Timothy J. Conway, OSB No. 851752
    Direct Dial: (503) 802-2027
    Email:  tim.conway@tonkon.com
Michael W. Fletcher, OSB No. 010448
    Direct Dial:  (503) 802-2169
    E-Mail: michael.fletcher@tonkon.com
Ava Schoen, OSB No. 044072
    Direct Dial:  (503) 802-2143
    Email:  ava.schoen@tonkon.com
Tonkon Torp LLP
888 SW Fifth Ave., Suite 1600
Portland, OR 97204
Main:  503.221.1440
Facsimile:  503.274.8779

    Attorneys for Debtor

## UNITED STATES BANKRUPTCY COURT

## DISTRICT OF OREGON

| | |
|---|---|
| In re | Case No. 23-62260-dwh11 |
| Van's Aircraft, Inc., | **DEBTOR'S OMNIBUS MOTION TO REJECT CUSTOMER CONTRACTS UNLESS OTHERWISE AGREED AND ESTABLISH PROCEDURES THEREFORE** |
| Debtor. | |
| | **LBR 9013-1(b)(1) PARTIES: SEE EXHIBIT 2 TO MOTION** |
| | ***EXPEDITED HEARING REQUESTED*** |

Van's Aircraft, Inc., Debtor and Debtor-in-Possession ("Debtor" or "Van's Aircraft")

hereby moves this court for authority to reject certain executory contracts with its customers,

unless the Debtor and customer agree to modify those contracts by January 15, 2024, and for

entry of an order authorizing and approving procedures to reject those contracts.  Debtor seeks

expedited consideration of its request for relief from Bankruptcy Rule 6006(f)(6) so that the

procedures regarding rejection can be determined and notices of the rejection and proposed

Page 1 of 11 –  DEBTOR'S OMNIBUS MOTION TO REJECT CUSTOMER CONTRACTS UNLESS
OTHERWISE AGREED AND ESTABLISH PROCEDURES THEREFORE

1  modifications can be sent to customers as soon as possible. A proposed Order is attached to this

2  Motion as **Exhibit 1**. In support of this motion, Debtor represents as follows:

3  **BACKGROUND AND JURISDICTION**

4  1.    On December 4, 2023 (the "Petition Date"), Debtor filed a voluntary petition for

5  relief under Chapter 11 of Title 11 of the United States Code.

6  2.    Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

7  3.    The statutory bases for the relief requested herein are sections 105(a) and 365(a)

8  of title 11 of the United States Code (the "Bankruptcy Code"), Rules 6004 and 6006 of the

9  Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Rule 6006-1 of the Local

10  Bankruptcy Rules for the District of Oregon (the "Local Bankruptcy Rules").

11  4.    Debtor has continued in possession of its property and is continuing to operate

12  and manage its business as debtor-in-possession pursuant to Sections 1107(a) and 1108 of

13  Title 11 of the United States Code.

14  5.    No request has been made for the appointment of a trustee or examiner, and no

15  official committee of unsecured creditors has been appointed in Debtor's case.

16  6.    Debtor is a kit aircraft manufacturer, founded in 1972. The Van's RV series of

17  aircraft are all-aluminum, low-wing monoplanes of monocoque construction. As of October,

18  2023, over 11,000 Van's RV kits have been reported as completed and flown by customers, with

19  thousands more under construction, making them most numerous of all homebuilt aircraft.

20  7.    As of the Petition Date, Debtor was party to over 3,500 executory contracts which

21  consist of customer's orders for various items including, without limitation, kit order agreements,

22  engine order agreements, propeller order agreements, avionics order agreements, and completed

23  aircraft purchase and deposit agreements (collectively, "Customer Contracts"). The Customer

24  Contracts are key to the success or failure of Debtor's business. The majority of the pre-petition

25  Customer Contracts consist of contracts for kits, parts, and other items produced by Debtor ("Kit

26  and Aircraft Contracts"). Some Customer Contracts consist of items manufactured and produced

Page **2** of **11** –   DEBTOR'S OMNIBUS MOTION TO REJECT CUSTOMER CONTRACTS UNLESS
OTHERWISE AGREED AND ESTABLISH PROCEDURES THEREFORE

TONKON TORP LLP
888 SW FIFTH AVE., SUITE 1600
PORTLAND, OR 97204
503.221.1440

1 directly by third parties such as engines, propellers and avionics ("Third Party Equipment
2 Contracts"). Both the Kit and Aircraft Contracts and the Third Party Equipment Contracts
3 contain a present pricing structure that Debtor cannot perform. The Customer Contracts are
4 materially unfavorable to Debtor because Debtor is losing money on each pre-petition Customer
5 Contract. Rejection of certain Customer Contracts at this time is critical to Debtor's near and
6 long term reorganization prospects.

7        8.     Notwithstanding the unprofitable nature of the pre-petition Customer Contracts
8 and the Debtor's need to reject them, Debtor does want to offer its customers of certain products
9 the ability to agree to modify their purchase agreement and apply their present deposits to the
10 purchase of the same items at new increased pricing. The new pricing structure is necessary to
11 allow Debtor to sustain its operations. Debtor intends to immediately begin offering the new
12 modified terms and pricing to all customers who are a party to the Kit and Aircraft Contracts.
13 Given the nature of the Third Party Equipment Contracts, the Debtor is unable to offer an
14 amendment to those contracts at this time but will be in discussions with those third party
15 vendors to determine what can be offered to those customers.

16        9.     The terms of the offer to accept a modified contract with respect to the Kit and
17 Aircraft Contracts are as follows: Customers will receive an email communication containing
18 brief introductory information and a link to a secure web portal, on which they will be able to
19 read details regarding the options available related to their orders. The website will also include
20 a list of commonly asked questions and answers.

21        10.     Initially, all customers with open aircraft kit orders will be contacted and sent
22 invitation links to the portal. Customers will have the opportunity on the portal to view the list
23 of their previous orders, and to take action to renew those previous orders under revised terms
24 and prices. Upon indicating their desire to renew an order, customers will be presented with
25 electronic documents which they will need to electronically sign. The web portal system will
26

TONKON TORP LLP
888 SW FIFTH AVE., SUITE 1600
PORTLAND, OR 97204
503.221.1440

1 track this information for reporting purposes and will serve as the system of record for
2 processing order renewals and cancellations at Van's Aircraft.

3      11.     Customers will have through January 15, 2024, to choose to modify their order(s).
4 Should a customer choose to modify its order, the total deposits and payments previously
5 remitted by the customer for the original order will be applied to the customer's renewed order.
6 In these cases, no additional deposit will be required.  If a customer does not choose to modify its
7 order, and that order has not been acted upon by January 15 2024, the contract will be rejected
8 resulting in permanent cancellation of the order.  A claim for the amount of the deposit may then
9 be made in the bankruptcy case provided it is filed by the later of any applicable claims bar date
10 established by the Court or 30 days after the Kit and Aircraft Contract is rejected.

11      12.     Customers with orders related to aircraft engines, propellers, avionics kits and
12 parts orders will be similarly invited to the portal and presented offers for revised purchases.
13 The financial details of these orders are under review.  These will be communicated to the
14 applicable customers once the terms and pricing for those offers to renew have been finalized.

15      13.     Bankruptcy Rule 6006(f)(6) limits omnibus motions to assume or reject to no
16 more than 100 executory contracts or unexpired leases.  Absent relief from that rule, Debtor will
17 be required to file over 15 of these Motions, which will be identical in content but for the names
18 of the customers, resulting in substantial costs to, and administrative burdens on, Debtor's estate,
19 in addition to the burden such an approach would place on the Court's docket.  As such, and for
20 the reasons discussed further herein, Debtor requests approval of the rejection procedures set
21 forth herein to minimize such costs and burdens.

22 **RELIEF REQUESTED**

23      14.     Debtor seeks entry of an order relieving it from the requirement of BR 6006(f)(6)
24 and authorizing and approving the following rejection procedures ("Rejection Procedures") for
25 the Customer Contracts listed on **Exhibit 2** attached hereto:

26

Page **4** of **11** – DEBTOR'S OMNIBUS MOTION TO REJECT CUSTOMER CONTRACTS UNLESS
OTHERWISE AGREED AND ESTABLISH PROCEDURES THEREFORE

1           (i)    <u>Rejection Notice</u>. Debtor will file a notice (the "Rejection Notice") to

2    reject Kit and Aircraft Contracts pursuant to section 365 of the Bankruptcy Code, which

3    Rejection Notice shall set forth, among other things: (i) the Kit and Aircraft Contracts to be

4    rejected; (ii) the names and addresses of the counterparties to such Kit and Aircraft Contracts;

5    (iii) the proposed effective date of January 15, 2024 of the rejection of each such Kit and Aircraft

6    Contracts (the "Rejection Date"); and (iv) the deadlines and procedures for filing objections to

7    the Rejection Notice (as set forth below).  In order to satisfy the concerns of Bankruptcy Rule

8    6006(f)(6), Debtor's Rejection Notice will list each customer alphabetically by last name or

9    business name.  Moreover, each Rejection Notice will contain no more than 100 names and be

10    served on those parties listed in that Rejection Notice.  This will essentially comply with the

11    purpose and intent of BR 6006(f)(6) in that no customer will have to look through a list of more

12    than 100 to find its contract.

13           (ii)    <u>Service of the Rejection Notice.</u> Debtor will cause the Rejection Notice to

14    be served: (i) by regular mail upon the Kit and Aircraft Contracts counterparties affected by the

15    Rejection Notice and (ii) by e-mail upon: (a) the Office of the U.S. Trustee; (b) counsel for the

16    Committee, if any; and (c) all entities that have filed a request for service of filings in the above

17    captioned chapter 11 case pursuant to Bankruptcy Rule 2002 (collectively, the "Notice Parties").

18           (iii)    <u>Objection Procedures</u>. Parties objecting to a proposed rejection must file

19    and serve a written objection so that such objection is filed with the Court and is actually

20    received by the following parties (collectively, the "Objection Service Parties") no later than

21    fourteen (14) calendar days <u>after</u> the date Debtor serves the relevant Rejection Notice: (i) Kit and

22    Aircraft Contracts counterparties affected by the Objection (if applicable); (ii) Debtor, 14401

23    Keil Rd. NE, Aurora, OR 97002; (iii) proposed counsel to Debtor, Tonkon Torp, Attn:  Spencer

24    Fisher, 888 SW Fifth Ave., Suite 1600, Portland, OR 97204; and (iv) the Notice Parties.

25           (iv)    <u>Event of No Objection</u>. If no objections are filed within fourteen (14)

26    calendar days of the date Debtor serves the Rejection Notice and Debtor and the counterparty to

**Page 5 of  11 –**   DEBTOR'S OMNIBUS MOTION TO REJECT CUSTOMER CONTRACTS UNLESS
OTHERWISE AGREED AND ESTABLISH PROCEDURES THEREFORE

1 a Customer Contract have not reached agreement by January 15, 2024, to modify the Customer

2 Contract in a manner acceptable to Debtor and the counterparty to the Kit and Aircraft Contract,

3 Debtor shall submit to the Court a proposed order rejecting the applicable Kit and Aircraft

4 Contracts (the "Rejection Order"), together with a statement that there were no timely objections

5 to the proposed relief.

6               (v)    <u>Unresolved Objections</u>. If an objection to the rejection of any Kit and

7 Aircraft Contract is timely filed and not withdrawn or resolved, Debtor shall file a notice for a

8 hearing to consider the objection for the Kit and Aircraft Contract to which such objection

9 relates. If such objection is overruled or withdrawn, such Kit and Aircraft Contract shall be

10 rejected as of the Rejection Date set forth in the Rejection Notice or such other date to which

11 Debtor and the counterparty to such Kit and Aircraft Contract have agreed, or as ordered by the

12 Court.

13       15.    Debtor further requests that counterparties to rejected Kit and Aircraft Contracts

14 be required to file a proof of claim relating to the rejection of such Kit and Aircraft Contracts, if

15 any, by the later of any applicable claims bar date established by the Court or 30 days after the

16 Kit and Aircraft Contract is rejected.

17 **BASIS FOR RELIEF**

18       16.    Debtor's continued operations are dependent on the sales of its products, which

19 are the subject of the Customer Contracts. As noted, Debtor intends to reject Kit and Aircraft

20 Contracts unless Debtor and the counterparty to a Kit and Aircraft Contract have reached

21 agreement to modify the contract, primarily by increasing the price. Debtor needs to notify

22 existing customers of the new price increases and obtain orders to ship as soon as possible in

23 order to generate revenue with which to operate the business. As such, Debtor needs court

24 approval of the rejection procedures on an expedited basis so that the Rejection Notices can be

25 sent out and new modified orders can be accepted and processed. The proposed Rejection

26 Procedures will streamline the administration of this chapter 11 case and enhance the efficiency

TONKON TORP LLP
888 SW FIFTH AVE., SUITE 1600
PORTLAND, OR 97204
503.221.1440

1 | of the reorganization process. The Rejection Procedures are fair and reasonable to Customer

2 | Contract counterparties because they afford parties in interest the opportunity to modify their

3 | contracts rather than simply have them rejected outright.  The Rejection Procedures will

4 | eliminate substantial legal expenses that would otherwise be incurred if multiple hearings were

5 | held on separate motions with respect to every Customer Contract that Debtor seeks to reject.

6 | 17.    Section 365(a) of the Bankruptcy Code provides that a debtor in possession,

7 | "subject to the court's approval, may assume or reject any executory contract or unexpired lease

8 | of the debtor." 11 U.S.C. § 365(a).  The decision to assume or reject an executory contract or

9 | unexpired lease is a matter within the "business judgment" of the debtor.  *In re G.I. Industries,*

10 | *Inc.*, 204 F.3d 1276, 1282 (9th Cir. 2000) (bankruptcy court applies the business judgment rule to

11 | evaluate a trustee's rejection decision).  Moreover, a "bankruptcy court's hearing on a motion to

12 | reject is a summary proceeding that involves only a cursory review of a trustee's decision to

13 | reject the contract." *Id.*

14 |
15 |
16 |
17 |
18 |
> In evaluating the rejection decision, the bankruptcy court should presume that the debtor-in-possession acted prudently, on an informed basis, in good faith, and in the honest belief that the action taken was in the best interests of the bankruptcy estate.  It should approve the rejection of an executory contract under § 365(a) unless it finds that the debtor-in-possession's conclusion that rejection would be 'advantageous is so manifestly unreasonable that it could not be based on sound business judgment, but only on bad faith, or whim or caprice.'

19 | *In re Pomona valley Medical Group, Inc.*, 476 F.3d 665, 670 (9th Cir. 2007) (internal citations

20 | omitted).

21 | 18.    Further, section 365 allows a debtor-in-possession to relieve the bankruptcy estate

22 | of burdensome agreements – like the Customer Contracts -- which have not been completely

23 | performed. *Stewart Title Guar. Co. v. Old Republic Nat'l Title Ins. Co.*, 83 F.3d 735, 741 (5th

24 | Cir. 1996) (citation omitted).

25 |
26 |

Page 7 of 11 –    DEBTOR'S OMNIBUS MOTION TO REJECT CUSTOMER CONTRACTS UNLESS OTHERWISE AGREED AND ESTABLISH PROCEDURES THEREFORE

TONKON TORP LLP
888 SW FIFTH AVE., SUITE 1600
PORTLAND, OR 97204
503.221.1440

1    19.    As a procedural matter, "[a] proceeding to assume, reject, or assign an executory

2  contract or unexpired lease . . . is governed by Rule 9014." Fed. R. Bankr. P. 6006(a).

3  Bankruptcy Rule 9014 provides that: "In a contested matter . . . , not otherwise governed by

4  these rules, relief shall be requested by motion, and reasonable notice and opportunity for

5  hearing shall be afforded the party against whom relief is sought." Fed. R. Bankr. P. 9014(a).

6  The notice and hearing requirements for contested matters under Bankruptcy Rule 9014 are

7  satisfied if appropriate notice and an opportunity for hearing are given in light of the particular

8  circumstances. *See* 11 U.S.C. § 102(1)(A) (defining "after notice and a hearing" or a similar

9  phrase to mean such notice and an opportunity for hearing "as [are] appropriate in the particular

10 circumstances").

11    20.    Under Bankruptcy Rule 6006(e), a debtor may join requests for authority to reject

12 multiple executory contracts in one motion, subject to Bankruptcy Rule 6006(f). *See* Fed. R.

13 Bankr. P. 6006(e).  Bankruptcy Rule 6006(f) sets forth six requirements that motions to reject

14 multiple contracts must satisfy.  These requirements are procedural in nature.  A motion to reject

15 multiple executory contracts that are not between the same parties shall:

16       1.    state in a conspicuous place that parties receiving the omnibus motion

17 should locate their names and their contracts or leases listed in the motion;

18       2.    list parties alphabetically and identify the corresponding contract or lease;

19       3.    specify the terms, including the curing of defaults, for each requested

20 assumption or assignment;

21       4.    specify the terms, including the identity of each assignee and the adequate

22 assurance of future performance by each assignee, for each requested assignment;

23       5.    be numbered consecutively with other omnibus motions to assume, assign,

24 or reject executory contracts or unexpired leases; and

25       6.    be limited to no more than 100 executory contracts or unexpired leases.

26 Fed. R. Bankr. P. 6006(f).

TONKON TORP LLP
888 SW FIFTH AVE., SUITE 1600
PORTLAND, OR 97204
503.221.1440

1    21.    The clear purpose of Bankruptcy Rule 6006(f) is to protect the due process rights

2  of counterparties to Customer Contracts.  Counterparties must be able to locate their contracts

3  and readily determine whether their contracts are being rejected.

4    22.    Bankruptcy Rule 6006(f)(3) and (4) are inapplicable here because this Motion

5  seeks only to reject, and not assume at this time, executory contracts.  By this Motion, Debtor

6  seeks court authority to waive the requirements of Bankruptcy Rule 6006(f)(6).  The due process

7  rights of counterparties to Customer Contracts are protected if the Motion is not limited to 100

8  executory contracts, but the Rejection Notice is limited to no more 100 executory contracts.  It is

9  the Rejection Notice, more than the Motion, that the counterparties will be reviewing to

10  determine if their contract is on the list.  This process will essentially comply with the purpose

11  and intent of BR 6006(f)(6) in that no customer will have to look through a list of more than 100

12  to find its contract.  Moreover, each of the customers already know that they are a customer and

13  because all Kit and Aircraft Contracts are being rejected, the Kit and Aircraft Contract

14  counterparties know their contract will be rejected.  Looking at the list to find their name is more

15  of a technicality than a requirement in these circumstances, and given the list will be alphabetical

16  and limited to 100 names, it will not be very burdensome to review.  On the other hand, because

17  Debtor is party to and rejecting over 1,500 Kit and Aircraft Contracts, it will be administratively

18  burdensome for the court and burdensome and costly for Debtor to file and serve more than 15

19  separate motions to reject, which all seek the identical relief.  In addition, Debtor intend to send a

20  direct email to each Customer Contract holder informing them of their right and options to

21  modify the contract of have their contract rejected.

22    23.    The Rejection Procedures otherwise satisfy Bankruptcy Rule 6006(f) and Debtor

23  will comply with all Bankruptcy Rule 6006(f)(1), (2), and (5) when serving the Rejection Notice.

24    24.    In light of the demonstrable benefits of the Rejection Procedures described above,

25  courts have approved procedures similar to the Rejection Procedures in other chapter 11 cases.

26  See, e.g., *In re Grubb & Ellis Co*., Case No. 12 10685 (MG) (Bankr. S.D.N.Y. Mar. 23, 2012); *In*

TONKON TORP LLP
888 SW FIFTH AVE., SUITE 1600
PORTLAND, OR 97204
503.221.1440

1 | *re Great Atl. & Pac. Tea Co.*, Case No. 10-24549 (RDD) (Bankr. S.D.N.Y. Feb. 7, 2011); *In re*

2 | *BB Liquidating Inc*. (f/k/a Blockbuster, Inc.), Case No. 10-14997 (BRL) (Bankr. S.D.N.Y. Oct.

3 | 21, 2010); *In re NR Liquidation III Co*. (f/k/a Neff Corp.), Case No.10-12610 (SCC) (Bankr.

4 | S.D.N.Y. June 09, 2010); *In re Lear Corp*., Case No. 09-14326 (ALG) (Bankr. S.D.N.Y. July 31,

5 | 2009); *In re Charter Commc'ns, Inc.,* Case No. 09-11435 (JMP) (Bankr. S.D.N.Y. April 15,

6 | 2009); *In re Lehman Bros. Holdings, Inc*., No. 08-13555 (JMP) (Bankr. S.D.N.Y. Oct. 3, 2008).

7 |       25.     Under the circumstances, given the universal nature and substantial number of

8 | Customer Contracts Debtor is seeking to reject, obtaining Court approval of each rejection would

9 | impose unnecessary administrative burdens on Debtor and the Court and result in costs to

10 | Debtor's estate that may decrease the economic benefits of rejection and ultimate distribution to

11 | creditors.

12 |       26.     Therefore, Debtor proposes to: (a) streamline the process as set forth in the

13 | Rejection Procedures, consistent with applicable law, in order to minimize costs to Debtor's

14 | estate and reduce the burden on the Court's docket while (b) protecting counterparties to the Kit

15 | and Aircraft Contracts by providing such parties with notice of rejection and the opportunity to

16 | modify the Kit and Aircraft Contract prior to the rejection date, and (c) to set a bar date for

17 | rejection claims to be filed by the later of any applicable claims bar date established by the Court

18 | or 30 days after the Kit and Aircraft Contract is rejected.

19 | **WAIVER OF BANKRUPTCY RULE 6004(a) and 6004 (h)**

20 |       27.     To implement the foregoing successfully, Debtor seeks a waiver of the notice

21 | requirements under Bankruptcy Rule 6004(a) and the 14-day stay of an order authorizing the use,

22 | sale, or lease of property under Bankruptcy Rule 6004(h), to the extent it is applicable.

23 | / / /

24 | / / /

25 | / / /

26 | / / /

TONKON TORP LLP
888 SW FIFTH AVE., SUITE 1600
PORTLAND, OR 97204
503.221.1440

1    WHEREFORE, Debtor respectfully request that the Court enter an order, substantially in

2    the form attached hereto as **Exhibit 1**, granting the relief requested herein and granting such

3    other and further relief as is just and proper.

4    DATED:  December 4, 2023.

5                                              TONKON TORP LLP

6

7                                       By /s/ Timothy J. Conway
                                           Timothy J. Conway, OSB No. 851752
8                                          Michael W. Fletcher, OSB No. 010448
                                           Ava Schoen, OSB No. 044072
9                                          Attorneys for Debtor

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

**Page** 11 **of** 11 –  DEBTOR'S OMNIBUS MOTION TO REJECT CUSTOMER CONTRACTS UNLESS
                        OTHERWISE AGREED AND ESTABLISH PROCEDURES THEREFORE

TONKON TORP LLP
888 SW FIFTH AVE., SUITE 1600
PORTLAND, OR 97204
503.221.1440

# EXHIBIT 1

## Proposed Form of Procedural Order

UNITED STATES BANKRUPTCY COURT

DISTRICT OF OREGON

| In re | Case No. 23-62260-dwh11 |
|---|---|
| Van's Aircraft, Inc., | **ORDER APPROVING DEBTOR'S OMNIBUS MOTION TO REJECT CUSTOMER CONTRACTS UNLESS OTHERWISE AGREED AND ESTABLISH PROCEDURES THEREFORE** |
| Debtor. | |

Upon the motion (the "Motion") of the above-captioned debtor and debtor in possession (the "Debtor") for the entry of an order (this "Order") authorizing and approving procedures for Debtor to reject certain executory contracts (collectively, the "Kit and Aircraft Contracts"), all as more fully set forth in the Motion; and the Court having jurisdiction to consider this Motion and the relief requested therein in accordance with 28 U.S.C. §§ 157 and 1334; and consideration of the Motion and the relief requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and venue being proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the Motion being adequate and appropriate under the particular circumstances; and a hearing having been held to consider the relief requested in the Motion (the

TONKON TORP LLP
888 SW FIFTH AVE., SUITE 1600
PORTLAND, OR 97204
503.221.1440

"Hearing"); and the Court having found and determined that the relief sought in the Motion is in the best interests of Debtor's estate, its creditors, and other parties in interest, and that the legal and factual bases set forth in the Motion and at the Hearing establish just cause for the relief granted herein; and upon all of the proceedings had before the Court; and any objections to the relief requested herein having been withdrawn or overruled on the merits; and after due deliberation and sufficient cause appearing therefor, it is HEREBY ORDERED THAT:

1.      The procedures requested in the Motion are GRANTED.

2.      The following procedures (the "Rejection Procedures") are approved in connection with rejecting Customer Contracts:

i.      Rejection Notice. Debtor will file a notice (the "Rejection Notice") to reject Kit and Aircraft Contracts pursuant to section 365 of the Bankruptcy Code, which Rejection Notice shall set forth, among other things: (i) the Kit and Aircraft Contracts to be rejected; (ii) the names and addresses of the counterparties to such Kit and Aircraft Contracts; (iii) the proposed effective date of January 15, 2024 for the rejection of each such Kit and Aircraft Contracts (the "Rejection Date"); and (iv) the deadlines and procedures for filing objections to the Rejection Notice (as set forth below).  The notice shall be alphabetical by customer's last name or business name.  Each Rejection Notice will contain no more than 100 names and be served on those parties listed in that Rejection Notice in the manner set forth below.

ii.      Service of the Rejection Notice. Debtor will cause the Rejection Notice to be served: (i) by regular mail upon the Kit and Aircraft Contracts counterparties affected by the Rejection Notice and (ii) by e-mail upon: (a) the Office of the U.S. Trustee; (b) counsel for the Committee, if any; and (c) all entities that have filed a request for service of filings in the above captioned chapter 11 case pursuant to Bankruptcy Rule 2002 (collectively, the "Notice Parties").

iii.      Objection Procedures. Parties objecting to a proposed rejection must file and serve a written objection so that such objection is filed with the Court and is actually received by the following parties (collectively, the "Objection Service Parties") no later than fourteen (14) calendar days after the date Debtor serves the relevant Rejection Notice: (i) Kit and Aircraft Contracts counterparties affected by the Objection (if applicable); (ii) Debtor, 14401 Keil Rd. NE, Aurora, OR 97002; (iii) proposed counsel to Debtor, Tonkon Torp, Attn:  Spencer Fisher, 888 SW Fifth Ave., Suite 1600, Portland, OR 97204; and (iv) the Notice Parties.

iv.      Event of No Objection. If no objections are filed within fourteen (14) calendar days of the date Debtor serves the Rejection Notice and Debtor and the counterparty to a Kit and Aircraft Contract have not reached agreement by January 15, 2024, to modify the Kit and Aircraft Contract in a manner acceptable to Debtor and the counterparty to the Kit and

TONKON TORP LLP
888 SW FIFTH AVE., SUITE 1600
PORTLAND, OR 97204
503.221.1440

Aircraft Contract, Debtor shall submit to the Court a proposed order rejecting the applicable Kit and Aircraft Contracts (the "Rejection Order"), together with a statement that there were no timely objections to the proposed relief.

              v.      <u>Unresolved Objections</u>. If an objection to the rejection of any Kit and Aircraft Contract is timely filed and not withdrawn or resolved, Debtor shall file a notice for a hearing to consider the objection for the Kit and Aircraft Contract to which such objection relates. If such objection is overruled or withdrawn, such Kit and Aircraft Contract shall be rejected as of the Rejection Date set forth in the Rejection Notice or such other date to which Debtor and the counterparty to such Customer Contract have agreed, or as ordered by the Court.

       3.      Debtor shall comply with the procedural requirements of Bankruptcy 6006(f)(1), (2), and (5) when serving the Rejection Notice.

       4.      The requirements of Bankruptcy Rule 6006(f)(6) are hereby waived with respect to this Motion provided however, that Debtor shall serve separate Notices of Rejection with each such notice containing no more than 100 Kit and Aircraft Contract counterparties.

       5.      Approval of the Rejection Procedures and this Order will not prevent Debtor from seeking to reject a Kit and Aircraft Contract by separate motion.

       6.      As part of the Rejection Notice, Debtor shall inform the Kit and Aircraft Contract counterparties that in the event their contract is rejected, the deadline for filing a claim shall be the later of any applicable claims bar date established by the Court or 30 days after the Kit and Aircraft Contract is rejected.

       7.      Debtor is authorized to take all actions necessary to effectuate the relief granted pursuant to this Order in accordance with the Motion.

       8.      Notice of the Motion as provided therein shall be deemed good and sufficient notice as such Motion and the requirements of Bankruptcy Rule 6004(a), to the extent applicable, and the Local Bankruptcy Rules are satisfied by such notice.

       9.      The requirements of Bankruptcy Rule 6006 are satisfied.

       10.      Notwithstanding Bankruptcy Rule 6004(h), the terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

**Page 3 of 4** – ORDER APPROVING DEBTOR'S OMNIBUS MOTION TO REJECT CUSTOMER CONTRACTS UNLESS OTHERWISE AGREED AND ESTABLISH PROCEDURES THEREFORE

11.     The Court retains exclusive jurisdiction with respect to all matters arising from or related to the implementation of this Order.

# # #

I certify that I have complied with the requirements of LBR 9021-1(a).

Presented by:

TONKON TORP LLP

By _____
        Timothy J. Conway, OSB No. 851752
        Michael W. Fletcher, OSB No. 010448
        Ava Schoen, OSB No. 044072
        888 SW Fifth Avenue, Suite 1600
        Portland, OR 97204-2099
        Telephone:    (503) 221-1440
        Facsimile:    (503) 274-8779
        Email:    tim.conway@tonkon.com
                  michael.fletcher@tonkon.com
                  ava.schoen@tonkon.com
        Attorneys for Debtor

TONKON TORP LLP
888 SW FIFTH AVE., SUITE 1600
PORTLAND, OR 97204
503.221.1440

# EXHIBIT 2

| Name | Sales Order No. | Serial Number | Address |
|---|---|---|---|
| ABUSHAM, HAMED | 000000000187343 | 140568 | 1572 COOLCREST AVE, UPLAND CA 91786 |
| ABUSHAM, HAMED | 000000000246384 | 140568 | 1572 COOLCREST AVE, UPLAND CA 91786 |
| ACLAND, COLIN | 000000000254512 | 120314 | 38 RADERNIE PLACE, ST ANDREWS   KY16 8QR UNITED KINGDOM |
| ADAM, JEAN-LUC | 000000000239590 | 83501 | CHEMIN DES OCHES 3, VILLARS-BURQUIN WAADT 1423 SWITZERLAND |
| ADENAU, MICHAEL | 000000000195787 | 141108 | GOLDSTRASSE 51, LIENACH   97274 GERMANY |
| ADVANCED SECURITY TECH SYS | 000000000221716 | 42746 | VAT# ES86513874, AV.DE CABRERA, 36 PL 1 OFC 1Y2, MATARO |
| ADVANCED SECURITY TECH SYS SL | 000000000236852 | 42746 | VAT# ES86513874, AV.DE CABRERA, 36 PL 1 OFC 1Y2, MATARO BARCELONA 08302 SPAIN |
| AFFORD, JASON/TODD | 000000000181050 | 84007 | 216 NOBLE ST, NEWTOWN VIC 3220 AUSTRALIA |
| AFFORD, JASON/TODD | 000000000231559 | 84007 | 216 NOBLE ST, NEWTOWN VIC 3220 AUSTRALIA |
| AFFORD, TODD/JASON | 000000000181052 | 84008 | 216 NOBLE ST, NEWTOWN VIC 3220 AUSTRALIA |
| AFFORD, TODD/JASON | 000000000231558 | 84008 | 216 NOBLE ST, NEWTOWN VIC 3220 AUSTRALIA |
| AGUIRRE, AUGUSTO F | 000000000228452 | 141332 | 249 FALLS LANE, ONEIDA TN 37841 |
| AIRPLANE MODE LLC | 000000000229099 | 121436 | 14250 HILLCREST RD, LEMONT IL 60439 |
| AITKEN, AL | 000000000255320 | 121615 | 13165 SPINNER RDG, CULPEPER VA 22701-5558 |
| ALBERQUE, HOWARD | 000000000225240 | 73392 | 7420 PINEBROOK RD, PARK CITY UT 84098 |
| ALBISTON, BEAU | 000000000189395 | 141077 | 9404 JENARO CT, AUSTIN TX 78726 |
| ALISON, THOMAS | 000000000246293 | 75185 | 15 UPPER BRECKLAND RD, NEW COSTESSEY NORWICH NR5 0RL UNITED KINGDOM |
| ALISON, THOMAS | 000000000246294 | 75185 | 15 UPPER BRECKLAND RD, NEW COSTESSEY NORWICH NR5 0RL UNITED KINGDOM |
| ALKHANBASHI, MOHAMMED A | 000000000181531 | 83225 | PO BOX 38, RIYADH   11312 SOUTH AFRICA |
| ALLCOCK, STEPHEN | 000000000182305 | 42603 | 1196 PLOWMAN WAY, BEL AIR MD 21014 |
| ALLCOCK, STEPHEN | 000000000182306 | 42603 | 1196 PLOWMAN WAY, BEL AIR MD 21014 |
| ALLCOCK, STEPHEN | 000000000182308 | 42603 | 1196 PLOWMAN WAY, BEL AIR MD 21014 |
| ALLCOCK, STEPHEN | 000000000254585 | 42603 | 1196 PLOWMAN WAY, BEL AIR MD 21014 |
| ALLDREDGE, BRAD | 000000000182859 | 83964 | 419 NORWOOD ST, REDLANDS CA 92373 |
| ALLEN, ANDREW | 000000000201178 | 42316 | 15889 HARVEST RD, BRIGHTON CO 80603 |
| ALLEN, MATT | 000000000252972 | 141039 | 295 SHIPPEE RD, OROVILLE CA 95965 |
| ALLEN, RODNEY L | 000000000254316 | 83678 | 10219 PARKGLENN WAY, PARKER CO 80138 |
| ALLEN, STEWART | 000000000247306 | 42441 | 1511 WARREN AVE N, SEATTLE WA 98109 |
| ALLEN, WILLIAM | 000000000209168 | 140888 | 20829 SNOW BUNTING LN, PFLUGERVILLE TX 78660 |
| ALVES, RICARDO ULISSES CLEMER | 000000000254958 | 121380 | ROD. DOS TAMOIOS, KM 41, COND. QUINTA DOS LAGOS LOTE G13, PARAIBUNA  LOTE G13 BRAZIL |
| ALWIN, JAMES | 000000000257132 | 84214 | 8300 WYOMING BLVD NE APT 1923, ALBUQUERQUE NM 87113-2170 |
| AMATO, MARC | 000000000252134 | 141512 | 9941 RAMS LEAP AVE, LAS VEGAS NV 89166 |
| AMMOND, MARTIN/ JOSEPH | 000000000244826 | 42693 | 58446 CHOCTAW DR, SLIDELL LA 70458 |
| AMMONS, BENJAMIN | 000000000206487 | 42805 | 2124 COLLEGE ST, JACKSONVILLE FL 32204 |
| ANDERSON, JASON | 000000000189421 | 141168 | 707 CIMARRON CLOSE, OKOTOKS AB T1S 1X3 CANADA |
| ANDERSON, PAUL | 000000000231906 | 140574 | 4454 POPLAR ST, BATON ROUGE LA 70808 |
| ANDERSSON, PATRICK | 000000000249133 | 141465 | BERGSGATAN 19, VARBERG   43245 SWEDEN |
| ANDERSSON, PATRICK | 000000000250128 | 141465 | BERGSGATAN 19, VARBERG   43245 SWEDEN |
| ANZIA, DAN | 000000000242276 | 92278 | N784 US HWY 45, CAMPBELLSPORT WI 53010 |
| ARENS, JOSH | 000000000249956 | 141478 | 2088 BLACKSTONE LN, HOWELL MI 48843 |
| ARGO, TIM | 000000000230626 | 141276 | 817 MILLER LN SE, STEWARTVILLE MN 55976 |
| ARKEMA, DANIEL | 000000000213174 | 42459 | 2437 N BEVERLY PLACE, BUCKEYE AZ 85396 |
| ARNOLD, DARCY | 000000000199962 | 140955 | 13-26328 TWP RD 532A, SPRUCE GROVE AB T7X 4M1 CANADA |
| ARNOLD, NATHANIEL SCOTT | 000000000194664 | 70257 | 1604 BALIHAI CT, GULF BREEZE FL 32563 |
| ATLASIK, KAMIL | 000000000213775 | 121155 | UL. ZUCHOW 30, CZESTOCHOWA   42-202 POLAND |
| ATTINGER, BRIAN / BASHORE, | 000000000239895 | 84176 | 207 HEMPT RD, MECHANICSBURG PA 17050 |
| ATTINGER, BRIAN / BASHORE, | 000000000239896 | 84176 | 207 HEMPT RD, MECHANICSBURG PA 17050 |
| AUFDERMAUER, JOHN | 000000000215280 | 42872 | 18250 MADISON AVE, CASTRO VALLEY CA 94546 |
| AUFDERMAUER, JOHN | 000000000215282 | 42872 | 18250 MADISON AVE, CASTRO VALLEY CA 94546 |
| AUFDERMAUER, JOHN | 000000000215283 | 42872 | 18250 MADISON AVE, CASTRO VALLEY CA 94546 |
| AUGHINBAUGH, CHRIS | 000000000255647 | 141447 | 32065 ROCK ELM DR, WILDOMAR CA 92595-8029 |
| AVIATION HUB/SONNTAG, | 000000000228792 | 141382 | GARTENSTRASSE 27A, ODENTHAL NRW 51519 GERMANY |
| AVIATION IMPORTS (PTY) LTD | 000000000187907 | 42664 | VAT 4660283609 /CIC 21886213, 1 TIGERMOTH ST, POTCHEFSTROOM NW 2520 SOUTH AFRICA |
| AVIATION IMPORTS (PTY) LTD | 000000000187911 | 42664 | VAT 4660283609 /CIC 21886213, 1 TIGERMOTH ST, POTCHEFSTROOM NW 2520 SOUTH AFRICA |
| AVIATION IMPORTS (PTY) LTD | 000000000187931 | 42664 | VAT 4660283609 /CIC 21886213, 1 TIGERMOTH ST, POTCHEFSTROOM NW 2520 SOUTH AFRICA |
| AVSTAR INC. / TAYLOR, DAVID | 000000000236965 | 140673 | 1979 OTTER PLACE, LONDON ONT N5V 0A3 CANADA |
| AXTELL, DON | 000000000250642 | 121382 | 822 BURLEY HILL DR NW, SALEM OR 97304 |
| BADZIC, GORAN | 000000000250629 | 42535 | 1105 AMERICA DR, LONGVIEW TX 75604 |
| BADZIC, GORAN | 000000000250731 | 42535 | 1105 AMERICA DR, LONGVIEW TX 75604 |
| BAGLEY, JAMES JR. | 000000000257189 | 93279 | 4481 TYLER DR, HOOD RIVER OR 97031 |
| BAHOR, PHILIP | 000000000201614 | 140944 | 106 BRIDLE PATH LN, SALISBURY MILLS NY 12577 |
| BAILEY, DONNIE | 000000000246028 | 93356 | 349 CHURCH RD, TYRONZA AR 72386-9397 |
| BAKER, BRANDON | 000000000240100 | 42988 | 647 RAINBOW CT, PO BOX 863, SEELEY LAKE MT 59868 |

**Exhibit 2 - Page 1 of 28**

Case 23-62260-dwh11   Doc 9   Filed 12/04/23

| Name | Sales Order No. | Serial Number | Address |
|---|---|---|---|
| BAKER, BRANDON | 000000000240101 | 42988 | 647 RAINBOW CT, PO BOX 863, SEELEY LAKE MT 59868 |
| BAKER, DENNIS | 000000000258165 | 141156 | 20302 91B AVE, LANGLEY BC V1M 2G1 CANADA |
| BAKER, PETER | 000000000190326 | 141175 | 1214 TEMPLE DR, PACHECO CA 94553 |
| BAKER, PETER | 000000000230715 | 141175 | 1214 TEMPLE DR, PACHECO CA 94553 |
| BAKERIS, ROBERT C/0 FLYER | 000000000239058 | 42984 | 400 S DIXIE HWY #110, BOCA RATON FL 33432 |
| BALDWIN, ROB | 000000000213461 | 4636 | 417 CLEARVIEW DR, LOS GATOS CA 95032 |
| BALL, JAMES  ROWLANDS, JEFF | 000000000233434 | 73754 | BORDER AVIATION, PO BOX, TOCUMWAL NSW 2714 AUSTRALIA |
| BALLARD, BRYCE | 000000000217061 | 42744 | 12650 S BETHEL, SELMA CA 93662 |
| BALLARD, BRYCE | 000000000217062 | 42744 | 12650 S BETHEL, SELMA CA 93662 |
| BALLMER, STEFAN | 000000000231340 | 141031 | 105 BUCKINGHAM AVE APT 2, SYRACUSE NY 13210 |
| BARBA, ALBERTO / ALDRETE, F. / TODO DE PANEL | 000000000221456 | 121584 | 1355 LAZARO GARDENAS, GUADALAJARA JAL CP44490 MEXICO |
| BARLETT, JEFFREY H | 000000000244731 | 20779 | 7617 JOHNNYCAKE RIDGE RD, MENTOR OH 44060 |
| BARROSO, JOAQUIM | 000000000236938 | 42974 | 10111 TARPON DR, TREASURE ISLAND FL 33706 |
| BARROSO, JOAQUIM | 000000000236939 | 42974 | 10111 TARPON DR, TREASURE ISLAND FL 33706 |
| BARTEL, GREGORY | 000000000254956 | 84212 | 9860 N EASTERN FORK TR., TUSCON AZ 85742 |
| BARTEL, GREGORY | 000000000254957 | 84212 | 9860 N EASTERN FORK TR., TUSCON AZ 85742 |
| BARTOSAVAGE, PATRICK | 000000000252995 | 84208 | 1718 N WOODLAWN BLVD, DERBY KS 67037-3033 |
| BARTRAM, DAN | 000000000251649 | 141507 | 9505 EPHESUS CHURCH RD, VILLA RICA GA 30180 |
| BASCO, RICHARD A | 000000000242375 | 140840 | 10724 TRADITION VIEW DR, CHARLOTTE NC 28269 |
| BASER, GREGORY | 000000000206436 | 42725 | 6857 S TIMOTHY CIR, WEST JORDAN UT 84084 |
| BASKIN, BRENT | 000000000250543 | 42998 | 6902 S MILLER ST, LITTLETON CO 80127 |
| BASKIN, BRENT | 000000000252139 | 42998 | 6902 S MILLER ST, LITTLETON CO 80127 |
| BAUER, KIRK | 000000000238497 | 42866 | 233 W LAKEVIEW DR, MILLEDGEVILLE GA 31061 |
| BAZINET, NICHOLAS/ FAUTEUX, | 000000000250586 | 74541 | 18 RUE DU TUTOR, LACHUTE QC J8H 3R8 CANADA |
| BEACH, DAVID | 000000000188763 | 42676 | 25 SIMEON WILSON RD, AMHERST NH 03031 |
| BEACH, DAVID | 000000000188764 | 42676 | 25 SIMEON WILSON RD, AMHERST NH 03031 |
| BEACH, DAVID | 000000000188765 | 42676 | 25 SIMEON WILSON RD, AMHERST NH 03031 |
| BEAL, DOUG | 000000000200308 | 84095 | 1640 CATTLE DR, PROSPER TX 75078 |
| BEAL, DOUG | 000000000200310 | 84095 | 1640 CATTLE DR, PROSPER TX 75078 |
| BEALL, JASON | 000000000217723 | 42345 | 2409 DRISCOLL ST, HOUSTON TX 77019 |
| BEATTIE, MARTY | 000000000241688 | 141420 | 1169 FIR ST S UNIT 4, SALEM OR 97302 |
| BECKERT, WILLIAM | 000000000233182 | 42256 | 699 INDIAN CREEK AVE, GREENVILLE IL 62246 |
| BECKNER, GREGORY | 000000000216990 | 141283 | 414 W 26TH ST, HOUSTON TX 77008 |
| BEEMER, DAVID | 000000000213770 | 140885 | 398 WASHINGTON ST, BATH ME 04530 |
| BEHEER, ANEXO / TIMMER, ALEX | 000000000240791 | 42991 | EORI# NL822468049, MANEGE 9, ELST GELDERLAND 6662WC NETHERLANDS |
| BEHEER, ANEXO / TIMMER, ALEX | 000000000240792 | 42991 | EORI# NL822468049, MANEGE 9, ELST GELDERLAND 6662WC NETHERLANDS |
| BEIRA, DARRYL | 000000000243314 | 75113 | 39 PARK ST, OAKLANDS, JOHANNESBURG GAUTENG 2192 SOUTH AFRICA |
| BELL, BENSON | 000000000252376 | 43049 | 1027 PIERRE WASHINGTON, BROUSSARD LA 70518 |
| BELL, BENSON | 000000000252377 | 43049 | 1027 PIERRE WASHINGTON, BROUSSARD LA 70518 |
| BELL, BENSON | 000000000254995 | 43049 | 1027 PIERRE WASHINGTON, BROUSSARD LA 70518 |
| BELLEAU, ROGER | 000000000237441 | 84167 | 3706 SEYMOUR RD, APT 112, WHICHITA FALLS TX 76309 |
| BELLODI, LEONARDO | 000000000199508 | 141233 | PIAZZA SANTI APOSTOLI, ROMA LAZIO 00198 ITALY |
| BELLODI, LEONARDO | 000000000199512 | 141233 | PIAZZA SANTI APOSTOLI, ROMA LAZIO 00198 ITALY |
| BELLODI, LEONARDO | 000000000199513 | 141233 | PIAZZA SANTI APOSTOLI, ROMA LAZIO 00198 ITALY |
| BENDER, RICHARD | 000000000238601 | 42323 | 14947 MOONGLOW DR, RAMONA CA 92065 |
| BENDER, RICHARD | 000000000238602 | 42323 | 14947 MOONGLOW DR, RAMONA CA 92065 |
| BENDER, RICHARD | 000000000238603 | 42323 | 14947 MOONGLOW DR, RAMONA CA 92065 |
| BENNETT, CRAIG | 000000000226893 | 141339 | 5 N MADRID AVE, NEWBURY PARK CA 91320 |
| BENNETT, PHILIP | 000000000215137 | 42629 | 8015 HILLRISE DR, AUSTIN TX 78759 |
| BENTLEY, CARL | 000000000222901 | 42909 | 18912 115TH ST NW, GIG HARBOR WA 98329-5366 |
| BERG, CHRISTOPHER | 000000000179860 | 42855 | 13756 ESTATE MANOR DRIVE, GAINESVILLE VA 20155 |
| BERNING, JOERG | 000000000238917 | 141410 | ZUR FISCHERWURT 6, BENZ OT BALM MECKLENBURG-VORPOMMERN 17429 GERMANY |
| BERSIG, JAMES R | 000000000187464 | 140247 | 4672 DANA DRIVE, LA PALMA CA 90623 |
| BERSIG, JAMES R | 000000000257179 | 140247 | 4672 DANA DRIVE, LA PALMA CA 90623 |
| BERTSCH, BRIAN | 000000000241064 | 141405 | 2085 SE LANDINGS WAY, PRINEVILLE OR 97754 |
| BERTSCH, BRIAN | 000000000241065 | 141405 | 2085 SE LANDINGS WAY, PRINEVILLE OR 97754 |
| BETWEEN ENGINEERING LAB | 000000000225396 | 93357 | C. SANT RAMON 1, ALELLA BARCELONA 08328 SPAIN |
| BEUDIN, OLIVIER | 000000000258167 | 75204 | 6 CHEMIN DE COLOMBIS, GAP HAUTES-ALPES 05000 FRANCE |
| BEUSELINCK, MICHAEL | 000000000244664 | 84051 | 95 NOVA DRIVE, PIEDMONT CA 94610 |
| BEYOND ROADS LLC/ SOLES, | 000000000242597 | 43003 | 10575 SW 147TH CIR., DUNNELLON FL 34432 |
| BEYOND ROADS LLC/ SOLES, | 000000000242598 | 43003 | 10575 SW 147TH CIR., DUNNELLON FL 34432 |
| BEYOND ROADS LLC/ SOLES, | 000000000242603 | 43004 | 10575 SW 147TH CIR., DUNNELLON FL 34432 |
| BEYOND ROADS LLC/ SOLES, ZACH | 000000000242604 | 43004 | 10575 SW 147TH CIR., DUNNELLON FL 34432 |
| BEYRUHAM, TZEIRIM | 000000000153306 | 121181 | 800 RAMBAM ST, YERUHAM  80500 IL |
| BILLUPS, TIM | 000000000252165 | 121639 | 11050 PALMWOOD CIRCLE, MECHANICSVILLE VA 23116 |
| BILLUPS, TIM | 000000000253948 | 121639 | 11050 PALMWOOD CIRCLE, MECHANICSVILLE VA 23116 |

| Name | Sales Order No. | Serial Number | Address |
|---|---|---|---|
| BIRD, DAVID | 00000000252611 | 121498 | 5 PARK LANE, SPOFFORTH HARROGATE HG3 1BY UNITED KINGDOM |
| BIRONE, ANTHONY | 00000000207644 | 121548 | 504 STRATFORD CIR, FINDLAY OH 45840 |
| BISHOP, PATRICK | 00000000223887 | 42925 | 11 OAK RIDGE RD, READING MA 01867 |
| BISHOP, PATRICK | 00000000223888 | 42925 | 11 OAK RIDGE RD, READING MA 01867 |
| BISHOP, PATRICK | 00000000223889 | 42925 | 11 OAK RIDGE RD, READING MA 01867 |
| BJORKMAN, EILEEN | 00000000221721 | 83465 | 4925 VIEW DR, EVERETT WA 98203 |
| BJORKMAN, EILEEN | 00000000221722 | 83465 | 4925 VIEW DR, EVERETT WA 98203 |
| BJORKMAN, EILEEN | 00000000221723 | 83465 | 4925 VIEW DR, EVERETT WA 98203 |
| BLACK PENGUIN INVESTMENTS | 00000000238893 | 84037 | 14369 NE KEIL RD, AURORA OR 97002 |
| BLACK, DAVID | 00000000187050 | 42656 | 386 W 3RD ST S, SNOWFLAKE AZ |
| BLACKMON, JEFF | 00000000199967 | 42174 | 104 CANNONBALL RD, PINEVILLE LA 71360 |
| BLAKLEY, MICHAEL | 00000000211203 | 141296 | 1740 HANOVER WAY, HAMILTON OH 45013 |
| BLAKLEY, MICHAEL | 00000000211206 | 141296 | 1740 HANOVER WAY, HAMILTON OH 45013 |
| BLAKLEY, MICHAEL | 00000000211208 | 141296 | 1740 HANOVER WAY, HAMILTON OH 45013 |
| BLASTOS, BASIL | 00000000221788 | 42606 | 1509 SHERWOOD AVE, SACRAMENTO CA 95822 |
| BLISS, ADAM | 00000000223158 | 42473 | 1189 CUNNINGHAM CREEK DR, SAINT JOHNS FL 32259 |
| BOEHM, SHANNON | 00000000258169 | 141395 | 5400 OLD RED TRAIL, MANDAN ND 58554 |
| BOLGAR, MARK | 00000000251440 | 141506 | 14 MATTHEW DR, EWING NJ 08628 |
| BOLGAR, MARK | 00000000251442 | 141506 | 14 MATTHEW DR, EWING NJ 08628 |
| BOLGAR, MARK | 00000000251443 | 141506 | 14 MATTHEW DR, EWING NJ 08628 |
| BORROR, KEVIN | 00000000238883 | 140855 | 1150 SW COTTONWOOD ST, GRANTS PASS OR 97526 |
| BOWEN, DELAINE | 00000000254312 | 93295 | 3496 N 26TH W, IDAHO FALLS ID 83402 |
| BOWEN, DELAINE | 00000000257469 | 93295 | 3496 N 26TH W, IDAHO FALLS ID 83402 |
| BOWERSOX, JAMES | 00000000243096 | 43005 | 729 BUCKWOOD LN, LILITZ PA 17543 |
| BOYACK, PHILIP | 00000000252368 | 42605 | 693 WEBB CIRCLE, DRAPER UT 84020 |
| BOYD, DOUG | 00000000185551 | 75060 | 47 MONKMAN ST, CHAPMAN ACT 2611 AUSTRALIA |
| BOYD, DOUG | 00000000185557 | 75060 | 47 MONKMAN ST, CHAPMAN ACT 2611 AUSTRALIA |
| BOYD, DOUG | 00000000185558 | 75060 | 47 MONKMAN ST, CHAPMAN ACT 2611 AUSTRALIA |
| BOYD, GEOFFREY | 00000000255669 | 42972 | 6138 PARK LN, DALLAS TX 75225 |
| BRADLEY, CHRISTOPHER | 00000000154668 | 83929 | 5 MILLE RD, MORESBY WA 6530 AUSTRALIA |
| BRADLEY, MAX | 00000000230388 | 84127 | 7969 CR 4730, WEST PLAINS MO 65775-6430 |
| BRADLEY, MAX | 00000000230389 | 84127 | 7969 CR 4730, WEST PLAINS MO 65775-6430 |
| BRADLEY, MAX | 00000000251444 | 84127 | 7969 CR 4730, WEST PLAINS MO 65775-6430 |
| BRAKL, FRANCIS | 00000000255314 | 140388 | 53 AVENUE LOUIS LAJARRIGE, LA BAULE LOIRE ATLANTIQUE 44500 FRANCE |
| BRANDT, JOSH | 00000000205118 | 141273 | 16 BOERNE STAGE AIRFIELD, BOERNE TX 78006-5157 |
| BRANDT, JOSH | 00000000205121 | 141273 | 16 BOERNE STAGE AIRFIELD, BOERNE TX 78006-5157 |
| BRANDT, JOSH | 00000000205122 | 141273 | 16 BOERNE STAGE AIRFIELD, BOERNE TX 78006-5157 |
| BRAUN, JASON | 00000000255598 | 43033 | 351 WHEELER RD, AUBURN MI 48611 |
| BRAUN, JASON | 00000000255599 | 43033 | 351 WHEELER RD, AUBURN MI 48611 |
| BREMSET, STEINAR | 00000000199981 | 140982 | 6F OLD ROAD, LISBURN   BT28 2NF UNITED KINGDOM |
| BRENNEISE, JOHN | 00000000241073 | 84093 | 1058 SHADY DALE AVE, CAMPBELL CA 95008-3314 |
| BRENNEISE, JOHN | 00000000241074 | 84093 | 1058 SHADY DALE AVE, CAMPBELL CA 95008-3314 |
| BREWER, PATRICK | 00000000210151 | 121494 | 4124 SW DAKOTA ST, PORTLAND OR 97221 |
| BREWSTER, MIKE | 00000000250538 | 140701 | 929 HUNTER RIDGE LANE, NIPOMO CA 93444 |
| BRIDEN, TOM | 00000000256808 | 80258 | 2917 STONEGATE DR, CRYSTAL LAKE IL 60012 |
| BROMILEY, ROGER | 00000000247783 | 141455 | 1 THE CLOSE, FRISTON, EASTBOURNE E.SUSSEX BN20 0HB UNITED KINGDOM |
| BROMILEY, ROGER | 00000000247784 | 141455 | 1 THE CLOSE, FRISTON, EASTBOURNE E.SUSSEX BN20 0HB UNITED KINGDOM |
| BROMILEY, ROGER | 00000000247785 | 141455 | 1 THE CLOSE, FRISTON, EASTBOURNE E.SUSSEX BN20 0HB UNITED KINGDOM |
| BROSIUS, JOHN W. | 00000000214706 | 140668 | 312 E. 6TH STREET, DELL RAPIDS SD 57022 |
| BROSIUS, JOHN W. | 00000000214707 | 140668 | 312 E. 6TH STREET, DELL RAPIDS SD 57022 |
| BROSZ, RYAN | 00000000249207 | 141467 | 4524 69TH ST, URBANDALE IA 50322 |
| BROWN, ERNIE | 00000000199997 | 140709 | 147 LOW COUNTRY LN, THE WOODLANDS TX 77380 |
| BROWN, TYSON | 00000000238354 | 141126 | 4603 CHESTNUT MEADOWS BEND, GEORGETOWN TX 78626 |
| BROWN, TYSON | 00000000241652 | 41814 | 5003 THORNCROFT AVE, ROYAL OAK MI 48073 |
| BROWNE, THOMAS JUAN | 00000000233360 | 120446 | 12942 BUTTERFLY DR, NEVADA CITY CA 95959 |
| BRUBAKER, CALVIN | 00000000193299 | 141186 | PO BOX 17676, HOLLADAY UT 84117 |
| BRUBAKER, CALVIN | 00000000193300 | 141186 | PO BOX 17676, HOLLADAY UT 84117 |
| BRUBAKER, CALVIN | 00000000193301 | 141186 | PO BOX 17676, HOLLADAY UT 84117 |
| BRUGGEMAN, KURT | 00000000203280 | 140803 | 232 S HILLCREST DR, GOLDSBORO NC 27534 |
| BRUNER, BILL | 00000000219982 | 82755 | 2704 W BECKETT DR, MUNCIE IN 47304 |
| BRUNO, CHARLIE | 00000000240298 | 121607 | 10106 CRESTLAND DR, ROLLA MO 65401 |
| BRUSHWOOD, JOHN | 00000000257804 | 74188 | 25628 COUNTY ROAD 193, COSHOCTON OH 43812 |
| BUCKLEY, THOMAS | 00000000252548 | 141515 | 29599 N BIRCH AVE, LAKE BLUFF IL 60044 |
| BUDDE, DANIEL | 00000000232458 | 141174 | 659 BLUE MOUNTAIN LN, TRION GA 30753 |
| BUHLEIER, BIRGIT & MARSHALL, | 00000000241227 | 42864 | 2309 CHESHIRE LANE, ALEXANDRIA VA 22307 |
| BUHLEIER, BIRGIT & MARSHALL, | 00000000241229 | 42864 | 2309 CHESHIRE LANE, ALEXANDRIA VA 22307 |
| BURCIAGA, GREGORY | 00000000185791 | 84057 | 1819 S LAFAYETTE ST, DENVER CO 80210 |
| BURGESS, PHILIP CONRAD | 00000000234701 | 74695 | 12 HIGH BANK, HEAPEY, CHORLEY LANCASHIRE PR6 9AY UNITED KINGDOM |

| Name | Sales Order No. | Serial Number | Address |
|---|---|---|---|
| BURGOYNE, RYAN | 000000000254318 | 84209 | 1371 DON DIEGO RD, RIO COMMUNITIES NM 87002 |
| BURKE, DAVID | 000000000247305 | 140977 | 115 SWEETWATER DR, HEADLAND AL 36345 |
| BURLACU, OLEG | 000000000257160 | 75201 | STR. P. ZADNIPUR 16/2 AP 9, CHISINAU MD-2044 REPUBLIC OF MOLDOVA |
| BURR, MICHAEL | 000000000200212 | 42054 | 10903 FOREST RIDGE TER, NORTH POTOMAC MD 20878 |
| BUTCHER, JASON | 000000000238445 | 141035 | 6239 MEADOWGROVE COVE, MEMPHIS TN 38120 |
| BUTTERY, CRAIG | 000000000236104 | 42448 | 17620 47TH COURT NORTH, LOXAHATCHEE FL 33470 |
| BUTTERY, CRAIG C/O JOHN | 000000000214284 | 42448 | 17620 47TH COURT NORTH, LOXAHATCHEE FL 33470 |
| BYNUM, TODD | 000000000230722 | 140254 | 616 BRIXTON CIRCLE, SIMPSONVILLE SC 29681 |
| CAGLIERO, GIORGIO | 000000000247878 | 121633 | 23623 N SCOTTSDALE RD #D3-102, SCOTTSDALE AZ 85255 |
| CAGLIERO, GIORGIO | 000000000247879 | 121633 | 23623 N SCOTTSDALE RD #D3-102, SCOTTSDALE AZ 85255 |
| CAGLIERO, GIORGIO | 000000000247880 | 121633 | 23623 N SCOTTSDALE RD #D3-102, SCOTTSDALE AZ 85255 |
| CAGLIERO, GIORGIO | 000000000247881 | 121633 | 23623 N SCOTTSDALE RD #D3-102, SCOTTSDALE AZ 85255 |
| CAHILL, BRIAN | 000000000206678 | 84108 | 30130 AIRFLIGHT DR, VALLEY CENTER CA 92082 |
| CAHILL, BRIAN | 000000000206679 | 84108 | 30130 AIRFLIGHT DR, VALLEY CENTER CA 92082 |
| CAHILL, BRIAN | 000000000206682 | 84108 | 30130 AIRFLIGHT DR, VALLEY CENTER CA 92082 |
| CALDERWOOD, CHRISTOPHER | 000000000222059 | 42660 | 1055 N 145TH E AVE, TULSA OK 74116 |
| CALIGUIRAN, JACINTO | 000000000251654 | 75088 | B51 L33 TIMOG RESIDENCES, PAMPANG ANGELES CITY PAMPANGA 2009 PHILIPPINES |
| CALVIN, DAVID | 000000000251661 | 141448 | 11 BIRKDALE CT, SLINGERLANDS NY 12159 |
| CAMODECA, PERRY | 000000000233219 | 42959 | 2098 FOUR CORNER LN, SAINT GERMAIN WI 54558-9056 |
| CAMODECA, PERRY | 000000000237562 | 42959 | 2098 FOUR CORNER LN, SAINT GERMAIN WI 54558-9056 |
| CAMPBELL, JIMZ | 000000000236105 | 141262 | 1706 PINEVIEW RD, GRIFFIN GA 30223 |
| CAMPBELL, LEE | 000000000248913 | 141461 | 340 CHATHAM WAY, MOUNTAIN VIEW CA 94040 |
| CAMPBELL, LEE | 000000000251826 | 141461 | 340 CHATHAM WAY, MOUNTAIN VIEW CA 94040 |
| CAMPBELL, LEE | 000000000257065 | 141461 | 340 CHATHAM WAY, MOUNTAIN VIEW CA 94040 |
| CAMPBELL, LEE | 000000000257066 | 141461 | 340 CHATHAM WAY, MOUNTAIN VIEW CA 94040 |
| CANNADAY, TED | 000000000230530 | 41590 | 993 BROWER RD, SILER CITY NC 27344 |
| CANTY, JOHN | 000000000156498 | 140900 | 87 THOMAS JEFFERSON LN, AMHERST NY 14226 |
| CAREER PATH AVIATION LLC/PERRY, STEPHEN | 000000000196275 | 140980 | ATTN: STEVE PERRY, 9860 SW 92 AVE, PORTLAND OR 97223 |
| CARLL, SHERMAN | 000000000220633 | 141079 | 5149 N TRIPP AVE, CHICAGO IL 60630 |
| CARR, LARA | 000000000198525 | 42743 | WILLOWBROOK, 759 MULLAGONG RD, MONGANS BRIDGE VIC 3691 AUSTRALIA |
| CARR, LARA | 000000000198526 | 42743 | WILLOWBROOK, 759 MULLAGONG RD, MONGANS BRIDGE VIC 3691 AUSTRALIA |
| CARR, LARA | 000000000198528 | 42743 | WILLOWBROOK, 759 MULLAGONG RD, MONGANS BRIDGE VIC 3691 AUSTRALIA |
| CARRET, VINCENT | 000000000257463 | 84084 | 3 rue du docteur LEMOINE, Montreuil sur ille Ille-et-Vilaine 35440 FRANCE |
| CARTER, JUSTIN | 000000000250574 | 71722 | 1415 N 800 W, PRESTON ID 83263 |
| CARTER, MURRAY | 000000000226943 | 93358 | 103A MOSER AVE, COUNCIL ID 83612 |
| CARTER, MURRAY | 000000000226944 | 93358 | 103A MOSER AVE, COUNCIL ID 83612 |
| CASSIDY, EDWARD | 000000000230728 | 141343 | 1056 CREEK HOLLOW LN, FT WORTH TX 76131 |
| CASTELLANI, ANTHONY JR | 000000000257063 | 42247 | 7025 FAY DR, BELLEVILLE MI 48111 |
| CAVE PUTORIUM LLC / CHELALES / SCHLIEPER | 000000000226813 | 141132 | 8585 CRITERION DR, COLORADO SPRINGS CO 80962 |
| CAVE PUTORIUM LLC / CHELALES / SCHLIEPER | 000000000227291 | 141132 | 8585 CRITERION DR, COLORADO SPRINGS CO 80962 |
| CGL SP ZOO / MARCIN JANIK | 000000000241871 | 41638 | CEGIELSKIEGO 6, TAX ID: PL681-205-67-55, MYSLENICE MALOPOSKA 32-400 POLAND |
| CGL SP.Z.O.O. | 000000000232530 | 75170 | PL681-205-67-55, CEGIELSKIEGO 6, MYSLENICE 32-400 POLAND |
| CGL SP.Z.O.O. | 000000000235638 | 84163 | PL681-205-67-55, CEGIELSKIEGO 6, MYSLENICE 32-400 POLAND |
| CGL SP.Z.O.O./JANIK, MARCIN | 000000000232529 | 75170 | PL681-205-67-55, CEGIELSKIEGO 6, MYSLENICE 32-400 POLAND |
| CHALONER, MATT | 000000000232389 | 42956 | 3 VELLEY HILL, GASTARD WILTSHIRE SN13 9PU UNITED KINGDOM |
| CHAMORRO, DOUGLAS | 000000000249135 | 141466 | 16404 Ishida Ave, Gardina CA 90248 |
| CHANG, PAUL | 000000000249758 | 42565 | 7020 JOANN KHAN DR, ELKRIDGE MD 21075 |
| CHANTEREAU, DOMINIQUE | 000000000255987 | 84213 | TRAVERSE DES COULOUBRIERS, BOUCHES DU RHONE, LA PUJADE GRANS 13450 FRANCE |
| CHANTEREAU, DOMINIQUE | 000000000255993 | 84213 | TRAVERSE DES COULOUBRIERS, BOUCHES DU RHONE, LA PUJADE GRANS 13450 FRANCE |
| CHANTEREAU, DOMINIQUE | 000000000255994 | 84213 | TRAVERSE DES COULOUBRIERS, BOUCHES DU RHONE, LA PUJADE GRANS 13450 FRANCE |
| CHAPEN, JIM | 000000000228456 | 42253 | 3725 N MASHIE ST, POST FALLS ID 83854 |
| CHAUVIN, MICHAEL | 000000000200849 | 141249 | 424 PASTUREVIEW DR, BATON ROUGE LA 70810 |
| CHELALES, CHRISTOPHER | 000000000183725 | 141132 | 8585 CRITERION DR, COLORADO SPRINGS CO 80962 |
| CHELALES, CHRISTOPHER | 000000000183726 | 141132 | 8585 CRITERION DR, COLORADO SPRINGS CO 80962 |
| CHERRY, JAKE | 000000000198332 | 121507 | 824 W CAROLINA ST, APT. 4, TALLAHASSEE FL 32304 |
| CHESNEY, ED | 000000000199951 | 121419 | 13950 S JOHN WAYNE LANE, MULINO OR 97042 |
| CHESTEEN, BRIAN | 000000000246450 | 121606 | 1228 PETUNIA RD, NEWPORT TN 37821 |
| CHOI, KEVIN | 000000000193797 | 42709 | 3320 S HORIZON PL, CHANDLER AZ 85248 |
| CHOI, KEVIN | 000000000193798 | 42709 | 3320 S HORIZON PL, CHANDLER AZ 85248 |

| Name | Sales Order No. | Serial Number | Address |
|---|---|---|---|
| CHOUINARD, SHAWN | 000000000190743 | 41686 | 12430 N 73RD AVE, COLLINSVILLE OK 74021 |
| CHOUINARD, SHAWN | 000000000190744 | 41686 | 12430 N 73RD AVE, COLLINSVILLE OK 74021 |
| CHOUINARD, SHAWN | 000000000190746 | 41686 | 12430 N 73RD AVE, COLLINSVILLE OK 74021 |
| CHOUINARD, SHAWN | 000000000189336 | 41000 | 12430 N 73RD E AVE, COLLINSVILLE OK 74021 |
| CHOUINARD, SHAWN | 000000000189337 | 41000 | 12430 N 73RD E AVE, COLLINSVILLE OK 74021 |
| CHOUINARD, SHAWN | 000000000189339 | 41000 | 12430 N 73RD E AVE, COLLINSVILLE OK 74021 |
| CHRISTMAN, JONATHAN E | 000000000207928 | 42205 | 34 MARSHALL ST, NORWALK OH 44857 |
| CHRISTOPHER, MELLOTT | 000000000255460 | 43060 | 425 W RIO SALADO PKWY, UNIT 315, TEMPE AZ 85281 |
| CIEPIELA, PAUL | 000000000250456 | 75195 | 47 RUE DES HIRONDELLES, BREUIL LE VERT OISE 60600 FRANCE |
| CIEPIELA, PAUL | 000000000250457 | 75195 | 47 RUE DES HIRONDELLES, BREUIL LE VERT OISE 60600 FRANCE |
| CIEPIELA, PAUL | 000000000250458 | 75195 | 47 RUE DES HIRONDELLES, BREUIL LE VERT OISE 60600 FRANCE |
| CIEPIELA, PAUL | 000000000250459 | 75195 | 47 RUE DES HIRONDELLES, BREUIL LE VERT OISE 60600 FRANCE |
| CILLO, JOAO | 000000000257158 | 43068 | 1559 ALTA GLEN DR APT 3, SAN JOSE CA 95125-4419 |
| CIVIT, FRANCESC | 000000000225395 | 93357 | C. SANT RAMON 1, ALELLA BARCELONA 08328 SPAIN |
| CLANCY, MICHAEL | 000000000249223 | 141468 | 517 MOUNTAIN LOOKOUT, THERMOPOLIS WY 82443 |
| CLARK, ALEXANDER | 000000000204003 | 42788 | 1000 KING DR, BEDFORD TX 76022 |
| CLARK, JAMES | 000000000200566 | 41826 | 12301 TULANE FALLS DR, BRISTOW VA 20136 |
| CLARK, JOE | 000000000219651 | 42904 | 190 HILLTOP RD, AVONDALE PA 19311 |
| CLARK, JOHN | 000000000213768 | 141114 | 5049 AVOCET LANE, PENSACOLA FL 32514 |
| CLARK, MICHAEL | 000000000230291 | 75068 | 311 BLUE RIDGE LN, WOODBURY PA 16695 |
| CLAY, DAVID L. | 000000000200736 | 141247 | 11380 SUNOWA SPRINGS TR., BRYCEVILLE FL 32009 |
| CLAY, DAVID L. | 000000000200737 | 141247 | 11380 SUNOWA SPRINGS TR., BRYCEVILLE FL 32009 |
| CLEMENTS, IAN | 000000000241988 | 141436 | 315A WITHELLS RD., AVONHEAD CHRISTCHURCH 8042 NEW ZEALAND |
| CLEMENTS, IAN | 000000000242043 | 141436 | 315A WITHELLS RD., AVONHEAD CHRISTCHURCH 8042 NEW ZEALAND |
| CLEMMER, GARRETT | 000000000252580 | 74805 | 25 VILLAGE DR, FREDERICKSBURG PA 17026 |
| COCCO, ERIC | 000000000249091 | 141463 | 105 LINCOLN ST, DUPONT PA 18641 |
| COHEN, JEFFREY | 000000000235087 | 75056 | 220 MARSH OAKS DR, WILMINGTON NC 28411 |
| COLAIACOVO, JOSEPH | 000000000239483 | 40008 | 54 GARDENCITY ST, BAYSHORE NY 11706 |
| COLLE, JOHN | 000000000242551 | 43002 | 9113 GAUTIER VANCLEAVE RD, VANCLEAVE MS 39565 |
| COLLE, JOHN | 000000000242552 | 43002 | 9113 GAUTIER VANCLEAVE RD, VANCLEAVE MS 39565 |
| COLLE, JOHN | 000000000242560 | 43002 | 9113 GAUTIER VANCLEAVE RD, VANCLEAVE MS 39565 |
| COLLE, JOHN | 000000000242561 | 43002 | 9113 GAUTIER VANCLEAVE RD, VANCLEAVE MS 39565 |
| COLLINS, PAUL | 000000000239601 | 141358 | 1813 UNDERWOOD RD., GAMBRILLS MD 21054 |
| COLLINS, TIMOTHY | 000000000192293 | 141169 | 634 TOOGOOLAWAH BIARRA RD, TOOGOOLAWAH QLD 4313 AUSTRALIA |
| COLLINS, TIMOTHY | 000000000192295 | 141169 | 634 TOOGOOLAWAH BIARRA RD, TOOGOOLAWAH QLD 4313 AUSTRALIA |
| COLLINS, TIMOTHY | 000000000192296 | 141169 | 634 TOOGOOLAWAH BIARRA RD, TOOGOOLAWAH QLD 4313 AUSTRALIA |
| COLLIS, MARK | 000000000251707 | 141509 | 907 SANDPIPER CIR, WESTLAKE VILLAGE CA 91361-1825 |
| COLLIS, MARK | 000000000251708 | 141509 | 907 SANDPIPER CIR, WESTLAKE VILLAGE CA 91361-1825 |
| CONCEPCION, CARLOS | 000000000188779 | 140784 | 16843 SW 1ST STREET, PEMBROKE PINES FL 33027 |
| CONNER, DEAN | 000000000256041 | 43064 | PO BOX 1264, CYPRESS TX 77410 |
| CONNER, DEAN | 000000000256083 | 43064 | PO BOX 1264, CYPRESS TX 77410 |
| CONNER, DEAN | 000000000256086 | 43064 | PO BOX 1264, CYPRESS TX 77410 |
| CONNOLLY, JOE | 000000000209150 | 141289 | 3275 MANNING AVE N, HANGAR 37D, LAKE ELMO MN 55042 |
| COOK, HUGH Q | 000000000251268 | 43045 | 6477 S WALDEN ST, AURORA CO 80016 |
| CORDELL, CORY | 000000000203626 | 141263 | 74 SPRINGBROOK DR, DORA AL 35062 |
| CORLEY, SIDNEY | 000000000250611 | 141498 | 895 TRIUNE MILL RD, THOMASTON GA 30286 |
| CORLEY, SIDNEY | 000000000251273 | 141498 | 895 TRIUNE MILL RD, THOMASTON GA 30286 |
| CORMICAN, JAMES | 000000000184141 | 42423 | 4033 PRESIDENTIAL DRIVE, PALM HARBOR FL 34685 |
| CORMICAN, JAMES | 000000000189212 | 42423 | 4033 PRESIDENTIAL DRIVE, PALM HARBOR FL 34685 |
| COSS AVIATION | 000000000222823 | 42919 | 171-173 MOUNTS BAY RD, APT 206, PERTH W.A. 6909 AUSTRALIA |
| COSS AVIATION | 000000000222825 | 42919 | 171-173 MOUNTS BAY RD, APT 206, PERTH W.A. 6909 AUSTRALIA |
| COSTA, ALESSANDRO | 000000000253889 | 75198 | PONTEVERDA 1050, DEPARTMENTO 1803 LAS CONDES, SANTIAGO METROPOLITANA 19709 CHILE |
| COSTA, WANDERSON | 000000000233482 | 42960 | RUA JOSE ALEXANDRE BUAIZ 300, BAIRRO ENSEADA  SUA, VITORIA ES 29050-545 BRAZIL |
| COSTA, WANDERSON | 000000000233484 | 42960 | RUA JOSE ALEXANDRE BUAIZ 300, BAIRRO ENSEADA  SUA, VITORIA ES 29050-545 BRAZIL |
| COSTA, WANDERSON | 000000000233486 | 42960 | RUA JOSE ALEXANDRE BUAIZ 300, BAIRRO ENSEADA  SUA, VITORIA ES 29050-545 BRAZIL |
| COSTANTINO, RYAN | 000000000191730 | 42692 | 1146 RANCH FLS, SAN ANTONIO TX 78245-1989 |
| COTTER, TIMOTHY/DAVID | 000000000222025 | 75155 | 3450 HERON LAKE LN, ELK GROVE CA 95758 |
| COTTER, TIMOTHY/DAVID | 000000000222026 | 75155 | 3450 HERON LAKE LN, ELK GROVE CA 95758 |
| COURNOYER, MICHAEL/BARNES, JOSEPH | 000000000202059 | 140898 | ZERO TIME AVIATION, LLC, 712 WILMINGTON ISLAND RD, SAVANNAH GA 31410 |

| Name | Sales Order No. | Serial Number | Address |
|---|---|---|---|
| COUTANT, JEFF | 000000000225379 | 83823 | 3043 PARKER RUN RD, NEW RICHMOND OH 45157 |
| COWLEY, JASON | 000000000202989 | 141258 | 7022 NEBO HILLS RD, LIBERTY MO 64068 |
| COYLE, PHILLIP | 000000000221718 | 42416 | 9801 CENTRE CIRCLE, PARKER CO 80134 |
| COYLE, PHILLIP | 000000000235061 | 42416 | 9801 CENTRE CIRCLE, PARKER CO 80134 |
| CRAWFORD, RYAN | 000000000252265 | 141513 | 7400 CALAMO ST, SPRINGFIELD VA 22150-4310 |
| CROSS, DALE | 000000000253935 | 83499 | 1 JOHNSTOWN AVE, KILPEDDER CO WICKLOW A63 X294 IRELAND |
| CROTEAU, MICHAEL | 000000000236935 | 42973 | 200 E MONROE AVE, ALEXANDRIA VA 22301-1820 |
| CUADRO, JULIO | 000000000210774 | 42848 | AEROCLUB LA LATA HNGR 1, RUTA 27 KM 2, RIVERA   40000 URUGUAY |
| CUADRO, JULIO | 000000000210776 | 42848 | AEROCLUB LA LATA HNGR 1, RUTA 27 KM 2, RIVERA   40000 URUGUAY |
| CUADRO, JULIO | 000000000210778 | 42848 | AEROCLUB LA LATA HNGR 1, RUTA 27 KM 2, RIVERA   40000 URUGUAY |
| CUCCIA, JOE | 000000000221955 | 141255 | 59 MEYERS RD, BETHANY CT 06524 |
| CUCCIA, JOE | 000000000231183 | 141255 | 59 MEYERS RD, BETHANY CT 06524 |
| CULPEPPER, STEPHEN JESSE | 000000000254830 | 121149 | 1586 LENOX OVERLOOK RD NE, BROOKHAVEN GA 30329 |
| CURETON, RICK | 000000000249767 | 83999 | 2300 31ST STREET NORTH, SAINT PETERSBURG FL 33713 |
| CURR, RYAN | 000000000184094 | 42619 | PO BOX 509, FORT LANGLEY BRITISH COLUMBIA V1M 2R8 CANADA |
| CURRY, DWAIN | 000000000252715 | 141516 | 2663 LAKE CORA RD, APOPKA FL 32712 |
| CWIAN, WALTER | 000000000257465 | 141321 | 401 GRAHAM RD, ANDERSON SC 29625 |
| CYRUL, GREGORY/ RICCIARDI, | 000000000218175 | 141287 | 1035 GRETA AVE, WOODSTOCK IL 60098-8864 |
| CYRUL, GREGORY/ RICCIARDI, | 000000000232557 | 141287 | 1035 GRETA AVE, WOODSTOCK IL 60098-8864 |
| CYRUL, GREGORY/ RICCIARDI, | 000000000253811 | 141287 | 1035 GRETA AVE, WOODSTOCK IL 60098-8864 |
| DALTON, MARTIN (MARTY) | 000000000230672 | 140621 | 7612 FAIRWAY BLVD, HOPE ISLAND QLD 4212 AUSTRALIA |
| DALTON, MARTIN (MARTY) | 000000000230697 | 140621 | 7612 FAIRWAY BLVD, HOPE ISLAND QLD 4212 AUSTRALIA |
| DALTON, MARTIN (MARTY) | 000000000242568 | 140621 | 7612 FAIRWAY BLVD, HOPE ISLAND QLD 4212 AUSTRALIA |
| DAO, CHRIS | 000000000177910 | 42499 | 7 ANDREW STREET, SUNSHINE VICTORIA 3020 AUSTRALIA |
| DAVENPORT, CHRISTOPHER | 000000000202790 | 140482 | 7641 KIMLER DR, ALEXANDRIA PA 16611 |
| DAVES, JEFF | 000000000257169 | 72862 | 485 ROLLING HILL DRIVE, SEBASTIAN FL 32958 |
| DAVID, JAMES | 000000000257777 | 140924 | 10194 N 50 W, FORTVILLE IN 46040-9311 |
| DAVIS, TIMOTHY L. | 000000000225352 | 41693 | 364 EL PORTAL DR, PISMO BEACH CA 93449 |
| DAWSON, ROBERT J | 000000000250702 | 120913 | 82 SLAYLEIGH LN, SHEFFIELD  S10 3RH UNITED KINGDOM |
| DE LA NUEZ, JOSE C | 000000000200514 | 42197 | 3881 SW 143RD AVE, MIAMI FL 33175 |
| DE LA NUEZ, JOSE C | 000000000200516 | 42197 | 3881 SW 143RD AVE, MIAMI FL 33175 |
| DEGRAZIA, DOMINGO | 000000000209087 | 74565 | 2528 N WYCHWOOD CT, TUCSON AZ 85749 |
| DEMORE, WALTER | 000000000205704 | 141014 | 13615 ACORN PATCH LN, POWAY CA 92064-2102 |
| DENG, YE | 000000000251407 | 141333 | 4180 FISHER RD, COLUMBUS OH 43228 |
| DENNY, DAVID | 000000000257174 | 92217 | PO BOX 96, BATH NC 27808 |
| DENNY, DAVID | 000000000257175 | 92217 | PO BOX 96, BATH NC 27808 |
| DEVER, BRANDON | 000000000246274 | 43017 | 12616 FLORENCE LN, AUBURN CA 95602-9641 |
| DEVER, BRANDON | 000000000246276 | 43017 | 12616 FLORENCE LN, AUBURN CA 95602-9641 |
| DEWITT, JOSIAH | 000000000211319 | 42032 | 1892 SHELTON AVE NE, RENTON WA 98056 |
| DEWOLFE, SCOTT | 000000000253758 | 121596 | 7243 LEEMEL DR, WEST CHESTER OH 45069 |
| DHILLON, ONKAR S. | 000000000240259 | 42961 | AURA KITCHENS AND CABINETRY INC, 1770 ALSTEP DR, MISSISSAUGA ON L5S 1W1 CANADA |
| DHILLON, ONKAR S. | 000000000240260 | 42961 | AURA KITCHENS AND CABINETRY INC, 1770 ALSTEP DR, MISSISSAUGA ON L5S 1W1 CANADA |
| DICKENS, MARK D | 000000000242107 | 141422 | 200 MONTEREY MILLS COVE, COLLIERVILLE TN 38017 |
| DIEL, MARK | 000000000250406 | 141479 | 9 SUMMIT RD, WOODSIDE CA 94062-2648 |
| DIETZ, LOU | 000000000245703 | 141428 | 1177 HIGH SCHOOL WAY, MOUNTAIN VIEW CA 94041-1911 |
| DIETZ, LOU | 000000000252191 | 141428 | 1177 HIGH SCHOOL WAY, MOUNTAIN VIEW CA 94041-1911 |
| DIEUGENIO, PATRICK | 000000000227693 | 42498 | 615 FISCHER SPUR, NEWNAN GA 30265 |
| DILLENSCHNEIDER, JUSTIN | 000000000235949 | 141110 | 3503 GOLDEN ASPEN DR, FLOWER MOUND TX 75028 |
| DINKEL, DANNY | 000000000251837 | 84177 | 2981 MT PLEASANT RD, VICTORIA KS 67671 |
| DIPPOLD, BENJAMIN | 000000000257428 | 75202 | 10613 S 55TH DR, LAVEEN AZ 85339-1305 |
| D'IPPOLITO, PAOLO | 000000000234356 | 42965 | VIA SETTIMIO COSTANTINI 5, TERAMO ABRUZZO 64100 ITALY |
| D'IPPOLITO, PAOLO | 000000000234357 | 42965 | VIA SETTIMIO COSTANTINI 5, TERAMO ABRUZZO 64100 ITALY |
| D'IPPOLITO, PAOLO | 000000000234358 | 42965 | VIA SETTIMIO COSTANTINI 5, TERAMO ABRUZZO 64100 ITALY |
| DIRK WEBER | 000000000230946 | 42221 | BINGER STRASSE 24, LANGENLONSHEIM   55450 GERMANY |
| DIXON, THOMAS | 000000000250621 | 43037 | 7709 CRESTVIEW LN, LONGMONT CO 80504 |
| DIXON, THOMAS | 000000000250624 | 43037 | 7709 CRESTVIEW LN, LONGMONT CO 80504 |
| DIXON, THOMAS | 000000000250625 | 43037 | 7709 CRESTVIEW LN, LONGMONT CO 80504 |
| DODD, ROBERT / RLD HOLDINGS | 000000000239087 | 42176 | 6631 RYAN CT, CANTRALL IL 62625 |
| DOHERTY, GORDON | 000000000233331 | 42519 | 1800 CUB LANE CIRCLE, GARDEN PLAIN KS 67050 |
| DOMBROSKI, FRANK | 000000000215022 | 140474 | 45 INLET DR, POINT PLEASANT NJ 08742 |
| DOMINGUES, BRUNO | 000000000257304 | 43067 | 9325 NW SKYVIEW CT, PORTLAND OR 97231 |
| DONNELLY, DAVID | 000000000239439 | 141376 | 190 STILL RD, CLARKESVILLE GA 30523 |
| Donnelly, David Donnelly | 000000000247670 | 141376 | 190 STILL RD, CLARKESVILLE GA 30523 |
| DONNET, CHRISTIAN | 000000000254327 | 121643 | 36 IMPASSE DU CLOS PINS, SAINT-RAPHAEL  83700 FRANCE |

**Exhibit 2 - Page 6 of 28**

| Name | Sales Order No. | Serial Number | Address |
|---|---|---|---|
| DORNINK, KENT | 00000000232882 | 141253 | 25806 CTY RD 20, PRESTON MN 55965 |
| DOTTAX, PETER | 00000000250660 | 43038 | RÖSTAVÄGEN 6, IDRE   797 71 SWEDEN |
| DRIEMAN, JAMES | 00000000240912 | 41979 | 2732 178TH AVE NE, HAM LAKE MN 55304 |
| DUGAN, LARRY | 00000000254030 | 75199 | 2475 MERCER AVE SUITE 102, WEST PALM BEACH FL 33401 |
| DUNKLEY, PAUL | 00000000230714 | 141334 | 10990 MERIDIAN DR S., PARKLAND FL 33076 |
| DUNMIRE, ROBERT | 00000000246576 | 42627 | 700 MILL RD, GOLDSBORO NC 27534 |
| DUNMIRE, ROBERT | 00000000246577 | 42627 | 700 MILL RD, GOLDSBORO NC 27534 |
| DUNMIRE, ROBERT | 00000000246587 | 42627 | 700 MILL RD, GOLDSBORO NC 27534 |
| DUQUEMIN, DAVID | 00000000255670 | 84196 | 818 EVIAN, SAN ANTONIO TX 78260 |
| DURBIN, DEAN | 00000000225739 | 42927 | 9359 ALBAUGH RD, NEW WINDSOR MD 21776 |
| DURBIN, DEAN | 00000000238447 | 42927 | 9359 ALBAUGH RD, NEW WINDSOR MD 21776 |
| DURBIN, DEAN | 00000000238449 | 42927 | 9359 ALBAUGH RD, NEW WINDSOR MD 21776 |
| DURHAM, FRED | 00000000221961 | 75154 | 4314 OLD SPRINGDALE RD, LOUISVILLE KY 40241 |
| DURHAM, FRED | 00000000221962 | 75154 | 4314 OLD SPRINGDALE RD, LOUISVILLE KY 40241 |
| DUROBYTE AVIATION INC | 00000000205455 | 42713 | 5318 E M 21, CORUNNA MI 48817 |
| DYSTRA, SCOTT | 00000000233329 | 42924 | 3620 BUSCH DR, GRANDVILLE MI 49418 |
| DYSTRA, SCOTT | 00000000249741 | 42924 | 3620 BUSCH DR, GRANDVILLE MI 49418 |
| DZIADASZEK, DANIEL JASON | 00000000257130 | 93238 | PO BOX 3993, FREDERICKSBURG VA 22402 |
| E FISHER, SAMUEL | 00000000233244 | 42268 | 20 SYCAMORE DR, MIFFLINTOWN PA 17059 |
| EAA CHAPTER 1494 | 00000000247788 | 121632 | 1894 LONGVIEW LN, DANDRIDGE TN 37725-4430 |
| EAA CHAPTER 1494 | 00000000257849 | 121632 | 1894 LONGVIEW LN, DANDRIDGE TN 37725-4430 |
| EAA CHAPTER 1494 | 00000000257850 | 121632 | 1894 LONGVIEW LN, DANDRIDGE TN 37725-4430 |
| ECKERT, FRANK | 00000000214806 | 141313 | 8312 S HOMESTEAD LN, TEMPE AZ 85284 |
| EDERMONT DIS TICARET LTD | 00000000234208 | 121609 | ESG BUSINESS PARK, YESILKOY MAH, 12 BLOCK B2 109, BAKIRKOY ISTANBUL 34149 TURKEY |
| EDERMONT DIS TICARET LTD | 00000000234209 | 121609 | ESG BUSINESS PARK, YESILKOY MAH, 12 BLOCK B2 109, BAKIRKOY ISTANBUL 34149 TURKEY |
| EDERMONT DIS TICARET LTD | 00000000234210 | 121609 | ESG BUSINESS PARK, YESILKOY MAH, 12 BLOCK B2 109, BAKIRKOY ISTANBUL 34149 TURKEY |
| EDWARDS, BRUCE M/ MEGER, | 00000000254836 | 42990 | 10451 W BEL AIR RD, POST FALLS ID 83854 |
| EGGING, DAN | 00000000199106 | 141230 | 289 LANDING LN, BLANCO TX 78606-5069 |
| EGGING, DAN | 00000000199107 | 141230 | 289 LANDING LN, BLANCO TX 78606-5069 |
| EGGING, DAN | 00000000199108 | 141230 | 289 LANDING LN, BLANCO TX 78606-5069 |
| EICHER, BRUCE R | 00000000226617 | 42928 | 8545 SW WILSON LN, WILSONVILLE OR 97070 |
| EICHER, BRUCE R | 00000000226623 | 42928 | 8545 SW WILSON LN, WILSONVILLE OR 97070 |
| EICHER, BRUCE R | 00000000238630 | 42928 | 8545 SW WILSON LN, WILSONVILLE OR 97070 |
| EKLUND, DEVIN JAY | 00000000200510 | 140535 | 2640 HENDRICKSON RD, SORENTO BC V0E 6G2 CANADA |
| ELLINGWOOD, KEVIN JOHN | 00000000251614 | 42522 | 84 MOORLAND ST, WILLIAMSTOWN MA 01267 |
| ELLIOT, BILL | 00000000240255 | 141419 | 3306 BROOK HOLLOW DR, ASBURY IA 52002-2352 |
| ELLIOT, BILL | 00000000240786 | 141419 | 3306 BROOK HOLLOW DR, ASBURY IA 52002-2352 |
| ELLIOT, BILL | 00000000240787 | 141419 | 3306 BROOK HOLLOW DR, ASBURY IA 52002-2352 |
| ELLIS, BENJAMIN | 00000000213664 | 84117 | 264 79TH ST, BROOKLYN NY 11209-3608 |
| ELLIS, BENJAMIN | 00000000233662 | 84117 | 264 79TH ST, BROOKLYN NY 11209-3608 |
| ELLIS, JEFFREY | 00000000192362 | 75014 | 23343 580TH AVE, AUSTIN MN 55912 |
| EMMETT, STANLEY IAN | 00000000195368 | 141191 | PO BOX 159, ULVERSTONE TASMANIA 7315 AUSTRALIA |
| EMMETT, STANLEY IAN | 00000000195370 | 141191 | PO BOX 159, ULVERSTONE TASMANIA 7315 AUSTRALIA |
| EMMETT, STANLEY IAN | 00000000195371 | 141191 | PO BOX 159, ULVERSTONE TASMANIA 7315 AUSTRALIA |
| EMMONS, DALE | 00000000221378 | 42281 | 382 CAPP ST, SAN FRANCISCO CA 94110 |
| ENCINAS, ORIOL | 00000000244251 | 43010 | DISPLAY DISSENY S.L., SANTANDER 120-122, BARCELONA 08030 SPAIN |
| ENCINAS, ORIOL | 00000000244259 | 43010 | DISPLAY DISSENY S.L., SANTANDER 120-122, BARCELONA 08030 SPAIN |
| ENCINAS, ORIOL | 00000000244260 | 43010 | DISPLAY DISSENY S.L., SANTANDER 120-122, BARCELONA 08030 SPAIN |
| ENGESATH, MICHAEL | 00000000253998 | 141219 | 915 S MACKINAW RD, KAWKAWLIN MI 48631 |
| ENGSTAD, KAI | 00000000218753 | 41734 | 3215 CABRINI DR, GIG HARBOR WA 98355 |
| ENSLEY, ROBERT | 00000000238366 | 141407 | 2347 CANTON CT, FAIRFIELD CA 94534 |
| ENSLEY, ROBERT | 00000000238367 | 141407 | 2347 CANTON CT, FAIRFIELD CA 94534 |
| ENSLEY, ROBERT | 00000000238369 | 141407 | 2347 CANTON CT, FAIRFIELD CA 94534 |
| EOVINE, MICHAEL | 00000000224037 | 40830 | 109 POWERS CT, GOLDSBORO NC 27534 |
| ERDMAN, JOSH ** CHECK | 00000000186099 | 42636 | W6204 STAR SCHOOL RD, FORT ATKINSON WI 53538 |
| ESTAPA, ROBERT | 00000000226468 | 141368 | 95 DOGWOOD PL, WOODSTOCK GA 30188 |
| ESTAPA, ROBERT | 00000000226469 | 141368 | 95 DOGWOOD PL, WOODSTOCK GA 30188 |
| ESTAPA, ROBERT | 00000000233437 | 141368 | 95 DOGWOOD PL, WOODSTOCK GA 30188 |
| ETAVAN LLC | 00000000193723 | 42707 | 544 MITCHELL WAY CT, CINCINNATI OH 45238 |
| EVANS, GLENN | 00000000201593 | 75016 | 445A MILSON LINE, PALMERSTON NORTH MANAWATU 4478 NEW ZEALAND |
| FABER, ROBERT | 00000000185903 | 141149 | 135 YANDERRA RD, YANDERRA NSW 2574 AUSTRALIA |
| FABER, ROBERT | 00000000185904 | 141149 | 135 YANDERRA RD, YANDERRA NSW 2574 AUSTRALIA |
| FABER, ROBERT | 00000000185906 | 141149 | 135 YANDERRA RD, YANDERRA NSW 2574 AUSTRALIA |
| FAIR, BRYON | 00000000220556 | 42908 | 26140 62 AVE, ALDERGROVE BC V4W 1L6 CANADA |
| FAIR, BRYON | 00000000220558 | 42908 | 26140 62 AVE, ALDERGROVE BC V4W 1L6 CANADA |
| FAIR, BRYON | 00000000220559 | 42908 | 26140 62 AVE, ALDERGROVE BC V4W 1L6 CANADA |
| FANCHER, JUDSON | 00000000232205 | 83582 | 102 CHOWAN TURN, YORKTOWN VA 23693 |

| Name | Sales Order No. | Serial Number | Address |
|---|---|---|---|
| FANNING, ABE | 000000000229555 | 42745 | 161 CARRIAGE RD, NEW BOSTON NH 03070 |
| FANNING, ABE | 000000000229556 | 42745 | 161 CARRIAGE RD, NEW BOSTON NH 03070 |
| FARBER, GERALD | 000000000213666 | 140989 | 2324 RORY WAY, EL PASO TX 79911 |
| FARMER, TODD | 000000000239917 | 84097 | 20725 DE KRUGER RD, SHERWOOD OR 97140 |
| FARRANT, STEVE | 000000000252388 | 141450 | HYDESTILE STUD, HAMBLEDON RD, HYDESTILE GODALMING GU8 4DE UNITED KINGDOM |
| FARRANT, STEVE | 000000000252389 | 141450 | HYDESTILE STUD, HAMBLEDON RD, HYDESTILE GODALMING GU8 4DE UNITED KINGDOM |
| FARRANT, STEVE | 000000000252390 | 141450 | HYDESTILE STUD, HAMBLEDON RD, HYDESTILE GODALMING GU8 4DE UNITED KINGDOM |
| FELCE, ANDY | 000000000203024 | 74424 | NORTH ROYD, CRIMP HILL, ENGLEFIELD GREEN, EGHAM SRY TW20 0YB UNITED KINGDOM |
| FELCE, ANDY | 000000000244974 | 74424 | NORTH ROYD, CRIMP HILL, ENGLEFIELD GREEN, EGHAM SRY TW20 0YB UNITED KINGDOM |
| FENSTERMACHER, DAVID | 000000000249454 | 84078 | 16014 MACEDONIA DRIVE, WOODBRIDGE VA 22191 |
| FERWERDA, KELBY | 000000000210550 | 141293 | 2 MAPLE LANE, RAYMOND NH 03077 |
| FERWERDA, KELBY | 000000000210551 | 141293 | 2 MAPLE LANE, RAYMOND NH 03077 |
| FERWERDA, KELBY | 000000000210552 | 141293 | 2 MAPLE LANE, RAYMOND NH 03077 |
| FESSENDEN, HART | 000000000253791 | 42437 | 3302 OAK VISTA DR, PORT ORANGE FL 32128 |
| FEW, MICHAEL | 000000000229015 | 92110 | 111 LYNBROOK BLVD, MADISON AL 35758 |
| FILLION, BLAKE | 000000000232626 | 75171 | 705 52304 RR 233, SHERWOOD PARK AB T8B1C9 CANADA |
| FILLION, BLAKE | 000000000232629 | 75171 | 705 52304 RR 233, SHERWOOD PARK AB T8B1C9 CANADA |
| FINK, JEFFREY | 000000000253406 | 84112 | 6436 ABERNATHY WAY, ROSCOE IL 61073 |
| FISHMAN, MICHAEL | 000000000204566 | 42800 | 424 E 1ST ST, UNIT 729, PORT ANGELES WA 98362 |
| FISHMAN, MICHAEL | 000000000204567 | 42800 | 424 E 1ST ST, UNIT 729, PORT ANGELES WA 98362 |
| FISHMAN, MICHAEL | 000000000204568 | 42800 | 424 E 1ST ST, UNIT 729, PORT ANGELES WA 98362 |
| FISHMAN, MICHAEL | 000000000204579 | 42800 | 424 E 1ST ST, UNIT 729, PORT ANGELES WA 98362 |
| FITCHEN, CHRISTOPHER | 000000000161439 | 140935 | 1004 BEECH BAY RD, POPLAR GROVE IL 61065 |
| FITZGERALD, PAUL | 000000000214165 | 81884 | 105 SILVER OAK DR, GRAPEVINE TX 76051 |
| FITZGERALD, PAUL | 000000000214167 | 81884 | 105 SILVER OAK DR, GRAPEVINE TX 76051 |
| FLAGG, RANDALL | 000000000250057 | 84198 | 31 ENO HILL RD, COLEBROOK CT 06021 |
| FLAUGHER, GERRY | 000000000200300 | 140766 | 9620 SE 70TH TERRACE, OCALA FL 34472 |
| FLAUGHER, GERRY | 000000000200301 | 140766 | 9620 SE 70TH TERRACE, OCALA FL 34472 |
| FLAUGHER, GERRY | 000000000200302 | 140766 | 9620 SE 70TH TERRACE, OCALA FL 34472 |
| Flite Test | 000000000235696 | 121616 | 2401 Fox Ave SE, Minerva OH 44657 |
| FLX AVIATION LLC | 000000000222183 | 42917 | 6707 STATE ROUTE 96A, OVID NY 14521 |
| FLX AVIATION LLC | 000000000222185 | 42917 | 6707 STATE ROUTE 96A, OVID NY 14521 |
| FLX AVIATION LLC | 000000000222186 | 42917 | 6707 STATE ROUTE 96A, OVID NY 14521 |
| FLYER INDUSTRIA AERO | 000000000223472 | 98015 | ROD VIRGINIA VIEL, CAMPO D'AL ORTO KM-1, SAO FRANCISCO SP 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 000000000206221 | 42808 | ROD VIRGINIA VIEL, CAMPO D'AL ORTO KM-1, SUMARE SP 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 000000000206288 | 42809 | ROD VIRGINIA VIEL, CAMPO D'AL ORTO KM-1, SAO FRANCISCO SP 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 000000000206292 | 42810 | ROD VIRGINIA VIEL, CAMPO D'AL ORTO KM-1, SAO FRANCISCO SP 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 000000000206297 | 42811 | ROD VIRGINIA VIEL, CAMPO D'AL ORTO KM-1, SAO FRANCISCO SP 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 000000000206301 | 42812 | ROD VIRGINIA VIEL, CAMPO D'AL ORTO KM-1, SAO FRANCISCO SP 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 000000000206305 | 42813 | ROD VIRGINIA VIEL, CAMPO D'AL ORTO KM-1, SAO FRANCISCO SP 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 000000000206310 | 42814 | ROD VIRGINIA VIEL, CAMPO D'AL ORTO KM-1, SAO FRANCISCO SP 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 000000000206314 | 42815 | ROD VIRGINIA VIEL, CAMPO D'AL ORTO KM-1, SAO FRANCISCO SP 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 000000000206318 | 42816 | ROD VIRGINIA VIEL, CAMPO D'AL ORTO KM-1, SAO FRANCISCO SP 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 000000000206322 | 42817 | ROD VIRGINIA VIEL, CAMPO D'AL ORTO KM-1, SAO FRANCISCO SP 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 000000000206323 | 42817 | ROD VIRGINIA VIEL, CAMPO D'AL ORTO KM-1, SAO FRANCISCO SP 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 000000000207586 | 42827 | ROD VIRGINIA VIEL, CAMPO D'AL ORTO KM-1, SAO FRANCISCO SP 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 000000000207587 | 42827 | ROD VIRGINIA VIEL, CAMPO D'AL ORTO KM-1, SAO FRANCISCO SP 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 000000000207590 | 42827 | ROD VIRGINIA VIEL, CAMPO D'AL ORTO KM-1, SAO FRANCISCO SP 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 000000000207599 | 42827 | ROD VIRGINIA VIEL, CAMPO D'AL ORTO KM-1, SAO FRANCISCO SP 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 000000000207645 | 42828 | ROD VIRGINIA VIEL, CAMPO D'AL ORTO KM-1, SAO FRANCISCO SP 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 000000000207646 | 42829 | ROD VIRGINIA VIEL, CAMPO D'AL ORTO KM-1, SAO FRANCISCO SP 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 000000000207647 | 42830 | ROD VIRGINIA VIEL, CAMPO D'AL ORTO KM-1, SAO FRANCISCO SP 13172-220 BRAZIL |

| Name | Sales Order No. | Serial Number | Address |
|---|---|---|---|
| FLYER INDUSTRIA AERO | 000000000207648 | 42831 | ROD VIRGINIA VIEL, CAMPO D'AL ORTO KM-1, SAO FRANCISCO SP 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 000000000207649 | 42832 | ROD VIRGINIA VIEL, CAMPO D'AL ORTO KM-1, SAO FRANCISCO SP 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 000000000207650 | 42828 | ROD VIRGINIA VIEL, CAMPO D'AL ORTO KM-1, SAO FRANCISCO SP 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 000000000207652 | 42829 | ROD VIRGINIA VIEL, CAMPO D'AL ORTO KM-1, SAO FRANCISCO SP 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 000000000207653 | 42830 | ROD VIRGINIA VIEL, CAMPO D'AL ORTO KM-1, SAO FRANCISCO SP 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 000000000207654 | 42831 | ROD VIRGINIA VIEL, CAMPO D'AL ORTO KM-1, SAO FRANCISCO SP 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 000000000207655 | 42832 | ROD VIRGINIA VIEL, CAMPO D'AL ORTO KM-1, SAO FRANCISCO SP 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 000000000207656 | 42828 | ROD VIRGINIA VIEL, CAMPO D'AL ORTO KM-1, SAO FRANCISCO SP 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 000000000207657 | 42829 | ROD VIRGINIA VIEL, CAMPO D'AL ORTO KM-1, SAO FRANCISCO SP 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 000000000207658 | 42830 | ROD VIRGINIA VIEL, CAMPO D'AL ORTO KM-1, SAO FRANCISCO SP 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 000000000207659 | 42831 | ROD VIRGINIA VIEL, CAMPO D'AL ORTO KM-1, SAO FRANCISCO SP 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 000000000207660 | 42832 | ROD VIRGINIA VIEL, CAMPO D'AL ORTO KM-1, SAO FRANCISCO SP 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 000000000207661 | 42828 | ROD VIRGINIA VIEL, CAMPO D'AL ORTO KM-1, SAO FRANCISCO SP 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 000000000207662 | 42829 | ROD VIRGINIA VIEL, CAMPO D'AL ORTO KM-1, SAO FRANCISCO SP 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 000000000207663 | 42830 | ROD VIRGINIA VIEL, CAMPO D'AL ORTO KM-1, SAO FRANCISCO SP 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 000000000207664 | 42831 | ROD VIRGINIA VIEL, CAMPO D'AL ORTO KM-1, SAO FRANCISCO SP 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 000000000207665 | 42832 | ROD VIRGINIA VIEL, CAMPO D'AL ORTO KM-1, SAO FRANCISCO SP 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 000000000208228 | 42836 | ROD VIRGINIA VIEL, CAMPO D'AL ORTO KM-1, SAO FRANCISCO SP 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 000000000208230 | 42836 | ROD VIRGINIA VIEL, CAMPO D'AL ORTO KM-1, SAO FRANCISCO SP 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 000000000208231 | 42836 | ROD VIRGINIA VIEL, CAMPO D'AL ORTO KM-1, SAO FRANCISCO SP 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 000000000208239 | 42836 | ROD VIRGINIA VIEL, CAMPO D'AL ORTO KM-1, SAO FRANCISCO SP 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 000000000217057 | 42888 | ROD VIRGINIA VIEL, CAMPO D'AL ORTO KM-1, SAO FRANCISCO SP 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 000000000217058 | 42888 | ROD VIRGINIA VIEL, CAMPO D'AL ORTO KM-1, SAO FRANCISCO SP 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 000000000217059 | 42888 | ROD VIRGINIA VIEL, CAMPO D'AL ORTO KM-1, SAO FRANCISCO SP 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 000000000227993 | 42936 | ROD VIRGINIA VIEL, CAMPO D'AL ORTO KM-1, SAO FRANCISCO SP 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 000000000227994 | 42937 | ROD VIRGINIA VIEL, CAMPO D'AL ORTO KM-1, SAO FRANCISCO SP 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 000000000227995 | 42938 | ROD VIRGINIA VIEL, CAMPO D'AL ORTO KM-1, SAO FRANCISCO SP 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 000000000227996 | 42936 | ROD VIRGINIA VIEL, CAMPO D'AL ORTO KM-1, SAO FRANCISCO SP 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 000000000227997 | 42937 | ROD VIRGINIA VIEL, CAMPO D'AL ORTO KM-1, SAO FRANCISCO SP 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 000000000227998 | 42938 | ROD VIRGINIA VIEL, CAMPO D'AL ORTO KM-1, SAO FRANCISCO SP 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 000000000227999 | 42936 | ROD VIRGINIA VIEL, CAMPO D'AL ORTO KM-1, SAO FRANCISCO SP 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 000000000228000 | 42937 | ROD VIRGINIA VIEL, CAMPO D'AL ORTO KM-1, SAO FRANCISCO SP 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 000000000228001 | 42938 | ROD VIRGINIA VIEL, CAMPO D'AL ORTO KM-1, SAO FRANCISCO SP 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 000000000228002 | 42936 | ROD VIRGINIA VIEL, CAMPO D'AL ORTO KM-1, SAO FRANCISCO SP 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 000000000228003 | 42937 | ROD VIRGINIA VIEL, CAMPO D'AL ORTO KM-1, SAO FRANCISCO SP 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 000000000228004 | 42938 | ROD VIRGINIA VIEL, CAMPO D'AL ORTO KM-1, SAO FRANCISCO SP 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 000000000228445 | 42941 | ROD VIRGINIA VIEL, CAMPO D'AL ORTO KM-1, SAO FRANCISCO SP 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 000000000228446 | 42941 | ROD VIRGINIA VIEL, CAMPO D'AL ORTO KM-1, SAO FRANCISCO SP 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 000000000228447 | 42941 | ROD VIRGINIA VIEL, CAMPO D'AL ORTO KM-1, SAO FRANCISCO SP 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 000000000228448 | 42941 | ROD VIRGINIA VIEL, CAMPO D'AL ORTO KM-1, SAO FRANCISCO SP 13172-220 BRAZIL |

| Name | Sales Order No. | Serial Number | Address |
|---|---|---|---|
| FLYER INDUSTRIA AERO | 00000000208606 | 42480 | ROD VIRGINIA VIEL, CAMPO D'AL ORTO KM1, SUMARE SP 13175-585 BRAZIL |
| FLYER INDUSTRIA AERO | 00000000208607 | 42480 | ROD VIRGINIA VIEL, CAMPO D'AL ORTO KM1, SUMARE SP 13175-585 BRAZIL |
| FLYER INDUSTRIA AERO | 00000000208610 | 42481 | ROD VIRGINIA VIEL, CAMPO D;AL ORTO KM 1, SUMARE SP 13175-585 BRAZIL |
| FLYER INDUSTRIA AERO | 00000000208611 | 42481 | ROD VIRGINIA VIEL, CAMPO D;AL ORTO KM 1, SUMARE SP 13175-585 BRAZIL |
| FLYER INDUSTRIA AERO LTDA | 00000000245186 | 121628 | ROD VIRGINIA VIEL, CAMPO D'AL ORTO KM-1, SAO FRANCISCO SP 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO LTDA | 00000000245187 | 121628 | ROD VIRGINIA VIEL, CAMPO D'AL ORTO KM-1, SAO FRANCISCO SP 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO LTDA | 00000000245189 | 121628 | ROD VIRGINIA VIEL, CAMPO D'AL ORTO KM-1, SAO FRANCISCO SP 13172-220 BRAZIL |
| FLYER INDUSTRIA/ SAAD, LUIS | 00000000235392 | 42968 | 4116 NW BRIARCLIFF CIRCLE, BOCA RATON FL 33496 |
| FOLEY, IAN | 00000000218942 | 141341 | MILL FARM HOUSE, MILL LANE, SNETTERTON NORFOLK NR16 2LQ UNITED KINGDOM |
| FOLEY, IAN | 00000000218943 | 141341 | MILL FARM HOUSE, MILL LANE, SNETTERTON NORFOLK NR16 2LQ UNITED KINGDOM |
| FOLEY, IAN | 00000000218944 | 141341 | MILL FARM HOUSE, MILL LANE, SNETTERTON NORFOLK NR16 2LQ UNITED KINGDOM |
| FOLEY, IAN | 00000000218945 | 141341 | MILL FARM HOUSE, MILL LANE, SNETTERTON NORFOLK NR16 2LQ UNITED KINGDOM |
| FOLL, ROBERT | 00000000248901 | 141460 | 2295 EGYPT VALLEY AVE NE, ADA MI 49301 |
| FOLL, ROBERT | 00000000248902 | 141460 | 2295 EGYPT VALLEY AVE NE, ADA MI 49301 |
| FOLL, ROBERT | 00000000248903 | 141460 | 2295 EGYPT VALLEY AVE NE, ADA MI 49301 |
| FOLL, ROBERT | 00000000248904 | 141460 | 2295 EGYPT VALLEY AVE NE, ADA MI 49301 |
| FOLLIS, ALLEN | 00000000255893 | 43063 | 220 S 89TH AVE, YAKIMA WA 98908 |
| FOLLIS, ALLEN | 00000000255894 | 43063 | 220 S 89TH AVE, YAKIMA WA 98908 |
| FORD, ELBERT TODD | 00000000212065 | 42301 | 803 HERRIN AVE, CHARLOTTE NC 28205 |
| FORTIER, MARK | 00000000201656 | 141214 | 7521 W H Ave, KALAMAZOO MI 49009 |
| FORTIER, MARK | 00000000211196 | 141214 | 7521 W H Ave, KALAMAZOO MI 49009 |
| FORTNER, ROBERT M | 00000000230435 | 140914 | 1355 SHARON DR, TITUSVILLE FL 32796 |
| FORTNER, ROBERT M | 00000000230437 | 140914 | 1355 SHARON DR, TITUSVILLE FL 32796 |
| FOSTER, CHARLES | 00000000251135 | 141503 | EXCELSIOR AVIATION 2 LLC, 16192 COASTAL HIGHWY, LEWES DE 16658 |
| FOUST, CRAIG | 00000000250130 | 84200 | 404 PARK PLACE, MARSHALL TX 75672 |
| FOX, MEGAN | 00000000257059 | 42845 | 1038 BEECH ST, SHELBYVILLE KY 40065 |
| FREDERICK SPORTS FLYERS INC. | 00000000235630 | 121502 | ATTN: ROBERT JOHNSON, 9108 GUILFORD RD STE C, COLUMBIA MD 21046 |
| FREEMAN, BRAD | 00000000253937 | 141424 | 3011 STILLWOOD WAY, OPELIKA AL 36804 |
| FREEMAN, ROBIN | 00000000249576 | 93368 | 2855 WHITNEY WAY, SEYMOUR IN 47274 |
| FRIES, TRAVIS | 00000000248956 | 141462 | 1311 E 65TH ST PL, KEARNEY NE 66847 |
| FRIES, TRAVIS | 00000000252261 | 141462 | 1311 E 65TH ST PL, KEARNEY NE 66847 |
| FRIESEN, TIM | 00000000194133 | 84081 | 10020-106 ST, WESTLOCK AB T7P 2K4 CANADA |
| FRIESEN, TIM | 00000000194135 | 84081 | 10020-106 ST, WESTLOCK AB T7P 2K4 CANADA |
| FRISCHE, MICHAEL | 00000000244727 | 141325 | 28206 CHURCHILL CT, FULSHEAR TX 77441 |
| FRYE, GENE | 00000000193992 | 42576 | 33940 SW LAUREL RD, HILLSBORO OR 97123 |
| GADBOIS, MICHEL PHILLIP | 00000000257852 | 141526 | 484 HOLDERFIELD RD, KINGSTON TN 37763 |
| GADBOIS, MICHEL PHILLIP | 00000000257854 | 141526 | 484 HOLDERFIELD RD, KINGSTON TN 37763 |
| GADBOIS, MICHEL PHILLIP | 00000000257855 | 141526 | 484 HOLDERFIELD RD, KINGSTON TN 37763 |
| GADBOIS, MICHEL PHILLIP | 00000000257856 | 141526 | 484 HOLDERFIELD RD, KINGSTON TN 37763 |
| GADDO, MICHELAGNOLI | 00000000204119 | 42798 | STRADA DELLA CERRETA 7, MONTERIGGIONI SI 53035 ITALY |
| GADOMSKI, DAVID | 00000000210361 | 74479 | 3920 MARTIN RD SW, ALBUQUERQUE NM 87105 |
| GAINES, ROBERT | 00000000257471 | 141474 | 16372 S TWILIGHT LN, OLATHE KS 66062 |
| GATLIFF, ROBERT | 00000000181056 | 42591 | 549 HORTON LANE, TENNILLE GA 31089 |
| GATLIN, ROBERT | 00000000250730 | 141380 | 261 W PINEWOOD DRIVE, BURKEVILLE TX 75932 |
| GAUVIN, RICHARD | 00000000241823 | 141433 | 90 GLEN RIDGE RD, GLEN NH 03838 |
| GAUVIN, RICHARD | 00000000242094 | 141433 | 90 GLEN RIDGE RD, GLEN NH 03838 |
| GAUVIN, RICHARD | 00000000243970 | 141433 | 90 GLEN RIDGE RD, GLEN NH 03838 |
| GAUVIN, RICHARD | 00000000243971 | 141433 | 90 GLEN RIDGE RD, GLEN NH 03838 |
| GAWIENCZUK, ZBIGNIEW | 00000000218452 | 141277 | 20714 BROADWATER DR, LAND O LAKES FL 34638 |
| GAY, WRILEY | 00000000257429 | 74953 | 966 N WHITT RD, PERRIN TX 76486 |
| GENTRY / BROWN | 00000000205054 | 42598 | 18 SPITFIRE DR, TEMORA NSW 2666 AUSTRALIA |
| GEORGE, FRED | 00000000213773 | 141305 | 4649 RUE BELLE MER, SANIBEL FL 33957-2707 |
| GEORGE, FRED | 00000000213774 | 141305 | 4649 RUE BELLE MER, SANIBEL FL 33957-2707 |
| GERADTS, WILHELM | 00000000230505 | 141387 | OSBUESCH 28, TRIER, RHEINLAND-PFALZ 54296 GERMANY |
| GERADTS, WILHELM | 00000000230506 | 141387 | OSBUESCH 28, TRIER, RHEINLAND-PFALZ 54296 GERMANY |
| GERADTS, WILHELM | 00000000230510 | 141387 | OSBUESCH 28, TRIER, RHEINLAND-PFALZ 54296 GERMANY |
| GERADTS, WILHELM | 00000000230526 | 141387 | OSBUESCH 28, TRIER, RHEINLAND-PFALZ 54296 GERMANY |
| GERETY, KEITH | 00000000233738 | 75172 | 5525 BULLS BAY DR, VIRGINIA BEACH VA 23462 |
| GERETY, KEITH | 00000000233740 | 75172 | 5525 BULLS BAY DR, VIRGINIA BEACH VA 23462 |
| GERETY, KEITH | 00000000238956 | 75172 | 5525 BULLS BAY DR, VIRGINIA BEACH VA 23462 |
| GETTEL, ERIC | 00000000216956 | 92257 | 2327 SUN VALLEY DR, ANN ARBOR MI 48108 |

| Name | Sales Order No. | Serial Number | Address |
|---|---|---|---|
| GHALEBI, OLIVER | 000000000250475 | 121629 | 1845 ORIZABA AVE UNIT 102, SIGNAL HILL CA 90755-1295 |
| GHALEBI, OLIVER | 000000000250476 | 121629 | 1845 ORIZABA AVE UNIT 102, SIGNAL HILL CA 90755-1295 |
| GILL, CHRISTOPHER | 000000000233890 | 25083 | 24A OPHIRE ST UNIT 2, GOLDEN SQUARE, BENDIGO VIC 3555 AUSTRALIA |
| GINGRAS, JOHN | 000000000248290 | 1924 | 22385 COURTLANDT CT, TEHACHAPI CA 93561 |
| GINGRAS, JOHN | 000000000248292 | 1924 | 22385 COURTLANDT CT, TEHACHAPI CA 93561 |
| GITHENS, JACOB | 000000000256108 | 141355 | 3258 S BRAMPTON WAY, BOISE ID 83706 |
| GOMEZ, EDGARDO | 000000000223286 | 83962 | PO BOX 1392, TEMECULA CA 92593 |
| GOMEZ, FABIAN | 000000000227465 | 42933 | 590 1ST AVE S, APT1109, SEATTLE WA 98104 |
| GOMEZ, FABIAN | 000000000227476 | 42933 | 590 1ST AVE S, APT1109, SEATTLE WA 98104 |
| GOMEZ, FABIAN | 000000000227477 | 42933 | 590 1ST AVE S, APT1109, SEATTLE WA 98104 |
| GOODWIN, THOMAS | 000000000228683 | 42945 | 1120 FLIGHT LINE DR, MARTINSVILLE IN 46151-6983 |
| GOODWIN, THOMAS | 000000000228684 | 42945 | 1120 FLIGHT LINE DR, MARTINSVILLE IN 46151-6983 |
| GOODWIN, THOMAS | 000000000228685 | 42945 | 1120 FLIGHT LINE DR, MARTINSVILLE IN 46151-6983 |
| GOUGH, MARC; GOUGH, WILLIAM | 000000000217917 | 140755 | 2207 MAKENA CT, CORINTH TX 76210 |
| GOWDA, RAGHAVENDRA | 000000000257892 | 141527 | PLOT NO 593 BUDHA SCHEME.13 KH KANGRALI, TV CENTER BAUXITE RD, BELGUAM KARNATAKA 590010 INDIA |
| GOWDA, RAGHAVENDRA | 000000000257895 | 141527 | PLOT NO 593 BUDHA SCHEME.13 KH KANGRALI, TV CENTER BAUXITE RD, BELGUAM KARNATAKA 590010 INDIA |
| GOWDA, RAGHAVENDRA | 000000000257897 | 141527 | PLOT NO 593 BUDHA SCHEME.13 KH KANGRALI, TV CENTER BAUXITE RD, BELGUAM KARNATAKA 590010 INDIA |
| GOWDA, RAGHAVENDRA | 000000000257898 | 141527 | PLOT NO 593 BUDHA SCHEME.13 KH KANGRALI, TV CENTER BAUXITE RD, BELGUAM KARNATAKA 590010 INDIA |
| GOWDY, JONATHAN | 000000000242167 | 74497 | FURZE COTTAGE, STORRINGTON ROAD, THAKEHAM WEST SUSSEX RH20 3EQ UNITED KINGDOM |
| GOWDY, JONATHAN | 000000000242168 | 74497 | FURZE COTTAGE, STORRINGTON ROAD, THAKEHAM WEST SUSSEX RH20 3EQ UNITED KINGDOM |
| GRAMM, ALEXANDER | 000000000183416 | 41829 | MONCHSWEG 41, BAD BREISIG DE 53498 GERMANY |
| GRAMM, ALEXANDER | 000000000183418 | 41829 | MONCHSWEG 41, BAD BREISIG DE 53498 GERMANY |
| GRAMM, ALEXANDER | 000000000183419 | 41829 | MONCHSWEG 41, BAD BREISIG DE 53498 GERMANY |
| GREGERSON, JED | 000000000232204 | 140894 | 7420 E 250TH ST, ELKO NEW MARKET MN 55020 |
| GREULICH, DAVID | 000000000197494 | 141211 | 600 LAKE PLUMBLEIGH WAY, ALGONQUIN IL 60102 |
| GREULICH, DAVID | 000000000197495 | 141211 | 600 LAKE PLUMBLEIGH WAY, ALGONQUIN IL 60102 |
| GREULICH, DAVID | 000000000197496 | 141211 | 600 LAKE PLUMBLEIGH WAY, ALGONQUIN IL 60102 |
| GREULICH, DAVID | 000000000197498 | 141211 | 600 LAKE PLUMBLEIGH WAY, ALGONQUIN IL 60102 |
| GRIFFORE, MARK | 000000000233712 | 42962 | 15361 FURNIVAL RD, WARDSVILLE ONT N0L 2N0 CANADA |
| GRIFFORE, MARK | 000000000233713 | 42962 | 15361 FURNIVAL RD, WARDSVILLE ONT N0L 2N0 CANADA |
| GROHSMEYER, STEVEN | 000000000242957 | 140893 | 350 SULPHUR SPRING CHURCH RD, FRANKLIN KY 42134 |
| GROMFIN, RYAN | 000000000183326 | 41983 | 3021 DESERT SHADE BEND, LEANDER TX 78641 |
| GROTSKYI TRANS SPEDITIONS | 000000000246673 | 43022 | TSENTRALNA 2, KYIV 08120 UKRAINE |
| GROTSKYI TRANS SPEDITIONS | 000000000246691 | 43022 | TSENTRALNA 2, KYIV 08120 UKRAINE |
| GROTSKYI TRANS SPEDITIONS | 000000000246692 | 43022 | TSENTRALNA 2, KYIV 08120 UKRAINE |
| GROTSKYI TRANS SPEDITIONS | 000000000246694 | 43022 | TSENTRALNA 2, KYIV 08120 UKRAINE |
| GROTSKYI TRANS SPEDITIONS | 000000000214872 | 42867 | ZVIRYNETS'KA STE 63, KIEV 01014 UKRAINE |
| GROTSKYI TRANS SPEDITIONS | 000000000214882 | 42867 | ZVIRYNETS'KA STE 63, KIEV 01014 UKRAINE |
| GROTSKYI TRANS SPEDITIONS | 000000000214885 | 42868 | ZVIRYNETS'KA STE 63, KIEV 01014 UKRAINE |
| GROTSKYI TRANS SPEDITIONS | 000000000214886 | 42868 | ZVIRYNETS'KA STE 63, KIEV 01014 UKRAINE |
| GROTSKYI TRANS SPEDITIONS | 000000000251705 | 42867 | ZVIRYNETS'KA STE 63, KIEV 01014 UKRAINE |
| GROTSKYI TRANS SPEDITIONS | 000000000251706 | 42868 | ZVIRYNETS'KA STE 63, KIEV 01014 UKRAINE |
| GUERRA, ALEXANDRE PALMEIRA | 000000000237603 | 73876 | AV.DEZESSETE DE AGOSTO 2665, APTO 2001 CASA FORTE, RECIFE PERNAMBUCO 52061-540 BRAZIL |
| GUILLIAMS, ROBERT | 000000000257134 | 141523 | 16891 SE 76TH CHATHAM AVE, THE VILLAGES FL 32162 |
| GUILLIAMS, ROBERT | 000000000257135 | 141523 | 16891 SE 76TH CHATHAM AVE, THE VILLAGES FL 32162 |
| GUILLIAMS, ROBERT | 000000000257138 | 141523 | 16891 SE 76TH CHATHAM AVE, THE VILLAGES FL 32162 |
| GUILLIAMS, ROBERT | 000000000257139 | 141523 | 16891 SE 76TH CHATHAM AVE, THE VILLAGES FL 32162 |
| GULUZZA, GARY/BARBARA | 000000000255367 | 141359 | 29309 KILAMANJARO CT, CANYON COUNTRY CA 91387-6241 |
| HACKLER, JAMES M | 000000000210408 | 83946 | 2831 NE ROCKY BUTTE RD, PORTLAND OR 97220 |
| HACKLER, JAMES M | 000000000228970 | 83946 | 2831 NE ROCKY BUTTE RD, PORTLAND OR 97220 |
| HAGEMAN, SEAN | 000000000254834 | 140631 | 15967 GARDEN GATE CIRCLE, APPLE VALLEY MN 55124 |
| HAGEMAN, SEAN | 000000000254835 | 140631 | 15967 GARDEN GATE CIRCLE, APPLE VALLEY MN 55124 |
| HAGGERTY, MIKE | 000000000217222 | 141331 | 3934 HIXBURG RD, PAMPLIN VA 23958 |
| HALE, WILLIAM P | 000000000250081 | 121637 | 4399 LAGO VISTA DR, SEBASTIAN FL 32976 |
| HALE, WILLIAM P | 000000000254028 | 121637 | 4399 LAGO VISTA DR, SEBASTIAN FL 32976 |
| HALL, MARK | 000000000200495 | 140999 | 1126 HARBOR RIDGE DR, GREENSBORO GA 30642 |
| HALLER, MICHAEL | 000000000191733 | 42385 | 803 BIRKDALE DRIVE, CLAYTON NC 27527 |
| HAMILTON, JOSHUA | 000000000226559 | 141222 | 270 RIVER COVE RD, HUNTSVILLE AL 35811 |
| HAMON, QUINN | 000000000235090 | 140412 | 10410 N FISK AVE, KANSAS CITY MO 64154 |
| HAMPTON, BRUCE | 000000000241428 | 141418 | 4585 N GRAHAM RD, MADISON IN 47250-7604 |
| HAMPTON, BRUCE | 000000000241444 | 141418 | 4585 N GRAHAM RD, MADISON IN 47250-7604 |
| HAMPTON, BRUCE | 000000000241935 | 141418 | 4585 N GRAHAM RD, MADISON IN 47250-7604 |
| HAMSTRA, BRYANT | 000000000255899 | 121441 | 402 RUA DE MATTA, SAN ANTONIO TX 78232 |
| HANCOCK, JONATHAN | 000000000255982 | 141151 | 39A KENTON AVENUE, SUNBURY ON THAMES MIDDLESEX TW16 5AS UNITED KINGDOM |

| Name | Sales Order No. | Serial Number | Address |
|---|---|---|---|
| HANCOCK, JONATHAN | 000000000255983 | 141151 | 39A KENTON AVENUE, SUNBURY ON THAMES MIDDLESEX TW16 5AS UNITED KINGDOM |
| HARKINS, ALAN | 000000000251833 | 141510 | 5206 CARMEN STREET, TORRANCE CA 90503 |
| HARKINS, ALAN | 000000000252910 | 141510 | 5206 CARMEN STREET, TORRANCE CA 90503 |
| HARKINS, ALAN | 000000000252911 | 141510 | 5206 CARMEN STREET, TORRANCE CA 90503 |
| HARPER, BENJAMIN | 000000000233770 | 83996 | 2987 LITCHFIELD RD, SHAKER HEIGHTS OH 44120 |
| HARPER, KEITH M | 000000000207182 | 42102 | 15 BLUE SPRUCE LANE, MONROE CT 06468 |
| HARRINGTON, DANIEL | 000000000205516 | 141274 | 4240 SADAO CT, PALM SPRINGS CA 92262-4502 |
| HARRINGTON, DANIEL | 000000000205517 | 141274 | 4240 SADAO CT, PALM SPRINGS CA 92262-4502 |
| HARRINGTON, DANIEL | 000000000205518 | 141274 | 4240 SADAO CT, PALM SPRINGS CA 92262-4502 |
| HARRIS, JUSTIN | 000000000252249 | 84205 | 10135 COUNTY ROAD 229, HICO TX 76457-3554 |
| HARRIS, MIKE | 000000000203006 | 140774 | SHELLFORD, SELLING ROAD, OLD WIVES LEES, CANTERBURY    CT4 8BH UNITED KINGDOM |
| HARTE, MARISA | 000000000216013 | 141318 | 207 LENOX CT, FARMINGDALE NY 11735-1968 |
| HARWELL, ROY | 000000000240124 | 141415 | 500 FITZHUGH ST, CHERRYVILLE NC 28021-3226 |
| HARWELL, ROY | 000000000240127 | 141415 | 500 FITZHUGH ST, CHERRYVILLE NC 28021-3226 |
| HARWOOD, JAMES | 000000000249939 | 140523 | 11416 FREER AVE, ARCADIA CA 91006 |
| HASSE, ERIK | 000000000229456 | 141210 | 1255 5TH ST NW, WEST FARGO ND 58078 |
| HASTINGS, DANIEL | 000000000247308 | 43027 | 92 LAUREL LANE, WILEY FORD WV 26767 |
| HASTINGS, DANIEL | 000000000247309 | 43027 | 92 LAUREL LANE, WILEY FORD WV 26767 |
| HASTINGS, DANIEL | 000000000247310 | 43027 | 92 LAUREL LANE, WILEY FORD WV 26767 |
| HAYLOCK, PHILIP | 000000000198232 | 42661 | 106 AUBURN LANE, COURTICE ONT L1E 2E9 CANADA |
| HAYLOCK, PHILIP | 000000000243951 | 42661 | 106 AUBURN LANE, COURTICE ONT L1E 2E9 CANADA |
| HAYNES, ROBERT | 000000000220267 | 141351 | 11910 GRAMINA WAY, ATASCOCITA TX 77346-4967 |
| HEATH, DALTON D | 000000000193294 | 42703 | 150 AUTUMN WAY, HUNTSVILLE TX 77320 |
| HEATH, DALTON D | 000000000193295 | 42703 | 150 AUTUMN WAY, HUNTSVILLE TX 77320 |
| HEATH, DALTON D | 000000000225919 | 42703 | 150 AUTUMN WAY, HUNTSVILLE TX 77320 |
| HEDIN, DAVID | 000000000200491 | 140926 | 5813 S PIKE LAKE RD., DULUTH MN 55811 |
| HEFFERNAN, TYLER | 000000000233973 | 75027 | 26626 STAGECOACH CROSSING DRIVE, MAGNOLIA TX 77355 |
| HEFFERNAN, TYLER | 000000000248724 | 75027 | 26626 STAGECOACH CROSSING DRIVE, MAGNOLIA TX 77355 |
| HEIGHTON, ERIK | 000000000210176 | 74858 | 39 BANK VIEW RD, DERBY DERBYSHIRE DE22 1EL UNITED KINGDOM |
| HENDRIX, CHRISTOPHER R | 000000000232463 | 42259 | 8853 UNION HILL RD, CANTON GA 30115 |
| HENRY, SEAN | 000000000248396 | 141457 | 14 SALIX DR, SAVANNAH GA 31407 |
| HENRY, SEAN | 000000000248397 | 141457 | 14 SALIX DR, SAVANNAH GA 31407 |
| HENRY, SEAN | 000000000252304 | 141457 | 14 SALIX DR, SAVANNAH GA 31407 |
| HERRON, DANIEL | 000000000210215 | 140548 | 75 SUMMIT ROAD, PORT WASHINGTON NY 11050 |
| HEYNEMAN, TOM | 000000000200389 | 140858 | 571 W ROSEBUD RD, FISHTAIL MT 59028 |
| HICKMAN, JEFFREY | 000000000229342 | 41576 | 11313 125TH AVE NE, LAKE STEVENS WA 98258 |
| HICKS, RORY | 000000000247882 | 84158 | 12 WATTLEY RD, WELLARD W.A. 6170 AUSTRALIA |
| HICKS, RORY | 000000000247883 | 84158 | 12 WATTLEY RD, WELLARD W.A. 6170 AUSTRALIA |
| HILL, CHRISTOPHER | 000000000234770 | 41699 | 921 LADIES ST, FERNANDINA BEACH FL 32034 |
| HILL, CHRISTOPHER | 000000000251131 | 41699 | 921 LADIES ST, FERNANDINA BEACH FL 32034 |
| HISKY, PAUL | 000000000206570 | 42824 | 790 YAGER DR, MOSCOW TN 38057 |
| HISKY, PAUL | 000000000206584 | 42824 | 790 YAGER DR, MOSCOW TN 38057 |
| HISKY, PAUL | 000000000206590 | 42824 | 790 YAGER DR, MOSCOW TN 38057 |
| HITCHCOCK, ERIC | 000000000199173 | 42616 | 8707 E SAN VICTOR DR, SCOTTSDALE AZ 85258 |
| HODGE, BRADLEY | 000000000200230 | 141052 | 1221 N HOPSON STREET, SHERMAN TX 75092 |
| HOESCHEN, DEREK | 000000000257432 | 83565 | 1230 31ST AVE W, WEST FARGO ND 58078 |
| HOESCHEN, DEREK | 000000000257445 | 83565 | 1230 31ST AVE W, WEST FARGO ND 58078 |
| HOFFBECK, RODNEY | 000000000200821 | 141245 | 28355 STATE HIGHWAY 67, REDWOOD FALLS MN 56283-2818 |
| HOFFMAN, LARRY | 000000000214816 | 141314 | 3540 REYNOLDS RD, JACKSON MI 49201 |
| HOLDAWAY, JEFF | 000000000210139 | 74966 | 114 S INDIGO CIRCLE, THE WOODLANDS TX 77381 |
| HOLLENBECK, SVEN | 000000000252141 | 84204 | GARTENSTR 3, WESTERKAPPELN NORTH RHINE WESTFALIA 49492 GERMANY |
| HOLLENBECK, SVEN | 000000000257177 | 84204 | GARTENSTR 3, WESTERKAPPELN NORTH RHINE WESTFALIA 49492 GERMANY |
| HOLLEY, WEBB | 000000000220500 | 42600 | BLUEBERRY BAYOU, 6980 EGRET LANDING, MONROE LA 71203 |
| HOPKINS, LOUIS | 000000000257775 | 141525 | 6505 EALING CT, LIVERPOOL NY 13090 |
| HOPKINS, LOUIS | 000000000257778 | 141525 | 6505 EALING CT, LIVERPOOL NY 13090 |
| HOPKINS, LOUIS | 000000000257779 | 141525 | 6505 EALING CT, LIVERPOOL NY 13090 |
| HOPLEY, CHARLES/HERRING, ROBERT | 000000000210929 | 141292 | C/O ROBERT HERRING, 3086 DEAKIN AV, MILDURA VIC 3500 AUSTRALIA |
| HOWARD, JONATHAN | 000000000252379 | 140862 | 5980 TOOLEY ST, SAN DIEGO CA 92114 |
| HOWARD, MATTHEW | 000000000139648 | 74794 | 6709 GLENDON DR, MELBOURNE ON N0L 1T0 CANADA |
| HUBBARD, BRET | 000000000236865 | 75175 | 6702 E 113TH ST S, BIXBY OK 74008 |
| HUBBARD, BRET | 000000000236919 | 75175 | 6702 E 113TH ST S, BIXBY OK 74008 |
| HUBERT, THOMAS D | 000000000256538 | 90632 | 4360 COUNTY ROAD 3326, GREENVILLE TX 75402 |
| HUGHES-KING, SIMON | 000000000257456 | 141524 | THE MILL, BALLINGOOLA LIMERICK V35V271 IRELAND |
| HUGHES-KING, SIMON | 000000000257457 | 141524 | THE MILL, BALLINGOOLA LIMERICK V35V271 IRELAND |
| HUGHES-KING, SIMON | 000000000257458 | 141524 | THE MILL, BALLINGOOLA LIMERICK V35V271 IRELAND |
| HUGHES-KING, SIMON | 000000000257807 | 141524 | THE MILL, BALLINGOOLA LIMERICK V35V271 IRELAND |

| Name | Sales Order No. | Serial Number | Address |
|---|---|---|---|
| HUNT, MAX | 000000000248470 | 75188 | 96 KENSINGTON HIGH ST, LONDON GREATER LONDON W8 4SG UNITED KINGDOM |
| HUNT, MAX | 000000000248471 | 75188 | 96 KENSINGTON HIGH ST, LONDON GREATER LONDON W8 4SG UNITED KINGDOM |
| HUNT, NATHAN | 000000000246720 | 42955 | PO BOX 768, SWAN RIVER MANITOBA R0L1Z0 CANADA |
| HURLEY, PETER | 000000000200381 | 140820 | 430 CANAL STREET, NEWPORT BEACH CA 92663 |
| HURLEY, PETER | 000000000203039 | 140820 | 430 CANAL STREET, NEWPORT BEACH CA 92663 |
| HUTCHINSON, GRAHAM | 000000000182823 | 41943 | 934 BONNIE BRAE ST, WALLA WALLA WA 99362 |
| HUTCHINSON, GRAHAM | 000000000225759 | 41943 | 934 BONNIE BRAE ST, WALLA WALLA WA 99362 |
| HWANG, GLENN J | 000000000254192 | 84180 | 93 MARK TRAIL DR, GLEN CARBON IL 62034 |
| INGERSOLL, GUY | 000000000245236 | 84182 | 1010 BLUE WATER DR, CANYON LAKE TX 78133-5584 |
| INGERSOLL, GUY | 000000000250734 | 84182 | 1010 BLUE WATER DR, CANYON LAKE TX 78133-5584 |
| IRELAND, BRIAN | 000000000234830 | 75059 | 606 E 9TH ST APT 54, NEWBERG OR 97132 |
| IRZAMI, ICHWAN | 000000000243922 | 75183 | JL PERMATA JINGGA II NO 19, MALANG JAWA TIMUR 65143 INDONESIA |
| ISLER, MARKUS | 000000000215584 | 42873 | FANGENSTRASSE 5, UERIKON ZURICH 8713 SWITZERLAND |
| ITEC/ DAVE NICHOLS | 000000000182679 | 42605 | 693 WEBB CIRCLE, DRAPER UT 84020 |
| ITEC/ DAVE NICHOLS | 000000000182680 | 42605 | 693 WEBB CIRCLE, DRAPER UT 84020 |
| IVANOV, ANDREW | 000000000185739 | 42157 | 2450 172ND AVE NE, REDMOND WA 98052 |
| IVANOV, ANDREW | 000000000185740 | 42157 | 2450 172ND AVE NE, REDMOND WA 98052 |
| IVANOV, ANDREW | 000000000200368 | 42157 | 2450 172ND AVE NE, REDMOND WA 98052 |
| IVANYUK, SERGEY | 000000000241660 | 111406 | 102 PHYLLIS DR, OLD TAPPAN NJ 07675 |
| JACKSON, ALAN | 000000000200651 | 141244 | 14025 S 5TH ST, PHOENIX AZ 85048 |
| JACKSON, ALAN | 000000000200654 | 141244 | 14025 S 5TH ST, PHOENIX AZ 85048 |
| JACKSON, ALAN | 000000000200658 | 141244 | 14025 S 5TH ST, PHOENIX AZ 85048 |
| JACKSON, CARL | 000000000241803 | 141141 | 7805 LUDWIG CASTLE WAY, PLANO TX 75025 |
| JACOBS, GERALD | 000000000216802 | 141166 | 3533 W RIVER DR, SACRAMENTO CA 95833 |
| JACOBS, GERALD | 000000000223022 | 141166 | 3533 W RIVER DR, SACRAMENTO CA 95833 |
| JACOBS, MICHAEL | 000000000255375 | 141521 | 6001 ARGYLE FOREST BLVD, STE. 21 PMB 140, JACKSONVILLE FL 32244 |
| JACOBS, MICHAEL | 000000000255376 | 141521 | 6001 ARGYLE FOREST BLVD, STE. 21 PMB 140, JACKSONVILLE FL 32244 |
| JACOBS, MICHAEL | 000000000255378 | 141521 | 6001 ARGYLE FOREST BLVD, STE. 21 PMB 140, JACKSONVILLE FL 32244 |
| JACOBS, MICHAEL | 000000000255379 | 141521 | 6001 ARGYLE FOREST BLVD, STE. 21 PMB 140, JACKSONVILLE FL 32244 |
| JANIK, MARCIN | 000000000238243 | 42976 | CGL SP.Z.O.O., RASZYNSKA 86, MICHALOWICE MAZOWIECKIE 05-816 POLAND |
| JANIK, MARCIN | 000000000238244 | 42976 | CGL SP.Z.O.O., RASZYNSKA 86, MICHALOWICE MAZOWIECKIE 05-816 POLAND |
| JANIK, MARCIN | 000000000238245 | 42976 | CGL SP.Z.O.O., RASZYNSKA 86, MICHALOWICE MAZOWIECKIE 05-816 POLAND |
| JANIK, MARCIN | 000000000238246 | 42976 | CGL SP.Z.O.O., RASZYNSKA 86, MICHALOWICE MAZOWIECKIE 05-816 POLAND |
| JANSSEN, MIKE | 000000000225743 | 42132 | W6550 MANITOWOC RD, MENASHA WI 54952-9406 |
| JANZEN, WARREN | 000000000243370 | 42342 | 610 W JACKSON ST, COOKEVILLE TN 38501 |
| jason ely | 000000000192922 | 141184 | 312 EDEN HOLLOW LN, WEDDINGTON NC 28104 |
| JENNINGS, RANDLE | 000000000225793 | 93325 | 1525 WINTERBERRY LN, DARIEN IL 60561 |
| JENNINGS, RANDLE | 000000000230774 | 93325 | 1525 WINTERBERRY LN, DARIEN IL 60561 |
| JENNINGS, TIM | 000000000257468 | 83818 | 7052 DELORA DR, ORLANDO FL 32819 |
| JENSEN, GARY | 000000000204302 | 141267 | 6678 2ND ST, JUPITER FL 33458 |
| JENSEN, JOE | 000000000228648 | 42885 | 271 CLAY HODGES ROAD, BOONE NC 28607 |
| JENSEN, JOE | 000000000228649 | 42885 | 271 CLAY HODGES ROAD, BOONE NC 28607 |
| JENSEN, LARRY O | 000000000248308 | 121634 | 3865 E LELAND ST, MESA AZ 85215 |
| JENSEN, LARRY O | 000000000248786 | 121634 | 3865 E LELAND ST, MESA AZ 85215 |
| JENSEN, LARRY O | 000000000248788 | 121634 | 3865 E LELAND ST, MESA AZ 85215 |
| JENSEN, RYAN | 000000000241723 | 141431 | 24000 210TH ST, CRESCENT IA 51526 |
| JENSEN, RYAN | 000000000241724 | 141431 | 24000 210TH ST, CRESCENT IA 51526 |
| JENSEN, RYAN | 000000000241725 | 141431 | 24000 210TH ST, CRESCENT IA 51526 |
| JEVITT, ALEXANDER P | 000000000207480 | 90311 | 672 IROQUOIS ST, MERRITT ISLAND FL 32952 |
| JIMENEZ, JEAN-FRANCOIS | 000000000246882 | 74947 | 10 RUE FELIX GADAUD, TRELISSAC   24750 FRANCE |
| JIMENEZ, SALVADOR | 000000000238442 | 84173 | HAUACKER 14, ARISTAU AARGAU 5628 SWITZERLAND |
| JIMENEZ, SALVADOR | 000000000238444 | 84173 | HAUACKER 14, ARISTAU AARGAU 5628 SWITZERLAND |
| JOHNS, DAVID | 000000000254033 | 141194 | 181 ALEXANDER CIRCLE, COLUMBIA SC 29206 |
| JOHNSON, BRICE | 000000000252497 | 42369 | 112 SKYHAWK DR, TOLEDO WA 98591 |
| JOHNSON, GEORGE | 000000000240060 | 141414 | 6571 HUMPHREY RD, CLINTON WA 98236-9653 |
| JOHNSON, MATT | 000000000235883 | 75173 | 655 HAVEN RD UPPER BROOKFIELD, BRISBANE QL 4069 AUSTRALIA |
| JOHNSON, MICHAEL | 000000000243086 | 141440 | 210 NE MELROSE DR, OAK HARBOR WA 98277 |
| JOHNSTON, DON | 000000000250126 | 82438 | 19102 TIGERFISH CIR, HUNTINGTON BEACH CA 92646 |
| JONATAN PIESANTI | 000000000246817 | 43025 | RODOVIA TO 080 KM 20 HANGAR 37, BARRIO ZONA RURAL, PORTO NACIONAL TOCANTINS 77502-000 BRAZIL |
| JONATAN PIESANTI | 000000000246818 | 43025 | RODOVIA TO 080 KM 20 HANGAR 37, BARRIO ZONA RURAL, PORTO NACIONAL TOCANTINS 77502-000 BRAZIL |

| Name | Sales Order No. | Serial Number | Address |
|---|---|---|---|
| JONATAN PIESANTI | 00000000246820 | 43025 | RODOVIA TO 080 KM 20 HANGAR 37, BARRIO ZONA RURAL, PORTO NACIONAL TOCANTINS 77502-000 BRAZIL |
| JONATAN PIESANTI | 00000000246821 | 43025 | RODOVIA TO 080 KM 20 HANGAR 37, BARRIO ZONA RURAL, PORTO NACIONAL TOCANTINS 77502-000 BRAZIL |
| JONES, JEREMY | 00000000183896 | 75041 | 2149 TIPPECANOE ST, TERRE HAUTE IN 47807 |
| JONSSON, GUNNAR | 00000000231148 | 120207 | KROSSHAMRAR 29, REYKJAVIK  IS00112 ICELAND |
| JOYCE, MICHAEL | 00000000226918 | 140652 | 8041 HILL DRIVE, SEBASTOPOL CA 95472 |
| JULIAN, MICHAEL "MIKE" | 00000000247975 | 140228 | 5192 FIERY SKY RIDGE ST, LAS VEGAS NV 89418 |
| JUNG, ALVIN | 00000000196494 | 141201 | 3 NW EAGLE RD, LAWTON OK 73507-8903 |
| JUNG, ALVIN | 00000000196496 | 141201 | 3 NW EAGLE RD, LAWTON OK 73507-8903 |
| JUNG, ALVIN | 00000000196497 | 141201 | 3 NW EAGLE RD, LAWTON OK 73507-8903 |
| KACHINSKI, JAMES | 00000000248790 | 141458 | 238 S EGRET BAY BLVD # 206, LEAGUE CITY TX 77573 |
| KACZYNSKI, KRZYSZTOF | 00000000238970 | 83759 | 178 SPRING ST, EAST STROUDSBURG PA 18301 |
| KALLESTAD, JUSTIN | 00000000200304 | 140721 | 3400 HUNTINGTON DR, COLLEYVILLE TX 76034 |
| KANEY, NATHAN | 00000000200522 | 140420 | 517 VALLEY DRIVE, CASTLE ROCK CO 80104 |
| KARDOUS, SEAN | 00000000253852 | 121642 | 33 ROLLING WOOD LN, FALLBROOK CA 92028 |
| KASTRAVA, RICH | 00000000230076 | 73180 | 253 TEAKWOOD DR, BAYVILLE NJ 08721-3122 |
| KEDIGH, DAYNE | 00000000256181 | 93372 | 905 INDIAN TRL, RED OAK TX 75154-5875 |
| KEENUM, JC | 00000000206360 | 75119 | 2095 SANDHILL CRANE CIR, LOVELAND CO 80537 |
| KEISTER, DANIEL | 00000000232631 | 75139 | 5646 KNOX, MERRIAM KS 66203 |
| KEITH, BRUCE | 00000000186090 | 42637 | 6815 S INDIANA AVE, OKLAHOMA CITY OK 73159 |
| KEITH, SCOTT | 00000000256101 | 141522 | 396 LIVE OAK DRIVE, VERO BEACH FL 32963 |
| KEITH, SCOTT | 00000000256102 | 141522 | 396 LIVE OAK DRIVE, VERO BEACH FL 32963 |
| KEITH, SCOTT | 00000000256103 | 141522 | 396 LIVE OAK DRIVE, VERO BEACH FL 32963 |
| KEITH, SCOTT | 00000000256104 | 141522 | 396 LIVE OAK DRIVE, VERO BEACH FL 32963 |
| KELLEY, NATALIE | 00000000230917 | 141388 | 1161 CLOVER FIELD DR, LOVELAND OH 45140 |
| KELLY, ROBERT / AVIATION | 00000000252788 | 121538 | 11914 DRAGON LN, SAN ANTONIO TX 78252 |
| KENDALL, ROBERT | 00000000217224 | 42296 | 3744 BUSINESS PARK DR, AMARILLO TX 79110 |
| KENNEDY, DAVID | 00000000230730 | 141379 | 76 RANSFORD ST, PO BOX 263, ONTARIO   N0M 1L0 CANADA |
| KENNEDY, ERIN | 00000000184296 | 141140 | 1644 GERALDINE DRIVE, DUBUQUE IA 52003 |
| KENNEDY, ERIN | 00000000184301 | 141140 | 1644 GERALDINE DRIVE, DUBUQUE IA 52003 |
| KENNEDY, ERIN | 00000000205706 | 141140 | 1644 GERALDINE DRIVE, DUBUQUE IA 52003 |
| KENNEDY, ERIN | 00000000220198 | 141140 | 1644 GERALDINE DRIVE, DUBUQUE IA 52003 |
| KENNEDY, ERIN | 00000000235081 | 141140 | 1644 GERALDINE DRIVE, DUBUQUE IA 52003 |
| KENSRUD, RYAN | 00000000217049 | 42884 | 8452 BROKEN ARROW CT, ANNANDALE VA 22003 |
| KENSRUD, RYAN | 00000000232741 | 42884 | 8452 BROKEN ARROW CT, ANNANDALE VA 22003 |
| KENSRUD, RYAN | 00000000257182 | 42884 | 8452 BROKEN ARROW CT, ANNANDALE VA 22003 |
| KENTUCKY PILOTS | 00000000254596 | 121645 | 1924 BOSTON RD, BARDSTOWN KY 40004 |
| KENTUCKY PILOTS | 00000000254597 | 121645 | 1924 BOSTON RD, BARDSTOWN KY 40004 |
| KENTUCKY PILOTS | 00000000254598 | 121645 | 1924 BOSTON RD, BARDSTOWN KY 40004 |
| KENTUCKY PILOTS | 00000000254599 | 121645 | 1924 BOSTON RD, BARDSTOWN KY 40004 |
| KENTUCKY PILOTS | 00000000254601 | 141520 | 1924 BOSTON RD, BARDSTOWN KY 40004 |
| KENTUCKY PILOTS | 00000000254603 | 141520 | 1924 BOSTON RD, BARDSTOWN KY 40004 |
| KENTUCKY PILOTS | 00000000254605 | 141520 | 1924 BOSTON RD, BARDSTOWN KY 40004 |
| KENTUCKY PILOTS | 00000000254606 | 141520 | 1924 BOSTON RD, BARDSTOWN KY 40004 |
| KERSCHER, ANTON | 00000000255985 | 121647 | 15360 SKI HILL LANE, LAKEWOOD WI 54138 |
| KESTING, ADRIAN | 00000000225267 | 75162 | NELKENWEG 10, HEILBAD HEILIGENSTADT THUERINGEN 37308 GERMANY |
| KESTING, ADRIAN | 00000000225271 | 75162 | NELKENWEG 10, HEILBAD HEILIGENSTADT THUERINGEN 37308 GERMANY |
| KESTING, ADRIAN | 00000000225273 | 75162 | NELKENWEG 10, HEILBAD HEILIGENSTADT THUERINGEN 37308 GERMANY |
| KETTLE MORAINE YOUTH | 00000000239050 | 121622 | N4880 ARROWHEAD TRAIL, JUNEAU WI 53039 |
| KETTLE MORAINE YOUTH | 00000000239051 | 121622 | N4880 ARROWHEAD TRAIL, JUNEAU WI 53039 |
| KEUTZER, STEVEN | 00000000196840 | 121392 | 436 PARK AVE E, PRINCETON IL 61356 |
| KIBRICK, JONATHAN DREW | 00000000256404 | 84004 | 836 AUTUMN LANE, MILL VALLEY CA 94941 |
| KIDMAN, MARK | 00000000199166 | 92096 | 6860 18TH AVENUE NW, ROCHESTER MN 55901 |
| KIELTY, TOM | 00000000222408 | 141361 | PO BOX 585, GRIMES IA 50111 |
| KINDRED, JOHN | 00000000210542 | 42847 | 7179 KNIGHTBRIDGE CT, AVON IN 46123-8403 |
| KING, DAVID | 00000000200518 | 140976 | 34, ALBION HILL, (EORI GB080100764000), LOUGHTON ESSEX IG10 4RD UNITED KINGDOM |
| KINSLER, KARL-KNSKLN67T14Z114F | 00000000252193 | 141425 | DOMENICO BURCHIELLO 101, UPPER CHURCHFIELDS, FLORENCE FIRENZE 50124 ITALY |
| KINSLER, KARL-KNSKLN67T14Z114F | 00000000252194 | 141425 | DOMENICO BURCHIELLO 101, UPPER CHURCHFIELDS, FLORENCE FIRENZE 50124 ITALY |
| KIRBY, DENNIS JOHN | 00000000257183 | 84215 | 713 ERNEST ST, POINT EDWARD ON N7V 1K7 CANADA |
| KIRBY, DENNIS JOHN | 00000000257184 | 84215 | 713 ERNEST ST, POINT EDWARD ON N7V 1K7 CANADA |
| KIRBY, DENNIS JOHN | 00000000257185 | 84215 | 713 ERNEST ST, POINT EDWARD ON N7V 1K7 CANADA |
| KIRBY, DENNIS JOHN | 00000000257188 | 84215 | 713 ERNEST ST, POINT EDWARD ON N7V 1K7 CANADA |
| KIRKLAND, JONATHAN/ RICE, S | 00000000255908 | 81667 | 9 FELL CLOSE, SADDINGTON GRANGE, FLECKNEY LEI LE8 8DG UNITED KINGDOM |
| KITCHING, ARTHUR` | 00000000249244 | 979 | 15 ADELAIDE ST N, LINDSAY ON K9V 4K8 CANADA |
| KLAR, PARM | 00000000226807 | 42298 | 1335 CARIBOO HWY 97 SOUTH, WILLIAMS LAKE BC V2G 2W3 CANADA |

| Name | Sales Order No. | Serial Number | Address |
|---|---|---|---|
| KLEINSORGE, THEODORE | 000000000210534 | 42846 | 172 INTRACOASTAL DR, MADISON AL 35758 |
| KLEINSORGE, THEODORE | 000000000228828 | 42846 | 172 INTRACOASTAL DR, MADISON AL 35758 |
| KLEINSORGE, THEODORE | 000000000246038 | 42846 | 172 INTRACOASTAL DR, MADISON AL 35758 |
| KLETECKA, FRANK | 000000000251695 | 141508 | 212 SAVANNAH RIDGE DR, POPLAR GROVE IL 61065 |
| KLETECKA, FRANK | 000000000251696 | 141508 | 212 SAVANNAH RIDGE DR, POPLAR GROVE IL 61065 |
| KLETECKA, FRANK | 000000000251697 | 141508 | 212 SAVANNAH RIDGE DR, POPLAR GROVE IL 61065 |
| KNOTTS, BARRY | 000000000241650 | 141042 | 2689 SPRUCE CREEK BLVD, PORT ORANGE FL 32128 |
| KOCHERSPERGER, GREGORY | 000000000246288 | 42329 | 5520 WILLOW LANE, DALLAS TX 75230 |
| KOCUBA, STANLEY | 000000000200315 | 71401 | 248 LOGAN ROAD, IMPERIAL PA 15126 |
| KOLATH, WILLIAM | 000000000253923 | 93359 | 8411 BARSTOW DR, AMARILLO TX 79118-8157 |
| KOONTZ, JEFFREY | 000000000200553 | 74823 | 1636 HARBOR SEAL DR, POINT HARBOR WA 98281 |
| KOWAL, GREGORY | 000000000257857 | 83968 | 80 CENTRAL AVE, FREDONIA NY 14063 |
| KRISHNA, SHIV RAM | 000000000195963 | 42728 | 174 GLENDALE AVE, ST CATHARINES ON L2T 2K3 CANADA |
| KRISHNA, SHIV RAM | 000000000195964 | 42728 | 174 GLENDALE AVE, ST CATHARINES ON L2T 2K3 CANADA |
| KRISHNA, SHIV RAM | 000000000195967 | 42728 | 174 GLENDALE AVE, ST CATHARINES ON L2T 2K3 CANADA |
| KRUIJT, SOPHIE | 000000000250048 | 141319 | 1235 DRY CREEK RD, ASHLAND CITY TN 37015 |
| KRUSE, JAMES | 000000000252125 | 121442 | 6109 MARINA COVE WAY S., ST PETERSBURG FL 33712 |
| KRUSE, JAMES | 000000000252128 | 121442 | 6109 MARINA COVE WAY S., ST PETERSBURG FL 33712 |
| KUEBLER, SCOTT | 000000000199175 | 140859 | 220 TREMONT ST, NORTH TONAWANDA NY 14120 |
| KULKARNI, AMIT | 000000000190750 | 42364 | 2307 BOTTLEBRUSH LN, CONROE TX 77384 |
| KULKARNI, AMIT | 000000000190751 | 42364 | 2307 BOTTLEBRUSH LN, CONROE TX 77384 |
| KULKARNI, AMIT | 000000000230787 | 42364 | 2307 BOTTLEBRUSH LN, CONROE TX 77384 |
| KURTZ, THOMAS | 000000000202772 | 141139 | 56 FLOWER DRIVE, MCVEYTOWN PA 17051 |
| KUZARA, JUSTIN | 000000000255575 | 83916 | 3639 COLONIA PLACE DR, APT. C, ST LOUIS MO 63125 |
| KUZYK, SEAN | 000000000249781 | 141475 | 14236 31 AVE, SURREY BRITISH COLUMBIA V4P 1R3 CANADA |
| KUZYK, SEAN | 000000000257078 | 141475 | 14236 31 AVE, SURREY BRITISH COLUMBIA V4P 1R3 CANADA |
| KUZYK, SEAN | 000000000257126 | 141475 | 14236 31 AVE, SURREY BRITISH COLUMBIA V4P 1R3 CANADA |
| KUZYK, SEAN | 000000000257127 | 141475 | 14236 31 AVE, SURREY BRITISH COLUMBIA V4P 1R3 CANADA |
| LAMBERG, NIKO | 000000000258106 | 75203 | APOGEE OY, UUTISKATU 2, HELSINKI UUSIMAA 00240 FINLAND |
| LAMBERG, NIKO | 000000000258107 | 75203 | APOGEE OY, UUTISKATU 2, HELSINKI UUSIMAA 00240 FINLAND |
| LAMBERG, NIKO | 000000000258108 | 75203 | APOGEE OY, UUTISKATU 2, HELSINKI UUSIMAA 00240 FINLAND |
| LAMBERG, NIKO | 000000000258134 | 75203 | APOGEE OY, UUTISKATU 2, HELSINKI UUSIMAA 00240 FINLAND |
| LANDON, CHRISTOPHER | 000000000250537 | 141496 | 5216 NE 35TH PL, PORTLAND OR 97211-7458 |
| LANGLEY, LOWELL | 000000000207291 | 83874 | 28150 N ALMA SCHOOL PK, STE 103-143, SCOTTSDALE AZ 85262 |
| LANHAM, MATT | 000000000247411 | 141454 | 32 LAW VIEW, LEVEN FIFE KY8 5FQ UNITED KINGDOM |
| LANIS, SCOTT E | 000000000200294 | 81958 | 625 W HANGAR RD  HGR 18-1, NEW RICHMOND WI 54017 |
| LARSEN, MARK H | 000000000230441 | 140857 | 7048 PALE DAWN PL SE, OWENS CROSS ROADS AL 35763 |
| LAUGHLIN, LAWRENCE PAUL JR | 000000000235339 | 42635 | 1150 MCCLAIN RD, MORRISON TN 37357 |
| LAWSON, JEFFREY | 000000000230293 | 141195 | 12601 ORO VALLEY TRL, AUSTIN TX 78729 |
| LAWSON, KILEY | 000000000242005 | 42900 | 1502 CR 804, GAMALIEL AR 72537 |
| LEBIEN, STEVEN | 000000000243083 | 84138 | 19 SUNRISE VIEW CT, TIJERAS NM 87059 |
| LEDFORD, DAVID | 000000000240136 | 42989 | 421 WATERCREST CT, INMAN SC 29349 |
| LEDFORD, DAVID | 000000000240154 | 42989 | 421 WATERCREST CT, INMAN SC 29349 |
| LEDFORD, DAVID | 000000000240156 | 42989 | 421 WATERCREST CT, INMAN SC 29349 |
| LEE, ALVIN | 000000000216243 | 42179 | 18016 DAVENPORT RD, DALLAS TX 75252 |
| LEE, ROBERT | 000000000243956 | 141427 | 5211 SUMMERFIELD LN, SPRING TX 77379 |
| LEE, ROBERT | 000000000245475 | 141427 | 5211 SUMMERFIELD LN, SPRING TX 77379 |
| LEE, ROBERT | 000000000227235 | 141373 | 5900 HWY 175, HARTFORD WI 53027 |
| LEHMANN, FABIAN | 000000000213361 | 141256 | 8513 BRICKYARD RD, POTOMAC MD 20854-4834 |
| LEHMANN, FABIAN | 000000000228932 | 141256 | 8513 BRICKYARD RD, POTOMAC MD 20854-4834 |
| LEHMANN, FABIAN | 000000000228934 | 141256 | 8513 BRICKYARD RD, POTOMAC MD 20854-4834 |
| LEMANSKI, THOMAS | 000000000183031 | 42594 | 46 QUAIL RIDGE CT, PORT TOWNSEND WA 98368 |
| LEN, NICHOLAS | 000000000226936 | 75164 | 4806 LITTLE SCHOOL CT, SUMMERVILLE SC 29485 |
| LEN, NICHOLAS | 000000000228048 | 75164 | 4806 LITTLE SCHOOL CT, SUMMERVILLE SC 29485 |
| LEON, RUBEN D | 000000000217430 | 41754 | 1704 KENNEDY PL STE 1124, OVIEDO FL 32765 |
| LEONG, CONNOR | 000000000216798 | 93351 | PO BOX 6010, SAN MATEO CA 94403-0810 |
| LEVITT, STEPHEN | 000000000252834 | 84016 | 2148 CUMULUS CT, WEST LAFAYETTE IN 47906 |
| LEVY, JASON | 000000000254222 | 141519 | 388 BULLSBORO DR # 130, NEWNAN GA 30263-1069 |
| LEVY, JASON | 000000000254224 | 141519 | 388 BULLSBORO DR # 130, NEWNAN GA 30263-1069 |
| LEVY, JASON | 000000000254225 | 141519 | 388 BULLSBORO DR # 130, NEWNAN GA 30263-1069 |
| LEVY, JASON | 000000000254226 | 141519 | 388 BULLSBORO DR # 130, NEWNAN GA 30263-1069 |
| LEWINSKI, JAROSLAW | 000000000200768 | 42772 | SIGMA BUSINESS CONSULTING SP Z.O.O., BASNIOWA 3/32, WARSZAWA   02-349 POLAND |
| LEWINSKI, JAROSLAW | 000000000200922 | 42772 | SIGMA BUSINESS CONSULTING SP Z.O.O., BASNIOWA 3/32, WARSZAWA   02-349 POLAND |
| LEWIS YOUNG AVIATORS | 000000000250488 | 121630 | 114 APACHE TRAIL, DELHI LA 71232 |

| Name | Sales Order No. | Serial Number | Address |
|---|---|---|---|
| LEWIS YOUNG AVIATORS | 00000000250489 | 121630 | 114 APACHE TRAIL, DELHI LA 71232 |
| LEWIS YOUNG AVIATORS | 00000000250490 | 121630 | 114 APACHE TRAIL, DELHI LA 71232 |
| LEWIS, NATHAN | 00000000250534 | 141495 | 4821 STARBURST CT, WEST RICHLAND WA 99353 |
| LEWIS, NATHAN | 00000000250535 | 141495 | 4821 STARBURST CT, WEST RICHLAND WA 99353 |
| LEWIS, NATHAN | 00000000250536 | 141495 | 4821 STARBURST CT, WEST RICHLAND WA 99353 |
| LEWKO, ZACHARY | 00000000183623 | 74878 | 54 BEAR PATH LN, HUDSON NH 03051 |
| LEWKO, ZACHARY | 00000000212080 | 74878 | 54 BEAR PATH LN, HUDSON NH 03051 |
| LI FO SJOE, RICK | 00000000233079 | 141396 | 3121 MULBERRY DR, SOQUEL CA 95073 |
| LI FO SJOE, RICK | 00000000253938 | 141396 | 3121 MULBERRY DR, SOQUEL CA 95073 |
| LI, ROBERT | 00000000250115 | 141477 | 12 TARNSIDE CT, BLYTHEWOOD SC 29016 |
| LI, ROBERT | 00000000250116 | 141477 | 12 TARNSIDE CT, BLYTHEWOOD SC 29016 |
| LI, ROBERT | 00000000250117 | 141477 | 12 TARNSIDE CT, BLYTHEWOOD SC 29016 |
| LI, ROBERT | 00000000250124 | 141477 | 12 TARNSIDE CT, BLYTHEWOOD SC 29016 |
| LI, ZITENG | 00000000186194 | 42640 | UNIT 19, 165 E BEAVER CREEK RD, RICHMOND HILL ONT L4B 2N2 CANADA |
| LI, ZITENG | 00000000186196 | 42640 | UNIT 19, 165 E BEAVER CREEK RD, RICHMOND HILL ONT L4B 2N2 CANADA |
| LI, ZITENG | 00000000186199 | 42640 | UNIT 19, 165 E BEAVER CREEK RD, RICHMOND HILL ONT L4B 2N2 CANADA |
| LILLIS, WILLIAM JR | 00000000250337 | 140918 | 4 SHADY LN, FLEMINGTON NJ 08822 |
| LIMPIOCA INTERNATIONAL C.A. RIF30271163-0 | 00000000228891 | 41839 | AV MICHELINA,CC NEVERI,NIVEL PB, LOCAL 87A 93 URB MICHELINA, VALENCIA EDO CARABOBO 2001 VENEZUELA |
| LIMPIOCA INTERNATIONAL C.A. RIF30271163-0 | 00000000228900 | 41839 | AV MICHELINA,CC NEVERI,NIVEL PB, LOCAL 87A 93 URB MICHELINA, VALENCIA EDO CARABOBO 2001 VENEZUELA |
| LINCOLN, ANDY | 00000000257035 | 83919 | 3077 WOODHAMS AVE, PORTAGE MI 49002 |
| LIPSCOMB, BRIAN | 00000000189002 | 141150 | 6214 FLEWELLEN FALLS LN, FULSHEAR TX 77441 |
| LIPSCOMB, BRIAN | 00000000200322 | 141150 | 6214 FLEWELLEN FALLS LN, FULSHEAR TX 77441 |
| LIPSCOMB, BRIAN | 00000000212078 | 141150 | 6214 FLEWELLEN FALLS LN, FULSHEAR TX 77441 |
| LIPSCOMB, BRIAN | 00000000243659 | 141150 | 6214 FLEWELLEN FALLS LN, FULSHEAR TX 77441 |
| LISS, PETER | 00000000201630 | 141251 | 155 EDENWOLD DR NW, CALGARY AB T3A 3T4 CANADA |
| LITTEL, ERIC | 00000000183836 | 42613 | 5948 ROSINWEED LN, NAPERVILLE IL 60564 |
| LITTLE, SAMUEL | 00000000022035 | 42819 | 1 ACADEMY BLVD, BIG SANDY TX 75755-5509 |
| LIU, LAURENCE | 00000000209295 | 141290 | 159 CAMINO DEL SOL, VALLEJO CA 94591 |
| LIU, LAURENCE | 00000000209308 | 141290 | 159 CAMINO DEL SOL, VALLEJO CA 94591 |
| LONGWORTH, MATTHEW | 00000000250985 | 84202 | UNIT 4  36 MARTIN AVENUE, NEDLANDS WA 6009 AUSTRALIA |
| LONZA, FRANK | 00000000229504 | 141384 | 108 EAGLES NEST DR, CRESCENT CITY FL 32112 |
| LONZA, FRANK | 00000000229505 | 141384 | 108 EAGLES NEST DR, CRESCENT CITY FL 32112 |
| LONZA, FRANK | 00000000229506 | 141384 | 108 EAGLES NEST DR, CRESCENT CITY FL 32112 |
| LOUTHAN, DION | 00000000246640 | 141453 | 1188 VISTA VERDE DR, ROSEVILLE CA 95747 |
| LOUTHAN, DION | 00000000246642 | 141453 | 1188 VISTA VERDE DR, ROSEVILLE CA 95747 |
| LOUTHAN, DION | 00000000246668 | 141453 | 1188 VISTA VERDE DR, ROSEVILLE CA 95747 |
| LOUW, ALDORA | 00000000192409 | 141182 | 1421 HEIGHTS BLVD, HOUSTON TX 77008 |
| LOUW, ALDORA | 00000000192411 | 141182 | 1421 HEIGHTS BLVD, HOUSTON TX 77008 |
| LOUW, ALDORA | 00000000192412 | 141182 | 1421 HEIGHTS BLVD, HOUSTON TX 77008 |
| LOVETT, RICHARDT N. | 00000000236340 | 84166 | VAT 4810280026/ CU 25364753, PO BOX 11383, AERORAND MIDDLEBURG 1050 SOUTH AFRICA |
| LURIA, ELI | 00000000215085 | 141317 | 1 AVERY ST 33A, BOSTON MA 02111 |
| LURIA, ELI | 00000000215086 | 141317 | 1 AVERY ST 33A, BOSTON MA 02111 |
| LURIA, ELI | 00000000215087 | 141317 | 1 AVERY ST 33A, BOSTON MA 02111 |
| LYNCH, KEVIN | 00000000216221 | 141036 | PO BOX 305, ORCHARD HILL GA 30266 |
| MACY, FRANK | 00000000219966 | 140455 | 16000 STERLING CANYON DR, OKLAHOMA CITY OK 73165 |
| MADISON, JOHN K | 00000000203987 | 140815 | 2035 COUNTY ROAD 49, BANKSTON AL 35542 |
| MAIER, RYAN | 00000000254335 | 84187 | 1034 15TH ST N  UNIT A, FARGO ND 58102 |
| MALINOWSKI, WALTER S. | 00000000233314 | 141399 | 8903 CHEQUERS WAY, MC LEAN VA 22102 |
| MANILLA, ANDREW | 00000000252429 | 43050 | P.O. BOX 682769, PARK CITY UT 84068 |
| MANILLA, ANDREW | 00000000252432 | 141501 | P.O. BOX 682769, PARK CITY UT 84068 |
| MANKE, AUSTIN | 00000000246697 | 42315 | 3340 E NORTH LANE, PHOENIX AZ 85028 |
| MANTON, JJ | 00000000235957 | 42612 | 4485 ALISTER PARK DR, CUMMING GA 30040 |
| MAPES, NEAL | 00000000211324 | 21024 | 310 NE MARIPOSA AVE, PRINEVILLE OR 97754 |
| MARCUCCIO, ANTONIO | 00000000174093 | 42465 | VIA BRIOSI 12, MILAN   20133 ITALY |
| MARCUCCIO, ANTONIO | 00000000174695 | 42465 | VIA BRIOSI 12, MILAN   20133 ITALY |
| MARCUCCIO, ANTONIO | 00000000252919 | 42465 | VIA BRIOSI 12, MILAN   20133 ITALY |
| MARCUCCIO, ANTONIO | 00000000252920 | 42465 | VIA BRIOSI 12, MILAN   20133 ITALY |
| MARCUCCIO, ANTONIO | 00000000174410 | 84009 | VIA BRIOSI 12, MILAN MILANO 20133 ITALY |
| MARCUCCIO, ANTONIO | 00000000174411 | 84009 | VIA BRIOSI 12, MILAN MILANO 20133 ITALY |
| MARCUCCIO, ANTONIO | 00000000252909 | 84009 | VIA BRIOSI 12, MILAN MILANO 20133 ITALY |
| MARCUCCIO, ANTONIO | 00000000252913 | 84009 | VIA BRIOSI 12, MILAN MILANO 20133 ITALY |
| Mario Delgado | 00000000200682 | 42767 | 2620 S MARYLAND PKWY #14-357, LAS VEGAS NV 89109 |
| MARKUS, KEN | 00000000200348 | 140768 | 2000 HUGHES LANDING BLVD #363, WOODLAND TX 77380 |
| MARSHALL, SEAN | 00000000248835 | 91685 | 1910 COLE HILL RD, GLENBURNIE ON K0H 1S0 CANADA |
| MARSTON, DAVID | 00000000243057 | 141434 | 10421 MERCED LAKE RD, FORT WORTH TX 76177 |
| MARSTON, DAVID | 00000000251473 | 141434 | 10421 MERCED LAKE RD, FORT WORTH TX 76177 |
| MARTIN, CALVIN | 00000000212786 | 42252 | 29886 BLUE WATER WAY, MENIFEE CA 92584 |

| Name | Sales Order No. | Serial Number | Address |
|---|---|---|---|
| MARTIN, CHRISTOPHER | 00000000257800 | 140866 | HAYWARD, ROMSEY ROAD, WHITEPARISH SALISBURY SP5 2SD UNITED KINGDOM |
| MARTINOVIC, ALEXANDER | 00000000225644 | 42638 | 20771 McCLELLAN RD, CUPERTINO CA 95014 |
| MARTINOVIC, ALEXANDER | 00000000257168 | 42638 | 20771 McCLELLAN RD, CUPERTINO CA 95014 |
| MARTY, JASON | 00000000220537 | 90679 | 3410 PIONEER RD, VERONA WI 53593 |
| MATHEWSON, JAMES W | 00000000227369 | 141374 | 8535 KINGS HILL DR, COTTONWOOD HEIGHTS UT 84121 |
| MATTHEWS, KYLE/MARE ISLAND LLC | 00000000181987 | 42428 | 10588 FALCON RIDGE CT, MARE ISLAND LLC, DAYTON OH 45458 |
| MATTINGLY, JOSEPH ERIC | 00000000246008 | 141161 | 220 CLEARVIEW LN, SPRINGFIELD KY 40069 |
| MATUSKA, DALE | 00000000200252 | 141238 | 1969 SOUTHCREEK BLVD, PORT ORANGE FL 32128 |
| MATUSKA, DALE | 00000000200255 | 141238 | 1969 SOUTHCREEK BLVD, PORT ORANGE FL 32128 |
| MATUSKA, DALE | 00000000200256 | 141238 | 1969 SOUTHCREEK BLVD, PORT ORANGE FL 32128 |
| MAY, ANDREW/ BURNS, DAVID | 00000000191359 | 42327 | 2071 TUNBRIDGE TRL, ALGONQUIN IL 60102 |
| MAY, ANDREW/BURNS, DAVID | 00000000257780 | 42327 | 2071 TUNBRIDGE TRL, ALGONQUIN IL 60102 |
| MAYBERRY, TANNER | 00000000248847 | 84192 | 2683 S TERRACE AVE, YUMA AZ 85365 |
| MBOU, PAMPHYLE | 00000000237707 | 74669 | LIEU BIEN DESIRE, SAINT FRANCOIS GUADELOUPE 97118 FRENCH WEST INDIES |
| MC BURNIE, SHANE | 00000000217395 | 40561 | 12 ACACIA ST, YARRAWONGA VIC 3730 AUSTRALIA |
| MC BURNIE, SHANE | 00000000217396 | 40561 | 12 ACACIA ST, YARRAWONGA VIC 3730 AUSTRALIA |
| MC BURNIE, SHANE | 00000000217397 | 40561 | 12 ACACIA ST, YARRAWONGA VIC 3730 AUSTRALIA |
| MC KAY, JAMES | 00000000236137 | 74212 | IGRABEN 1, HIMMELREID SOLOTHURN 4204 SWITZERLAND |
| McBurnie Group | 00000000182799 | 42210 | 32 GRADY RD, POKOLBIN NSW 2320 AUSTRALIA |
| McBurnie Group | 00000000182800 | 42210 | 32 GRADY RD, POKOLBIN NSW 2320 AUSTRALIA |
| McBurnie Group | 00000000182801 | 42210 | 32 GRADY RD, POKOLBIN NSW 2320 AUSTRALIA |
| McCANDLESS, DAN | 00000000210327 | 121559 | 4389 S HIGHLAND DR  UNIT B, HOLLADAY UT 84124-3573 |
| MCCASKILL, FRED | 00000000244831 | 43014 | 2188 HILLWOOD DR, DAVISON MI 48423-9521 |
| MCCASKILL, FRED | 00000000244832 | 43014 | 2188 HILLWOOD DR, DAVISON MI 48423-9521 |
| MCCORMICK, CHRISTOPHER | 00000000187880 | 141162 | 7155 ASHEVILLE PARK DR, COLUMBUS OH 43235 |
| MCCORMICK, CHRISTOPHER | 00000000187881 | 141162 | 7155 ASHEVILLE PARK DR, COLUMBUS OH 43235 |
| MCCORMICK, CHRISTOPHER | 00000000187882 | 141162 | 7155 ASHEVILLE PARK DR, COLUMBUS OH 43235 |
| MCCOWAN, JAMES G | 00000000200685 | 141242 | BOX 112, GROSSE ISLE MB R0C 1G0 CANADA |
| MCCOWAN, JAMES G | 00000000200690 | 141242 | BOX 112, GROSSE ISLE MB R0C 1G0 CANADA |
| MCCOWAN, JAMES G | 00000000200691 | 141242 | BOX 112, GROSSE ISLE MB R0C 1G0 CANADA |
| MCCOWAN, JAMES G | 00000000237941 | 141242 | BOX 112, GROSSE ISLE MB R0C 1G0 CANADA |
| McCOY, CHRISTOPHER | 00000000223245 | 141365 | 1420 N STATE RD 63, SULLIVAN IN 47882 |
| MCENROE, LARRY | 00000000215565 | 141320 | 607 CLEARFIELD RD, NAZARETH PA 18064 |
| McGINNIS, MARK DOUGLAS | 00000000242526 | 41174 | 2225 SILVER LN, WILLOW STREET PA 17584 |
| McGINNIS, MARK DOUGLAS | 00000000242527 | 41174 | 2225 SILVER LN, WILLOW STREET PA 17584 |
| MCGLAMERY,  BRUCE | 00000000249089 | 41657 | 608 SUNRISE AVE, WINTER SPRINGS FL 32708 |
| MCGLAMERY,  BRUCE | 00000000253167 | 41657 | 608 SUNRISE AVE, WINTER SPRINGS FL 32708 |
| McGUIRK, JOHN | 00000000229231 | 71197 | 3534 FOREST VILLAGE DR, KINGWOOD TX 77339 |
| McHENRY AVIATION LLC | 00000000243071 | 121627 | c/o SCOTT McHENRY, 1325 CENTER AVE, RICE LAKE WI 54868 |
| McHENRY AVIATION LLC | 00000000243072 | 121627 | c/o SCOTT McHENRY, 1325 CENTER AVE, RICE LAKE WI 54868 |
| McHENRY AVIATION LLC | 00000000243073 | 121627 | c/o SCOTT McHENRY, 1325 CENTER AVE, RICE LAKE WI 54868 |
| MCILRATH, THOR | 00000000220032 | 141349 | 3325 SMOKEY PT DR, ARLINGTON WA 98223 |
| MCKEE, DONALD | 00000000233445 | 141389 | 4400 VINE HILL RD, SEBASTOPOL CA 95472 |
| MCLAUGHLIN, JIM | 00000000244860 | 75184 | 2420 ALCOTT ST, DENVER CO 80211 |
| MCLAUGHLIN, JIM | 00000000244861 | 75184 | 2420 ALCOTT ST, DENVER CO 80211 |
| MCLAUGHLIN, JIM | 00000000244863 | 75184 | 2420 ALCOTT ST, DENVER CO 80211 |
| MCLEOD, KEITH / SMITH, JIMMY | 00000000185855 | 75062 | 818 STONEGATE DR, UNIVERSAL CITY TX 78148 |
| McWILLIAM, DAVID R. | 00000000196324 | 141196 | 7666 HAMMEL RD., BRIGHTON MI 48116 |
| McWILLIAM, DAVID R. | 00000000196325 | 141196 | 7666 HAMMEL RD., BRIGHTON MI 48116 |
| MCWILLIAM, DAVID R. | 00000000232198 | 141196 | 7666 HAMMEL RD., BRIGHTON MI 48116 |
| MEARES, JASON | 00000000240783 | 42992 | 17 HIGH COTTON LN, PAWLEYS ISLAND SC 29585 |
| MEARES, JASON | 00000000240784 | 42992 | 17 HIGH COTTON LN, PAWLEYS ISLAND SC 29585 |
| MEARES, JASON | 00000000240785 | 42992 | 17 HIGH COTTON LN, PAWLEYS ISLAND SC 29585 |
| MECHAM, SEAN | 00000000174424 | 41632 | 13215 SE MILL PLAIN BLVD, C8#161, VANCOUVER WA 98684 |
| MEIJER, DAVID | 00000000249476 | 43034 | PO BOX 87, NORMAN WELLS NT X0E0V0 CANADA |
| MENSEN, DON | 00000000254769 | 91469 | 21177 QUAIL AVE, CARROLL IA 51401 |
| MERCER, KENT | 00000000228471 | 42944 | 113 HUBBARD ST, SUNSET TX 76270 |
| MESSIAS DE SOUZA, JOMAIR | 00000000252569 | 43051 | RUA INE NAKAMURA 108, CAMPO GRANDE MS 79081742 BRAZIL |
| MESSIAS DE SOUZA, JOMAIR | 00000000252570 | 43051 | RUA INE NAKAMURA 108, CAMPO GRANDE MS 79081742 BRAZIL |
| MESSIAS DE SOUZA, JOMAIR | 00000000252571 | 43051 | RUA INE NAKAMURA 108, CAMPO GRANDE MS 79081742 BRAZIL |
| MESSIAS DE SOUZA, JOMAIR | 00000000252577 | 43051 | RUA INE NAKAMURA 108, CAMPO GRANDE MS 79081742 BRAZIL |
| MEUNIER, J RAYMOND | 00000000210356 | 140995 | 28432 SAINT JOE RD, DADE CITY FL 33525 |
| MICHAEL, BRIAN | 00000000213175 | 41145 | 4040 WHISPERING PINES TRAIL, CONYERS GA 30012 |
| MICHAEL, MARK | 00000000217711 | 121339 | 4036 REDWOOD AVE, GRANTS PASS OR 97527 |

| Name | Sales Order No. | Serial Number | Address |
|------|----------------|---------------|---------|
| MICHAEL, MARK | 00000000217712 | 121339 | 4036 REDWOOD AVE, GRANTS PASS OR 97527 |
| MICHALAK, CHRIS | 00000000254409 | 83506 | 1039 FROG HOLLOW SW, TENINO WA 98589 |
| MIDDLETON, DREW | 00000000230084 | 141385 | 4619 NORTHRIDGE CIR, CRESTWOOD KY 40014 |
| MIDDLETON, DREW | 00000000230085 | 141385 | 4619 NORTHRIDGE CIR, CRESTWOOD KY 40014 |
| MIDDLETON, DREW | 00000000230086 | 141385 | 4619 NORTHRIDGE CIR, CRESTWOOD KY 40014 |
| MIFFLIN, THEODORE | 00000000196941 | 140667 | 7349 WOODKNOT CT, ORLANDO FL 32835 |
| MIGIS, JAMES | 00000000197253 | 42737 | 1801 SUNFLOWER DR, CORINTH TX 76210-0062 |
| MIGIS, JAMES | 00000000197254 | 42737 | 1801 SUNFLOWER DR, CORINTH TX 76210-0062 |
| MIGIS, JAMES | 00000000197257 | 42737 | 1801 SUNFLOWER DR, CORINTH TX 76210-0062 |
| MIKOULA, OLEXANDR | 00000000191298 | 42108 | MIKOULA INC, 7086 BRANIGAN GATE, MISSISSAUGA ON L5N 7L5 CANADA |
| MIKOULA, OLEXANDR | 00000000191299 | 42108 | MIKOULA INC, 7086 BRANIGAN GATE, MISSISSAUGA ON L5N 7L5 CANADA |
| MIKOULA, OLEXANDR | 00000000191300 | 42108 | MIKOULA INC, 7086 BRANIGAN GATE, MISSISSAUGA ON L5N 7L5 CANADA |
| MILAIBE, DANIEL/AVIATION PARTS EXEC | 00000000212021 | 42850 | NEP. AVIATION COM IMP E EXP LTDA, RUA DOUTOR NATAUNO TRIGINELLI 257,   MG 31710-420 BRAZIL |
| MILLER, DANIEL B | 00000000200564 | 42425 | 336 SAUNDERSVILLE FERRY RD, MOUNT JULIET TN 37122 |
| MILLER, DEAN | 00000000199616 | 140711 | 10410 BUCKEYE ST, LITTLETON CO 80125 |
| MILLER, DUSTIN | 00000000245963 | 41993 | 407 N SIDNEY ST, VISALIA CA 93291 |
| MILLER, DUSTIN | 00000000246601 | 41993 | 407 N SIDNEY ST, VISALIA CA 93291 |
| MILLER, JASON D | 00000000230324 | 83487 | 2357 NICKLAUS ST, OXNARD CA 93036 |
| MILLER, JUSTIN | 00000000254870 | 43059 | 272 MARBLE RD, ONEONTA NY 13820-3602 |
| MILLER, JUSTIN | 00000000257131 | 43059 | 272 MARBLE RD, ONEONTA NY 13820-3602 |
| MILLER, KEVIN | 00000000204043 | 84021 | 30190 SE GRUBER ROAD, ESTACADA OR 97023 |
| MILLER, KEVIN | 00000000247003 | 84021 | 30190 SE GRUBER ROAD, ESTACADA OR 97023 |
| MILOSLAVINE, VLADIMIR | 00000000227787 | 42756 | 360 AVIONICS, 26-18300 FORD RD, PITT MEADOWS BC V3Y 0C6 CANADA |
| MILOSLAVINE, VLADIMIR | 00000000227788 | 42756 | 360 AVIONICS, 26-18300 FORD RD, PITT MEADOWS BC V3Y 0C6 CANADA |
| MISENHEIMER, JAKE | 00000000249281 | 141470 | PO BOX 601, BROOKSHIRE TX 77423 |
| MISENHEIMER, JAKE | 00000000249322 | 141470 | PO BOX 601, BROOKSHIRE TX 77423 |
| MISENHEIMER, JAKE | 00000000249323 | 141470 | PO BOX 601, BROOKSHIRE TX 77423 |
| MISENHEIMER, JAKE | 00000000249324 | 141470 | PO BOX 601, BROOKSHIRE TX 77423 |
| MOLARO, CRISTIAN | 00000000255461 | 141444 | TUINDELLE 74, OVERIJSE VLAAMS-BRABANT 3090 BELGIUM |
| MOLARO, CRISTIAN | 00000000255462 | 141444 | TUINDELLE 74, OVERIJSE VLAAMS-BRABANT 3090 BELGIUM |
| MOLARO, CRISTIAN | 00000000255463 | 141444 | TUINDELLE 74, OVERIJSE VLAAMS-BRABANT 3090 BELGIUM |
| MOLINA c/o LOGIN AVIATION SVS | 00000000217641 | 75008 | 750 SW 34TH ST, 113D, FORT LAUDERDALE FL 33315 |
| MONEYMAKER, JASON W. | 00000000237063 | 84162 | 4408 HEATON PARK TRL, ROCKLEDGE FL 32955 |
| MONTAGUE, JAMES / | 00000000202352 | 140941 | 2000 BINGHAM RD, CLIO MI 48420 |
| MONTAGUE, JAMES / | 00000000202353 | 140941 | 2000 BINGHAM RD, CLIO MI 48420 |
| MONTAGUE, JAMES / BROWN, | 00000000202351 | 140941 | 2000 BINGHAM RD, CLIO MI 48420 |
| MONTALVO, TIMOTHY | 00000000192359 | 42156 | 350 APPALOOSA LN, CHINA SPRING TX 76633 |
| MONTALVO, TIMOTHY | 00000000192360 | 42156 | 350 APPALOOSA LN, CHINA SPRING TX 76633 |
| MONTERO, ENRIQUE | 00000000238948 | 42466 | 70 ROBERTS ROAD, MARLBOROUGH CT 06447 |
| MONTERO, ENRIQUE | 00000000238949 | 42466 | 70 ROBERTS ROAD, MARLBOROUGH CT 06447 |
| MONTOYA, OCTAVIO | 00000000187900 | 75066 | 12232 STANSBURY DR, EL PASO TX 79928 |
| MOORE, CARL | 00000000216240 | 141041 | 3391 16 MILE RD NE, CEDAR SPRINGS MI 49319 |
| MOORE, JON | 00000000258414 | 20812 | 573 SKYWAY DR, CHUCKEY TN 37641 |
| MORAWETZ, STEFAN | 00000000236128 | 71641 | HANS-OLDEN-STRASSE 37, FRANZHAUSEN LOWERAUSTRIA 3134 AUSTRIA |
| MOREY, SHANE A | 00000000200772 | 42771 | 631 ROLAND STREET, COMBINED LOCKS WI 54113 |
| MOREY, SHANE A | 00000000200775 | 42771 | 631 ROLAND STREET, COMBINED LOCKS WI 54113 |
| MOREY, SHANE A | 00000000200777 | 42771 | 631 ROLAND STREET, COMBINED LOCKS WI 54113 |
| MORGAN, LUKE/ KEVIN | 00000000237195 | 84168 | 105 NE CHARLESTON OAKS DR, PORT ST LUCIE FL 34983 |
| MORTENSEN, DANIEL | 00000000248441 | 140884 | SORTERUP KIRKEVEJ 1, SLAGELSE   4200 DENMARK |
| MOSS, JONATHAN | 00000000232615 | 41711 | 1044 TOM FOWLER DR, TRACY CA 95377 |
| MOSS, RYAN | 00000000257077 | 75111 | 14122 SW GOLD COAST TER, TIGARD OR 97224-5258 |
| MULDER, JONATHAN | 00000000214830 | 42653 | 404 VERONICA CT, CLARKSVILLE TN 37043 |
| MULKIN, SHAWN | 00000000199827 | 141056 | 16180 S ROCKY RD, MEADOW VISTA CA 95722-9558 |
| MULLIGAN, ZACHARY | 00000000202399 | 74993 | 141 E DAVIS BLVD, 111, TAMPA FL 33606 |
| MURIRA, ANTHONY | 00000000252393 | 121640 | 92 SHARPHAM RD, GLASTONBURY SOMERSET BA6 9GB UNITED KINGDOM |
| MURO, DAVID II | 00000000183289 | 42503 | 100 MT WHITNEY CT, SAN RAFAEL CA 94903 |
| MURRAY, STEVE | 00000000254287 | 1179 | 403 PINNACLE PEAK LN, FLAT ROCK NC 28761 |
| MURRAY, WILLIAM JOHN | 00000000252607 | 121641 | 37 WELLESLEY RD, ANDOVER HAMPSHIRE SP10 2HF UNITED KINGDOM |
| MURRAY, WILLIAM JOHN | 00000000254029 | 121641 | 37 WELLESLEY RD, ANDOVER HAMPSHIRE SP10 2HF UNITED KINGDOM |
| MYLL, GREG | 00000000232177 | 42212 | 79567 MORNING GLORY CT, LA QUINTA CA 92253 |
| MYRICK, DENNIS R  "DENNY" | 00000000247959 | 120896 | 30547 N 73RD STREET, SCOTTSDALE AZ 85266 |
| NAFSINGER, NICK | 00000000237691 | 81992 | 14 SONGBIRD DR, ROSHARON TX 77583 |

| Name | Sales Order No. | Serial Number | Address |
|---|---|---|---|
| NATT, AMANDEEP | 00000000248799 | 121635 | 12091 76A AVE, SURREY BC V3W 2W4 CANADA |
| NEAL, JOSEPH and HEATHER | 00000000192624 | 42652 | 501 RYEGRASS COURT, AURORA IL 60504 |
| NEAL, JOSEPH and HEATHER | 00000000192626 | 42652 | 501 RYEGRASS COURT, AURORA IL 60504 |
| NEAL, JOSEPH and HEATHER | 00000000192628 | 42652 | 501 RYEGRASS COURT, AURORA IL 60504 |
| NELSON, CRAIG | 00000000253994 | 141517 | 5969 COTTONWOOD RD, WALLA WALLA WA 99362 |
| NELSON, CRAIG | 00000000253995 | 141517 | 5969 COTTONWOOD RD, WALLA WALLA WA 99362 |
| NELSON, CRAIG | 00000000253996 | 141517 | 5969 COTTONWOOD RD, WALLA WALLA WA 99362 |
| NELSON, CRAIG | 00000000253997 | 141517 | 5969 COTTONWOOD RD, WALLA WALLA WA 99362 |
| NEMES, JASON | 00000000206794 | 141281 | 7919 CAYENNE WAY, PENSACOLA FL 32526-2920 |
| NEMES, JASON | 00000000206797 | 141281 | 7919 CAYENNE WAY, PENSACOLA FL 32526-2920 |
| NEMES, JASON | 00000000217848 | 141281 | 7919 CAYENNE WAY, PENSACOLA FL 32526-2920 |
| NEUMANN, JEFF | 00000000180982 | 42589 | 207 BLUEBERRY HILL, HARWINTON CT 06791 |
| NEUMANN, JEFF | 00000000183027 | 42589 | 207 BLUEBERRY HILL, HARWINTON CT 06791 |
| NEUMANN, JEFF | 00000000183028 | 42589 | 207 BLUEBERRY HILL, HARWINTON CT 06791 |
| NEWTON, DUSTIN | 00000000232451 | 140987 | 3249 FOREST HILL DR, SAN ANGELO TX 76904 |
| NEWTON, RICHARD | 00000000241063 | 84035 | 8 BELMONT AVENUE, SOMERSET WEST  7130 SOUTH AFRICA |
| NICHOLAS, SHAWN | 00000000243313 | 42996 | 1067 BLUECOAT CIRCLE, HAMPTON GA 30228 |
| NICHOLAS, SHAWN | 00000000243328 | 42996 | 1067 BLUECOAT CIRCLE, HAMPTON GA 30228 |
| NICKLE, MIKE | 00000000250733 | 141500 | 5075 N 119TH ST, ERIE CO 80516 |
| NIELSEN, NIELS | 00000000190968 | 42688 | 23 SHEPLEY DRIVE, HAZEL GROVE CHESHIRE SK7 6LE UNITED KINGDOM |
| NIELSEN, NIELS | 00000000192847 | 42688 | 23 SHEPLEY DRIVE, HAZEL GROVE CHESHIRE SK7 6LE UNITED KINGDOM |
| NORTHWEST STEEL, LLC | 00000000239018 | 121621 | 1573 S MAIN, MILTON FREEWATER OR 97862 |
| NORTHWEST STEEL, LLC | 00000000239019 | 121621 | 1573 S MAIN, MILTON FREEWATER OR 97862 |
| NORTON, JEFFREY W | 00000000204518 | 42360 | 72 RISHER AVENUE, INGLIS FL 34449 |
| NOTTINGHAM, GREG | 00000000229421 | 42943 | 5249 S ANTELOPE DR, FORT MOHAVE AZ 86426-8854 |
| NOTTINGHAM, GREG | 00000000236138 | 42943 | 5249 S ANTELOPE DR, FORT MOHAVE AZ 86426-8854 |
| NULSEN, ERIC | 00000000206243 | 74821 | 51 LONG VIEW DR, SIMSBURY CT 06070 |
| O'BRYANT, GREG | 00000000200003 | 140978 | 324 BEECH HILL DR, WINCHESTER TN 37398 |
| O'BRYANT, GREG | 00000000200009 | 140978 | 324 BEECH HILL DR, WINCHESTER TN 37398 |
| O'CONNOR, PAUL | 00000000249242 | 140751 | 3020 E RAHN RD, KETTERING OH 45440 |
| OHNIGIAN, STEVE | 00000000258166 | 70639 | 456 MARGIE LANE, CASTLE ROCK CO 80109 |
| OHNSTAD, ANDREW | 00000000240933 | 75039 | 4400 CASS CT, WEBSTER MN 55347 |
| OKAMOTO, CLIFTON | 00000000198331 | 74868 | 73826 MASSON ST, PALM DESERT CA 92260 |
| ORR, SAM | 00000000239586 | 42401 | 199 SLATE DRIVE, BUFORD GA 30518 |
| OSBORNE, JOEY | 00000000233237 | 141398 | 431 6TH ST NW, HICKORY NC 28601 |
| OSTEN, KEVIN | 00000000225735 | 42783 | 5502 LOMBARDY PL, BALTIMORE MD 21210-1420 |
| OSTEN, KEVIN | 00000000225736 | 42783 | 5502 LOMBARDY PL, BALTIMORE MD 21210-1420 |
| O'SULLIVAN, DAN | 00000000246134 | 40742 | 107 MEADOW LANE, MONEGEETTA VIC 3433 AUSTRALIA |
| OVERBOE, DAMON | 00000000238581 | 42979 | PO BOX 7005, SPRINGFIELD MO 65801 |
| OVERBOE, DAMON | 00000000238583 | 42979 | PO BOX 7005, SPRINGFIELD MO 65801 |
| OVERBOE, DAMON | 00000000238585 | 42979 | PO BOX 7005, SPRINGFIELD MO 65801 |
| OWEN, JON | 00000000218413 | 42898 | 1920 123RD AVE SE, LUVERNE ND 58056 |
| OWEN, JON | 00000000218414 | 42898 | 1920 123RD AVE SE, LUVERNE ND 58056 |
| OWENSON, GARETH | 00000000250664 | 43039 | 15 KILN RD, FAREHAM HAMPSHIRE PO16 7UA UNITED KINGDOM |
| OWENSON, GARETH | 00000000250665 | 43039 | 15 KILN RD, FAREHAM HAMPSHIRE PO16 7UA UNITED KINGDOM |
| OWENSON, GARETH | 00000000250666 | 43039 | 15 KILN RD, FAREHAM HAMPSHIRE PO16 7UA UNITED KINGDOM |
| OWENSON, GARETH | 00000000250668 | 43039 | 15 KILN RD, FAREHAM HAMPSHIRE PO16 7UA UNITED KINGDOM |
| PAGGGEOT, JEFF | 00000000257128 | 140439 | 11511 92ND ST SE, ALTO MI 49302 |
| PAGGGEOT, JEFF | 00000000257129 | 140439 | 11511 92ND ST SE, ALTO MI 49302 |
| PALM, STEVE | 00000000243571 | 141441 | 1775 WASHBURN WAY #311, KLAMATH FALLS OR 97603 |
| PALM, STEVE | 00000000243572 | 141441 | 1775 WASHBURN WAY #311, KLAMATH FALLS OR 97603 |
| PARKER, DAVID | 00000000257847 | 82033 | 991 PENELOPE AVE NE, PALM BAY FL 32907 |
| PARKER, JEFFREY | 00000000254560 | 43058 | 155 ORCHARD HILL LN, MILL HALL PA 17751-8890 |
| PARKER, SHON | 00000000257070 | 75200 | 8625 DUCOTE AIRPARK RD, SAN ANGELO TX 76904 |
| PARKER, SHON | 00000000257071 | 75200 | 8625 DUCOTE AIRPARK RD, SAN ANGELO TX 76904 |
| PARKER, SHON | 00000000257072 | 75200 | 8625 DUCOTE AIRPARK RD, SAN ANGELO TX 76904 |
| PARKER, SHON | 00000000257073 | 75200 | 8625 DUCOTE AIRPARK RD, SAN ANGELO TX 76904 |
| PATAGONIC | 00000000221480 | 42914 | 2025NW 102 AVE #104, MIAMI FL 33172 |
| PATAGONIC | 00000000221481 | 42914 | 2025NW 102 AVE #104, MIAMI FL 33172 |
| PATAGONIC | 00000000221482 | 42914 | 2025NW 102 AVE #104, MIAMI FL 33172 |
| PATAGONIC | 00000000221483 | 42914 | 2025NW 102 AVE #104, MIAMI FL 33172 |
| PATAGONIC USA CORP | 00000000200788 | 141232 | 2025 NW 102 AVE # 104, MIAMI FL 33192 |
| PATAGONIC USA CORP | 00000000200794 | 141232 | 2025 NW 102 AVE # 104, MIAMI FL 33192 |
| PATAGONIC USA CORP | 00000000200795 | 141232 | 2025 NW 102 AVE # 104, MIAMI FL 33192 |
| PATAGONIC USA CORP | 00000000200796 | 141232 | 2025 NW 102 AVE # 104, MIAMI FL 33192 |

| Name | Sales Order No. | Serial Number | Address |
|---|---|---|---|
| PATAGONIC, PABLO RAMOS | 000000000206443 | 42820 | ATX LOGISTICS SA, ADOLFO ALSINA 495 9NO, BUENOS AIRES PISO CAPITAL FEDERAL  ARGENTINA |
| PATAGONIC, PABLO RAMOS | 000000000206444 | 42820 | ATX LOGISTICS SA, ADOLFO ALSINA 495 9NO, BUENOS AIRES PISO CAPITAL FEDERAL  ARGENTINA |
| PATAGONIC, PABLO RAMOS | 000000000206445 | 42820 | ATX LOGISTICS SA, ADOLFO ALSINA 495 9NO, BUENOS AIRES PISO CAPITAL FEDERAL  ARGENTINA |
| PATAGONIC, PABLO RAMOS | 000000000206448 | 42821 | ATX LOGISTICS SA, ADOLFO ALSINA 495 9NO, BUENOS AIRES PISO CAPITAL FEDERAL  ARGENTINA |
| PATAGONIC, PABLO RAMOS | 000000000206449 | 42821 | ATX LOGISTICS SA, ADOLFO ALSINA 495 9NO, BUENOS AIRES PISO CAPITAL FEDERAL  ARGENTINA |
| PATAGONIC, PABLO RAMOS | 000000000206450 | 42821 | ATX LOGISTICS SA, ADOLFO ALSINA 495 9NO, BUENOS AIRES PISO CAPITAL FEDERAL  ARGENTINA |
| PATTBERG, JUSTIN | 000000000191739 | 140684 | 146 PASTURE SIDE WAY, APT K, ROCKVILLE MD 20850 |
| PATTBERG, JUSTIN | 000000000191740 | 140684 | 146 PASTURE SIDE WAY, APT K, ROCKVILLE MD 20850 |
| PATTBERG, JUSTIN | 000000000210210 | 140684 | 146 PASTURE SIDE WAY, APT K, ROCKVILLE MD 20850 |
| PATTERSON, DAVID | 000000000225755 | 141337 | 2760 HALLE PKWY, COLLIERVILLE TN 38017-8801 |
| PATTERSON, DAVID | 000000000225756 | 141337 | 2760 HALLE PKWY, COLLIERVILLE TN 38017-8801 |
| PATTERSON, TERRY | 000000000252130 | 84203 | 13835 WALDO HILLS DR SE, SUBLIMATY OR 97385 |
| PATTERSON, TERRY | 000000000252131 | 84203 | 13835 WALDO HILLS DR SE, SUBLIMATY OR 97385 |
| PATTERSON, TERRY | 000000000252133 | 84203 | 13835 WALDO HILLS DR SE, SUBLIMATY OR 97385 |
| PAULEY, DENNIS | 000000000197298 | 42710 | 8072 NORTH POINT DR, BROWNSBURG IN 46112-7686 |
| PAULEY, DENNIS | 000000000208180 | 42710 | 8072 NORTH POINT DR, BROWNSBURG IN 46112-7686 |
| PAULEY, DENNIS | 000000000232452 | 42710 | 8072 NORTH POINT DR, BROWNSBURG IN 46112-7686 |
| PAULUS, DAVID | 000000000253690 | 43055 | 447 RISING STAR RD, BROOKS GA 30205 |
| PAYNE, SEAN | 000000000232776 | 140880 | 401 S FILLMORE ST, ARLINGTON VA 22204 |
| PAYNE, SEAN | 000000000254483 | 140880 | 401 S FILLMORE ST, ARLINGTON VA 22204 |
| PEAIRS, CHARLES | 000000000223890 | 42112 | PO BOX 569, 29432 CLARKS CREEK RD, MOUNT VERNON OR 97865 |
| PEDROZA, JON-PAUL | 000000000244640 | 75179 | 3531 SHEFFIELD DR, ARLINGTON TX 76013-1131 |
| PELLEY, CHRISTOPHER | 000000000237800 | 42628 | 9538 WILLOW RD, FORT ST JOHN BC V1J 4M7 CANADA |
| PEREIRA, FABIO | 000000000251409 | 141505 | 18100 PAINTED HORSE CV, AUSTIN TX 78738-4063 |
| PERRY, SCOTT | 000000000229498 | 42948 | PO BOX 362, GLADSTONE OR 97027 |
| PERRY, SCOTT | 000000000229499 | 42948 | PO BOX 362, GLADSTONE OR 97027 |
| PETERS, BRIAN | 000000000219451 | 42903 | 776 TOSHACK RD, WEST ST PAUL MB R4A 6A9 CANADA |
| PETERS, BRIAN | 000000000219452 | 42903 | 776 TOSHACK RD, WEST ST PAUL MB R4A 6A9 CANADA |
| PETERSEN, JON D. | 000000000254195 | 141107 | 5249 N PARK PLACE NE PMB 212, ROBINS IA 52402 |
| PETERSON, GREG | 000000000257173 | 74960 | 593 S GRANT ST, MAPLETON UT 84664 |
| PHILLIPS, WILLIAM | 000000000209170 | 140828 | 272 HICKORY RIDGE DR, QUEENSTOWN MD 21658 |
| PIANO, FEDERICO | 000000000237586 | 75176 | LOCALITA SAN GIACOMO, C/O AIRFIELD, SILIQUA SARDINIA 09010 ITALY |
| PIANO, FEDERICO | 000000000237588 | 75176 | LOCALITA SAN GIACOMO, C/O AIRFIELD, SILIQUA SARDINIA 09010 ITALY |
| PIANO, FEDERICO | 000000000237589 | 75176 | LOCALITA SAN GIACOMO, C/O AIRFIELD, SILIQUA SARDINIA 09010 ITALY |
| PIEPERGERDES, JOE | 000000000200684 | 83980 | 2545 E 97TH AVE, THORNTON CO 80229 |
| PIERCE, RYAN | 000000000187243 | 42657 | PO BOX 5970, LONGVIEW TX 75608 |
| PILNEY, ELISABETH | 000000000198981 | 75102 | HECKENHOFERGASSE 27, DONZDORF  73072 GERMANY |
| PILNEY, ELISABETH | 000000000198982 | 75102 | HECKENHOFERGASSE 27, DONZDORF  73072 GERMANY |
| PINTILIE, ADRIAN | 000000000208728 | 75125 | BD AVIATORILOR 68, APT 7, BUCHAREST  011855 ROMANIA |
| PISINI, VIJAY | 000000000204013 | 40979 | 504 DEER RUN DR., NE, CEDAR RAPIDS IA 52402 |
| PLIAM, NICK | 000000000238274 | 83820 | 171 MAIN ST #272, LOS ALTOS CA 94022 |
| PLOUGH, DEREK | 000000000232194 | 141284 | 3395 TARECO DR, LOS ANGELES CA 90068 |
| POET, JUSTIN | 000000000232575 | 42920 | 13302 WESTBURY WAY, GOSHEN KY 40026-8421 |
| POET, JUSTIN | 000000000232578 | 42920 | 13302 WESTBURY WAY, GOSHEN KY 40026-8421 |
| POLAND, ANDREW | 000000000248803 | 141459 | 3957 E 250 S, FRANKLIN IN 46131-7574 |
| POLAND, ANDREW | 000000000251702 | 141459 | 3957 E 250 S, FRANKLIN IN 46131-7574 |
| POLAND, ANDREW | 000000000251704 | 141459 | 3957 E 250 S, FRANKLIN IN 46131-7574 |
| POLLINGER, ERIC | 000000000255369 | 141073 | 220 TRIANA WAY, SAN RAMON CA 94583 |
| POLLINGER, ERIC | 000000000255370 | 141073 | 220 TRIANA WAY, SAN RAMON CA 94583 |
| PONTI, TIZIANO | 000000000218760 | 141078 | VIA CADEPEZZO 41, QUARTINO TICINO 6572 SWITZERLAND |
| PONTI, TIZIANO | 000000000241346 | 141078 | VIA CADEPEZZO 41, QUARTINO TICINO 6572 SWITZERLAND |
| POPIAK, WALTER | 000000000229876 | 84044 | 40 GREENE LANE, THOMPSON CT 06277 |
| PORRAS SILVA, ALFREDO | 000000000245228 | 83670 | CAMINO LOS REFUGIOS DEL ARRAYAN, 17770 31A2 LO BARNECHEA, SANTIAGO RM 7710253 CHILE |
| PORRAS SILVA, ALFREDO | 000000000245230 | 83670 | CAMINO LOS REFUGIOS DEL ARRAYAN, 17770 31A2 LO BARNECHEA, SANTIAGO RM 7710253 CHILE |
| PORRAS SILVA, ALFREDO | 000000000245231 | 83670 | CAMINO LOS REFUGIOS DEL ARRAYAN, 17770 31A2 LO BARNECHEA, SANTIAGO RM 7710253 CHILE |
| PRATT, MICHAEL A. | 000000000249240 | 141469 | 15644 PIONEER BLUFF TRAIL, FT WORTH TX 76262 |
| PUCA, ANTHONY | 000000000183229 | 42008 | 3457 ANTELOPE RIDGE TRAIL, PARKER CO 80138 |
| PULS, KURT | 000000000213465 | 75136 | 47 WARREN DRIVE, VALPARAISO IN 46385 |
| PULS, KURT | 000000000213466 | 75136 | 47 WARREN DRIVE, VALPARAISO IN 46385 |
| PULS, TIMOTHY | 000000000253757 | 93370 | 26425 RUSTLING BIRCH WAY, PLAINFIELD IL 60585-1336 |
| PULS, TIMOTHY | 000000000254190 | 93370 | 26425 RUSTLING BIRCH WAY, PLAINFIELD IL 60585-1336 |

| Name | Sales Order No. | Serial Number | Address |
|---|---|---|---|
| PYLATUIK, JEFFREY | 00000000237702 | 42508 | PO BOX 2926, HUMBOLDT SASKATCHEWAN S0K 2A0 CANADA |
| PYLATUIK, JEFFREY | 00000000237703 | 42508 | PO BOX 2926, HUMBOLDT SASKATCHEWAN S0K 2A0 CANADA |
| QUIGG, MICHAEL | 00000000242528 | 72478 | 9 HOLLINDALE ST, BOX HILL NSW 2765 AUSTRALIA |
| QUINN, JOHN / BOOTH, | 00000000249246 | 84195 | 6711 E LOS ANGELES AVE, SOMIS CA 93066 |
| RAABE, CHRIS | 00000000208189 | 42835 | 5695 193RD PL SE, ISSAQUAH WA 98027 |
| RAABE, CHRIS | 00000000208195 | 42835 | 5695 193RD PL SE, ISSAQUAH WA 98027 |
| RAABE, CHRIS | 00000000229527 | 42835 | 5695 193RD PL SE, ISSAQUAH WA 98027 |
| RABY, BENNY | 00000000232450 | 42792 | 1582 N BROAD ST, TAZEWELL TN 37879 |
| RAHM, LUKE | 00000000228521 | 42464 | 1136 MERSEA RD 2 E, LEAMINGTON ON N8H 3V7 CANADA |
| RALSTON, DOUGLAS | 00000000258171 | 121648 | PO BOX 239, NOVELTY OH 44072 |
| RAMMOS, RICARDO | 00000000248706 | 43030 | 99 NW 48TH AT, MIAMI FL 33127 |
| RAMMOS, RICARDO | 00000000248707 | 43030 | 99 NW 48TH AT, MIAMI FL 33127 |
| RAMMOS, RICARDO | 00000000248708 | 43030 | 99 NW 48TH AT, MIAMI FL 33127 |
| RAMMOS, RICARDO | 00000000248709 | 43030 | 99 NW 48TH AT, MIAMI FL 33127 |
| RANDOL, DALE | 00000000200347 | 141094 | 25172 N IROQUOIS CT, LAKE BARRINGTON IL 60010 |
| RANSTEAD, MARK | 00000000257172 | 74777 | 53 HEATHER LN, NORTH GRANBY CT 06060 |
| RAUCH, MARC/SCHMID, DANIEL | 00000000241906 | 121626 | DUFAUX-STRASSE 61, GLATTPARK OPFIKON 8152 SWITZERLAND |
| RAUCH, MARC/SCHMID, DANIEL | 00000000241907 | 121626 | DUFAUX-STRASSE 61, GLATTPARK OPFIKON 8152 SWITZERLAND |
| RAYMER, BRIAN | 00000000249482 | 141394 | 16 E 68TH TER, KANSAS CITY MO 64113 |
| REAP, BRENDON | 00000000244302 | 42762 | 5341 KETTLER AVE, LAKEWOOD CA 90713 |
| REAP, BRENDON | 00000000256227 | 42762 | 5341 KETTLER AVE, LAKEWOOD CA 90713 |
| REES, RYLAN | 00000000203869 | 84048 | 1539 NE KANE DR, GRESHAM OR 97030 |
| REGNIER, CHRISTOPHE | 00000000254867 | 84211 | 50 RUE JEAN GIONO, LAMBESC  13410 FRANCE |
| REID, RICHARD | 00000000225348 | 84101 | 6022 HERSHOLT AVE, LAKEWOOD CA 90712 |
| RESAR, KEITH | 00000000257037 | 93343 | 4652 YORK AVE S, MINNEAPOLIS MN 55410-1866 |
| RESMINI, PAOLO | 00000000203023 | 83920 | 801 BRUCE DR, PALO ALTO CA 94303 |
| REYES, RAUL | 00000000201697 | 42786 | 711 RIDGE TRACE, SAN ANTONIO TX 78258-6917 |
| REYNOLDS, KIRK | 00000000246455 | 83918 | 24444 CROOKED TRAIL DR, MENIFEE CA 92584 |
| REYNOLDS, TIMOTHY | 00000000250127 | 84199 | 328 ANNIE LN, LOCUST GROVE GA 30248-2631 |
| RHOADES, BRAD | 00000000211292 | 42849 | 12508 TRIPLE CREEK DR, DRIPPING SPRINGS TX 78620 |
| RHOADES, BRAD | 00000000211293 | 42849 | 12508 TRIPLE CREEK DR, DRIPPING SPRINGS TX 78620 |
| RHOADES, BRAD | 00000000211295 | 42849 | 12508 TRIPLE CREEK DR, DRIPPING SPRINGS TX 78620 |
| RICHARDS, GARTH | 00000000199824 | 140569 | 2345 CANYON DR, SAINT CHARLES MO 63303 |
| RICHARDSON, ROGER LOUIS III | 00000000255501 | 93371 | 2807 N RIVERSIDE DR, WEST RICHLAND WA |
| RICHARDSON, ROGER LOUIS III | 00000000255838 | 93371 | 2807 N RIVERSIDE DR, WEST RICHLAND WA |
| RICHTER, STEPHEN / CLINTON, | 00000000210840 | 42394 | 5606 GERA WAY, ELDERSBURG MD 21784 |
| RIEDL, PETER | 00000000207427 | 93346 | 4823 BROWNDEER LN, RANCHO PALOS VERDES CA 90275 |
| RIEDL, PETER | 00000000207428 | 93346 | 4823 BROWNDEER LN, RANCHO PALOS VERDES CA 90275 |
| RIFFEL, ANDREW | 00000000250640 | 141497 | 2748 GANGES PL, DAVIS CA 95616 |
| RIGHT FOOTED | 00000000192790 | 42699 | PO BOX 35807, TUCSON AZ 85740 |
| RIGHT FOOTED | 00000000192792 | 42699 | PO BOX 35807, TUCSON AZ 85740 |
| RILEY HOLDINGS PTY LTD/COSS AVIATION | 00000000227717 | 42919 | 171-173 MOUNTS BAY RD, APT 206, PERTH W.A. 6909 AUSTRALIA |
| RING, SIMON | 00000000257248 | 74458 | 14 BALMORAL, NEWARK ON TRENT NOTTINGHAMSHIRE NG24 ZFZ UNITED KINGDOM |
| ROBBINS, BRIAN | 00000000234702 | 141188 | 305 HIGHGROVE DRIVE, FAYETTEVILLE GA 30215 |
| ROBBINS, BRIAN | 00000000254561 | 141188 | 305 HIGHGROVE DRIVE, FAYETTEVILLE GA 30215 |
| ROBESON, JEFFERY | 00000000239331 | 140327 | 650 FAIRVIEW AVE., GETTYSBURG PA 17325 |
| ROBIN COSS | 00000000204726 | 73792 | PO BOX 832, HOWARD PLACE,  PINELANDS, CAPETOWN SOUTH AFRICA |
| ROBIN COSS AVIATION | 00000000191319 | 141179 | PO BOX 832, HOWARD PLACE, PINELANDS, CAPE TOWN  7450 SOUTH AFRICA |
| ROBIN COSS AVIATION | 00000000198450 | 141224 | PO BOX 832, HOWARD PLACE, PINELANDS, CAPE TOWN  7450 SOUTH AFRICA |
| ROBIN COSS AVIATION | 00000000198453 | 141224 | PO BOX 832, HOWARD PLACE, PINELANDS, CAPE TOWN  7450 SOUTH AFRICA |
| ROBIN COSS AVIATION | 00000000198454 | 141224 | PO BOX 832, HOWARD PLACE, PINELANDS, CAPE TOWN  7450 SOUTH AFRICA |
| ROBIN COSS AVIATION | 00000000218862 | 75148 | PO BOX 832, HOWARD PLACE, PINELANDS, CAPE TOWN  7450 SOUTH AFRICA |
| ROBIN COSS AVIATION | 00000000218895 | 75148 | PO BOX 832, HOWARD PLACE, PINELANDS, CAPE TOWN  7450 SOUTH AFRICA |
| ROBIN COSS AVIATION | 00000000225277 | 42926 | PO BOX 832, HOWARD PLACE, PINELANDS, CAPE TOWN  7450 SOUTH AFRICA |
| ROBIN COSS AVIATION | 00000000225335 | 42926 | PO BOX 832, HOWARD PLACE, PINELANDS, CAPE TOWN  7450 SOUTH AFRICA |
| ROBIN COSS AVIATION | 00000000225339 | 42926 | PO BOX 832, HOWARD PLACE, PINELANDS, CAPE TOWN  7450 SOUTH AFRICA |
| ROBIN COSS AVIATION | 00000000228222 | 141378 | PO BOX 832, HOWARD PLACE, PINELANDS, CAPE TOWN  7450 SOUTH AFRICA |
| ROBIN COSS AVIATION | 00000000248775 | 43031 | PO BOX 832, HOWARD PLACE, PINELANDS, CAPE TOWN  7450 SOUTH AFRICA |

Case 23-62260-dwh11    Doc 9    Filed 12/04/23

| Name | Sales Order No. | Serial Number | Address |
|---|---|---|---|
| ROBIN COSS AVIATION | 000000000248776 | 43031 | PO BOX 832, HOWARD PLACE, PINELANDS, CAPE TOWN 7450 SOUTH AFRICA |
| ROBIN COSS AVIATION | 000000000248778 | 43031 | PO BOX 832, HOWARD PLACE, PINELANDS, CAPE TOWN 7450 SOUTH AFRICA |
| ROBIN COSS AVIATION | 000000000248782 | 43031 | PO BOX 832, HOWARD PLACE, PINELANDS, CAPE TOWN 7450 SOUTH AFRICA |
| ROBIN COSS AVIATION | 000000000182904 | 79999 | PO BOX 832, HOWARD PLACE, PINELANDS, CAPE TOWN 7450 SOUTH AFRICA |
| ROBIN COSS AVIATION (79999) | 000000000186471 | 42644 | PO BOX 832, HOWARD PLACE, PINELANDS, CAPE TOWN 7450 SOUTH AFRICA |
| ROBIN COSS AVIATION (79999) | 000000000186472 | 42644 | PO BOX 832, HOWARD PLACE, PINELANDS, CAPE TOWN 7450 SOUTH AFRICA |
| ROBIN COSS AVIATION(79999) | 000000000186823 | 42651 | PO BOX 832, HOWARD PLACE, PINELANDS, CAPE TOWN 7450 SOUTH AFRICA |
| ROBIN COSS AVIATION(79999) | 000000000186824 | 42651 | PO BOX 832, HOWARD PLACE, PINELANDS, CAPE TOWN 7450 SOUTH AFRICA |
| ROBINSON, BRIAN | 000000000251611 | 74862 | 543 AVENIDA BUENOS AIRES, SAN CLEMENTE CA 92672 |
| ROBISON, MARK A. | 000000000248445 | 141367 | 402 NANTUCKET DR, AVON LAKE OH 44012 |
| RODELL, JUSTIN A AND | 000000000201177 | 42534 | 733 LINCOLN AVE, ST PAUL MN 55105 |
| RODERO POSTIGO, PABLO | 000000000252685 | 84207 | CALLE LUIS DORESTE SILVA NO6 5TH, IZQUIERDA, TELDE LAS PALMAS 35200 SPAIN |
| ROGERS, JOHN | 000000000236135 | 121614 | 1012 PAUL ST, SAINT PAUL NE 68873-1115 |
| ROPERIA, RAJKAMAL | 000000000187254 | 42372 | 5519 CYPRESS HILL ROAD, WINTER GARDEN FL 34787 |
| ROPERIA, RAJKAMAL | 000000000187260 | 42372 | 5519 CYPRESS HILL ROAD, WINTER GARDEN FL 34787 |
| ROSADO, JOSE | 000000000245221 | 93366 | 1447 WESTMINSTER ST APT 3, PROVIDENCE RI 02909-1661 |
| ROSE, ROB | 000000000253755 | 74721 | THE PADDOCK, LONGHORSELY, MORPETH NORTHUMBLAND NE65 8UY UNITED KINGDOM |
| ROSEL, ERIC | 000000000202164 | 42791 | 981 COURTLAND PL, HIGHLANDS RANCH CO 80126 |
| ROSEL, ERIC | 000000000202167 | 42791 | 981 COURTLAND PL, HIGHLANDS RANCH CO 80126 |
| ROSEL, ERIC | 000000000202168 | 42791 | 981 COURTLAND PL, HIGHLANDS RANCH CO 80126 |
| ROWEN, JOHN | 000000000253143 | 43052 | 7429 SUNDAIL PLACE, *SMALL ORDERS*, CARLSBAD CA 92011 |
| ROWEN, JOHN | 000000000253144 | 43052 | 7429 SUNDAIL PLACE, *SMALL ORDERS*, CARLSBAD CA 92011 |
| RUNO, MATTHEW | 000000000230053 | 42915 | 10905 SARAGOSA ST, WHITTIER CA 90606 |
| RUNO, MATTHEW | 000000000230067 | 42915 | 10905 SARAGOSA ST, WHITTIER CA 90606 |
| RUNO, MATTHEW | 000000000258100 | 84216 | 10905 SARAGOSA ST, WHITTIER CA 90606 |
| RUNO, MATTHEW | 000000000258101 | 84216 | 10905 SARAGOSA ST, WHITTIER CA 90606 |
| RUNO, MATTHEW | 000000000258102 | 84216 | 10905 SARAGOSA ST, WHITTIER CA 90606 |
| RUSSELL, BRUCE | 000000000233442 | 42161 | 647 SALLY RIDE TRAIL, CLAYTON GA 30525 |
| RUSSELL, BRUCE | 000000000233444 | 42161 | 647 SALLY RIDE TRAIL, CLAYTON GA 30525 |
| RUSSELL, NEIL | 000000000175875 | 42199 | PO BOX 390367, MOUNTAIN VIEW CA 94039 |
| RUSTAND, ERIK | 000000000233183 | 42643 | 20725 BEAUMONT DR, BEND OR 97701 |
| SAAD, LUIS FERNANDO | 000000000235394 | 42968 | 4116 NW BRIARCLIFF CIRCLE, BOCA RATON FL 33496 |
| SAAD, LUIS FERNANDO | 000000000235395 | 42968 | 4116 NW BRIARCLIFF CIRCLE, BOCA RATON FL 33496 |
| SAAD, LUIS FERNANDO C/O | 000000000235393 | 42968 | 4116 NW BRIARCLIFF CIRCLE, BOCA RATON FL 33496 |
| SABITOV, DAYREN | 000000000251829 | 43048 | AVAGOZ STREET 25A, ALMATY CITY 050070 KAZAKHSTAN |
| SABITOV, DAYREN | 000000000251830 | 43048 | AVAGOZ STREET 25A, ALMATY CITY 050070 KAZAKHSTAN |
| SABITOV, DAYREN | 000000000251831 | 43048 | AVAGOZ STREET 25A, ALMATY CITY 050070 KAZAKHSTAN |
| SABITOV, DAYREN | 000000000251832 | 43048 | AVAGOZ STREET 25A, ALMATY CITY 050070 KAZAKHSTAN |
| SACHS, DAVID | 000000000254002 | 141518 | 5383 COX DR, VALLEY SPRINGS CA 95252 |
| SAENZ, LAZARO | 000000000233209 | 84047 | 21106 RIO SABINAL, SAN ANTONIO TX 78259 |
| SALAZ, DAVID | 000000000191166 | 41880 | 104 LYNN AVE, ELDON MO 65026 |
| SALAZ, DAVID | 000000000191171 | 41880 | 104 LYNN AVE, ELDON MO 65026 |
| SALAZ, DAVID | 000000000211232 | 41880 | 104 LYNN AVE, ELDON MO 65026 |
| SALEH, OMAR W | 000000000220213 | 141227 | 3200 RIFLE GAP RD APT 1334, FRISCO TX 75034 |
| SALLEY, JOHN | 000000000254552 | 121644 | 14213 HICKORY OAKS LN, ASHLAND VA 23005-3149 |
| SALLEY, JOHN | 000000000254554 | 121644 | 14213 HICKORY OAKS LN, ASHLAND VA 23005-3149 |
| SALLEY, JOHN | 000000000254555 | 121644 | 14213 HICKORY OAKS LN, ASHLAND VA 23005-3149 |
| SALLEY, JOHN | 000000000254557 | 121644 | 14213 HICKORY OAKS LN, ASHLAND VA 23005-3149 |
| SALLUSTIO, ERIC | 000000000188298 | 42670 | 12659 SW 39TH TERR, LAKE BUTLER FL 32054 |
| SALLUSTIO, ERIC | 000000000188300 | 42670 | 12659 SW 39TH TERR, LAKE BUTLER FL 32054 |
| SALLUSTIO, ERIC | 000000000188301 | 42670 | 12659 SW 39TH TERR, LAKE BUTLER FL 32054 |
| SALVATORE, PETER | 000000000242549 | 42970 | 695 PORT NATCHEZ CV W, COLLIERVILLE TN 38017 |
| SAMBOL, THOMAS | 000000000183263 | 141053 | WEINBERGSTR 39, TEMPLIN 17268 GERMANY |
| SAMBOL, THOMAS | 000000000183265 | 141053 | WEINBERGSTR 39, TEMPLIN 17268 GERMANY |
| SAMBOL, THOMAS | 000000000201188 | 141053 | WEINBERGSTR 39, TEMPLIN 17268 GERMANY |
| SAMPLES, BRIAN | 000000000214700 | 141310 | 22 W WATER ST, YOE PA 17313 |
| SAMPLES, BRIAN | 000000000214701 | 141310 | 22 W WATER ST, YOE PA 17313 |
| SAMPLES, BRIAN | 000000000214702 | 141310 | 22 W WATER ST, YOE PA 17313 |
| SAN BERNARDINO VALLEY COLLEGE | 000000000252308 | 121620 | C/O KENNETH WILKERSON, 701 S MOUNT VERNON AVE, SAN BERNARDINO CA 92410 |
| SAN BERNARDINO VALLEY COLLEGE | 000000000252309 | 121620 | C/O KENNETH WILKERSON, 701 S MOUNT VERNON AVE, SAN BERNARDINO CA 92410 |

Case 23-62260-dwh11    Doc 9    Filed 12/04/23

| Name | Sales Order No. | Serial Number | Address |
|---|---|---|---|
| SAN BERNARDINO VALLEY COLLEGE | 000000000252310 | 121620 | C/O KENNETH WILKERSON, 701 S MOUNT VERNON AVE, SAN BERNARDINO CA 92410 |
| SAN BERNARDINO VALLEY COLLEGE | 000000000252311 | 121620 | C/O KENNETH WILKERSON, 701 S MOUNT VERNON AVE, SAN BERNARDINO CA 92410 |
| SAULSBURY, GRANTLAND C | 000000000250319 | 121604 | 35472 RED TAIL RD, LEWES DE 19958 |
| SAVAGE, DONALD | 000000000180603 | 42578 | PO BOX 319, CLERMONT GA 30527 |
| SAVAGE, DONALD | 000000000183022 | 42578 | PO BOX 319, CLERMONT GA 30527 |
| SAVAGE, DONALD | 000000000183023 | 42578 | PO BOX 319, CLERMONT GA 30527 |
| SAVRDA, TOM | 000000000241044 | 93252 | 270 57TH TERR SW, VERO BEACH FL 32968 |
| SCARINGE, WILLIAM | 000000000212061 | 42573 | 8953 KRUEGER ST, CULVER CITY CA 90232 |
| SCHARDT, AARON | 000000000231240 | 74881 | 1406 NORTH SHORE DR, HASTINGS NE 68901 |
| SCHARDT, AARON | 000000000231241 | 74881 | 1406 NORTH SHORE DR, HASTINGS NE 68901 |
| SCHENK, NATHAN | 000000000193800 | 22852 | 4572 CENTURY DR S, SALEM OR 97302 |
| SCHEPERS, SVEN | 000000000213955 | 83614 | OPLINTERSESTEENWEG 244, TIENEN   3300 BELGIUM |
| SCHIELE, HERMANN | 000000000228462 | 75166 | BURGSTRASSE 31, RAMMINGEN   DE89192 GERMANY |
| SCHIELE, HERMANN | 000000000228463 | 75166 | BURGSTRASSE 31, RAMMINGEN   DE89192 GERMANY |
| SCHIELE, HERMANN | 000000000228464 | 75166 | BURGSTRASSE 31, RAMMINGEN   DE89192 GERMANY |
| SCHIELE, HERMANN | 000000000228466 | 84155 | BURGSTRASSE 31, RAMMINGEN   DE89192 GERMANY |
| SCHIELE, HERMANN | 000000000228467 | 84155 | BURGSTRASSE 31, RAMMINGEN   DE89192 GERMANY |
| SCHIELE, HERMANN | 000000000228468 | 84155 | BURGSTRASSE 31, RAMMINGEN   DE89192 GERMANY |
| SCHLESINGER, ROBERT | 000000000240808 | 140795 | 125 FAWN HAVEN DR, EAST PEORIA IL 61611 |
| SCHNEIDER, BEN | 000000000249583 | 121572 | 3282 E 2000 NORTH RD, FLANAGAN IL 61740 |
| SCHOLL, CHARLES H JR | 000000000189474 | 141172 | 23850 CREEKSIDE TRAIL, MONTGOMERY TX 77316 |
| SCHOLL, CHARLES H JR | 000000000189475 | 141172 | 23850 CREEKSIDE TRAIL, MONTGOMERY TX 77316 |
| SCHOLL, CHARLES H JR | 000000000189476 | 141172 | 23850 CREEKSIDE TRAIL, MONTGOMERY TX 77316 |
| SCHORR, DAVID | 000000000256042 | 41752 | 10422 MERLIN RD, NEW PORT RICHEY FL 34654 |
| SCHORRER, GUNTHER | 000000000239197 | 75178 | SCHORRER BETEILIGUNGS GMBH, RESSAVARSTRASSE 64, HARTBERG STEIERMARK 8230 AUSTRIA |
| SCHORRER, GUNTHER | 000000000239198 | 75178 | SCHORRER BETEILIGUNGS GMBH, RESSAVARSTRASSE 64, HARTBERG STEIERMARK 8230 AUSTRIA |
| SCHORRER, GUNTHER | 000000000239199 | 75178 | SCHORRER BETEILIGUNGS GMBH, RESSAVARSTRASSE 64, HARTBERG STEIERMARK 8230 AUSTRIA |
| SCHRIMMER, MARK | 000000000194299 | 120899 | 8 SINGINGWOOD, IRVINE CA 92614 |
| SCHROETER, STEFAN | 000000000251048 | 43044 | SERGEJ-AROPOW-WEG 10, LARZ MV 17248 GERMANY |
| SCHROETER, STEFAN | 000000000251050 | 43044 | SERGEJ-AROPOW-WEG 10, LARZ MV 17248 GERMANY |
| SCHROETER, STEFAN | 000000000251051 | 43044 | SERGEJ-AROPOW-WEG 10, LARZ MV 17248 GERMANY |
| SCHROETER, STEFAN | 000000000251052 | 43044 | SERGEJ-AROPOW-WEG 10, LARZ MV 17248 GERMANY |
| SCHUPBACH, VALENTIN | 000000000213462 | 84069 | VERS LES CHATEAUX 2, ARCONCIEL   1732 SWITZERLAND |
| SCHUPBACH, VALENTIN | 000000000213463 | 84069 | VERS LES CHATEAUX 2, ARCONCIEL   1732 SWITZERLAND |
| SCHUPBACH, VALENTIN | 000000000236920 | 84069 | VERS LES CHATEAUX 2, ARCONCIEL   1732 SWITZERLAND |
| SCHWARTZ, CHRISTOPHER | 000000000238817 | 141411 | N91 W29583 CENTER OAK RD, HARTLAND WI 53029 |
| SCHWENDIMANN, CHRIS / WHY KNOT FLY, LLC | 000000000246838 | 43019 | 633 BRECKENWOOD DR, SPARTANBURG SC 29301 |
| SCHWENDIMANN, CHRIS / WHY KNOT FLY, LLC | 000000000246839 | 43019 | 633 BRECKENWOOD DR, SPARTANBURG SC 29301 |
| SCISS, GEORGE | 000000000200508 | 140994 | 11685 MILFORD ROAD, ELBERT CO 80106 |
| SCOTT, LEONARDO | 000000000212149 | 140107 | 26 COMMERCIAL DR, LYNBROOK VIC 3975 AUSTRALIA |
| SEBESTA, RICHARD | 000000000257171 | 82288 | 13100 SHEPARD HILL RD, WILLIS TX 77318-7159 |
| SECHRIST, STUART | 000000000242109 | 121567 | 3564 LATHROP AV, SIMI VALLEY CA 93063 |
| SECHRIST, STUART | 000000000253688 | 121567 | 3564 LATHROP AV, SIMI VALLEY CA 93063 |
| SEGER, DAVID | 000000000214691 | 42863 | 21206 RIDGEWOOD RD CIRCLE, ELKHORN NE 68022 |
| SEGER, DAVID | 000000000214692 | 42863 | 21206 RIDGEWOOD RD CIRCLE, ELKHORN NE 68022 |
| SEIDEL, HOWARD | 000000000255648 | 121032 | 11505 TEDFORD ST, AUSTIN TX 78753 |
| SEKEL, DAVID | 000000000254832 | 121564 | 1220 ROSECRANS ST #147, SAN DIEGO CA 92106 |
| SEURER, HENRY | 000000000250125 | 141478 | 2056 SE 32ND AVE, HILLSBORO OR 97123 |
| SEURER, HENRY | 000000000252186 | 141478 | 2056 SE 32ND AVE, HILLSBORO OR 97123 |
| SEURER, HENRY | 000000000252187 | 141478 | 2056 SE 32ND AVE, HILLSBORO OR 97123 |
| SHAW, BENJAMIN | 000000000215571 | 42630 | 10361 FELLOWS HILL DR, PLYMOUTH MI 48170 |
| SHAW, GUY | 000000000197149 | 141205 | 1715 W ZACHARY WAY, MUSTANG OK 73064 |
| SHAW, GUY | 000000000197150 | 141205 | 1715 W ZACHARY WAY, MUSTANG OK 73064 |
| SHEARER, TOM | 000000000251834 | 141511 | 2090 TRIAD RD, ST JACOB IL 62281 |
| SHERMAN, JOHN | 000000000256997 | 121608 | 35 ASHLEY WAY, MYERSVILLE MD 21773-8401 |
| SHINABERRY, JOHN | 000000000250047 | 84197 | 9169 TIMBER LN, NAVARRE FL 32566-1108 |
| SHORT, RON | 000000000257067 | 141362 | 346 NORA RDG, CATAWBA SC 29704 |
| SHORTER, NIGEL | 000000000257178 | 140964 | FRANKLIN HOUSE, THE FORSTAL, MERSHAM KENT TN25 6NU UNITED KINGDOM |
| SIMPSON, ELIOTT | 000000000244960 | 93336 | 451 RUSTIC DRIVE, LOS ANGELES CA 90065 |
| SIMPSON, ELIOTT | 000000000246797 | 93336 | 451 RUSTIC DRIVE, LOS ANGELES CA 90065 |
| SIMPSON, TERRY LEE | 000000000208244 | 140567 | 15516 INDIAN HEAD CT, RAMONA CA 92065 |
| SINGH THAIRA, KAMAL | 000000000184217 | 42620 | 5185 AVIATOR CRES, REGINA SK S4W 0G5 CANADA |
| SINGH THAIRA, KAMAL | 000000000184218 | 42620 | 5185 AVIATOR CRES, REGINA SK S4W 0G5 CANADA |
| SKLUZACEK, PAUL | 000000000213645 | 141007 | N7598 1126TH ST, PRESCOTT WI 54021 |
| SLINKER, BRANDON | 000000000251512 | 141295 | 6926 W WOOD ST, PHOENIX AZ 85043 |
| SLOAN, KEVIN | 000000000210147 | 42842 | 709 FOX RUN TRL, EDMOND OK 73034 |

| Name | Sales Order No. | Serial Number | Address |
|---|---|---|---|
| SLOAN, KEVIN | 000000000210148 | 42842 | 709 FOX RUN TRL, EDMOND OK 73034 |
| SMART, JOHN | 000000000217809 | 141335 | 439 WEST ST, LOGAN OH 43138 |
| SMIRNOV, ALEXEI | 000000000209019 | 42313 | 25 KNUTSEN KNOLLS, TAPPAN NY 10983 |
| SMIRNOV, ALEXEI | 000000000212042 | 42313 | 25 KNUTSEN KNOLLS, TAPPAN NY 10983 |
| SMIRNOV, ALEXEI | 000000000241921 | 42313 | 25 KNUTSEN KNOLLS, TAPPAN NY 10983 |
| SMITH, CHARLES | 000000000250297 | 121206 | 735 WILLOW HARBOR LN, LA MARQUE TX 77568 |
| SMITH, ERIC | 000000000213267 | 75132 | 3236 ARROWGRASS WAY, SAN DIEGO CA 92115 |
| SMITH, JARED | 000000000218373 | 42897 | 5914 HWY 8, MT CARMEL IL 62863 |
| SMITH, JARED | 000000000218375 | 42897 | 5914 HWY 8, MT CARMEL IL 62863 |
| SMITH, JON L. | 000000000210358 | 141068 | 16200 SE 46TH WAY, BELLEVUE WA 98006 |
| SMITH, MICHAEL | 000000000217033 | 75089 | 14 HOWARD RD, MAYNARD MA 01754 |
| SMITH, REGINALD | 000000000228047 | 42939 | 75 PLAZA AVILA, LAKE ELSINORE CA 92532 |
| SMITH, STEPHEN | 000000000257126 | 83585 | 1804 ANDERSON CREEK RD, TALENT OR 97540 |
| SNEVE, CHAD | 000000000252425 | 141413 | 4113 JOE CROUSE RD, MAIDEN NC 28650 |
| SNEVE, CHAD | 000000000257075 | 141413 | 4113 JOE CROUSE RD, MAIDEN NC 28650 |
| SNEVE, CHAD | 000000000257076 | 141413 | 4113 JOE CROUSE RD, MAIDEN NC 28650 |
| SNYDER, JACOB | 000000000213652 | 40196 | 3708 KINGS PINE LANE, APEX NC 27539 |
| SOISETH, JONATHAN | 000000000221930 | 75153 | 915 HILLCREST DRIVE, POMONA CA 91768 |
| SOISETH, JONATHAN | 000000000221933 | 75153 | 915 HILLCREST DRIVE, POMONA CA 91768 |
| SOISETH, JONATHAN | 000000000221951 | 75153 | 915 HILLCREST DRIVE, POMONA CA 91768 |
| SONNTAG, CHRISTOPH | 000000000228795 | 141382 | GARTENSTRASSE 27A, ODENTHAL NRW 51519 GERMANY |
| SONNTAG, CHRISTOPH | 000000000232826 | 141382 | GARTENSTRASSE 27A, ODENTHAL NRW 51519 GERMANY |
| SOTO, DIEGO/TWR S.R.L. | 000000000226970 | 42931 | AVENIDA SOLARI 900, VEDIA BUENOS AIRES 6030 ARGENTINA |
| SOTO, DIEGO/TWR S.R.L. | 000000000226972 | 42931 | AVENIDA SOLARI 900, VEDIA BUENOS AIRES 6030 ARGENTINA |
| SOTO, DIEGO/TWR S.R.L. | 000000000226974 | 42931 | AVENIDA SOLARI 900, VEDIA BUENOS AIRES 6030 ARGENTINA |
| SOTO, DIEGO/TWR S.R.L. | 000000000226975 | 42931 | AVENIDA SOLARI 900, VEDIA BUENOS AIRES 6030 ARGENTINA |
| SOTO, DIEGO/TWR S.R.L. | 000000000228973 | 84157 | AVENIDA SOLARI 900, VEDIA BUENOS AIRES 6030 ARGENTINA |
| SOTO, DIEGO/TWR S.R.L. | 000000000228976 | 84157 | AVENIDA SOLARI 900, VEDIA BUENOS AIRES 6030 ARGENTINA |
| SOTO, DIEGO/TWR S.R.L. | 000000000228977 | 84157 | AVENIDA SOLARI 900, VEDIA BUENOS AIRES 6030 ARGENTINA |
| SOTO, DIEGO/TWR S.R.L. | 000000000228980 | 84157 | AVENIDA SOLARI 900, VEDIA BUENOS AIRES 6030 ARGENTINA |
| SOTO, DIEGO/TWR S.R.L. | 000000000228992 | 42946 | AVENIDA SOLARI 900, VEDIA BUENOS AIRES 6030 ARGENTINA |
| SOTO, DIEGO/TWR S.R.L. | 000000000228994 | 42946 | AVENIDA SOLARI 900, VEDIA BUENOS AIRES 6030 ARGENTINA |
| SOTO, DIEGO/TWR S.R.L. | 000000000228995 | 42946 | AVENIDA SOLARI 900, VEDIA BUENOS AIRES 6030 ARGENTINA |
| SOTO, DIEGO/TWR S.R.L. | 000000000228996 | 42946 | AVENIDA SOLARI 900, VEDIA BUENOS AIRES 6030 ARGENTINA |
| SOTO, DIEGO/TWR S.R.L. | 000000000238891 | 42980 | AVENIDA SOLARI 900, VEDIA BUENOS AIRES 6030 ARGENTINA |
| SOTO, DIEGO/TWR S.R.L. | 000000000238892 | 42980 | AVENIDA SOLARI 900, VEDIA BUENOS AIRES 6030 ARGENTINA |
| SOTO, DIEGO/TWR S.R.L. | 000000000238894 | 42980 | AVENIDA SOLARI 900, VEDIA BUENOS AIRES 6030 ARGENTINA |
| SOTO, DIEGO/TWR S.R.L. | 000000000238895 | 42980 | AVENIDA SOLARI 900, VEDIA BUENOS AIRES 6030 ARGENTINA |
| SOTO, DIEGO/TWR S.R.L. | 000000000228401 | 42942 | LOS ALMENDROS 139, CIPOLLETTI NEUQUEN 8324 ARGENTINA |
| SOTO, DIEGO/TWR S.R.L. | 000000000228403 | 42942 | LOS ALMENDROS 139, CIPOLLETTI NEUQUEN 8324 ARGENTINA |
| SOTO, DIEGO/TWR S.R.L. | 000000000228405 | 42942 | LOS ALMENDROS 139, CIPOLLETTI NEUQUEN 8324 ARGENTINA |
| SOTO, DIEGO/TWR S.R.L. | 000000000228407 | 42942 | LOS ALMENDROS 139, CIPOLLETTI NEUQUEN 8324 ARGENTINA |
| SOUTHERN ARIZONA TEEN AVIATION / MUHS, ALAN | 000000000255383 | 121124 | 4500 W CORTE SOMBRA DEL TECOLOTE, TUCSON AZ 85742 |
| SOUTHERN SNOW LLC - DAN | 000000000200352 | 141089 | 1001 S MAIN ST STE 49, KALISPELL MT 59901 |
| SPEERSTRA, THOMAS E | 000000000252599 | 84206 | 23484 WAUBASCON RD, BATTLE CREEK MI 49017 |
| SPEERSTRA, THOMAS E | 000000000252601 | 84206 | 23484 WAUBASCON RD, BATTLE CREEK MI 49017 |
| SPEERSTRA, THOMAS E | 000000000252603 | 84206 | 23484 WAUBASCON RD, BATTLE CREEK MI 49017 |
| SPEERSTRA, THOMAS E | 000000000252604 | 84206 | 23484 WAUBASCON RD, BATTLE CREEK MI 49017 |
| SPENCER, WILLIAM | 000000000228455 | 42333 | 8371 VARAS CIRCLE, HUNTINGTON BEACH CA 92646 |
| SPURLOCK, BEN | 000000000186527 | 42645 | 92385 POWERLINE RD, EUGENE OR 97408 |
| SPURLOCK, BEN | 000000000186528 | 42646 | 92385 POWERLINE RD, EUGENE OR 97408 |
| SPURLOCK, BEN | 000000000186529 | 42647 | 92385 POWERLINE RD, EUGENE OR 97408 |
| SPURLOCK, BEN | 000000000186530 | 42648 | 92385 POWERLINE RD, EUGENE OR 97408 |
| SQUIRES, STEPHEN | 000000000210856 | 42844 | 5924 SOUTH PACIFIC COAST HIWY, UNIT 6, REDONDO BEACH CA 90277 |
| STADJUHAR, ERIC | 000000000253160 | 84186 | 11274 RICHLAND DR, SUITE 2 AND 3, OMAHA NE 68136 |

| Name | Sales Order No. | Serial Number | Address |
|---|---|---|---|
| STADJUHAR, ERIC | 000000000253161 | 84186 | 11274 RICHLAND DR, SUITE 2 AND 3, OMAHA NE 68136 |
| STAHL, ANNIKA / GEARHART, | 000000000237731 | 84170 | 1555 TIBURON WAY, SAN LUIS OBISPO CA 93401-8305 |
| STAHL, ANNIKA / GEARHART, | 000000000237732 | 84170 | 1555 TIBURON WAY, SAN LUIS OBISPO CA 93401-8305 |
| STAHL, ANNIKA / GEARHART, | 000000000237736 | 84170 | 1555 TIBURON WAY, SAN LUIS OBISPO CA 93401-8305 |
| STALEY, WILLIAM | 000000000215500 | 41731 | 820 BRIDGEWAY DR, O'FALLON IL 62269 |
| STEWART, ALEXANDER M | 000000000237223 | 74745 | 40 LIGHT ROAD, COROMANDEL VALLEY S.A. 5051 AUSTRALIA |
| STEWART, KYLIE AND STEVEN | 000000000185285 | 141144 | 2722 CONSTANTINE ST, NEW CANEY TX 77357 |
| STEWART, TRENT | 000000000251650 | 140492 | 45 LOEMAN ST, STRATHMORE VIC 3041 AUSTRALIA |
| ST-JEAN, FELIX | 000000000250938 | 43042 | 550 RUE DES MELEZES, SAINT-HONORE QUEBEC G0V 1L0 CANADA |
| ST-JEAN, FELIX | 000000000250940 | 43042 | 550 RUE DES MELEZES, SAINT-HONORE QUEBEC G0V 1L0 CANADA |
| STOFFEL, RICHARD T | 000000000200538 | 42100 | 234 TRAILSIDE DR, SEQUIM WA 98382 |
| STOUT, STEPHANIE | 000000000189595 | 141167 | 1411 GRAND AVE, WINDSOR CO 80550 |
| STOUT, STEPHANIE | 000000000200262 | 141167 | 1411 GRAND AVE, WINDSOR CO 80550 |
| STRAUSS, MICHAEL | 000000000200557 | 141109 | 6987 CUNNINGHAM DRIVE, NEW ALBANY OH 43054 |
| STRAUSS, MICHAEL | 000000000247738 | 141109 | 6987 CUNNINGHAM DRIVE, NEW ALBANY OH 43054 |
| STREATFIELD, MARK | 000000000253126 | 121438 | 10 OXENHAM WAY, STOWMARKET SUFFOLK IP14 1WD UNITED KINGDOM |
| STREET, TIMOTHY | 000000000239007 | 41808 | 1055 SHADY LN, MERRIT ISLAND FL 32952 |
| STREIFF, BENJAMIN | 000000000256725 | 74949 | 1 CHEMIN DU BOSC, GARREVAQUES TARN 81700 FRANCE |
| STREMBICKE, DEREK | 000000000249455 | 141472 | 2604 DEFORD MILL RD SE, OWENS CROSS ROADS AL 35763 |
| STROMBOTNE, CLINTON | 000000000247298 | 141426 | 472 DEEP WATER DR SE, BOLIVIA NC 28422-8686 |
| STRYDOM, JOHAN | 000000000201594 | 40492 | P.O. BOX 546, PIET RETIEF  2380 SOUTH AFRICA |
| STURGILL, BRIAN | 000000000189347 | 90552 | 4000 TWELVE OAKS, HARRAH OK 73045 |
| SUITS, DAVID | 000000000258170 | 83887 | 134 ASPEN WAY, STATELINE NV 89449 |
| SULLIVAN, LAWRENCE | 000000000249729 | 141473 | N4898 ARROWHEAD TRAIL, JUNEAU WI 53039 |
| SULLIVAN, LAWRENCE | 000000000249731 | 141473 | N4898 ARROWHEAD TRAIL, JUNEAU WI 53039 |
| SULLIVAN, LAWRENCE | 000000000249732 | 141473 | N4898 ARROWHEAD TRAIL, JUNEAU WI 53039 |
| SULLIVAN, LAWRENCE | 000000000249733 | 141473 | N4898 ARROWHEAD TRAIL, JUNEAU WI 53039 |
| SUTTER, URBAN | 000000000251742 | 93349 | 217 WAYFAIR CIR, FRANKLIN LAKES NJ 07417-2934 |
| SWANSON, DAVIN | 000000000189497 | 141020 | 3811 MARWICK AVE, LONG BEACH CA 90808 |
| SWARR, DANIEL | 000000000244980 | 42276 | 5977 DANTAWOOD LANE, LIBERTY TOWNSHIP OH 45044 |
| SWENSON, BRYAN | 000000000208578 | 42001 | 805 HEMINGWAY DR, RALEIGH NC 27609 |
| SWERCZEK, JERRY | 000000000200555 | 141098 | 1604 BAUM RD, TALLAHASSEE FL 32317 |
| SWIETLIK, JOSEPH | 000000000257170 | 83982 | 700 SOUTHWIND DRIVE #204, 4348 N WILSON DR, SHOREWOOD WI 53211 |
| SYSSA, TODD | 000000000256090 | 43065 | 8018 HENDERSON RD, SUMMERVILLE SC 29483 |
| TALLENT, JUSTIN | 000000000214372 | 42149 | 1302 KESWICK AVE, HADDON HEIGHTS NJ 08035 |
| TANGO FLIGHT | 000000000200874 | 121512 | 611 S CHURCH ST, GEORGETOWN TX 78626 |
| TANGO FLIGHT | 000000000217106 | 121516 | 611 S CHURCH ST, GEORGETOWN TX 78626 |
| TANGO FLIGHT 38/EASTVIEW H.S | 000000000181076 | 121461 | 611 S CHURCH ST, GEORGETOWN TX 78626 |
| TANGO FLIGHT 38/EASTVIEW H.S | 000000000193664 | 121461 | 611 S CHURCH ST, GEORGETOWN TX 78626 |
| TANGO FLIGHT 40/MAIZE H.S | 000000000181078 | 121463 | 611 S CHURCH ST, GEORGETOWN TX 78626 |
| TANGO FLIGHT 40/MAIZE H.S | 000000000193667 | 121463 | 611 S CHURCH ST, GEORGETOWN TX 78626 |
| TANGO FLIGHT 41 GREENE TECH | 000000000181079 | 121464 | 611 S CHURCH ST, GEORGETOWN TX 78626 |
| TANGO FLIGHT 41 GREENE TECH | 000000000193647 | 121464 | 611 S CHURCH ST, GEORGETOWN TX 78626 |
| TANGO FLIGHT 41 GREENE TECH | 000000000193668 | 121464 | 611 S CHURCH ST, GEORGETOWN TX 78626 |
| TANGO FLIGHT 41 GREENE TECH | 000000000193688 | 121464 | 611 S CHURCH ST, GEORGETOWN TX 78626 |
| TANGO FLIGHT 44/CLEVELAND | 000000000181082 | 121467 | 611 S CHURCH ST, GEORGETOWN TX 78626 |
| TANGO FLIGHT 44/CLEVELAND | 000000000193671 | 121467 | 611 S CHURCH ST, GEORGETOWN TX 78626 |
| TANGO FLIGHT 45 /CAREER | 000000000200872 | 121512 | 611 S CHURCH ST, GEORGETOWN TX 78626 |
| TANGO FLIGHT 46/CHINA | 000000000217079 | 121513 | 611 S CHURCH ST, GEORGETOWN TX 78626 |
| TANGO FLIGHT 46/CHINA | 000000000217103 | 121513 | 611 S CHURCH ST, GEORGETOWN TX 78626 |
| TANGO FLIGHT 47/FIRST FLIGHT | 000000000217080 | 121514 | 611 S CHURCH ST, GEORGETOWN TX 78626 |
| TANGO FLIGHT 47/FIRST FLIGHT | 000000000217104 | 121514 | 611 S CHURCH ST, GEORGETOWN TX 78626 |
| TANGO FLIGHT 48/FLOUR BLUFF | 000000000217081 | 121515 | 611 S CHURCH ST, GEORGETOWN TX 78626 |
| TANGO FLIGHT 48/FLOUR BLUFF | 000000000217105 | 121515 | 611 S CHURCH ST, GEORGETOWN TX 78626 |
| TANGO FLIGHT 49/SEALY H.S. | 000000000217082 | 121516 | 611 S CHURCH ST, GEORGETOWN TX 78626 |
| TANGO FLIGHT 50/TEXAS LEADERSHIP ACADEMY | 000000000217083 | 121517 | 611 S CHURCH ST, GEORGETOWN TX 78626 |
| TANGO FLIGHT 50/TEXAS LEADERSHIP ACADEMY | 000000000217107 | 121517 | 611 S CHURCH ST, GEORGETOWN TX 78626 |
| TANGO FLIGHT 51/ENID H.S. | 000000000240420 | 121518 | 611 S CHURCH ST, GEORGETOWN TX 78626 |
| TANGO FLIGHT 51/ENID H.S. | 000000000240422 | 121518 | 611 S CHURCH ST, GEORGETOWN TX 78626 |
| TANGO FLIGHT43/ AVIATION MUSEUM  NEW HAMPSHIRE | 000000000193670 | 121466 | 611 S CHURCH ST, GEORGETOWN TX 78626 |
| TANGO FLIGHT43/ AVIATION MUSEUM OF NEW HAMPSHIRE | 000000000181081 | 121466 | 611 S CHURCH ST, GEORGETOWN TX 78626 |
| TANNER, DAVID | 000000000238275 | 121588 | 24-7733 HEATHER ST, RICHMOND BRITISH COLUMBIA V6Y 4J1 CANADA |
| TARGETT AVIATION | 000000000186845 | 140434 | 25 OLD SNEED PARK, BRISTOL GLOUCESTER BS9 1RG UNITED KINGDOM |
| TATE, JOHN | 000000000228678 | 140323 | 31 GOLFWOOD CT, ROSEVILLE CA 95678 |

**Exhibit 2 - Page 25 of 28**

Case 23-62260-dwh11    Doc 9    Filed 12/04/23

| Name | Sales Order No. | Serial Number | Address |
|---|---|---|---|
| TATE, JOHN | 00000000228679 | 140323 | 31 GOLFWOOD CT, ROSEVILLE CA 95678 |
| TATE, JOSHUA | 00000000194270 | 42715 | 2550  FALCON WAY, MIDLOTHIAN TX 76065 |
| TATE, JOSHUA | 00000000194271 | 42715 | 2550  FALCON WAY, MIDLOTHIAN TX 76065 |
| TATE, JOSHUA | 00000000194272 | 42715 | 2550  FALCON WAY, MIDLOTHIAN TX 76065 |
| TAYLOR, NATHAN | 00000000187783 | 42343 | 6254 HOUSTON DR, OLIVE BRANCH MS 38654 |
| TAYLOR, TYSON | 00000000217024 | 42658 | 8430 55TH PL NE, MARYSVILLE WA 98270 |
| TAYLOR, WARD/ 0894876 B.C. LTD | 00000000191249 | 42689 | PO BOX 550, 403 FRONT STREET, KASLO BC V0G 1M0 CANADA |
| TAYLOR, WARD/0894876 B.C. LTD | 00000000191250 | 42689 | PO BOX 550, 403 FRONT STREET, KASLO BC V0G 1M0 CANADA |
| TENNIS, CALEB | 00000000239881 | 121625 | 2638 WASHINGTON ST, COLUMBUS IN 47201 |
| TERRONES, JOSEPH | 00000000223251 | 42922 | 8347 SIERRA HERMOSA, SAN ANTONIO TX 78255 |
| TERRONES, JOSEPH | 00000000223252 | 42922 | 8347 SIERRA HERMOSA, SAN ANTONIO TX 78255 |
| TERRONES, JOSEPH | 00000000223253 | 42922 | 8347 SIERRA HERMOSA, SAN ANTONIO TX 78255 |
| TEW, GARY | 00000000222817 | 42064 | 912 COLEMAN ST, MCKINNEY TX 75069 |
| THACHER, JOSEPH | 00000000183902 | 140256 | 12 OLDE HOMESTEAD WAY, HARWICH MA 02645 |
| THACHER, JOSEPH | 00000000183903 | 140256 | 12 OLDE HOMESTEAD WAY, HARWICH MA 02645 |
| THAIRA, KAMAL | 00000000243081 | 42620 | 5185 AVIATOR CRES, REGINA SK S4W 0G5 CANADA |
| THIERRY, TENNEGUIN | 00000000240177 | 121603 | 30 RUE DE L'AVIATION, MURET  31600 FRANCE |
| THILENIUS, ALEC | 00000000253145 | 141400 | 3574 ACCOMAC AVE, SAN DIEGO CA 92111 |
| THOMAS, ERIC D | 00000000217406 | 141061 | 1481 KEARNS RD, PLACERVILLE CA 95667 |
| THOMAS, GEORGE | 00000000237566 | 84113 | 73 SOUTH ST, WOODSTOCK VT 05091-1232 |
| THOMAS, PAUL | 00000000223161 | 72786 | 5185 TANGLEWOOD PARKWAY, FORT MYERS FL 33919 |
| THOMASON, BOB | 00000000238616 | 141409 | 2129 QUEENS RD W, CHARLOTTE NC 28207 |
| THOMASON, BOB | 00000000238617 | 141409 | 2129 QUEENS RD W, CHARLOTTE NC 28207 |
| THOMASON, BOB | 00000000238619 | 141409 | 2129 QUEENS RD W, CHARLOTTE NC 28207 |
| THOMASSON, WILLIAM | 00000000201180 | 141131 | 580 GOLDEN MEADOWS LANE, SUWANEE GA 30024 |
| THOMPSON, DAVID | 00000000241800 | 141430 | 232 S AIRPORT RD, TAVERNIER FL 33070 |
| THOMPSON, DAVID | 00000000241801 | 141430 | 232 S AIRPORT RD, TAVERNIER FL 33070 |
| THOMPSON, NICHOLAS | 00000000252730 | 42168 | PO BOX 429, MILFORD CT 06460-0429 |
| THOMPSON, PETER S | 00000000258105 | 140720 | 203 LOCH GLEN LN, McHENRY IL 60050 |
| TIMBRO TRADING S.A | 00000000233500 | 42960 | RUA JOSE ALEXANDRE BUAIZ 300, BAIRRO ENSEADA  SUA, VITORIA ES 29050-545 BRAZIL |
| TIPPIN, MICHAEL J | 00000000206129 | 41235 | PO BOX 26413, TAMPA FL 33623 |
| TOMLINSON, GARI-PAUL | 00000000202002 | 75150 | 17 EAST KINGSHOUSE RD, KINGSTON    JAMAICA |
| TOMLINSON, GARI-PAUL | 00000000221880 | 75150 | 17 EAST KINGSHOUSE RD, KINGSTON    JAMAICA |
| TOTUSEK, TORGER | 00000000256733 | 141164 | 7872 SUNFLOWER LN, LA PALMA CA 90623 |
| TOURIGNY, RYAN | 00000000220870 | 42825 | 2026 8 AVE SE, CALGARY AB T2G 0N8 CANADA |
| TOURIGNY, RYAN | 00000000220871 | 42825 | 2026 8 AVE SE, CALGARY AB T2G 0N8 CANADA |
| TOURIGNY, RYAN | 00000000220872 | 42825 | 2026 8 AVE SE, CALGARY AB T2G 0N8 CANADA |
| TOY, DAVID | 00000000251157 | 141504 | 13385 PRAIRIE COACH VW, CALHAN CO 80808-7934 |
| TREVATT, DANIEL | 00000000183842 | 141133 | AL KAABI 158, DOHA   37140 QATAR |
| TREVATT, DANIEL | 00000000183843 | 141133 | AL KAABI 158, DOHA   37140 QATAR |
| TREWHITT, GRAHAM A | 00000000172934 | 141027 | 51A KENT RD, HARROGATE N YORKS HG1 2EU UNITED KINGDOM |
| TREWHITT, GRAHAM A | 00000000182104 | 141027 | 51A KENT RD, HARROGATE N YORKS HG1 2EU UNITED KINGDOM |
| TREWHITT, GRAHAM A | 00000000182106 | 141027 | 51A KENT RD, HARROGATE N YORKS HG1 2EU UNITED KINGDOM |
| TRIMBLE, MORTON | 00000000201603 | 93243 | 27 WHEELER ST, WINCHESTER KY 40391 |
| TRIMBLE, MORTON | 00000000201605 | 93243 | 27 WHEELER ST, WINCHESTER KY 40391 |
| TROUT, KEN | 00000000209167 | 41919 | 2513 RANCH LAKE CIRCLE, LUTZ FL 33559 |
| TROUT, ROBERT | 00000000214189 | 140452 | 1848 11TH ST, CUYAHOGA FALLS OH 44221-4536 |
| TURNER, JEFFREY | 00000000234971 | 42770 | 7682 NATURE PATH, WOODBURY MN 55125 |
| TURNER, JEFFREY | 00000000234972 | 42770 | 7682 NATURE PATH, WOODBURY MN 55125 |
| TURNQUIST, PAUL E Sr | 00000000243814 | 141203 | 3 SLEEPY HOLLOW, LINCOLN ME 04457 |
| TURNQUIST, PAUL E. SR | 00000000200537 | 141203 | 3 SLEEPY HOLLOW, LINCOLN ME 04457 |
| ULLOCK, MARK | 00000000217054 | 140790 | 1401 S RANGER ST, RIDGECREST CA 93555 |
| UPHOLD, JOHN | 00000000198231 | 141119 | 212 SLEEPY CREEK DRIVE, ATHENS GA 30606 |
| URAM, JOHN | 00000000238568 | 140895 | 17637 HYACINTH WAY, LAKEVILLE MN 55044 |
| USOVICH, SERGEY | 00000000255566 | 42874 | 7130 148TH LANE NW, RAMSEY MN 55303 |
| USOVICH, SERGEY | 00000000257069 | 42874 | 7130 148TH LANE NW, RAMSEY MN 55303 |
| VADNEY, JON | 00000000251256 | 121638 | 2966 TRASONA DR, MELBOURNE FL 32940 |
| VANDERPOOL, KENNETH | 00000000189232 | 42404 | 620 F W HARTFORD DR, PORTSMOUTH NH 03801 |
| VANMEETEREN, ROBERT | 00000000249112 | 141464 | S1795 OLD TOWN HALL RD, REEDSBURG WI 53959 |
| VeARD, KEN AND MELISSA | 00000000214713 | 141123 | 128 MUSKET DR, BASTROP TX 78602 |
| VELDUNG, DAVID | 00000000192923 | 141184 | 312 EDEN HOLLOW LN, WEDDINGTON NC 28104 |
| VENTURA, FRANCESCO | 00000000192367 | 42694 | PIAZZA MARTINI PARTIGIANI, 76, SASSUOLO MO 41049 ITALY |
| VENTURA, FRANCESCO | 00000000192369 | 42694 | PIAZZA MARTINI PARTIGIANI, 76, SASSUOLO MO 41049 ITALY |
| VENTURA, FRANCESCO | 00000000192371 | 42694 | PIAZZA MARTINI PARTIGIANI, 76, SASSUOLO MO 41049 ITALY |
| VETH, MICHAEL | 00000000229011 | 81660 | 1148 TROON DR W., NICEVILLE FL 32578 |

**Exhibit 2 - Page 26 of 28**

| Name | Sales Order No. | Serial Number | Address |
|---|---|---|---|
| VICKERS, SHAWN | 000000000258049 | 141338 | 23622 E 111TH ST S., BROKEN ARROW OK 74014 |
| VICKERS, SHAWN | 000000000258050 | 141338 | 23622 E 111TH ST S., BROKEN ARROW OK 74014 |
| VICKERS, SHAWN | 000000000258053 | 141338 | 23622 E 111TH ST S., BROKEN ARROW OK 74014 |
| VILLANI, JIM | 000000000238215 | 42231 | 6442 ROCK SPARROW ST, NORTH LAS VEGAS NV 89084 |
| VILLANI, JIM | 000000000238238 | 42231 | 6442 ROCK SPARROW ST, NORTH LAS VEGAS NV 89084 |
| VINTON, RYAN | 000000000215132 | 74839 | 6039 NE ALDER ST, HILLSBORO OR 97124 |
| VOESSING, MARKUS | 000000000238905 | 71969 | BAHNHOFSTRASSE 61, BEVERUNGEN   DE37688 GERMANY |
| VOESSING, MARKUS | 000000000238907 | 71969 | BAHNHOFSTRASSE 61, BEVERUNGEN   DE37688 GERMANY |
| VON EGGER, CHRIS | 000000000197755 | 42740 | 6714 LANE RD, COLLEGE GROVE TN 37046 |
| VON EGGER, CHRIS | 000000000197756 | 42740 | 6714 LANE RD, COLLEGE GROVE TN 37046 |
| VON EGGER, CHRIS | 000000000197757 | 42740 | 6714 LANE RD, COLLEGE GROVE TN 37046 |
| WADAS, BURTON J | 000000000215133 | 42362 | 10 McCANN RD, HUDSON NH 03051 |
| WADAS, BURTON J | 000000000215134 | 42362 | 10 McCANN RD, HUDSON NH 03051 |
| WAITE, DENNIS | 000000000217230 | 42641 | 44 DAWES ST, EAST LONGMEADOW MA 01028 |
| WAITE, DENNIS | 000000000217231 | 42641 | 44 DAWES ST, EAST LONGMEADOW MA 01028 |
| WALKER, BRANDON | 000000000230397 | 42950 | 36475 N 58TH ST, CAVE CREEK AZ 85331 |
| WALKER, BRANDON | 000000000230398 | 42950 | 36475 N 58TH ST, CAVE CREEK AZ 85331 |
| WALKER, BRANDON | 000000000230399 | 42950 | 36475 N 58TH ST, CAVE CREEK AZ 85331 |
| WALKER, DAVID AND DENNI | 000000000230643 | 42405 | 420 DAV RD, HAYS NC 28635 |
| WALLER, MICHAEL | 000000000248299 | 75189 | 25 WILD PEAR CRESCENT, FOURWAYS GARDENS, JOHANNESBURG, JOHANNESBURG 2055 SOUTH AFRICA |
| WALLER, MICHAEL | 000000000248300 | 75189 | 25 WILD PEAR CRESCENT, FOURWAYS GARDENS, JOHANNESBURG, JOHANNESBURG 2055 SOUTH AFRICA |
| WALMSLEY, TIM / EWART, DYLAN | 000000000241933 | 84181 | 288 PRESTON POINT RD, BICTON WA 6157 AUSTRALIA |
| WALROD, DAVID | 000000000194564 | 140485 | 595 TENNYSON AVE, PALO ALTO CA 94301 |
| WALTERS, BRUCE | 000000000188075 | 141163 | 9138 LAGUNA LAKE WAY, ELK GROVE CA 95758 |
| WALTERS, BRUCE | 000000000188077 | 141163 | 9138 LAGUNA LAKE WAY, ELK GROVE CA 95758 |
| WALTERS, BRUCE | 000000000258172 | 141163 | 9138 LAGUNA LAKE WAY, ELK GROVE CA 95758 |
| WALTERS, GEORGE & LUCILLE | 000000000255374 | 121646 | 3418 WILMOT AVE, COLUMBIA SC 29205 |
| WALTERS, THOMAS | 000000000184264 | 141135 | 721 BAILEYS TRAIL, DAYTON OH 45440 |
| WALTERS, THOMAS | 000000000184265 | 141135 | 721 BAILEYS TRAIL, DAYTON OH 45440 |
| WALTERS, THOMAS | 000000000252263 | 141135 | 721 BAILEYS TRAIL, DAYTON OH 45440 |
| WALTON, ANDREW | 000000000232630 | 42794 | 18441 DOUGLAS PLZ, APT 202, ELKHORN NE 68022 |
| WALTRIP, TODD | 000000000186383 | 141152 | 7800 N MOHAWK RD, FOX POINT WI 53217 |
| WALTRIP, TODD | 000000000201623 | 141152 | 7800 N MOHAWK RD, FOX POINT WI 53217 |
| WARD, JOHN | 000000000197640 | 141213 | 9849 CUMBERLAND RD, FISHERS IN 46037 |
| WARD, JOHN | 000000000197641 | 141213 | 9849 CUMBERLAND RD, FISHERS IN 46037 |
| WARD, JOHN | 000000000197642 | 141213 | 9849 CUMBERLAND RD, FISHERS IN 46037 |
| WARE, JASON | 000000000251511 | 74976 | 21861 MONTBURY DR, LAKE FOREST CA 92630 |
| WARKENTIN, JEREMY | 000000000245492 | 75093 | 1629 164A ST SW, EDMONTON AB T6W 2T3 CANADA |
| WASHINGTON, EARL J | 000000000232191 | 141022 | 280 N STANDSTILL DR S, HOODSPORT WA 98548 |
| WASHINGTON, EARL J | 000000000257180 | 141022 | 280 N STANDSTILL DR S, HOODSPORT WA 98548 |
| WEBBER, BRUCE F | 000000000189449 | 41951 | 3455 CR 157, PO BOX 23, KENEDY TX 78119 |
| WEERT, TIM | 000000000239629 | 84174 | PASTOOR SPRENGERSTRAAT 7, GW HEERHUGOWAARD 1701GW NETHERLANDS |
| WEIDMAN, MATT | 000000000231941 | 121592 | 175 E DELAWARE PL APT 7501, CHICAGO IL 60611-7740 |
| WEINGRAM, ANDREW | 000000000198217 | 140094 | 2717 SPRUCE CREEK BLVD, PORT ORANGE FL 32128 |
| WELLS, DAN | 000000000208586 | 40776 | 4678 W 8400 S, PAYSON UT 84651 |
| WELLS, SCOTT | 000000000234734 | 141375 | 1721 OLYMPUS DR, SACRAMENTO CA 95864 |
| WENDT, DAVID | 000000000246937 | 121302 | 4549 SEDONA DR., CLARKSTON MI 48348 |
| WESTWATER, TIM | 000000000190686 | 141176 | 2 WYCLIFFE AVENUE, WILMSLOW CHESHIRE SK9 5AY UNITED KINGDOM |
| WESTWATER, TIM | 000000000190688 | 141176 | 2 WYCLIFFE AVENUE, WILMSLOW CHESHIRE SK9 5AY UNITED KINGDOM |
| WESTWATER, TIM | 000000000190689 | 141176 | 2 WYCLIFFE AVENUE, WILMSLOW CHESHIRE SK9 5AY UNITED KINGDOM |
| WESTWATER, TIM | 000000000210332 | 141176 | 2 WYCLIFFE AVENUE, WILMSLOW CHESHIRE SK9 5AY UNITED KINGDOM |
| WHITE, GREGORY | 000000000183885 | 140531 | 3311 S ATL AVE, DAYTONA BEACH SHORES FL 32118 |
| WHITE, GREGORY | 000000000183887 | 140531 | 3311 S ATL AVE, DAYTONA BEACH SHORES FL 32118 |
| WHITE, GREGORY | 000000000183888 | 140531 | 3311 S ATL AVE, DAYTONA BEACH SHORES FL 32118 |
| WHITE, RYAN | 000000000193428 | 42069 | 10745 N SAHALEE ST, CEDAR HILLS UT 84062 |
| WIENCEK, SPENCER H | 000000000247872 | 83941 | 1860 SPRING POND POINT, APT 310, WINTER SPRINGS FL 32708 |
| WIERMAA, JORDAN | 000000000233420 | 83873 | 72 S BYRON DR, LEMOORE CA 93245 |
| WIETHOP, JOSHUA | 000000000239425 | 25597 | 318 S HARRISON BRIDGE RD, SIMPSONVILLE SC 29680 |
| WILL CALL BY TONY PARTAIN | 000000000252189 | 80215 | PO BOX 100744, ARLINGTON VA 22210 |
| WILLAFORD, ROBERT / THOMAS, LAUREN E | 000000000235204 | 141220 | 40 TIMBERLAND CIR N, FT MEYERS FL 33919 |
| WILLAFORD, ROBERT / THOMAS, LAUREN E | 000000000254873 | 141220 | 40 TIMBERLAND CIR N, FT MEYERS FL 33919 |
| WILLIAMS, JESSE | 000000000256179 | 43066 | 341 GRAVES RD, ACWORTH GA 30101-6173 |
| WILLIAMS, JESSE | 000000000257060 | 43066 | 341 GRAVES RD, ACWORTH GA 30101-6173 |
| WILLIAMS, JESSE | 000000000257061 | 43066 | 341 GRAVES RD, ACWORTH GA 30101-6173 |

| Name | Sales Order No. | Serial Number | Address |
|---|---|---|---|
| WILLIAMS, TIM | 00000000213655 | 141304 | 7146 VIA DEL CHARRO # 2730, RANCHO SANTA FE CA 92067 |
| WILLIAMS, TIM | 00000000213656 | 141304 | 7146 VIA DEL CHARRO # 2730, RANCHO SANTA FE CA 92067 |
| WILLIAMS, TIM | 00000000213657 | 141304 | 7146 VIA DEL CHARRO # 2730, RANCHO SANTA FE CA 92067 |
| WILLMORE, DEAN | 00000000255466 | 43061 | 186 INVERARAY COURT, HENDERSON NV 89074 |
| WILLOWS, ARTHUR | 00000000247301 | 121631 | 94 BIG ROCK ROAD, FRIDAY HARBOR WA 98250 |
| WILLOWS, ARTHUR | 00000000247302 | 121631 | 94 BIG ROCK ROAD, FRIDAY HARBOR WA 98250 |
| WILLOWS, ARTHUR | 00000000247303 | 121631 | 94 BIG ROCK ROAD, FRIDAY HARBOR WA 98250 |
| WILSON, GEOFFREY | 00000000168071 | 42139 | 2872 OAK HILL TRAIL, COMMERCE MI 48382 |
| WILSON, MICHAEL | 00000000250542 | 43036 | PO BOX 2099, DENVER NC 28037 |
| WILSON, RICK | 00000000213916 | 141306 | 1421 SUFFOLK AVE, THOUSAND OAKS CA 91360 |
| WILSON, RICK | 00000000244824 | 141306 | 1421 SUFFOLK AVE, THOUSAND OAKS CA 91360 |
| WILTBERGER, JOHNATHAN | 00000000230155 | 42761 | 42428 W CHEYENNE DR, MARICOPA AZ 85138 |
| WILTBERGER, JOHNATHAN | 00000000230157 | 42761 | 42428 W CHEYENNE DR, MARICOPA AZ 85138 |
| WIMMER, WILLIAM | 00000000252491 | 141514 | 71 OVERLOOK RD, MORRISTOWN NJ 07960-5805 |
| WIMMER, WILLIAM | 00000000252493 | 141514 | 71 OVERLOOK RD, MORRISTOWN NJ 07960-5805 |
| WIMMER, WILLIAM | 00000000252494 | 141514 | 71 OVERLOOK RD, MORRISTOWN NJ 07960-5805 |
| WIMMER, WILLIAM | 00000000252495 | 141514 | 71 OVERLOOK RD, MORRISTOWN NJ 07960-5805 |
| WINGS OVER ROCKIES | 00000000252117 | 121509 | 7711 E ACADEMY BLVD, DENVER CO 80230 |
| WITHROW, ROBERT | 00000000204687 | 141270 | 41905 MONTALLEGRO ST, LANCASTER CA 93536 |
| WOJTOWICZ, DAVID | 00000000184002 | 141134 | 540 N STATE ST  APT 1411, CHICAGO IL 60654 |
| WOJTOWICZ, DAVID | 00000000184003 | 141134 | 540 N STATE ST  APT 1411, CHICAGO IL 60654 |
| WOJTOWICZ, DAVID | 00000000184004 | 141134 | 540 N STATE ST  APT 1411, CHICAGO IL 60654 |
| WOLFE, BRUCE L | 00000000213165 | 41827 | 2008 AVIATION LOOP, FREDERICKSBURG TX 78624 |
| WOLLENBURG, DUSTIN | 00000000200533 | 75032 | 2404 9TH AVE SW, AUSTIN MN 55912 |
| WOOD, ANTHONY T. | 00000000198949 | 91658 | 13085 83rd Ave, SEBASTIAN FL 32958 |
| WOOD, RON | 00000000255649 | 43062 | 2745 SKYHAWK DR, #1090, OVERGAARD AZ 85933 |
| WOOD, RON | 00000000255650 | 43062 | 2745 SKYHAWK DR, #1090, OVERGAARD AZ 85933 |
| WOOD, RON | 00000000255653 | 43062 | 2745 SKYHAWK DR, #1090, OVERGAARD AZ 85933 |
| WOODWARD, DAVID C | 00000000230294 | 43037 | 3350 STONEBROOKE LN, MAUMEE OH 43537 |
| WOOLER, SAMUEL | 00000000256596 | 141029 | DRURY COTTAGE, DRURY LANE, KNUTSFORD CHESHIRE WA16 6HA UNITED KINGDOM |
| WORDEN, ANDREW | 00000000227634 | 42934 | 27670 CR 44, BURLINGTON CO 80807 |
| WREYFORD, JEFF | 00000000249353 | 141471 | 1149 BEN HILL BLVD, NOLENSVILLE TN 37135 |
| WRIGHT, BRANDON | 00000000169474 | 42386 | 1007 MEADOWLANE DR, CAVE CITY KY 42127 |
| WRIGHT, BRUCE | 00000000216727 | 141327 | 7 SONGBIRD DRIVE #1, ROSHARON TX 77583 |
| WRIGHT, BRUCE | 00000000216729 | 141327 | 7 SONGBIRD DRIVE #1, ROSHARON TX 77583 |
| WRIGHT, BRUCE | 00000000216730 | 141327 | 7 SONGBIRD DRIVE #1, ROSHARON TX 77583 |
| WRIGHT, BRUCE | 00000000216735 | 141328 | 7 SONGBIRD DRIVE #1, ROSHARON TX 77583 |
| WRIGHT, BRUCE | 00000000216736 | 141328 | 7 SONGBIRD DRIVE #1, ROSHARON TX 77583 |
| WRIGHT, BRUCE | 00000000216737 | 141328 | 7 SONGBIRD DRIVE #1, ROSHARON TX 77583 |
| WURSTER, PAUL | 00000000233242 | 140749 | 10730 KOBORT CANYON, HELOTES TX 78023 |
| WURSTER, PAUL | 00000000240135 | 140749 | 10730 KOBORT CANYON, HELOTES TX 78023 |
| YBARRA, DANIEL | 00000000190997 | 42687 | 29776 PEACOCK MOUNTAIN DR, MENIFEE CA 92584 7575 |
| YBARRA, DANIEL | 00000000191016 | 42687 | 29776 PEACOCK MOUNTAIN DR, MENIFEE CA 92584 7575 |
| YBARRA, DANIEL | 00000000200540 | 42687 | 29776 PEACOCK MOUNTAIN DR, MENIFEE CA 92584 7575 |
| YINGST, ANDREW | 00000000251447 | 43046 | 68 HONNOLL DR, COLUMBUS MS 39705-3201 |
| YINGST, ANDREW | 00000000251448 | 43046 | 68 HONNOLL DR, COLUMBUS MS 39705-3201 |
| YOUNG, COLBY | 00000000250575 | 84201 | 13021 NE 106TH CIR, VANCOUVER WA 98682 |
| YOUNG, COLBY | 00000000250583 | 84201 | 13021 NE 106TH CIR, VANCOUVER WA 98682 |
| YOUNG, JEFF | 00000000238247 | 141102 | 1110 SPRING LAKE DR, BISHOP GA 30621 |
| YOUNG, STEVEN | 00000000258381 | 121508 | 2565 E 1520 S CIRCLE, ST GEORGE UT 84790 |
| YOUNGBLOOD, JOHN | 00000000218317 | 42895 | 2447 PADDOCK DRIVE, SAN RAMON CA 94583 |
| YOUNGBLOOD, JOHN | 00000000234606 | 42895 | 2447 PADDOCK DRIVE, SAN RAMON CA 94583 |
| ZAPREF, JAMES | 00000000257466 | 92070 | 10818 LAKE STEILACOOM DR SW, LAKEWOOD WA 98498-3723 |
| ZEDLACHER, THOMAS | 00000000204453 | 121623 | MOOSWEG 2A, ANNENHEIM   A-9520 AUSTRIA |
| ZHA, ZHANGQI | 00000000239090 | 42730 | 636 SANTA BARBARA TER., SUNNYVALE CA 94085 |
| ZHOU, YIJUN | 00000000249270 | 121636 | 964 PROVIDENCE LN, BUFFALO GROVE IL 60089 |
| ZICKERT, SEAN | 00000000252997 | 75197 | 804 RIVERWALK DR #206, WAUKESHA WI 53188 |
| ZOPPI, DREW | 00000000199612 | 41816 | 222 MABEL PL, FRANKLIN LAKES NJ 07417 |