Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy          04/22

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

**Part 1:    Income**

1.  **Gross revenue from business**

    ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:** From  **1/01/2023** to **Filing Date** | ☐ Operating a business<br>■ Other   **Operations** | $50,765,162.00 |
| **For prior year:** From  **1/01/2022** to **12/31/2022** | ☐ Operating a business<br>■ Other   **Operations** | $52,614,840.00 |
| **For year before that:** From  **1/01/2021** to **12/31/2021** | ☐ Operating a business<br>■ Other   **Operations** | $37,643,903.00 |

2.  **Non-business revenue**
    Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

    ☐ None.

| | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:** From  **1/01/2023** to **Filing Date** | **Insurance proceeds** | $2,212,920.00 |
| **For prior year:** From  **1/01/2022** to **12/31/2022** | **Flight/hangar income** | $135,599.00 |
| **For year before that:** From  **1/01/2021** to **12/31/2021** | **Flight/hangar income** | $91,679.00 |

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

Case 23-62260-dwh11    Doc 54    Filed 12/22/23

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1.  **See Attachment A.** | | **$8,267,394.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>■ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1.  **See Attachment B.** | | **$872,938.30** | |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:   Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

   ☐ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|

Case 23-62260-dwh11    Doc 54    Filed 12/22/23

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1. **Dale Cynthia Patruska, individually and as personal representative of the Estate of William Petruska, Jr., deceased; and Michael Kirk Patruska**<br>v.<br>**Superior Air Parts, Inc.; Aviation Engines, Inc.; RMA Aviation Services, LLC; Ronald A. Gieleghem; America's Aircraft Engines, Inc.;  John Daniel Pruden; Oneshot LLC fka JP Repair, LLC; PF Flyers, Inc.; and Van's Aircraft, INc.**<br>DC-20-16381 | Civil action.<br>Matter settled. | 248th Judic. Dist. Court<br>Tarrant Co. TX<br>100 North Calhoun St<br>Fort Worth, TX 76196 | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.2. **Mark van Wyk**<br>v.<br>**Van's Aircraft, Inc.**<br>23SC31989 | Small claims judgment. | Marion County Circuit Court (Oregon)<br>100 High St. NE<br>Salem, OR 97301 | ☐ Pending<br>☐ On appeal<br>■ Concluded |

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

## Part 4:    Certain Gifts and Charitable Contributions

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1. **Oregon Aviation Industries** | **Cash donations on 4/20/2022 ($300); 11/4/2022 ($450); and 1/26/2022 ($1,200).** | | **$1,950.00** |
| Recipients relationship to debtor | | | |

## Part 5:    Certain Losses

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

## Part 6:    Certain Payments or Transfers

**11. Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | Tonkon Torp LLP 888 SW Fifth Ave., Ste. 1600 Portland, OR 97204 | | 11/9/2023 ($200,000); 11/29/2023 ($68,421.50); 11/30/2023 ($31,578.50) | $300,000.00 |
| | **Email or website address** www.tonkon.com | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.2. | Hamstreet & Associates, LLC 1 SW Columbia St, Ste. 1000 Portland, OR 97258 | | 11/9/2023 ($300,000); 11/16/2023 ($109,448); 11/29/2023 ($205,207.67) | $614,655.67 |
| | **Email or website address** www.hamstreet.net | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.3. | BMC Group, Inc. Attn: Tinamarie Feil 600 1st Ave. Seattle, WA 98104 | | 11/29/2023 | $65,000.00 |
| | **Email or website address** tfeil@bmcgroup.com | | | |
| | **Who made the payment, if not debtor?** | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

**13. Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

| Part 7: | Previous Locations |

14. **Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

| Part 8: | Health Care Bankruptcies |

15. **Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

| Part 9: | Personally Identifiable Information |

16. **Does the debtor collect and retain personally identifiable information of customers?**

☐ No.
■ Yes. State the nature of the information collected and retained.

**Customer names, addresses, email addresses, telephone numbers. Customer information that verifies that U.S. entities are tax-exempt (EINS, exemption certificates, etc.). Debtor does not collect or retain customer social security numbers.**

Does the debtor have a privacy policy about that information?
■ No
☐ Yes

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
■ Yes. Does the debtor serve as plan administrator?

☐ No Go to Part 10.
■ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| **Van's Aircraft, Inc 401(k)** | EIN: **93-0937693** |

Has the plan been terminated?
■ No
☐ Yes

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|

**Part 11:** Property the Debtor Holds or Controls That the Debtor Does Not Own

21. **Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| Costa, Wanderson<br>RUA JOSE ALEXANDRE BUAIZ 300<br>BAIRRO ENSEADA SUA<br>VITORIA, ES 29050-545<br>BRAZIL | KeyBank DIP Customer Deposit Account (-1016) | Sales Order No. 233482 | $2,648.50 |
| Owner's name and address | Location of the property | Describe the property | Value |
| Hill, Christopher<br>921 LADIES ST.<br>Fernandina Beach, FL 32034 | KeyBank DIP Customer Deposit Account (-1016) | Sales Order No. 251131 | $13,183.37 |
| Owner's name and address | Location of the property | Describe the property | Value |
| Bruce McGlamery<br>608 SUNRISE AVE.<br>Winter Springs, FL 32708 | KeyBank DIP Customer Deposit Account (-1016) | Sales Order No. 249089 | $9,496.10 |
| Owner's name and address | Location of the property | Describe the property | Value |
| Robin Coss Aviation | KeyBank DIP Customer Deposit Account | Sales Order No. 248782 | $23,531.85 |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **Stefan Schroeter** | **KeyBank DIP Customer Deposit Account** | **Sales Order No. 251052** | **$14,025.35** |
| **Kentucky Pilots Assoc. Education Fdn. 1924 Boston Rd. Bardstown, KY 40004** | **KeyBank DIP Customer Deposit Account (-1016)** | **Sales Order No. 254771** | **$11,918.75** |
| **Kentucky Pilots Assoc. Education Fdn. 1924 Boston Rd. Bardstown, KY 40004** | **KeyBank DIP Customer Deposit Account (-1016)** | **Sales Order No. 254599** | **$4,428.75** |
| **Kentucky Pilots Assoc. Education Fdn. 1924 Boston Rd. Bardstown, KY 40004** | **KeyBank DIP Customer Deposit Account (-1016)** | **Sales Order No. 254772** | **$11,391.25** |
| **Kentucky Pilots Assoc. Education Fdn. 1924 Boston Rd. Bardstown, KY 40004** | **KeyBank DIP Customer Deposit Account (-1016)** | **Sales Order No. 254598** | **$2,653.75** |
| **Kentucky Pilots Assoc. Education Fdn. 1924 Boston Rd. Bardstown, KY 40004** | **KeyBank DIP Customer Deposit Account (-1016)** | **Sales Order No. 254597** | **$2,805.00** |
| **Kentucky Pilots Assoc. Education Fdn. 1924 Boston Rd. Bardstown, KY 40004** | **KeyBank DIP Customer Deposit Account (-1016)** | **Sales Order No. 254596** | **$1,217.50** |
| **Kentucky Pilots Assoc. Education Fdn. 1924 Boston Rd. Bardstown, KY 40004** | **KeyBank DIP Customer Deposit Account (-1016)** | **Sales Order No. 254774** | **$6,162.50** |
| **Kentucky Pilots Assoc. Education Fdn. 1924 Boston Rd. Bardstown, KY 40004** | **KeyBank DIP Customer Deposit Account (-1016)** | **Sales Order No. 254773** | **$13,562.50** |
| **Kentucky Pilots Assoc. Education Fdn. 1924 Boston Rd. Bardstown, KY 40004** | **KeyBank DIP Customer Deposit Account (-1016)** | **Sales Order No. 254606** | **$4,300.00** |
| **Kentucky Pilots Assoc. Education Fdn. 1924 Boston Rd. Bardstown, KY 40004** | **KeyBank DIP Customer Deposit Account (-1016)** | **Sales Order No. 254605.** | **$5,712.50** |
| **Kentucky Pilots Assoc. Education Fdn. 1924 Boston Rd. Bardstown, KY 40004** | **KeyBank DIP Customer Deposit Account (-1016)** | **Sales Order No. 254603.** | **$5,415.00** |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **Kentucky Pilots Assoc. Education Fnd.**<br>**1924 Boston Rd.**<br>**Bardstown, KY 40004** | **KeyBank DIP Customer**<br>**Deposit Account**<br>**(-1016)** | **Sales Order No. 254601** | **$1,625.00** |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **Elizabeth Rachford** | **KeyBank DIP Customer**<br>**Deposit Account**<br>**(-1016)** | **Customer No. 121149.** | **$3,030.00** |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **Ivan Jockovich**<br>**13910 SW 71 Ln.**<br>**Miami, FL 33183** | **KeyBank DIP Customer**<br>**Deposit Account**<br>**(-1016)** | **Customer No. 121555** | **$12,000.00** |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **Justin Kuzara**<br>**3639 Colonia Place Dr., Apt. C**<br>**Saint Louis, MO 63125** | **KeyBank DIP Customer**<br>**Deposit Account**<br>**(-1016)** | **Customer No. 83916.** | **$4,100.00** |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **Robert Powers**<br>**PO Box 714**<br>**Gig Harbor, WA 98335** | **KeyBank DIP Customer**<br>**Deposit Account**<br>**(-1016)** | **Sales Order No. 255506** | **$32,787.00** |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **Eagle's Nest Projects of North Texas**<br>**PO Box 322**<br>**Wylie, TX 75098** | **KeyBank DIP Customer**<br>**Deposit Account**<br>**(-1016)** | **Customer No. 121545.** | **$11,125.00** |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **Advanced Machining Solutions**<br>**Bruce Keith**<br>**6815 S. Indiana Ave.**<br>**Oklahoma City, OK 73159** | **KeyBank DIP Customer**<br>**Deposit Account**<br>**(-1016)** | **Sales Order No. 186090.** | **$14,055.00** |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **Ariegsa Manufacturing**<br>**Area A6-Division 136/4**<br>**10th of Ramadan City**<br>**EGYPT** | **KeyBank DIP Customer**<br>**Deposit Account**<br>**(-1016)** | **Master Account No. M041158.** | **$278,997.74** |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **Arkansas Dept. of Revenue, Excise Tax**<br>**PO Box 1272**<br>**Little Rock, AR 72203** | **KeyBank DIP Cash**<br>**Operating Acct. (-7771)** | **Sale tax held in trust.** | **$114.00** |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **Arizona Dept. of Revenue**<br>**1600 West Monroe Street**<br>**Phoenix, AZ 85007** | **KeyBank DIP Cash**<br>**Operating Acct. (-7771)** | **Sale tax held in trust.** | **$408.97** |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **California Dept. of Tax and Fee**<br>**Administ**<br>**PO Box 942879**<br>**Sacramento, CA 94279-8062** | **KeyBank DIP Cash**<br>**Operating Acct. (-7771)** | **Sale tax held in trust.** | **$485.81** |

Case 23-62260-dwh11    Doc 54    Filed 12/22/23

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **Florida Dept. of Revenue<br>5050 W Tennessee St<br>Tallahassee, FL 32399-0120** | **KeyBank DIP Cash<br>Operating Acct. (-7771)** | **Sale tax held in trust.** | **$4,004.63** |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **Georgia Dept. of Revenue<br>PO Box 105408<br>Atlanta, GA 30348-5408** | **KeyBank DIP Cash<br>Operating Acct. (-7771)** | **Sale tax held in trust.** | **$1,443.64** |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **Iowa Dept. of Revenue<br>Sales/Use Tax Processing<br>PO Box 10412<br>Des Moines, IA 50306-0412** | **KeyBank DIP Cash<br>Operating Acct. (-7771)** | **Sale tax held in trust.** | **$78.61** |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **Maine Revenue Services<br>PO Box 1065<br>Augusta, ME 04332-1065** | **KeyBank DIP Cash<br>Operating Acct. (-7771)** | **Sale tax held in trust.** | **$1,788.95** |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **Michigan Dept. of Treasury<br>PO Box 30778<br>Lansing, MI 48909** | **KeyBank DIP Cash<br>Operating Acct. (-7771)** | **Sale tax held in trust.** | **$2,193.05** |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **Ohio Dept. of Taxation<br>Business Tax Div., SUT REF<br>PO Box 530<br>Columbus, OH 43216-0530** | **KeyBank DIP Cash<br>Operating Acct. (-7771)** | **Sale tax held in trust.** | **$176.29** |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **Tennessee Dept. of Revenue<br>Andrew Jackson State Office Building<br>500 Deaderick Street<br>Nashville, TN 37242** | **KeyBank DIP Cash<br>Operating Acct. (-7771)** | **Sale tax held in trust.** | **$319.00** |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **Wisconsin Dept. of Revenue<br>PO Box 8908<br>Madison, WI 53708** | **KeyBank DIP Cash<br>Operating Acct. (-7771)** | **Sale tax held in trust.** | **$1,688.80** |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **Alabama Dept. of Revenue<br>P. O. Box 327790<br>Montgomery, AL 36132-7790** | **KeyBank DIP Cash<br>Operating Acct. (-7771)** | **Sale tax held in trust.** | **$161.93** |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **Colorado Dept. of Revenue<br>1881 Pierce St. Entrance B.<br>Lakewood, CO 80214** | **KeyBank DIP Cash<br>Operating Acct. (-7771)** | **Sale tax held in trust.** | **$255.09** |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **Illinois Dept. of Revenue<br>Springfield, IL 62736-0001** | **KeyBank DIP Cash<br>Operating Acct. (-7771)** | **Sale tax held in trust.** | **$397.94** |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **Indiana Dept. of Revenue<br>P.O. Box 7218<br>Indianapolis, IN 46207-7218** | **KeyBank DIP Cash<br>Operating Acct. (-7771)** | **Sale tax held in trust.** | **$121.50** |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **Kentucky Dept. of Revenue**<br>**Frankfort, KY 40619** | **KeyBank DIP Cash**<br>**Operating Acct. (-7771)** | **Sale tax held in trust.** | **$53.65** |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **Louisiana Dept. of Revenue**<br>**PO Box 3138**<br>**Baton Rouge, LA 70821-3138** | **KeyBank DIP Cash**<br>**Operating Acct. (-7771)** | **Sale tax held in trust.** | **$122.53** |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **Maryland Revenue Administration Div.**<br>**P.O. Box 1829**<br>**Annapolis, MD 21404** | **KeyBank DIP Cash**<br>**Operating Acct. (-7771)** | **Sale tax held in trust.** | **$19.57** |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **Minnesota Dept. of Revenue**<br>**Mail Station 6330**<br>**St. Paul, MN 55146-6330** | **KeyBank DIP Cash**<br>**Operating Acct. (-7771)** | **Sale tax held in trust.** | **$411.83** |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **Nebraska Dept. of Revenue**<br>**PO Box 98923**<br>**Lincoln, NE 68509-8923** | **KeyBank DIP Cash**<br>**Operating Acct. (-7771)** | **Sale tax held in trust.** | **$107.54** |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **State of Nevada Sales/Use**<br>**PO BOX 52609**<br>**Phoenix, AZ 85072-2609** | **KeyBank DIP Cash**<br>**Operating Acct. (-7771)** | **Sale tax held in trust.** | **$72.87** |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **State of New Jersey Div. of Taxation**<br>**Revenue Processing Center -**<br>**Payments**<br>**PO Box 111**<br>**Trenton, NJ 08645-0111** | **KeyBank DIP Cash**<br>**Operating Acct. (-7771)** | **Sale tax held in trust.** | **$1,986.76** |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **New Mexico Taxation and Revenue**<br>**Dept**<br>**PO Box 8390**<br>**Santa Fe, NM 87504-8390** | **KeyBank DIP Cash**<br>**Operating Acct. (-7771)** | **Sale tax held in trust.** | **$554.03** |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **North Carolina Dept. of Revenue**<br>**PO Box 25000**<br>**Raleigh, NC 27640-0700** | **KeyBank DIP Cash**<br>**Operating Acct. (-7771)** | **Sale tax held in trust.** | **$296.27** |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **South Carolina Dept. of Revenue**<br>**PO Box 125**<br>**Columbia, SC 29214-0400** | **KeyBank DIP Cash**<br>**Operating Acct. (-7771)** | **Sale tax held in trust.** | **$203.89** |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **Texas Comptroller of Public Accounts**<br>**P.O. Box 149348**<br>**Austin, TX 78714-9348** | **KeyBank DIP Cash**<br>**Operating Acct. (-7771)** | **Sale tax held in trust.** | **$3,089.15** |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **Utah State Tax Commission**<br>**210 North 1950 West**<br>**Salt Lake City, UT 84134-3310** | **KeyBank DIP Cash**<br>**Operating Acct. (-7771)** | **Sale tax held in trust.** | **$91.70** |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| Virginia Dept. of Taxation
Office of Customer Services
PO Box 1115
Richmond, VA 23218-1115 | KeyBank DIP Cash
Operating Acct. (-7771) | Sale tax held in trust. | $203.40 |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| State of Washington Dept. of Revenue
PO Box 47464
Olympia, WA 98504-7464 | KeyBank DIP Cash
Operating Acct. (-7771) | Sale tax held in trust. | $1,766.82 |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| Wyoming Dept. of Revenue
122 W. 25th St.
Cheyenne, WY 82002-0110 | KeyBank DIP Cash
Operating Acct. (-7771) | Sale tax held in trust. | $33.04 |

**Part 12:  Details About Environment Information**

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

■ No.
☐ Yes. Provide details below.

| Case title
Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:  Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

■ None

Case 23-62260-dwh11    Doc 54    Filed 12/22/23

| Business name address | Describe the nature of the business | Employer Identification number |
|---|---|---|
| | | Do not include Social Security number or ITIN. |
| | | **Dates business existed** |

## 26. Books, records, and financial statements

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26a.1.   **Mitchell W. Lock**<br>**2241 Cobbler Ct NW**<br>**Salem, OR 97304** | **2021 - October 31, 2023.** |
| 26a.2.   **Sharon R. Petersen**<br>**12725 Checkerboard Rd NE**<br>**Gervais, OR 97026** | **2021 - November 30, 2023.** |
| 26a.3.   **Don Eisele**<br>**1088 Heartsease Dr. West**<br>**West Chester, PA 19382** | **November 1, 2023 - present.** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

■ None

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.   **Don Eisele**<br>**14401 Keil Road NE**<br>**Aurora, OR 97002** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1.   **Dynon Avionics**<br>**19825 141st Place NE**<br>**Woodinville, WA 98072** |
| 26d.2.   **Van's Employee Stock Ownership Plan**<br>**14401 Keil Road NE**<br>**Aurora, OR 97002** |
| 26d.3.   **H.D. Aviation Corp.**<br>**9899 NW 316 Place**<br>**Hillsboro, OR 97124** |
| 26d.4.   **Umpqua Bank / Columbia Bank**<br>**445 SE Main St.**<br>**Roseburg, OR 97470** |

## 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

Case 23-62260-dwh11    Doc 54    Filed 12/22/23

☐ No

■ Yes. Give the details about the two most recent inventories.

|  | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.1. | Mark Schmidt | 11/17/2023 | $21,990,474 (book value); $2,500,000 (liquidaiton value) |

| Name and address of the person who has possession of inventory records |
|---|
| Van's Aircraft, Inc.<br>14401 Keil Road NE<br>Aurora, OR 97002 |

28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Mikael Via | 20 Encino Ave.<br>Camarillo, CA 93010 | Chief Executive Officer. | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Don Eisele | 1088 Heartsease Dr. West<br>West Chester, PA 19382 | Chief Financial Officer. | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Mark Schmidt | Clyde Hamstreet and Assoc.<br>1 SW Columbia St, Ste. 1000<br>Portland, OR 97258 | Chief Operating Officer. | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Rian Johnson | 12607 SE Schiller<br>Portland, OR 97236 | Chief Engineer. | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Clyde A. Hamstreet | 1 SW Columbia St, Ste. 1000<br>Portland, OR 97258 | Chief Restructuring Officer. | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Richard VanGrunsven | 9899 NW 316th Place<br>Hillsboro, OR 97124 | Chairman. | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Richard and Diane Van Grunsven Trust | c/o Garrett Ledgerwood<br>Miller Nash LLP<br>111 SW Fifth Ave, Ste 3400<br>Portland, OR 97204 | Stockholder | 46.77% |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Van's Aircraft, Inc. ESOP | Employee Stock Ownership Plan and Trust<br>14401 Keil Road NE<br>Aurora, OR 97002 | Stockholder. | 38.10% |

Case 23-62260-dwh11   Doc 54   Filed 12/22/23

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-------------------------------------|----------------------|
| Cheryl VanGrunsven | 9899 NW 316th Place Hillsboro, OR 97124 | Stockholder. | 5.04% |

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-------------------------------------|----------------------|
| Gregory VanGrunsven | 9899 NW 316th Place Hillsboro, OR 97124 | Stockholder. | 5.04% |

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-------------------------------------|----------------------|
| Michele VanGrunsven | 9899 NW 316th Place Hillsboro, OR 97124 | Stockholder. | 5.04% |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No

■ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|------|---------|-------------------------------------|---------------------------------------------------|
| Mitchell W. Lock | 2241 Cobbler Ct NW Salem, OR 97304 | Chief Financial Officer. | June 18, 2021 to October 31, 2023. |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|------|---------|-------------------------------------|---------------------------------------------------|
| Rian Johnson | 12607 SE Schiller Portland, OR 97236 | President. | June 18, 2021 to October 31, 2023. |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|------|---------|-------------------------------------|---------------------------------------------------|
| Greg Hughes | 24198 S Skylane Dr. Canby, OR 97013 | Vice President Operations. | June 18, 2021 to October 31, 2023. |

30. **Payments, distributions, or withdrawals credited or given to insiders**
    Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

■ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|--|-------------------------------|------------------------------------------------------|-------|--------------------------------|
| 30.1. | See Attachment C. | $751,672.95 | | |
| | **Relationship to debtor** | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No

☐ Yes. Identify below.

Case 23-62260-dwh11    Doc 54    Filed 12/22/23

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|

Case 23-62260-dwh11    Doc 54    Filed 12/22/23

---

**Part 14:**  Signature and Declaration

---

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **December 21, 2023**

**/s/ Donald L. Eisele**                              **Donald L. Eisele**
Signature of individual signing on behalf of the debtor      Printed name

Position or relationship to debtor   **Interim CFO**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
■ No
☐ Yes

*Part 2: List Certain Transfers Made Before Filing for Bankruptcy*
**3. Certain Payments or transfers to creditors within 90 days before filing this case**

| Creditors Name | Date | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| ABF FREIGHT SYSTEM, INC. | 9/6/2023 | 7,657.73 | Supplier / Vendor |
| AIRFLOW SYSTEMS | 9/6/2023 | 15,487.50 | Supplier / Vendor |
| BARON METALCRAFTERS LIMITED | 9/6/2023 | 33,930.89 | Supplier / Vendor |
| BILD INDUSTRIES, INC. | 9/6/2023 | 98,033.77 | Supplier / Vendor |
| CAD CUSTOM MACHINING & DESIGN | 9/6/2023 | 5,778.75 | Supplier / Vendor |
| DYNON AVIONICS | 9/6/2023 | 8,129.25 | Supplier / Vendor |
| EARLE M. JORGENSEN CO. | 9/6/2023 | 154.22 | Supplier / Vendor |
| ELECTRO-CHEM METAL FINISHING | 9/6/2023 | 5,162.20 | Supplier / Vendor |
| EXPERIMENTAL A/C METAL FAB. | 9/6/2023 | 23,295.00 | Supplier / Vendor |
| EXPRESS PERSONNEL SERVICES | 9/6/2023 | 2,572.80 | Supplier / Vendor |
| FEDERAL EXPRESS CORP. | 9/6/2023 | 8,557.37 | Supplier / Vendor |
| FLIGHTLINE INTERIORS, LLC | 9/6/2023 | 26,893.66 | Supplier / Vendor |
| GEFFEN MESHER & COMPANY, P.C. | 9/6/2023 | 17,050.00 | Services |
| GROVE AIRCRAFT LGS, INC | 9/6/2023 | 50,350.00 | Supplier / Vendor |
| HARTZELL PROPELLER INC. | 9/6/2023 | 74,386.48 | Supplier / Vendor |
| INDUSTRIAL FINISHES & SYSTEMS, INC. | 9/6/2023 | 208.79 | Supplier / Vendor |
| INSTRUMENT SALES & SERVICE INC. | 9/6/2023 | 32,836.62 | Supplier / Vendor |
| INTEGRITY STAFFING | 9/6/2023 | 4,603.20 | Supplier / Vendor |
| LANGAIRE AIRCRAFT PARTS LLC | 9/6/2023 | 8,905.15 | Supplier / Vendor |
| LYCOMING  A TEXTRON COMPANY | 9/6/2023 | 357,244.78 | Supplier / Vendor |
| M & W FIBERGLASS | 9/6/2023 | 78,446.36 | Supplier / Vendor |
| MAINFREIGHT INC (US) | 9/6/2023 | 5,453.46 | Supplier / Vendor |
| METAL INNOVATIONS, INC. | 9/6/2023 | 988.08 | Supplier / Vendor |
| NORTHWEST RUBBER EXTRUDERS | 9/6/2023 | 10,000.00 | Supplier / Vendor |
| OLD DOMINION FREIGHT LINE | 9/6/2023 | 10,064.30 | Supplier / Vendor |
| PACIFIC METAL CO. | 9/6/2023 | 29,552.53 | Supplier / Vendor |
| PRO POWDER / TUFCOAT | 9/6/2023 | 5,053.05 | Supplier / Vendor |
| QUALITY COMPONENT SUPPLY | 9/6/2023 | 17,023.05 | Supplier / Vendor |
| REES MFG | 9/6/2023 | 1,442.87 | Supplier / Vendor |
| RILEY MACHINE SPECIALTIES | 9/6/2023 | 9,824.30 | Supplier / Vendor |
| SENSENICH AVIATION DIV | 9/6/2023 | 4,202.00 | Supplier / Vendor |
| STEINAIR, INC. | 9/6/2023 | 38,982.53 | Supplier / Vendor |
| TW METALS, INC | 9/6/2023 | 10,534.84 | Supplier / Vendor |
| USHER PRECISION MANUFACTURING | 9/6/2023 | 5,470.40 | Supplier / Vendor |
| ENDICIA | 9/8/2023 | 12,000.00 | Supplier / Vendor |
| GEO. S. BUSH & CO., INC. | 9/11/2023 | 6,972.17 | Supplier / Vendor |
| AAVID NIAGARA, LLC | 9/13/2023 | 8,305.00 | Supplier / Vendor |
| ABF FREIGHT SYSTEM, INC. | 9/13/2023 | 9,288.27 | Supplier / Vendor |
| AIRCRAFT SPECIALTY | 9/13/2023 | 23,217.50 | Supplier / Vendor |
| AIRCRAFT SPRUCE | 9/13/2023 | 802.34 | Supplier / Vendor |
| BAILEY HARDWARE & HYDRAULIC | 9/13/2023 | 9,071.00 | Supplier / Vendor |
| BARON METALCRAFTERS LIMITED | 9/13/2023 | 8,000.00 | Supplier / Vendor |

| Creditors Name | Date | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| BERINGER AERO USA, INC. | 9/13/2023 | 27,662.54 | Supplier / Vendor |
| BILD INDUSTRIES, INC. | 9/13/2023 | 690.80 | Supplier / Vendor |
| DYNON AVIONICS | 9/13/2023 | 23,730.00 | Supplier / Vendor |
| EXPERIMENTAL A/C METAL FAB. | 9/13/2023 | 2,730.00 | Supplier / Vendor |
| EXPRESS PERSONNEL SERVICES | 9/13/2023 | 2,398.25 | Supplier / Vendor |
| FEDERAL EXPRESS CORP. | 9/13/2023 | 9,139.15 | Supplier / Vendor |
| GROVE AIRCRAFT LGS, INC | 9/13/2023 | 27,430.00 | Supplier / Vendor |
| HARTZELL PROPELLER INC. | 9/13/2023 | 54,412.60 | Supplier / Vendor |
| INDUSTRIAL FINISHES & SYSTEMS, INC. | 9/13/2023 | 1,902.53 | Supplier / Vendor |
| INSTRUMENT SALES & SERVICE INC. | 9/13/2023 | 92.38 | Supplier / Vendor |
| INTEGRITY STAFFING | 9/13/2023 | 4,067.00 | Supplier / Vendor |
| LANGAIRE AIRCRAFT PARTS LLC | 9/13/2023 | 975.60 | Supplier / Vendor |
| LYCOMING  A TEXTRON COMPANY | 9/13/2023 | 356,478.21 | Supplier / Vendor |
| M & W FIBERGLASS | 9/13/2023 | 69,391.71 | Supplier / Vendor |
| MAINFREIGHT INC (US) | 9/13/2023 | 804.71 | Supplier / Vendor |
| METAL INNOVATIONS, INC. | 9/13/2023 | 392.02 | Supplier / Vendor |
| MT-PROPELLER ENTWICKLUNG *EFT | 9/13/2023 | 13,275.00 | Supplier / Vendor |
| OLD DOMINION FREIGHT LINE | 9/13/2023 | 4,723.41 | Supplier / Vendor |
| OREGON AERO | 9/13/2023 | 6,640.00 | Supplier / Vendor |
| PRO POWDER / TUFCOAT | 9/13/2023 | 355.00 | Supplier / Vendor |
| RAY ALLEN COMPANY, INC. | 9/13/2023 | 74,973.60 | Supplier / Vendor |
| REES MFG | 9/13/2023 | 186.30 | Supplier / Vendor |
| SENSENICH AVIATION DIV | 9/13/2023 | 4,387.00 | Supplier / Vendor |
| STEINAIR, INC. | 9/13/2023 | 86,200.00 | Supplier / Vendor |
| TW METALS, INC | 9/13/2023 | 4,280.97 | Supplier / Vendor |
| USHER PRECISION MANUFACTURING | 9/13/2023 | 1,155.12 | Supplier / Vendor |
| VETTERMAN EXHAUST, INC | 9/13/2023 | 9,980.00 | Supplier / Vendor |
| VGO INC | 9/13/2023 | 8,620.00 | Supplier / Vendor |
| WEAVER | 9/18/2023 | 17,911.12 | Supplier / Vendor |
| AAVID NIAGARA, LLC | 9/20/2023 | 7,848.00 | Supplier / Vendor |
| ABF FREIGHT SYSTEM, INC. | 9/20/2023 | 7,170.87 | Supplier / Vendor |
| AEROSPACE INDUSTRIES, LLC | 9/20/2023 | 806.74 | Supplier / Vendor |
| AIRCRAFT SPRUCE | 9/20/2023 | 10,387.31 | Supplier / Vendor |
| ANDAIR LTD | 9/20/2023 | 6,939.10 | Supplier / Vendor |
| BAILEY HARDWARE & HYDRAULIC | 9/20/2023 | 1,839.50 | Supplier / Vendor |
| BARTLETT ENTERPRISES, INC. | 9/20/2023 | 29,332.29 | Supplier / Vendor |
| BILD INDUSTRIES, INC. | 9/20/2023 | 880.00 | Supplier / Vendor |
| CAD CUSTOM MACHINING & DESIGN | 9/20/2023 | 1,521.00 | Supplier / Vendor |
| DESIGNATRONICS/STERLING INST. | 9/20/2023 | 16,600.87 | Supplier / Vendor |
| EARLE M. JORGENSEN CO. | 9/20/2023 | 19,454.59 | Supplier / Vendor |
| ELECTRO-CHEM METAL FINISHING | 9/20/2023 | 3,856.60 | Supplier / Vendor |
| EXPRESS PERSONNEL SERVICES | 9/20/2023 | 1,211.76 | Supplier / Vendor |
| FALCON INSURANCE AGENCY, INC | 9/20/2023 | 18,997.00 | Insurance |
| FEDERAL EXPRESS CORP. | 9/20/2023 | 10,702.52 | Supplier / Vendor |
| GEO. S. BUSH & CO., INC. | 9/20/2023 | 14,909.07 | Supplier / Vendor |

| Creditors Name | Date | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| HARTZELL PROPELLER INC. | 9/20/2023 | 66,743.78 | Supplier / Vendor |
| HUTCHINSON AEROSPACE & INDUSTRY, INC | 9/20/2023 | 12,307.20 | Supplier / Vendor |
| INDUSTRIAL FINISHES & SYSTEMS, INC. | 9/20/2023 | 8,556.00 | Supplier / Vendor |
| INTEGRITY STAFFING | 9/20/2023 | 3,012.45 | Supplier / Vendor |
| KLINGER IGI, INC. | 9/20/2023 | 10,693.58 | Supplier / Vendor |
| LANGAIRE AIRCRAFT PARTS LLC | 9/20/2023 | 49,769.17 | Supplier / Vendor |
| LOOS & CO., INC. | 9/20/2023 | 16,516.92 | Supplier / Vendor |
| LYCOMING  A TEXTRON COMPANY | 9/20/2023 | 129,262.15 | Supplier / Vendor |
| M & W FIBERGLASS | 9/20/2023 | 101,687.94 | Supplier / Vendor |
| MC CUTCHEON METAL FABRICATION | 9/20/2023 | 7,875.00 | Supplier / Vendor |
| METAL INNOVATIONS, INC. | 9/20/2023 | 963.62 | Supplier / Vendor |
| METAL INNOVATIONS, INC. | 9/20/2023 | 7,357.81 | Supplier / Vendor |
| NATIONAL PRECISION/BISCO INDUSTRIES | 9/20/2023 | 17,907.00 | Supplier / Vendor |
| OLD DOMINION FREIGHT LINE | 9/20/2023 | 4,208.67 | Supplier / Vendor |
| PACIFIC METAL CO. | 9/20/2023 | 108,309.22 | Supplier / Vendor |
| PRINCIPAL LIFE INSURANCE CO | 9/20/2023 | 14,014.57 | Insurance |
| PRO POWDER / TUFCOAT | 9/20/2023 | 2,745.72 | Supplier / Vendor |
| RILEY MACHINE SPECIALTIES | 9/20/2023 | 9,209.52 | Supplier / Vendor |
| SENSENICH AVIATION DIV | 9/20/2023 | 2,101.00 | Supplier / Vendor |
| STEINAIR, INC. | 9/20/2023 | 37,750.00 | Supplier / Vendor |
| TW METALS, INC | 9/20/2023 | 4,155.20 | Supplier / Vendor |
| USHER PRECISION MANUFACTURING | 9/20/2023 | 5,594.52 | Supplier / Vendor |
| DAVID SAMUEL HILL | 9/21/2023 | 4,350.00 | Supplier / Vendor |
| GEO. S. BUSH & CO., INC. | 9/26/2023 | 6,963.87 | Supplier / Vendor |
| ABF FREIGHT SYSTEM, INC. | 9/27/2023 | 10,011.13 | Supplier / Vendor |
| AIRCRAFT SPRUCE | 9/27/2023 | 12,224.00 | Supplier / Vendor |
| AIRPLANE PLASTICS - DBA | 9/27/2023 | 27,285.00 | Supplier / Vendor |
| BANDY MANUFACTURING LLC | 9/27/2023 | 11,930.00 | Supplier / Vendor |
| BARTLETT ENTERPRISES, INC. | 9/27/2023 | 15,107.13 | Supplier / Vendor |
| BERINGER AERO USA, INC. | 9/27/2023 | 29,081.32 | Supplier / Vendor |
| BILD INDUSTRIES, INC. | 9/27/2023 | 4,000.00 | Supplier / Vendor |
| CAD CUSTOM MACHINING & DESIGN | 9/27/2023 | 2,600.00 | Supplier / Vendor |
| DYNON AVIONICS | 9/27/2023 | 30,860.25 | Supplier / Vendor |
| EXPRESS PERSONNEL SERVICES | 9/27/2023 | 2,398.10 | Supplier / Vendor |
| FEDERAL EXPRESS CORP. | 9/27/2023 | 9,324.90 | Supplier / Vendor |
| GEO. S. BUSH & CO., INC. | 9/27/2023 | 17,415.21 | Supplier / Vendor |
| HARTZELL ENGINE TECHNOLOGIES | 9/27/2023 | 50,226.00 | Supplier / Vendor |
| HARTZELL PROPELLER INC. | 9/27/2023 | 76,011.96 | Supplier / Vendor |
| HUTCHINSON AEROSPACE & INDUSTRY, INC | 9/27/2023 | 12,307.20 | Supplier / Vendor |
| INDUSTRIAL FINISHES & SYSTEMS, INC. | 9/27/2023 | 73.58 | Supplier / Vendor |
| INTEGRITY STAFFING | 9/27/2023 | 3,640.00 | Supplier / Vendor |
| LANGAIRE AIRCRAFT PARTS LLC | 9/27/2023 | 8,652.86 | Supplier / Vendor |
| LIGHTSPEED AVIATION | 9/27/2023 | 18,240.00 | Supplier / Vendor |
| LOOS & CO., INC. | 9/27/2023 | 20,284.90 | Supplier / Vendor |
| LYCOMING  A TEXTRON COMPANY | 9/27/2023 | 315,019.16 | Supplier / Vendor |

| Creditors Name | Date | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| M & W FIBERGLASS | 9/27/2023 | 88,849.45 | Supplier / Vendor |
| MAINFREIGHT INC (US) | 9/27/2023 | 728.68 | Supplier / Vendor |
| MC CUTCHEON METAL FABRICATION | 9/27/2023 | 1,663.75 | Supplier / Vendor |
| MT-PROPELLER ENTWICKLUNG *EFT | 9/27/2023 | 14,818.48 | Supplier / Vendor |
| OIA GLOBAL LOGISTICS | 9/27/2023 | 11,196.60 | Supplier / Vendor |
| OLD DOMINION FREIGHT LINE | 9/27/2023 | 2,045.04 | Supplier / Vendor |
| OREGON AERO | 9/27/2023 | 80,560.00 | Supplier / Vendor |
| PACIFIC METAL CO. | 9/27/2023 | 50,580.46 | Supplier / Vendor |
| PACKAGING SYSTEMS, INC. | 9/27/2023 | 9,670.56 | Supplier / Vendor |
| PORTLAND GENERAL ELECTRIC | 9/27/2023 | 14,791.10 | Utility |
| PRO POWDER / TUFCOAT | 9/27/2023 | 2,830.50 | Supplier / Vendor |
| REES MFG | 9/27/2023 | 3,066.25 | Supplier / Vendor |
| REGENCE BLUECROSS BLUE SHIELD OF OREG | 9/27/2023 | 85,098.90 | Employee Benefits |
| STEINAIR, INC. | 9/27/2023 | 23,450.00 | Supplier / Vendor |
| SYSPRO IMPACT SOFTWARE, INC. | 9/27/2023 | 25,663.90 | Supplier / Vendor |
| Umpqua Visa | 9/27/2023 | 16,556.69 | Supplier / Vendor |
| USHER PRECISION MANUFACTURING | 9/27/2023 | 4,198.40 | Supplier / Vendor |
| VETTERMAN EXHAUST, INC | 9/27/2023 | 9,980.00 | Supplier / Vendor |
| WARREN KEMPER MACHINE | 9/27/2023 | 35,799.90 | Supplier / Vendor |
| JEFF HOOD | 9/29/2023 | 13,532.50 | Refund |
| TOM YOUNG | 9/29/2023 | 27,083.66 | Refund |
| FLIGHT TEST | 10/2/2023 | 12,500.00 | Supplier / Vendor |
| H.D. AVIATION CORP. | 10/2/2023 | 3,788.51 | Supplier / Vendor |
| ENDICIA | 10/3/2023 | 4,000.00 | Supplier / Vendor |
| AAVID NIAGARA, LLC | 10/4/2023 | 415.00 | Supplier / Vendor |
| ABF FREIGHT SYSTEM, INC. | 10/4/2023 | 18,749.85 | Supplier / Vendor |
| AIRPLANE PLASTICS - DBA | 10/4/2023 | 78,730.00 | Supplier / Vendor |
| ANDAIR LTD | 10/4/2023 | 6,347.20 | Supplier / Vendor |
| BARON METALCRAFTERS LIMITED | 10/4/2023 | 34,188.00 | Supplier / Vendor |
| CAD CUSTOM MACHINING & DESIGN | 10/4/2023 | 5,709.00 | Supplier / Vendor |
| CRONIN WOOD PRODUCTS | 10/4/2023 | 4,202.67 | Supplier / Vendor |
| EARLE M. JORGENSEN CO. | 10/4/2023 | 578.40 | Supplier / Vendor |
| ELECTRO-CHEM METAL FINISHING | 10/4/2023 | 6,552.05 | Supplier / Vendor |
| EXPERIMENTAL A/C METAL FAB. | 10/4/2023 | 16,605.00 | Supplier / Vendor |
| EXPRESS PERSONNEL SERVICES | 10/4/2023 | 1,447.20 | Supplier / Vendor |
| FEDERAL EXPRESS CORP. | 10/4/2023 | 8,717.28 | Supplier / Vendor |
| FITZ CO LLC DBA ROY MANUFACTURING | 10/4/2023 | 1,375.00 | Supplier / Vendor |
| GEFFEN MESHER & COMPANY, P.C. | 10/4/2023 | 4,535.00 | Services |
| GROVE AIRCRAFT LGS, INC | 10/4/2023 | 29,174.00 | Supplier / Vendor |
| HARTZELL PROPELLER INC. | 10/4/2023 | 16,232.24 | Supplier / Vendor |
| INTEGRITY STAFFING | 10/4/2023 | 2,556.40 | Supplier / Vendor |
| LANGAIRE AIRCRAFT PARTS LLC | 10/4/2023 | 27,412.89 | Supplier / Vendor |
| LYCOMING  A TEXTRON COMPANY | 10/4/2023 | 290,447.40 | Supplier / Vendor |
| M & W FIBERGLASS | 10/4/2023 | 89,821.05 | Supplier / Vendor |
| MATCO MFG. | 10/4/2023 | 9,946.60 | Supplier / Vendor |

| Creditors Name | Date | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| OLD DOMINION FREIGHT LINE | 10/4/2023 | 1,758.69 | Supplier / Vendor |
| PACIFIC METAL CO. | 10/4/2023 | 49,704.02 | Supplier / Vendor |
| PORTLAND GENERAL ELECTRIC | 10/4/2023 | 393.87 | Utility |
| PRO POWDER / TUFCOAT | 10/4/2023 | 3,516.90 | Supplier / Vendor |
| QUALITY COMPONENT SUPPLY | 10/4/2023 | 20,255.40 | Supplier / Vendor |
| REES MFG | 10/4/2023 | 1,537.16 | Supplier / Vendor |
| STEINAIR, INC. | 10/4/2023 | 76,521.50 | Supplier / Vendor |
| USHER PRECISION MANUFACTURING | 10/4/2023 | 2,392.00 | Supplier / Vendor |
| ABF FREIGHT SYSTEM, INC. | 10/11/2023 | 22,131.68 | Supplier / Vendor |
| AEROLEDS, LLC | 10/11/2023 | 36,032.50 | Supplier / Vendor |
| AIRCRAFT SPRUCE | 10/11/2023 | 17,754.00 | Supplier / Vendor |
| AIRPLANE PLASTICS - DBA | 10/11/2023 | 27,440.00 | Supplier / Vendor |
| ANDAIR LTD | 10/11/2023 | 1,876.20 | Supplier / Vendor |
| BARTLETT ENTERPRISES, INC. | 10/11/2023 | 11,044.80 | Supplier / Vendor |
| BILD INDUSTRIES, INC. | 10/11/2023 | 6,000.00 | Supplier / Vendor |
| CRONIN WOOD PRODUCTS | 10/11/2023 | 5,660.16 | Supplier / Vendor |
| EARLE M. JORGENSEN CO. | 10/11/2023 | 4,605.05 | Supplier / Vendor |
| EXPERIMENTAL A/C METAL FAB. | 10/11/2023 | 4,299.00 | Supplier / Vendor |
| EXPRESS PERSONNEL SERVICES | 10/11/2023 | 1,243.34 | Supplier / Vendor |
| FALCON INSURANCE AGENCY, INC | 10/11/2023 | 2,471.00 | Insurance |
| FEDERAL EXPRESS CORP. | 10/11/2023 | 8,181.38 | Supplier / Vendor |
| FITZ CO LLC DBA ROY MANUFACTURING | 10/11/2023 | 1,375.00 | Supplier / Vendor |
| FLIGHTLINE INTERIORS, LLC | 10/11/2023 | 26,809.69 | Supplier / Vendor |
| G CANOPY | 10/11/2023 | 10,000.00 | Supplier / Vendor |
| GENUINE AIRCRAFT HARDWARE CO. | 10/11/2023 | 8,722.00 | Supplier / Vendor |
| GEO. S. BUSH & CO., INC. | 10/11/2023 | 12,186.80 | Supplier / Vendor |
| HARTZELL PROPELLER INC. | 10/11/2023 | 8,181.08 | Supplier / Vendor |
| HUTCHINSON AEROSPACE & INDUSTRY, INC | 10/11/2023 | 12,307.20 | Supplier / Vendor |
| INDUSTRIAL FINISHES & SYSTEMS, INC. | 10/11/2023 | 2,476.11 | Supplier / Vendor |
| INTEGRITY STAFFING | 10/11/2023 | 2,852.00 | Supplier / Vendor |
| LYCOMING  A TEXTRON COMPANY | 10/11/2023 | 109,918.71 | Supplier / Vendor |
| M & W FIBERGLASS | 10/11/2023 | 57,346.58 | Supplier / Vendor |
| MC CUTCHEON METAL FABRICATION | 10/11/2023 | 7,000.00 | Supplier / Vendor |
| METAL INNOVATIONS, INC. | 10/11/2023 | 3,894.79 | Supplier / Vendor |
| MT-PROPELLER ENTWICKLUNG *EFT | 10/11/2023 | 11,887.50 | Supplier / Vendor |
| OLD DOMINION FREIGHT LINE | 10/11/2023 | 5,797.42 | Supplier / Vendor |
| PACIFIC METAL CO. | 10/11/2023 | 66,042.43 | Supplier / Vendor |
| POLI-FILM AMERICA, INC. | 10/11/2023 | 31,456.50 | Supplier / Vendor |
| PRO POWDER / TUFCOAT | 10/11/2023 | 3,424.65 | Supplier / Vendor |
| REES MFG | 10/11/2023 | 523.20 | Supplier / Vendor |
| STEINAIR, INC. | 10/11/2023 | 55,265.75 | Supplier / Vendor |
| TIMKEN AURORA BEARING CO. | 10/11/2023 | 47,792.61 | Supplier / Vendor |
| USHER PRECISION MANUFACTURING | 10/11/2023 | 3,343.76 | Supplier / Vendor |
| VETTERMAN EXHAUST, INC | 10/11/2023 | 9,980.00 | Supplier / Vendor |
| ENDICIA | 10/12/2023 | 4,000.00 | Supplier / Vendor |

| Creditors Name | Date | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| KODIAK RESEARCH LTD "EFT" | 10/16/2023 | 98,449.84 | Supplier / Vendor |
| ABF FREIGHT SYSTEM, INC. | 10/18/2023 | 4,996.87 | Supplier / Vendor |
| AIRCRAFT SPRUCE | 10/18/2023 | 1,775.40 | Supplier / Vendor |
| BILD INDUSTRIES, INC. | 10/18/2023 | 800.00 | Supplier / Vendor |
| DON EISELE | 10/18/2023 | 16,008.12 | Services |
| EARLE M. JORGENSEN CO. | 10/18/2023 | 985.91 | Supplier / Vendor |
| EXPRESS PERSONNEL SERVICES | 10/18/2023 | 2,320.90 | Supplier / Vendor |
| FEDERAL EXPRESS CORP. | 10/18/2023 | 9,370.10 | Supplier / Vendor |
| HARTZELL PROPELLER INC. | 10/18/2023 | 16,613.12 | Supplier / Vendor |
| INTEGRITY STAFFING | 10/18/2023 | 2,852.00 | Supplier / Vendor |
| LANGAIRE AIRCRAFT PARTS LLC | 10/18/2023 | 6,677.67 | Supplier / Vendor |
| LOOS & CO., INC. | 10/18/2023 | 7,426.80 | Supplier / Vendor |
| M & W FIBERGLASS | 10/18/2023 | 58,798.02 | Supplier / Vendor |
| MAINFREIGHT INC (US) | 10/18/2023 | 2,093.63 | Supplier / Vendor |
| METAL INNOVATIONS, INC. | 10/18/2023 | 5,451.98 | Supplier / Vendor |
| OLD DOMINION FREIGHT LINE | 10/18/2023 | 1,478.76 | Supplier / Vendor |
| PACIFIC METAL CO. | 10/18/2023 | 34,099.56 | Supplier / Vendor |
| PRO POWDER / TUFCOAT | 10/18/2023 | 3,407.20 | Supplier / Vendor |
| RILEY MACHINE SPECIALTIES | 10/18/2023 | 4,545.29 | Supplier / Vendor |
| STEINAIR, INC. | 10/18/2023 | 29,950.00 | Supplier / Vendor |
| USHER PRECISION MANUFACTURING | 10/18/2023 | 18,321.00 | Supplier / Vendor |
| ENDICIA | 10/25/2023 | 4,000.00 | Supplier / Vendor |
| ENDICIA | 10/25/2023 | 4,000.00 | Supplier / Vendor |
| M & W FIBERGLASS | 10/25/2023 | 36,932.73 | Supplier / Vendor |
| AAVID NIAGARA, LLC | 10/26/2023 | 872.00 | Supplier / Vendor |
| EXPRESS PERSONNEL SERVICES | 10/26/2023 | 1,593.14 | Supplier / Vendor |
| FEDERAL EXPRESS CORP. | 10/26/2023 | 8,516.41 | Supplier / Vendor |
| GEO. S. BUSH & CO., INC. | 10/26/2023 | 5,025.83 | Supplier / Vendor |
| GROVE AIRCRAFT LGS, INC | 10/26/2023 | 27,680.00 | Supplier / Vendor |
| HARTZELL PROPELLER INC. | 10/26/2023 | 16,720.20 | Supplier / Vendor |
| HUTCHINSON AEROSPACE & INDUSTRY, INC | 10/26/2023 | 24,614.40 | Supplier / Vendor |
| INDUSTRIAL FINISHES & SYSTEMS, INC. | 10/26/2023 | 103.65 | Supplier / Vendor |
| INSTRUMENT SALES & SERVICE INC. | 10/26/2023 | 1,929.03 | Supplier / Vendor |
| INTEGRITY STAFFING | 10/26/2023 | 1,116.00 | Supplier / Vendor |
| NATIONAL PRECISION/BISCO INDUSTRIES | 10/26/2023 | 320.00 | Supplier / Vendor |
| OIA GLOBAL LOGISTICS | 10/26/2023 | 1,442.31 | Supplier / Vendor |
| OLD DOMINION FREIGHT LINE | 10/26/2023 | 2,644.12 | Supplier / Vendor |
| PACIFIC METAL CO. | 10/26/2023 | 22,692.38 | Supplier / Vendor |
| PORTLAND GENERAL ELECTRIC | 10/26/2023 | 6,956.72 | Utility |
| PRINCIPAL LIFE INSURANCE CO | 10/26/2023 | 14,206.36 | Insurance |
| REES MFG | 10/26/2023 | 2,547.00 | Supplier / Vendor |
| VGO INC | 10/26/2023 | 180.00 | Supplier / Vendor |
| M & W FIBERGLASS | 10/27/2023 | 29,939.73 | Supplier / Vendor |
| VGO INC | 10/27/2023 | 6,211.84 | Supplier / Vendor |
| GEO. S. BUSH & CO., INC. | 10/30/2023 | 6,957.17 | Supplier / Vendor |

| Creditors Name | Date | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| ABF FREIGHT SYSTEM, INC. | 11/1/2023 | 16,472.12 | Supplier / Vendor |
| AEROSPACE INDUSTRIES, LLC | 11/1/2023 | 13,886.22 | Supplier / Vendor |
| BERINGER AERO USA, INC. | 11/1/2023 | 25,141.32 | Supplier / Vendor |
| DON EISELE | 11/1/2023 | 20,652.66 | Services |
| EARLE M. JORGENSEN CO. | 11/1/2023 | 16,701.07 | Supplier / Vendor |
| EXPRESS PERSONNEL SERVICES | 11/1/2023 | 858.88 | Supplier / Vendor |
| FEDERAL EXPRESS CORP. | 11/1/2023 | 9,371.28 | Supplier / Vendor |
| FITZ CO LLC DBA ROY MANUFACTURING | 11/1/2023 | 26,752.70 | Supplier / Vendor |
| H.D. AVIATION CORP. | 11/1/2023 | 3,788.51 | Supplier / Vendor |
| HARTZELL PROPELLER INC. | 11/1/2023 | 35,168.54 | Supplier / Vendor |
| HUTCHINSON AEROSPACE & INDUSTRY, INC | 11/1/2023 | 11,750.00 | Supplier / Vendor |
| INSTRUMENT SALES & SERVICE INC. | 11/1/2023 | 9,414.08 | Supplier / Vendor |
| INTEGRITY STAFFING | 11/1/2023 | 2,852.00 | Supplier / Vendor |
| LYCOMING  A TEXTRON COMPANY | 11/1/2023 | 161,194.77 | Supplier / Vendor |
| M & W FIBERGLASS | 11/1/2023 | 60,476.60 | Supplier / Vendor |
| MATCO MFG. | 11/1/2023 | 56,592.62 | Supplier / Vendor |
| METAL INNOVATIONS, INC. | 11/1/2023 | 506.80 | Supplier / Vendor |
| OIA GLOBAL LOGISTICS | 11/1/2023 | 2,062.43 | Supplier / Vendor |
| OLD DOMINION FREIGHT LINE | 11/1/2023 | 5,411.31 | Supplier / Vendor |
| PACIFIC METAL CO. | 11/1/2023 | 25,247.38 | Supplier / Vendor |
| PRINCIPAL LIFE INSURANCE CO | 11/1/2023 | 13,704.43 | Insurance |
| PRO POWDER / TUFCOAT | 11/1/2023 | 3,651.23 | Supplier / Vendor |
| REES MFG | 11/1/2023 | 1,833.40 | Supplier / Vendor |
| REGENCE BLUECROSS BLUE SHIELD OF OREG | 11/1/2023 | 82,892.95 | Employee Benefits |
| RILEY MACHINE SPECIALTIES | 11/1/2023 | 7,803.28 | Supplier / Vendor |
| STEINAIR, INC. | 11/1/2023 | 97,298.00 | Supplier / Vendor |
| TW METALS, INC | 11/1/2023 | 22,230.00 | Supplier / Vendor |
| USHER PRECISION MANUFACTURING | 11/1/2023 | 23,532.12 | Supplier / Vendor |
| INDUSTRIAL FINISHES & SYSTEMS, INC. | 11/2/2023 | 1,965.58 | Supplier / Vendor |
| MARION COUNTY TAX COLLECTOR | 11/7/2023 | 54,683.96 | Property Taxes |
| Gard Communications | 11/9/2023 | 20,000.00 | Services |
| HAMSTREET & ASSOCIATES | 11/9/2023 | 300,000.00 | Services |
| Mikael Via | 11/9/2023 | 33,192.09 | Services |
| Pareto Health | 11/9/2023 | 18,118.00 | Employee Benefits |
| REES MFG | 11/9/2023 | 2,914.00 | Supplier / Vendor |
| Tonkon Torp | 11/9/2023 | 200,000.00 | Services |
| LANGAIRE AIRCRAFT PARTS LLC | 11/10/2023 | 38,483.00 | Supplier / Vendor |
| AAVID NIAGARA, LLC | 11/14/2023 | 3,488.00 | Supplier / Vendor |
| AIRPLANE PLASTICS - DBA | 11/14/2023 | 41,640.00 | Supplier / Vendor |
| DYNON AVIONICS | 11/14/2023 | 56,625.00 | Supplier / Vendor |
| EXPERIMENTAL A/C METAL FAB. | 11/14/2023 | 15,498.00 | Supplier / Vendor |
| EXPRESS PERSONNEL SERVICES | 11/14/2023 | 816.06 | Supplier / Vendor |
| FLIGHTLINE INTERIORS, LLC | 11/14/2023 | 21,497.63 | Supplier / Vendor |
| GROVE AIRCRAFT LGS, INC | 11/14/2023 | 21,258.00 | Supplier / Vendor |
| INTEGRITY STAFFING | 11/14/2023 | 2,504.80 | Supplier / Vendor |

| Creditors Name | Date | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| LANGAIRE AIRCRAFT PARTS LLC | 11/14/2023 | 9,157.35 | Supplier / Vendor |
| METAL INNOVATIONS, INC. | 11/14/2023 | 7,702.25 | Supplier / Vendor |
| PRO POWDER / TUFCOAT | 11/14/2023 | 5,793.65 | Supplier / Vendor |
| VETTERMAN EXHAUST, INC | 11/14/2023 | 9,980.00 | Supplier / Vendor |
| HAMSTREET & ASSOCIATES | 11/16/2023 | 109,448.00 | Services |
| FALCON INSURANCE AGENCY, INC | 11/20/2023 | 2,485.00 | Insurance |
| M & W FIBERGLASS | 11/20/2023 | 16,366.90 | Supplier / Vendor |
| BAILEY HARDWARE & HYDRAULIC | 11/21/2023 | 551.85 | Supplier / Vendor |
| EARLE M. JORGENSEN CO. | 11/21/2023 | 42.00 | Supplier / Vendor |
| ENDICIA | 11/21/2023 | 2,000.00 | Supplier / Vendor |
| EXPRESS PERSONNEL SERVICES | 11/21/2023 | 666.32 | Supplier / Vendor |
| MC CUTCHEON METAL FABRICATION | 11/21/2023 | 3,159.40 | Supplier / Vendor |
| OIA GLOBAL LOGISTICS | 11/21/2023 | 1,289.20 | Supplier / Vendor |
| PRO POWDER / TUFCOAT | 11/21/2023 | 3,522.35 | Supplier / Vendor |
| SENSENICH AVIATION DIV | 11/21/2023 | 2,101.00 | Supplier / Vendor |
| STEINAIR, INC. | 11/21/2023 | 35,724.00 | Supplier / Vendor |
| TIMKEN AURORA BEARING CO. | 11/21/2023 | 7,860.47 | Supplier / Vendor |
| USHER PRECISION MANUFACTURING | 11/21/2023 | 1,624.40 | Supplier / Vendor |
| VETTERMAN EXHAUST, INC | 11/21/2023 | 9,980.00 | Supplier / Vendor |
| DAVID SAMUEL HILL | 11/22/2023 | 3,600.00 | Supplier / Vendor |
| INTEGRITY STAFFING | 11/22/2023 | 1,736.00 | Supplier / Vendor |
| REES MFG | 11/22/2023 | 3,845.42 | Supplier / Vendor |
| UNITED PARCEL SERVICE | 11/22/2023 | 36,400.00 | Supplier / Vendor |
| BMC Group | 11/29/2023 | 65,000.00 | Services |
| DON EISELE | 11/29/2023 | 5,526.61 | Services |
| HAMSTREET & ASSOCIATES | 11/29/2023 | 205,207.67 | Services |
| Mikael Via | 11/29/2023 | 2,429.40 | Services |
| SMARTCLOUD, LLC | 11/29/2023 | 15,000.00 | Supplier / Vendor |
| Tonkon Torp | 11/29/2023 | 68,421.50 | Services |
| ENDICIA | 11/30/2023 | 6,000.00 | Supplier / Vendor |
| Tonkon Torp | 11/30/2023 | 68,421.50 | Services |
| Tonkon Torp | 11/30/2023 | 31,578.50 | Services |
| Unlimited Express | 11/30/2023 | 8,000.00 | Supplier / Vendor |
| Gard Communications | 12/1/2023 | 7,500.00 | Services |
| **TOTAL:** | | **8,267,394.80** | |

*Part 2: List Certain Transfers Made Before Filing for Bankruptcy*
4. Payments or other transfers of property made within 1 year before filing this case that benfited any insider

| Insiders name and address Relationship to Debtor | Address | Relationship | Payment Date | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|---|---|
| Richard & Diane Van Grunsven | 9899 NW 316th Place Hillsboro OR 97124 | Chairman | 12/2/2022 | $ 11,851.13 | Loan Payments - Trumpf 5000 |
| Richard & Diane Van Grunsven | 9899 NW 316th Place Hillsboro OR 97124 | Chairman | 12/7/2022 | $ 34,088.17 | Loan Payments - Home Office |
| Van's Aircraft, Inc. Employee Stock Ownership Plan and Trust | 14401 Keil Road NE, Aurora OR 97002 | 38.1% owner. | 12/16/2022 | $ 19,044.05 | Loan Payment |
| Richard & Diane Van Grunsven | 9899 NW 316th Place Hillsboro OR 97124 | Chairman | 1/7/2023 | $ 34,088.17 | Loan Payments - Home Office |
| Richard & Diane Van Grunsven | 9899 NW 316th Place Hillsboro OR 97124 | Chairman | 1/28/2023 | $ 11,851.13 | Loan Payments - Trumpf 5000 |
| Richard & Diane Van Grunsven | 9899 NW 316th Place Hillsboro OR 97124 | Chairman | 2/1/2023 | $ 11,851.13 | Loan Payments - Trumpf 5000 |
| Richard & Diane Van Grunsven | 9899 NW 316th Place Hillsboro OR 97124 | Chairman | 2/7/2023 | $ 34,088.17 | Loan Payments - Home Office |
| Richard Van Grunsven | 9899 NW 316th Place Hillsboro OR 97124 | Chairman | 2/9/2023 | $ 115,456.50 | Distribution |
| Van's Aircraft, Inc. Employee Stock Ownership Plan and Trust | 14401 Keil Road NE, Aurora OR 97002 | 38.1% owner. | 2/14/2023 | $ 19,044.05 | Loan Payment |
| Van's Aircraft, Inc. Employee Stock Ownership Plan and Trust | 14401 Keil Road NE, Aurora OR 97002 | 38.1% owner. | 2/14/2023 | $ 19,044.05 | Loan Payment |
| Richard Van Grunsven | 9899 NW 316th Place Hillsboro OR 97124 | Chairman | 2/17/2023 | $ 37,354.25 | Distribution |
| Van's Aircraft, Inc. Employee Stock Ownership Plan and Trust | 14401 Keil Road NE, Aurora OR 97002 | 38.1% owner. | 2/17/2023 | $ 97,189.23 | Distribution |
| Richard & Diane Van Grunsven | 9899 NW 316th Place Hillsboro OR 97124 | Chairman | 3/1/2023 | $ 11,851.13 | Loan Payments - Trumpf 5000 |
| Richard & Diane Van Grunsven | 9899 NW 316th Place Hillsboro OR 97124 | Chairman | 3/7/2023 | $ 34,088.17 | Loan Payments - Home Office |
| Van's Aircraft, Inc. Employee Stock Ownership Plan and Trust | 14401 Keil Road NE, Aurora OR 97002 | 38.1% owner. | 3/14/2023 | $ 19,044.05 | Loan Payment |
| Richard & Diane Van Grunsven | 9899 NW 316th Place Hillsboro OR 97124 | Chairman | 4/6/2023 | $ 34,088.17 | Loan Payments - Home Office |
| Richard & Diane Van Grunsven | 9899 NW 316th Place Hillsboro OR 97124 | Chairman | 4/6/2023 | $ 11,851.13 | Loan Payments - Trumpf 5000 |
| Richard & Diane Van Grunsven | 9899 NW 316th Place Hillsboro OR 97124 | Chairman | 5/2/2023 | $ 11,851.13 | Loan Payments - Trumpf 5000 |
| Van's Aircraft, Inc. Employee Stock Ownership Plan and Trust | 14401 Keil Road NE, Aurora OR 97002 | 38.1% owner. | 5/8/2023 | $ 19,044.05 | Loan Payment |
| Richard & Diane Van Grunsven | 9899 NW 316th Place Hillsboro OR 97124 | Chairman | 5/10/2023 | $ 34,088.17 | Loan Payments - Home Office |
| Richard & Diane Van Grunsven | 9899 NW 316th Place Hillsboro OR 97124 | Chairman | 6/2/2023 | $ 11,851.13 | Loan Payments - Trumpf 5000 |
| Van's Aircraft, Inc. Employee Stock Ownership Plan and Trust | 14401 Keil Road NE, Aurora OR 97002 | 38.1% owner. | 6/7/2023 | $ 19,044.05 | Loan Payment |
| Richard & Diane Van Grunsven | 9899 NW 316th Place Hillsboro OR 97124 | Chairman | 6/9/2023 | $ 34,088.17 | Loan Payments - Home Office |
| Richard & Diane Van Grunsven | 9899 NW 316th Place Hillsboro OR 97124 | Chairman | 7/5/2023 | $ 11,851.13 | Loan Payments - Trumpf 5000 |
| Van's Aircraft, Inc. Employee Stock Ownership Plan and Trust | 14401 Keil Road NE, Aurora OR 97002 | 38.1% owner. | 7/7/2023 | $ 19,044.05 | Loan Payment |
| Richard & Diane Van Grunsven | 9899 NW 316th Place Hillsboro OR 97124 | Chairman | 7/10/2023 | $ 34,088.17 | Loan Payments - Home Office |
| Richard & Diane Van Grunsven | 9899 NW 316th Place Hillsboro OR 97124 | Chairman | 8/2/2023 | $ 11,851.13 | Loan Payments - Trumpf 5000 |
| Van's Aircraft, Inc. Employee Stock Ownership Plan and Trust | 14401 Keil Road NE, Aurora OR 97002 | 38.1% owner. | 8/7/2023 | $ 19,044.05 | Loan Payment |
| Richard & Diane Van Grunsven | 9899 NW 316th Place Hillsboro OR 97124 | Chairman | 8/10/2023 | $ 34,088.17 | Loan Payments - Home Office |
| Van's Aircraft, Inc. Employee Stock Ownership Plan and Trust | 14401 Keil Road NE, Aurora OR 97002 | 38.1% owner. | 9/7/2023 | $ 19,044.05 | Loan Payment |
| Van's Aircraft, Inc. Employee Stock Ownership Plan and Trust | 14401 Keil Road NE, Aurora OR 97002 | 38.1% owner. | 10/10/2023 | $ 19,044.05 | Loan Payment |

| Insiders name and address Relationship to Debtor | Address | Relationship | Payment Date | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|---|---|
| Van's Aircraft, Inc. Employee Stock Ownership Plan and Trust | 14401 Keil Road NE, Aurora OR 97002 | 38.1% owner. | 11/7/2023 | $ 19,044.05 | Loan Payment |
| **TOTAL:** | | | | **$ 872,938.30** | |

**30**      **Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

| Insiders name and address Relationship to Debtor | Address | Relationship | Payment Date | Amount | Reasons for payment or transfer |
|---|---|---|---|---|---|
| Richard Van Grunsven | 9899 NW 316th Place, Hillsboro OR 97124 | Chairman | 12/1/2022 | $1,651.10 | Payroll |
| Rian Johnson | 12607 SE Schiller, Portland OR 97236 | President | 12/1/2022 | $7,352.27 | Payroll |
| Gregory Hughes | 24198 S Skylane Dr., Canby OR 97013 | Vice President | 12/1/2022 | $6,932.12 | Payroll |
| Mitchell Lock | 2241 Cobbler Ct NW, Salem OR 97304-2086 | Retired CFO | 12/1/2022 | $6,252.39 | Payroll |
| Richard Van Grunsven | 9899 NW 316th Place, Hillsboro OR 97124 | Chairman | 12/16/2022 | $1,651.10 | Payroll |
| Rian Johnson | 12607 SE Schiller, Portland OR 97236 | President | 12/16/2022 | $7,352.27 | Payroll |
| Gregory Hughes | 24198 S Skylane Dr., Canby OR 97013 | Vice President | 12/16/2022 | $6,932.12 | Payroll |
| Mitchell Lock | 2241 Cobbler Ct NW, Salem OR 97304-2086 | Retired CFO | 12/16/2022 | $6,252.39 | Payroll |
| Richard Van Grunsven | 9899 NW 316th Place, Hillsboro OR 97124 | Chairman | 1/2/2023 | $1,651.10 | Payroll |
| Rian Johnson | 12607 SE Schiller, Portland OR 97236 | President | 1/2/2023 | $7,352.27 | Payroll |
| Gregory Hughes | 24198 S Skylane Dr., Canby OR 97013 | Vice President | 1/2/2023 | $6,932.12 | Payroll |
| Mitchell Lock | 2241 Cobbler Ct NW, Salem OR 97304-2086 | Retired CFO | 1/2/2023 | $6,252.39 | Payroll |
| Richard Van Grunsven | 9899 NW 316th Place, Hillsboro OR 97124 | Chairman | 1/16/2023 | $1,651.10 | Payroll |
| Rian Johnson | 12607 SE Schiller, Portland OR 97236 | President | 1/16/2023 | $7,352.27 | Payroll |
| Gregory Hughes | 24198 S Skylane Dr., Canby OR 97013 | Vice President | 1/16/2023 | $6,932.12 | Payroll |
| Mitchell Lock | 2241 Cobbler Ct NW, Salem OR 97304-2086 | Retired CFO | 1/16/2023 | $6,252.37 | Payroll |
| Richard Van Grunsven | 9899 NW 316th Place, Hillsboro OR 97124 | Chairman | 2/1/2023 | $1,651.10 | Payroll |
| Rian Johnson | 12607 SE Schiller, Portland OR 97236 | President | 2/1/2023 | $7,352.27 | Payroll |
| Gregory Hughes | 24198 S Skylane Dr., Canby OR 97013 | Vice President | 2/1/2023 | $6,932.12 | Payroll |
| Mitchell Lock | 2241 Cobbler Ct NW, Salem OR 97304-2086 | Retired CFO | 2/1/2023 | $6,252.39 | Payroll |
| Richard Van Grunsven | 9899 NW 316th Place, Hillsboro OR 97124 | Chairman | 2/16/2023 | $1,651.10 | Payroll |
| Rian Johnson | 12607 SE Schiller, Portland OR 97236 | President | 2/16/2023 | $7,352.27 | Payroll |
| Gregory Hughes | 24198 S Skylane Dr., Canby OR 97013 | Vice President | 2/16/2023 | $6,932.12 | Payroll |
| Mitchell Lock | 2241 Cobbler Ct NW, Salem OR 97304-2086 | Retired CFO | 2/16/2023 | $6,252.39 | Payroll |
| Rian Johnson | 12607 SE Schiller, Portland OR 97236 | President | 2/27/2023 | $60.00 | Expense Reimbursements |
| Richard Van Grunsven | 9899 NW 316th Place, Hillsboro OR 97124 | Chairman | 3/1/2023 | $1,651.10 | Payroll |
| Rian Johnson | 12607 SE Schiller, Portland OR 97236 | President | 3/1/2023 | $7,352.27 | Payroll |
| Gregory Hughes | 24198 S Skylane Dr., Canby OR 97013 | Vice President | 3/1/2023 | $6,932.12 | Payroll |
| Mitchell Lock | 2241 Cobbler Ct NW, Salem OR 97304-2086 | Retired CFO | 3/1/2023 | $6,252.39 | Payroll |
| Richard Van Grunsven | 9899 NW 316th Place, Hillsboro OR 97124 | Chairman | 3/16/2023 | $1,651.10 | Payroll |
| Rian Johnson | 12607 SE Schiller, Portland OR 97236 | President | 3/16/2023 | $7,352.27 | Payroll |
| Gregory Hughes | 24198 S Skylane Dr., Canby OR 97013 | Vice President | 3/16/2023 | $6,932.12 | Payroll |
| Mitchell Lock | 2241 Cobbler Ct NW, Salem OR 97304-2086 | Retired CFO | 3/16/2023 | $6,252.39 | Payroll |
| Gregory Hughes | 24198 S Skylane Dr., Canby OR 97013 | Vice President | 3/23/2023 | $350.00 | Expense Reimbursements |
| Richard Van Grunsven | 9899 NW 316th Place, Hillsboro OR 97124 | Chairman | 4/3/2023 | $1,651.10 | Payroll |
| Rian Johnson | 12607 SE Schiller, Portland OR 97236 | President | 4/3/2023 | $7,352.27 | Payroll |
| Gregory Hughes | 24198 S Skylane Dr., Canby OR 97013 | Vice President | 4/3/2023 | $6,932.12 | Payroll |

| Insiders name and address Relationship to Debtor | Address | Relationship | Payment Date | Amount | Reasons for payment or transfer |
|---|---|---|---|---|---|
| Mitchell Lock | 2241 Cobbler Ct NW, Salem OR 97304-2086 | Retired CFO | 4/3/2023 | $6,252.39 | Payroll |
| Mitchell Lock | 2241 Cobbler Ct NW, Salem OR 97304-2086 | Retired CFO | 4/12/2023 | $91.89 | Expense Reimbursements |
| Richard Van Grunsven | 9899 NW 316th Place, Hillsboro OR 97124 | Chairman | 4/17/2023 | $1,651.10 | Payroll |
| Rian Johnson | 12607 SE Schiller, Portland OR 97236 | President | 4/17/2023 | $7,352.27 | Payroll |
| Gregory Hughes | 24198 S Skylane Dr., Canby OR 97013 | Vice President | 4/17/2023 | $6,932.12 | Payroll |
| Mitchell Lock | 2241 Cobbler Ct NW, Salem OR 97304-2086 | Retired CFO | 4/17/2023 | $6,252.39 | Payroll |
| Richard Van Grunsven | 9899 NW 316th Place, Hillsboro OR 97124 | Chairman | 5/1/2023 | $1,651.10 | Payroll |
| Rian Johnson | 12607 SE Schiller, Portland OR 97236 | President | 5/1/2023 | $7,352.27 | Payroll |
| Gregory Hughes | 24198 S Skylane Dr., Canby OR 97013 | Vice President | 5/1/2023 | $6,932.12 | Payroll |
| Mitchell Lock | 2241 Cobbler Ct NW, Salem OR 97304-2086 | Retired CFO | 5/1/2023 | $6,252.39 | Payroll |
| Richard Van Grunsven | 9899 NW 316th Place, Hillsboro OR 97124 | Chairman | 5/16/2023 | $1,651.10 | Payroll |
| Rian Johnson | 12607 SE Schiller, Portland OR 97236 | President | 5/16/2023 | $7,352.27 | Payroll |
| Gregory Hughes | 24198 S Skylane Dr., Canby OR 97013 | Vice President | 5/16/2023 | $6,932.12 | Payroll |
| Mitchell Lock | 2241 Cobbler Ct NW, Salem OR 97304-2086 | Retired CFO | 5/16/2023 | $6,252.39 | Payroll |
| Rian Johnson | 12607 SE Schiller, Portland OR 97236 | President | 5/17/2023 | $2,871.61 | Expense Reimbursements |
| Richard Van Grunsven | 9899 NW 316th Place, Hillsboro OR 97124 | Chairman | 6/1/2023 | $1,651.10 | Payroll |
| Rian Johnson | 12607 SE Schiller, Portland OR 97236 | President | 6/1/2023 | $7,352.30 | Payroll |
| Gregory Hughes | 24198 S Skylane Dr., Canby OR 97013 | Vice President | 6/1/2023 | $6,932.12 | Payroll |
| Mitchell Lock | 2241 Cobbler Ct NW, Salem OR 97304-2086 | Retired CFO | 6/1/2023 | $6,252.39 | Payroll |
| Richard Van Grunsven | 9899 NW 316th Place, Hillsboro OR 97124 | Chairman | 6/16/2023 | $1,651.10 | Payroll |
| Rian Johnson | 12607 SE Schiller, Portland OR 97236 | President | 6/16/2023 | $7,352.27 | Payroll |
| Gregory Hughes | 24198 S Skylane Dr., Canby OR 97013 | Vice President | 6/16/2023 | $6,932.12 | Payroll |
| Mitchell Lock | 2241 Cobbler Ct NW, Salem OR 97304-2086 | Retired CFO | 6/16/2023 | $6,252.38 | Payroll |
| Richard Van Grunsven | 9899 NW 316th Place, Hillsboro OR 97124 | Chairman | 7/3/2023 | $1,651.10 | Payroll |
| Rian Johnson | 12607 SE Schiller, Portland OR 97236 | President | 7/3/2023 | $7,352.27 | Payroll |
| Gregory Hughes | 24198 S Skylane Dr., Canby OR 97013 | Vice President | 7/3/2023 | $6,932.12 | Payroll |
| Mitchell Lock | 2241 Cobbler Ct NW, Salem OR 97304-2086 | Retired CFO | 7/3/2023 | $6,252.39 | Payroll |
| Rian Johnson | 12607 SE Schiller, Portland OR 97236 | President | 7/11/2023 | $230.00 | Expense Reimbursements |
| Gregory Hughes | 24198 S Skylane Dr., Canby OR 97013 | Vice President | 7/11/2023 | $295.00 | Expense Reimbursements |
| Richard Van Grunsven | 9899 NW 316th Place, Hillsboro OR 97124 | Chairman | 7/17/2023 | $1,651.10 | Payroll |
| Rian Johnson | 12607 SE Schiller, Portland OR 97236 | President | 7/17/2023 | $7,352.27 | Payroll |
| Gregory Hughes | 24198 S Skylane Dr., Canby OR 97013 | Vice President | 7/17/2023 | $6,932.12 | Payroll |
| Mitchell Lock | 2241 Cobbler Ct NW, Salem OR 97304-2086 | Retired CFO | 7/17/2023 | $6,252.39 | Payroll |
| Richard Van Grunsven | 9899 NW 316th Place, Hillsboro OR 97124 | Chairman | 8/1/2023 | $1,651.10 | Payroll |
| Rian Johnson | 12607 SE Schiller, Portland OR 97236 | President | 8/1/2023 | $7,352.27 | Payroll |
| Gregory Hughes | 24198 S Skylane Dr., Canby OR 97013 | Vice President | 8/1/2023 | $6,932.12 | Payroll |
| Mitchell Lock | 2241 Cobbler Ct NW, Salem OR 97304-2086 | Retired CFO | 8/1/2023 | $26,252.39 | Payroll |
| Richard Van Grunsven | 9899 NW 316th Place, Hillsboro OR 97124 | Chairman | 8/16/2023 | $1,651.10 | Payroll |

| Insiders name and address Relationship to Debtor | Address | Relationship | Payment Date | Amount | Reasons for payment or transfer |
|---|---|---|---|---|---|
| Rian Johnson | 12607 SE Schiller, Portland OR 97236 | President | 8/16/2023 | $7,352.27 | Payroll |
| Gregory Hughes | 24198 S Skylane Dr., Canby OR 97013 | Vice President | 8/16/2023 | $6,932.12 | Payroll |
| Mitchell Lock | 2241 Cobbler Ct NW, Salem OR 97304-2086 | Retired CFO | 8/16/2023 | $6,252.39 | Payroll |
| Richard Van Grunsven | 9899 NW 316th Place, Hillsboro OR 97124 | Chairman | 9/1/2023 | $1,651.10 | Payroll |
| Rian Johnson | 12607 SE Schiller, Portland OR 97236 | President | 9/1/2023 | $7,352.27 | Payroll |
| Gregory Hughes | 24198 S Skylane Dr., Canby OR 97013 | Vice President | 9/1/2023 | $6,932.12 | Payroll |
| Mitchell Lock | 2241 Cobbler Ct NW, Salem OR 97304-2086 | Retired CFO | 9/1/2023 | $31,252.39 | Payroll |
| Richard Van Grunsven | 9899 NW 316th Place, Hillsboro OR 97124 | Chairman | 9/18/2023 | $1,651.10 | Payroll |
| Rian Johnson | 12607 SE Schiller, Portland OR 97236 | President | 9/18/2023 | $7,352.27 | Payroll |
| Gregory Hughes | 24198 S Skylane Dr., Canby OR 97013 | Vice President | 9/18/2023 | $6,932.14 | Payroll |
| Mitchell Lock | 2241 Cobbler Ct NW, Salem OR 97304-2086 | Retired CFO | 9/18/2023 | $3,150.48 | Payroll |
| Richard Van Grunsven | 9899 NW 316th Place, Hillsboro OR 97124 | Chairman | 10/2/2023 | $1,651.10 | Payroll |
| Rian Johnson | 12607 SE Schiller, Portland OR 97236 | President | 10/2/2023 | $7,352.27 | Payroll |
| Gregory Hughes | 24198 S Skylane Dr., Canby OR 97013 | Vice President | 10/2/2023 | $6,932.12 | Payroll |
| Mitchell Lock | 2241 Cobbler Ct NW, Salem OR 97304-2086 | Retired CFO | 10/2/2023 | $6,301.27 | Payroll |
| Richard Van Grunsven | 9899 NW 316th Place, Hillsboro OR 97124 | Chairman | 10/16/2023 | $1,651.10 | Payroll |
| Rian Johnson | 12607 SE Schiller, Portland OR 97236 | President | 10/16/2023 | $7,352.27 | Payroll |
| Gregory Hughes | 24198 S Skylane Dr., Canby OR 97013 | Vice President | 10/16/2023 | $6,932.12 | Payroll |
| Mitchell Lock | 2241 Cobbler Ct NW, Salem OR 97304-2086 | Retired CFO | 10/16/2023 | $3,150.79 | Payroll |
| Don Eisele | 1088 Heartsease Dr., West Chester PA 19382 | Interim CFO | 10/18/2023 | $16,008.12 | Consulting Services & Related Expenses |
| Richard Van Grunsven | 9899 NW 316th Place, Hillsboro OR 97124 | Chairman | 11/1/2023 | $1,651.10 | Payroll |
| Rian Johnson | 12607 SE Schiller, Portland OR 97236 | President | 11/1/2023 | $7,352.27 | Payroll |
| Gregory Hughes | 24198 S Skylane Dr., Canby OR 97013 | Vice President | 11/1/2023 | $6,932.12 | Payroll |
| Mitchell Lock | 2241 Cobbler Ct NW, Salem OR 97304-2086 | Retired CFO | 11/1/2023 | $28,866.49 | Payroll |
| Don Eisele | 1088 Heartsease Dr., West Chester PA 19382 | Interim CFO | 11/1/2023 | $20,652.66 | Consulting Services & Related Expenses |
| Mikael Via | 20 Encino Ave Camarillo CA 93010 | Interim CEO | 11/9/2023 | $33,192.09 | Consulting Services & Related Expenses |
| Richard Van Grunsven | 9899 NW 316th Place, Hillsboro OR 97124 | Chairman | 11/16/2023 | $1,651.10 | Payroll |
| Rian Johnson | 12607 SE Schiller, Portland OR 97236 | President | 11/16/2023 | $7,352.27 | Payroll |
| Gregory Hughes | 24198 S Skylane Dr., Canby OR 97013 | Vice President | 11/16/2023 | $6,932.12 | Payroll |
| Richard Van Grunsven | 9899 NW 316th Place, Hillsboro OR 97124 | Chairman | 11/30/2023 | $1,651.10 | Payroll |
| Richard Van Grunsven | 9899 NW 316th Place, Hillsboro OR 97124 | Chairman | 11/30/2023 | $1,651.10 | Payroll |
| Rian Johnson | 12607 SE Schiller, Portland OR 97236 | President | 11/30/2023 | $7,352.27 | Payroll |
| Rian Johnson | 12607 SE Schiller, Portland OR 97236 | President | 11/30/2023 | $7,352.27 | Payroll |
| Gregory Hughes | 24198 S Skylane Dr., Canby OR 97013 | Vice President | 11/30/2023 | $6,932.12 | Payroll |
| Gregory Hughes | 24198 S Skylane Dr., Canby OR 97013 | Vice President | 11/30/2023 | $6,932.12 | Payroll |
| Mikael Via | 20 Encino Ave Camarillo CA 93010 | Interim CEO | 11/30/2023 | $15,625.00 | Payroll |
| Mikael Via | 20 Encino Ave Camarillo CA 93010 | Interim CEO | 11/30/2023 | $15,625.00 | Payroll |
| Don Eisele | 1088 Heartsease Dr., West Chester PA 19382 | Interim CFO | 11/30/2023 | $13,542.19 | Payroll |
| Don Eisele | 1088 Heartsease Dr., West Chester PA 19382 | Interim CFO | 11/30/2023 | $13,542.19 | Payroll |
| **TOTAL:** | | | | **$751,672.95** | |