In re:                                                                              Case No. 23-62260-dwh

Van's Aircraft, Inc.                                                         Chapter 11
    Debtor

# CERTIFICATE OF NOTICE

District/off: 0979-6                          User: Admin.                          Page 1 of 32

Date Rcvd: Dec 20, 2023                  Form ID: OSCMCV                  Total Noticed: 1885

The following symbols are used throughout this certificate:

| Symbol | Definition |
|---|---|
| + | Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP. |
| ++ | Addresses marked '++' were redirected to the recipient's preferred mailing address pursuant to 11 U.S.C. § 342(f)/Fed. R. Bank. P. 2002(g)(4). |
| ^ | Addresses marked '^' were sent via mandatory electronic bankruptcy noticing pursuant to Fed. R. Bank. P. 9036. |
| ++++ | Addresses marked '++++' were modified by the USPS Locatable Address Conversion System. This system converts rural route numbers to street addresses. |
| # | Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update. While the notice was still deliverable, the notice recipient was advised to update its address with the court immediately. |
| ## | Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable. Notices will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed. The debtor's attorney or pro se debtor was advised that the specified notice was undeliverable. |

**Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Dec 22, 2023:**

| Recip ID | | Recipient Name and Address |
|---|---|---|
| db | + | Van's Aircraft, Inc., 14401 Keil Road NE, Aurora, OR 97002-9467 |
| clagent | + | BMC Group Inc, Attn Vans Aircraft, PO Box 90100, Los Angeles, CA 90009-0100 |
| 102543340 | + | 808 Automotive, Inc., 3954 Pacific Hwy, Hubbard, OR 97032-9798 |
| 102543341 | + | A to Z Machining LLC, 192 Young St, Woodburn, OR 97071-4814 |
| 102543343 | | ABF Freight System, Inc., P.O. Box 10226, Portland, OR 97296-0226 |
| 102543345 | + | ACK Technologies, Inc., 3350 Scott Blvd Bldg #15, Santa Clara, CA 95054-3104 |
| 102543347 | + | ACS Products Inc., 1585 Copper Drive, Lake Havasu City, AZ 86403-2406 |
| 102543357 | | AFLAC, Attn:Remit.Process'G, 1932 Wynnton Road, Columbus, GA 31999-0001 |
| 102543404 | + | AOPA, 421 Aviation Way, Frederick, MD 21701-4798 |
| 102543406 | + | APS, Inc., PO Box 3915, Spokane, WA 99220-3915 |
| 102543433 | + | AVP Aviation LLC/Michael Speedy, 6745 Gray Rd # J, Indianapolis, IN 46237-3236 |
| 102543342 | + | Aavid Niagara, LLC, 3315 Haseley Drive, Niagra Falls, NY 14304-1460 |
| 102543344 | + | Abusham, Hamed, 1572 Coolcrest Ave, Upland, CA 91786-2230 |
| 102543346 | | Acland, Colin, 38 Radernie Place, St Andrews KY16 8QR, GREAT BRITAIN |
| 102544007 | + | Adam C Grant, 816 Cox Way, Silverton, OR 97381-2285 |
| 102543348 | | Adam, Jean-Luc, Chemin Des Oches 3, Villars-Burquin, Waadt 1423, SWITZERLAND |
| 102543349 | | Adenau, Michael, Goldstrasse 51, Lienach 97274, GERMANY |
| 102543350 | + | Advanced Circuits, 21101 East 32nd Drive, Aurora, CO 80011-8149 |
| 102543351 | + | Advanced Flight Systems, Inc., 320 S. Redwood Steet, PO Box 270, Canby, OR 97013-0270 |
| 102543352 | | Advanced Security Tech Sys Sl, Vat# ES86513874, Av.De Cabrera, 36 Pl 1 OFC 1Y2, Barcelona, Mataro 08302, SPAIN |
| 102543353 | + | Aero Garage, LLC, 20601 Over Under Ct, Bend, OR 97701-8540 |
| 102543354 | + | Aeroleds, LLC, 8475 West Elisa Street, Boise, Idaho, ID 83709-3615 |
| 102543355 | + | Aerospace Industries, LLC, 11005 N Dover St, Unit 400, Westminster, CO 80021-5567 |
| 102543356 | | Afford, Jason/Todd, 216 Noble St, Newtown, VIC 3220, AUSTRALIA |
| 102543360 | + | Aguirre, Augusto F, 249 Falls Lane, Oneida, TN 37841-2569 |
| 102543361 | + | Air Safety Northwest, 400 NE Faulconer St, Sheridan, OR 97378-1256 |
| 102543362 | + | Aircraft Specialty, 1288 Summit Ave, Suite 107-132, Oconomowoc, WI 53066-4466 |
| 102543363 | + | Aircraft Spruce, 225 Airport Circle, Corona, CA 92878-5027 |
| 102543364 | + | Airflow Systems, 35282 Vista De Todo, Capistrano Beach, CA 92624-1847 |
| 102543365 | + | Airplane Mode LLC, 14250 Hillcrest Rd, Lemont, IL 60439-4152 |
| 102543366 | + | Airplane Plastics, J & B Rogers, 9785 Julie Court, Tipp City, OH 45371-9000 |
| 102543367 | | Aitken, Al, 13165 Spinner Rdg, Culpeper, VA 22701-5558 |
| 102543368 | | Alabama Dept. of Revenue Sales and Use T, P. O. Box 327790, Montgomery, AL 36132-7790 |
| 102543369 | + | Alberque, Howard, 7420 Pinebrook Rd, Park City, UT 84098-5346 |
| 102544104 | + | Albert W Higgins, 16100 SW Century Dr, Apt 117, Sherwood, OR 97140-6220 |
| 102543371 | + | Albiston, Beau, 9404 Jenaro Ct, Austin, TX 78726-1924 |
| 102543372 | + | Albrecht, John, 9454 Foothills Ct, Brentwood, TN 37027-8638 |

| 102543373 | + | Alexander, Mike, 2110 Oakwood Dr, Clute, TX 77531-2724 |
| 102543374 | | Alison, Thomas, 15 Upper Breckland Rd, New Costessey, Norwich NR5 0RL, GREAT BRITAIN |
| 102543375 | | Alkhanbashi, Mohammed A, PO Box 38, Riyadh 11312, SAUDI ARABIA |
| 102543376 | + | Allcock, Stephen, 1196 Plowman Way, Bel Air, MD 21014-2229 |
| 102543377 | + | Alldredge, Brad, 419 Norwood St, Redlands, CA 92373-5873 |
| 102543378 | + | Allen, Andrew, 15889 Harvest Rd, Brighton, CO 80603-3890 |
| 102543379 | + | Allen, Lisa, 8991 Poplar Dr, Melba, ID 83641-4183 |
| 102543380 | + | Allen, Matt, 295 Shippee Rd, Oroville, CA 95965-9271 |
| 102543381 | + | Allen, Rodney L, 10219 Parkglenn Way, Parker, CO 80138-3870 |
| 102543382 | + | Allen, Stewart, 1511 Warren Ave N, Seattle, WA 98109-3164 |
| 102543383 | + | Allen, William, 20829 Snow Bunting Ln, Pflugerville, TX 78660-6278 |
| 102543384 | + | Alliance Coatings Inc., 1666 N. Magnolia Ave, Suite G, El Cajon, CA 92020-1267 |
| 102543385 | + | Alpine Fastener & Hardware, 2566 Business Parkway, Suite F, Minden, NV 89423-8940 |
| 102543386 | + | Altier, David, 2178 Fargo Blvd, Geneva, IL 60134-2993 |
| 102544399 | + | Alton J Mackenzie, 22548 S Hwy 211, Colton, OR 97017-8508 |
| 102543389 | + | Amato, Marc, 9941 Rams Leap Ave, Las Vegas, NV 89166-5153 |
| 102543390 | + | Ambriz, Itzel, 2749 Creighton St, Woodburn, OR 97071-4432 |
| 102543391 | + | Ammond, Martin/ Joseph, 58446 Choctaw Dr, Slidell, LA 70461 |
| 102543392 | + | Ammons, Benjamin, 2124 College St, Jacksonville, FL 32204-3706 |
| 102543393 | + | Amsafe, Inc., 1043 North 47Th Ave, Phoenix, AZ 85043-1817 |
| 102543394 | | Andair Ltd, Unit 6, Fishers Grove, Fulflood Road, Portsmouth, Hampshire, PO6 1EF, UNITED KINGDOM |
| 102543395 | + | Anderson Quality Spring, 125 S. Hazel Dell Way, Canby, OR 97013-7824 |
| 102543396 | + | Anderson, Charles M Jr, 10202 180th St Se, Snohomish, WA 98296-8263 |
| 102543397 | | Anderson, Jason, 707 Cimarron Close, Okotoks, AB T1S 1X3, CANADA |
| 102543398 | + | Anderson, Paul, 4454 Poplar St, Baton Rouge, LA 70808-3974 |
| 102543399 | | Andersson, Patrick, Bergsgatan 19, Varberg 43245, SWEDEN |
| 102543400 | | Anexo Beheer Bv / Timmer, Alex, Eori# Nl822468049, Manege 9, Elst, Gelderland 6662WC, NETHERLANDS |
| 102543536 | + | Anne M Bobbitt, 1407 Mountain View Lane, Molalla, OR 97038-7396 |
| 102543402 | + | Ant Anstead, Radford, 3161 Red Hill Ave., Costa Msa, CA 92626-3419 |
| 102543679 | | Anthony Cobb, 20696 Hwy99E NE, Aurora, OR 97002 |
| 102544269 | + | Anthony S Kirk, 2176 Princeton Lane, Temperance, MI 48182-1380 |
| 102543403 | + | Anzia, Dan, N784 Us Hwy 45, Campbellsport, WI 53010-3103 |
| 102543405 | + | Apex Anodizing, 7015 NE Columbia Blvd, Portland, OR 97218-3344 |
| 102543407 | + | Arens, Josh, 2088 Blackstone Ln, Howell, MI 48843-6882 |
| 102543408 | + | Ares Defense Systems Inc, Attn Geoff Herring, PO Box 120789, Melbourne, FL 32912-0789 |
| 102543409 | + | Argo, Tim, 817 Miller Ln Se, Stewartville, MN 55976-2303 |
| 102544293 | + | Aric J Krause, 14369 Keil Rd. NE, Aurora, OR 97002-9410 |
| 102543410 | | Aringer, Peter, c/o Aringer Automobiltechnik E K, Abteilung Luftfahrt/Fuellenbruchstr 209, Herford, DE 32051, GERMANY |
| 102543412 | + | Arjay Enterprises, Llc, 4801 Cranbrook Dr W, Colleyville, TX 76034-4365 |
| 102543413 | + | Arkansas Dept. of Revenue, Excise Tax, PO Box 1272, Little Rock, AR 72203-1272 |
| 102543414 | + | Arkema, Daniel, 2437 N Beverly Place, Buckeye, AZ 85396-1790 |
| 102543415 | + | Armstrong, Will, 9004 County Road 6870, Lubbock, TX 79407-6762 |
| 102543416 | | Arnold, Darcy, 13-26328 Twp Rd 532A, Spruce Grove, AB T7X 4M1, CANADA |
| 102543417 | + | Arnold, Nathaniel Scott, 1604 Balihai Ct, Gulf Breeze, FL 32563-2760 |
| 102543418 | + | Arnold, Scott, 7022 Shallowford Rd, Suite 1 Unit 521, Chattanooga, TN 37421-6714 |
| 102543986 | + | Arthur C Glass, 3157 4th Street, Hubbard, OR 97032-9689 |
| 102543419 | | Ascencio, Blanca, 531 Garfield St, Woodburn, OR, 97071-4611 |
| 102543420 | + | Asson, Ken, 6857 Butterfield Dr, Cherry Valley, IL 61016-9119 |
| 102543421 | | Atlantic Aviation Flight Support, Inc, 22801 Airport Road Ne, Aurora, OR 97002 |
| 102543422 | | Atlasik, Kamil, Ul. Zuchow 30, Czestochowa 42-202, POLAND |
| 102543423 | + | Attinger, Brian / Bashore, Larry, 207 Hempt Rd, Mechanicsburg, PA 17050-2607 |
| 102543424 | + | Atwood, Mark, 669 Rock Creek Dr, Aurora, OH 44202-7607 |
| 102543425 | | Atx Usa Corp / Patagonic Usa Corp, Atx Logistics Sa, Adolfo Alsina 495 9NO, Piso Capital Federal, Buenos Aires, ARGENTINA |
| 102543426 | + | Aufdermauer, John, 18250 Madison Ave, Castro Valley, CA 94546-1607 |
| 102543427 | | Aughinbaugh, Chris, 32065 Rock Elm Dr, Wildomar, CA 92595-8029 |
| 102543428 | + | Aultman, Keith, 4101 Rollington Road, Louisville, KY 40245-1938 |
| 102543513 | + | Austin W Bettis, 11395 SW Toulouse St Apt 309, Wilsonville, OR 97070-7363 |
| 102543429 | + | Austin, Marc, 2835 Dunleigh Dr, Dunkirk, MD 20754-2304 |
| 102543430 | + | Aviat Aircraft, Inc., P.O. Box 1240, Afton, WY 83110-1240 |
| 102543431 | | Aviation Imports (Pty) Ltd, Vat 4660283609 /Cic 21886213, 1 Tigermoth St, Potchefstroom, NW 2520, SOUTH AFRICA |
| 102543434 | | Avstar Inc. / Taylor, David, 1979 Otter Place, London, ONT N5V 0A3, CANADA |
| 102543387 | + | Axel Alvarez, 259 S Sequoia Pkwy, M123, Canby, OR 97013-7835 |
| 102543435 | + | Axtell, Don, 822 Burley Hill Dr Nw, Salem, OR 97304-2770 |

| | | |
|---|---|---|
| 102543481 | + | BBC Steel Corp., 2001 SE Township Rd, Canby, OR 97013-9734 |
| 102543436 | + | Babin, Richard, 1410 Perigrine Path, Arnold, MD 21012-2829 |
| 102543437 | + | Bachus & Son, Inc. dba Yardstore, 725 E. Central, Wichita, KS 67202-1063 |
| 102543438 | + | Backer, Daniel And Carissa, 2765 Riebold Dr, Arnold, MO 63010-3243 |
| 102543439 | + | Baden, Alex, 551 Ginsberg Dr, Schertz, TX 78154-3082 |
| 102543440 | + | Badzic, Goran, 1105 America Dr, Longview, TX 75604-2202 |
| 102543441 | + | Bahor, Phillip, 106 Bridle Path Ln, Salisbury Mills, NY 12577-5326 |
| 102543442 | + | Baichulall, Suresh, 1410 Waterford Dr, Lakeland, FL 33803-5220 |
| 102543443 | + | Bailey Hardware & Hydraulic, 1931 Bomar Ave, Forth Worth, TX 76103-2102 |
| 102543444 | | Bailey, Donnie, 349 Church St, Tyronza, AR 72386-9397 |
| 102543447 | + | Bailon, Salvador, 3203 Center St NE, Salem, OR 97301-4660 |
| 102543448 | + | Baird, Nancy, 12438 S New Era Rd., Oregon City, OR 97045-9719 |
| 102543449 | + | Baker, Brandon, 647 Rainbow Ct, PO Box 863, Seeley Lake, MT 59868-0863 |
| 102543450 | | Baker, Greg, 10 Orchid Ave, Port Macquarie, NSW 2444, AUSTRALIA |
| 102543451 | + | Baker, Peter, 1214 Temple Dr, Pacheco, CA 94553-5028 |
| 102543452 | + | Bakeris, Robert, 400 S Dixie Hwy #110, Boca Raton, FL 33432-6023 |
| 102543453 | + | Baldwin, Rob, 417 Clearview Dr, Los Gatos, CA 95032-1740 |
| 102543454 | | Ball, James Rowlands, Jeff, Border Aviation, PO Box, Tocumwal, NSW 2714, AUSTRALIA |
| 102543455 | + | Ballard, Bryce, 12650 S Bethel, Selma, CA 93662-9743 |
| 102543456 | + | Ballard, Michael A, 1179 Magnolia Lake Circle, Lanett, AL 36863-3958 |
| 102543457 | + | Ballmer, Stefan, 105 Buckingham Ave Apt 2, Syracuse, NY 13210-3021 |
| 102543458 | | Balz, Hermann, 7 Ave 14-44 Zone 9, La Galeria Of 16B, Guatemala C.A. 01009, GUATEMALA |
| 102543459 | + | Bandy Manufacturing LLC, 3420 N San Fernando Blvd, PO Box 7716, Burbank, CA 91510-7716 |
| 102543461 | | Barba, Alberto / Aldrete, F. / Todo De P, 1355 Lazaro Gardenas, Guadalajara, Jal CP44490, MEXICO |
| 102543462 | + | Barker, John, PO Box 95, Oceanside, OR 97134-0095 |
| 102543463 | + | Barlett, Jeffrey H, 7617 Johnnycake Ridge Rd, Mentor, OH 44060-7616 |
| 102543464 | + | Barnett, K Wade / Ferrin, Chuck, 4770 Aviation Way, Safford, AZ 85546-8553 |
| 102543465 | | Baron Metalcrafters Limited, 20 Luard Road, Wanchai, HONG KONG, CHINA |
| 102543466 | + | Barroso, Joaquim, 10111 Tarpon Dr, Treasure Island, FL 33706-3122 |
| 102543467 | + | Bartel, Gregory, 9860 N Eastern Fork Tr., Tuscon, AZ 85742-8714 |
| 102543468 | + | Bartlett Enterprises, Inc., 1900 N.E. 25th, Suite #11, Hillsboro, OR 97124-5983 |
| 102543469 | | Bartosavage, Patrick, 1718 N Woodlawn Blvd, Derby, KS 67037-3033 |
| 102543470 | + | Bartram, Dan, 9505 Ephesus Church Rd, Villa Rica, GA 30180-3176 |
| 102543471 | + | Basco, Richard A, 10724 Tradition View Dr, Charlotte, NC 28269-1418 |
| 102543472 | + | Base Leg Aviation LLC, 97 Teal Court, Locust Grove, GA 30248-2423 |
| 102543473 | + | Baser, Gregory, 6857 S Timothy Cir, West Jordan, UT 84084-2144 |
| 102543474 | + | Baskin, Brent, 6902 S Miller St, Littleton, CO 80127-2925 |
| 102543475 | + | Bataglia, Estevan Di Giaimo, 1433 Camellia Cir, Weston, FL 33326-3616 |
| 102543476 | | Bauer, Andreas, Havnevej 6, Hojer, Syddanmark 6280, DENMARK |
| 102543477 | + | Bauer, Hank, 2704 East 1500 North, Windsor, IL 61957-1164 |
| 102543478 | + | Bauer, Kirk, 233 W Lakeview Dr, Milledgeville, GA 31061-8771 |
| 102543479 | | Baumann, Robert/Data Drive Ag, c/o Data Drive Ag, Rosengartenstrasse 11, Bubikon CH-8608, SWITZERLAND |
| 102543480 | | Bazinet, Nicholas/ Fauteux, Eric, 18 Rue Du Tutor, Lachute, QC J8H 3R8, CANADA |
| 102543482 | + | Beach, David, 25 Simeon Wilson Rd, Amherst, NH 03031-2142 |
| 102543483 | + | Beal, Doug, 1640 Cattle Dr, Prosper, TX 75078-1096 |
| 102543484 | + | Beall, Jason, 2409 Driscoll St, Houston, TX 77019-6705 |
| 102543486 | + | Bear, Steve, 14210 Clinton Rd, North Little Rock, AR 72118-1439 |
| 102543487 | | Beaton, Ian Kevin, 39 Park St, Oaklands, Johannesburg, Gauteng 2192, SOUTH AFRICA |
| 102543488 | + | Beattie, Marty, 1169 Fir St S Unit 4, Salem, OR 97302-4265 |
| 102543489 | + | Beckert, William, 699 Indian Creek Ave, Greenville, IL 62246-3236 |
| 102543490 | + | Beckner, Gregory, 414 W 26th St, Houston, TX 77008-2007 |
| 102543491 | + | Beckwood Press, 2086 Fenton Logistics Blvd, Fenton, MO 63026-2504 |
| 102543492 | + | Beemer, David, 398 Washington St, Bath, ME 04530-1724 |
| 102543493 | + | Beijo, Felipe, 4191 Bellasol Cir, Apt 512, Fort Myers, FL 33916-7331 |
| 102543494 | + | Bell, Benson, 1027 Pierre Washington, Broussard, LA 70518-7627 |
| 102543495 | | Bell, Christopher, 8536 Robbins Loop Dr, Reynoldsburg, OH 43068-8582 |
| 102543496 | + | Bell, Eric, 11511 206th Ave Ct E, Bonney Lake, WA 98391-6632 |
| 102543497 | + | Bell, Jason, 60281 Pawnee Ln, Bend, OR 97702-8953 |
| 102543498 | + | Bell, Michael D, 3191 Western Dr, Cameron Park, CA 95682-9205 |
| 102543499 | + | Belleau, Roger, 3706 Seymour Rd, Apt 112, Whichita Falls, TX 76309-3001 |
| 102543500 | | Bellodi, Leonardo, Piazza Santi Apostoli, Roma, Lazio 00198, ITALY |
| 102543501 | + | Ben-X, LLC, 3300 N. Running Creek Way, Suite A-3, Lehi, UT 84043-5522 |
| 102543502 | + | Bender, Richard, 14947 Moonglow Dr, Ramona, CA 92065-4534 |

District/off: 0979-6        User: Admin.        Page 4 of 32

Date Rcvd: Dec 20, 2023        Form ID: OSCMCV        Total Noticed: 1885

| | | |
|---|---|---|
| 102544028 | + | Benjamin Gudino, 857 Kelowna St, Woodburn, OR 97071-5546 |
| 102543503 | + | Bennett, Brian K, 3511 Glenhaven Dr, Sachse, TX 75048-2211 |
| 102543504 | + | Bennett, Craig, 5 N Madrid Ave, Newbury Park, CA 91320-3316 |
| 102543505 | | Bentley, Carl, 18912 115th St Nw, Gig Harbor, WA 98329-5366 |
| 102543506 | + | Berg, Christopher, 13756 Estate Manor Drive, Gainesville, VA 20155-5953 |
| 102543507 | + | Bergmann, Joshua, E5345 County Road D, Menomonie, WI 54751-5952 |
| 102543508 | + | Beringer Aero Usa, Inc., 18 Woods Lake Road, Suite 102, Greenville, SC 29607-2718 |
| 102543509 | | Berning, Joerg, Zur Fischerwurt 6, Benz Ot Balm, Mecklenburg-Vorpommern 174, GERMANY |
| 102543510 | + | Bersig, James R, 4672 Dana Drive, La Palma, CA 90623-1610 |
| 102543512 | + | Bertsch, Brian, 2085 SE Landings Way, Prineville, OR 97754-8256 |
| 102543514 | + | Beuselinck, Michael, 95 Nova Drive, Piedmont, CA 94610-1037 |
| 102543515 | + | Beyond Roads LLC/ Soles, Zach, 10575 SW 147th Cir., Dunnellon, FL 34432-4772 |
| 102543516 | + | Bild Industries, Inc., 800 Clearwater Loop, Post Falls, ID 83854-9480 |
| 102543517 | + | Billups, Tim, 11050 Palmwood Circle, Mechanicsville, VA 23116-3124 |
| 102543518 | | Bird, David, 5 Park Lane, Spofforth, Harrogate HG3 1BY, GREAT BRITAIN |
| 102543519 | + | Birone, Anthony, 504 Stratford Cir, Findlay, OH 45840-9817 |
| 102543520 | + | Bishop, Adrian, 828 Bent Creek Drive, Fort Pierce, FL 34947-1325 |
| 102543521 | + | Bishop, Patrick, 11 Oak Ridge Rd, Reading, MA 01867-3728 |
| 102543522 | | Bj Air Ab, Berchshillsvagen 155, Ossjo 26691, SWEDEN |
| 102543523 | + | Bjorkman, Eileen, 4925 View Dr, Everett, WA 98203-2425 |
| 102543524 | + | Black, David, 386 W 3rd St S, Snowflake, AZ 85937-5233 |
| 102543525 | + | Black, Eliot, 8623 W Bonnie Ave, Kennewick, WA 99336-7958 |
| 102543526 | + | Black, Mark, 2855 NC 704 Hwy W, Lawsonville, NC 27022-8367 |
| 102543527 | + | Blackketter, Jeremy, 425 S Grinnell Ave, Tuscon, AZ 85710-4624 |
| 102543528 | + | Blackmon, Jeff, 104 Cannonball Rd, Pineville, LA 71360-9400 |
| 102543529 | + | Blakley, Michael, 1740 Hanover Way, Hamilton, OH 45013-4285 |
| 102543530 | + | Bland, Jerry, 6210 7th St, Lubbock, TX 79416-4174 |
| 102543531 | + | Blastos, Basil, 1509 Sherwood Ave, Sacramento, CA 95822-1242 |
| 102543532 | | Blatz, Johan, Campo 22 Calle Del Rosal, Fracc Campestre 2 #61, Cuauhtemoc, Chihuahua 31607, MEXICO |
| 102543533 | + | Bliss, Adam, 1189 Cunningham Creek Dr, Saint Johns, FL 32259-7925 |
| 102543534 | + | Bliss, Ryan Hammond, Beth, 25 White Birch Dr, Tinmouth, VT 05773-1184 |
| 102543535 | + | Blr Aeroworks Llc, 4928 37th Ave S, Minneapolis, MN 55417-1523 |
| 102543537 | + | Bochman, Ken, 10514 Shire View Drive, Frisco, TX 75035-9192 |
| 102543538 | + | Boden, John T., 1808 Ridge Pointe Dr, Lake Oswego, OR 97034-7696 |
| 102543539 | #+ | Boeing Distribution Services Inc., 1351 Charles Willard Street, Carson, CA 90746-4023 |
| 102543540 | | Boeing Distribution, Inc, 2755 Regent Blvd, Dallas, TX 75261 |
| 102543541 | + | Boggs, Royal And Emorgelia, 5532 Sageborough Dr, North Charleston, SC 29420-7821 |
| 102543542 | + | Bohmer, James F/Boh-Air Corp, PO Box 485, Jenks, OK 74037-0485 |
| 102543543 | + | Bolgar, Mark, 14 Matthew Dr, Ewing, NJ 08628-3340 |
| 102543544 | | Bonet, Joan, Canonge Dorca, 34, Girona 17005, SPAIN |
| 102543545 | + | Boone, Matthew, 25892 Sw Canyon Creek Rd. Apt 1302, Wilsonville, OR 97070-9663 |
| 102543546 | + | Boone, Richard, 3613 Glenwood, Wichita Falls, TX 76308-2217 |
| 102543547 | + | Boracca, Jacob / Marjorie Bachman, PO Box 285, Watsonville, CA 95077-0285 |
| 102543549 | + | Borror, Kevin, 1150 SW Cottonwood St, Grants Pass, OR 97526-5825 |
| 102543550 | | Bourgeois, Shawn / Skyag Services Ltd, Box 339, Lafleche, SASK S0H2K0, CANADA |
| 102543551 | + | Bowen, Delaine, 3496 N 26th W, Idaho Falls, ID 83402-5785 |
| 102543552 | + | Bowersox, James, 729 Buckwood Ln, Lilitz, PA 17543-8436 |
| 102543553 | | Boyd Corporation, P.O. Box 740877, Los Angeles, CA 90074-0877 |
| 102543554 | | Boyd, Doug, 47 Monkman St, Chapman, ACT 2611, AUSTRALIA |
| 102543555 | + | Boyd, Geoffrey, 6138 Park Ln, Dallas, TX 75225-1907 |
| 102543556 | | Bradley, Christopher, 5 Mille Rd, Moresby, WA 6530, AUSTRALIA |
| 102543557 | + | Bradley, John, 1151 Beverly Dr, Athens, GA 30606-7608 |
| 102543558 | | Bradley, Max, 7969 CR 4730, West Plains, MO 65775-6430 |
| 102543559 | | Brandt, Josh, 16 Boerne Stage Airfield, Boerne, TX 78006-5157 |
| 102543560 | + | Brantley, Kyle, 4318 Poppy Drive, Mansfield, TX 76063-6846 |
| 102543561 | + | Braun, Jason, 351 Wheeler Rd, Auburn, MI 48611-9745 |
| 102543562 | | Bremset, Steinar, 6F Old Road, Lisburn BT28 2NF, UNITED KINGDOM |
| 102543563 | | Brenneise, John, 1058 Shady Dale Ave, Campbell, CA 95008-3314 |
| 102543564 | + | Brewer, Patrick, 4124 SW Dakota St, Portland, OR 97221-3336 |
| 102543565 | + | Brewster, Mike, 929 Hunter Ridge Lane, Nipomo, CA 93444-9332 |
| 102544099 | + | Brian L Hickman, 24172 S Skylane Dr, Canby, OR 97013-9730 |
| 102543566 | | Bromiley, Roger, 1 The Close, Friston, Eastbourne, E.Sussex BN20 0HB, GREAT BRITAIN |
| 102543567 | + | Brosius, John W., 312 E. 6th Street, Dell Rapids, SD 57022-1620 |

District/off: 0979-6      User: Admin.      Page 5 of 32

Date Rcvd: Dec 20, 2023      Form ID: OSCMCV      Total Noticed: 1885

| | | |
|---|---|---|
| 102543568 | + | Brosz, Ryan, 4524 69th St, Urbandale, IA 50322-1828 |
| 102543569 | + | Brown Keith W, 9615 Air Park Dr, Granbury, TX 76049-4451 |
| 102543570 | + | Brown, Ernie, 147 Low Country Ln, The Woodlands, TX 77380-3159 |
| 102543572 | + | Brown, Tyson, 4603 Chestnut Meadows Bend, Georgetown, TX 78626-7075 |
| 102543571 | + | Brown, Tyson, 5003 Thorncroft Ave, Royal Oak, MI 48073-1107 |
| 102543573 | | Browne, John, 59 Orbell Way, Bull Creek, W.A. 6149, AUSTRALIA |
| 102543574 | + | Browne, Thomas Juan, 12942 Butterfly Dr, Nevada City, CA 95959-8977 |
| 102543575 | | Brubaker, Calvin, PO Box 17676, Holladay, UT 84117 |
| 102543460 | + | Bruce M Bankhead, 20855 Butteville Rd NE, Aurora, OR 97002-8746 |
| 102543576 | + | Bruggeman, Kurt, 232 S Hillcrest Dr, Goldsboro, NC 27534-7539 |
| 102543577 | + | Brumbaugh, Corey, 12495 Turkey Farm Rd, Huntingdon, PA 16652-4154 |
| 102543578 | + | Brunberg, David, 3361 37th St Ext, Beaver Falls, PA 15010-1142 |
| 102543579 | + | Bruner, Bill, 2704 W Beckett Dr, Muncie, IN 47304-2609 |
| 102543580 | + | Bruno, Charlie, 10106 Crestland Dr, Rolla, MO 65401-5377 |
| 102543581 | + | Bruns, John R Jr, 6203 Covey Ct, Floyds Knobs, IN 47119-9421 |
| 102543401 | + | Bryan Angus, 10693 SW Kent St, Tigard, OR 97224-4331 |
| 102549195 | + | Bryan K Woitte, 418 S Molalla Ave, Molalla, OR 97038-9113 |
| 102543582 | + | Buchanan, Jason, 4845 W Canaston St, Meridian, ID 83646-8410 |
| 102543583 | + | Buckley, Thomas, 29599 N Birch Ave, Lake Bluff, IL 60044-1174 |
| 102543584 | + | Budde, Daniel, 659 Blue Mountain Ln, Trion, GA 30753-1770 |
| 102543585 | + | Buenafe, Constance, 93 Rito Guicu, Santa Fe, NM 87507-4321 |
| 102543586 | + | Buhleier, Birgit & Marshall, Greg, 2309 Cheshire Lane, Alexandria, VA 22307-1847 |
| 102543587 | + | Bulthuis, David J, 17901 Bluegrass Rd, Ramona, CA 92065-6909 |
| 102543588 | | Bunce, Cameron Richard, Sunside Of Rayne, Meikle Wartle, Aberdeenshire, Inverurie AB51 5AE, GREAT BRITAIN |
| 102543589 | + | Burciaga, Gregory, 1819 S Lafayette St, Denver, CO 80210-3225 |
| 102543590 | | Burgess, Philip Conrad, 12 High Bank, Heapey, Chorley, Lancashire PR6 9AY, GREAT BRITAIN |
| 102543591 | + | Burgoyne, Ryan, 1371 Don Diego Rd, Rio Communities, NM 87002-5944 |
| 102543592 | + | Burke, David, 115 Sweetwater Dr, Headland, AL 36345-2105 |
| 102543593 | + | Burmeister, James, 1079 Sunrise Ave, Suite B-222, Roseville, CA 95661-7009 |
| 102543594 | + | Burr, Michael, 10903 Forest Ridge Ter, North Potomac, MD 20878-4827 |
| 102543595 | + | Buseman, Joel, 1601 3rd St Ne, Belmond, IA 50421-7595 |
| 102543596 | + | Butcher, Jason, 6239 Meadowgrove Cove, Memphis, TN 38120-2622 |
| 102543597 | + | Buttery, Craig c/o John Stinson, 17620 47th Court North, Loxahatchee, FL 33470-3525 |
| 102543598 | + | Bynum, Todd, 616 Brixton Circle, Simpsonville, SC 29681-3646 |
| 102543600 | + | CAD Custom Machining & Design, 44700 NW Hartwick Rd, Banks, OR 97106-8875 |
| 102543658 | | CIT, PO Box 100706, Pasadena, CA 91189-0706 |
| 102543678 | + | CMA CGM (America) LLC, 5701 Lake Wright Drive, Norfolk, VA 23502-1868 |
| 102543735 | | CV Shipping, Inc., 2211 NW 55th Ct., Hangar #12, Ft. Lauderdale, Fl, FL 33309-2723 |
| 102543599 | + | Cable Components, Inc, P.O. Box 678, Waukesha, WI 53187-0678 |
| 102543601 | + | Cagliero, Giorgio, 23623 N Scottsdale Rd #D3-102, Scottsdale, AZ 85255-3471 |
| 102543602 | + | Cahill, Brian, 30130 Airflight Dr, Valley Center, CA 92082-3305 |
| 102543603 | + | Calderwood, Christopher, 1055 N 145th E Ave, Tulsa, OK 74116-2623 |
| 102543604 | + | Caldwell, Kenneth, 8964a Saint Paul Hwy NE, Aurora, OR 97002-8736 |
| 102543606 | | Caliguiran, Jacinto, B51 L33 Timog Residences, Pampanga Angeles City, Pampanga 2009, PHILIPPINES |
| 102543607 | + | Calvin, David, 11 Birkdale Ct, Slingerlands, NY 12159-9252 |
| 102543761 | + | Cameron T De Man, 20601 Over Under Ct, Bend, OR 97701-8540 |
| 102543608 | | Camodeca, Perry, 2098 Four Corner Ln, Saint Germain, WI 54558-9056 |
| 102543609 | + | Campbell, Edwin, 160 Hanny Beaver Rd, Hookstown, PA 15050-1536 |
| 102543610 | + | Campbell, Jimz, 1706 Pineview Rd, Griffin, GA 30223-7231 |
| 102543611 | + | Campbell, Joseph, 902 Oakwood Way, Niceville, FL 32578-4202 |
| 102543612 | + | Campbell, Lance, 4601 Nathaniel Dr, Columbia, MO 65202-3391 |
| 102543613 | + | Campbell, Lee, 340 Chatham Way, Mountain View, CA 94040-4405 |
| 102543614 | + | Campbell, Shaun P, 5120 Downs Run, Pipersville, PA 18947-1122 |
| 102543616 | + | Canals, Josep, 542 NW 39th Cir, Boca Raton, FL 33431-5706 |
| 102543617 | + | Canby Ace Hardware, 1061 SW 1St Avenue, Canby, OR 97013-3827 |
| 102543618 | + | Canby Builders Supply, 102 S. Pine St., Canby, OR 97013-4520 |
| 102543619 | + | Canby Signs & Graphics, 181 S. Ivy St., Canby, OR 97013-4131 |
| 102543620 | + | Cannaday, Ted, 993 Brower Rd, Siler City, NC 27344-9222 |
| 102543621 | + | Career Path Aviation Llc/Perry, Stephen, Attn: Steve Perry, 9860 SW 92nd Ave, Portland, OR 97223-6673 |
| 102543622 | + | Carll, Sherman, 5149 N Tripp Ave, Chicago, IL 60630-2726 |
| 102543623 | + | Carmona, Lou, 6319 Rio Oso Drive, Rancho Murieta, CA 95683-9253 |
| 102543625 | | Carr, Lara, Willowbrook, 759 Mullagong Rd, Mongans Bridge, VIC 3691, AUSTRALIA |
| 102543626 | + | Carranza, Monica, 551 Hall St Woodburn, Woodburn, OR 97071-4213 |

| | | |
|---|---|---|
| 102543627 | + | Carter, Justin, 1415 N 800 W, Preston, ID 83263-5275 |
| 102543628 | + | Carter, Murray, 103A Moser Ave, Council, ID 83612-5075 |
| 102543629 | + | Cassidy, Edward, 1056 Creek Hollow Ln, Ft Worth, TX 76131-3817 |
| 102543630 | + | Castellani, Anthony Jr, 7025 Fay Dr, Belleville, MI 48111-5316 |
| 102543631 | | Castillo, Adrian, 5757 Lois Ln, Plano, TX 75024-5840 |
| 102544029 | + | Cecilio Gudino-Becerra, 879 Black Walnut, Gervais, OR 97026-8700 |
| 102543634 | | Cgl Sp.Z.O.O., Pl681-205-67-55, Cegielskiego 6, Myslenice 32-400, POLAND |
| 102543635 | + | Chalasani, Rajiv, 2215 Cr 4421, Rhome, TX 76078-2117 |
| 102543636 | + | Challis, James R, 64427 Airport Lane, La Grande, OR 97850-5200 |
| 102543637 | | Chaloner, Matt, 3 Velley Hill, Gastard, Wiltshire SN13 9PU, GREAT BRITAIN |
| 102543638 | + | Chamorro, Douglas, 16404 Ishida Ave, Gardina, CA 90248-2923 |
| 102543639 | + | Chang, Paul, 7020 Joann Khan Dr, Elkridge, MD 21075-7256 |
| 102543640 | | Chantereau, Dominique, Traverse Des Couloubriers, Bouches Du Rhone, La Pujade, Grans 13450, FRANCE |
| 102543641 | + | Chapen, Jim, 3725 N Mashie St, Post Falls, ID 83854-3700 |
| 102543642 | + | Chauvin, Michael, 424 Pastureview Dr, Baton Rouge, LA 70810-4831 |
| 102543643 | + | Chelales, Christopher, 8585 Criterion Dr, Colorado Springs, CO 80962-1001 |
| 102543644 | + | Cherry, Jake, 824 W Carolina St, Apt. 4, Tallahassee, FL 32304-7777 |
| 102543645 | + | Cheryl VanGrunsven, 9899 NW 316th Place, Hillsboro, OR 97124-8301 |
| 102543646 | + | Chesney, Ed, 13950 S John Wayne Lane, Mulino, OR 97042-9610 |
| 102543648 | + | Chesteen, Brian, 1228 Petunia Rd, Newport, TN 37821-7704 |
| 102543649 | + | Choi, Kevin, 3320 S Horizon Pl, Chandler, AZ 85248-3732 |
| 102543651 | | Chouinard, Shawn, 12430 N 73rd Ave, Collinsville, OK 74021 |
| 102543650 | + | Chouinard, Shawn, 12430 N 73rd E Ave, Collinsville, OK 74021-7115 |
| 102544218 | + | Chris A Jordan, PO Box 713, Donald, OR 97020-0713 |
| 102543652 | + | Christensen, Kier, 11525 N. 90th Way, Scottsdale, AZ 85260-6849 |
| 102544892 | + | Christian Sheller, 7885 SW Vlahos Dr, Apt 114, Wilsonville, OR 97070-7490 |
| 102543653 | + | Christman, Jonathan E, 34 Marshall St, Norwalk, OH 44857-1724 |
| 102544756 | + | Christopher Redel, 901 Brutscher St D #118, Newberg, OR 97132-6096 |
| 102545112 | + | Christopher L Waite, 4355 Riverview Ave Apt 3, West Lynn, OR 97068-3555 |
| 102543654 | + | Christopher, Mellott, 425 W Rio Salado Pkwy, Unit 315, Tempe, AZ 85281-3191 |
| 102543655 | + | Christopherson, Rodney, 5761 Us 31 N #9, Williamsburg, MI 49690-9314 |
| 102543656 | | Ciepiela, Paul, 47 Rue Des Hirondelles, Breuil Le Vert, Oise 60600, FRANCE |
| 102543657 | + | Cirelli, Joe, 19808 Therese Lane, Mokena, IL 60448-1712 |
| 102543659 | | Civit, Francesc, C. Sant Ramon 1, Barcelona, Alella 08328, SPAIN |
| 102543660 | + | Clackamas Community College, 19600 Molalla Ave, Oregon City, OR 97045-7998 |
| 102543661 | + | Clancy, Michael, 517 Mountain Lookout, Thermopolis, WY 82443-9431 |
| 102543662 | | Clappison, Jason, PO Box 400, Noosaville, QLD 4566, AUSTRALIA |
| 102543954 | + | Clarissa Garrison, 22548 S Hwy 211, PO Box 365, Colton, OR 97017-0365 |
| 102543664 | + | Clark, Alexander, 1000 King Dr, Bedford, TX 76022-7107 |
| 102543665 | + | Clark, James, 12301 Tulane Falls Dr, Bristow, VA 20136-2145 |
| 102543666 | + | Clark, Joe, 190 Hilltop Rd, Avondale, PA 19311-9318 |
| 102543667 | + | Clark, John, 5049 Avocet Lane, Pensacola, FL 32514-8082 |
| 102543668 | + | Clark, Michael, 311 Blue Ridge Ln, Woodbury, PA 16695-9636 |
| 102543669 | | Clattenburg, Nick, 920 Daisy Ln, Eau Claire, WI 54703-4060 |
| 102543670 | + | Clausen, Jon, 5032 Old Jonesboro Rd, Bristol, TN 37620-5325 |
| 102543671 | + | Clay, David L., 11380 Sunowa Springs Tr., Bryceville, FL 32009-1535 |
| 102543672 | + | Cleaveland A/C Tool, 2225 First St., Boone, IA 50036-4429 |
| 102543673 | | Clements, Ian, 315A Withells Rd, Avonhead, Christchurch 8042, NEW ZEALAND |
| 102543674 | + | Clemmer, Garrett, 25 Village Dr, Fredericksburg, PA 17026-9107 |
| 102543675 | | Clifton Larson Allen LLP, PO Box 31001-2443, Pasadena, CA 91110-2443 |
| 102543676 | + | Cloud Dancer LLC c/o Eloy Renfrow, PO Box 1815, Santa Maria, CA 93456-1815 |
| 102543677 | + | Cloughley, William R, 8 Woodbent Dr, Severna Park, MD 21146-3040 |
| 102543681 | + | Coby, Jacob, 11 Landon Rd, Fairview, NC 28730-8200 |
| 102543682 | + | Cocco, Eric, 105 Lincoln St, Dupont, PA 18641-1314 |
| 102543683 | + | Cohen, Jeffrey, 220 Marsh Oaks Dr, Wilmington, NC 28411-8795 |
| 102543684 | + | Colaiacovo, Joseph, 54 Gardencity St, Bayshore, NY 11706-2053 |
| 102543685 | | Colebrook, Matthew, Mare Pond Copse, Markwick Ln, Loxhill, Godalming GU8 4BD, GREAT BRITAIN |
| 102543686 | + | Colle, John, 9113 Gautier Vancleave Rd, Vancleave, MS 39565-9642 |
| 102545138 | + | Colleen C Weaver, 18021 Chickaree Dr., Oregon City, OR 97045-2866 |
| 102543687 | + | Collett, Adam, 5905 Catalpa Ct, Cumming, GA 30040-3899 |
| 102543965 | + | Collin A Geiger, 1036 Alder Ln., Woodburn, OR 97071-2005 |
| 102543688 | + | Collins, Paul, 1813 Underwood Rd., Gambrills, MD 21054-1829 |
| 102543689 | + | Collins, Robert, 4321 Alsace Ln, Modesto, CA 95356-8944 |

| 102543690 | | Collins, Timothy, 634 Toogoolawah Biarra Rd, Toogoolawah, QLD 4313, AUSTRALIA |
| 102543691 | | Collis, Mark, 907 Sandpiper Cir, Westlake Village, CA 91361-1825 |
| 102543693 | + | Colson, Marc, 2631A Turkey Mountain Rd NE, Rome, GA 30161-1913 |
| 102543695 | | Confirm Shipping Address, Air Companion SRO, Leitne 4407/49, Pezinok 90201, SLOVAKIA |
| 102543696 | + | Conner, Dean, PO Box 1264, Cypress, TX 77410-1264 |
| 102543697 | + | Connolly, Joe, 3275 Manning Ave N, Hangar 37D, Lake Elmo, MN 55042-9681 |
| 102543698 | | Consolidated Supply Co., P.O. Box 5788, Portland, OR 97228-5788 |
| 102543699 | + | Container Storage Co., Inc., 9721 N. Columbia Blvd., Portland, OR 97203-6713 |
| 102543700 | + | Cook, Andrew, PO Box 117, 656 Minaret Rd, June Lake, CA 93529 |
| 102543701 | + | Cook, Hugh Q, 6477 S Walden St, Aurora, CO 80016-3137 |
| 102543702 | + | Cooper, Marcus, 23503 E Minnow Dr, Aurora, CO 80016-7842 |
| 102543703 | + | Cooper, William, 3915 Boden Lane, Spring, TX 77386-2077 |
| 102543704 | + | Corbin, Stephen A, 6121 Tremont Ln, Bargersville, IN 46106-9731 |
| 102543705 | + | Cordell, Cory, 74 Springbrook Dr, Dora, AL 35062-4020 |
| 102543706 | + | Corley, Sidney, 895 Triune Mill Rd, Thomaston, GA 30286-4335 |
| 102543707 | + | Cormican, James, 4033 Presidential Drive, Palm Harbor, FL 34685-1029 |
| 102543708 | | Corse, Ian, Holly-Syde, 133B High Street, Aberdeenshire, Laurencekirk AB30 1BN, GREAT BRITAIN |
| 102543709 | | Costa, Alessandro, Ponteverda 1050, Departmento 1803 Las Condes, Santiago, Metropolitana 19709, CHILE |
| 102543710 | | Costantino, Ryan, 1146 Ranch Fls, San Antonio, TX 78245-1989 |
| 102543711 | | Cote, Jean-Francois & Jullian, 1228 Luxembourg Ave, Quebec City, QC G1S 3Z3, CANADA |
| 102543712 | + | Cotter, Timothy/David, 3450 Heron Lake Ln, Elk Grove, CA 95758-3601 |
| 102543713 | + | Cournoyer, Michael/Barnes, Joseph, Zero Time Aviation, LLC, 712 Wilmington Island Rd, Savannah, GA 31410-4502 |
| 102543714 | + | Coutant, Jeff, 3043 Parker Run Rd, New Richmond, OH 45157-9788 |
| 102543715 | + | Cowley, Jason, 7022 Nebo Hills Rd, Liberty, MO 64068-8532 |
| 102543716 | + | Coyle, Phillip, 9801 Centre Circle, Parker, CO 80134-3313 |
| 102543717 | + | Craig, Cobee, 2624 Sw Mckenna Pl Hillsboro, Hillsboro, OR 97003-1902 |
| 102543718 | + | Crawford, Charles R, Jr, 6729 Cresta Bonita Dr, El Paso, TX 79912-2415 |
| 102543719 | | Crawford, Ryan, 7400 Calamo St, Springfield, VA 22150-4310 |
| 102543720 | | Creel, Cliff, 29506 Bronco Rd, Evergreen, CO 80439-8513 |
| 102543726 | + | Crispina E Cruz-Gomez, 1260 N Ivy St, Canby, OR 97013-3048 |
| 102543721 | | Cronin Wood Products, P.O. Box 2267, Lake Grove, OR 97035-0071 |
| 102543722 | | Cross, Dale, 1 Johnstown Ave, Kilpedder, Co Wicklow A63 X294, IRELAND |
| 102543723 | | Croteau, Michael, 200 E Monroe Ave, Alexandria, VA 22301-1820 |
| 102543724 | + | Crowley & Son Security Systems, 23790 S. Rondevic Drive, Canby, OR 97013-7784 |
| 102543725 | + | Cruz Ramirez, Flora, 749 James St Ne Keizer, Keizer, OR 97303-4531 |
| 102543727 | + | Crystal Greens Landscape, LLC, 15815 SE 135th Ave, Clackamas, OR 97015-8908 |
| 102543728 | | Cuadro, Julio, Aeroclub La Lata Hngr 1, Ruta 27 Km 2, Rivera, 40000, URUGUAY |
| 102543729 | + | Cuccia, Joe, 59 Meyers Rd, Bethany, CT 06524-3428 |
| 102543730 | | Cullen, David, 16 Bramhall Close, Wirral, Merseyside CH48 8BP, GREAT BRITAIN |
| 102543731 | + | Cureton, Rick, 2300 31st Street North, Saint Petersburg, FL 33713-3703 |
| 102543732 | | Curr, Ryan, PO Box 509, Fort Langley, British Columbia V1M 2R8, CANADA |
| 102543733 | + | Curry, Dwain, 2663 Lake Cora Rd, Apopka, FL 32712-6401 |
| 102543734 | + | Custom Aircraft Northwest LLC, 5659 S Reatha Ct, Hubbard, OR 97032-9701 |
| 102543736 | | Cyrul, Gregory/ Ricciardi, Joe, 1035 Greta Ave, Woodstock, IL 60098-8864 |
| 102543738 | | D'Ippolito, Paolo, Via Settimio Costantini 5, Abruzzo, Teramo 64100, ITALY |
| 102543739 | + | D'Leon, Stewart, 3639 Estelle Court, Chesapeake Beach, MD 20732-6110 |
| 102543765 | ++++ | DEGROFF, RICK, 614 NEWMANS BRANCH RD, MILTON WV 25541-7213 address filed with court:, Degroff, Rick, 1220 Newmans Branch, Milton, WV 25541 |
| 102543809 | + | DSM Enterprises, OR, Deana Mc Daniels, 5659 S. Reatha Ct., Hubbard, OR 97032-9701 |
| 102543977 | + | Dale O Giese, 31695 S Kyllo Way, Molalla, OR 97038-9588 |
| 102543741 | | Dale, Simon, (Flat 6, 53-54 Regency Square, Brighton, East Sussex BN1 2FF, GREAT BRITAIN |
| 102543742 | | Dalton, Martin (Marty), 7612 Fairway Blvd, Hope Island, QLD 4212, AUSTRALIA |
| 102543743 | + | Daly, Clifford, 197 Semton Blvd, Franklin Square, NY 11010-3515 |
| 102544558 | + | Damon H Morris, 434 14th St., Lyons, OR 97358-2351 |
| 102543744 | | Dangel, Jeff, 20 Dearth Circle, Ashland, MA 01721-1222 |
| 102543358 | + | Daniel Aguilera, 191 Bridlewood Ln, Woodburn, OR 97071-5597 |
| 102545048 | + | Daniel Torres, 855 Meadowvale Ln, Woodburn, OR 97071-5843 |
| 102543746 | | Dao, Chris, 7 Andrew Street, Sunshine, VICTORIA 3020, AUSTRALIA |
| 102543747 | + | Dave Carapetyan, 8015 Hillrise Dr, Austin, TX 78759-8602 |
| 102543748 | + | Davenport, Christopher, 7641 Kimler Dr, Alexandria, PA 16611-3709 |
| 102544570 | + | David Munoz-Gonzales, 13400 Cedarwood Rd NE, Aurora, OR 97002-8407 |
| 102543749 | + | David Casarez c/o Noel Simmons, 4501 Ulm North Frontage Rd, Ste 100, Great Falls, MT 59404-5594 |
| 102543750 | + | David Samuel Hill, 655 N 1St Street, Carlton, OR 97111-9642 |

District/off: 0979-6        User: Admin.        Page 8 of 32

Date Rcvd: Dec 20, 2023        Form ID: OSCMCV        Total Noticed: 1885

| | | |
|---|---|---|
| 102543751 | | David, James, 10194 N 50 W, Fortville, IN 46040-9311 |
| 102543752 | + | Davidson, Thomas, 1107 Chapel Creek Trl, New Albany, IN 47150-9673 |
| 102543755 | + | Davis, Timothy L., 364 El Portal Dr, Pismo Beach, CA 93449-1506 |
| 102543756 | + | Davison, Terry W, 10066 Locust Lane, Melba, ID 83641-4242 |
| 102543757 | + | Dawson, Mark, 583 Kamoku St Dh1801, Honolulu, HI 96826-5251 |
| 102543758 | | Dawson, Robert J, 82 Slayleigh Ln, Sheffield S10 3RH, GREAT BRITAIN |
| 102543759 | + | Db Aircraft Llc, 82 Peters Ct, Freeport, FL 32439-6609 |
| 102543760 | + | De La Nuez, Jose C, 3881 SW 143rd Ave, Miami, FL 33175-7807 |
| 102543762 | | De Villiers, John, 6 Kalmia Ct, Tamborine Mountain, QLD 4272, AUSTRALIA |
| 102543763 | + | Dean Lewis Assov, 21650 Cloud Way, HAYWARD, CA 94545-1223 |
| 102543764 | + | Degrazia, Domingo, 2528 N Wychwood Ct, Tucson, AZ 85749-8410 |
| 102543766 | | Degroote, Devin, 11466 Sumac Dr, North Saanich, BC V8L 5J8, CANADA |
| 102543767 | | Dellantonio, Diego, Alphons Diepenbrocklaan 32, Oegstgeest 2343NA, NETHERLANDS |
| 102543768 | | Demore, Walter, 13615 Acorn Patch Ln, Poway, CA 92064-2102 |
| 102543769 | | Deng, Ye, 4180 Fisher Rd, Columbus, OH 43228-1024 |
| 102543770 | + | Deschane, Chris, 2275 Lehman Ct, Enola, PA 17025-1184 |
| 102543771 | + | Designatronics/Sterling Inst., 250 Duffy Avenue, Hicksville, NY 11801-3654 |
| 102543772 | + | Desser Tire & Rubber Com., 6900 Acco Street, P.O. Box 1028, Montebello, CA 90640-1028 |
| 102543773 | | Dever, Brandon, 12616 Florence Ln, Auburn, CA 95602-9641 |
| 102543774 | + | Dewitt, Josiah, 1892 Shelton Ave Ne, Renton, WA 98056-3356 |
| 102543775 | + | Dewolfe, Scott, 7243 Leemel Dr, West Chester, OH 45069-3692 |
| 102543776 | | Dhillon, Onkar S., Aura Kitchens And Cabinetry Inc, 1770 Alstep Dr, Mississauga, ON L5S 1W1, CANADA |
| 102543777 | | Di Genova, Andre, 1428 Broadmoor Ave, Mississauga, ON L5G 3T5, CANADA |
| 102543779 | + | Dible, Robert, PO Box 97, 110 Main St, Rexford, KS 67753-9012 |
| 102543780 | + | Dickens, Mark D, 200 Monterey Mills Cove, Collierville, TN 38017-4138 |
| 102543781 | + | Dieker, Thomas, 3002 Ohio St, Augusta, KS 67010-2362 |
| 102543782 | | Diel, Mark, 9 Summit Rd, Woodside, CA 94062-2648 |
| 102543783 | | Dietz, Lou, 1177 High School Way, Mountain View, CA 94041-1911 |
| 102543784 | + | Dieugenio, Patrick, 615 Fischer Spur, Newnan, GA 30265-1539 |
| 102543785 | + | Digi-Key, #9713661, 701 Brooks Ave S., Thief River Falls, MN 56701-2703 |
| 102543786 | + | Dikhtyar, Zakhar, 700 E Harwood Str, Orlando, FL 32803-5703 |
| 102543787 | + | Dillenschneider, Justin, 3503 Golden Aspen Dr, Flower Mound, TX 75028-8906 |
| 102543788 | + | Dinkel, Danny, 2981 Mt Pleasant Rd, Victoria, KS 67671-9642 |
| 102543789 | | Dirk Weber, Binger Strasse 24, Langenlonsheim 55450, GERMANY |
| 102543790 | | Ditomaso, Peter, 3805 Bay Creek Rd, Loganville, GA 30052-2138 |
| 102543791 | + | Dixon, Thomas, 7709 Crestview Ln, Longmont, CO 80504-7318 |
| 102543792 | + | Doble, Michael P, W249S7180 Center Dr, Waukesha, WI 53189-9325 |
| 102543793 | + | Dodd, Robert, 6631 Ryan Ct, Cantrall, IL 62625-8888 |
| 102543794 | + | Doherty, Gordon, 1800 Cub Lane Circle, Garden Plain, KS 67050-9312 |
| 102543795 | + | Dombroski, Frank, 45 Inlet Dr, Point Pleasant, NJ 08742-2642 |
| 102543796 | + | Don Eisele, 1088 Heartsease Drive, West Chester, PA 19382-8156 |
| 102543797 | | Don Pansier & Associates, LLC, Delta Pop Aviation, 3015 Apollo Avenue., Greenbay, WI 54313-6929 |
| 102544460 | + | Donavon L Mc Martin, 12551 Anita Pl, Oregon City, OR 97045-7575 |
| 102543798 | + | Donnelly, David, 190 Still Rd, Clarkesville, GA 30523-2913 |
| 102543799 | | Donnet, Christian, 36 Impasse Du Clos Pins, Saint-Raphael 83700, FRANCE |
| 102543800 | | Dooley, Michael, 32 Ashlyns Road, Frinton On Sea, Essex CO13 9EU, GREAT BRITAIN |
| 102543801 | + | Dooley, Nereus, 819 W Acacia Road, Glendale, WI 53217-4011 |
| 102543802 | + | Dorn, James J, 2683 Center Creek Circle, Spring Valley, OH 45370-9794 |
| 102543803 | + | Dornink, Kent, 25806 Cty Rd 20, Preston, MN 55965-1454 |
| 102543804 | | Dottax, Peter, R stav gen 6, Idre 797 71, SWEDEN |
| 102543624 | + | Douglas E Carr, 215 Tilicum Dr, Silverton, OR 97381-1886 |
| 102543805 | | Dowdeswell, Keaton, 259 Burgee St., Box 39, Pennant Station, Saskatchewan S0N 1X0, CANADA |
| 102543806 | + | Drew, Mark, 2321 Hollister Ter, Glendale, CA 91206-3035 |
| 102543807 | + | Drieman, James, 2732 178th Ave NE, Ham Lake, MN 55304-5534 |
| 102543808 | + | Driscoll, Tom, 8908 Poplar Drive, Melba, ID 83641-4183 |
| 102543810 | + | Dubrouillet, Thomas, 851 Old Cedar Circle, York, SC 29745-7601 |
| 102543811 | + | Duepner, Ross, PO Box 615, Castroville, TX 78009-0615 |
| 102543812 | + | Dugan, Larry, 2475 Mercer Ave Suite 102, West Palm Beach, FL 33401-7447 |
| 102543813 | + | Duncan, Tyson, 3203 County Rd 7630, Lubbock, TX 79423-4844 |
| 102543814 | + | Dunkley, Paul, 10990 Meridian Dr S., Parkland, FL 33076-4609 |
| 102543815 | + | Dunmire, Robert, 700 Mill Rd, Goldsboro, NC 27534-8983 |
| 102543816 | + | Duquemin, David, 818 Evian, San Antonio, TX 78260-3578 |
| 102543817 | + | Durbin, Dean, 9359 Albaugh Rd, New Windsor, MD 21776-7800 |

District/off: 0979-6          User: Admin.          Page 9 of 32

Date Rcvd: Dec 20, 2023          Form ID: OSCMCV          Total Noticed: 1885

| | | |
|---|---|---|
| 102543818 | + | Durham, Fred, 4314 Old Springdale Rd, Louisville, KY 40241-1144 |
| 102543820 | + | Durobyte Aviation Inc, 5318 E M 21, Corunna, MI 48817-9701 |
| 102543821 | + | Dusek, Ryan, 17110 Skinner Ct, Cypress, TX 77429-6333 |
| 102544745 | | Dustan J Ramsay, 13920 SE Redwood Ave, Oak Grove, OR 97267 |
| 102543822 | + | Dynon Avionics, 19825 141St Pl NE, Woodinville, WA 98072-8432 |
| 102543823 | + | Dystra, Scott, 3620 Busch Dr, Grandville, MI 49418-1340 |
| 102543824 | + | EAA Chapter 20, 1578 Tobias Dr, San Jose, CA 95118-2844 |
| 102543825 | + | EAA, Inc., 3000 Poberezny Road, Oshkosh, WI 54902-8900 |
| 102543826 | | EAAChapter 1494, 1894 Longview Ln, Dandridge, TN 37725-4430 |
| 102543827 | + | Eagle Fasteners Plus, Inc, 1873 25th St. SE, Salem, OR 97302-1105 |
| 102543828 | + | Earle M. Jorgensen Co., 16440 NE Mason St, Portland, OR 97230-7390 |
| 102543829 | + | Earthx, Inc., 955 Merchant Ct., Windsor, CO 80550-3216 |
| 102543830 | + | Eckert, Frank, 8312 S Homestead Ln, Tempe, AZ 85284-2344 |
| 102543831 | | Edermont Dis Ticaret Ltd, Esg Business Park, Yesilkoy Mah, 12 Block B2 109, Bakirkoy, Istanbul 34149, TURKEY |
| 102543832 | + | Edmo Distributors, Inc., 12830 E Mirabeau Pkwy, Spokane, WA 99216-1464 |
| 102543647 | + | Edward M Chesney, 13950 S. John Wayne Ln, Mulino, OR 97042-9610 |
| 102543833 | + | Edwards, Bruce M/ Meger, James, 10451 W Bel Air Rd, Post Falls, ID 83854-5253 |
| 102543834 | | Egging, Dan, 289 Landing Ln, Blanco, TX 78606-5069 |
| 102543835 | + | Eicher, Bruce R, 8545 SW Wilson Ln, Wilsonville, OR 97070-9737 |
| 102543837 | | Eklund, Devin Jay, 2640 Hendrickson Rd, Sorento, BC V0E 6G2, CANADA |
| 102543838 | | Electro-Chem Metal Finishing, 4849 SE 26Th Avenue, Portland, OR 97202-4601 |
| 102543839 | + | Ellingwood, Kevin John, 84 Moorland St, Williamstown, MA 01267-2410 |
| 102543840 | | Elliot, Bill, 3306 Brook Hollow Dr, Asbury, IA 52002-2352 |
| 102543841 | + | Ellis Mfg. Co., 505 2nd Court, Sully, IA 50251-1090 |
| 102543842 | | Ellis, Benjamin, 264 79th St, Brooklyn, NY 11209-3608 |
| 102543843 | + | Ellis, Jeffrey, 23343 580th Ave, Austin, MN 55912-6510 |
| 102543844 | + | Emerson, Scott, 23550 S Beatie Rd, Oregon City, OR 97045-9501 |
| 102543845 | | Emery, Jonathan, 1009 N. Aviator Parkway, Payson, AZ 85541-3563 |
| 102543846 | | Emmel, Davin, 30 Creekside Terrace, Estevan, SK S4H 3B9, CANADA |
| 102543847 | | Emmett, Stanley Ian, PO Box 159, Ulverstone, TASMANIA 7315, AUSTRALIA |
| 102543848 | + | Emmons, Dale, 382 Capp St, San Francisco, CA 94110-1808 |
| 102543849 | + | Emo Trans, Inc., 377 Oak Street, Ste 202, Garden City, NY 11530-6542 |
| 102543850 | | Encinas, Oriol, Display Disseny S.L., Santander 120-122, Barcelona 08030, SPAIN |
| 102543851 | + | Engesath, Michael, 915 S Mackinaw Rd, Kawkawlin, MI 48631-9471 |
| 102543852 | + | Engstad, Kai, 3215 Cabrini Dr, Gig Harbor, WA 98335-7663 |
| 102543853 | + | Enriquez, Manuel H, 218 Chestnut Wren Rd, Blythewood, SC 29016-5801 |
| 102543854 | + | Ensley, Robert, 2347 Canton Ct, Fairfield, CA 94534-7506 |
| 102543855 | + | Eovine, Michael, 109 Powers Ct, Goldsboro, NC 27534-7627 |
| 102543856 | + | Erdman, Josh, W6204 Star School Rd, Fort Atkinson, WI 53538-8603 |
| 102543857 | + | Ervin, Dylan, 1417 S Khinda Ct., Spokane Valley, WA 99212-3090 |
| 102543858 | + | Estapa, Robert, 95 Dogwood Pl, Woodstock, GA 30188-4340 |
| 102543859 | + | Estelle, Charles / Estelle, Royce, 25423 Renee Court, Jackson, LA 70748-4335 |
| 102543860 | + | Etavan Llc, 544 Mitchell Way Ct, Cincinnati, OH 45238-4783 |
| 102543861 | | Evans, Glenn, 445A Milson Line, Palmerston North, Manawatu 4478, NEW ZEALAND |
| 102543862 | + | Evans, Joshua, 2233 Lake Marion Dr, Apopka, FL 32712-4403 |
| 102543863 | | Evans, Mark, PO Box 1472, Bussezton, W.A. 6280, AUSTRALIA |
| 102543864 | + | Everett, Reggie, 5264 Air Park Loop W, Green Cove Springs, FL 32043-8937 |
| 102543865 | + | Experimental A/C Metal Fab., 693 Curtis Hill Road, Chehalis, WA 98532-9105 |
| 102543866 | | Express Personnel Services, P.O. Box 4427, Portland, OR 97208-4427 |
| 102543929 | | FP Mailing Solutions, PO Box 4510, Carol Stream, IL 60197-4510 |
| 102543867 | | Faber, Robert, 135 Yanderra Rd, Yanderra, NSW 2574, AUSTRALIA |
| 102543868 | | Fabre, Arthur, 8 Bis Chemin Georges Ferrieux, La Tronche 38700, FRANCE |
| 102543869 | | Fair, Bryon, 26140 62 Ave, Aldergrove, BC V4W 1L6, CANADA |
| 102543870 | + | Falcon Aerolab, 4565 Paramount Pl, Colorado Springs, CO 80918-9028 |
| 102543871 | + | Falcon Insurance Agency, Inc, PO Box 291388, Kerrville, TX 78029-1388 |
| 102543872 | + | Fancher, Judson, 102 Chowan Turn, Yorktown, VA 23693-2707 |
| 102543873 | + | Fanning, Abe, 161 Carriage Rd, New Boston, NH 03070-5133 |
| 102543874 | + | Farber, Gerald, 2324 Rory Way, El Paso, TX 79911-2303 |
| 102543875 | | Farmer, Todd, 20725 De Kruger Rd, Sherwood, OR 97140 |
| 102543876 | | Farncombe, Troy, 27 Golf Woods Dr, Grimsby, ON L3M 5P5, CANADA |
| 102543877 | | Farrant, Steve, Hydestile Stud, Hambledon Rd, Hydestile, Godalming GU8 4DE, GREAT BRITAIN |
| 102543879 | | Federal Express Corp., PO Box 94515, Palatine, IL 60094-4515 |
| 102543880 | | Fedex Freight East, Dept LA, PO Box 21415, Pasadena, CA 91185-1415 |

102544643　+ Fedosia Owen, 10942 SW Oneida St, Tualatin, OR 97062-8154
102543881　　Felce, Andy, North Royd, Crimp Hill, Englefield Green, Egham, SRY TW20 0YB, GREAT BRITAIN
102543882　+ Fenstermacher, David, 16014 Macedonia Drive, Woodbridge, VA 22191-4410
102543883　+ Fereydouni-Forouzandeh, Fariborz, 10926 Camino Ruiz, Apt. B, San Diego, CA 92126-5010
102543884　+ Ferwerda, Kelby, 2 Maple Lane, Raymond, NH 03077-1330
102543885　+ Fessenden, Hart / John Poe, 3302 Oak Vista Dr, Port Orange, FL 32128-6903
102543886　　Fetzer, Jochen, Virchowstrasse 33, Ulm, DE 89075, GERMANY
102543887　+ Few, Michael, 111 Lynbrook Blvd, Madison, AL 35758-8138
102543888　　Fillion, Blake, 705 52304 Rr 233, Sherwood Park, AB T8B1C9, CANADA
102543889　+ Fine, David, PO Box 2637, 136 Upper Pierce Lane, Bigfork, MT 59911-2637
102543890　+ Fink, Jeffrey, 6436 Abernathy Way, Roscoe, IL 61073-9266
102543891　+ Fischer, Glenn, 241 Capri Terr, Park Ridge, NJ 07656-2411
102543892　+ Fisher, Charlton Dru, 12436 Fm 1960 Rdw Pmb 127, Houston, TX 77065-4809
102543893　+ Fisher, Samuel E, 20 Sycamore Dr, Mifflintown, PA 17059-1500
102543894　+ Fishman, Michael, 424 E 1st St, Unit 729, Port Angeles, WA 98362-3173
102543895　+ Fitz Co LLC dba Roy Manufacturing, 3113 N Mississippi Ave, Portland, OR 97227-1511
102543896　+ Fitzgerald, Paul, 105 Silver Oak Dr, Grapevine, TX 76051-6277
102543897　+ Flagg, Randall, 31 Eno Hill Rd, Colebrook, CT 06021-4317
102543898　+ Flanigin, Donald / Arron, Brett, 2541 Cross Country Dr, Port Orange, FL 32128-6744
102543899　+ Flashbay Inc., 569 Clyde Ave, Unit 500, Mountain View, CA 94043-2257
102543900　+ Flaugher, Gerry, 9620 SE 70th Terrace, Ocala, FL 34472-3452
102543901　　Fleming, Robert F III 'Chip', 1348 Winfield Cir, Prescott, AZ 86301-5681
102543902　+ Fletcher, Eric, 4149 CR 684 E, Sweeny, TX 77480-8032
102543903　+ Flightline Interiors, LLC, 7919 S. Loomis Road, Wind Lake, WI 53185-2069
102543907　+ Flx Aviation Llc, 6707 State Route 96A, Ovid, NY 14521-9724
102543908　　Flyer Ind stria Aeron utica, R. Virg nia Viel Campo Dall'Orto, 1 - Vila Yolanda Costa E Silva, Brazil, Sumar, SP 01317-5970
102543909　　Flyer Industria Aero, Rod Virginia Viel, Campo D'Al Orto Km-1, Sao Francisco, Sp 13172-220, BRAZIL
102543910　+ Foderberg, Davis, 13904 Lucille St, Overland Park, KS 66221-2810
102543911　+ Folck, Jim C, 373 Lakeview Ln, Andersonville, TN 37705-3705
102543912　　Foley, Ian, Mill Farm House, Mill Lane, Snetterton, Norfolk NR16 2LQ, GREAT BRITAIN
102543913　+ Foll, Robert, 2295 Egypt Valley Ave Ne, Ada, MI 49301-8529
102543914　+ Follis, Allen, 220 S 89th Ave, Yakima, WA 98908-4525
102543915　+ Folsom, James, 131 Eastern Fork, Longwood, FL 32750-7309
102543916　　Foord, Stephen, 14195 Kidston Rd, Coldstream, BC V1B 1R7, CANADA
102543917　+ Ford, Elbert Todd, 803 Herrin Ave, Charlotte, NC 28205-1134
102543918　　Foreman, Peter J, 20 Du Maurier Close, Church Crookham, Fleet, Hampshire GU52 0YA, GREAT BRITAIN
102543919　+ Formhals, Steve, 611 Preston Tr, Boerne, TX 78006-8909
102543920　+ Forsyth County Schools, 1160 Dahlonega Hwy, Attn: Nick Crowder, Cumming, GA 30040-4536
102543921　+ Fortier, Mark, 7521 W H Ave, Kalamazoo, MI 49009-8586
102543922　+ Fortner, Robert M, 1355 Sharon Dr, Titusville, FL 32796-1926
102543923　+ Foshee, John, 21 S Court Street, Montgomery, AL 36104-3506
102543924　+ Foster, Charles, Excelsior Aviation 2 LLC, 16192 Coastal Highway, Lewes, DE 19958-3608
102543925　+ Foust, Craig, 404 Park Place, Marshall, TX 75672-5860
102543926　　Fowler, Craig, 8405 Burgundy Ct, Mckinney, TX 75072-5875
102543927　+ Fox, Charles/Sussex Aero Maintenance, 2002 Franklin Ave, Mclean, VA 22101-5307
102543928　+ Fox, Megan, 1038 Beech St, Shelbyville, KY 40065-9467
102543930　+ Fradet, Jeremy, 4513 74th Ave Ct Nw, Gig Harbor, WA 98335-6526
102543904　+ Francisco Flores-Ojeda, 507 Honeysuckle St N, Keizer, OR 97303-5955
102544382　+ Francisco Lopez, 1550 Daylily St, Woodburn, OR 97071-5992
102543931　+ Franke, Andrew, 2903 Avenue K, Hondo, TX 78861-3320
102543932　　Frantz, Jerry, 357 Straws Church Rd, Halifax, PA 17032-9205
102543933　　Fray, Robert J, The Old Granary Bullock Rd, Haddon Peterborough, Cambs. PE7 3TT, GREAT BRITAIN
102543934　+ Frazer, Daniel, 3704 Avalon Trail, Lebanon, OH 45036-7771
102543935　+ Frederick Sports Flyers Inc., Attn: Robert Johnson, 9108 Guilford Rd Ste C, Columbia, MD 21046-2629
102543936　+ Freeman, Brad, 3011 Stillwood Way, Opelika, AL 36804-7722
102543937　+ Freeman, Robin, 2855 Whitney Way, Seymour, IN 47274-4045
102543938　+ French, Mark, 15112 E Bates Ave, Aurora, CO 80014-3802
102543939　+ Fries, Travis, 1311 E 65th St Pl, Kearney, NE 68847-1590
102543940　　Friesen, Tim, 10020-106 St, Westlock, AB T7P 2K4, CANADA
102543941　+ Frische, Michael, 28206 Churchill Ct, Fulshear, TX 77441-2030
102543942　+ Froehlich, Carl, 40 Beechcraft Court, Fredericksburg, VA 22405-6333
102543943　+ Frost, Nathan, 3140 Maringo Rd SE, Olympia, WA 98501-3428
102543944　+ Frye, Gene, 33940 SW Laurel Rd, Hillsboro, OR 97123-9058

District/off: 0979-6     User: Admin.     Page 11 of 32

Date Rcvd: Dec 20, 2023     Form ID: OSCMCV     Total Noticed: 1885

| | | |
|---|---|---|
| 102543945 | + | Fuchs, Rolf, 152 S Airport Rd, Tavernier, FL 33070-2424 |
| 102543946 | + | Fuller, John, 2405 Staxton Circle, Roseville, CA 95747-8842 |
| 102543947 | | G Canopy, 11519 Crystal Court, Oregon City, OR 97045 |
| 102543962 | + | GCC Innovative Motion Control, 18977 NE Portal Way, Portland, OR 97230-4985 |
| 102543975 | | GGB LLC, 700 Mid Atlantic Parkway, Thorofare, NJ 08086 |
| 102543948 | | Gaddo, Michelagnoli, Strada Della Cerreta 7, Monteriggioni, SI 53035, ITALY |
| 102543949 | + | Gadomski, David, 3920 Martin Rd SW, Albuquerque, NM 87105-6174 |
| 102543950 | | Gagnon, Daniel, 575 Sarah Ct, Windsor, ON N9G 2Y8, CANADA |
| 102543951 | + | Gaines, Robert, 16372 S Twilight Ln, Olathe, KS 66062-4507 |
| 102543952 | + | Gambino, Albert, 28238 Grandview Drive, Belle Plaine, MN 56011-5130 |
| 102543953 | + | Garcia, Raymond F, 3450 Leavesley Rd, Gilroy, CA 95020-9079 |
| 102544705 | + | Gary Kyle L Pollard, 4545 SW Angel Ave Apt 209, Beaverton, OR 97005-2717 |
| 102543957 | + | Gatliff, Robert, 549 Horton Lane, Tennille, GA 31089-2111 |
| 102543958 | + | Gatlin, Robert, 261 W Pinewood Drive, Burkeville, TX 75932-2500 |
| 102543959 | | Gaudreault, Erick, 304 Twilight Avenue, Russell, ON K4R 0E3, CANADA |
| 102543960 | + | Gauvin, Richard, 90 Glen Ridge Rd, Glen, NH 03838-6473 |
| 102543961 | + | Gawienczuk, Zbigniew, 20714 Broadwater Dr, Land O Lakes, FL 34638-8323 |
| 102543963 | + | Geffen Mesher & Company, P.C., PO Box 4691, Portland, OR 97208-4691 |
| 102543964 | + | Geiger, Bob, 42 Westview Ln, Cocoa Beach, FL 32931-2621 |
| 102543966 | + | Genuine Aircraft Hardware Co., 704 Wagon Trail East, Billings, MT 59106-2774 |
| 102543967 | #+ | Geo. S. Bush & Co., Inc., 825 NE Multnomah St, Ste 910, Portland, OR 97232-2140 |
| 102543968 | | George, Fred, 4649 Rue Belle Mer, Sanibel, FL 33957-2707 |
| 102543969 | + | Georgeanna Seager, 536 1 St Avenue, Vernonia, OR 97064-1115 |
| 102543971 | | Geradts, Wilhelm, Osbuesch 28, Trier, Rheinland-Pfalz 54296, GERMANY |
| 102543972 | + | Gerety, Keith, 5525 Bulls Bay Dr, Virginia Beach, VA 23462-7188 |
| 102543973 | + | Gettel, Eric, 2327 Sun Valley Dr, Ann Arbor, MI 48108-8900 |
| 102543974 | + | Geyman, James, 5449 Filly Ln, Missoula, MT 59808-5465 |
| 102543976 | | Ghalebi, Oliver, 1845 Orizaba Ave Unit 102, Signal Hill, CA 90755-1295 |
| 102543978 | + | Gigilal, Jacob, 2067 Sherborne Ln, Powell, OH 43065-8556 |
| 102543979 | + | Gilbert, Michael, 25 Ann Place, Quarryville, PA 17566-9772 |
| 102543980 | | Gill, Christopher, 24A Ophire St Unit 2, Golden Square, Bendigo, VIC 3555, AUSTRALIA |
| 102543981 | | Giller, James, Old Manor Lodge, 72 Oakwood Rd, Mainstone ME16 8AL, UNITED KINGDOM |
| 102543982 | + | Gingras, John, 22385 Courtlandt Ct, Tehachapi, CA 93561-7715 |
| 102543983 | + | Githens, Jacob, 3258 S Brampton Way, Boise, ID 83706-5308 |
| 102543984 | + | Glady, Rick, 125 Red Oak Dr, Oneida, TN 37841-6518 |
| 102543985 | + | Glaser, Raymond H, 8339 Coldwater Drive, Powell, OH 43065-2506 |
| 102543987 | + | Glen, Allan, 6755 Roberta Dr, Missoula, MT 59803-3583 |
| 102543988 | | Gliddon, Ken, PO Box 536, Port Augusta, SA 5700, AUSTRALIA |
| 102543989 | + | Global Parts Aero Llc, 3375 NW 55th St Suite B/C, Fort Lauderdale, FL 33309-6363 |
| 102543991 | + | Goldfinch Aviation Llc, 13916 113Th Ave NE, Kirkland, WA 98034-5308 |
| 102543993 | + | Gomez, Edgardo, PO Box 1392, Temecula, CA 92593-1392 |
| 102543994 | | Gomez, Fabian, 590 1st Ave S, Apt1109, Seattle, WA 98104 |
| 102543995 | + | Gonzales, Robert Jr, 605 Catalina Dr, Waco, TX 76712-3740 |
| 102543997 | | Gonzalez, Omar, 4165 Smokestack Ln Ne Smokestack LN Ne, Salem, OR, 97301 |
| 102543999 | + | Goodwald & Co./First Choice, 313 SE Yamhill Street, Portland, OR 97214-2199 |
| 102544000 | | Goodwin, Thomas, 1120 Flight Line Dr, Martinsville, IN 46151-6983 |
| 102544001 | + | Gough, Marc; Gough, William, 2207 Makena Ct, Corinth, TX 76210-0023 |
| 102544002 | | Gowdy, Jonathan, Furze Cottage, Storrington Road, Thakeham, West Sussex RH20 3EQ, UNITED KINGDOM |
| 102544003 | + | Grabenhorst, Lonnie, 13711 Heather LN Aurora, Aurora, OR 97002-9748 |
| 102544004 | | Grainger, Inc., Dept. 808718308, PO Box 419267, Kansas City, MO 64141-6267 |
| 102544005 | | Gramm, Alexander, Monchsweg 41, Bad Breisig, DE 53498, GERMANY |
| 102544006 | | Granson, Matthew Forrest, Box 111 Zhoda, Zhoda, MB R0A 2P0, CANADA |
| 102544008 | + | Graves, Christian, 20285 Morgan Loop, Bend, OR 97703-6683 |
| 102544009 | + | Gray, Gary E, 1470 Gilbert Rd, Kennesaw, GA 30152-4806 |
| 102544010 | + | Greenemeier, John, 144 Upper North Shore Rd, Branchville, NJ 07826-4124 |
| 102544011 | | Greenslade, Dale, 26 Pike St, Oakbank, SOUTH AUSTRALIA 5243, AUSTRALIA |
| 102544012 | + | Greenstreet, Scott, 2700 Stearman St, Poplar Grove, IL 61065-8248 |
| 102544013 | + | Gregerson, Jed, 7420 E 250th St, Elko New Market, MN 55020-9560 |
| 102544139 | + | Gregory Hughes, 24198 S Skylane Dr, Canby, OR 97013-9730 |
| 102544014 | + | Gregory VanGrunsven, 9899 NW 316th Place, Hillsboro, OR 97124-8301 |
| 102544015 | + | Greulich, David, 600 Lake Plumleigh Way, Algonquin, IL 60102-5018 |
| 102544016 | | Griffore, Mark, 15361 Furnival Rd, Wardsville, Ontario N0L 2N0, CANADA |
| 102544017 | | Grob, Oliver, Faulenbergstrasse 22, Illingen, Saar 66557, GERMANY |

District/off: 0979-6                   User: Admin.                           Page 12 of 32

Date Rcvd: Dec 20, 2023                Form ID: OSCMCV                      Total Noticed: 1885

| | | |
|---|---|---|
| 102544018 | + | Grohsmeyer, Steven, 350 Sulphur Spring Church Rd, Franklin, KY 42134-5558 |
| 102544019 | + | Gromala, Eric, 9570 Argonne Way, Forestville, CA 95436-9384 |
| 102544020 | + | Gromfin, Ryan, 3021 Desert Shade Bend, Leander, TX 78641-3509 |
| 102544021 | | Grosdidier, Brandon / Grosdidier, Nathan, 1149 E 2000th Rd, Eudora, KS 66025-9158 |
| 102544022 | + | Grosser, Adam, 315 Pinehill Rd, Hillsborough, CA 94010-6612 |
| 102544024 | | Grotskyi Trans Speditions Pe, Tsentralna 2, Kyiv 08120, UKRAINE |
| 102544023 | | Grotskyi Trans Speditions Pe, Zvirynets'Ka Ste 63, Kiev 01014, UKRAINE |
| 102544025 | | Grotskyi Transpedition, Mystetstv Street, 5A/3, Kharkiv, Kharkivska 61002, UKRAINE |
| 102544026 | + | Grove Aircraft LGS, Inc, 1800A Joe Crosson Dr, El Cajon, CA 92020-1230 |
| 102544027 | + | Gudino Flores, Alexander, 445 S Main St Apt 15 Mt Angel, Mt. Angel, OR 97362-9532 |
| 102544030 | | Guerra, Alexandre Palmeira, Av.Dezessete De Agosto 2665, Apto 2001 Casa Forte, Recife, Pernambuco 52061-540, BRAZIL |
| 102544031 | | Guluzza, Gary/Barbara, 29309 Kilamanjaro Ct, Canyon Country, CA 91387-6241 |
| 102544033 | + | Gurgel, Fernando Soares, 7800 Collins Ave Apt 207, Miami Beach, FL 33141-6107 |
| 102544034 | + | Guscott, Alexander, 4023 Sylvia St Se Salem, Salem, OR 97317-6160 |
| 102544035 | + | H.D. Aviation Corp., 9899 NW 316 Place, Hillsboro, OR 97124-8301 |
| 102544036 | + | H.D. Chasen Co. Inc., 40 Lake Street, Somerville, MA 02143-2900 |
| 102544081 | + | HC Pacific, 5536 Ontario Mills Parkwa, Ontario, CA 91764-5117 |
| 102544082 | + | HDSE, 14355 Keil Rd NE, Aurora, OR 97002-9410 |
| 102544037 | | Haag, Robert, Eori: De734706057468626, Schopenhauerstrasse 8, Aalen DE-73431, GERMANY |
| 102544039 | + | Haas Automation, 2800 Sturgis Road, Oxnard, CA 93030-8901 |
| 102544040 | + | Hackler, James M, 2831 NE Rocky Butte Rd, Portland, OR 97220-3613 |
| 102544041 | + | Hageman, Sean, 15967 Garden Gate Circle, Apple Valley, MN 55124-5137 |
| 102544042 | + | Haggerty, Mike, 3934 Hixburg Rd, Pamplin, VA 23958-3655 |
| 102544043 | + | Halderman, Floyd, 400 Guthrie Landing, Eldon, MO 65026-4268 |
| 102544044 | + | Hale, William P, 4399 Lago Vista Dr, Sebastian, FL 32976-8110 |
| 102544045 | | Haley, Graham, 12-14 Tobias St, Forbes, NSW 2871, AUSTRALIA |
| 102544046 | + | Hall, Mark, 1126 Harbor Ridge Dr, Greensboro, GA 30642-5467 |
| 102544047 | + | Haller, Michael, 803 Birkdale Drive, Clayton, NC 27527-7546 |
| 102544048 | + | Hamilton, Joshua, 270 River Cove Rd, Huntsville, AL 35811-8009 |
| 102544049 | + | Hamon, Quinn, 10410 N Fisk Ave, Kansas City, MO 64154-1710 |
| 102544050 | + | Hampton, Bruce, 4585 N Graham Rd, Madison, IN 47250-8441 |
| 102544051 | + | Hamstra, Bryant, 402 Rua De Matta, San Antonio, TX 78232-1215 |
| 102544052 | | Hancock, Jonathan, 39A Kenton Avenue, Sunbury On Thames, Middlesex TW16 5AS, GREAT BRITAIN |
| 102544053 | + | Hancock, Travis, 502 Northwest Dr, Longview, TX 75604-4325 |
| 102544054 | + | Hansen, Mark A, 8821 Stonebriar Dr, Indianapolis, IN 46259-1321 |
| 102544055 | + | Hanson, Ed, 48 East Sky Loop, Roswell, NM 88201-8338 |
| 102544056 | + | Harkins, Alan, 5206 Carmen Street, Torrance, CA 90503-6318 |
| 102544057 | + | Harmer, Tracy D., PO Box 494, Grand Junction, CO 81502-0494 |
| 102544058 | + | Harmonic Northwest, PO Box 1688, Port Townsend, WA 98368-0149 |
| 102544760 | + | Harold Reflow, 515 Kennel Ave, Molalla, OR 97038-9331 |
| 102544059 | + | Harper, Benjamin, 2987 Litchfield Rd, Shaker Heights, OH 44120-1738 |
| 102544060 | + | Harper, Keith M, 15 Blue Spruce Lane, Monroe, CT 06468-2059 |
| 102544061 | | Harrington, Daniel, 4240 Sadao Ct, Palm Springs, CA 92262-4502 |
| 102544062 | + | Harris, Edward, 1848 Vineyard Pl, Bellingham, WA 98226-1752 |
| 102544063 | | Harris, Justin, 10135 County Road 229, Hico, TX 76457-3554 |
| 102544064 | | Harris, Martin, School House, Crowneast, Rushwick, Worcester WR2 5TU, GREAT BRITAIN |
| 102544065 | | Harris, Mike, Shellford, Selling Road, Old Wives Lees, Canterbury CT4 8BH, GREAT BRITAIN |
| 102544066 | + | Harris, Timothy R., PO Box 1135, Jesup, GA 31598-1135 |
| 102544067 | + | Harris, Timothy R., 275 Hamilton St., Harrisburg, PA 17102-2324 |
| 102544068 | + | Hart Health, PO Box 94044, Seattle, WA 98124-9444 |
| 102544069 | | Harte, Marisa, 207 Lenox Ct, Farmingdale, NY 11735-1968 |
| 102544070 | + | Hartman, Kevin, 3608 Hidden Forest Dr, Flower Mound, TX 75028-8902 |
| 102544071 | + | Hartzell Engine Technologies, 2900 Selma Highway, Montgomery, AL 36108-5038 |
| 102544072 | | Hartzell Propeller Inc., 8345 Solutions Center, Chicago, IL 60677-8003 |
| 102544073 | | Harwell, Roy, 500 Fitzhugh St, Cherryville, NC 28021-3226 |
| 102544074 | + | Harwood, James, 11416 Freer Ave, Arcadia, CA 91006-5927 |
| 102544075 | + | Hasse, Erik, 1255 5th St NW, West Fargo, ND 58078-3825 |
| 102544076 | + | Hastings, Daniel, 92 Laurel Lane, Wiley Ford, WV 26767-8007 |
| 102544077 | + | Haworth, Steve, 172 Pebble Place, San Ramon, CA 94583-3643 |
| 102544078 | | Haylock, Philip, 106 Auburn Lane, Courtice, Ontario L1E 2E9, CANADA |
| 102544079 | | Haynes, Robert, 11910 Gramina Way, Atascocita, TX 77346-4967 |
| 102544080 | + | Hays Fishing Equipment. LLC, 9299 SE 64th Ave, Portland, OR 97206-9507 |
| 102544083 | + | Heath, Dalton D, 150 Autumn Way, Huntsville, TX 77320-1940 |

District/off: 0979-6         User: Admin.         Page 13 of 32

Date Rcvd: Dec 20, 2023         Form ID: OSCMCV         Total Noticed: 1885

| | | |
|---|---|---|
| 102544084 | + | Hedin, David, 5813 S Pike Lake Rd., Duluth, MN 55811-9620 |
| 102544085 | + | Heffernan, Tyler, 26626 Stagecoach Crossing Drive, Magnolia, TX 77355-2196 |
| 102544086 | | Heighton, Erik, 39 Bank View Rd, Derby, Derbyshire DE22 1EL, GREAT BRITAIN |
| 102544087 | + | Heiland Electronics, 11711 North Creek Pkwy South, Bldh 'D' Suite '110', Bothell, WA 98011-8808 |
| 102544088 | + | Heisel, Karl, 51384 300 St, Winthrop, MN 55396-2064 |
| 102544089 | + | Helling, Kent, 33566 Co Rd 11, Idalia, CO 80735-9722 |
| 102544090 | + | Helm, Farrell, PO Box 208, Casselton, ND 58012-0208 |
| 102544091 | + | Helton, Zachary, 1336 SE 29th CT Hillsboro, Hillsboro, OR 97123-7355 |
| 102544093 | + | Hendrix, Christopher R, 8853 Union Hill Rd, Canton, GA 30115-5736 |
| 102544094 | + | Henry, Sean, 14 Salix Dr, Savannah, GA 31407-0559 |
| 102544096 | + | Herrington, John, 462 West Corte Planga, Sahuarita, AZ 85629-7841 |
| 102544097 | + | Herron, Daniel, 75 Summit Road, Port Washington, NY 11050-3340 |
| 102544098 | + | Heyneman, Tom, 571 W Rosebud Rd, Fishtail, MT 59028-8005 |
| 102544100 | + | Hickman, Jeffrey, 11313 125th Ave NE, Lake Stevens, WA 98258-8305 |
| 102544102 | | Hicks, Rory, 12 Wattley Rd, Wellard, W.A. 6170, AUSTRALIA |
| 102544103 | + | Hieb, Jared, 6400 Claremont Dr, Amarillo, TX 79109-6415 |
| 102544105 | + | Hill, Christopher, 921 Ladies St, Fernandina Beach, FL 32034-3152 |
| 102544106 | + | Hill, David Sam, 655 N 1st Street Carlton Oregon 97111, Carlton, OR 97111-9642 |
| 102544107 | + | Hill, Gregory, 4828 N 1000 E, Buhl, ID 83316-5035 |
| 102544108 | + | Hillman, Greig, 9 Olde Cottage Lane, Asheville, NC 28803-1688 |
| 102544109 | + | Hinson, Stephen, 50 Cheslock Rd, Canonsburg, PA 15317-4841 |
| 102544110 | + | Hisky, Paul, 790 Yager Dr, Moscow, TN 38057-8300 |
| 102544111 | + | Hitchcock, Eric, 8707 E San Victor Dr, Scottsdale, AZ 85258-1906 |
| 102544112 | + | Hobart Oil Company, LLC, 112 Dixon Ave, Molalla, OR 97038-9355 |
| 102544113 | + | Hobson, Joseph, 4659 W Phoenix Dr, Beverly Hills, FL 34465-2836 |
| 102544114 | + | Hodge, Bradley, 1221 N Hopson Street, Sherman, TX 75092-5174 |
| 102544115 | | Hoffbeck, Rodney, 28355 State Highway 67, Redwood Falls, MN 56283-2818 |
| 102544116 | + | Hoffman, Larry, 3540 Reynolds Rd, Jackson, MI 49201-9384 |
| 102544117 | + | Holdaway, Jeff, 114 S Indigo Circle, The Woodlands, TX 77381-4709 |
| 102544118 | | Holland, James, 54 Underwood Rd, Caterham, Surrey CR3 6BB, GREAT BRITAIN |
| 102544119 | | Hollenbeck, Sven, Gartenstr 3, Westerkappeln, North Rhine Westfalia 494, GERMANY |
| 102544120 | + | Holley, Webb, Blueberry Bayou, 6980 Egret Landing, Monroe, LA 71203-6018 |
| 102544121 | + | Holloran, Tom, 520 Silverleaf Ln, Show Low, AZ 85901-7542 |
| 102544122 | + | Holm, Gregory, 1345 Ten Bar Ct, Southlake, TX 76092-5840 |
| 102544123 | + | Holtmeier, Bruce, 2210 Lynnridge Cir, Lincoln, NE 68521-5003 |
| 102544124 | + | Hoover, Todd, 1004 Cherry Hills Drive, Wanship, UT 84017-9812 |
| 102544125 | + | Hopkins, Mark S, 221 E Blount Ave # 547, Knoxville, TN 37920-1682 |
| 102544126 | | Hopley, Charles/Herring, Robert, c/o Robert Herring, 3086 Deakin Av, Mildura, VIC 3500, AUSTRALIA |
| 102544127 | + | Horton, Mark, 50 Cessna Lane, Fredericksburg, VA 22405-1418 |
| 102544128 | | Houze, Marc, PO Box 786190, Sandton, Gauteng 2146, SOUTH AFRICA |
| 102544129 | + | Howard, Jonathan, 5980 Tooley St, San Diego, CA 92114-1331 |
| 102544130 | | Howard, Matthew, 6709 Glendon Dr, Melbourne, ON N0L 1T0, CANADA |
| 102544131 | + | Hoyt, Allen / Kirkland, Brent, 227 Cold Creek Ct, Mccall, ID 83638-5061 |
| 102544132 | + | Hoyt, Patrick M, 112 Choctaw Drive, Luling, LA 70070-3241 |
| 102544133 | + | Hrubos, John, 4567 Pin Oak Rd, Prospect, VA 23960-8213 |
| 102544134 | + | Hubbard, Bret, 6702 E 113Th St S, Bixby, OK 74008-2086 |
| 102544135 | + | Hubbard, Ferdara Mark, 119 Red Barn Dr, Carencro, LA 70520-5916 |
| 102544136 | + | Huckabee, Joey, 254 Maxwell Rd, Aiken, SC 29803-5048 |
| 102544137 | + | Hudnall, Jasmine, 1827 E 5750 S South, Ogden, UT 84403-4929 |
| 102544138 | + | Hudson, Walter, 3009 Little Haven Rd, Virginia Beach, VA 23452-6103 |
| 102544140 | + | Huguenard, Jeff, 225 Traditions Dr, Alpharetta, GA 30004-5417 |
| 102544141 | + | Hultgren, Kyle, 12550 Loudon Place, Fishers, IN 46037-3729 |
| 102544142 | | Hunt, Max, 96 Kensington High St, London, Greater London W8 4SG, UNITED KINGDOM |
| 102544143 | | Hunt, Nathan, PO Box 768, Swan River, Manitoba R0L1Z0, CANADA |
| 102544144 | + | Hurley, Peter, 430 Canal Street, Newport Beach, CA 92663-1804 |
| 102544145 | | Husky Flying Club/ UW Seattle, 2103 Skagit Lane, Seattle, WA 98105 |
| 102544147 | + | Hutchinson, Graham, 934 Bonnie Brae St, Walla Walla, WA 99362-1329 |
| 102544148 | | Hutchison, John, 302 Algonquin Drive, Waterloo, ONT N2L 2S8, CANADA |
| 102544149 | + | Hwang, Glenn J, 93 Mark Trail Dr, Glen Carbon, IL 62034-3234 |
| 102544160 | ++ | IOWA DEPARTMENT OF REVENUE, ATTN BANKRUPTCY UNIT, PO BOX 10471, DES MOINES IA 50306-0471 address filed with court:, Iowa Dept. of Revenue, Sales/Use Tax Processing, PO Box 10412, Des Moines, IA 50306-0412 |
| 102543446 | + | ISAAC BAILON, 3203 CENTER St NE, SALEM, OR 97301-4666 |
| 102544150 | | Illinois Dept. of Revenue Retailers Occ, Springfield, IL 62736-0001 |

District/off: 0979-6             User: Admin.             Page 14 of 32

Date Rcvd: Dec 20, 2023             Form ID: OSCMCV             Total Noticed: 1885

| | | |
|---|---|---|
| 102544151 | + | In Flight Usa, PO Box 5402, San Mateo, CA 94402-0402 |
| 102544153 | + | Industrial Finishes & Systems, Inc., 3455 W 1St Ave, Eugene, OR 97402-5449 |
| 102544154 | + | Industrial Source Nat'L Extinguisher Ser, 6330 SE 101St Ave, Portland, OR 97266-5102 |
| 102544155 | + | Industrial Welding Supply,Inc, P.O. Box 20340, Salem, OR 97307-0340 |
| 102544156 | | Ingersoll, Guy, 1010 Blue Water Dr, Canyon Lake, TX 78133-5584 |
| 102544157 | + | Instrument Sales & Service Inc., 17880 NE Airport Way, Suite # 140, Portland, OR 97230-5397 |
| 102544158 | + | Integrity Staffing, PO Box 1935, Tualatin, OR 97062-1935 |
| 102544159 | | International Graphics, 14413 NE 10Th Ave, Ste C, Vancouver, WA 98685-1718 |
| 102544161 | + | Ireland, Brian, 606 E 9th St Apt 54, Newberg, OR 97132-3360 |
| 102544162 | + | Irka, Philip, 27 Renees Way, Madison, CT 06443-8129 |
| 102544164 | | Irzami, Ichwan, Jl Permata Jingga Ii No 19, Malang, Jawa Timur 65143, INDONESIA |
| 102543778 | + | Isidro Diaz-Rincon, 20800 Ruth St NE, Donald, OR 97020-8709 |
| 102544165 | | Isler, Markus, Fangenstrasse 5, Uerikon, Zurich 8713, SWITZERLAND |
| 102544843 | + | Israel Sanchez, 4289 Cedar Ave N, Keizer, OR 97303-5556 |
| 102544166 | | Istituto Di Istruzione Martino Martini, Vat# 80015240221, Via G. Perlasca, 4, Mezzolombardo, Trento 38017, ITALY |
| 102544167 | + | Itec/ Dave Nichols, 693 Webb Circle, Draper, UT 84020-2303 |
| 102544168 | + | Ivanov, Andrew, 2450 172nd Ave NE, Redmond, WA 98052-6236 |
| 102544169 | + | Ivanyuk, Sergey, 102 Phyllis Dr, Old Tappan, NJ 07675-7226 |
| 102544170 | + | Jackson, Alan, 14025 S 5th St, Phoenix, AZ 85048-1811 |
| 102544171 | + | Jackson, Carl, 7805 Ludwig Castle Way, Plano, TX 75025-2092 |
| 102544172 | | Jackson, George F III, 17234 Ridge Crest Dr, Flint, TX 75762-9450 |
| 102544173 | + | Jackson, Nathaniel, 86 Nason Hill Rd, Sherborn, MA 01770-1232 |
| 102544174 | + | Jackson, Terry, 1105 Stonebriar Pl, Bolivar, MO 65613-8600 |
| 102543745 | + | Jacob Daniels, 110 Nw 5th Ave, Canby, OR 97013-3104 |
| 102544095 | + | Jacob L Herndon, 6917 Fenwick Ct N, Keizer, OR 97303-4327 |
| 102544175 | + | Jacobs, Gerald, 3533 W River Dr, Sacramento, CA 95833-9776 |
| 102544176 | + | Jacobs, Michael, 6001 Argyle Forest Blvd, Ste. 21 Pmb 140, Jacksonville, FL 32244-6127 |
| 102543992 | + | Jaden A Goldschmidt, 2020 Tompkins St, West Linn, OR 97068-2778 |
| 102544680 | + | James Petersen, 16870 Hwy 99E, Woodburn, OR 97071-9749 |
| 102545038 | + | James Thompson, 4051 SE Lone Oak St, Hillsboro, OR 97123-9167 |
| 102544177 | | James, Trevor, 44 Hicks Street, Richmond Hill, QLD 4820, AUSTRALIA |
| 102544178 | + | Jameson, David, 1250 R Rd, Minden, NE 68959-7007 |
| 102544880 | + | Jamilyn R Seevers, 21945 Laurel Ave NE, Aurora, OR 97002-9752 |
| 102544180 | | Janduda, Malte, Muehlfeldweg 24, Garching B Muenchen, DE 85748, GERMANY |
| 102544181 | | Janik, Marcin, Cgl Sp.Z.O.O., Raszynska 86, Michalowice, Mazowieckie 05-816, POLAND |
| 102544182 | | Janssen, Mike, W6550 Manitowoc Rd, Menasha, WI 54952-9406 |
| 102544183 | + | Janzen, Warren, 610 W Jackson St, Cookeville, TN 38501-5923 |
| 102544184 | + | Jarreau, Michael, 2241 Carrington Dr, Mobile, AL 36695-3693 |
| 102544185 | | Jarrett, Phil, 4375 Random Acres Road, Rockwood, ON N0B 2K0, CANADA |
| 102544335 | #+ | Jasen R Leek, 300 Kennel Ave, Molalla, OR 97038-7310 |
| 102543511 | + | Jason G Bertagna, 1973 NW Woodland Dr, McMinnville, OR 97128-6688 |
| 102544654 | | Jeffrey S Packard, 21049 Feller St NE, Donald, OR 97020 |
| 102544186 | + | Jennings, Randle, 1525 Winterberry Ln, Darien, IL 60561-5393 |
| 102544187 | + | Jennings, Tim, 7052 Delora Dr, Orlando, FL 32819-7412 |
| 102544188 | + | Jensen, Gary, 6678 2nd St, Jupiter, FL 33458-3886 |
| 102544189 | + | Jensen, Joe, 271 Clay Hodges Road, Boone, NC 28607-8820 |
| 102544190 | + | Jensen, Larry O, 3865 E Leland St, Mesa, AZ 85215-2336 |
| 102544191 | + | Jensen, Ryan, 24000 210th St, Crescent, IA 51526-8100 |
| 102544192 | + | Jepsen, Daniel, 14210 Crown Point Place Nw, Silverdale, WA 98383-9533 |
| 102544193 | + | Jessen, Blake B, 8808 Randall Dr, Gig Harbour, WA 98332-2108 |
| 102544194 | + | Jessica Cox, Right Footed - 42699, PO Box 35807, Tucson, AZ 85740-5807 |
| 102544821 | + | Jessica N Rustad, 220 Shirley St, Molalla, OR 97038-8381 |
| 102545224 | + | Jesus Zarate-Policarpo, 1796 Reserve Ln S Apt 123, Salem, OR 97306-3027 |
| 102544195 | + | Jevitt, Alexander P, 672 Iroquois St, Merritt Island, FL 32952-5213 |
| 102544502 | + | Jhonattan Mendoza-Garcia, 860 Providence Pl N, Keizer, OR 97303-5898 |
| 102544196 | | Jimenez, Jean-Francois, 10 Rue Felix Gadaud, Trelissac 24750, FRANCE |
| 102544197 | | Jimenez, Salvador, Hauacker 14, Aargau, Aristau 5628, SWITZERLAND |
| 102544198 | + | Jockovich, Ivan, 13910 SW 71 Ln, Miami, FL 33183-2112 |
| 102543753 | + | John E Davis, 608 N Villa Rd Ste A, Newberg, OR 97132-1835 |
| 102544615 | + | John G O'Donnell IV, 3615 Monroe Ave NE, Salem, OR 97301-4711 |
| 102544862 | + | John H Schoeffler, 3157 4th Street, Hubbard, OR 97032-9689 |
| 102544639 | + | John K Orris, 27634 S Barlow Rd., Canby, OR 97013-8586 |
| 102545154 | + | John K West, 21356 Hubbard Cutoff Rd NE, Unit 21, Aurora, OR 97002-8403 |

| | | |
|---|---|---|
| 102544866 | + | John M Schrantz, 16817 Arney Road NE, Woodburn, OR 97071-9407 |
| 102543990 | + | John S Goertzen, 27620 S Barlow Rd, Canby, OR 97013-8586 |
| 102544199 | + | John Schrantz, 16817 Arney Road Ne, Woodburn, OR 97071-9407 |
| 102544200 | + | Johns, David, 181 Alexander Circle, Columbia, SC 29206-4957 |
| 102544201 | + | Johns, Jeremy, 3527 Hawthorne Ave NE, Salem, OR 97301-7743 |
| 102544202 | + | Johns, Brice, 112 Skyhawk Dr, Toledo, WA 98591-8790 |
| 102544203 | | Johnson, George, 6571 Humphrey Rd, Clinton, WA 98236-9653 |
| 102544204 | | Johnson, Matt, 655 Haven Rd Upper Brookfield, Brisbane, QL 4069, AUSTRALIA |
| 102544205 | + | Johnson, Michael, 210 NE Melrose Dr, Oak Harbor, WA 98277-4908 |
| 102544207 | + | Johnson, Steven, 2822 Hideaway Lane, Quinlan, TX 75474-4492 |
| 102544208 | + | Johnson, Wayne C, 11423 SE 326th Place, Auburn, WA 98092-4803 |
| 102544209 | + | Johnston, Don, 19102 Tigerfish Cir, Huntington Beach, CA 92646-2423 |
| 102544210 | | Johnston, James/Nz Cc#40687579C, 102 Messines Rd, Karori, Wellington 6012, NEW ZEALAND |
| 102544211 | | Jonatan Piesanti, Rodovia To 080 Km 20 Hangar 37, Barrio Zona Rural, Porto Nacional, Tocantins 77502-000, BRAZIL |
| 102544212 | + | Jones, Dennis M, 12313 127th Ave NE, Lake Stevens, WA 98258-8315 |
| 102544213 | | Jones, Doug, 12 Jason Dr, Whitby, ON L1R 1M1, CANADA |
| 102544214 | + | Jones, Eugene, 2761 S 116th E Ave, Tulsa, OK 74129-8055 |
| 102544215 | + | Jones, Jeremy, 2149 Tippecanoe St, Terre Haute, IN 47807-2400 |
| 102544216 | | Jonsson, Gunnar, Krosshamrar 29, Reykjavik IS00112, ICELAND |
| 102544217 | | Jonsson, Lars, Terserusvagen 26, Bromma, Bromma 16859, SWEDEN |
| 102544822 | + | Jordon P Rustad, 1079 S Pine Lake Rd, Montgomery, TX 77316-3019 |
| 102543432 | + | Jorge Avila-Lara, 4483 SW Stoddard Dr, Beaverton, OR 97078-2289 |
| 102544940 | + | Jorge Soto Perez, 4758 Navigation Ave NE, Salem, OR 97305-4144 |
| 102544219 | + | Jose Gutierrez, 876 Piedmont Ave NW, Salem, OR 97304-3724 |
| 102543737 | + | Joseph Czachorowski, 2530 Shipley Rd, Wilmington, DE 19810-3319 |
| 102544092 | + | Joseph Hendig, 4271 SE Stark St, Portland, OR 97215-1643 |
| 102545139 | | Joshua Weaver, 1362 1362 Ruge St NW, Salem, OR 97304 |
| 102545095 | + | Joshua M Vaughn, 21211 Main St NE, Aurora, OR 97002-9235 |
| 102544220 | + | Joyce, Michael, 8041 Hill Drive, Sebastopol, CA 95472-2732 |
| 102543956 | + | Juan Gasca, 709 Young St, Woodburn, OR 97071-4911 |
| 102544221 | + | Julian, Michael 'Mike', 5192 Fiery Sky Ridge St, Las Vegas, NV 89148-1844 |
| 102544222 | | Jung, Alvin, 3 NW Eagle Rd, Lawton, OK 73507-8903 |
| 102544223 | + | Kachinski, James, 238 S Egret Bay Blvd # 206, League City, TX 77573-2682 |
| 102544224 | + | Kaczynski, Krzysztof, 178 Spring St, East Stroudsburg, PA 18301-2220 |
| 102544225 | + | Kahle, Michael, 200 Meier Dr, Jackson, MO 63755-6918 |
| 102543754 | + | Kaleb S Davis, 19887 Case Rd NE, Aurora, OR 97002-8640 |
| 102544226 | + | Kallestad, Justin, 3400 Huntington Dr, Colleyville, TX 76034-5113 |
| 102544227 | + | Kaney, Nathan, 517 Valley Drive, Castle Rock, CO 80104-2148 |
| 102544228 | + | Kansas Dept. of Revenue, PO Box 3506, Topeka, KS 66601-3506 |
| 102544229 | + | Kardous, Sean, 33 Rolling Wood Ln, Fallbrook, CA 92028-9235 |
| 102544951 | + | Kasey S Spotanski, 312 Steelhead ST, Molalla, OR 97038-7635 |
| 102544230 | | Kastrava, Rich, 253 Teakwood Dr, Bayville, NJ 08721-3122 |
| 102545142 | + | Kathleen Weidemann, 23486 Butteville Rd NE, Aurora, OR 97002-9778 |
| 102544231 | | Kearney, Les, 1066 Evergreen Circle, Canmore, AB T1W 2P9, CANADA |
| 102544232 | | Kedigh, Dayne, 905 Indian Trl, Red Oak, TX 75154-5875 |
| 102544233 | + | Keenan, Joseph P, Jr, 5817 Harbour Cir, Cape Coral, FL 33914-2523 |
| 102544234 | + | Keenum, JC, 2095 Sandhill Crane Cir, Loveland, CO 80537-6585 |
| 102544235 | + | Keister, Daniel, 5646 Knox, Merriam, KS 66203-2470 |
| 102544236 | + | Keith, Bruce, 6815 S Indiana Ave, Oklahoma City, OK 73159-3227 |
| 102544237 | + | Keller, Scott, 6505 E Central Ave #173, Wichita, KS 67206-1924 |
| 102544238 | + | Kelley Connect, Kelly Imaging Systems, 22710 72nd Ave S, Kent, WA 98032-1926 |
| 102544239 | + | Kelley, Natalie, 1161 Clover Field Dr, Loveland, OH 45140-7575 |
| 102544240 | + | Kelly, Robert / Aviation Nation Inc., 11914 Dragon Ln, San Antonio, TX 78252-2612 |
| 102544101 | + | Kelsey A Hickman, 24172 S Skylane Dr., Canby, OR 97013-9730 |
| 102544241 | + | Kemmann, Frieder, 44 Downing Dr, Beaufort, SC 29907-1109 |
| 102544242 | | Kennedy, David, 76 Ransford St, PO Box 263, Ontario, N0M 1L0, CANADA |
| 102544243 | + | Kennedy, Erin, 1644 Geraldine Drive, Dubuque, IA 52003-9126 |
| 102544244 | + | Kensrud, Ryan, 8452 Broken Arrow Ct, Annandale, VA 22003-1166 |
| 102544245 | | Kentrop, Bastiaan, Industrieweg 19, Mijdrecht, Utrecht 3641 RK, NETHERLANDS |
| 102544246 | + | Kentucky Dept. of Revenue, Frankfort, KY 40619-0001 |
| 102544247 | | Kerscher, Anton, 15360 Ski Hill Lane, Lakewood, WI 54138 |
| 102544248 | + | Kersh, Shane, 448 Rancho Chico Trail, Angleton, TX 77515-7255 |
| 102544249 | | Kesting, Adrian, Nelkenweg 10, Heilbad Heiligenstadt, Thueringen 37308, GERMANY |

District/off: 0979-6       User: Admin.       Page 16 of 32

Date Rcvd: Dec 20, 2023       Form ID: OSCMCV       Total Noticed: 1885

| | | |
|---|---|---|
| 102544250 | + | Kettle Moraine Youth Aviation Inc., N4898 Arrowhead Trail, Juneau, WI 53039-9527 |
| 102544251 | + | Keutzer, Steven, 436 Park Ave E, Princeton, IL 61356-2118 |
| 102544254 | + | Kevin D Miller, 30190 SE Gruber Rd., Estacada, OR 97023-8803 |
| 102544252 | + | Keyser, Gary, 1109 SW 1st Ave, Ste F524, Canby, OR 97013-3844 |
| 102544253 | + | Keyser, Gary, 14369 NE Keil Rd, Aurora, OR 97002-9410 |
| 102544254 | + | Kibrick, Jonathan Drew, 836 Autumn Lane, Mill Valley, CA 94941-3901 |
| 102544255 | + | Kidman, Mark, 6860 18th Avenue NW, Rochester, MN 55901-8814 |
| 102544256 | + | Kieffer, Paul, 1120 Sunshine Circle, Danville, CA 94506-4403 |
| 102544257 | + | Kielty, Tom, PO Box 585, Grimes, IA 50111-0585 |
| 102544258 | + | Kim, Fredrick R., 708 Tasa Drive, Zelienople, PA 16063-9738 |
| 102543680 | #+ | Kimberly A Cobb, 214 Baylor Drive, Woodburn, OR 97071-4458 |
| 102544259 | | Kindred, John, 7179 Knightbridge Ct, Avon, IN 46123-8403 |
| 102544260 | + | King, Clifford, 1624 Burgos Dr, Sarasota, FL 34238-2713 |
| 102544261 | | King, David, 34, Albion Hill, Eori Gb080100764000), Loughton, Essex IG10 4RD, GREAT BRITAIN |
| 102544262 | + | King, David W, 710 N Fulgham Ct, Visalia, CA 93291-4164 |
| 102544263 | + | King, Jennifer, 18109 Champions Dr, Arlington, WA 98223-5080 |
| 102544264 | + | King, Johnny, 344 Largo Vista Ct, N Las Vegas, NV 89084-2544 |
| 102544265 | + | King, Keith, 23509 Town Creek Dr, Lexington Park, MD 20653-6343 |
| 102544266 | + | Kinker, Chris, 7806 Bethany Rd, Charlestown, IN 47111-8734 |
| 102544267 | | Kinsler, Karl- KnskIn67T14Z114F, Domenico Burchiello 101, Upper Churchfields, Florence, Firenze 50124, ITALY |
| 102544268 | + | Kirk, Anthony, 2176 Princeton Ln, Temperance, MI 48182-1380 |
| 102544270 | + | Kirk, Christopher, 103 Wickham Ter, Winchester, VA 22602-6780 |
| 102544271 | + | Kitchen, Thomas, 100 Nicola Lane, Indiana, PA 15701-2306 |
| 102544272 | | Kitching, Arthur, 15 Adelaide St N, Lindsay, ON K9V 4K8, CANADA |
| 102544273 | + | Kitplanes Magazine/Belvoir Pub., 535 Connecticut Ave, Ste 201, Norwalk, CT 06854-1713 |
| 102544274 | | Kittelmann, Joerg, Burgunderweg 14, Woelltein 55597, GERMANY |
| 102544275 | + | Klammer, Thomas, 3203 Sporting Print, Jeffersonville, IN 47130-8633 |
| 102544276 | | Klar, Parm, 1335 Cariboo Hwy 97 South, Williams Lake, BC V2G 2W3, CANADA |
| 102544277 | + | Kleinsorge, Theodore, 172 Intracoastal Dr, Madison, AL 35758-9424 |
| 102544278 | + | Kletecka, Frank, 212 Savannah Ridge Dr, Poplar Grove, IL 61065-6600 |
| 102544279 | + | Klinger Igi, Inc., 9325 SW Ridder Road, Suite #420, Wilsonville, OR 97070-8737 |
| 102544280 | + | Klopp, Anthony Scott, 2571 SE Tailwinds Rd, Jupiter, FL 33478-1933 |
| 102544281 | + | Klugewicz, Christopher, 356 Wedgewood St., Cookeville, TN 38501-1057 |
| 102544282 | + | Knotts, Barry, 2689 Spruce Creek Blvd, Port Orange, FL 32128-6926 |
| 102544283 | + | Kochersperger, Gregory, 5520 Willow Lane, Dallas, TX 75230-2146 |
| 102544284 | + | Kocuba, Stanley, 248 Logan Road, Imperial, PA 15126-8907 |
| 102544285 | | Kodiak Research Ltd, Coral Harbour Rd, PO Box SS6758, Nassau, N.P., BAHAMAS |
| 102544286 | | Kolath, William, 8411 Barstow Dr, Amarillo, TX 79118-8157 |
| 102544287 | + | Koon, Keith, 168 Lakeview Dr, Alexander City, AL 35010-6228 |
| 102544288 | + | Koontz, Jeffrey, 1636 Harbor Seal Dr, Point Harbor, WA 98281-8611 |
| 102544289 | + | Kotti, George, 5850 Olde Oakview, Ocean Springs, MS 39564-8732 |
| 102544290 | + | Koukol, Robert, 231 Patriot Trail, Berea, KY 40403-9101 |
| 102544291 | + | Kowal, Gregory, 80 Central Ave, Fredonia, NY 14063-1308 |
| 102544292 | + | Krause, Aric, 14369 NE Keil Rd, Aurora, OR 97002-9410 |
| 102544294 | + | Kreidler, Jason J, 5110 Wild Meadow Dr, Sheboygan, WI 53083-1972 |
| 102544295 | | Krishna, Shiv Ram, 174 Glendale Ave, St Catharines, ON L2T 2K3, CANADA |
| 102544952 | + | Kristopher M Sprague, 570 Larry Ave N, Keizer, OR 97303-5523 |
| 102544296 | + | Kruijt, Sophie, 1235 Dry Creek Rd, Ashland City, TN 37015-5311 |
| 102544297 | + | Kruse, James, 6109 Marina Cove Way S., St Petersburg, FL 33712-4795 |
| 102544298 | + | Kuc, Bob, 8130 7th St N, St Petersburg, FL 33702-3634 |
| 102544299 | + | Kuebler, Scott, 220 Tremont St, North Tonawanda, NY 14120-6017 |
| 102544300 | | Kulesa, Richard K Ii, 6 Saint Clair Road, Morristown, NJ 07960-6737 |
| 102544301 | + | Kulkarni, Amit, 2307 Bottlebrush Ln, Conroe, TX 77384-2708 |
| 102544302 | | Kumar, Sumit, 3460 Vantage Point, Victoria, BC V9C 3N5, CANADA |
| 102544303 | + | Kurtz, Thomas, 56 Flower Drive, Mcveytown, PA 17051-8319 |
| 102544304 | | Kuzyk, Sean, 14236 31 Ave, Surrey, British Columbia V4P 1R3, CANADA |
| 102544305 | | Labortec Eirelli, Av Luiz Tarquinio 2580, Sala 205, Bahia, Lauro De Freitas 42708901, BRAZIL |
| 102544306 | + | Labuda, Gary, 9237 Hederson Rd, Lipan, TX 76462-6628 |
| 102544307 | + | Lampe, Mark, 17717 Powderhorn Drive, Minnetonka, MN 55345-1632 |
| 102544308 | | Landis, Jerry & Rhonda, 109 Kohl Dr, Searcy, AR 72143-3161 |
| 102544309 | | Landon, Christopher, 5216 NE 35th Pl, Portland, OR 97211-7458 |
| 102544614 | #+ | Lane O'Dell, 775 Cascade St Apt #608, Oregon City, OR 97045-2778 |
| 102544310 | + | Lang, Greg, 325 Candalaria Blvd S, Salem, OR 97302-5449 |

District/off: 0979-6      User: Admin.      Page 17 of 32

Date Rcvd: Dec 20, 2023      Form ID: OSCMCV      Total Noticed: 1885

| | | |
|---|---|---|
| 102544311 | + | Langaire Aircraft Parts LLC, 33094 Church Road, Warren, Or, Warren, OR 97053-9761 |
| 102544312 | + | Langenfeld, Chris, 35 Cathedral Circle, Nashua, NH 03063-2716 |
| 102544313 | + | Langley, Lowell, 28150 N Alma School Pk, Ste 103-143, Scottsdale, AZ 85262-8133 |
| 102544315 | | Lanham, Matt, 32 Law View, Leven, Fife KY8 5FQ, GREAT BRITAIN |
| 102544316 | + | Lanis, Scott E, 625 W Hangar Rd Hgr 18-1, New Richmond, WI 54017-6085 |
| 102544317 | + | Lapic, Avery, 10016 N 29th Ave, Omaha, NE 68112-1460 |
| 102544318 | + | Lapierre, Christopher, PO Box 247, Vergennes, VT 05491-0247 |
| 102544319 | + | Larsen, Mark H, 7048 Pale Dawn Pl SE, Owens Cross Roads, AL 35763-9092 |
| 102544320 | | Laruson, Gunnar Ingi, Naustabryggja 17, Reykjavik 110, ICELAND |
| 102544321 | + | Laughlin, Lawrence Paul Jr, 1150 Mcclain Rd, Morrison, TN 37357-7616 |
| 102544322 | + | Law Office of Karen Dana Oster LLC, 17791 SW Overlook Lane, Lake Oswego, OR 97034-6787 |
| 102544323 | + | Lawson, Jeffrey, 12601 Oro Valley Trl, Austin, TX 78729-7300 |
| 102544324 | + | Lawson, Kiley, 1502 CR 804, Gamaliel, AR 72537-9764 |
| 102544325 | + | Le Blanc, Jerry, 11529 Wincrest Rd, Dickinson, TX 77539-7064 |
| 102544326 | + | Le Tellier, Gary W/Todd R, 2506 Lancelot Dr SE, Huntsville, AL 35803-1816 |
| 102544327 | + | Leach, Robert, 1939 Lytton Springs Rd, Healdsburg, CA 95448-9781 |
| 102544328 | | Leamon, Douglas H., PO Box 78, Stockwell, IN 47983-0078 |
| 102544329 | + | Lebien, Steven, 19 Sunrise View Ct, Tijeras, NM 87059-7522 |
| 102544330 | + | Ledford, David, 421 Watercrest Ct, Inman, SC 29349-6938 |
| 102544331 | | Lee, Jonathan, Unit 34, Dixon Business Centre, Bristol BS4 5QW, GREAT BRITAIN |
| 102544332 | + | Lee, Robert, 5211 Summerfield Ln, Spring, TX 77379-8051 |
| 102544333 | + | Lee, Robert, 5900 Hwy 175, Hartford, WI 53027-9446 |
| 102544334 | + | Lee, Yuan-Shin, 212 Benwell Court, Cary, NC 27519-8353 |
| 102544337 | | Legacy Health, PO Box 3417, Portland, OR 97208-3417 |
| 102544338 | | Lehmann, Fabian, 8513 Brickyard Rd, Potomac, MD 20854-4834 |
| 102544339 | | Leichtman, Brian, 39437 Della Rosa Dr, Sterling Heights, MI 48313-5227 |
| 102544340 | + | Lemanski, Thomas, 46 Quail Ridge Ct, Port Townsend, wa 98368-2824 |
| 102544341 | + | Len, Nicholas, 4806 Little School Ct, Summerville, SC 29485-8862 |
| 102544342 | + | Lennox, Chuck, 17 Williams Dr, Hudson, NH 03051-5431 |
| 102544343 | + | Lenz, Christopher, 215 East Hickory St, North Liberty, IA 52317-9311 |
| 102544344 | + | Leon, Ruben D, 1704 Kennedy Pl Ste 1124, Oviedo, FL 32765-5188 |
| 102544345 | + | Leonard, Jeremiah, 36 Silver Ct, Maurertown, VA 22644-2698 |
| 102544346 | | Leong, Connor, PO Box 6010, San Mateo, CA 94403-0810 |
| 102544347 | + | Lepek, Donald Jr, 709 Engleside Dr, Arlington, TX 76018-5109 |
| 102543615 | + | Leticia R Campos, 311 S Evergreen Rd, Unit K242, Woodburn, OR 97071-3045 |
| 102544348 | + | Leveillee, Luke, 8205 Turtle Creek Circle, Las Vegas, NV 89113-0132 |
| 102544349 | + | Levitt, Stephen, 2148 Cumulus Ct, West Lafayette, IN 47906-0915 |
| 102544350 | + | Levy, Jason, 388 Bullsboro Dr # 130, Newnan, GA 30263-1069 |
| 102544351 | | Lewinski, Jaroslaw, Sigma Business Consulting Sp Z.O.O., Basniowa 3/32, Warszawa 02-349, POLAND |
| 102544352 | + | Lewis Young Aviators Foundation, 114 Apache Trail, Delhi, LA 71232-5705 |
| 102544353 | + | Lewis, Nathan, 4821 Starburst Ct, West Richland, WA 99353-6047 |
| 102544354 | + | Lewko, Zachary, 54 Bear Path Ln, Hudson, NH 03051-6403 |
| 102544355 | + | Li Fo Sjoe, Rick, 3121 Mulberry Dr, Soquel, CA 95073-2923 |
| 102544356 | + | Li, Robert, 12 Tarnside Ct, Blythewood, SC 29016-9090 |
| 102544357 | + | Li, Shawn, 4562 150th Ave SE, Bellevue, WA 98006-2518 |
| 102544358 | | Li, Ziteng, Unit 19, 165 E Beaver Creek Rd, Richmond Hill, Ontario L4B 2N2, CANADA |
| 102544359 | | Light Aircraft Association Lt, Turweston Aerodrome, NR Brackley, Northants, NN13 5YD, UNITED KINGDOM |
| 102544360 | + | Lightspeed Aviation, 6135 SW Jean Rd., Lake Oswego, OR 97035-5309 |
| 102544361 | + | Lillis, William Jr, 4 Shady Ln, Flemington, NJ 08822-3315 |
| 102544362 | | Limpioca International C.A. Rif30271163-, Av Michelina,Cc Neveri,Nivel Pb, Local 87A 93 Urb Michelina, Valencia, Edo Carabobo 2001, VENEZUELA |
| 102544363 | + | Lincoln, Andy, 3077 Woodhams Ave, Portage, MI 49002-7635 |
| 102544364 | | Liotti, Andrea, Via Magenta 1D, Cisiago, Lombardia 21040, ITALY |
| 102544365 | + | Lipscomb, Brian, 6214 Flewellen Falls Ln, Fulshear, TX 77441-1116 |
| 102544366 | | Liss, Peter, 155 Edenwold Dr NW, Calgary, AB T3A 3T4, CANADA |
| 102544367 | + | Littel, Eric, 5948 Rosinweed Ln, Naperville, IL 60564-1640 |
| 102544368 | | Little, Samuel, 1 Academy Blvd, Big Sandy, TX 75755-5509 |
| 102544369 | + | Little, Wade, 14536 S Ironwood Rd, Oregon City, OR 97045-9116 |
| 102544370 | + | Liu, Laurence, 159 Camino Del Sol, Vallejo, CA 94591-6445 |
| 102544371 | + | Lock, Mitchell, 2241 Cobbler Ct NW, Salem, OR 97304-2086 |
| 102544373 | + | Locker, Don, P.O. Box 526, Muleshoe, TX 79347-0526 |
| 102544374 | + | Lockwood Aviation Supply, 1 Lockwood Lane, Sebring, FL 33870-7500 |
| 102544375 | + | Lockwood Aviation, Rousch, John, 7402 Fort Walton Ave, Fort Pierce, FL 34951-1429 |

| | | |
|---|---|---|
| 102544376 | + | Logghe, Sean B, 92 Stover Rd, Rochester, NY 14624-4461 |
| 102544377 | + | Long-Lok, LLC, 20531 Belshaw Ave, Carson, CA 90746-3505 |
| 102544378 | + | Longworth, David, 5116 Guion Rd, Indianapolis, IN 46254-1727 |
| 102544379 | | Longworth, Matthew, Unit 4 36 Martin Avenue, Nedlands, WA 6009, AUSTRALIA |
| 102544380 | + | Lonza, Frank, 108 Eagles Nest Dr, Crescent City, FL 32112-4538 |
| 102544381 | | Loos & Co., Inc., 16B Mashamoquet Rd, Pomfret, CT 06258 |
| 102544383 | + | Lorang, Noah, 624 Hidden Oak Dr, Jefferson Hills, PA 15025-3851 |
| 102543388 | + | Lorenzo M Alvarez-Bissonnette, 7970 SW 87th AVE, PORTLAND, OR 97223-7010 |
| 102544384 | + | Lott, Tracy (Trace) A, 15214 Carroll Road, Monkton, MD 21111-2013 |
| 102544386 | + | Louthan, Dion, 1188 Vista Verde Dr, Roseville, CA 95747-9655 |
| 102544387 | + | Louw, Aldora, 1421 Heights Blvd, Houston, TX 77008-4248 |
| 102544388 | | Lovett, Richardt N., Vat 4810280026/ Cu 25364753, PO Box 11383, Aerorand, Middleburg 1050, SOUTH AFRICA |
| 102544389 | + | Lueck, Daryl, 6419 Hidden Creek Rd, Racine, WI 53402-9409 |
| 102544390 | + | Luria, Eli, 1 Avery St 33A, Boston, MA 02111-1027 |
| 102544391 | + | Lycoming A Textron Company, 652 Oliver St., Williamsport, PA 17701-4410 |
| 102544392 | | Lycoming A Textron Company, 26135 Network Place, Chicago, IL 60673-1261 |
| 102544393 | + | Lykowski, Dan, 5561 Sunspring Cir, San Jose, CA 95138-1528 |
| 102544394 | + | Lynch, Kevin, PO Box 305, Orchard Hill, GA 30266-0305 |
| 102544395 | + | M & W Fiberglass, P.O. Box 478, Dundee, OR 97115-0478 |
| 102544421 | ++ | MARION COUNTY TAX COLLECTOR, PO BOX 2511, SALEM OR 97308-2511 address filed with court:, Marion County Tax Collector, 555 Court St NE, Room 2242, Salem, OR 97301 |
| 102544497 | + | MDL Comex LLC, 411 SE Minzer Blvd, Ste 72 MHS 1223, Boca Raton, FL 33432-6001 |
| 102544564 | | MSC Industrial Supply Co., PO Box 953635, St. Louis, MO 63195-3635 |
| 102544565 | | MT-Propeller Entwicklung, Fkugplatzstrabe 1, Atting, D-94348, GERMANY |
| 102544396 | + | Mac Brough, Ethan, 6135 SE 67th Ave., Portland, OR 97206-6529 |
| 102544397 | | Maccallum, John, 45 Bowden Fletcher Drive, Narromine, NSW 2821, AUSTRALIA |
| 102544398 | + | Mack, David W, 1025 Ogden Ct, Fort Collins, CO 80526-3909 |
| 102544400 | + | Mackenzie, Gregory, 31935 Alden Ct, Beverly Hills, MI 48025-3939 |
| 102544401 | + | Maclean, Gordon, 187 Paa Ko Drive, Sandia Park, NM 87047-8512 |
| 102544402 | + | Macy, Frank, 16000 Sterling Canyon Dr, Oklahoma City, OK 73165-3008 |
| 102544403 | + | Madison, John K, 2035 County Road 49, Bankston, AL 35542-2113 |
| 102544404 | + | Magyar, Trent, 2010 Constitution Ave, Enid, OK 73703-2004 |
| 102544405 | + | Mahadev, C.R. (Clarinda), 122 Gladiola Ct, O Fallon, MO 63368-6630 |
| 102544406 | + | Maier, Ryan, 1034 15th St N Unit A, Fargo, ND 58102-3817 |
| 102544407 | | Maine Revenue Services, PO Box 1065, Augusta, ME 04332-1065 |
| 102544408 | + | Mainfreight Inc (US), 7505 NE Ambassador Place, Suite M, Portland, OR 97220-1377 |
| 102544409 | + | Malfitano, Bernardo, 2235 Se Lincoln St, Portland, OR 97214-5545 |
| 102544410 | + | Malinowski, Walter S., 8903 Chequers Way, Mc Lean, WA 22102-1554 |
| 102544411 | + | Malone, Jim / Blake, Rodney, 102 Fairway Village Dr, Trophy Club, TX 76262-5533 |
| 102544412 | + | Manilla, Andrew c/o Cascade Aircrafters, P.O. Box 682769, Park City, UT 84068-2769 |
| 102544413 | + | Manke Austin, 3340 E North Lane, Phoenix, AZ 85028-3927 |
| 102544414 | + | Manton, JJ, 4485 Alister Park Dr, Cumming, GA 30040-6876 |
| 102544415 | + | Mapes, Neal, 310 NE Mariposa Ave, Prineville, OR 97754-9175 |
| 102544416 | + | Mara, Taylor, 10065 Taylorcraft Dr, Mckinney, TX 75071-6566 |
| 102544844 | + | Marcela Santana, 4455 Pacifica Way NE Apt 104, Salem, OR 97305-2864 |
| 102545089 | + | Marck van Wyk, 106 Pine lane, Morgan Hill, CA 95037-6111 |
| 102543996 | + | Marcos A Gonzalez, 4165 Smokestack Lane NE, Salem, OR 97301-5214 |
| 102544417 | | Marcuccio, Antonio, Via Briosi 12, Milan 20133, ITALY |
| 102544418 | | Marcuccio, Antonio, Via Briosi 12, Milan, Milano 20133, ITALY |
| 102544432 | + | Maria D Martinez-Cruz, PO Box 63, 170 S Sheridan St #8, Mt Angel, OR 97362-8001 |
| 102544419 | + | Marine Lumber Company, 11800 SW Myslony, Tualatin, OR 97062-8391 |
| 102544420 | + | Mario Delgado, 2620 S Maryland Pkwy #14-357, Las Vegas, NV 89109-8300 |
| 102544422 | | Marion County Tax Office, POC 2511, Salem, OR 97308 |
| 102544423 | + | Markus, Ken, 2000 Hughes Landing Blvd #363, Woodland, TX 77380-4108 |
| 102544424 | | Marranzini/Sanchez/Sanlley, Sanlley, Carlos, C/ Benito Moncion 211, Gazcue, Santo Domingo, DOMINICAN REPUBLIC |
| 102544425 | + | Marso, Robert, 3718 Stonebridge Dr., Madison, WI 53719-6225 |
| 102544426 | + | Marston, David, 10421 Merced Lake Rd, Fort Worth, TX 76177-3522 |
| 102544427 | + | Martin, Calvin, 29886 Blue Water Way, Menifee, CA 92584-7956 |
| 102544429 | | Martin, Christopher, Hayward, Romsey Road, Whiteparish, Salisbury SP5 2SD, GREAT BRITAIN |
| 102544428 | + | Martin, Christopher, 426 Hoot Ave, Graford, TX 76449-3306 |
| 102544430 | + | Martin, Kenneth, 865 Pike Church Rd, Rockingham, VA 22801-4505 |
| 102544431 | + | Martin, William H c/o Karl Davidson, 1945 SE 155th St, Summerfield, FL 34491-3879 |
| 102544433 | + | Martinovic, Alexander, 20771 Mcclellan Rd, Cupertino, CA 95014-2966 |

District/off: 0979-6          User: Admin.          Page 19 of 32

Date Rcvd: Dec 20, 2023          Form ID: OSCMCV          Total Noticed: 1885

| | | |
|---|---|---|
| 102544434 | + | Martinson, Tim, 2343 Fieldstone Dr, Okemos, MI 48864-3347 |
| 102544435 | + | Marty, Jason, 3410 Pioneer Rd, Verona, WI 53593-9701 |
| 102544436 | + | Martyna, Roger, 1514 Palm Ave SW, Seattle, WA 98116-1732 |
| 102544437 | + | Maryland Revenue Administration Div., P.O. Box 1829, Annapolis, MD 21404-1829 |
| 102544438 | + | Maschuck, Eric, 1448 Airport Rd, Elysburg, PA 17824-7000 |
| 102544439 | + | Mason, Ensen, 300 E State St Ste 504, Redlands, CA 92373-5235 |
| 102544440 | + | Mason, Joseph / Mason, Mike, 1215 Golden Pheasant Rd, Twin Falls, ID 83301-5666 |
| 102544441 | + | Mast, Lindsey, 13631 Wisteria DR, Aurora, OR 97002-9793 |
| 102544442 | | Masterpiece International, 39 Broadway, 14 Floor, New York, NY 10006 |
| 102544443 | + | Matco Mfg., 2361 S. 1560 West, Woods Cross, UT 84087-2364 |
| 102544444 | + | Maternowski, Craig, 6872 Roe Ln, Lorain, OH 44053-1891 |
| 102544445 | + | Mathewson, James W, 8535 Kings Hill Dr, Cottonwood Heights, UT 84121-6062 |
| 102544446 | + | Matthew Bender & Co., Inc., PO Box 7247-0178, Philadelphia, PA 19170-0001 |
| 102544447 | + | Matthews, Kyle/Mare Island Llc, 10588 Falcon Ridge Ct, Mare Island LLC, Dayton, OH 45458-4772 |
| 102544448 | + | Mattingly, Joseph Eric, 220 Clearview Ln, Springfield, KY 40069-9441 |
| 102544449 | + | Mattox, Richard, PO Box 2987, Friday Harbor, WA 98250-2987 |
| 102544450 | + | Matuska, Dale, 1969 Southcreek Blvd, Port Orange, FL 32128-7255 |
| 102544451 | | Maury, Felix, 36 Rue De La Haye, Les Mureaux, Yvelines 78130, FRANCE |
| 102544452 | + | May, Andrew/ Burns, David, 2071 Tunbridge Trl, Algonquin, IL 60102-6023 |
| 102544453 | + | Mayberry, Tanner, 2683 S Terrace Ave, Yuma, AZ 85365-1158 |
| 102544454 | + | Mayeux, Timothy, 12611 River Rd, Luling, LA 70070-4075 |
| 102544455 | | Mbindyo, Mathew, PO Box 3770, Nairobi 00100, KENYA |
| 102544456 | | Mbou, Pamphyle, Lieu Bien Desire, Saint Francois, Guadeloupe 97118, FRENCH WEST INDIES |
| 102544457 | | Mc Burnie, Shane, 12 Acacia St, Yarrawonga, VIC 3730, AUSTRALIA |
| 102544458 | | Mc Kay, James, Igraben 1, Himmelreid, Solothurn 4204, SWITZERLAND |
| 102544459 | + | Mc Kenzie Jonathan, 12225 Bean Rd, Chardon, OH 44024-9098 |
| 102544461 | | Mc Master-Carr Supply Co., P.O. Box 7690, Chicago, IL 60680-7690 |
| 102544474 | + | McCutcheon Metal Fabrication, 515 NE 209th St, Ridgefield, WA 98642-9460 |
| 102544462 | + | Mcaleer,John/Chambers,Scott, 10184 Ehlen Rd Ne, Aurora, OR 97002-9777 |
| 102544463 | | Mcaliece, Jonathan, 131 Antares Pde, Kalkallo, VICTORIA 3064, AUSTRALIA |
| 102544464 | | Mcburnie Group, 32 Grady Rd, Pokolbin, NSW 2320, AUSTRALIA |
| 102544465 | | Mccandless, Dan, 4389 S Highland Dr Unit B, Holladay, UT 84124-3573 |
| 102544466 | + | Mccarthy, C David, 630 Boerne Stage Airfield, Boerne, TX 78006-5158 |
| 102544467 | | Mccaskill, Fred, 2188 Hillwood Dr, Davison, MI 48423-9521 |
| 102544468 | + | Mccluggage, Charles, 30 Muirfield Way, Sugar Land, TX 77479-2963 |
| 102544469 | + | Mccormick, Christopher, 7155 Asheville Park Dr, Columbus, OH 43235-5013 |
| 102544470 | | Mccowan, James G, Box 112, Grosse Isle, MB R0C 1G0, CANADA |
| 102544471 | + | Mccoy, Christopher, 1420 N State Rd 63, Sullivan, IN 47882-7246 |
| 102544472 | + | Mccoy, Matthew, 3240 Sabo Lane, West Linn, OR 97068-5619 |
| 102544473 | | Mccraw, Philippe, 503 Hardy Ave, Ottawa, ON K1K 2A8, CANADA |
| 102544475 | | Mcelrea, Miller, Tirmegan Power Ltd, 39 Bunderg Rd, Strabane, Tyrone BT82 8QG, GREAT BRITAIN |
| 102544476 | + | Mcenroe, Larry, 607 Clearfield Rd, Nazareth, PA 18064-9594 |
| 102544477 | | Mcfadzean, John, The Old Forge, Hilmarton, Calne, Wiltshire SN118SG, GREAT BRITAIN |
| 102544478 | + | Mcfarlane Aviation Products, 696 East 1700, Baldwin City, KS 66006-7351 |
| 102544479 | | Mcfarlane, Greg, PO Box 1370, Albany, W.A. 6331, AUSTRALIA |
| 102544480 | + | Mcgill, James, 7201 N Placita Sin Codicia, Tucson, AZ 85718-7346 |
| 102544481 | + | Mcglamery, Bruce, 608 Sunrise Ave, Winter Springs, FL 32708-3624 |
| 102544482 | + | Mcgraw, David, 36701 SE Tracy Rd, Estacada, OR 97023-7557 |
| 102544483 | + | Mcguire, Leon, 345 Skyranch Lane, Kalispell, MT 59901-1804 |
| 102544484 | + | Mcguirk, John, 3534 Forest Village Dr, Kingwood, TX 77339-1820 |
| 102544485 | + | Mchenry Aviation Llc, c/o Scott Mchenry, 1325 Center Ave, Rice Lake, WI 54868-2722 |
| 102544486 | + | Mcilrath, Thor, 3325 Smokey Pt Dr, Arlington, WA 98223-7803 |
| 102544487 | + | Mcilvenna, John, 4425 E Bighorn Ave, Phoenix, AZ 85044-6818 |
| 102544488 | + | Mckee, Donald, 4400 Vine Hill Rd, Sebastopol, CA 95472-2234 |
| 102544489 | + | Mckiernan, John E, 6937 Turnberry Cir, Navarre, FL 32566-8840 |
| 102544490 | + | Mckinstry, Jim, 58 Skyhawk Way, Parker, CO 80138-3150 |
| 102544491 | + | Mclaughlin, Jim, 2420 Alcott St, Denver, CO 80211-4813 |
| 102544492 | + | Mclaughlin, Lonzo, 8 Beechwood Dr, Landenberg, PA 19350-9511 |
| 102544493 | + | Mcleod, Keith / Smith, Jimmy, 818 Stonegate Dr, Universal City, TX 78148-4011 |
| 102544494 | + | Mcnamara, Sean, 172 S Willow Ln, Lehi, UT 84043-5471 |
| 102544495 | + | Mcnulty, Michael, 7090 E Carriage Trails Dr, Scottsdale, AZ 85266-6592 |
| 102544496 | + | Mcwilliam, David R., 7666 Hammel Rd., Brighton, MI 48116-8812 |
| 102544498 | + | Meares, Jason, 17 High Cotton Ln, Pawleys Island, SC 29585-6500 |

District/off: 0979-6        User: Admin.        Page 20 of 32

Date Rcvd: Dec 20, 2023        Form ID: OSCMCV        Total Noticed: 1885

| | | |
|---|---|---|
| 102544499 | + | Mecham, Sean, 13215 SE Mill Plain Blvd, C8#161, Vancouver, WA 98684-6991 |
| 102544500 | + | Meeuwsen, Ben, 2567 Parkwood Dr, Green Bay, WI 54304-1941 |
| 102544501 | | Meijer, David, PO Box 87, Norman Wells, NT X0E0V0, CANADA |
| 102544503 | + | Mensen, Don, 21177 Quail Ave, Carroll, IA 51401-8590 |
| 102544504 | + | Mercer, Kent, 113 Hubbard St, Sunset, TX 76270-7105 |
| 102544505 | + | Mercier, Jeff, PO Box 351, Palo Cedro, CA 96073-0351 |
| 102544506 | | Mercury Bay Aero Club / Mike Evans, 20 South Highway, Whitianga 3510, NEW ZEALAND |
| 102544507 | + | Metal Innovations, Inc., 22215 Yellow Gate Lane NE, Aurora, OR 97002-8432 |
| 102544508 | + | Metro Overhead Door, 2525 NE Columbia Blvd, Portland, OR 97211-2053 |
| 102544509 | + | Meunier, J Raymond, 28432 Saint Joe Rd, Dade City, FL 33525-7325 |
| 102544510 | + | Meyer, Rick, 29159 10th Ave., New Liberty, IA 52765-9481 |
| 102544871 | + | Michael T Schwartz, PO Box 135, 19340 S Rockney Rd, Colton, OR 97017-9419 |
| 102544511 | + | Michael, Brian, 4040 Whispering Pines Trail, Conyers, GA 30012-6308 |
| 102544512 | + | Michael, Mark, 4036 Redwood Ave, Grants Pass, OR 97527-9220 |
| 102544513 | + | Michalak, Chris, 1039 Frog Hollow SW, Tenino, WA 98589-9791 |
| 102544514 | + | Michele VanGrunsven, 9899 NW 316th Place, Hillsboro, OR 97124-8301 |
| 102544515 | + | Michigan Dept. of Treasury, PO Box 30778, Lansing, MI 48909-8278 |
| 102544516 | + | Middleton, Drew, 4619 Northridge Cir, Crestwood, KY 40014-8644 |
| 102544517 | + | Mifflin, Theodore, 7349 Woodknot Ct, Orlando, FL 32835-2705 |
| 102544518 | | Migis, James, 1801 Sunflower Dr, Corinth, TX 76210-0062 |
| 102545094 | + | Miguel A Vasquez, 4650 Bohannon Ct NE, Salem, OR 97305-3113 |
| 102544519 | | Mike Edwards Eori: Gb092611517000, 8 Acacia Drive, Frome, Somerset BA11 2TS, GREAT BRITAIN |
| 102544520 | | Mikoula, Olexandr, Mikoula Inc, 7086 Branigan Gate, Mississauga, ON L5N 7L5, CANADA |
| 102544521 | | Milaibe, Daniel/Aviation Parts Exec, Nep. Aviation Com Imp E Exp Ltda, Rua Doutor Natauno Triginelli 257, MG 31710-420, BRAZIL |
| 102544522 | + | Mill Pro Machine, Inc., 36800 NW Spiesschaert Rd, Cornelius, OR 97113-6330 |
| 102544523 | + | Miller, Daniel, 612 Yeonas Drive Sw, Vienna, VA 22180-6440 |
| 102544524 | + | Miller, Daniel B, 336 Saundersville Ferry Rd, Mount Juliet, TN 37122-5032 |
| 102544525 | + | Miller, Dean, 10410 Buckeye St, Littleton, CO 80125-9100 |
| 102544526 | + | Miller, Dustin, 407 N Sidney St, Visalia, CA 93291-9632 |
| 102544528 | | Miller, Justin, 272 Marble Rd, Oneonta, NY 13820-3602 |
| 102544527 | + | Miller, Justin, 2825 Seely Ave SE, Cedar Rapids, IA 52403-3549 |
| 102544530 | | Millett, Phillip, 6602 Eastwind Way, Crestwood, KY 40014-7756 |
| 102544531 | + | Millhouse, Scott D, 234 Metaire Ln, Madison, AL 35758-8769 |
| 102544532 | + | Mills, Perry D Ii, 7514 Edington Dr, Warrenton, VA 20187-5840 |
| 102544533 | | Miloslavine, Vladimir, 360 Avionics, 26-18300 Ford Rd, Pitt Meadows, BC V3Y 0C6, CANADA |
| 102544534 | + | Miner, Douglas, 20625 Reedy Rd, Eustis, FL 32736-9431 |
| 102544535 | | Minnesota Dept. of Revenue, Mail Station 6330, St. Paul, MN 55146-6330 |
| 102544536 | + | Minor, Brandie, 16535 SW 10th ST, Sherwood, OR 97140-9590 |
| 102544537 | + | Miracle, Brian, 29304 SW Brown RD, Wilsonville, OR 97070-3008 |
| 102544538 | + | Misenheimer, Jake, PO Box 601, Brookshire, TX 77423-0601 |
| 102544539 | + | Misiewicz, Paul, 6 Sunrise View Ct, Tijeras, NM 87059-7522 |
| 102544372 | + | Mitchell W Lock, 2241 Cobbler Ct NW, Salem, OR 97304-2086 |
| 102544541 | + | Modisette, Jeremy, 496 Trotters Glen, Baldwin, GA 30511-3208 |
| 102544542 | + | Mohr, George/Wilson, Mike, 934 Bear Tavern Rd, Ewing, NJ 08628-1005 |
| 102544543 | | Molaro, Cristian, Tuindelle 74, Overijse, Vlaams-Brabant 3090, BELGIUM |
| 102544544 | + | Moneymaker, Jason W., 4408 Heaton Park Trl, Rockledge, FL 32955-6760 |
| 102544545 | + | Montague, James / Brown, Kevern, 2000 Bingham Rd, Clio, MI 48420-1970 |
| 102544546 | + | Montalvo, Timothy, 350 Appaloosa Ln, China Spring, TX 76633-3458 |
| 102544547 | + | Montero, Enrique, 70 Roberts Road, Marlborough, CT 06447-1454 |
| 102544548 | + | Montoya, Octavio, 12232 Stansbury Dr, El Paso, TX 79928-8626 |
| 102544549 | + | Mood, Kathleen, 4751 Beachwood Court, Carsbad, CA 92008-4290 |
| 102544550 | + | Moore, Carl, 3391 16 Mile Rd NE, Cedar Springs, MI 49319-8407 |
| 102544552 | | Morawetz, Stefan, Hans-Olden-Strasse 37, Franzhausen, LOWERAUSTRIA 3134, AUSTRIA |
| 102544553 | + | Moreira, Fernando Heluey, 1170 Lee Wagener Blvd Ste 111, Fort Lauderdale, FL 33315-3561 |
| 102544554 | + | Morey, Shane A, 631 Roland Street, Combined Locks, WI 54113-1400 |
| 102544555 | + | Morgan, Luke/ Kevin, 105 NE Charleston Oaks Dr, Port St Lucie, FL 34983-3345 |
| 102544556 | + | Morgan, William, 3712 Lovers Lane, Dallas, TX 75225-7205 |
| 102544557 | + | Morgenstern, Shawn, 4308 Mantell Ct, Kettering, OH 45440-3868 |
| 102544559 | | Mortensen, Daniel, Sorterup Kirkevej 1, Slagelse, 4200, DENMARK |
| 102544560 | + | Moss, Jonathan, 1044 Tom Fowler Dr, Tracy, CA 95377-8245 |
| 102544561 | | Motion & Flow, 8433 Solution Center, Chicago, IL 60677-8004 |
| 102544562 | | Mouser Electronics, P.O. Box 99319, Fort Worth, TX 76199-0319 |
| 102544563 | + | Moyers, John Jason, 7759 Belmont Rd, North Chesterfield, VA 23832-8002 |

District/off: 0979-6            User: Admin.            Page 21 of 32

Date Rcvd: Dec 20, 2023            Form ID: OSCMCV            Total Noticed: 1885

| | | |
|---|---|---|
| 102544566 | + | Muehl, Harvey C., 15642 Valerie Dr, Macomb, MI 48044-2483 |
| 102544567 | + | Mulder, Jonathan, 404 Veronica Ct, Clarksville, TN 37043-1653 |
| 102544568 | + | Mulkin, Shawn, 16180 S Rocky Rd, Meadow Vista, CA 95722-9558 |
| 102544569 | + | Mulligan, Zachary, 141 E Davis Blvd, 111, Tampa, FL 33606-3530 |
| 102544571 | + | Muro, David Ii, 100 Mt Whitney Ct, San Rafael, CA 94903-1061 |
| 102544572 | + | Murray, Steve, 403 Pinnacle Peak Ln, Flat Rock, NC 28731-8597 |
| 102544573 | | Murray, William John, 37 Wellesley Rd, Andover, Hampshire SP10 2HF, GREAT BRITAIN |
| 102544574 | + | Mut, Henry (Chuck), 12209 Bonanza Pl, Brookshire, TX 77423-2620 |
| 102544575 | + | Myers, Brett, 5003 County Rd 1430, Lubbock, TX 79407-5737 |
| 102544576 | + | Myll, Greg, 79567 Morning Glory Ct, La Quinta, CA 92253-4845 |
| 102544577 | + | Myrick, Dennis R 'Denny', 30547 N 73rd Street, Scottsdale, AZ 85266-1822 |
| 102544610 | | NW Natural, P.O. Box 6017, Portland, OR 97228-6017 |
| 102544578 | + | Nafsinger, Nick, 14 Songbird Dr, Rosharon, TX 77583-7266 |
| 102544579 | | Napoli, Carl, Avenida Auyantepuy, Edificio Green 17, Lomas Del Country, Valencia, Estado Carabobo 2001, VENEZUELA |
| 102544742 | + | Narciso Ramos-Lopez, 1597 Dahlia St, Woodburn, OR 97071-5783 |
| 102544580 | + | National Precision/Bisco Industries, 5065 E. Hunter Ave, Anaheim, CA 92807-6001 |
| 102544581 | | Natt, Amandeep, 12091 76A Ave, Surrey, BC V3W 2W4, CANADA |
| 102544582 | + | Neal, Joseph And Heather, 501 Ryegrass Court, Aurora, IL 60504-4215 |
| 102544583 | | Nebraska Dept. of Revenue, PO Box 98923, Lincoln, NE 68509-8923 |
| 102544584 | + | Neighbors, Ben, 7601 Holland Dr, Huntsville, AL 35802-2819 |
| 102544585 | | Nelson, Craig, 5969 Cottonwood Rd, Walla Walla, WA 99362 |
| 102544586 | | Nemes, Jason, 7919 Cayenne Way, Pensacola, FL 32526-2920 |
| 102544587 | + | Neumann, Jeff, 207 Blueberry Hill, Harwinton, CT 06791-3020 |
| 102544588 | + | Neumann, Thomas, 685 Wood Creek Dr, Antioch, IL 60002-3101 |
| 102544589 | + | New Garden Flying Field, 1235 Newark Rd, Toughkenamon, PA 19374-1033 |
| 102544591 | + | Newton, Dustin, 3249 Forest Hill Dr, San Angelo, TX 76904-3520 |
| 102544592 | | Newton, Richard, 8 Belmont Avenue, Somerset West 7130, SOUTH AFRICA |
| 102544593 | + | Nguyen, Nhu-An, 4835 Cordell Ave Apt 720, Bethesda, MD 20814-3154 |
| 102544594 | + | Nicholas, Shawn, 1067 Bluecoat Circle, Hampton, GA 30228-5971 |
| 102543663 | + | Nicklaus R Clarizio, 12035 SE Eisert Cir, Happy Valley, OR 97086-6442 |
| 102544595 | + | Nickle, Mike, 5075 N 119th St, Erie, CO 80516-6918 |
| 102544596 | + | Niehues, Greg, PO Box 267, Garden City, TX 79739-0267 |
| 102544597 | | Nielsen, Niels, 23 Shepley Drive, Hazel Grove, Cheshire SK7 6LE, GREAT BRITAIN |
| 102544598 | + | Niendorff, Daniel F, Box 160065491, Sioux Falls, SD 57186-0001 |
| 102544599 | + | Nigbur, Kevin, 13214 SE 306th St, Auburn, WA 98092-3278 |
| 102545098 | + | Nikko A Veltri, 962 S Fir Ct, Canby, OR 97013-4049 |
| 102544600 | | Nilsson, Anders, Revesandveien 293, Faervik, NO 4818, NORWAY |
| 102544601 | + | Noctel Communications, Inc., 3242 NE 3rd Ave, #230, Camas, WA 98607-2408 |
| 102544602 | | North Carolina Sales Tax Filing Address, PO Box 25000, Raleigh, NC 27640-0700 |
| 102544603 | + | Northwest Paper Box Mfrs., Accounts Receivable, 4275 NW Pacific Rim Blvd, Camas, WA 98607-8801 |
| 102544604 | | Northwest Rubber Extruders, P.O.Box 1541, Beaverton, OR 97075-1541 |
| 102544605 | + | Northwest Steel, Llc, 1573 S Main, Milton Freewater, OR 97862-1228 |
| 102544606 | + | Northwest Technologies, Inc., 1150 NW Park Ave., Estacada, OR 97023-7736 |
| 102544607 | + | Norton, Jeffrey W, 72 Risher Avenue, Inglis, FL 34449-9711 |
| 102544608 | | Nottingham, Greg, 5249 S Antelope Dr, Fort Mohave, AZ 86426-8854 |
| 102544609 | + | Nulsen, Eric, 51 Long View Dr, Simsbury, CT 06070-2643 |
| 102544611 | + | Nyrhinen, Aki, 14305 Domingo Ct, Reno, NV 89511-6645 |
| 102544612 | + | O'Bryant, Greg, 324 Beech Hill Dr, Winchester, TN 37398-4025 |
| 102544613 | + | O'Connor, Paul, 3020 E Rahn Rd, Kettering, OH 45440-2137 |
| 102544616 | | O'Neil, Blake, 14 Barbara Crescent, Coromandel Valley, S.A. 5051, AUSTRALIA |
| 102544617 | | O'Sullivan, Dan, 107 Meadow Lane, Monegeetta, VIC 3433, AUSTRALIA |
| 102544618 | + | O'Toole, Martin, 8423 SW Pointer Way #A, Portland, OR 97225-7316 |
| 102544623 | + | OIA Global Logistics, 2100 SW River Parkway, Suite 800, Portland, OR 97201-8072 |
| 102544619 | | Obert, Johannes, 17 Lotissement Kirschberg, Kirsch Les Sierck, Moselle 57480, FRANCE |
| 102544620 | + | Ogden, Kent, 1796 Delphi Rd, Cazenovia, NY 13035-9615 |
| 102544621 | | Ohio Dept. of Taxation, Business Tax Div., SUT REF, PO Box 530, Columbus, OH 43216-0530 |
| 102544622 | + | Ohnstad, Andrew, 4400 Cass Ct, Webster, MN 55088-2441 |
| 102544624 | | Oil Re-Refining Company, Inc., 4150 N Suttle Road, Portland, OR 97217-7717 |
| 102544625 | + | Okamoto, Clifton, 73826 Masson St, Palm Desert, CA 92260-9316 |
| 102544626 | | Old Dominion Freight Line, PO Box 742296, Los Angeles, CA 90074-2296 |
| 102544628 | | Oliver, Gregg, 116 German School Rd, Paris, Ontario N3L 3E1, CANADA |
| 102544629 | + | Olson, Jon K., 323 Provincial Drive, Indialantic, FL 32903-2318 |
| 102544630 | + | Omni-X Usa Inc., 2751 W. Mansfield Ave, Englewood, CA 80110-8639 |

District/off: 0979-6       User: Admin.       Page 22 of 32

Date Rcvd: Dec 20, 2023       Form ID: OSCMCV       Total Noticed: 1885

| | | |
|---|---|---|
| 102544631 | | Onlinemetals.com, PO Box 894118, Los Angeles, CA 90189-4118 |
| 102544632 | | Oregon Aero, 34020 Skyway Dr, Scappoose, OR 97056-2516 |
| 102544633 | + | Oregon Carbide Saw Corp, 8830 NE Sandy Blvd, Portland, OR 97220-4908 |
| 102544634 | + | Oregon Department of Aviation, 3040 25th Street, SE, Salem, OR 97302-1125 |
| 102544636 | + | Oregon Mutual Insurance, PO Box 7500, McMinnville, OR 97128-7500 |
| 102544637 | + | Orozco, Luis, 2805 Taku Rd, Cedar Park, TX 78613-2503 |
| 102544638 | + | Orr, Sam, 199 Slate Drive, Buford, GA 30518-1664 |
| 102544640 | + | Osborne, Joey, 431 6th St Nw, Hickory, NC 28601-3501 |
| 102544641 | | Osten, Kevin, 5502 Lombardy Pl, Baltimore, MD 21210-1420 |
| 102544642 | + | Overboe, Damon, PO Box 7005, Springfield, MO 65801-7005 |
| 102544644 | + | Owen, James, 2429 Napa Drive, Easton, PA 18040-7452 |
| 102544645 | + | Owen, Jon, 1920 123rd Ave SE, Luverne, ND 58056-9610 |
| 102544646 | + | Owens, John D Jr, 7 Country Club Park, Covington, LA 70433-4426 |
| 102544647 | | Owenson, Gareth, 15 Kiln Rd, Fareham, Hampshire PO16 7UA, GREAT BRITAIN |
| 102544686 | | PF Mailing Solutions, PO Box 4510, CAROL STREAM, IL 60197-4510 |
| 102544649 | + | Pa-32 Aviation LLC / Pilawski, Darren, 3511 Silverside Road Suite 105, Wilmington, DE 19810-4902 |
| 102544650 | + | Pabst, Ken, 9473 Golden Willow St, Middleton, ID 83644-5285 |
| 102544651 | + | Pacific Mailing & Shipping Inc, 10824 Se Oak St, #338, MILWAUKIE, OR 97222-6694 |
| 102544652 | #+ | Pacific Metal Co., 10700 SW Manhasset Dr., Tualatin, OR 97062-8608 |
| 102544653 | + | Packaging Systems, Inc., 26435 Summit Circle, Santa Clarita, CA 91350-2991 |
| 102544655 | + | Palfreyman, Dean, 18899 W 92nd Drive, Avarda, CO 80007-7735 |
| 102544656 | + | Palm, Steve, 1775 Washburn Way #311, Klamath Falls, OR 97603-4304 |
| 102544657 | | Palme, Axel, Eclipse No 2791, Guadalajara, Jal 44520, MEXICO |
| 102544658 | | Parker, Jeffrey, 155 Orchard Hill Ln, Mill Hall, PA 17751-8890 |
| 102544659 | + | Parker, Percy G, 18524 Reynolds Parkway, Orlando, FL 32833-5243 |
| 102544660 | | Pathfinder Co., Ltd/ Muroya, Yoshidide, 1-33 Obatake Ozaso, Fukushima-Shi, Fuskushima 960-0251, JAPAN |
| 102544661 | + | Patrushin, Alexander, 335 N Elm St, Yamhill, OR 97148-8666 |
| 102544662 | + | Pattberg, Justin, 146 Pasture Side Way, Apt K, Rockville, MD 20850-5902 |
| 102544663 | + | Patterson, Dane C, 200 Five Creek Rd, Gardenville, NV 89460-6411 |
| 102544664 | | Patterson, David, 2760 Halle Pkwy, Collierville, TN 38017-8801 |
| 102544665 | + | Patterson, Terry, 13835 Waldo Hills Dr SE, Sublimaty, OR 97385-9745 |
| 102544666 | | Pauley, Dennis, 8072 North Point Dr, Brownsburg, IN 46112-7686 |
| 102544667 | + | Paulus, David, 447 Rising Star Rd, Brooks, GA 30205-1525 |
| 102544668 | + | Payne, Sean, 401 S Fillmore St, Arlington, VA 22204-2046 |
| 102544669 | + | Peairs, Charles, PO Box 569, 29432 Clarks Creek Rd, Mount Vernon, OR 97865-6202 |
| 102543998 | + | Pedro Gonzalez-Chapina, 4391 Satter Pl NE, Salem, OR 97305-4107 |
| 102544670 | | Pedroza, Jon-Paul, 3531 Sheffield Dr, Arlington, TX 76013-1131 |
| 102544671 | + | Pelletier, George, 8123 E 138th Way, Thornton, CO 80602-8129 |
| 102544672 | | Pelley, Christopher, 9538 Willow Rd, Fort St John, BC V1J 4M7, CANADA |
| 102544673 | + | Peltola, Roger, 102 N Airstrip Dr, Tygh Valley, OR 97063-9757 |
| 102544674 | + | Peltzer, Carl, 8306 Ballard Farm Ct, Colfax, NC 27235-8710 |
| 102544675 | | Pennell, Matthew, 729 Deerfield Dr, Swansea, IL 62226-1000 |
| 102544676 | | Pereira, Fabio, 18100 Painted Horse Cv, Austin, TX 78738-4063 |
| 102544677 | + | Perry, Scott, PO Box 362, Gladstone, OR 97027-0362 |
| 102544678 | | Peters, Brian, 776 Toshack Rd, West St Paul, MB R4A 6A9, CANADA |
| 102544681 | + | Petersen, Jon D., 5249 N Park Place NE Pmb 212, Robins, IA 52402-6210 |
| 102544683 | + | Peterson, David / Wombles, Mike, 3315 Pickney Road, Howell, MI 48843-8843 |
| 102544684 | + | Peterson, James, PO Box 925, Park Rapids, MN 56470-0925 |
| 102544685 | + | Peterson, Richard, 6711 Hunters Ridge Rd, Manassas, VA 20112-8660 |
| 102544687 | + | Philipp, Christopher, 2490 SW Berry Park Cir, Palm City, FL 34990-8885 |
| 102544688 | + | Phillips, William, 272 Hickory Ridge Dr, Queenstown, MD 21658-1363 |
| 102544689 | | Piano, Federico, Localita San Giacomo, c/o Airfield, Siliqua, Sardinia 09010, ITALY |
| 102544690 | + | Pickle, Brad, 252 Kirk Ave, Pottsboro, TX 75076-4900 |
| 102544691 | + | Pickrell, Jim, 132 Applewood Dr, Farmington, ME 04938-6550 |
| 102544692 | + | Piepergerdes, Joe, 2545 E 97th Ave, Thornton, CO 80229-2511 |
| 102544693 | + | Pierce, Ryan, PO Box 5970, Longview, TX 75608-5970 |
| 102544694 | | Pilney, Elisabeth, Heckenhofergasse 27, Donzdorf 73072, Germany |
| 102544695 | | Pilot's Post Aviation, PO Box 141, Featherbrooke Estate, Krugersdrop, 1746, SOUTH AFRICA |
| 102544696 | | Pintilie, Adrian, Bd Aviatorilor 68, Apt 7, Bucharest 011855, ROMANIA |
| 102544697 | + | Pippin, Mark, 1025 Flying M Court, Edgewater, FL 32132-3053 |
| 102544698 | + | Pisini, Vijay, 504 Deer Run Dr., NE, Cedar Rapids, IA 52402-7319 |
| 102544699 | + | Pliam, Nick, 171 Main St #272, Los Altos, CA 94022-2912 |
| 102544700 | + | Plough, Derek, 3395 Tareco Dr, Los Angeles, CA 90068-1527 |

District/off: 0979-6        User: Admin.        Page 23 of 32

Date Rcvd: Dec 20, 2023        Form ID: OSCMCV        Total Noticed: 1885

| | | |
|---|---|---|
| 102544701 | | Poet, Justin, 13302 Westbury Way, Goshen, KY 40026-8421 |
| 102544702 | | Polanco, Jorge, 2034 La Laguna, Baja California, Mexicali 21040, MEXICO |
| 102544703 | | Poland, Andrew, 3957 E 250 S, Franklin, IN 46131-7574 |
| 102544704 | + | Poli-Film America, Inc., PO Box 1123, Bedford, IL 60499-1123 |
| 102544706 | + | Pollinger, Eric, 220 Triana Way, San Ramon, CA 94583-4190 |
| 102544707 | | Ponti, Tiziano, Via Cadepezzo 41, Quartino, Ticino 6572, SWITZERLAND |
| 102544708 | + | Popiak, Walter, 40 Greene Lane, Thompson, CT 06277-2410 |
| 102544709 | | Porras Silva, Alfredo, Camino Los Refugios Del Arrayan, 17770 31A2 Lo Barnechea, Santiago, RM 7710253, CHILE |
| 102544710 | + | Porter, David, 111 Lamplighter Trl, Dayton, OH 45429-2214 |
| 102544712 | + | Portland Laser Engraving, 21028 Highway 99E, Aurora, OR 97002-9213 |
| 102544713 | | Pottle, Scott, 49/1-5 Barrier Street, Port Douglas, QLD 4877, AUSTRALIA |
| 102544714 | + | Poulter, Mike, 4101 Townview Ln, San Angelo, TX 76901-4852 |
| 102544715 | + | Powers, Robert, PO Box 714, Gig Harbor, WA 98335-0714 |
| 102544716 | + | Powers, Tom, 11703 Hartford Way, Mukilteo, WA 98275-6006 |
| 102544717 | + | Pratt, Michael A., 15644 Pioneer Bluff Trail, Ft Worth, TX 76262-1779 |
| 102544718 | + | Precision Metal Finishing, Inc, Jered Tolman, 9201 S. Kraxberger Rd, Canby, OR 97013-9317 |
| 102544719 | + | Prevost, Guy E, 9520 Kandace Dr NW, Albuquerque, NM 87114-4131 |
| 102544720 | + | Price, James, 6 Persimmon Ridge Dr, Greenbrier, AR 72058-8810 |
| 102544721 | | Principal 'Iowa', PO Box 777, Des Moines, IA 50303-0777 |
| 102544723 | + | Pro Powder / Tufcoat, 12345 SW Myslony St., Tualatin, OR 97062-8399 |
| 102544724 | + | Profile Laser, LLC, 524 N. Tillamook St, Suite 101, Portland, OR 97227-1993 |
| 102544725 | | Progressive Automations, Inc., 11388 Steveston Hwy, Richmond, BC, V7A 5J5, CANADA |
| 102544726 | + | Pryor, Matt, 142 N Skyview Dr, Kalamazoo, MI 49009-6971 |
| 102544727 | + | Puca, Anthony, 3457 Antelope Ridge Trail, Parker, CO 80138-4243 |
| 102544728 | + | Puls, Kurt, 47 Warren Drive, Valparaiso, IN 46385-6809 |
| 102544729 | | Puls, Timothy, 26425 Rustling Birch Way, Plainfield, IL 60585-1336 |
| 102544730 | | Pylatuik, Jeffrey, PO Box 2926, Humboldt, Saskatchewan S0K 2A0, CANADA |
| 102544731 | + | Q & D Wire Cable Assembly Inc, 1449 NE 25th Ave, Bldg 'D', Hillsboro, OR 97124-5977 |
| 102544733 | | Quigg, Michael, 9 Hollindale St, Box Hill, NSW 2765, AUSTRALIA |
| 102544734 | + | Quinn, John / Booth, Danielle, 6711 E Los Angeles Ave, Somis, CA 93066-9613 |
| 102544735 | + | Raabe, Chris, 5695 193rd Pl Se, Issaquah, WA 98027-8666 |
| 102544736 | + | Raby, Benny, 1582 N Broad St, Tazewell, TN 37879-4383 |
| 102543359 | + | Rafael Aguilera, 191 Bridlewood Ln, Woodburn, OR 97071-5597 |
| 102544737 | | Rahm, Luke, 1136 Mersea Rd 2 E, Leamington, ON N8H 3V7, CANADA |
| 102544738 | + | Rahn, Andrew R, 10216 N Rowell Ave, Fresno, CA 93730-3492 |
| 102544739 | | Ralmark Company, PO Box 1507, Kingston, PA 18704-0507 |
| 102544740 | + | Rami, Inc, 14500 168th Ave., Grand Haven, MI 49417-9454 |
| 102544741 | | Rammos, Ricardo, 99 NW 48th At, Miami, FL 33127 |
| 102544743 | | Ramotowski, Casey, 725 S Blair Ave, Royal Oak, MI 48067-2920 |
| 102544744 | + | Rampulla, Thomas, 1718 Peartree Ln, Crofton, MD 21114-2643 |
| 102544746 | | Randall, Kevin, 105 Inside Rd, Picayune, MS 39466-9112 |
| 102544747 | + | Randol, Dale, 25172 N Iroquois Ct, Lake Barrington, IL 60010-1104 |
| 102544748 | + | Ranu, Emarit, 1524 Alene Cir, Fort Collins, CO 80525-9328 |
| 102544749 | + | Rasmussen, Kelly, 253 Warbird Lane, PO Box 636, Briggs, ID 83422-0636 |
| 102544750 | | Rauch, Marc/Schmid, Daniel, Dufaux-Strasse 61, Glattpark, Opfikon 8152, SWITZERLAND |
| 102544751 | + | Rawlins, Bernard, 22 Johnson Avenue, Edglewood Cliffs, NJ 07632-2108 |
| 102544752 | + | Ray Allen Company, Inc., 1341 Distribution Way, Suite 15, Vista, CA 92081-8843 |
| 102544753 | + | Raymer, Brian, 16 E 68th Ter, Kansas City, MO 64113-2464 |
| 102544754 | + | Reap, Brendon, 5341 Kettler Ave, Lakewood, CA 90713-1732 |
| 102544757 | + | Reedy, Tom, 14217 Country Estate Dr, Winter Garden, FL 34787-5407 |
| 102544758 | + | Rees Mfg., 148 N. Bridge Street, Sheridan, OR 97378-1802 |
| 102544761 | | Regnier, Christophe, 50 Rue Jean Giono, Lambesc 13410, FRANCE |
| 102544762 | + | Reid, Richard, 6022 Hersholt Ave, Lakewood, CA 90712-1344 |
| 102544763 | + | Renfro, Robert 'Kevin', 2523 Knightbridge Drive, Santa Maria, CA 93455-1756 |
| 102544764 | + | Republic Services, 2215 N. Front St., Woodburn, OR 97071-9732 |
| 102544765 | + | Rerecich, Andrew, 17604 SE 290th, Kent, WA 98042-5707 |
| 102544766 | + | Resmini, Paolo, 801 Bruce Dr, Palo Alto, CA 94303-3644 |
| 102544767 | | Reyes, Raul, 711 Ridge Trace, San Antonio, TX 78258-6917 |
| 102544768 | + | Reynolds, Kirk, 24444 Crooked Trail Dr, Menifee, CA 92584-0308 |
| 102544769 | | Reynolds, Timothy, 328 Annie Ln, Locust Grove, GA 30248-2631 |
| 102544770 | + | Rhoades, Brad, 12508 Triple Creek Dr, Dripping Springs, TX 78620-3744 |
| 102544206 | + | Rian L Johnson, 12607 SE Schiller, Portland, OR 97236-3955 |
| 102544771 | + | Rice, Scott, 17020 Butterfield Trl, Poway, CA 92064-1332 |

District/off: 0979-6        User: Admin.        Page 24 of 32

Date Rcvd: Dec 20, 2023        Form ID: OSCMCV        Total Noticed: 1885

| | | |
|---|---|---|
| 102545087 | + | Richard Van Grunsven, 9899 NW 316th Place, Hillsboro, OR 97124-8301 |
| 102544772 | + | Richard and Diane Van Grunsven Trust, c/o Garrett Ledgerwood, Miller Nash LLP, 111 SW Fifth Ave, Ste 3400, Portland, OR 97204-3614 |
| 102544773 | + | Richard and Diane Van Grunsven Trust, c/o Gib Masters, Miller Nash LLP, 111 SW Fifth Ave, Ste 3400, Portland, OR 97204-3614 |
| 102544774 | + | Richard, Will, 22810 48th Pl W, Mountlake Terrace, WA 98043-4455 |
| 102544775 | + | Richards, Douglas, 407 N Sidney Street, Visalia, CA 93291-9632 |
| 102544776 | + | Richardson, Roger Louis Iii, 2807 N Riverside Dr, West Richland, WA 99353-5257 |
| 102544777 | + | Richter, Stephen / Clinton, Charles, 5606 Gera Way, Eldersburg, MD 21784-8930 |
| 102544778 | + | Riddle, Greg, 514 Americas Way Pmb 18184, Box Elder, SD 57719-7600 |
| 102544779 | + | Riedl, Peter, 4823 Browndeer Ln, Rancho Palos Verdes, CA 90275-3915 |
| 102544780 | + | Riffel, Andrew, 2748 Ganges Pl, Davis, CA 95616-2922 |
| 102544781 | + | Riker, Richard, 2 Quimby Lane, East Falmouth, MA 02536-8512 |
| 102544782 | | Riley Holdings Pty Ltd/Coss Aviation, 171-173 Mounts Bay Rd, Apt 206, Perth, W.A. 6909, AUSTRALIA |
| 102544783 | + | Rivard, Matthew, 706 White Oak Lane, Kansas City, MO 64116-4608 |
| 102544784 | | Robbins Wings Inc, 7087 W 94th Ave, Broomfield, CO 80021-4818 |
| 102544785 | + | Robbins, Brian, 305 Highgrove Drive, Fayetteville, GA 30215-6528 |
| 102544786 | + | Robbins, Brian, 398 Private Rd 7005, Edgewood, TX 75117-5212 |
| 102544787 | + | Robert Kendall c/o Sister'S Business, 3744 Business Park Dr, Amarillo, TX 79110-4217 |
| 102544788 | + | Robeson, Jeffery, 650 Fairview Ave., Gettysburg, PA 17325-2701 |
| 102544789 | | Robin Coss Aviation, 9 Somerset Office Park, 5 Libertas Rd, Byanston, Gauteng 2021, SOUTH AFRICA |
| 102544790 | | Robin Coss Aviation, PO Box 832, Howard Place, Pinelands, Cape Town 7450, SOUTH AFRICA |
| 102544791 | + | Robinson, Brian, 543 Avenida Buenos Aires, San Clemente, CA 92672-2464 |
| 102544792 | + | Robinson, Jeffrey R, 237 W Jug Road, Mccall, ID 83638-5059 |
| 102544793 | | Robinson, Neil, 14590 E School Rd, Amadore City, CA 95601 |
| 102544794 | + | Robison, Mark A., 402 Nantucket Dr, Avon Lake, OH 44012-2804 |
| 102544795 | | Rochester Sensors LLC, 11637 Denton Drive, DALLAS, TX 75229-2214 |
| 102544796 | + | Rodell, Justin A And Veronica S, 733 Lincoln Ave, St Paul, MN 55105-3534 |
| 102544797 | | Rodero Postigo, Pablo, Calle Luis Doreste Silva No6 5th, Izquierda, Telde, Las Palmas 35200, SPAIN |
| 102544679 | + | Roger L Peters, 10216 S Comer Creek Dr, Molalla, OR 97038-9551 |
| 102544798 | | Rogers Machinery Co. Inc., 14650 SW 72nd Ave, Portland, OR 97224-7962 |
| 102544799 | + | Rogers, Chris A, 230 Coffe Mill Creek Rd, Georgetown, TX 78633-6017 |
| 102544800 | | Rogers, John, 1012 Paul St, Saint Paul, NE 68873-1115 |
| 102544801 | + | Rohr, Phil, 1425 SE 9th St, Warrenton, OR 97146-9398 |
| 102544802 | + | Rohrer, Douglas, 106 Windmere Ct, Bowling Green, KY 42103-8719 |
| 102544803 | + | Roman, James, 5900 Buena Vista Drive, Vancouver, WA 98661-7112 |
| 102544804 | + | Roperia, Rajkamal, 5519 Cypress Hill Road, Winter Garden, FL 34787-5379 |
| 102544805 | | Rosado, Jose, 1447 Westminster St Apt 3, Providence, RI 02909-1661 |
| 102544806 | | Rose, Rob, The Paddock, Longhorsely, Morpeth, Northumberland NE65 8UY, GREAT BRITAIN |
| 102544807 | + | Rosel, Eric, 981 Courtland Pl, Highlands Ranch, CO 80126-4757 |
| 102544808 | + | Ross, Cameron, 505 Lighthouse Ln, Peachtree City, GA 30269-3273 |
| 102544809 | + | Rothrock, Brandon, 3386 Mandeville Canyon Rd, Los Angeles, CA 90049-1018 |
| 102544810 | + | Rotunda, Grant, 4335 Bonillo Dr, San Diego, CA 92115-5610 |
| 102544811 | + | Rowen, John, 7429 Sundail Place, Carlsbad, CA 92011-4688 |
| 102544812 | + | Rowten, Ryan, 2020 Turtlecreek Rd, Edmond, OK 73013-6611 |
| 102544813 | + | Rufi, Randy, 1665 Tanbark Ct, Westlake Village, CA 91361-3556 |
| 102544814 | | Ruiters, Daniel / Aerofun, Huttenstrasse 27, Niederweningen, ZH 8166, SWITZERLAND |
| 102544815 | + | Runo, Matthew, 10905 Saragosa St, Whittier, CA 90606-2131 |
| 102544816 | + | Runyan, Michael, 533 SE 13Th Ave, Hillsboro, OR 97123-4809 |
| 102544817 | + | Russell, Bruce, 647 Sally Ride Trail, Clayton, GA 30525-2851 |
| 102544818 | + | Russell, John, 2034 Pamela Dr, Cape Girardeau, MO 63701-1845 |
| 102544819 | + | Russell, Neil, PO Box 390367, Mountain View, CA 94039-0367 |
| 102544820 | + | Russell, Robert Bruce Jr, PO Box 1431, Clayton, GA 30525-0036 |
| 102544823 | + | Rustand, Erik, 20725 Beaumont Dr, Bend, OR 97701-7937 |
| 102544824 | | Rutherford, Graham, 36 Dressage Circle, Deepdale, Geraldton, W.A. 6532, AUSTRALIA |
| 102544825 | + | Ryall, Richard, 2325 N Channing, Mesa, AZ 85207-2197 |
| 102544179 | + | Ryan M Jandrow, 4476 Birch Ave, Keizer, OR 97303-5511 |
| 102544759 | + | Rylan T Rees, 1539 NE Kane Dr., Gresham, OR 97030-4536 |
| 102544912 | | SIRS Navigation Ltd, Compass House-Bowes Estate, Wrotham Rd, Meopham, Kent, DA13 0QB, UNITED KINGDOM |
| 102544826 | + | Saad, Luis Fernando, 4116 NW Briarcliff Circle, Boca Raton, FL 33496-4064 |
| 102544828 | + | Sachs, David, 5383 Cox Dr, Valley Springs, CA 95252-9593 |
| 102544829 | + | Saenz, Lazaro, 21106 Rio Sabinal, San Antonio, TX 78259-2677 |
| 102544830 | + | Safety-Kleen Systems, Inc, 42 Longwater Dr, Norwell, MA 02061-1612 |
| 102544831 | + | Sahnow, Daryl, 22095 SW Riggs Rd, BEAVERTON, OR 97078-5499 |

District/off: 0979-6           User: Admin.           Page 25 of 32

Date Rcvd: Dec 20, 2023           Form ID: OSCMCV           Total Noticed: 1885

| | | |
|---|---|---|
| 102544833 | + | Saint Aviation/Zach Soles, 10575 SW 147th Circle, Dunellon, FL 34432-4772 |
| 102544832 | + | Saint Aviation/Zach Soles, 17010 Avon Dive Ln, Wimauma, FL 33598-2453 |
| 102544834 | + | Salaz, David, 104 Lynn Ave, Eldon, MO 65026-2008 |
| 102544835 | + | Saleh, Omar W, 3200 Rifle Gap Rd Apt 1334, Frisco, TX 75034-6492 |
| 102544836 | | Salley, John, 14213 Hickory Oaks Ln, Ashland, VA 23005-3149 |
| 102544837 | + | Sallustio, Eric, 12659 SW 39th Terr, Lake Butler, FL 32054-8278 |
| 102544838 | + | Salvatore, Peter, 695 Port Natchez Cv W, Collierville, TN 38017-1783 |
| 102544839 | | Sambol, Thomas, Weinbergstr 39, Templin 17268, GERMANY |
| 102544840 | + | Samples, Brian, 22 W Water St, Yoe, PA 17313-1122 |
| 102544648 | + | Samuel E Ozenbaugh, 1215 NW 20th St, Corvallis, OR 97330-2510 |
| 102544841 | + | San Bernardino Valley College, c/o Kenneth Wilkerson, 701 S Mount Vernon Ave, San Bernardino, CA 92410-2798 |
| 102544842 | + | Sanchez, Alex/Aircraft Parts Unlimited L, 1201 N Federal Hwy #4431, Ft Lauderdale, FL 33338-8423 |
| 102544551 | + | Sarah A Morales, PO Box 352, Hubbard, OR 97032-0352 |
| 102544845 | | Saulit, Chris, 1212 Alder Creek Circle, San Leandro, CA 94577-5156 |
| 102544846 | + | Saulsbury, Grantland C, 35472 Red Tail Rd, Lewes, DE 19958-7033 |
| 102544847 | + | Savage, Donald, PO Box 319, Clermont, GA 30527-0319 |
| 102544848 | + | Savrda, Tom, 270 57th Terr Sw, Vero Beach, FL 32968-2261 |
| 102544849 | + | Scaringe, William, 8953 Krueger St, Culver City, CA 90232-2436 |
| 102544850 | + | Schaefer, Richard, 11806 Rydalwater Ln, Austin, TX 78754-5724 |
| 102544851 | + | Schantz, Isaac, 4820 Fox Creek E Apt 136, Clarkson, MI 48346-4948 |
| 102544852 | + | Schardt, Aaron, 1406 North Shore Dr, Hastings, NE 68901-2578 |
| 102544853 | + | Schehl, Darren, 396 Olympia Fields Ct, Gahanna, OH 43230-5022 |
| 102544854 | + | Schenk, Nathan, 4572 Century Dr S, Salem, OR 97302-2411 |
| 102544855 | | Schepers, Sven, Oplintersesteenweg 244, Tienen, 3300, BELGIUM |
| 102544856 | + | Schieble, Scott, 30850 Royal Oak Rd, Genoa, IL 60135-8019 |
| 102544857 | | Schiele, Hermann, Burgstrasse 31, Rammingen DE89192, GERMANY |
| 102544859 | + | Schlesinger, Robert, 125 Fawn Haven Dr, East Peoria, IL 61611-1879 |
| 102544860 | | Schmitz, Antje, Unter Den Weiden 3, Landesbergen D-31628, GERMANY |
| 102544861 | + | Schneider, Ben, 3282 E 2000 North Rd, Flanagan, IL 61740-8966 |
| 102544863 | + | Scholl, Charles H Jr, 23850 Creekside Trail, Montgomery, TX 77316-2848 |
| 102544864 | + | Schorr, David, 10422 Merlin Rd, New Port Richey, FL 34654-5128 |
| 102544865 | | Schorrer, Gunther, Schorrer Beteiligungs Gmbh, Ressavarstrasse 64, Hartberg, STEIERMARK 8230, AUSTRIA |
| 102544867 | + | Schrimmer, Mark, 8 Singingwood, Irvine, CA 92614-7097 |
| 102544868 | | Schroeter, Stefan, Sergej-Aropow-Weg 10, Larz, MV 17248, GERMANY |
| 102544869 | | Schupbach, Valentin, Vers Les Chateaux 2, Arconciel, 1732, SWITZERLAND |
| 102544870 | + | Schwartz, Christopher, N91 W29583 Center Oak Rd, Hartland, WI 53029-9003 |
| 102544872 | + | Schwendimann, Chris / Why Knot Fly, Llc, 633 Breckenwood Dr, Spartanburg, SC 29301-6167 |
| 102544873 | + | Sciss, George, 11685 Milford Road, Elbert, CO 80106-8813 |
| 102544874 | + | Scott, Alan B, 9903 74th Ave E, Puyallup, WA 98373-1247 |
| 102544875 | + | Scott, Joshua P, 2044 Promise Rd Apt 2208, Rapid City, SD 57701-8927 |
| 102544876 | | Scott, Leonardo, 26 Commercial Dr, Lynbrook, VIC 3975, AUSTRALIA |
| 102544877 | | Scyboz, Michel, Impasse Des Oches 8, Rueyres-Treyfayes, CH1626, SWITZERLAND |
| 102544878 | + | Sechrist, Stuart, 3564 Lathrop Av, Simi Valley, CA 93063-1119 |
| 102544879 | + | Sedotto, Joseph, 735 Reeve Ave, Mattituck, NY 11952-3548 |
| 102544881 | + | Seger, David, 21206 Ridgewood Rd Circle, Elkhorn, NE 68022-4649 |
| 102544882 | + | Sekel, David, 1220 Rosecrans St #147, San Diego, CA 92106-2674 |
| 102544883 | + | Selway Machine Tool Co Inc, 25599 SW 95th, SUITE G, WILSONVILLE, OR 97070-9285 |
| 102544884 | + | Senft, James, 3830 368th Ave, Burlington, WI 53105-8590 |
| 102544885 | + | Sensenich Aviation Division (Florida), 2008 Wood Court, Plant City, FL 33563-6305 |
| 102544886 | + | Seurer, Henry, 2056 SE 32nd Ave, Hillsboro, OR 97123-7904 |
| 102544682 | + | Sharon R Petersen, 12725 Checkerboard Rd NE, Gervais, OR 97026-8718 |
| 102544887 | + | Shaw, Benjamin, 10361 Fellows Hill Dr, Plymouth, MI 48170-6350 |
| 102544888 | + | Shaw, Brad / Don Lusk, 21 W Oliver, Show Low, AZ 85901-5843 |
| 102544889 | + | Shaw, Guy, 1715 W Zachary Way, Mustang, OK 73064-0016 |
| 102544890 | + | Shearer, Tom, 2090 Triad Rd, St Jacob, IL 62281-1114 |
| 102544891 | + | Shedel, Andrey, 4318 210th Place NE, Sammamish, WA 98074-9358 |
| 102544038 | + | Shelby L Haak, 21811 NE Boones Ferry Rd, Aurora, OR 97002-9763 |
| 102544894 | + | Sherman, David, 605 E Terrace Dr, Center Point, IA 52213-9470 |
| 102544895 | | Shiloh Water Systems, Inc., 190 W Church St., Mount Angel, OR 97362 |
| 102544896 | | Shinaberry, John, 9169 Timber Ln, Navarre, FL 32566-1108 |
| 102544897 | | Shorter, Nigel, Franklin House, The Forstal, Mersham, Kent TN25 6NU, GREAT BRITAIN |
| 102544898 | + | Shultz, Jeff, 9820 N Highland Ter, Kansas City, MO 64155-3132 |
| 102544900 | | Sill, Phillip, 4242 Highway 92, Enoree, SC 29335-3613 |

| | | |
|---|---|---|
| 102544901 | + | Simmonds, Kevin / Stovall, Shane, 926 Buckingham Drive, Windsor, CA 95492-8507 |
| 102544902 | + | Simmons, Noel, 722 W Idaho St, Lewistown, MT 59457-2555 |
| 102544903 | + | Simons, Barry, 9204 E Royal Palm Dr, Inverness, FL 34450-5314 |
| 102544904 | + | Simpson, Eliott, 451 Rustic Drive, Los Angeles, CA 90065-5035 |
| 102544905 | + | Simpson, Terry Lee, 15516 Indian Head Ct, Ramona, CA 92065-4512 |
| 102544906 | + | Sims, David, 18279 75th Place, Mc Alpin, FL 32062-2711 |
| 102544907 | + | Sinclair, Josh, 70 Tahiti Dr, Henderson, NV 89074-1818 |
| 102544908 | + | Singer, Paul, 221 Walrath Rd, Syracuse, NY 13205-1833 |
| 102544909 | | Singer, Paul, Doopin Industries, Inc, #74-25214 Coal Mine Road, Sturgeon County, AB T8T 0A8, CANADA |
| 102544910 | | Singh Thaira, Kamal, 5185 Aviator Cres, Regina, SK S4W 0G5, CANADA |
| 102544911 | | Sington, Derek, 5 Brownsea View Avenue, Poole, Dorset BH14 8LG, GREAT BRITAIN |
| 102544913 | + | Sith Aviation Llc, 23423 Serene Meadow Dr S, Boca Raton, FL 33428-5209 |
| 102544914 | + | Sjogren, Patrick, 613 Fischer Spur Road, Newnan, GA 30265-1539 |
| 102544915 | + | Skeen, Jeremy And Brian, 926 Hickory St, Fruita, CO 81521-7468 |
| 102544916 | + | Skluzacek, Paul, N7598 1126th St, Prescott, WI 54021-7050 |
| 102544917 | + | Skoog, Rodney, 4881 Morehead Ave, White Bear Lake, MN 55110-2836 |
| 102544918 | + | Sleight, Craig, 2321 SE Landings Way, Prineville, OR 97754-8259 |
| 102544919 | + | Slinker, Brandon, 6926 W Wood St, Phoenix, AZ 85043-1596 |
| 102544920 | + | Sloan, Kevin, 709 Fox Run Trl, Edmond, OK 73034-7360 |
| 102544921 | + | Smart, John, 439 West St, Logan, OH 43138-1156 |
| 102544922 | + | Smirnov, Alexei, 25 Knutsen Knolls, Tappan, NY 10983-1210 |
| 102544923 | | Smit, Andre/Andres Electrical Pty Ltd, Unit No2 15 Lavender Gate Cresent, Southgate Industrial Park - Cu20834843, Umbogintwini, KZN 4126, SOUTH AFRICA |
| 102544924 | + | Smith, Charles, 735 Willow Harbor Ln, La Marque, TX 77568-1955 |
| 102544925 | + | Smith, Devon, 16736 E 79th St N, Owasso, OK 74055-5748 |
| 102544926 | + | Smith, Eric, 3236 Arrowgrass Way, San Diego, CA 92115-8203 |
| 102544927 | | Smith, Grant, PO Box 60, Highfields, QLD 4352, AUSTRALIA |
| 102544928 | + | Smith, Jared, 5914 Hwy 8, Mt Carmel, IL 62863-4800 |
| 102544929 | + | Smith, Jon L., 16200 SE 46th Way, Bellevue, WA 98006-3285 |
| 102544930 | + | Smith, Michael, 14 Howard Rd, Maynard, MA 01754-1556 |
| 102544931 | + | Smith, Reginald, 75 Plaza Avila, Lake Elsinore, CA 92532-0134 |
| 102544932 | + | Smith, Stuart, 49485 Flightline Way, Aguanga, CA 92536-9610 |
| 102544933 | + | Sneve, Chad, 4113 Joe Crouse Rd, Maiden, NC 28650-9162 |
| 102544934 | + | Snyder, Jacob, 3708 Kings Pine Lane, Apex, NC 27539-5745 |
| 102544935 | + | Snyder, Robert L, 114 Indian Trace, Stevensville, MD 21666-3024 |
| 102544936 | + | Soiseth, Jonathan, 915 Hillcrest Drive, Pomona, CA 91768-1619 |
| 102544938 | + | Solutions Yes, 8300 SW Hunziker Street, Portland, OR 97223-8261 |
| 102544939 | | Sonntag, Christoph, Gartenstrasse 27A, Odenthal, NRW 51519, GERMANY |
| 102544941 | | Soto, Diego/Twr S.R.L., Avenida Solari 900, Vedia, Buenos Aires 6030, ARGENTINA |
| 102544942 | | Soto, Diego/Twr S.R.L., Los Almendros 139, Cipolletti, Neuquen 8324, ARGENTINA |
| 102544943 | | Sotomayor, Harald, Schwester-Ella-Weg 10, Lehre 38165, GERMANY |
| 102544944 | | South Alberta Flight Academy / Jaeger, H, Prairie Rose Sd, 918 2Nd Ave, Dunmore, AB T1B 0K3, CANADA |
| 102544945 | + | South Carolina Dept. of Revenue Income T, PO Box 125, Columbia, SC 29202-0125 |
| 102544946 | + | South, Robert Alan, 10170 Hart Branch Cir, Orlando, FL 32832-5912 |
| 102544947 | + | Southern Snow LLC - Dan Snow, 1001 S Main St Ste 49, Kalispell, MT 59901-5635 |
| 102544948 | + | Specialty Screen Printing, 280 S Balm St, YAMHILL, OR 97148-8617 |
| 102544949 | + | Speerstra, Thomas E, 23484 Waubascon Rd, Battle Creek, MI 49017-9468 |
| 102544950 | + | Spencer, William, 8371 Varas Circle, Huntington Beach, CA 92646-6124 |
| 102544953 | + | Sprang, Phillip, 36 Pembrooke Ct, Newnan, GA 30265-4166 |
| 102544954 | + | Spurlock, Ben, 92385 Powerline Rd, Eugene, OR 97408-9405 |
| 102544955 | + | Squires, Stephen, 5924 South Pacific Coast Hiwy, Unit 6, Redondo Beach, CA 90277-6135 |
| 102544956 | | St-Jean, Felix, 550 Rue Des Melezes, Saint-Honore, Quebec G0V 1L0, CANADA |
| 102544957 | # | Stack Metallurgical Services, P.O. Box 17176, Portland, OR 97217-0176 |
| 102544958 | + | Stadjuhar, Eric, 11274 Richland Dr, Suite 2 and 3, Omaha, NE 68138-4311 |
| 102544959 | | Stahl, Annika / Gearhart, Richard, 1555 Tiburon Way, San Luis Obispo, CA 93401-8305 |
| 102544960 | + | Staley, William, 820 Bridgeway Dr, O'Fallon, IL 62269-6911 |
| 102544961 | + | Stansbury, Timothy, 7529 Pierce St, Arvada, CO 80003-2814 |
| 102544962 | + | Stapleford, Paul R, PO Box 511, Laveen, AZ 85339-0511 |
| 102544963 | + | Star Clean Maintenance System, PO Box 125, NEWBERG, OREGON, OR 97132-0125 |
| 102544964 | | State of Nevada Sales/Use, PO BOX 52609, Phoenix, AZ 85072-2609 |
| 102544965 | | State of New Jersey Div. of Taxation, Revenue Processing Center - Payments, PO Box 111, Trenton, NJ 08645-0111 |
| 102544967 | + | Stefan Ostergren, FliteTest, 2401 Fox Ave SE, Minerva, OH 44657-9146 |
| 102544968 | | Stein Air, 3401 MN21 W., Hangar 500, FARIBAULT, MN 55021 |

District/off: 0979-6      User: Admin.      Page 27 of 32

Date Rcvd: Dec 20, 2023      Form ID: OSCMCV      Total Noticed: 1885

| | | |
|---|---|---|
| 102544969 | + | Steiner, Matt, 824 Bard St, Hermosa Beach, CA 90254-4232 |
| 102544314 | + | Sterling Langrell, 1570 Blaine St, Woodburn, OR 97071-5122 |
| 102544970 | + | Steve Bryk, 2753 Autumn Leaves Dr., Port, FL 32128-7152 |
| 102544971 | + | Stevens, Timothy, 509 N Center St, Astoria, IL 61501-9542 |
| 102544972 | | Stewart, Alexander M, 40 Light Road, Coromandel Valley, S.A. 5051, AUSTRALIA |
| 102544973 | + | Stewart, Dean, 1560 60th St, Monmouth, IL 61462-8871 |
| 102544974 | + | Stewart, Kylie And Steven, 2722 Constantine St, New Caney, TX 77357-3088 |
| 102544975 | | Stewart, Trent, 45 Loeman St, Strathmore, VIC 3041, AUSTRALIA |
| 102544976 | + | Stewart, William, 2569 Jones Pine Rd, Good Hope, GA 30641-2283 |
| 102544977 | + | Stoffel, Richard T, 234 Trailside Dr, Sequim, WA 98382-7392 |
| 102544978 | + | Story, Ronald, 7050 SW 68th Ave, Portland, OR 97223-9479 |
| 102544979 | | Story, Ryan, 1223 Duck Creek Dr, Iowa City, IA, 52246-8615 |
| 102544980 | + | Stout, Stephanie, 1411 Grand Ave, Windsor, CO 80550-5816 |
| 102544981 | + | Strauss, Michael, 6987 Cunningham Drive, New Albany, OH 43054-9064 |
| 102544982 | + | Street, Timothy, 1055 Shady Ln, Merrit Island, FL 32952-6045 |
| 102544983 | | Streiff, Benjamin, 1 Chemin Du Bosc, Garrevaques, Tarn 81700, FRANCE |
| 102544984 | | Streit, Melanie, Faelmisstrasse 4A, Hittnau, Zh CH-8335, SWITZERLAND |
| 102544985 | + | Strembicke, Derek, 2604 Deford Mill Rd Se, Owens Cross Roads, AL 35763-8466 |
| 102544986 | + | Strizki, Brian, 15 Stone Signpost Rd., Flemington, NJ 08822-2729 |
| 102544987 | | Strombotne, Clinton, 472 Deep Water Dr SE, Bolivia, NC 28422-8686 |
| 102544988 | + | Stroschein, Todd, 11602 261st Ave E, Buckley, WA 98321-9057 |
| 102544989 | | Strydom, Johan, P.O. Box 546, Jasmyn 7, Piet Retief, Mpumalanga 2380, SOUTH AFRICA |
| 102544990 | | Stuart-Russell, Mark, PO Box 554, Mount Isa DC, Mount Isa, QLD 4825, AUSTRALIA |
| 102544991 | + | Sturgill, Brian, 4000 Twelve Oaks, Harrah, OK 73045-6143 |
| 102544992 | | Suits, David, 134 Aspen Way, Stateline, NV 89449 |
| 102544993 | + | Sullivan, Lawrence, N4898 Arrowhead Trail, Juneau, WI 53039-9527 |
| 102544994 | + | Summit Packaging, Inc., 1401 West Valley Hwy N., Auburn, WA 98001-4124 |
| 102544995 | + | Surratt, Gregory, 3020 Pamplona, Grand Prairie, TX 75054-6741 |
| 102544996 | | Sutter, Urban, 217 Wayfair Cir, Franklin Lakes, NJ 07417-2934 |
| 102544997 | + | Swanson, Davin, 3811 Marwick Ave, Long Beach, CA 90808-2029 |
| 102544998 | + | Swanson, William J, 1583 Northrop St, Saint Paul, MN 55108-1321 |
| 102544999 | + | Swarr, Daniel, 5977 Dantawood Lane, Liberty Township, OH 45044-1310 |
| 102545000 | + | Swartz, Jerome, 1565 Northrim Ct Unit 291, San Diego, CA 92111-7347 |
| 102545001 | + | Swenson, Bryan, 805 Hemingway Dr, Raleigh, NC 27609-5981 |
| 102545002 | + | Swerczek, Jerry, 1604 Baum Rd, Tallahassee, FL 32317-8696 |
| 102545003 | + | Swoner, Ernest M, 348 Battle Rd, Antioch, TN 37013-4808 |
| 102545004 | #+ | Synergy Air South c/o David Hutchinson, 403 Plantain Ter, Peachtree City, GA 30269-4026 |
| 102545005 | + | Syssa, Todd, 8018 Henderson Rd, Summerville, SC 29483-5295 |
| 102545006 | | Systems Advisory Services, Inc., 1224 Paloma Avenue, Burlingame, CA 94010-3418 |
| 102545026 | | TForce Freight, 28013 Network Place, CHICAGO, IL 60673-1280 |
| 102545009 | + | TW Metals Inc, 12350 NE Woodinville Dr., WOODINVILLE, WA 98072-8723 |
| 102545007 | + | Tallent, Justin, 1302 Keswick Ave, Haddon Heights, NJ 08035-1216 |
| 102543905 | + | Tammey S Flores-Ojeda, 507 Honeysuckle St N, Keizer, OR 97303-5955 |
| 102545008 | + | Tango Flight, 611 S Church St, Georgetown, TX 78626-5747 |
| 102545009 | | Tanner, David, 24-7733 Heather St, Richmond, British Columbia V6Y 4J1, CANADA |
| 102545010 | | Targett Aviation, 25 Old Sneed Park, Bristol, Gloucester BS9 1RG, GREAT BRITAIN |
| 102545011 | + | Tate, John, 31 Golfwood Ct, Roseville, CA 95678-1089 |
| 102545012 | + | Tate, Joshua, 2550 Falcon Way, Midlothian, TX 76065-4773 |
| 102545013 | + | Taylor, Nathan, 6254 Houston Dr, Olive Branch, MS 38654-2326 |
| 102545014 | + | Taylor, Tyson, 8430 55th Pl NE, Marysville, WA 98270-3880 |
| 102545015 | | Taylor, Ward/ 0894876 B.C. Ltd, PO Box 550, 403 Front Street, Kaslo, BC V0G 1M0, CANADA |
| 102545016 | + | Tebbe, Michael, 20617 Monument Rd SW, Vashon, WA 98070-6603 |
| 102545018 | + | Tennis, Caleb, 2638 Washington St, Columbus, IN 47201-3669 |
| 102545019 | + | Terbille, Hubert, 6222 Kinard Rd, Durham, NC 27703-9343 |
| 102544893 | + | Terrin G Sheridan, 3129 3rd St, Hubbard, OR 97032-9562 |
| 102545020 | + | Terrones, Joseph, 8347 Sierra Hermosa, San Antonio, TX 78255-3375 |
| 102545021 | + | Terrosa, Hugo O, 6222 Fearnley Rd, Lake Worth, FL 33467-6436 |
| 102545022 | | Tessier, Laurent, 4 Allee Des Jardins De Beslon, Guerande, Loire-Atlantique 44500, FRANCE |
| 102545023 | + | Teutonico, Peter, 10877 Skylark Estates Ln, Jacksonville, FL 32257-3235 |
| 102545024 | + | Tew, Gary, 912 Coleman St, Mckinney, TX 75069-2671 |
| 102545027 | + | Thacher, Joseph, 12 Olde Homestead Way, Harwich, MA 02645-1364 |
| 102545028 | + | Thermal Modification Tech.Inc, 19830 SW Teton Ave, Tualatin, OR 97062-8807 |
| 102545029 | + | Thierry, Robert, 1471 Laurelwood Rd, Pottstown, PA 19465-7837 |

District/off: 0979-6                User: Admin.                Page 28 of 32

Date Rcvd: Dec 20, 2023             Form ID: OSCMCV            Total Noticed: 1885

| | | |
|---|---|---|
| 102545030 | | Thierry, Tenneguin, 30 Rue De L'Aviation, Muret 31600, FRANCE |
| 102545031 | + | Thilenius, Alec, 3574 Accomac Ave, San Diego, CA 92111-4014 |
| 102543819 | + | Thomas P Durkee, 5716 Duniway Ave, Gladstone, OR 97027-1974 |
| 102545032 | + | Thomas, Eric D, 1481 Kearns Rd, Placerville, CA 95667-9157 |
| 102545033 | | Thomas, George, 73 South St, Woodstock, VT 05091-1232 |
| 102545034 | + | Thomas, Paul, 5185 Tanglewood Parkway, Fort Myers, FL 33919-2036 |
| 102545035 | + | Thomason, Bob, 2129 Queens Rd W, Charlotte, NC 28207-2709 |
| 102545036 | + | Thomasson, William, 580 Golden Meadows Lane, Suwanee, GA 30024-2272 |
| 102545037 | + | Thompson, David, 232 S Airport Rd, Tavernier, FL 33070-2426 |
| 102545039 | | Thompson, Nicholas, PO Box 429, Milford, CT 06460-0429 |
| 102545040 | + | Thompson, Peter S, 203 Loch Glen Ln, Mchenry, IL 60050-6224 |
| 102545041 | | Thuner, Bernard, Chemin Des Racettes 4, Founex, Vaud CH-1297, SWITZERLAND |
| 102545042 | | Tilden, Steve, 23 Lena Pass, 15 Ogilvie Rd, Mindarie, WESTERN AUSTRALIA 6030, AUSTRALIA |
| 102545043 | + | Timber Products Inspection In, P.O. Box 3969, Peachtree City, GA 30269-7969 |
| 102545044 | | Timbro Trading S.A, Rua Jose Alexandre Buaiz 300, Bairro Enseada Sua, Vitoria, Es 29050-545, BRAZIL |
| 102545045 | | Timken Aurora Bearing Co, 901 Aucutt Road, MONTGOMERY, IL 60538-1338 |
| 102544858 | + | Timothy A Schiffer, 292 N 8th St, Aumsville, OR 97325-8986 |
| 102545046 | + | Tippin, Michael J, PO Box 26413, Tampa, FL 33623-6413 |
| 102545047 | | Tomlinson, Gari-Paul, 17 East Kingshouse Rd, Kingston, JAMAICA |
| 102545049 | | Tourigny, Ryan, 2026 8 Ave Se, Calgary, AB T2G 0N8, CANADA |
| 102545050 | + | Townsend, Troy/Tlt Services Llc, 21235 102nd St Rd, Dunnellon, FL 34431-5827 |
| 102545051 | | Toy, David, 18385 Prairie Coach Vw, Calhan, CO 80808-7934 |
| 102545052 | + | Transwestern Aviation, Inc., 53894 Airport Rd, P.O. Box 'R', Scappoose, OR 97056-0678 |
| 102543445 | | Trask S Bailey, 45475 Nw Levi White Rd, Banks, OR 97106 |
| 102545053 | + | Tremie, Chad, 4110 Thompson Rd, Sulphur, LA 70665-7938 |
| 102545054 | | Treu, Stefano, Via Ugo Tognazzi 9, Milan 20128, ITALY |
| 102545055 | | Trevatt, Daniel, Al Kaabi 158, Doha 37140, QATAR |
| 102545056 | | Trewhitt, Graham A, 51A Kent Rd, Harrogate, N Yorks HG1 2EU, GREAT BRITAIN |
| 102545057 | + | Triggs, Jordon, 23909 SE 45th Terrace, Sammamish, WA 98029-6603 |
| 102545058 | + | Trimble, Morton, 27 Wheeler St, Winchester, KY 40391-1844 |
| 102545059 | + | Trisko, Joshua, 501 Hahaione St Apt 17J, Honolulu, HI 96825-1445 |
| 102545060 | + | Trofimovich, Diana, 2101 174th St NE Kk306, Marysvolle, WA 98271-4888 |
| 102545061 | + | Trout, Ken, 2513 Ranch Lake Circle, Lutz, FL 33559-3126 |
| 102545062 | | Trout, Robert, 1848 11thSt, Cuyahoga Falls, OH 44221-4536 |
| 102543955 | + | Troy Garza, 216 Iowa St, Silverton, OR 97381-1800 |
| 102544755 | + | Troy Rech, 40224 S Sawtell Rd, Molalla, OR 97038-8766 |
| 102545063 | | Trumpf, Inc., Dept 135, P.O. Box 150473, Hartford, CT 06115-0473 |
| 102545064 | + | Tuck, John, 804 Hwy 321 N Ste 250, Tellico Realty, Lenoir City, TN 37771-6432 |
| 102545065 | | Tuma, Daniel, Lergravvej 15, Lasby, Jyland 8670, DENMARK |
| 102545066 | + | Turner, Jeffrey, 7682 Nature Path, Woodbury, MN 55125-7721 |
| 102545067 | + | Turner, Lee, 225 Chimney Hill Rd, Felton, DE 19943-4747 |
| 102545068 | + | Turnquist, Paul E Sr, 3 Sleepy Hollow, Lincoln, ME 04457-4334 |
| 102545071 | | Tyler, Chris, 1030-220 Manning Rd NE, Calgary, AB T2E 3K6, CANADA |
| 102545072 | | Uab Auginta / Sinkevicius, Lazdynu 4-4, Vat # Lt222591515, Vilnius, Lithuania 04131, LITHUANIA |
| 102545073 | + | Uhls, Keith, 1600 Barton Springs Rd #2303, Austin, TX 78704-1184 |
| 102545075 | + | Ullock, Mark, 1401 S Ranger St, Ridgecrest, CA 93555-5129 |
| 102545076 | | Umpqua Visa, Cardmember Services, PO Box 790408, St Louis, MO 63179-0408 |
| 102545077 | + | Unicorn HRO LLC, 25B Hanover Road, Florham Park, NJ 07932-1442 |
| 102545079 | + | Uram, John, 17637 Hyacinth Way, Lakeville, MN 55044-6416 |
| 102545080 | | Uruski, Chris, 3390 Western Lake Rd, Rd 3, Featherston, Wellington 5773, NEW ZEALAND |
| 102545082 | + | Usher Precision Manufacturing, 3863 24th Avenue, Forest Grove, OR 97116-2206 |
| 102545083 | + | Usovich, Sergey, 7130 148th Lane NW, Ramsey, MN 55303-4650 |
| 102545085 | + | Vadney, Jon, 2966 Trasona Dr, Melbourne, FL 32940-7686 |
| 102545086 | + | Valentine, Peter / Valentine, Susan, 1111 Ten Oaks Dr N, Efland, NC 27243-9811 |
| 102545088 | + | Van Valkenburg, Kevin, 77 Walton Lane, Harley, NY 12443-6212 |
| 102545090 | + | Van's Employee Stock Ownership Plan and, 14401 Keil Road NE, Aurora, OR 97002-9467 |
| 102545091 | + | Vanderpool, Kenneth, 620 F W Hartford Dr, Portsmouth, NH 03801-5886 |
| 102545092 | + | Vanmeeteren, Robert, S1795 Old Town Hall Rd, Reedsburg, WI 53959-8840 |
| 102545093 | + | Vasher, Wesley, 6323 Bailey Hwy, Adrian, MI 49221-9757 |
| 102545096 | + | Veard, Ken And Melissa, 128 Musket Dr, Bastrop, TX 78602-3483 |
| 102545097 | + | Veldung, David, 312 Eden Hollow Ln, Weddington, NC 28104-0017 |
| 102545099 | | Ventura, Francesco, Piazza Martini Partigiani, 76, Sassuolo, Mo 41049, ITALY |
| 102545100 | + | Veth, Michael, 1148 Troon Dr W., Niceville, FL 32578-4063 |

District/off: 0979-6
User: Admin.
Page 29 of 32

Date Rcvd: Dec 20, 2023
Form ID: OSCMCV
Total Noticed: 1885

| | | |
|---|---|---|
| 102545101 | + | Vetterman Exhaust, Inc, 27667 West Oral Rd, Oral, SD 57766-7203 |
| 102545102 | + | Vickery, Eric, 1355 Acorn Ave, Westcliffe, CO 81252-9098 |
| 102544336 | + | Victoria Leek, 312 Steelhead St, Molalla, OR 97038-7635 |
| 102545103 | + | Villani, Jim, 6442 Rock Sparrow, North Las Vegas, NV 89084-2612 |
| 102545104 | + | Vinton, Ryan, 6039 NE Alder St, Hillsboro, OR 97124-7511 |
| 102545105 | | Voessing, Markus, Bahnhofstrasse 61, Beverungen DE37688, GERMANY |
| 102545106 | + | Von Egger, Chris, 6714 Lane Rd, College Grove, TN 37046-8803 |
| 102545107 | | Vonlanthen, Yvar, c/o Garage Vonlanthen Ag, Duenstrasse 10, Duedingen CH3186, SWITZERLAND |
| 102545108 | + | Vroom, Erik, 175 Douglas Hwy, Lamoine, ME 04605-4238 |
| 102545109 | | Vu, Joseph, 3604 Adelaide, The Colony, TX 75056-3528 |
| 102545110 | + | Vulgamore, Brian And Myles, 1550 W Rd 70, Scott City, KS 67871-5115 |
| 102545111 | + | Wadas, Burton J, 10 McCann Rd, Hudson, NH 03051-6405 |
| 102545113 | + | Waite, Dennis, 44 Dawes St, East Longmeadow, MA 01028-1215 |
| 102545114 | + | Walker, Aaron, 104 E Taylor St, Tempe, AZ 85288-1131 |
| 102545115 | + | Walker, Brandon, 36475 N 58th St, Cave Creek, AZ 85331-8716 |
| 102545116 | + | Walker, David And Denni, 420 Dav Rd, Hays, NC 28635-9432 |
| 102545117 | + | Walker, Tyron & Ernest, 61 Clover View Rd, Ketchikan, AK 99901-8945 |
| 102545118 | + | Wall, Andrew, 250 Harmony Valley Dr, Alto, GA 30510-2580 |
| 102545119 | + | Wallace, Kyle, 220 Parkway St, Winchester, VA 22601-5144 |
| 102545120 | | Waller, Michael/Money Global (Pty) Ltd T, 25 Wild Pear Crescent, Fourways Gardens, Johannesburg 2055, SOUTH AFRICA, SOUTH AFRICA |
| 102545121 | | Walmsley, Tim / Ewart, Dylan, 288 Preston Point Rd, Bicton, WA 6157, AUSTRALIA |
| 102545122 | + | Walrod, David, 595 Tennyson Ave, Palo Alto, CA 94301-3840 |
| 102545123 | + | Walters, Bruce, 9138 Laguna Lake Way, Elk Grove, CA 95758-4228 |
| 102545124 | | Walters, Mark, 8 Ashton Crescent, Pemington, Tewkesbury, Gloucs. GL20 8WH, GREAT BRITAIN |
| 102545125 | + | Walters, Thomas, 721 Baileys Trail, Dayton, OH 45440-3740 |
| 102545126 | + | Walton, Andrew, 18441 Douglas Plz, Apt 202, Elkhorn, NE 68022-5785 |
| 102545127 | + | Waltrip, Todd, 7800 N Mohawk Rd, Fox Point, WI 53217-3122 |
| 102545128 | | Warburton, Jeff, PO Box 1612, Carman, MB R0G 0J0, CANADA |
| 102545129 | + | Ward, John, 9849 Cumberland Rd, Fishers, IN 46037-9660 |
| 102545130 | + | Ware, Jason, 21861 Montbury Dr, Lake Forest, CA 92630-6505 |
| 102545131 | | Warkentin, Jeremy, 1629 164A St SW, Edmonton, AB T6W 2T3, CANADA |
| 102545132 | + | Warren Kemper Machine, 41455 NW Wilkesboro Road, BANKS, OR 97106-8112 |
| 102545133 | + | Washington, Earl J, 280 N Standstill Dr S, Hoodsport, WA 98548-9777 |
| 102545134 | + | Washington, Lamar, 4189 Old Brownsville Rd, Memphis, TN 38135-1435 |
| 102545135 | + | Wasson, Brian, 507 Coronation Dr, O'Fallon, MO 63366-2168 |
| 102545136 | + | Watson, R Samuel, 435 Oakdale Dr, Hartsville, SC 29550-8063 |
| 102545137 | | Wave Business, PO Box 31001-2714, Pasadena, CA 91110-2714 |
| 102545140 | + | Webber, Bruce F, 3455 Cr 157, PO Box 23, Kenedy, TX 78119-0023 |
| 102545141 | | Weert, Tim, Pastoor Sprengerstraat 7, GW Heerhugowaard 1701GW, NETHERLANDS |
| 102545143 | | Weidman, Matt, 175 E Delaware Pl Apt 7501, Chicago, IL 60611-7740 |
| 102545144 | + | Weinberg, Robert, 3028 W Thorn Tree Dr, Phoenix, AZ 85085-5555 |
| 102545145 | + | Weingram, Andrew, 2717 Spruce Creek Blvd, Port Orange, FL 32128-6921 |
| 102545146 | + | Weir, Ryan, 1425 Hampton Dr, Downingtown, PA 19335-3675 |
| 102545147 | + | Weiselberg, David, 820 Tilton Place, Middletown, NJ 07748-3714 |
| 102545148 | + | Weisenthal, Irving, 66 N 1st St Apt 5A, Brooklyn, NY 11249-4892 |
| 102545149 | + | Wells, Dan, 4678 W 8400 S, Payson, UT 84651-5707 |
| 102545150 | + | Wells, Danny, 5615 Rudy Rd, Tipp City, OH 45371-8556 |
| 102545151 | + | Wells, Scott, 1721 Olympus Dr, Sacramento, CA 95864-1709 |
| 102545152 | + | Wendt, David, 4549 Sedona Dr., Clarkston, MI 48348-2268 |
| 102545153 | + | West, Dan Leland, 8856 Palladay Rd, Elverta, CA 95626-9014 |
| 102545155 | | Western Tool & Supply Co., Dept. La Lockbox # 22504, Pasadena, CA 91185-2504 |
| 102545156 | + | Weston, Jim And Trina, 14276 Kay Lane, Port Charolette, FL 33981-3048 |
| 102545157 | | Westwater, Tim, 2 Wycliffe Avenue, Wilmslow, Cheshire SK9 5AY, GREAT BRITAIN |
| 102545158 | + | Weyant, Dan, 26 Kittyhawk Dr, Chuckey, TN 37641-5782 |
| 102545159 | + | Whicker, Jake, 316 W 3450 N, Ogden, UT 84414-2187 |
| 102545160 | + | White, Gregory, 3311 S Atl Ave, Daytona Beach Shores, FL 32118-6304 |
| 102545161 | + | White, Ryan, 10745 N Sahalee St, Cedar Hills, UT 84062-8509 |
| 102545163 | | Widmer, Christoph, Nord 1095, Teufen 9053, SWITZERLAND |
| 102545164 | + | Wiedenbeck, Thomas, N8619 Hanson Dr, Holmen, WI 54636-9200 |
| 102545165 | + | Wiencek, Spencer H, 1860 Spring Pond Point, Apt 310, Winter Springs, FL 32708-2874 |
| 102545166 | + | Wiermaa, Jordan, 72 S Byron Dr, Lemoore, CA 93245-3466 |
| 102545167 | + | Wiethop, Joshua, 318 S Harrison Bridge Rd, Simpsonville, SC 29680-6802 |

District/off: 0979-6     User: Admin.     Page 30 of 32

Date Rcvd: Dec 20, 2023     Form ID: OSCMCV     Total Noticed: 1885

| | | |
|---|---|---|
| 102545168 | + | Wilcox, Michael, 9404 King Air Dr, Granbury, TX 76049-2037 |
| 102545169 | + | Wiley, David E, 4925 Cr 344, Early, TX 76802-3334 |
| 102545170 | + | Wilkerson, Ken, 1823 Lindsay Loop, Mount Vernon, WA 98274-6135 |
| 102545171 | + | Willaford, Robert / Thomas, Lauren E, 40 Timberland Cir N, Ft Meyers, FL 33919-7536 |
| 102545172 | + | Williams, Francis, 1424 Noble Rd, Concordia, KS 66901-7148 |
| 102545173 | | Williams, Jesse, 341 Graves Rd, Acworth, GA 30101-6173 |
| 102545174 | + | Williams, Keith, 22 W Katherine Ave, Ocean View, NJ 08230-1122 |
| 102545175 | | Williams, Tim, 7146 Via Del Charro # 2730, Rancho Santa Fe, CA 92067 |
| 102545176 | + | Willmore, Dean, 186 Inveraray Court, Henderson, NV 89074-0667 |
| 102545177 | + | Willows, Arthur, 94 Big Rock Road, Friday Harbor, WA 98250-6038 |
| 102545178 | + | Wilson Brothers Aviation, 1723 Fork Bixby Rd, Advance, NC 27006-7233 |
| 102545179 | + | Wilson, David, 2925 Gulf Fwy S Ste B-336, League City, TX 77573-6768 |
| 102545180 | + | Wilson, Geoffrey, 2872 Oak Hill Trail, Commerce, MI 48382-1126 |
| 102545181 | + | Wilson, Michael, PO Box 2099, Denver, NC 28037-2099 |
| 102545182 | + | Wilson, Rick, 1421 Suffolk Ave, Thousand Oaks, CA 91360-3537 |
| 102545183 | + | Wiltberger, Johnathan, 42428 W Cheyenne Dr, Maricopa, AZ 85138-3033 |
| 102545184 | | Wimmer, William, 71 Overlook Rd, Morristown, NJ 07960-5805 |
| 102545185 | + | Windmiller, Jack, 18 Gwynnne Rd, Melville, NY 11747-1414 |
| 102545186 | | Wingert, Eric, 21 Linksview Close, Spruce Grove, AB T7X 4P3, CANADA |
| 102545187 | + | Wings Over Rockies, 7711 E Academy Blvd, Denver, CO 80230-6929 |
| 102545188 | + | Winslow, Geoff, 1526 San Ysidro Way, Venice, FL 34285-4585 |
| 102545189 | + | Winter, Erik, 16813 N Cincinnati Ln, Colbert, WA 99005-5107 |
| 102545190 | | Winter, Peter, 89 Wirilda Cres, Traralgon, VICTORIA 3844, AUSTRALIA |
| 102545191 | + | Wischer, Neil O, 37900 Jane Lane E, Davenport, WA 99122-6013 |
| 102545193 | + | Withrow, Robert, 41905 Montallegro St, Lancaster, CA 93536-2982 |
| 102545194 | + | Witter, Greg, PO Box 745, Overton, NV 89040-0745 |
| 102545196 | + | Wojciechowski, David, 8244 Stagghorn Dr, Swartz Creek, MI 48473-8413 |
| 102545197 | + | Wojtowicz, David, 540 N State St Apt 1411, Chicago, IL 60654-7232 |
| 102545198 | + | Wolfe, Bruce L, 2008 Aviation Loop, Fredericksburg, TX 78624-7338 |
| 102545199 | | Wolfe, Steven B., 17 Krystal Court, PO Box 339, Plattsville, ONT N0J 1S0, CANADA |
| 102545200 | + | Wollenburg, Dustin, 2404 9th Ave SW, Austin, MN 55912-1303 |
| 102545201 | + | Wolles, Joseph, 47060 245th St, Dell Rapids, SD 57022-5230 |
| 102545202 | + | Wood, Anthony T., 13085 83rd Ave, Sebastian, FL 32958-3640 |
| 102545203 | | Wood, Ron, 2745 Skyhawk Dr, #1090, Overgaard, AZ 85933 |
| 102545204 | + | Woodruff, Brian, 14705 SW 141st Ave, Tigard, OR 97224-1411 |
| 102545205 | + | Woodward, David C, 3350 Stonebrooke Ln, Maumee, OH 43537-9676 |
| 102545206 | + | Woolley, Garrett, 5920 Wood Stork Way, The Villages, FL 32163-0276 |
| 102545207 | + | Worden, Andrew, 27670 Cr 44, Burlington, CO 80807-9022 |
| 102545208 | | Worley, Graham, Bryn, Trawsfynydd, Gwynedd, Gwynedd Ll414SP, GREAT BRITAIN |
| 102545209 | + | Wreyford, Jeff, 1149 Ben Hill Blvd, Nolensville, TN 37135-8453 |
| 102545210 | + | Wright, Brandon, 1007 Meadowlane Dr, Cave City, KY 42127-8848 |
| 102545211 | + | Wright, Bruce, 7 Songbird Drive #1, Rosharon, TX 77583-7358 |
| 102545212 | + | Wurster, Paul, 10730 Kobort Canyon, Helotes, TX 78023-3760 |
| 102545213 | + | Wynn, Michael, 1044 Tom Fowler Dt, Tracy, CA 95377-8245 |
| 102545214 | + | Wyoming Dept. of Revenue, Excise Tax Div, 122 W. 25th St., Cheyenne, WY 82001-3004 |
| 102545215 | + | Yarbrough, Paul, 5110 227th St E, Spanaway, WA 98387-5111 |
| 102545216 | | Ybarra, Daniel, 29776 Peacock Mountain Dr, Menifee, CA 92584-7575 |
| 102545217 | | Yingst, Andrew, 68 Honnoll Dr, Columbus, MS 39705-3201 |
| 102545218 | | Yost, Thomas A, 15-1506 3rd Ave Unit 1113, Keaau, HI 96749-1113 |
| 102545219 | + | Young, Colby, 13021 NE 106th Cir, Vancouver, WA 98682-3250 |
| 102545220 | + | Young, Jeff, 1110 Spring Lake Dr, Bishop, GA 30621-1345 |
| 102545221 | + | Young, Robert, 3314 W Ames Lake Dr NE, Redmond, WA 98053-9161 |
| 102545222 | + | Youngblood, John, 2447 Paddock Drive, San Ramon, CA 94583-2428 |
| 102545223 | | Yukon Legal Agency Ltd, Edrpou 32262323, Izdryka Str 23, Lviv-Brukhovychi 79491, UKRAINE |
| 102545225 | | Zedlacher, Thomas, Moosweg 2A, Annenheim, Annenheim A-9520, AUSTRIA |
| 102545226 | + | Zent, Michael, 2811 Poly Dr, Billings, MT 59102-1321 |
| 102545227 | + | Zepak Corp., 9740 SW Hilman Ct #220, Wilsonville, OR 97070-7710 |
| 102545228 | + | Zha, Zhangqi, 636 Santa Barbara Ter., Sunnyvale, CA 94085-3783 |
| 102545229 | + | Zhou, Yijun, 964 Providence Ln, Buffalo Grove, IL 60089-1282 |
| 102545230 | + | Zickert, Sean, 804 Riverwalk Dr #206, Waukesha, WI 53188-7007 |
| 102545231 | + | Ziermann, Marlin, 7185 Rutz Lake Rd, Mayer, MN 55360-9533 |
| 102545232 | + | Zoppi, Drew, 222 Mabel Pl, Franklin Lakes, NJ 07417-3009 |

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI). Electronic transmission is in Eastern Standard Time.

| Recip ID | | Notice Type: Email Address | Date/Time | Recipient Name and Address |
|---|---|---|---|---|
| 102543370 | + | Email/Text: dwilson@albinaco.com | Dec 20 2023 23:07:00 | Albina Co., Inc., 12080 SW Myslony St., Tualatin, OR 97062-8041 |
| 102543411 | + | Email/Text: bankruptcynotices@azdor.gov | Dec 20 2023 23:07:00 | Arizona Dept. of Revenue, 1600 West Monroe Street, Phoenix, AZ 85007-2650 |
| 102543485 | + | Email/Text: receivables@bearelectric.com | Dec 20 2023 23:07:00 | Bear Electric Inc., PO Box 389, Donald, OR 97020-0389 |
| 102543605 | | Email/Text: USCBNotices@cdtfa.ca.gov | Dec 20 2023 23:07:00 | California Dept. of Tax and Fee Administ, PO Box 942879, Sacramento, CA 94279-8062 |
| 102543632 | | Email/Text: bmg.bankruptcy@centurylink.com | Dec 20 2023 23:07:00 | Centurylink, P.O. Box 4300, Carol Stream, IL 60197-4300 |
| 102543692 | + | Email/PDF: dor_tac_bankruptcy@state.co.us | Dec 20 2023 23:13:00 | Colorado Dept. of Revenue, 1881 Pierce St. Entrance B., Lakewood, CO 80214-1407 |
| 102543694 | | Email/Text: documentfiling@lciinc.com | Dec 20 2023 23:07:00 | Comcast Business, PO Box 37601, Philadelphia, PA 19101-0601 |
| 102543878 | | Email/Text: legal@fastenal.com | Dec 20 2023 23:07:00 | Fastenal, PO Box 978, Winona, MN 55987-0978 |
| 102543906 | | Email/Text: OGCBankruptcy@floridarevenue.com | Dec 20 2023 23:07:00 | Florida Dept. of Revenue, 5050 W Tennessee St, Tallahassee, FL 32399-0120 |
| 102543970 | | Email/Text: brnotices@dor.ga.gov | Dec 20 2023 23:07:00 | Georgia Dept. of Revenue, PO Box 105408, Atlanta, GA 30348-5408 |
| 102544146 | + | Email/Text: lenore.salac@hutchinsonna.com | Dec 20 2023 23:07:00 | Hutchinson Aerospace & Industry, Inc, 4510 Vanowen St, Burbank, CA 91505-1135 |
| 102544163 | | Email/Text: sbse.cio.bnc.mail@irs.gov | Dec 20 2023 23:07:00 | IRS, POB 7346, Philadelphia, PA 19101-7346 |
| 102544152 | | Email/Text: DORBANKRUPTCYCOURTNOTICES@DOR.IN.GOV | Dec 20 2023 23:07:00 | Indiana Dept. of Revenue, P.O. Box 7218, Indianapolis, IN 46207-7218 |
| 102544385 | | Email/Text: LDRBankruptcy.EBN@la.gov | Dec 20 2023 23:07:00 | Louisiana Dept. of Revenue, PO Box 3138, Baton Rouge, LA 70821-3138 |
| 102544540 | | Email/Text: ecfnotices@dor.mo.gov | Dec 20 2023 23:07:00 | Missouri Dept. of Revenue,. P.O. Box 840, Jefferson City, MO 65105-0840 |
| 102544590 | | Email/Text: TRD-bankruptcyunit@state.nm.us | Dec 20 2023 23:07:00 | New Mexico Taxation and Revenue Dept, PO Box 8390, Santa Fe, NM 87504-8390 |
| 102544635 | + | Email/Text: bankruptcy.revenue@oregon.gov | Dec 20 2023 23:07:00 | Oregon Dept. of Revenue, 955 Center St. NE #353, Salem, OR 97301-2554 |
| 102544711 | | Email/PDF: credit.collections@pgn.com | Dec 20 2023 23:13:00 | Portland General Electric, P.O. Box 4438, Portland, OR 97208-4438 |
| 102544732 | + | Email/Text: qcs@qualitycomponentsupply.com | Dec 20 2023 23:07:00 | Quality Component Supply, 8078 SW Nimbus Ave., Ste 6B, Beaverton, OR 97008-6437 |
| 102544899 | | Email/Text: bankruptcy@dsservices.com | Dec 20 2023 23:07:00 | Sierra Springs, PO Box 660579, DALLAS, TX 75266-0579 |
| 102544966 | | Email/Text: DORBankruptcyNOTICES@dor.wa.gov | Dec 20 2023 23:07:00 | State of Washington Dept. of Revenue, PO Box 47464, Olympia, WA 98504-7464 |
| 102545025 | | Email/Text: pacer@cpa.state.tx.us | Dec 20 2023 23:07:00 | Texas Comptroller of Public Accounts, P.O. Box 149348, Austin, TX 78714-9348 |
| 102544722 | | Email/Text: dllawbankruptcy@exchange.principal.com | Dec 20 2023 23:07:00 | Principal Life Insurance Co, PO 77202, Minneapolis, MN 55480-7200 |
| 102545070 | + | Email/Text: michelle@wilsonsnapa.com | Dec 20 2023 23:07:00 | TWGW INC, Canby NAPA Auto Parts, 29025 SW |

District/off: 0979-6          User: Admin.          Page 32 of 32

Date Rcvd: Dec 20, 2023          Form ID: OSCMCV          Total Noticed: 1885

| | | | | |
|---|---|---|---|---|
| | | | | Town Center Loop, WILSONVILLE, OR 97070-9475 |
| 102545017 | + | Email/Text: tdor.bankruptcy@tn.gov | Dec 20 2023 23:07:00 | Tennessee Dept. of Revenue, Andrew Jackson State Office Building, 500 Deaderick Street, Nashville, TN 37242-0001 |
| 102545078 | ^ | MEBN | Dec 20 2023 23:05:36 | UPS Supply Chain Solutions, 28013 Network Place, Chicago, IL 60673-1280 |
| 102545074 | | Email/Text: accounts.receivable@uline.com | Dec 20 2023 23:07:00 | Uline, PO Box 88741, Chicago, IL 60680-1741 |
| 102545084 | | Email/Text: TXBANKRUPT@UTAH.GOV | Dec 20 2023 23:07:00 | Utah State Tax Commission, 210 North 1950 West, Salt Lake City, UT 84134-3310 |
| 102545192 | + | Email/Text: DORBANKRUPTCYSPECIALIST@WISCONSIN.GOV | Dec 20 2023 23:07:00 | Wisconsin Dept. of Revenue, PO Box 8908, Madison, WI 53708-8908 |

TOTAL: 29

# BYPASSED RECIPIENTS

**The following addresses were not sent this bankruptcy notice due to an undeliverable address, *duplicate of an address listed above, *P duplicate of a preferred address, or ## out of date forwarding orders with USPS.**

| Recip ID | Bypass Reason | Name and Address |
|---|---|---|
| 102543548 | | Bord, Ruslan, 12-78 Kosmonavtov, Moscow, Korolev 141075, RUSSIA |
| 102543633 | | Cetus Aero/Elena Gringaut, Malaya Ordynka, 27/5, KV 10, MOSCOW 115184, RUSSIA |
| 102543836 | | Ekaterina Guyton, Prospekt Truda Str., House No. 31 / 54, Voronezh 394061, RUSSIA |
| 102544032 | | Gulyugin, Alexey, 105568 Magnitogorskaya Str., Moscow 23-163, RUSSIA |
| 102544627 | | Olegovna, Yan Yana, Alpinistov D.25, Karaganda 1000022, KAZAKHSTAN |
| 102544827 | | Sabitov, Dayren, Avagoz Street 25A, Almaty City 050070, KAZAKHSTAN |
| 102544937 | | Solin, Konstantin, Veroshi-Lowa 126A, Office 308, Serpukhov, Moscow 142200, RUSSIA |
| 102545081 | | Usachev, Vladimir, 121369 Marshala Timoshenko Ulitsa, Moscow, RUSSIA |
| 102543740 | ##+ | Dale Cynthia Patruska, c/o Slack David Sanger LLP, 3500 Maple Ave., Ste. 1250, Dallas, OR 75219-3940 |
| 102545162 | ##+ | Michael R Whittaker, 3781 Kincaid St, Eugene, OR 97405-4552 |

TOTAL: 8 Undeliverable, 0 Duplicate, 2 Out of date forwarding address

# NOTICE CERTIFICATION

**I, Gustava Winters, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Dec 22, 2023          Signature:      /s/Gustava Winters

## Below is an order of the Court.

*David W. Hercher*

**U.S. Bankruptcy Judge**

OSCMCV (3/5/20) smj

## UNITED STATES BANKRUPTCY COURT
### District of Oregon

In re               )
 **Van's Aircraft, Inc.**   )  Case No.  **23–62260–dwh11**
Debtor(s)          )
                 )
                 )  ORDER SETTING CASE
                 )  MANAGEMENT CONFERENCE AND
                 )  NOTICE OF POSSIBLE DISMISSAL
                 )

Pursuant to 11 U.S.C. § 1188, the court directs the debtor in possession to appear for a case management conference as follows:

**Date:  1/16/24    Time:  10:00 AM**

**Location:  Video Hearing – To connect, see www.orb.uscourts.gov/video–hearings**

The purpose of the conference is to expedite the chapter 11 case by establishing early and continuing control, discouraging wasteful litigation activities, and facilitating settlement of disputed matters. Typically, matters to be discussed at the conference include the following:

1. Motions for extension of time to assume or reject leases;

2. Motions for relief from the automatic stay;

3. Adequate protection;

4. Operation of the debtor's business;

5. Fixing a date for a hearing on confirmation of plan;

6. Fixing the date by which a plan and notice to creditors and interest holders must be transmitted;

7. Fixing the date by which holders of claims and interest may vote to accept or reject the plan;

8. Fixing the date on which an equity security holder or creditor whose claim is based on a security must be the holder of record of the security in order to be eligible to vote on the plan;

9. Applications for employment of professionals and anticipated budgets for professionals employed by the debtor in possession, committees, over–secured creditors, and others who may expect to be paid from the estate;

10. Whether debtor in possession has filed all pre–petition tax returns, and if not, when the returns will be filed;

11. Whether cause exists to appoint a committee of creditors or equity security holders pursuant to 11 U.S.C. § 1102(a); and

12. The contents of a further scheduling and case management order to follow as a result of the conference.

Secured creditors, lien creditors, and others contemplating filing motions for relief from stay are advised that many of the issues typically addressed in these motions are likely to be addressed at the scheduling and case management conference. Secured creditors may prefer to refrain from filing such motions until after the conference.

In order to provide sufficient information to meaningfully discuss management of the case, **IT IS HEREBY ORDERED** that:

1. By 1/2/24, the debtor in possession must file with the court and serve on the United States Trustee:

   a. A report that details the efforts the debtor has undertaken and will undertake to attain a consensual plan of reorganization.

   b. A cash flow analysis, prepared on a weekly basis, for the upcoming 120–day period.

   c. Historical financial information for the past 3 years. If there is a seasonal variation in the debtor's income and expenses, the historical financial information must include monthly recaps of income and expenses.

   d. A statement of income and expenses since the date of filing of the petition with an indication as to the amount of paid and unpaid expenses.

   e. A monthly budget showing the expected costs of professional services that the debtor in possession expects to incur during the chapter 11 case.

2. Any party who believes that the estate is liable for attorneys' fees, other professional fees, or costs must file a monthly budget indicating the projected fees which the estate will be asked to pay.

**NOTICE IS FURTHER GIVEN** that if the debtor in possession fails to appear as required or fails to file and serve the information required by the order, this case may be dismissed or converted to a case under chapter 7 without further notice or hearing unless, at least 3 days before the date for the case management conference, a party in interest files the following with the clerk at 405 E 8th Ave #2600, Eugene, OR 97401:

1. a written objection to dismissal or conversion, setting forth the specific grounds for the objection; and

2. a certificate showing the objection has been served on TIMOTHY J CONWAY, 888 SW 5th Ave #1600, Portland, OR 97204 and Kenneth S Eiler, 515 NW Saltzman Rd – PMB 810, Portland OR, 97229.

###