# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF OREGON

| | |
|---|---|
| In re: | Chapter 11 |
| Van's Aircraft, Inc., | Case No. 23-62260-dwh |
| Debtor. | Chapter 11 |

## PROOF OF SERVICE [RE DKT #s 9, 32]

I, Tinamarie Feil, state as follows:

I am over the age of 18 and not a party to the above-captioned case. I am employed by BMC Group, Inc., an Approved Bankruptcy Notice Provider authorized by the United States Courts Administrative Office.

I declare that as directed by Tonkon Torp LLP, Counsel for the Debtor, custom versions of the NOTICE OF INTENT TO REJECT CERTAIN CUSTOMER CONTRACTS ON JANUARY 30, 2024, EXCEPT THOSE WHERE DEBTOR AND CUSTOMER AGREE TO MODIFICATION (samples attached as Exhibit A-1 and A-2) were served by mail and e-mail on the parties listed in the attached Exhibit B. Such service commenced on January 5th and completed on January 10th 2024.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

January 12, 2024, at Seattle, Washington.

/s/ Tinamarie Feil
Tinamarie Feil

SAMPLE

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF OREGON**

| | |
|---|---|
| In re | Case No. 23-62260-DWH11 |
| Van's Aircraft, Inc., | **NOTICE OF INTENT TO REJECT CERTAIN CUSTOMER CONTRACTS ON JANUARY 30, 2024, EXCEPT THOSE WHERE DEBTOR AND CUSTOMER AGREE TO MODIFICATION** |
| Debtor. | |

**NOTICE IS HEREBY GIVEN** to the following party:

| Name | Sales Order No. | Serial Number | Address |
|---|---|---|---|
| AIRPLANE MODE LLC | 229099 | 121436 | 14250 HILLCREST RD LEMONT, IL 60439 |

**PLEASE TAKE NOTICE** that on December 4, 2023, Debtor filed its Omnibus Motion to Reject Customer Contracts Unless Otherwise Agreed and Establish Procedures Therefore [ECF No. 9] (the "Motion"), which proposes to reject certain executory contracts with its customers ("Kit and Aircraft Contract(s)"), unless the Debtor and customer agree to modify those contracts by January 30, 2024 (the "Rejection Date").

A copy of the above-described Motion may be inspected at https://cases.creditorinfo.com/vansaircraft, at the clerk's office at the address shown below, or at the service address of the undersigned listed below. The proposed Rejection Date in the Motion was January 15, 2024, but has now been extended to January 30, 2024.

Debtor is offering its customers of Kit and Aircraft Contract(s), including you, the ability to agree to modify your purchase agreement with Debtor and apply your present Kit and Aircraft Contract deposit(s) to the purchase of the same item(s) at new increased pricing. To modify your Kit and Aircraft Contract(s) in this manner, please go to

NOTICE OF INTENT TO REJECT CERTAIN CUSTOMER CONTRACTS ON JANUARY 30, 2024, EXCEPT THOSE WHERE DEBTOR AND CUSTOMER AGREE TO MODIFICATION

*TONKON TORP LLP*
888 SW FIFTH AVE., SUITE 1600
PORTLAND, OR 97204
503.221.1440

Page 2 of 21

Case 23-62260-dwh11    Doc 63    Filed 01/12/24

https://vansaircraft.smartexchange.com/portal  or refer to the email that you received from Debtor that provides a link to a secure web portal.  This web portal will answer questions to frequently asked questions and provide detailed instructions as to how to modify your Kit and Aircraft Contract(s).

Please be advised that this notice pertains only to the Kit and Aircraft Contract identified by the Sales Order number listed above.  If you have an undelivered order and/or deposit on an engine, powerplant kit, propeller, avionics, or other items, those items are not subject to this notice.  Van's will contact you about its plans for these products as soon as the plans are established.

If you do not modify your Kit and Aircraft Contract identified above with Debtor by January 30, 2024, Debtor intends to reject that Kit and Aircraft Contract.  You will then have to file a claim in the bankruptcy for the amount of your deposit.  If you object to the proposed rejection of your contract ("Objection"), you must file the Objection with the clerk of court at U.S. Bankruptcy Court, 405 E 8th Avenue #2600, Eugene, Oregon 97401 and serve the Objection so that it is actually received by the following parties (collectively, the "Objection Service Parties") **no later than fourteen (14) calendar days after the date Debtor served this Notice on you**:

(i)     Van's Aircraft, Inc., Attn.: Tammy Flores, 14401 Keil Rd. NE, Aurora, OR 97002;

(ii)    Tonkon Torp, Attn: Timothy J. Conway, 888 SW Fifth Ave., Suite 1600, Portland, OR 97204;

(iii)   The Office of the U.S. Trustee, 1220 SW 3rd Ave., Rm. 315, Portland OR 97204;

(iv)   The Subchapter V trustee, Mr. Kenneth S. Eiler, 515 NW Saltzman Rd., PMB 810, Portland, OR 97201; and

NOTICE OF INTENT TO REJECT CERTAIN CUSTOMER CONTRACTS ON JANUARY 30, 2024, EXCEPT THOSE WHERE DEBTOR AND CUSTOMER AGREE TO MODIFICATION

TONKON TORP LLP
888 SW FIFTH AVE., SUITE 1600
PORTLAND, OR 97204
503.221.1440

Page 3 of 21

Case 23-62260-dwh11    Doc 63    Filed 01/12/24

SAMPLE

(v)     All entities that have filed a request for service of filings in the above-captioned chapter 11 case pursuant to Bankruptcy Rule 2002.

If you do not file an Objection within fourteen (14) calendar days of the date Debtor served this Notice and you and Debtor have not reached agreement by January 30, 2024 to modify your Kit and Aircraft Contract(s) in a manner acceptable to you and Debtor, Debtor may submit to the Court a proposed order rejecting the applicable Kit and Aircraft Contract(s) (the "Rejection Order"), together with a statement that there was no timely Objection.

If you file a timely Objection to the rejection of any Kit and Aircraft Contract and that Objection is not withdrawn or resolved, Debtor will file a notice for a hearing to consider the Objection.  If such Objection is overruled or withdrawn, such Kit and Aircraft Contract shall be rejected as of the Rejection Date set forth in the Notice or such other date to which you and Debtor have agreed, or as ordered by the Court.

If your Kit and Aircraft Contract(s) are rejected and you seek to file a claim against Debtor, you must file a proof of claim relating to the rejection of such Kit and Aircraft Contract(s) by the later of February 12, 2024 or 30 days after your Kit and Aircraft Contract(s) are rejected.  A proof of claim form may be completed and filed at:

*https://cases.creditorinfo.com/vansaircraft*.  You should consult your own legal advisor with respect to filing your claim, but you may be entitled to file part of your claim as a priority unsecured claim under section 507(a)(7) of the Bankruptcy Code and the balance of your claim as a general unsecured claim.  Treatment of claims will be determined later in the case pursuant to a Plan of Reorganization.

For questions or problems related to filing a proof of claim, please email info@bmcgroup.com, or call 1-888-909-0100.

NOTICE OF INTENT TO REJECT CERTAIN CUSTOMER CONTRACTS ON
JANUARY 30, 2024, EXCEPT THOSE WHERE DEBTOR AND CUSTOMER
AGREE TO MODIFICATION

TONKON TORP LLP
888 SW FIFTH AVE., SUITE 1600
PORTLAND, OR 97204
503.221.1440
Page 4 of 21

Case 23-62260-dwh11    Doc 63    Filed 01/12/24

DATED:  January 5, 2024

TONKON TORP LLP


By /s/
_____
     Timothy J. Conway, OSB No. 851752
     Michael W. Fletcher, OSB No. 010448
     Ava Schoen, OSB No. 044072
     Attorneys for Debtor

043989\00001\16699325v8

NOTICE OF INTENT TO REJECT CERTAIN CUSTOMER CONTRACTS ON
JANUARY 30, 2024, EXCEPT THOSE WHERE DEBTOR AND CUSTOMER
AGREE TO MODIFICATION

**TONKON TORP LLP**
888 SW FIFTH AVE., SUITE 1600
PORTLAND, OR 97204
503.221.1440

Page 5 of 21

Case 23-62260-dwh11   Doc 63   Filed 01/12/24

UNITED STATES BANKRUPTCY COURT
DISTRICT OF OREGON

| | |
|---|---|
| In re | Case No. 23-62260-DWH11 |
| Van's Aircraft, Inc., | **NOTICE OF INTENT TO REJECT CERTAIN CUSTOMER CONTRACTS ON JANUARY 30, 2024, EXCEPT THOSE WHERE DEBTOR AND CUSTOMER AGREE TO MODIFICATION** |
| Debtor. | |

**NOTICE IS HEREBY GIVEN** to the following party:

AVIATION IMPORTS (PTY) LTD  See list attached as Exhibit A.

**PLEASE TAKE NOTICE** that on December 4, 2023, Debtor filed its Omnibus Motion to Reject Customer Contracts Unless Otherwise Agreed and Establish Procedures Therefore [ECF No. 9] (the "Motion"), which proposes to reject certain executory contracts with its customers ("Kit and Aircraft Contract(s)"), unless the Debtor and customer agree to modify those contracts by January 30, 2024 (the "Rejection Date").

A copy of the above-described Motion may be inspected at https://cases.creditorinfo.com/vansaircraft, at the clerk's office at the address shown below, or at the service address of the undersigned listed below.  The proposed Rejection Date in the Motion was January 15, 2024, but has now been extended to January 30, 2024.

Debtor is offering its customers of Kit and Aircraft Contract(s), including you, the ability to agree to modify your purchase agreement with Debtor and apply your present Kit and Aircraft Contract deposit(s) to the purchase of the same item(s) at new increased pricing.  To modify your Kit and Aircraft Contract(s) in this manner, please go to
 https://vansaircraft.smartexchange.com/portal or refer to the email that you received from Debtor that provides a link to a secure web portal.  This web portal will answer questions to

NOTICE OF INTENT TO REJECT CERTAIN CUSTOMER CONTRACTS ON
JANUARY 30, 2024, EXCEPT THOSE WHERE DEBTOR AND CUSTOMER
AGREE TO MODIFICATION

**TONKON TORP LLP**
888 SW FIFTH AVE., SUITE 1600
PORTLAND, OR 97204
503.221.1440

Page 6 of 21

Case 23-62260-dwh11    Doc 63    Filed 01/12/24

SAMPLE

frequently asked questions and provide detailed instructions as to how to modify your Kit and Aircraft Contract(s).

Please be advised that this notice pertains only to the Kit and Aircraft Contract identified by the Sales Order number listed above. If you have an undelivered order and/or deposit on an engine, powerplant kit, propeller, avionics, or other items, those items are not subject to this notice. Van's will contact you about its plans for these products as soon as the plans are established.

If you do not modify your Kit and Aircraft Contract identified above with Debtor by January 30, 2024, Debtor intends to reject that Kit and Aircraft Contract. You will then have to file a claim in the bankruptcy for the amount of your deposit. If you object to the proposed rejection of your contract ("Objection"), you must file the Objection with the clerk of court at U.S. Bankruptcy Court, 405 E 8th Avenue #2600, Eugene, Oregon 97401 and serve the Objection so that it is actually received by the following parties (collectively, the "Objection Service Parties") **no later than fourteen (14) calendar days after the date Debtor served this Notice on you**:

(i) Van's Aircraft, Inc., Attn.: Tammy Flores, 14401 Keil Rd. NE, Aurora, OR 97002;

(ii) Tonkon Torp, Attn: Timothy J. Conway, 888 SW Fifth Ave., Suite 1600, Portland, OR 97204;

(iii) The Office of the U.S. Trustee, 1220 SW 3rd Ave., Rm. 315, Portland OR 97204;

(iv) The Subchapter V trustee, Mr. Kenneth S. Eiler, 515 NW Saltzman Rd., PMB 810, Portland, OR 97201; and

(v) All entities that have filed a request for service of filings in the above-captioned chapter 11 case pursuant to Bankruptcy Rule 2002.

NOTICE OF INTENT TO REJECT CERTAIN CUSTOMER CONTRACTS ON JANUARY 30, 2024, EXCEPT THOSE WHERE DEBTOR AND CUSTOMER AGREE TO MODIFICATION

**TONKON TORP LLP**
888 SW FIFTH AVE., SUITE 1600
PORTLAND, OR 97204
503.221.1440

Page 7 of 21

Case 23-62260-dwh11    Doc 63    Filed 01/12/24

SAMPLE

If you do not file an Objection within fourteen (14) calendar days of the date Debtor served this Notice and you and Debtor have not reached agreement by January 30, 2024 to modify your Kit and Aircraft Contract(s) in a manner acceptable to you and Debtor, Debtor may submit to the Court a proposed order rejecting the applicable Kit and Aircraft Contract(s) (the "Rejection Order"), together with a statement that there was no timely Objection.

If you file a timely Objection to the rejection of any Kit and Aircraft Contract and that Objection is not withdrawn or resolved, Debtor will file a notice for a hearing to consider the Objection. If such Objection is overruled or withdrawn, such Kit and Aircraft Contract shall be rejected as of the Rejection Date set forth in the Notice or such other date to which you and Debtor have agreed, or as ordered by the Court.

If your Kit and Aircraft Contract(s) are rejected and you seek to file a claim against Debtor, you must file a proof of claim relating to the rejection of such Kit and Aircraft Contract(s) by the later of February 12, 2024 or 30 days after your Kit and Aircraft Contract(s) are rejected. A proof of claim form may be completed and filed at:

*https://cases.creditorinfo.com/vansaircraft*. You should consult your own legal advisor with respect to filing your claim, but you may be entitled to file part of your claim as a priority unsecured claim under section 507(a)(7) of the Bankruptcy Code and the balance of your claim as a general unsecured claim. Treatment of claims will be determined later in the case pursuant to a Plan of Reorganization.

For questions or problems related to filing a proof of claim, please email info@bmcgroup.com, or call 1-888-909-0100.

NOTICE OF INTENT TO REJECT CERTAIN CUSTOMER CONTRACTS ON JANUARY 30, 2024, EXCEPT THOSE WHERE DEBTOR AND CUSTOMER AGREE TO MODIFICATION

**TONKON TORP LLP**
888 SW FIFTH AVE., SUITE 1600
PORTLAND, OR 97204
503.221.1440

Page 8 of 21

Case 23-62260-dwh11 Doc 63 Filed 01/12/24

DATED: January 10, 2024

TONKON TORP LLP

By /s/ _____
    Timothy J. Conway, OSB No. 851752
    Michael W. Fletcher, OSB No. 010448
    Ava Schoen, OSB No. 044072
    Attorneys for Debtor

043989\00001\16699325v8

NOTICE OF INTENT TO REJECT CERTAIN CUSTOMER CONTRACTS ON
JANUARY 30, 2024, EXCEPT THOSE WHERE DEBTOR AND CUSTOMER
AGREE TO MODIFICATION

**TONKON TORP LLP**
888 SW FIFTH AVE., SUITE 1600
PORTLAND, OR 97204
503.221.1440

Page 9 of 21

Case 23-62260-dwh11    Doc 63    Filed 01/12/24

SAMPLE

| Name | Sales Order No. | Master Account No. | Serial Number | Address |
|---|---|---|---|---|
| AVIATION IMPORTS (PTY) LTD | 187931 | M036019 | 42664 | VAT 4660283609 /CIC 21886213, 1 TIGERMOTH ST, POTCHEFSTROOM NW 2520 SOUTH AFRICA |
| AVIATION IMPORTS (PTY) LTD | 187907 | M036019 | 42664 | VAT 4660283609 /CIC 21886213, 1 TIGERMOTH ST, POTCHEFSTROOM NW 2520 SOUTH AFRICA |
| AVIATION IMPORTS (PTY) LTD | 187911 | M036019 | 42664 | VAT 4660283609 /CIC 21886213, 1 TIGERMOTH ST, POTCHEFSTROOM NW 2520 SOUTH AFRICA |

| Name | Sales Order | Serial Number | Email | Address |
|---|---|---|---|---|
| HOWARD, MATTHEW | 139648 | 74794 | summittreee@outlook.com | 6709 GLENDON DR, MELBOURNE ON N0L 1T0 CANADA |
| BEYRUHAM, TZEIRIM | 153306 | 121181 | tsnevo@gmail.com | 800 RAMBAM ST, YERUHAM  80500 IL |
| BRADLEY, CHRISTOPHER | 154063 | 83929 | chris@midwestaviation.com.au | 5 MILLE RD, MORESBY WA 6530 AUSTRALIA |
| CANTY, JOHN | 156498 | 140900 | jmcanty3@gmail.com | 87 THOMAS JEFFERSON LN, AMHERST NY 14226 |
| FITCHEN, CHRISTOPHER | 161439 | 140935 | CFITCHEN@AOL.COM | 1004 BEECH BAY RD, POPLAR GROVE IL 61065 |
| WILSON, GEOFFREY | 168071 | 42139 | geoffwilson@earthlink.net | 2872 OAK HILL TRAIL, COMMERCE MI 48382 |
| WRIGHT, BRANDON | 169474 | 42386 | brandoncristwright@gmail.com | 1007 MEADOWLANE DR, CAVE CITY KY 42127 |
| MARCUCCIO, ANTONIO | 174093 | 42465 | 7165454@gmail.com | VIA BRIOSI 12, MILAN  20133 ITALY |
| MARCUCCIO, ANTONIO | 174410 | 84009 | amarcuccio@antoniomarcuccio.it | VIA BRIOSI 12, MILAN MILANO 20133 ITALY |
| MARCUCCIO, ANTONIO | 174411 | 84009 | 7165454@gmail.com | VIA BRIOSI 12, MILAN MILANO 20133 ITALY |
| MECHAM, GLEN | 174424 | 41632 | smecham@aol.com | 13215 SE MILL PLAIN BLVD, C8#161, VANCOUVER WA 98684 |
| MARCUCCIO, ANTONIO | 174695 | 42465 | 7165454@gmail.com | VIA BRIOSI 12, MILAN  20133 ITALY |
| RUSSELL, NEIL | 175875 | 42199 | NEIL64@GMAIL.COM | PO BOX 390367, MOUNTAIN VIEW CA 94039 |
| DAO, CHRIS | 177910 | 42499 | chris@dao.com.ua | 7 ANDREW STREET, SUNSHINE VICTORIA 3020 AUSTRALIA |
| BERG, CHRISTOPHER | 179860 | 42515 | chris.berg10@gmail.com | 13756 ESTATE MANOR DRIVE, GAINESVILLE VA 20155 |
| SAVAGE, DONALD | 180603 | 42578 | dsavagedvm@gmail.com | PO BOX 319, CLERMONT GA 30527 |
| NEUMANN, JEFF | 180982 | 42589 | chardbeef@gmail.com | 207 BLUEBERRY HILL, HARWINTON CT 06791 |
| AFFORD, JASON/TODD | 181050 | 84007 | j.afford@adpconsulting.com.au | 216 NOBLE ST, NEWTOWN VIC 3220 AUSTRALIA |
| AFFORD, TODD/JASON | 181052 | 84008 | j.afford@adpconsulting.com.au | 216 NOBLE ST, NEWTOWN VIC 3220 AUSTRALIA |
| GATLIFF, ROBERT | 181056 | 42591 | rgatliff@gmail.com | 549 HORTON LANE, TENNILLE GA 31089 |
| ALKHANBASHI, MOHAMMED A | 181531 | 83225 | abuanas15@hotmail.com | PO BOX 38, RIYADH  11312 SOUTH AFRICA |
| ALLCOCK, STEPHEN | 182305 | 42603 | steveallcock@comcast.net | 1196 PLOWMAN WAY, BEL AIR MD 21014 |
| ALLCOCK, STEPHEN | 182306 | 42603 | steveallcock@comcast.net | 1196 PLOWMAN WAY, BEL AIR MD 21014 |
| ALLCOCK, STEPHEN | 182308 | 42603 | steveallcock@comcast.net | 1196 PLOWMAN WAY, BEL AIR MD 21014 |
| ITEC/ DAVE NICHOLS | 182679 | 42605 | galo@foraviation.com | 693 WEBB CIRCLE, DRAPER UT 84020 |
| ITEC/ DAVE NICHOLS | 182680 | 42605 | galo@foraviation.com | 693 WEBB CIRCLE, DRAPER UT 84020 |
| ALLDREDGE, BRAD | 182859 | 83964 | theballdredge@gmail.com | 419 NORWOOD ST, REDLANDS CA 92373 |
| ROBIN COSS AVIATION | 182904 | 79999 | info@cossaviation.com | AFRICA |
| SAVAGE, DONALD | 183022 | 42578 | dsavagedvm@gmail.com | PO BOX 319, CLERMONT GA 30527 |
| SAVAGE, DONALD | 183023 | 42578 | dsavagedvm@gmail.com | PO BOX 319, CLERMONT GA 30527 |
| NEUMANN, JEFF | 183027 | 42589 | chardbeef@gmail.com | 207 BLUEBERRY HILL, HARWINTON CT 06791 |
| NEUMANN, JEFF | 183028 | 42589 | chardbeef@gmail.com | 207 BLUEBERRY HILL, HARWINTON CT 06791 |
| LEMANSKI, THOMAS | 183031 | 42594 | bellanca36z@gmail.com | 46 QUAIL RIDGE CT, PORT TOWNSEND WA 98368 |
| SAMBOL, THOMAS | 183263 | 141053 | tom@rv-12.de | WEINBERGSTR 39, TEMPLIN  17268 GERMANY |
| SAMBOL, THOMAS | 183265 | 141053 | tom@rv-12.de | WEINBERGSTR 39, TEMPLIN  17268 GERMANY |
| LEWKO, ZACHARY | 183623 | 74878 | zlewko@gmail.com | 54 BEAR PATH LN, HUDSON NH 03051 |
| TREVATT, DANIEL | 183842 | 141133 | daniel_trevatt@hotmail.com | AL KAABI 158, DOHA  37140 QATAR |
| TREVATT, DANIEL | 183843 | 141133 | daniel_trevatt@hotmail.com | AL KAABI 158, DOHA  37140 QATAR |
| WHITE, GREGORY | 183885 | 140531 | bonedocklm@aol.com | 3311 S ATL AVE, DAYTONA BEACH SHORES FL 32118 |
| WHITE, GREGORY | 183887 | 140531 | bonedocklm@aol.com | 3311 S ATL AVE, DAYTONA BEACH SHORES FL 32118 |
| WHITE, GREGORY | 183888 | 140531 | bonedocklm@aol.com | 3311 S ATL AVE, DAYTONA BEACH SHORES FL 32118 |
| JONES, JEREMY | 183896 | 75041 | jones@singleink.com | 2149 TIPPECANOE ST, TERRE HAUTE IN 47807 |
| THACHER, JOSEPH | 183902 | 140256 | joseph.thacher@yahoo.com | 12 OLDE HOMESTEAD WAY, HARWICH MA 02645 |
| THACHER, JOSEPH | 183903 | 140256 | joseph.thacher@yahoo.com | 12 OLDE HOMESTEAD WAY, HARWICH MA 02645 |
| WOJTOWICZ, DAVID | 184002 | 141134 | dave.wojtowicz@gmail.com | 540 N STATE ST  APT 1411, CHICAGO IL 60654 |
| WOJTOWICZ, DAVID | 184003 | 141134 | dave.wojtowicz@gmail.com | 540 N STATE ST  APT 1411, CHICAGO IL 60654 |
| WOJTOWICZ, DAVID | 184004 | 141134 | dave.wojtowicz@gmail.com | 540 N STATE ST  APT 1411, CHICAGO IL 60654 |
| CURR, RYAN | 184094 | 42619 | rcurr@telus.net | PO BOX 509, FORT LANGLEY BRITISH COLUMBIA V1M 2R8 CANADA |
| CORMICAN, JAMES | 184141 | 42423 | jaycormican@icloud.com | 4033 PRESIDENTIAL DRIVE, PALM HARBOR FL 34685 |
| SINGH THAIRA, KAMAL | 184217 | 42620 | thairakamal@hotmail.com | 5185 AVIATOR CRES, REGINA SK S4W 0G5 CANADA |
| SINGH THAIRA, KAMAL | 184218 | 42620 | thairakamal@hotmail.com | 5185 AVIATOR CRES, REGINA SK S4W 0G5 CANADA |
| WALTERS, THOMAS | 184264 | 141135 | tomwalters3@gmail.com | 721 BAILEYS TRAIL, DAYTON OH 45440 |
| WALTERS, THOMAS | 184265 | 141135 | tomwalters3@gmail.com | 721 BAILEYS TRAIL, DAYTON OH 45440 |
| KENNEDY, ERIN | 184296 | 141140 | drk@ekplasticsurgery.com | 1644 GERALDINE DRIVE, DUBUQUE IA 52003 |
| KENNEDY, ERIN | 184301 | 141140 | drk@ekplasticsurgery.com | 1644 GERALDINE DRIVE, DUBUQUE IA 52003 |
| STEWART, KYLIE AND STEVEN | 185285 | 141144 | kyliestewartsoccer@gmail.com | 2722 CONSTANTINE ST, NEW CANEY TX 77357 |
| IVANOV, ANDREW | 185739 | 42157 | andywaus@gmail.com | 2450 172ND AVE NE, REDMOND WA 98052 |
| IVANOV, ANDREW | 185740 | 42157 | andywaus@gmail.com | 2450 172ND AVE NE, REDMOND WA 98052 |
| BURCIAGA, GREGORY | 185791 | 84057 | gburciaga@gmail.com | 1819 S LAFAYETTE ST, DENVER CO 80210 |
| MCLEOD, KEITH / SMITH, JIMMY | 185855 | 75062 | rv7texas@gmail.com | 818 STONEGATE DR, UNIVERSAL CITY TX 78148 |
| FABER, ROBERT | 185903 | 141149 | rhgfaber@gmail.com | 135 YANDERRA RD, YANDERRA NSW 2574 AUSTRALIA |
| FABER, ROBERT | 185904 | 141149 | rhgfaber@gmail.com | 135 YANDERRA RD, YANDERRA NSW 2574 AUSTRALIA |
| FABER, ROBERT | 185906 | 141149 | rhgfaber@gmail.com | 135 YANDERRA RD, YANDERRA NSW 2574 AUSTRALIA |
| LI, ZITENG | 186194 | 42640 | liziteng.c@gmail.com | CANADA |
| LI, ZITENG | 186196 | 42640 | liziteng.c@gmail.com | CANADA |
| LI, ZITENG | 186199 | 42640 | liziteng.c@gmail.com | CANADA |
| ROBIN COSS AVIATION (79999) | 186471 | 42644 | info@cossaviation.com | SOUTH AFRICA |
| ROBIN COSS AVIATION (79999) | 186472 | 42644 | info@cossaviation.com | SOUTH AFRICA |
| ROBIN COSS AVIATION(79999) | 186823 | 42651 | info@cossaviation.com | AFRICA |
| ROBIN COSS AVIATION(79999) | 186824 | 42651 | info@cossaviation.com | AFRICA |
| BLACK, DAVID | 187050 | 42656 | black7@frontiernet.net | 386 W 3RD ST S, SNOWFLAKE AZ |
| ROPERIA, RAJKAMAL | 187254 | 42372 | raj.roperia@gmail.com | 5519 CYPRESS HILL ROAD, WINTER GARDEN FL 34787 |
| ROPERIA, RAJKAMAL | 187260 | 42372 | raj.roperia@gmail.com | 5519 CYPRESS HILL ROAD, WINTER GARDEN FL 34787 |
| BERSIG, JAMES R | 187464 | 140247 | jim_bersig@msn.com | 4672 DANA DRIVE, LA PALMA CA 90623 |
| MCCORMICK, CHRISTOPHER | 187880 | 141162 | mccormick.christopher@gmail.com | 7155 ASHEVILLE PARK DR, COLUMBUS OH 43235 |
| MCCORMICK, CHRISTOPHER | 187881 | 141162 | mccormick.christopher@gmail.com | 7155 ASHEVILLE PARK DR, COLUMBUS OH 43235 |
| MCCORMICK, CHRISTOPHER | 187882 | 141162 | mccormick.christopher@gmail.com | 7155 ASHEVILLE PARK DR, COLUMBUS OH 43235 |
| MONTOYA, OCTAVIO | 187900 | 75066 | tavo111ml@gmail.com | 12232 STANSBURY DR, EL PASO TX 79928 |
| AVIATION IMPORTS (PTY) LTD | 187907 | 42664 | kevin@inso.co.za | POTCHEFSTROOM NW 2520 SOUTH AFRICA |
| AVIATION IMPORTS (PTY) LTD | 187911 | 42664 | kevin@inso.co.za | POTCHEFSTROOM NW 2520 SOUTH AFRICA |
| AVIATION IMPORTS (PTY) LTD | 187931 | 42664 | kevin@inso.co.za | POTCHEFSTROOM NW 2520 SOUTH AFRICA |
| WALTERS, BRUCE | 188075 | 141163 | rv18r@comcast.net | 9138 LAGUNA LAKE WAY, ELK GROVE CA 95758 |
| WALTERS, BRUCE | 188077 | 141163 | rv18r@comcast.net | 9138 LAGUNA LAKE WAY, ELK GROVE CA 95758 |
| SALLUSTIO, ERIC | 188298 | 42670 | ericsallustio@gmail.com | 12659 SW 39TH TERR, LAKE BUTLER FL 32054 |
| SALLUSTIO, ERIC | 188300 | 42670 | ericsallustio@gmail.com | 12659 SW 39TH TERR, LAKE BUTLER FL 32054 |

| Name | Sales Order | Serial Numb | Email | Address |
|---|---|---|---|---|
| SALLUSTIO, ERIC | 188301 | 42670 | ericsallustio@gmail.com | 12659 SW 39TH TERR, LAKE BUTLER FL 32054 |
| CONCEPCION, CARLOS | 188779 | 140784 | chaliboy@aol.com | 16843 SW 1ST STREET, PEMBROKE PINES FL 33027 |
| LIPSCOMB, BRIAN | 189002 | 141150 | brianlipscomb@gmail.com | 6214 FLEWELLEN FALLS LN, FULSHEAR TX 77441 |
| CORMICAN, JAMES | 189212 | 42423 | jaycormican@icloud.com | 4033 PRESIDENTIAL DRIVE, PALM HARBOR FL 34685 |
| CHOUINARD, SHAWN | 189336 | 41000 | shawnc@msgxp.com | 12430 N 73RD E AVE, COLLINSVILLE OK 74021 |
| CHOUINARD, SHAWN | 189337 | 41000 | shawnc@msgxp.com | 12430 N 73RD E AVE, COLLINSVILLE OK 74021 |
| CHOUINARD, SHAWN | 189339 | 41000 | shawnc@msgxp.com | 12430 N 73RD E AVE, COLLINSVILLE OK 74021 |
| ALBISTON, BEAU | 189395 | 141077 | beauzo@hotmail.com | 9404 JENARO CT, AUSTIN TX 78726 |
| ANDERSON, JASON | 189421 | 141168 | panderson@arcl.com | 707 CIMARRON CLOSE, OKOTOKS AB T1S 1X3 CANADA |
| SCHOLL, CHARLES H JR | 189474 | 141172 | chipscholl@me.com | 23850 CREEKSIDE TRAIL, MONTGOMERY TX 77316 |
| SCHOLL, CHARLES H JR | 189475 | 141172 | chipscholl@me.com | 23850 CREEKSIDE TRAIL, MONTGOMERY TX 77316 |
| SCHOLL, CHARLES H JR | 189476 | 141172 | chipscholl@me.com | 23850 CREEKSIDE TRAIL, MONTGOMERY TX 77316 |
| SWANSON, DAVIN | 189497 | 141010 | davins@gmail.com | 3811 MARWICK AVE, LONG BEACH CA 90808 |
| WESTWATER, TIM | 190686 | 141176 | twestwater@hotmail.com | KINGDOM |
| WESTWATER, TIM | 190688 | 141176 | twestwater@hotmail.com | KINGDOM |
| WESTWATER, TIM | 190689 | 141176 | twestwater@hotmail.com | KINGDOM |
| CHOUINARD, SHAWN | 190743 | 41686 | shawnc@msgxp.com | 12430 N 73RD AVE, COLLINSVILLE OK 74021 |
| CHOUINARD, SHAWN | 190744 | 41686 | shawnc@msgxp.com | 12430 N 73RD AVE, COLLINSVILLE OK 74021 |
| CHOUINARD, SHAWN | 190746 | 41686 | shawnc@msgxp.com | 12430 N 73RD AVE, COLLINSVILLE OK 74021 |
| ROBIN COSS AVIATION | 191319 | 141179 | info@cossaviation.com | AFRICA |
| COSTANTINO, RYAN | 191730 | 42692 | rccpharmd@gmail.com | 1146 RANCH FLS, SAN ANTONIO TX 78245-1989 |
| PATTBERG, JUSTIN | 191739 | 140684 | pattbergj@gmail.com | 146 PASTURE SIDE WAY, APT K, ROCKVILLE MD 20850 |
| PATTBERG, JUSTIN | 191740 | 140684 | pattbergj@gmail.com | 146 PASTURE SIDE WAY, APT K, ROCKVILLE MD 20850 |
| COLLINS, TIMOTHY | 192293 | 141169 | tim.collins66@hotmail.com | AUSTRALIA |
| COLLINS, TIMOTHY | 192295 | 141169 | tim.collins66@hotmail.com | AUSTRALIA |
| COLLINS, TIMOTHY | 192296 | 141169 | tim.collins66@hotmail.com | AUSTRALIA |
| MONTALVO, TIMOTHY | 192359 | 42156 | timstirp@yahoo.com | 350 APPALOOSA LN, CHINA SPRING TX 76633 |
| MONTALVO, TIMOTHY | 192360 | 42156 | timstirp@yahoo.com | 350 APPALOOSA LN, CHINA SPRING TX 76633 |
| VENTURA, FRANCESCO | 192367 | 42694 | franci.ventura64@gmail.com | PIAZZA MARTINI PARTIGIANI, 76, SASSUOLO MO 41049 ITALY |
| VENTURA, FRANCESCO | 192369 | 42694 | franci.ventura64@gmail.com | PIAZZA MARTINI PARTIGIANI, 76, SASSUOLO MO 41049 ITALY |
| VENTURA, FRANCESCO | 192371 | 42694 | franci.ventura64@gmail.com | PIAZZA MARTINI PARTIGIANI, 76, SASSUOLO MO 41049 ITALY |
| LOUW, ALDORA | 192409 | 141182 | dal@louw.org | 1421 HEIGHTS BLVD, HOUSTON TX 77008 |
| LOUW, ALDORA | 192411 | 141182 | dal@louw.org | 1421 HEIGHTS BLVD, HOUSTON TX 77008 |
| LOUW, ALDORA | 192412 | 141182 | dal@louw.org | 1421 HEIGHTS BLVD, HOUSTON TX 77008 |
| RIGHT FOOTED | 192790 | 42699 | jessica@rightfooted.com | PO BOX 35807, TUCSON AZ 85740 |
| RIGHT FOOTED | 192792 | 42699 | jessica@rightfooted.com | PO BOX 35807, TUCSON AZ 85740 |
| jason ely | 192922 | 141184 | mail@veldung.com | 312 EDEN HOLLOW LN, WEDDINGTON NC 28104 |
| VELDUNG, DAVID | 192923 | 141184 | mail@veldung.com | 312 EDEN HOLLOW LN, WEDDINGTON NC 28104 |
| HEATH, DALTON D | 193294 | 42703 | skipheath@hotmail.com | 150 AUTUMN WAY, HUNTSVILLE TX 77320 |
| HEATH, DALTON D | 193295 | 42703 | skipheath@hotmail.com | 150 AUTUMN WAY, HUNTSVILLE TX 77320 |
| CHOI, KEVIN | 193797 | 42709 | kevin@evisionaircraft.com | 3320 S HORIZON PL, CHANDLER AZ 85248 |
| CHOI, KEVIN | 193798 | 42709 | kevin@evisionaircraft.com | 3320 S HORIZON PL, CHANDLER AZ 85248 |
| FRIESEN, TIM | 194133 | 84081 | tfriesen@westlockcpa.com | 10020-106 ST, WESTLOCK AB T7P 2K4 CANADA |
| FRIESEN, TIM | 194135 | 84081 | tfriesen@westlockcpa.com | 10020-106 ST, WESTLOCK AB T7P 2K4 CANADA |
| TATE, JOSHUA | 194270 | 42715 | joshuastate@gmail.com | 2550 FALCON WAY, MIDLOTHIAN TX 76065 |
| TATE, JOSHUA | 194271 | 42715 | joshuastate@gmail.com | 2550 FALCON WAY, MIDLOTHIAN TX 76065 |
| TATE, JOSHUA | 194272 | 42715 | joshuastate@gmail.com | 2550 FALCON WAY, MIDLOTHIAN TX 76065 |
| ARNOLD, NATHANIEL SCOTT | 194664 | 70257 | sailsunfurled@gmail.com | 1604 BALIHAI CT, GULF BREEZE FL 32563 |
| KRISHNA, SHIV RAM | 195963 | 42728 | shiv.krishna@outlook.com | 174 GLENDALE AVE, ST CATHARINES ON L2T 2K3 CANADA |
| KRISHNA, SHIV RAM | 195964 | 42728 | shiv.krishna@outlook.com | 174 GLENDALE AVE, ST CATHARINES ON L2T 2K3 CANADA |
| KRISHNA, SHIV RAM | 195967 | 42728 | shiv.krishna@outlook.com | 174 GLENDALE AVE, ST CATHARINES ON L2T 2K3 CANADA |
| CAREER PATH AVIATION LLC/PERRY, STEPHEN | 196275 | 140980 | a737capt4aa@msn.com | ATTN: STEVE PERRY, 9860 SW 92 AVE, PORTLAND OR 97223 |
| McWILLIAM, DAVID R. | 196324 | 141196 | nmlkdave@gmail.com | 7666 HAMMEL RD., BRIGHTON MI 48116 |
| McWILLIAM, DAVID R. | 196325 | 141196 | nmlkdave@gmail.com | 7666 HAMMEL RD., BRIGHTON MI 48116 |
| JUNG, ALVIN | 196494 | 141201 | ajungpe@gmail.com | 3 NW EAGLE RD, LAWTON OK 73507-8903 |
| JUNG, ALVIN | 196496 | 141201 | ajungpe@gmail.com | 3 NW EAGLE RD, LAWTON OK 73507-8903 |
| JUNG, ALVIN | 196497 | 141201 | ajungpe@gmail.com | 3 NW EAGLE RD, LAWTON OK 73507-8903 |
| KEUTZER, STEVEN | 196840 | 121392 | skkeut@yahoo.com | 436 PARK AVE E, PRINCETON IL 61356 |
| MIFFLIN, THEODORE | 196941 | 140667 | temifflin.va@gmail.com | 7349 WOODKNOT CT, ORLANDO FL 32835 |
| SHAW, GUY | 197149 | 141205 | guyfshaw@gmail.com | 1715 W ZACHARY WAY, MUSTANG OK 73064 |
| SHAW, GUY | 197150 | 141205 | guyfshaw@gmail.com | 1715 W ZACHARY WAY, MUSTANG OK 73064 |
| MIGIS, JAMES | 197254 | 42737 | flexjpm@yahoo.com | 1801 SUNFLOWER DR, CORINTH TX 76210-0062 |
| MIGIS, JAMES | 197254 | 42737 | flexjpm@yahoo.com | 1801 SUNFLOWER DR, CORINTH TX 76210-0062 |
| MIGIS, JAMES | 197257 | 42737 | flexjpm@yahoo.com | 1801 SUNFLOWER DR, CORINTH TX 76210-0062 |
| PAULEY, DENNIS | 197298 | 42710 | dennisrpauley@yahoo.com | 8072 NORTH POINT DR, BROWNSBURG IN 46112-7686 |
| GREULICH, DAVID | 197494 | 141211 | dmurrowg@gmail.com | 600 LAKE PLUMLEIGH WAY, ALGONQUIN IL 60102 |
| GREULICH, DAVID | 197495 | 141211 | dmurrowg@gmail.com | 600 LAKE PLUMLEIGH WAY, ALGONQUIN IL 60102 |
| GREULICH, DAVID | 197496 | 141211 | dmurrowg@gmail.com | 600 LAKE PLUMLEIGH WAY, ALGONQUIN IL 60102 |
| GREULICH, DAVID | 197498 | 141211 | dmurrowg@gmail.com | 600 LAKE PLUMLEIGH WAY, ALGONQUIN IL 60102 |
| WARD, JOHN | 197640 | 141213 | drjohnward@gmail.com | 9849 CUMBERLAND RD, FISHERS IN 46037 |
| WARD, JOHN | 197641 | 141213 | drjohnward@gmail.com | 9849 CUMBERLAND RD, FISHERS IN 46037 |
| WARD, JOHN | 197642 | 141213 | drjohnward@gmail.com | 9849 CUMBERLAND RD, FISHERS IN 46037 |
| VON EGGER, CHRIS | 197755 | 42740 | cvonegger@gmail.com | 6714 LANE RD, COLLEGE GROVE TN 37046 |
| VON EGGER, CHRIS | 197756 | 42740 | cvonegger@gmail.com | 6714 LANE RD, COLLEGE GROVE TN 37046 |
| VON EGGER, CHRIS | 197757 | 42740 | cvonegger@gmail.com | 6714 LANE RD, COLLEGE GROVE TN 37046 |
| UPHOLD, JOHN | 198231 | 141119 | johnuphold@yahoo.com | 212 SLEEPY CREEK DRIVE, ATHENS GA 30606 |
| HAYLOCK, PHILIP | 198232 | 42661 | phayphillip@gmail.com | 106 AUBURN LANE, COURTICE ONT L1E 2E9 CANADA |
| CHERRY, JAKE | 198332 | 121507 | jake.robert.cherry@gmail.com | 824 W CAROLINA ST, APT. 4, TALLAHASSEE FL 32304 |
| ROBIN COSS AVIATION | 198450 | 141224 | info@cossaviation.com | AFRICA |
| ROBIN COSS AVIATION | 198453 | 141224 | info@cossaviation.com | AFRICA |
| ROBIN COSS AVIATION | 198454 | 141224 | info@cossaviation.com | AFRICA |
| CARR, LARA | 198525 | 42743 | laracarr01@hotmail.com | AUSTRALIA |
| CARR, LARA | 198526 | 42743 | laracarr01@hotmail.com | AUSTRALIA |
| CARR, LARA | 198528 | 42743 | laracarr01@hotmail.com | AUSTRALIA |
| WOOD, ANTHONY T. | 198949 | 91658 | twood@yard3.com | 13085 83rd Ave, SEBASTIAN FL 32958 |

| Name | Sales Order | Serial Number | Email | Address |
|---|---|---|---|---|
| EGGING, DAN | 199106 | 141230 | danegging@sbcglobal.net | 289 LANDING LN, BLANCO TX 78606-5069 |
| EGGING, DAN | 199107 | 141230 | danegging@sbcglobal.net | 289 LANDING LN, BLANCO TX 78606-5069 |
| EGGING, DAN | 199108 | 141230 | danegging@sbcglobal.net | 289 LANDING LN, BLANCO TX 78606-5069 |
| KIDMAN, MARK | 199616 | 92096 | ratspeak@charter.net | 6860 18TH AVENUE NW, ROCHESTER MN 55901 |
| KUEBLER, SCOTT | 199175 | 140859 | scottkuebler@yahoo.com | 220 TREMONT ST, NORTH TONAWANDA NY 14120 |
| ZOPPI, DREW | 199612 | 41816 | zopdr@aol.com | 222 MABEL PL, FRANKLIN LAKES NJ 07417 |
| MILLER, DEAN | 199616 | 140711 | deanomiller@gmail.com | 10430 BUCKEYE ST, LITTLETON CO 80125 |
| RICHARDS, GARTH | 199824 | 140569 | grichards02@gmail.com | 2345 CANYON DR, SAINT CHARLES MO 63303 |
| MULKIN, SHAWN | 199827 | 141056 | mulkins@wizwire.com | 16180 S ROCKY RD, MEADOW VISTA CA 95722-9558 |
| CHESNEY, ED | 199951 | 121419 | ed@vansaircraft.com | 13950 S JOHN WAYNE LANE, MULINO OR 97042 |
| BURR, MICHAEL | 200212 | 42054 | mike@engisys.com | 10903 FOREST RIDGE TER, NORTH POTOMAC MD 20878 |
| MATUSKA, DALE | 200252 | 141238 | fdaleco@gmail.com | 1969 SOUTHCREEK BLVD, PORT ORANGE FL 32128 |
| MATUSKA, DALE | 200255 | 141238 | fdaleco@gmail.com | 1969 SOUTHCREEK BLVD, PORT ORANGE FL 32128 |
| MATUSKA, DALE | 200256 | 141238 | fdaleco@gmail.com | 1969 SOUTHCREEK BLVD, PORT ORANGE FL 32128 |
| FLAUGHER, GERRY | 200300 | 140766 | fearlessflaugher@aol.com | 9620 SE 70TH TERRACE, OCALA FL 34472 |
| FLAUGHER, GERRY | 200301 | 140766 | fearlessflaugher@aol.com | 9620 SE 70TH TERRACE, OCALA FL 34472 |
| FLAUGHER, GERRY | 200302 | 140766 | fearlessflaugher@aol.com | 9620 SE 70TH TERRACE, OCALA FL 34472 |
| LIPSCOMB, BRIAN | 200322 | 141150 | brianlipscomb@gmail.com | 6214 FLEWELLEN FALLS LN, FULSHEAR TX 77441 |
| IVANOV, ANDREW | 200368 | 42157 | andywaus@gmail.com | 2450 172ND AVE NE, REDMOND WA 98052 |
| DE LA NUEZ, JOSE C | 200514 | 42197 | jose100@bellsouth.net | 3881 SW 143RD AVE, MIAMI FL 33175 |
| DE LA NUEZ, JOSE C | 200516 | 42197 | jose100@bellsouth.net | 3881 SW 143RD AVE, MIAMI FL 33175 |
| KANEY, NATHAN | 200522 | 140420 | nkaney17@gmail.com | 517 VALLEY DRIVE, CASTLE ROCK CO 80104 |
| SWERCZEK, JERRY | 200555 | 141098 | flyboy0205@yahoo.com | 1604 BAUM RD, TALLAHASSEE FL 32317 |
| MILLER, DANIEL B | 200564 | 42425 | dan@millerboatin.com | 336 SAUNDERSVILLE FERRY RD, MOUNT JULIET TN 37122 |
| JACKSON, ALAN | 200651 | 141244 | alanjackson@outlook.com | 14025 S 5TH ST, PHOENIX AZ 85048 |
| JACKSON, ALAN | 200654 | 141244 | alanjackson@outlook.com | 14025 S 5TH ST, PHOENIX AZ 85048 |
| JACKSON, ALAN | 200658 | 141244 | alanjackson@outlook.com | 14025 S 5TH ST, PHOENIX AZ 85048 |
| PIEPERGERDES, JOE | 200684 | 83980 | joecarr444@msn.com | 2545 E 97TH AVE, THORNTON CO 80229 |
| CLAY, DAVID L. | 200736 | 141247 | david.clay348@gmail.com | 11380 SUNOWA SPRINGS TR., BRYCEVILLE FL 32009 |
| CLAY, DAVID L. | 200737 | 141247 | david.clay348@gmail.com | 11380 SUNOWA SPRINGS TR., BRYCEVILLE FL 32009 |
| LEWINSKI, JAROSLAW | 200768 | 42772 | jarek.lewinski@me.com | WARSZAWA 02-349 POLAND |
| MOREY, SHANE A | 200774 | 42771 | sam2fly@gmail.com | 631 ROLAND STREET, COMBINED LOCKS WI 54113 |
| MOREY, SHANE A | 200775 | 42771 | sam2fly@gmail.com | 631 ROLAND STREET, COMBINED LOCKS WI 54113 |
| PATAGONIC USA CORP | 200788 | 141232 | pablodamianramos@hotmail.com | 2025 NW 102 AVE # 104, MIAMI FL 33192 |
| PATAGONIC USA CORP | 200794 | 141232 | pablodamianramos@hotmail.com | 2025 NW 102 AVE # 104, MIAMI FL 33192 |
| PATAGONIC USA CORP | 200795 | 141232 | pablodamianramos@hotmail.com | 2025 NW 102 AVE # 104, MIAMI FL 33192 |
| PATAGONIC USA CORP | 200796 | 141232 | pablodamianramos@hotmail.com | 2025 NW 102 AVE # 104, MIAMI FL 33192 |
| HOFFBECK, RODNEY | 200821 | 141245 | rodneyhoffbeck@yahoo.com | 28355 STATE HIGHWAY 67, REDWOOD FALLS MN 56283-2818 |
| LEWINSKI, JAROSLAW | 200922 | 42772 | jarek.lewinski@me.com | WARSZAWA 02-349 POLAND |
| RODELL, JUSTIN A AND VERONICA S | 201177 | 42534 | justinrodell@hotmail.com | 733 LINCOLN AVE, ST PAUL MN 55105 |
| SAMBOL, THOMAS | 201188 | 141053 | tom@rv-12.de | WEINBERGSTR 39, TEMPLIN 17268 GERMANY |
| EVANS, GLENN | 201593 | 75016 | offroad7773@gmail.com | ZEALAND |
| STRYDOM, JOHAN | 201594 | 40492 | jstrydom@mweb.co.za | P.O. BOX 546, PIET RETIEF 2380 SOUTH AFRICA |
| TRIMBLE, MORTON | 201603 | 93243 | bnotrom@gmail.com | 27 WHEELER ST, WINCHESTER KY 40391 |
| TRIMBLE, MORTON | 201605 | 93243 | bnotrom@gmail.com | 27 WHEELER ST, WINCHESTER KY 40391 |
| REYES, RAUL | 201697 | 42786 | r411reyes@gmail.com | 711 RIDGE TRACE, SAN ANTONIO TX 78258-6917 |
| COURNOYER, MICHAEL/BARNES, JOSEPH | 202059 | 140898 | zerotimeaviation@gmail.com | GA 31410 |
| ROSEL, ERIC | 202164 | 42791 | eric.b.rosel@gmail.com | 981 COURTLAND PL, HIGHLANDS RANCH CO 80126 |
| ROSEL, ERIC | 202167 | 42791 | eric.b.rosel@gmail.com | 981 COURTLAND PL, HIGHLANDS RANCH CO 80126 |
| ROSEL, ERIC | 202168 | 42791 | eric.b.rosel@gmail.com | 981 COURTLAND PL, HIGHLANDS RANCH CO 80126 |
| MONTAGUE, JAMES / BROWN, KEVERN | 202351 | 140941 | montagueflyers1@gmail.com | 2000 BINGHAM RD, CLIO MI 48420 |
| MONTAGUE, JAMES / | 202353 | 140941 | montagueflyers1@gmail.com | 2000 BINGHAM RD, CLIO MI 48420 |
| MULLIGAN, ZACHARY | 202399 | 74993 | zmulligan11@gmail.com | 141 E DAVIS BLVD, 111, TAMPA FL 33606 |
| KURTZ, THOMAS | 202772 | 141139 | kurtzmachineshop@gmail.com | 56 FLOWER DRIVE, MCVEYTOWN PA 17051 |
| DAVENPORT, CHRISTOPHER | 202790 | 140482 | cdavenport@trrumarkco.com | 7641 KIMLER DR, ALEXANDRIA PA 16611 |
| HARRIS, MIKE | 203006 | 140774 | mikeh@mluk.net | UNITED KINGDOM |
| RESMINI, PAOLO | 203023 | 83920 | paolo@norcalflight.com | 801 BRUCE DR, PALO ALTO CA 94303 |
| FELCE, ANDY | 203024 | 74424 | andy.felce@btinternet.com | 0YB UNITED KINGDOM |
| CORDELL, CORY | 203626 | 141263 | cwcordell@me.com | 74 SPRINGBROOK DR, DORA AL 35062 |
| REES, RYLAN | 203869 | 84048 | rylantrees@gmail.com | 1539 NE KANE DR, GRESHAM OR 97030 |
| CLARK, ALEXANDER | 204003 | 42788 | alex.clark377@gmail.com | 1000 KING DR, BEDFORD TX 76022 |
| PISINI, VIJAY | 204013 | 40979 | vijaypisini@yahoo.com | 504 DEER RUN DR., NE, CEDAR RAPIDS IA 52402 |
| MILLER, KEVIN | 204043 | 84021 | crjpilotkdm@gmail.com | 30190 SE GRUBER ROAD, ESTACADA OR 97023 |
| JENSEN, GARY | 204302 | 141267 | gljensen@gmail.com | 6678 2ND ST, JUPITER FL 33458 |
| NORTON, JEFFREY W | 204518 | 42360 | jeff@n622rv.com | 72 RISHER AVENUE, INGLIS FL 34449 |
| FISHMAN, MICHAEL | 204566 | 42800 | mfishman@olympus.net | 424 E 1ST ST, UNIT 729, PORT ANGELES WA 98362 |
| FISHMAN, MICHAEL | 204567 | 42800 | mfishman@olympus.net | 424 E 1ST ST, UNIT 729, PORT ANGELES WA 98362 |
| FISHMAN, MICHAEL | 204568 | 42800 | mfishman@olympus.net | 424 E 1ST ST, UNIT 729, PORT ANGELES WA 98362 |
| FISHMAN, MICHAEL | 204579 | 42800 | mfishman@olympus.net | 424 E 1ST ST, UNIT 729, PORT ANGELES WA 98362 |
| ROBIN COSS | 204726 | 73792 | jessnsash@gmail.com | AFRICA |
| GENTRY / BROWN | 204504 | 42598 | moniquegen@bigpond.com | 18 SPITFIRE DR, TEMORA NSW 2666 AUSTRALIA |
| BRANDT, JOSH | 205118 | 141273 | vansaircraft@joshbrandt.com | 16 BOERNE STAGE AIRFIELD, BOERNE TX 78006-5157 |
| BRANDT, JOSH | 205121 | 141273 | vansaircraft@joshbrandt.com | 16 BOERNE STAGE AIRFIELD, BOERNE TX 78006-5157 |
| BRANDT, JOSH | 205122 | 141273 | vansaircraft@joshbrandt.com | 16 BOERNE STAGE AIRFIELD, BOERNE TX 78006-5157 |
| DUROBYTE AVIATION INC | 205455 | 42713 | vanwieringenm@durobyte.com | 5318 E M 21, CORUNNA MI 48817 |
| HARRINGTON, DANIEL | 205516 | 141274 | scoobysworkshop@gmail.com | 4240 SADAO CT, PALM SPRINGS CA 92262-4502 |
| HARRINGTON, DANIEL | 205517 | 141274 | scoobysworkshop@gmail.com | 4240 SADAO CT, PALM SPRINGS CA 92262-4502 |
| HARRINGTON, DANIEL | 205519 | 141274 | scoobysworkshop@gmail.com | 4240 SADAO CT, PALM SPRINGS CA 92262-4502 |
| KENNEDY, ERIN | 205706 | 141140 | drk@ekplasticsurgery.com | 1644 GERALDINE DRIVE, DUBUQUE IA 52003 |
| FLYER INDUSTRIA AERO | 206305 | 42813 | importacao@flyer.com.br | 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 206310 | 42814 | importacao@flyer.com.br | 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 206314 | 42815 | importacao@flyer.com.br | 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 206318 | 42816 | importacao@flyer.com.br | 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 206323 | 42817 | importacao@flyer.com.br | 13172-220 BRAZIL |
| PATAGONIC, PABLO RAMOS | 206443 | 42820 | pablodamianramos@hotmail.com | CAPITAL FEDERAL ARGENTINA |

| Name | Sales Order | Serial Number | Email | Address |
|---|---|---|---|---|
| PATAGONIC, PABLO RAMOS | 206444 | 42820 | pablodamianramos@hotmail.com | CAPITAL FEDERAL  ARGENTINA |
| PATAGONIC, PABLO RAMOS | 206445 | 42820 | pablodamianramos@hotmail.com | CAPITAL FEDERAL  ARGENTINA |
| PATAGONIC, PABLO RAMOS | 206448 | 42821 | pablodamianramos@hotmail.com | CAPITAL FEDERAL  ARGENTINA |
| PATAGONIC, PABLO RAMOS | 206449 | 42821 | pablodamianramos@hotmail.com | CAPITAL FEDERAL  ARGENTINA |
| PATAGONIC, PABLO RAMOS | 206450 | 42821 | pablodamianramos@hotmail.com | CAPITAL FEDERAL  ARGENTINA |
| HISKY, PAUL | 206570 | 42824 | dhisky@bellsouth.net | 790 YAGER DR, MOSCOW TN 38057 |
| HISKY, PAUL | 206584 | 42824 | dhisky@bellsouth.net | 790 YAGER DR, MOSCOW TN 38057 |
| HISKY, PAUL | 206590 | 42824 | dhisky@bellsouth.net | 790 YAGER DR, MOSCOW TN 38057 |
| NEMES, JASON | 206796 | 141281 | jnemes87@gmail.com | 7919 CAYENNE WAY, PENSACOLA FL 32526-2920 |
| NEMES, JASON | 206797 | 141281 | jnemes87@gmail.com | 7919 CAYENNE WAY, PENSACOLA FL 32526-2920 |
| HARPER, KEITH M | 207182 | 42102 | harper.keith@att.net | 15 BLUE SPRUCE LANE, MONROE CT 06468 |
| LANGLEY, LOWELL | 207291 | 83874 | golfy.la@gmail.com | 28150 N  ALMA SCHOOL PK, STE 103-143, SCOTTSDALE AZ 85262 |
| FLYER INDUSTRIA AERO | 207586 | 42827 | importacao@flyer.com.br | 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 207587 | 42827 | importacao@flyer.com.br | 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 207590 | 42827 | importacao@flyer.com.br | 13172-220 BRAZIL |
| BIRONE, ANTHONY | 207644 | 121548 | bironeaj@gmail.com | 504 STRATFORD CIR, FINDLAY OH 45840 |
| FLYER INDUSTRIA AERO | 207645 | 42828 | importacao@flyer.com.br | 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 207646 | 42829 | importacao@flyer.com.br | 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 207647 | 42830 | importacao@flyer.com.br | 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 207648 | 42831 | importacao@flyer.com.br | 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 207649 | 42832 | importacao@flyer.com.br | 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 207650 | 42828 | importacao@flyer.com.br | 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 207652 | 42829 | importacao@flyer.com.br | 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 207653 | 42830 | importacao@flyer.com.br | 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 207654 | 42831 | importacao@flyer.com.br | 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 207655 | 42832 | importacao@flyer.com.br | 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 207656 | 42828 | importacao@flyer.com.br | 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 207657 | 42829 | importacao@flyer.com.br | 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 207658 | 42830 | importacao@flyer.com.br | 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 207659 | 42831 | importacao@flyer.com.br | 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 207660 | 42832 | importacao@flyer.com.br | 13172-220 BRAZIL |
| CHRISTMAN, JONATHAN E | 207928 | 42205 | pilot@christman.net | 34 MARSHALL ST, NORWALK OH 44857 |
| PAULEY, DENNIS | 208180 | 42710 | dennisrpauley@yahoo.com | 8072 NORTH POINT DR, BROWNSBURG IN 46112-7686 |
| RAABE, CHRIS | 208189 | 42835 | christopher.t.raabe@gmail.com | 5695 193RD PL SE, ISSAQUAH WA 98027 |
| RAABE, CHRIS | 208195 | 42835 | christopher.t.raabe@gmail.com | 5695 193RD PL SE, ISSAQUAH WA 98027 |
| FLYER INDUSTRIA AERO | 208228 | 42836 | importacao@flyer.com.br | 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 208230 | 42836 | importacao@flyer.com.br | 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 208231 | 42836 | importacao@flyer.com.br | 13172-220 BRAZIL |
| SIMPSON, TERRY LEE | 208244 | 140567 | terry.simpson48@yahoo.com | 15516 INDIAN HEAD CT, RAMONA CA 92065 |
| FLYER INDUSTRIA AERO | 208607 | 42480 | importacao@flyer.com.br | BRAZIL |
| FLYER INDUSTRIA AERO | 208611 | 42481 | importacao@flyer.com.br | BRAZIL |
| PINTILIE, ADRIAN | 208728 | 75125 | adrian@pintilie.ro | BD AVIATORILOR 68, APT 7, BUCHAREST  011855 ROMANIA |
| SMIRNOV, ALEXEI | 209019 | 42313 | alexei.smirnov@gmail.com | 25 KNUTSEN KNOLLS, TAPPAN NY 10983 |
| CONNOLLY, JOE | 209150 | 141289 | jtconnolly@gmail.com | 3275 MANNING AVE N, HANGAR 37D, LAKE ELMO MN 55042 |
| LIU, LAURENCE | 209295 | 141290 | laurenceliu75@hotmail.com | 159 CAMINO DEL SOL, VALLEJO CA 94591 |
| LIU, LAURENCE | 209308 | 141290 | laurenceliu75@gmail.com | 159 CAMINO DEL SOL, VALLEJO CA 94591 |
| SLOAN, KEVIN | 210147 | 42842 | sloan1048m@gmail.com | 709 FOX RUN TRL, EDMOND OK 73034 |
| SLOAN, KEVIN | 210148 | 42842 | sloan1048m@gmail.com | 709 FOX RUN TRL, EDMOND OK 73034 |
| PATTBERG, JUSTIN | 210210 | 140684 | pattbergj@gmail.com | 146 PASTURE SIDE WAY, APT K, ROCKVILLE MD 20850 |
| McCANDLESS, DAN | 210327 | 121559 | danm7152@hotmail.com | 4389 S HIGHLAND DR  UNIT B, HOLLADAY UT 84124-3573 |
| WESTWATER, TIM | 210332 | 141176 | twestwater@hotmail.co.uk | KINGDOM |
| KLEINSORGE, THEODORE | 210534 | 42846 | hangar10aviation@protonmail.com | 172 INTRACOASTAL DR, MADISON AL 35758 |
| CUADRO, JULIO | 210774 | 42848 | buitre79@hotmail.com | URUGUAY |
| CUADRO, JULIO | 210776 | 42848 | buitre79@hotmail.com | URUGUAY |
| CUADRO, JULIO | 210778 | 42848 | buitre79@hotmail.com | URUGUAY |
| RHOADES, BRAD | 211292 | 42849 | brhoades787@gmail.com | 12508 TRIPLE CREEK DR, DRIPPING SPRINGS TX 78620 |
| RHOADES, BRAD | 211293 | 42849 | brhoades787@gmail.com | 12508 TRIPLE CREEK DR, DRIPPING SPRINGS TX 78620 |
| RHOADES, BRAD | 211295 | 42849 | brhoades787@gmail.com | 12508 TRIPLE CREEK DR, DRIPPING SPRINGS TX 78620 |
| DEWITT, JOSIAH | 211319 | 42032 | josiahdroid@gmail.com | 1892 SHELTON AVE NE, RENTON WA 98056 |
| MAPES, NEAL | 211324 | 21024 | nmapes@ymail.com | 310 NE MARIPOSA AVE, PRINEVILLE OR 97754 |
| SMIRNOV, ALEXEI | 212042 | 42313 | alexei.smirnov@gmail.com | 25 KNUTSEN KNOLLS, TAPPAN NY 10983 |
| SCARINGE, WILLIAM | 212046 | 42573 | william.scaringe@icloud.com | 8953 KRUEGER ST, CULVER CITY CA 90232 |
| LEWKO, ZACHARY | 212080 | 74878 | zlewko@gmail.com | 54 BEAR PATH LN, HUDSON NH 03051 |
| SCOTT, LEONARDO | 212149 | 140107 | lensqsi@gmail.com | 26 COMMERCIAL DR, LYNBROOK VIC 3975 AUSTRALIA |
| MARTIN, CALVIN | 212786 | 42252 | calm1016@gmail.com | 29886 BLUE WATER WAY, MENIFEE CA 92584 |
| SMITH, ERIC | 213267 | 75132 | trini_1943@hotmail.com | 3236 ARROWGRASS WAY, SAN DIEGO CA 92115 |
| LEHMANN, FABIAN | 213361 | 141256 | flehmann@berkelapg.com | 8513 BRICKYARD RD, POTOMAC MD 20854-4834 |
| WILLIAMS, TIM | 213655 | 141304 | tim@forgepartners.com | 7146 VIA DEL CHARRO # 2730, RANCHO SANTA FE CA 92067 |
| WILLIAMS, TIM | 213656 | 141304 | tim@forgepartners.com | 7146 VIA DEL CHARRO # 2730, RANCHO SANTA FE CA 92067 |
| WILLIAMS, TIM | 213660 | 141304 | tim@forgepartners.com | 7146 VIA DEL CHARRO # 2730, RANCHO SANTA FE CA 92067 |
| BEEMER, DAVID | 213770 | 140885 | fishfearmebad@gmail.com | 398 WASHINGTON ST, BATH ME 04530 |
| GEORGE, FRED | 213773 | 141305 | f.george@accutrolllc.com | 4649 RUE BELLE MER, SANIBEL FL 33957-2707 |
| GEORGE, FRED | 213774 | 141305 | f.george@accutrolllc.com | 4649 RUE BELLE MER, SANIBEL FL 33957-2707 |
| WILSON, RICK | 213916 | 141306 | wilsonr900@gmail.com | 1421 SUFFOLK AVE, THOUSAND OAKS CA 91360 |
| SCHEPERS, SVEN | 213955 | 83614 | svenschepers@hotmail.com | OPLINTERSESTEENWEG 244, TIENEN  3300 BELGIUM |
| FITZGERALD, PAUL | 214165 | 81884 | pcfitzgerald@gmail.com | 105 SILVER OAK DR, GRAPEVINE TX 76051 |
| FITZGERALD, PAUL | 214167 | 81884 | pcfitzgerald@gmail.com | 105 SILVER OAK DR, GRAPEVINE TX 76051 |
| TROUT, ROBERT | 214189 | 140452 | rtrout@neo.rr.com | 1848 11TH ST, CUYAHOGA FALLS OH 44221-4536 |
| TALLENT, JUSTIN | 214372 | 42149 | jt@justintallent.com | 1302 KESWICK AVE, HADDON HEIGHTS NJ 08035 |
| SEGER, DAVID | 214691 | 42863 | segerdavid@msn.com | 21206 RIDGEWOOD RD CIRCLE, ELKHORN NE 68022 |
| SEGER, DAVID | 214692 | 42863 | segerdavid@msn.com | 21206 RIDGEWOOD RD CIRCLE, ELKHORN NE 68022 |
| SAMPLES, BRIAN | 214700 | 141310 | bsamples@deer-creek-electric.com | 22 W WATER ST, YOE PA 17313 |
| SAMPLES, BRIAN | 214701 | 141310 | bsamples@deer-creek-electric.com | 22 W WATER ST, YOE PA 17313 |
| SAMPLES, BRIAN | 214702 | 141310 | bsamples@deer-creek-electric.com | 22 W WATER ST, YOE PA 17313 |
| BROSIUS, JOHN W. | 214706 | 140668 | j.brosius@yahoo.com | 312 E. 6TH STREET, DELL RAPIDS SD 57022 |

| Name | Sales Order | Serial Number | Email | Address |
|------|------------|---------------|-------|---------|
| BROSIUS, JOHN W. | 214707 | 140668 | j.brosius@yahoo.com | 312 E. 6TH STREET, DELL RAPIDS SD 57022 |
| GROTSKYI TRANS SPEDITIONS PE | 214872 | 42867 | josam.sales@gmail.com | ZVIRYNETS'KA STR 63, KIEV  01014 UKRAINE |
| GROTSKYI TRANS SPEDITIONS PE | 214882 | 42867 | josam.sales@gmail.com | ZVIRYNETS'KA STR 63, KIEV  01014 UKRAINE |
| GROTSKYI TRANS SPEDITIONS PE | 214885 | 42868 | josam.sales@gmail.com | ZVIRYNETS'KA STR 63, KIEV  01014 UKRAINE |
| GROTSKYI TRANS SPEDITIONS PE | 214886 | 42868 | josam.sales@gmail.com | ZVIRYNETS'KA STR 63, KIEV  01014 UKRAINE |
| AUFDERMAUER, JOHN | 215280 | 42872 | john@hardwarebyae.com | 18250 MADISON AVE, CASTRO VALLEY CA 94546 |
| AUFDERMAUER, JOHN | 215282 | 42872 | john@hardwarebyae.com | 18250 MADISON AVE, CASTRO VALLEY CA 94546 |
| AUFDERMAUER, JOHN | 215283 | 42872 | john@hardwarebyae.com | 18250 MADISON AVE, CASTRO VALLEY CA 94546 |
| STALEY, WILLIAM | 215500 | 41731 | staleyjr@gmail.com | 820 BRIDGEWAY DR, O'FALLON IL 62269 |
| LYNCH, KEVIN | 216221 | 141036 | kevin.j.lynch@me.com | PO BOX 305, ORCHARD HILL GA 30266 |
| LEE, ALVIN | 216243 | 42179 | alvinleetx@gmail.com | 18016 DAVENPORT RD, DALLAS TX 75252 |
| JACOBS, GERALD | 216802 | 141166 | jerryrjacobs@gmail.com | 3533 W RIVER DR, SACRAMENTO CA 95833 |
| TAYLOR, TYSON | 217024 | 42658 | tysonandjulie@comcast.net | 8430 55TH PL NE, MARYSVILLE WA 98270 |
| FLYER INDUSTRIA AERO | 217057 | 42888 | importacao@flyer.com.br | 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 217058 | 42888 | importacao@flyer.com.br | 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 217059 | 42888 | importacao@flyer.com.br | 13172-220 BRAZIL |
| BALLARD, BRYCE | 217061 | 42744 | bryce@newerastone.com | 12650 S BETHEL, SELMA CA 93662 |
| BALLARD, BRYCE | 217062 | 42744 | bryce@newerastone.com | 12650 S BETHEL, SELMA CA 93662 |
| HAGGERTY, MIKE | 217222 | 141331 | mdhaggerty@bwxt.com | 3934 HIXBURG RD, PAMPLIN VA 23958 |
| KENDALL, ROBERT | 217224 | 42296 | robb_k@hotmail.com | 3744 BUSINESS PARK DR, AMARILLO TX 79110 |
| MC BURNIE, SHANE | 217395 | 40561 | shanemcburnie@icloud.com | 12 ACACIA ST, YARRAWONGA VIC 3730 AUSTRALIA |
| MC BURNIE, SHANE | 217396 | 40561 | shanemcburnie@icloud.com | 12 ACACIA ST, YARRAWONGA VIC 3730 AUSTRALIA |
| MC BURNIE, SHANE | 217397 | 40561 | shanemcburnie@icloud.com | 12 ACACIA ST, YARRAWONGA VIC 3730 AUSTRALIA |
| LEON, RUBEN D | 217430 | 41754 | ruben@levil.com | 1704 KENNEDY PL STE 1124, OVIEDO FL 32765 |
| MOLINA c/o LOGIN AVIATION SVS | 217641 | 75008 | diana@loginsvc.com | 750 SW 34TH ST, 113D, FORT LAUDERDALE FL 33315 |
| MICHAEL, MARK | 217711 | 121339 | markwmichael@gmail.com | 4036 REDWOOD AVE, GRANTS PASS OR 97527 |
| MICHAEL, MARK | 217712 | 121339 | markwmichael@gmail.com | 4036 REDWOOD AVE, GRANTS PASS OR 97527 |
| SMART, JOHN | 217809 | 141335 | jsmart@johnsmart.us | 439 WEST ST, LOGAN OH 43138 |
| NEMES, JASON | 217848 | 141281 | jnemes87@gmail.com | 7919 CAYENNE WAY, PENSACOLA FL 32526-2920 |
| CYRUL, GREGORY/ RICCIARDI, JOE | 218175 | 141287 | gregorycyrul@gmail.com | 1035 GRETA AVE, WOODSTOCK IL 60098-8864 |
| YOUNGBLOOD, JOHN | 218317 | 42895 | aqcs@comcast.net | 2447 PADDOCK DRIVE, SAN RAMON CA 94583 |
| SMITH, JARED | 218373 | 42897 | jasmith5914@gmail.com | 5914 HWY 8, MT CARMEL IL 62863 |
| SMITH, JARED | 218375 | 42897 | jasmith5914@gmail.com | 5914 HWY 8, MT CARMEL IL 62863 |
| GAWIENCZUK, ZBIGNIEW | 218452 | 141277 | zgawienczuk@gmail.com | 20714 BROADWATER DR, LAND O LAKES FL 34638 |
| ROBIN COSS AVIATION | 218862 | 75148 | info@cossaviation.com | AFRICA |
| ROBIN COSS AVIATION | 218895 | 75148 | info@cossaviation.com | AFRICA |
| PETERS, BRIAN | 219451 | 42903 | brianpeters7000@gmail.com | 776 TOSHACK RD, WEST ST PAUL MB R4A 6A9 CANADA |
| PETERS, BRIAN | 219452 | 42903 | brianpeters7000@gmail.com | 776 TOSHACK RD, WEST ST PAUL MB R4A 6A9 CANADA |
| TOMLINSON, GARI-PAUL | 220002 | 75150 | gariptomlinson@gmail.com | 17 EAST KINGSHOUSE RD, KINGSTON   JAMAICA |
| KENNEDY, ERIN | 220198 | 141140 | drk@ekplasticsurgery.com | 1644 GERALDINE DRIVE, DUBUQUE IA 52003 |
| HAYNES, ROBERT | 220267 | 141351 | rob0772@yahoo.com | 11910 GRAMINA WAY, ATASCOCITA TX 77346-4967 |
| TOURIGNY, RYAN | 220867 | 42825 | ryan.tourigny@gmail.com | 2026 8 AVE SE, CALGARY AB T2G 0N8 CANADA |
| TOURIGNY, RYAN | 220871 | 42825 | ryan.tourigny@gmail.com | 2026 8 AVE SE, CALGARY AB T2G 0N8 CANADA |
| TOURIGNY, RYAN | 220872 | 42825 | ryan.tourigny@gmail.com | 2026 8 AVE SE, CALGARY AB T2G 0N8 CANADA |
| PATAGONIC | 221480 | 42914 | pablodamianramos@hotmail.com | 2025NW 102 AVE #104, MIAMI FL 33172 |
| PATAGONIC | 221481 | 42914 | pablodamianramos@hotmail.com | 2025NW 102 AVE #104, MIAMI FL 33172 |
| PATAGONIC | 221482 | 42914 | pablodamianramos@hotmail.com | 2025NW 102 AVE #104, MIAMI FL 33172 |
| PATAGONIC | 221483 | 42914 | pablodamianramos@hotmail.com | 2025NW 102 AVE #104, MIAMI FL 33172 |
| COYLE, PHILLIP | 221718 | 42416 | phillipbcoyle@gmail.com | 9801 CENTRE CIRCLE, PARKER CO 80134 |
| BLASTOS, BASIL | 221788 | 42606 | basilblastos@protonmail.com | 1509 SHERWOOD AVE, SACRAMENTO CA 95822 |
| TOMLINSON, GARI-PAUL | 221880 | 75150 | gariptomlinson@gmail.com | 17 EAST KINGSHOUSE RD, KINGSTON   JAMAICA |
| DURHAM, FRED | 221961 | 75154 | fred3@freddurham.com | 4314 OLD SPRINGDALE RD, LOUISVILLE KY 40241 |
| DURHAM, FRED | 221962 | 75154 | fred3@freddurham.com | 4314 OLD SPRINGDALE RD, LOUISVILLE KY 40241 |
| COTTER, TIMOTHY/DAVID | 222025 | 75155 | heliflyer04@gmail.com | 3450 HERON LAKE LN, ELK GROVE CA 95758 |
| COTTER, TIMOTHY/DAVID | 222026 | 75155 | heliflyer04@gmail.com | 3450 HERON LAKE LN, ELK GROVE CA 95758 |
| CALDERWOOD, CHRISTOPHER | 222059 | 42660 | calderwoodchristopher@gmail.com | 1055 N 145TH E AVE, TULSA OK 74116 |
| KIELTY, TOM | 222408 | 141361 | tkielty73@yahoo.com | PO BOX 585, GRIMES IA 50311 |
| TEW, GARY | 222817 | 42064 | garytew@me.com | 912 COLEMAN ST, MCKINNEY TX 75069 |
| COSS AVIATION | 222823 | 42919 | johnriley@rileyholdings.com.au | 171-173 MOUNTS BAY RD, APT 206, PERTH W.A. 6909 AUSTRALIA |
| COSS AVIATION | 222825 | 42919 | johnriley@rileyholdings.com.au | 171-173 MOUNTS BAY RD, APT 206, PERTH W.A. 6909 AUSTRALIA |
| JACOBS, GERALD | 223022 | 141166 | jerryrjacobs@gmail.com | 3533 W RIVER DR, SACRAMENTO CA 95833 |
| BLISS, ADAM | 223158 | 42473 | adambliss7@gmail.com | 1189 CUNNINGHAM CREEK DR, SAINT JOHNS FL 32259 |
| TERRONES, JOSEPH | 223251 | 42922 | joe@joedreamhomes.com | 8347 SIERRA HERMOSA, SAN ANTONIO TX 78255 |
| TERRONES, JOSEPH | 223252 | 42922 | joe@joedreamhomes.com | 8347 SIERRA HERMOSA, SAN ANTONIO TX 78255 |
| TERRONES, JOSEPH | 223253 | 42922 | joe@joedreamhomes.com | 8347 SIERRA HERMOSA, SAN ANTONIO TX 78255 |
| GOMEZ, EDGARDO | 223286 | 83962 | edgo2@msn.com | PO BOX 1392, TEMECULA CA 92593 |
| FLYER INDUSTRIA AERO | 223472 | 98015 | importacao@flyer.com.br | 13172-220 BRAZIL |
| BISHOP, PATRICK | 223887 | 42925 | pbish007@gmail.com | 11 OAK RIDGE RD, READING MA 01867 |
| BISHOP, PATRICK | 223888 | 42925 | pbish007@gmail.com | 11 OAK RIDGE RD, READING MA 01867 |
| BISHOP, PATRICK | 223889 | 42925 | pbish007@gmail.com | 11 OAK RIDGE RD, READING MA 01867 |
| PEARIS, CHARLES | 223890 | 42112 | pearisc@yahoo.com | PO BOX 569, 29432 CLARKS CREEK RD, MOUNT VERNON OR 97865 |
| LAWSON, KILEY | 224005 | 42900 | linegobbler@aol.com | 1502 CR 804, GAMALIEL AR 72537 |
| ALBERQUE, HOWARD | 225240 | 73392 | hawkerdriver125@gmail.com | 7420 PINEBROOK RD, PARK CITY UT 84098 |
| ROBIN COSS AVIATION | 225277 | 42926 | info@cossaviation.com | AFRICA |
| ROBIN COSS AVIATION | 225335 | 42926 | info@cossaviation.com | AFRICA |
| ROBIN COSS AVIATION | 225339 | 42926 | info@cossaviation.com | AFRICA |
| CIVIT, FRANCESC | 225395 | 93357 | csec@alya-holding.com | C. SANT RAMON 1, ALELLA BARCELONA 08328 SPAIN |
| BETWEEN ENGINEERING LAB | 225396 | 93357 | csec@alya-holding.com | C. SANT RAMON 1, ALELLA BARCELONA 08328 SPAIN |
| DURBIN, DEAN | 225739 | 42927 | flightdean@gmail.com | 9359 ALBAUGH RD, NEW WINDSOR MD 21776 |
| HEATH, DALTON D | 225919 | 42703 | 246charliegolf@gmail.com | 150 AUTUMN WAY, HUNTSVILLE TX 77320 |
| HAMILTON, JOSHUA | 226559 | 141222 | joshua.t.hamilton@gmail.com | 270 RIVER COVE RD, HUNTSVILLE AL 35811 |
| CAVE PUTORIUM LLC / CHELALES / SCHLIEPER | 226813 | 141132 | caveputoriumllc@gmail.com | 8585 CRITERION DR, COLORADO SPRINGS CO 80962 |
| JOYCE, MICHAEL | 226918 | 140652 | jimjoyce1517@gmail.com | 8041 HILL DRIVE, SEBASTOPOL CA 95472 |
| LEN, NICHOLAS | 226936 | 75164 | nlen1987@gmail.com | 4806 LITTLE SCHOOL CT, SUMMERVILLE SC 29485 |
| SOTO, DIEGO/TWR S.R.L. | 226970 | 42931 | dsarv7@gmail.com | AVENIDA SOLARI 900, VEDIA BUENOS AIRES 6030 ARGENTINA |

| Name | Sales Order | Serial Number | Email | Address |
|------|-------------|---------------|-------|---------|
| SOTO, DIEGO/TWR S.R.L. | 226972 | 42931 | dsarv7@gmail.com | AVENIDA SOLARI 900, VEDIA BUENOS AIRES 6030 ARGENTINA |
| SOTO, DIEGO/TWR S.R.L. | 226974 | 42931 | dsarv7@gmail.com | AVENIDA SOLARI 900, VEDIA BUENOS AIRES 6030 ARGENTINA |
| SOTO, DIEGO/TWR S.R.L. | 226975 | 42931 | dsarv7@gmail.com | AVENIDA SOLARI 900, VEDIA BUENOS AIRES 6030 ARGENTINA |
| LEE, ROBERT | 227235 | 141373 | robaglee88@gmail.com | 5900 HWY 175, HARTFORD WI 53027 |
| WORDEN, ANDREW | 227634 | 42934 | wordenfarms35@gmail.com | 27670 CR 44, BURLINGTON CO 80807 |
| RILEY HOLDINGS PTY LTD/COSS AVIATION | 227717 | 42919 | johnriley@rileyholdings.com.au | 171-173 MOUNTS BAY RD, APT 206, PERTH W.A. 6909 AUSTRALIA |
| MILOSLAVINE, VLADIMIR | 227787 | 42756 | vmiloslavine@gmail.com | CANADA |
| MILOSLAVINE, VLADIMIR | 227788 | 42756 | vmiloslavine@gmail.com | CANADA |
| FLYER INDUSTRIA AERO | 227993 | 42936 | importacao@flyer.com.br | 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 227994 | 42937 | importacao@flyer.com.br | 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 227995 | 42938 | importacao@flyer.com.br | 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 227996 | 42936 | importacao@flyer.com.br | 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 227997 | 42937 | importacao@flyer.com.br | 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 227998 | 42938 | importacao@flyer.com.br | 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 227999 | 42936 | importacao@flyer.com.br | 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 228000 | 42937 | importacao@flyer.com.br | 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 228001 | 42938 | importacao@flyer.com.br | 13172-220 BRAZIL |
| LEN, NICHOLAS | 228048 | 75164 | nlen1987@gmail.com | 4806 LITTLE SCHOOL CT, SUMMERVILLE SC 29485 |
| ROBIN COSS AVIATION | 228222 | 141378 | robin@cossaviation.com | AFRICA |
| SOTO, DIEGO/TWR S.R.L. | 228401 | 42942 | dsarv7@gmail.com | LOS ALMENDROS 139, CIPOLLETTI NEUQUEN 8324 ARGENTINA |
| SOTO, DIEGO/TWR S.R.L. | 228403 | 42942 | dsarv7@gmail.com | LOS ALMENDROS 139, CIPOLLETTI NEUQUEN 8324 ARGENTINA |
| SOTO, DIEGO/TWR S.R.L. | 228405 | 42942 | dsarv7@gmail.com | LOS ALMENDROS 139, CIPOLLETTI NEUQUEN 8324 ARGENTINA |
| SOTO, DIEGO/TWR S.R.L. | 228407 | 42942 | dsarv7@gmail.com | LOS ALMENDROS 139, CIPOLLETTI NEUQUEN 8324 ARGENTINA |
| FLYER INDUSTRIA AERO | 228445 | 42941 | importacao@flyer.com.br | 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 228446 | 42941 | importacao@flyer.com.br | 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO | 228447 | 42941 | importacao@flyer.com.br | 13172-220 BRAZIL |
| SPENCER, WILLIAM | 228455 | 42333 | pbrv10@gmail.com | 8371 VARAS CIRCLE, HUNTINGTON BEACH CA 92646 |
| MERCER, KENT | 228471 | 42944 | kent@mercer.app | 113 HUBBARD ST, SUNSET TX 76270 |
| KLEINSORGE, THEODORE | 228828 | 42846 | hangar10aviation@protonmail.com | 172 INTRACOASTAL DR, MADISON AL 35758 |
| LIMPIOCA INTERNATIONAL C.A. RIF30271163-0 | 228891 | 41839 | limpioca@yahoo.es | VALENCIA EDO CARABOBO 2001 VENEZUELA |
| LIMPIOCA INTERNATIONAL C.A. RIF30271163-0 | 228900 | 41839 | limpioca@yahoo.es | VALENCIA EDO CARABOBO 2001 VENEZUELA |
| LEHMANN, FABIAN | 228932 | 141256 | flehmann@berkelapp.com | 8513 BRICKYARD RD, POTOMAC MD 20854-4834 |
| LEHMANN, FABIAN | 228934 | 141256 | flehmann@berkelapp.com | 8513 BRICKYARD RD, POTOMAC MD 20854-4834 |
| SOTO, DIEGO/TWR S.R.L. | 228973 | 84157 | dsarv7@gmail.com | AVENIDA SOLARI 900, VEDIA BUENOS AIRES 6030 ARGENTINA |
| SOTO, DIEGO/TWR S.R.L. | 228976 | 84157 | dsarv7@gmail.com | AVENIDA SOLARI 900, VEDIA BUENOS AIRES 6030 ARGENTINA |
| SOTO, DIEGO/TWR S.R.L. | 228977 | 84157 | dsarv7@gmail.com | AVENIDA SOLARI 900, VEDIA BUENOS AIRES 6030 ARGENTINA |
| SOTO, DIEGO/TWR S.R.L. | 228980 | 84157 | dsarv7@gmail.com | AVENIDA SOLARI 900, VEDIA BUENOS AIRES 6030 ARGENTINA |
| SOTO, DIEGO/TWR S.R.L. | 228992 | 42946 | dsarv7@gmail.com | AVENIDA SOLARI 900, VEDIA BUENOS AIRES 6030 ARGENTINA |
| SOTO, DIEGO/TWR S.R.L. | 228994 | 42946 | dsarv7@gmail.com | AVENIDA SOLARI 900, VEDIA BUENOS AIRES 6030 ARGENTINA |
| SOTO, DIEGO/TWR S.R.L. | 228995 | 42946 | dsarv7@gmail.com | AVENIDA SOLARI 900, VEDIA BUENOS AIRES 6030 ARGENTINA |
| SOTO, DIEGO/TWR S.R.L. | 228996 | 42946 | dsarv7@gmail.com | AVENIDA SOLARI 900, VEDIA BUENOS AIRES 6030 ARGENTINA |
| AIRPLANE MODE LLC | 229099 | 121436 | jantonitis@yahoo.com | 14250 HILLCREST RD, LEMONT IL 60439 |
| HICKMAN, JEFFREY | 229342 | 41576 | jeffreyhickman1@gmail.com | 11313 125TH AVE NE, LAKE STEVENS WA 98258 |
| PERRY, SCOTT | 229498 | 42948 | cperry9@me.com | PO BOX 362, GLADSTONE OR 97027 |
| PERRY, SCOTT | 229499 | 42948 | cperry9@me.com | PO BOX 362, GLADSTONE OR 97027 |
| RAABE, CHRIS | 229527 | 42835 | christopher.t.raabe@gmail.com | 5695 193RD PL SE, ISSAQUAH WA 98027 |
| RUNO, MATTHEW | 230053 | 42915 | matt@reef.fish | 10905 SARAGOSA ST, WHITTIER CA 90606 |
| RUNO, MATTHEW | 230067 | 42915 | matt@reef.fish | 10905 SARAGOSA ST, WHITTIER CA 90606 |
| WILTBERGER, JOHNATHAN | 230155 | 42761 | johwiltb@gmail.com | 42428 W CHEYENNE DR, MARICOPA AZ 85138 |
| WILTBERGER, JOHNATHAN | 230157 | 42761 | johwiltb@gmail.com | 42428 W CHEYENNE DR, MARICOPA AZ 85138 |
| WOODWARD, DAVID C | 230294 | 42371 | david@everwildcreates.com | 3350 STONEBROOKE LN, MAUMEE OH 43537 |
| MILLER, JASON D | 230324 | 83487 | millerjd@gmail.com | 2357 NICKLAUS ST, OXNARD CA 93036 |
| BRADLEY, MAX | 230388 | 84127 | maxtbrad2@hotmail.com | 7969 CR 4730, WEST PLAINS MO 65775-6430 |
| BRADLEY, MAX | 230389 | 84127 | maxtbrad2@hotmail.com | 7969 CR 4730, WEST PLAINS MO 65775-6430 |
| WALKER, BRANDON | 230397 | 42950 | phxwalker@gmail.com | 36475 N 58TH ST, CAVE CREEK AZ 85331 |
| WALKER, BRANDON | 230398 | 42950 | phxwalker@gmail.com | 36475 N 58TH ST, CAVE CREEK AZ 85331 |
| WALKER, BRANDON | 230399 | 42950 | phxwalker@gmail.com | 36475 N 58TH ST, CAVE CREEK AZ 85331 |
| FORTNER, ROBERT M | 230435 | 140914 | mitch@msdicompany.com | 1355 SHARON DR, TITUSVILLE FL 32796 |
| FORTNER, ROBERT M | 230437 | 140914 | mitch@msdicompany.com | 1355 SHARON DR, TITUSVILLE FL 32796 |
| DIRK WEBER | 230946 | 42221 | daniel.gewehr@gmx.de | BINGER STRASSE 24, LANGENLONSHEIM  55450 GERMANY |
| JONSSON, GUNNAR | 231148 | 120207 | gudbjorgan@simnet.is | KROSSHAMRAR 29, REYKJAVIK  IS00112 ICELAND |
| AFFORD, TODD/JASON | 231558 | 84008 | j.afford@absconsulting.com.au | 216 NOBLE ST, NEWTOWN VIC 3220 AUSTRALIA |
| AFFORD, JASON/TODD | 231559 | 84007 | j.afford@adpconsulting.com.au | 216 NOBLE ST, NEWTOWN VIC 3220 AUSTRALIA |
| WEIDMAN, MATT | 231941 | 121592 | matt.s.weidman@gmail.com | 175 E DELAWARE PL APT 7501, CHICAGO IL 60611-7740 |
| MYLL, GREG | 232177 | 42212 | gregmyll@earthlink.net | 79567 MORNING GLORY CT, LA QUINTA CA 92253 |
| MCWILLIAM, DAVID R. | 232198 | 141196 | nmlkdave@gmail.com | 7666 HAMMEL RD., BRIGHTON MI 48116 |
| CHALONER, MATT | 232389 | 42956 | mattchaloner@outlook.com | 3 VELLEY HILL, GASTARD WILTSHIRE SN13 9PU UNITED KINGDOM |
| NEWTON, DUSTIN | 232451 | 140987 | dustin_newton@hotmail.com | 3249 FOREST HILL DR, SAN ANGELO TX 76904 |
| PAULEY, DENNIS | 232452 | 42710 | dennispauley@yahoo.com | 8072 NORTH POINT DR, BROWNSBURG IN 46112-7686 |
| BUDDE, DANIEL | 232458 | 141174 | frmfim@gmail.com | 659 BLUE MOUNTAIN LN, TRION GA 30753 |
| MOSS, JONATHAN | 232615 | 41711 | jonathan.moss@me.com | 1044 TOM FOWLER DR, TRACY CA 95377 |
| WALTON, ANDREW | 232630 | 42794 | drew.w.walton@gmail.com | 18441 DOUGLAS PLZ, APT 202, ELKHORN NE 68022 |
| KEISTER, DANIEL | 232631 | 75139 | skysailor@kc.rr.com | 5646 KNOX, MERRIAM KS 66203 |
| LI FO SJOE, RICK | 233079 | 141396 | flyrlfs@gmail.com | 3121 MULBERRY DR, SOQUEL CA 95073 |
| SAENZ, LAZARO | 233209 | 84047 | lazsaenz@yahoo.com | 21106 RIO SABINAL, SAN ANTONIO TX 78259 |
| E FISHER, SAMUEL | 233244 | 42268 | elvin@cecdirect.com | 20 SYCAMORE DR, MIFFLINTOWN PA 17059 |
| DOHERTY, GORDON | 233331 | 42519 | sn01pilot@outlook.com | 1800 CUB LANE CIRCLE, GARDEN PLAINS KS 67050 |
| BROWNE, THOMAS JUAN | 233360 | 120446 | juanbrowne@yahoo.com | 12942 BUTTERFLY DR, NEVADA CITY CA 95959 |
| BALL, JAMES  ROWLANDS, JEFF | 233434 | 73754 | admin@borderaviation.com.au | BORDER AVIATION, PO BOX, TOCUMWAL NSW 2714 AUSTRALIA |
| RUSSELL, BRUCE | 233442 | 42161 | bruce@russelllawyers.com | 647 SALLY RIDE TRAIL, CLAYTON GA 30525 |
| RUSSELL, BRUCE | 233444 | 42161 | bruce@russelllawyers.com | 647 SALLY RIDE TRAIL, CLAYTON GA 30525 |
| GERETY, KEITH | 233738 | 75172 | keithgerety@gmail.com | 5525 BULLS BAY DR, VIRGINIA BEACH VA 23462 |
| GERETY, KEITH | 233740 | 75172 | keithgerety@gmail.com | 5525 BULLS BAY DR, VIRGINIA BEACH VA 23462 |
| GILL, CHRISTOPHER | 233890 | 25083 | chrisaviator05@hotmail.com | AUSTRALIA |
| EDERMONT DIS TICARET LTD | 234208 | 121609 | info@edermont.com | ISTANBUL 34149 TURKEY |

| Name | Sales Order | Serial Numbe | Email | Address |
|---|---|---|---|---|
| EDERMONT DIS TICARET LTD | 234209 | 121609 | info@edermont.com | ISTANBUL 34149 TURKEY |
| EDERMONT DIS TICARET LTD | 234210 | 121609 | info@edermont.com | ISTANBUL 34149 TURKEY |
| D'IPPOLITO, PAOLO | 234356 | 42965 | paolodippolito@yahoo.it | VIA SETTIMIO COSTANTINI 5, TERAMO ABRUZZO 64100 ITALY |
| D'IPPOLITO, PAOLO | 234357 | 42965 | paolodippolito@yahoo.it | VIA SETTIMIO COSTANTINI 5, TERAMO ABRUZZO 64100 ITALY |
| D'IPPOLITO, PAOLO | 234358 | 42965 | paolodippolito@yahoo.it | VIA SETTIMIO COSTANTINI 5, TERAMO ABRUZZO 64100 ITALY |
| YOUNGBLOOD, JOHN | 234606 | 42895 | aqcs@comcast.net | 2447 PADDOCK DRIVE, SAN RAMON CA 94583 |
| COYLE, PHILLIP | 235061 | 42416 | phillipbcoyle@gmail.com | 9801 CENTRE CIRCLE, PARKER CO 80134 |
| KENNEDY, ERIN | 235081 | 141140 | drk@ekplasticsurgery.com | 1644 GERALDINE DRIVE, DUBUQUE IA 52003 |
| WILLAFORD, ROBERT / THOMAS, LAUREN E | 235204 | 141220 | bobwillaford@icloud.com | 40 TIMBERLAND CIR, FT MEYERS FL 33919 |
| LAUGHLIN, LAWRENCE PAUL JR | 235339 | 42635 | paul@laughlins.net | 1150 MCCLAIN RD, MORRISON TN 37357 |
| FLYER INDUSTRIA/ SAAD, LUIS | 235392 | 42968 | importacao@flyer.com.br | 4116 NW BRIARCLIFF CIRCLE, BOCA RATON FL 33496 |
| SAAD, LUIS FERNANDO C/O FLYER | 235393 | 42968 | importacao@flyer.com.br | 4116 NW BRIARCLIFF CIRCLE, BOCA RATON FL 33496 |
| SAAD, LUIS FERNANDO | 235394 | 42968 | importacao@flyer.com.br | 4116 NW BRIARCLIFF CIRCLE, BOCA RATON FL 33496 |
| Flite Test | 235696 | 121616 | stefan@flitetest.com | 2401 Fox Ave SE, Minerva OH 44657 |
| JOHNSON, MATT | 235883 | 75173 | micash68@gmail.com | 655 HAVEN RD UPPER BROOKFIELD, BRISBANE QL 4069 AUSTRALIA |
| DILLENSCHNEIDER, JUSTIN | 235949 | 141110 | justind327@icloud.com | 3503 GOLDEN ASPEN DR, FLOWER MOUND TX 75028 |
| CAMPBELL, JIMZ | 236105 | 141262 | jimg8r@gmail.com | 1706 PINEVIEW RD, GRIFFIN GA 30223 |
| MORAWETZ, STEFAN | 236128 | 71641 | stefan-morawetz@gmx.at | AUSTRIA |
| CROTEAU, MICHAEL | 236935 | 42973 | croteaumj@gmail.com | 200 E MONROE AVE, ALEXANDRIA VA 22301-1820 |
| MONEYMAKER, JASON W. | 237063 | 84162 | jason.moneymaker@gmail.com | 4408 HEATON PARK TRL, ROCKLEDGE FL 32955 |
| BELLEAU, ROGER | 237441 | 84167 | roger.belleau.ang@gmail.com | 3706 SEYMOUR RD, APT 112, WHICHITA FALLS TX 76309 |
| THOMAS, GEORGE | 237566 | 84113 | georgepatrickthomas@gmail.com | 73 SOUTH ST, WOODSTOCK VT 05091-1232 |
| PIANO, FEDERICO | 237586 | 75176 | fede.piano@libero.it | ITALY |
| PIANO, FEDERICO | 237588 | 75176 | fede.piano@libero.it | ITALY |
| PIANO, FEDERICO | 237589 | 75176 | fede.piano@libero.it | ITALY |
| PYLATUIK, JEFFREY | 237702 | 42508 | jeffrey.pylatuik@sasktel.net | PO BOX 2926, HUMBOLDT SASKATCHEWAN S0K 2A0 CANADA |
| PYLATUIK, JEFFREY | 237703 | 42508 | jeffrey.pylatuik@sasktel.net | PO BOX 2926, HUMBOLDT SASKATCHEWAN S0K 2A0 CANADA |
| STAHL, ANNIKA / GEARHART, RICHARD | 237731 | 84170 | sta.annika@gmail.com | 1555 TIBURON WAY, SAN LUIS OBISPO CA 93401-8305 |
| STAHL, ANNIKA / GEARHART, RICHARD | 237732 | 84170 | sta.annika@gmail.com | 1555 TIBURON WAY, SAN LUIS OBISPO CA 93401-8305 |
| STAHL, ANNIKA / GEARHART, RICHARD | 237736 | 84170 | sta.annika@gmail.com | 1555 TIBURON WAY, SAN LUIS OBISPO CA 93401-8305 |
| PELLEY, CHRISTOPHER | 237800 | 42628 | chrispelley93@hotmail.com | 9538 WILLOW RD, FORT ST JOHN BC V1J 4M7 CANADA |
| MCCOWAN, JAMES G | 237941 | 141242 | jgmccowan@gmail.com | BOX 112, GROSSE ISLE MB R0C 1G0 CANADA |
| BROWN, TYSON | 238354 | 141126 | tbone40x@gmail.com | 4603 CHESTNUT MEADOWS BEND, GEORGETOWN TX 78626 |
| JIMENEZ, SALVADOR | 238442 | 84173 | s.jimenez@swissvolts.ch | HAUACKER 14, ARISTAU AARGAU 5628 SWITZERLAND |
| JIMENEZ, SALVADOR | 238444 | 84173 | s.jimenez@swissvolts.ch | HAUACKER 14, ARISTAU AARGAU 5628 SWITZERLAND |
| DURBIN, DEAN | 238447 | 42927 | flightdean@gmail.com | 9359 ALBAUGH RD, NEW WINDSOR MD 21776 |
| DURBIN, DEAN | 238479 | 42927 | flightdean@gmail.com | 9359 ALBAUGH RD, NEW WINDSOR MD 21776 |
| BAUER, KIRK | 238497 | 42866 | kirk@kaybee.org | 233 W LAKEVIEW DR, MILLEDGEVILLE GA 31061 |
| OVERBOE, DAMON | 238581 | 42979 | doverboe@gmail.com | PO BOX 7005, SPRINGFIELD MO 65801 |
| OVERBOE, DAMON | 238583 | 42979 | doverboe@gmail.com | PO BOX 7005, SPRINGFIELD MO 65801 |
| OVERBOE, DAMON | 238585 | 42979 | doverboe@gmail.com | PO BOX 7005, SPRINGFIELD MO 65801 |
| SCHWARTZ, CHRISTOPHER | 238817 | 141411 | CHRIS@CUSTOMTOUCHCABINETS.COM | N91 W29583 CENTER OAK RD, HARTLAND WI 53029 |
| BORROR, KEVIN | 238883 | 140855 | tehamaranch@gmail.com | 1150 SW COTTONWOOD ST, GRANTS PASS OR 97526 |
| SOTO, DIEGO/TWR S.R.L. | 238891 | 42980 | dsarv7@gmail.com | AVENIDA SOLARI 900, VEDIA BUENOS AIRES 6030 ARGENTINA |
| SOTO, DIEGO/TWR S.R.L. | 238892 | 42980 | dsarv7@gmail.com | AVENIDA SOLARI 900, VEDIA BUENOS AIRES 6030 ARGENTINA |
| BLACK PENGUIN INVESTMENTS PTY LTD | 238893 | 84037 | gary@vansaircraft.com | 14369 NE KEIL RD, AURORA OR 97002 |
| SOTO, DIEGO/TWR S.R.L. | 238894 | 42980 | dsarv7@gmail.com | AVENIDA SOLARI 900, VEDIA BUENOS AIRES 6030 ARGENTINA |
| SOTO, DIEGO/TWR S.R.L. | 238895 | 42980 | dsarv7@gmail.com | AVENIDA SOLARI 900, VEDIA BUENOS AIRES 6030 ARGENTINA |
| VOESSING, MARKUS | 238905 | 71969 | bernhardjv.gross@gmail.com | BAHNHOFSTRASSE 61, BEVERUNGEN DE37688 GERMANY |
| VOESSING, MARKUS | 238907 | 71969 | bernhardjv.gross@gmail.com | BAHNHOFSTRASSE 61, BEVERUNGEN DE37688 GERMANY |
| GERETY, KEITH | 238956 | 75172 | keithgerety@gmail.com | 5525 BULLS BAY DR, VIRGINIA BEACH VA 23462 |
| KACZYNSKI, KRZYSZTOF | 238970 | 83759 | kaczynski20@gmail.com | 178 SPRING ST, EAST STROUDSBURG PA 18301 |
| BAKERIS, ROBERT C/O FLYER | 239058 | 42984 | law@bakeris.com | 400 S DIXIE HWY #110, BOCA RATON FL 33432 |
| SCHORRER, GUNTHER | 239197 | 75178 | office@schorrer.at | STEIERMARK 8230 AUSTRIA |
| SCHORRER, GUNTHER | 239198 | 75178 | office@schorrer.at | STEIERMARK 8230 AUSTRIA |
| SCHORRER, GUNTHER | 239199 | 75178 | office@schorrer.at | STEIERMARK 8230 AUSTRIA |
| WEERT, TIM | 239629 | 84174 | tim.weert@xs4all.nl | NETHERLANDS |
| BAKER, BRANDON | 240100 | 42988 | brandonlbaker@yahoo.com | 647 RAINBOW CT, PO BOX 863, SEELEY LAKE MT 59868 |
| BAKER, BRANDON | 240101 | 42988 | brandonlbaker@yahoo.com | 647 RAINBOW CT, PO BOX 863, SEELEY LAKE MT 59868 |
| HARWELL, ROY | 240124 | 141415 | f28driver@gmail.com | 500 FITZHUGH ST, CHERRYVILLE NC 28021-3226 |
| HARWELL, ROY | 240127 | 141415 | f28driver@gmail.com | 500 FITZHUGH ST, CHERRYVILLE NC 28021-3226 |
| WURSTER, PAUL | 240135 | 140749 | paul.wurster@gmail.com | 10730 KOBORT CANYON, HELOTES TX 78023 |
| LEDFORD, DAVID | 240136 | 42989 | nate@aerosportadventures.com | 421 WATERCREST CT, INMAN SC 29349 |
| LEDFORD, DAVID | 240154 | 42989 | nate@aerosportadventures.com | 421 WATERCREST CT, INMAN SC 29349 |
| LEDFORD, DAVID | 240156 | 42989 | nate@aerosportadventures.com | 421 WATERCREST CT, INMAN SC 29349 |
| ELLIOT, BILL | 240255 | 141419 | bill@handiwerks.com | 3306 BROOK HOLLOW DR, ASBURY IA 52002-2352 |
| ELLIOT, BILL | 240786 | 141419 | bill@handiwerks.com | 3306 BROOK HOLLOW DR, ASBURY IA 52002-2352 |
| ELLIOT, BILL | 240787 | 141419 | bill@handiwerks.com | 3306 BROOK HOLLOW DR, ASBURY IA 52002-2352 |
| DRIEMAN, JAMES | 240912 | 41979 | jjdrieman@gmail.com | 2732 178TH AVE NE, HAM LAKE MN 55304 |
| SAVRDA, TOM | 241044 | 93252 | tomsavrda@yahoo.com | 270 57TH TERR SW, VERO BEACH FL 32968 |
| BUHLEIER, BIRGIT & MARSHALL, GREG | 241227 | 42864 | birgitbuhleier@gmail.com | 2309 CHESHIRE LANE, ALEXANDRIA VA 22307 |
| BUHLEIER, BIRGIT & MARSHALL, GREG | 241229 | 42864 | birgitbuhleier@gmail.com | 2309 CHESHIRE LANE, ALEXANDRIA VA 22307 |
| PONTI, TIZIANO | 241346 | 141078 | tiziano.ponti@bluewin.ch | VIA CADEPEZZO 41, QUARTINO TICINO 6572 SWITZERLAND |
| HAMPTON, BRUCE | 241428 | 141418 | bruce@brucehampton.com | 4585 N GRAHAM RD, MADISON IN 47250-7604 |
| HAMPTON, BRUCE | 241444 | 141418 | bruce@brucehampton.com | 4585 N GRAHAM RD, MADISON IN 47250-7604 |
| GAUVIN, RICHARD | 241823 | 141433 | gauvinra@gmail.com | 90 GLEN RIDGE RD, GLEN NH 03838 |
| SMIRNOV, ALEXEI | 241921 | 42313 | alexei.smirnov@gmail.com | 25 KNUTSEN KNOLLS, TAPPAN NY 10983 |
| WALMSLEY, TIM / EWART, DYLAN | 241934 | 84181 | tim@w578.com | 288 PRESTON POINT RD, BICTON WA 6157 AUSTRALIA |
| HAMPTON, BRUCE | 241935 | 141418 | bruce@brucehampton.com | 4585 N GRAHAM RD, MADISON IN 47250-7604 |
| GAUVIN, RICHARD | 242094 | 141433 | gauvinra@gmail.com | 90 GLEN RIDGE RD, GLEN NH 03838 |
| McGINNIS, MARK DOUGLAS | 242526 | 41174 | doug@redrosecity.com | 2225 SILVER LN, WILLOW STREET PA 17584 |
| SALVATORE, PETER | 242549 | 42970 | peter.c.salvatore@gmail.com | 695 PORT NATCHEZ CV W, COLLIERVILLE TN 38017 |
| COLLE, JOHN | 242551 | 43002 | johncolle01@gmail.com | 9113 GAUTIER VANCLEAVE RD, VANCLEAVE MS 39565 |
| COLLE, JOHN | 242552 | 43002 | johncolle01@gmail.com | 9113 GAUTIER VANCLEAVE RD, VANCLEAVE MS 39565 |
| COLLE, JOHN | 242560 | 43002 | johncolle01@gmail.com | 9113 GAUTIER VANCLEAVE RD, VANCLEAVE MS 39565 |

# EXHIBIT B

| Name | Sales Order | Serial Number | Email | Address |
|------|------------|---------------|-------|---------|
| COLLE, JOHN | 242561 | 43002 | johncolle01@gmail.com | 9113 GAUTIER VANCLEAVE RD, VANCLEAVE MS 39565 |
| DALTON, MARTIN (MARTY) | 242568 | 140621 | imartydalton@mac.com | 7612 FAIRWAY BLVD, HOPE ISLAND QLD 4212 AUSTRALIA |
| BEYOND ROADS LLC/ SOLES, ZACH | 242597 | 43003 | jesse@saintaviation.com | 10575 SW 147TH CIR., DUNNELLON FL 34432 |
| BEYOND ROADS LLC/ SOLES, ZACH | 242598 | 43003 | jesse@saintaviation.com | 10575 SW 147TH CIR., DUNNELLON FL 34432 |
| BEYOND ROADS LLC/ SOLES, ZACH | 242603 | 43004 | jesse@saintaviation.com | 10575 SW 147TH CIR., DUNNELLON FL 34432 |
| BEYOND ROADS LLC/ SOLES, ZACH | 242604 | 43004 | jesse@saintaviation.com | 10575 SW 147TH CIR., DUNNELLON FL 34432 |
| THAIRA, KAMAL | 243081 | 42620 | thiarakamal@hotmail.com | 5185 AVIATOR CRES, REGINA SK S4W 0G5 CANADA |
| JOHNSON, MICHAEL | 243086 | 141440 | michaelbeaty@mac.com | 210 NE MELROSE DR, OAK HARBOR WA 98277 |
| BOWERSOX, JAMES | 243096 | 43005 | jimbowersox@gmail.com | 729 BUCKWOOD LN, LILITZ PA 17543 |
| LIPSCOMB, BRIAN | 243659 | 141150 | brianlipscomb@gmail.com | 6214 FLEWELLEN FALLS LN, FULSHEAR TX 77441 |
| TURNQUIST, PAUL E Sr | 243814 | 141203 | tqflightdoc@gmail.com | 3 SLEEPY HOLLOW, LINCOLN ME 04457 |
| IRZAMI, ICHWAN | 243922 | 75183 | jefter@signet.com.sg | INDONESIA |
| HAYLOCK, PHILIP | 243951 | 42661 | hayphilip@gmail.com | 106 AUBURN LANE, COURTICE ONT L1E 2E9 CANADA |
| GAUVIN, RICHARD | 243970 | 141433 | gauvinra@gmail.com | 90 GLEN RIDGE RD, GLEN NH 03838 |
| GAUVIN, RICHARD | 243971 | 141433 | gauvinra@gmail.com | 90 GLEN RIDGE RD, GLEN NH 03838 |
| PEDROZA, JON-PAUL | 244640 | 75179 | jonpaulpedroza@hotmail.com | 3531 SHEFFIELD DR, ARLINGTON TX 76013-1131 |
| BEUSELINCK, MICHAEL | 244664 | 84051 | mikebeuselinck@gmail.com | 95 NOVA DRIVE, PIEDMONT CA 94610 |
| WILSON, RICK | 244824 | 141306 | wilson900@gmail.com | 1421 SUFFOLK AVE, THOUSAND OAKS CA 91360 |
| MCLAUGHLIN, JIM | 244860 | 75184 | jim.mclaughlin924@gmail.com | 2420 ALCOTT ST, DENVER CO 80211 |
| MCLAUGHLIN, JIM | 244861 | 75184 | jim.mclaughlin924@gmail.com | 2420 ALCOTT ST, DENVER CO 80211 |
| MCLAUGHLIN, JIM | 244863 | 75184 | jim.mclaughlin924@gmail.com | 2420 ALCOTT ST, DENVER CO 80211 |
| FELCE, ANDY | 244974 | 74424 | andy.felce@btinternet.com | 0YB UNITED KINGDOM |
| FLYER INDUSTRIA AERO LTDA | 245186 | 121628 | importacao@flyer.com.br | 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO LTDA | 245187 | 121628 | importacao@flyer.com.br | 13172-220 BRAZIL |
| FLYER INDUSTRIA AERO LTDA | 245189 | 121628 | importacao@flyer.com.br | 13172-220 BRAZIL |
| ROSADO, JOSE | 245221 | 93366 | jose.a.rosado@gmail.com | 1447 WESTMINSTER ST APT 3, PROVIDENCE RI 02909-1661 |
| PORRAS SILVA, ALFREDO | 245228 | 83670 | porras1960@gmail.com | SANTIAGO RM 7710253 CHILE |
| PORRAS SILVA, ALFREDO | 245230 | 83670 | porras1960@gmail.com | SANTIAGO RM 7710253 CHILE |
| PORRAS SILVA, ALFREDO | 245231 | 83670 | porras1960@gmail.com | SANTIAGO RM 7710253 CHILE |
| MILLER, DUSTIN | 245963 | 41993 | dustin@comfort-now.com | 407 N SIDNEY ST, VISALIA CA 93291 |
| MATTINGLY, JOSEPH ERIC | 246008 | 141161 | ericmattingly@hotmail.com | 220 CLEARVIEW LN, SPRINGFIELD KY 40069 |
| KLEINSORGE, THEODORE | 246038 | 42846 | hangar10aviation@protonmail.com | 172 INTRACOASTAL DR, MADISON AL 35758 |
| O'SULLIVAN, DAN | 246134 | 40742 | bernice.dan@bigpond.com | 107 MEADOW LANE, MONEGEETTA VIC 3433 AUSTRALIA |
| ALISON, THOMAS | 246293 | 75185 | t.alison@hotmail.co.uk | UNITED KINGDOM |
| ALISON, THOMAS | 246294 | 75185 | t.alison@hotmail.co.uk | UNITED KINGDOM |
| MILLER, DUSTIN | 246601 | 41993 | dustin@comfort-now.com | 407 N SIDNEY ST, VISALIA CA 93291 |
| GROTSKYI TRANS SPEDITIONS PE | 246690 | 43022 | josam.sales@gmail.com | TSENTRALNA 2, KYIV  08120 UKRAINE |
| GROTSKYI TRANS SPEDITIONS PE | 246691 | 43022 | josam.sales@gmail.com | TSENTRALNA 2, KYIV  08120 UKRAINE |
| GROTSKYI TRANS SPEDITIONS PE | 246692 | 43022 | josam.sales@gmail.com | TSENTRALNA 2, KYIV  08120 UKRAINE |
| GROTSKYI TRANS SPEDITIONS PE | 246694 | 43022 | josam.sales@gmail.com | TSENTRALNA 2, KYIV  08120 UKRAINE |
| HUNT, NATHAN | 246720 | 42955 | huntaginc@gmail.com | PO BOX 768, SWAN RIVER MANITOBA R0L1Z0 CANADA |
| SCHWENDIMANN, CHRIS / WHY KNOT FLY, LLC | 246838 | 43019 | cschwendimann@msn.com | 633 BRECKENWOOD DR, SPARTANBURG SC 29301 |
| SCHWENDIMANN, CHRIS / WHY KNOT FLY, LLC | 246839 | 43019 | cschwendimann@msn.com | 633 BRECKENWOOD DR, SPARTANBURG SC 29301 |
| MILLER, KEVIN | 247003 | 84021 | kevinm@vansaircraft.com | 30190 SE GRUBER ROAD, ESTACADA OR 97023 |
| BURKE, DAVID | 247305 | 140977 | cowpoeburke@gmail.com | 115 SWEETWATER DR, HEADLAND AL 36345 |
| LANHAM, MATT | 247411 | 141454 | matt@swanify.com | 32 LAW VIEW, LEVEN FIFE KY8 5FQ UNITED KINGDOM |
| Donnelly, David Donnelly | 247670 | 141376 | dave@donnellyresidential.com | 190 STILL RD, CLARKESVILLE GA 30523 |
| STRAUSS, MICHAEL | 247738 | 141109 | mstrauss@mstrauss.net | 6987 CUNNINGHAM DRIVE, NEW ALBANY OH 43054 |
| BROMILEY, ROGER | 247783 | 141455 | rb1414@gmail.com | KINGDOM |
| BROMILEY, ROGER | 247784 | 141455 | rb1414@gmail.com | KINGDOM |
| BROMILEY, ROGER | 247785 | 141455 | rb1414@gmail.com | KINGDOM |
| CAGLIERO, GIORGIO | 247878 | 121633 | gc5000@gmail.com | 23623 N SCOTTSDALE RD #D3-102, SCOTTSDALE AZ 85255 |
| CAGLIERO, GIORGIO | 247879 | 121633 | gc5000@gmail.com | 23623 N SCOTTSDALE RD #D3-102, SCOTTSDALE AZ 85255 |
| CAGLIERO, GIORGIO | 247880 | 121633 | gc5000@gmail.com | 23623 N SCOTTSDALE RD #D3-102, SCOTTSDALE AZ 85255 |
| CAGLIERO, GIORGIO | 247881 | 121633 | gc5000@gmail.com | 23623 N SCOTTSDALE RD #D3-102, SCOTTSDALE AZ 85255 |
| HICKS, RORY | 247882 | 84158 | roryhicks85@gmail.com | 12 WATTLEY RD, WELLARD W.A. 6170 AUSTRALIA |
| HICKS, RORY | 247883 | 84158 | roryhicks85@gmail.com | 12 WATTLEY RD, WELLARD W.A. 6170 AUSTRALIA |
| GINGRAS, JOHN | 248290 | 1924 | jsgcas@gmail.com | 22385 COURTLANDT CT, TEHACHAPI CA 93561 |
| GINGRAS, JOHN | 248292 | 1924 | jsgcas@gmail.com | 22385 COURTLANDT CT, TEHACHAPI CA 93561 |
| RAMMOS, RICARDO | 248706 | 43030 | rick@bvmiami.com | 99 NW 48TH AT, MIAMI FL 33127 |
| RAMMOS, RICARDO | 248707 | 43030 | rick@bvmiami.com | 99 NW 48TH AT, MIAMI FL 33127 |
| RAMMOS, RICARDO | 248708 | 43030 | rick@bvmiami.com | 99 NW 48TH AT, MIAMI FL 33127 |
| ROBIN COSS AVIATION | 248775 | 43031 | info@cossaviation.com | AFRICA |
| ROBIN COSS AVIATION | 248776 | 43031 | info@cossaviation.com | AFRICA |
| ROBIN COSS AVIATION | 248778 | 43031 | info@cossaviation.com | AFRICA |
| ROBIN COSS AVIATION | 248782 | 43031 | info@cossaviation.com | AFRICA |
| NATT, AMANDEEP | 248799 | 121635 | amandeep.natt@hotmail.com | 12091 76A AVE, SURREY BC V3W 2W4 CANADA |
| MARSHALL, SEAN | 248835 | 91685 | sean.marshall4@gmail.com | 1910 COLE HILL RD, GLENBURNIE ON K0H 1S0 CANADA |
| MCGLAMERY, BRUCE | 249089 | 41657 | bmcglamery@embarqmail.com | 608 SUNRISE AVE, WINTER SPRINGS FL 32708 |
| COCCO, ERIC | 249130 | 43034 | ericcoce@aol.com | 105 LINCOLN ST, DUPONT PA 18641 |
| CHAMORRO, DOUGLAS | 249135 | 141466 | doug@hardwoodhabitat.com | 16404 Ishida Ave, Gardina CA 90248 |
| BROSZ, RYAN | 249207 | 141467 | rbrosz@gmail.com | 4524 69TH ST, URBANDALE IA 50322 |
| CLANCY, MICHAEL | 249223 | 141468 | mikeandcindy74@yahoo.com | 517 MOUNTAIN LOOKOUT, THERMOPOLIS WY 82443 |
| PRATT, MICHAEL A. | 249240 | 141469 | mpratt737800@gmail.com | 15644 PIONEER BLUFF TRAIL, FT WORTH TX 76262 |
| KITCHING, ARTHUR` | 249244 | 979 | arthurkitching911@gmail.com | 15 ADELAIDE ST N, LINDSAY ON K9V 4K8 CANADA |
| QUINN, JOHN / BOOTH, DANIELLE | 249246 | 121637 | dbooth@newavex.com | 6711 E LOS ANGELES AVE, SOMIS CA 93066 |
| ZHOU, YIJUN | 249270 | 121636 | andy.z.zhou@gmail.com | 964 PROVIDENCE LN, BUFFALO GROVE IL 60089 |
| MISENHEIMER, JAKE | 249321 | 141470 | bossdoorsinc@gmail.com | PO BOX 601, BROOKSHIRE TX 77423 |
| MISENHEIMER, JAKE | 249322 | 141470 | bossdoorsinc@gmail.com | PO BOX 601, BROOKSHIRE TX 77423 |
| MISENHEIMER, JAKE | 249323 | 141470 | bossdoorsinc@gmail.com | PO BOX 601, BROOKSHIRE TX 77423 |
| MISENHEIMER, JAKE | 249324 | 141470 | bossdoorsinc@gmail.com | PO BOX 601, BROOKSHIRE TX 77423 |
| WREYFORD, JEFF | 249353 | 141471 | jeff@wreyford.net | 1149 BEN HILL BLVD, NOLENSVILLE TN 37135 |
| MEIJER, DAVID | 249476 | 43034 | davidmeijer5177@gmail.com | PO BOX 87, NORMAN WELLS NT X0E0V0 CANADA |
| FREEMAN, ROBIN | 249576 | 93368 | rsfreeman@comcast.net | 2855 WHITNEY WAY, SEYMOUR IN 47274 |
| SULLIVAN, LAWRENCE | 249729 | 141473 | bearhawk460@yahoo.com | N4898 ARROWHEAD TRAIL, JUNEAU WI 53039 |

| Name | Sales Order | Serial Number | Email | Address |
|---|---|---|---|---|
| SULLIVAN, LAWRENCE | 249731 | 141473 | bearhawk460@yahoo.com | N4898 ARROWHEAD TRAIL, JUNEAU WI 53039 |
| SULLIVAN, LAWRENCE | 249732 | 141473 | bearhawk460@yahoo.com | N4898 ARROWHEAD TRAIL, JUNEAU WI 53039 |
| KUZYK, SEAN | 249781 | 141475 | seankuzyk@gmail.com | 14236 31 AVE, SURREY BRITISH COLUMBIA V4P 1R3 CANADA |
| HARWOOD, JAMES | 249939 | 140523 | jamesiharwood@gmail.com | 11416 FREER AVE, ARCADIA CA 91006 |
| ARENS, JOSH | 249956 | 141476 | arensj3@gmail.com | 2088 BLACKSTONE LN, HOWELL MI 48843 |
| SHINABERRY, JOHN | 250047 | 84197 | john.shinaberry.svc@gmail.com | 9169 TIMBER LN, NAVARRE FL 32566-1108 |
| KRUIJT, SOPHIE | 250048 | 141319 | sophiekruijt@gmail.com | 1235 DRY CREEK RD, ASHLAND CITY TN 37015 |
| FLAGG, RANDALL | 250057 | 84198 | rpflagg94@gmail.com | 31 ENO HILL RD, COLEBROOK CT 06021 |
| LI, ROBERT | 250115 | 141477 | robert@zdacomm.com | 12 TARNSIDE CT, BLYTHEWOOD SC 29016 |
| LI, ROBERT | 250116 | 141477 | robert@zdacomm.com | 12 TARNSIDE CT, BLYTHEWOOD SC 29016 |
| LI, ROBERT | 250117 | 141477 | robert@zdacomm.com | 12 TARNSIDE CT, BLYTHEWOOD SC 29016 |
| LI, ROBERT | 250124 | 141477 | robert@zdacomm.com | 12 TARNSIDE CT, BLYTHEWOOD SC 29016 |
| FOUST, CRAIG | 250130 | 84200 | sharpsf@gmail.com | 404 PARK PLACE, MARSHALL TX 75672 |
| DIEL, MARK | 250406 | 141479 | mark.diel@gmail.com | 9 SUMMIT RD, WOODSIDE CA 94062-2648 |
| LEWIS YOUNG AVIATORS FOUNDATION | 250488 | 121630 | glewis@lewco.com | 114 APACHE TRAIL, DELHI LA 71232 |
| LEWIS YOUNG AVIATORS FOUNDATION | 250489 | 121630 | glewis@lewco.com | 114 APACHE TRAIL, DELHI LA 71232 |
| LEWIS YOUNG AVIATORS FOUNDATION | 250490 | 121630 | glewis@lewco.com | 114 APACHE TRAIL, DELHI LA 71232 |
| LEWIS, NATHAN | 250536 | 141495 | nf7w@live.com | 4821 STARBURST CT, WEST RICHLAND WA 99353 |
| BREWSTER, MIKE | 250538 | 140701 | mbeb@att.net | 929 HUNTER RIDGE LANE, NIPOMO CA 93444 |
| BASKIN, BRENT | 250543 | 42998 | baskinflight@gmail.com | 6902 S MILLER ST, LITTLETON CO 80127 |
| BAZINET, NICHOLAS/ FAUTEUX, ERIC | 250586 | 74541 | gestionaerofax@gmail.com | 18 RUE DU TUTOR, LACHUTE QC J8H 3R8 CANADA |
| DIXON, THOMAS | 250621 | 43037 | twdixon06@gmail.com | 7709 CRESTVIEW LN, LONGMONT CO 80504 |
| DIXON, THOMAS | 250624 | 43037 | twdixon06@gmail.com | 7709 CRESTVIEW LN, LONGMONT CO 80504 |
| DIXON, THOMAS | 250625 | 43037 | twdixon06@gmail.com | 7709 CRESTVIEW LN, LONGMONT CO 80504 |
| BADZIC, GORAN | 250629 | 42535 | gbadzic@outlook.com | 1105 AMERICA DR, LONGVIEW TX 75604 |
| AXTELL, DON | 250642 | 121382 | aerosport949@gmail.com | 822 BURLEY HILL DR NW, SALEM OR 97304 |
| OWENSON, GARETH | 250664 | 43039 | gareth.owenson@gmail.com | 15 KILN RD, FAREHAM HAMPSHIRE PO16 7UA UNITED KINGDOM |
| OWENSON, GARETH | 250665 | 43039 | gareth.owenson@gmail.com | 15 KILN RD, FAREHAM HAMPSHIRE PO16 7UA UNITED KINGDOM |
| OWENSON, GARETH | 250666 | 43039 | gareth.owenson@gmail.com | 15 KILN RD, FAREHAM HAMPSHIRE PO16 7UA UNITED KINGDOM |
| OWENSON, GARETH | 250668 | 43039 | gareth.owenson@gmail.com | 15 KILN RD, FAREHAM HAMPSHIRE PO16 7UA UNITED KINGDOM |
| BADZIC, GORAN | 250731 | 42535 | gbadzic@outlook.com | 1105 AMERICA DR, LONGVIEW TX 75604 |
| SCHROETER, STEFAN | 251048 | 43044 | schroeter.stefan@gmx.net | SERGEJ-AROPOW-WEG 10, LARZ MV 17248 GERMANY |
| SCHROETER, STEFAN | 251050 | 43044 | schroeter.stefan@gmx.net | SERGEJ-AROPOW-WEG 10, LARZ MV 17248 GERMANY |
| SCHROETER, STEFAN | 251051 | 43044 | schroeter.stefan@gmx.net | SERGEJ-AROPOW-WEG 10, LARZ MV 17248 GERMANY |
| SCHROETER, STEFAN | 251052 | 43044 | schroeter.stefan@gmx.net | SERGEJ-AROPOW-WEG 10, LARZ MV 17248 GERMANY |
| FOSTER, CHARLES | 251135 | 141503 | cantzon@fostersc.com | 16658 |
| VADNEY, JON | 251256 | 121638 | jon.vadney@gmail.com | 2966 TRASONA DR, MELBOURNE FL 32940 |
| COOK, HUGH Q | 251268 | 43045 | hqcook@gmail.com | 6477 S WALDEN ST, AURORA CO 80016 |
| DENG, YE | 251407 | 141333 | hnxtdy@hotmail.com | 4180 FISHER RD, COLUMBUS OH 43228 |
| PEREIRA, FABIO | 251409 | 141505 | usafape@gmail.com | 18100 PAINTED HORSE CV, AUSTIN TX 78738-4063 |
| BRADLEY, MARK | 251444 | 84127 | maxtbrad2@hotmail.com | 7969 CR 4730, WEST PLAINS MO 65775-6430 |
| GROTSKYI TRANS SPEDITIONS PE | 251705 | 42867 | josam.sales@gmail.com | ZVIRYNETS'KA STE 63, KIEV  01014 UKRAINE |
| GROTSKYI TRANS SPEDITIONS PE | 251706 | 42868 | josam.sales@gmail.com | ZVIRYNETS'KA STE 63, KIEV  01014 UKRAINE |
| SABITOV, DAYREN | 251829 | 43048 | dayrenkazahstan@gmail.com | AVAGOZ STREET 25A, ALMATY CITY  050070 KAZAKHSTAN |
| SABITOV, DAYREN | 251830 | 43048 | dayrenkazahstan@gmail.com | AVAGOZ STREET 25A, ALMATY CITY  050070 KAZAKHSTAN |
| SABITOV, DAYREN | 251831 | 43048 | dayrenkazahstan@gmail.com | AVAGOZ STREET 25A, ALMATY CITY  050070 KAZAKHSTAN |
| SABITOV, DAYREN | 251832 | 43048 | dayrenkazahstan@gmail.com | AVAGOZ STREET 25A, ALMATY CITY  050070 KAZAKHSTAN |
| SHEARER, TOM | 251834 | 141511 | nofly365@yahoo.com | 2090 TRIAD RD, ST JACOB IL 62281 |
| BASKIN, BRENT | 252139 | 42998 | baskinflight@gmail.com | 6902 S MILLER ST, LITTLETON CO 80127 |
| BILLUPS, TOM | 252165 | 121639 | timbillups@gmail.com | 11050 PALMWOOD CIRCLE, MECHANICSVILLE VA 23116 |
| WILL CALL BY TONY PARTAIN | 252189 | 80215 | | PO BOX 100744, ARLINGTON VA 22210 |
| WALTERS, THOMAS | 252263 | 141135 | tomwalters3@gmail.com | 721 BAILEYS TRAIL, DAYTON OH 45440 |
| SAN BERNARDINO VALLEY COLLEGE | 252309 | 121620 | sbccdapd@sbccd.edu | BERNARDINO CA 92410 |
| SAN BERNARDINO VALLEY COLLEGE | 252309 | 121620 | sbccdapd@sbccd.edu | BERNARDINO CA 92410 |
| SAN BERNARDINO VALLEY COLLEGE | 252310 | 121620 | sbccdapd@sbccd.edu | BERNARDINO CA 92410 |
| SAN BERNARDINO VALLEY COLLEGE | 252311 | 121620 | sbccdapd@sbccd.edu | BERNARDINO CA 92410 |
| BOYACK, PHILIP | 252368 | 42605 | galo@foraviation.com | 693 WEBB CIRCLE, DRAPER UT 84020 |
| BELL, BENSON | 252376 | 43049 | benbell4140@yahoo.com | 1027 PIERRE WASHINGTON, BROUSSARD LA 70518 |
| BELL, BENSON | 252377 | 43049 | benbell4140@yahoo.com | 1027 PIERRE WASHINGTON, BROUSSARD LA 70518 |
| FARRANT, STEVE | 252388 | 141450 | stevegbxpp@hotmail.co.uk | UNITED KINGDOM |
| FARRANT, STEVE | 252389 | 141450 | stevegbxpp@hotmail.co.uk | UNITED KINGDOM |
| FARRANT, STEVE | 252390 | 141450 | stevegbxpp@hotmail.co.uk | UNITED KINGDOM |
| SNEVE, CHAD | 252425 | 141413 | chadsneve@gmail.com | 4113 JOE CROUSE RD, MAIDEN NC 28650 |
| MANILLA, ANDREW | 252429 | 43050 | flightlevel0@yahoo.com | P.O. BOX 682769, PARK CITY UT 84068 |
| WIMMER, WILLIAM | 252491 | 141514 | william.o.wimmer@gmail.com | 71 OVERLOOK RD, MORRISTOWN NJ 07960-5805 |
| MESSIAS DE SOUZA, JOMAIR | 252569 | 43051 | tarim227@gmail.com | RUA INE NAKAMURA 108, CAMPO GRANDE MS 79081742 BRAZIL |
| MESSIAS DE SOUZA, JOMAIR | 252570 | 43051 | tarim227@gmail.com | RUA INE NAKAMURA 108, CAMPO GRANDE MS 79081742 BRAZIL |
| MESSIAS DE SOUZA, JOMAIR | 252571 | 43051 | tarim227@gmail.com | RUA INE NAKAMURA 108, CAMPO GRANDE MS 79081742 BRAZIL |
| MESSIAS DE SOUZA, JOMAIR | 252577 | 43051 | tarim227@gmail.com | RUA INE NAKAMURA 108, CAMPO GRANDE MS 79081742 BRAZIL |
| SPEERSTRA, THOMAS E | 252601 | 84206 | speerstrate@comcast.net | 23484 WAUBASCON RD, BATTLE CREEK MI 49017 |
| SPEERSTRA, THOMAS E | 252601 | 84206 | speerstrate@comcast.net | 23484 WAUBASCON RD, BATTLE CREEK MI 49017 |
| SPEERSTRA, THOMAS E | 252603 | 84206 | speerstrate@comcast.net | 23484 WAUBASCON RD, BATTLE CREEK MI 49017 |
| SPEERSTRA, THOMAS E | 252604 | 84206 | speerstrate@comcast.net | 23484 WAUBASCON RD, BATTLE CREEK MI 49017 |
| MURRAY, WILLIAM JOHN | 252607 | 121641 | billsmail@binternet.com | KINGDOM |
| BUCKLEY, THOMAS | 252678 | 141515 | tshannonbuckley@gmail.com | 29599 N BIRCH AVE, LAKE BLUFF IL 60044 |
| RODERO POSTIGO, PABLO | 252685 | 84207 | prodpos@outlook.es | 35200 SPAIN |
| KELLY, ROBERT / AVIATION NATION INC. | 252788 | 121538 | dmedlin-cne@swisd.net | 11914 DRAGON LN, SAN ANTONIO TX 78252 |
| MARCUCCIO, ANTONIO | 252909 | 84009 | amarcuccio@antoniomarcuccio.it | VIA BRIOSI 12, MILAN MILANO 20133 ITALY |
| MARCUCCIO, ANTONIO | 252913 | 84009 | amarcuccio@antoniomarcuccio.it | VIA BRIOSI 12, MILAN MILANO 20133 ITALY |
| MARCUCCIO, ANTONIO | 252919 | 42465 | amarcuccio@antoniomarcuccio.it | VIA BRIOSI 12, MILAN  20133 ITALY |
| MARCUCCIO, ANTONIO | 252920 | 42465 | amarcuccio@antoniomarcuccio.it | VIA BRIOSI 12, MILAN  20133 ITALY |
| ALLEN, MATT | 252972 | 141039 | indytank@gmail.com | 295 SHIPPEE RD, OROVILLE CA 95965 |
| BARTOSAVAGE, PATRICK | 252995 | 84208 | pjbartosavage@hotmail.com | 1718 N WOODLAWN BLVD, DERBY KS 67037-3033 |
| THILENIUS, ALEC | 253145 | 141400 | alec@thilenius.com | 3574 ACCOMAC AVE, SAN DIEGO CA 92111 |
| STADJUHAR, ERIC | 253160 | 84186 | ejsflyinlow@msn.com | 11274 RICHLAND DR, SUITE 2 AND 3, OMAHA NE 68136 |

| Name | Sales Order | Serial Numbe | Email | Address |
|------|-------------|--------------|-------|---------|
| STADJUHAR, ERIC | 253161 | 84186 | ejsflyinlow@msn.com | 11274 RICHLAND DR, SUITE 2 AND 3, OMAHA NE 68136 |
| MCGLAMERY, BRUCE | 253167 | 41657 | bmcglamery50@gmail.com | 608 SUNRISE AVE, WINTER SPRINGS FL 32708 |
| FINK, JEFFREY | 253406 | 84112 | jeffrey.fink@aol.com | 6436 ABERNATHY WAY, ROSCOE IL 61073 |
| ROSE, ROB | 253755 | 74721 | r.s.rose@hotmail.co.uk | BUY UNITED KINGDOM |
| FESSENDEN, HART | 253791 | 42437 | hfessenden@mac.com | 3302 OAK VISTA DR, PORT ORANGE FL 32128 |
| CYRUL, GREGORY/ RICCIARDI, JOE | 253811 | 141287 | gregorycyrul@gmail.com | 1035 GRETA AVE, WOODSTOCK IL 60098-8864 |
| KARDOUS, SEAN | 253852 | 121642 | seankardous@gmail.com | 33 ROLLING WOOD LN, FALLBROOK CA 92028 |
| COSTA, ALESSANDRO | 253889 | 75198 | acostamacchiavello@gmail.com | METROPOLITANA 19709 CHILE |
| KOLATH, WILLIAM | 253923 | 93359 | bill.kolath@gmail.com | 8411 BARSTOW DR, AMARILLO TX 79118-8157 |
| LI FO SJOE, RICK | 253938 | 141396 | flyrlfs@gmail.com | 3121 MULBERRY DR, SOQUEL CA 95073 |
| NELSON, CRAIG | 253994 | 141517 | craig.nelson@nelsonirrigation.com | 5969 COTTONWOOD RD, WALLA WALLA WA 99362 |
| NELSON, CRAIG | 253995 | 141517 | craig.nelson@nelsonirrigation.com | 5969 COTTONWOOD RD, WALLA WALLA WA 99362 |
| NELSON, CRAIG | 253996 | 141517 | craig.nelson@nelsonirrigation.com | 5969 COTTONWOOD RD, WALLA WALLA WA 99362 |
| NELSON, CRAIG | 253997 | 141517 | craig.nelson@nelsonirrigation.com | 5969 COTTONWOOD RD, WALLA WALLA WA 99362 |
| MURRAY, WILLIAM JOHN | 254029 | 121641 | billsmail@btinternet.com | KINGDOM |
| HWANG, GLENN J | 254192 | 84180 | rpv983@yahoo.com | 93 MARK TRAIL DR, GLEN CARBON IL 62034 |
| PETERSEN, JON D. | 254195 | 141107 | jon.petersen@basf.com | 5249 N PARK PLACE NE PMB 212, ROBINS IA 52402 |
| BURGOYNE, RYAN | 254318 | 84209 | ryan_burgoyne@hotmail.com | 1371 DON DIEGO RD, RIO COMMUNITIES NM 87002 |
| MAIER, RYAN | 254335 | 84210 | rymaier24@gmail.com | 1034 15TH ST N UNIT A, FARGO ND 58102 |
| PARKER, JEFFREY | 254360 | 43058 | jparker0497@comcast.net | 155 ORCHARD HILL LN, MILL HALL PA 17751-8890 |
| ROBBINS, BRIAN | 254561 | 141188 | brian.robbins305@comcast.net | 305 HIGHGROVE DRIVE, FAYETTEVILLE GA 30215 |
| ALLCOCK, STEPHEN | 254585 | 42603 | steveallcock@comcast.net | 1196 PLOWMAN WAY, BEL AIR MD 21014 |
| KENTUCKY PILOTS ASSOCIATION EDU. | 254596 | 121645 | ehagerman6222@gmail.com | 1924 BOSTON RD, BARDSTOWN KY 40004 |
| KENTUCKY PILOTS ASSOCIATION EDU. | 254597 | 121645 | ehagerman6222@gmail.com | 1924 BOSTON RD, BARDSTOWN KY 40004 |
| KENTUCKY PILOTS ASSOCIATION EDU. | 254598 | 121645 | ehagerman6222@gmail.com | 1924 BOSTON RD, BARDSTOWN KY 40004 |
| KENTUCKY PILOTS ASSOCIATION EDU. | 254599 | 121645 | ehagerman6222@gmail.com | 1924 BOSTON RD, BARDSTOWN KY 40004 |
| KENTUCKY PILOTS ASSOCIATION EDU. | 254601 | 141520 | ehagerman6222@gmail.com | 1924 BOSTON RD, BARDSTOWN KY 40004 |
| KENTUCKY PILOTS ASSOCIATION EDU. | 254603 | 141520 | ehagerman6222@gmail.com | 1924 BOSTON RD, BARDSTOWN KY 40004 |
| KENTUCKY PILOTS ASSOCIATION EDU. | 254605 | 141520 | ehagerman6222@gmail.com | 1924 BOSTON RD, BARDSTOWN KY 40004 |
| KENTUCKY PILOTS ASSOCIATION EDU. | 254606 | 141520 | ehagerman6222@gmail.com | 1924 BOSTON RD, BARDSTOWN KY 40004 |
| SEKEL, DAVID | 254832 | 121564 | dasfly1@aol.com | 1220 ROSECRANS ST #147, SAN DIEGO CA 92106 |
| WILLAFORD, ROBERT / THOMAS, LAUREN E | 254873 | 141220 | bobwillaford@aol.com | 40 TIMBERLAND CIR N, FT MEYERS FL 33919 |
| ALVES, RICARDO ULISSES CLEMER | 254958 | 121380 | rclemer@hotmail.com | PARAIBUNA LOTE G13 BRAZIL |
| BELL, BENSON | 254995 | 43049 | benbell4140@yahoo.com | 1027 PIERRE WASHINGTON, BROUSSARD LA 70518 |
| BRAKL, FRANCIS | 255314 | 140388 | brakl.francis@orange.fr | FRANCE |
| POLLINGER, ERIC | 255369 | 141073 | eric@pollinger.com | 220 TRIANA WAY, SAN RAMON CA 94583 |
| POLLINGER, ERIC | 255370 | 141073 | eric@pollinger.com | 220 TRIANA WAY, SAN RAMON CA 94583 |
| WALTERS, GEORGE & LUCILLE | 255374 | 121646 | lucywalters51@gmail.com | 3418 WILMOT AVE, COLUMBIA SC 29205 |
| CHRISTOPHER, MELLOTT | 255460 | 43060 | captchrism@hotmail.com | 425 W RIO SALADO PKWY, UNIT 315, TEMPE AZ 85281 |
| MOLARO, CRISTIAN | 255461 | 141444 | cristian@molaro.be | TUINDELLE 74, OVERIJSE VLAAMS-BRABANT 3090 BELGIUM |
| MOLARO, CRISTIAN | 255462 | 141444 | cristian@molaro.be | TUINDELLE 74, OVERIJSE VLAAMS-BRABANT 3090 BELGIUM |
| MOLARO, CRISTIAN | 255463 | 141444 | cristian@molaro.be | TUINDELLE 74, OVERIJSE VLAAMS-BRABANT 3090 BELGIUM |
| WILLMORE, DEAN | 255466 | 43061 | deanwipg@aol.com | 186 INVERARAY COURT, HENDERSON NV 89074 |
| RICHARDSON, ROGER LOUIS III | 255501 | 93371 | roger.l.richardson@hotmail.com | 2807 N RIVERSIDE DR, WEST RICHLAND WA |
| AUGHINBAUGH, CHRIS | 255647 | 141447 | chrisaugh@gmail.com | 32065 ROCK ELM DR, WILDOMAR CA 92595-8029 |
| SEIDEL, HOWARD | 255648 | 121032 | harkseidel@yahoo.com | 11505 TEDFORD ST, AUSTIN TX 78753 |
| RICHARDSON, ROGER LOUIS III | 255838 | 93371 | roger.l.richardson@hotmail.com | 2807 N RIVERSIDE DR, WEST RICHLAND WA |
| HAMSTRA, BRYANT | 255899 | 121441 | bryanthamstra@hotmail.com | 402 RUA DE MATTA, SAN ANTONIO TX 78232 |
| KIRKLAND, JONATHAN/ RICE, S | 255908 | 81667 | jonathankirkland2@googlemail.com | KINGDOM |
| KERSCHER, ANTON | 255985 | 121647 | tjkerscher@gmail.com | 15360 SKI HILL LANE, LAKEWOOD WI 54138 |
| CHANTEREAU, DOMINIQUE | 255987 | 84213 | dchante@laposte.net | GRANS 13450 FRANCE |
| CHANTEREAU, DOMINIQUE | 255993 | 84213 | dchante@laposte.net | GRANS 13450 FRANCE |
| CHANTEREAU, DOMINIQUE | 255994 | 84213 | dchante@laposte.net | GRANS 13450 FRANCE |
| SCHORR, DAVID | 256042 | 41752 | david@dschorr.com | 10422 MERLIN RD, NEW PORT RICHEY FL 34654 |
| KEITH, SCOTT | 256101 | 141522 | scott@webfones.com | 396 LIVE OAK DRIVE, VERO BEACH FL 32963 |
| KEITH, SCOTT | 256102 | 141522 | scott@webfones.com | 396 LIVE OAK DRIVE, VERO BEACH FL 32963 |
| KEITH, SCOTT | 256103 | 141522 | scott@webfones.com | 396 LIVE OAK DRIVE, VERO BEACH FL 32963 |
| KEITH, SCOTT | 256104 | 141522 | scott@webfones.com | 396 LIVE OAK DRIVE, VERO BEACH FL 32963 |
| GITHENS, JACOB | 256108 | 141355 | jacobgithens@gmail.com | 3258 S BRAMPTON WAY, BOISE ID 83706 |
| KIBRICK, JONATHAN DREW | 256404 | 84004 | kibrickj@gmail.com | 836 AUTUMN LANE, MILL VALLEY CA 94941 |
| HUBERT, THOMAS D | 256538 | 90632 | tom.hubert@verizon.net | 4360 COUNTY ROAD 3326, GREENVILLE TX 75402 |
| WOOLER, SAMUEL | 256596 | 141029 | samwooler2@gmail.com | UNITED KINGDOM |
| STREIFF, BENJAMIN | 256725 | 74949 | benjamin.streiff@gmail.com | 1 CHEMIN DU BOSC, GARREVAQUES TARN 81700 FRANCE |
| TOTUSEK, TORGER | 256733 | 141164 | regrot@aol.com | 7872 SUNFLOWER LN, LA PALMA CA 90623 |
| BRIDEN, TOM | 256808 | 80258 | tombriden@comcast.net | 2917 STONEGATE DR, CRYSTAL LAKE IL 60012 |
| RESAR, KEITH | 257037 | 93343 | keith@resar.org | 4652 YORK AVE S, MINNEAPOLIS MN 55410-1866 |
| PARKER, SHON | 257070 | 75200 | txsmoke_32@yahoo.com | 8625 DUCOTE AIRPARK RD, SAN ANGELO TX 76904 |
| PARKER, SHON | 257071 | 75200 | txsmoke_32@yahoo.com | 8625 DUCOTE AIRPARK RD, SAN ANGELO TX 76904 |
| PARKER, SHON | 257072 | 75200 | txsmoke_32@yahoo.com | 8625 DUCOTE AIRPARK RD, SAN ANGELO TX 76904 |
| PARKER, SHON | 257073 | 75200 | txsmoke_32@yahoo.com | 8625 DUCOTE AIRPARK RD, SAN ANGELO TX 76904 |
| SNEVE, CHAD | 257075 | 141413 | chadsneve@gmail.com | 4113 JOE CROUSE RD, MAIDEN NC 28650 |
| SNEVE, CHAD | 257076 | 141413 | chadsneve@gmail.com | 4113 JOE CROUSE RD, MAIDEN NC 28650 |
| KUZYK, SEAN | 257078 | 141475 | seankuzyk@gmail.com | 14236 31 AVE, SURREY BRITISH COLUMBIA V4P 1R3 CANADA |
| KUZYK, SEAN | 257126 | 141475 | seankuzyk@gmail.com | 14236 31 AVE, SURREY BRITISH COLUMBIA V4P 1R3 CANADA |
| KUZYK, SEAN | 257127 | 141475 | seankuzyk@gmail.com | 14236 31 AVE, SURREY BRITISH COLUMBIA V4P 1R3 CANADA |
| PAGGGEOT, JEFF | 257128 | 140439 | jeff2stacie@yahoo.com | 11511 92ND ST SE, ALTO MI 49302 |
| PAGGGEOT, JEFF | 257129 | 140439 | jeff2stacie@yahoo.com | 11511 92ND ST SE, ALTO MI 49302 |
| GUILLIAMS, ROBERT | 257134 | 141523 | r.guilliams@gmail.com | 16891 SE 76TH CHATHAM AVE, THE VILLAGES FL 32162 |
| GUILLIAMS, ROBERT | 257135 | 141523 | r.guilliams49@gmail.com | 16891 SE 76TH CHATHAM AVE, THE VILLAGES FL 32162 |
| GUILLIAMS, ROBERT | 257138 | 141523 | r.guilliams49@gmail.com | 16891 SE 76TH CHATHAM AVE, THE VILLAGES FL 32162 |
| GUILLIAMS, ROBERT | 257139 | 141523 | r.guilliams49@gmail.com | 16891 SE 76TH CHATHAM AVE, THE VILLAGES FL 32162 |
| CILLO, JOAO | 257158 | 43068 | jbcillo4@gmail.com | 1559 ALTA GLEN DR APT 3, SAN JOSE CA 95125-4419 |
| SWIETLIK, JOSEPH | 257170 | 83982 | hestaman16@hotmail.com | 53211 |
| SMITH, STEPHEN | 257176 | 83585 | jlp-scs@pacbell.net | 1804 ANDERSON CREEK RD, TALENT OR 97540 |
| BERSIG, JAMES R | 257179 | 140247 | jim_bersig@msn.com | 4672 DANA DRIVE, LA PALMA CA 90623 |

| Name | Sales Order | Serial Number | Email | Address |
|------|-------------|---------------|-------|---------|
| KENSRUD, RYAN | 257182 | 42884 | ryankensrud@gmail.com | 8452 BROKEN ARROW CT, ANNANDALE VA 22003 |
| KIRBY, DENNIS JOHN | 257183 | 84215 | woekir@outlook.com | 713 ERNEST ST, POINT EDWARD ON N7V 1K7 CANADA |
| KIRBY, DENNIS JOHN | 257184 | 84215 | woekir@outlook.com | 713 ERNEST ST, POINT EDWARD ON N7V 1K7 CANADA |
| KIRBY, DENNIS JOHN | 257185 | 84215 | woekir@outlook.com | 713 ERNEST ST, POINT EDWARD ON N7V 1K7 CANADA |
| KIRBY, DENNIS JOHN | 257188 | 84215 | woekir@outlook.com | 713 ERNEST ST, POINT EDWARD ON N7V 1K7 CANADA |
| RING, SIMON | 257248 | 74458 | simonring2@gmail.com | UNITED KINGDOM |
| DIPPOLD, BENJAMIN | 257428 | 75202 | ben_dippold@yahoo.de | 10613 S 55TH DR, LAVEEN AZ 85339-1305 |
| GAY, WRILEY | 257429 | 74953 | wrileytex@yahoo.com | 966 N WHITT RD, PERRIN TX 76486 |
| CARRET, VINCENT | 257463 | 84084 | vincarret@gmail.com | FRANCE |
| JENNINGS, TIM | 257468 | 83818 | tjennings07@gmail.com | 7052 DELORA DR, ORLANDO FL 32819 |
| HOPKINS, LOUIS | 257775 | 141525 | louishopkins09@gmail.com | 6505 EALING CT, LIVERPOOL NY 13090 |
| DAVID, JAMES | 257777 | 140924 | jdavid@videosculptors.com | 10194 N 50 W, FORTVILLE IN 46040-9311 |
| HOPKINS, LOUIS | 257778 | 141525 | louishopkins09@gmail.com | 6505 EALING CT, LIVERPOOL NY 13090 |
| HOPKINS, LOUIS | 257779 | 141525 | louishopkins09@gmail.com | 6505 EALING CT, LIVERPOOL NY 13090 |
| MARTIN, CHRISTOPHER | 257800 | 140866 | chrisbmartin@me.com | UNITED KINGDOM |
| GADBOIS, MICHEL PHILLIP | 257852 | 141526 | mgadbois619@gmail.com | 484 HOLDERFIELD RD, KINGSTON TN 37763 |
| GADBOIS, MICHEL PHILLIP | 257854 | 141526 | mgadbois619@gmail.com | 484 HOLDERFIELD RD, KINGSTON TN 37763 |
| GADBOIS, MICHEL PHILLIP | 257855 | 141526 | mgadbois619@gmail.com | 484 HOLDERFIELD RD, KINGSTON TN 37763 |
| GADBOIS, MICHEL PHILLIP | 257856 | 141526 | mgadbois619@gmail.com | 484 HOLDERFIELD RD, KINGSTON TN 37763 |
| KOWAL, GREGORY | 257857 | 83968 | gkowal8601@gmail.com | 8D CENTRAL AVE, FREDONIA NY 14063 |
| GOWDA, RAGHAVENDRA | 257892 | 141527 | ragghvendrashgowda@gmail.com | RD, BELGUAM KARNATAKA 590010 INDIA |
| GOWDA, RAGHAVENDRA | 257895 | 141527 | ragghvendrashgowda@gmail.com | RD, BELGUAM KARNATAKA 590010 INDIA |
| GOWDA, RAGHAVENDRA | 257897 | 141527 | ragghvendrashgowda@gmail.com | RD, BELGUAM KARNATAKA 590010 INDIA |
| GOWDA, RAGHAVENDRA | 257898 | 141527 | ragghvendrashgowda@gmail.com | RD, BELGUAM KARNATAKA 590010 INDIA |
| THOMPSON, PETER S | 258105 | 140720 | cokina203@gmail.com | 203 LOCH GLEN LN, McHENRY IL 60050 |
| LAMBERG, NIKO | 258106 | 75203 | niko.lamberg@apogee.fi | APOGEE OY, UUTISKATU 2, HELSINKI UUSIMAA 00240 FINLAND |
| LAMBERG, NIKO | 258107 | 75203 | niko.lamberg@apogee.fi | APOGEE OY, UUTISKATU 2, HELSINKI UUSIMAA 00240 FINLAND |
| LAMBERG, NIKO | 258108 | 75203 | niko.lamberg@apogee.fi | APOGEE OY, UUTISKATU 2, HELSINKI UUSIMAA 00240 FINLAND |
| LAMBERG, NIKO | 258134 | 75203 | niko.lamberg@apogee.fi | APOGEE OY, UUTISKATU 2, HELSINKI UUSIMAA 00240 FINLAND |
| OHNIGIAN, STEVE | 258166 | 70639 | mtnwaveaviation@comast.net | 456 MARGIE LANE, CASTLE ROCK CO 80109 |
| WALTERS, BRUCE | 258172 | 141163 | rv18r@comcast.net | 9138 LAGUNA LAKE WAY, ELK GROVE CA 95758 |
| YOUNG, STEVEN | 258381 | 121508 | syoung4422@gmail.com | 2565 E 1520 S CIRCLE, ST GEORGE UT 84790 |
| MOORE, JON | 258414 | 20812 | jmoore9168@aol.com | 573 SKYWAY DR, CHUCKEY TN 37641 |