# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF OREGON

In re

**Van's Aircraft, Inc.**

Case No. **23-62260-dwh11**

☐ Amended

**NOTICE OF DEBTOR'S AMENDMENT OF MAILING LIST**

Debtor

## Notice

The debtor has filed the attached amended mailing list or schedules.

If you are being added as a creditor to the mailing list or schedules and the deadlines to file a proof of claim or complaint under 11 U.S.C. § 523(c) or § 727 have passed, a discharge granted to the debtor may not discharge the debt owed to you.

If you are a creditor being deleted from the mailing list or schedules—

- You may not receive any further notices, and

- If this is a chapter 9 or 11 case, a proof of claim must be filed by the later of (a) 30 days from the service date of this notice or (b) the latest time fixed by the court.

You should contact your attorney with any questions. *The parties listed on Exhibit A will have 30 days from date on page 3 to file a Proof of Claim.*

## Filing Instructions for Debtor

1. File this form to—

   - add or delete creditors from the mailing list or Schedules D, E/F, G, or H;

   - add addresses for creditors that were missing from the mailing list or Schedules D, E/F, G, or H filed with the petition; or

   - change the amount or classification of a debt listed on Schedules D or E/F.

   Payment of an amendment filing fee is required.

2. Adding or deleting creditors:

   - If filing in paper, include a creditor mailing list with only the new or deleted creditors listed in the format required by Local Bankruptcy Form (LBF) 104. Be sure to label each set of changes with "Add" or "Delete." *See Exhibits A and B.*

- If e-filing via ECF, enter the names and addresses of creditors being added or deleted, and use the appropriate ECF event to amend schedules or mailing lists. But, if more than two are being deleted, include a creditor mailing list with only the deleted creditors listed in the format required by LBF 104 rather than entering the deleted creditors' names in the event.

3. If amending Schedules D, E/F, G, or H, label amended schedules as "Supplemental," include only the new information, and file them with this notice.

4. Amending Schedules D or E/F:

   - Individual debtors must file the amended schedules with OF 106Sum.

   - Other debtors must file the amended schedules with OF 206Sum.

5. If the case is closed, file a separate motion to reopen with the applicable filing fee.

6. To file an address change for a previously listed creditor, use LBF 101C instead of this form.

**Service Instructions for Debtor**

7. When adding creditors, serve each new creditor with this notice, and a copy of any of the following documents that have already been filed in this case:
   The parties listed on Exhibit B were previously served - see note below.

   A. The notice of meeting of creditors (also called notice of bankruptcy case) that includes all 9 digits of any social security number (SSN) or individual taxpayer identification number (ITIN).

   B. Each applicable amended schedule.

   C. If this is a chapter 7 case, any order fixing time for filing a proof of claim.

   D. If this is a chapter 9, 11, 12, or 13 case—

      - If the plan has not yet been confirmed, the notice of any pending confirmation hearing, all related documents sent with that notice and, in a chapter 13 case, the most recent proposed plan; or

      - If the plan has been confirmed, the most recent confirmation order and the most recent confirmed plan.

   E. If this is a chapter 11, 12, or 13 case: any notice of modification of plan including attachments if the deadline for objection has not passed.

   F. If this is a chapter 9 or 11 case—

- The names and addresses of the chairperson and any attorney for each official committee of creditors or equity security holders and

- The notice of any pending hearing on a disclosure statement, with attachments.

8. When deleting creditors, changing a creditor status (for example, undisputed to disputed), or reducing a creditor's claim, serve each affected creditor with this notice and the applicable amended schedules.

**Certificate of Compliance**

The undersigned debtor or debtor's attorney certifies that all applicable requirements above have been completed and the attachments are true and correct or were individually verified by the debtor. *See note below.*

| | |
|---|---|
| 01/19/2023 | /s/ Timothy J. Conway |
| Date | Signature |

Timothy J. Conway 503-802-2027
Type or Print Signer's Name and Phone No.

14401 Keil Rd. NE, Aurora OR 97002          Taxpayer ID# -7693
Debtor's Address & Taxpayer ID#s (last 4 digits)

NOTE:
The parties listed on Exhibit A will be served by BMC Group (noticing agent for Debtor), with a proof of service to be filed separately.
The parties listed on Exhibit B were previously served with the notice of meeting of creditors and the deadline for filing a proof of claim on December 14, 2023 - see Proof of Service [ECF No. 45].

# EXHIBIT A

Adams, Jay
132 PONDEROSA DRIVE
NEW WAVERLY, TX 77358

AERO-CLUB RHEIN-NAHE E.V.
BINGER STRASSE 24
LANGENLONSHEIM  55450
GERMANY

AIRBUS AMERICAS, INC
611 S CHURCH ST
GEORGETOWN, TX 78626

AIRMONT MONT. MANUT. EIRELI
END.FAZ GRANDE VALLE 1
S/N ROD BA.242 KM-02
ZONA RURAL, LACU BA 00047
BRAZIL

ALBINA COMPANY INC
12080 SW MYSLONY ST.
TUALATIN, OR 97062

Allsop, Jennifer / Advanced WIngs
65 HIGHGATE LN
BLUE BELL, PA 19422-2156

Alwin, James
8300 WYOMING BLVD NE APT 1923
ALBUQUERQUE, NM 87113-2170

ANDERSON, DOUG
105 BUCKINGHAM AVE APT 2
SYRACUSE, NY 13210

Antoine-Hands, Elizabeth
1578 TOBIAS DR
SAN JOSE, CA 95118

Arielly, Ariel / Private
3 HENRIETTA SOLD ST
HOD HASHARON  45223
ISRAEL

Bathke, Daniel
8610 11TH AVE S
BLOOMINGTON, MN 55420-3050

BENNETT, PHILIP
8015 HILLRISE DR
AUSTIN, TX 78759

BETWEEN ENGINEERING LAB
C. SANT RAMON 1
ALELLA BARCELONA 08328
SPAIN

BEUDIN, OLIVIER
6 CHEMIN DE COLOMBIS
GAP HAUTES-ALPES 05000
FRANCE

BLACK PENGUIN INVESTMENTS PTY LTD
14369 NE KEIL RD
AURORA, OR 97002

Blake, Trenton
1414 E 400 N
ANDERSON, IN 46012-9395

BOULDER HIGH SCHOOL/GEO TAM
BOULDER HIGH AVIATION
1604 ARAPAHOE AVE
BOULDER, CO 80302

BOYACK, PHILIP
693 WEBB CIRCLE
DRAPER, UT 84020

Braithwait, L D
4934 K STREET
WASHOUGAL, WA 98671

BREWER, BILL
4124 SW DAKOTA ST
PORTLAND, OR 97221

Brock, Brad
180 BUSELL TRAIL
GRAHAM, TX 76450

Brown, Kelly
3700 WILLOW CREEK RD BLDG 43 RM 119
PRESCOTT, AZ 86301-3721

BROYLES  SN121453, DON
13165 W LAKE HOUSTON PKWY #206
HOUSTON, TX 77044-5391

BROYLES, DON / TEXAS HIGH SCHOOL
13165 W LAKE HOUSTON PKWY #206
HOUSTON, TX 77044-5391

Buck, Tracey
203 SLOW LN
MOREHEAD CITY, NC 28557-9627

Bufkin, Cayce
8762 RIVERTON CT
DAPHNE, AL 36526

Bunn, Michael
2524 FLOR DE SOL
SALINA, KS 67401-7146

Calabrese, Ray
654 VALIN ST
ORLEANS ONTARIO K4A 3S9
CANADA

Campbell, Raymond
27858 US HWY 385 HANGAR A
HOT SPRINGS, SD 57747

Campbell,Phillip/Eagles Nest Projects of
EN-7, McKINNEY SCHOOL DIST
PO BOX 1064
LEAGUE CITY, TX 77574-1064

Carlow, Jared
9525 REINDEER RD
FORT WAYNE, IN 46804-1352

Carlson, Thomas / Flying 12 Club
912 LA MESA DR
PORTOLA VALLEY, CA 94028

Caummisar, Richard
564 N SHORE DR
SOUTHPORT, NC 28461-9571

CHEN, JEFREY/JEFTER INDUSTRIAL SUPPLY
JL PERMATA JINGGA II NO 19
MALANG JAWA TIMUR 65143
INDONESIA

CHI Aerospace Fuels, LLC
10 Mill Road
North Hampton, NH 03862

CLUB AERO DE SANTIAGO
FERNANDO COSTILLO VELASQUEZ 7941
LA REINA
SANTIAGO  7880014
CHILE

COFFELT, ROY / SKY LINE AIRCRAFT
90863 NORTH BANK LN
COQUILLE, OR 97423

Collura, Sam
14 RIVER RIDGE DR
ROCKLEDGE, FL 32955-2949

COOK, HUGH Q
6 ELDORADO
FOOTHILL RANCH, CA 92610

COSTA, WANDERSON
RUA JOSE ALEXANDRE BUAIZ 300
BAIRRO ENSEADA  SUA
VITORIA ES 29050-545
BRAZIL

CRONIN, ROBERT / MANCHESTER AVIATION
10 MILL RD
NORTH HAMPTON, NH 03862

CRONIN, ROBERT / MANCHESTER AVIATION
430 WEST RD
PORTSMOUTH, NH 03801-5672

Crooks, Sean
9611 STATE RTE 368
HUNSVILLE, OH 43324

CRYSTAL GREENS
PO BOX 847060
LOS ANGELES, CA

CYCENAS, JOEL
207 LAKESIDE DR
EDENTON, NC 27932

CZACHOROWSKI, JOSEPH
VAN'S AIRCRAFT, INC.
14401 NE KEIL RD.
AURORA, OR 97002

Datema, Steven
705-275 TRAVIS LN
SUSANVILLE, CA 96130-8938

DENNY, DAVID
PO BOX 96
BATH, NC 27808

DOWDY  SN 121449, GEORGE
611 S CHURCH ST
GEORGETOWN, TX 78626

Driscoll, Dylan / Iowa Western Community
2700 COLLEGE RD
COUNCIL BLUFFS, IA 51503-1057

EAA CHAPTER 1158
N4898 ARROWHEAD TRAIL
JUNEAU, WI 53039

Eley, Guy / None
2916 HUGO CT
FLOWER MOUND, TX 75022-5535

EMERSON, SCOTT
23550 S BEATIE RD
OREGON CITY, OR 97045

Fellegey, Tim / CFDI Aero
388 J & B SPRINGS RD.
RIESEL, TX 76682

Fellegey, Tim / CFDI Aero
PO BOX 5249
SAN ANGELO, TX 76902

Flanary SN 121343, Aaron
611 S CHURCH ST
GEORGETOWN, TX 78626

FLYER IND AERO
CX135
SUMARE SP 00013
BRAZIL

FLYER INDUSTRIE AERO
14401 KEIL RD NE
AURORA, OR 97002

FODERBERG, DAVIS
13904 LUCILLE ST
OVERLAND PARK, KS 66221

FREIGHT FORWARDER
CNPJ:05.108.291/0001-50
AV SANTOS DUMONT 1620
LONDRINA PARANA 86039-090
BRAZIL

Friedl, Laurie / C/o Mary Miller
902 BRIARWOOD CRST
NASHVILLE, TN 37221-4351

Gajewski, Piotr / POLAMER INC, ID 12019
ZWIRKI I WIGURY 49
WIDNIK 21-040
PHILIPPINES

Gajewski, Piotr / POLAMER INC, ID 12019
UL. PRZEMYSLOWA 19 KROSNO
WIELKOPOLSKIE 62-050
POLAND

Genevro, William
35282 VISTA DE TODO
ATTN WILLIAM GENEVRO
CAPISTRANO BEACH, CA 92624

GENUINE AIRCRAFT COMPANY
704 WAGON TRAIL EAST
BILLINGS, MT 59106

GOWDA, RAGHAVENDRA
PLOT NO 593 BUDHA SCHEME.13 KH KANGRALI
TV CENTER BAUXITE RD
BELGUAM KARNATAKA 590010
INDIA

GREENWALD, MICHAEL S
26230 W. AIRPORT RD
MINOOKA, IL 60447

Grier, Alan / Athenain School Airplane P
2100 MT DIABLO SCENIC BLVD
DANVILLE, CA 94506

GUILLIAMS, ROBERT
16891 SE 76TH CHATHAM AVE
THE VILLAGES, FL 32162

HAIN, DAN / Straight Flight
7944 S DEPEW ST., UNIT D
LITTLETON, CO 80128

Hansen, Mindy
8821 STONEBRIAR DR
INDIANAPOLIS, IN 46259

Heaton, Justin
331 ALLENTOWN LOOP
LUFKIN, TX 75904-4100

Hernandez, Andy /FLOUR BLUFF H.S.
SN 121515
611 S CHURCH ST
GEORGETOWN, TX 78626

Hillmann, Hans-Ulrich
DORFSTR. 20
BINNEN NIEDERSACHSEN DE 31619
GERMANY

Holdaway, Cindy
114 S INDIGO CIRCLE
THE WOODLANDS, TX 77381

Holy, Sheldon / Chinook Repairs Ltd
INGLEBY HOUSE
CROWHURST ROAD
BRIGHTON EAST SUSSEX BN1 8AF
GREAT BRITAIN

Hoover, Charles
7027 37TH ST N
OAKDALE, MN 55128

HOPKINS, LOUIS
6505 EALING CT
LIVERPOOL, NY 13090

Hsu, Eileen
59 CHESTNUT PL
DANVILLE, CA 94506-4542

HUBBARD, FERDARA MARK
CLAIMS PROCESSING CENTER
PO BOX 961043
FORT WORTH, TX 76161-1043

HUGHES-KING, SIMON
THE MILL
BALLINGOOLA LIMERICK V35V271
IRELAND

HUSTY, ALEXANDER
AIR COMPANION SRO
LEITNE 4407/49
PEZINOK  90201
SLOVAKIA

Ingle, Abigail
207 HYDE PARK DRIVE
GOLDSBORO, NC 27530

IRWIN INTL EAST
PO BOX 4000
CORONA, CA 92878

IRWIN INTL MIDWEST
PO BOX 4000
CORONA, CA 92878

JACKSON, TERRY
1105 STONEBRIAR PL
BOLIVAR, MO 65613

jason ely
312 EDEN HOLLOW LN
WEDDINGTON, NC 28104

Johanson, J / FLYMORE PROP LTD
P.O. BOX 83
NAMBUCCA HEADS  02448
AUSTRALIA

KH SERVICES INC
337 NORTH MAIN ST
RUTHERFORDTON, NC 28139

KING, MARTY
30688 CR 36
WAKARUSA, IN 46573

Krause, Aric
1580 SW DELLWOOD CT
PORTLAND, OR 97225

Kreye, Aaron
11467 GRACEYLN
SANDY, UT 84092

Kroth, Weston
PO BOX 77
MEADE, KS 67864-0077

KUBACAK  , MICHAEL / NAVASOTA H.S.
SN 121452
13165 W LAKE HOUSTON PKWY #206
HOUSTON, TX 77044-5391

KYNE, JAMES M  JR
664 CORDELIA CIRCLE
VACAVILLE, CA 95687-5662

Lai, Vivian
14401 NE KEIL RD
AURORA, OR 97002

LAMBERG, NIKO
APOGEE OY
UUTISKATU 2
HELSINKI UUSIMAA 00240
FINLAND

Leon, Eucario / Private
ANTONIO MACHADO 100
FRACC. EL MOLINO
TEHUACAN PUEBLA 75780
MEXICO

Lignelli, Eliane / Flyer Industria Aeron
7432 SKYLINE DR  HGR 01
DEL RAY BEACH, FL 33446

M2B AVIATION SPA
AV ISSA 235
OFFICE 1245 LA REINA
SANTIAGO  788000
CHILE

Maliskey, Paul
217 S DELANO RD
AU GRES, MI 48703-9689

Manilla, Andrew
3288 LAKEMONT DRIVE
EUGENE, OR 97408

Master Acct No. M013567
445A MILSON LINE
PALMERSTON
NORTH MANAWATU 04478
NEW ZEALAND

McCOY, MATTHEW
3240 SABO LANE
WEST LINN, OR 97068

McDonald, Gregory
31 FERN LEAF WAY
NEWNAN, GA 30265

McEnroe, William
150 RAMUNNO CIR
HOCKESSIN, DE 19707-2065

McKibben, Steve
4908 BROWNSTONE COURT
ELK GROVE, CA 95758-4111

Mickelsen, Evan / Red Mountain Wholesale
234 W HIGH SIERRA DRIVE
ELK RIDGE, UT 84651

Miller, Ashley
PO BOX 374
WILLIAMSTOWN VIC 03016
AUSTRALIA

MINNICH, STEVE
20151 LONGVIEW DRIVE
LAWRENCEBURG, IN 47025

Moke, Jennifer
18412 SE 43RD LN
VANCOUVER, WA 98683-8290

Molina Burgos, Gonzalo Gamalier
AVENIDA MANUEL RODRIGUEZ 108
CURACAUTIN MALLECO 4780000
CHILE

MOLINA c/o LOGIN AVIATION SVS
750 SW 34TH ST
113D
FORT LAUDERDALE, FL 33315

Montero, Rick
137 NAOMI DR
EAST HARTFORD, CT 06118

Morelli, Bill / Up North Aviation
10030 S SHORE DR
PLYMOUTH, MN 55441

Morhard, Anke
RAINGAERTLE STR#42
TRICHTINGEN BADEN-WURTTEMBERG 78736
GERMANY

Mountjoy, Trevor
725 SPRING PARK RDG
CARBONDALE, CO 81623-9178

Mullen, Paul / Pinehurst Aviation Servic
9804 PINE MEADOW LN
RALEIGH, NC 27615

PARKER, SHON
8625 DUCOTE AIRPARK RD
SAN ANGELO, TX 76904

Parslow, Damian
4 NATHAN PLACE
WAGGA WAGGA NSW 02650
AUSTRALIA

Peetz, Bryan
301 BRAESWICK DR
SAINT LOUIS, MO 63367

PELTOLA, BRAD
106 TALKIRE LAKE ROAD
TONASKET, WA 98855

PETERSON, GREG
593 S GRANT ST
MAPLETON, UT 84664

Picca, Bernardo
23423 SERENE MEADOW DR S
BOCA RATON, FL 33248

PIOVANI, ROBERTO / RR AVIATION SRL
WINKELAU 7
BURGSTALL BZ 39014
ITALY

Plenert, Cecil
c/o Doolin
109 FLANDERS RD
STONINGTON, CT 06378-2416

Potter, Jacob
51 PLEASANT ST PMB 720
MALDEN, MA 02148

Pottle, Scott
52 SPINNAKER BLVD
NEWPORT QLD 04020
AUSTRALIA

Principal Life Insurance Co
PO 77202
Minneapolis, MN 55480-7200

RAWLINS AVIATION, LLC
22 JOHNSON AVENUE
EDGLEWOOD CLIFFS, NJ 07632

Refinishing and Repair, Ohio Aircraft
533 LINDA MEL DR
MARION, OH 43302

Reid, Brian / Wing and A Prayer
2982 E 990 S
HAZELTON, ID 83335-5236

Reiff Corporation
Reiff Preheat Systems
PO Box 5
Fort Atkinson, WI 53538

RIEDL, PETER
4823 BROWNDEER LN
RANCHO PALOS VERDES, CA 90275

Robertson, Mike / Bend Builder's Assist
1387 PALISADE CIRCLE
LOGAN, UT 84321

Romuald, Gary
W237N6830 ANCIENT OAKS CT
SUSSEX, WI 53089-2780

Russell, Robert
647 SALLY RIDE TRAIL
CLAYTON, GA 30525

RUSSELL, ROBERT BRUCE  JR
PO BOX 1431
CLAYTON, GA 30525

Rust, Jim
1800 JOE CROSSON DERIVE
SUITE C
EL CAJON, CA 92020

SAINT AVIATION/ZACH SOLES
7 BONNIE LANE
BORDENTOWN, NJ 08505

Schell, Tim
120 STARGAZE RIDGE
CANTON, GA 30114

Schroeter, Stefan / STI
MULDENSCHERRE 8
ASPACH BW 71546
GERMANY

SHIP WITH WING / FUSE/ FINISH KIT
2523 KNIGHTBRIDGE DRIVE
SANTA MARIA, CA 93455

SHULZHENKO, ILYA
PROSPEKT TRUDA STR.
HOUSE NO. 31 /  54
VORONEZH  394061
RUSSIA

SKY VISTA AVIATION/PAUL RYAN
20151 LONGVIEW DRIVE
LAWRENCEBURG, IN 47025

Smith, Martin
PO BOX 2231
SEDONA, AZ 86339

Snipes, Albert
7988 WILLIAMS CREEK CT
NAVARRE, FL 32566-7563

SOTO BIOTRADE #386, DIEGO
AV CARRANZA 357
VILLA NUEVA CBA 05903
ARGENTINA

SOTO, DIEGO - BIOTRADE #386
13521 SW 3RD COURT
DAVIE, FL 33325

SOUTHEND CORP AIRPARK CONDO ASSOC
2105 SE 9TH AVE
C/O CMI 503-233-0300
PORTLAND, OR

Spafford, Kevin
9639 DUCKLING DR
DURHAM, CA 95938-9301

Spencer, Ron
1580 OLD HUMBOLDT RD
HUMBOLDT, TN 38343

Spurdle, Graeme
PO BOX 44
WHITIANGA  03542
NEW ZEALAND

STAFFORD,  BRIAN
SN 121467
611 S CHURCH ST
GEORGETOWN, TX 78626

Stern, Allan
1327 NW 15TH AVE
CAPE CORAL, FL 33993

SUTZ, DAVID
134 ASPEN WAY
STATELINE, NV 89449

SWIETLIK, JOSEPH
700 SOUTHWIND DRIVE #204
4348 N WILSON DR
SHOREWOOD, WI 53211

SwissVolts GmbH
HAUACKER 14
ARISTAU AARGAU 05628
SWITZERLAND

Syracuse, Nick
25 WHITE BIRCH DR
TINMOUTH, VT 05773

TANGO FLIGHT #29 NAVASOTA H.S.
13165 W LAKE HOUSTON PKWY #206
HOUSTON, TX 77044-5391

TANGO FLIGHT 28
13165 W. LAKE HOUSTON PKWY
HOUSTON, TX 77044-5391

TANGO FLIGHT 30 TEXAS H.S.
13165 W LAKE HOUSTON PKWY #206
HOUSTON, TX 77044-5391

TANGO FLIGHT 31 WASILLA
13165 W. LAKE HOUSTON PKWY STE 206
HOUSTON, TX 77044-5391

TANGO FLIGHT 32
16165 W LAKE HOUSTON PKWY STE 206
HOUSTON, TX 77044-5391

TANGO FLIGHT 33
13165 W LAKE HOUSTON PKWY STE 206
HOUSTON, TX 77044-5391

TANGO FLIGHT 34
13165 W LAKE HOUSTON PKWY STE 206
HOUSTON, TX 77044-5391

TANGO FLIGHT 35/MASSANUTTEN
13165 W LAKE HOUSTON PKWY STE 206
HOUSTON, TX 77044-5391

TARASENKO, PETER NIKOLAEVICH
ALPINISTOV D.25
KARAGANDA  1000022
KAZAKHSTAN

TARGETT AVIATION LTD/EORI# GB43539434200
BRISTOL & GLOUCESTERSHIRE GLIDING CLUB
NYMPSFIELD
STONEHOUSE GLOUCESTERSHIRE GL10 3TX
GREAT BRITAIN

TEVIS, TROY
337 NORTH MAIN ST
RUTHERFORDTON, NC 28139

Texas Comptroller of Public Accounts
P.O. Box 149348
Austin, TX 78714-9348

TOYOTA LIFT NW
PO BOX 35146 #41098
SEATTLE, WA 98124-5146

Troelstra, Fred
34 MARSHALL ST
NORWALK, OH 44857

Trussell, Diane / Cascade Aircraft Manag
210 BONTANICAL CIRCLE
ANCHORAGE, AK 99515

TWR S.R.L./ SOTO, DIEGO
CASILLA DE CORREO 85
VEDIA BUENOS AIRES 06030
ARGENTINA

Van Der Velden, Stephen / SAAA
PO BOX 4071
LONDONDERRY NSW 02753
AUSTRALIA

Villalba, Raymond / E&E AVIATION
14109 E 40TH LN
VERADALE, WA 99037

Vouga, Gregory
343 ARCHWAY  LANE
PEACHTREE CITY, GA 30269

Wells, Jan
28 LAKESHORE DR
SACKVILLE NB E4L 3A4
CANADA

Werenc, Slawomir / Lot Polish Airlines
SIGMA BUSINESS CONSULTING sp z oo
BASNIOWA 3-32
WARSZAWA PL 526-288-10-04 02-349
PHILIPPINES

White, Ryan
9534 NW CHERRY GLEN LANE
POLK CITY, IA 50226

Wieduwilt, Thomas
3421 S 112TH ST
OMAHA, NE 68144-4623

WIGHTMAN, DONALD JR
5718 BERDENCE CIR.
OOLTEWAH, TN 37363

WILL CALL BY TONY PARTAIN
PO BOX 100744
ARLINGTON, VA 22210

ZEE, TAPPAN
2620 S MARYLAND PKWY #14-357
LAS VEGAS, NV 89109

# EXHIBIT B

0784169 B C Ltd.
RR 1 Site 2 Comp 10
Princeton BC V0X1W0
CANADA

1193583 Alberta Ltd
Suite 5, 815 48 Avenue SW
Calgary AB T2S1E7
CANADA

120409
525 JAMES AVE
ROCKFORD, IL 61107

1219277 B C Ltd.
PO Box 78117 Northside
Port Coquitlam BC V3B7B5
CANADA

1403199 ONTARIO LTD
C/O ANDY WEIHER
209 BEEK RD
MERRICKVILLE ON K0G 1N0
CANADA

1693259 Ontario Inc. (Performance Recrea
3363 Buena Vista Drive
Cumberland Beach ON L0K1G0
CANADA

174CR LLC
174 COLONY RD
BELLE CHASSE, LA 70037-2359

1885007 Alberta Ltd
PO BOX 1103
Smoky Lake AB T0A3C0
CANADA

2 HUSKIES LLC
2621 S PINE BAR WAY
MERIOIAN, ID 83642

2 LADS ADVENTURES LLC
2263 E BLUESTEM LN
BOISE, ID 83706-6145

2154334 Alberta Inc
216 Owen Lucas St.
Arnprior ON K7S3G8
CANADA

2154334 ALBERTA INC / FORTIN, DAN
587 NIEMAN DR
ARNPRIOR ON K7S 3G8
CANADA

2188308 ALBERTA LTD / ATTILA RACZ
610 McLEOD AV
SPRUCE GROVE AB T7X 2G5
CANADA

2188308 ALBERTA LTD / ATTILA RACZ
103 4405 50 ST
STONY PLAIN AB T7Z 1L5
CANADA

23 NINER, LLC / HUGHES, GREG
2340 E 5TH ST
RENO, NV 89512

2319078 Ontario Inc.
194 Haig Rd
Apt 2
Belleville ON K8N0A8
CANADA

2575684 Ontario Inc.
21100 Nixon Rd
Vankleek Hill ON K0B1R0
CANADA

2716302 Ontario Inc.
875 Foster Ave
Unit 112
Windsor ON N8X4W3
CANADA

2826 LLC
13033 E 580 RD
INOLA, OK 74036-5231

28LV LLC
3670 W OQUENDO RD
LAS VEGAS, NV 89118

2F TRADE LLC
FERNANDO FERRACINI
9208 LENOX DR
MCKINNEY, TX 75071

3 WING AVIATION
400 Great Meadow Rd
Stratford, CT 06615

352AL RESEARCH & DEVELOPMENT
LLC
1021 HARDWICK TRL
KELLER, TX 76248-5449

360 Avionics Corp/ASPREY, JIM
#26-18300 Ford Rd
Pitt Meadows BC V3Y 0C6
CANADA

3D AVIATION SERVICES
1200 Flight Line Blvd Suite 4
DeLand, FL 32724

3ML Mark Miller Media Link Ltd
20 Sienna Hills View SW
Calgary AB T3H2W3
CANADA

3P AVIATION LLC / JOHNSON, DAN
6177 S SETTLEMENT WAY
BOISE, ID 83716

3VR AVIATION LLC
104 GREEN SPRING DR
ANNAPOLIS, MD 21403-3821

4 FLYING PTY LTD
U 20806/61 St Leger Way
ASCOT, QLD  04007
AUSTRALIA

4 FOR FUN INC
328 S HARRISON CT
PALATINE, IL 60067-5900

4 FOR FUN INC / LEONARD, JIM
22403 WOODLAND LANE
FRANKFORT, IL 60423

4-D AVIATION CONSULTING LLC
3511 SILVERSIDE RD STE 105
WILMINGTON, DE 19810-4902

40-MILE AIR
PO BOX 539
TOK, AK 99780

40.31 HOLDINGS LLC
28009 85TH DR NW
STANWOOD, WA 98292-5959

400 AVIATION LLC / RINGOS CHRIS
56029 RIVER SHORE LN
ELKHART, IN 46516

410276 Ontario Limited
15557 Ten Mile Road
Ilderton ON N0M2A0
CANADA

41131
59 FIRTH ROAD
TROON, AYR  KA10 6TG
GREAT BRITAIN

41509 INVESTOR COMPANY LLC. /
MROFKA, RO
ONE MID AMERICA PLAZA
STE 125
OAKBROOK TERRACE, IL 60181

41509 INVESTOR COMPNAY LLC
6735 N CENTRAL AVE
LINCOLNWOOD, IL 60712-3137

45G AVIATION SERVICES LLC
5226 PLEASANT HILL DR
FENTON, MI 48430-9336

4J AVIATION LLC
209 S MAIN ST
PERRYTON, TX 79070-2660

552KM LLC
127 W 15TH ST
CINCINNATI, OH 45202-6926

56BC LLC.
593 145TH AVE
CALEDONIA, MI 49316

5GUYS AVIATION LLC
5026 AKRON ST
DENVER, CO 80238-3743

673066 ALBERT LIMITED
2323 JUIPER RD
CALGARY AB T2N 3V3
CANADA

7 ROMEO BRAVO, LLC / HOLMES,
MIKE
2340 E 5TH ST
RENO, NV 89511

7 ROMEO VICTOR LLC
115 S BROAD ST
KENNETT SQUARE, PA 19348-3101

717 AVIATION INC
PO BOX 879
ALTO, NM 88312-0879

717 AVIATION, LLC / MC MONIGLE,
JOSEPH
6 ALLAMANDA TERR
MC MONIGLE, JOSEPH
KEY WEST, FL 33040

7221479 Canada Inc.
2 Rue Maurice-Charbonneau
Lachute QC J8H0S4
CANADA

73858 LLC
PO BOX 848
PINEDALE, WY 82941-0848

777LE LLC / SETSER, RICHARD
3490 STALLINGS RD
VALDOSTA, GA 31605

8-BALL AVIATION LLC
66 GUNN RD
SOUTHAMPTON, MA 01073

806HB LLC
20407 HIGHWAY 87
LUBBOCK, TX 79423-7009

88 ROMEO VANS RV LLC
1108 LAVACA ST STE 110-145
AUSTIN, TX 78701-2172

8LE LLC
335 SW 18TH AVE
CANBY, OR 97013-2652

99KILO HOLDINGS LLC
13024 HILLCREST BLVD
FORT WORTH, TX 76244-9200

9G AVIATION LLC
5366 AMBERWOOD CT
LAKE OSWEGO, OR 97035-8792

A & A HOLDINGS PTY LTD
60 Morton Rd
CARMEL WA 06076
AUSTRALIA

A & A RV7 TRUST
PO BOX 5
ELGIN  07180
SOUTH AFRICA

A & B SQUAIR ENTERPRISES LTD.
Box 972
Viking AB T0B4N0
CANADA

A & P AIRCRAFT MAINTENANCE
MACARTHUR AIRPORT
2111 SMITHTOWN AVE.
RONKONKOMA, NY 11779

A BRYCE, FREDRICK
791 BUMBLETOWN RD
ALLOUEZ, MI 49805-6916

A C SERVICES, LLC
2282 AIRPORT RD HGR 2
SELMER, TN 38375

A CONNOLLY, LUKE
16235 KAMACITE ST NW
RAMSEY, MN 55303-3622

A D B INVESTMENTS LLC
1001 S MAIN ST STE 49
KALISPELL, MT 59901-5635

A DUNDAS PTY LTD
PO BOX 1802, AUST 4210
TAX ID 32131018813
OXENFORD, QLD  04210
AUSTRALIA

A I E P / DAVID HUNT
2457 MOUNT VERNON ST.SE
ALBANY, OR 97322

A RICHARDS, JACOB
454 SLAPOUT RD
MOUNT OLIVE, NC 28365-7636

A-MARK AIR INC
C/O TRAPAGA, RALPH
165 TURNBERRY CIR
FAYETTEVILLE, GA 30215

A@ZAVIATION, INC.
107 RUE DU SIEL
BROMONT QC J2L 2X4
CANADA

AACH, CAMERON
1725 Belmont Cir SW
Vero Beach, FL 32968

AANERUD, TIMOTHY
7267 W TIMBER LN
MAPLE GROVE, MN 55369

AARDVARK AVIATION LLC
7545 E 1625 NORTH RD
DANVERS, IL 61732-7560

AARHUS, ESPEN
FRIGGSVEI 18
ELVERUM
NORWAY  N-2413
NORWAY

AARHUS, STANLEY
1205 ELIZABETH DR
PLATTSMOUTH  68048
NIGER

AARON, CHARLES
42 LOUGHRIDGE RD
CHATSWORTH, GA 30705

AASAND, DALLAS
13422 HIRAM RD
WILLS POINT, TX 75169

AASAND, DALLAS
921 HORTON ST
FATE, TX 75189

AATOLAINEN, PEKKA
PEKANTIE 6
PORI  28600
FINLAND

ABACHIZADEH, BEN
4719 MILLPOINT RD
GREENSBORO, NC 27406

ABADIE, RAY
195 SHAMROCK PATH
ACWORTH, GA 30101

ABAMS, CHARLIE
713 Crescent Circle
Canton, GA 30115

ABARR, JON
652 LEES MILL RD
FAYETTEVILLE, GA 30214

ABASOLO, FERNANDO R
LAS HORTENSIAS 2429
DEPTO 501
PROVIDENCIA  RM7510370
CHILE

ABB AVIATION LLC
13513 GENERAL OTT RD
HAMMOND, LA 70403-3205

ABBAS, DAVE M
26072 155TH ST.
IOWA FALLS, IA 50126

ABBASSI, ISSLAAM
PO BOX 244
THORP, WA 98946

ABBEY, ANDREW
U35 12 LAHINCH MEWS
TORQUAY, VIC  03228
AUSTRALIA

ABBEY, C E
PO BOX 226
SAN MARCOS, TX 78667

ABBOTT, CEDRIC
66 GESNER RD
BUCKFIELD, ME 04220-4039

ABBOTT, DANIEL D
86 JUNIPER BEND
KALISPELL, MT 59901

ABBOTT, DON
1413 CAUSEY CT
SANIBEL, FL 33957

ABBOTT, DOUGLAS K/ALYCE L
8510 E MALCOMB DR
SCOTTSDALE, AZ 85250

ABBOTT, HARRY
7 WINDING CREEK RD
LAWTON, OK 73505

ABBOTT, JEFFREY M
414 IRONWOOD DR
CANONSBURG, PA 15317

ABBOTT, MARK J
8723 SW GORSUCH RD
VASHON, WA 98070-4919

ABBOTT, SIMON
ABS LTD
7 STATION APPROACH
WENDOVER, BUCKS  HP22 6BN
GREAT BRITAIN

ABDELKERIM, VICTOR
KYPROU 5
VAT#EL104805122
ANO ILIOUPOLI, ATHENS  163 46
GREECE

ABDELRAHMAN, ALLA ELDIN
VIA DEI ROMBI 12
FIUMICINO
ROMA  00054
ITALY

ABDI, IDRISE
4218 FERRO STREET
STAFFORD, TX 77477

ABDOULIN, EDGAR
6140 CAPISTRANO AVE
WOODLAND HILLS, CA 91367

ABEBE, YOHANNES
8285 PERIMETER RD S
SEATTLE, WA 98108

ABEL, ALAN E
511 ANGELA RD
BIG SPRING, TX 79720

ABEL, DONALD B
W7033 ROCKDALE LANE
APPLETON, WI 54942

ABEL, ELLIOT
7300 Fleming CT
Terre Haute, IN 47802

ABEL, GARY
310 STRATHAVEN BAY
STRATHMORE AB T1P 1N4
CANADA

ABEL, JEFF
601 LONESOME TRL
HASLET, TX 76052

ABEL, JOSEPH
1551 5TH ST
WEST LINN, OR 97068-4709

ABEL, LOUIS
7 RUE PIERRE DUPONT
SURESNES  FR92150
FRANCE

ABELL, ALAN
35W804 HIGHLAND AVE
ELGIN, IL 60123

ABELL, JOHN B
5818 W 76TH ST.
LOS ANGELES, CA 90045

ABER, KARL
21469 NORTH PARK DRIVE
FAIRVIEW PARK, OH 44126

ABERCROMBIE, DAVID
110 ROCKWELL DR
EATONTON, GA 31024

ABERCROMBIE, JONATHAN
44367 SIERRA DR
THREE RIVERS, CA 93271

ABERDEIN, STUART
PO BOX 15068
WESTMEAD  03608
SOUTH AFRICA

ABERLE, STEPHEN
2337 WEST RD
SABETHA, KS 66534

ABERLE, TOM
2141 S MISSION RD
FALLBROOK, CA 92028

ABERNATHY, BARRY
137 PRINCESS LN
ROYAL, AR 71968

ABEY, NICK
11325 PARK SQUARE DR APT H101
BAKERSFIELD, CA 93311

ABF LLC / DUHE, JOHN
9410 KING AIR DR
GRANBURY, TX 76049

ABLES, KENNETH
PO BOX 557
TAYLOR, AZ 85939

ABNEY DOUGLAS
2524 E HAYDEN VIEW DR
COEUR D ALENE, ID 83815-7039

ABNEY, DOUGLAS
26070 SOMBRAS COURT
SANTA CLARITA, CA 91355

ABRAHAM, DAVID
PO BOX 820034
VICKSBURG, MS 39182

ABRAHAM, MICHAEL
2519 BUTLER PIKE
PLYMOUTH MEETING, PA 19462

ABRAHAMSON DAVID
30 WASHINGTON ST
WARRENTON, VA 20186-3527

ABRAHAMSON, DAVID
11505 WOODSTOCK WAY
RESTON, VA 20194

ABRAMCZYK, RANDALL
9601 COUNTRY ROAD H
DELTA, OH 43515

ABRAMS, TIMOTHY R
RT 2, BOX 76-A
ROCKFORD, AL 35136

ABREU, ALEXANDRE & PARTNERS
RUA NOBREGA E SOUSA 1,11A
LISBON 01750
PORTUGAL

ABREU, ALEXANDRE MIGUEL DA
DIREITA
AERODROMO MUNICIPAL DE CASCAIS
HGR 4 AV AMALIA RODRIGUES
TIRES, S.DOMINGOS DE RANA 2785-
632
PORTUGAL

ABREY, GILES
THE BOREHOUSE
GROTON STREET GROTON
SUDBURY, SUFFOLK CO10 5EE
GREAT BRITAIN

ABSHIER, JOSEPH
2008 CIMARRON CR
CLAYTON, NC 27527

ABSOLUTE AERO MAINTENANCE
21889 SKYWEST DR
HAYWARD, CA 94541-7021

ABSTEN AVIATION, LLC
5160 HAUGHN ROAD
GROVE CITY, OH 43123-9533

ABT DEVELOPMENT LLC
813 W HEADWATERS DR
EAGLE, ID 83616-5750

ABU TRAILERS INC
606 MILLER ST
DWIGHT, ND 58075-8010

ABU TRAILERS INC.
606 MILLER ST.
DWIGHT, ND 58075

AC CLEMENT ADER
30 RUE DE L`AVIATION
MURET
HAUTE-GARONNE 31600
FRANCE

ACARDO, JOHN G
3284 CAVENDISH DRIVE
ROCKFORD, IL 61109-2852

ACCESS REALTY LLC
7233 ROUTT DR
ARVADA, CO 80005-3546

ACCHIONE, ARMAND
154 HOLLINGSWORTH CRS
KING CITY ON I7B 1G8
CANADA

ACCOMAZZO, KEVIN E
8415 LILYBET LANE
CHARLOTTE, NC 28278-9704

ACCURATE AERO, LLC
2183 TAXIWAY F
HANGAR A1
MINDEN, NV 89423

ACCUSANI, LUIGI
FRAZ. VALLEANDONA 148
ASTI 14100
ITALY

ACE AVIATION
151 SOUTH OAK AVE
EATON, CO 80615

ACE TECHNICAL SERVICES LLC
1473 STAGE COACH RD
SEWANEE, TN 37375-6043

ACEN THOMAS
1323 CHURCH ST
GALVESTON, TX 77550-5065

ACHELIS, SCOTT
257 CASTLE HILL RANCH RD
WALNUT CREEK, CA 94595

ACHORD JAMES D
1224 DARROWBY LN SW
DECATUR, AL 35603-4432

ACIEGO, SARAH
508 L V SELZ RD
BRIDGEPORT, TX 76426-4681

ACKAD, CHRISTOPHER D
428 GUN RD
HALETHORPE, MD 21227

ACKERMAN, J H
PO BOX 19453
LINTON GRANGE
PORT ELIZABETH 06015
SOUTH AFRICA

ACKERMAN, JOHN P JR
1815 N HAZELWOOD LANE
PRESCOTT, AZ 86305

ACKERMAN, MARK
51 MOUNTAIN VIEW DR
ARDEN, NC 28704

ACKERMAN, MATTHEW
353 NORRIS RD
FRISCO CITY, AL 36445-5418

ACKERMAN, NILE
506 G STREET
SALIDA, CO 81201

ACKERMAN, PHILIP
2882 N CHERRY LAUREL PL
STAR, ID 83669

ACKERMANN, MICHAEL
BERTHOLD-HAUPT-STRASE 62
DRESDEN
SAXONY 01257
GERMANY

ACKLAM, DAVID
14400 MORRIS RD SE
YELM, WA 98597

ACKLAND, JEFF
5212 W 158TH PL
OVERLAND PARK, KS 66224

ACME AIRCRAFT FLYING CLUB LLC
1001 S MAIN ST STE 49
KALISPELL, MT 59901-5635

ACME FINANCE LLC
308 N AGASSIZ ST
FLAGSTAFF, AZ 86001-4605

ACME RACING LLC
21628 MIDLAND DR
SHAWNEE, KS 66228

ACORD, JOHN R JR
58 PLEASANT POND LUKE
HATTIESBURG, MS 39402

ACORN AVIATION / GREEN, DAN
102 CHESTNUT LN
ROSE VALLEY, PA 19063

ACOSTA, DANNY
1 SAINT PATRICK CT
STAFFORD, VA 22554

ACOSTA, LUIS
1933 W WESTHEIMER RD
APT. 303
HOUSTON, TX 77379

ACP VANNES
AERODROME VANNES-MEUCON
MONTERBLANC  FR-56250
FRANCE

ACREE, MICHAEL
3469 HILL FOREST TRAIL NW
ACWORTH, GA 30101

ACS AVIATION
PERTH AIRPORT HANGAR 3
PERTH  PH2 6PL
SEYCHELLES

ACS AVIATION LLC
1679 S DUPONT HWY STE 100
DOVER, DE 19901-5164

ACTION FOURS, INC.
123 SOUTH MCCLAY ST. UNIT C
SANTA ANA, CA 92701

ACTON, A B
4174 W 12TH AVE.
VANCOUVER BC V6R 2P6
CANADA

ACUFF, MICHAEL
4011 MARQUETTE ST
HOUSTON, TX 77005

ACUNIA, VINCENT
2434 130TH AVE NE
BELLEVUE, WA 98005

ADAIR, EDWARD
1569 PALOMAR MOUNTAIN PL
HEMET, CA 92545

ADAIR, LAWRENCE
265 Jordan Rd
Fountain Run, KY 42133

Adam Gavey
2181 Shepherd Dr
Glenburnie ON K0H1S0
CANADA

ADAM, MICHAEL
789 ROCKWAY DR
KITCHENER  N2G 3B6
CANADA

ADAM, MICHAEL
32 RED FOX WAY
ST ALBERT AB T8N 7T7
CANADA

ADAMES, JONATHAN
4002 IGUANA DR
COLUMBIA, MO 65202

ADAMES, TIM
2261 VIA ESPADA
PLEASANTON, CA 94566

ADAMS AVIATION SUPPLY CO LTD
INCORA, AEROPIA HOUSE
2 KELVIN LANE, NEWTON RD
CRAWLEY, WEST SUSSEX  RH10 9TY
GREAT BRITAIN

ADAMS DAVID A
5360 PROSPERITY LN
HOPKINSVILLE, KY 42240-9054

ADAMS JEFFREY F
5641 IRELAND GROVE RD
BLOOMINGTON, IL 61705-8506

ADAMS MICHAEL A
6213 S 296TH ST
AUBURN, WA 98001-3011

ADAMS, BEVERLY B
541 ADAMS POINT DR
GARNER, NC 27529

ADAMS, BRIAN
PO BOX 737
CRYSTAL BAY, NV 89402-0737

ADAMS, BRIAN
6476 EVANS CREEK DRIVE
RENO, NV 89519

ADAMS, BRYAN
2680 ANGELES CT
ROCKLIN, CA 95677

ADAMS, CARL
478 N DEER CREEK DR
VINCENNES, IN 47591

ADAMS, CARL
5494 GREY DR
MEDINA, OH 44256

ADAMS, CARSON
3416 CLARKE ST
CHOCTAW, OK 73020

ADAMS, CASEY
571 BOUL TASCHEREAU S
SAINTE-MARIE QC G6E 1V3
CANADA

Adams, Clay
4045 MCANDREWS RD
ROSEMOUNT, MN 55068-3275

ADAMS, CLIFF
#46 6608 158TH AVE
EDMONTON AB T5P 2B1
CANADA

ADAMS, COLLIN
1116 LORRAINE ST
BARKSDALE AFB, LA 71110

ADAMS, COLLIN
10607 S 27TH ST
BELLEVUE, NE 68123

ADAMS, CONNOR
3280 W Le Baron Ave
Las Vegas, NV 89141

ADAMS, DAVID
12324 RIVER OAKS PT
KNOXVILLE, TN 37922-6158

ADAMS, DAVID
12885 DAWSON SPRINGS RD
CROFTON, KY 42217

ADAMS, DENNIS M
4986 EAST RIRIE HWY
IDAHO FALLS, ID 83401

ADAMS, DONALD L and DOLORES A
118 WOODROW BALCH
HUNTSVILLE, AL 35806

ADAMS, DOUGLAS R
9608 WEST COUNTY ROAD 60
MIDLAND, TX 79707

ADAMS, GREG
12010 120TH ST NE
LAKE STEVENS, WA 98258

ADAMS, IAN B
1717 RAINBOW AVE
LARAMIE, WY 82070-4257

ADAMS, JACK
36 QUIMBY LN
EAST FALMOUTH, MA 02536

ADAMS, JIM
150 KADEN CT
FALLBROOK, CA 92028

ADAMS, JIM
6423 REFLECTION DR APT 106
SAN DIEGO, CA 92124

ADAMS, JIMMIE L
701 E BUFFALO
POLO, IL 61064

ADAMS, JIMMY
15326 WALDO PEPPER DR
PORT ST LUCIE, FL 34987

ADAMS, JOHN
380 HARRIS ST
CONCORD, GA 30206

ADAMS, JOHN C
PO BOX 16892
FERNANDINA BEACH, FL 32035

ADAMS, JOHN C
2205 RIVA ROW #2413
THE WOODLANDS, TX 77380

ADAMS, KEITH
689 HIATT AVE
WILMINGTON, OH 45177

ADAMS, KEN
1571 IMPERIAL CT
REDLANDS, CA 92374

ADAMS, KENNETH
12412 PRISTINE CT NE
ALBUQUERQUE, NM 87122

ADAMS, LANCE
BROADOAK MANOR BROADOAK END
BRAMFIELD ROAD
HERTFORD  SG14 2JA
GREAT BRITAIN

ADAMS, LOWELL
1522 BELCLAIRE
SAN ANTONIO, TX 78258

ADAMS, MARK
503 WOLF VIEW COVE
CORDOVA, TN 38018

ADAMS, MATTHEW H
13948 269TH AVE NW
ZIMMERMAN, MN 55398

ADAMS, MICHAEL
4195 139TH AVE SE
SNOHOMISH, WA 98290

ADAMS, MICHAEL
4242 L CIRCLE
WASHOUGAL, WA 98671

ADAMS, MILBERN JAY
177 S SUNRISE BLVD
CAMANO ISLAND, WA 98282

ADAMS, NATHAN
3802 SUNBEAM CT
MERRIT ISLAND, FL 32953

ADAMS, RODNEY
PO BOX 192
GARNER, NC 27529

ADAMS, RON
BOX 401
COLD LAKE AB T9M 1P1
CANADA

ADAMS, SEAN M/ADAMS, MICHAEL E
601 12TH AVENUE NW APT G3
ISSAQUAH, WA 98027-2670

ADAMS, STEPHEN
5608 CENTER RD
LOPEZ ISLAND, WA 98261

ADAMS, STEVE
1742 MONTECINO
SAN ANTONIO, TX 78258

ADAMS, STEVE
11766 CALLE ALBARA
EL CAJON, CA 92019

ADAMS, TREVOR
3 KARAMAN COURT
DAKABIN, QLD  04503
AUSTRALIA

ADAMS, WILL
8207 MERCEDES AVE.
WINTON, CA 95388

ADAMSKI, SEB
4 KILBEN CL
SWINDON  SN5 5TF
GREAT BRITAIN

ADAMSON, DON
1423 LINGO RD
LONOKE, AR 72086

ADASCZIK, WALTER
5 TEAK DR
NASHUA, NH 03062-1467

ADAWI, MOHAMMED
137 PATRIOT WAY
CENTERVILLE, MD 21617

ADDINGTON, RALPHIE
7512 DR PHILLIPS BLVD STE 50-210
ORLANDO, FL 32819

ADDINK DALE H
816 FOREST LAKES DR
KELLER, TX 76248-2831

ADDIS, ALLAN
338 Rocky Knoll Rd
Walhalla, SC 29691

ADDISON, ERIC
28 YVONNE RD
SELECTION PARK SPRINGS  01559
SOUTH AFRICA

ADELMAN, TIM
404 QUEENS CT
STEVENSVILLE, MD 21666-3318

ADEMA WALKER
1362 LEHR ST
ENID, OK 73703-8534

ADENEY, ANDREW
WOODLANDS, HINDEN RD
TISBURY, WIL  SP3 6QQ
GREAT BRITAIN

ADIB, KHOSRO / ED
349 LAKEWOOD BLVD
MADISON, WI 53704

ADIRONDACK AVIATORS LLC
PO BOX 66
PERU, NY 12972-0066

ADIRONDACK INDUSTRIES LLC
1179 VT ROUTE 17
BRISTOL, VT 05443

ADKINS CLIFTON R
4618 BILLINGSGATE LN
WOODSTOCK, IL 60098-8749

ADKINS CLINTON R
387 WOMBAT DR
CORVALLIS, MT 59828-9377

ADKINS, ERIC
11687 LEBANON RD
CINCINNATI, OH 45241

ADKINS, GEORGE
1275 VALLEY VIEW RD
SALEM, OR 97304

ADKINS, GORDON L
2151 RT 75
KENOVA, WV 25530

ADKINS, LES W & CLINT R
387 WOMBAT DRIVE
CORVALLIS, MT 59828

ADKINS, RICHARD
1163 WILL SCARLET WAY
MACON, GA 31220

ADLER, RICK
115 FRANKLIN TPKE
ICARE EYEWEAR
MAHWAH, NJ 07430-1325

ADONYI, JOHN
143 SUN VALLEY DR SE
CALGARY AB T2X 2G9
CANADA

ADOURIAN, NAREG
76 MOUNTAIN RD
BURLINGTON, MA 01803

ADRIAN, ADAM
12902 58TH DR SE
SNOHOMISH, WA 98296

ADRIAN, POPA
STR.LANCU FLONDOR
BL C 5 AP.5
TIMISOARA  300359
ROMANIA

ADRION ADVISORS, INC.
17 AVIATION DR
WINTER HAVEN, FL 33881

ADSHEAD, STEPHEN
21 MATTHEW CRESCENT
BURPENGARY, QLD  04505
AUSTRALIA

ADVANCE HUI MACHINERY CO
NO 16-8 JHONGSIGO LANE
JHONGCING RD  00433
TAIWAN

ADVANCE HUI MACHINERY CO
NO.7, ALY. 1, LN 6
ZHENAN RD
TAICHUNG CITY  43248
TAIWAN

ADVANCED AEROWORKS &
AVIONICS, LLC
219 FOREST RIDGE RD
INDIANA, PA 15701-7443

ADVANCED AIRCRAFT REFINISHERS
125 SKY HARBOR WAY
GRIFFIN, GA 30224-4873

ADVANCED AVIATION RENO INC
655 S ROCK BLVD
RENO, NV 89502

ADVANCED AVIONICS
169 ALLEN RD
LEMPSTER, NH 03605

ADVANCED AVIONICS SOLUTIONS
LLC
10394 N AERO DR
HAYDEN, ID 83835

ADVANCED AVIONICS, LLC
63342 POWELL BUTTE HWY
BEND, OR 97701-9417

ADVANCED CIRCUITS
21101 E 32ND PARKWAY
AURORA, CO 80011

ADVANCED FLIGHT SYSTEMS INC.
320 S REDWOOD ST
PO BOX 270
CANBY, OR 97013

ADVANCED PILOT TRAINING PTY LTD
PO Box 416
RAYMOND TERRACE, NSW  02324
AUSTRALIA

ADVANCED PULSE POWER TECHNOL
3300 CRISMORE LANE
OAKLEY, CA 94561

ADVANCED SPRINKLER &
LANDSCAPE LLC
PO BOX 1407
CONWAY, AR 72033-1407

ADVANTAGE DATA SYSTEMS INC
6601 REGENTS PARK DRIVE
ZIONSVILLE, IN 46077

ADVENTURE AIR
POSTNET STE 380, PB X4
MENLO PARK
PRETORIA  00102
SOUTH AFRICA

ADVENTURE AIR/JAMES WILKES
HGR 49, LINDVELT RD
WONDERBOOM AIRPORT
PRETORIA
SOUTH AFRICA

ADVENTURE AVIATION, LLC.
505 WYNNWOOD CT
WAUKESHA, WI 53188

ADVENTURE MACHINE LLC
20911 JOAN AVE
HASTINGS, MN 55033-9334

AE FLYING GROUP
ATTN: STEPFORD, STEPHAN
LEICESTER AIRPORT, GARTREE RD
LEICESTE  LE2 2FG
GREAT BRITAIN

AE TRADING INC.
26935 FORD RD
DEARBORN HEIGHTS, MI 48127

AEC CONSULTANTS INC
1571 SHADOW PINES DR
NEW SMYRNA BEACH, FL 32168

AER KELLY LLC
3511 SILVERSIDE RD STE 105
WILMINGTON, DE 19810-4902

AERIAL SCIENCES CORP
5901 E LIPPIZAN WAY
HEREFORD, AZ 85615-8407

AERO APPLICATORS, INC.
12502 CR 27
STERLING, CO 80751

AERO BRAVO IND AERONAUT LTDA
RUA OCIDENTE 100
AEROPORTO DE CARLOS PRATE
BELO HORIZONTE MG IL 30730-560
BRAZIL

AERO CENTRO
AUTOPISTA INTERNACIONAL
No 555
LUQUE
PARAGUAY

AERO CENTRO
8809 NW 23RD ST
MIAMI, FL 33172-2419

AERO CENTRO 87000
AERO CENTRO SVC AGRON
EST VICINAL DO BARROCAO
BARREIRAS, BA 04780-7330

AERO CLUB BOLONZO / MARINONI,
ELMAR
WINKELAU 7
BURGSTALL BZ 39014
ITALY

AERO CLUB D`ANDAINE
AERODROME DE BRUYERES
COUTERNE  FR-61410
FRANCE

AERO CLUB SP z o o
OBORY 100
VAT: PL1231035571)
KONSTANCIN-JEZIORNA  05-510
POLAND

AERO DYNAMICS LLC
1001 S MAIN ST STE 49
KALISPELL, MT 59901-5635

AERO DYNAMICS LLC
317 MERION RD
RINCON, GA 31326

AERO EXPERTS, LLC
10511 E PLACITA LOMA VERDE
TUCSON, AZ 85748

AERO LEDS, LLC
8475 WEST ELISA STREET
BOISE, ID 83709

AERO MAINTENANCE
8191 N TAMIAMI TRAIL
SARASOTA, FL 34243

AERO MANAGEMENT LLC
6547 BONITA VISTA CT
LAND O LAKES, FL 34637-3263

AERO PERFORMANCE SPECIALTIES
LLC
23052 ALICIA PKWY H395
MISSION VIEJO, CA 92692

AERO RESEARCH LLC
33 LAKESHORE DR
AVONDALE ESTATES, GA 30002-1476

AERO RESOURCES LLC
ATTN: JAKE CARTER
1000 TECHNOLOGY DR STE C
COLUMBIA, CA 95310

AERO RESTAURATION SERVICE
TVA/VAT : FR10443254271
12 A ROUTE DE TROYES
DAROIS  FR-21121
FRANCE

AERO SERVICE PARAFIELD
c/o AERO SERVICES
HANGAR 58
PARAFIELD AIRPORT SA 05106
AUSTRALIA

AERO SERVICES
2053 S 1640 W
WOODS CROSS, UT 84087

AERO SERVICES
704 ROD SULLIVAN RD
SANFORD, NC 27330

AERO SERVICES CENTER
8075 AIRPORT RD
SANTA TERESA, NM 88008

AERO SERVICES CENTER LLC
109 AVIATION DR HANGAR 1
SANTA FE, NM 87507

AERO SPORT POWER
2965 AIRPORT RD
KAMLOOPS BC V2B 7W8
CANADA

AERO SUPPLY/DANIEL FORTUNA
C/O ALCO GLOBAL
Av fam?lia francoso, 203
DORAL, Itapolis SP 14900-000
BRAZIL

AERO TACH SERVICES
4689 Eddie Rickenbacker Dr
Addison, TX 75001

AERO TEC.
1002 CHUKAR LANE
MIDLAND, TX 79706

AERO WELDING
2771 E 9TH ST.
SUITE C
NEWBERG, OR 97132

AERO, JONATHAN
5000 MINNESOTA AVE
DULUTH, MN 55802

AERO-SHOP/REMMERS, ENNO
MUNCHSCHECKE 2
SIEGBURG  DE-53721
GERMANY

AEROALCOOL TECHNOLOGIA LTDA
ROD.FRANCA BATATAIS,SP336
KM02,A/P MUNI. DE FRANCA
FRANCA SP 14403450
BRAZIL

AEROALCOOL TECNOLOGIA LTDA
RUA PAULO BERNAL MOREIRA
800, APTO MCPL DE FRANCA
FRANCA SP  00014
BRAZIL

AEROBATICS, STAR
2954 E EVERGREEN RD
COLUMBIA CITY, IN 46725

AEROCENTRO AERONAVES LTDA
EST DO BARROCAO KM3.5
APTO ABA, CP 316 HGR 15
BARREIRAS BA
BRAZIL

AEROCLUB AIR FRANCE LOGNES
AERODROME
LOGNES  77185
FRANCE

AEROCLUB DE COLOMBIA
AUTOPISTA NORTE KM.
16 AEROPUERTO GUAYMARAL
BOGOTA DC
COLOMBIA

AEROCLUB DE ST BRIEUC-ARMOR
ATTN CHORIN, ALBERT
A/PT DE ST BRIEUC-ARMOR
TREMUSON  22440
FRANCE

AERODYNAMIC CONSULTANTS, LLC
735 AIR PARK RD BLDG A UNIT 3
EDGEWATER, FL 32132-3013

AEROFARM PTY LTD
PO Box 46
TOOWOOMBA, QLD  04350
AUSTRALIA

AEROFIX FIORDLAND
8A AVIATION DRIVE
TE ANAU MANAPOURI AIRPORT
TE ANAU, SOUTHLAND  09600
NEW ZEALAND

AEROFUGEL AVIATION/D POTGIETER
PO BOX 143
HECTORSPRUIT  01330
SOUTH AFRICA

AEROGARD
CAIXA POSTAL 134
ITAPOLIS  14900-000
BRAZIL

AEROGARD IN COM LTDA
AV PREF TARQUINHO BELLEN
ANI, S/N-5.2-KM 4 ZONA
RURAL, ITAPOLIZ  149
BRAZIL

AEROJET SOLUTIONS LLC
1534 KINGSDOWN DR
SARASOTA, FL 34240-8695

AEROKLUB SLASKI
LOTNISKO MUCHOWIEC
KATOWICE  40-271
POLAND

AEROLITHIUM
3519 BARNSTAPLE DR
TALLAHASSEE, FL 32317-9065

AEROMECH, INC
3454 AIRFIELD DR WEST
LAKELAND, FL 33811

AEROMETAL INTERNATIONAL
22253 YELLOW GATE LNE NE
HANGAR HOTEL
AURORA, OR 97002

AEROMETAL KFT
IPARI PARK, HRSZ: 3508/19
VAT 10592009-2-13
SOSKUT, PEST  02038
HUNGARY

AERONEED, PROCOMEX
3575 NW 82th Avenue
DORAL, FL 33122

AEROPLACE MANUTENCAO DE
AERONAVES LTDA
COM 152-42/ANAC
RUA ARCANGELO DAMO.S/N
AEROPORTO
VIDEIRA, SC-CEP  89560000
BRAZIL

AEROPLAN AVIACAO LTDA
RUA ISAULTINO GUANABARA
RODRIGUES COSTA 150
VILA BARAO - SOROCABA SP 00018
BRAZIL

AEROPRO AVIATION LLC
415 SPARROW BRANCH CIR
ST JOHNS, FL 32259

AEROPUERTA LLC
132 BONANZA CIRCLE
SPICEWOOD, TX 78669

AEROSERVICE LTDA
RUA SAUDE 405 HANGAR 01
BAIRRO PADRE EUSTAQUIO
BELO HORIZONITE  30730-470
BRAZIL

AEROSHOP
AVDA DOCTOR LUIS MARIA ARGANA
FRACCION B NUMERO 2925
CIUDAD DEL ESTE, ALTO PARANA
07000
PARAGUAY

AEROSPACE NDT LTD
SUITE E6,HEYFORD HOUSE,FIRST AVE.
ROBIN HOOD AIRPORT
DONCASTER  DN9 3RH
UNITED KINGDOM

AEROSPACE TRUST MANAGEMENT
LLC TRUSTEE
1013 CENTRE RD STE 403A
WILMINGTON, DE 19805-1270

AEROSTEM ACADEMY
82 2ND ST
YUBA CITY, CA 95991-5531

AEROTECH MACHINE CORP
c/o KREPPS, JACK
2585 N CENTRAL AVE
BATESVILLE, AR 72501

AEROTECH MAINTENANCE
7 DAKOTA DR
PARAFIELD AIRPORT
ADELAIDE SA 05106
AUSTRALIA

AEROTRADING AVIACAO LTDA
RUA GUARA SN LT 10 SL 01 HANGAR
AEROMEC,
SP
RIBEIRAO PRETO  14075-510
BRAZIL

AEROTRADING AVIACAO/ EVALDO
MARTIN
RUA GUARA SN LT 10
HANGAR AEROMEC
RIBEIRO PRETO SP 14075-510
BRAZIL

AEROTRADING AVIACAO/FABIO
FARIAS
RUA GUARA SN
RIBEIRAO PRETO SP 14075-510
BRAZIL

AEROTRONICS, INC
1651 AVIATION PLACE
BILLINGS, MT 59105

AEROTROPICALE INC
18143 SE RIDGEVIEW DR
TEQUESTA, FL 33469-8122

AESCHBACHER, ROLAND
GARTENSTRASSE 12
LANGENDORF
KEIN  04513
SWITZERLAND

AFEMAN, STEVE / COATS, ALEX
10130 GENERAL BOND CT
MCKINNEY, TX 75071

AFMR INC
3500 S DUPONT HWY
DOVER, DE 19901-6041

AFRICA SPARROW LLC / REYNOLDS,
MARTIN
283 Grow Avenue NW
Bainbridge Island, WA 98110

AFRICAN LIVE WORKS; FOSTER,
BRIAN
PO BOX 2933
PORT ALFRED  06170
SOUTH AFRICA

AFRITECH AVIATION / NEXT
AVIATION
KOEDOE STREET
HOEDSPRUIT CIVIL AIRFIELD
HOEDSPRUIT, LIMPOPO  01380
SOUTH AFRICA

AFS DATA LLC
2000 NE 42ND AVE STE D PMB 2051
PORTLAND, OR 97213-1359

AFTAB, YOUNUS
2672 VISTA DIABLO CT
PLEASANTON, CA 94566

AGAINST THE WIND LLC
15717 E SUNBURST DRIVE
FOUNTAIN HILLS, AZ 85269

AGALIOTIS, PAUL
2060 E SAN MARTIN
SAN MARTIN, CA 95046

AGAN, DOYLE A
PO BOX 227
WACO, GA 30182-0227

AGAN, JOHN
3721 E HACIENDA AVE
LAS VEGAS, NV 89120

AGARKOV, VLADIMIR
7, MEGALOU ALEXANDROU
LIMASSOL  04534
CYPRUS

AGBUNAG, RODOLFO & CHRISTINE
122 HALLER COURT
RIPON, CA 95366

AGEE, JOHN
3221 BARON CT
CAMERON PARK, CA 95682-8649

AGES, BEREND
4295 E ARBORVITAE CT
BOISE, ID 83716

AGHA, ZAFAR
50 SOUTH MAIN ST
SUITE 200
NAPERVILLE, IL 60540

AGIN, JEFFREY T
3345 JACKSON RD
ZANESVILLE, OH 43701

AGIN, STACEY
3715 MICHELLE LANE
ZANESVILLE, OH 43701

AGIN, THOMAS L
1808 WRIGHT DR
PORT ORANGE, FL 32128

AGNE, RAINER
KIRCHBERGSTR 40
KAISERSLAUTERN  DE67659
GERMANY

AGOLD TODD R
5298 CANVASBACK CV
COLLEGE STATION, TX 77845-2450

AGOLD, TODD
6210 SCOTTSBORO LN
GARLAND, TX 75044

AGRICOLA, BARBIERI
BODOVIA:- CELSO GARCIA
KM38-BR323 SERTA NOPOLIS
PARANA
BRAZIL

AGRIPARTNERS PTY LTD
1 Butler St
PORT ADELAIDE SA 05015
AUSTRALIA

AGROGIR GEN E MAN, HARPIA AGRO
AV T-12 NO 35 EDIFICIO CONNECT
BUSINESS
DE SALAS 2108 A 2114 SETOR BUENO
GOIANIA, GOIAS  74223-080
BRAZIL

AGROPECUARIA CAMPOALTO SA
PTE ROCA 766 8 C
ROSARIO SF 02000
ARGENTINA

AGSTER, WILLIAM P JR
6587 LYNX COVE
LITTLETON, CO 80124

AGUA, JAMES
PO BOX 984
PITTSBURG, CA 94565

AGUERO, LAWRENCE
8425 SW 199TH ST
CUTLER BAY, FL 33189-1941

AGUILLARD, TYLER
5820 WASSOM MEMORIAL HWY
GRANDVIEW, TN 37337

AGUIRRE, DANIEL OSCAR OVIEDO
CALLE LOS PINOS #4
SANTA CRUZ  00591
BOLIVIA

AGUIRRE, JESSE
4405 LEAR CT
ANCHORAGE, AK 99502-1032

AGUSTSSON, EMIL
HOLTSBUD 25
GARDABAER  00210
ICELAND

AHAMER, KARL
PO BOX 2425
BOWRAL, NSW  02576
AUSTRALIA

AHEARN, DAN
2704 HILLSIDE DR
HIGHLAND VILLAGE, TX 75077

AHEARN, JOHN
60 JESS ROAD
TAURANGA
WBOP  03172
NEW ZEALAND

Ahearn, John Carrington
PO Box 16228
BETHLEHEM
Tauranga  03147
NEW ZEALAND

AHLER, STEVE
1268 WHOOPEMUP HOLLOW
WAITSBURG, WA 99361

AHLGREN, BRIAN
4591 SUNDERMAN RD
ROCKFORD, IL 61114-6280

AHMADIAN, BEHNAM H
112 BELVUE DR
LOS GATOS, CA 95032

AHMAN, JAMES
22 SLOPE DR
HACKETTSTOWN, NJ 07840

AHMED, MOHAMED
1270 VICTORIA RD
WATKINSVILLE, GA 30677

AHMED, SEAN
1451 WHITMORE AVE NW
GRAND RAPIDS, MI 49504

AHN, JOON S
12800 POST OAK RD
SAINT LOUIS, MO 63131

AHNERT, MARK
3190 PALMER RD
QUALICUM BEACH BC V9K 1W4
CANADA

AHRENS, DAVID
1142 WEYAND WAY
SHAFTER, CA 93263

AHRENS, SCOTT D
11711 NE 269TH ST
BATTLE GROUND, WA 98604-9791

AICHELE, MICHAEL J
12404 S 85TH E PL.
BIXBY, OK 74008

AIKENS, GEORGE
631 BUSS AVE
GREELEY, CO 80631

AIKIN, ED
3 PICKWICK LANE
LINCOLN UNIVERSITY, PA 19351

AILES SUD OUEST
16 RUE MARGUERITE PUHL
DEMANGE
METZ  FR-57000
FRANCE

AIMG CORP/MARIO D`AMICO
AERODROMO E A A
GRAL. RODRIGUEZ, HGR. 30
BUENOS AIRES
ARGENTINA

AIMO, JOSEPH RAY
1252 LORIEN CT
BOUNTIFUL, UT 84010-1081

AINGE, DANIEL
2103 SAN JOSE AVE UNIT A
ALAMEDA, CA 94501

AINSWORTH, LUCAS
907 PINE ST
MADISONVILLE, LA 70447

AIR & SPACE EDUCATION INST.,INC
PO BOX 1556
PINE KNOT, KY 42635

AIR ASSOCIATES INC
12877 W 151ST ST
OLATHE, KS 66062-9707

AIR BANDIT LLC
3511 SILVERSIDE RD STE 105
WILMINGTON, DE 19810-4902

AIR BANDIT LLC
212 W LAKE BLVD
CARROLLTON, GA 30116

AIR BEAR AVIATION INC
9A LAFAYETTE RD UNIT 3
NORTH HAMPTON, NH 03862

AIR CAPTURE SL/CIF B-72149388
AV LA UNION 16
P.I. CORTIJO REAL
ALGECIRAS  NES 11206
SPAIN

Air Charter Taupo (1995) Limited,
258 Oruanui Road
RD 4
Taupo  03384
NEW ZEALAND

AIR GRANBY LLC
PO BOX 1016
GRANDY, CO 80446

AIR O ENTERPRISES
c/o MARLIN OOSTERHUIS
3973 NEST AVE
HOSPERS, IA 51238

AIR PROJET
9 RUE DE L`AVIATION
ATTN: DAVID, BENOIT
DAROIS, COTE-D`OR  21121
FRANCE

AIR QUEST LLC/KIERNAN, TOM
17305 BARRENS RD N
STEWARTSTOWN, PA 17363

AIR SENSE AVIONICS INC
BRIAN YABLON
7463 SW ST JOHN PLACE
PORTLAND, OR 97223

AIR SPACES LLC
4717 N ALDEA RD E
LITCHFIELD PARK, AZ 85340

AIR SUPPORT INT`L
INT`L / MAGAZZINO RICAMBI
VIA MONTE MUCRONE 2
VERGNASCO  13882
ITALY

AIR TRAC INC
5800 PASCO KAHLOTUS RD
PASCO, WA 99301-9770

AIR TRANSPORTATION OF NEVADA
INC.
547 1ST ST S STE 301
SAINT PETERSBURG, FL 33701-5040

AIR VENTURES LLC
325 NORTH ST
SEQUIM, WA 98382-8667

AIR VENTURES LLC / HUGHES, JEFF
325 NORTH STREET
SEQUIM, WA 98382

AIR WERKS LLC
42 COUGAR CREEK RD
STEVENSON, WA 98648

AIR-PAR LLC / PARRISH, JOHN
3511 SILVERSIDE RD
STE 105
WILMINGTON, DE 19810

AIR-RYDER
3302 AIRPORT RD
HELENA, MT 59601

AIR-SUPPLY AERIAL
24075 BRUMFIELD LN
PHILOMATH, OR 97370-9758

AIRAG AVIATION SVCS PTY LTD
HANGAR 17 12 GIPSY STREET
BANKSTOWN AERODROME, NSW
02200
AUSTRALIA

AIRBORNE AVIATION LTD
1020 OMAHU ROAD
c/o TWL
FRIMLEY, HASTINGS  04120
NEW ZEALAND

AIRBORNE INNOVATIONS
INTERNATIONAL, INC.
211 LINK CT
NEWBERG, OR 97132

AIRBORRN AVIATION
5020 MACREADY WAY
MARIPOSA, CA 95338

AIRCENTRE LLC
5805 PHILIP J RHOADS AVE
HNGR 15 BOX 10
BETHANY, OK 73008

AIRCORE AVIATION
17904 59TH DR STE #1
ARLINGTON, WA 98223

AIRCORPS AVIATION
1259 EXCHANGE AVE SE
BEMIDJI, MN 56601

AIRCRAFT ASSEMBLERS AUSTRALIA
PTY LTD
PO Box 8439
ORANGE EAST, NSW  02800
AUSTRALIA

AIRCRAFT ENGINEERING INC.
BARTOW MUNICIPAL AIRPORT
890 PIPER ST.
BARTOW, FL 33830

AIRCRAFT ENGINEERS STORE
3 BUCKWOOD AVE
DUNSTABLE
BEDFORDSHIRE  LU54PE
GREAT BRITAIN

AIRCRAFT FIVE, LLC; TURLINGTON,
DAVID
3560 LAFAYETTE PARKWAY
FLOYDS KNOBS, IN 47119

AIRCRAFT GUARANTY CORP TRUSTEE
PO BOX 2549
ONALASKA, TX 77360-2549

AIRCRAFT GUARANTY CORP TRUSTEE
928 SW 107TH ST
OKLAHOMA CITY, OK 73170-5244

AIRCRAFT INSPECTION AND REPAIR
131 HANGAR LN HNGR 6
LAUREL, MS 39440-5853

AIRCRAFT INTERIOR SVCS, LLC
186 SADDLE RIVER RD
SADDLE BROOK, NJ 07663

AIRCRAFT MAINTENANCE
AUSTRALIA
PO BOX 626
MAREEBA, QLD  04880
AUSTRALIA

AIRCRAFT MAINTENANCE
AUSTRALIA
ATTN: JASON WESTON
37 BEAUFORT ROAD HANGAR 1
MAREEBA, QLD  04880
AUSTRALIA

AIRCRAFT MAINTENANCE USA
3237 W TARO LN
PHOENIX, AZ 85027-4826

AIRCRAFT MECHANICAL SERVICES
9519 AIRPORT DR
HANGAR 19
VISALIA, CA 93277

AIRCRAFT RADIO SALES
BUILDING 21, QANTAS AVENUE
ARCHERFIELD, QLD  04108
AUSTRALIA

AIRCRAFT RESTORATION
252 PYWELLS ROAD
LUSKINTYRE, NSW  02321
AUSTRALIA

AIRCRAFT SERVICES INC
2145 SOUTH AIR SERVICE RD
GARDEN CITY, KS 67846

AIRCRAFT SERVICES, ACS
4968 E WILDLIFE TRL
HAYDEN, ID 83835

AIRCRAFT WINGS LLC
200 NW DIVISION ST
GRESHAM, OR 97030-5522

AIRCRAFTERS REFINISHING
5400 EAGLE DR
FORT PIERCE, FL 34951

AIRCRAFTERS, INC
8745 HWY 47
CARLTON, OR 97111

AIRE ENTERPRISES INC
1439 BALFOUR ST
PEUTICTON BC U2A 4Y9
CANADA

AIREY, RUSSELL T
989 SILVERDALE DR
WINDSOR ON N9G 2R6
CANADA

AIRFIELD AIRCRAFT SERVICES
3230 OLD COLUMBUS RD NW
CARROLL, OH 43112

AIRFLEET CAPITAL INC/KYM MICK
1005 SYCOLIN RD
LEESBURG, VA 20175

AIRFLOW PERFORMANCE INC
111 AIRFLOW DR
SPARTANBURG, SC 29306

AIRFLOW SYSTEMS
35282 VISTA DE TODO
ATTN WILLIAM GENEVRO
CAPISTRANO BEACH, CA 92624

AIRFORCE FUN INC.
14699 HIGHWAY 36, SUITE B
DEADWOOD, OR 97430

AIRFRAME COMPONENTS
9838 N 1100 E
KENDALLVILLE, IN 46755-9711

AIRFRAMES ALASKA
81 E COMMERCIAL DR
PALMER, AK 99645

AIRKING AVIATION INC
2805 EARHART DR
MIDLAND, TX 79711

AIRLINE PILOT TRAINING CTR.LT
C/O KEITH PATERSON
PO BOX 5624
WALMER  06065
SOUTH AFRICA

AIRMARILLO AVIATION LLC
4103 TRADEWIND ST
AMARILLO, TX 79118

AIRMASTER PROPELLERS LTD
20 HASZARD RD
MASSEY
AUCKLAND  00614
NEW ZEALAND

AIRMATEC AG
FLUGPLATZSTRASSE 19
BELP
BERN  03123
SWITZERLAND

AIRMOTIVE SPECIALTIES
820 PARK ROW #626
SELINAS, CA 93901

AIRPARTS COMPANY INC
PO BOX 9268
FT LAUDERDALE, FL 33310-9514

AIRPARTS COMPANY INC
2310 NW 55TH CT
FT LAUDERDALE, FL 33309-2743

AIRPLANE PLASTICS/ROGERS J & B
9785 JULIE CT
TIPP CITY, OH 45371

AIRPLANES2GO LLC
7314 S GRAND ARBOR CT
SIOUX FALLS, SD 57108-3151

AIRPORT SERVICES, INC.
9203 MIKE GARCIA DR
MANASSAS, VA 20109

AIRPRO AVIATON LLC
PO BOX 1165
EAST HELENA, MT 59635-1165

AIRSERVICE ENTERPRISE INC.
3380 W Grand River Ave
Howell, MI 48855

AIRSHIPP LLC/DONALD SHIPP
21205 FLORAL DAY DR N
FOREST LAKE, MN 55025-2104

AIRSPEED & ATTITUDE
10160 DOOLITTLE
McKINNEY, TX 75071

AIRSUPPLY TOTAL SERVICE S R L S
VIA VARSES, 17
P IVA IT 03426310128
JEREAGO CON ORAGO, VARESE  21040
ITALY

AIRVEST (PTY) LTD.
MARTIN HENECK
PO BOX 1211
CAPE TOWN  08000
SOUTH AFRICA

AIRWARD, INC
10000 TECHNOLOGY DR STE D
ATTN: DAVID WARD
COLUMBIA, CA 95310-9459

AIRWAY SCIENCE FOR KIDS/TF6
PO BOX 4142
PORTLAND, OR 97208

AIRWAY SCIENCE FOR KIDS/TF7
3710 N MISSISSIPPI AVE
PORTLAND, OR 97227

AIRWAYS PROVINCIAL
HWY 301 N MOOSE JAW MUNICIPAL
AIRPORT HANGER #3
MOOSE JAW SK S6H 4P9
CANADA

AIRWAYS-FITTS
1808 GWINN ST. E
MONMOUTH, OR 97361

AIRWINGS SEPPE B V
BEUKENLAAN 19
POSTBUS 7047 5980AA
CG, BOSSCHENHOOFD  04744
NETHERLANDS

AIRWISE AVIATION PTY LTD
PO Box 715
PENRITH, NSW  02751
AUSTRALIA

AITCHISON, MICHAEL
17A BRENT ROAD
MAGILL SA 05072
AUSTRALIA

AITKEN, AURDRY
4661 W 109TH PL
WESTMINSTER, CO 80031

AITON, JOHN
2621 WESTCLIFFE DRIVE
BURNSVILLE, MN 55306

AJ LABUSCHAGNE MOTORS CC
POSTNET SUITE 202
PRIVATE BAG X82329
RUSTENBURG  00300
SOUTH AFRICA

AJAYI, SAMUEL
4020 GREEN MT CROSSING DR
#223
SHILOH, IL 62269

AJNESTOHL, HENRIK
RUSTMASTAREVAGEN 30
SKONE-FURULUND  24494
SWEDEN

AKE, DAVID (SANDI)
235 RED OAK AIRPARK
CABOT, AR 72023

AKERMAN AVIATION
1572 SILVER FOX CIRCLE
APOPKA, FL 32712

AKERS, DAVID
320 ELLABELL
HINESVILLE, GA 31308

AKERS, MIKE
556 GATES AVE APT 5
BROOKLYN, NY 11221

AKERT, BRENNA
2029 S 107TH ST
WEST ALLIS, WI 53227-1232

AKHURST, GAGE
635 BAMBO ST
DIAMONDHEAD, MS 39525

AKIMOFF, NICK
1153 BURTON DR APT#4
REDDING, CA 96003

AKIN, BILLY D
131 AVIATOR DR
FORT WORTH, TX 76179

AKIN, THOMAS A
330 MIDLAND ST
VISALIA, CA 93291-4518

AKINS, BRIAN
4903 W OLD TRAIL RD
LARWILL, IN 46764

AKINS, JIMMIE L
43 BLANCO DR
EDGEWOOD, NM 87015

AKINS, SHELDON
BOX 82
MANOR SK S0C 1R0
CANADA

AKINYEMI, EMMANUEL
45 STAGE LN
STATEN ISLAND, NY 10304-4847

AKKERMAN, ROBERT
64 PARKWOOD DR
ST ALBERT AB T8N 6A2
CANADA

AKLAND, KONRAD
3211 CUMMINS WAY
MISSOULA, MT 59802

AKROTECH AVIATION, INC.
RICHARD GILES
53774 AIRPORT RD
SCAPPOOSE, OR 97056

AKROYD, ROBERT
5 AIRPORT WAY
TAOS, NM 87571

AL-NOAH, MAJOUB
1/10 GARDEN RD
CAMBERWELL, VIC  03124
AUSTRALIA

ALABAR AUSTRALIA PTY LIMITED
PO Box 129
TONGALA, VIC  03621
AUSTRALIA

ALAGNOUX, JEAN PIERRE
36 RUE SAINT JEAN
DRAVEIL
ESSONNE  91210
FRANCE

ALAIMO, ROBERT
3782 AYRES DR
THE DALLES, OR 97058

Alain Dube
189 chemin du lac St-Francois
Saint-Hubert-de-Riviere-du-Loup QC G0L3L
CANADA

ALAM, SHADMAN
26/69 ST MARKS ROAD
RANDWICK, NSW  02031
AUSTRALIA

ALAMEDA, JOSHUA
19540 CREEKSIDE CT
SALINAS, CA 93908

ALAMO CLASSIC RESTORATION INC
PO BOX 906
INGLESIDE, TX 78362-0906

ALAMOGORDO HIGH SCHOOL
CLIFFORD KINNEAR
103 CUBA AVENUE
ALAMOGORDO, NM 88310

ALARIE, DANIEL
1039 rue CHAMPFLEUR
SHERBROOKE QC J1C 0C2
CANADA

ALARIE, VANESSA
7599 ST DENIS
MONTREAL QC H2R 2E7
CANADA

ALBACHTEN, RUDY
4600 PALISADE DR
AUSTIN, TX 78731-4510

ALBANO THOMAS J JR
8 CREEKSIDE CT
PALM COAST, FL 32137-1641

ALBANO, ANGELO
VIA G MAZZINI 32/Q
ALPIGNANO (TO)  IT10091
ITALY

ALBANO, THOMAS J
8 CREEKSIDE COURT
PALM COAST, FL 32137

ALBANY AERO CLUB INCORPORATED
PO Box 889
ALBANY WA 06331
AUSTRALIA

ALBERS, TERRY
28 JENNESS ST
ROCHESTER, NH 03867-1211

ALBERT, BRIAN
2221 VENUS CT
BARTLESVILLE, OK 74006

ALBERT, DARREN
564 TALBOT RD
STEVENSVILLE, MD 21666

ALBERT, FRANCIS
16 HIGHFIELDS LN
NORTHPORT, ME 04849

ALBERT, MARK
6353 CAMINITO FLECHA
SAN DIEGO, CA 92111

ALBERT, MICHAEL F
1604 WILDCAT CT
WINTER SPRINGS, FL 32708

ALBERT-RECHT, MARK
2 GLADSTONE PLACE
ABERDEEN CITY
ABERDEEN  AB10 6XA
GREAT BRITAIN

ALBERTVILLE AVIATION, INC
300 ALLDREDGE DR
ALBERTVILLE, AL 35950-9351

ALBERY, MALCOLM B
920 CRESCENT BLVD SW
CALGARY AB T2S 1L5
CANADA

ALBERY, MARK
1 BASCOTE CHASE
BASCOTE SOUTHAM  CV47 2EZ
UNITED KINGDOM

ALBERY, MARK
SOUTHCROFT HOUSE
SOUTHROP ROAD
HOOK NORTON, BANBURY  OX15 5PP
GREAT BRITAIN

ALBERY, MARK W / NEFFINGER,
EDWARD W
ALBERY, MARK W
5304 TACOME COMMON
FREMONT, CA 94555

ALBINO, NUNO
Rua Tenente Coronel Sarmento N 45-C 3A
Funchal  9000-020
Portugal

ALBRECHT, ALISA
1600 MARINA AVE
APT 106D
IRMO, SC 29063

ALBRECHT, ALISA
201 SMYTHE ST.
APT. 108
GREENVILLE, SC 29611

ALBRECHT, DEVIN C
1679 RABON FARMS LN
COLUMBIA, SC 29223

ALBRECHT, ETHAN
2309 BROOKFIELD DR
BRENTWOOD, TN 37027-3721

ALBRECHT, MARTIN
FLUGGLATZSTR 1
ATTING  94348
GERMANY

ALBRECHT, NICLAS
SCHMIEDGASSE 12
FELDKIRCHEN-WESTERHAM
BAYERN  83620
GERMANY

ALBRIGHT DAVID J
861 SCHAPER RD
FORISTELL, MO 63348-1516

ALBRIGHT, ROBERT
23717 QUIVIRA RD
BUCYRUS, KS 66013

ALBRIGHT, WILLIAM
307 SOUTH 300 EAST
WILLARD, UT 84340

ALBRITTON RANDY L
188 SKYRANCH DR
SANDPOINT, ID 83864-7502

ALBRITTON, MARK
30 SAINT AUGUSTINE BEND
SAVANNAH, GA 31404

ALBRITTON, MILES
5638 HILLSIDE LANDINGS ROAD
LAKELAND, FL 33810

ALBRITTON, RANDY
31 SKYRANCH DR
SANDPOINT, ID 83864

ALBURY, JOHN
8024 VALLEY DR
NORTH RICHLAND HILLS, TX 76182

ALCANTARA, CARLOS
1729 WESTWOOD DR
MEDFORD, OR 97501

ALCANTARA, JOSE MARIO
CASA BRANCA
QUINTA DAS CAVADINHAS
MANGUALDE  PT3530
Portugal

ALCORN, BRETT
255 TAN OAK DRIVE
SCOTTS VALLEY, CA 95066-3933

ALCORN, HARRY
PO BOX 283
BALHANNAH SA 05242
AUSTRALIA

ALCORN, WILLIAM
PO BOX 600392
JACKSONVILLE, FL 32260

ALDAG, DAVID
10202 BOXTHORN
WICHITA, KS 67226-3637

ALDAG, TOM
2415 N CRANBROOK CT
WICHITA, KS 67226

ALDAKHEELI, ALI
7648 W HAVANA DR
BOISE, ID 83709

ALDAKHEELI, ALI
4102 STONEBROOK DR
SANFORD, FL 32773

ALDER, ANTHONY
2036 THE CIRCLE
SANCTUARY COVE, QLD  04212
AUSTRALIA

ALDER, Anthony James
40 Canberra Gr
BRIGHTON EAST, VIC  03187
AUSTRALIA

ALDER, HENRY
1435 CHEMIN ST-ARMAND
ST-ARMAND QC J0J 1T0
CANADA

Alderman, Brian
3729 GRAHAM SHERRON RD
WAKE FOREST, NC 27587-7851

ALDERMAN, JIMMIE
5621 ALMAVILLE RD
SMYRNA, TN 37167

ALDERMAN, KEVIN
2108 CENTER WAY
MIDDLEBURG, FL 32068

ALDERMAN, NEWT
10975 SE EASTMONT DR
GRESHAM, OR 97080

ALDERMAN, STEVE
PO BOX 521
NIWOT, CO 80544

ALDERSON, MARK AND SHERI
4056 LOCUST LANE
BROWNSBURG, IN 46112

ALDREDGE, D/FERGUSON, J
170 LENOIR LN
HARDY, VA 24101

ALDRETE, F/TODO DE PANEL S.A.
REFNA #2792, COL ALAMO IND
TLAQUEPAQUE 45593
MEXICO

ALDRICH BROCK L
10790 PORTSIDE COURT
INDIANAPOLIS, IN 46236

ALDRICH JAMES H
316 FORWARD ST
LA JOLLA, CA 92037-7521

ALDRICH, BROCK
1036 RESERVE WAY
INDIANAPOLIS, IN 46220

ALDRICH, GREGORY
4905 MANATEE AVENUE WEST
BRADENTON, FL 34209

ALDRICH, JAMES H
3405 KENYON ST SUITE #101
SAN DIEGO, CA 92110

ALDRICH, ROSS RAYMOND JR
111 MARIAN LN
TERRACE PARK, OH 45174-1079

ALDRICH, WAYNE
503 GRANDVIEW DR
NORMAL, IL 60761

ALDRIDGE, SEAN
402 SADDLE HILL CT
INDIANAPOLIS, IN 46234

ALDRIDGE, WILLIAM
1915 W RIM ROCK DR
PO BOX 513
STOCKTON, UT 84071

ALDRIGUI, ADRIANO ME
RUA VERGINIA FALAVIGNA
ROMANINI 14900-000
BRAZIL

ALEKSANDR, SHAMALOV
612 JOHN THOMAS AVE
DELAND, FL 32724

ALEMAGNI PIMPINELLI, GUIDO
VIA LUIGI RIZZO 23
VAT# LT 706348515
PERUGIA 06121
ITALY

ALENTIEV, TIMOTHY E
17614 SE 291ST STREET
KENT, WA 98042

ALES, OMAR
350 HAMPTON HEATH RD
BURLINGTON ON L7L 4P9
CANADA

ALESHIRE, BRANDON
1966 RICHERT AVE
CLOVIS, CA 93611-5224

ALESSI, DANTE
94 SYRACUSE AVE
MEDFORD, NY 11763

ALESSI, MICHAEL S
2804 MALAN AVE
OGDEN, UT 84403

Alex Burkholder
31713 Hwy 28
Bancroft ON K0L1C0
CANADA

ALEXANDER ANTHONY S
785 HCR 4235
HILLSBORO, TX 76645-6000

ALEXANDER AVIATION LLC
15782 DUQUESNE CIRCLE
BRIGHTON, CO 80603-3857

Alexander Doughty
1390 Morrison Rd
Courtney BC V9N9G8
CANADA

ALEXANDER, ANDREW G
570 S BRENTBROOK LANE
EAGLE, ID 83616

ALEXANDER, BARBARA
44 N BASILICA AVE
HANAHAN, SC 29410-8657

ALEXANDER, BOB
5604 134TH ST CT NW
GIG HARBOR, WA 98332

ALEXANDER, DALE K
3425 CAMBRIDGE RD
CAMERON PARK, CA 95682

ALEXANDER, DAVID
58 BUICK ST
SAN ANGELO, TX 76901

ALEXANDER, DONALD E
8582 BAYBORO LANE
NORTH CHARLESTON, SC 29420

ALEXANDER, DONALD J
10280 WANZER HILL RD
MECHANICSVILLE, VA 23116

ALEXANDER, EDWARD
PO BOX 11689
LOUDONVILLE, NY 12211

ALEXANDER, GEOFFREY
12324 E 86TH ST N # 232
OWASSO, OK 74055-2543

ALEXANDER, GIL
1546 W MOORE ROAD
ORO VALLEY, AZ 85755

ALEXANDER, MANFRED
1435 NW ILWACO CT
CAMAS, WA 98607-9037

ALEXANDER, MARC
2905 POST RIVER RD
CEDAR PARK, TX 78613-2514

ALEXANDER, MARK T
2885 US HWY 41 N
FT VALLEY, GA 31030

ALEXANDER, MARSHALL
14001 CHANDELLE DRIVE
NEWALLA, OK 74857

ALEXANDER, MATT
3375 ALDRICH DR
CUMMING, GA 30040

ALEXANDER, MICHAEL
3837 PROVINCE DRIVE
MELBOURNE, FL 32934

ALEXANDER, MICHAEL A
2405 NE GLEN DRIVE
BLUE SPRINGS, MO 64014

ALEXANDER, MITCHELL
9810 AZTEC DR
NORMAN, OK 73026

ALEXANDER, PAUL
56850 HIGGINS DR
THERMAL, CA 92274

ALEXANDER, RAY
11611 NE 269TH ST
BATTLE GROUND, WA 98604

ALEXANDER, ROBERT
215 HUDDERSFIELD DR
SIMPSONVILLE, SC 29681

ALEXANDER, RON
118 HUFF DALAND
GRIFFIN, GA 30223

ALEXANDER, SAMUEL
42 MONTGOMERY DR
GRIFFIN, GA 30223

ALEXANDER, SCOTT
1 Snap Roll lane
Port Orange, FL 32128

ALEXANDER, SPENCER
866 W MULBERRY ST
LOUISVILLE, CO 80027-9402

ALEXANDER, STEVEN
9001 NE 111TH ST
KANSAS CITY, MO 64157

ALEXANDER, THOMAS E
15800 HARVEST RD
BRITON, CO 80603

ALEXANDER, TREVOR
94 WEST ST APT 20
VERNON, CT 06066-2936

ALEXANDER, WILLIAM
460 RAILROAD AVE
NORTH AUGUSTA, SC 29841

ALEXAY, MARIO F JR
33610 E ASTER LANE
MARANA, AZ 85658

ALEXIS, MARNEL
1998 LAS CASAS RD
BOCA RATON, FL 33486

ALEXIS, RAFIGUE
North eastern aviation
8200 republic airport hgr 43
Farmingdale, NY 11735

ALEY, JEFF
PO BOX 682
GRANBY, CO 80446

ALFARO TAPIA, PATRICIO ARTURO
AV GABRIELA MISTRAL #3651
LA SERENA
COQUIMBO  1721980
CHILE

ALFERINK, JAMI
2460 FLORAL DR
ZEELAND, MI 49464-9103

ALFORD, STEVE
3245 CARSWELL BND
CUMMING, GA 30028-9173

ALGRA (KIT 1)
KOSTVERLORENSTRAAT 52
PH ZANDVOORT  NL2042
NETHERLANDS

ALIBI FLYING CLUB
PO BOX 5391
BAKERSFIELD, CA 93388-5391

ALIBRAHIM, ABE
7232 ROBERT CARDINAL
AIRPORT RD
TUSCALOOSA, AL 35401

ALIMENA, BEN
282 TIMBERLINE TRAIL
ORMOND BEACH, FL 32174

ALIZADEH BENJAMIN J
PO BOX 463
PLACERVILLE, CO 81430-0463

ALIZADEH, BENJAMIN
430 GOLDEN EAGLE LN #463
PLACERVILL, CO 81430

ALL GRAND TRADING / BARRON,
SHAUN
9 SOMERSET OFFICE PARK
5 LIBERTAS RD
BYANSTON, GAUTENG  02021
SOUTH AFRICA

ALLAIRE, CHARLES
621 N MISSISSIPPI DR
MOSES LAKE, WA 98837

Allan Carroll
201, rue Clementine
St-Alphonse-Rodriguez QC J0K1W0
CANADA

ALLAN, ANTON
1 NASH CLOSE
EARLEY
READING, BERKSHIRE  RG6 5SL
GREAT BRITAIN

ALLARD, SYLVAIN/CANEX INT`L
500 DE LA MONTAGNE ST
#804
MONTREAL QC H3C 4T6
CANADA

ALLARDYCE MICHAEL
578 BRISTOL DRIVE
REYNOLDSBURG, OH 43068-9402

ALLBEE, STEVE
521 S PINES RD
SPOKANE VALLEY, WA 99206

ALLDREDGE AVIATION
37002 204TH AVE SE
AUBURN, WA 98092

ALLDREDGE, GRAHAM
5352 W HOME AVE
FRESNO, CA 93722

ALLEE FRED A II TRUSTEE
17155 S 337TH EAST AVE
PORTER, OK 74454-5894

ALLEE, MARC
5004 COMANCHE VISTA CT
GRANBURY, TX 76049-5373

ALLEM, ADAM
6 SENATOR SENEKAL ST
VILJOENSKROON  09520
SOUTH AFRICA

ALLEMAN, PAUL
7062 Bentley Dr
Gurnee, IL 60031

ALLEN AIR INC./GARY ALLEN
2517 LEBANON PIKE
NASHVILLE, TN 37214

ALLEN ANDREW E
2091 IVANHOE ST
DENVER, CO 80207-3902

ALLEN DAVID L
7848 S WILD TURKEY DR
STURGIS, SD 57785-9605

ALLEN ECK, BILL
364 AIRPORT DR S
SUMMERLAND KEY, FL 33042

ALLEN III, JOHN R
24331 ASBURY DR
DENTON, MD 21629-2222

ALLEN REALTY INC
PO BOX 99
STAR, NC 27356-0099

ALLEN RUSSELL C
11411 E QUARTZ ROCK RD
SCOTTSDALE, AZ 85255-5756

ALLEN SCOTT L
471 RD W D SO
OGALLALA, NE 69153

ALLEN STEVEN P
27 E JUNIPER AVE
FLAGSTAFF, AZ 86001-1424

ALLEN WILLIAM K
2562 JASMINE RD
PORT ORANGE, FL 32128-6739

ALLEN, BILL
HANGAR SE38
FLOUCESTERSHIRE AIRPORT
CHELTENHAM  GL52 2DP
UNITED KINGDOM

ALLEN, BLAIR M
459 MAHOGANY TERRACE SE
CALGARY AB T3M 0X3
CANADA

ALLEN, BLAIR/ALLEN & SONS
RECYCLERS LTD.
9808 54TH STREET S E
CALGARY AB T2C 4E6
CANADA

ALLEN, BRADLEY R
1431 BEDFORD AVE
SUNNYVALE, CA 94087

ALLEN, BRENT C
7 SAGE
IRVINE, CA 92604-4544

ALLEN, BRUCE
1510 Tucker Station Rd
Louisville, KY 40299

ALLEN, CARROLL B
4089 LEHMAN LANE
LAKELAND, FL 33813

ALLEN, CHARLES
BOX 4365 RR#4
13 SID-OAK LANE
STIRLING ON K0K 3E0
CANADA

ALLEN, CHUCK
63026 POWELL BUTTE HWY
BEND, OR 97701

ALLEN, DANNY
2184 WALKER RD
JONESBORO, LA 71251

ALLEN, DAVE
808 MICHIGAN AVE
LYNN HAVEN, FL 32444

ALLEN, DAVE
24686 KOLSTAD LOOP
ELBERT, CO 80106

ALLEN, DAVID
523 CYPRESS DR
SURFSIDE BEACH, SC 29575

ALLEN, DAVID L
125 TIMBERMILL LN
EDWARDSVILLE, IL 62025

ALLEN, ELLEN
614 HENDERSON STREET
EDMONTON AL T6RLS4
CANADA

ALLEN, GREG
320 CEDAR ST
WRAY, CO 80758

ALLEN, IVAN
2894 COLUMBIA BLVD
ST HELENS, OR 97051

ALLEN, JAMES
1235 KAISER RD SW
OLYMPIA, WA 98512

ALLEN, JAMES
513 PROVINCE RD
GILMANTOWN, NH 03237-4361

ALLEN, JAMES
1017 BOGIE LAKE ROAD
WHITE LAKE, MI 48383

ALLEN, JIM
3505 Freeman Rd
Cloquet, MN 55720-9215

ALLEN, JOEL
500 DERBY CT
CARSON CITY, NV 89703-4578

ALLEN, JOHN
2857 E ORANGE GROVE BLVD
PASADENA, CA 91107

ALLEN, JOHN W
11428 12TH AVE., W A201
EVERETT, WA 98204-7897

ALLEN, KEN
15718 GRAND POINT DR
GRAND HAVEN, MI 49417

ALLEN, LANCE
3800 73RD AVE SE
JAMESTOWN, ND 58401

ALLEN, MARK
YEW TREE COTTAGE
72 CHURCH ROAD
WOOTTON BRIDGE, ISLE OF WIGHT
PO33 4PZ
GREAT BRITAIN

ALLEN, MARK
17626 AIRFIELD LN
PEARLAND, TX 77581

ALLEN, MARTIN WADE
3214 GRAYLYN TERRACE
WILMINGTON, NC 28411

ALLEN, MICHAEL
PO BOX 99
Star, NC 27356

ALLEN, MICHAEL
408 E 6th St
Fort worth, TX 76102

ALLEN, MICHAEL GERARD
PO BOX R1742
ROYAL EXCHANGE, NSW  01225
AUSTRALIA

ALLEN, MIKE
571 COTTON CREEK RD
STAR, NC 27356

ALLEN, NATE
147 SUNNY HOLLOW CT
SELMA, NC 27576

ALLEN, NATE
16255 ALLEN CT NW
BEMIDJI, MN 56601

ALLEN, PHILIP
57 Carroll St
Westminster, MD 21157

ALLEN, RICHARD J
36 HEMPSTEAD DRIVE
NEWARK, DE 19702

ALLEN, RICK
22 MAIN ST
HAMPTON, NJ 08827

ALLEN, ROBERT
3289 FREEDOM BLVD
WATSONVILLE, CA 95076

ALLEN, ROBERT
6021 RICKEY ST.
METAIRIE, LA 70003

ALLEN, ROBERT B
22 BLACKBERRY ROAD
MADISON HEIGHTS, VA 24572

ALLEN, ROGER
23310 83RD PLACE
SALEM, WI 53168

ALLEN, RUSSELL C
6441 E BEVERLY LANE
SCOTTSDALE, AZ 85254

ALLEN, RYAN
2820 TRAVELAIR WAY
LAFAYETTE, IN 47909

ALLEN, RYAN
306 HIDDEN HOLLOW DR
SHREVEPORT, LA 71106

ALLEN, RYAN L
33 KESSLER BLVD E DRIVE
INDIANAPOLIS, IN 46220

ALLEN, S THOMAS
2468b MYRTLE AVE
HERMOSA BEACH, CA 90254

ALLEN, SCOTT
6325 OAKPOINT DR
LAKELAND, FL 33813

ALLEN, SCOTT E JR
ROBERTSON, MICHAEL
135 NAKOLO PL., HNL FS00
HONOLULU, HI 96819-1845

ALLEN, SCOTT P
42 COLONY ESTATES DR
WELLINGTON, NV 89444

ALLEN, SUSAN
6941 SW 148th CT
BEAVERTON, OR 97007

ALLEN, TERRI
408 E 6TH ST
FORTH WORTH, TX 76102

ALLEN, TERRY R
233 W LAKE SAMMAMISH PKY SE
BELLEVUE, WA 98008

ALLEN, THOMAS
177 BOXWOOD CT
VALPARAISO, IN 46383-7848

ALLEN, THOMAS
1372 BAY HARBOR DRIVE APT 101
PALM HARBOR, FL 34685

ALLEN, THOMAS R
PO BOX 5872
VACAVILLE, CA 95696

ALLEN, WILLIAM
9806 SHEPLET CT
LOUISVILLE, KY 40241

ALLEN, WILLIAM
334 E GRAVES AV
ORANGE CITY, FL 32763

ALLEN, WILLIAM W
615 RIVER LANE
DIXON, IL 61021

ALLEN`S WARRAWEE PARK PTY LTD.
PO Box 526
KEITH SA 05267
AUSTRALIA

ALLENDER, PATRICK R
1704 RIDGEWAY DR
IOWA CITY, IA 52245

ALLERTON, PAUL
8205 JEFFERY LN S
COTTAGE GROVE, MN 55016-4954

ALLEY, CALEB
193 Silver Springs Dr
Lynchburg, VA 24502

ALLEY, JOHN
5260 CANNING CT
SAN DIEGO, CA 92111

ALLEY, PETER
7069 HUNGERFORD LAKE DR
BIG RAPIDS, MI 49307

ALLIANCE ACADEMY FOR
INNOVATION
ATTN: LEAH SanANTONIO
1100 LANIER 400 PKWY
CUMMING, GA 30040

ALLIANCE AIRCRAFT GROUP, INC.
7520 NW 54 ST.
MIAMI, FL 33166

ALLIED WEST DIRECT LLC
PO BOX 33
WADDELL, AZ 85355-0033

ALLING, SARAH
PO BOX 329
GRAND COULEE, WA 99133

ALLINGTON, BENJAMIN C
104 ROBINSON BEND TRL
PEACHTREE CITY, GA 30269

ALLINGTON, JEREMY
508 HOPE ST
PRESCOTT, WI 54021

ALLIS, FRED
10005 DELL RD
EDEN PRAIRIE, MN 55347-3526

ALLISON, CHRIS
154 ETHEL WINGATE DR UNIT 1004
PENSACOLA, FL 32507-8192

ALLISON, DOUG
1452 E COUNTRYWALK LN
CHANDLER, AZ 85225

ALLISON, GLEN
1484 W OAK SHADOWS DR
TUCSON, AZ 85737

ALLISON, GREG R
293 KING LN
FARNHAM, VA 22460

ALLISON, JAMES
WEST HILL FARM
HORTON CUM STUDLEY
OXFORD, OXFORDSHIRE  OX33 1AP
GREAT BRITAIN

ALLISON, JEROME
24818 BLAZING TRAIL WAY
LAND O LAKES, FL 34639

ALLISON, JEROME D
23110 STATE ROAD 54
PMB 230
LUTZ, FL 33549

ALLISON, MARK
13 WILLOW CLOSE
KYALAMI ESTATE  01684
SOUTH AFRICA

ALLISON, SCOTT
2601 S ELM PLACE #99
BROKEN ARROW, OK 74012

ALLISON, STEVE
5966 MIRACLE MTN DRIVE
SAN JOSE, CA 95123

ALLISON, VIRGIL
PO BOX 351231
JACKSONVILLE, FL 32235

ALLMAN, MICHAEL
6640 KERN RD
KNOXVILLE, TN 37918

ALLMANN, MARK
17674 SE 297TH PL
KENT, WA 98042

ALLMARAS, HERMAN
731 35.3 ROAD
PALISADE, CO 81526

ALLRED, THIERRY
1279 E AVENIDA KINO
CASA GRANDE, AZ 85122

ALLSBROOK, THOMAS
1682 ROLLING ACRES DR
NASHVILLE, NC 27856-9784

ALMAGUER, CARLOS
2300 SOUTH MCCOLL RD
STE #A
MCALLEN, TX 78503

ALMARAZ, ALEX
2362 SERVANDO AVE APT 92
SAN DIEGO, CA 92154

ALMASHAT, FAHAD
PO BOX 92730
RIYADH 11663
RIYADH  92730
SAUDI ARABIA

ALMBERG, ERIC
659 5th Ave
River Edge, NJ 07661

ALMEIDA, BRUNO
RUA TG06
48 CASA03
VITORIA DA CONQUISTA BA 45027-480
BRAZIL

ALMEIDA, JOSE P MONTEIRO DE
QRI24,CASA 2
RESIDENCIAL SANTOS DUMONT
SANTA MARIA-D  72593-224
BRAZIL

ALMEYDA, VICTOR
611 AIKEN PKWY
FUQUAY VARINA, NC 27526-2001

ALMOSAWI, ABRAHAM
1 ROWSHAM RD
BIERTON
AYLESBURY, BUCKS  HP22 5DZ
GREAT BRITAIN

ALMOSAWI, KARMA
1 ROWSHAM ROAD, BIERTON
AYLESBURY
AYLESBURY, BUCKS  HP22 5DZ
GREAT BRITAIN

ALOFS, BRIAN
2140 JAUDON RD
DOVER, FL 33527

ALOIA, ALPHONSE
220 TEDDY RUSHING ST
DEBARY, FL 32713-5200

ALONS, KEVIN
140 GALLAND ST.
SALIX, IA 51052

ALONZO, RAYMOND
234 SUBLETT DR
SAN ANTONIO, TX 78223

ALOOF, JOESPH
5560 W CEDAR HILL ST
DUNNELLON, FL 34433

ALOSINS, VIKTORS
ENGURES IELA 9-65
JURMALA  LV-2016
LATVIA

ALOTAIBI, MUTAIB
13802 NE AIRPORT WAY STE
SPL628685220
PORTLAND, OR 97230-3440

ALPHA AIR INC
PO BOX 669
WRIGHTWOOD, CA 92397-0669

ALPHA AIR LLC / CURTIS WHEELER
2383 ROMANGA CT
SPARKS, NV 89434-2238

ALPHA ONE FLIGHT SYSTEMS
246 SOUTH MEADOW RD
PLYMOUTH, MA 02360

ALPINE AVIATION
HANGAR 1 BRIAN HIGGINS DR
WANGARATTA AIRPORT
WANGARATTA, VIC  03677
AUSTRALIA

ALPINE SOARING ENTERPRISES LTD
3511 SILVERSIDE RD STE 105
WILMINGTON, DE 19810-4902

ALQATAMI, GREGORY JASIM
1284 BLACKBIRD CT
BOULDER, CO 80303

ALSHAREEF, NAHAR
AL-RAWABI DISTRICT
JEDDAH
MAKKAH  22345
SAUDI ARABIA

ALSTERLUND, ZACHARY
70 W SANDRA LEE DRIVE
ST. PAUL, MN 55119-4953

ALSTERLUND, ZACHARY
2205 75TH ST E
INVER GROVE HEIGHTS, MN 55077

ALTA AVIATION LLC
6303 BELLEVUE CT
GRANBURY, TX 76049-4307

ALTADENA LLC / UPTON, STEPHEN
PO BOX 336
BIRMINGHAM, AL 35201-0336

ALTAMIR, OLIVO
c/o GALINDO, FRANCISCO
5821 RIVERSIDE DR APT 106
CORAL SPRINGS, FL 33067-2911

ALTHOUSE, JERRY L
1001 WICKWOOD CT
FORT WORTH, TX 76131

ALTHOUSE, JOHN C
249 CIRRUS LANE
GILBERT, SC 29054

ALTIER, TIM
6655 N CANYON CREST DR UNIT 21204
TUCSON, AZ 85750

ALTIERI, ENRICO ANGELO
AVENIDA COMANDANTE FRANCO 27
MADRID  28016
SPAIN

ALTIGIERI, TOM
2629 LISBURN RD
CAMP HILL, PA 17011

ALTIUS TRADING 418 (PTY) LTD.
21 FOREST HILL
ORANJEZICHT
CAPE TOWN  08001
SOUTH AFRICA

ALTIZER, JOHN N
21 E WANDERING OAK DRIVE
THE WOODLANDS, TX 77381-3428

ALTIZER, JOHN W
215 S COWBOY WAY
COTTONWOOD, AZ 86326

ALTMAN, AVRAM
365 W 28TH ST APT 21B
NEW YORK, NY 10001

ALTMAN, STUART
111 FOUNTAIN CREST DR
ENTERPRISE, AL 36330

ALTMANN, JERRY
1098 60TH AVE
ROBERTS, WI 54023

ALTON, WILLIAM
755 SWAN POINT RD
WASHINGTON, NC 27889-6717

ALTRUDA, THOMAS
3300 URIBE STREET
LAS VEGAS, NV 89129

ALUMINUM MISTRESS LLC
5015 SW 13TH AVE
CAPE CORAL, FL 33914-7438

ALVARADO, MANUEL
916 N ROSE AVE.
COMPTON, CA 90221

ALVARES, JOAO ALONSO OSES
JOSE BERNARDO PINTO #243
SAN PAULO  02055-000
BRAZIL

ALVARES, UMBERTO SANCHES
3070 SECRET LAKE DR
KISSIMMEE, FL 34747

ALVAREZ, ALAN
836 E 116TH PLACE
LOS ANGELES, CA 90059

ALVAREZ, AXEL
812 S NEVADA ST
RIDGECREST, CA 93555

ALVAREZ, AXEL
259 S SEQUOIA PARKWAY
#123
CANBY, OR 97013

ALVAREZ, CRISTOBAL
AV DE LAS PALMAS 300 INT 28
FRACC. SANTA FE
ZAPOPAN, JALISCO
MEXICO

ALVAREZ, JOHNNY D
23524 MAJESTIC VIEW
SAN ANTONIO, TX 78258

ALVES, MARIA
4722 RUBY RED LN CRYSTAL COVE
RESORT
KISSIMMEE, FL 34746

ALVES, MATHEUS
RUA JC 51
QUADRA 14 LOTE 5
Goi?nia go 74481-300
BRAZIL

ALVES, RICARDO ULISSES CLEMER
ROD DOS TAMOIOS, KM 41
COND QUINTA DOS LAGOS LOTE G13
PARAIBUNA SP LOTE G13
BRAZIL

ALVES, TOM
525 Summerpark Crescent
Pickering ON L1V 7A7
CANADA

ALVES, VINICIUS
4528 44TH ST NE
TACOMA, WA 98422-2454

ALVEY, BERT
1627 WEST 2290 SOUTH
WOODS CROSS, UT 84087

ALVORD JONATHAN
19106 S QUAIL RUN PR SW
PROSSER, WA 99350-7805

ALZAHRANI, SROUR
3259 AN-NAIM
Unit#1
Jeddah, Makkah  23621
Saudi Arabia

AMADIO, ERNIE A
5977 CHURCH`S LANE
NIAGRA FALLS ON L2J 1Y9
CANADA

AMAR, JAMES
17506 W VANBUREN ST. #240
GOODYEAR, AZ 85338

AMATEUR BUILT RV140359 LLC
168 TOWNE SQUARE PARK
LEXINGTON, KY 40511-2090

AMAZONAVES TAXI AEREO
AV.PROFESSOR NILTON LINS,N.300
HANGAR F-AEROCLUBE DE FLORES
MANAUS, AMAZONAS  69.058-030
BRAZIL

AMBER AIR LLC
3824 CEDAR SPRINGS RD # 8013457
DALLAS, TX 75219-4136

AMBLIN ANTIQUE AIR INC.
5283 AIR PARK LOOP W
GREEN COVE SPRINGS, FL 32043

AMBONI, SINESIO
3060 N LAZY EIGHT COURT
STE 2 PMB 389
WASILLA, AK 99654

AMBROSE, DAVID
233 HAWK LANE
PALMDALE, CA 93551

AMBROSINO, ROSARIO
159 BEAUFORT PARK
LONDON  NW11 6DA
UNITED KINGDOM

AMBURGY, TYLER
955 BLUEJAY WAY
GALLATIN, TN 37066-4414

AMDAHL ALAN W TRUSTEE
7504 S GRAND ARBOR CT
SIOUX FALLS, SD 57108-3144

AMEDIO, DOMINICK
15 QUINCE CT
CLIFTON PARK, NY 12065

AMENDALA, ANDREW
1556 BROWN ST SE
OLYMPIA, WA 98501-2625

AMENGUAL, BERNARD
4 BOULDVARD SEVIGNE
DIJON
FRANCE  FR-21000
FRANCE

AMERICAN AERO SERVICES INC
14 WESTCOAT DR
EAST TAUNTON, MA 02718-1104

AMERICAN AIRMEN`S ASSOCIATION
LLC
7760 SW HYLAND WAY
BEAVERTON, OR 97008

AMERICAN LEGEND AIRCRAFT
1810 PIPER LANE
SULPHUR SPRINGS, TX 75482

AMERICAN MADE AVIATION SVC LLC
3370 SW TRAILWINDS
MOUNTAIN HOME, ID 83647

AMERICAN RENTALS 6 LLC
PO BOX 248
DOUSMAN, WI 53118-0248

AMERICANO, ANDREA
V.1O MAGGIO 16/18/20
RIVAROLO DEL RE CR 26036
ITALY

AMERICAS LOGISTICS/VELO
1160 NW 30TH TER
FT LAUDERDALE, FL 03331-1563

AMERLAN, MICHAEL
PO BOX 100
CLEARLAKE PARK, CA 95424

AMERO, LYNOL
1412 MINTO CRESCENT
VANCOUVER BC V6H 2J5
CANADA

AMES, DONALD L
3410 BIG SPRUCE WAY
PARK CITY, UT 84098

AMESTOY, JUAN
FABRIKSTRASSE 10
BULACH  CH-8180
SWITZERLAND

AMIGO, FRANCISCO
AV DR BERNARDINO DE CAMPOS 647
APT 81
SANTOS SP 11065-001
BRAZIL

AMIL, ANDRES
2644 MEADOW CREST CT
RICHMOND, CA 94945

AMIRKHANIAN, SHAHRAM
805 VIOLET PL
SILVER SPRING, MD 20910

AMISS, BRIAN E
8517 MONTPELIER DR
LAUREL, MD 20708-2307

AMJAD, SHAZ
29 / 266 PITT ST.
WATERLOO, NSW 02017
AUSTRALIA

AMLING, PAT
2310 CALLE MONACO
SAN CLEMENTE, CA 92672

AMMERMAN, RICHARD
525 NOTTINGHAM LANE
FOSTER CITY, CA 94404

AMMOND, MARTIN
269 CARR DRIVE
SLIDELL, LA 70458

AMORIM, ISADORA
8449 13TH AVE
BURNABY BC V3N 2HL
CANADA

AMOS HENRY B
531 MAIN ST PMB 500
EL SEGUNDO, CA 90245-3006

AMOS, DAVID
9301 MOUNT OLIVE RD
MOUNT PLEASANT, NC 28124

AMOS, MICHAEL
2001 HEN HOUSE DR
VIRGINIA BEACH, VA 23453

AMPERSAND AERO
811 NW 56TH ST
SEATTLE, WA 98107

AMREN, NICLAS
RANARPS V?GEN 292
FORSLOV
BASTAD 26971
SWEDEN

AMSA JET CREW SOLUTIONS LLC /
LAUBACH, M
11241 WILLOW GARDENS DR
WINDERMERE, FL 34786

AMSCHLER, RICHARD
5 53420 RR 274
SPRUCE GROVE AB T7X 3T1
CANADA

AMSLER, DAVID
417 BUSH HILL RD
FRANKLINVILLE, NY 14737

AMSTEL AVIATION
14217 AMSTEL VIEW PLACE
CHESTERFIELD, VA 23838

AMTMANN, JURGEN
16 HERRADA RD
SANTA FE, NM 87508

AMUNDSEN, BLAIR
918-8 AVE S
LETHBRIDGE AB T1J 1P4
CANADA

AMUNDSEN, STANLEY
11 JOSEPH ALEXANDER DRIVE
FUQUAY VARINA, NC 27526

AMUNDSON KURT
2520 SHANNON CT
HUDSON, WI 54016-5857

AMUNDSON, DAVID
PO BOX 206
BABCOCK, WI 54413

AMUNDSON, SCOTT
2260 LAUSANNE DRIVE #3392
WRIGHTWOOD, CA 92397

AMUNDSON, SCOTT
PO Box 3392
Wrightwood, CA 92397

AMWIL INC./LOWEN, BILL
2560 BUTTRICK SE
ADA, MI 49301

AMY, CLINT
437 TULLY ST UNIT 4006
HURLBURT FIELD, FL 32043

ANACKO, WALTER
79 SCOTT ST
ATTLEBORO, MA 02703

ANACONDA AERO LLC
805 GEORGETOWN LAKE RD
ANACONDA, MT 59711-6308

ANACONDA AERO LLC / LANKFORD,
JOHN SPENC
3253 CUSTER LK DR NW
MARIETTA, GA 30064

ANADY, PHIL
480 N SAN JACINTO AVE
SAN JACINTO, CA 92583

ANATO, RYAN
3281 REED AVE.
WOODBURN, OR 97071

ANCASTER HIGH SCHOOL
374 JERSEYVILE RD W
BROKER: LIVINGSTON INTL PH
855.225.5544
ANCASTER ON L9G 3K8
CANADA

ANCELL, KENNETH L
183 E 900 N
CENTERVILLE, UT 84014

ANDERAS, PER R
2824 MOUNT CAROL DR
GREEN BAY, WI 54311

ANDERBERG, BLACKWING SWEDEN
BRUKSGATAN 11A
SKANE-ESLOV 24138
SWEDEN

ANDERBERG, MICHAEL O
4420 SW STEVENS ST
SEATTLE, WA 98116

ANDEREGG TIM R
65470 93RD ST
BEND, OR 97703-8805

ANDEREGG, TIM
PO BOX 6024
BEND, OR 97708

ANDERS, DAVE
15136 W CACTUS RIDGE WAY
SURPRISE, AZ 85374

ANDERSEN, AEROMCUH AS DAGFINN
MEROMECH AS
SMAAFLYHAVNA
KJELLER 02007
NORWAY

ANDERSEN, CROSSAN
2392 PANORAMA TER
LOS ANGELES, CA 90039

ANDERSEN, CURT
820 SHERWOOD GLEN DR
PRINCETON, IL 61356

ANDERSEN, ERIK
DAIRY COTTAGE
TAYLORS LN
BOSHAM, CHICHESTER, WEST SUSSEX
PO18 8E
UNITED KINGDOM

ANDERSEN, ERIK
1400 COLORADO AVE
BAKER CITY, OR 97814-4650

ANDERSEN, JACOB
10900 NATIONAL ST NE
BLAINE, MN 55449-7018

ANDERSEN, JOHN and BETH
9516 52ND STREET
KENOSHA, WI 53144

ANDERSEN, JOHN and BETH
4401 GREEN BAY RD
KENOSHA, WI 53144

ANDERSEN, JUSTIN
400 N PARK AVE STE 12B
BRECKENRIDGE, CO 80424-8709

ANDERSEN, KEITH
301 WELBURN AVE
GILROY, CA 95020

ANDERSEN, MORTEN
GRANITTVEIEN 43A
FJERDINGBY  NO02008
Norway

ANDERSEN, PER
VIGGO BARFOEDS ALLE 50
BALLERUP
HOVEDSTADEN  02750
DENMARK

Andersen, Richard L , Jr
632 NE 267th Ave
Camas, WA 98607

ANDERSEN, RYAN
PO BOX 1283
MELFORT SK S0E 1A0
CANADA

ANDERSEN, RYAN
PSC 37 BOX 3113
APO, AE 09459

ANDERSEN, SUSAN J / PLANE GUYS
AVIATION
BETH ANDERSEN
E8650 BLUEBERRY ROAD
BEAR CREEK, WI 54922

ANDERSEN, VERNON C
17610 SEVILLE CT
FONTANA, CA 92335

ANDERSEN, VIVIENNE
6241 CHARING CROSS LN #E
MIDDLETON, WI 53562

ANDERSON AIR SERVICES
9994 SOWDER VILLAGE SQ
STE 233
MANASSAS, VA 20111

ANDERSON AIRCRAFT SVC
82 AIRPORT RD
ANDERSON, IN 46017

ANDERSON AVIATION
29890 BULVERDE LN UNIT 27
BULVERDE, TX 78163-2011

ANDERSON BRYAN L
1657 STODDARD CIR NW
KENNESAW, GA 30152-4092

ANDERSON DUSTIN P
136 GUILLORY RD
PLAUCHEVILLE, LA 71362-2526

ANDERSON JAMES D
PO BOX 933
RUSSELL, KS 67665-0933

ANDERSON MIKE DBA
1200 SABRE ST
MUSKOGEE, OK 74403-6878

ANDERSON R AND D
PO BOX 558
SYCAMORE, IL 60178

ANDERSON ROBERT J
340 CHERRY HILL DR
MOUNT PLEASANT, WI 53406-3522

ANDERSON ROYCE
PO BOX 411
WELLINGTON, NV 89444

ANDERSON, ADELLE
1329 LAFAYETTE DR NE
ALBUQUERQUE, NM 87106-1122

ANDERSON, ALAN
1265 VALLEY HTS CIRCLE
HEBER CITY, UT 84032

ANDERSON, ALAN
1216 KIMBERLIN LN
TUTTLE, OK 73089-9095

ANDERSON, ALAN R
6614 E MILL PLAIN
VANCOUVER, WA 98661

ANDERSON, BART
16444 S 16TH AVE
PHOENIX, AZ 85045-1722

ANDERSON, BEN
12 BATEAU CT
SAVANNAH, GA 31410

ANDERSON, BLAKE
109 INNSBROOK LANE
BURNSVILLE, MN 55306

ANDERSON, BLAKE
3711 UNIVERSITY AVE #203
GRAND FORKS, ND 58203

ANDERSON, BRANDON
245 BURLINGTON AVE #305
CLARENDON HILLS, IL 60514

ANDERSON, BRENT W
1580 SW DELLWOOD CT
PORTLAND, OR 97225

ANDERSON, BRENTON C
320 EBAUGH DR SE
LEESBURG, VA 20175

ANDERSON, BRYAN
5312 EAST COVE
MARIETTA, GA 30068

ANDERSON, CAREY
5674 COPPER CITY DR
KEARNS, UT 84118

ANDERSON, CHARLES
PO BOX 70064
FAIRBANKS, AK 99707-0064

ANDERSON, CHARLES
6017 ATWOOD DR , STE 19
RICHMOND, KY 40475

ANDERSON, CHIP
7320 E SHOREWOOD DR
WASILLA, AK 99654-4615

ANDERSON, CLAY
11728 LIV 224
CHILLICOTHE, MO 64601

ANDERSON, CRAIG
40451 S DAKOTA HWY 34
FORESTBURG, SD 57314

ANDERSON, CRAIG W
1166 JOHN SHORES RD
CHAPMANSBORO, TN 37035

ANDERSON, CURT and BARBARA
631 AERONCA ST
INDEPENDENCE, OR 97351

ANDERSON, DALE
15552 W BANFF LN
SURPRISE, AZ 85379-6233

ANDERSON, DAN
32830 DIONIS DR
LEWES, DE 19958-5860

ANDERSON, DANIEL R
360 N ARMSTRONG ROAD
VENUS, TX 76084

ANDERSON, DANIEL S
1005 S SUTTON RD
PAYSON, AZ 85541

ANDERSON, DARIN
9110 JACOBIA AVE SE
SNOQUALMIE, WA 98065

ANDERSON, DARRELL L
132 15TH AVE NW
GREAT FALLS, MT 59404-1840

ANDERSON, DAVE
77 KINDLE LN
LEVITTOWN, PA 19055

ANDERSON, DAVID
22 VIOLET ST
BATESVILLE, AR 72501

ANDERSON, DAVID
PO BOX 2439
SAPULPA, OK 74067

ANDERSON, DAVID & ERIC
1931 E BROADWAY
MISSOULA, MT 59802

ANDERSON, DAVID C & TRINA M
1940 EARL WAY
TRACY, CA 95376

ANDERSON, DAVID R
9611 STATE RTE 368
HUNSVILLE, OH 43324

ANDERSON, DENNIS
101 W FORD ST
DOWNING, MO 63536

ANDERSON, DOUG
35 PIERCE RD
HASTINGS, NY 13076

ANDERSON, DOUGLAS
19110 W 287TH ST
PAOLA, KS 66071-9449

ANDERSON, EARL
6 INVERNESS CT E STE 100
ENGLEWOOD, CO 80112-5517

ANDERSON, EDWARD J
1077 FRANKLIN AVE
HEATH, OH 43056

ANDERSON, EDWARD L
305 REEFTON ROAD
MATTHEWS, NC 28104-0569

ANDERSON, ELIZABETH
4910 W EMMA MINE DR
HERRIMAN, UT 84096

ANDERSON, ERIC
PO BOX 395
RUNNING SPRINGS, CA 92382

ANDERSON, FRED R
BOX 158
NAKNEK, AK 99633

ANDERSON, FREDEICK
201 LLOYD ST
PALMER, AK 99645

ANDERSON, GARY
14771 WACO ST NW
RAMSEY, MN 55303-6184

ANDERSON, GARY
2895 Borman Ct
Port Orange, FL 32128

ANDERSON, GEORGE
15 COLONIAL DRIVE
CLINTON, CT 06413

ANDERSON, GORDON
AESCHSTRASSE 15
WETTINGEN  CH-5430
SWITZERLAND

ANDERSON, GREGG
15210 RAINHOLLOW DR
HOUSTON, TX 77070

ANDERSON, HOMER A
2225 CLUB HOUSE LN
SAN ANGELO, TX 76904

ANDERSON, IAIN
NOERN 1G
SEESTERMUEHE DE 25371
GERMANY

ANDERSON, JAMES
4A ROTHER ST
SOUTH HILL
OAMARU  09400
NEW ZEALAND

ANDERSON, JAMES
4237 TAWNY PARK RD
LAS CRUCES, NM 00088-0111

ANDERSON, JAMES
2521 E MOUNTIN VILLAGE DR
STE B 554
WASILLA, AK 99654

ANDERSON, JAMES
1005 OLD POWERS FERRY ROAD
ATLANTA, GA 30327

ANDERSON, JAMES
4231 AIRPORT TERR
RUSSELL, KS 67665

ANDERSON, JAMES E
1423 E ANDREWS
FRESNO, CA 93704

ANDERSON, JAMES R
824 SPRING LAKE DR
BEDFORD, TX 76021

ANDERSON, JEFF
2750 EAGLES NEST CT
MIDLOTHIAN, TX 76065

ANDERSON, JEFF
120 Vista Ln
Georgetown, TX 78633

ANDERSON, JERRY S
1431 S COLLEGE ST
WINCHESTER, TN 37398

ANDERSON, JIM
#1 ANDERSON CT
DUNBAR, WV 25064

ANDERSON, JOHN
43 WALSH ST
NEW BRITAIN, CT 06051

ANDERSON, JOHN
20742 CHASE ST.
CANOGA PARK, CA 91306

ANDERSON, JOHN
506 NAVIGATOR DR
LINCOLN, CA 95648

ANDERSON, JOHN
N3631 WILLOW BEND LANE
LAKE GENEVA, WI 53147

ANDERSON, JOHN W
355 W LILBURN AVE
ROSEBURG, OR 97470

ANDERSON, JONATHAN
1464 MILLDAM PASS
JOHNS ISLAND, SC 29455-8250

ANDERSON, JORDAN
15131 141ST AVE SE
SNOHOMISH, WA 98290

ANDERSON, JOSHUA
PO BOX 391
HYGIENE, CO 80533

ANDERSON, KEVIN
18330 POTTER BLUFF CIR
ANCHORAGE, AK 99516

ANDERSON, KEVIN
73020 C R #380
SOUTH HAVEN, MI 49090

ANDERSON, KIM
PO Box 1421
Poulsbo, WA 98370

ANDERSON, KIM
2817 KENBURY RD
RICHMOND, VA 23225

ANDERSON, LARRY D
6604 FORREST COMMONS BLVD
INDIANAPOLIS, IN 46227-2393

ANDERSON, LEO
PO BOX 77946
FORT WORTH, TX 76177

Anderson, Lewis
1 Alexander Place
Irvine
SCOTLAND  KA12 0UR
GREAT BRITAIN

ANDERSON, LINDA
102 CHESTNUT LN
MEDIA, PA 19063

ANDERSON, LLOYD (TED)
301 COUNTRY CLUB DRIVE
WILLMAR, MN 56201

ANDERSON, MARK
PO BOX 2706
OVERGAARD, AZ 85933

ANDERSON, MARK
1532 BELMONT AVE
SAN CARLOS, CA 94070

ANDERSON, MARK
3470 CAMINO LARGO
CARLSBAD, CA 92009

ANDERSON, MARK
2525 OTTAWA TRL
HASTINGS, MI 49058-8908

ANDERSON, MARSHALL
4954 WESTCHESTER DR
FULSHEAR, TX 77441

ANDERSON, MARTEN
639 LAKEWOOD DR
RIVERSIDE, CA 92506

ANDERSON, MATT
9 FAIRMILE DRIVE
KINMONT PARK
DUNEDIN, OTAGO  09024
NEW ZEALAND

ANDERSON, MATTHEW
8 TALLOWOOD CT
GREENSBORO, NC 27455

Anderson, Matthew James
27 Showgate Crescent
Mosgiel  09024
NEW ZEALAND

ANDERSON, MICHAEL
1712 41ST ST
SACRAMENTO, CA 95819

ANDERSON, MICHAEL
16404 ARCHWAY COURT
BOWIE, MD 20716

ANDERSON, MICHAEL D
327 W COUGAR LANE
CHINA SPRING, TX 76633

ANDERSON, MICHAEL K
8620 NE 133RD PL
KIRKLAND, WA 98034

ANDERSON, NORMAN
415 ERIE DR
BOULDER, CO 80303-3526

ANDERSON, PAUL G
3045 MIDGARD RD
COLUMBUS, OH 43202

ANDERSON, PAUL N
7005 NW 161ST ST
EDMOND, OK 73013

ANDERSON, PETER
200 KIRKLAND RANCH RD
AMERICAN CANYON, CA 94503-9627

ANDERSON, PETER K
5306 FINAL APPROACH CT
GRANBURY, TX 76049

ANDERSON, PHIL
501 LAKEVIEW PL
OLIVER BC V0H 1T4
CANADA

ANDERSON, PHILLIP
52 RATA ST
HAWERA
TARANAKI  04610
NEW ZEALAND

ANDERSON, REBECCA
1371 N CREEK DR
WIXOM, MI 48393-1638

ANDERSON, REBECCA
5312 E COVE NE
MARIETTA, GA 30068-1814

ANDERSON, RICH
6 GRAND ST
WEST HAVEN, CT 06516

ANDERSON, RICHARD
4631 88TH ST SW
MUKILTEO, WA 98275

ANDERSON, ROBERT
6125 WILD EAGLE CT
ELK GROVE, CA 95757

ANDERSON, ROBERT
1010 S WOODCREST DR
STILLWATER, OK 74074

ANDERSON, ROBERT D
8723 SKYLANE DR
BRIGHTON, MI 48114

ANDERSON, ROBERT E
488 WOODVIEW DR
CHILLICOTHE, OH 45601

ANDERSON, ROBERT G
4900 KENNETH AVE
CARMICHAEL, CA 95608

ANDERSON, ROBLE
PO BOX 895
WARRENTON, OR 97146

ANDERSON, RON
PO BOX 90405
SIOUX FALLS, SD 57109

ANDERSON, RONALD
101 TALL GRASS CT
WEATHERFORD, TX 76087-1245

ANDERSON, ROSS
3337 BRUNNER BLVD
JOHNSTOWN, CO 80534-6800

ANDERSON, ROSS
809 McCOU ST
HENRICO, VA 23231

ANDERSON, ROSS K
28870 CRESTRIDGE RD
RANCHO PALOS VERDES, CA 90275

ANDERSON, SAMUEL
14418 HILLSIDE HICKORY CT
HOUSTON, TX 77062

ANDERSON, SANDRA
3946 WILLOW GLEN DR
PACE, FL 32571

ANDERSON, SCOTT
908 MCKINLEY VIEW AVE
HENDERSON, NV 89012

ANDERSON, SCOTT
3033 RED FOX RD
TRENT WOODS, NC 28562

ANDERSON, SCOTT
100 RUSTIC HILLS CIR
DENVER, IA 50622

ANDERSON, SHAWN
22281 CENTER ST
APT 75D
CASTRO VALLEY, CA 94546

ANDERSON, SPENCER/MICHAEL
10745 N SAHALEE ST
CEDAR HILLS, UT 84062

ANDERSON, STEVE
185 LAKESIDE DR
PO BOX 92
DILLON, CO 80435-8401

ANDERSON, STEVEN F
12185 N HAUSER LAKE ROAD
HAUSER, ID 83854

ANDERSON, STEVEN R
PO BOX 92
DILLON, CO 80435

ANDERSON, STEVEN S
114 WATER OAKS
LAFAYETTE, LA 70503

ANDERSON, TED
6 CANDELABRA ST
PETAL, MS 39465

ANDERSON, TIMOTHY
7536 SWANEY RD
BROWNS SUMMIT, NC 27214

ANDERSON, TODD
9701 NE 88TH ST
BONDURANT, IA 50035

ANDERSON, TOM
44780 CALLE SANTA BARBARA
LA QUINTA, CA 92253

ANDERSON, TOM
715 WACO WAY
POPLAR GROVE, IL 61065

ANDERSON, TONY
46158 TUTUILLA CHURCH RD
PENDLETON, OR 97801

ANDERSON, WALLY
3288 LAKEMONT DR
EUGENE, OR 97408

ANDERSON, WALLY (PERSONAL
ACCT)
SYNERGY
90451 BOEING DRIVE
EUGENE, OR 97402

ANDERSON, WILLIAM C
1060 LILLEY YEAGER LOOP N
LIBERTY, TX 77328-8186

ANDERSON/GILBERT/POW
615 WILLOW PARK PLACE SE
CALGARY AB T2V 1P3
CANADA

ANDERSSON, MAGNUS
VAGNMAKAREGR. 11
LUND  SE22456
SWEDEN

ANDERSSON, RICKARD
RASTA 123
KUNGSOR  73691
SWEDEN

ANDERTON, PHILIP J
MULCASTER DOWNS
BARABBA RD, PO BOX 102
MANILLA, NSW  02346
AUSTRALIA

ANDHI DJAJA, GOEROEH
JL BAMBU AMPEL 2 / C-13
PASAR MINGGU
SOUTH JAKARTA  12520
INDONESIA

ANDING, JAY
2313 AVON STREET
BRYAN, TX 77802

ANDIVIDRIA, RODRIGO
111 SWEETWATER HILLS DR
LONGWOOD, FL 32779

ANDORFER, MICHAEL
344 CESSNA WAY
FORT VALLEY, GA 31030

ANDRE, JOHN D
631 GLADESDALE DR
CHESAPEAKE, VA 23322

ANDRE, JOSEPH L
11911 47TH AVE E
TACOMA, WA 98446

Andreae, James
PO Box 50
WHITIANGA
Whitianga  03542
NEW ZEALAND

Andreas Walter Ruttkiewicz
2024 Cedar Cres
Courtenay BC V9N3B6
CANADA

ANDREAS, ROBERT
PAUORAMASTRASSE 3
RAVENSBURG  DE88214
GERMANY

ANDREASEN, RYAN
1808 MORSE AVE
CLOVIS, NM 88101

ANDREATTA, MARK
3510 TELEGRAPH TRAIL
CANON CITY, CO 81212

ANDRES, CAMERON
PO BOX 3
NEVIS  T0C 2E0
CANADA

ANDRES, TIM
3856 ROLLAND DR
COTTONWOOD, CA 96022

ANDRESEN MICHAEL J
1009 N EARHART PKWY
PAYSON, AZ 85541-3503

ANDRESEN, MIKE
5435 E 12TH AVE
APACHE JUNCTION, AZ 85219

ANDRESKY, JOSEPH
4782 LAYLA LN
HAHIRA, GA 31632-2672

ANDREW SCHMIDT PTY LIMITED
PO Box 321
BOWRAL, NSW  02576
AUSTRALIA

Andrew Stephen Gordon Hamber
734297 Westback Line
Flesherton ON N0C1E0
CANADA

ANDREW, TONY-EU/0909/248/18
MILL HOUSE
BIGGARSHIELS ROAD
BIGGAR, SOUTH LANARKSHIRE  ML12
6RE
SCOTLAND

ANDREWS AVIATION PTY LTD
HANGAR 4, AERODROME RD
PO BOX 624
DALBY, QLD  04405
AUSTRALIA

ANDREWS JAMES C
7580 CANNONEER CT
WARRENTON, VA 20186-9720

ANDREWS RICHARD S III
369 TANNER MARSH RD
GUILFORD, CT 06437

ANDREWS, BILLY
13891 SW 144TH PKWY
OKEECHOBEE, FL 34974

ANDREWS, BRUCE/BRUCES FLYING
SERVICE INC
5561 HIGHWAY 216 SOUTH
ARLINGTON, GA 39813

ANDREWS, D J
39 Watervale Parade
Wakerley  04154
AUSTRALIA

ANDREWS, EDGAR H
#61 EXECUTIVE ESTATES
52319 RANGE RD 231
SHERWOOD PARK AB T8B 1A8
CANADA

ANDREWS, EVAN W and TANIA
57 SILVERTON DRIVE
TANNUM SANDS, QLD  04680
AUSTRALIA

ANDREWS, GILBERT
245 GINN DR
ELLERSLIE, GA 31807

ANDREWS, III, RICHARD S
C/O JANNEY MONTOMERY SCOTT
11TH FLOOR
555 LONG WHARF DR
NEW HAVEN, CT 06511

ANDREWS, JAMES
7995 80TH ST SW
HOWARD LAKE, MN 55346

ANDREWS, JAMES C
256 GARNET CT
WARRENTON, VA 20186

ANDREWS, JIM
3128 FIORELLINO PLACE
CEDAR PARK, TX 78613

ANDREWS, JOHN E
11435 109TH NE
KIRKLAND, WA 98033

ANDREWS, JOSEPH
4322 CRYSTAL LN LOOP SE
PUYALLUP, WA 98372-5293

ANDREWS, KEITH
5121 MONETA LN
APEX, NC 27539-4134

ANDREWS, LAWRENCE
4430 Bays Water Dr
Colorado Springs, CO 80920

ANDREWS, LISA
5303 N LAKEWOOD HILLS BLVD
PARK CITY, KS 67219-2274

ANDREWS, MATT
322 LONE STOAR BLVD
SAN ANTONIO, TX 78204

ANDREWS, MIMI
PO BOX 1712
HILLTOP LAKE, TX 77871

ANDREWS, PAUL
800 CRESTONE AVE
SALIDA, CO 81201

ANDREWS, RAYMOND
5 GRAYS END CLOSE
GRAYS, ESSEX  RM17 5QR
GREAT BRITAIN

ANDREWS, SCOT
11199 VAUGHN RD
TROY, TX 76579

ANDREWS, SETH
501 KNIGHTS RUN AVE APT 1210
TAMPA, FL 33602

ANDRIEU, SYLVAIN
DOMAINE LA TUILIERE
AUTRY ISSARDS
AUVERGNE FR-03210
FRANCE

ANDRONICOU, PAUL
24 FUSCHIA ST
BLACKBURN, VIC  03130
AUSTRALIA

ANDRUS, DAN
510 N HELENS VIEW DR
RIDGEFIELD, WA 98642

ANDRUS, LISA
314 BLUE CREEK DRIVE
HARVEST, AL 35749

ANDRYKOWSKY, CHRISTOPH
PO BOX 411403
CRAIGHALL PARK  02024
SOUTH AFRICA

ANDRZEJEWSKI, MATEUSZ
UL OPIENKI 4C
WARSZAWA  02-973
POLAND

ANGAS, STUART
65 STONE JAR ROAD
ANGASTON SA 05353
AUSTRALIA

ANGEL AVIATION
11980 N 70TH AVE.
PEORIA, AZ 85345

ANGEL, MASON
1406 N KRUG ST
RUSSELL, KS 67665

ANGEL, RAFAEL
RUE HANS HUGI 3
BIENNE
BERN  02502
SWITZERLAND

ANGELICI, ARNOLD
206 TUVERTON TRAIL
PEACHTREE CITY, GA 30269

ANGELINI, JUAN MARCOS
SARMIENTO 451
CARRERAS
SANTA FE CP 02729
ARGENTINA

ANGELL, MICHAEL
17921 SE 158TH CT
WEIRSDALE, FL 32195

ANGELLO, DENNIS
1130 PIEDMONT AVE NE #909
ATLANTA, GA 30309

ANGELOS, ANGELO
37 KEURBOOM CRESCENT
DOWERGLEN 01609
SOUTH AFRICA

Angermeier Friesen Group Inc.
354 Third Street
Steinbach MB R5G0V3
CANADA

ANGLE OF ATTACK LLC
5033 N ST RTE 42
WAYNESVILLE, OH 45068-9543

ANGLE, JAMIE
202 BLACKSTONE DR
WISTER, OK 74966-2893

ANGLE, JOE
308 1/2 E EVERGREEN DR
KALISPELL, MT 59901

ANGLIN, JAMES L
737 LUSCOMBE ST
INDEPENDENCE, OR 97351

ANGRY PALM PTY LIMITED / BRUCE,
CARL
6/10 MAJOR
ST COOGEE, NSW 02034
AUSTRALIA

ANGUISH, TODD
8327 MANOR GATE WAY
MENTOR, OH 44060

ANIELLO, THOMAS E
8780 FOXFIRE ST
FIRESTONE, CO 80504

ANIKIN AVIATION INC
1201 N ORANGE ST STE 600
WILMINGTON, DE 19801-1171

ANKERS, JOHN E
734 S FED HWY
DEERFIELD BEACH, FL 33441

ANLEZARK, ROD
3 HERON PLACE
JACOBS WELL 04208
AUSTRALIA

ANNEAR, ANDY
27 COLUMBUS BVD
EAST VILLAGE, SUNWARD PARK
BOKSBURG 01459
SOUTH AFRICA

ANNIS, STEVE
PO BOX 1059
NEW WAVERLY, TX 77358

ANSBRO, JAMES
4 FOREST GREEN RD
GOSHEN, NY 10924

ANSELL, PHIL
17 SKINNERS ST
BISHOP STORTFORD, HRT CM23 4GS
GREAT BRITAIN

ANSELM, SCOTT
4831 N SKYVAN CIR
WASILLA, AK 99654

ANSLEY, DAX
317 OLD COUNTRY CLUB RD E
MERIDIAN, MS 39305

ANSON, JOHN
8530 W SUNSET RD STE 250
LAS VEGAS, NV 89113-2245

ANSON, PETER
PO BOX 5
MOUNT MACEDON, VIC 03441
AUSTRALIA

ANSORGE, HARRY
5808 LAGUNA BREEZE WAY
ELK GROVE, CA 95758

ANSPACH, DALLAS R
10759 SHERIDAN DAWN CT
HENDERSON, NV 89052

ANSTEY, ANNABEL
LOWDEN
CHIPPENHAM
WILTSHIRE SN152BP
GREAT BRITAIN

Anthony P Lang
138 Lake Rosalind Road #1
Hanover ON N4N3B9
CANADA

ANTHONY PROPERTIES LLC
PO BOX 3360
ANTHONY, NM 88021-3360

ANTHONY, BRUCE K
4195 WEST 158TH ST
ROSEMOUNT, MN 55068

ANTHONY, GORDON
3267 TOOPAL DR
OCEANSIDE, CA 92054

ANTHONY, VAN
12590 NOTTINGHAM LN
GRASS VALLEY, CA 95949

ANTILLA, DAN
6317 112TH ST EAST
PUYALLUP, WA 98373

ANTILLA, DAN
PO BOX 1506
SANDPOINT, ID 83864

ANTILLES AVIATION INC
3511 SILVERSIDE RD STE 105
WILMINGTON, DE 19810-4902

Antoine Moulin
4758 Rue St-F?lix
St-Augustin-de-Desmaures QC G3A1B1
CANADA

ANTOINE-HANDS, ELIZABETH
3017 CYRUS AVE
SAN JOSE, CA 95124

ANTOINETTE, PAUL R/GROV-AIR
750 4TH AVE S
ST PETERSBURG, FL 33701

ANTOLOVICH, BRUCE
5214 ADDISON RD
WAXHAW, NC 28173

ANTON, BILL
2268 RD II
SATANTA, KS 67870

ANTONIO, B /PATERNOSTRO, F
VIA TUDERTE 73/T
PERUGIA IT06126
ITALY

ANTONIOU, GEORGE
831 MINUTEMAN LOOP
NORTH POLE, AK 99705-6076

ANTROBUS, CHRISTOPHER.
LYNDHURST MAIN STREET
PEASMARSH
EAST SUSSEX TN31 6YA
UNITED KINGDOM

ANTRY, MARK
1221 OLMSTEAD BLVD UNIT 214
CELEBRATION, FL 34747-5820

ANTTILA, SCOTT
309 S EDISON AVE
ROYAL OAK, MI 48067-3954

ANUAR &GUERREIRO LDA
RUA COMANDANTE SACADURA
CABRAL
LOTE 31,SCV Dto. NIF514199059
RAMADA  2620-288
PORTUGAL

ANUNSON, ANDREW
12460 HADDONFIELD RD
POUND, VA 24279

ANZALOTTA, ORLANDO
139 LITTLE ROUND TOP
BULVERDE, TX 78163

AONAIR INC
7143 SE 93RD ST
OCALA, FL 34472-9247

AOPA FLIGHT OPERATIONS
421 AVIATION WAY
FREDERICK, MD 21701-4756

APA LLC / DAVID AGUIRRE / PERKINS,
1055 E 900 S UNIT 29
ST GEORGE, UT 84790-2073

APAKA, LEE K
736 EMERALD BAY DR
FAIRFIELD, CA 94534

APEX AVIATION
ATTN: BRIAN COLLINS
3670 W OQUENDO RD
LAS VEGAS, NV 89118

APEX AVIONICS
9777 SAN RAFAEL DR
DESERT HOT SPRINGS, CA 92240-1823

APFELBAUM, RONALD
1311 E TOMAHAWK DR
SALT LAKE CITY, UT 84103

APLING, RANDALL
3360 N TRAVELAIR DR
WASILLA, AK 99654

APONTE, MIGUEL A/COMMANDER
SE REGIONAL MAINT CENTER
PO BOX 280057
MAYPORT, FL 32228-0028

APOTROSOAEI, CONSTANTIN
826 PASEO GRANDE
CORONA, CA 92882

APPLE, JAKE
3908 LINDEN AVE N
SEATTLE, WA 98103

APPLEGATE, RON
4381 STETSON AVE
ROSAMOND, CA 93560

APPLIED AVIATION LLC
376 N ROGER ST
KIMBERLY, WI 54136-1228

APPROVED AIRCRAFT MAINTENANCE
PTY LTD
BUILDING 23, SPITFIRE ST
WILSONTON AIRPORT
TOOWOOMBA, QLD  04350
AUSTRALIA

APPZZATO, KRISTOPHER
108 BEATTYS ROAD
STEWARTSVILLE, NJ 08886

APRI AVIATION, INC
2177 TAXIWAY F, HANGAR B4
MINDEN, NV 89423

APW AVIATION LLC
915 HIGHLAND RD
HOMEWOOD, AL 35209-3421

AQUANOVA HYDRORESOURCE LLC
C/O IGOR TYNNYL
VASYLKIVSKA ST
KIEV  03040
UKRAINE

AQUILA AVIATION INTERNATIONAL
GMBH
C/O THOAMS KRUGER
OT SCHONHAGEN FLUGPLATZ
TREBBIN DE 14959
GERMANY

AQUINO RICHARD J
3197 ALLESLEY WAY
WESTFIELD, IN 46074-0736

AQUINO, RICHARD
677 NEWBURY ST APT 1227
CARMEL, IN 46032

AQUIRRE, JAVIER DARIO
675 Quilmes
Buenos Aires  01878
ARGENTINA

AQX SOLAR LLC
PO BOX 4497
BENNINGTON, VT 05201

ARAFEH, HAZEM
2320 DEER RUN CIR
BROWNSVILLE, TX 78521-2860

ARAGON, NAHUM
366 CLUBHOUSE ST
BOLINGBROOK, IL 60490

ARALDI, JOSEPH / QUEST AIR
SERVICES LIMI
11479 IRONHEAD TRAIL
LAKELAND, FL 33809

ARAMBURU, MARTIN
ALSINA 1291
9 DE JULIO
BUENOS AIRES  06500
ARGENTINA

ARANA HERNANDEZ, MOISES
CLUB TAMPICO #24
CLUB DE GOLF ATLAS
GUADALAJARA  45615
MEXICO

ARANGO, RAMIRO
2103 CUXHAM CT
ORLANDO, FL 32837

ARANHA, JASON P
1310 13TH CT
PALM BEACH GARDENS, FL 33410

ARANTES, THIAGO
AV AFONSA PENA, 4730, AP 1603
S.LAGO, CEP
CAMPO GRANDE MS 79040-010
BRAZIL

ARAPAHOE AERO
12760 EAST CONTROL TOWER RD
ENGLEWOOD, CO 80112

ARBEITMAN, GORDON
3107 INISHMORE DR
ORMOND BEACH, FL 32174-2885

ARBELAEZ, SANTIAGO
CALLE 26 SUR
NO 22-40
ENVIGADO, COLOMBIA
COLOMBIA

ARBINI, ROBERT
10211 219TH ST SE
SNOHOMISH, WA 98296

ARBOGAST, CHRISTIAN
1121 5TH ST
HOOD RIVER, OR 97031-2251

ARBOGAST, CRAIG
334 SE 3RD
PENDLETON, OR 97801

ARCARO, DAVID
7350 N LAKE TRAIL
FLAGSTAFF, AZ 86001

ARCESE, DANIEL
3639 E 15TH ST.
LONG BEACH, CA 90804

ARCH AEROWORKS LLC / KLUSSMAN,
BARRY
101 CHERRY HILLS CT
WASHING, MO 63090

ARCHAMBAULT, LEON
PO BOX 401
LITTLETON, MA 01460

ARCHER PROJECT MANAGEMENT LLC
1143 NEDERLAND WAY
FORNEY, TX 75126-0400

ARCHER, ALAN R
807 DETERING STREET
HOUSTON, TX 77007

ARCHER, DAVID B
249 GITZ LANE
MADISONVILLE, LA 70447

ARCHER, JIMMY R
15914 ACAPULCO
HOUSTON, TX 77040

ARCHER, JOHN
79 RUE D`ALEMBERT
GRENOBLE
ISERE  38000
FRANCE

ARCHER, RAY
4063 SPALDING HOLLOW
PEACHTREE CORNERS, GA 30092-1965

ARCHER, RON
PO BOX 175
DAVIDSON, NC 28036

ARCHIBALD, DAVID
22 MCLEOD GREEN
NORTH BERWICK  EH39 5GY
GREAT BRITAIN

ARCHIBALD, KENT
15 EVERGREEN LN
NORTH OAKS, MN 55127

ARD, J BRYAN
22362 QUAIL HOLLOW RD
LORANGER, LA 70446

ARDEN, SCOTT
20041 OSTERMAND RD G11
LAKE FOREST, CA 92630

ARDENT PAINTCARE LTD
27 FARTHING CROFT
HIGHNAM
GLOUCESTERSHIRE  GL2 8EQ
GREAT BRITAIN

ARDIZZONE, MARK
10015 VOUGHT LN
MCKINNEY, TX 75071

ARDMORE FLYING SCHOOL, ATTN:
PETER MCCAR
HARVARD LANE
PO BOX 72-744
PAPAKURA, AUCKLAND  02244
NEW ZEALAND

ARDUINI, ROBERT
4040 KNOX AVE
ROSAMOND, CA 93560

ARDUINI, ROBERT
2137 SAN MIGUEL CT
PORTALES, NM 88130

AREA 22 AVIATION
154 MIDDLE BURNT FORK RD
STEVENSVILLE, MT 59870-2619

AREHART, GREG B
9339 1990 LANE
AUSTIN, CO 81410

ARENARE, B
5329 FAIRDALE LN
HOUSTON, TX 77056

ARENAS MARTIN, ANTONIO
c/DIEGO DAVILA, 32
SONSECA
TOLEDO  45100
SPAIN

ARENDT, RANDY
1203 CARTWRIGHT DRIVE
CATAWBA, NC 28609

AREVALO, MARIO JOSE
BAR.508,SEC.208,MANZANA H
CASA44-PASO DE LOS LIBRES
CORRIENTES  03320
ARGENTINA

ARFORD, DENNIS
504 ASHBROOK CT
ATHENS, GA 30605-3986

ARGANBRIGHT, MICHAEL J
2395 A AVENUE
LINDEN, IA 50146

ARGAST, GRAYDON
5200 TAMARA STREET
BAKERSFIELD, CA 93308

ARGENCE, ENAS A
8820 TANGLEWILD PLACE
RIVER RIDGE, LA 70123

ARGENTA ACQUISITIONS LLC
224 VALMAR ST
LITTLE ROCK, AR 72205-5761

ARGENTIERI, THOMAS
1008 DARBY DRIVE
YARDLEY, PA 19067

ARGO, JAMES
753 ASPEN LN
WINDER, GA 30680

ARGONDELIS, MIKE
9743 CHAMBRAY ST
PORTAGE, MI 49002

ARGUELLES, IGNACIO
13916 WEIDNER ST.
PACOIMA, CA 91331

ARIAS, ANTONIO
900 RR 620 S STE C101
AUSTIN, TX 78734

ARIAS, RICK
855 HANLON WAY
BENICIA, CA 94510

ARIE AVIATION LLC
11440 DEER RIDGE LN
FELTON, PA 17322-8628

ARIEGSA MANUFACTURING
AREA A6-DIVISION 136/4
10TH OF RAMADAN CITY  44637
EGYPT

ARITA, PAUL A
1124 GRANDIFLORA DR
LELAND, NC 28451

ARIZONA AVIATION SERVICES
3948 TROTWOOD DR
LAKE HAVASU CITY, AZ 86406

ARKADELPHIA AIRCRAFT SERVICES
1206 SHARON DR
JONESBORO, AR 72405

ARKANA HOLDINGS PTY LTD.
31 Berkeley Ct
CABOOLTURE, QLD  04510
AUSTRALIA

ARKAROOLA AIR SERVICES PTY LTD
Private Bag 106
PORT AUGUSTA SA 05700
AUSTRALIA

ARKEMA, DANIEL
3952 N POINT RIDGE RD
BUCKEYE, AZ 85396

ARKOVICH, JOHN R
3007 GALA TRAIL
EMMETT, ID 83617-8008

ARMBRECHT, DAVID
PO BOX 4412
PAGOSA SPRINGS, CO 81157

ARMBRUST, MARTIN
RUA HELLER 379
NOVO HAMBURGO RS 93510-330
BRAZIL

ARMBRUSTER, RICHARD G
13352 CHARDON WINDSOR ROAD
CHARDON, OH 44024

ARMEN, BENJAMIN S
728 FLIGHTLINE DR
SPRING BRANCH, TX 78070

ARMENDARIZ, DANIEL
13556 OAKLEAF LN
RAMONA, CA 92065

ARMENTROUT, NEIL
41241 COUNTY ROAD 86
BAY MINETTE, AL 36507

ARMITAGE, ANNE
18 PICKETT ST
BEVERLY, MA 01915

ARMS, JOSEPH L
PO BOX 814920
BAKERSFIELD, CA 93380-1492

ARMSTEAD, SCOTTY
8720 SCENIC HWY
PENSACOLA, FL 32514-8265

ARMSTORNG, CHUCK
195 FOOTHILLS SOUTH DR
SEDONA, AZ 86336-5030

ARMSTRONG, AARON
13033 GREEN BAY RD
MEQUON, WI 53097

ARMSTRONG, ALEX
95 OPOHO ROAD
DUNEDIN  09001
NEW ZEALAND

ARMSTRONG, ALEX
11 GLENDINING AVE
NORTH EAST VALLEY
DUNEDIN  09012
NEW ZEALAND

ARMSTRONG, BENJAMIN A
1521 W WILSHIRE DR
PHOENIX, AZ 85007-7217

ARMSTRONG, BRANDON
5036 E CAMINO SEGUNDO
SIERRA VISTA, AZ 85650-9455

ARMSTRONG, BRIAN
3753 SEWELL MILL RD
MARIETTA, GA 30062

ARMSTRONG, CHARLES
744 NOAH DR STE 1134-362
JASPER, GA 30143-8705

ARMSTRONG, CHARLES
2052 QUAKER WAY 11
ANNAPOLIS, MD 21401

ARMSTRONG, CLIFF
212 NORTH TULANE
LIBERAL, KS 67901

ARMSTRONG, DAVID R DAVE
PO BOX 30524
METSEF
FRANCISTOWN
Botswana

ARMSTRONG, DAVID T
21 COACHMAN CIRCLE
STAFFORD, VA 22554

ARMSTRONG, JACK
10346 JEFFERY PINE ROAD
UNIT 1
TRUCKEE, CA 96161

ARMSTRONG, JAMES
LLWYN BEDW, 25 HEOL LAS
YNYSMEUDWY
PONTARDAWE, GLA  SA8 4PR
GREAT BRITAIN

ARMSTRONG, JENNIE
7606 SW FLORENCE LN
PORTLAND, OR 97223

ARMSTRONG, JOHN
10240 MEADOW MIST CT
COLORADO SPRINGS, CO 80920

ARMSTRONG, JOHN H
17566 DEAVERS COURT
HAMILTON, VA 20158

ARMSTRONG, MIKE
1448 WILD OAK CT
LAKEPORT, CA 95453

ARMSTRONG, P W
2 HALL CLOSE WHISSENDINC
OAKHAM
RUTLAND  LE15 7HN
GREAT BRITAIN

ARMSTRONG, PATRICK
BOX 1472, 138 MADRID
EL GRANADA, CA 94018

ARMSTRONG, RANDY
BOX 181
FREEDOM, WY 83120

ARMSTRONG, ROBERT
24545 S SKYLANE DR
CANBY, OR 97013

ARMSTRONG, TREKKER / BRADFORD
7 BUNNY HOLLOW
CALGARY AB T3R 1H6
CANADA

ARMSTRONG, WANLISS
PO BOX 1089
JAL, NM 88252

ARMSTRONG-LUETHI, STEPHAN
PO BOX 1971
JULIAN, CA 92036-1971

ARNAOUTIS, ANTONIOS D (TONY)
17 TIFFANY CIRCLE
ORMOND BEACH, FL 32174

ARNAR, KRISTJAN
KROSSEYRARVEGUR 2
HAFNARFJORDUR  00220
ICELAND

ARNASON, OLAFUR
VESTURAS 20 REYKJAVIK
REYKJAVIK 110  IS-00110
ICELAND

ARNAUD, MULLER
38 RUE EDMOND DAUBRIC
GUJAN-MESTRAS
GIRONDE  33470
FRANCE

ARNDT, JOHN
2982 AMELIA BLUFF DR
JACKSONVILLE, FL 32226

ARNDT, SCOTT
17800 AIRFIELD LN
PEARLAND, TX 77581

ARNET, JOSEF
BAHNHOFSTRASSE 2
DAGMERSELLEN  CH-6252
SWITZERLAND

ARNETT, LANCE
11854 LE DOUX RD
FALCON, CO 80831

ARNHOLT, DAVID
PO BOX 43
CAMBRIDGE CITY, IN 47327

ARNIE, NEIL S
11519 SW 98TH AVE
TIGARD, OR 97223-5311

ARNN, BEAU
189 Dogwood Lane
Danville, VA 24540

ARNOLD DU BRUIN & ASSOC (PTY)
LTD
PO BOX 71937
BRYANSTON
JOHANNESBURG  02021
SOUTH AFRICA

ARNOLD, ALAN
PO BOX 946
BASALT, CO 81621

ARNOLD, BILL
812 BENTHAVEN ST
FORT COLLINS, CO 80526

ARNOLD, CHRISTOPHER
8 SHEARWATER DRIVE
BRACKNELL
BERKSHIRE  RG12 8EN
GREAT BRITAIN

ARNOLD, CRAIG
12 SONGBIRD DR
ROSHARON, TX 77583

ARNOLD, DEAN
25301 LUDWELL
CHAPEL HILL, NC 27517

ARNOLD, ERICA
PO BOX 565
MAYER, AZ 86333

ARNOLD, JEREMY C
1925 OVERLAND AVE #206
LOS ANGELES, CA 90025

ARNOLD, JONAH JR
133 ADMIRALTY WAY
MILLEDGEVILLE, GA 31061-9074

ARNOLD, KEITH
21348 RIDGEVIEW DR
GARFIELD, AR 72732

ARNOLD, KEVIN
4 CROWSON CIRCLE
DARWN NT 00880
AUSTRALIA

ARNOLD, ROBERT
2407 E LEONORA ST
MESA, AZ 85213

ARNOLD, ROBERT
3849 Ventnor Drive
Titusville, FL 32796

ARNOLD, SCOTT / ARNOLD, LISA
303 ASTER RIDGE TRL
PEACHTREE CITY, GA 30269

ARNOLD, SIDNEY
1517 RIMROCK COVE
SPRING BRANCH, TX 78070

ARNOLD, STEVE D
2A, COPT OAK CLOSE
COVENTRY
WEST MIDLANDS  CV4 8GS
GREAT BRITAIN

ARNOLD, STEVE D
2846 N COHO DR
PORT CLINTON, OH 43452-3308

ARNOLD, TIM
1 RECTORY CLOSE
BOLTON PERCY
YORK, NORTH YORKSHIRE  YO23 7AX
GREAT BRITAIN

ARNOLD, TORSTEN
8021 54TH ST NW
GIG HARBOR, WA 98335

ARNOLDY, DAVID
1328 TECHO ALTO COURT
LAS CRUCES, NM 88007

ARNSTAD, DANIEL
2627 N FOOTE DR
PHOENIX, AZ 85008-1921

ARNY, WAYNE
975 MAIN STREET
GALESVILLE, MD 20765

ARNZEN, PATRICK
4700 AIRPORT PKWY
ADDISON, TX 75001

AROLA, PEKKA JUHANI
11951 ROYAL PALM BLVD #204
CORAL SPRINGS, FL 33065

ARONOW, CLARE
4 WASHINGTON SQUARE VLG APT 17O
NEW YORK, NY 10012-1910

ARONOW, RICHARD A
1617 SHEFFIELD PARK CT
JACKSONVILLE, FL 33225

ARONOW, SUSAN
3306 MAYFAIR LANE
LEWISVILLE, TX 75077

ARONOW, WALTER
3313 FAIRWAY DR
ARGYLE, TX 76226

ARONSON, DAVID
903 GRANADA LANE
VACAVILLE, CA 95688

ARONSON, KEITH
5560 BROADWAY
SACRAMENTO, CA 95820

ARONSON, KEN
PO BOX 2167
TRUCKEE, CA 96160

ARONYK, EDWARD
7726 86 AVE NW
EDMONTON AB T6C 1H8
CANADA

ARONYK, EDWARD
#201, 10351 82 AVE NW
EDMONTON AB T6E 1Z9
CANADA

ARP, ALLEN
6303 CENTRAL DR
MUKILTEO, WA 98275

ARPIN, KEVIN
5407 W 51ST ST.
ROELAND PARK, KS 66205

ARRIGHI, DAVID A
3926 NOTRE DAME CIRCLE
ABILENE, TX 79602

ARRIGO, JOHN / ARRIGO, GEORGIANA
4733 HUNTING COUNTRY RD
TRYON, NC 28782

ARRON, BRETT L
1924 SPRUCEWOOD WAY
PORT ORANGE, FL 32128

ARROWSMITH, ROY/ WWM&T LTD
UNIT 13, LONG FIELD FARM
LND ESTATE HALL MOSS LANE
WOODFORD, CHESHIRE  SK7 1RB
GREAT BRITAIN

ARRUE, JORGE
LA GLORIA 40 APT 1910
LAS CONDES
SANTIAGO  7560957
Chile

ARSENAULT, MIKE
27031 DRIFTWOOD DR
BONITA SPRINGS, FL 34135

ART CRAFT PAINT
3203 LIGHTING ST.
SUITE 108
SANTA MARIA, CA 93455

ARTAMONOV, IVAN
ORSKAYA STR. 25
ROSTOV-ON-DON
ROSTOV OBLAST  344065
RUSSIA

ARTER, CALVIN/BLACK CAT AV
4943 SOUTH LAKE DR
MULBERRY, FL 33860

ARTER, WARREN S
345 CRISS DR
ECRU, MS 38841

Arthur Penner
7 Mill Race Cr.
St. Jacobs ON N0B2K0
CANADA

ARTHUR PIPE & STEEL AUSTRALIA
PTY LTD.
PO Box 7244
EAST ALBURY, NSW  02640
AUSTRALIA

ARTHUR, DAVID
10392 N NATCHEZ LOOP
DUNNELLON, FL 34434

ARTHUR, EDWARD D
7015 SW FLORENCE LN
PORTLAND, OR 97223

ARTHUR, EDWARD D
986 S BREAKER AVE
ROCKAWAY BEACH, OR 97136-9704

ARTHUR, GARY D
10106 PALERMO CIRCLE APT 201
TAMPA, FL 33619

ARTIGAS, JORGE
1550 SW 190 AVE
PEMBROKE PINES, FL 33029

ARTIGAS, JORGE
11890 GREEN OAK DR
DAVIE, FL 33330

ARTLIP, JAMES
3225 Mountain Hill Dr
Wake Forest, NC 27587

ARTMAN DAVID H JR
4102 COBALT CIR
PANAMA CITY, FL 32408-7069

ARTMAN, DAVID H JR
352 BUCKTAIL DRIVE
CENTRAL CITY, PA 15926

ARTOLA, RICARDO
1711 KINGWOOD DR
LAREDO, TX 78045-8300

ARTYMOWICZ, PAWEL
37 FAIRHILL CRES
TORONTO ON M3A 1N7
CANADA

ARVAI JOSEPH
5450 WECKER WAY
ELKRIDGE, MD 21075-5577

ARVAI, JOSEPH
19232 NELSON CT
VALLEY LEE, MD 20692

ARVEE 7 LLC
469 S MCDONOUGH ST
MONTGOMERY, AL 36104-4225

ARVEE SEVEN ALPHA LLC
4745 PRESCOTT AVE STE 206
LINCOLN, NE 68506-5459

ASA ESPORTE LTDA
ROD JOAO CARLOS STRASS
10551 HGR 06
LONDRINA-PARANA  86105000
BRAZIL

ASA, JOE
1080 W Milton Dr
Glendora, CA 91741

ASAER LTDA
ESTRADA DE RIVIERA S/N
HGR CATULEVE AQUIRAZ CE BR  61 7
BRAZIL

ASAS DE SOCORRO
AEROPTO MCPL DE ANAPOLIS
ANAPOLIS- GO  75104-280
BRAZIL

ASAUSKAS, PERRY
10390 JOLIET STREET
ST. JOHN, IN 46373

ASBE, KEN
20544 FINCH AVE
CLEAR LAKE, IA 50428

ASBELL, WILLIAM E
1100 CEDAR ST LAWRENCEVILLE IL
62439
LAWRENCEVILLE, IL 62439

ASBERRY, MEL
c/o SHORT STOP AIRPORT
2464 COUNTY ROAD 655
FARMERSVILLE, TX 75442-6014

ASBURY, CHRISTY
3140 CHATATA VALLEY RD NE
CHARLESTON, TN 37310-6248

ASBURY, GERALD
12519 MELLVILLE DRIVE
HOUSTON, TX 77089

ASCHBACHER, FRANZ
WINKLERN 254
WINKLERN  09841
AUSTRIA

ASCHENBRENNER, COREY
SITE 7 BOX 5 RR 1
DIDSBURY AB T0M 0W0
CANADA

ASCHER, LENARD & AARON
780 E FRANCIS ST UNIT Q
ONTARIO, CA 91761

ASCOLESE, MIKE
867 CARPENTER RD
ATHOL, MA 01331

ASELA JSC ATTN ANDRIUS TOLEIKIS
SVITRIGAILOS STR 11A-327
VILNIUS  LT-03228
LITHUANIA

ASELA JSC ATTN: TOLEIKIS, ANDRIUS
SMOLENSKO STR 5F
VILNIUS  LT-03202
LITHUANIA

ASGEIRSSON, SIGURDUR
KAPLASKJOLSVEGUR 41
REYKJAVIK  IS-107
Iceland

ASHBY, DARRELL
25805 DUPONT AVE
ELKO, MN 55020

ASHBY, DENNIS
288 COUNTY RD 12200
PARIS, TX 75462

ASHBY, MARK
LEWIN HOUSE, EAST CHARLETON
KINGSBRIDGE, DEVON  TQ7 2AR
GREAT BRITAIN

ASHBY, STEVEN R
2230 MOUNTAIN CREEK DR
STONE MOUNTAIN, GA 30087

ASHCRAFT, TODD
324 WEYMOUTH AVE
ELGIN, IL 60124

ASHCROFT, JOHN
PO BOX 531
HAHNDORF SA 05245
AUSTRALIA

ASHENDEN, STUART C
11677S 4340W
SOUTH JORDAN, UT 84095

ASHER, KEVIN
3751 N CROSSOVER DR
WASILLA, AK 99623

Asher, Kiran
5727 128TH ST SW
MUKILTEO, WA 98275-5540

ASHER, MITCH
1010 NORTH HILL
PEACHTREE CITY, GA 30269-1327

ASHER, MITCHELL J
130 LOBLOLLY CIRCLE
PEACHTREE CITY, GA 30269-2035

ASHER, ROBERT P
13900 S NEW ERA RD
OREGON CITY, OR 97045

ASHEY, ROBERT
119 FOREST DR
BOISE, ID 83716

ASHFORD, JOHN
354 NORTHLAKE AVE
PAGOSA SPRINGS, CO 81147

ASHFORD, JOHN R / CATHERINE J
408 SHERYL LANE
DENISON, TX 75021

ASHKENAZI, AVI
DAVID ELAZAR 7
GIVAT SHMUEL  5403207
ISRAEL

ASHLEY HEATING & AIR
6274 E BEECHCRAFT CIR
WASILLA, AK 99654-9371

ASHLEY, BROOKE
127 S CHURCH ST
WOODSTOCK, VA 22664

ASHLEY, CANYON
1286 W WILDSHEEP LN
MERIDIAN, ID 83642

ASHLEY, JASON
4980 NORTH MARINE DR
CHICAGO, IL 60640

Ashley, Jordan
4761 W 400 N
MARION, IN 46952-6865

Ashman, Frank
1158 Jondaryan-Nungil Rd
Brymaroo Qld 4403
Brymaroo, QLD  04403
AUSTRALIA

ASHMORE, RICK
3405 DEARBORN BLVD
SIOUX CITY, IA 51104-2609

ASHMORE, ROBERT
16830 E JACKLIN DR
FOUNTAIN HILLS, AZ 85268

ASHMORE, ROBERT
13013 N PANARAMA DR #102
FOUNTAIN HILLS, AZ 85268

ASHMORE, SARAH
2119 RIVERWALK DR #143
MOORE, OK 73160

ASHPAUGH, JAMES
2022 VIVA ROAD
BRYAN, TX 77807

ASHTON, BRIAN
PO BOX 406
WRANGELL, AK 99929

ASHTON, BRUCE
RR2 BOX 205
MORDEN MB R6M 2A1
CANADA

ASHTON, DONALD
C/O POST OFFICE
KATANDRA WESTKATANDRA WEST,
VIC  03634
AUSTRALIA

ASHTON, Donald Neil
410 Creighton Rd
KATANDRA WEST, VIC  03634
AUSTRALIA

ASHWILL GREGORY L TRUSTEE
PO BOX 743
OVERGAARD, AZ 85933-0743

ASHWILL, GREGG L
2340 VOYAGER CIR
OVERGAARD, AZ 85933

ASHWOOD, G A /TASAIR PTY LTD
CAMBRIDGE AERODROME
BOX 451E G P O
HOBART, TAS  07001
AUSTRALIA

ASHWORTH, ROBERT
344 TROON CT
NAPA, CA 94558

ASIAN AERONAUTICS SERVICES,INC
MANUEL A.ROXAS HIGHWAY
CLARK FREEPORT ZONE
CLARK FIELD, PAMPANGA  02009
Philippines

ASIF, MUEEZ
ASKARI COLONY LANE 3 HOUSE 10
PHASE 1 CANTL
MULTAN, PUNJAB  60000
PAKISTAN

ASIS, ROBERT
20791 SKIMMER LANE
HUNTINGTON BEACH, CA 92646

ASKINS, EDWARD
9652 AIRPARK DR
GRANBURY, TX 76049

ASLESON, JAMES
3996 COUNTY RD 97
INTERNATIONAL FALLS, MN 56649

ASMIS, OLAF
1347 BEAVER CREEK LN
PASO ROBLES, CA 93446

ASP, DAVID
538 STONEHAVEN CT
DAYTON, NV 89403

ASPENGREN, ANTHONY
403 S BOONE ST.
BOONE, IA 50036

ASPENGREN, MARK K
1302 SOUTHFIELD DR
JEFFERSON, IA 50129

ASPENSON, JIM
17 N HIGH POINT RD
VALLEY CENTER, KS 67147

ASPREY, JAMES
2346 151 A ST.
SOUTH SURREY BC V4A 8T1
CANADA

ASSELIN, MICHEL
449 FLAT RAPIDS RD
ARNPRIOR ON K7S 3G8
CANADA

ASSELTA, PAUL M
1709 MALLARD DRIVE
CORINTH, TX 76210

ASTESANO, EMANUEL
CHACABUCO 942
CA ADA ROSQUIN
SANTA FE REPBLICA  02454
ARGENTINA

ASTON, STEPHEN N
31 OAK RIDGE BLVD
BELLEVILLE ON K8N 521
CANADA

ASTOR, JAMES
19C HORNTON ST
LONDON  W8 7NR
GREAT BRITAIN

ASTRAEUS LLC
5 E HIGH POINT RD
STUART, FL 34996-7003

ASTROTH, MATTHEW
375 E MAINE AVE
SOUTHERN PINES, NC 28387

ASTRUP, LLOYD
3518 CHARLEMAGNE LANE
ST CHARLES, IL 60174

ATALLA, ANDREW
13-2120 NORDIC DRIVE
WHISTLER BC V0N 1B2
CANADA

ATCHISON, J DAVE
120 STARGAZE RIDGE
CANTON, GA 30114

ATECH BUSINESS SUPPLIES PTY
LTD, /PIETER VAN ZYL
PO BOX 3535
VANDERBIJLPARK  01900
SOUTH AFRICA

ATHENA AERO INC
704 N KING ST STE 500
WILMINGTON, DE 19801-3584

ATHERTON, FINLEY
PO BOX 4
GUYRA, NSW  02365
AUSTRALIA

ATHEY, JEFF / ATHEY, JERRY
1804 CR 284
ALVIN, TX 77511

ATKIN, BILL
1407 SAN FELIPE DR
BOULDER CITY, NV 89005

ATKIN, JENNIFER
674 WESTERN AVE
SHEBOYGAN FALL, WI 53085

ATKINS, DAVID
16603 103RD AVE COURT E
PUYALLUP, WA 98374

ATKINS, JAMES
PO BOX 2452
BEAUFORT, SC 29901

ATKINS, MELVIN
3341 MANSEE DR
COTTONWOOD, CA 96022

ATKINS, ROBERT
11620 VICOLO LOOP
WINDERMERE, FL 34786-6053

ATKINS, TANNER
71 HALLDALE DRIVE
WHITELAND, IN 46184

ATKINSON AERO / ERIC TOIA
915 SOPHIA STREET
FREDERICKSBURG, VA 22401

ATKINSON JAMES D IV
2116 N NEVADA AVE
COLORADO SPRINGS, CO 80907-6917

ATKINSON JEFFREY M
4209 MCKINNEY AVE APT 834
DALLAS, TX 75205-4599

ATKINSON, A J
77 DOUGLAS ROAD
AMBERLEY
NORTH CANTERBURY  07410
NEW ZEALAND

ATKINSON, CHRIS
4693 BEACH CT
DENVER, CO 80211-1151

ATKINSON, DEREK
11 LONG CRAG VIEW
HARROGATE  HG3 2GJ
GREAT BRITAIN

ATKINSON, JAMES D IV
1608 CULEBRA PL
COLORADO SPRINGS, CO 80907

ATKINSON, JAMES DUDLEY IV
2972 BOCAGE LAKE CT
BATON ROUGE, LA 70809

ATKINSON, JEFF
3730 S EVA CIR
SPRINGFIELD, OH 45504-3763

ATKINSON, JEFFREY M
2727 KINGS RD #2145
DALLAS, TX 75219

ATKINSON, PAUL
32 MOORE ST
KINGAROY, QLD  04610
AUSTRALIA

ATKINSON, Paul David
PO Box 735
KINGAROY, QLD  04610
AUSTRALIA

ATKINSON, R A
77 SPINE RD
ISIS LAKES, GLOS  GL7 5TL
GREAT BRITAIN

ATKINSON, RAY
7332 26TH AVE NW
SEATTLE, WA 98117

ATKINSON, TREVOR
PO BOX 68532
BRYANSTON
GAUTENG  02021
SOUTH AFRICA

ATLANTA TECHNICAL COLLEGE
ATTN: ACCTS PAYABLE
1560 METROPOLITAN PARKWAY SW
ATLANTA, GA 30310-4446

ATLANTIC ARROW AIRCRAFT INC
3184 COUNTRY CLUB CT NW
KENNESAW, GA 30144-3077

ATLAS AIRCRAFT CTR
115 FLIGHT LINE AVE
PORTSMOUTH, NH 03801-6811

ATLASS, CRAIG
WYNSLEY HAVEN
BEVERLEY ROAD
LEVEN, EAST YORKSHIRE  HU17 5PA
GREAT BRITAIN

Atria, Frank
154C STONY HOLLOW RD
GREENLAWN, NY 11740-1511

ATTAWAY, ROBERT H
568 TRAVELLER ST
MINERAL, VA 23117

ATTWOOD, KEITH
NEW LENNERTON LANE
SHERBURN IN ELMET
LEEDS, WEST YORKSHIRE  LS25 6JE
GREAT BRITAIN

ATUESTA, JUAN
37-91 POPPY DR E
GUELPH ON N1L 0M6
CANADA

ATWELL, BRUCE V
107 SPRINGMERE DR
CHESTERMERE AB T1X 1J3
CANADA

ATWELL, GREG
2224 S ESTRELLA
MESA, AZ 85202

ATWOOD, TERRY
8269 GOLFSIDE DR
JENISON, MI 49428

ATZENHOFFER, BILLY W
109 E BRACKENRIDGE
EDNA, TX 77957

AUBUCHON, DERRICK
710 N PROCTOR ST
TACOMA, WA 98406

AUBUCHON, DERRICK
6860 CHEROKEE AVE
FORT MYERS, FL 33905

AUBURN UNIVERSITY
141 ENGINEERING DR
AURBURN, AL 36849

AUCKER, COLLIN
109 E BROAD ST
ELIZABETHVILLE, PA 17023

AUCLAIR, AL
4585 HWY 221, RR2
BERWICK NS B0P 1E0
CANADA

AUCLAIR, DOUGLAS
AIR VENTURES FLYING SCHOOL
300 JENCKES HILL RD
SMITHFIELD, RI 02917

AUCLAIR, PATRICE
1066 RUE CONDE
LAVAL QC H7G 4C7
CANADA

AUDAG, JEAN-CHRISTOPHE
21 RUE CHANZY
MERIGNAC
AQUITAINE  FR-33700
FRANCE

AUDEBERT, REMY
29 RUE DE LA REPUBLIQUE
SERVON  FR-77170
FRANCE

AUDENRIED, NICHOLAS
325 BRIDLE PATH TERRACE
SPARKS, NV 89441

AUDSLEY, ROBERT
3221 BRIGHT STAR COVE
BARTLETT, TN 38134

AUE, HANS-DIETER
VATER-JAHN-STR. 20
OBERLUNGWITZ
SAXONY  09353
GERMANY

AUER WILLIAM E
3256 HOFFMAN CT
EAST LIVERPOOL, OH 43920-4035

AUER, TIM
93128 RIVER ROAD
JUNCTION CITY, OR 97448

AUER, TIM
4311 CONSTELLATION AVE 56
ANCHORAGE, AK 99517

AUER, WILLIAM
2143 BAYOU GRANDE BLVD NE
ST PETERSBURG, FL 33703

AUERBACH, ZACH
2574 PORTAGE AVE
WAUCONDA, IL 60084

AUG, DAVID
1208 W MERLIN DR
OZARK, MO 65721

AUGE, JEAN-MARC
9805 DES HARMES
BECANCOUR PQ G9H 3R4
CANADA

AUGSBURG AIR SERVICE ATTN:
POESCHEL
JENAERSTR. 8A
AUGSBURG  86169
GERMANY

AUGUST AERO LLC
1001 S MAIN ST STE 600
KALISPELL, MT 59901-5635

AUGUST, ROBERT
4554 WEST LAKE CT
BEL AIRE, KS 67220

AUGUSTA AVIATION
1775 HIGHLAND AVE
DANIEL FIELD
AUGUSTA, GA 30904

AUGUSTA AVIATION INC.
15250 FLIGHT PATH DRIVE
BROOKSVILLE, FL 34604

AUGUSTINE, JIM
11612 RIVERVIEW RD
CHILLICOTHE, IL 61523

AUL, JEFFREY
1187 Bimeler St NE
Bolivar, OH 44612

AULD, GREGORY
275 CROSSING NORTH ST
THIBODAUX, LA 70301-6837

AUNE, LENARD/ BCIT
BOX 591
5184 KALLUM DRIVE
108 MILE RANCH BC V0K 2Z0
CANADA

AUPPERLE, STEPHEN
352 BRYCE CT
HOWELL, MI 48843

AURA AERO
135 AVENUE DU COMMINGES
AEROPORT TOULOUSE FRANCZAZL
BAT HM7
CUGNAUX, FRANCE  31270
FRANCE

AURA LLC
2301 ROE LANE
FREDERICK, MD 21701

AURAI AERONAUTICAL SPECIALTIES
LLC
PO BOX 7012
WARNER ROBINS, GA 31095-7012

AURAND, THOMAS
9160 W REID ROAD
SWARTZ CREEK, MI 48473

AUREUS MANAGEMENT CORP
942 WINDEMERE DR NW
SALEM, OR 97304-2722

AUSBUN, JAMES
7003 104TH ST E
PUYALLUP, WA 98373-4061

AUSMAN, MARC
76 Sullivan Dr
Moraga, CA 94556

AUSSPRUNG, ROBERT
14004 N 12th St
Phoenix, AZ 85022

AUSTERMILLER, DARYL
13850 N SPANISH BARB LANE
PRESCOTT, AZ 86305

AUSTIN L MOSES CPA PC
347 N 700 W
BLACKFOOT, ID 83221-5242

AUSTIN, ANDREW
23193 N 3967 RD
BARTLESVILLE, OK 74006

AUSTIN, BRADFORD
18928 E SARATOGA CIR
AURORA, CO 80015

AUSTIN, CHRISTOPHER M
7612 PONDEROSA DR
PAPILLION, NE 68046

AUSTIN, CODY
3267 BEE CAVES RD #107-87
AUSTIN, TX 78746

AUSTIN, DAVID
2020 SAULS LANE
DENTON, TX 76209

AUSTIN, DEAN
5718 BEACH AVE
PEACHLAND BC V0H 1X6
CANADA

AUSTIN, E J
219 ALBERT RD
CUHRONA  07316
AUSTRALIA

AUSTIN, JIM
PO BOX 551
DALLESPORT, WA 98617

AUSTIN, JOHN
210 TURKEY TROT LANE
PIKEVILLE, TN 37367-1411

AUSTIN, PAUL
15 O'GRADY ST
BURNIE, TAS  07320
AUSTRALIA

AUSTIN, PETER
59 NEW ROAD
OAK PARK, VIC  03046
AUSTRALIA

AUSTIN, RICHARD S
4915 3RD STREET RD
GREELEY, CO 80634-4326

AUSTIN, RICHARD S
4710 CEDAR PARK DR
EVANS, CO 80634

AUSTIN, ROBERT
701 FAGAN SPRING DR
HUNTSVILLE, AL 35801

AUSTIN, ROBERT
339 SE 80TH AVE
STAFFORD, KS 67578

AUSTIN, RONNIE K
4100 HILLDALE ROAD
ALEXANDER, AR 72002

AUSTIN, SYDNEY B
200 LUTTERWORTH RD
NUNEATON  CV11 6PG
GREAT BRITAIN

AUSTIN, TIM
503 S MAIN
ROCKY FORD, CO 81067

AUSTIN, TONY
59 SORENTO BLVD
HANAHAN, SC 29410

AUSTIN, WAYNE
12 RAVENHILL HEIGHTS
OCEAN BEACH WA 06333
AUSTRALIA

AUT ROLAND D
7272 W AUTUMN VISTA WAY
FLORENCE, AZ 85132-3902

AUT, ROLAND
112 PINTAIL WAY
LOCUST GROVE, GA 30248

AUTENRIED, PETER
114 N YALE ST
VERMILLION, SD 57069

AUTISSIER, BERNARD
9 RUE DE LA PIERRE PLAYE
L'YONNIERE  FR85310
FRANCE

AUTRY, LONNIE JR
PO BOX 1374
HOLLISTER, CA 95024

AUXTER, THOMAS M
241 N MAPLE ST
OOLOGAH, OK 74053-3006

AV TECH GROUP LLC / PETER NASSAR
3537 CREST ST
SAINT AUGUSTINE, FL 32092

AV-MECH, LLC
8900 AIRPORT BLVD
LEESBURG, FL 34788

AV8 LLC
1704 N 1ST ST STE D
HAMILTON, MT 59840

AV8R LLC C/O BENNETT LAW FIRM
323 W PINE ST
MISSOULA, MT 59802

AVANSINO, JACOB
3434 NORTH ROOP STREET #4
CARSON CITY, NV 89706

AVANT, DAVID
7884 LOLA CIR
NAVARRE, FL 32566

AVANTI AVIACAO COMERCIO DE
PECAS LTDA
RUA BOAVENTURA 1849-BAIRRO
LIBERDADE
CEP:31270-310
BELO HORISONTE MG
BRAZIL

AVENT, HENRY E JR
97 ASHLEY AVE
CHARLESTON, SC 29401

AVERETT, JAMES
3083 AVIATION LOOP
FREDERICKSBURG, TX 78624

AVERILL, VICKI
21051 117 AVE
MAPLE RIDGE BC V2X 2G9
CANADA

AVERKA, STEVEN
70 BURBANK RD
SUTTON, MA 01590-2426

AVERY, DANA
1456 WOODLAWN CT
ROANOKE, TX 76262

AVERY, JOHN
24789 N WALL LAKE DR
FERGUS FALLS, MN 56537-8122

AVERY, JUSTIN
163 ED GOLDING BAY
WINNIPEG MB R2C 4S4
CANADA

AVERY, ROBERT
111 AVIATOR DRIVE
FT WORTH, TX 76179

AVERY, ROGER
PO BOX 245
BUSSELTON WA 06280
AUSTRALIA

AVERY, ROGER L
18498 IRONSTONE STREET
WOODBRIDGE, CA 95258

AVERYT, TYLER
1325 NW HIGHLAND AVE
GRANTS PASS, OR 97526

AVIATE LLC DBA
2982 E 990 S
HAZELTON, ID 83335-5236

AVIATION & PERFORMANCE PARTS
P O.BOX 302-505, N HARBOUR
48B PARKWAY DR MAIRANGI BAY
AUCKLAND 00630
NEW ZEALAND

AVIATION ACQUISITIONS LLC
17 CEDARWOOD CT
PALM COAST, FL 32137-8947

AVIATION B L.INC
600 CHEMIN DES PATRIOTES
ST-MATHIAS-SUR-RICHELIEU QC J3L
6A2
CANADA

AVIATION CENTER INC
719 AIRPORT DR
ANN ARBOR, MI 48108

AVIATION CLASSICS, LTD
4825 TEXAS AVE
RENO, NV 89506

AVIATION COMPOSITES
1726 KAOLIN RD
SANDERSVILLE, GA 31082

AVIATION DIRECT TRUST
PO BOX 1635
FOURWAYS  02055
SOUTH AFRICA

AVIATION E LLP
100 CHEAPSIDE
LONDON  EC2V 6DT
GREAT BRITAIN

AVIATION FACILITIES LELYSTAD
ATTN: AAD PROOST
BERGSEMAAS 3
VV PIJNACKER  NL2641
NETHERLANDS

AVIATION HERE/GLOVER, TIM
2114 21ST AVE S
LINO LAKES, MN 55038

AVIATION IMPORTS PTY LTD
HGR 39
POTCHEFSTROOM AIRPORT
POTCHEFSTROOM  02520
SOUTH AFRICA

AVIATION INST.OF MAINT
DIRECTOR OF ED
5870 S EASTERN AVE.
LAS VEGAS, NV 89119

AVIATION LABS
S L CIF B66818105
C/PAISOS BAIXOS, 5
SANT QUIRZE DEL VALLOS  08192
SPAIN

AVIATION MANAGEMENT GROUP LLC
1993 8TH ST S
NAPLES, FL 34102-7523

AVIATION MEDICAL EXAMS OF
AMERICA LLC
108 W 13TH ST
WILMINGTON, DE 19801

AVIATION NATION INC, ROBERT
KELLY
17669 BRIDGEWAY DRIVE
CHESTERFIELD, MO 63005

AVIATION NATION, INC
4580 W 900 N
SCIPIO, IN 47273

AVIATION NATION, INC
c/o DEREK ROWE/BOB KELLY
4580 W 900 N
SCIPIO, IN 47273

AVIATION NATION/KELLY/WEBER
955 PRINCE PHILLIP DR
ATTN: CHARLES WEBER
DUBUQUE, IA 52003

AVIATION PARTNERS, LLC
12725 CORUM WAY DR
CREVE COEUR, MO 63141

AVIATION PARTS EXE
ATTN: ALDO PAREDES
9270 EQUUS CIR
BOYNTON BEACH, FL 33472

AVIATION PTY LTD, KENNEDY
450 QUIA RD
GUNNEDAH, NSW  02380
AUSTRALIA

AVIATION SALES INC
10600 N SPRINGBORO PIKE
MIAMISBURG, OH 45342

AVIATION SPECIALTIES, ATTN:
TRACY
300 COUNTY AIRPORT RD
HANGAR A
VACAVILLE, CA 95688

AVIATION TECHNOLOGIES
101 HANGER RD
AVOCA, PA 18641

AVICAN
2235 MOOTE RD
SAINT ANN`S ON L0R 1Y0
CANADA

AVILA, DAVID
6732 W GROVE AVE
VISALIA, CA 93291

AVILA, EDWARD
1980 WEST CLEVELAND ST
PO BOX 865
SAINT JOHNS, AZ 85936

AVILA, JUAN
CALLE 15 #20-52
SANTA MARTA
MAGDALENA
COLOMBIA

AVION ADIRONDACK LLC
c/o HOLLY ESCUDE-email all invoices
20 NEWNAN VIEWS CIR
NEWNAN, GA 30263

AVIONICS DEVELOPMENT CORP
204 W SPEAR ST # 3456
CARSON CITY, NV 89703-4160

AVIONICS SPECIALISTS
5297 GOLFSTEAM CT
LOVELAND, CO 80538

AVON, ROBERT W
801 E COEUR D`ALENE AVE
COEUR D`ALENE, ID 83814

AVTECH GLOBAL LLC
13009 158TH AVE SE
RENTON, WA 98059-8540

AVTECH, LLC
375 CR 352, BLDG 2085
RIFLE, CO 81650

AWAD, RONALD
10311 SILVER MINE RD
INDIAN LAND, SC 29707

AWARDS UNLIMITED
1000 N TRAVIS ST STE D
SHERMAN, TX 75090

AXELLA AERONAUTICAL
ENGINEERING
1 TIGERMOTH ST
POTCHEFSTROOM
NORTH WEST 02520
SOUTH AFRICA

AXELRAD, MICHAEL R
223 YARDLEY WAY
PITTSBURGH, PA 15206

AXON, NEAL
707 CASTLE PINCKNEY DR
CHARLESTON, SC 29412-4404

AXON, RICHARD
20 CLEVEDON COURT
UPLANDS
SWANSEA SA2 0RG
UNITED KINGDOM

AXON, RICHARD
24 CAMBRIDGE RD
LANGLAND
SWANSEA SA3 4PQ
UNITED KINGDOM

Axtell, Emily
1983 LINWOOD ST NW APT 348
SALEM, OR 97304-2175

AYALA, LUIS
AER??DROMO DE CASARRUBIOS
CAMINO DE CASARRUBIOS A
NAVALCARNERO S/N
CASARRUBIOS DEL MONTE, TOLEDO
45950
SPAIN

AYERS, DAVID D
2860 FOXHAVEN DR SE
SALEM, OR 97306

AYERS, JIM/LESS DRAG INC
1921 DORRIT ST
NEWBURY PARK, CA 91320-3408

AYERS, MICHAEL
815 WEST 7TH ST
GREENSBURG, IN 47240

AYLING, MIKE
6942 SPARKLING LAKE WAY
GREELY ON K4P 14R7
CANADA

AYLWARD, JAMES
32 BLUEBERRY RIDGE
WESTFIELD, MA 01085

AYLWARD, THOMAS
14577 CAMERON PARK DRIVE
CHICO, CA 95973

AYOTTE, RICK/VOSPER, GREG
204 SANDFORD RD
MOUNT ALBERT ON L0G 1M0
CANADA

AYRES, BOB
3815 TIMBER CREEK CT
EAU CLAIRE, WI 54701

AYRES, JIMMY
4 N DEER LN
MAYFLOWER, AR 72106

AYRES, JIMMY
112 STATE HWY 89S
MAYFLOWER, AR 72016

AYRTON, PHILIP
41 THE GROVE
AUSTINMER, NSW 02515
AUSTRALIA

AYRTON, Philip John
PO Box PO BOX 1166
AlbionParkRail, NSW 02527
AUSTRALIA

AZAROV, KONSTANTIN
1343 REGENT ST
REDWOOD CITY, CA 94061

AZZARELLI, JOSEPH
97 ANTON CT
HOMOSASSA, FL 34446

B & C KNIGHTS TRUSTS
GEARON RD, R D 1
WAIUKU
NEW ZEALAND

B&L LEASING INC. / LUTTREL,
LUTHER
4570 LAHM DR
NEW FRANKLLIN, OH 44319

B, MATT
7521 7TH ST N
PRINCETON, MN 55371

B-17 ALLIANCE FOUNDATION
3278 SE 25TH STREET
HANGAR C
SALEM, OR 97302

BAADSVIK, DAVE
24860 58TH AVE
ALDERGROVE BC V4W 1T5
CANADA

BAAS, KENNETH J
2310 TECUMSEH DR SE
GRAND RAPIDS, MI 49506

BABA, ART
7196 RED CARDINAL LOOP
COLORADO SPRINGS, CO 80908

BABAO, CHRISTOPHER /
SUMMERFELDT, PETER
11 SUELIN STREET
BOONDALL, QLD 04034
AUSTRALIA

BABB, LAWRENCE
148 YARMOUTH CT
VACAVILLE, CA 95687

BABCOCK, DAVID A
16927 126TH AVE E
PUYALLUP, WA 98374

BABCOCK, FRED H
14893 SENECA
DETROIT, MI 48239

BABCOCK, GEORGE
16264 ROLLING RIDGE RD
OMAHA, NE 68135

BABCOCK, MARK
37214 204 AVE SE
AUBURN, WA 98092

BABCOCK, MIKE
120 S 12TH ST
LAKESIDE, OR 97449

BABCOCK, ROWLAND
196 LAKE CAROLINE DR
RUTHER GLEN, VA 22546

BABENCO, HENRY D
524 HARRISON STREET
PADUCAH, KY 42001

BABER, SCOTT
31078 HUMBOLT CT
TEMECULA, CA 92591

BABERTON, JAMES
A4 ECHUCARD
MOORUPNA
AUSTRALIA

BABIY, OLEKSANDR
18 OASIS TRAIL
GEORGETOWN ON L7G 0K3
CANADA

BABLER, ROBERT L
PO BOX 182
45840 AVIATOR LN N
GRAND COULEE, WA 99133

BABOLIN, IGOR
RUA FERNANDO MACHADO 391
AP 701  89204-400
BRAZIL

Babush, Greg
PO Box 929
Norwood, CO 81423

BABYAK, VICTOR J
612 MONACO DR
PUNTA GORDA, FL 33950

BACCHI, FABIO
RUA ENGENHEIRO LEOPOLDO
VILA NOVA 849
PASSO FUNDO RX 99070-180
BRAZIL

BACH, HELMUT
16A PFINGSTWIESE
BAD KREUZNACH  55545
GERMANY

Bach, Jeffrey
9633 MESSERVY AVE NE
ALBUQUERQUE, NM 87109-6404

BACH, SCOTT
9800 TIETON DR
YAKIMA, WA 98908

BACHELLER, LAWSON
3450 S 23RD AVE
BOZEMAN, MT 59718-5533

BACHERT NICHOLAS T
23100 POPPY WAY
CALIFORNIA, MD 20619-4182

BACHERT, NICHOLAS
4605 DONEGAL BAY COURT
KILLEEN, TX 76549

BACHMAN, JON
6493 CR 100 E
MARION, IN 46952

BACHMAN, LEON
1111 4TH AVE NE
INDEPENDENCE, IA 50644

BACHMAN, RAYMOND
501 WEST 11TH ST APT 102
KANSAS CITY, MO 64105

BACK, GARRY
501 MUNITH RD
JACKSON, MI 49202

BACKCOUNTRY SUPER CUBS
PO BOX 406
DOUGLAS, WY 82633

BACKER, ROBERT
616 Paddington Hill Dr
Chesterfield, MO 63017

BACKHOUSE, GEORGE E
174 ROSEWOOD DR SW
CALGARY AB T3Z 3K8
CANADA

BACKMAN, VICTOR
4953 17TH AVE S
MINNEAPOLIS, MN 55417

BACKSCHEIDER, ERIC D
563 FOX LAKE LN
LAFOLLETTE, TN 37766

BACKSTROM, NATHAN
8060 250TH ST E
HAMPTON, MN 55031

BACLICH, BRETT
510 ENGLISH LN
DUBUQUE, IA 52003-8753

BACON GARY
1605 TUMBLEWEED CIR
WEST BEND, WI 53095-8549

BACON, DANIEL
55 WENTWORTH AVE
GROUND FLOOR
KINGSTON, ACT  02604
AUSTRALIA

BACON, DAVID
PO BOX 5151
FRANKSTON, VIC  03199
AUSTRALIA

BACON, GARY K
325 WINDINGBROOK DR
OSHKOSH, WI 54904

BACON, JOHN
3164 MAJESTIC SHADOWS AVE
HENDERSON, NV 89052

BACON, JOHN H
1022 NEVADA HWY SUITE 153
BOULDER CITY, NV 89005

BACON, WILLIAM
250 LODGE TRAIL
FAYETTEVILLE, GA 30215

BACOVSKY, OLIVER
1357 KINGSWOOD CT
FORT MYERS, FL 33919

BADAWI, HICHAM
13802 PANORAMA DR
AUSTIN, TX 78732

BADDING, JEFFREY
1837 N 68TH STREET
WAUWATOSA, WI 53213

BADE, BERT
3381 HILL STREET
SAN DIEGO, CA 92106-2414

BADE, RUSSELL E & ELBERT C
2591 REGENT RD
CARLSBAD, CA 92010-6409

Badea, Alin
Masina de Paine 69
OD23 Sc.D ap 139
Bucuresti  22822
ROMANIA

BADGER, LANGDON
PO BOX 800
MCLAREN VALE SA 05171
AUSTRALIA

BADGER, MAGNUS
11 ELIZABETH ST
EASTWOOD SA 05063
AUSTRALIA

BADGER, MATT
6305 Maverick Ave
Timnath, CO 80547

BADGER, NORMAN H
9943 S EDEN POINT CIRCLE
SOUTH JORDAN, UT 84095

BADIA, ALEJANDRO R
5312 OSPREY DRIVE
MEBANE, NC 27302

BADIA, ALEJANDRO R
4113 APLOMADO FALCON COVE
AUSTIN, TX 78738

BADLYANS, DENNIS
268 MARBLEDALE RD
TUCKAHOE, NY 10707-1809

BADTKE, WERNER
ZUM BUENTENMOOR 10
BUCHHORST
BALGE, LOWER SAXONY  31609
GERMANY

BAECHLER, WILLIAM
295 E FAIRVIEW AVE
HOMER, AK 99603-7549

BAER JR , ROLAND
PO BOX 312
BOCA GRANDE, FL 33921-0312

BAER, ROBERT
4663 Bluejay Ln
Melbourne, FL 32935

BAERG, KEITH
BOX 837
SUNDRE AB T0M 1K0
CANADA

BAERST, ROBERT
749 Oak Park Drive
Melbourne, FL 32940

BAEV, VADIM VALEREVICH
KOSYGINA STR 21-15
NOVOKUZNETSK
KEMEROVO  654044
RUSSIA

BAGGARLEY, MARK
2 COLEY GROVE
LITTLE HAYWOOD
STAFFORD, STAFFORDSHIRE  ST18 0UW
UNITED KINGDOM

BAGGERMAN, ROBERT W
1249 SHIPLEY DR
NICEVILLE, FL 32578

BAGGETT, BILLY E
1891 COUNTY ROAD 28
FLORENCE, AL 35634

BAGGETT, JOHN
7905 KENWOOD RD
FT PIERCE, FL 34951

BAGGETT, JUDSON B/JAG AIR INC
6815 DAIRY RD
ZEPHYRHILLS, FL 33542

BAGGETT, ROBERT E
2227 AMOSLAND RD
HOLMES, PA 19043-1423

BAGGETT, ROBERT E
1916 EDGAR DILLARD RD
GREENBRIER, TN 37073

BAGGETT, ROBERT E
4526 EDGAR DILLARD RD
GREENBRIER, TN 37073

BAGGIO, CARLO
VIA COLOMBO 3
ROSA
VICENZA  36027
ITALY

BAGLEY JR, JAMES
PO BOX 206
CORVALLIS, OR 97339

BAGLEY, JAMES JR
4481 TYLER DR
HOOD RIVER, OR 97031

BAGLEY, ROBERT L
896 WEST 100 NORTH
NORTH SALT LAKE CITY, UT 84054

BAGUE, JEAN-PHILLIPPE
LE PATUREAU DES PERRIERES
CORDEMAIS
LOIRE ATLANTIQUE  44360
FRANCE

BAGWELL, PHILLIP R
6 RICHARD PEARSE COVE
GEORGETOWN, TX 78626

BAGWILL, WAYNE/BAGWILL TV
HDWR
200 S DEPOT, PO BOX 594
SOMONAUK, IL 60552

BAHER, IAN
1355 HOPE LN
REDDING, CA 96003

BAHR, THOMAS
50 OSCEOLA TRL
FAIR PLAY, SC 29643-3033

BAHRNS PHYLLIS ALYENE EXECUTOR
16342 N BRIARWOOD CT
EFFINGHAM, IL 62401-5317

BAHRNS, STANLEY D
BAHRNS EQ INC
1708 S BANKER ST
EFFINGHAM, IL 62401

BAIER, DANIEL J
PO BOX 20957
ROCHESTER, NY 14602

BAIER, RICK
115 ROBLE RD
SONORA, CA 95370

BAILEY AIR, LLC
7899 HWY 562
EXTINSON, LA 71243

BAILEY DAN W
116 EASTMEADOW LN
WEATHERFORD, TX 76087-1113

BAILEY STEVEN E
1022 MITCHELL RD
JASPER, GA 30143-3614

BAILEY STEVEN W
11415 139TH STREET CT E
PUYALLUP, WA 98374-3954

BAILEY, ALLISON
211 SECKAR RD
ASHFORD, CT 06278-1037

BAILEY, BARRETT A
12117 DRIVER LANE
PILOT COUNTRY AIRPORT
SPRING HILL, FL 34610

BAILEY, CARL
3878 FITE RD
MILLINGTON, TN 38053

BAILEY, CARLTON
2160 ANSERVILLE AVE
HENDERSON, NV 89044

BAILEY, CHRIS
11 PELHAM STREET
YORK WA 06302
AUSTRALIA

BAILEY, CHRIS
2216 GOLDEN EYE CIR
INDIANAPOLIS, IN 46234

BAILEY, CHRISTOPHER
10706 RAWLES RD
OAKDALE, CA 95361

BAILEY, CHRISTOPHER DOC
1580 OLD NDB ROAD
DE LAND, FL 32724

BAILEY, COLEY
691 AIR IDUSTRIAL PARK RD
GRENADA, MS 38901

BAILEY, DALE
1239 NW 9TH ST
BENTONVILLE, AR 72712-4507

BAILEY, DANIEL
1604 NORTH FALLS COURT
FLOWER MOUND, TX 75022

BAILEY, DENNIS
10706 RAWLES RD
OAKDALE, CA 95361

BAILEY, ERIC J
8020 NAVION LN
FALCON, CO 80831

BAILEY, GARY S
11320 E CAMINO AURELIA
VAIL, AZ 85641

BAILEY, JACK M & LINDA K
111 PONDEROSA DR
NEW WAVERLY, TX 77358

BAILEY, JON
3486 BOP BLVD
SOUTHAVEN, MS 38672

BAILEY, KEN
14 YARRANABEE RD
PORT MACQUARIE, NSW  02444
AUSTRALIA

BAILEY, KYLE
2388 GNOWANGERUP JERRAMUNGUP
RD
BORDEN WA 06338
AUSTRALIA

BAILEY, LLOYD
PO BOX 6238
TOOWOOMBAH WEST, QLD  04350
AUSTRALIA

BAILEY, NEVILLE
91 HOON HAY VALLEY RD
KENNEDYS BUSH
CHRISTCHURCH, SOUTH ISLAND
08025
NEW ZEALAND

BAILEY, PAUL
17750 MELODY DR
RR#5
TILBURY ON N0P 2L0
CANADA

BAILEY, RANDY
DILLON FLYING SERVICES
2400 AIRPORT RD
DILLON, MT 59725

BAILEY, RICK/LAMANDO, DAVID
99 MOUNTAIN VIEW RD
PUTNAM VALLEY, NY 10579

BAILEY, ROBERT C
PO BOX 314
LEBANON, OR 97355

BAILEY, ROGER
6350 MAJZUN RD
MILTON, FL 32570

BAILEY, SHAUN
11271 RAUSCH RD
MARYSVILLE, OH 43040-9037

BAILEY, STEVE
243 FOREST NAPAVINE RD E
CHEHALIS, WA 98532

BAILEY, STEVE
11415 139TH ST CT EAST
PUYALLUP, WA 98374

BAILEY, STEVEN E
3670 KNIGHT RD
MARIETTA, GA 30066

BAILEY, STEVEN S
327 W FRANKLIN STREET
POMONA, KS 66076

BAILEY, STEWARD/ELSIK HIGH
SCHOOL
ELSIK HIGH SCHOOL
12601 HIGH STAR DR
HOUSTON, TX 77072

BAILEY, TRASK
45975 NW LEVI WHITE RD
BANKS, OR 97106

BAILEY,DUSTON W
2135 HWY 8
SICILY ISLAND, LA 71368-4834

BAILLIEUX, JEAN-PAUL
RUE PONCETTE 10
ROBELMONT  BE6769
BELGIUM

BAINER, STEPHEN
3911 FAIRWAY DR
GRANBURY, TX 76049

BAINES, JON
2615 GRADYS GROUND DR N
MC CONNELLS, SC 29726-6776

BAINTER, WESLEY A/AMMONS, DON
PO BOX 705
HOXIE, KS 67740

BAIR, BRYAN
681 CLOVERDALE AVE.
NYSSA, OR 97913

BAIR, CRAIG
1647 CHEKAPA LANE
GRENVILLE, SD 57239

BAIR, GERALD
602 Birch St
Broomfield, CO 80020

BAIR, JAMES
2478 KENDALL ST
OSCEOLA, IA 50213

BAIR, JAY
5558 ROAD E NW
EPHRATA, WA 98823

BAIR, KYLE
2925 Driggs Dr
Moses Lake, WA 98837

BAIRD, JAY
2314 WEATHERBY WAY APT 219
BELLINGHAM, WA 98226

BAIRD, RICK
1106 WOODCREST RD W
WEST PALM BEACH, FL 33417

BAIRD, ROBERT M
20 ROXLEY PLACE
TONAWANDA, NY 14150-7436

BAIRD, VAUGHAN
10 TALIA STREET
CARAVONICA, QLD  04878
AUSTRALIA

BAIRD, WALTER C
6 BAYBERRY LOOP
PURVIS, MS 39475

BAIRE, GARY
12194 E DEL NORTE
YUMA, AZ 85367

BAIS, TIM
13409 CALLE COLINA
POWAY, CA 92064

BAISDEN, PAUL
82 SOUTHWOLD CRESCENT
BENFLEET  SS75SR
United Kingdom

BAISDEN, THOMAS
2113 RAVENWOOD DR
MURFREESBORO, TN 37129

BAIZE, CHARLES
10 OPPORTUNITY PL
GREENVILLE, SC 29607

BAJO, GEORGE
291 MORHOUSE DR
GALESBURG, MI 49053-9411

BAKE, THOMAS R
64 DEARBORN RD
GREENLAND, NH 03840

BAKEMAN, JAMES
1519 WINTERWOOD NE
GRAND RAPIDS, MI 49525

BAKER AERO SERVICES
789 SKYMEADOW DR
PINE MOUNTAIN, GA 31822-2620

BAKER AIR SEVICE
ATTN: ROGER MEGGERS
PO BOX 979
BAKER, MT 59313

BAKER DONALD R
3420 MOUNT VERNON ST APT 4
HOUSTON, TX 77006-3839

BAKER JAMES
116 WILD GINGER LANE
SHELBURNE, VT 05482

BAKER SCOTT
900 HIGH POINT DR
CHESTERTON, IN 46304-9335

BAKER, ADAM
2709 WIND RDG
McKINNEY, TX 75072-4215

BAKER, AVERY
1824 FLOWING WELL RD
BONIFAY, FL 32425

BAKER, BENJAMIN
13332 MISTY ST
BROOMFIELD, CO 80020-5279

BAKER, BOB
1773 ETHAN ALLEN HWY
UNIT B
GEORGIA, VT 05454

BAKER, BOB
1739 PINE CIRCLE
ALVA, OK 73717

BAKER, BOBBY
2000 SOUTH UNION AVE.
BAKERSFIELD, CA 93307

BAKER, BRIAN BRADY
25 ABNAKI RD
NORTH HERO, VT 05474

BAKER, BRYN M
2792 W 2100 N
CLINTON, UT 84015-7693

BAKER, CARL F
110 SAVANNAH DR
HARMONY, PA 16037

BAKER, CARL F
37126 ANGLERS WAY
PINEHURST, TX 77362

BAKER, CARL L
5041 E TONIKO DRIVE
PHOENIX, AZ 85044

BAKER, CHAD
5924 WIND TRACE RD
CRESTVIEW, FL 32536

BAKER, CHRISTOPHER
2924 S GRANBY ST
AURORA, CO 80014

BAKER, DAN
804 N BURTON
SPRINGFIELD, MO 65802

BAKER, DANIEL
14910 BROWN RD
BAKER, LA 70714

BAKER, DENNIS
20302 91B AVE
LANGLEY BC V1M 2G1
CANADA

BAKER, DENSIL
36 Rolling Hills
Hagerhill, KY 41222

BAKER, DON
33 FM 3447
UVALDE, TX 78801-1706

BAKER, DONALD R
20 HARVESTWOOD LANE
MANSFIELD, MA 02048

BAKER, DOUG E
28818 700 E STREET
TAMPICO, IL 61283

BAKER, DREW
2020 CHERRY AVE
SIGNAL HILL, CA 90755-5826

BAKER, ED/(HALL AVIATION)
18 NIJMEGEN
FORT BRAG, NC 28307

BAKER, FRANK
8205 S 15TH STREET
TACOMA, WA 98465

BAKER, GARY
16428 VENTURA CT
BRIGHTON, CO 80601

BAKER, GARY G
770 VICTORIA CIRCLE
MEDINA, OH 44256

BAKER, GEORGE H
333 SOUTH ST. HANGER B
NEW SMYRNA, FL 32168

BAKER, Grant Ronald
PO Box 15
HYDEN WA 06359
AUSTRALIA

BAKER, GREGORY
3785 ELM DR
PEARL CITY, HI 96782

BAKER, GREGORY
1540 COYOTE TRL
WOODLAND PARK, CO 80863

BAKER, HAROLD
PO BOX 430
BYRDSTOWN, TN 38549

BAKER, IRVINE
9820 S AMELIA AVE
AMELIA CH, VA 23002

BAKER, JAMES
1647 W GOLD MINE WAY
QUEEN CREEK, AZ 85142

BAKER, JAMES
15797 FORTUNE CT
BRIGHTON, CO 80603-3836

BAKER, JAMES
235 POSTWOOD DR
FAYETTEVILLE, GA 30215

BAKER, JAMES (JIM) / SHERYL
24974 KOLSTAD LOOP
ELBERT, CO 80106

BAKER, JAMES A
2934 CORTEZ ST
KLAMATH FALLS, OR 97601

BAKER, JAMES E
7 CEDAR GLEN N
SOUTH BURLINGTON, VT 05403

BAKER, JASON
39 ROATAN CT
SAN RAMON, CA 94583

BAKER, JESS
10578 RED FIR RD
TRUCKEE, CA 96161

BAKER, JIM
325 SYCAMORE ST
GOODLAND, KS 67735

BAKER, JOE
2441 ALAQUA CT
MATTHEWS, NC 28105-9446

BAKER, JOHN
BUTTERFLY CORNER, MILL LANE
ELLINGHAM
BUNGAY, SUFFOLK  NR35 2ET
GREAT BRITAIN

BAKER, JOHN
PO Box 389
Stellarton NS B0K 1S0
CANADA

BAKER, JONATHAN
8991 Ringview Dr
Mechanicsville, VA 23116

BAKER, KEN
10 BAMBURGH CLOSE
AMBLE
NORTHUMBERLAND  NE6J 0GR
UNITED KINGDOM

BAKER, KEVIN
1102 W MANHATTON DR
TEMPE, AZ 85282

BAKER, LAWRENCE E
2280 WALLACE AVE
APTOS, CA 95003

BAKER, LINDALL
1025 N GERGUSON ST
WILLOW SPRINGS, MO 65793

BAKER, MARCUS
200 DAYTON RD
DALLAS, NC 28034-7815

BAKER, MATT
13139 COPPER CREST DR
BAKERSFIELD, CA 93306

BAKER, MATTHEW
15100 HANNAH LYN AVE
BAKERSFIELD, CA 93314

BAKER, MATTHEW
28 LACEY RD
BETHANY, CT 06524

BAKER, MICHELLE
134 W 37TH ST FL 11
NEW YORK, NY 10018-6938

BAKER, MIKE
4339 SIERRA DRIVE
COPLEY, OH 44321

BAKER, NEIL
5354 THORNHILL CT
GROVE CITY, OH 43123

BAKER, PETER
163 DONALDS RD
WOODEND, VIC  03442
AUSTRALIA

BAKER, Peter Kenneth
PO Box 372
KYNETON, VIC  03444
AUSTRALIA

BAKER, PHIL
PO BOX 366
FAYETTEVILLE, TX 78940

BAKER, ROBERT
3081 TOWN AND COUNTRY RD
OVIEDO, FL 32766

BAKER, ROBERT D BOB
28529 N 101ST WAY
SCOTTSDALE, AZ 85262

BAKER, ROSS
712 BALBOA CT
WELDON SPRING, MO 63304

BAKER, SCOTT
3077 MITCHELL DR
MALDEN, MO 63863-1047

BAKER, SCOTT
861 GLADIOLA AVE
SEBASTIAN, FL 32958

BAKER, SCOTT
1133 W 9TH ST
UNIT 315
CLEVELAND, OH 44113

BAKER, SCOTT M
2241 W LABRIEGO
TUCSON, AZ 85741

BAKER, SETH A
PO BOX 536
VAIL, AZ 85641

BAKER, STEVEN
217 LA COMBEE DR
POLK CITY, FL 33868-4003

BAKER, STEVEN L
411 HICKORY LN
WINTER HAVEN, FL 33880

BAKER, THOMAS J
BOX 211
217 SOUTH ST
OXFORD, MD 21654

BAKER, THOMAS NEAL
PO BOX 972
HAMPTON, GA 30228

BAKER, TODD
5881 REYNOLDS RD
IMLAY CITY, MI 48444

BAKER, VICTOR R
2163 CHRISTMAS TREE DR
CARSON CITY, NV 89703

BAKER, WAYNE
RT 5, BOX 420, LOT 24
LONGVIEW, TX 75601

BAKER, WAYNE
276 McMULLEN LANE
HALLSVILLE, TX 75650

BAKER, WESLEY D
541 W LAS CRUCES AVE
LAS CRUCES, NM 88005

BAKER, WILLIAM G
1920 WARNER CT
TOPEKA, KS 66604

BAKER-MUNTON, ANDREW
66 STANWAY RD
OXFORD  OX3 8HX
GREAT BRITAIN

BAKKE, KEITH
508 6TH ST.
MUKILTEO, WA 98275

BAKKER, JEROEN
242 REDWOOD HWY
MILL VALLEY, CA 94941

BAKKER, MICHAEL L JR
13816 S 27TH CT
BIXBY, OK 74008

BAKKER, SIMON
44 VAUGHANS WAY
AUSTRALIND WA 06233
AUSTRALIA

BAL, SHAMIT
108 PAULINE BOUTAL CRESCENT
WINNEPEG MB R3X 1X9
CANADA

BALANAG, BEN
2424 BROADWAY
SAN DIEGO, CA 92102-2022

BALANESKI, DARCY
4804 AIRPORT DR
VERMILION AB T9X 1P2
CANADA

BALANOIU, VIO
31 BRIDLE LN
MARIETTA, GA 30068

BALASI, LASZLO
10TH FLOOR, DOOR #48
21/8 NEPFURDO UTCA
BUDAPEST 01138
HUNGARY

BALBIERER, JOHN M
3123 NOBLE DR
SENECA FALLS, NY 13148

BALCAR, TODD
4 MOUNT VIEW DRIVE
WHEELING, WV 26003

BALCH, KEN
3923 SANIBEL ST
CLERMONT, FL 34711

BALCH, MARK/NORTH HIGH SCHOOL
300 GALAXY AVE
BAKERSFIELD, CA 93308

BALCO AUTO COATINGS PRETORIA
PO BOX 30079
PRETORIA WEST
SUNNYSIDE 00132
SOUTH AFRICA

BALD EAGLE AVIATION, LLC /
TAYLOR, JAMES
13465 W 7TH DR
LAKEWOOD, CO 80401

BALD HILL QUARRY PTY LIMITED
Bald Hill, Hume Highway
Hume Highway
JUGIONG, NSW 02726
AUSTRALIA

BALD, ALLAN
24 MIRAMICHIE HILL RD
ALTON, NH 03809

BALD, JOHN
6133 AMOS AVE
LAKEWOOD, CA 90712

BALD, WILLIAM J
8332 DEVENIR AVE
DOWNEY, CA 90242

BALDAUF, JIM
207 S MADISON ST
STOUGHTON, WI 53589-2031

BALDERSTON, DANIEL
11411 PARK LN
GARDEN GROVE, CA 92840

BALDESSARI, OSCAR L
CALLE 57, No 3
VILLA CANAS
SANTA FE CP 02607
ARGENTINA

BALDOCK, ROBERT
8090 168 ST
SURREY BC V4N 4Y8
CANADA

BALDOCK, ROBERT L
14719 ASHFORD PLACE
SURREY V3R 6P5
CANADA

BALDRIDGE, MARK
759 43RD ST NE
CEDAR RAPIDS, IA 52402-2104

BALDWIN, A FRANKLIN
RT 1, BOX 34
FONTANA, KS 66026

BALDWIN, AUSTIN
1557 HICKORY HOLLOW LN
MENASHA, WI 54952

BALDWIN, BILL
1801 ROBY HWY
SNYDER, TX 79549

BALDWIN, CHAYCE L
7205 NELSON CT
GEORGETOWN, IN 47122

BALDWIN, DALE
10 STEARMAN CT
TROY, MO 63379

BALDWIN, DAVID
1772 MITCHELL CT
PORT ORANGE, FL 32128

BALDWIN, JAMES
PO BOX 4910
INCLINE VILLAGE, NV 89450

BALDWIN, JAMES H
8550 N SPRING COURT
PICKERINGTON, OH 43147

BALDWIN, JOSEPH
20 JUSTIN CIR
COLUMBUS, MS 39705

BALDWIN, JOSEPH
108 SOUTHSIDE CT
FORT COLLINS, CO 80525

BALDWIN, LOGAN
14725 S GOSS RD
CHENEY, WA 99004-8508

BALDWIN, MICHAEL
421 BROAD ST
UTICA, NY 13501

BALDWIN, MICHAEL
8944 TIBBITTS RD
NEW HARTFORD, NY 13413

BALDWIN, MICHAEL D
13372 FALMOUTH AVE
PICKERINGTON, OH 43147

BALDWIN, MICHAEL D
150 SHULL AVE
GAHANNA, OH 43230

BALDWIN, SCOTT & PENNY
8511 46TH ST., NW
GIG HARBOR, WA 98335

BALDWIN, SCOTT S
10109 GRANT MEADOW LANE
SAINT LOUIS, MO 63123

BALDWIN, SPENCER
PSC 37 BOX 2282
APO, AE 09459

BALE ERIC H
816 WESS TAYLOR RD
HUNTSVILLE, AL 35811-8571

BALE, ERIC
121 LIVERPOOL DR
MADISON, AL 35758

BALENTINE JEREMY W
4101 E SOLANO DR
PHOENIX, AZ 85018-1144

BALENTINE, JEREMY
920 EAST MITCHELL DRIVE, UNIT 107
PHOENIX, AZ 85014

BALES, ROBERT
PO BOX 112
MATTITUCK, NY 11952

BALES, ROBERT
5163 SW HAMOCK CREEK DR
PALM CITY, FL 34990

BALFA, JOSHUA
6570 LLANO LN
LUMBERTON, TX 77657-1404

BALINT, ROBERT E
6251 THOMPSON CLARK RD
BRISTOLVILLE, OH 44402-8703

BALKIN, JOHN S C/O
HUMMING BIRD WROTORWING
12653 OSBORNE ST
PACOIMA, CA 91331

BALL, DANNY
PO BOX 788
OXFORD, KS 67119

BALL, DAVID
BOX 1145
MATTAWA ON P0H 1V0
CANADA

BALL, DILLON
7535 LAKE AVE
FOUNTAIN, CO 80817

BALL, JAMES
1 GLENAVON AVE
COBRAM, VIC  03644
AUSTRALIA

BALL, JAMES & ROWLANDS JEFF
15 FLIGHT PL
TOCUMWAL, NSW  02714
AUSTRALIA

BALL, JAMES T
PO BOX 156
GRAFTON, VT 05146

BALL, James Thomas
PO Box 668
COBRAM, VIC  03643
AUSTRALIA

BALL, JOHN
11 HILLVIEW CLOSE
PURLEY
SURREY  CR8 1AU
UNITED KINGDOM

BALL, JOHN/ KYNSEY, PETE
31 SELCROFT ROAD
PURLEY  CR8 1AG
GREAT BRITAIN

BALL, LOUIS
514 MARBLE HILL DR
KATY, TX 77450

BALL, MIKE
30381 Big River Dr
Canyon lake, CA 92587

BALL, RANDY
25798 WILDERNESS WAY
MENIFEE, CA 92584

BALLA, STEVE / CORCORAN, DONNY
2532 GREEN CANYON RD
FALLBROOK, CA 92028

BALLANDRAS, MARC
14491 CHERRY CREEK PL SW
PORT ORCHARD, WA 98367-8403

BALLANTYNE, GORDON/DOUMA,
CHAS
2220 WAYCROSS CRESCENT
MISSISSAUGA  L5K 1H9
CANADA

BALLANTYNE, RAY
402 KITFOX LN
SEQUIM, WA 98382

BALLARD SPORT AIRCRAFT, SERGE
2696 RUE DU PIMBINA
SHERBROOKE QC J1R 0G3
CANADA

BALLARD, JEFFREY
52221 LOOKOUT POINTE CT
GRANGER, IN 46530-7407

BALLARD, JERRY
PO BOX 2548
EVERGREEN, CO 80437

BALLARD, LEE
434 GOLDING RD
MORVEN, GA 31638

BALLARD, MIKE
24910 E 1980TH RD
FAIR PLAY, MO 65649

BALLARD, NATHAN
1695 SPINNAKER DR
ALPHARETTA, GA 30005-6938

BALLARD, RANDALL J (60264)
3905 AERO PL., HANGAR G
LAKELAND, FL 33811

BALLEE, MICHAEL
11053 HARRISON WAY
WALTON, KY 41094

BALLEE, MICHAEL L
220 CIRRUS LANE
OKEANA, SC 29054

BALLEN, BRAD
16215 QUAIL RD
SKY VALLEY, CA 92241

BALLENDER, THOMAS
1346-A Hueco Springs Loop Rd
New Braunfels, TX 78132

BALLENGER, JOHN
301 N FERGUSON AVE
BOZEMAN, MT 59718

BALLINGALL, SHANE M
4 AVALON LANE
WATTLE GROVE
PERTH WA 06107
AUSTRALIA

BALLMAN, CHAD
150 SHEFMAN CREEK RD
VICTOR, MT 59875

BALLOU, STEPHEN L
9829 GIRARD RD
FLAGSTAFF, AZ 86004

BALLOU, STEPHEN L
3540 W LENIHAN LANE
TUCSON, AZ 85742

BALLOUGH, WILLIAM
475 NIEUPORT DR
VERO BEACH, FL 32968

BALMER, GEORGE
3 SAGE PLACE
WHITEHORSE YT Y1A 5T9
CANADA

BALMER, PETER
KREUZIMAADWEG 9
WILDERSWIL
BERN  03812
SWITZERLAND

BALMORI, ABRAHAM
3828 SALMON DR
ORLANDO, FL 32835

BALMOS, SCOTT
5132 WATOGA DR
LIBERTY TWP, OH 45011

BALOG, AARON
1207 NE 70TH ST
SEATTLE, WA 98115

BALOO SIX SHOOTER LLC / GOLDIN,
CURTIS
24033 N 80TH AVE
PEORIA, AZ 85383

BALZER, MIKE
22450 LOS ROGUES DR
SAUGUS, CA 91350

BAMBAS KARL J
2401 BROADMOOR LN
SPRING HILL, FL 34606-3539

BAMBAS, KARL
9244 N SEYMOUR ROAD
FLUSHING, MI 48433

BAMBER, MICHAEL
39 BARWELL AVENUE
ST HELENS
MERSEYSIDE  WA11 9HZ
GREAT BRITAIN

Bampo, M
Waldistrasse 10
Adliswil
ZURICH  08134
SWITZERLAND

BANAHAN, DAVID
26 TIMBERWOOD DR
CAMPBELLSVILLE, KY 42718

BANAK, GERALD and CLACK, MARIA
12 JOY PLACE
MORUYA, NSW  02537
AUSTRALIA

BANANA WORLD (PTY) LTD
PO BOX 642
SONPARK
NELSPRUIT  01206
SOUTH AFRICA

BANBURY, Byron John
200 Taplins RD
CATANI, VIC  03981
AUSTRALIA

Banchek, Robert
934 HARRISON BLVD
LINCOLN PARK, MI 48146-4218

BANDIERA, GIORGIO
11 DUNCANNON DR
TORONTO ON M5P 2L9
CANADA

BANDON AVIATION, LLC
PO BOX 655
BANDON, OR 97411

BANDT, STEPHEN
4280 HUNTINGTON AVE
JANESVILLE, WI 53546-4266

BANDUCCI, GARY
7609 CALLE CORTA
BAKERSFIELD, CA 93309

BANE, RUSSELL
2643 CINJNABAR RD
COLORADO SPRINGS, CO 80921

BANEK, MICHAEL L
12026 179TH DR NE
ARLINGTON, WA 98223

BANES, JOHN S
383 FRUITWOOD DR
BETHEL PARK, PA 15102

BANFAI, JULIUS
3124 Second Ave
Vineland ON L0R 2E0
CANADA

BANGSUND, RICHARD
1976 CENTER ROAD
LOPEZ ISLAND, WA 98261

BANISTER, JOHN
1247 FM 64
LADONIA, TX 75449

BANITT, BYRON BRAD
W 7646 170TH AVE
HAGER CITY, WI 54014

BANKERT, DANIEL
4075 PHEASANT HILL CV S
LAKELAND, TN 38002-8114

BANKHEAD, DAVID H/BANKHEAD
MAI S
2225 N 76TH PL
MESA, AZ 85207

BANKHEAD, DON
200 RIVERSTONE DR
JASPER, GA 30143

BANKS, CECIL E JR
303 YEAGER CT
PO BOX 687
DAYTON, NV 89403

BANKS, DEBORAH
BRIAR FOREST DRIVE
APT 11205
HOUSTON, TX 77077

BANKS, EDWIN
20 ELLIS HAYNES DR
JASPER, AL 35503

BANKS, PETER
10 CASSINIA RD
TEMPLESTOWE LOWER, VIC  03107
AUSTRALIA

BANKS, Russell John
4 Riverbend Dr
DARLEY, VIC  03340
AUSTRALIA

BANKS, SARAH and ERINN
2774 PINE CREEK CIRCLE
FULLERTON, CA 92835

BANKS, WILLIAM
312 SHADY GLEN DR
Moon Township, PA 15108

BANKS, WYATT
25454 SCHOOLEY MILL TERRACE
CHANTILLY, VA 20152

BANKSTON, DENNIS
PO BOX 174
CONCORDIA, MO 64020

BANKSTON, GLEN
2930 GA HWY 33N
MOULTRIE, GA 31768

BANKUS, ANDREW KYLE
43119 AUTUMN WOOD SQ
ASHBURN, VA 20148

BANMAN, JACOB
695 PR 303-F
SEMINOLE, TX 79360

BANNAT, DAVID
215 KINGS POINTE CROSSING
YORKTOWN, VA 23693

BANNING KEITH K
1233 LESLIE AVE
HELENA, MT 59601-1822

BANNING, KEITH and KATHRYN
PO BOX 6511
HELENA, MT 59604

BANNINGA, ADAM
7454 VALHALLA DR
HUDSONVILLE, MI 49426-7550

BANNON, DAREN
5520 SW 170TH STREET
DOUGLASS, KS 67039

BANNON, SUSAN M & TIM
15 DANIELS ST.
INGERSOLL ON N5C 1X5
CANADA

BANOS, JOSEPH and BANOS, PAULA
1134 W TOPAZ RD
SAINT GEORGE, UT 84770

BANQUER, DOUGLAS
9 RUE GRENOBLE
KENNER, LA 70065-2016

BANQUER, SHANE
25416 WHITE LAKE AVE
LIVINGSTON, LA 70754

Bansberg, Erik
9045 CANARY CIR
COLORADO SPRINGS, CO 80908-5614

BANTANG PTY LTD.
PO Box 40662
CASUARINA PRIVATE BOXES NT 00811
AUSTRALIA

BANTTARI, AUSTIN
1837 CREEKBEND DR
LAKELAND, FL 33811

BANTUM ALEX
316 TONAHUTU DR B2352
GRAND LAKE, CO 80447

BANTUM, MIKE
600 W CHESTNUT ST
COSHOCTON, OH 43812-1012

BANZ CHARLES M
19 W HIGH POINT RD
STUART, FL 34996-7021

BARABANI, GINO
PO BOX 10157
SAN BERNARDINO, CA 92423

BARANOWSKY, MENACHEM
(MICHAEL)
20 HUGHSON DR
MARKHAM ON L3R 2T6
CANADA

BARBA CHAVEZ, CARLOS
C??RC RINC??N DE PASTORES 30
FRACC. RINC??N DE PASTORES
TAPALPA, JALISCO   49340
MEXICO

BARBA, ALBERTO
PASEO SAN CARLOS
3019 FRACC VALLEREAL
ZAPOPAN, JAL CP  03019
MEXICO

BARBEAU, BERNARD
1 ROUTE DE LA CHAMPENOISE
ST SYMPHORIEN  79270
FRANCE

BARBEE, JEFFREY L
1609 PRICE RD
INDIAN TRAIL, NC 28079

BARBEE, MICHAEL
3903 WHISPERING CREEK LN
DELAWARE, OH 43015-9179

BARBEE, MICHAEL
9605 BETHEL CHURCH RD
MIDLAND, NC 28107

BARBER, CHRIS
437 WILL RABY RD
TONEY, AL 35773-9659

BARBER, CHRISTOPHER
10827 TOWER BRIDGE
HOUSTON, TX 77075

BARBER, CURTIS L
PO BOX 208
LOGANDALE, NV 89021

BARBER, PETER
70 MARGARITA CT
RENO, NV 89511

BARBER, RICHARD
PO BOX 161
BAKER, NV 89311

BARBER, WARREN D
4455 S 700 E #300
SALT LAKE CITY, UT 84107

BARBER, WILLIAM
2980 ETTA TERRACE
DELTONA, FL 32738

BARBERON-REDIMEC, HECTOR
4 N396 PIT
BS AS
TANDILL (7000)  PO 0213-20
ARGENTINA

BARBET, DAVE
20 CLOVER LANE
CALGARY AB T3Z 1G9
CANADA

BARBOSA, GUILHERME
RUA CACILDA BECKER, 129
Embu das Artes  06846-600
BRAZIL

BARBOUR, MICHAEL
1592 MALLARD DR
WILLIAMS LAKE BC V2G 4X4
CANADA

BARCELONA, ROBERT A
21340 WINDY HILL DR
FRANKFORT, IL 60423

BARCELOS, ELIEZER
RUA ELSA SANATANA DUARTE 18
P ITBERDADE
LAGOA SANTA MG 33400-000
BRAZIL

BARCENA, DANIEL
9316 LAIT DRIVE
EL PASO, TX 79925

BARCENAS, SHAWN
2872 NW MODA WAY #1025
HILLSBORO, OR 97124

BARCHIK, EDWARD
134 BAKER HILL RD
HUNTINGTON MILLS, PA 18622

BARCLAY, MICK
PO BOX 383
WEE WAA, NSW  02388
AUSTRALIA

BARD, JOHN A
3225 SHELLY HILL RD
MOUNT VERNON, WA 98274

BARDELL, JOSHUA
14841 S FOXTAIL LN
PHOENIX, AZ 85048-4337

BARDWELL, ARTHUR
8703A WEISER DR
AUSTIN, TX 78729

BARE, TAWNA
39 S 26TH STREET
NEWARK, OH 43055

BARENFELD, MARC
379 BLAIR MINE RD
ANGELS CAMP, CA 95222

BARGAINNIER, DEVIN T
PO BOX 993
GENOA, NV 89411

BARGER, DAVID and LANCE
2443 KINGSLEY DR
GRAND PRAIRIE, TX 75050

BARGER, JANET
PO BOX 2061
BEDFORD, IN 47421

BARGER, PRESTON L
96 WIDE HORIZON BLVD
KEARNEYSVILLE, WV 25430

BARGER, STEVE
11380 S VIRGINIA ST
APT. 3034
RENO, NV 89511

BARGMAN, MIKE
815 EASTSIDE DR
GENEVA, IL 60134

BARHAM, BEN
1602 SAINT ANN ST
JACKSON, MS 39202

BARIL, DANIEL
18 GREAT GATE DR
HAMPTON, NH 03842

BARKER MAX
22414 BIG LOON WAY
CALDWELL, ID 83607-5451

BARKER, ANDREW
40 VALLAH RD
STANTHORPE, QLD  04380
AUSTRALIA

BARKER, ANDREW
4544 E BLUE SKY DR
CAVE CREEK, AZ 85331

BARKER, ANDREW
PO BOX 189
SPRINGDALE, AR 72765

BARKER, DENNIS
4331 CENTER ST NE #22
SALEM, OR 97301

BARKER, EARL M
3333 S PLUM STREET
SEATTLE, WA 98144

BARKER, GREG
5514 GLENRIDGE DR
FORT WAYNE, IN 46835-3634

Barker, Jake
4062 FABIAN WAY
PALO ALTO, CA 94303-4638

BARKER, JIM
1005 3RD STREET
CHETEK, WI 54128

BARKER, MARK
3811 LARON LANE
ANCHORAGE, AK 99504

BARKER, MAX
15703 BLUE SKY AVE
CALDWELL, ID 83607

BARKER, RYAN
4660 W FM 942
LIVINGSTON, TX 77351

BARKER, SHANE
1048 E TWINSBURG RD
MACEDONIA, OH 44056

BARKER, STEPHEN
PO BOX 780071
SEBASTIAN, FL 32978-0071

BARKER, STEVEN
28 W AYRE ST STE 616358
WILMINGTON, DE 19804-9002

BARKER, TONY
74 MCMURRAY ST
BRACEBRIDGE ON P1L 2A1
CANADA

BARKER, TRAVIS
4607 Rader Pass
San Antonio, TX 78247

BARKMAN, DANIEL
19 SCHOLBERG LANE
WINNIPEG MB R3X0A5
CANADA

BARKMANN, STEPHEN
14306 HOLLAND RD
DICKINSON, TX 77539

BARLEE, ROGER
13 BAY RD
418
EAGLE POINT, VIC  03878
AUSTRALIA

BARLEY, GLENN
PO BOX 5815
BLUE JAY, CA 92317-5815

BARLOW, KENT
871 MC KENZIE DR SE
CALGARY AB T2Z 1T5
CANADA

BARLOW, MELVIN
5 FAIRLAWN AVE
EAST HAMPTON, CT 06424

BARLOW, NICHOLAS
2/28 BAYLISS ST TOOWONG
BRISBANE, QLD  04066
AUSTRALIA

BARLOW, STEVE
C/O AIRSPEED PTY LTD
2-6 DOUGLAS DRIVE
MAWSON LAKES  05095
AUSTRALIA

BARLOW, THOMAS
5631 RED WILLOW CT
FORT COLLINS, CO 80528

BARMAN, MITCHELL F
29731 THISTLE LANE
NEW HUDSON, MI 48165

BARNARD, CLARK
5331 SAINT KITTS CT
STOCKTON, CA 95210

BARNARD, LEVI
83 ALDRIDGE LN
CORRALITOS, CA 95076-0503

BARNARD, MIKE
GLEBE FARM WILLS PASTURES
SOUTHAM  CV47 2XR
GREAT BRITAIN

BARNES & NOBLE BKST 796 UNIV of
PORTLAND
PO BOX 506
BASKING RIDGE, NJ 07920

BARNES, AARON
121 NAUGHER ROAD
HUNTSVILLE, AL 35811

BARNES, ADAM
541 EASY ST
KUNA, ID 83634

BARNES, BRUCE
1724 SHANNON VALLEY DR
HOUSTON, TX 77077

BARNES, DAVID
16625 GEORGIA AVE
PARAMOUNT, CA 90723

BARNES, DAVID
16119 PEBBLE CREEK TRAIL
CYPRESS, TX 77433

BARNES, ERIC A
2225 DOGWOOD RANCH AVE
HENDERSON, NV 89052

BARNES, ERIC A
9228 MAGIC FLOWER AVE
LAS VEGAS, NV 89134

BARNES, GERALD
1112 Larkwood Ct
Virginia Beach, VA 23464

BARNES, GREGORY W
4569 SW HAMMOCK CREEK DR
PALM CITY, FL 34990

BARNES, JASON
7 COLONY RD
WESTBROOK, ME 04092

BARNES, JEFF
KENOSHA REGIONAL AIRPORT
9820 52ND ST
KENOSHA, WI 53144

BARNES, JOE
2 CHRISWOODELL CT
SAVANNAH, GA 31406

BARNES, KEN
PO BOX 140
SIDNEY, MT 59270

BARNES, LEO & MATT
26 BRYCE AVE
GLEN COVE, NY 11542

BARNES, MICHAEL
4436 CHRYL CT NE
SALEM, OR 97305

BARNES, RICK
34188 WILD ROSE LN
LEBANON, OR 97355-9170

BARNES, ROBERT
1324 STONEHENGE DR
FORT COLLINS, CO 80525

BARNES, STEVE
11705 PAREY AVE #35
RED BLUFF, CA 96080

BARNES, STEVE
2103 TUSCANY WAY
REDDING, CA 96003

BARNES, STEWART
2600 IVORY DR
ANCHORAGE, AK 99516-3928

BARNES, TIM
1001 SHADOW WAY
BAKERSFIELD, CA 93311

BARNETT VENTURES LLC
1980 HIGHWAY 412 W
SILOAM SPRINGS, AR 72761-3805

BARNETT, BRIAN
2534 N ROBIN LN
MESA, AZ 85213-1801

BARNETT, CHARLES
9271 PLANTATION RD
HOPES BLUFF, AL 35903

BARNETT, JEFF
8 MARANA ST
BLACKTOWN, NSW  02148
AUSTRALIA

BARNETT, JOE
501 E SPEARS ST
SILOAM SPRINGS, AR 72761

BARNETT, JOHN
3549 SE ATHERTON AVE
GRESHAM, OR 97080

BARNETT, JOHN M
218 SIDNEY BAKER
KERRVILLE, TX 78028

BARNETT, JON
103 FESTIVE LANE
SAGLE, ID 83860

BARNETT, LANCE
2236 SILVER FOX CIR
FAIRFIELD, CA 94534

BARNETT, PHILIP A
4156 W FALLON AVENUE
FRESNO, CA 93722-9711

BARNETT, ROBERT MURRAY/FLYMOR
HGR 1 GOOLWA AIRPORT
GOOLWA SA 05214
AUSTRALIA

BARNETT, RUSSELL
237 Avionics Ave
Ozark, MO 65721-5166

BARNETT, STEVEN
2826 W AURORA LN
MONROVIA, IN 46157-9577

BARNETT, WADE/ SUMMA, JAMES
4550 AVIATION WAY
SAFFORD, AZ 85546

BARNETT, WADE/HARRISON,
DOUGLAS
2141 S BOWIE AVE
SOLOMON, AZ 85551

BARNETTE, DOUG/SCRIVEN, STEVEN
2762 BOBWHITE DR SW
ROANOKE, VA 24018

BARNETTE, PHILLIP E
1475 TOMAHAWK DRIVE
SALT LAKE CITY, UT 84103

BARNEY, ROBERT JONES
5456 KATHLEEN AVENUE
WEST VALLEY CITY, UT 84120

BARNFILED, DAZ
229 Henderson`s Road
Hastings, VIC  03915
AUSTRALIA

BARNHART, GARY
1961 ST RT 534
SOUTHINGTON, OH 44470

BARNHILL AIRCRAFT SERVICES
229 BURNETT LOOP
LONGVILLE, LA 70652

BARNHILL, ERIC
512 WACO WAY
SENECA, SC 29678

BARNHILL, JAMES
2076 South Grade rd
Alpine, CA 91901

BARNOSKY, JOSEPH J
22084 R ROAD
CEDAREDGE, CO 81413

BARNUM, KENNETH E
17725 PEACH RIDGE AVE
KENT CITY, MI 49330

BARNUM, KRISTEN
3380 SHANNON AIRPORT CIR
FREDERICKSBURG, VA 22408-2300

BARON, FRED N
PO BOX 62
GARBERVILLE, CA 95542

BARON, GREG
3854 GLEN VISTA PT
COLORADO SPRINGS, CO 80904-1040

BARONE, MICHAEL
3123 49TH AVE
GREELEY, CO 80634

BARONS FLYING SERVICE LLC
1324 8TH AVE APT 2
SAN FRANCISCO, CA 94122-2432

BARR, BRIAN
490 S MAPLE RD
UNIT 956
ANN ARBOR, MI 48103

BARR, BRIAN / MAXIMUM ENTROPY,
INC.
PO BOX 7667
ANN ARBOR, MI 48107

BARR, BROOKE / MERLIN
1305 P AVE
CLARINDA, IA 51632

BARR, JOHN
3904 SW DOLPH CT
PORTLAND, OR 97219-3659

BARR, JOHN D
3405 RIDGECREST DR
FLOWER MOUND, TX 75022

BARR, RUSS
11211 NORTHFIELD CT
FORT SMITH, AR 72916

BARRA, ROBERT
21414 38TH AVE CT E
SPANAWAY, WA 98387

BARRA, ROBERT D
1017 S 59TH ST
TACOMA, WA 98408

BARRAGAN, RENNY
28 OLD CLINTON RD
FLEMINGTON, NJ 08822

BARRASS, JOHN
2413 CYPRESS GREEN LN
HERNDON, VA 20171

BARRASS, JOHN
10124 LEAKANE CT
OAKTON, VA 22124

BARRATT, GEOFF
15 TRESISE ST
CARINE WA 06020
AUSTRALIA

BARREIROS, FELIPE
107 ALAMEDA CALCUTA
GRANJA JULIETA
SAO PAULO SP 04716-090
BRAZIL

BARRENECHEA, GODO
c/o DOLORS MODOLELL, 8
SANT JUST DESVERN
BARCELONA  ES08960
SPAIN

BARRENTINE GARY E
981 S TROPICAL TRL
MERRITT ISLAND, FL 32952-5041

BARRENTINE, GARY E
1184 WHISPERING WATER
SPRING BRANCH, TX 78070

BARRERA, OSCAR
4178 LAMBROS STREET
COCOA, FL 32926-2167

BARRERA, RAMON
5526 BLACK WALNUT
BULVERDE, TX 78163

BARRETO, CARLOS
416 NW 47TH ST
POMPANO BEACH, FL 33064

BARRETO, PAUL
80 MANRESA RD
ST AUGUSTINE, FL 32084

BARRETT LARRY E
13282 ENID BLVD
FENTON, MI 48430-1152

BARRETT PETER L
31 W MAIN ST APT 3
WESTMINSTER, MD 21157-4887

BARRETT, BOB
3141 WILLIAMSON RD
COBOURG ON K9A 4J7
CANADA

BARRETT, BRIAN
24303 FOXGLOVE PLACE
VALENCIA, CA 91354

BARRETT, BRUCE
6586 MEADOWRIDGE RD
ELKRIDGE, MD 21075

BARRETT, DAVID M
110 DEAL DR
LA GRANGE, GA 30240

BARRETT, HENRY K
3169 COUNTY ROAD 2508
CADDO MILLS, TX 75135-7666

BARRETT, JASON
924 MILLER RD
POB OX 510 KINGSCOTE
MENZIES SA 05223
AUSTRALIA

BARRETT, JASON
18041 S MITCHELL LANE
LOCKPORT, IL 60441

BARRETT, JEFF
651 GROVER ATWELL RD
POLLOCK, LA 71467

BARRETT, JOHN
1930 W WELSFORD
SPRING, TX 77386

BARRETT, LARRY E
17425 CARIBOU DRIVE EAST
MONUMENT, CO 80132

BARRETT, LEN
859 POST OAK PL
PROVIDENCE VILLAGE, TX 76227

BARRETT, MELISSA
2216 SE 24TH PLACE
HOMESTEAD, FL 33035

BARRETT, MONTY
33021 SKY LINE DR
COOKSON, OK 74427

BARRETT, OLIVER
145 SW 168 TERR
PEMBROKE PINES, FL 33027

BARRETT, PETER
21 WORTHINGTON HILL DR
REISTERSTOWN, MD 21136

BARRETT, WILLIAM
1052 EDGEWATER CIRCLE
GALLATIN, TN 37066

BARRETTE, CLAUDE
19, RUE HACHE
LA SARRE QC J9Z 2X2
CANADA

BARRETTO, GIULIANO
475 NE 194 Terr Miami fl 33179
Miami, FL 33179

BARRIA, RAUL
PAULA JARAQUEMADO 01021
TEMUCO  4810844
Chile

BARRIE, DARWIN N
4316 W RICKENBACKER WAY
CHANDLER, AZ 85226

BARRIE, WOODROW L
960 S BALDWIN RD
OXFORD, MI 48371

BARRIEAULT, MARK
6129 GOLDEN AROWANA WAY
LAS VEGAS, NV 89149

BARRIENTOS, JERI
1516 S BOSTON AVE STE 100
TULSA, OK 74119

BARRIGAR, AL
407 ORCHARD HTS LANE
GOLDENDALE, WA 98620

BARRILLEAUX, JAMES L
18471 NORLENE WAY
GRASS VALLEY, CA 95949

BARRINGTON, WILLIAM W
137 INDIANOLA ROAD
PITTSBURGH, PA 15238

BARRON, BEN / ANDERSON, DARIN
35730 SE 49TH ST
FALL CITY, WA 98024

BARRON, GLENN/ GILBERT, JACKIE
JACKIE GILBERT
102 CURRENT DR
MONROE, LA 71203

BARRON, SHAUN
BLDG 9, SOMSTE OFFICE PARK
5 LIBERTAS RD, BRYANSTON
SANDTON, GAUTENG  02191
SOUTH AFRICA

BARROS GUILHERME F
1213 N SHERMAN AVE # 189
MADISON, WI 53704-4236

BARROS, ALEXANDRE
RUA MARIO BORDIGNON, 45
RUA MARIO BORDIGNON 45
MOGI MIRIM SP 13800436
BRAZIL

BARROS, ARNIE
9142 AUTUMN LINE LP SE
OLYMPIA, WA 98513

BARROS, GUILHERME
1401 LONGVIEW ST
MADISON, WI 53704

BARROW, MIKE
5802 SHADOW PARK DR
RENO, NV 89523

BARROW, ROBERT
16 KELRINDA CLOSE
OAKLEIGH, VIC  03167
AUSTRALIA

BARRY, DESMOND
79 YOUNG ACCESS
RD2 SILVERDALE
AUCKLAND  00992
NEW ZEALAND

BARRY, JIM
363 S ONEIDA WAY
DENVER, CO 80224

BARRY, John James
U 64
3-5 Rockley Rd
SOUTH YARRA, VIC  03141
AUSTRALIA

BARRY, JOHN JAMES
6 BLAKE CT
SWAN HILL, VIC  03585
AUSTRALIA

BARRY, RONALD
6088 LAKEVIEW CIRCLE
FAIRFIELD, CA 94585

BARRY, WARREN
31A COCHRANE ST
BRIGHTON, VIC  03186
AUSTRALIA

BARRY, WILLIAM
174 QUARRY LANE
CRESCO, PA 18326

BARRYMORE, BLAKE
c/o NW DOOR AND MILL
19588 HIGHWAY 20
CAREY, ID 83320

BARSNESS, JEREMY W
2127 HALLI RD
SHAKOPEE, MN 55379

BARSON, JULIAN
2087 DE LA PETITE COTE
LAVAL QC H7L 5Z4
CANADA

BARSON, NICHOLAS / ROUSCH, JOHN
7402 FORT WALTON AVE
FORT PIERCE, FL 34951

BARSTAD, ARE /11CC
6250 KESTREL RD
MISSASSAUGA ON L5T 1Y9
CANADA

BARSTAD, SINDRE
INDRE VEGSUNDSTRANDA 38
ALESUND  06020
NORWAY

BARSTOW, ELLIOT
208 CHENOWITH DR
STEVENSVILLE, MD 21666

BARTELSMAN, BART W
PO BOX 103
HAMPTON, NH 03843

BARTER, PETER
AVIATION SERVICES PTY LTD
1A ACWORTH ST
KENMORE, QLD  04069
AUSTRALIA

BARTH, BECKY
17646 Co Rd 10
Wahpeton, ND 58075

BARTH, GEORGE E
1554 ARECA PALM DR
PORT ORANGE, FL 32128-7545

BARTH, KURTIS
3165 ENDICOTT DR
BOULDER, CO 80305-6902

BARTH, SAM
410 GREENFIELD AVE
BALLSTON SPA, NY 12020

BARTH, THOMAS
212 YORKSHIRE DR
WILLIAMSBURG, VA 23185

BARTHA, JUAN C
5410 16th Place SW
B1
Naples, FL 34116

BARTHOLD DAVID KEITH
1614 FM 3496
GAINESVILLE, TX 76240-8572

BARTHOLET, NICHOLAS
9 BAR HEART DR
PRESCOTT, AZ 86301

BARTHOLOMEW, TAYLOR
1503 N JORDAN AVE
MILES CITY, MT 59301

BARTLETT MANAGEMENT SERVICES
PTY LTD.
PO Box 6056
HIGHTON, VIC  03216
AUSTRALIA

BARTLETT MANAGEMENT SERVICES
PTY LTD. /
241 BLACKBURN RD SUITE 13
MOUNT WAVERLEY, VIC  03149
AUSTRALIA

BARTLETT, ALLAN
30 MOONLIGHT
IRVINE, CA 92603

BARTLETT, CHARLES
600 N WINNSBORO
QUITMAN, TX 75783

BARTLETT, DOUG
4109 SKYWAY DR
NAPLES, FL 34112

BARTLETT, DOUG
8365 CESSNA DR
NEW PORT RICHEY, FL 34654

BARTLETT, JOHN
PO BOX 911
BELLINGHAM, WA 98227-0911

BARTLETT, STEPHEN
PO BOX 1729
BUELLTON, CA 93427

BARTLETT, STEPHEN A
PO BOX 60538
SANTA BARBARA, CA 93160

BARTLEY, JAMIE
130 LOOKOUT POINTE
JOHNSON CITY, TN 37601

BARTLEY, JOSHUA
2538 KILLARNEY PLACE
VICTORIA BC V8P 3G5
CANADA

BARTLOW, AMOS
5302 NORTHVIEW DR
WICHITA FALLS, TX 76306-1451

BARTMAN, CASEY R
336 MANHATTAN RD , SE
E GRAND RAPIDS, MI 49506

BARTNIKOWSKI, BETHANY
4906 ROSETTA ST
PITTSBURGH, PA 15224

BARTO, MELVIN L
1158 W BROKEN BOW DR
PUEBLO WEST, CO 81007-2073

BARTOLETT, DOUGLAS
917 E DERBY AVE
AUBURNDALE, FL 33823

BARTOLINI, ALESSIO
Via dei Fanti 109
Ponzano Veneto
Treviso  31050
ITALY

BARTOLUCCI, GUIDO
3036 LEXINGTON RD
LOUISVILLE, KY 40206

BARTON, ALLAN E
1 CASTLES RD AXE CREEK
VIC  03551
AUSTRALIA

BARTON, Allan Eric
PO Box PO Box 8
STRATHFIELDSAYE, VIC  03551
AUSTRALIA

BARTON, BARRIE
TAILWINDS
CHURCH BANK
GOOSTREY, CHESHIRE  CW4 8PG
GREAT BRITAIN

BARTON, CHRISTOPHER
4090 MARLOWA DRIVE
GROVEPORT, OH 43125

BARTON, CLYDE E
101 TEAKWOOD
LAKE JACKSON, TX 77566

BARTON, GERRY
4408 WOODPARK RD
WEST VANCOUVER BC V7S 2W4
CANADA

BARTON, HEYWOOD H
1099 LAZY EIGHT WAY NE
TOWNSEND, GA 31331

BARTON, JAMES
4413 S WESTWAY DR
COEUR D`ALENE, ID 83814

BARTON, ROBERT
105 OAKWOOD CREEK LN
WEATHERWOOD, TX 76088-7244

BARTON, ROBERT O
255 S GRAND AVE, #1210
LOS ANGELES, CA 90012

BARTON, ROSS
100 E 4TH AVE
COLUMBUS, OH 43201

BARTON, TIFFANY
11233 NW 34TH PL
CORAL SPRINGS, FL 33065-7090

BARTON, TIM/SEERUP, RANDY
2671 MELODY LN
ROCKFORD, IL 61114

Bartos, Fabian
3515 LOUIS ST
FRANKLIN PARK, IL 60131-1635

BARTOS, HYNEK
NUSLOVA 2273/11
PRAHA 5
PRAHA  158 00
CZECH REPUBLIC

BARTOSH, JASON
496 QUARTZVILLE RD
ALMA, CO 80420

BARTRIM, STEVEN TODD
1541 HOFFERKAMP RD
PRINCE GEORGE BC V2K 5P6
CANADA

BARTRON, STARK, III
PO BOX 150
TUNKHANNOCK, PA 18657

BARTSCH, TERRY
14935 IBSON AVE
NERSTRAND, MN 55053

BARUFFALDI, ANDRE
SWS 310; BLOCO E
APTO 404
BRASILIA DF
BRAZIL

BASCUE, BRANDON
667 ALVIN SMITH RD
WARD, AR 72126

BASE LEG AVIATION
ATTN: VIC SYRACUSE
97 TEAL CT
LOCUST GROVE, GA 30248

BASE LEG MAINTENANCE
PENDING INFO
SOMEWHERE, GA

BASEL, MARK
9010 TRUCHARD RD
LINCOLN, NE 68526-9722

BASEL, SCOTT
6074 SACRAMENTO WAY
EAST LANSING, MI 48823-9247

BASFORD, TOBIN
2770 OVERLOOK DR
BROOMFIELD, CO 80020

BASIAGO, JACK
165 CROSSWIND RD
TONEY, AL 35773

BASIC TRANSPORT LLC / WOLFF,
GREG
5 QUARRY ROCK RD
REDDING, CT 06896

BASIC TRANSPORTATION LLC
137 DANBURY RD # 101
NEW MILFORD, CT 06776-3428

BASIC, DAN
1085 MEADOWOOD POINTE RD
LAKELAND, FL 33811

BASILE FLYING SERVICE INC
PO BOX 665
BASILE, LA 70515-0665

BASILE, FRANK
1732 SAND PLACE
MARIETTA, GA 30067

BASILE, ROBERT W
5908 KENWOOD RD
CINCINNETI, OH 45243

BASL, LOUIS
1302 5TH ST., W
PALMETTO, FL 34221

BASS, CHARLES G
2118 PINEWOOD TERRACE
FAYETTEVILLE, NC 28304

BASS, DAVID
600 N PINE ISLAND RD
#300
PLANTATION, FL 33324

BASS, THOMAS
9835 LIBERTY RD S
SALEM, OR 97306

BASSUE, JAWANZA
32 E 63RD ST
SAVANNAH, GA 31405

BASTAIN, MICHAEL
THOMAS-MANN-STR.12
WEIDENHAUSEN
GLADENBACH, HESSEN  35075
GERMANY

BASTIAN, DONALD
4405 McMASTERS AVE
HANNIBAL, MO 63401

BASTIAN, JOHN A
3450 E TRACHYTE RANCH RD
LAKE POWELL, UT 84533

BASTIAN, PHILIP N
6606 141ST STREET S E
SNOHOMISH, WA 98296

BASTIANI, VINCENT
2513 HALLER LN
MAPLEWOOD, MN 55119

BASU, DEVRAJ
319 VINE ST APT 406
PHILADELPHIA, PA 19106-1130

BATAGLIA, ESTEVAN
804 CARLISLE DR
LEWISVILLE, TX 75056

BATALLER, GARY
2317 TOLL MILL CT
RALEIGH, NC 27606-8989

BATCHELAR, ANTHONY
153 CARDEN AVE
BRIGHTON  BN1 8LA
GREAT BRITAIN

BATCHELDER, RICHARD
204 MIDDLESEX AVE
CHESTER, CT 06412-1219

BATDORF, OSCAR E
2165 BELMONT AVE
IDAHO FALLS, ID 83404

BATE, KEVIN
4839 N CR 11C
LOVELAND, CO 80538

BATEMAN SCOTT R
2454 PROSPECT AVE
MONTROSE, CA 91020-1127

BATEMAN, BRANDON
10851 SCOVILLE AVE
SUNLAND, CA 91040

BATEMAN, JACOB
1838 PINION WING CIR
CASTLE ROCK, CO 80108

BATEMAN, JON
550 DOLOMITE RD
COLVILLE, WA 99114

BATEMAN, SCOTT
1826 COLORADO BLVD
LOS ANGELES, CA 90041-1540

BATEMAN, STEPHEN
6679 STONE RIDGE CT
FREDERICK, MD 21702

BATERS, JAMES L
218 HIGH FALCON RD
REISTERSTOWN, MD 21136

BATES, DAVID
128 KURKEN DR
WATERLOO, IL 62298-2867

BATES, GREG
232A JOHNSTON ST
NORTH TAMWORTH, NSW  02340
AUSTRALIA

BATES, Gregory James
PO Box 168
ALBURY, NSW  02640
AUSTRALIA

BATES, JACK
8842 BIG HORN ST
INYOKERN, CA 93527

BATES, JAMES
43809 20TH ST E
LANCASTER, CA 93535

BATES, JOHN
PO BOX 158
TAUPO
WAIKATO  03351
NEW ZEALAND

BATES, JOSEPH E & ROXENE Z
PO BOX 1
PROVIDENCE, UT 84332

BATES, PAUL
39, THE ROUNDEL
OVERSTONE PARK
OVERSTONE, NORTHAMPTONSHIRE
NN6 0FF
UNITED KINGDOM

BATES, RICHARD
6229 RIVER GROVE COVE
MEMPHIS, TN 38120

BATES, STEPHEN R & KATHY L
25420 NE RAWSON RD
BRUSH PRAIRIE, WA 98606

BATOR, GUY
7 LANCASTER CT
GREENVALE, VIC  03059
AUSTRALIA

BATSON, JERRY
5718 BERDENCE CIR.
OOLTEWAH, TN 37363

BATTANTA, ADRIAN
SULZBERGSTRASSE 28
RORSCHACHERBERG
ST. GALLEN 09404
SWITZERLAND

BATTE, LINDSEY
1866 CHIPPENHAM HTS APT 102
COLORADO SPRINGS, CO 80910-4844

BATTE, W GRANVILLE
2631 UMSTEAD RD
DURHAM, NC 27712

BATTEN, CHRIS
289 UPPER WAIWERA ROAD
RD 1
AUCKLAND  00994
NEW ZEALAND

BATTEN, WILLIAM
998 BOX TURTLE CT
COLUMBUS, IN 47201-7591

BATTERSBY, DEAN
15288 LOBSTER VALLEY RD
ALSEA, OR 97324

BATTING, PHILLIP
2410 ROSSTOWN RD
NANAIMO BC B9T 3R7
CANADA

BATTJES, JASPER
206 HERITAGE COURT WEST
LETHBRIDGE  T1K 7Y5
CANADA

BATTLEFORDS AIRSPRAY
BOX 1330
NORTH BATTLEFORD SK S9A 3L8
CANADA

BATTSON, JONATHAN
3 AVIATION AVENUE, FERNSIDE
FERNSIDE. RD1
CANTERBURY  07471
NEW ZEALAND

BATY, MARK
111 MORGAN MANOR DRIVE
GEORGETOWN, KY 40324

BAUCOM, PATRICK
2001 FRANKLIN AVE
WACO, TX 76701

BAUDHUIN, MICHAEL
180 WICKHAM DRIVE
TYRONE, GA 30290

BAUER JR, FRED
6314 E DESMOINES ST
MESA, AZ 85205

BAUER, BURTON KENT
484 LIMUEL CT
WICHITA, KS 67235

BAUER, CAMERON
142 WEISS TERRACE
RARITAN, NJ 08869

BAUER, DENNIS
1420 THOMPSON RD
WOODBURN, OR 97071

BAUER, DENNIS
13010 SW WATKINS AVE
TIGARD, OR 97223-3867

BAUER, DERECK
861 W 2600 N
CLINTON, UT 84015

BAUER, DERECK R
1570 MENLO LOOP
SPRINGFIELD, OR 97477-7687

BAUER, ERHARDT J
7158 DANBROOKE
WEST BLOOMFIELD, MI 48322

BAUER, HOWARD
3694 AVIATOR CT-A
CHEYENNE, WY 82009

BAUER, JAMES
111 S BUTLER ST
SAXONBURG, PA 16056

BAUER, JASON
6023 PIER PL DR
LAKELAND FL, FL 33813

BAUER, JOHN M
350 SOUTH HILL RD
TROUT CREEK, MT 59874

BAUER, MICHAEL J
51765 McGAHAN DRIVE
KENAI, AK 99611-9584

BAUER, MICHAEL L
115 SUGAR CREEK RD
WINTER HAVEN, FL 33880

BAUER, MICHAEL L
1745 Belle Ct
Punta Gorda, FL 33950

BAUER, RICHARD
407 ROLLING PINES LN
DUNCAN, SC 29334-8821

BAUER, RON
235 UNION AVE
PORT PERRY ON L9L 2C7
CANADA

BAUER, RYAN
306 SKIATOOK CIR
LOUDON, TN 37774

BAUER, RYAN
268 GALWAY DR
CARY, IL 60013

BAUERLE, GARY
1845 36TH AVE CT
GREELEY, CO 80634

BAUGE, JUSTIN
3438 AVENUE G
COUNCIL BLUFFS, IA 51501-1811

BAUGH, MATT / BAUGH, JAMIE
PO BOX 482
LA CONNER, WA 98257

BAUGHMAN, JEFF
813 ELAINE ST
KELLER, TX 76248

BAUGHMAN, KYLE
36548 DEERFIELD DR
CUMMING, IA 50061

BAUGUS, DONALD
934 W HANDERSON PMB 181
PORTERVILLE, CA 93257

BAUM, JAMES
1 CHARLES ST S
BOSTON, MA 02116-5447

BAUMAN, DANIEL W
15395 SPARTA AVE
KENT CITY, MI 49330

BAUMAN, LANCE
8649 Crane Rd
Oakdale, CA 95361

BAUMAN, DAN
#5 8435 LOCKHEAD PL
CHILLIWACK BC V2P 8A7
CANADA

BAUMANN, HANS-PETER
HIRSACKERSTR.31
HORGEN  CH-8810
SWITZERLAND

BAUMANN, ROBERT
SITTENWEG 9A
WEESEN  CH8872
SWITZERLAND

BAUMANN, WAYNE
1000 WYMAN DRIVE
WATERFORD, MI 48328

BAUMGARTNER RICHARD L
1219 GRASSY LN
ROSSFORD, OH 43460-1525

BAUMGARTNER, GLENN
8932 VICTORIA RD
SPRINGFIELD, VA 22151

BAUMGARTNER, RICHARD
629 LIME CITY RD
ROSSFORD, OH 43460

BAUMHAUER, CHARLIE
73 LAFAYETTE ST
MOBILE, AL 36604-1730

BAUN, DAN/SIERRA AVIATION INC
8511 FOXWOOD CT
POLAND, OH 44514-4302

BAUNACH, PHILLIP
1432 E Main ST
Hermiston, OR 97838

BAUS, JORDAN
8609A 39TH AVE S
SEATTLE, WA 98118-4517

BAUSCH, WAYNE
PO BOX 1823
AMES, IA 50010-1823

BAUTISTA GONZALEZ, ANTONIO
AVENIDA DE CORDOBA 13
SOMAUTO SL NAVE 6
VALDEMORO, MADRID  28343
SPAIN

BAUWENS, REVONE
560 S CREEKSIDE DR
SHOW LOW, AZ 85901-8325

BAWDEN, KATIE
3844 BONNIE PL
CARSON CITY, NV 89701

BAWDEN, MICK
23 BOTANIC DR
BALLARAT NORTH, VIC  03350
AUSTRALIA

BAWDUNIAK, JOHN
1743 BUSTER CHATHAM RD
WACO, TX 76705

BAWOL, DALE
1212 HAYS DRIVE
EDMONTON AB T6M 0M3
CANADA

BAWTINHEIMER, KRIS
913 CROSBY ST NW APT 2
GRAND RAPIDS, MI 49504-3157

BAXTER, BRANDON
1890 YACHT CLUB DR
DENVER, NC 28037

BAXTER, BRENT
27700 NW MEEK RD
HILLSBORO, OR 97124

BAXTER, BRIAN
188 W JASON ST
ENCINITAS, CA 92024

BAXTER, DAVE
2725 COLUMBIA BLVD
ST HELENS, OR 97051

BAXTER, GORDON
32 DUNNIGAN DRIVE
KITCHENER ON N2B 3W3
CANADA

BAXTER, JEFFREY
19612 ALBERT AVE
CERRITOS, CA 90703

BAXTER, KENT
28505 W CEDAR HILLS BLVD
# 216
BEAVERTON, OR 97005

BAXTER, MELISSA
130 LAWN MARKET
SHARPSBURG, GA 30277-1516

BAXTER, MICHAEL
3906 S MARKET ST
MARION, IL 62959

BAXTER, ROBERT G
4137 BLUEPOINT DR
BOX 17 RR #5
FOREST  N0N 1J0
CANADA

BAXTER, TERRY C
2395 290TH ST
GARNER, IA 50438

BAXTER, TONY
19013 ST. EDWARDS COURT
EDEN PRAIRIE, MN 55346

BAXTER, WILLIAM J,
719 HIGGINS RD
CHAMPAIGNE, IL 61822

BAYANI, AMIR
5704 DOWNINGTON WAY
ACWORTH, GA 30101

BAYE, CHRIS & PAUL & SUE BEERS
2180 7TH ST N
NORTH SAINT PAUL, MN 55109

BAYER BRANDON
2144 S GREENLEE RD
TROY, OH 45373-8358

BAYER, BRANDON
440 N BARRANCA AVE # 1832
COVINA, CA 91723-1722

BAYER, PETER
9S115 AERO DR
NAPERVILLE, IL 60564

BAYLESS LANDIS E
PO BOX 833
FAIRFIELD, TX 75840-0015

BAYLESS, JACOB D
2823 MAGOWAN DR
SANTA ROSA, CA 95405

BAYLIS, STUART
43A RICHMOND ROAD
BRISTOL
ENGLAND  BS6 5EN
GREAT BRITAIN

Baynes, John Colin
81 Otama Road
RD 3
Gore  09773
NEW ZEALAND

BAYNES, TIM
5916 E FARM RD 84
STRAFFORD, MO 65757

BAYRAMOGLU ULUG
PO BOX 111456
CARROLLTON, TX 75011-1456

BAYRAMOGLU, ULUG
1446 Halsey Way
Suite 106
Carrollton, TX 75007

BAYSDEN JAMISON
1541 MOUNT CARMEL CHURCH RD
PIKEVILLE, NC 27863

BAZAZAN, MEHRDAD
11406 WARNER DR
FREDERICKSBURG, VA 22407

BAZAZAN, MOE
66 SKY MANOR RD
PITTSTOWN, NJ 08867

BAZIN, RONALD
4 CAMPBELL CRESCENT
WEYBURN SK S4H 3M3
CANADA

BAZZILL, CLINT
3273 OXFORD RD
CAMERON PARK, CA 95682

BB MINI FARMS
16843 E W AVE
FULTON, MI 49052

BD-MICRO TECHNOLOGIES, INC
1260 WADE RD
SILETZ, OR 97380-9745

BEACH, CHARLES E
1842 W 178TH ST.
TORRANCE, CA 90504

BEACH, DENNIS DREW
2331 WESTWOOD BLVD #315
LOS ANGELES, CA 90064

BEACH, JEFF
762 NORRIDGEWOCK RD
FAIRFIELD, ME 04937

BEACH, Michael Shane
5 Augustine Dr
HIGHTON, VIC  03216
AUSTRALIA

BEACHUM, NORM
801 SCHAPER RD
FORISTELL, MO 63348

BEACHY, PHILLIP R
1506 BLUE SKY RD
BONNERS, ID 83805

BEACHY, RONALD
1610 N WABASH
KOKOMO, IN 46901

BEACON AI INC
MATTHEW COX
655 SKYWAY DRIVE NO. 15
SAN CARLOS, CA 94070

BEADLE, DAN
PMB 379
774 MAYS BLVD STE #10-379
INCLINE VILLAGE, NV 89451

BEADLE, IAN/SALISBURY, IVAN
71 OKELY RD
CARINE WA 06020
AUSTRALIA

BEADLE, N
SILVER BIRCH LODGE
LONDON RD, CRAYS HILL
BILLERICAY, ESSEX  CM11 2UP
GREAT BRITAIN

BEAIRD AVIATION LLC
308 PLAZA LANE
PLYMOUTH, WI 53073

BEAKLEY, DARIN
113 NORTHHILL CT
LONGVIEW, TX 75605

BEAL, JAMES M
2280 RIVERVIEW ST
EUGENE, OR 97403

BEAL, PERRY
5267 FOUNTAIN HEAD LN
KNOXVILLE, TN 37918

BEALE, NOLTON
28182 S KANSAS CITY RD
LA FERIA, TX 78559

BEALE, PAUL L JR
16309 FOUR POINTS BRIDGE RD
EMMITSBURG, MD 21727

BEALL THOMAS N
8400 HIGHWAY 87 N
MILAM, TX 75959-2306

BEALL, DARREN
1020 FAIRWAY VISTA DR
SANTA MARIA, CA 93455-1523

BEALS, MIKE
9610 N SAGUARO BREEZE WAY
MARANA, AZ 85653

BEAM, EDWARD
4144 KITE MEADOW DR
PLANO, TX 75074

BEAM, JOHN
216 KENNETT RD
OLD HICKORY, TN 37138

BEAMER, TOM
584 BRIGHTON STREET
BETHELEM, PA 18015

BEAMISH, KEVIN
18 Country Club Lane
Barrie ON L4M 4Y8
CANADA

BEAMISH, ROBERT/RADCOOL INV
PO BOX 466
BROEDERSTROOM  00240
SOUTH AFRICA

BEAN JAMES E
120 CHURCH ST UNIT B
KINGS PARK, NY 11754-1704

BEAN, DEVIN
203 W 39TH ST APT 305
AUSTIN, TX 78751-5023

BEAN, JAMES
6140 W 26TH STREET
TULSA, OK 74107

BEAN, JAMES E
38 BAYVIEW AVE
APT. 3
NORTHPORT, NY 11768

BEAN, MARK
9155 Buckingham CT
Huntley, IL 60142

BEAN, MICHAEL
115 LAKEVIEW DR
WHISPERING PINES, NC 28327-9409

Bean, Richard
63 S 100 E
KOOSHAREM, UT 84744-7712

BEAN, WESLEY W
30 OAKVIEW DRIVE
GREENVILLE, SC 29605

BEAR, PAUL
BOX 31
HALSEY, OR 97348

BEAR, PAUL
740 CENTENNIAL CT
HALSEY, OR 97348

BEAR, STEVE
144 MARSEILLE DR
MAUMELLE, AR 72113

BEAR, THOMAS
9A LAFAYETTE RD UNIT 3
NORTH HAMPTON, NH 03862-2468

BEARCE, JONATHAN
1429 S PALMETTO
EDWARDS, CA 93523

BEARD, HARLEY E
7123 123RD AVE., NE
LAKE STEVENS, WA 98258-9638

BEARD, JAKE
APT 12 ST GEORGES COURT
GEORGE ST
DERBY, DERBYSHIRE  DE1 1EP
GREAT BRITAIN

BEARD, MARK
828 SUE GROVE ROAD
ESSEX, MD 21221

BEARD, RUSSELL C
2 WINTER BROOK LANE
SIMPSONVILLE, SC 29681

BEARD, STEPHEN
WILLOWBECK, N MOOR RD
WALKERINGHAM
NR DONCASTER, SYK  DN10 41W
GREAT BRITAIN

BEARDEN, HAROLD
2178 TREE LANE
KINGWOOD, TX 77339

BEARDEN, JAMES
5552 FOXRUN CT
CINCINNATI, OH 45239

BEARDEN, JEFF
10211 IVY OAK LANE
LAKELAND, TN 38002

BEARDSLEY, AL AND SUSIE
9136 NINA DR
GEORGETOWN, IN 47122

BEARDSLEY, GARY
10269 FRANK GREG WAY
ELK GROVE, CA 95757

BEAREL, JEROME
6 CHEMIN DU PRESSOIR
LE MESNIL SAINT DENIS
Yvelines  78320
FRANCE

BEASCOECHEA, FRANK
360 PASEO CAMARILLO
APT 306
CAMARILLO, CA 93010

BEASLEY, ANDY
7880 WESTWOOD RD
COLORADO SPRINGS, CO 80919

BEASLEY, CHARLES
2516 VA NC RD
SPENCER, VA 24165

BEASLEY, JONATHAN
3812 STONEYBROOK DR
DURHAM, NC 27705

BEASLEY, MICHAEL
1938 POWERSVILLE ROAD
BRYON, GA 31008

BEATTIE, DAVID
27507 TOWNSHIP ROAD 540
SPRUCE GROVE AB T7X 3V6
CANADA

BEATTIE, GRANT/PLANE-TECH
32 SHORTLANDS AVE.
HILLCREST
DURBAN  03610
SOUTH AFRICA

BEATTIE, JOHN
5615 HESSEN RD
CASCO, MI 48064

BEATTIE, MARK
1271 N DOLORES ST
ANAHEIM, CA 92807

BEATTIE, MIKE RICHARDS THOMI
15 PARK LANE
DUNEDIN
FAIRFIELD  09018
NEW ZEALAND

BEATTY, BRIAN
6150 S IVY ST
CENTENNIAL, CO 80111

BEATTY, JAMES J , SR.
27 VALLEY ROAD
JAY, NY 12941

BEATTY, RICHARD
1411 N FENWICK AVE
INDIANPOLIS, IN 46219

BEATTY, WILL
267 POWERHORN TRAIL
BROOMFIELD, CO 80020

BEATY, CHRISTINA T
127 PIERCE ST NW
WASHINGTON, DC 20001

BEATY, JOHN
DRAYTON HOME FARM
SLIPTON
KETTERING, NORTHANTS  NN14 3BD
GREAT BRITAIN

BEATY, ROBERT B
3211 STONEWATER DR
LAKELAND, FL 33803

BEAUBIEN, MATTHEW
200 P ST APT D32
SACRAMENTO, CA 95814

BEAUCHAMP, ROBERT R
55 BLUE HILLS DR
ROCHESTER, NH 03839-4909

BEAUCHESNE, RONALD
28 CROSSING BROOK RD
CUMBERLAND, ME 04021

BEAUDREAU, DERYK
66 KING ST
LEICESTER, MA 01524

BEAULIEU, LOUIS
881 SENATE ST
COSTA MESA, CA 92627

BEAUMONT, ANTONY
19 MEADVALE
HORSHAM
WEST SUSSEX  RH12 1UL
GREAT BRITAIN

BEAUNAUX, JOHN-DANIEL
10601 194TH ST E
GRAHAM, WA 98338

BEAUPRE, DAVID
PO BOX 843, 451 S 2ND ST
WINSTEAD, MN 55395

BEAUVAIS, MARC R
108 DES LAURIERS STREET
VAL D`OR QC J9P 0C3
CANADA

BEAVER, ANGELA
2207 VERO BEACH LANE
WEST PALM BEACH, FL 33411

BEAVER, JASON
1342 HILLCREST CT
SAN JOSE, CA 95120

BEAVER, JONATHAN D
5177 BLAKESHIRE RD
GREENSBORO, NC 27406-8743

BEAVERS, JIMMIE/BEAVERS AIR LLC
50 BEAL PARKWAY SW #9
FORT WALTON BEACH, FL 32548

BEAVERS, MICHAEL B
2623 HILINE DR
BULVERDE, TX 78163

BEAVERS, ZACH
1309 LLEWELLYN AVE
NORFOLK, VA 23517

BEAVINS, NIK
60 STABLECROFT
CHELMSFORD  CM1 6YX
UNITED KINGDOM

BEAZER, JOHN
1502 ANDOVER CT
COLLEGE STATION, TX 77845

BEAZLEY, ANDREW
37 CALLICARPA STREET
REEDY CREEK, QLD 04227
AUSTRALIA

BECCARI, GIADA
VIA PRATI DI SOLETTO 128/D
VALSAMOGGIA BO 40053
ITALY

BECCARIO, JOSEPH
1613 RIVERSIDE DR
SAULTSAINTE MARIE, MI 49783

BECH, POUL ERIK
BOGETOFTEN 5
AABYBRO DK 09440
DENMARK

BECHT, MARK
2330 S AIRPORT BLVD STE 5
CHANDLER, AZ 85286-1724

BECHTOL, ANDREW
4402 conquista ave
Lakewood, CA 90713

BECHTOL, ANDREW
3817 SEBREN AVE.
LONG BEACH, CA 90808

BECHTOLD, LEONARD
13637 185th Pl. N
JUPITER, FL 33478

BECK, BARRY BUTCH
1402 S 37TH
TACOMA, WA 98408

BECK, C J
7717 E 29TH ST N STE 100
WICHITA, KS 67226

BECK, CHARLES STEPHEN
6 FORT STREET
ILLOVO EXT 1
JOHANNESBURG, GAUTENG  02196
SOUTH AFRICA

BECK, CLAYTON
PO BOX 5443
TAHOE CITY, CA 96145

BECK, DOUGLAS J
7110 NW 19TH ST
LINCOLN, NE 68521

BECK, GERALD S
PO BOX 843
WAHPETON, ND 58074-0843

BECK, JOHN
473 ISLAND BLVD B
FOX ISLAND, WA 98333

BECK, JOHN
13444 SUNSET MEADOWS LN
SAINT LOUIS, MO 63128

BECK, JOHN A
W155 N11637 SUNNYVIEW AVE
GERMANTOWN, WI 53022

BECK, KEVIN M
8140 N WILEY POST WAY
HERNANDO, FL 34442

BECK, LARRY
2592 S E 1ST AVE.
CANBY, OR 97013

BECK, MARK A
1821 TRADERS CROSSING
FORT WAYNE, IN 46845

BECK, MILO H
4302 W VENUS WAY
CHANDLER, AZ 85226

BECK, PATRICK J
3470 HORSESHOE PIKE
HONEYBROOK, PA 19344

BECK, PAUL
18 4TH ST NW
PO BOX 263
CLARA CITY, MN 56222

BECK, ROD
13908 NE AIRPORT DR
VANCOUVER, WA 98684

BECK, RYAN
1240 RIDGEGROVE DR S
PALM HARBOR, FL 34683

BECK, STEFFAN
PL 119
DROTTNINGHOLM
EKERO  17893
SWEDEN

BECK, STEPHEN
6956 HUNTSMAN CT
CINCINNATI, OH 45230

BECK, WALDEMAR
An der Hakelt 4
Pyrmont
Niedersachsen  31812
GERMANY

BECKELMAN, WILLIAM
8499 N NATIONAL DR
TUCSON, AZ 85742

BECKEMEIER, TERRY
PO BOX 517
OTIS ORCHARDS, WA 99027

Becker Enterprises Ltd.
9209 85th Ave
Clairmont AB T8X0S9
CANADA

BECKER, ANTHONY
94 3RD ROAD
HYDE PARK
JOHANNESBURG, GAUTENG  02196
SOUTH AFRICA

BECKER, CHARLES T
1200 VAN BUREN AVE
ALTOONA, PA 16602

BECKER, CHRIS
19982 CENTRAL VALLEY RDNW
POULSBO, WA 98370

BECKER, DENNIS P
1063 MT PLEASANT RD
KELSO, WA 98626

BECKER, DONALD A
2450 US HWY 77N
HALLETTSVILLE, TX 77964-4560

BECKER, JAMES
16205 WILKIE AVE
TORRANCE, CA 90504

BECKER, JIMMY D
400 PLANEVIEW AVE
LEBANON, MO 65536

BECKER, MARK D
8651 LINCOLN RD
BISMARCK, ND 58504

BECKER, NICHOLAS
29330 322ND AVE. SE
RAVENSDALE, WA 98051

BECKER, STEVEN
3220 N 72 ST
LINCOLN, NE 68507

BECKER, TODD
1009 MOUNT PLEASANT RD
KELSO, WA 98626-9209

BECKER, WILLIAM
10 HOFFSES DR
CAMDEN, ME 04843

Beckert, Bruce
2025 CARMAN DR
SAGINAW, MI 48602-2915

BECKERT, LINDA
1348 SCRUB OAK CIRCLE
BOULDER, CO 80305

BECKETT, DAVID
19644 DRIFTWOOD BAY DR
EAGLE RIVER, AK 99577

BECKETT, JEFF
318754 GREY ROAD 1 RR2
Owen Sound ON N4K 5N4
CANADA

BECKETT, ROBERT H
215 BIRKDALE DRIVE
BLUE BELL, PA 19422

BECKETT, WILLIAM G
PO BOX 713
418 NORTH PONTOTOC RD
BRUCE, MS 38915

BECKETT-ALLEN, SIMON
THATCHED COTTAGE
BUNGAY RD
SCOLEDISS, NFK  IP21 4DT
GREAT BRITAIN

BECKFIELD, SCOTT
833 CONESTOGA RD
BAILEY, CO 80421

BECKHAM, GREG
1915 FM 777
JASPER, TX 75951

BECKHAM, STEPHEN
24122 S SKYLINE DR
CANBY, OR 97013

BECKLEY, JEFF A
1404 66TH ST
WINDSOR HEIGHTS, IA 50324

BECKLEY, JOSHUA
7428 ROYAL OAKLAND DR
INDIANAPOLIS, IN 46236

BECKLEY, RYAN DAVID
13 WILD PEAR AVE.
DOWERGLEN EXT 3
JOHANNESBURG, GAUTENG  01609
SOUTH AFRICA

BECKMAN, JEREMY
15627 OLD POST DRIVE
MONUMENT, CO 80132

BECKNER, KATHERINE
525 W 25TH ST APT 3137
HOUSTON, TX 77008-1901

BECKSTROM, DANIEL
47W886 LENSCHOW RD
HAMPSHIRE, IL 60140-8665

BECKSTROM, ROBERT
811 TAMMS LN
BOLINGBROOK, IL 60440

BECKSTROM, SHAWN
1945 LINCOLN AVE
OGDEN, UT 84401

BECKSVOORT, WILLIAM
398 TROON COURT
HOLLAND, MI 49423

BECKTOLD, DAVID
17631 SE 288th PL
KENT, WA 98042

BECKWORTH, BRAD
11858 CLEARWATER OAKS DR W
JACKSONVILLE, FL 32223

BECSE, TAMAS
120 FORREST DRIVE
MARS, PA 16046

BECZE, CHRISTOPHER
7403 PURITAN AVE
LAS VEGAS, NV 89123

BEDEIAN, VAHAN G
13085 61ST AVE
BLUE GRASS, IA 52726

BEDELL, WARREN
113 W Hudspith St.
VALLEY, NE 68064

BEDNAREK, ALEKSANDER
PPHU ALBED
91-156 TODZ UL
NIP 726-001-30-03, PLONOWA 13B
POLAND

BEDSOLE, JAMES M
116 ROCKWELL DR
EATONTON, GA 31024

BEEBE, CHRIS
540 ROGUE AIR DR
SHADY COVE, OR 97539

BEECHINOR, TED
16861 RD 37
MADERA, CA 93636

BEEDE, CURTIS M
1222 CHAUCER PLACE
MAINEVILLE, OH 45039

BEEDY, LYLE G
6960 S 143RD ST EAST
DERBY, KS 67037

BEEGLES AIRCRAFT SERVICE, INC.
635 AIRPORT RD
GREELEY, CO 80631

BEEHLER, WILLIAM
602 WASHINGTON ST
DEERLODGE, MT 59722

BEEK, DUDLEY
13706 SW 52ND ST
MIAMI, FL 33175

BEEK, NIGEL
PO BOX 7
ORACABESSA
ST MARY
JAMAICA

BEEKHUIS, GERARD
BOX 1066
INNISFAIL, QLD  04860
AUSTRALIA

BEEMAN, CHARLES
5815 PINE SAP AVE
GRANT, FL 32949

BEENE, DONALD L
564 PLAINVILLE DR
WESTFIELD, IN 46074

BEENE, KENNETH
3504 W 134TH ST.
BURNSVILLE, MN 55337

BEENE, KENNETH
210 TAILSPIN
WACO, TX 76705

BEENINGA, RAY
784 MONTANA ROAD
MCKINLEYVILLE, CA 95519

BEERT, STEVE
6005 114TH ST
BLUE GRASS, IA 52726

BEETON, RYAN
UNIT 11 OLYMPIA GARDENS,
OLYMPIA ST
KELVIN
GAUTENG  02154
SOUTH AFRICA

BEFORT, SHANE
9769 S SUNSET DR # 125
MAYER, AZ 86333

BEGEMAN, DANIEL L
9682 CORSAIR DR
CONIFER, CO 80433

BEGER, DANNY
22 FIFTH AVE
SAINT PETERS SA 05069
AUSTRALIA

BEGGS, GRAEME
39 FLORENCE ST
BRIGHTON EAST, VIC  03187
AUSTRALIA

BEGIN, ANDREW
733 RUE JOLLIET
SAINTE MARIE
BEAUCE QC G6E 1K6
CANADA

BEGIN, DAVID
15230 BOVARY CT
COLORADO SPRINGS, CO 80921

BEGLEY, WES
733 W 14881 S
SANDY, UT 84070

BEHNKE, JAMES
4926 BROADMOOR CT
FORT COLLINS, CO 80528

BEHRENDS, STEVEN R
131 RUNWAY RD
LIVINGSTON, TX 77351

BEHRENS, JULINE M
4072 CRESTVIEW DR
LAKE ELSINORE, CA 92530-6900

BEHRENS, MATTS
BYGGMASTAREVAGEN 7
STAFFANSTORP  SE24535
SWEDEN

BEHRENT, CHARLES KEVIN
17419 135TH LANE E
PUYALLUP, WA 98374

BEIFUS, CARL A
8055 GLENWOOD RD
CUMBERLAND, OH 43732

BEILBY, STEVE
140 RIVER WAY
SALTER POINT WA 06152
AUSTRALIA

BEILER, DONALD
15875 GUY JAMES RD
JUSTIN, TX 76247-6620

BEIN, MARVIN
107 LONG REACH LOOP
ROCKPORT, TX 78382

BEINTEMA, CLARENCE
#14 WOODVIEW CT
KITCHENER ON N2A 3E6
CANADA

BEIRA, DARRYL
39 PARK ST
OAKLANDS
JOHANNEBURG, GAUTENG  02192
SOUTH AFRICA

BEISER, TOM
20434 CAROLINA CHERRY CT
TAMPA, FL 33647

BEITER, PAUL
701 KRYSTAL SKYE DR
ELLENSBURG, WA 98926

BEIZER, DAVID
3118 CANYON CREEK DR
BELLEVILLE, IL 62221

BEJVEL, CARL
Rastadsvagen 1
Skane-Visseltofta  28395
SWEDEN

BEK, NEDIM
213 EVANSPARK CIR NW
CALGARY AB T3P 0A5
CANADA

BEKET, BERNARD
86 SPITFIRE CRESCENT, RAND
AIRPORT
GERMISTON
GAUTENG  01419
SOUTH AFRICA

BEKKER, PIERRE BAILEY
12 EVANS ROAD
WEMBLEY
PIETERMARTIZBURG
SOUTH AFRICA

BEKKER, WILLEM JACOBUS
LINTVELD ROAD, HANGAR 49
WONDERBOOM AIRPORT
PRETORIA  00182
SOUTH AFRICA

BELAIR, JOHN
251 E KROLL DR
GILBERT, AZ 85234-4645

BELAND, DAVID
2329 VILLAGE VIEW LOOP
PFLUGERVILLE, TX 78660

BELAND, GERARD
230 CHEMIN DU GOLF, #311
VERDUN QC H3E 2A8
CANADA

BELANGER, BARRY and MELODIE
36 MOUNTAIN ROAD
VINTON QC J0X 1K0
CANADA

BELANGER, J M
PO BOX 808,
EMBRUN ON K0A 1W0
CANADA

BELANGER, JEAN-FRANCOIS
479 route du fleuve
Notre-Dame-du-Porta QC G0L 1Y0
CANADA

BELANGER, RORY
4270 SAVARYN DR SW
EDMONTON AB T6X 0P4
CANADA

BELANY, JOSEPH S
1719 KIMBALL ST.
ASHLAND, WI 54806

BELAU, TIMOTHY
236 S 3RD ST #198
MONTROSE, CO 81403

BELBEN, JOEL
778 SIERRA VIEW WAY
CHICO, CA 95926

BELBIN, DOUG & LISHA
PO BOX 638,
CASTLETOWN
TOWNSVILLE  04812
AUSTRALIA

BELCHER, WILLIAM
6 LUCIA CT
LANCASTER, NY 14086-1041

BELDEN, HARLAN D
PO BOX 11
SWISHER, IA 52338-0011

BELFIORI, ALBERTO
FRAZ, MONTESICURO 221
ANCONA AN 60131
ITALY

BELFLOWER, ESTOL R
BOX 210303
AUKE BAY, AK 99821

BELGAU ROBERT J
3836 SAINT LUCIE BLVD
FORT PIERCE, FL 34946-9022

BELGAU, ROBERT J
701 N INDIAN RIVER DR
APT 204
FORT PIERCE, FL 34950-9107

BELGERS, TOM
STEKKENBERG 47
GROESBEEK
GELDERLAND  6561XG
NETHERLANDS

BELGIAN AVIATION SUPPLY
VLIEGENEINDE 32
KERMT  BE3510
BELGIUM

BELGIAN DEFENSE AEROCLUB
DAWANS, GUILLAUME
RUE AUX COMMUNES 30
CHERATTE  BE4602
BELGIUM

BELISLE, KEN C
3766 BIGGIN CHURCH RD W
JACKSONVILLE, FL 32224

BELISLE, RENE
52 RUE DU COMMANDEUR
CANTLEY QC J8V 3T6
CANADA

BELK, DEAN
3441 SWIFT CREEK RD
SMITHFIELD, NC 27577

BELK, RICHARD H
12215 21ST. ST CT E
EDGEWOOD, WA 98372

BELKNAP, MARK
911 BERGSTROM PLACE
MARSHALL, TX 75672

BELL JEFFREY K
840 N KEMPF AVE
CELESTINE, IN 47521-9726

BELL KIMBERLY A
10544 ANITA DR
LORTON, VA 22079-3527

BELL PAUL E
3517 CARLA CT
GRANBURY, TX 76049-5829

BELL SPENCER P
3436 COUNTY ROAD 263
BRECKENRIDGE, TX 76424-6004

BELL W DOUGLAS
528 LAKE AVE
GRAND HAVEN, MI 49417-1712

BELL, ANDREW
351 CLARKE ST
BISHOP, CA 93514

bell, Anthony
12555 W MONTEREY WAY
AVONDALE, AZ 85392-6600

BELL, ARTHUR M
2829 CLEARVIEW AVE
BALTIMORE, MD 21234

BELL, BILL
PO BOX 321
APPLECROSS  06953
AUSTRALIA

BELL, BRANDON
9037 E 63RD ST
TULSA, OK 74133

BELL, BRUCE B
5429 15TH ST.
LUBBOCK, TX 79416-5417

BELL, CHARLES S
PO BOX 681003
FORT PAYNE, AL 35968-1611

BELL, CLARENCE E , JR
538 MISSION VIEJO
SAN ANTONIO, TX 78232

BELL, DAVID C
PO BOX 25
BROUSSARD, LA 70518

BELL, DON & TERRI/EXA LLC
1608 LINDLER DR
GILBERT, SC 29054

BELL, GEORGE
805 RIDGE RD
STONEY CREEK ON L8J 2Y3
CANADA

BELL, IAN
248 MARAGLE RD
TUMBARUMBA  02653
AUSTRALIA

BELL, JAKE T
3851 PINE RIDGE WAY
LEXINGTON, KY 40514

BELL, JAMES
340 W WOODHAVEN DR
COLUSA, CA 95952

BELL, JASON
FIVE OAKS, GREEN LANE
BURRIDGE
SOUTHAMPTON, HAMPSHIRE  SO31
1BN
UNITED KINGDOM

BELL, JASON
1257 LAUREL AVE
COOS BAY, OR 97420

BELL, JAY
625 HOLM RD
CAMPBELL RIVER BC V9W 1W5
CANADA

BELL, JEFF
1475 E WEBB HILL RD
UNION, WA 98592

BELL, JEFFREY J
444 CAMPBELL ST
WINNIPEG MB R3N 1B9
CANADA

BELL, JEFFREY K
16465 SW 14TH AVE RD
OCALA, FL 34473

BELL, JESSE
312 N FIRST ST
ISHPEMING, MI 49849

BELL, JESSE W
245 HURON WOODS DRIVE
MARQUETTE, MI 49855

BELL, JOHN
311 CONCESSION 4
PORT ELGIN ON N0H 2C5
CANADA

BELL, JOHN W
3495 DEER FOOT LANE
RENO, NV 89506

BELL, MATTHIAS P
1007 OAK BRIAR LN
CONROE, TX 77384

BELL, MIKE
8684 IDA LANE
SANDY, UT 84093

BELL, NEIL
8 PHOEBE CT
BUNYA DOWNS
BRISBANE, QLD  04055
AUSTRALIA

BELL, NEIL
120 WOLF WILLOW CLOSE
EDMONTON AB T5T 5N3
CANADA

BELL, PAUL E
1728 CROSS CREEK LN
CLEBURNE, TX 76033

BELL, RICHARD
1012 40TH ST
EVERETT, WA 98201

BELL, RICHARD
511 SUMMIT AVE
BOX 661
SPRINGER, NM 87747

BELL, RODNEY
PO BOX 198
SHAKESPEARE ON N0B 2P0
CANADA

BELL, SPENCER
5104 AIR FORCE DR
WICHITA FALLS, TX 76306

BELL, STEPHEN FRANCIS
825 TREE SIDE LANE
PONTE VEDRA, FL 32081

BELL, STEVE
74 GRACE CRES
BARRIE ON L4N 9S4
CANADA

BELL, STEVEN
769 FOPS CATHAY PACIFIC CITY
LANTAU ISLAND
HONG KONG
CHINA

BELL, TIMOTHY
14038 S PINE MESA DR
DRAPER, UT 84020-8526

BELL, TONY
240 STEWART AVE
SUSSEX NB E4E 2G2
CANADA

BELL, W DOUGLAS
2978 LITTLE RIVER RD
MANISTEE, MI 49660

BELL, WILLIAM E
PO BOX 541
MONROE, WI 53566

BELL, WILLIAM L
11465 ATTINGHAM COURT
MANASSAS, VA 20111-2973

BELL, WILSON A
9085 WORMAN DRIVE
KING GEORGE, VA 22485

BELLA SERVICES BVBA
STEENWEG OP NIEUWRODE 191
ROTSELAAR (WEZEMAAL) BE 03111
BELGIUM

BELLAG PTY LTD
570 Bellevue Rd
NARRABRI, NSW  02390
AUSTRALIA

BELLAIRS, DAVID E and BETH A
1675 316TH STREET
OSAGE, IA 50461

BELLAIRS, NATALIE
1016 NE 49TH LN
ANKENY, IA 50021-6856

BELLAMY, BRAD
2112 RICK WHINERY DR
AUSTIN, TX 78728

BELLAMY, DENNIS
1912 RUE SAINT MADELEINE
L`ANCIENNE LORETTE QC G2E 3Y5
CANADA

BELLAMY, EDWARD
TWYFORD LODGE
TWYFORD
WINCHESTER, HAMPSHIRE  SO21 1NT
UNITED KINGDOM

BELLAS, BRIAN
22800 DICKINSON RD
NEW BOSTON, MI 48164-9118

BELLAS, BRYAN
4095 N MYERS RD
GENEVA, OH 44041

BELLE FOURCHE FLIGHT CENTER
10970 AIRPORT ROAD
BELLE FOURCHE, SD 57717

BELLE, ROBERT
912 JUSTICE DR
TAMPA, FL 33613

BELLEC, JEAN PIERRE
60 Rue de la Liberation
Plouneour Menez
Finistere  29410
FRANCE

BELLEFEUILLE, LOUIS
1915 DE VERVIERS
TERREBONNE  J6X 3L8
CANADA

BELLERT, ROBERT
2320 BOWENVILLE-NORWIN RD
JONDARYAN, QLD  04403
AUSTRALIA

BELLET, JAMES J
2346 NILE ST
KLAMATH FALLS, OR 97603

BELLINGAN, CARL/WEBER, DAVID/
KOTZE, PIE
11 VAN HER ST
SOMERSET WEST  07130
SOUTH AFRICA

BELLINI, ETTORE
VIA G REICH, 45
TORRE BOLDONE
BERGAMO  IT-24020
ITALY

BELLINO, NICK
1241 COUNTY ROAD 13A
FLORENCE, CO 81226-9531

BELLIS, DENNIS
598 WINTER CREEK LN
ROSEBURG, OR 97470

BELLIVEAU, BRIAN
22 Nashawannuck st
apt 3-b
Easthampton, MA 01027

BELLO, ARIEL
3501 CELINDA DR
CARLSBAD, CA 92008

BELLOWS, DAVID
9754 ABBEYFIELD RD
SANTEE, CA 92071

BELMONT, CASEY
5592 E COLE AVE.
CLOVIS, CA 93619

BELMORE, IAN
BROADOAKS
DRAGONS LANE
HORSHAM, SXW  RH13 8GD
GREAT BRITAIN

BELOT, PAUL J
PO BOX 422
YARRAWONGA, VIC  03730
AUSTRALIA

BELSAAS, RICK/PETERSEN, JERRY
5980 WILDWOOD DR
RAPID CITY, SD 57702

BELT, DAVID D JR
4990 JOLLY ACRES RD
WHITE HALL, MD 21161-9502

BELT, KENNETH BRENT
206 LEWIS RD
WILLIAMSTON, SC 29697

BELTON, MARK
2436 NIXON ST
EUGENE, OR 97403-1757

BELTRAME, DANIEL
VIA E PERMI 12
VEDELAGO TREVISO  IT31050
ITALY

BELTRAMI, DANIEL
53055 E SYLVAN DR
SANDY, OR 97055

BELTZ, ROY C
2922 E HAWTHORNE RD
LEESVILLE, LA 71446

BELUE, KEVIN
22771 HORSESHOE BEND
ATHENS, AL 35613

BELUE, KEVIN D
120 CHAD LANE
MADISON, AL 35758

BELUGA LLC / TURNER, GUY
9646 WEST AIRCRAFT CT
WASILLA, AK 99623

BELZAK, MATTHEW
4312 16TH ST N
ARLINGTON, VA 22207-3129

BEMAN, STEVEN
14 SHIRLEY TER
SOUTHWICK, MA 01077-9749

BEMMENT, SAMUEL DAVID
58 KNIGHTTHORPE RD
LOUGHBOROUGH  LE11 4JT
UNITED KINGDOM

BEN ANAT, ROY
121 CAMBRIDGE
CHALFONT, PA 18914

BEN-JACOB, ALI
1387 PALISADE CIRCLE
LOGAN, UT 84321

BENAERO LLC
300 SHOREWINDS CT
SENECA, SC 29672-0447

BENARD, RICHARD D
17 BELLS BROOK RD
LAKEVILLE, MA 02347

BENARDO, MARK/HANE, RANDOLPH
23770 HILLHURST DR
LAGUNA NIGUEL, CA 92880

BENBOW, LEO FRANCIS
410 HARFLEUR ST
DENILIQUIN, NSW  02710
AUSTRALIA

BENCKENDORF BENCKENDORF LLC
PO BOX 100744
ARLINGTON, VA 22210

BENCKENDORF, ALEXANDER
851 NORTH GLEBE ROAD
ARLINGTON, VA 22203

BENCZE, WILLIAM
407 WASHINGTON BLVD
HALF MOON BAY, CA 94019

BEND BUILDERS ASSIST
60449 PIMA RD
BEND, OR 97702

BENDEL, JAMES H
2268 STANLEY RD
SUMTER, SC 29154

BENDER AVIATION
22492 ST HWY 91
HUMPHREY, NE 68642

BENDER, BRENT
7948 VALDOSTA AVE
SAN DIEGO, CA 92126

BENDER, BRYCE
1919 FAIRFEILD DR
GRAPE VINE, TX 76051

BENDER, DON
13901 AUSTIN CREEK AVE
BAKERSFIELD, CA 93314

BENDER, JAKE
22525 MCMANUS DR
CHUGIAK, AK 99567

BENDER, JOHN A
614 3RD ST
JESUP, IA 50648

BENDER, LYLE D
3811 FIRETHORN CT
LINCOLN, NE 68520

BENDER, RANDY
2018 MAJESTY PALM ST
BAKERSFIELD, CA 93314-6531

BENDER, ROBERT M
8919 GULFPORT WAY
SACRAMENTO, CA 95826

BENDER, ROGER J
8402 N 105TH AVE.
PEORIA, AZ 85345-7408

BENDER, T G
9013 HANNETT CT, NE
ALBUQUERQUE, NM 87112

BENDIGO AIRCRAFT MAINTENANCE
C/O ROD SHEARER
759 BARNADOWN RD
HUNTLY, VIC  03551
AUSTRALIA

BENDIXEN, RALPH
PO BOX 4734
PALMER, AK 99645

BENDURE, ALBERT O & JAYNE M
13146 BLACKSTONE RD NE
ALBUQUERQUE, NM 87111

BENDURE, RYAN
15867 FORTUNE COURT
BRIGHTON, CO 80603

BENEDETTI, AARON
2466 UPLAND CT
LIVERMORE, CA 94550

BENEDICT, FRANKLIN
167 W Delano Ave
Prescott, AZ 86301

BENEDICT, TOM
PO BOX 999
DEXTER, NM 88230

BENEDICT, WILLIAM
63 MORGAN DR
SEQUIM, WA 98382-7771

BENEDICT, WILLIAM BILL
501 S BLUE WATER VIEW
PORT ANGELES, WA 98362

BENETE, JOEL
9 RUE LE CHATELIER
VERNEUIL ENHALATTE  FR60550
FRANCE

BENETEAU, MICHAEL
PO BOX 321187
DETROIT, MI 48232

BENETTI-LONGHINI, LEO
119 LAKE CREST LANE
TULLAHOMA, TN 37388

BENGE TODD D
2269 E CHEROKEE DR
WOODSTOCK, GA 30188-1941

BENGE, TODD / GOODMAN, MIKE
16211 CLARITY RD
ALPHARETTA, GA 30004

BENGTSON, DAVID
11910 TERRILL RIDGE DR
DAVIDSON, NC 28036

BENHAM, DALLAS L
RR 1 BOX 109
LYONS, IN 47443

BENHAM, MICHAEL
THE BRIDGE
GLENMORE ROAD EAST
CROWBOROUGH, EAST SUSSEX  TN6
1RE
GREAT BRITAIN

BENHAM, TIM
1901 INDIAN DR
ENID, OK 73703

BENIKE, ROSS
1564 TOWN RD 125
BIRCHDALE, MN 56629

BENIM, THOMAS
840 LORETTA DRIVE
GOODLETTSVILLE, TN 37072

Benjamin Burkholder
31713 Hwy 28
Bancroft ON K0L1C0
CANADA

BENJAMIN DAVID J
331 VIEW RIDGE DR
GOODLETTSVILLE, TN 37072-9439

BENJAMIN, HAROLD
115 W 86TH ST APT 6E
NEW YORK, NY 10024

BENJAMIN, JOSEPH M
1343 MT EVANS BLVD
PINE, CO 80470

BENJAMIN, SAMUEL H
4239 RIVERVIEW DR
ALMA, MI 48801

BENJAMIN, TONY
106-1825 SUMMERHILL PL
NANAIMO BC V9S 0C5
CANADA

BENJAMIN, TONY
340 MILLSTONE AVE
NANAIMO BC V9S0B5
CANADA

BENNETHUM, ROBERT, JR
760 HOST RD
WOMELSDORF, PA 19567-9100

BENNETT AVIONICS
49 MILLBROOK DR
EAST HARTFORD, CT 06118-2636

BENNETT, BECKY
175 HICKORY ST
CHARLOTTESVILLE, VA 22902-6692

BENNETT, BENJAMIN
2112 OWLS COVE LN
RESTON, VA 20191

BENNETT, BRYAN
713 GREAT HERON DRIVE
EDGEWATER, MD 21037

BENNETT, CHARLES P
19001 SE MACK DAIRY RD
JUPITER, FL 33478

BENNETT, DAVID
30 ELM TREES
LONG CRENDON
NR AYLESBURY, BUCKS  HP18 9DF
GREAT BRITAIN

BENNETT, DON
201 JASMINE HALL RD
SEABROOK, SC 29940-2804

BENNETT, DUNCAN
37 DEYKIN ROAD
LICHFIELD, STAFFS  WS13 6PS
GREAT BRITAIN

BENNETT, GARY
4749 VIENTO DEL NORTE
SANTA FE, NM 87507

BENNETT, GARY
PO BOX 1482
GRASS VALLEY, CA 95945

BENNETT, GEORGE
128 DE BRESLAY
PTE CLAIRE QUE  H95 4N2
CANADA

Bennett, Jeff
PO BOX 550
ABBEVILLE, SC 29620-0550

BENNETT, JEFFREY
15832 HWY 221 S
WATERLOO, SC 29384

BENNETT, JIMMY
PO BOX 7956
HORSESHOE BAY, TX 78657-7956

BENNETT, JOHN
57 CLEVEDON RD
HURSTVILLE
SYDNEY, NSW  02220
AUSTRALIA

BENNETT, LEE
300 SHOREWINDS CT
SENECA, SC 29672

BENNETT, MARK
6717 SE 4TH ST
RENTON, WA 98059

BENNETT, MAXWELL
33 TRALEE TERR
EAST AMHERST, NY 14051

BENNETT, MICHAEL
PO BOX 8148
SPRING CREEK, NV 89815

BENNETT, MICHAEL
301 YEARLING DR
GOLDSBORO NC, NC 27534

BENNETT, PETER L
19 ELLIOT STREET
BEACON HILL, NSW  02100
AUSTRALIA

BENNETT, ROB
228 ARAGON BLVD
SAN MATEO, CA 94402

BENNETT, SAMUEL
3 AVIAN STREET
KUNDAPARK
SUNSHINE COAST, QLD  04556
AUSTRALIA

BENNETT, SCOTT
106 BENNETT RIDGE RD
SAINT MARYS, PA 15857-3443

BENNETT, THOMAS
2850 WYNTERHALL RD SE APT 1504
HUNTSVILLE, AL 35803

BENNETT, TIMOTHY J
784 E ANGELA ST
PLEASANTON, CA 94566

BENNETT, WILLIAM
5705 MEDIAN RD
AUSTIN, TX 78734-1148

BENNING, TANYA
2975 YUKON CIR
CEDAR PARK, TX 78613-2528

BENNINGFIELD, KEITH
11103 FOREST FALLS CT
HOUSTON, TX 77065

BENNISON, R N
LAKE VIEW
SOUTH PARK DR
POYNTON, CHESHIRE  SK12 1BN
UNITED KINGDOM

BENNS, GRANT
61 PRATTS RD
RAMARAMA
AUCKLAND  02579
NEW ZEALAND

BENO, JONATHAN
4230 HANOVER AVE
BOULDER, CO 80305

BENOIT, DAVID
44283 WHISTLE STOP TRL
CALLAHAN, FL 32011

BENOIT, TASSE
884 36TH AVE
ST JEROME QC J7Z 7L6
CANADA

BENSON FLETCHER L
1828 BRIAR RUN
BENBROOK, TX 76126-3924

BENSON, BRAD
2898 DULUTH ST.
MAPLEWOOD, MN 55109

BENSON, BRIAN
4 Linda Ln
Stratham, NH 03885

BENSON, DAVID
1255 STONE RD
XENIA, OH 45385-8434

BENSON, DENNY
30138 ELK LN
STEAMBOAT SPRINGS, CO 80487

BENSON, ERIC
3150 HWY 93/ARCO AIRPORT
ARCO, ID 83213-0052

BENSON, HOLLY
21330 SAYRE DR NE
AURORA, OR 97002-9207

BENSON, JAMES
1218 W 19TH AVE
SPOKANE, WA 99203

BENSON, JAMES C
PO BOX 327
AVON, CO 81620

BENSON, LISA
2290 E GRAND AVE
CHERRY HILLS VILLAGE, CO 80113

BENSON, LONN R
1823 HIGHLAND RD
OSPREY, FL 34229

BENSON, MARTTI J
3604 MC FARLIN BLVD
DALLAS, TX 79205

BENSON, MATTHEW
6042 PASEO ALAMEDA
CARLSBAD, CA 92009

BENSON, NATHAN
916 L STREET SE
EPHRATA, WA 98823

BENSON, RICHARD
19130 BABROF DR
EAGLE RIVER, AK 99577-8677

BENSON, SHAWN
2079 Squire Rd
Rock Hill, SC 29730-5585

BENSON, STEPHEN
9698 FALLEN ROCK RD
CONIFER, CO 80433-4013

BENSON, WILLIAM C
31648 MITCHELL RD
PRINCESS ANNE, MD 21853-3700

BENSON, WILLIAM E
952 STRATFORD LN W
BURNSVILLE, MN 55337

BENT DOUGLAS G TRUSTEE
5295 SE MATOUSEK ST
STUART, FL 34997-2431

BENT WING AVIATION
PO BOX 50014
CASPER, WY 82605

BENT, LES
44 HOLE ROAD
COYLTON
AYRSHIRE  KA6 6JL
UNITED KINGDOM

BENTLAGE, ROGER E
3007 M-28 E
MARQUETTE, MI 49855

BENTLEY, JEFFREY W
6121 NE 175TH ST APT B201
KENMORE, WA 98028

BENTLEY, JESSE
5311 S 121ST ST
HALES CORNERS, WI 53150

BENTLEY, JOHN
1506 NW FRESSNO ST.
BEND, OR 97703

BENTLEY, JOSH
13023 E SANTIAGO ST
DEWEY, AZ 86327

BENTLEY, LLOYD
4 LILFORD WAY
FLAGSTAFF HILL  05159
AUSTRALIA

BENTLEY, PETER
44 HILL HEAD ROAD
FAREHAM  PO14 3JL
UNITED KINGDOM

BENTLEY, RICHARD
1022 MARION DRIVE
BROUSSARD, LA 70518

BENTLEY, RICHARD AND JEFF
6121 NE 175TH ST #B201
KENMORE, WA 98028

BENTON KEITH D
245 COLLEGE ST
CLAY, KY 42404-2005

BENTON, DAVID
5112 PICNIC POINT RD
EDMONDS, WA 98026

BENTON, JAMES
4825 ASTROZON LOT 241
COLORADO SPRINGS, CO 80916

BENTON, KEITH
PO BOX 465
CLAY, KY 42404

BENTON, KENT
103 W 12TH AVE
SPEARMAN, TX 79081

BENTON, THOMAS M
12455 GRUMMAN WAY
PORT ST. LUCIE, FL 34987

BENTZ, DONAVON
705 9TH STREET S E
HIGH RIVER AB T1V 1L1
CANADA

BENUA, DAN
32236 NW REDHAVEN ST
HILLSBORO, OR 97124

BENUA, DANIEL
18600 NW SKYLINE BLVD
PORTLAND, OR 97231

BENZER, TERRY LEE
124 POLO DR
BLOUNTVILLE, TN 37617-4561

BENZIGER, KEVIN
632 RANGER ST
OAKDALE, CA 95361

BEQUETTE, TODD
446 Lakepark Tr
Oviedo, FL 32765

BERAN, CHRIS
3808 N 265TH CT
VALLEY, NE 68064

BERANEK, JAMES
PO BOX 593
COTTAGE GROVE, OR 97424

BERARD, JAMES
PO BOX 307
MILLINGTON, IL 60537

BERARDI, ROBERTO
VIA ALTO ADIGE 168
CAMPOLONGO
MAGGIORE  IT30010
CANADA

BERBERIAN, HUGO
RUA 1131 RESID FONTANA DI TREVI
QD 242
ST MARISTA  74180-100
BRAZIL

BERCICH, DOUGLAS
7129 BOARDWALK CIR
CROWN POINT, IN 46307

BERENHOLTZ, DAVID
125 BLUFF RD
BLACK ROACK, VIC  03193
AUSTRALIA

BERG POTTER, JACOB
10711 8TH AVE NE
UNIT 508
SEATTLE, WA 98125

BERG, BRANDEN
770 SIENA PALM DR APT 303
CELEBRATION, FL 34747-4417

BERG, FRANK
3849 BROOKHOLLOW DR
ABILENE, TX 79605

BERG, GEIR/SYSTEMV
ORMELIVEIEN 7
TVEITH  04658
NORWAY

BERG, GEORGE C
14001 MINNEHAHA PLACE
WAYZATA, MN 55391

BERG, HANS-JOERG
DIEGER KAMP 33
BUENDE  DE32257
GERMANY

BERG, KAREN
13756 ESTATE MANOR DR
GAINESVILLE, VA 20155

BERG, KEITH
517 7TH ST./PO BOX 190
HATTON, ND 58240

BERG, LARRY
TO CORNERSTONE MINISTRY)
NO FILE

Berg, Nathan
1019 15TH ST N
MOORHEAD, MN 56560-1724

BERG, PAUL
3200 WEST CR 850 N
LIZTON, IN 46149

BERG, ROBERT
21254 CESSNA CT
GREENLEAF, ID 83626-5005

BERG, ROBERT L
4914 DUNDEE DR
ANACORTES, WA 98221

BERG, ROBERT P
3150 S LAKESHORE DRIVE
PALMER, AK 99645

BERG, RON
17786 NW Elkcrest Ct
Portland, OR 97229

BERG, SHAWN
BOX 1032
STONEWALL MB R0C 2Z0
CANADA

BERG, TROY
3494 EAGLE RUN LANE
WEST FARGO, ND 58078

BERGBY, STEINAR
PO BOX 227
BATES CITY, MO 64011

BERGDOLL, JOHN
PO BOX 1192
19 RANCHVIEW DR
HILLTOP LAKES, TX 77871

BERGE, JAN / THORESEN, THORE /
PAULSEN,
HEGGEDALSVELEN 128
HEGGEDAL  NO1380
Norway

BERGE, THOMAS
10030 SOUTH SHORE DR
PLYMOUTH, MN 55441

BERGEAUD, CYRIL
SOC AXIOME TECHNOLOGIES
9 ROUTE DE NOISY
L`ETANG LA VIUE  FR78620
FRANCE

BERGEN, JAMIE
15704 COBBLESTONE LAKE
PARKWAY
APPLE VALLEY, MN 55124

BERGEN, MENNO/MB AERO
275 PTH 12 N
STEINBACH MB R5G 1T8
CANADA

BERGEN, TIMOTHY
517 E 2ND ST
HAVEN, KS 67543

BERGER, DALE W
26501 RUSSELL RD
BAY VILLAGE, OH 44140

BERGER, GREG
1049 LUPINE LN
PRESCOTT, AZ 86305

BERGER, KEVIN
313 PEMBERTON COURT
PEACHTREE CITY, GA 30269

BERGER, PER
ROALD AMUNDSENS GATE 1
HAMAR
INNLANDET  NO-2319
NORWAY

BERGERON, DANIEL M
25 CALVIN ST
CHICOPEE, MA 01013-3805

BERGERON, DENIS
1104 WINDING CREEK LN
PO BOX 27
SUMMERVILLE ON K0H 1M0
CANADA

BERGERON, ERIC
108 GRIFFIN ST
SHANNON QC G0A 4N1
CANADA

BERGERON, PATRICK/CEGEP
EDOUARD-MONTPETI
CEGEP EDOUARD-MONTPETIT,
RESS.FINANC.
945 CHEMIN DE CHAMBLY
LONGUEUIL QC J4H 3M6
CANADA

BERGERON, RAY
1151 EARLINE DR
BREAUX BRIDGE, LA 70517

BERGERON, RICHARD
1219 BASS DRIVE
ENID, OK 73703

BERGERON, YVES/ MAQUINA INC
120 ALEXIS DE LAFONTAINE
ST-DENIS DE BROMPTON QC J0B 2P0
CANADA

BERGERSON, RONALD
855 W LOCUST ST.
ONTARIO, CA 91762

BERGES, DUNCAN
5056 citation dr
Mount Juliet, TN 37122

BERGES, DUNCAN L
1641 RIVERWOOD LANE
CORAL SPRINGS, FL 33071

BERGEVIN, TERRY
765 W 150 N
PO BOX 292
MORELAND, ID 83256

BERGFELD, LUCAS
25242 BUS HWY 24
PARIS, MO 65275

BERGH, DAVID E
6025 HWY 30 E
MOUNTAIN HOME, ID 83647

BERGLUND, MARK
207 WOODPARK LN
ROCKWALL, TX 75087

BERGLUND, ROBIN
3030 BERGLUND RD
POPLAR, WI 54864

BERGLUND, ZACHARY
407 WERSCHNER LANE
SASKATOON SK S7V 0C9
CANADA

BERGMAN, HENRY
PO BOX 815301
DALLAS, TX 75381

BERGMAN, ZACH
194 OLD RIFLE RANGE RD
PETAL, MS 39465

BERGNER, LEE/BERGNER, STEWAR
6020 BRENTWOOD ST
ARVADA, CO 80004

BERGNER, WILLIAM H
PO BOX 398
STOCKTON, NJ 08559

BERGQUIST, DAVID
1216 N CEDAR HILL RD
CEDAR HILL, TX 75104

BERGQUIST, JEFFREY
310 VICTORIA RD
RUTLAND, VT 05701

BERGQUIST, OLLE
GATEGARDSVAGEN 123
JONSTORP  SE26392
SWEDEN

BERGQUIST, WARREN
9508 EDMONDSON DR
DENTON, TX 76207

BERGSMA, GEORGE
PO BOX 21,
DELAWARE ON NOL 1EO
CANADA

BERGSMA, JOHN
711 S CARSON
#4
CARSON CITY, NV 89701

BERGSMA, JOHN
431 ESCALONA DR
SANTA CRUZ, CA 95060

Bergsmith, John
1438 PINEY CHURCH RD
CONCORD, NC 28025-8505

BERGSTEDT, DON
812 KILBIRNIE CT
SUNNYVALE, CA 94087-4863

BERGSTEN, BENGT
DALASJO 37
VILHELMINA  SE91290
SWEDEN

BERGSTROEM, FINN
BOGAVEGEN
7
JEVNAKER  03520
NORWAY

BERGSTROM, DANNY
12171 PARADE AVE N
STILLWATER, MN 55082

BERGT, MICHAEL
3585 E KLATT RD
ANCHORAGE, AK 99516

BERIAULT, CONRAD
BOX 343
PIERCELAND SK S0M 2K0
CANADA

BERING AIR
1470 SEPPALA DR
PO BOX 1650
NOME, AK 99762-1650

BERKA, GEORGE
57 CONCORD ST
WATERBURY, CT 06710

BERKLEY, MICHAEL
13986 SW 46TH TERRACE APT B
MIAMI, FL 33175

BERKOVEC, KENNETH
202 GAINES AVE
SARASOTA, FL 34243-1811

BERKOVITZ, PAUL
2051 DEWBERRY CT
WESTLAKE VILLAGE, CA 91361

BERKRAM, DANIEL
5137 CLEARWATER DR
LOVELAND, CO 80538

BERLANGER SANCHEZ, JESUS J
C/DOCTOR VELAQUEZ #19
POZUELA DE ALARCON
MADRID ES 28224
Spain

BERLIN, DON
12364 E FENNIMORE PL
TUCSON, AZ 85749

BERLINER, DONALD
191 CHURCH RD
MEDFORD, NJ 08055

BERLING, JAMIE
2519 POCHARD DR
BATAVIA, OH 45103

BERMUDEZ, FLOYD
7557 W FLORENCE AVE APT 204
BOISE, ID 83704

BERNARD, LAURENT
75 RUE SEA ALGUES MARINES
PALAVAS LES FLOTS FR-34250
FRANCE

BERNARD, NICHOLAS
VFA-102 UNIT 60126
FPO, AP 96601-6116

BERNARD, PETER C
1509 SOUTH SHORE DR
FLEMING ISLAND, FL 32003-7018

BERNARD, RICHARD
15 ARROW PATH E
BRIDGEWATER, MA 02333

BERNARD, WILLIAM
617 CATSKILL DR
SPRINGFIELD, IL 62711

BERNARDES EDMUR DE SOUZA
QUADRA 206 LOTE 08
APT 2101 EDIFICIO REAL CL
BAIRRO AGU. CLARAS, ZIL 71925180
BRAZIL

BERNARDINI, JACK A
1600 LAS TRAMPAS RD
ALAMO, CA 94507-1824

BERNATH, NICOLE OI-EN WONG T
1319 KINGSWOOD CT
FT MYERS, FL 33919-1927

BERNATZ, GERALD
4770 CACTIS WREN CT
ST LOUIS, MO 63128

BERNAUER, STEVE
PO BOX 1066
MOUNTAINAIR, NM 87036-1066

BERNER, CHRISTOPH
SONNEMANNSTR. 14
FRANKFURT 60314
GERMANY

BERNER, KURTIS
6624 GEHRIG CIRCLE
BURLESON, TX 76028

BERNER, LORENZ
BOX 13 SITE 17 RR 2
COCHRANE AB T4C 1A2
CANADA

BERNER, WALTER
DIETZENBACHER STR 12
ROEDERMARK
HESSEN 63322
GERMANY

BERNERT, CHARLES
6121 NW APEX RD NW
SILVERDALE, WA 98383

BERNGEN, ERIC
322 Olympia Ave
Longmont, CO 80504

BERNHARDSEN, JASON
6865 WARREN VISTA AVE
YUCCA VALLEY, CA 92284

BERNHARDT, CHRISTIAN
AM BELVEDERE 5
PASSAU DE-94034
GERMANY

BERNHARDT, DANIEL P
1078 SPRINGWOOD DR
SAGINAW, TX 76179

BERNIER, PASCAL
31 DES BOULEAUX
ST ANSELME QC G0R 2N0
CANADA

BERNOUX, JEAN-PIERRE
9436 SPRINGDALE DR
RALEIGH, NC 27613

BERNSTEIN, BARRY
10829 WYNGATE TRACE
MEQUON, WI 53092

BEROSET, SHAUN D
311 PLANTATION CIRCLE
RIVERDALE, GA 30296-1106

BERREAU, ARVID/SUNRISE AV
141 2ND AVE
ROUND LAKE, MN 56167

BERRIER, ROY
2366 LEONARD RD
LEXINGTON, NC 27295

BERRY, ANDREW
30 CROWN ROAD
VIRGINIA WATER, SRY GU25 4H7
GREAT BRITAIN

BERRY, DAN
930 CHAMPION CIRCLE
LONGMONT, CO 80503

BERRY, DEAN
16211 N Scottsdale Rd
A6A # 267
SCOTTSDALE, AZ 85254

BERRY, ETHAN
15625 NE 144TH ST
BRUSH PRAIRIE, WA 98606

BERRY, G JAMES
6033 S BEELER ST
GREENWOOD VILLAGE, CO 80111-5225

BERRY, JIM
650 MATTHEW CT
ABILENE, TX 79602

BERRY, MARK
900 Matisse Drive
Apt 4019
Fort Worth, TX 76107

BERRY, MARK L
4188 SKYWAY DR
NAPLES, FL 34112

BERRY, MICHAEL A
S8545 COUNTY ROAD AF
AUGUSTA, WI 54722-7432

BERRY, MIKE
746 S OLSON AVE
APPLETON, WI 54914

BERRY, PATRICK
4511 LINDA KAY DR
WAXHAW, NC 28173

BERRY, SEAN
24363 SE CANTERBURY LN
DAMASCUS, OR 97089

BERRY, STEPHEN
728 Newstead Way
Morrisville, NC 27560

BERRY, TIM
10307 UNITA DR
FORT WAYNE, IN 46804

BERRY, TIM L
2725 HANOVER PIKE
MANCHESTER, MD 21102

BERRY, TYRONE...
4922 LAZY OAKS WAY
ST CLOUD, FL 34771

BERRY, WERNER
14331 LIVINGSTON ST
TUSTIN, CA 92780

BERRYHILL JERRY
126 SHORT DR
MARION, NC 28752

BERRYHILL, JOHN
1400 E McNEESE ST
LAKE CHARLES, LA 70607

BERRYHILL, TYLER
200 CRANBROOK AVE SE
VALDESE, NC 28690-9736

BERRYMAN, MAYNARD M
559 MCQUISTON RD
BRIGHTON, TN 38011

BERRYMAN, NATHAN
3 REEDERS VILLAGE DR
HELENA, MT 59601

BERRYMAN, TIM
7 KERR ST
WEST LEEDERVILLE WA 06007
AUSTRALIA

BERSAGLIERI, TODD
101 RED BROOK RD
NEW LONDON, NH 03257-5186

BERSZONER, MATTHEW
131 E LAWN RD
NAZARETH, PA 18064

BERTACCHINI, FRANCESCO
VIA GRESSONEY N.18
PONT-SAINT-MARTIN
AOSTA  11026
ITALY

BERTEL, CHARLES K
PO BOX 87
LA POINTE, WI 54850

BERTELE, WILLIAM
325 AMITY RD
BETHANY, CT 06524

BERTELSEN, DON
5 THORNETOWN WHARF RD
CODYS NB E4C 1B9
CANADA

BERTHE, CHARLES
131 LUFBERY CIRCLE
WILLIAMSON, GA 30292

BERTHEAUME, DAVID
17701 80TH CT N
MAPLE GROVE, MN 55311

BERTHOLD, MYLES
PSC 80 BOX 11033
APO, AP 96367-0013

Bertholino, Mathieu
3024 FORRESTER CT
SAN DIEGO, CA 92123-3119

BERTHOUD, CLAUDE
2305 WORTHINGTON ST #216
DALLAS, TX 75204

BERTIN, RODOLFO
8221 NW 30TH TERR
PJ 62409
DORAL, FL 33122-1913

BERTMAN, LEE
9195 SPRING TIME DR
VERO BEACH, FL 32963

BERTOLDI, SILVANO
FRANCESCO BARACCA 1
BOLZANO
BOLZANO  39100
ITALY

BERTOLI, MARCO
RUA VISCONTE DE ARAGUAIA
N 138, BARBACENA
MINAS GERAIS  36205028
BRAZIL

BERTOLUCCI, JULIUS W
891 WHITHORN CT
LIVERMORE, CA 94551

BERTONE, ALVARO
RUA HILARIO MAGRO JR 297
SAO PAULO SP 5505020
BRAZIL

BERTONI, ELLIOT
100 HOME STREET
MALVERNE, NY 11565

BERTRAM, SUSAN
2824 ROYCE DR
RESCUE, CA 95672

BERTRAM, WILLIAM
416 VICTORIA HILLS DR S
FUQUAY VARINA, NC 27526

BERTRAND WILLIAM R
5608 84TH ST
LUBBOCK, TX 79424-4626

BERTRAND, BRIAN
31 CYPRESS ST
NANAIMO BC V9S 0A1
CANADA

BERTRAND, DAVID
2624 DES IRIS
MARIEVILLE  J3M 0B3
CANADA

BERTRAND, GEORGES
3613 RUE LOMER-GOUIN
VAUDREUIL-DORION QC J7V 9J8
CANADA

BERTRAND, JAMES
4 SUMAC
BARRIE ON L4N 9R8
CANADA

BERTRAND, RALF
SCHILLINGSTR 72
VS-VILLINGEN  DE-78050
GERMANY

BERTRAND, TERRY
2577 BIRCHWOOD COVE
PRESCOTT, AZ 86301

BERTSCH PAUL J
PO BOX 590112
HOUSTON, TX 77259-0112

BERTSCH, PAUL J/BODDIE, CARL
WEAKLEY,W/ PRICE, C
PO BOX 590112
HOUSTON, TX 77259

BERTUCCI, JOHN
37301 QUIET LAKE RD
PRAIRIEVILLE, LA 70769

BERTZ, GARY
25418 CARIZ DR
VALENCIA, CA 91355

BERUBE, BOB
3620 PINE KNOT DR
VALRICO, FL 33596

BERZ, BERA AIRCRAFT
MAINTENANCE
59819 INDIAN TRAIL RD
RAY TOWNSHIP, MI 48096

BESCH, THOM
71 BARNES RD
WEST SAND LAKE, NY 12196

BESHARA, DIA A
337 RIVERBEND RD
TROY, NY 12182-1219

BESHARA, TAREK
552 W 11TH ST
MISHAWAKA, IN 46544

BESHEARS, JAMES C
809 ALDEN
CORPUS CHRISTI, TX 78412

BESING, PAUL
7779 WEST SAND BAR COURT
TUCSON, AZ 85743

BESINGER, ANDREI/PERFORMANCE
PRODUCTS
5095 STATE ROAD 21
OSH KOSH, WI 54904-7115

BESNIER, BERNARD
13 ALLEE FRANCOIS VILLON
ANDERNOS
AQUITAINE  33510
FRANCE

BESPROZVANNY, ALEX
PO BOX 902
SAN MARCOS, CA 92079

BESSETTE, DEBORAH
750 ANDERSON ST.
VANCOUVER, WA 98661

BEST, DON
4800 PAN AMERICAN EAST FWY
ALBUQUERQUE, NM 87109

BEST, WARREN R
2864 LIMEPORT PIKE
COOPERSBURG, PA 18036

BESTLAND, ROGER J
4353 CHESTER CT
WEBSTER, MN 55088

BESWICK, ADAM
13623 HOFMA CT
GRAND HAVEN, MI 49417

BESWICK, ETHAN
509 S 7TH ST
GRAND HAVEN, MI 49417

BESWICK, ETHAN
294 FAIRBANKS
HOLLAND, MI 49423

BETHARDS, MORRIS
1830 S CEYLON PL.
TUSCON, AZ 85748

BETHEA, STEVE
7421 JOHNSON CT
MOBILE, AL 36695

BETHERS, MICHAEL R
1290 RAFAEL ST N
KEIZER, OR 97303

BETHKE, SCOTT
1712 Mill Avenue
Bellingham, WA 98225

BETHUNE, CHARLES R III
1245 CREEK SIDE CIRCLE
ROCKLEDGE, FL 32955

BETTANY, RALPH
1 CLARE ST
MANSELTON
SWANSEA, WALES  SA5 9PG
GREAT BRITAIN

BETTECH DAYAN, EMILIO
1319 SALINAS AVE APT 4
LAREDO, TX 78040

BETTIS, GARY W
7520 SUTTERS MILL STREET
BAKERSFIELD, CA 93313

BETTNER, THADDEUS L
4202 MAGNESS CT
CHICO, CA 95973

BETTO, FABRICIO
RUA CHOPIN 131 AP 301
VITORIA ES 29057-580
BRAZIL

BETTS, CHARLES
103 OAK BROOK LN
LIVINGSTON, TN 38570

BETTS, GREG
PO BOX 690
PENHOLD AB T0M 1R0
CANADA

BETTUM, ARILD
Ovre Langgate 34
TONSBERG  03110
NORWAY

BEUCLER, PETER
22 Randolph Place
Ridgewood, NJ 07450

BEULKE, DAVID
205 W 18TH ST APT 28
SIOUX FALLS, SD 57105

BEUTLER, JOHN S
PO BOX 536
LOUISVILLE, CO 80027

BEUTZ, JOSEPH
10100 SW KENT PL
TIGARD, OR 97224

BEVAN, JOHN
8410 BLACK OAK LN
SPOKANE, WA 99217

BEVEL, RON
1473 KENDALL ROAD
YATESVILLE, GA 31097

BEVELHYMER, PAUL A
128 SUCCESS MINE LOOP
GRASS VALLEY, CA 95945

BEVERIDGE, MICHAEL
c/o HONEY BEAR LODGE
PO BOX 2879
BIG BEAR LAKE, CA 92315

BEVERLAND, BRIAN
264 WLAKERS RD EAST
KATIKATI BAY OF PLENTY  03178
NEW ZEALAND

BEVERLY, RAYMOND E & SHARON L
2555 MANGAN ST
EUGENE, OR 97402-8704

BEVERS, BRUCE
3590-B PELHAM PKWY
STE 315
PELHAM, AL 35124

BEVILACQUA, JEFFREY
944 W MARCELLO AVE
THOUSAND OAKS, CA 91320

BEVILACQUA, PAUL
80 MILLRUN CRES
WOODBRIDGE ON L4H 1A4
CANADA

BEVING MORGAN O
37865 135TH ST
ABERDEEN, SD 57401-8422

BEVING, MORGAN O
308 EAST DR
ABERDEEN, SD 57401

BEWLEY, COREY T
2731 FALCON WAY
MIDLOTHIAN, TX 76065-4713

BEYER AVIATION
2702 RAHN BLVD
ATTN: JIM BEYER
BELLEVUE, NE 68123

BEYER, DOUG
21335 NW CLEARCUT DR
BANKS, OR 97106

BEYER, GREG
70 CEDAR AVE APT 5
COCOA BEACH, FL 32931

BEYER, GREGORY A
8911 LAKE DR APT 405
CAPE CANAVERAL, FL 32920

BEYER, MARK
10252 SW 40TH ST
TOWANDA, KS 67144-9082

BEYER, NATHAN
13537 DISCOVERY DR
OMAHA, NE 68137-3021

BEYER, RON
1463 MIDWAY RD
DE PERE, WI 54115

BEYL, GEORGE
2502 S 123 E AVE
TULSA, OK 74129-5837

BEYOND CARE LLC/CHASE BENTLEY
660 BANNISTER PIKE
DRY RIDGE, KY 41035

BEYRUHAM, TZEIRIM
800 RAMBAM ST
YERUHAM  80500
ISRAEL

BEZAK, BRANISLAV
801-375 BRUNSWICK AVE
TORONTO ON M5R 2Z3
CANADA

BEZANSON, ADAM
45 THUNDER RD
FREMONT, NH 03044

BEZNER KERR, WAYNE
109 FARM ST
ITHACA, NY 14850

BEZUIDENHOUT, DANIEL A & LAURA
A
12404 WILLOW BEND DRIVE
AUSTIN, TX 75758

BEZZINA, BRADLEY
6246 N CHARLESWORTH ST
DEARBORN HEIGHTS, MI 48127-3981

BIANCHI, JEFF
4909 SW CANADA DR
SEATTLE, WA 98136

BIARD, JAIMES
107 GLENBROOK CT
LAGRANGE, GA 30240

BIBB, RICHARD
21 KIRBY LN
STAFFORD, VA 22554-8517

BIBEAU, GILBERT
424 25TH AVENUE
DEUX-MONTAGNES QC J7R 4W7
CANADA

BICK DONALD L
PO BOX 3647
FINLEYVILLE, PA 15332

BICK, DONALD L
23 BELMONT AVE
FINLEYVILLE, PA 15332

BICK, MICHAEL
2552 WILLOWBROOK
MATTHEWS, NC 28104

BICKERS, KEN
1153 PRINCETON DR
LONGMONT, CO 80503

BICKHAM, JOHN
21 ELAINE DR
LOS LUNAS, NM 87031

BICKLE, ROBERT
163 OAK DR
ANNAPOLIS, MD 21401-2959

BICKLING, MELVIN T
6690 LAKOTA CT
LOVELAND, CO 80534

BIDDLE, DAVE
5057 E LUCIA DR
CAVE CREEK, AZ 85331

BIDO, JOAN
ANTIQUARIS 2A 10 1
REUS TARAGONA  ES43205
SPAIN

BIE JR, ERNEST W
7723 REMINGTON RD
CINCINNATI, OH 45242

BIEBER, ALVIN & BETTE
BIEBER AVIATION CONSULT
175 BEAVER CREEK DRIVE
SEDONA, AZ 86351-7745

BIELAK, DANAID DONY -USE 74941
17282 S Kimble
Olathe, KS 66062

BIELAK, DONALD
25412 CHILES AIRPARK RD
LOUISBURG, KS 66053

BIELAMOWICZ, JOHN
756 ARROWHEAD RD
WAXAHACHIE, TX 75167

BIELECKI, GERALD
430 35TH CT SW
VERO BEACH, FL 32968

BIELICK, STEPHEN
408 E 3RD ST
OWASSO, OK 74055

BIELSTEIN, MARK
119 ICMI ROAD
DUNBAR, PA 15431

BIELSTEIN, MARK A
437 EAST END RD
CONNELLSVILLE, PA 15425

BIEN, ROBERT E
10 MIAMI AVE
FORT MITCHELL, KY 41017

BIENENSTEIN, ROB
21265 THOROFARE
GROSS ILE, MI 48138

BIENKE, JULIAN
PO BOX 453
BALLINA, NSW  02478
AUSTRALIA

BIER, DAVID
340 7TH AVE
LA GRANGE, IL 60525-6408

BIER, DAVID
6819 243RD AVE
SALEM, WI 53168

BIERMA, LARRY
4230 ORCHARD AVE
SAN DIEGO, CA 92107

BIERMAN GREG M
22269 BARNETT RD
RAYMOND, IL 62560-6013

BIERMAN, GREG
PO BOX 198
GIRARD, IL 62640

BIERMANN, BURTON
112 TIMBER RUN DR
SAINT PETERS, MO 63376-6842

BIERY, JOHN
881 SE 170
KNOB NOSTER, MO 65336-2259

BIESINGER, INDREI
2555 OAKRIDGE RD
NEENAH, WI 54956

BIESUZ, CARLOS ALBERTO
RUA DAS CEREJEIRAS 213
BAIRRO FLORESTA
CONCORDIA SC 89709896
BRAZIL

BIEZUNSKI, TADEUSZ
UL LESZCZYNOWA 129
RASZYN-LASZCZKI  PL-05090
POLAND

BIFARINI, ANNAMARIA
VIA MIMOSA 9
VIOLE DI ASSISI
PERUGIA  06081
ITALY

BIGELOW, JOHN
58597 MC KENZIE HWY
BLUE RIVER, OR 97413

BIGGE, HENRY J
PO BOX 18215
EVANSVILLE, IN 47719

BIGGERS, JARETT
2511 E RANDOLPH AVE
ALEXANDRIA, VA 22301-1135

BIGGIN, WILLY
2565 SIMONS CT
CARSON CITY, NV 89703-8370

BIGGS, CURTIS
7737 CCR 517
ALVARADO, TX 76009

BIGGS, ERIC
336893 E 930 RD
WELLSTON, OK 74881

BIGGS, IAN/ EAGLE AIR LLC
310 LASER LANE
LAFAYETTE, LA 70507

BIGGS, THOMAS
1211 STUDER
HOUSTON, TX 77007

BIGLER, JAMES E
210 ARROWHEAD TRAIL
MARTINSVILLE, VA 24112

BIGLEY, MARTY
421 SUDBURY CT
INDIANAPOLIS, IN 46234

BIGRIGG, NEIL
SOARING (OXFORD) LTD
RAF SYERSTON
NEWARK, NOTTS  NG23 5NG
GREAT BRITAIN

BIKLE, ALAN
403 OSO DORO CT
MONTEREY, CA 93940

BIKLE, MIKE P
18422 MEADOW RIDGE RD
SALINAS, CA 93907

BILAK, JOHN J
254 INDIAN HEAD DR
DEL NORTE, CO 81132

BILD INDUSTRIES INC
800 CLEARWATER LOOP
POST FALLS, ID 83854

BILDERBACK, EMIL W
25624 MT RHAPSODY
SAN ANTONIO, TX 78260-6223

BILINSKI, SCOTT
11149 BLYTHE RD
SAN DIEGO, CA 92126

BILINSKY, MICHAEL
168 ROBINSON RD, RR 4
WATERFORD ON N0E 1Y0
CANADA

BILLBE, MICHAEL
160 RIVERSIDE DR
FLIPPIN, AR 72634

BILLIAR, MICHAEL E
632 AERONCA ST.
INDEPENDENCE AIRPARK
INDEPENDENCE, OR 97351

BILLING, ERNIE
2001 SKYLARK LN
SAN LUIS OBISPO, CA 93401

BILLINGS MICKEY / HUMBYRD,GERAL
3102 W DAHLIA DR
PHOENIX, AZ 85029

BILLINGS, ALAN
310 E BALTIMORE ST
TANEYTOWN, MD 21787

BILLINGS, CHRIS
9615 NW BEACH CT
HILLSBORO, OR 97124

BILLINGS, REBECCA
FRONTIER PLACE
1373B W 6TH ST
ERIE, PA 16505

BILLINGSBY, SCOTT
7252 HWY 70 SO #1101
NASHVILLE, TN 37221

BILLINGSLEY, LUKE
375 CONESTOGA RD
FRANKTOWN, CO 80116

BILLINGSLEY, RISA
3505 MERIDIAN LN
RENO, NV 89509-3843

BILLINGTON, DAVE & JANE
BOX 4056 STATION SOUTH
CRO
EDMONTON AB T6E 4S8
CANADA

BILLINGTON, JACK
29064 CEDAR CREST LN
GRAVOIS MILLS, MO 65037

BILLIPS, ROBERT A
764 WHITEHALL RD
BLUEFIELD, VA 24605

BILLS AIR CENTER INC
3147 DONALD DOUGLAS LOOP S
SANTA MONICA, CA 90405

BILLS AIRCRAFT SERVICE INC
9827 PEBBLE BEACH DR
SANTEE, CA 92071

BILLS CURT R
PO BOX 10
DIMMITT, TX 79027-0010

BILLS, MICHELE
17577 BEALE PLACE DR
WINDSOR, VA 23487-8345

BILLS, MIKE
8464 BENNING CT
NORFOLK, VA 23503

BILLS, THOMAS
5 EDEN PARK
BRIXHAM, DEVON  TQ5 9LS
GREAT BRITAIN

BILODEAU, NEIL
4371 DE L`ESPLANADE
MONTREAL QC H2W 1T2
CANADA

BILODEAU, PAUL M
301 BENNINGTON RD
FREEHOLD, NJ 07728

BILSKY, JAMES
419 GRASMERE DR
ABERDEEN, MD 21001

BILTZ, JESSE
1415 ELKGROVE CIRCLE #3
VENICE, CA 90291

BILYEU, ROBERT
1725 ALBANY PL
DECATUR, IL 62521

BINDER, HEIKO
FRIEDRICH-VON-BAUSZNERN STR 2
ROCKENBERG
HESSEN  35519
GERMANY

BINDER, MARCUS
ROBERT-KOCH-WEG 3
LACHENDORF
GERMANY  29331
GERMANY

BINDER, MELANIA
1823 HIGHLAND RD
OSPREY, FL 34229

BINDER, SCOTT
7789 FROG HOLLOW RD
TOUCHET, WA 99360

BINDER, TIMOTHY
11891 FLINT BOTTOM RD
BURLINGTON, IA 52601

BINGHAM SAMMY J
8714 FREY RD
MANVAL, TX 77578-3525

BINGHAM, CHRIS W
668 N 600 E
FIRTH, ID 83236

BINGHAM, JEFFERY
6565 S TYKO CT
PERU, IN 46970

BINGHAM, JOHN
9300 ENSLEY LN
LEAWOOD, KS 66206-2019

BINGHAM, PAUL
3514 VELASCO CT
MISSOURI CITY, TX 77459

BINGHAM, SCOTT
9547 SE 72 Ave
Ocala, FL 34472

BINIGUER, GUILLAUME
24 RUE DE LA CROIX
MONTPELLIER  FR34080
FRANCE

BINKLEY, DAVID P
190 RED ROCK COVE DR
SEDONA, AZ 86351

BINNS, ADAM/TRUMAN, ALEX
15 ROBIN HILL DR
CAMBERLEY, SURREY  GU15 1EG
GREAT BRITAIN

BINSE, GERALD R
1524 CAMINO DEL ORO
YUBA CITY, CA 95993

BIO SCULPTURE SOUTH AFRICA (PTY)
LTD / S
PO BOX 37
CLOCOLAN  09735
SOUTH AFRICA

BIOLOGIC PHARMACEUTICALS PTY
LTD
50 VERVOER ST
KYASANDS
RANDBURG, GAUTENG  02169
SOUTH AFRICA

BIONDO, NICHOLAS
1309 LLEWELLYN AVE
NORFOLK, VA 23507

BIONDO, THOMAS
3520 HIGH VISTA DR
CARROLLTON, TX 75007

BIRCH, JIMMY
18 HILL ST
PARKSIDE SA 05063
AUSTRALIA

BIRCHARD, JAMES
1502 SOUTH 58TH ST.
TACOMA, WA 98408

BIRCHLER, BOYD & JUDY
7231 ELMRIDGE DR
INDIANAPOLIS, IN 46236

BIRD ALOFT LLC
30 N GOULD ST STE 12279
SHERIDAN, WY 82801-6317

BIRD, GREGORY
2313 TANGERINE LN
NAPELS, FL 34120

BIRD, LAWRENCE
206 AZALEA RD
COLONIAL BEACH, VA 22443

BIRD, MICHAEL
18226 SHAPWICK COURT
HAGERSTOWN, MD 21740

BIRD, WILLIAM & COFFEY, GREG
9605 TAXIWAY DR
GRANDBURY, TX 76049

BIRDS NEST AVIATION LLC
8300 E DIXILETA DR LOT 300
SCOTTSDALE, AZ 85266

BIRDSALL, ALAN
321 LAKE BREEZE LDG
RUTLEDGE, TN 37861

BIRGE, STUART M
13400 PINE HARBOR RD
CHARLOTTE, NC 28278

BIRGISSON, FRIDRIK J
TINGVAD 49
REYKJAVIK  00110
ICELAND

BIRGMANN, DAVID
148 ROSSWOOD DR
PEWEE VALLEY, KY 40056

BIRKELBACH, PHIL
17545 MATHIS RD
WALLER, TX 77484-7317

BIRKELBACH, STEVEN
12200 MASSEY RD
PILOT POINT, TX 76258-3640

BIRKET, PAUL
22 BENHUR CRESENT
TORONTO ON M1H 1P3
CANADA

BIRKETT, HAROLD
23 RUE BEAUBOIS
KIRKLAND QC H9J 3W2
CANADA

BIRKY, KEITH & BIRKY, KEVIN
29702 NICEWOOD DRIVE
HALSEY, OR 97348

BIRMINGHAM, MICHAEL W
1350 CHURCHILL WAY
MARIETTA, GA 30062

BIRNEY, MICHAEL
802 MORRISON AVE.
DODGE CITY, KS 67801

BIRT, RICHARD
6 BLOOMSBURY CLOSE
WOBURN  MK17 8QS
UNITED KINGDOM

BIRT, STEPHEN
THE WALLED GARDEN
WESTON UNDERWOOD
OLNEY, BUCKINGHAMSHIRE  MK46
5JR
GREAT BRITAIN

BISA, ROBERTO
VICOLO MASETTO 3
POVEGLIANO  31050
ITALY

BISA, ROBERTO
VIA INDUSTRIE 19
TREVIGNANO
TREVISO  31040
ITALY

BISBEE, ROBERT
4 WILEY POST LANE
EAST FALMOUTH, MA 02536

BISCHOFF, MARK
173 MEADOWSIDE DR
DOUGLASSVILLE, PA 19518

BISCHOFF, MARK
103 HEATHERWOOD CT
POTTSTOWN, PA 19464

BISCHOFF, OTTO
37529 N 237TH AVE
MORRISTOWN, AZ 85342

BISER, JOSEPH
2843 CUB HILL RD
PARKVILLE, MD 21234

BISES, MATTHEW
10800 SE 17TH CIR APT 219
VANCOUVER, WA 98664

BISH, ROBERT
1022 Nevada Hwy
Apt. 163
Boulder City, NV 89005

BISHOP, ANNE
103 BRANNEN DR
SAVANNAH, GA 31410-1418

BISHOP, C KEN
17900 SE 159TH AVE
WEIRSDALE, FL 32195

BISHOP, CHARLES W
1030 WEST 43RD
HOUSTON, TX 77018

BISHOP, GORDON
4229 MONTECITO AVE
SANTA ROSA, CA 95404

BISHOP, MARK
39 ONEIDA RD
ACTON, MA 01720

BISHOP, MICHELLE
625 N WALNUT ST
GARDNER, KS 66030

BISHOP, RAMSEY
1520 ROCKY RIVER
CANYON LAKE, TX 78133

BISHOP, RAYMOND
2062 W GILA LANE
CHANDLER, AZ 85224

BISHOP, SCOTT
625 N WALNUT STREET
GARDNER, KS 66030

BISHOP, TOM
192 PR 2506
DECATUR, TX 76234

BISHOP, WARREN
4931 E STATE FARM RD
NORTH PLATTE, NE 69101

BISMARCK AERO CENTER
2301 UNIVERITY DR
BISMARCK, ND 58504

BISSCHOPS, JOHANNES
4515 SCENIC VIEW CIRCLE
DOYLESTOWN, PA 18902

BISTLINE, THOMAS A
1833 WAR VALLEY RD
ROGERSVILLE, TN 37857

BISTLINE, THOMAS A
715 SWEET GUM WAY
CANTON, GA 30115

BITIKOFER, SHAUN
5841 SWARTZ RD
KANSAS CITY, KS 66106

BITS AVIATION LLC
7940-R AIRPARK RD
GAITHERSBURG, MD 20879

BITTER, STEPHEN
1434 ALAMEDA ST
POMONA, CA 91768-1901

BITTMANN, MICHAEL
9601 S EVANS AVENUE
INVERNESS, FL 34452

BITTNER, SCOTT
7708 PINERIDGE DR
AMARILLO, TX 79119-4955

BITZER, GREG and KIMBERLY
2225 KITFOX CIRCLE
CUMMING, GA 30041

BIVENS, DARRELL
2010 MISTY GROVE CT
HOUSTON, TX 77062

BIVIANO, JOSEPH
1121 W VALLEY BLVD STE I-170
TEHACHAPI, CA 93561

BIXBY JOHN D
6626 CORAL RIDGE RD
HOUSTON, TX 77069-3211

BIXBY, JOHN D
15611 CHAPEL LAKE DR
CYPRESS, TX 77429

BIXENMAN, JARED
1105 E 8TH ST
COLBY, KS 67701-2705

BIXLER, BRETT
3803 PLANTATION DR
ENID, OK 73703

BJORK, LEWIS
5062 S 2200 W
TAYLORSVILLE, UT 84129

BJORKLUND GARY E
2304 FERTIG DR
WHEATLAND, WY 82201-2147

BJORKLUND, GARY
5965 W 23RD ST
GREELEY, CO 80634

BJORKQVIST, LARS
PO BOX 307
DOLORES, CO 81323

BJORKUND, BLAKE
221 273rd Ave NW
Isanti, MN 55040

BJORN, ROBERT
9484 SOMMERFELD RD
CRANBROOK BC V1C 7E3
CANADA

BJORNEBEKK, EINAR
KALLUMLIA 34
MOSS  NO1526
NORWAY

BJORNEBEKK, EINAR
LIABAKKEN 17
MOSS, OSTFOLD  NO1529
NORWAY

BJRKELID, RUNE
JETCARRIER 77795
601 W LINDEN AV #77795
LINDEN, NJ 07036

BJURSTROM, CARL JOHAN
HASTGATAN 11E
VISBY  62156
SWEDEN

BLACE, DANIEL
6465 TRESDAN DRIVE
SAGINAW, MN 55779

BLACK SWAN AVIATION
HANGAR 3 BALLINA AIRPORT
BALLINA, NSW  02478
AUSTRALIA

BLACK, ANDREW
3199 ROYAL BIRKDALE WAY
PORT ORANGE, FL 32128

BLACK, BAILEY
636 ALLEGHENY DR
GRAND JUNCTION, CO 81504

BLACK, BRUCE
4 RANGATAUA STREET
WELCOME BAY  03100
NEW ZEALAND

BLACK, BRUCE
3907 E WISTERIA CIRCLE
SUGAR LAND, TX 77479

BLACK, CAROLYN
1919 MILES CREEK ROAD
SOUTH HILL, VA 23970

BLACK, CARRELL C
2017 WILLIAMSON DR
NEW BERN, NC 28562

BLACK, CHARLES
1016 DOLPHIN DR
CAPE CORAL, FL 33904

BLACK, CHARLES H
2363 WAILEA BEACH DR
BANNING, CA 92220

BLACK, CHARLES R
5606 HOLLOWBROOK LN NW
ACWORTH, GA 30101-6917

BLACK, CRISTOPHER
239 BUGDEN AVENUE
FADDEN, ACT  02904
AUSTRALIA

BLACK, DAVID W
6533 STARBOARD DR
MILTON, FL 32570

BLACK, GEORGE E , JR
PO BOX 202
FINCASTLE, VA 24090-0202

BLACK, JOHN
404 S BANANA RIVER BLVD
COCOA BEACH, FL 32931-3321

BLACK, KEFTON
17435 JOSHUA CT
BEND, OR 97701

BLACK, KLIFFTON M
6401 SECRETARIAT CT
GRANBURY, TX 76049

BLACK, LAWRENCE S LARRY
24168 SHAKE RAG ROAD
DANVILLE, IL 61834

BLACK, MARLA
4450 STINE ROAD SUITE D
BAKERSFIELD, CA 93314

BLACK, MITCH
PO BOX 11344
OLYMPIA, WA 98508

BLACK, NELSON T
4826 POCAHONTAS DR
PASADENA, TX 77505

Black, Robert
41 Rahn Ct Walnut Creek
Walnut Creek, CA 94597

BLACK, SCOTT
2750 RUE DU ROITELET
LAVAL QC H7L 3R7
CANADA

BLACK, SEAN
10544 ANITA DR
LORTON, VA 22079

BLACK, SHANE
PO BOX 49
BAKERS HILL WA 06562
AUSTRALIA

BLACK, STEVEN
PO BOX 36
AUSTRALIND WA 06233
AUSTRALIA

BLACK, THOMAS L
1004 VISTA HILLS DR
SPRINGTOWN, TX 76082

BLACK, TROY
169 HOUSTON
ANGLETON, TX 77515

BLACK, WILLIAM
1718 DEVONSHIRE DR
BENECIA, CA 94510

BLACKBIRD, CAIN
315 GIDNEY RD
ORANGE, MA 01364

BLACKBURN, BRUCE
PO BOX 609
CLEARWATER, KS 67026

BLACKBURN, CLAUDE
472 S STATE ST APT 304
BELLINGHAM, WA 98225

BLACKBURN, DAVID
428 FINCH DR
SATELLITE BEACH, FL 32937

BLACKBURN, DONALD
1527 HWY 11 WEST
COCHRANE ON P0L 1C0
CANADA

BLACKBURN, DOUG
PO BOX 210782
AUKE BAY, AK 99821-0782

BLACKBURN, ROLAND
9902 95TH ST
MORINVILLE AB T8R 1J5
CANADA

BLACKER, RICHARD
433 WOOD HOLLOW DR
NOVATO, CA 94945

BLACKERBY, ALEX
15702 FM 765
EOLA, TX 76937

BLACKHALL, ROBERT
19328 W 102ND ST
LENEXA, KS 66220

BLACKHALL, ROBERT/B10
INNOVATIONS LLC
15621 W 87TH ST PKWAY
STE 282
LENEXA, KS 66219-1435

BLACKLEY, RYAN
2519 S 1660 W
SYRACUSE, UT 84075

BLACKLOCK, Paul Jonathan
7 Helms Ct
BENALLA, VIC 03672
AUSTRALIA

BLACKMAN, TRAVIS
14244 S UNION HALL RD
MULINO, OR 97042

BLACKMER, TREVOR
6412 MARJORIE LN
WICHITA, KS 67206

BLACKMON, STEPHEN KEITH
213 ROYAL OAK DR
WILMINGTON, NC 28409

BLACKMORE, MARC A
PO BOX 1856
HILLTOP LAKES, TX 77871-1856

BLACKMORE, PAUL
1402/72 DEVONPORT RD
TAURANGA 03110
NEW ZEALAND

BLACKNEY, PAUL
26 DEVENISH WAY
LEEMING
PERTH WA 06149
AUSTRALIA

BLACKSTAR HELICOPTER LLC
148 RUNWAY RD STE F
PICAYUNE, MS 39466

BLACKSTONE BARRY V
474 HIGHWAY 14
SUPERIOR, NE 68978-7401

BLACKWELL, ALLEN
158 OLD HWY 98E
TYLERTOWN, MS 39667

BLACKWELL, DAVID
PO BOX 2321
ADVANCE, NC 27006

BLACKWELL, JIMMIE
1302 ROADRUNNER DRIVE
CEDAR PARK, TX 78613

BLACKWELL, JOHN
505 TIMBER RIDGE RD
MERIDIAN, MS 39305

BLACKWELL, KEITH
1857 WHITECAP CIRLCE
NORTH FORT MEYERS, FL 33903

BLACKWELL, MARK
PO BOX 368
MORRIS, IL 60450

BLACKWOOD, BRIAN
PO BOX 1166
CORBIN, KY 40701

BLADE AG LLC
PO BOX 601
LOUISVILLE, MS 39339-0601

BLADEN, KARL
430 CHARMINSTER ROAD
QUEENS PARK
BOURNEMOUTH BH8 9SG
GREAT BRITAIN

BLADES AVIATION
#230 18799 AIRPORT WAY
PITT MEADOWS BC V3Y 2B4
CANADA

BLADES, GREG
3 WANDEVAN PL
MITTAGONG, NSW 02575
AUSTRALIA

BLADES, Gregory Charles
3 Currockbilly St
WELBY, NSW 02575
AUSTRALIA

BLADH, PETTER
BORGARGATAN 2
VADSTENA 592 30
SWEDEN

BLAES, RICHARD S
200 FOUNDERS CT
COLUMBUS, OH 43230

BLAGER, ROGER & ROBERT
640 DUFFERIN AVE
MOOSE JAW SK S6H 6A7
CANADA

BLAHA, JOSEPH M
7541 PINECREST AVE
MELBOURNE, FL 32904

BLAHA, KARL
3530 SW 27TH ST
OCALA, FL 34474-3307

BLAIKIE, WAYNE
196 BLAIKIE RD RR2
KAKABEKA FALLS ON P0T 1W0
CANADA

BLAIN, A J
3150 LUPINE DR
BILLINGS, MT 59101

BLAIN, ROBERT
19 TENEFTS STREET
TEMORA, NSW 02666
AUSTRALIA

BLAIN, Robert Gabriel Remi
14 Atchison St
FLINDERS, NSW 02529
AUSTRALIA

BLAIR, ALBERT E
2349 HAMBY LANE
VICTOR, MT 59875

BLAIR, BRENT
1052 BART CIR
THOUSAND OAKS, CA 91360

BLAIR, GRANT
14 YEAGER STREET
GANDER NF A1V 2T5
CANADA

BLAIR, HILARY
16173 S COLE ST
Olathe, KS 66062

BLAIR, Ian Douglas
PO Box 774
NARRABRI, NSW 02390
AUSTRALIA

BLAIR, JAMES L
1607 REDCOAT DR
CHARLOTTE, NC 28211

BLAIR, MERVIN
PO BOX 921
5016-51 AVE
MILLET AB T0C 1Z0
CANADA

BLAIR, MERVIN
RR 2
MILLET AB T0C 1Z0
CANADA

BLAIR, PHIL J
PO BOX 1055
PALMERSTON NT 00830
AUSTRALIA

BLAIR, SCOTT
34 KIMBARK BLVD
TORONTO ON 5MN 2X7
CANADA

BLAIR, SEAN
9250 SUNSTONE DR
COLORADO SPRINGS, CO 80924

BLAIR, SEAN S
5650 VANTAGE VISTA DR
COLORADO SPRINGS, CO 80919

BLAIR, TONY
34 WAHROONGA DR
TAMWORTH, NSW  02340
AUSTRALIA

BLAIR-HICKMAN, WILLIAM
OVERGLEN, ST CLARE ROAD
WALMER, KENT  CT 15 7QB
GREAT BRITAIN

BLAIRSTOWN AVIATION
7 BEECHWOOD LANE
COLUMBIA, NJ 07832

BLAISE, KENNY
3016 NORD AVE
BAKERSFIELD, CA 93314

BLAISE, RICHARD OR KENNY
8107 WILLOUGHBY CT
BAKERSFIELD, CA 93313

BLAKE, AARON
6845 S 475 E
SELMA, IN 47383

BLAKE, CHARLES
5668 NW 164TH AVE
PORTLAND, OR 97229

BLAKE, JAMES
250 E MAIN ST
303-5 HILL ARCADE BUILDING
GALESBURG, IL 61401

BLAKE, JAMES D / LISA M
745 COLUMBUS AVE
GALESBURG, IL 61401

BLAKE, JAMES I
240 FINE ST
GOLD HILL, NC 28071

BLAKE, JENNIFER
356 TIMBER RIDGE LN
COPPELL, TX 75019

BLAKE, LORENZO
1430 AIRPARK RD
WYNNE, AR 72396

BLAKE, PETER
7027 SW 8TH AVE
PORTLAND, OR 97219-2111

BLAKE, RODNEY
102 FAIRWAY VILLAGE DR
TROPHY CLUB, TX 76262

BLAKE, SARAH
1235 OLD ANTLERS WAY
MONUMENT, CO 80132-8084

BLAKE, THOMAS R/PERKINS, DAVID
6499 S 438
LOCUST GROVE, OK 74352

BLAKE, TIM
7203 BROOKE DR
COLLEYVILLE, TX 76034

BLAKE, TIMOTHY W
525 BROOKS CT
SOUTHLAKE, TX 76092

BLAKE, TRENT
401 N COLLEGE AVE
INDIANAPOLIS, IN 46202

BLAKE, TRENTON D
208 WOODS RD
ANDERSON, IN 46011

BLAKELY, TRACE/ABRAHAM, ERIC
N5369 DENEVEU LANE
FOND DU LAC, WI 54937

BLAKEMORE, TERRY
9469 W FREEDOM TRL
PEORIA, AZ 85383

BLAKEMORE, TERRY J / BLAKEMORE,
STEVEN D
7734 W EUGIE AVE
PEORIA, AZ 85381

BLAKERS, GRAEME
98 EGLINTON CRES.
HAMERSLEY WA AU WA 06022
AUSTRALIA

BLAKESLEE, RICHARD A
6208 CHERRY VALLEY RD
RR#1 BOX 1399A
STROUDSBURG, PA 18360

BLAKESLEE, TED
88 WILSON LN
KELLER, TX 76248

BLAKEY, GREG
19 VALETTA ST
SALE, VIC  03850
AUSTRALIA

BLAMIRE, GORDON
GOSKYDIVE
HANGAR 1 OLD SARUM AIRFIELD
SALISBURY, WILTSHIRE  SP4 6DZ
GREAT BRITAIN

BLANCHARD, ANDREW
5101 MT NEMO CRES
BURLINGTON ON L7M 0T1
CANADA

BLANCHARD, RUSSELL
428 CHILDERS ST 20482
PENSACOLA, FL 32534

BLANCHARD, STEVEN P
676 CHADBOURNE AVE
CONCORD, NC 28027

BLANCHARD, WM/BLANCHARD AV
138 HWY 80 WEST
WAYNESBORO, GA 30830

BLANCHETT, TYLER
1118 FIELDCREST DR
RED BUD, IL 62278-1801

BLANCHFIELD, CHRIS
9 CONDAMINE ST.
TURNER, ACT  02612
AUSTRALIA

BLANCK, GREG and NICHOLAS
3927 LAKEMEAD WAY
REDWOOD CITY, CA 94062

BLANCO, HECTOR
9334 TAMWORTH LN
PORT RICHEY, FL 34668

BLAND, DOUGLAS B
543 S WEST WIND DR
SPRINGFIELD, MO 65803

BLAND, MARK
PO BOX 76
14 MILL RD
MT BEAUTY, VIC  03699
AUSTRALIA

BLAND, STEPHEN
20414 BRIGHTONWOOD LN
SPRING, TX 77379

BLANDING, RICHARD/OLIVER, DAVID
3059 HIGHLAND ST N
ST PETERSBURG, FL 33704

BLANEY, KEVIN
2008 KENSINGTON PLACE
ST JACOB, IL 62281

BLANK, JOE
32250 S GOODTIME RD
MOLALLA, OR 97038

BLANK, STEPHEN
766 SE RIVER LN
PORT ST LUCIE, FL 34983

BLANKENBILLER, GARY
2640 SW 107TH ST
OKLAHOMA CITY, OK 73170

BLANKENSHIP, MACK E
348 RAFORD WILSON RD
COMMERCE, GA 30529-4088

BLANKENSHIP, WILLIAM
565 EISENHOWER BLVD
TROY, IL 62294

BLANKINSHIP, BILL
1909 MCDONALD LANE
RALEIGH, NC 27608

BLANKS, EUGENE H
PO BOX 49
MARION, MS 39342

BLANTON, DAVID
14 HAWTHORNE DR
VALLEY CENTER, KS 67147

BLANTON, JEFF
8373 CARMENCITA AVE
SACRAMENTO, CA 95829

Blanton, Jeffrey
906 N Main St
Wichita, KS 67203

BLANTON, JOE
22515 RED MAPLE LANE
ST CLAIR SHORES, MI 48080

BLANTON, JOSEPH
1211 HAZELWOOD ST APT A3
MURFREESBORO, TN 37130

BLANTON, KEITH
40660 N 3988 RD
COLLINSVILLE, OK 74021

BLANTON, KENNETH
6886 E INTERSTATE 30
CAMPBELL, TX 75422-2758

BLANTON, STANLEY
2909 20TH ST.
LUBBOCK, TX 79410

BLAQUIERE, ALEXANDER
905 KRAFT CREEK RD
TIMMINS ON P4N 7C3
CANADA

BLASA, RANDY
11 SCHULTZE ST
FULTON, MO 65251-1524

BLASS, JOHN
3108 SUNNY MEADOWS CT
ARLINGTON, TX 76016

BLASZAK, ROBERT
4770 W AIRPARK DR
WASILLA, AK 99623

BLAUB, ROBERT
425 APACHE TRAIL
MERRITT ISLAND, FL 32953

BLAUENSTEIN, OLIVIER
PENTOL GmbH
DEGUSSAWEG 1
GRENZACH-WYHLEN DE 79639
GERMANY

BLAYLOCK, JIM
MELBOURNE HOUSE
DRAINSIDE NORTH
KIRTON, BOSTON, LINCOLNSHIRE
PE20 1PE
GREAT BRITAIN

BLAYLOCK, WALTER WADE
2598 W PARK DR
MURFREESBORO, TN 37129

BLAYLOCK, WILLIAM F
11724 HANDRICH DR
SAN DIEGO, CA 92131

BLEADON, ROBERT/WILSON,HOWAR
PO BOX 705
GRANTS PASS, OR 97528

BLEDSOE, MARK
3N 810 JOHN GREENLEAF WHITTIER
PL
SAINT CHARLES, IL 60175

BLENDEN, ROBERT E
466 WEST PALM VALLEY DR
OVIEDO, FL 32765

BLENNERHASSET, LES
75 ANN ROAD
TULLY, QLD 04854
AUSTRALIA

BLENNERHASSET, LES
PO BOX 440
TULLY, QLD 04854
AUSTRALIA

BLENNERHASSETT, ADAM
80 SHOREHAM RD
RED HILL SOUTH, VIC 03937
AUSTRALIA

BLESSING, DON H
11717 PINE CREEK CT
ALEDO, TX 76008

BLESSING, RALF
SCHUETZENSTR. 20
TRENDELBURG  34388
GERMANY

BLEVINS, JASON
500 BLUE RIDGE DR
DRIPPING SPRINGS, TX 78620

BLEVINS, JOHN
801 TANNAHILL DR SE
HUNTSVILLE, AL 35802

BLEWSTER, JAMES C
8650 ISLAND DR S
SEATTLE, WA 98118

BLIEFNICK, TIMOTHY
9020 BISON CREEK DRIVE
FT WORTH, TX 76131

BLIGHT, LANCE
4206 PHEASANT DR
FLINT, MI 48506

BLIGHT, R BRUCE
59 TEMPLESON ROAD NE
CALGARY  T1Y 5L5
CANADA

BLIKKEN, WARREN A
23501 ALEXANDER ROAD
PILOT POINT, TX 76258

BLILIE, GREGORY D & MARILYN T
5919 MAHOTEA BOONE TRAIL
ROANOKE, TX 76262

BLIN, CHRISTOPHE
6 RUE POINCARE
FRETIN  59273
FRANCE

BLINCH, ADAM
82 SOMPTING ROAD
LANCING
WEST SUSSEX  BN15 9LD
GREAT BRITAIN

BLINKOV, MIKHAIL
2718 79TH AVENUE
OAKLAND, CA 94605

BLINN, MICHAEL CHARLES
1851 MERLOT DRIVE
SANFORD, FL 32771

BLINN, PHILIP
31 JOHNSON AVE.
LAKE PLACID, NY 12946

BLISS, JAMES
354 SANDY BOTTOM CT
ORANGE PARK, FL 32073

BLISS, KIRK
741 S CARRIAGE
MAIZE, KS 67101

BLOCH, CHRISTOPHER P CHRIS
2126 WATERMARK DR SE
GRAND RAPIDS, MI 49546-9021

BLOCH, MATTHEW
37 LAKEVIEW LN
ISHPEMING, MI 49849-3357

BLOCHER, KRISTIYN
7609 REIN ST SE
TUMWATER, WA 98501

BLOCK, BRIAN
18135 57TH AVE N
PLYMOUTH, MN 55446-3876

BLOCK, EVERETT
311-34101 OLD YALE RD
ABBOTSFORD BC V2S 2K4
CANADA

BLOCK, FLORIAN
809 EASTOVER PKWY
LOCUST GROVE, VA 22508

BLOCK, JOHN
165 CONNOR LN
LUCAS, TX 75002

BLOCK, RAYMOND
1600 N BLOCK CIRCLE
PALMER, AK 99645

BLOCK, SCOTT
901 W MACAW DR
CHANDLER, AZ 85286

BLOCKLEY, ADRIAN
2184 ORION CT
LIVERMORE, CA 94550

BLOEMKE, DANIEL
20620 ITERI AVE
LAKEVILLE, MN 55044

BLOHM, GERD HANS
79 ALAN RD
BEROWA HEIGHTS  02082
AUSTRALIA

BLOHM, JOERN
STUTZENKAMP 7D
HAMBURG  DE22453
GERMANY

BLOHM, JORGE T
35 FLYING RANCH DRIVE
CLAYTON, GA 30525

BLOHM, JORGE TOMAS
175 NORMANDY RD
MOORESVILLE, NC 28117

BLOK, HARTOG
PO BOX 41
GREAT BRAK RIVER
WESTERN CAPE  06525
SOUTH AFRICA

BLOM, CHRIS
308 OAKHILL DR
BRANTFORD ON N3T 5L7
CANADA

BLOM, GARRY and WILKINSON, DREW
21 BEATTY CRES
AURORA ON L4G 5V3
CANADA

BLOOD, DAVID/SPEEDYQUICK
NETWORKS, INC.
357 E WATER TOWER LANE
MERIDIAN, ID 83642

BLOOM, DIANA
42651 DRENNON CT
TEMECULA, CA 92592

BLOOM, LEE
1054 SENECA RD
WILMETTE, IL 60091-1255

BLOOMER, MARVIN E
69076 HWY 47
MIST, OR 97016

BLOOMFIELD ROGER D
12702 COUNTY ROAD 261A
NATHROP, CO 81236-7763

BLOOMFIELD, CAROLYN
2616 ERWIN ROAD APT 1405
DURHAM, NC 27705

BLOOMFIELD, ROGER D/PARK FAST
2411 SINTON RD
COLORADO SPRINGS, CO 80902

BLOOMQUIST, JEFF
18305 S TAPPS DR E
LAKE TAPPS, WA 98391

BLOOMSTADT, GREGORY A
2338 W 246TH ST
LOMITA, CA 90717

BLOOMSTEADT, GREG
7109 #D ISLANDER DR
INDIANAPOLIS, IN 46214

BLORE, DANIEL
1700 NE CROWN LN
CAMAS, WA 98607-7297

BLOSSMAN, HAL
PO BOX 605
MCCOMB, MS 39649

BLOSSOM JR, DONALD
119 FRANCES LN
DOVER, NC 28526

BLOTE, PALMER L (PAUL)
5 MAPLE AVE
ATHERTON, CA 94027

BLOTTO, ABEL
127 LEXINGTON AVE APT 4
NEW YORK, NY 10016-8118

BLOUNT, PATRICK
13557 CRIMSON PATCH WAY
RIVERTON, UT 84096

BLOW, JOHN WILLIAM
11 FORD ST
BERRY  02535
AUSTRALIA

BLOXHAM, HARRY
58A BELVOIR ROAD
BRISTOL
BRISTOL  BS6 5DJ
GREAT BRITAIN

BLOYD, DAVID
102 CHISHOLM HILLS RD
WEATHERFORD, TX 76087

BLUE HERON MARINE AND AIR LLC
FRED MOONEY
131 GRAVEL LANE
FREDERICKSBURG, TX 78624-6176

BLUE SKIES TRUST / ELLIOTT,
THOMAS & NOR
777 QUARTZ AVE
#7004
SANDY VALLEY, NV 89019

BLUE SKY 7208 LLC
3640 POTOMAC AVE
FORT WORTH, TX 76107-1756

BLUE SKY AEROSPORTS INC
4314 CHESTER CT
WEBSTER, MN 55088-2448

BLUE SKY AIR LTD/SANDSTROM D
BOX 101
NOONAN, ND 58765

BLUE SKY AIRCRAFT SVCS
536 MIDWAY CHURCH LN
DELHI, LA 71232

BLUE SKY AVIATION
9418 NORTON COMMONS BLVD STE
300
PROSPECT, KY 40059-7654

BLUE SKY AVIATION OF NWA
177 TOWNSEND LN
PINEVILLE, MO 64856

BLUE SKY EXPERIMENTAL LLC
407 ROLLING PINES LN
DUNCAN, SC 29334-8821

BLUE SKY EXPERIMENTAL LLC
309 WELLINGTON DRIVE
MORRE, SC 29369

BLUE SKY FLYERS LLC
12082 E BIG COTTONWOOD CANYON
RD
BRIGHTON, UT 84121-7957

BLUE SKY INDUSTRIES LLC
3511 SILVERSIDE RD STE 105
WILMINGTON, DE 19810-4902

BLUE SKY TERESINSKI JAROSLAW
UL KATOWICKA 25/56
NIP 599-10-22-286
POZNAN  61-131
POLAND

BLUE SKYS AIRCRAFT SERVICE
1 CHEROKEE AVE
NASHUA, NH 03062

BLUE VERDE AVIATION LLC
3511 SILVERSIDE RD STE 105
WILMINGTON, DE 19810-4902

BLUE YONDER AVIATION LLC
1100 S ROSEWOOD DR UNIT 102
ELLENSBURG, WA 98926-4810

BLUEBIRD LLC
2889 ACTON RD APT ED
VESTAVIA, AL 35243-2545

BLUEGRASS AIRCRAFT GROUP LLC
755 LEARJET CIR
BENTON, KS 67017-8754

BLUEJAY INVESTMENTS PTY LTD
PO Box 3241
NORTH MACKAY, QLD  04740
AUSTRALIA

BLUEMKE, BURKHARD
6455 LINE 46 RR #1
BORNHOLM ON N0K 1A0
CANADA

BLUESKY HELICOPTERS
2015 McKINLEY AVE STE F4
LA VERNE, CA 91750

BLUESKY RV8 LLC
PO BOX 682769
PARK CITY, UT 84068-2769

BLUHM, RAYMOND M
8828 KENTUCKY DERBY DR
WAXHAW, NC 28173

BLUM, JOHN J
14755 HIGHLAND RANCH DR
MONTGOMERY, TX 77316-2070

BLUM, SCOTT
574 APRIL CT
MIAMISBURG, OH 45342

BLUMBERG, DOUWE
27362 BLUERIDGE DR
VALENCIA, CA 91354

BLUMENSHINE LOGAN C
3295 LOOMIS LAKE CT
LOVELAND, CO 80538-8219

BLUNCK, RONALD D
3921 BEN FRANKLIN DR
WISCONSIN RAPIDS, WI 54494

BLUNDELL, GRAEME
GAIRLAW
RUMBLING BRIDGE
KINROSS, SCOTLAND  KY13 0QD
GREAT BRITAIN

BLUNT, JOHN
287 BEAR RD
PRIEST RIVER, ID 83856

BLUNT, NICHOLAS
106 HICKORY RIDGE CIR
LEESVILLE, LA 71446-9068

BLUNT, WILLIAM
16551 SHELBY DRIVE
BROOK PARK, OH 44142

BLUST, GARRETT
5308 64TH AVE., NE
MARYSVILLE, WA 98270

BLY, KENNETH
62725 MONTARA DRIVE
BEND, OR 97701

BLYE, SEAN
605 LEIGH DR APT A4
COLUMBUS, MS 39705

BLYTHE, TOM
4422 BROWNS POND RD
SELMA, NC 27576

BMK FARMS
23404 JJ RD
FOWLER, KS 67844-8807

BMSB AVIATION LLC
PO BOX 333
BOGART, GA 30622-0333

BMSB AVIATION LLC
1835 HIGHPOINT LANE
BOGART, GA 30622

BO AGUIAR, FELIPE
ESTRADA MUNICIPAL DO RIO
COMPRIDO 5001
JACAREI, ZIL  12202-310
BRAZIL

BOAK, KIM
PO Box 621
Pleasant Grove, CA 95668

BOAM, LARRY
34N 3400E
RIGBY, ID 83442

BOAN, TIM
732 BELL LN
BERRYVILLE, VA 22611

BOARD, JAMES
7030 KY HWY 1247
STANFORD, KY 40484

BOARD, MARTIN
20 WOODBERRY WAY
CHINGFORD, LONDON  E47DX
GREAT BRITAIN

BOARDMAN, KEITH
25 GAMEKEEPERS RD
KINNESSWOOD, PER  KY13 9JR
GREAT BRITAIN

BOARDMAN, KEITH
FLAT 49 CONACHAR CT
ISLA RD
PERTH, PERTHSHIRE  PH2 7GZ
GREAT BRITAIN

BOARDMAN, THOMAS
37 GILLIS RD
GREENWICH, NY 12834

BOARMAN, MARK A
2081 SKY DR
CLARKDALE, AZ 86324-3737

BOAST, GREGORY
102 ABBEYFIELD RD
BIRMINGHAM  B23 5LL
GREAT BRITAIN

BOATMAN, JOHN
112 GLENN ECHO DR
SMYRNA, TN 37167

BOATMAN, SHELBY
2201 MIDWAY RD STE 302
CARROLLTON, TX 75006-5183

BOATRIGHT KYLE W
3107 BEECHWOOD DR SE
MARIETTA, GA 30067-5417

BOATRIGHT, JOHN B BEN
704 MILL CREEK COVE
CANTON, GA 30115-6074

BOATRIGHT, LEE A
PO BOX 396
POTTER VALLEY, CA 95469

BOATRIGHT, LESLIE J
3640 FRAZIER COURT
TITUSVILLE, FL 32780

BOATRIGHT, ROBERT
418 N BLAZING STAR DR
LAWRENCE, KS 66049

BOATRIGHT, THOMAS
2911 E OAKS RD
URBANA, IL 61801

BOATRIGHT, WAYLON DAN
122 PINESTRAW TR
ALMA, GA 31510

BOB LUKA
504 ANGEL RD
BEREA, KY 40403

BOBACK, THOMAS J
108 TANBARK CIRCLE
COPPELL, TX 75019

Bobbie (Bob) Granley
520 192nd St
Surrey BC V3S9R9
CANADA

BOBBITT, TOM
102 COVINGTON CT
RIDGELAND, MS 39157

BOBBY J KIRBY JR LLC
8140 N WILEY POST WAY
HERNANDO, FL 34442-2111

BOBCIK, JOHN
1825 MILLERBURG RD
CHARLOTTE, MI 48813

BOBEK, MARK
900 SPRINGWOOD DR
ORLANDO, FL 32830

BOBIT, BLAKE E
220 S PROSPECT AVE #5
REDONDO BEACH, CA 90277

BOCANEGRA VARONA, ALEJANDRO
CALLE ESPINOSA DE LOS MONTEROS
3
BURGOS
BURGOS  09001
SPAIN

BOCHKAREV, KONSTANTIN
1950 S Ocean Dr
Apt. 19C
Hallandale Beach, FL 33009

BOCHNER, JOSEPH
PO BOX 8008
950 EMERALD BAY ROAD
SOUTH LAKE TAHOE, CA 96158

BOCHSLER, MARK
2500 NE 104TH ST
VANCOUVER, WA 98686

BOCK, DIETER
ELIAS HYGEL GASSE 10
WINDEN BURGENLAND AT 07092
AUSTRIA

BOCK, DIETER C
PO BOX 986
KRUGERSDORP
GAUTENG  01740
SOUTH AFRICA

BODE, SEBASTIAN
UNTER DEN LINDEN 10A
BRAUNSCHWEIG
NIEDERSACHSEN  38112
GERMANY

BODE, TASSILO
LANGE STUCKE 7
LEHRE  DE38165
GERMANY

BODEN, DENNIS
13780 SE 100AVE
BELLEVIEW, FL 34420

BODENSTEINER, ARNE
STADTMUEHLWEG 19
WEIDEN
BAVARIA  92637
GERMANY

BODGER, MARK WILLIAM
HILLCREST COTTAGE
48 BARTON GATE
BARTON UNDER NEEDWOOD,
BURTON ON TRENT
GREAT BRITAIN

BODINE, RON W
4612 SAGE CREEK DRIVE
BOISE, ID 83714

BODONY, EDWARD
105 SOUTHSHORE COURT
BONAIRE, GA 31005

BODRIE, SEAN
29290 WALL ST
WIXOM, MI 48393

BODRUG, STEVE
87 TROY ST
MISSISSAUGA ON L5G 1S6
CANADA

BOECHER CARL A
PO BOX 133
MORRISON, CO 80465-0133

BOECHER, CARL
PO BOX 39
MORRISON, CO 80465-0039

BOECKER, DWIGHT H
13131 TOBIASSON RD
POWAY, CA 92064-4308

BOECKER, STEVEN
7213 PECAN AVE
MOORPARK, CA 93021

BOEHLER, TERRY
24455 S 4100 ROAD
CLAREMORE, OK 74019-2264

BOEHM, DAMIEN
62 CONDAMINE DRIVE
FERNVALE, QLD  04306
AUSTRALIA

BOEHM, MATT & BOEHM, DARRYL
761 EASY ST
GLENDALE HEIGHTS, IL 60139

BOEHM, SHANNON
5400 OLD ROAD TRAIL
MANDAN, ND 58554

BOEHME, LON
33-3RD AVE CLOSE NE
MEDICINE HAT ALB  T1C 1R1
CANADA

BOEHMER, LARRY A
PO BOX 355
BROOKVILLE, OH 45309

BOEHRINGER, BRENT G
725 HILLENKAMP DR
ST CHARLES, MO 63304

BOEING EMPLOYEE FLIGHT
ASSOCIATION
840 W PERIMETER RD
RENTON, WA 98057

BOEKELHEIDE, KIM
191 CEDAR ST
EAST GREENWICH, RI 02818

BOELKE CHRISTOPHER T
16415 STATE HIGHWAY 114
STARBUCK, MN 56381-2452

BOEMIG, MADISON
241 PORTER ROAD
BATH, NH 03740

Boepple, Clay
2106 LINCOLN ST
GREAT BEND, KS 67530-7547

BOER, DJANGO
KALIXFORS 8
SCHIEDAM
ZUID-HOLLAND  3124 RB
NETHERLANDS

BOER, JOHN
20020 NW 80TH DR
OKEECOBEE, FL 34972

BOER, JOHN W
100 1/2 W 9TH STREET
HOLLAND, MI 49423

BOEREMA, HENRY
259 ANITA DRIVE
OTTAWA, IL 61350

BOERIO, SUZANNE
10 EAST SKY LOOP
ROSWELL, NM 88201

BOERNER, DEWAYNE
12721 W SAN MIGUEL AVE
LITCHFIELD PARK, AZ 85340

BOESE, JON
1435 HWY 12 SW
HOLLOWAY, MN 56249

BOESE, STEVEN
519 SO. PIERCE ST.
LARAMIE, WY 82070

BOESE, TIMOTHY A
1224 E PRESCOTT PL
CHANDLER, AZ 85249-2835

BOESHAAR, DAVID
1001 HILLVIEW LN
SIMI VALLEY, CA 93065-4310

BOESSLER, NORM
36 MUNIBUNG RD
CARDIFF, NSW  02285
AUSTRALIA

BOEVE, MARCO
HOLLANDSE HOUT 257
LELYSTAD
FLEVOLAND  8244GM
NETHERLANDS

BOGACZ, CHRIS
8746 BEALL ST
DYER, IN 46311

BOGAR, BLAKE
3449 LOUDERBACK AVE.
RAYMOND, WA 98577

BOGARD, DALE
PO BOX 562
ST GERMAIN, WI 54558

BOGART, SEAN
4112 BALCHEN DR
ANCHORAGE, AK 99517

BOGASH, ROBERT
6368 TWIN SPITS RD
HANSVILLE, WA 98340-7707

BOGDANOV, BIKTIMIR
126 XALKLAR DO`STLIGI SHOH KO`
CHASI
NAVOI
UZBEKISTAN

BOGER, ALLEN/BOGER FLYING SVC
404 LOMAX COVE
AUSTIN, TX 78732

BOGER, BLAKE
3449 LOUDERBACK AVE
RAYMOND, WA 98577

BOGER, TIMOTHY S
4559 GRANDVIEW NE
CANTON, OH 44705

BOGGAN, LAWRENCE D
PO BOX 5737
WOODLAND PARK, CO 80866

BOGGS, JIM
2630 W OASIS SPRINGS CT
TUSCON, AZ 85742

BOGGS, LARRY
4643 AMESBURY PLACE
WESTFIELD, IN 46062

BOGGS, MICHAEL W
273 W WARREN BOGGS DR
KEYSER, WV 26726

BOGIGIAN, ROBERT G
404 HAWTHORNE LN
GREENFIELD, IN 46140

BOGLE, CURT
798 SANDY LN
DADEVILLE, AL 36853

BOGSRUD, TED
7200 W EAGLE RIDGE RD
COEUR D`ALENE, ID 83814

BOGULAS, LAYNE/GLENNSTAR NW
LLC
PO BOX 338
BEND, OR 97709

BOHANNAN WILLIAM F JR
5300 BEARD RD
SUNBURY, OH 43074-8328

BOHANNAN, BILL
PO BOX 5010
CAREFREE, AZ 85377-5010

BOHANNON, BRUCE
2720 CR 49
ANGLETON, TX 77515

BOHANNON, JAMES
16202 BUTERA RD
MAGNOLIA, TX 77355

BOHANNON, JAMES A
PO BOX 1063
TOMBALL, TX 77377-1063

BOHANNON, JOEY
PO BOX 247
PINEHURST, TX 77362

BOHANNON, WILLIAM F
855 E WARNER RD S 102
CHANDLER, AZ 85225

BOHL, HOWARD
30631 OPEN CT
TEMECULA, CA 92592

BOHLING, RON
1009 CHALLENGER
LAKEWAY, TX 78734

BOHLS, GLEN
8677 TRAVIS RD
SANGER, TX 76266

BOHN, DANIEL
633 SYCAMORE MILL DR
GAHANNA, OH 43230

BOHN, SEAN
2549 ROSSINI RD
DAYTON, OH 45449

BOHNANON JAMES JR
15803 MATHIS RD
WALLER, TX 77484-9092

BOHNHORST, RALPH
SULZBACHERSTR 44
BRAUNSCHWEIG  DE38116
GERMANY

BOHNSACK, DAVID
830 EDNA JANE LN
WEST GROVE, PA 19390

BOHNY, WILLIAM C
163 HILLTOP DR
SEQUIM, WA 98382

BOHORQUEZ, LUCIA
3088 CASTERTON DR
MELBOURNE, FL 32940

BOHRMAN, KEN
1050 INDIAN VILLAGE RD
PEBBLE BEACH, CA 93953

BOICHENKO, MARGARITA
STE DN01326 STE DN01326-U3 17
171 EDGEMOOR RD
WILMINGTON, DE 19809

BOIK, MICHAEL
HOLLOWFIELDS,
SOUTH NEWINGTON
NEAR BANBURY, OXFORDSHIRE  OX15
4JJ
GREAT BRITAIN

BOIKE, KIRK
789 QUINCY ST
PORT TOWNSEND, WA 98368

BOISSELLE, JOSEPH C JOE
14938 FORT RD
WHITE SWAN, WA 98952

BOISSY, MICHEL
25 MARKHAM PL
MERIDEN, CT 06450

BOISVERT, LARRY
4 CEDAR DR
CALEDON ON L7K 1H6
CANADA

BOITANO, JOHN
4996 UMPTNAUM RD
ELLENSBURG, WA 98926

BOJKOVA, O I
LTD RICH-M
1. VERBITSKOGO STR.
KIEV  02068
UKRAINE

BOJSEN, THOMAS
LYSHOLM SKOLEVEJ 10A, ST. 3
HASLEV  04690
DENMARK

BOK, HANS
PO BOX 79335
338 HIXVILLE RD
DARTMOUTH, MA 02747

BOKANOVICH, RICH
32501 SPEIDEL RD
HANOVERTON, OH 44423

BOKLEMAN, ROBERT
7465 W OREGON DRIVE
LAKEWOOD, CO 80232

BOKOVIKOV, ALEXEY
PYATIRECH YE ST
HOUSE 4B FLAT 422
CELEEVO, MOSCOW REGION  141850
RUSSIA

BOLAN, WALTER
116 SE ELLIOTT AVE
GRESHAM, OR 97080

BOLAND, RAY
32068 ROAD 138
VISALIA, CA 93292

BOLAND, RUSSELL
845 BEDFORD PARK
PEACHTREE CITY, GA 30269

BOLAND, TOM
1522 NORTH PROSPECT AVE
UNIT 1405
MILWAUKEE, WI 53202

BOLAND, TOM
359 SANDY CIR
PEWAUKEE, WI 53072

BOLDE, BRANDON
5159 BROOKSIDE DR
WHITEHALL, MI 49461

BOLDING, JOHN
15731 LAKEVIEW
BAYTOWN, TX 77520

BOLDUC, JOHN
12355 CRUSADER PL
PORT ST LUCIE, FL 34987

BOLDUC, LEO
577-41 SOUTHWEST CUTOFF
WORCESTER, MA 01607

BOLENBAUGH, PHILLIP
88 MONNA ST
SUGAR GROVE, IL 60554

Boles De Boer, David Henry
5 Ngaio Road
KELBURN
Wellington  06012
NEW ZEALAND

BOLEY, PRESTON J
599 Scott River Road
Karridale  06288
AUSTRALIA

BOLICK, MATT
372 HOLLINSWOOD AVENUE
WINSTON-SALEM, NC 27103

BOLIN, BILLY
227 AIRPORT RD
MAYFIELD, KY 42066

BOLIN, BILLY
P O.BOX 201
MAYFIELD, KY 42066

BOLIN, MATT / CLAPP, CARL
926 WOODLAWN AVENUE
EVERETT, WA 98206

BOLIN, THOMAS E
3743 ELK VALLEY RD
OZARK, MO 65721

BOLING, SCOTT
5649 BARTON LANE
IDAHO FALLS, ID 83406

BOLKAN, CHRIS
450 MCDONALD DR
PASCO, WA 99301

BOLL, ANDREAS & GEMSA, STEFF
ANNA NILL WEG 1
MOSSINGEN  DE72116
GERMANY

BOLLES, JIM
384 CEDAR CT
HUDSON, WI 54016

BOLLINGER, TOM & JEFF
10663 RD U-7 NW
QUINCY, WA 98848

BOLOT, DANIEL
37 RUE DE SONJOUR
GRAY LA VILLE  FR-70100
FRANCE

Bolstad, Terry
33743 N FIR AVE
PO BOX 231
BAYVIEW, ID 83803

BOLTON HELICOPTERS PTY LTD.
PO Box 229
LAIDLEY, QLD  04341
AUSTRALIA

BOLTON, ALLEN
1500 S PERRY PL
SIOUX FALLS, SD 57110

BOLTON, CONRAD
PO BOX 230
WEE WAA, NSW  02388
AUSTRALIA

BOLTON, CONRAD
LOT 197 ALMA STREET
WEE WAA, NSW  02388
AUSTRALIA

BOLTON, CURTIS
197 ALMA STREET
WEEWAA, NSW  02388
AUSTRALIA

BOLTON, DOUG
2179 Stone Gate
Victoria BC V9B 0B9
CANADA

BOLTON, Mark Andrew Warwick
GPO Box 52 Barrallier Cir
MIRRABOOKA WA 06061
AUSTRALIA

BOLVIN KENNETH W
22590 129TH PL N
ROGERS, MN 55374-8741

BOLVIN, KENNETH W
2818 ULYSSES ST. NE
MINNEAPOLIS, MN 55418

BOMBARD, JOHN T
100 PIPER DR
TRENTON, SC 29847

BOMBERGER, ARTHUR
BOX 343 VALLEY ROAD
MT GRETNA, PA 17064

BOMFIM, ROBERVAL
AVENIDA DOUTOR JOSE MARCOS, 352
VARGINHA MG 37014260
BRAZIL

BONACKER STEVEN C
4098 OLD ROUTE 5
CAMDENTON, MO 65020-2622

BONACKER, SEQUEIRA, MEGAN
10051 WILLDAN DR
APT D
ST LOUIS, MO 63123

BONACKER, STEVE
4466 STATE RD D
CAMDENTON, MO 65020

BONACKER, STEVE
PO BOX 1675
CAMDENTON, MO 65020

BONAMIN, BRUNO
400 TWISTED OAK DR NW
CHRISTIANSBURG, VA 24073-1333

BONAMIN, NORBERTO JR
RUA DIAS DA ROCHA FILHO
1399 ALTO DA XV
CURITIBA PR 80045-335
BRAZIL

BONANOTTE, RALPH
13945 LEANNE CT
MOKENA, IL 60448-8527

BOND, ANDREW H
3915 ELKSTONE, PL
SANTA ROSA, CA 95404

BOND, ERIC
2636 N SANTEE PL.
MERIDIAN, ID 83646

BOND, JOHN
2020 N HASKEL AVE
DALLAS, TX 75204

BOND, KEVIN
23107 128TH PL SE
KENT, WA 98031

BOND, KEVIN
25007 170TH WAY SE
COVINGTON, WA 98042

BOND, LEONARD F DOUG
6536 OLD STAGE RD
ANGIER, NC 27501

BOND, MATTHEW
2245 ASHLAND ST.
ASHLAND, OR 97520-1405

BONDAR ELIZABETH
1295 W FAIRVIEW LN
ROCHESTER HILLS, MI 48306-4137

BONDAR, ELIZABETH
26113 BRETTONWOODS STREET
MADISON HEIGHTS, MI 48071-3569

BONDAREVICH, BOB
45 ACORN CRESCENT
SAINT ALBERT  T8N 3K2
CANADA

BONDY, DON
SW DEVELOPMENTS(2006) LTD
PO BOX 1229 NS B0V 1A0
CANADA

BONE, D J (DR)
SPITE HALL FARM
PINCHINTHORPE
GUISBOROUGH  TS14 8HQ
UNITED KINGDOM

BONE, LYNN E
ROUTE 2,BOX 72A
BISMARCK, MO 63624

BONE, MITCHELL
1099 ARTESIAN WELL RD NW
CALHOUN, GA 30701-8104

BONEH, RONEN
20 SHMU`EL YAVNE`ELI ST
GIV`ATAYIM
TEL AVIV DISTRICT  5360320
ISRAEL

BONEM, MARC
36 COPPER TRAIL
SANTA FE, NM 87508

BONEWITZ, JOHN A
2701 CYPRESS CREEK COURT
GRAPEVINE, TX 76051

BONFANTE, BRIAN
1454 Chetwood Ct
Mundelein, IL 60060

BONGIOVANNI, CHARLES
784 Sheppard Ave
Norfolk, VA 23518

BONI, HANK
910 SW SIMPSON AVE
BEND, OR 97702

BONILLA, BILLY
28 GARDEN LANE APT #25
NICEVILLE, FL 32578

BONILLA, HECTOR
8301 NW 194TH TERR
HIALEAH, FL 33015

BONNARDEL, GERARD
RESIDENCE LES GENETS II
167 RUE BUFFON
LE CANNET  FR06110
FRANCE

BONNAUD, MICHAEL
5 GRAND HOUSTAUD
BEAUPUY
LOT ET GARONNE  47200
FRANCE

BONNE, RONALD
2147 NEWHALL ST
APT 311
SANTA CLARA, CA 95050

BONNEAU, FREDERIC
1000 RUE DU CRABET
TURTET
AURADE, GERS  FR-32600
FRANCE

BONNEAU, FREDERIC
563 CHEMIN DES CABANS
SALON-DE-PROVENCE
BOUCHES-du-RHONE  13300
FRANCE

BONNEFOY, THEO
33 RUE DES PLANTES
VILLECRESNES
ILLE-DE  94440
FRANCE

BONNER, CARL
2266 JANE DR
GREENVILLE, NC 27858

BONNER, F M
17070 RED OAK #205
HOUSTON, TX 77090

BONNER, JERRY
PO BOX 1636
LOS GATOS, CA 95031

BONNER, PAUL
112 LAUGHING PEAR DR
SAN MARCOS, TX 78666

BONNER, PAUL S
2926 HAWS RD
IOWA PARK, TX 76367

BONNER, SHANE/ LYNCH, JONATHAN
OAK LODGE
CLONEY
ATHY, CO KILDARE
IRELAND

BONNETTE, RONALD L
614 O`PHELAN LANE
GARLAND, TX 75044

BONNIE, JOZEF H M JOS
22 ALLERTON WAY
BOORAGOON WA 06154
AUSTRALIA

BONNIE, Jozef Henricus Maria
PO Box 268
APPLECROSS WA 06953
AUSTRALIA

BONORDEN, DAVID B
1711 Purple Sage Dr
CEDAR PARK, TX 78613

BONORDEN, PAUL D, JR
8123 FM 236
VICTORIA, TX 77905

BONTRAGER, LARRY
2233 CORYTON LN
ROSEVILLE, CA 95747

BONURA, ROCCO F
8560 MINT JULEP DR
PERKINSTON, MS 39573

BONURA, ROCCO F
7964 EDGELAKE CT
NEW ORLEANS, LA 70126

BONVALLET, JEFF
12165 MILAM RD
COLORADO SPRINGS, CO 80908-3845

BONWITT, ADRIAN
60 WELLHOUSE RD
ALTON
HAMPSHIRE  GU3 44AG
GREAT BRITAIN

BOODY, CRAIG P
10703 S 85 EAST AVE.
TULSA, OK 74133

BOOHER, RUSSELL
711 MADISON ST
SCOTT CITY, KS 67871

BOOHER, STEVE
557 WINDSONG LN
CORRALES, NM 87048

BOOK, THOMAS
2908 PRONGHORN CT
LOVELAND, CO 80537

BOOKER, JEFFREY
607 FIELDSTREAM BLVD
ORLANDO, FL 32825

BOOKER, MATTHEW
3596 UMBRELLA CT
TAVARES, FL 32778

BOOKMAN, BENJAMIN
19002 59TH DR NE
ARLINGTON, WA 98223

BOOKS, MADISON
1905 LAKEVIEW DR
FULTON, MO 65251-5577

BOON, JEROEN
RUBENSSTRAAT 60 III 3RD FLOOR
AMSTERDAM  1077 MV
NETHERLANDS

BOONE RICHARD
1510 15TH ST
WICHITA FALLS, TX 76301-5117

BOONE, JARED
5123 NE 33RD AVE
PORTLAND, OR 97211

BOONE, MATTHEW TAYLOR
111 NW 2ND AVE #205
CANBY, OR 97013

BOONZAIER, GLEN
16 WARBLER WAY
YELLOWWOOD PARK
KWAZULUNATAL  04004
SOUTH AFRICA

BOORSMA, DALE
ACCU GEO LINER
321 INDUSTRIAL ST
BAKERSFIELD, CA 93307

BOOS TIMOTHY J
330 JACKSON ST
FORT ATKINSON, WI 53538-1632

BOOS, ERIC
3217 METAIRIE HTS AVE
METAIRIE, LA 70002

BOOS, JEFFREY C
3821 PRESTON AVE
CALDWELL, ID 83605

BOOS, THOMAS
3732 RUE CHARDONNAY
METAIRIE, LA 70002

BOOS, TIMOTHY J TIM
2934 N CASCADA CIR
TUCSON, AZ 85715

BOOSKA, STEVEN
1050 N WHITE COTTAGE RD
ANGWIN, CA 94508

BOOT, CHAD
4/534 NEW SOUTH HEAD RD
DOUBLE BAY, NSW  02028
AUSTRALIA

BOOTH, ADAM
15407 WOODSTAR LANDING CT
LITHIA, FL 33537

BOOTH, BILL
APT 107
91 MAYFLOWER ST
PLYMOUTH  PL1 1SB
UNITED KINGDOM

BOOTH, EDDIE/TWINLAKES AIRPAR
2 MICHELLE AVE
TRENTON, SC 29847

BOOTH, JAMES
1340 COUNTY ROAD 94
AUBURN, AL 36879

BOOTH, LALAND/BOOTH INT`L CO.
12729 EDENBRIDGE COURT
JACKSONVILLE, FL 32223

BOOTH, MURRAY
5 GALLAGHER PLACE
COFFS HARBOUR, NSW  02450
AUSTRALIA

BOOTH, SCOTT
1324 8TH AVE APT 2
SAN FRANCISCO, CA 94122

BOOTH, TOM
27 OUTWOODS RD
LOUGHBOROUGH, LEI  LE11 3LX
GREAT BRITAIN

BOOTH, WILLIAM F SR
7417 NI RIVER LNDG
FREDERICKSBURG, VA 22407-2502

BOOTHBY, TOM
63 FAIRLEA PLACE
EALING
LONDON  W5 1SP
UNITED KINGDOM

BOOTLE, MARCUS J
1 PINE GROVE
RIDDELLS CREEK, VIC  03431
AUSTRALIA

BOOTYMAN, THOMAS M
24 HARVESTER WAY
CLOWNE
DERBYSHIRE  S434FF
GREAT BRITAIN

BOOYSEN, BERT
PO BOX 26713
EAST RAND  01462
SOUTH AFRICA

BOOZE, CONRAD
1128 PANOLA CIRCLE
WARNER ROBINS, GA 31088

BOOZE, GARY
1101 PETALUMA CT
SEMMES, AL 36575

BOOZE, GREG
21709 N VIEWPOINT DR #3
RATHDRUM, ID 83858

BOOZER, CRAIG
1575 COLONY WAY
CORONA, CA 92881

BOPP, DANIEL
BADENERSTRASSE 6
BIRMENSTORF  CH5413
SWITZERLAND

BORA, RICHARD
5386 OLD FINCASTLE RD
FINCASTLE, VA 24090-3652

BORCHERT, ANDREAS
Dolivostr 11
Darmstadt  64293
GERMANY

BORCHIN, JOHN/ROSARIO, TED
3101 STOPE DRIVE
PLACERVILLE, CA 95667

BORDA, MARK W
PO BOX 461
TABERNASH, CO 80478

BORDEAU, DALE A
10404 SE 235 ST
KENT, WA 98031

BORDELON, GREG M
15223 ST. CLOUD
HOUSTON, TX 77062

BORDEN, WILLIAM
470 Chittamwood Ct
Commerce Twp, MI 48390

BORDER CITY AVIATION
BOX 10963
7054-83 AVE
LLOYDMINSTER AB T9V 3B3
CANADA

BORDNER, DENNIS
1333 NE DEER VALLEY DR
LEE`S SUMMIT, MO 64086-6798

BOREN PATRICK G
9127 HIGHCREST DR
HOUSTON, TX 77080-8006

BORG, ANSIS
4482 Kettlewood Ct
WI 53086

BORG, IAN
355 AWOONGA DAM RD
BENARABY, QLD  04680
AUSTRALIA

BORGAN, JOEL
9069 E BERKSHIRE PL
TUCSON, AZ 85710

BORGE MICHAEL J
851 E ORCHID LN
CHANDLER, AZ 85225-1432

BORGER, ROBERT
3705 LYNCHBURG DR
CORINTH, TX 76208-5331

BORGERSON AVIATION
PO BOX 293
BELLINGHAM, MN 56212-0293

BORGMAN, PETER
10731 FM 967
BUDA, TX 78610

BORGMEYER, INGA
304 CALEDONIA WAY
WAXHAW, NC 28173

BORGOGNONI, SCOTT
128 DOC SEALE RD
LAKE VILLAGE, AR 71653

Borisov, Leonid
Olympic avenu house 42 build 1
Mutishy
Moscow region  141006
RUSSIA

BORKE, MICHAEL F
766 WOODWARD RD
CHARLESTON, SC 29407-7151

BORKERT, RYAN F
9953 SORRENTINO DR
ELK GROVE, CA 95758

BORKOWICZ, GERALD
829 SUNSET RD
WHEATON, IL 60187

BORKOWSKI, DAVID
1750 CENTER ST
EAST AURORA, NY 14052

BORKOWSKI, ROBERT
12669 SHOREVISTA DR
INDIANAPOLIS, IN 46236

BORMAN, KEN
42064 SHADOWCREEK
GONZALES, LA 70737

BORN, RETO
FRAUBRUNNENSTRASSE 9
AEFLIGEN  03426
SWITZERLAND

BORNE III, CHARLES A
PO BOX 1037
NAPOLEONVILLE, LA 70390

BORNHORST, RANDY
4236 ARBORETUM DR NW
ROCHESTER, MN 55901

BORNMAN, LEON
MORCELLEMENT GAMBIER
LE MORNE
MAURITIUS

BOROZAN, PETER
275 LAKESHORE DRIVE
BATTLE CREEK, MI 49015

BORRIE, DEBORAH
14 GREENHILLS RD
CHELTENHAM
GLOUCESTERSHIRE  GL539EB
UNITED KINGDOM

BORROR, PAUL
4496 CRYSTAL CREEK DR
LAKE ORION, MI 48362-1020

BORTENLANGER, FRITZ
6819 LOWELL CT SW
CALGARY AB T3E 6J1
CANADA

BORTH, HAYDEN
4318 N CIMARRON ST
WICHITA, KS 67205-8621

BORTH, JOHN D
PO BOX 754
14119 17TH RD
MEADE, KS 67864

BORUP, CORY
448 E 1730 N
OREM, UT 84097-2219

BORYS, PAUL
228 S QUARTZ ST
GILBERT, AZ 85296

BORYSEWICZ, EDDY
2324 BACK NINE ST.
OCEANSIDE, CA 92056

BOSCH, JAY E
8191 COUNTY ROAD 4 SE
ATWATER, MN 56209

BOSCH, JEROME C
143 CHAPMAN PLACE
LEOMINSTER, MA 01453

BOSCHI, ANDREW
1447 RIVERSIDE STATION BLVD
SECAUCUS, NJ 07094

BOSEK, CODY/ADVANCING BLADE
LLC
306 2ND STREET SE
GLENWOOD, MN 56334

BOSEMAN CODY
5707 S 675 E
MURRAY, UT 84107-6872

BOSEMAN, CODY
1018 PEAKS CIRCLE
MURRAY, UT 84117

BOSER, STEVE
c/o sensenich propeller
2008 wood court
plant city, FL 33563

BOSHARD, CRAIG
21 BOSWERKER ST
KNYSNA INDUSTRIAL
KNYSNA, WESTERN CAPE  06571
SOUTH AFRICA

BOSKER, JASON
200 MEADOWLARK LANE
SARNIA ON N7S 0B6
CANADA

BOSKO, STEVEN
3340 EL SUYO DR
SAN RAMON, CA 94583

BOSLEY, KEVIN
1477 WOODBEND LANE
STANLEY, NC 28164

BOSLI, FARID
21 OAKRIDGE AVE
SALEM, NH 03079

BOSMAN, KATHERINE M
206 REDBUD LN
BELTON, MO 64012

BOSSART, MARTIN/ZARANTONELLO,
DARIO/MBC
OCARIZ 769
ARRECIFES  02740
ARGENTINA

BOSSE, JOSHUA
12206 N MEDITATION DR
MARANA, AZ 85658

BOSSERT, GREG
4184 53 ST S
FARGO, ND 58104

BOSSHARD, HANSPETER
TALGARTEN 11
WILA
ZURICH  08492
SWITZERLAND

BOSSOLA, RAYMOND
705 GENE CT
VIRGINIA BEACH, VA 23455-4767

BOSTICK, JOHN R
557 POCAHONTAS DR
FORT WALTON BEACH, FL 32547

BOSTIK, JOSEF JAROSLAV
1333 AVENTURA WAY
MELBOURNE, FL 32940

BOSTWICK, BRENT
2072 GLENNEYRE
LAGUNA BEACH, CA 92651

BOSVELD, DAMON
71 MORGAN RD
HAMILTON ON L9C 2W3
CANADA

BOSWELL, EDWARD TERRY
1668 SANDTOWN RD
WASHINGTON, GA 30673-4958

BOSWORTH, JACK
PO BOX 1
MEANDARRA, QLD  04422
AUSTRALIA

BOSWORTH, TIM
2844 Hwy 231 North
c/o Arion Aircraft
Shelbyville, TN 37160

BOTAMER, THOMAS
3230 E WAHALLA LN
PHOENIX, AZ 85050

BOTELHO, MICHAEL T
537 PETE HENDRICKS RD
YERINGTON, NV 89447

BOTENS, DAVID F
4447 JEROME PRAIRIE RD
GRANTS PASS, OR 97527

BOTH, MATTHEW
9238 CHENEY TRL
INVER GROVE HTS, MN 55076

BOTHA, CONRAD/ROWCO24CC
P O.BOX 25880
LANGENHOVEN PARK
BLOEMFONTEIN  09320
SOUTH AFRICA

BOTHA, DEWALD
PO BOX 11042
SILVERLAKES
PRETORIA  00054
SOUTH AFRICA

BOTHA, WILLEM J
PO BOX 35421
MENLOPARK
GAUTENG, GP  00102
SOUTH AFRICA

BOTHEL DOUGLAS R
4621 EDENVALE AVE
LA MESA, CA 91941-5508

BOTHEL, DOUGLAS
PO BOX 3291
LA MESA, CA 91944

BOTHOF, LARRY
942 HEMPSTEAD CHURCH RD
MOULTRIE, GA 31788

BOTKIN, DALE L and LISA M
16624 ELM STREET
OMAHA, NE 68130

BOTSARIS, MICHAEL
1593 LONG POINT RD
PASADENA, MD 21122-6045

BOTSARIS, MICHAEL / 5 FOXTROT
CHARLIE LL
1 AUGUSTA DR
OCEAN VIEW, DE 19970

BOTSFORD, GLENN
6184 S ILLINOIS AVE
CUDAHY, WI 53110-2925

BOTSFORD, MARY
6427 PERRYVILLE RD
CHITTENANGO, NY 13037

BOTSFORD, TIMOTHY L
31 MADISON BLVD
CANASTOTA, NY 13032

BOTT, BENJAMIN
20887 MISTY ARBOR
GARDEN RIDGE, TX 78266

Bottacin, Giuseppe
15, rue du Kiem
Luxembourg
Luxembourg  01857
LUXEMBOURG

BOTTEM, LEE
4700 W URBANA ST
BROKEN ARROW, OK 74012-5520

BOTTGER, MICHAEL
PO BOX 1613
WINDHOEK
KHOMAS
NAMIBIA

BOTTINI, DAVID
12672 N NEW REFLECTION DR
MARANA, AZ 85658-4399

BOTTITA, DAVID
10652 COSENZA LN
LAS VEGAS, NV 89141

BOTTLINGER, ESTEEN
4301 W EARHART WAY
CHANDLER, AZ 85226

BOTTOMS, DWIGHT A & LUANN
83 MC GEE RD
MCMINNVILLE, TN 37110

BOTTS, JUSTIN
29996 PERSIMMON DR
WESTLAKE, OH 44145

BOTTS, RANDY
8360 MINT JULEP DR
PERKINTON, MS 39573

BOUCHA, JEAN MICHEL
RUE BRIXHE,38
HERSTAL  BE-4640
BELGIUM

BOUCHARD, CLAUDE J
1506 BEACON WAY S
RENTON, WA 98055

BOUCHARD, DONALD
8320 SW 161ST
MIAMI, FL 33157

BOUCHER, ALAIN
60629 NIAGARA REGIONAL RD 27
WELLAND ON L3B 5N6
CANADA

BOUCHER, ARTHUR
PO BOX 1323
HEARST ON P0L 1N0
CANADA

BOUCHER, B/THE PLANE DOCTOR
3328 SHANNON AIRPORT CIRCLE
FREDERICKSBURG, VA 22408

BOUCHER, JARED
255 INDIAN HILLS RD
ADVANCE, NC 27006

BOUCHER, MICHEL
1472 ST-ANDRE
EMBRUN ON K0A 1W0
CANADA

BOUCHER, SERGE
1772 ST ANDRE
EMBRUN ON K0A 1W0
CANADA

BOUDREAUX AVIATION SERVICES
2742 HWY 87 S
ORANGE, TX 77630

BOUDREAUX, GERRIETH J
3110 MATHILDE MARIE DR
GRAY, LA 70359

BOUDREAUX, JACQUES
8 SWAN ST
NEW ORLEANS, LA 70124-4405

BOUDRO, DAN
2913 RHODE ISLAND NE
ALBUQUERQUE, NM 87110-3705

BOUDRO, VERNON G
PO BOX 176
GREENVIEW, CA 96037

BOUGHTON, BARBARA
2180 WITHERS LaRUE RD
BERRYVILLE, VA 22611

BOUGHTON, JIM
250 OAKS EDGE
OAKLAND, TN 38060-4187

BOUGIE, FRANCOIS
c/o BIZZART IMAGE
22 SUNNY ACRES
BAI d`URFE QC H9X 3B6
CANADA

BOUGUES, NICOLAS
44, RUE ANATOLE FRANCE
FONTENAY LE FLEURY
ILE DE FRANCE  FR-78330
FRANCE

BOUKNIGHT, RALPH
907 BARBRA LN
REDLANDS, CA 92374

Boulahanis, Rachel
2341 S STATE ROAD 39
LA PORTE, IN 46350-8128

BOULAIS, AARON A
11637 BELMONTE RD
FONTANA, CA 92337

BOULANGER, JEROME/ESMANNE,
DAVID/ MOYAUX, BENOIT
RUE ALPHONSE MINIQUE, 22
CHASTRE  BE-1450
BELGIUM

BOULANGER, ROGER
3912 SAGAMORE HILL CT
PLANO, TX 75025

BOULAY, DANIEL
8033 COUNTY DOWN CT
GAINESVILLE, VA 20155

Boulter, Murray
45391 COLLEYMOUNT RD
BURNS LAKE BC V0J 1E2
CANADA

BOULTON, CARL
39 EDWARD OGILIVE DR
CLARENZA, NSW  02460
AUSTRALIA

BOULTON, STEPHEN/DECHENT,
WM/ALLEN, TERR
87402 TERRITORIAL ROAD
VENETA, OR 97487

BOULTON, STEVE
1424 CITY VIEW ST.
EUGENE, OR 97402

BOUMA, DAVID / VANNER, NEIL
10 COCHRANE RD
RD2
OHAUPO, WAIKATO  03882
NEW ZEALAND

BOURBONNAIS, MARC
314 RUE MARC ANDRE
ST-COLOMBAN QC J5K 2A2
CANADA

BOURGEOIS, DENIS
PO BOX 185
GRAVELBOURG SK S0H 1X0
CANADA

BOURGEOIS, GUY
104 MILLRISE DR SW
CALGARY AB T2Y 2E1
CANADA

BOURGEOIS, J RION
24421 S SKYLANE DRIVE
CANBY, OR 97013

BOURGEOIS, SHAWN
WOODROW COOP
HWY 13
WOODROW SK S0H 4M0
CANADA

BOURGOIN, DALE and DENISE
367 BOOM RD
SACO, ME 04072

BOURNE, ANDREW
258 MERINGANDAN RD
KLEINTON, QLD  04352
AUSTRALIA

BOURNE, GEORGE L
8610 MOUNT LATMOS
UNIVERSAL CITY, TX 78148

BOURQUE, JEAN
740-A Ch. Cormier
Cap-aux-Meules QC G4T 1N2
CANADA

BOURQUE, RONNY
4620 CALIFORNIA BLVD
SANTA MARIA, CA 93455-4129

BOURS, RODOLFO
VERACRUZ 643 NTE, CP 85010
COLONIA ZONA NORTE
CUIDAD OBREGON, SONORA,RFC
ROLR660508PG3
MEXICO

BOUSE, A and HUDDLESTON, D
2307 TIMBER DR
HAYS, KS 67601

BOUSHIE, DAVID
15 WHITE OAK LN
HILLSBORO, MO 63050

BOUSKA, BRANDON
1771 QUEBEC AVE
TRIPOLI, IA 50676

BOUSMAN, MATT
228 COOK CT
TEMPLETON, CA 93465

BOUSQUET, JACQUES
235 ROUTE DE PEYROUTY
SAINT HILAIRE DE LUSIGNAN  47450
FRANCE

BOUSTEAD, CHARLES
257 MAIN ST
IMPERIAL, PA 15126

BOUTET, CARL
4135 RUE THOMAS
VAUDREUIL-DORION QC J7V 0G1
CANADA

BOUYEA, JOHN
33570 NW BAGLEY RD
HILLSBORO, OR 97124

BOVIER, YANNICK
ROUTE DU BELVEDERE 17
SAVIESE  CH-1965
SWITZERLAND

BOVINGTON, SAMUEL R
3230 263RD ST NW
STANWOOD, WA 98292

BOWDEN, BEN
LONGREACH AIRCRAFT MAINT
PO BOX 187
LONGREACH, QLD 04730
AUSTRALIA

BOWDEN, JOHN
VALIANT HOUSE
12 KNOLL RISE
ORPINGTON, KENT BR6 0PG
UNITED KINGDOM

BOWDEN, MARK
126 MORRING LN
BROWNSBORO, AL 35741-9430

BOWDEN, MELVIN H
19 PANAVISTA CIRCLE
YERINGTON, NV 89447

BOWDEN, RICHARD
10837 FM 1630
FORESTBURG, TX 76239

BOWDIDGE, JEFF
115 BRIARS FARM LN
BATTLE CREEK, MI 49017

BOWE, AARON
40 AVERY DR
VALPARAISO, FL 32580

BOWE, STEVEN
425 OLDE THOMPSON CREEK RD
APEX, NC 27523

BOWEN, BRYAN
2443 NW NORTH ALBANY RD
ALBANY, OR 97321

BOWEN, DANIEL D
7220 MAKAA ST
HONOLULU, HI 96825

BOWEN, DON
109 BRIARCLIFF DRIVE
FOLSOM, CA 95630

BOWEN, HALDOR
PO BOX 1136
SANDPOINT, ID 83864-0857

BOWEN, JAMES A
18202 17TH ST E
LAKE TAPPS, WA 98391

BOWEN, JARED
2100 NW SMALL OAKS ST
BENTONVILLE, AR 72712

BOWEN, JOHN E
6825 DARLINGTON COURT
CUMMING, GA 30040

BOWEN, JOHN M
2426 VALLEY RD
MANSFIELD, OH 44903

BOWEN, LAWRENCE C
467 COMANCHE DRIVE
ADVANCE, NC 27006

BOWEN, LYNN
6825 DARLINGTON CT
CUMMING, GA 30040

BOWEN, MICHAEL
126 OLD STATE RD
JONESTOWN, PA 17038

BOWEN, MILES C
8350 AIRPORT LANE
BRIGHTON, MI 48114

BOWENS, KEVIN
9039 BARLEY LOFT DR
COLUMBUS, OH 43240

BOWER, DAVID
3608 NE 288TH AVE
CAMAS, WA 98607

BOWER, GERALD
2254 SUNRISE WAY
JAMISON, PA 18929-1051

BOWER, JAMES
1361 WILDWOOD WAY
ROCKLEDGE, FL 32955

BOWER, MARK
1650 E GONZALES RD # 332
OXNARD, CA 93036-3700

BOWER, MARK A
9A BRILLIANCE CT,
HILLGROVE VLGE
DISCOVERY BAY LANTAU , NT
HONG KONG

BOWER, ROBERT BOB
PO BOX 1312
EDMONDS, WA 98020

BOWER, ROD W
5716 W ASHLAND AVE
VISALIA, CA 93277

BOWER, THOMAS
5725 BALM RIDGE WAY
SAN LUIS OBISTO, CA 93401

BOWERING, GEOFF
3631 OSPREY COURT
NORTH VANCOUVER BC V7H 2V4
CANADA

BOWERMAN, DAVID E
5931 SHOSHONE AVE
ENCINO, CA 91318

BOWERS ENTERPRISES LLC
PO BOX 2570
PEACHTREE CITY, GA 30269-0570

BOWERS ENTERPRISES LLC
111 KELLY DR
PEACHTREE CITY, GA 30269-2042

BOWERS ENTERPRISES LLC
109 CLOISTER DR
FAYETTE, GA 30269

BOWERS, ANDREW
5985 Hall Rd
Plainfield, IN 46168

BOWERS, CURT
27124 FOND DU LAC ROAD
RANCHO PALOS VERDES, CA 90275

BOWERS, FARRELL
3186 N DELAWARE DR
VINCENNES, IN 47591

BOWERS, G W WAYNE
PO BOX 143
MONROE, OR 97456

BOWERS, GARY
11 TALLIMBA ROAD
BANGALEE, NSW 02541
AUSTRALIA

BOWERS, Gary Alan
PO Box 21
CAMBEWARRA, NSW 02540
AUSTRALIA

BOWERS, JAMES
5350 W ALMOSTA RANCH RD
PRESCOTT, AZ 86305

BOWERS, JESSICA
327 IVORY CIRCLE
AURORA, CO 80011

BOWERS, NED
9000 AIRPORT BLVD
LEESBURG, FL 34788

BOWERS, NICHOLAS
12228 VALLEY VIEW LANE
MT HOPE, WI 53816

BOWERS, PETE
1503 N MOUNTAIN
CARSON CITY, NV 89703

BOWERS, WINFIELD/SKYBOLT FAS
549 N PARK AVE.
APOPKA, FL 32712-3525

BOWHAY, EUSTACE
#6 350 HUDSON ST NW
SALMON ARM BC V1E 1P4
CANADA

BOWLDS GEORGE D
7802 76TH AVE NW
GIG HARBOR, WA 98335-5212

BOWLDS, G DREW
5812 111TH AVENUE SE
BELLEVUE, WA 98006

BOWLES LUTHER J III
PO BOX 201
LOUISVILLE, GA 30434-0201

BOWLES, LARRY C
12610 TAYLOR DR
BUDA, TX 78610

BOWLEY, GUY
15 TENEFTS ST
TEMORA, NSW 02666
AUSTRALIA

BOWLING, KEVIN
1100 HARVEST RIDGE CIRCLE
FRANKLIN, IN 46131

BOWLING, LANCE
520 REDSTONE DR
GALLATIN, TN 37066

BOWMAN DOUG W DBA
351 SCHULTZ RD
PASCO, WA 99301-8742

BOWMAN, ANDY
PO BOX 225
HARBOR SPRINGS, MI 49740

BOWMAN, AUSTIN
11413 CALEIGH ANNE DR
BELTON, TX 76513

BOWMAN, BRENT
4621 GETTEL ROAD
SEBEWAING, MI 48759

BOWMAN, BRICE R
7034 EASTWICK CIRCLE
INDIANAPOLIS, IN 46256

BOWMAN, BYRON
9203 LA GRANGE RD
LOUISVILLE, KY 40242-3512

BOWMAN, CAREY
37772 COUNTY HIGHWAY 32
RICHVILLE, MN 56576-9500

BOWMAN, CLARENDON
PO BOX 120884
CLERMONT, FL 34712

BOWMAN, DAVID R
1713 SANDCROFT ST
LAKE SHERWOOD, CA 91361

BOWMAN, DOUGLAS L
1600 HONEYMOON CT
WILLOW SPRING, NC 27592

BOWMAN, ELIZABETH
PO BOX 425
IPSWICH, MA 01938

BOWMAN, GEOFFREY
208 RUBEN CIRCLE
MARTINSBURG, WV 25403

BOWMAN, JOSEPH
6 BROOKVIEW CIRCLE
CANTON, CT 06019

BOWMAN, MARK
1105 5TH ST.
TILLAMOOK, OR 97141

BOWMAN, STACEY
62872 ERNEST RD
ELGIN, OR 97827

BOWSER, ADAM L
343 SW AIRPARK GLN
LAKE CITY, FL 32025-1616

BOWSER, JACKIE & DAN
1716 CHATSWORTH AVE
RICHMOND, VA 23235

BOWYER, JACK
20348 KODIAK RD
GOODMAN, MO 64843

BOX RALLIES PTY LTD
PO Box 10308
ADELAIDE BC SA 05000
AUSTRALIA

BOX, JAMES
668 NELSON LAKE RD
CALHOUN, GA 30701

BOX, JAMES
989 KERSHAW DR
WINTER GARDEN, FL 34787

BOX, JAMES E
3810 OLD LEXINGTON RD
ATHENS, GA 30605-4149

BOXALL, BRENT
402 W SHORE DR
LaFAYETTE, GA 30728

BOXILL, MARTIN
SAGBRUKSVEIEN 16
SON 01555
NORWAY

BOY TOYS INC
2401 WENTWOOD VALLEY DR # 103
LITTLE ROCK, AR 72212-3688

BOYCE, DAVID
35C THE HUDSON
11 DAVIS ST
KENNEDY TOWN
HONG KONG

BOYCE, GARY
2005 N MAIN STREET
SHELBYVILLE, TN 37160

BOYCE, GERALD L
16032 RIVERPOINTE DR
CHARLOTTE, NC 28278-8827

BOYCE, JERRY A
2625 ALDER ST.
BAKERSFIELD, CA 93301

BOYCE, MICHAEL D
63 WOLFTRAP CT
BUMPASS, VA 23024

BOYCE, PAUL
134 PAINTED CLIFFS DR
SEDONA, AZ 86336

BOYD JAMES J
602 OLD NC 20 HWY
ALEXANDER, NC 28701-8750

BOYD, AARON
171 NORTHWOOD DR
SOUTH SAN FRANCISCO, CA 94080

BOYD, ANDREW
3625 NW 5TH TER
BOCA RATON, FL 33431

BOYD, BILL
307 NORTH JACKSON
KENNETT, MO 63857

BOYD, BRUCE
117 WESTGATE AVE
KENNETT, MO 63857-1535

BOYD, CECIL A/ASH, MARK A
8620 HUMIE OLIVE RD
APEX, NC 27502

BOYD, DOUG and DONNA
PO 3097
ROUSE HILL, NSW  02155
AUSTRALIA

BOYD, GRAHAM
16 CENTRE WAY
BELAIR SA 05052
AUSTRALIA

BOYD, Graham William
20 Avenue Rd
STRATHALBYN SA 05255
AUSTRALIA

BOYD, JAMES
c/o SKYRUNNER
5 RAVENSCROFT DR
ASHEVILLE, NC 28801-3679

BOYD, JEFF
13120 CARTWRIGHT TRAIL
PONDER, TX 76259

BOYD, JEFFREY
5243 MIDDLETON RD
SAN DIEGO, CA 92109

BOYD, KENNETH
313 N HERMAN ST
NEW BREMEN, OH 45869

BOYD, KIMBERLY and JAMES
602 OLD NC 20 HWY
ALEXANDER, NC 28701

BOYD, PHILLIP
6479 KILLDEER DR
LINO LAKES, MN 55014

BOYD, ROBERT
6421 FORESTWOOD DR W
LAKELAND, FL 33811-2412

BOYD, RODNEY S
PO BOX 1114
ROCKWELL, TX 75087

BOYD, RYAN
6200 LAMBERT RD
ELK GROVE, CA 95757

BOYD, WILLIAM E
4915 McKINNEY HOLLOW ROAD
CLIFTON FORGE, VA 24422-3538

BOYER, DALE
9 PAIGE LANE
ELKTON, MD 21921

BOYER, ERIC S
12212 FOXPOINT DR
MARYLAND HTS, MO 63043

BOYER, PAUL
HM ENTERPRISES LLC
27 ASHLEY CT
PARK CITY, UT 84060

BOYER, PHILIP B
1 SANDYS FARM LANE
BATAVIA, OH 45103

BOYER, RICHARD
2 RICHARD PEARSE COVE
GEORGETOWN, TX 78626

BOYETT, THOMAS P JR
2023 GARDEN TERRACE DR
KATY, TX 77494

BOYETTE, PAUL
9632 SANIBEL LOOP
DAPHNE, AL 36526

BOYKE, Ralf
11 Heronswood Rd
Cairnlea, VIC  03023
AUSTRALIA

BOYKIN, MARK C
6668 LANDOVER CIR
TALLAHASSEE, FL 03217-8491

BOYKO, STEVE & EUGENE
720 GREENLEAF DR
MONROEVILLE, PA 15146

BOYLAN, HAROLD
3300 SOUTH OCEAN BLVD
C423
HIGHLAND BEACH, FL 33487

BOYLE, B J
2656 NEWCASTLE DR
CARROLLTON, TX 75007

BOYLE, BILL
631 AERONCA ST
INDEPENDENCE, OR 97351

BOYLE, DAN
PO BOX 620
MARCO ISLAND, FL 34146

BOYLE, DAN
230 COLUMBUS WAY
MARCO ISLAND, FL 34145

BOYLE, JAMES
303 MARCELLA RD
MT PROSPECT, IL 60056

BOYLE, NEVILLE
76 CHURCH ST
KANGAROO FLAT, VIC  03555
AUSTRALIA

BOYLE, Neville Vincent
628 Crusoe Rd
LOCKWOOD SOUTH, VIC  03551
AUSTRALIA

BOYNER, THOMAS
MOSSTORPSV 45
TABY  SE-18330
SWEDEN

BOYNETT, SIMON
CROFTERS BARN
3 THE DAIRY
SWEPSTONE, COALVILLE  LE67 2SG
UNITED KINGDOM

BOYNTON, DAVE
532 BELLE TERRACE SUITE 2
BAKERSFIELD, CA 93307

BOYONOSKI, PHIL.
328 GOULARS AVE.
SAULT STE MARIE ON P6C 5A4
CANADA

BOYTER, WAYNE
565 SE PARKWAY DR
WINSTON, OR 97496

BOZEMAN, BRAD
4774 WHITE PASS DR
COLLIERVILLE, TN 38017-3462

BPI RV SERVICES
23602 VIA FABRICANTE
MISSION VIEJO, CA 92691

BR??MSTRUP, HANS-J??RG
SONNENHUEGEL 11
MOEHNESEE
NORDRHEIN-WESTFALEN  59519
GERMANY

BRAATEN, MILTON
PO BOX 415
CABRI  S0N 0J0
CANADA

BRAATVEDT, DAVID
PO BOX 3118
DARRA, QLD  04076
AUSTRALIA

BRABANDT, CAL
8790 NW SPRINGVILLE CT
PORTLAND, OR 97231

BRABANT, RONALD
166 PEGG RD
MARSHALL, NC 28753

BRABANT, RONALD
50 AL FAYE FARM WAY
WEAVERVILLE, NC 28787

BRABEC, ERIC
7001 BLUEBIRD DR
LITTLE ROCK, AR 72205

BRACCO, PAUL
8820 SPRING MOUNTAIN WAY
FORT MEYERS, FL 33908

BRACH, RAYMOND
2880 BICENTENNIAL PKWY
STE 100-52
HENDERSON, NV 89044

BRACKEN, DOUG
804 STONE CROSSING ST NE
CANTON, OH 44721-2441

BRACKEN, NATHANIEL
10 MOUNTAIN VIEW LN
EDGEWOOD, NM 87015

BRACKEN, PHILLIP
104 E F ST
FROSTPROOF, FL 33843

BRACKEN, RONALD
1215 BUSH ST
MARICOPA, CA 93252

BRACKETT, LAWRENCE
2761 FALCON WAY
MIDLOTHIAN, TX 76065-4713

BRACKETT, MARY
151 APACHE CT
OAK HILL, FL 32759

BRACKETT, STEPHEN
PO BOX 490821
EVERETT, MA 02149

BRACQUEMART, DAMIEN
15 BOULEVARD SOULT
PARIS  FR-75012
FRANCE

Brad McDonald
Box 1017
Camrose AB T4V4E7
CANADA

BRADAC, BRIAN
712 Crested Fern Ln
Hoover, AL 35244

BRADAS, JAMES C
5002 ALLENDALE DR
HUNTSVILLE, AL 35811

BRADBURY, GLEN
10 BLUEBELL COURT
THOMLIE WA 06108
AUSTRALIA

BRADBURY, ROBERT
8901 M-15 ORTONVILLE RD
CLARKSTON, MI 48348-2844

BRADBURY, STEPHANIE
3828 CHARLES DR
CHALMETTE, LA 70043

Braden Garrett Dehaan
3904 5 Street NW
Edmonton AB T6T2G4
CANADA

BRADEN, GALE
13805 EDMOND GARDENS DR
EDMOND, OK 73013

BRADEN, H F
3704 S 88TH E AVE.
TULSA, OK 74145

BRADEN`S AIRCRAFT SERVICE
112 S LINCOLN ST
HILLSBORO, KS 67063

BRADFIELD, NEVILLE
P O.BOX 606
WINTER PARK, FL 32790

Bradford Armstrong
120 Gleneagles Landing
Cochrane AB T4C1W3
CANADA

BRADFORD, ANTHONY
8802 MILE RUN RD
HUMBLE, TX 77346

BRADFORD, CODY
235059 HWY 613 RR 2
WETASKIWIN AB T9A 1W9
CANADA

BRADFORD, KURT
13865 SW 114TH CIRCLE
DUNNELLON, FL 34432

BRADFORD, MARK
6096 W 5150 S
Hooper, UT 84315

BRADFORD, STEVEN
21700 SAN JOSE RD
BANTA, CA 95304

BRADFUTE, TRAVIS
11718 RUNNING FOX TRL
AUSTIN, TX 78759-4245

BRADLEY WILLIAM R
2540 OAK HILLS DR
COLORADO SPRINGS, CO 80919-3475

BRADLEY, ALAN
1024 CAMBRIA CT
IOWA CITY, IA 52246

BRADLEY, B R
8 PATMAN RD
WHITESIDE, QLD  04503
AUSTRALIA

BRADLEY, BEN
PO BOX 1186
HAYESVILLE, NC 28904

Bradley, Benjamin
3297 WYNN DR
AVONDALE ESTATES, GA 30002-1648

BRADLEY, BRUCE
PO BOX 69
PETRIE, QLD  04502
AUSTRALIA

BRADLEY, CHARLES
112 OAKWOOD CIRCLE
GIBSONIA, PA 15044

BRADLEY, CHRISTOPHER
14288 TIGGY DUPLESSIS RD
GONZALES, LA 70737

BRADLEY, CHRISTOPHER
16340 S 4100 RD
CLAREMORE, OK 74017

BRADLEY, CHRISTOPHER
2613 BLUEJAY COURT
MCKINNEY, TX 75070

BRADLEY, DARELL
PO BOX 752
INTERNATIONAL FALLS, MN 56649

BRADLEY, DONALD E
2404 GIBSONIA GALLOWAY RD
LAKELAND, FL 33810

BRADLEY, ERIC
453 WATERLOO ROW
FREDERICTON NB E3B 1Z6
CANADA

BRADLEY, JAMES
170 LABRADOR LANE
BELLEBUE, ID 83313

BRADLEY, NIGEL
1586 REBECCA PL
LONGWOOD, FL 32779

Bradley, Paul
520 BLALOCK RD
HALLSVILLE, TX 75650-4000

BRADLEY, RICK
RT 1 BOX 71
MILFORD, TX 76670

BRADLEY, RON
2937 AUTUMN DR
WOODRIDGE, IL 60517

BRADLEY, SCOTT
7135 WILLIS POINT ROAD
VIC BC V9E 2A1
CANADA

BRADLEY, SEAN
6929 PINE CREST AVE
MCLEAN, VA 22101

BRADSHAW, DENNIS
3310 UNION RD
PASO ROBLES, CA 93446

BRADSHAW, DON
11731 BAYNES ROAD NORTH #752
PITT MEADOWS BC V3Y 2B3
CANADA

BRADSHAW, LARRY C
5404 VZ CR 1903
EDGEWOOD, TX 75117

BRADSHAW, TERRY
2140 SWOOPE DR
NEW SMYRNA BEACH, FL 32168-8575

BRADSHAW, TOM/RV-8 ALLIANCE
2012 W 3RD ST
CLIFTON, TX 76634

BRADSHER HAROLD M
201 AERO DR
TROY, MO 63379-4993

BRADSHER, MIKE
226 HWY KK
TROY, MO 63379

BRADTKE, ALAN J
61 YARRANABEE RD
PORT MACQUARIE, NSW  02444
AUSTRALIA

BRADTKE, JONATHON
3900 S LONE PINE AVE APT A202
SPRINGFIELD, MO 65804-6824

Brady Kirk Mapstone
43 Pioneer Cres NE
Medicine Hat AB T1C1S4
CANADA

BRADY NORMAN M
1792 MITCHELL CT
PORT ORANGE, FL 32128-6760

BRADY, CHARLES
367 W ARLINGTON AVE
SOLDOTNA, AK 99669-7319

BRADY, DON
PO BOX 60248
MIDLAND, TX 79711-0248

BRADY, FLINT
110 TEMPLE MOUND RD
CRESCENT CITY, FL 32112

BRADY, FRANK
1950 AERONCA CT
OASIS, ID 83647-5104

BRADY, JOHN
TURN 964 968 452 000
93 SHEERSTOCK
HADDENHAM, AYLSBURY  HP17 8EY
GREAT BRITAIN

BRADY, KEVIN
18991 SW 32ND ST
MIRAMAR, FL 33029

BRADY, MIKE
332 ATLANTIC AVE
BUFFALO, NY 14212

BRADY, RAY
1212 BUTTONWOOD DR
FRIENDSWOOD, TX 77546

BRADY, SCOTT
41 KAROBEAN DRIVE
PO BOX 2920
MAREEBA, QLD  04880
AUSTRALIA

BRADY, WILLIAM
73 CHAPEL RD
NEW HOPE, PA 18938

BRAGG, JAMES C
1203 N Earhart Pkwy
Payson, AZ 85541

BRAGGIO, ALBERTO
PIAZZA VOLONTARI LIBERTA 5
DOMODOSSOLA VA 28845
ITALY

BRAGLE, ROBERT P
5527 13TH AVE W
EVERETT, WA 98203

Brahmwell B Perl
11689 Yarmouth Cenre Road
St. Thomas ON N5P3T3
CANADA

BRAILSFORD, SAM / HANGAR 1
721 AIRPORT RD PO 430296
GREELEY, CO 80631

BRAKE, DANA
9008 BONTURA RD
GRANBURY, TX 76049

BRAKE, JAHNNIE
5949 NE SHAFFER RD
TOPEKA, KS 66617

BRAKE, MICHAEL S
9008 BONTURA ROAD
GRANBURY, TX 76049

BRAKE, PETER
2212 CARA CARA WAY
NAPLES, FL 34120

BRAKEN-GUELKE, STEFAN
115 LA RINCONADA DR
LOS GATOS, CA 95030

BRAKEY, RICHARD
8305 PARAGON DR
AMARILLO, TX 77381

BRAKL, FRANCIS
53 AVENUE LOUIS LAJARRIGE
LA BAULE  44500
FRANCE

BRAMALL, BUSTER I
5860 FM 877
WAXAHACHIE, TX 75165

BRAMAN, WILLIAM P
836 ISAAC DR
CLARKSVILLE, TN 37040

BRAMBERG, TORGNY
NOREVAGEN 49
DJUSHOLM
STOCKHOLM  18264
SWEDEN

BRAME, CHARLES E
103 BOX OAK
SHAVANO PARK, TX 78230

BRAMWELL, GUY
12 BUCKLANDS BEACH RD
BUCKLANDS BEACH
AUK
NEW ZEALAND

BRANCA, ALBERT E
2307 GALLOWAY AVE
BISHOP, CA 93514-2019

BRANCALIONE, LEONARDO
RUA CUIAB??
348
XAXIM SC 89825-000
BRAZIL

BRANCH, CLAYTON
3336 182ND RD
WINFIELD, KS 67156

BRANCH, TROY
81 RAVENCREST DR
OKOTOHS AB T1S 0E8
CANADA

BRANCHE, BOB
119 WOODSIDE AVE
TRENTON, NJ 08618

BRAND, DAVID
PO BOX 136
TOUCHET, WA 99360

BRAND, DON
9087 MADRONE WAY
REDDING, CA 96002

BRAND, JASON
3207 LIFE WAY
PLACERVILLE, CA 95667

BRAND, JOSEPH
24 E ENFIELD CENTER RD
ITHACA, NY 14850

BRANDAO, ALFREDO CARLOS
R JOAQUIM LIRIO, 197
AP 1201 - PRAIA DO CANTO
VITORIA ES 29055460
BRAZIL

BRANDENSTEIN, DANIEL
648 N TAILWIND DR
BLANCO, TX 78606

BRANDES, DAVID / SHAPIRO, JUSTIN
207 WHITNEY COURT
WALNUT CREEK, CA 94597

BRANDES, MATTHEW
29 WHEATLAND DRIVE
OTTAWA, KS 66067

BRANDON, JOHN
131 GREGORY LANE
MURRAY, KY 42071

BRANDON, LES
8935 SHENENDOAH CIRCLE
NAPLES, FL 34113

BRANDSNES, ROGER
LIAVEGEN 147
FOLLDAL
INNLANDET  02580
NORWAY

BRANDT JUDSON C
3022 GAY RD
GREENVILLE, GA 30222-3312

BRANDT, ANDREW
PO BOX 755
GENOA, NV 89411

BRANDT, COLIN
10146 VILLAGE KNOLLS COURT
OAKTON, VA 22124

BRANDT, PATRICK J
1818 7TH AVE N
DENISON, IA 51442

BRANDT, STIRLING
50 BLUE RIDGE DR
WEATOGUE, CT 06089

BRANDT, TRAVIS
5212 S WASHINGTON ST.STE A
TACOMA, WA 98409

BRANER, TODD
140313 LANES BRIDGE DRIVE
MADERA, CA 93636

BRANHOLM, DAVID
3131 N DEPARTURE CT
WASILLA, AK 99654

BRANK, JARED
4121 N HWY 60
EAST BERNARD, TX 77435

BRANNAN, LES
1 RIVERS CREEK DR
JACKSON, MS 39211

BRANNAN, RAYMOND E
402 BROOKHOLLOW
DECATUR, TX 76234

BRANNING, PETER
1817 BROOKHAVEN DR
SARASOTA, FL 34239

BRANNON, BLADEN
1435 Goldsmith Drive
Highlands Ranch, CO 80126

BRANNON, JOHN & JENNIFER
5201 E ASHTON
WICHITA, KS 67220

BRANNON, MATTHEW
527 NW ELM AVE
SUITE 3 PMB 524
REDMOND, OR 97756

BRANNON, MATTHEW / FLIGHT
METRICS LLC
2241 SW 1ST ST STE B
REDMOND, OR 97756

BRANNON, SIDNEY
4005 MIMOSA LN
LAS CRUCES, NM 88001

BRANNON, THOMAS
88 OAK GROVE RD
MORGANTOWN, PA 19543-9391

BRANNON, WILLIAM L
121 E KODIAK ST.
KECHI, KS 67067

BRANSCOMB, WARREN
9596 WHEAT GRASS LN
BELLEVILLE, MI 48111-6414

BRANSFIELD, CRAIG
PO BOX 22015
BAKERSFIELD, CA 93390-2015

BRANSON, IAN
7857 S SEQUOIA DR
GILBERT, AZ 85298

BRANSON, JEFFERY
1121 REGAL RIDGE DR
EL PASO, TX 79912

BRANSON, STEVE
5004 SE RURAL ST
PORTLAND, OR 97206

BRANT AERO/ BONNIE ROBERTS
132 PLEASANT RIDGE RD
BRANTFORD ON N3R 0B8
CANADA

BRANT, LELAND
14127 LA BARR PINES DR
GRASS VALLEY, CA 95949

BRANTLEY, JAMES A
305 JACKSON HILLS DR
MARYVILLE, TN 37804

BRANTLEY, JEFFREY
2609 GA HWY 17 S
GUYTON, GA 31312

BRANTLEY, WILHELMINA
4318 POPPY DR
MANSFIELD, TX 76063-6846

BRANTSEG, MICHAEL S
415 W NAPA ST APT C
SONOMA, CA 95476

BRANUM, JAMES R
9362 W JACKSON ST
TOLLESON, AZ 85353-3405

BRASCH GLENN M
PO BOX 85762
TUCSON, AZ 85754-5762

BRASCH, GLENN
4500 W CORTE SOMBRA DEL TECOLTE
TUCSON, AZ 85742

BRASCHER, MATT/BOOTH, DONALD
10328 SHAW DR
SPOTSYLVANIA, VA 22553

BRASHEAR, BOB JR
PO BOX 944
JACKSONVILLE, TX 75766

BRASHEAR, BOBBY
637 HOFFMAYER LN
ROBINSON, TX 76706

BRASIER, THOMAS S
1130 HOLLY AVE.
ROHNERT PARK, CA 94928

BRATCHER RONALD C
3121 N 267TH PLZ
WATERLOO, NE 68069-5833

BRATTON, DAVID
225 PIPER DRIVE
ERIE, CO 80516

BRATVOGEL, KENNETH
4760 NAVIGATOR LN
BOYNTON BEACH, FL 33436-1543

BRAUCKMULLER, SHELBY
16308 FLIGHT PATH DR
BROOKSVILLE, FL 34604-6885

BRAUN, ANTHONY
105 WILTSHIRE BLVD
RED DEER AB T4N 6B4
CANADA

BRAUN, CHRISTOPHER
1420 FLIGHTLINE DR
LINCOLN, CA 95648

BRAUN, FRANK
6918 AIRWAY AVE
YUCCA VALLEY, CA 92284

BRAUN, FRANK
41280 JAMAICA SANDS DR
BERMUDA DUNES, CA 92203

BRAUN, RAINER H
997 TOLLETT CEMETERY RD
PIKEVILLE, TN 37367

BRAUN, RICK
14744 RIVER OAKS DR
LINCOLNSHIRE, IL 60069

BRAUN, ROBERT R
33340 NW BAGLEY RD
HILLSBORO, OR 97124

BRAUN, STEVEN
7884 S ARGONNE CT
CENTENNIAL, CO 80016

BRAUN,GLEN
12605 128TH AVE. NE
LAKE STEVENS, WA 98258

BRAUND, MATT
10909 ACOMA SE
ALBUQUERQUE, NM 87123

BRAUNSCHMIDT, MATTHEW
28242 PONGO
PUEBLO, CO 81006

BRAUNSCHMIDT, ROBERT J
46879 274TH ST
LENNOX, SD 57039

BRAVERMAN, ROBERTO
ANTONIO ALVAREZ JONTE ST
BUENOS AIRES  CPA 6224
ARGENTINA

BRAVO AERO LLC
PO BOX 7
ALBMARLE, NC 28002

BRAVO MARCELINO
35857 PINEGATE TRL
EUSTIS, FL 32736-8395

BRAVO ZULU AVIATIONLLC
54339 830 RD
MADISON, NE 68748-6576

BRAVO, HIDALGO F
PO BOX 4335
MC ALLEN, TX 78502

BRAVO, MARCELINO
79 CANYON VIEW DR
NEWNAN, GA 30265

BRAWN, MALCOLM W
PO BOX 99
HEBRON, NH 03241

BRAY, BENJAMIN
39449 FM 1488
HEMPSTEAD, TX 77445

BRAY, DAVID
145 DUSTER DRIVE
NATCHEZ, MS 39120

BRAY, GARRETT C
540 BLACK FOREST DR
HERMON, ME 04401

BRAY, JIM
3169 BONANZA DR
CAMERON PARK, CA 95682

BRAY, JIM
3216 BOEING ROAD
CAMERON PARK, CA 95682

BRAY, KEN
100 ALLISON DR #D 15
HORSHAM, PA 19044

BRAY, MICHAEL
19 CHAPEL CLOSE
CAIRNS, QLD  04870
AUSTRALIA

BRAY, ROBERT
927 CRYSTAL ROCK RD
LUSBY, MD 20657

BRAY, ROBERT
5204 MARCILLUS
EL PASO, TX 79924

BRAYMAN, ANDREW M
1028 BENTLEY RIDGE BLVD
LANCASTER, PA 17602

BRAYTON, ANDREW
5129 S DUDLEY ST
LITTLETON, CO 80123

BRAYTON, HERB
9411 VINCENZO DR
PASCO, WA 99301

BRAZELL, RICH
3781 HIDDEN TRAIL DR
JAMUL, CA 91935-2112

BRAZIL, JIM
PO BOX 7771
FT WORTH, TX 76111

BRAZIL, STEVE
35925 50TH ST E
PALMDALE, CA 93552

BRC AIRCRAFT
45389 CHEHALIS DR UNIT 211
CHILLIWACK BC V2R 0T9
CANADA

BREAND, ANDRE
42 RUE ERIDAN
VILABE  FR91100
FRANCE

BREARLEY, DAN
795 MT NEBO RD
ENOGGERA RESERVOIR, ALD  04520
AUSTRALIA

BREAUX, SPENCER
8424 HWY 182 WEST
FRANKLIN, LA 70538

BRECH, ROBERT M
35 DOWNWIND AVE
GREENBRIER, AR 72058

BRECHEISEN, ADELL WARREN
3011 ABRAHAM DR
CEDAR FALLS, IA 50613

BRECKELL, ROGER
MILESTONE COTTAGE
CASTLE STREET, MERE
WARMINSTER, WILTSHIRE  BA12 6JQ
GREAT BRITAIN

BRECKENRIDGE, BRUCE
PO BOX 990
MULINO, OR 97042

BREDA, BRUNO
VIA V MARANDOLA 61
FIUMICINO  00054
ITALY

BREDEHOFT, REBECCA
PO BOX 4853
JACKSON, WY 83001

BREEDLOVE, DALE
424 BUFFALO COUNTRY ROAD
VALLEY MILLS, TX 76689

BREESE, FRED
5500 TEALEAF CT
LOUISVILLE, KY 40291

BREESE, JON
13617 GOLD ST
OMAHA, NE 68144

BREEYEAR, GERALD
2836 JERRY ST
PRESCOTT, AZ 86301-7608

BREEZY BEACH HOLDINS LLC
5855 PLANTATION DR
SAINT FRANCISVILLE, LA 70775

BREFFEILH ROBERT
9590 WHITEWATER CT
JUNEAU, AK 99801-8757

BREGA, SCOTT/TRACTIVITY
63 B HARDING ST
HUNTSVILLE, TX 77340

BREGE, MAGNUS
1559 ONYX DRIVE UNIT 303
McLEAN, VA 22102

BREGE, SVEN MAGNUS HARRY
APOTEKAREGATAN 10A
PORTKOD 7610
LINKOPING  58227
SWEDEN

Brehany-Wellman, Kaelan
1205 SANDRETTO DR APT A203
PRESCOTT, AZ 86305-3779

BREKKE, MARK
9779 HWY 17
EDMORE, ND 58330

BREM, DOUGLAS
1325 HOWARD AVE #431
BURLINGAME, CA 94010

BREMMER, MARC
6033 POPLAR RIDGE RD
COLUMBIA, SC 29206

BRENAIR
104 AIRPORT DR
McALEXTER, OK 74501

BRENDEMUHL, PAUL
13724 5TH ST SE
HOPE, ND 58046

BRENEGAN, DAVID
29200 HANSVILLE R NE
KINGSTON, WA 98346

BRENHAUG, JEFFREY
16848 HWY 15
HUTCHINSON, MN 55350

BRENHOLDT, GARY
1930 WASMER CIRCLE
BOSQUE FARMS, NM 87068

BRENIZER, PHILIP
412 HUNTERS VALLEY RD
LIVERPOOL, PA 17045-9207

BRENNAN, DANIEL
13856 SAGEWOOD DR
POWAY, CA 92064-1404

BRENNAN, KEVIN
1073 TIVERTON TR DR
ROCHESTER HILL, MI 48306

BRENNAN, MARK C
2000 TRYON RD
MICHIGAN CITY, IN 46360

BRENNAN, OLIVER
1113 SHATTUCK AVE
BAKERSFIELD, CA 93305

BRENNAN, RICHARD
1340 N GREAT NECK ROAD
STE 1272-365
VIRGINIA BEACH, VA 23454

BRENNAN, RICK/HEITSTUMAN,
STEVE/PLANENUT
5260 CYPRESS DRIVE
BOULDER, CO 80303

BRENNEISE, CLARK D
10793 HILL DR
MOORPARK, CA 93021

BRENNEMAN, JIM
404C-921 SPILLWAY RD
OLIVER BC V0H 1T8
CANADA

BRENNEMAN, MIKE
429 HOGAN DR
RICHMOND HILL, GA 31324

BRENNER, MICHAEL
6351 BRAND LAKE DR
WATERLOO, IL 62298-3029

BRENNER, VAL
18504 TRANQUILITY BASE LN
PORT SAINT LUCIE, FL 34987-3212

BRENSING, BRADLEY
16303 S STAGECOACH DR
OLATHE, KS 66062

BRENSING, BRADLEY
694 NE OLD HWY 50
STAFFORD, KS 67578

BRENSING, STEVE E
694 E OLD HWY 50
STAFFORD, KS 67578

BRENTS, ROBERT G
2120 DOCKET LANE
VIENNA, VA 22181

BRESHEARS, RICK
1962 S 2100 E
GOODING ID, ID 08333-0314

BRESKY, CLAYTON
BOX 2674
GOLDEN BC V0A 1HO
CANADA

BRESLIN, DENIS J
1162 SUNCAST LANE #108
3983 SHASTA ST
CA 92109

BRESNAN, WILLIAM BILL
20311 CALICE CT UNIT 1902
ESTERO, FL 33928

BRESSLER, JOHN
14 BARLEY DR
DUNCANNON, PA 17020

BRESSLER, ROBERT
10644 RIDGEFIELD TERR
MORENO VALLEY, CA 92557

BRETON, MICHAEL A
587 CHANCELLOR CIRCLE
AVON LAKE, OH 44012

BRETSCHER, JANELLE
9 DRAWBRIDGE CT
LAFAYETTE, IN 47905-7812

BRETSCHER, STEVEN
7596 WHEATGRASS LN
NOBLESVILLE, IN 46062

BRETT, IAN
56 KINGSTON DR
PLYMOUTH  PL7 2UZ
UNITED KINGDOM

BRETTON, RANDOLPH
2440 PRO TOUR DR
BELLEVILLE, IL 62220

BRETZ, FRANK L
5048 JAIDEN LANE
MISSOULA, MT 59803

BREUNIG DANIEL
207 E TAYLOR ST
NEWARK, IL 60541-3117

BREUNIG, DAN
PO BOX 375
NEWARK, IL 60541

BREWER PHILIP
247 N RAINBOW WAY
CASA GRANDE, AZ 85194

BREWER, BILL
5802 SOUTH REATHA CT
HUBBARD, OR 97032

BREWER, CHARLES JR / EGGEGIK
536 VIA LIDO NORD
NEWPORT BEACH, CA 92663

BREWER, DAVID
4504 CLAIREMONT MESA BLVD #101
SAN DIEGO, CA 92117

BREWER, EDDIE
955 HELEN DR
ARLINGTON, TN 38002

BREWER, GERALD
650 County Road 1172
Sulphur Springs, TX 75482

BREWER, KATE
101 MAIN ST FL 14
CAMBRIDGE, MA 02142-1527

BREWER, MARCUS
17522 McDUFFEE RD
CHURUBUSCO, IN 46723

BREWER, MICHAEL
6004 RIDGE TRAIL
BIRMINGHAM, AL 35242

BREWER, MIKE
475 HEATHERWOOD DR
BIRMINGHAM, AL 35244

BREWER, RENNER
3600 CAROL KENNEDY DR
SAN ANDREAS, CA 95249

BREWER, REX
245 PHILLIPS ST
NORTH KINGSTOWN, RI 02852

BREWER, ROBERT
937 GOLDEN GATE TERRACE
GRASS VALLEY, CA 95945-5938

BREWER, RUSTIN
2102 E MC LOUGHLIN BLVD
VANCOUVER, WA 98661

BREWTON, MIKE R
11741 GRAEAGLE LN
AUBURN, CA 95602

BREWTON, MIKE R
130 REDWOOD WAY
AUBURN, CA 95603

Brian Elgood
4751 Tilton Rd
Richmond BC V7C1K6
CANADA

BRIAN, CLINT
8310 S 69TH E AVE
TULSA, OK 74133

BRICE, MICHELLE
5517 Fringetree Dr
Mckinney, TX 75071

BRICENO, RYAN
405 N MILITARY TRAIL
WEST PALM BEACH, FL 33401

BRICK, CHARLES
3242 W Higgins Lake Dr
Roscommon, MI 48653

BRICK, DARRALL
170 290TH ST
WEST BRANCH, IA 52358

BRICK, JAMES E
1021 PLACID CT
ARNOLD, MD 21012

BRICK, JOHN E
8304 242ND ST., E
GRAHAM, WA 98338

BRICKNER, DAVE
PMB 204
4410 WEST UNION HILLS #7
GLENDALE, AZ 85308

BRIDEN, JOYCE
22755 W MARTIN LAKE DR NE
STACY, MN 55079

BRIDEN, PETER
33 ERSKINE AVE #104
TORONTO ON M4P 1Y6
CANADA

BRIDEN, TOM
2917 STONEGATE DR
CRYSTAL LAKE, IL 60012

Bridge It NZ Limited,
23 Milton Road
OTUMOETAI
Tauranga 03110
NEW ZEALAND

BRIDGEFORD, KEN
2063 CASINO CREEK DR
LEWISTOWN, MT 59457

BRIDGERS, ROB
212 CIRRUS LANE
GILBERT, SC 29054

BRIDGES AVIATION/BRIDGES, PAUL
PO BOX 1171
DENTON, TX 76202

BRIDGES, BARRY
51 HIGH STREET
CHIPSTEAD
SEVENOAKS, KENT  TN13 2RW
GREAT BRITAIN

BRIDGES, CARL R
1839 MAGLIANO DR
BOYNTON BEACH, FL 33436

BRIDGES, GARY N
282 YUPON STREET
VIDOR, TX 77662

BRIDGES, JOHN
101 GYRO CLOSE
RIDDELLS CREEK, VIC  03431
AUSTRALIA

BRIDGES, John Christopher
20 Propeller Pl
GATTON, QLD  04343
AUSTRALIA

BRIDGES, LEE
1832 PONDER RD
SMITHVILLE, TN 37166

BRIDGLAND, GLENN
26 ALICE ST
TURRAMURRA, NSW  02074
AUSTRALIA

BRIDI, PETER
420 W 4TH ST
WILLIAMSPORT, PA 17701

BRIEGLEB, KEN
1662 STRAND WAY
OCEANO, CA 93445

BRIEGLEB, ROSS
1833 SANFORD RD
EL MIRAGE, CA 92301

BRIELMAIER, BRUCE/DIAMONDWAVE
AERO LLC
2722 CALIFORNIA RD
OKEANA, OH 45053

BRIERE, M
775 N LONGWOOD CIRCLE
PANAMA CITY, FL 32405-3816

BRIERLEY, SCOTT
9372 ALCOSTA PLACE
HIGHLANDS, CO 80126

BRIESE, MATT
5436 TIMBRIDGE CT SE
ROCHESTER, MN 55904

BRIETIGAM, CHARLES T
1701 ARNOLD PALMER BLVD
LOUISVILLE, KY 40245-5194

BRIETIGAM, CHUCK
7088 N PINSEEKER PL
MERIDIAN, ID 83646

BRIGGS, ISRAEL
261 SHEEP DAVIS RD STE 7
CONCORD, NH 03301

BRIGGS, JAMES D
443 TIMBERCREEK DR
MARYVILLE, TN 37803

BRIGGS, JERRY L
6159 E RIVERDALE ST
MESA, AZ 85215

BRIGGS, JOHN
5690 STEVENS DR
CICERO, NY 13039

BRIGGS, JONATHAN
6 ACRESFORD RD
DOVECOTT HOUSE
DONISTHORPE, LEICESTERSHIRE
DE12 7PT
GREAT BRITAIN

BRIGGS, JONATHAN
423 LOMBARD LN
WENATCHEE, WA 98801

BRIGGS, RICHARD
495 NEIDERWERFER
SOUTH WINDSOR, CT 06074

BRIGGS, RICHARD
PO BOX 230
WEST OSSIPEE, NH 03890

BRIGGS, ROBERT
505096 HIGHWAY 89
AMARANTH ON L9V 1P6
CANADA

BRIGGS, SHAUN
825 E 900 N
MAPLETON, UT 84664

BRIGGS, STEPHEN
398 CURRIER ROAD
HOPKINTON, NH 03229

BRIGHT JEFFREY W
3805 MARSH SPARROW LN
NORTH LAS VEGAS, NV 89084-2488

BRIGHT, FRITZ
11015 252ND AVE E
BUCKLEY, WA 98321

BRIGHT, JOHN S
107 KING FOREST LANE
NEWPORT NEWS, VA 23608

BRIGHT, JOSHUA
5650 SEBASTIAN LN
LIBERTY TWP, OH 45011

BRIGHT, RAYMOND
PO BOX 125
SOUTH CANAAN, PA 18459

BRIGHTON ENTERPRISES LLC
3809 BRIGHTON RD
NASHVILLE, TN 37205-2529

BRIGHTWELL, GREGG J
1020 1/2 E MAIN ST
INDEPENDENCE, KS 67301

BRIGLEB, JAMES
3370 HYACINTH ST
EUGENE, OR 97404

BRIGMAN, BERNIE
209 N LOWNDES ST
HAHIRA, GA 31632-1015

BRIGNAC, DANNY R
300 KELLAR ST
BAY ST LOUIS, MS 39520-2339

BRILHART, JOHN G
2796 CR 2580
HIGBEE, MO 65257

BRILHART, ZACHARY
82 HIGH ST
CONCORD, NH 03303

BRILL, NICOLE
8424 CEDAR HILL CT
ANTELOPE, CA 95843

BRILLER, WILLIAM
4410 DUTCHESS PARK RD
FT MYERS, FL 33906-4575

BRILLING, BERNIE
959 LITTLE MOUNTAIN RD
PARKSVILLE BC V9P 2C3
CANADA

BRIMHALL, NOLAN
PO BOX 388
SNOWFLAKE, AZ 85927

BRINDLE, JERRY
451 WINSTON CREEK RD
MOSSYROCK, WA 98564

Brindley, Matthew
8847 N 17TH ST
KALAMAZOO, MI 49009-6370

BRINER, MICAH/CLEAR SKY
INVESTMENTS
1525 WARRIOR LANE
MARTINSVILLE, IN 46151

BRININGER, STAR
22217 E VIA DEL PALL
QUEEN CREEK, AZ 85142

BRINK, MICHAEL
PO BOX 445
AVILA BEACH, CA 93424

BRINKER, GREG
202 W ADAMANDA DR
PHOENIX, AZ 85086

BRINKERHOFF, CHAD
430 E 100 N
EPHRAIM, UT 84627

BRINKERHOFF, RICHARD A
2134 GOLD DUST CT
TRINITY, FL 34655

BRINKLEY PROPELLER SERVICES LTD
UNIT 1 MONTGOMERY WAY
STRATTON BUSINESS PARK
BIGGLESWADE, BEDFORDSHIRE  SG18
8UB
UNITED KINGDOM

BRINKLEY SR, RALPH/TATE EVELY
284 GRIMES BLVD
LEXINGTON, NC 27292

BRINKLEY, JACK
MEPPERSHALL AIRFIELD
CAMPTON ROAD
SHEFFORD, BEDFORDSHIRE  SG17 5PB
UNITED KINGDOM

BRINKMAN, STEVE
48 SO COBBLERS CT
NIANTIC, CT 06357

BRINKMANN, ADAM
1181 GREENERY LN
CLEVES, OH 45002

BRINKMEYER, JAY
15970 BRIDLE RIDGE DR
MONUMENT, CO 80132

BRINKWORTH, RICHARD
PO BOX 251
EUREKA, UT 84628

BRINKWORTH, RICHARD T
677 S 1850 E
SPANISH FORK, UT 84660

BRINLEE, DODIE ELIZABETH
1577 OLD KETCHUM RD
VINITA, OK 74301

BRINTON, CLARK
6923 CARMELITO LP NE
ALBUGUERQUE, NM 87113

BRIONES, LUIS
1771 W MULBERRY DRIVE
CHANDLER, AZ 85286

BRIOTTA, ANTHONY
472 HAMPTON LAKE DR
BLUFFTON, SC 29910

BRISBIN, MELVIN D
600 SOUTH ADAMS ST
RAYMORE, MO 64083

BRISCOE, STEVEN
15 DESERT ROSE PL
THE WOODLANDS, TX 77382-5901

BRISSENDEN, MICHAEL R
9, LEYLANDS LN
LA CONCORDE, SOMERSET WEST
CAPE TOWN  07130
SOUTH AFRICA

BRISSON, WILLIAM
BOX 166
DRYDEN ON P0V 2J0
CANADA

BRISTER, CAMERON
104 STANDARD REED CIR
WEST MONROE, LA 71291-9482

BRISTER, DEAN LANNY
20720 ABINGTON COVE DT
PORTER, TX 77365

BRISTING, FRANK
210 AERO COUNTRY RD
MCKINNEY, TX 75071

BRISTOL, DAVE
18810 FONTHILL AVE.
TORRANCE, CA 90504

BRISTOL, TORE S
408 SW AIRPARK GLEN
LAKE CITY, FL 32025-1617

BRISTOW, IAN
HANGAR 24
NORTHAN AIRFIELD
NORTHAM WA 06401
AUSTRALIA

BRISTOW, PAUL
1113 LITCHFIELD CIRCLE
BURLESON, TX 76028

BRISTOW, RICHARD/REDMAN, L
6425 MEADOWHILL COURT
CARMICHAEL, CA 95608

BRITCLIFFE, MICHAEL
80 N GRAND AVE
PASADENA, CA 91103

BRITS, FRITZ S/YVO BOERDERY
PO BOX 8065, BELLADONNA
LOUWNA  08610
SOUTH AFRICA

BRITT, JOE and CYNTHIA
1154 THORNWOOD DR
NORTH AUGUSTA, SC 29860

BRITTA PRODUCTS LLC
470 LINARES AVENUE
LONG BEACH, CA 90803

BRITTEN, JUSTIN
300 FM 2880
GROOM, TX 79039

BRITTINGHAM, CHARLES
119 PRIVATE RD 7006
EDGEWOOD, TX 75117

BRITTLE, ROBERT KEITH
11301 KIMAGES RD
CHARLES CITY, VA 23030

BRITTON, DARRAN
6010 COUNTRY FALLS LN
KINGWOOD, TX 77345

BRITTON, RICHARD T
18 NEW GREENS CT
KINGWOOD, TX 77339

BRITTS, ROB
PO BOX 21422
ST PETERSBURG, FL 33742

BRITZ, DENNIS
FAKTORIA ROAD 11
VRYBURG NORTH WEST  08628
SOUTH AFRICA

BRITZ, TODD
6658 INLAND LN N
MAPLE GROVE, MN 55311-3927

BRL, INC.
2858 SUMMIT RIDGE ROAD
ROANOKE, VA 24012

BROAD, DANIEL
2869 SWANSON STREET
COURTENAY BC V9N 0C9
CANADA

BROAD, ROBERT
77 STAPLEGROVE RD
TAUNTON
SOMERSET  TA1 1DG
GREAT BRITAIN

BROADBENT, MICHAEL
1400 RIO GRANDE DRIVE
ALLEN, TX 75013

BROCATO, ADOLPH N SR.
24012 HWY 10
KENTWOOD, LA 70444

BROCATO, ANTHONY
13513 GENERAL OTT RD
HAMMOND, LA 70403

BROCK, DEAN
6505 IMMOKALEE RD
KEYSTONE HEIGHTS, FL 32656

BROCK, ERNEST
8421 DEERWOOD CT
FAIR OAKS, CA 95628

BROCK, GARY G
10878 NC HWY 210 S
ROSEBORO, NC 28382

BROCK, KEN
31204 SIERRA DRIVE
EXETER, CA 93221

BROCK, LOYAL
18501 E INDIANA
GREENACRES, WA 99016

BROCK, RUSSELL E
2912 MCKAY
BEAVERCREEK, OH 45432

BROCK, W BRUCE
16 RESERVE BLVD
CLEARWATER, FL 33764

BROCKER, MD., GERALD K
1080 MCBRIEN LN
CHATTANOOGA, TN 37419-2643

BROCKHOVEN, GLEN STEWARD
16 CERES ROAD
MILNERTON  07441
SOUTH AFRICA

BRODA KENNETH F
103 AIRPORT WAY SW
MATTAWA, WA 99349-1978

BRODA, KENNETH / MICHAEL
ROBINSON
8433 PROSPECT STREET
MOJAVE, CA 93501

BRODERICK, JAMES E
8881 N SKY DANCER CIR
TUCSON, AZ 85742

BRODERSEN, STEVE
2457 BROOKSHIRE CIRCLE
LEXINGTON, KY 40515-1228

BRODIE, BLAKE
10606 W 91ST ST
OVERLAND PARK, KS 66214

BRODIE, LIBBY
Mueller College Ltd
PO 29834
Rothwell, QLD  04022
AUSTRALIA

BRODMERKEL, LISA
308 JOHNAN RD
GEORGETOWN, PA 15043

BRODY, LARRY
148 BIDDEFORD RD
ALFRED, ME 04002-3210

BROECKER, KEITH A
27 HAWK CREST COURT
ROSEVILLE, CA 95678-5715

BROECKLING, KERRY
560 SE 5TH ST
NORTH BEND, WA 98045

BROEK, VERLYN D
215 4TH AVE N
TWIN FALLS, ID 83301

BROENNLE, TODD
607 McCLUSKEY DRIVE
NEEBING ON P7L 0C4
CANADA

BROERMANN, FRANZ
DAMMER STR 11
DAMME
NIEDERSACHSEN  49401
NETHERLANDS

BROGLEY, MICHAEL
1408 ANNAPOLIS WAY
SAN JOSE, CA 95118-2403

BROICH, GORDON F
3S571 CURTIS AVE
WARRENVILLE, IL 60555

BROKAW ROBERT L
8760 AIRPORT WAY # B-130
TULSA, OK 74132

BROKAW, ROBERT L and MOMQUIST,
DAVID C
9342 S 75TH E AVE
TULSA, OK 74133

BROMILEY, SIMON
Po box 133
Tooradin, Vic  03980
AUSTRALIA

BROMLEY, ERIC
26801 CABRIOLET CT
TEHACHAPI, CA 93561

BROMSCHWIG, KURT
15453 CROWN OAKS DR
MONTGOMERY, TX 77316-9625

BRONGE, ADAM
11525 ROCK ISLAND COURT
MARYLAND HEIGHTS, MO 63043

BRONIKOWSKI, CHRISTOPHER
22623 BERGMAN DR
MAGNOLIA, TX 77355-3681

BRONNIMANN, JESSE
11235 WALTON DR
ROSCOE, IL 61073

BRONSON, TIM
PO BOX 370
CAMPOBELLO, SC 29322

BROOK, DAVID
4219 HILLTOP DR
PARK CITY, UT 84098

BROOK, JAMES L/MELBY, KRISTA D
TAGISH EXPLORATION
BOX 36
TAGISH YT Y0B 1T0
CANADA

BROOK, LES
7 BLUE WREN CLOSE
LARA, VIC  03212
AUSTRALIA

BROOK, PETER A
DINGLEY THATCH
ROUNDABOUT LANE
W CHILTINGTON, SXW  RH20 2RB
GREAT BRITAIN

BROOKER, BRANDON
14452 71ST PL N
LOXAHATCHEE, FL 33470

BROOKER, GLENN
15 MC COY PLACE
QUINNS ROCK
PERTH WA 06030
AUSTRALIA

BROOKER, JOHN
PO BOX 894
SANDERSVILLE, GA 31082

BROOKER, JOHN M
PO BOX 894
SANDERSVILLE, GA 31082

BROOKER, RICHARD
515 REGENCY XING
SOUTHLAKE, TX 76092

BROOKHAM, JASON
9425 E JUANITA AVE
MESA, AZ 85209

BROOKS, ADAM
213 PASEO GREGARIO
PALM DESERT, CA 92211

BROOKS, BILL
18817 CHEROKEE RD
GRASS VALLEY, CA 95949

BROOKS, CARY
2602 BRIARGLEN DR
PEARLAND, TX 77581

BROOKS, CHRIS A
2146 SPRINGWATER LANE
PORT ORANGE, FL 32128

BROOKS, DAVE
PO BOX 3518
N FT MYERS, FL 33918

BROOKS, DAVID
2801 S LAKELINE BLVD
APT 1101
CEDAR PARK, TX 78613

BROOKS, GORDON L
17552 S FISHER LK RD
THREE RIVERS, MI 49093

BROOKS, JAMES S
396 ELMBROOK ROAD
BEAVER FALLS, PA 15010

BROOKS, JEFF
7444 MAJESTIC WOODS DR
LINDEN, MI 48451

BROOKS, JON
3726 31ST RD
UDALL, KS 67146-7235

BROOKS, JULIE
7325 SILVER COVE CT
LINDEN, MI 48451-8798

BROOKS, KENYON D
7195 WARBLERS WAY
ROSCOE, IL 61073

BROOKS, LARRY
15803 ALWOOD ST
VALINDA, CA 91744

BROOKS, M W
PO BOX 39785
WINNELLIE NT 00821
AUSTRALIA

BROOKS, MICHAEL
24 BELLAIRE COURT
BEAUMARIS, VIC  03193
AUSTRALIA

BROOKS, PETER
71 LANSDOWNE
VALE PARK SA 05081
AUSTRALIA

BROOKS, R PAUL
8201 EVERBLOOM CT
GAITHERSBURG, MD 20879

BROOKS, RANDALL
4312 IRONDALE DR
MEDINA, OH 44256

BROOKS, RANDY & ROBERT
33443 11TH PLACE SW
FEDERAL WAY, WA 98023

BROOKS, ROBERT
7136 BETHEL DRIVE EAST
WARRENTON, VA 20187

BROOKS, SCOTT
34035 N MIRAGE CT
QUEEN CREEK, AZ 85142

BROOKS, STUART
74 TURNPIKE RD APT 201
TOWNSEND, MA 01469

BROOKS, WILLIAM A
691 ISLAND PARK DR
OTTAWA ON K1Y 0B8
CANADA

BROOKS, WILLIAM TODD
16405 INDIAN RIDGE CIRCLE
HUNTSVILLE, AL 35803

BROOKSHIRE, DERELL TRAVIS
PO BOX 1014
DIAMOND CITY, AR 72630

BROOM, DAVID
150 HIGH STREET
WALKERN  SG2 7NU
GREAT BRITAIN

BROOME, EDGAR
5675 ROBERTS RD
YUCCA VALLEY, CA 92284

BROOMFIELD, JOHN
33 KOOYONGA GROVE
MORNINGTON, VIC  03931
AUSTRALIA

BROSCHART, ROBERT G
250 HARRISON RD
DUSHORE, PA 18614

BROSCHART, RON
4521 HILL CREST ST
HALE, MI 48739

BROSSARD, BRADLEY
2470 SUNBEAM CT
KRONENWETTER, WI 54455

BROST, THOMAS
1725 BASSETT DR
MANKATO, MN 56001-6202

BROTHERIDGE, EDWARD TED
13 WRENSWOOD DR
QUIOBA  07310
AUSTRALIA

BROTHERS BOOTH-JONES TRUST
37 MELSETTER ROAD
LOVEMORE HEIGHTS
PORT ELIZABETH, ICA
SOUTH AFRICA

BROTHERSEN, DAVID L
11445 EAST 18500 NORTH
MT PLEASANT, UT 84647

BROTHERTON, ANTHONY S
616 S WATERMELON DR
PUEBLO WEST, CO 81007-2857

BROTT, MARVIN
1102 HILLS CREEK DR
MC KINNEY, TX 75070

Brotto, Daniele
64 Roger Valley Ct
Parkville, MD 21234

BROUILLETTE, JAKOB
600 ROSEHILL RD
KAUKAUNA, WI 54130

BROUILLETTE, JOHN
277 S FORK RD
CODY, WY 82414

BROUILLETTE, JUSTIN
3648 SOUTH HILLS AVE
FORT WORTH, TX 76109

BROUSSARD BLAKE A
305 ANNABERG DR
YOUNGSVILLE, LA 70592-5883

BROUSSARD, ANDREW
2107 BUTLER DR
FRIENDSWOOD, TX 77546-5513

BROUSSARD, DON J
4105 WALNUT DR
NEW IBERIA, LA 70563-3344

BROUSSARD, DWYER H
18412 N LAKE SHADOW DR
BATON ROUGE, LA 70817

BROUSSE, ALEX
17102 THOMASTONE LN
HUMBLE, TX 77346

Brouwer, Jacob
13 rue Pierre Duret
Talmont Saint Hilaire
Vendee  85440
FRANCE

BROWN FLYING SCHOOL
6898 N CLINTON ST.
TERRE HAUTE, IN 47805

BROWN JAKE P
1332 NORTHWESTERN AVE
AMES, IA 50010

BROWN KENNETH L
12159 BONANZA PL
BROOKSHIRE, TX 77423-2621

BROWN LARRY J
499 CRYSTAL DR
MADEIRA BEACH, FL 33708-2326

BROWN LARRY W
1692 BANBERRY RUN
THE VILLAGES, FL 32162-1022

BROWN MARK R
4509 WORCHESTER LN
MCKINNEY, TX 75070-2668

BROWN NORRIS
14109 E 40TH LN
VERADALE, WA 99037-8227

BROWN RYAN D
67 S 320 W
OREM, UT 84058-3021

BROWN SHOE AVIATION LLC
10847 AERO LN SE
YELM, WA 98597-9613

BROWN STEVEN M
2743 LORENCITA DR
SANTA MARIA, CA 93455-1619

BROWN TROY S
1502 21000 RD
PARSONS, KS 67357

BROWN, ANTHONY
56B TELEGRAPH RD
PYMBLE, NSW  02073
AUSTRALIA

BROWN, BOB
12775 S W BOWMONT ST.
PORTLAND, OR 97225

BROWN, BOB/ JIM BROWN
7165 SE 95 LANE
OCALA, FL 34472

BROWN, C C
1661 HAYFORD AVE
LARAMIE, WY 82072

BROWN, C C
1364 N 6TH
LARAMIE, WY 82070

BROWN, CECIL
3727 WAVESPRAY CT
GAINESVILLE, GA 30506

BROWN, CHARLES
MIDDLE FARM SHOTTATON
RUYTON / 11 TOWNS
SHREWSBURY, SHROPSHIRE  SY4 1JH
GREAT BRITAIN

BROWN, CHARLES E/LINCO CONSTR
241 GIBBS ST.
NEW WAVERLY, TX 77358

BROWN, CHARLES JAMES
111 E 21ST ST
LITTLEFIELD, TX 79339-5509

BROWN, CHARLES R /MAGGIE
AVIATION LLC
2732 E FRIESS DRIVE
PHOENIX, AZ 85032

BROWN, CHRISTOPHER
PO BOX 621
ACTON, CA 93510-0621

BROWN, CHUCK
PO BOX 16756
BOISE, ID 83715

BROWN, CLIFTON
9586 W VICTORIA DR
LITTLETON, CO 80128-7301

BROWN, COLTIN
6934 TUSQUITEE RD
HAYESVILLE, NC 28904

BROWN, DALE
S 1904 EARLY DAWN DRIVE
SPOKANE VALLEY, WA 99037

BROWN, DAN
1073 WELLINGTON DR
HARTSVILLE, SC 29550

BROWN, DAVID
105 GLADESVILLE BLVD
PATTERSON LAKES
MELBOURNE, VIC  03197
AUSTRALIA

BROWN, DAVID
1635 DREW PL SW
ALBANY, OR 97321

BROWN, DAVID C
9814 LIMERICK DRIVE
DALLAS, TX 75218

BROWN, DAVID L
355 GOLD MINE DR
HAYESVILLE, NC 28904

BROWN, DAVID S
123 ELM ST.
MORGANTON, NC 28655

BROWN, DAVID/ MURRAY, CHRIS
PO BOX 215
PETRIE, QLD  04502
AUSTRALIA

BROWN, DENNIS
2105 JEWETTA AVE
BAKERSFIELD, CA 93312

BROWN, DENNIS
206 S 8TH ST
INDEPENDENCE, KS 67301-3606

BROWN, DON
1007 CORLETT DRIVE
OWOSSO, MI 48867

BROWN, DON/TIMEWELL MICHAEL
29 HAMILTON ST
SEDDON  03011
AUSTRALIA

BROWN, DONALD V
PO BOX 1462
ALLYN, WA 98524

BROWN, DOUG
905 NIMPKISH HTS RD
PORT MC NEILL BC V0N 2R0
CANADA

BROWN, DOUGLAS
3560 BRENTWOOD AVE
CINCINATTI, OH 45209

BROWN, EDWARD
601 East Bridgers St
Burgaw, NC 28425

BROWN, EDWARD A
109 CEDAR HILL DR
ELIZABETHTOWN, KY 42701

BROWN, ERIC
3760 LOVING RD
MORGANTON, GA 30560-2724

BROWN, ERIC
8697 MAJORS RD
CUMMING, GA 30041

BROWN, ERNIE
2201 VILLAGE GREEN
GARLAND, TX 75044

BROWN, FRANKLIN C
162 BLACKWOOD LN
DOUGLASSVILLE, PA 19518

BROWN, GARRY M
95 AVIATOR LANE
BURGAW, NC 28425

BROWN, GARY
915 SKYRAIDER DRIVE
INDEPENDENCE, OR 97351

BROWN, GARY G
16330 HH HWY
PLATTE CITY, MO 64079

BROWN, GEOFF
PO BOX 1271
INGHAM, QLD  04850
AUSTRALIA

BROWN, GERRY
23007 NE 179TH ST
BRUSH PRAIRIE, WA 98606

BROWN, HEATHER
57 ROBBIND RD
WILTON NH, NH 03086

BROWN, HENRY
391 12TH AVE NW
CAIRO, GA 39828

BROWN, HERMAN
1576 BURNT STAND RD
DAWSONVILLE, GA 30534

BROWN, IAN
384, DE LA COURONNE
BROMONT QC J2L 2S2
CANADA

BROWN, J DAVID,
121 AMBERLEIGH DR SE
WHITE, GA 30184

BROWN, JAKE
11624 JOLLYVILLE RD 327
AUSTIN, TX 78759

BROWN, JAMES
BROWN BROKERING
254 BRIDLE PASS ROAD
BRIDLE PARK, MIDRAND
SOUTH AFRICA

BROWN, JAMES
12 STEENS WAY
LLANDUDNO
CAPE TOWN, WESTERN CAPE  07806
SOUTH AFRICA

BROWN, JAMES
4642 SOUTH JORDAN PARKWAY
SOUTH JORDAN, UT 84009

BROWN, JAMES
1950 N DEER RUN ROAD
CARSON CITY, NV 89701

Brown, James
529 FORT DEARBORN ST
DEARBORN, MI 48124-1032

BROWN, JAMES
229 LAKESIDE OAKS CIRCLE
LAKESIDE, TX 76135

BROWN, JAMES L
173 AMBOY ROAD-RR 3
MATAWAN, NJ 07747

BROWN, JAMES M
235 REVERE CT N
CHAMPLIN, MN 55316

BROWN, JEFFREY
1321 SW 61ST DR
PORTLAND, OR 97221

BROWN, JEREMY
40436 SOUTH CR 1985
WOODWARD, OK 73801

BROWN, JOE
10125 NODDY TERN RD
WEEKI WACHEE, FL 34613

BROWN, JOHN
4181 WEST POINTE DRIVE
KENNESAW, GA 30152-4040

BROWN, JOHN
8400 VINA DEL SOL DR NE
ALBUQUERQUE, NM 87122-4217

BROWN, JON
908 YUCCA ST
TRUTH OR CONSEQUENCES, NM 87901

BROWN, JOSEPH B , JR
7507 OAK RIDGE DR
PANAMA CITY, FL 32404

BROWN, KEN
11 CONISTON ST
HAWKER SA 02614
AUSTRALIA

BROWN, KEN & MARY
PO BOX 4058
SEQUIM, WA 98382

BROWN, KENNETH
2 MILNE CT
COLTON, LEEDS  LS15 9HP
GREAT BRITAIN

BROWN, KENNETH
5369 BALSAM TERRACE
PLANTATION, FL 33317

BROWN, KENNETH B
PO BOX 605
CARLSBORG, WA 98324

BROWN, KENNETH C
6528 COUNTRY CLUB RD SW
ROCHESTER, MN 55902

BROWN, KENNETH M
3198 DEER RUN RD UNIT 5
CARSON CITY, NV 89701

BROWN, KENNETH M
PO BOX 12873
RENO, NV 89701

BROWN, KEVERN M
2080 ESSEX PLACE
IRENE FARM VILLAGES
IRENE, GAUTENG  00045
SOUTH AFRICA

BROWN, KEVIN
2619 COLD CREEK AVE
ROSEWOOD, CA 93560

BROWN, KRISTIN
13705 ELENA GALLEGOS PL NE
ALBUQUERQUE, NM 87111-8326

BROWN, LARRY W
2825 SW MUSTANG TERR
STUART, FL 34997

BROWN, LEO
133 WEST,400 NORTH
RUPERT, ID 83350

BROWN, MACK
78 HIDDEN VALLEY AIRPARK
SHADY SHORES, TX 76208-7302

BROWN, MADYSON
4121 24TH AVE SE APT 12
NORMAN, OK 73071

BROWN, MARK
10507 ROYSTON HWY
ROYSTON, GA 30662

BROWN, MARK
1809 BUCKINGHAM ST.
MCKINNEY, TX 75070

BROWN, MARTY
C/O PW AVIATION.COM
655 CADDY LANE
WICHITA, KS 67212

BROWN, MATT
201 COUNTY RD 4250
MOUNT PLEASANT, TX 75455

BROWN, MICHAEL
2101 LAKESHORE DR
CLEBURNE, TX 76033-6966

BROWN, MICHAEL
3540 W COCKRELL RD
BLOOMINGTON, IN 47403

BROWN, MICHAEL P
4 LAZY GIRLS LN
ELKTON, MD 21921

BROWN, MICHAEL/MIC-MAR LSA LT
4099 FINCH RD SW
POWDER SPRINGS, GA 30127

BROWN, MIKE
112 Leslie Loch Ln
Coulumbia, SC 29212

BROWN, MIKE
24950 S MANARD RD
FORT GIBSON, OK 74434

BROWN, NICHOLAS
5224 CARSON DR
LAWRENCE, KS 66049

BROWN, PAUL F
2326 AZURE LANE
VISTA, CA 92081

BROWN, PHILIP
THREE TREES HEOL
TON-TON KENFIG
BRIDGEND, SGM  CF33 4PS
GREAT BRITAIN

BROWN, RACHAEL
113 W G ST #96702
SAN DIEGO, CA 92101-6096

BROWN, RICHARD
1910 ARLINGTON PL
HERDERSONVILLE, NC 28791

BROWN, RICHARD
29137 Newnam Rd
unit 8
Easton, MD 21601

BROWN, RICHARD
7 SMILIN JACK LANE
EAST FALMOUTH, MA 02536

BROWN, RICK
7 SMILIN JACK LN
EAST FALMOUTH, MA 02536

BROWN, ROBERT
33 PLEASANT HILL DR
ELKTON, MD 21921

BROWN, ROBERT K
514 AMERICAS WAY #4171
BOX ELDER, SD 57719

BROWN, ROGER L
PO BOX 799
SOUTH BEACH, OR 97366

BROWN, ROLAND L
20106 NORMAN COLONY RD
CORNELIUS, NC 28031-7143

BROWN, RUSS
5020 SE Tater Peeler Rd
Lebanon, TN 37090

BROWN, RYAN
3731 McREYNOLDS AVE
MODESTO, CA 95397

BROWN, RYAN
1490 PALMS RD
COLUMBUS, MI 48063

BROWN, SCOT C
2241 COUNTRY COTTAGE CT
LAS VEGAS, NV 89117

BROWN, SCOTT
1617 W CONIFER WAY
TAYLORSVILLE, UT 84123

BROWN, SCOTT
3731 SE TAILWINDS ROAD
JUPITER, FL 33478-1934

BROWN, SCOTT
31120 THOMAS LANE
FORT BRAGG, CA 95437

BROWN, SCOTT
18283 OAK LEAF DRIVE
JUPITER, FL 33458

BROWN, SHELDYNE
13109 ARGON AVE NE
ALBUQUERQUE, NM 87112

BROWN, STEPHEN
7230 UPPER ALBANY DR
NEW ALBANY, OH 43054

BROWN, STEVE/GARDEN WORLD
425 PINJARRA ROAD
MANDURAH WA 06210
AUSTRALIA

BROWN, STEVEN F
300 BAY HILL WAY
HUNTSVILLE, AL 35824

BROWN, STEVEN M
PO BOX 1060
SANTA MARIA, CA 93455

BROWN, STILES
275JACK RUSSELL RD
NEWNAN, GA 30263

BROWN, TED
2109 FAIRWAY CT
MISSION, TX 78572

BROWN, TERRY
1179 SHAWS FORK RD
AIKEN, SC 29805-8596

BROWN, THOMAS R
5612 NW 48TH PL
GAINESVILLE, FL 32606

BROWN, TIMOTHY
1855 SAINT FRANCIS ST
APT 2011
RESTON, VA 20190

BROWN, TIMOTHY
18 RIVOLI LN
GREENVILLE, SC 29615

BROWN, TOM
5320 110TH ST
LUBBOCK, TX 79424-7754

BROWN, TRES
127 PLATTEN CREEK RD
BOERNE, TX 78006

BROWN, TREVOR
5244 BENTLEY COURT
DELTA BC V4K 4B2
CANADA

BROWN, TROY
21023 HWY 59
PARSONS, KS 67357

BROWN, TROY (60155)
3348 BLUE JAY PASS
FORT MILL, SC 29708

BROWN, WALLACE
2050 N 300 W
Unit #39
Spanish Fork, UT 84660

BROWN, WILEY
9114 BENT SPUR LN
HOUSTON, TX 77064

BROWN, WILLIAM
PO BOX 15685
ASHEVILLE, NC 28813-0685

BROWN, WILLIAM C
67 FORGOTTEN ROAD
BEDIAS, TX 77831

BROWN, WILLIAM R
5300 E MARINA CT
POST FALLS, ID 83854

BROWND, CARL
11530 N SKYWIRE WAY
ORO VALLEY, AZ 85737

BROWNE, BLANE
126 OLDFIELD RD
FAIRFIELD, CT 06824

BROWNE, BRENDON
50 MOCKINGBIRD LN
OXFORD, GA 30054-3036

BROWNE, CHARLES
4268 VIA AZUL
NEWBURY PARK, CA 91320

BROWNELL, KENNETH
114 DUDLEYVILLE RD
LEVERETT, MA 01054-9713

BROWNING, BRENTON L
2989 MAGNOLIA BEND
CHARLOTTESVILLE, VA 22911

BROWNING, Bruce Allan
PO Box 17
KONDININ WA 06367
AUSTRALIA

BROWNING, GRAEME
6 HAMPTON TERRACE
MATAMATA
NEW ZEALAND

BROWNING, JOSEPH
7316 WEST AVE A
LANCASTER, CA 93536

BROWNING, MARK
26 TEMPLESTOWE GATE
CONISBOROUGH
DONCASTER, YORKSHIRE  DN122HR
GREAT BRITAIN

BROWNING, MAURICE
14 MOSELLE CT
TOOWOOMBA, QLD  04350
AUSTRALIA

BROWNING, RONALD D
319 TWIN TIMBERS LN
KEMAH, TX 77565-2567

BROWNLEE, CURTIS
4214 42 Ave
Whitecourt AB T7S 0A3
CANADA

BROWNLOW, ALLAN H
1179 COLLIER PLACE
VENICE, FL 34293

BROX, DARIN
14 1304 RUTHERFORD RD SW
EDMONTON AB T6W 0B4
CANADA

BROXHOLME, ANDREW
126 FERMAH ROAD
RD 2
WHAKATANE  03192
NEW ZEALAND

BROYLES, DEAN L
548 POPLAR DR
PITTSBORO, IN 46167

BROZO, GREGG
123 JANA DR
STATESVILLE, NC 28677-9811

BRUBACHER, MARK
10 HAMPTON ST
ELMIRA ON N3B 1X7
CANADA

BRUBAKER CALVIN
7067 S COMMERCE PARK DR
MIDVALE, UT 84047-1090

Bruce Penner
2490 Fife Rd
Christina Lake BC V0H1E3
CANADA

Bruce Strum
53 Eastwood Terrace
Bedford NS B4A3V6
CANADA

BRUCE, BOB
12906 JOHNS PL
RED BLUFF, CA 96080

BRUCE, CARL
11995 N HICKORY TRCE
ALPHARETTA, GA 30004-4036

BRUCE, H WILLIAM
2455 BLOOMFIELD RD
SEBASTOPOL, CA 95472

BRUCE, JERRY WAYNE II
1560 BRADSHAW BLVD
COOKEVILLE, TN 38506

BRUCE, LEROY BEN
2575 W Denman Apt C
STEPHENVILLE, TX 76401

BRUCE, PATRICK
28 MARSELLA CRT SE
AIRDRIE AB T4A 1V8
CANADA

BRUCES FLYING SERVICE INC
1721 DANIELS RD
ARLINGTON, GA 39813-3939

BRUCH, STEIN
15142 CIMARRON AVE.
ROSEMOUNT, MN 55068

BRUCH, STEIN
PO BOX 7158
FARMINGTON, MN 55024

BRUDIGAM, NORM
3611 WALNUT ST
LAFAYETTE, CA 94549

BRUECK, DAVE
886 S 1650 E
SPRINGVILLE, UT 84663-3834

BRUEGGEMANN, PETER
ACORN LODGE, MACKS LOKE
REEPHAM RD
BRISTON, NORFOLK  NR24 2JL
GREAT BRITAIN

BRUESCHM, JOHN
101 E SAPPHIRE LANE
LONG GROVE, IA 52756

BRUGGEMAN, BILL C/O DDC
1681 94TH LANE NE
BLAINE, MN 55449

BRUGGERS, KEN
6750 HILLCREST PLAZA DR
SUITE 202
DALLAS, TX 75230

BRUHN, ALEXANDER
2988 GILFORD WAY
NAPLES, FL 34119-7523

BRUHNKE, LOUIS
1049 I STREET
FORTUNA, CA 95540

BRUIN, JAMES
150 SNOWDEN LN
PRINCETON, NJ 08540

BRUINGTON, WARD
13414 SE 64TH
PORTLAND, OR 97216

BRULL, ADAM
3000 LIMESTONE CT
HAYS, KS 67601-9364

BRULZ, RODNEY R
13959 OLDE ORCHARD RD
STRONGSVILLE, OH 44136

BRUMBELOW, SCOTT
4933 SHIRA DR
ARLINTON, TN 38002

BRUMM, ANTHONY
7464 PEONY LANE N
MAPLE GROVE, MN 55311

BRUMPTON, JOHN
PO BOX 633
MT BARKER SA 05251
AUSTRALIA

BRUMWELL, ROBERT
6391 FOX RUN CIRCLE
JUPITER, FL 33458

BRUNCKHORST CHRISTIAN A
4404 AVERY AVE
NORTH CHARLESTON, SC 29405-3252

BRUNCKHORST, ROLF
146 STONE CREEK DR
OXFORD, OH 45056

BRUNEL, RENE
724 E ARENA LOOP
HAYDEN, ID 83835-8887

BRUNELLO, RANDAL
4259 E TAHITI ST
MERIDIAN, ID 83646

BRUNER, DEANE
20565 CARSON ROAD
DEEPHAVEN, MN 55331

BRUNER, HARVEY
RT 3 BOX 202
CROCKETT, TX 75835

BRUNER, KEVIN
546 TIONDA DRIVE NORTH
VANALIA, OH 45377

BRUNER, NATHAN
c/o NORTHROP GRUMMAN/TEXTRON
SYS
438TH AEW/TAAC-AIR HKIA
APO, AE 09320

BRUNET, RAYMOND
PO BOX 2063
SO HAMILTON, MA 01982

BRUNETT, ANDRI
FALKNISSTRASSE 6
ZIZERS  CH-7205
SWITZERLAND

BRUNHOEBER, MIKE
1172 s Springdale
Caldwell, KS 67022

BRUNJES, GRAYSON
15 S STELLAR PARKWAY
CHANDLER, AZ 85226

BRUNJES, H CURTIS
416 LEAFY WAY
SPRING HILL, FL 34606

BRUNKE JOHN W
N1131 451ST ST
MAIDEN ROCK, WI 54750-8632

BRUNKE, JOHN
814 S 7TH ST
ST CHARLES, IL 60174

BRUNKENHOEFER ROBERT E
1206 S BORDER AVE APT 653
WESLACO, TX 78596-7355

BRUNKENHOEFER, CRAIG
11044 SW DAVOS LN
WILSONVILLE, OR 97070

BRUNKENHOEFER, ROBERT E
108 JACK LITTLE DR UNIT A18
RUIDOSO, NM 88345

BRUNN JEREMY DAVID
1131 E TURNBERRY AVE
FRESNO, CA 93730-5928

BRUNN, JEREMY
8867 N FULLER AVENUE
FRESNO, CA 93720

BRUNNER, DENZIL
LEVEL 3/18 WANDOO ST
FORTITUDE VALLEY, QLD  04006
AUSTRALIA

BRUNNER, OLIVIER
CH DU MOLESON 6
SERVION  CH-1077
SWITZERLAND

BRUNO, MIKE
516 PACIFICA WAY
BOULDER CITY, NV 89005

BRUNS, GARY
55624 849TH ROAD
PIERCE, NE 68767

BRUNS, LUKE J
2313 HEATHER RIDGE DR
FLOWER MOUND, TX 75028

BRUNS, WILLIAM
130 KONAWA WAY
LOUDON, TN 37774

BRUNTZ, LESLIE
PO BOX 126
OXFORD, NE 68967

BRUNYE, EVAN
9642 W PREECE ST
BOISE, ID 83704-0617

BRUSH, CHARLES
37 MAZATLAN
ROCKPORT, TX 78382

BRUSHWOOD, JOHN
25628 COUNTY ROAD 193
COSHOCTON, OH 43812

BRUSS, STEVE
14871 PIONEER TRAIL
FLYING CLOUD AIRPORT
EDEN PRAIRIE, MN 55347

BRUST, HERBERT
11045 BUCKHART RD
MECHANICSBURG, IL 62545

BRUTHER THOMAS J
45661 VIA PUEBLA
TEMECULA, CA 92592-5884

BRUTHER, THOMAS
31805 TEMECULA PARKWAY
TEMECULA, CA 92592

BRUYERE, CHAD
3630 SILLARO PL
KAMLOOPS BC V2H 0G9
CANADA

Bryan A McDougall
16380 Hwy 17 E, PO BOX 100
Thessalon ON P0R1L0
CANADA

Bryan Florence
306-804 3rd Avenue SW
Calgary AB T2P0G9
CANADA

BRYAN JAMES R
1000 ROYAL TERN CT
BRENTWOOD, CA 94513-1783

BRYAN JOSH
1407 MCPHERSON BLVD
FREMONT, OH 43420

Bryan Michael Valentine
1161 Kathleen Drive
Duncan BC V9L5S4
CANADA

BRYAN, CURT
18520 S E 440TH
ENUMCLAW, WA 98022

BRYAN, GERALD L
PO BOX 482,37 HUBBARD AVE
GALLIPOLIS, OH 45631-0482

BRYAN, JAMES R
43902 BERETTA DR
FREMONT, CA 94539-6344

BRYAN, JERRY
4008 ROPE TRAIL
JACKSONVILLE, AR 72076

bryan, zach
32219 SKY LAKES DR
WALLER, TX 77484-7512

BRYANT, BETH
2106 MILAN CT
VIRGINIA BEACH, VA 23456-7728

BRYANT, DARREN
850 BUENA VISTA DR
BROWNSTOWN, IN 47220-8513

BRYANT, DAVE
10 ESSENDENE GARDENS
MALLABULA, NSW  02319
AUSTRALIA

BRYANT, DAVID/DREYER, HEW
18 ABBOTT WAY,
WILSON WA 06107
Australia

BRYANT, E TYLER
102 TRENT COURT
EASLEY, SC 29642

BRYANT, EMIL
22100 SWAN ST APT 737
SOUTH LYON, MI 48178

BRYANT, GEOFF
44 TYNTE STREET
NORTH ADELAIDE SA 05006
AUSTRALIA

BRYANT, JOE H JODY
7402 KING RD
MERIDIAN, MS 39305

BRYANT, JOHN
203 BRUCE AVE
KINCARDINE ON N2Z 2P2
CANADA

BRYANT, JONATHAN E
5039 DUCHY DR
MEBANE, NC 27302

BRYANT, JOSEPH RONALD
152 EAGLE DRIVE
GOLDENDALE, WA 98620

BRYANT, JOSEPH RONALD
2449 36TH AVE W
SEATTLE, WA 98199

BRYANT, MARK E
366 SE 10TH AVE
CANBY, OR 97013

BRYANT, MIKE
325 CANARY CIR
PLEASANT HILL, IA 50327

BRYANT, SHANE D
511 RADFORD TERRACE
DAVIE, FL 33325-6426

BRYANT, THOMAS A
2651 SHILOH WAY
TALLAHASSEE, FL 32308

BRYARS, DAVID E , JR
7534 ADD RD
TIBBIE, AL 36583

BRYARS, GLENN F
7090 SILVER ST
MOBILE, AL 36619

Brye, Eric
1424 VIEJAS CREEK TRL
ALPINE, CA 91901-2349

BRYLSKI, JAMES R & FRANCIS J
7934 SKYLINE RD S
SALEM, OR 97306

BRYNTSALOV, ALEXANDER
LIDUMA 11
RIGA  LV1079
LATVIA

BRYSON, CRAIGE
24A BEACON HILL RD
WINDELLA, NSW  02320
AUSTRALIA

BRYSON, ROBERT
49612 HWY 101
BANDON, OR 97411

BRZEZINSKI, SAMUEL
E10079 140TH AVE
EAU CLAIRE, WI 54701

BS TRAILERS SALES INC.
1900 E WYATT EARP BLVD
DODGE CITY, KS 67801

BS-CONSULTING GMBH
PLOCHINGER STRASSE 92
ATTN: STEFAN BENDL
KIRCHHEIM, TECK  73230
GERMANY

BTJ ADVENTURE COMPANY LLC
3214 MONTELLANO AVE
PALMDALE, CA 93551-4835

BUBBERMAN, RENE
COORSTRAAT 68
DELFT  2611JS
NETHERLANDS

BUBERNAK, ALEXANDER
314 INDIGO DR
CARY, NC 27513

BUC INC
3511 SILVERSIDE RD STE 105
WILMINGTON, DE 19810-4902

BUCCERI, MICHELE
VIA CAPECELATRO 53
20148 MILANO
MILANO MI 20148
ITALY

BUCCI, FRED
951 STONE BRIDGE TRL
HOLLISTER, CA 95023-9196

BUCHANAN, DOUG
72 DORSET DRIVE
BRAMALEA ON L6T 2Y7
CANADA

BUCHANAN, DUSTIN
11623 KRISTIDAWN
SAN ANTONIO, TX 78253

BUCHANAN, ERNEST
42 MOUNT COOROY ROAD
POST OFC IF NOBODY HOME)
EUMUNDI, QLD  04562
AUSTRALIA

BUCHANAN, GLENN
29285 SE SUNVIEW LANE
ESTACADA, OR 97023

BUCHANAN, GRANT
10 CHIPPING CAMDEN COTSWOLD
DOWN
94 INANDA RD HILLCREST
DURBAN, KZN  03610
SOUTH AFRICA

BUCHANAN, HEATHER
730 WOOD RIDGE DR
CEDAR HILL, TX 75104

BUCHANAN, MARK W/TUTOR PERINI
39 WEDGEWOOD BLVD
CONROE, TX 77304-1349

BUCHANAN, MARK W/TUTOR PERINI
9619 STONEBRIDGE PL
TOMBALL, TX 77375

BUCHANAN, R A F
STANDEN FARM
SMARDEN RD, BIDDENDEN
ASHFORD, KENT  TN27 8JT
UNITED KINGDOM

BUCHANAN, ROBERT
334 SLOW ROLL
CHAPMANSBORO, TN 37035

BUCHANAN, RUSSELL
210 BUNNING RD
MOUNT HELENA WA 06082
AUSTRALIA

BUCHANAN, SAM/PHOTOGRAPHY
123 N MARION ST
ATHENS, AL 35611

BUCHANAN, SAM/PHOTOGRAPHY
328 HOFFMAN ST
ATHENS, AL 35611

BUCHANAN, WILLIAM
LAG AN FHIODHAIN
NORTH CONNEL
OBAN, ARGYLL  PA37 1RF
GREAT BRITAIN

BUCHANON, LONNIE J
2005 SW 13TH PLACE
BELL, FL 32619

BUCHAR, BILL
517 ROLLINGWOOD DR
SHOREWOOD, IL 60404

BUCHER, BENOIT
2966 ROUTE D`ANNEMASSE
REIGNIER  FR74930
FRANCE

BUCHHEIT, DIRK
2633 LANTANA RD
HANGAR 108
LANTANA, FL 33462

BUCHHOLZ, BEVERLY
1150 E DUBLIN ST
CHANDLER, AZ 85225

BUCHMANN, LUCIEN
ZURCHERSTRASSE 77
RAPPERSWIL  08640
SWITZERLAND

BUCHMANN, OSCAR A
3522 CAROLINA ST.
SAN PEDRO, CA 90731

BUCHOK, LEE J
27519 BERKSHIRE HILLS PL
VALENCIA, CA 91354

BUCHOLZ, ALLEN
47008 ROSE CIRCLE
TEA, SD 57064

BUCK MICHAEL A
728 FLIGHTLINE DR
SPRING BRANCH, TX 78070

BUCK, JAMES
30611 CEDAR NECK RD
UNIT 2302
OCEAN VIEW, DE 19970

BUCK, MATTHEW
3101 S MAN O` WAR CT
VERADALE, WA 99037

BUCK, MICHAEL A
82 BEND VIEW LANE
GREAT FALLS, MT 59404

BUCK, MOORE
936 HAZELNIT ST
WASCO, CA 93280

BUCKALEW, PHILIP M
2505 CREEKSIDE DR
LITTLE ROCK, AR 72211

BUCKBEE, ROBERT
2504 SAVANNAH CT
COLLEGE STATION, TX 77845

BUCKENDAHL STEVEN R
12051 NW 20TH ST
BENTON, KS 67017-4538

BUCKENDAHL, STEVE
3071 SW FARMSTEAD RD
BENTON, KS 67017

BUCKETT, JAMES
76 KILLARNEY CRESCENT
SKENNARS HEAD, NSW  02478
AUSTRALIA

BUCKHOLZ, J/UNINSURED N220RF
3585 KORI RD
JACKSONVILLE, FL 32257-5472

BUCKINGHAM, BYRON D
W5015 STATE ROAD 106
FT ATKINSON, WI 53538

BUCKLE, KYLE
42010 BAINTREE CIRCLE
NORTHVILLE, MI 48168

Buckle, Sarah
42010 BAINTREE CIR
NORTHVILLE, MI 48168-2363

BUCKLER, MIKE
564 QUEEN ST
CHATHAM ON N7M 2J6
CANADA

BUCKLEY ROBERT L JR
5824 CLOVER RIDGE CIR
CASTLE ROCK, CO 80104-3446

BUCKLEY, ALLEN
10 JAMES COOK ESPLANADE
HOLLYWELL
GOLD COAST, QLD  04216
AUSTRALIA

BUCKLEY, JOHN V
2116 MAIDEN LN
SPRINGFIELD, OH 45504

BUCKLEY, JR, ROBERT L
7309 S Columbine Way
CENTENNIAL, CO 80122

BUCKLEY, SCOTT
4540 RITA LN
SANTA MARIA, CA 93455-3701

BUCKLEY, TRISTAN
1671 CELERITY DR
FLORISSANT, MO 63031

BUCKLEY, WILLIAM
1830 BENNETT RAOD
SAINT AUGUSTINE, FL 32092

BUCKMAN, JAMES
1329 LOVELADY RD
BYRDSTOWN, TN 38549

BUCKNELL, JOHN
7004A VISTA DRIVE
BENOWA, QLD  04217
AUSTRALIA

BUCKNELL, John Raymond
7004A Vista Dr
BENOWA, QLD  04217
AUSTRALIA

BUCKO, MATTEW
7032 E VOLTAIRE AVE
SCOTTSDALE, AZ 85254

BUCKWALTER, DAVID
823 SOUTH KING ST STE D
LEESBURG, VA 20175

BUD, WILLIAM
3010 HIGHPOINT DR
MACON, GA 31204

BUDAHN, CHRISTOPHER W
6525 COUNTY 30 BLVD
KENYOU, MN 55946-3701

BUDDY & HOLLY LLC
1912 ASPENRIDGE CT
WALNUT CREEK, CA 94597-2951

BUDEK, ANDY
19 CAMTANADA DR
BELEN, NM 87002

BUDGEN, LEIGH
119 CHASTAIN RD
CENTRAL, SC 29630

BUDNIOK, JAN
HUELSLIHOF 6
WIL  08196
SWITZERLAND

BUDREAU, LAWRENCE
1001 HOLLY KNOLL DR
ANDERSON, SC 29626-6911

BUDT, ALEX
2594 33RD AVE
SAN FRANCISCO, CA 94116-2954

BUDZYNSKI, HENRY A
440 HOLLINGSWORTH PL
WINCHESTER, VA 22601

BUECHLER, DWIGHT
13931 S 19TH ST
BIXBY, OK 74008

BUECHLER, JAMES K
1862 BARKSDALE DR
THE VILLAGES, FL 32162-7006

BUECKERT, ALBERT
4296 HULLCAR RD
ARMSTRONG BC V0E 1B4
CANADA

BUEHLER, ANDREW
PO BOX 1174
OLALLA, WA 98359-1174

BUEHLER, ROLAND
MAXBURGRING 23 C
BAD BERGZABERN  76887
GERMANY

BUELL, CHRISTOPHER
4379 PASADENA CIR
SARASOTA, FL 34233-3625

BUELL, LEROY
1709 BARON CT
PORT ORANGE, FL 32128

BUELOW, EMILIE
425 JULIE DR
CAPE GIRARDEAU, MO 63701

BUENO VELEZ, JULIO
LAS CASICAS N6
EL MIRADO, SAN JAVIER
MURCIA  ES-30739
SPAIN

BUENO, RACHEL
5148 WILLIS AVE
APT 2334
DALLAS, TX 75206

BUERK, LAWRENCE
637 RACE RD
COUPEVILLE, WA 98239

BUESCHER, DUSTIN
3 SAND LAKE RD
MONTICELLO, IL 61856

BUETTGENBACH, MICHAEL D
6951 S 143RD ST E
DERBY, KS 67037

BUFFO, PERRY
128 MINERVA AVE
ALBION, NJ 08009

BUFKIN, BRIAN
8762 RIVERTON CT
DAPHNE, AL 36526

Bufkin, Cayce
26 N HICKORY RD
HICKORY, MS 39332-3306

Buford, Tom
634 PHILAN CIR
LEMOORE, CA 93245-9241

BUGA, CONSTANTIN
7 COURTFIELD RISE
WEST WICKHAM
LONDON, KENT  BR4 9BD
UNITED KINGDOM

BUGG, PETER
7 BOWOOD CT
SEABROOK, VIC  03028
AUSTRALIA

BUGSMASHER HOLDINGS LLC
617 FAYE LN
REDONDO BEACH, CA 90277-4450

BUHL, JACOB
35014 N 10TH ST
PHOENIX, AZ 85086

BUHLIG, MYLES
3685 AMICK WAY
LEXINGTON, KY 40509-1998

BUHRMEISTER, TIMOTHY
103 STANLEY DR
CENTEREACH, NY 11720-2233

BUI, ALBERT
2946 W LIBERTY ST
ALLENTOWN, PA 18104-4753

BUIE, CRAIG
505 9TH ST.
LAWRENCEBURG, TN 38464

BUIE, JOHN M
8763 NC HWY 710N
RED SPRINGS, NC 28377

BUILD-A-PLANE/ROCKING HORSE
RANCH
17514 ROCKING HORSE RD
ATTN: PAUL NAFZIGER
TEHACHAPI, CA 93561

BUIS, THOMAS
9846 WALL GENE RD
SOUTH LYON, MI 48178

BUJARRABAL, MIGUEL
AVENIDA RIOJA 14, 9 IZDA
LOGRONO  ES-26001
SPAIN

BUKOLT, SCOTT
5780 AUBURN DR
MADISON, WI 53711

BUKOVATZ, GARY
3905 W ANGEL
WICHITA, KS 67217

BULANEK, PATRICK
1403 AVENUE I
DANBURY, TX 77534

BULASCOSCHI, ALEX
AV AYRTON SENNA, 233 ap 906
Barra da Tijuca
RIO DE JANEIRO  22793-000
BRAZIL

BULENA, PETER
1271 WASHINGTON AVE
#135
SAN LEANDRO, CA 94577

BULGER, EDWARD
58 TEMPLE ST.
NEWBURYPORT, MA 01950

BULGER, ERIC
122 HERMITAGE PLACE
PEACHTREE CITY, GA 30269-1490

BULKELEY, CHARLES
12707 BENAVENTE WAY
SAN DIEGO, CA 92129

BULL CORWIN L
120 SCORPION DR
LAKEWAY, TX 78734-5029

BULL SIX LLC
1401 PEMBROKE DR
EDMOND, OK 73003-2752

BULL, CHARLES M JR
9238 BUTTONWOOD ST.
ORLANDO, FL 32825

BULL, CORWIN
5313 SERENE HILLS DR
APT 2304
LAKEWAY, TX 78738

BULL, DAVID EU/9999/999/99
112 FAWE PARK ROAD
LONDON
GREATER LONDON  SW15 2EQ
GREAT BRITAIN

BULL, GARY
PO BOX 600
PARADISE POINT, QLD  04216
AUSTRALIA

BULL, KAYLEIGH
416 OAK AVE
MENOMONIE, WI 54751

BULLARD GARY
PO BOX 7076
GRANBURY, TX 76049-0136

BULLARD, PATRICIA
15508 ADLONG DR
ROANOKE, TX 76262

BULLARD, SHANNON
20817 HWY J5T
MORAVIA, IA 52571

BULLARD, SHANNON
716 E MADISON
KNOXVILLE, IA 50138

BULLAS, TOM
71 ALDERFORD DRIVE
WANTIRNA, VIC  03152
AUSTRALIA

BULLENE, SCOTT
233 14TH AVE E #103
SEATTLE, WA 98112

BULLER, GREGORY M
1906 MILLER FARMS RD
GERMANTOWN, TN 38138

BULLER, LARRY
841 SAN ANGELO DR
BISMARCK, ND 58504

BULLERS,JONATHAN
3 GREENVIEW DR
WEST BRANCH, IA 52358

BULLION RICHARD G
11545 DESTINATION DR APT 3405
BROOMFIELD, CO 80021-4292

BULLION, RICK/HOPE, JOHN
952 ST ANDREWS LN
LOUISVILLE, CO 80027

BULLOCK, HAL
1228 LIBERTY CHURCH RD
MONTAIN CITY, TN 37683

BULLOCK, JOHN S
12 SARICH CT
OSBORNE PARK
PERTH WA 06017
AUSTRALIA

BULLOCK, JOHN S
36 CORONATION ST
DOUBLEVIEW
PERTH WA 06018
AUSTRALIA

BULLOCK, JONATHAN
1748 BECK RD
EASTABOGA, AL 36260

BULLOCK, JOSEPH MICHAEL
21 WORTHINGTON HILL DR
REISTERSTOWN, MD 21136

BULLOCK, Martin Graeme
36 Coronation Street
Doubleview WA 06018
AUSTRALIA

BUMANGLAG, CLIFFORD
407 KERWIN CT
ROSEVILLE, CA 95747

BUMBAUGH, ALAN
6 CEDAR CREEK LN
SHAWNEE, OK 74804

BUMBLER AVIATION PTY LTD
PO Box 2013
GERALDTON WA 06531
AUSTRALIA

BUMGARDNER, ROBERT L
PMB #B27
29330 SE Hillyard Dr
BORING, OR 97009-8502

BUMPLESS RV LLC
PO BOX 429
GLASGOW, MT 59230-0429

BUMPLESS RV LLC / DAHL, RUSSELL
507 BIA RT 1
NASHUA, MT 59248

BUMPSTAD, JUSTIN
10 KEITH STREET
KINGLAKE, VIC  03763
AUSTRALIA

BUMPSTEAD, JUSTIN
PO BOX 290
KINGLAKE, VIC  03763
AUSTRALIA

BUMPUS, JIM
1170 HARLAN RD
LUCAS, OH 44843-9702

BUMSTEAD, RYAN / METROPOLITAN
COMMUNITY
1234 E HARTMAN AVE
OMAHA, NE 68110

BUN, JOHN
402 Skyline Dr
Roanoke, TX 76262-5627

BUNCH, AUDREY
7215 REBEL DR
WARRENTON, VA 20187

BUNCH, LESLIE B
26684 RAPHIS ROYALE BLVD
ENGLEWOOD, FL 34223

BUNCH, STEVEN
50 CALLE
CANTANDO, NM 87508

BUNDY, AARON
188 MAST RD
WESTBROOK, ME 04092

BUNDY, EDWARD
9103 HANLEY PL
EAGLE, ID 83616

BUNDY, JOHN
465 SAWTOOTH LN
HAMILTON, MT 59840

BUNEGAR, DAVID
5870 TENNYSON ST
ARVADA, CO 80003-6903

BUNGARD, NEIL
11 CHAPPLE ST
ALEXANDRA  09320
NEW ZEALAND

BUNGARD, NEIL
PO BOX 89105
TUCSON, AZ 85752

BUNGER, NILS
853 ESPLANADA WAY
STANFORD, CA 94305

BUNKE, JEFFREY R
1375 WHISPERING PINES
NEENAH, WI 54956

BUNN, KEVIN
162 N DRY RUN RD
WILLIAMSTOWN, WV 26187

BUNNING, MARK GARY
30 AARDROOS STEET
PROTEA VALLEY  07530
SOUTH AFRICA

BUNNY, ROGER & JACKIE
47 JEFFREY RD
BUNBURY WA 06230
AUSTRALIA

BUNTIN DAVID P
176 AGGIE PERRY RD
BETHPAGE, TN 37022-8637

BUNTIN, DAVID P
3603 HUNTING CREEK
JEFFERSONVILLE, IN 47130

BUNTING, ROSS
30150 CHEVIOT HILLS CT
FRANKLIN, MI 48025

BUNTON, KEN
213 DENBECK RD
IRMO, SC 29063-2539

BUONAGURIO, KEVIN
8483 SE 71ST AVE
OCALA, FL 34472

BUONO, ALINA
6829 DALMATIAN CIRCLE
PLANO, TX 75023

BUONO, DAVID D
6707 WINTERWOOD LN
DALLAS, TX 75248

BUONO, JOSEPH
5402 MARTIN ST
ALIQUIPPA, PA 15001

BUONOCORE, ROBERTO OSCAR
12 DE OCTUBRE 3310 1C
ESPANA 2206 8B
MAR DEL PLATA  07600
ARGENTINA

BUOY, DAVID
PO BOX 285
BRIGHTWOOD, OR 97011-0285

BUOY, MIKE
774 ANDERSON COUNTY RD 147
PALESTINE, TX 75801

BURANDT, ROLAND
9053 95TH ST
EDMONTON AB T6C 3W7
CANADA

BURANI, ALESSANDRO
23 WETHERBY GARDENS
LONDON, ENG  SW5 0JR
GREAT BRITAIN

BURBAGE, RICHARD W
273 ATOKA TRAIL
WICHITA FALLS, TX 76310

BURBIDGE, A MICHAEL
23732 NE 23RD PL
SAMMAMISH, WA 98074

BURBRIDGE, BEN L JR
1047 CRAGMONT AVE
BERKELEY, CA 94708

BURBRIDGE, BENJAMIN L
5171 CHARLEMAGNE ROAD
JACKSONVILLE, FL 32210-8169

BURBRIDGE, DAVID
18 SINNELS FIELD
SHIPTON UNDER WYCHWOOD
CHIPPING NORTON, OXF  OX7 63J
GREAT BRITAIN

BURCAR, MARK
13732A CORLISS AVE N
SEATTLE, WA 98133

BURCH, ADAM
8170 S SAN JUAN RANGE RD
LITTLETON, CO 80127

BURCH, GARY L
9631 SE 72ND AVE
OCALA, FL 34472

BURCH, MARILYN
1061 W 45th St
Loveland, CO 80538

BURCH, MATTHEW
677 CORSAIR DR
INDEPENDENCE, OR 97351-9433

BURCH, MATTHEW
2925 PRAIRIE CT
LAWRENCE, KS 66046

BURCH, NIKOLAI
6846 ROUNDUP LN
MILTON, FL 32570-3266

BURCH, PABLO
5118 VALLEY PARK RD
DOYLESTOWN, PA 18902-9717

BURCH, TERRY
17512 31ST DR NW
ARLINGTON, WA 98223

BURCHETT, MICHAEL
1005 CHILD ST
GREENFIELD, OH 45123

BURDELL AVIATION LLC
3511 SILVERSIDE RD STE 105
WILMINGTON, DE 19810-4902

BURDEN, CECIL R
245 S BULLDOGGER CIRCLE
COTTONWOOD, AZ 86326

BURDEN, DAVID L
2879 MYSTIC CANYON DR
PRESCOTT, AZ 86303

BURDEN, ROY
23 HUNTSMANS HORN CIRLE
THE WOODLANDS, TX 77380

BURDETT, GARY
1706 1250TH AVE
LINCOLN, IL 62656

BURDETTE DAN G TRUSTEE
13505 AUBURN LN
EDMOND, OK 73013-5684

BURDETTE, DAN G and LOVE, JANIS
PO BOX 7983
EDMOND, OK 73083

Burdick, Steve
1427 HAGUE AVE
SAINT PAUL, MN 55104-6750

BURDUE, BRAD
6025 North Texas St
Whitehouse, OH 43571

BURFORD, JOHN / BURFORD, PAM
1847 TRAILWOOD CT
WINDSOR ON N8W 5G7
CANADA

BURFORD, PERRY / c/o: JEFF ESLIGER
5360 OLDCASTLE RD
OLDCASTLE ON N0R 1L0
CANADA

BURFORD, ROBERT
5380 OLDCASTLE RD
OLDCASTLE ON N0R 1L0
CANADA

BURG, DAVID J
1118 ROY DR
OROVILLE, CA 95965

BURG, JASON
4248 N 157TH AVE
GOODYEAR, AZ 85395

BURG, STEVE
PO BOX 497
BIGGS, CA 95917-0497

BURGAN, CHRIS
9239 118TH PLACE, SE
NEWCASTLE, WA 98056

BURGE, GERALD
11838 CENTRAL AVE APT 30
CHINO, CA 91710-1985

BURGE, GREG
152 GILES CRESCENT
DAMPIER
AUSTRALIA

BURGENER, RYAN
27 LAS ROAD
SMITHVILLE ON L0R 2A0
CANADA

BURGER, ANDRE
BELLAMIKA TRUST
1425 COUCAL STREET
MONTANA PARK, PRETORIA  00159
SOUTH AFRICA

BURGER, JOHANNES
NO 8 DE BEER STREET
PRINCE ALBERT
WESTERN SAPE  06930
SOUTH AFRICA

BURGER, KENNETH
9090 DANZIG ST
LIVONIA, MI 48150

BURGER, LISA & ALEWYN
PO BOX 175
CAPE TOWN INT AIRPORT
CAPETOWN  07525
SOUTH AFRICA

BURGER, MARK
3125 N ALVERNON #131
TUCSON, AZ 85712

BURGER, MARK
5841 E 9TH ST
TUCSON, AZ 85711

BURGER, NICO
P O.BOX 1243
WAPADRAND  00050
SOUTH AFRICA

BURGESS AIRCRAFT MAINTENANCE
PTY LTD
CASA COA#0777
HANGAR 102, 157 MCNAUGHT RD
CABOOLTURE, QLD  04510
AUSTRALIA

BURGESS JAMES
39900 N 50TH ST
CAVE CREEK, AZ 85331-8005

BURGESS, ADRIAN
2 Kingsway North
Paddington
Warrington, Cheshire  WA1 3PD
GREAT BRITAIN

BURGESS, ALLEN
5307 SKYLANE DRIVE
DURHAM, NC 27704

BURGESS, BRADLEY
3030 SILENT SPRING DRIVE
SUGAR LAND, TX 77479

BURGESS, CHARLIE
PO BOX 262
MOULTON, AL 35650

BURGESS, CHRISTOPHER
45 OAKFIELDS
GUILDFORD, SURREY  GU3 3AS
GREAT BRITAIN

BURGESS, GERALD
20068 HWY 30
BUHL, ID 83316

BURGESS, JAMES/CAFLISCH, MARCO
335 MADRONE STREET
REDWOOD CITY, CA 94061-3817

BURGESS, JARET
4133 MARTINSBURG DR
FORT WORTH, TX 76244

BURGESS, JAY
6113 NE 107TH ST
OKLAHOMA CITY, OK 73151

BURGESS, MARK W
644 QUAKER RIDGE RD
GREENE, ME 04236

BURGESS, PHIL
2 FOSTERS CLOSE
NAVENBY
LINCOLN  LN50DY
GREAT BRITAIN

BURGESS, ROBERT
10762 TY DRIVE
SHREVEPORT, LA 71106

BURGESS, ROSS
3837 EDGEWATER DR
BEDFORD, TX 76021

BURGESS, THOMAS
2056 WERNER RD
COLUMBUS TWP, MI 48063

BURGGRAFF, JASON
2004 SOUTH SHERMAN AVE.
SIOUX FALLS, SD 57105

BURGHARDT, DANN
1428 LEE AVE
WEST BEND, WI 53090

BURGHARDT, THOMAS
4817 NW 2ND COURT
ANKENY, IA 50023

BURGIN, JOHN B
124 TOWER RD
CROWLEY, LA 70526

BURGO, RENE
1768 HEMLOCK CT
GLENDALE HTS, IL 60139

BURGON, JOHN R ROB
4023 TWYLA LN
CAMPBELL, CA 95008-3720

BURGON, RILEY
1924 N PROSPECT AVE UNIT 8
MILWAUKEE, WI 53202-1437

BURGOS RICARDO A
PO BOX 710
OVERGAARD, AZ 85933-0710

BURGOS, GERMAN
URB HILL VIEW 610 PARK ST
YAUCO, PR 00698

BURGOS, RICARDO
414 VINE ST.
GLENDALE, CA 91204

BURGOYNE, TIMOTHY
3880 E SHAPINSAY DR
SAN TAN VALLEY, AZ 85140-5090

BURGSTALLER, PETER H & MARTINE
S
OUDE LIESSELSEWEG 37
DEURNE  5751WN
NETHERLANDS

BURGY, JOHN
PO BOX 811
SAGLE, ID 83860-0811

BURK, BOB
526 WELCH`S PT RD
MILFORD, CT 06460

BURK, LEE
734 W EL PASO ST
BROKEN ARROW, OK 74012

BURK, LYNDSEY
50 HEIDI LANE
NORTH LIBERTY, IA 52317

BURK, MARCUS R
420 SW DEVONWOOD AVE.
BEAVERTON, OR 97006-5803

BURK, ROSS
4901 CY AVE
CASPER, WY 82604

BURKART, RALPH
AM STADTGARTEN 25
KORNWESTHEIM
BADEN-WURTTEMBERG  70806
GERMANY

BURKE, ANDREW
1129 SENECA PLACE
LEWISVILLE, TX 75067

BURKE, BRIAN P
85 Francis St.
Apt 5
Brookline, MA 02446

BURKE, BUDDY E
1912 ASPENRIDGE CT
WALNUT CREEK, CA 94597

Burke, Dan
801 DOERWOOD CT
KIRKWOOD, MO 63122-3010

BURKE, DANIEL
1594 Wrentham
Winter Springs, FL 32708

BURKE, DON
9802 GREENWOOD CT
FONTANA, CA 92335-6608

BURKE, EDWARD F
28 DEL PRADO ST
LAKE OSWEGO, OR 97035

BURKE, JOHN JR
227 AIRPORT RD
TAYLORSVILLE, KY 40071

BURKE, JOHN W JR
8414 FERNDALE RD
LOUISVILLE, KY 40291

BURKE, MICHAEL
3220 69TH ST UNIT E-8
GALVESTON, TX 77551

BURKE, NICK and STEVE
PO BOX 415
CASTROVILLE, TX 78009

BURKE, SCOTT
65 WINDSOCK WAY
KALISPELL, MT 59901

BURKE, SEAN
9407 COLLETT AVE
NORTH HILLS, CA 91343

BURKE, STEPHEN N
11408 MEADE PT
SPOTSYLVANIA, VA 22551

BURKE, STEVE
2818 WHEATGRAIN LN
FAIRFAX, VA 22033

BURKE, SUZANNE
14175 PROTON RD
DALLAS, TX 75244

BURKE, TIMOTHY
16113 SALADO DR
TEMPLE, TX 76502-0078

BURKET, GEORGE
11020 TIARA ST
NORTH HOLLYWOOD, CA 91601-1317

BURKETT, MARVIN
302 PECAN DR
SCHERTZ, TX 78154

BURKETT, RUSSELL S
2406 BUTLER DR
FRIENDSWOOD, TX 77546-5520

BURKETT, STEVENS
9119 POPLAR DR
MELBA, ID 83641-4241

BURKHARDT, BOB / VERMEN LTD
7387 QUAIL RUN DR
WEST CHESTER, OH 45069-1016

BURKHARDT, DAVID
19325 MAYFLY CT
OREGON CITY, OR 97045

BURKHARDT, JAMES
4609 SAWGRASS DR
COLUMBIA, MO 65203

BURKHOLDER, CHARLES
33955 HWY 28E
BANCROFT ON K0L 1C0
CANADA

BURKHOLDER, NANCY JEAN
4431 CANTON CT
WEBSTER, MN 55088-2440

BURKINSHAW, MARK
34129 N GERWAL AVE
GRAYSLAKE, IL 60030-1011

BURKS, GLENN
382 VIEWMONT DR
HENDERSON, NV 89015

BURKS, JOSEPH
632 TEPIC
EL PASO, TX 79912

BURKS, MICHAEL
205 CACTUS DR
HASLET, TX 76052

BURKS, TERRELL L
2713 IMPERIAL DR
HUNTSVILLE, AL 35801

BURLACU, OLEG
10 PETRU ZADNIPRU ST OF 96
CHISINAU  MD-2044
Moldova

BURLACU, OLEG
STR. P ZADNIPUR 16/2 AP 9
CHISINAU  MD-2044
Moldova

BURLAGE, TODD
PO BOX 489
JACKSON, WY 83001

BURLAK, DAVID
34547 WALNUT HILL RD
WAVERLY, VA 23890

BURLEIGH, RONALD
2259 HWY 178
SUNSET, LA 70584

BURLESON, JACK
6001 GOLDWAGON LANE
CHARLOTTE, NC 28227

BURLESON, STEVEN
12631 S SPANGLER RD
OREGON CITY, OR 97045-9527

BURLEY, CHARLES
8006 OLD ALEXANDRIA FY RD
CLINTON, MD 20735

BURLEY, CHARLES A
3 BROOK FARM CT UNIT D
PERRY HALL, MD 21128-9053

BURMAN, CHRISTOFER
SAFIRVAGEN 20
SKANE-KOSKULLSKULLE  98341
SWEDEN

BURMEISTER, GLENN
303 N PINECREST ST
MILWAUKEE, WI 53208

BURNARD, GREG
22 ELLIOTT TRAIL
THORNDALE ON N0M 2P0
CANADA

BURNETT MARTIN T D
907 AVIATOR DR
FORT WORTH, TX 76179-5427

BURNETT, DAVID
11720 S TOWNSHIP ROAD
CANBY, OR 97013

BURNETT, FORREST
2255 SOUTH 1800 WEST
WOODS CROSS, UT 84087

BURNETT, GEORGE L
729 MAIN ST
CHATTAHOOCHEE, FL 32324

BURNETT, JEFF
5568 N KERWOOD LOOP
PRESCOTT VALLEY, AZ 86314

BURNETT, RALPH
53 FESTING ST
ALBANY  06330
AUSTRALIA

BURNETT, RONALD L
327 GREENSHIRE LN
O`FALLON, MO 63368

BURNETT, WADE
132 VOLT DR
SANDPOINT, ID 83864-5407

BURNETT, WILLIAM
114A W 14TH ST
SOUTHPORT, NC 28461

BURNETT, WILLIAM
10322 STRATHMORE HALL ST
#401
ROCKVILLE, MD 20852

BURNETTE, HARRY E
35 PARLOR CIRCLE
SHARPSBURG, GA 30277

BURNETTE, LAURA
2208 LODGEVIEW WAY
VALRICO, FL 33596

BURNETTE, WADE
100 FAIRWAY DR
ZEBULON, NC 27597

BURNHAM COLONEL WILLIAM
107 CALUMET COURT
LYNCHBURG, VA 24503

BURNHAM DAVID J
88 SINGING HILLS DR
PITTSBORO, NC 27312-7875

BURNHAM, DAVID J
268 DUBLIN CR
MADISON, AL 35758

BURNHAM, RAY
635 AIRPORT RD
GREELEY, CO 80631

BURNHART, VINCENT
3904 SHORELINE DR
SPRING PARK, MN 55384

BURNITZ, CHARLES
28905 SW 193 CT
HOMESTEAD, FL 33030

BURNLEY, VICTOR
808 ASHWOOD CIR
MADISON, AL 35758-1201

BURNS ROBERT A
5965 BAKER CT
FORT MYERS, FL 33919-3102

BURNS, BRENDEN
233 NORTH HOAGLAND BLVD
KISSIMMEE, FL 34741

BURNS, CALLUM W
401 POWRANNA RD
LONGOFORD TA 07302
Australia

BURNS, DANIEL
PO BOX 177
118 SW DESERT SKY DR
HERMISTON, OR 97838

BURNS, DAVID
8876 CYPRESS PRESERVE PLACE
FORT MEYERS, FL 33912

BURNS, FRED
1669 NEW RIVER INLET RD
SNEADS FERRY, NC 28460

BURNS, GARY & BOWER, ROD
4806 W MINERAL KING STE A
VISALIA, CA 93291

BURNS, GERALD
3273 CALLE SERENO
ATASCADERO, CA 93422

BURNS, JAMES
317 CUMBERLAND CT
PEACHTREE CITY, GA 30269-3645

BURNS, JAY
1375 N BIKLE LOOP
EDWARDS, CA 93523-2713

BURNS, JOHN
8778 HEAVENS GATE LN
NEWCASTLE, CA 95658

BURNS, JOSEPH P
812 AVIATOR DR
FT WORTH, TX 76179

BURNS, MARK
4703 SCHOONER DR
ANACORTES, WA 98221

BURNS, MARK
2204 GREENBRIAR DR
RUSTON, LA 71270

BURNS, MARK/MAJ LLC
124 W PINE ST
MISSOULA, MT 59807-7967

BURNS, MAX
7827 BYERS RD
PASCO, WA 99301

BURNS, MICHAEL H / BURNS, LYNN M
110 MISTY HOLLOW WAY
HUNTSVILLE, AL 35806-4227

BURNS, RICHARD E
7614 SEABROOK LN
SPRINGFIELD, VA 22153

BURNS, ROBERT A
1007 ANGEL FIRE LN
ARLINGTON, TX 76001

BURNS, RONI
4961 S 111TH RD
BOLIVAR, MO 65613

BURNS, SHAWN
13700 N FTN. HILLS BLVD
#322
FOUNTAIN HILLS, AZ 85268

BURNS, WALTER (CHARLIE)
506 CURTIS DR
MORRISVILLE, PA 19067

BURNS, WILLIAM
590 COUNTY ROAD 579
HAMPTON, NJ 08827

BURNS, WILLIAM
PO BOX 313
VERNON, MI 48476

BURNSIDE, JASON
401 LITTLE TEXAS LANE
#2331
AUSTIN, TX 78745

BURNSIDE, TOM
2710 NW 4TH AVE
POMPANO BEACH, FL 33064

BUROW, CHARLES
6240 ELK IVORY DR
RENO, NV 89511-4393

BURR, GAIL
500 COUNTRY CLUB DR
OAK ISLAND, NC 28465

BURR, JERRY
7630 PARKER ROAD
SEDRO WOOLLEY, WA 98284

BURRICHTER, STEVEN
751 DEER RUN LN APT 220
OAK PARK, CA 91377

BURRIL, LESLIE
399 RUNWAY CIRCLE
CLEVELAND, GA 30528

BURRIS WESLEY JAY II
4910 WATERBECK ST
FULSHEAR, TX 77441-4151

BURRIS, BRUCE
PO BOX 484
SEQUIM, WA 98382

BURRIS, DON
19835 - 64TH AVE APT 215
LANGLEY BC V2Y 1L8
CANADA

BURRIS, GREGORY
9583 PLANK RD
CLAYTON, MI 49235-9663

BURRIS, JAMEY
4925 BENDERS FERRY RD
MT JULIET, TN 37122

BURRIS, WESLEY JAY II
9W KITTY HAWK ST
RICHMOND, TX 77406-9710

BURRIS-MEYER, PETER W
P O.BOX 777
TITUSVILLE, FL 32781

BURROUGHS, GAR
243 TWISTER AVE NE
ALBANY, OR 97322

BURROW, ANDREW
4005 CRESTGATE VE
MIDLAND, TX 79707

BURROW, MARK
19107 E.28TH TERRACE
COURT S
INDEPENDENCE, MO 64057

BURROWES, PETER
6 GATSBY SQUARE
BRAMPTON ON L6S 2H4
CANADA

BURROWS, JAY
918 16 St SE
HIGH RIVER AB T1V 1L8
CANADA

BURROWS, MATT L
1008 N CEDAR RD
DEER PARK, WA 99006

BURROWS, ROGER J
109 CASSADAY DR
CARRIERS, MS 39426

BURROWS, SCOTT
34 DOW RD
MONT VERNON, NH 03057

BURRUSS, JR , LAWRENCE R / BOB
MARTIN
4715 DICK WOODS RD
CHARLOTTESVILLE, VA 22903

BURSEY, DAVID
55 OLD FAIRBANKS RD
PORTERS LAKE NS B3E 1N7
CANADA

BURSON, LLOYD
2 CIELO DEL REY
CIELO DORADO ESTATES
ANTHONY, NM 88021

BURTON, GEOFF
21 GRAHAM ST
BACCHUS MARSH, VIC  03340
AUSTRALIA

BURTON, JAMES
3741 S 1550 W
ST GEORGE, UT 84790

BURTON, JAMES
10808 TEAL RD SW
ALBUQUERQUE, NM 87121

BURTON, JAMES
2292 W JESTER WAY
POST FALLS, ID 83854-8190

BURTON, MALCOLM C
6620 BRASINGTON LN
COLUMBIA, SC 29209-1804

BURTON, RONALD R
129 TIMBERLINE DR S
COLLEYVILLE, TX 76034

BURWELL, STEPHEN R
40816 WEBSTER RD
LAGRANGE, OH 44050

BUSA, RICHARD
37127 N 102ND ST.
SCOTTSDALE, AZ 85262-3125

BUSBEA, SHAWN
425 CLINTON RD
CONWAY, AR 72032

BUSCH, JAMES D
117 E CONCORDA DRIVE
TEMPE, AZ 85282

BUSCH, JOHN
435 Greengarden Dr
Chapin, SC 29036

BUSCH, ROAR
KONGESTIEN 8
HUNDHAMAREN  NO-7562
Norway

BUSCH, ROBERT M
4327 GLADSTONE ST
DULUTH, MN 55804

BUSCHMANN, JOHN R
1651 ONEIDA ST
DENVER, CO 80220

BUSCHOR, DAVID
5222 ELLICOTT CT
CENTREVILLE, VA 20120

BUSCIGLIO DAREN A
6106 N GLEN AVE
TAMPA, FL 33614-5708

BUSE, LON
929 IRWIN ST, BOX 528
LAKEVIEW, IA 51450

BUSH WAYS
PRIVATE BAG 342
K1999 MATSHWANE INDUSTRIAL
MAUN
BOTSWANA

BUSH, DALE L
178 PURDUE LANE
MEDFORD, OR 97504

BUSH, FRANK
240 BUCKMAN TRAIL LN
MCKINLEYVILLE, CA 95519

BUSH, RANDALL
226 W YOUNG
ROSE HILL, KS 67133-9390

BUSH, ROBERT
2945 LAW RD
LEXINGTON, TN 38351

BUSH, STEVE
8311 CR 120
SALIDA, CO 81201

BUSH, STEVE AND GOTTER, SCOT
1130 NE 11TH ST. DR
HILLSBORO, OR 97124

BUSHCAT GOLDIE LLC/ CURRIE, JIM
13981 N ALYSSUM WAY
ORO VALLEY, AZ 85755

BUSHEE, WILLIAM
1148 64TH ST
FENNVILLE, MI 49408

BUSHMAN, KYLE / RAGWOOD
REFACTORY
35585 ZEPHYR WAY
PLEASANT HILL, OR 97455

BUSHRE, DAVID
2742 W DEER PATH TRL
JAMESVILLE, WI 53545

BUSHROE, DENNIS
748 DONNA DR
TEMPERANCE, MI 48182

BUSICK, ROBERT
451 ORION MOUNTAIN RD
ASBURY, WV 24916

BUSS, GORDON
3106 N PEPPER RIDGE ST
WICHITA, KS 67205

BUSS, GORDON R
601 N 18TH ST
NORFOLK, NE 68701

BUSSARD, JOHN
19117 OLDE WATERFORD RD
HAGERSTOWN, MD 21742

BUSSE, KERRY
3020 61 AVE NE
LEDUC COUNTY AB T4X 0X4
CANADA

BUSSEY, JOHN
ALDER CARR HOUSE FARM
BRACKENTHWAITE LANE
HARROGATE, NORTH YORKSHIRE
HG3 1PJ
GREAT BRITAIN

BUSSEY, ROBERT
4719 SELLE ROAD
SANDPOINT, ID 83864

BUSSON, REGINALD
6355 WILLOW CREEK RD
MORGAN, UT 84050

BUSTAMANTE, IVAN MARCELO
630 CURTISS PKWY
MIAMI, FL 33166

BUSTAMANTE, MARIA CECILIA
1307 CLIFTON ST NW APT 41
WASHINGTON, DC 20009-7051

BUSTER, GARY
11583 BARREL ROLL TRAIL
AERO ESTATES AIRPARK
FRANKSTON, TX 75763

BUSTER, STEPHEN
PO BOX 573
BOURKE, NSW 02840
AUSTRALIA

BUSTER, STEPHEN
MARIA´S HOLDINGS P/L
OAKLANDS, 554 ASCOT CALALA RD
TAMWORTH, NSW 02340
AUSTRALIA

BUTCHER R E ERNIE
2306 BUTLER DR
FRIENDSWOOD, TX 77546-5518

BUTCHER, CHARLES
531 VIA ROJO
SANTA BARBARA, CA 93110

BUTCHER, R E
1008 AZALEA POINTE
LEAGUE CITY, TX 77573-7741

BUTE, PAUL
10016 BARNES TRAIL
INVER GROVE HEIGHTS, MN 55077-
5010

BUTEJ, RICHARD
WEINBERGGASSE 47
STRASSHAM
ABEROSTERREICH 04072
AUSTRIA

BUTLER, DON
100 PARK AVE
HARTSHORNE, OK 74547

BUTLER, DONALD
5531 ALDEN BEND DR
LAS VEGAS, NV 89135

BUTLER, EDWARD A
4666 CENTRE ST RR 3
PETROLIA ON N0N 1R0
CANADA

BUTLER, FRANCIS J
300 NP Ave Suite 307
FARGO, ND 58102

BUTLER, FRANK K
1655 BAKER PLACE LANE
GROVETON, GA 30813

BUTLER, GEOFFREY
2399 MAROONDAH HIGHWAY
MAINDAMPLE, VIC 03723
AUSTRALIA

BUTLER, GREGORY J
1620 VALLEDA LN
ENCINITAS, CA 92024

BUTLER, JAMES
1028 JONES RD
IRMO, SC 29063

BUTLER, JEFFREY C
1377 CESSNA DR
ABILENE, TX 79601

BUTLER, JIM
4710 COUNTY RD #121
WHARTON, TX 77488

BUTLER, JOHN R
3227 130TH AVE
NEW WINDSOR, IL 61465

butler, Joseph
4222 E 3RD AVE
ANCHORAGE, AK 99508-2206

BUTLER, JR , SAM A
5505 FLAGSTICK DRIVE
GRANBURY, TX 76049

BUTLER, L SHERMAN
1411 ORTEGA STREET
CARLSBAD, NM 88220

BUTLER, LEIF
PO BOX 727
NEW SMYRNA, FL 32170-0727

BUTLER, RANDY M
102 NICOLE WAY
MADISON, AL 35757

BUTLER, RAYMOND ERIC
135 FATHERLAND RD
STARKVILLE, MS 39759

BUTLER, ROBERT E
783 SAM THOMAS RD
HARVEST, AL 35749

BUTLER, ROCKY
1850 BIENVENIDA CIR
CARLSBAD, CA 92008-3804

BUTLER, ROSS
716 PITT ST.
JACKSON, CA 95642

BUTLER, STEVEN & WENDY
3634 GREENLEAF DR
SAN ANTONIO, TX 78218

BUTLER, TERRY & BARBARA
2370 BEULAH RD
JUNTURA, OR 97911

BUTLER, THOMAS K
1005 OLD STONEHEDGE
AUSTIN, TX 78746

BUTLER, TIM D
217 MAGNOLIA
WAXAHACHIE, TX 75165

BUTLER, TRACEY
14214 283RD AVE E
BUCKLEY, WA 98321-8581

BUTLER, TRAVIS
4218 MEDFORD
BENTON, AR 72015

BUTLER, TYLER
2540 LAPEER AVE
PORT HURON, MI 48060

BUTLER, WARREN
74 DALE ROAD
RURAL DELIVERY 3
DRURY, AUCKLAND 02579
NEW ZEALAND

BUTLER, WILL
32 ABBOTSWOOD ROAD
GLOUCESTER GL34NZ
UNITED KINGDOM

BUTLER, WILLIAM
5029 W 5300 S
HOOPER, UT 84315

BUTLEY, ROBERT A
2429 ROSEBURY LANE
ROANOKE, TX 76262

BUTORAC, MIKE
3220 CORTES AVE
COQUITLAM BC V3E 1T9
CANADA

BUTT, DAVID JOHN
8 DUSTON WILDES
NORTHAMPTON  NN5 6ND
GREAT BRITAIN

BUTT, ROB SEE
27723 SO. GARD
MULINO, OR 97042

BUTTE AVIATION, LLC / KANALY,
PAUL J
6518 N HILLCREST AVE
OKLAHOMA CITY, OK 73116

BUTTERWORTH, DAVID
12 GLOUCESTER RD
GEE CROSS
HYDE, CHESHIRE  SK14 5JG
GREAT BRITAIN

BUTTNER, THOMAS
1615 GRAND ST APT A
ALAMEDA, CA 94501-6519

BUTTON, DAVE
184 NE 10 RD
GREAT BEND, KS 67530-8828

BUTTON, Philip Scott
27 Lindsay Dr
YALYALUP WA 06280
AUSTRALIA

BUTTS FRANK B
2893 JAMES HILL CIR
HOOVER, AL 35226

BUTTS, BRUCE
7686 FINBARR CT
DUBLIN, OH 43017

BUTTS, FRANK
14143 OAK ST
MAGNOLIA SPRINGS, AL 36555

BUTTS, FRANK B
PO BOX 312
ORANGE BEACH, AL 36561

BUTTS, JOHN C
PO BOX 1032
UKIAH, CA 95482

BUTTS, RADFORD
100 SUGARFIELD CT
GREER, SC 29650

BUTTS, THOMAS/ TINNEY, BILL
63310 LAVACREST ST
BEND, OR 97001

BUTTTERFIELD, BRADY
19718 SE 38TH WAY
CAMAS, WA 98607-8851

BUXTON, HARRISON & KARIN
2040 PEACEFUL VALLEY RD
BANDERA, TX 78003

BUXTON, TRACY
613 E COTTONTAIL RD
CENTRAL, UT 84722

BUYNO, ROSEMARY
1309 WEIDMAN MANOR COURT
BALLWIN, MO 63011

BUYS, GRAEME
2071 PTH 59
ILEDESCHENES EAST MB R0A 0T3
CANADA

BUYS, GRAEME
BOX 968
NIVERVILLE MB R0A 1E0
CANADA

BUZAID, ADRIANO
8805 NW 23RD ST
MIAMI, FL 33172

BUZAKO, RICHARD
6832 N HILLPARK AVE
PARKER, CO 80134

BUZBY, WALTER
13001 N 1ST STREET
PHOENIX, AZ 85022

BUZZARD AIR / c/o FLOWER EXPRESS
740 WEST 1700 SOUTH #4
SALT LAKE CITY, UT 84104

BUZZARD AIR SERVICE LLC
PO BOX 477
CARLETON, MI 48117-0477

BYARS, ERNEST C
713 TRINITY CHURCH ROAD
MOORESBORO, NC 28114

BYARS, GUY
1021 BLUE SKY DR
GOSHEN, OH 45122

BYASS, GRAHAM
19 THORNBILL LOOP
BEELIAR WA 06164
AUSTRALIA

BYDALEK, MARK
2272 RANDALL AVE NW
GRAND RAPIDS, MI 49544

BYERLEY, KENT
476 SE 26TH AVENUE
HILLSBORO, OR 97123

BYERS, BRADY
2000 VALERI DR
NEWBERG, OR 97132

BYERS, FORRREST K
3721 W EL MORAGA PL
TUCSON, AZ 85745-9595

BYERS, IAN
4 TURNBURY PARK DRIVE
JANDAKOT WA 06164
AUSTRALIA

BYERS, JAMES H
PO BOX 609
LUSBY, MD 20657-0609

BYERS, JOHNNY W
8911 JOACHIM LANE
AUSTIN, TX 78717

BYERS, KARIN
106 BUCKINGHAM TRAIL
CRANBERRY TOWNSHIP, PA 16066

Byers, Mark
Woodlands Edge
Barby Lane
Rugby, Warwickshire  CV22 5QJ
GREAT BRITAIN

BYERS, RICHARD
26812 NE 90TH AVE
BATTLE GROUND, WA 98604

BYERS, TODD CHARLES
897 ROUTE 875
SEARSBILLE NB E5P 3E5
CANADA

BYFORD, CHRIS
674 LIFESTYLE LANE
McGREGOR, TX 76657

BYINGTON, STANTON
1175 MERLIN CT
HENDERSON, NV 89002

BYINGTON, STANTON
PO BOX 81
RIRIE, ID 83443

BYLER AVIONICS & AVIATION LLC
7015 ROAD P SE
WARDEN, WA 98857-9511

BYLER, DERRICK J
2220 LINDSAY LOT RD
SHIPPENSBURG, PA 17257

BYLUND, BILLY
PSC 482
BOX 2562
FPO, AP 96362

BYNUM JERRY R
6970 N US HIGHWAY 277
SAN ANGELO, TX 76905-8936

BYNUM, BRITTANY
504 ADELINE CT
SIMPSONVILLE, SC 29681-3513

BYNUM, LARRY M
3951 TANNER RD
DORA, AL 35062

BYRD CATTLE CO INC
17660 SPRING LAKE DR
CANYON, TX 79015-8406

BYRD CREEK AVIATION LLC
6646 CRESCENT LOOP
WINTER HAVEN, FL 33884-3413

BYRD, CHAD/BYRD CATTLE CO.
PO BOX 851
FARWELL, TX 79325

BYRD, CHRIS
9620 PINEDROP DR SE
LACEY, WA 98513

BYRD, CHRIS
3229 MEIGS ROAD
WEST POINT, NY 10996

BYRD, DANNY
308 STATE HWY AA
SIKESTON, MO 63801

BYRD, DAVID
246 A AIRPORT PKWY
BELLEVILLE ON K8N 4Z6
CANADA

BYRD, EMERSON E
3452 TREASURE ISLE CT
REDDING, CA 96003

BYRD, MARSHALL
806 SHOREWOOD DR
SEABROOK, TX 77586

BYRD, RANDY
132 KOLLINOVA DR
CLAYTON, NC 27527

BYRKETT, BRUCE E
PO BOX 500
PRESTON, WA 98050

BYRNE, JOSEPH
CMR 467 BOX 1749
APO, AE 09096-0018

BYRNE, JR, DONALD L
12108 DOUBLE TREE LANE
LUSBY, MD 20657

BYRNE, MICHAEL
15960 E LOST HILLS DR
FOUNTAIN HILLS, AZ 85268-3647

BYRNE, STEPHEN
15 FOWLER CT
GISBORNE, VIC  03437
AUSTRALIA

BYRNE, Thomas Joseph
PO Box 2232
SHEPPARTON, VIC  03632
AUSTRALIA

BYRNES, DANIEL
414 OVERLOOK DR
LUSBY, MD 20657

BYRNES, JOHN
W2961 GREEN ISLE DR
FORT ATKINSON, WI 53538

BYRUM, WILLIAM
5 HOYLE LN
ASHEVILLE, NC 28804

BYSTROM, JAMES
37301 RANGE ROAD 25
RED DEER COUNTY AB T4G 0M9
CANADA

BYTHROW, PETER
7346 ROCKY CREEK DR
COLUMBIA, MD 21046

C & M AVIATION LLC
1200 VAN BUREN AVE
ALTOONA, PA 16602-6241

C & N AVIATION LLC
PO BOX 758
ANACONDA, MT 59711-0758

C & N SPORT FLYER
5982 FREMONT CIRCLE
CAMARILLO, CA 93012

C E LONDON SEC. SCHOOL
10331 GILBERT RD
RICHMOND BC V7E 2H6
CANADA

C JUAREZ, RICHARD
1507 PLANTATION RD
VICTORIA, TX 77904

C P WILSON
102 KENNETT RIDGE DR
KENNETT SQUARE, PA 19348

C Y AVIATION
424 SNEDDEN DR
BOONE, IA 50036

C&C EXPLORATIONS LLC
1232 CHOPTANK RD
MIDDLETOWN, DE 19709-9038

CA TALANO, GEORGE
8620 E SAN MARCOS DR
SCOTTSDALE, AZ 85258

CABALLERO, POSADA/ ANTONIO,
CARLOS
PO BOX 53
El Paso, TX 79925

CABANISS, ROBERT E
371 MAGNESS RD
SHELBY, NC 28150

CABARCOS, GUILLERMO
POBLADO DAS VEIGAS 531-E
AS PONTES
A CORUNA  15320
SPAIN

CABCO ENTERPRISES LLC
4710 S THOMPSON ST STE 102
SPRINGDALE, AR 72764-2609

CABE JR, JOSEPH L
9310 FALLWORTH ST
SAN ANTONIO, TX 78254

CABE, ANDY
6055 Barberry Hollow
Columbus, OH 43213

Cabe, Isaac
880 MAGNOLIA AVE APT A
PASADENA, CA 91106-4601

CABE, ROBERT
7400 CRESTWAY DR
#1211
SAN ANTONIO, TX 78239

CABE, ROBERT D
3000 MEADOW CIRCLE
SAN ANTONIO, TX 78231

CABLE, ADRIAN
25 MAHOE ST
MATUA
TAURANGA  03110
NEW ZEALAND

CABORI, ROXANNE
12410 Logan Mill
Houston, TX 77070

CABOS, SONIA
CHANNEL ISLAND AVIATION
305 DURLEY AVE
CAMARILLO, CA 93010

CABRAL, MICHAEL
45 ABRAHAM WAY
HOLLISTER, CA 95023

CACKLER, KEVIN
408 CALLE LA RESECADORA
MAYAGUEZ, PR 00682

CACTUS AERO, LLC / KOELE, CARL E
301 CACTUS DR
HASLET, TX 76052

CACTUS AVIATORS LLC
4508 E BLUE SKY DR
CAVE CREEK, AZ 85331-2690

CADDELL, CHARLES
1031 DICKIE LITTLE ROAD
WADESBORO, NC 28170

CADDIS AVIATION
640 MAIN STREET SOUTH
REDCLIFF AB T0J 2P2
CANADA

CADENA, ROBERT
6540 N CENTRAL AVE APT 12
PHOENIX, AZ 85012

CADIA, JOHN
1060 HONOR RUN
ALPHARETTA, GA 30005

CADORETTE, ERIK
PSC 80 BOX 11485
APO AP 96367
JAPAN

CADUDA, FLAVIO
2448 7TH ST APT 1
BOULDER, CO 80304

CADUGAN, DOUG
273 ROCKDALE RD
BUTLER, PA 16002

CADY, STEPHEN
28530 VISTA DEL RIO DR
VALENCIA, CA 91354

CAFFREY, JARVIS
806 WELLS AVE SE
HUNTSVILLE, AL 35801

CAHILL, DENNIS
4912 CREEK PLACE NW
ALBUQUERQUE, NM 87114

CAHILL, KENNETH
45618 TARAS CT
GREAT MILLS, MD 20634

CAHILL, MICHAEL
2140 E EMERSON AVE
SALT LAKE CITY, UT 84108

CAHILL, PAUL
10440 STREAM PARK CT
DAYTON, OH 45458

CAHOON, DAVID
PO BOX 1594
JONESBORO, AR 72403

CAHOON, MILES E
500 OAKFIELD DR
BISMARCK, ND 58503

CAILYER, GUY
155 DEPELTEAU
ST JEAN SUR RICHELIEU QC J2W 1G9
CANADA

CAIN, BRIAN
190 POSTMAN RD
COATESVILLE
DAIRY FLAT, AUCKLAND  00794
NEW ZEALAND

CAIN, BRIAN
246 Seaview Ave
Piedmont, CA 94610

CAIN, JAMES
20124 FERN GLEN CT N
FOREST LAKE, MN 55025

CAIN, JEFF
4140 MIDDLEBROOK RD
FT WORTH, TX 76116

CAIN, JOHN
PO BOX 743
ELBURN, IL 60119

CAIN, NICHOLAS
2285 MARSH HAWK LANE APT #12-303
FLEMING ISLAND, FL 32003

CAIN, NICHOLAS & CINDY
718 CONE DR
PRESCOTT, AZ 86303-4504

CAIN, RICHARD
638 MILFORD MOUNT PLEASANT RD
MILFORD, NJ 08848

CAINE, ROBERT E II
4801 BRIDGE ST.
SOQUEL, CA 95073

CAIRNS, KEN J
46 WINDSOR AVE
MT WAVERLEY, VIC  03149
AUSTRALIA

CAIRO BATTERY COMPANY LLC
745 HWY 84 E
CAIRO, GA 39828

CAISSY, DAVID
32 RUE DE GENTILLY
GATINEAU QC J8R 3W7
CANADA

CAL POLY STATE UNIVERSITY
ATTN: KURT COLVIN
1 GRAND AVE BLDG 13 RM 260
SAN LUIS OBISPO, CA 93407

CALABA, PAUL
10919 NESTLE AVE
NORTHRIDGE, CA 91326

CALABRESE, JORGE DANIEL
ROCA 720
SANTO TOME
CORRIENTES  03340
ARGENTINA

CALABRESE, R BRIAN
305 LONG BEACH RD
PORT MORIEN NS B1B 1E8
CANADA

CALABRITTO, DANIEL
WOODLEIGH
56, SCHOOL RD
DOWNHAM, ESS  CM11 1QN
GREAT BRITAIN

CALACA, ALAN
3907 N FEDERAL HWY #176
POMPANO BEACH, FL 33064

CALACA, ALAN
1401 NE 10TH ST HGR 17A
POMPANO BEACH, FL 33060

CALACA, ALAN / AEROTRADING
RUA GUARA SN LOTE 10
HANGAR AEROMEC
RIBEIRAO PRETO SP 14075-510
BRAZIL

CALACA, ALAN JOSE
RUA INTERNA, HGR 1
AEROPORTO
CALDASNOVAS-GO
BRAZIL

CALACA, ALAN/CALACA BRISTOL, A
1401 N BIRCHWOOD AVE
APPLETON, WI 54914

CALAVERAS AIRPLANE CO
3600 CAROL KENNEDY DR
SAN ANDREAS, CA 95249

CALBRANDT INC
PO BOX 198
768 7TH ST S
DELANO, MN 55328

CALDECOURT, ALAN
NEWHOLME, SHIRLEY PLACE
KNAPHILL
WOKING, SRY  GU21 2PL
GREAT BRITAIN

CALDEN, HARVEY
PO BOX 89
JAY, ME 04239

CALDER, GRAHAM
SAUCHENFORD, HEMPSTEAD LN
HAILSHAM
GREAT BRITAIN  BN27 3PR
UNITED KINGDOM

CALDERONE, ROBERT
27051 Toyon Ridge Trail
Valley Center, CA 92082

CALDWELL, ALEXANDER S
108 E GANNON DR
TULARE, CA 93274

CALDWELL, AMANDA
1011 S Carnegie Dr
Tucson, AZ 85710

CALDWELL, ANDREW
2FTS-RAAF BASE PEARCE
GREAT NORTHERN HWY
BULLSBROOK WA 06084
AUSTRALIA

CALDWELL, ANDREW
7 LEMKE ST
MUIRHEAD
DARWIN NT 00810
AUSTRALIA

CALDWELL, ANDREW
100 GREENWATTLE ST
CRANLEY
TOOWOOMBA, QLD  04350
AUSTRALIA

CALDWELL, BRUCE
15 FAIRWAY DR
WHITE SALMON, WA 98672

CALDWELL, DANIEL E
3327 TRINIDAD CT
PUNTA GORDA, FL 33950

CALDWELL, DONALD
43 WOODLAWN DR
ALLENSTOWN, NH 03275-2410

CALDWELL, ERIC O
5412 MESA VERDE TR
ARLINGTON, TX 76017

CALDWELL, MARCUS
214 LINCOLN AVE
MARION, OH 43302-3230

CALDWELL, RICK
951 S SAIL DRIVE
INDIAN HARBOUR BEACH, FL 32937

CALDWELL, ROBERT M
262 HARBOUR PLACE DR
DAVIDSON, NC 28036

CALHON AREA CAREER CENTER
AVIATION
475 ROOSEVELT AVE E
BATTLE CREEK, MI 49017

CALHOON, MICHAEL
1722 LEONIE LN NW
GIG HARBOR, WA 98335

CALHOUN, RON
731 AN. CO. RD 378
PALESTINE, TX 75801

CALIPER LIFE SCIENCES
68 ELM STREET
HOPKINTON, MA 01748

CALKINS AERO SERVICE INC
2115 STEVENS PLACE STE 530
NEW BRAUNFELS, TX 78130

CALKINS FIELD AVIATION
2280 LEONARD ST
MARNE, MI 49435

CALKINS, JOHN
13890 MURRAY ROAD
AURORA, OR 97002

CALKINS, SCOTT
1001 CAPSTONE CT
PEACHTREE CITY, GA 30269

CALL, GLEN L
PO BOX 61
AFTON, WY 83110

CALL, ROBERT
4825 HAMBLETONIAN LN
MUSTANG, OK 73064

CALLAGHAN, DENNIS P
202 BARBOSSA DR
SEBASTIAN, FL 32958

CALLAGHAN, SHAUN
PO BOX 383
THEODORE  04719
AUSTRALIA

CALLAHAM, MYRON
492 HICKORY HEIGHTS COURT
BOWLING GREEN, KY 42104

CALLAHAN BRYAN J
12225 DYER CT
AUBURN, CA 95603-2822

CALLAHAN, BRYAN
6600 OAKSHORE DR
PARKER, FL 32404-7476

CALLAHAN, CHARLES
6212 RIVER FOREST DR
LOUISVILLE, KY 40258

CALLAHAN, MICHAEL
13019 SANDIA POINT RD NE
ALBUQUERQUE, NM 87111

CALLAN, BRYAN
5325 BARDITH CIR
VIRGINIA BEACH, VA 23455-3866

CALLANAN, BILLY
438 FENWICK DR
WINDCREST, TX 78239-2547

CALLAND, DAVID L
15682 THORNWOOD DR
FINDLAY, OH 45840

CALLANDER, JESSICA
1901 DEBRA DR
WEATHERFORD, OK 73096

CALLEN, DAVE
475 IRWIN LANE
PITTSBURGH, PA 15212

CALLENDER THOMAS E
276 CENTURY RD
HAMPSTEAD, NC 28443-3972

CALLENDER, THOMAS
125 IVYWOOD CT
LEWISVILLE, NC 27023

CALLICOT, CHRISTOPHER
CLARE HOUSE
HEPSCOTT
MORPETH  NE61 6LT
UNITED KINGDOM

CALLICOTT, CHRIS
CLARE HOUSE FIELDHOUSE LANE
HEPSCOTT
MORPETH  NE616LT
GREAT BRITAIN

CALLIHAN, DAVID
525 MILL AVE
AMHERST, OH 44001

CALLIS, ADAM
105 ELKTON GREEN COURT
CARY, NC 27519

CALLIS, NATHAN
1200 4TH AVENUE #240
CANYON, TX 79015

CALLISTER, MURRAY
52 MIRO ST
MASTERTON
WAIRARAPA  05810
NEW ZEALAND

CALO, ROBERT V
1406 BLUE WING CT
FREDERICK, MD 21703

CALSHELF INVESTMNT 144 PTY LT
PO BOX 418
MAITLAND
CAPETOWN  07404
SOUTH AFRICA

CALVANELLI, THOMAS
300 LOST CREEK DR NW
KENNESAW, GA 30152

CALVERT, ALEXANDRA
2357 NICKLAUS ST
OXNARD, CA 93036-2567

CALVERT, BILL
13507 ROSARIO ROAD
ANACORTES, WA 98221

CALVERT, JERRY
13317 NW 6TH STREET
YUKON, OK 73099

CALVERT, JOHN
26 VETERANS DR
TYBEE ISLAND, GA 31328

CALVI, CHUCK
141 HERMITAGE BLVD
BERRYVILLE, VA 22611

CALVILLO, TONY
13247 TERRY CT
VISALIA, CA 93292

CALVIN, BILL
32647 N 42ND PL
CAVE CREEK, AZ 85331

CALVIN, DENNIS
209 SW GREEN TEAL
LEES SUMMIT, MO 64082-4506

CALVIN, NATE
3248 QUARTERSWING WAY
BOISE, ID 83716

CALVIN, NATE
2268 W CHAMPAGNE CT
EAGLE, ID 83616

CAMACHO, ROBERT A
137 INDIAN COVE LANE
PONTE VEDRA BEACH, FL 32082

CAMARENA, JOSE
PARCELA G, EL MARCO
MELIPILLA
METROPOLITANA  9580000
CHILE

CAMBIER, JAMES
907 Matadera Way
Danville, CA 94526

CAMBUSTON, EUGENIO
6655 N CANTON CREST DR
UNIT 4220
TUCSON, AZ 85750

CAMEL SQUADRON PTY LTD
156 WEST ROAD
BASSENDEAN WA 06054
AUSTRALIA

CAMERON GREGORY J
4416 W RICKENBACKER WAY
CHANDLER, AZ 85226-4702

CAMERON, ANDY
28 CATHERINE ST
CLAPHAM SA 05062
AUSTRALIA

CAMERON, BRIAN
6700 FAUGHT RD
SANTA ROSA, CA 95403

CAMERON, CHRISTOPHER
8082 STEEPLECHASE DR
PALM BEACH GARDENS, FL 33418-7703

CAMERON, DONALD
3816 HAMPTON CT
ROSAMOND, CA 93560

CAMERON, GREGORY J
1749 Primrose Drive
El Cajon, CA 92020

CAMERON, KEVIN
4456 W VANDERGRIFT AVE
FRESNO, CA 93722

CAMERON, PHILIP
PO BOX 35
CLINTON, TN 37717-0035

CAMERON, SNELL / GLUCK, JAMES /
ROWE, ED
6253 W KOLLMEYER CT
WICHITA, KS 67205

CAMERON, STEVEN
28215 POPPY DR
WILLITS, CA 95490-8891

CAMERON, TODD A
17673 SE 297TH PL
KENT, WA 98042

CAMERON, TRENTEN
1116 N DEWITT
BAY CITY, MI 48706

CAMERON, WILLIAM
224 SAINT BRIDES ROAD EAST
CHESAPEAKE, VA 23322

CAMMACK, HOWARD
6483 S MARION PL
CENTENNIAL, CO 80121

CAMMONS, JIM
1185 BRAFFORTON WAY
TALLAHASSEE, FL 32311-0721

CAMP, JULIE
1585 MARSHALL LN
CORONA, CA 92879

CAMP, LARRY
151 SKYWAY DRIVE
LONGVIEW, TX 75603

CAMP, RANDOLPH
2088 LAKE ROCKAWAY RD
CONYERS, GA 30207

CAMP, RANDY
1561 PIN OAK LN
CONYERS, GA 30094

CAMPA, FRANCISCO
30 GIDEON WAY
BLUFFTON, SC 29910

CAMPANA, FRANK (TOM)
416 CHOPIN CT
SCHAUMBURG, IL 60193

CAMPANA, THOMAS
1600 E SUNRISE BLVD
APT 3411
FORT LAUDERDALE, FL 33304

CAMPBELL BRYAN P
15262 CORTONA WAY
NAPLES, FL 34120-0672

CAMPBELL KENNETH G
PO BOX 1734
VERNAL, UT 84078-5734

CAMPBELL, ANDREW
157 VICTORIA AVE
REMUERA, AUK  01050
AUSTRALIA

CAMPBELL, BRADLEY
PO BOX 1257
WICHITA, KS 67201

CAMPBELL, BRIAN
822 PREAKNESS PL
NEWBURY PARK, CA 91320

CAMPBELL, CARL
473 MANOR DR
MERRITT ISLAND, FL 32952-3764

CAMPBELL, CHRIS
10503 BERTHOUND DR
AUSTIN, TX 78758

CAMPBELL, COLLIN
4325 S 97TH RD
BOLIVAR, MO 65613

CAMPBELL, CORBET
2841 CHANNEL BAY DR
LAS VEGAS, NV 89128

CAMPBELL, D LANCE
131 MOUNT CONSTANCE WAY
PORT LUDLOW, WA 98365

CAMPBELL, D T
2141 EDGEHILL ROAD
LOUISVILLE, KY 40205

CAMPBELL, DAVID
6 LINCOLN AVE
BERWICK, VIC  03806
AUSTRALIA

CAMPBELL, DAVID
1567 EAST 403RD RD
BOLIVAR, MO 65613

CAMPBELL, DAVID N DAVID
1571 STAUNTON DR
MOON TWP, PA 15108

CAMPBELL, DONALD
743 SANTA FE CT
SAN DIMAS, CA 91773

CAMPBELL, DREW
5022 FOREST DRIVE
PELL CITY, AL 35128

CAMPBELL, DUNCAN
3365 OLD STAGE RD
CENTRAL POINT, OR 97502

CAMPBELL, EARL S
623 BEATTY SCHOOL RD
GREENVILLE, PA 16125

CAMPBELL, FRED
4198 E 500 N
RIGBY, ID 83442

CAMPBELL, GREG
W7043 SCHOOL RD
GREENVILLE, WI 54942

CAMPBELL, HAROLD A
PO BOX 808
CARTHAGE, TX 75633

CAMPBELL, HOWARD D
32827 CRESTLAKE BLVD
MAGNOLIA, TX 77354

CAMPBELL, JAMES S
5343 N PIONEER DR
ELOY, AZ 85131-3068

CAMPBELL, JAMES T
92541 PILOTS ROAD
ASTORIA, OR 97103

CAMPBELL, Jamie Gordon Cameron
PO Box 333
MEREWETHER, NSW  02291
AUSTRALIA

CAMPBELL, JEFFREY
505 N LEAVITT CT
DANIEL ISLAND, SC 29492

CAMPBELL, JOHN P
4240 CHELSON LANE
WOODBRIDGE, VA 22192

CAMPBELL, JOHN S
210 DEANN DR
INDEPENDENCE, OR 97351

CAMPBELL, JOSHUA
29310 FIRST GRN
LAKE ELSINORE, CA 92530-4380

CAMPBELL, KEN
6-45545 TAMIHI WAY
CHILLIWACK BC V2R 0G2
CANADA

CAMPBELL, KEN
RT 4, BOX 3000
REEDS SPRING, MO 65737

CAMPBELL, LARRY
18566 HWY FF
MEXICO, MO 65265

CAMPBELL, MATTHEW
5517 W DELAWARE AVE
VISALIA, CA 93291

CAMPBELL, MICHAEL D
18956 SPRING CREEK ST
NEW LENOX, IL 60451

CAMPBELL, NICK & AMBER
3526 N 2500 W
FARR WEST, UT 84404

CAMPBELL, NIGEL
50 BAYNE DR
DINGWALL
SCOTLAND  IV15 9UB
GREAT BRITAIN

CAMPBELL, NOEL W
146 N MT VERNON AVE
PRESCOTT, AZ 86301

CAMPBELL, PETER
2132 SABAL PALM DR
EDGEWATER, FL 32141-3832

CAMPBELL, PETER-SEE 41852
PO BOX 789
CROPWELL, AL 35054

CAMPBELL, PHILIP
1014 GROVER CT
CEDAR HILL, TX 75104

CAMPBELL, PHILLIP
1307 COLD STREAM
WYLIE, TX 75098

CAMPBELL, REED
653 TWINWOOD LOOP
ROSEVILLE, CA 95678-5978

CAMPBELL, REID
PO box 643
Millinocket, ME 04462

CAMPBELL, ROB
4378 PASEO SANTA FE
NEWBURY PARK, CA 91320

CAMPBELL, S R
805 EASTON DR
LAKELAND, FL 33803

CAMPBELL, SCOTT
3042 99TH ST
NORTH BATTLEFORD SK S9A 3W8
CANADA

CAMPBELL, SCOTT
PO BOX 2270
DEL MAR, CA 92014

CAMPBELL, SHAUN
MARCEL AYOTTE - 4
BLAINVILLE QC J7C 5L7
CANADA

CAMPBELL, STEPHEN
3248 SANDEEN RD
ARDEN HILLS, MN 55112

CAMPBELL, STEVE
1371 MARAEKAKAHO ROAD RD 5
LONGLANDS
HASTINGS
HAWKES BAY  04175
NEW ZEALAND

CAMPBELL, TIMOTHY & MARILYN
PO BOX 68
EVERGLADES CITY, FL 34139-0068

CAMPBELL, VICKY
1477 S 2670 E
SAINT GEORGE, UT 84790-7289

CAMPBELL, WELDON
PO BOX 865
GREAT BEND, KS 67530

CAMPBELL, WILL
2165 FM 1235
MERKEL, TX 79536-4177

CAMPBELL,GAYLE & BEINTEMA,
MAUREEN
C/O TRI CITY AERO
4881 FOUNTAIN ST NORTH, UNIT 15
BRESALU ON N0B 1M0
CANADA

CAMPBELL-MORRISON, DAVID
7 JANET PLACE
LAINGHOLM
AUK  00604
NEW ZEALAND

CAMPEAU, JULIEN
20 4740 BOULEVARD
GUILLAUME-COUTURE
LEVIS QC G6W 5N6
CANADA

CAMPI, CURTIS
1421 PUEBLO DR
BOULDER CITY, NV 89005-3203

CAMPINOTI, GIUSEPPE
VIA AURELIA 607C
ROMA  00165
ITALY

CAMPO PETER J
15888 LONGWOOD DR
LOS GATOS, CA 95032-3645

CAMPO, PETER J
204 S COOPER PL
TAMPA, FL 33609-2619

CAMPOAMOR, FERNANDO
3216 MACOMB ST. N W
WASHINGTON, DC 20008

CAMPOS, DANIEL
Alameda Dr Celso P M de Souza
1735 Lt. 28 Condominio Aspen
Bonfim Paulista SP 14.110.000
BRAZIL

CAMPOS, GRAZIELE
5101 NW 17th TERRACE
HANGER 41A
Lauderdale, FL 33309

CAMPOS, TITO
LAGUNA GRANDE RIO PARAGUAY
CASA 13
SAN LORENZO
PARAGUAY

CAMPS, ROBERTO
RUA MACADAMIA, 100,
PARQUE DOS PRINCIPES
SAO PAULO SP 5396370
BRAZIL

CAN-AM MOTORCARS INC
ATTN HANS KASIERSKI
600B NE 27TH ST
POMPANO BEACH, FL 33064

CANADAY, ALBERT W
PO BOX 866
HOLLY HILL, SC 29059

CANADORE COLLEGE
APPLIED ARTS & TECHNOLOGY
PO BOX 5001  P1B 8K9
CANADA

CANDERS SAMUEL EDWARD
34 SIBLEY POND RD
PITTSFIELD, ME 04967-5500

CANDIANI, KAREN
3508 CAYA LARGO CT
PUNTA GORDA, FL 33950-8143

CANDIANI, KAREN
PO BOX 511836
PUNTA GORDA, FL 33951

CANDIDO, ROBERT V
6216 OLD LOG TRAIL
KALAMAZOO, MI 49009

CANDRIAN, HANSJOERG
IL STUZ 12A
FLIMS WALDHAUS GR CH7018
SWITZERLAND

CANDY ARROW TECH SERVICE LLC
PO BOX 263
OGALLALA, NE 69153-0263

CANELOTTO, STEFANO
corso Vittorio Emanuele II 165
Turin  10139
ITALY

CANFIELD, MORGAN
4945 GRAYS STARLIGHT CT
WASHOE VALLEY, NV 89704-9341

CANHAM, CHARLES
PO BOX 5317
DAISY HILL QLD  04217
AUSTRALIA

CANION, MICHAEL
PO BOX 508
851 SPRING BRANCH
UTOPIA, TX 78884

CANN, ROBERT A (TONY)
9100 SHADY HOLLOW WAY
FAIR OAKS, CA 95628

CANNADY, TIM
15623 CESSNA RD
JUSTIN, TX 76247

CANNATA, JOSHUA
225 MAIN ST
ROSELLE, IL 60172

CANNIFF, JAMES
2420 WESTRIDGE DR
PLANO, TX 75075

CANNING, JEREMY
699 RD WEST A S
OGALLALA, NE 69153

CANNING, TROY
6861 HWY 3
LOWER WOODS HARBOUR NS B0W
2E0
CANADA

CANNING, WARREN
PO BOX 563
KYNETON, VIC  03444
AUSTRALIA

CANNING, Warren Peter
248 Redesdale Rd
KYNETON, VIC  03444
AUSTRALIA

CANNISTRA, STEVEN
4702 E LAKE RD
GENEVA, NY 14456

CANNON, CHRISTOPHER H
13349 VINEWOOD
MOORPARK, CA 93021

CANNON, DONNY
185 TRIBAL RD 90
ALBUQUERQUE, NM 87105

CANNON, GEORGE
4208 UPPER LAKE DR
NORMAN, OK 73072

CANNON, JEFFREY
1353 BEACHMONT ST
VENTURA, CA 93001

CANNON, JOHN
18 WEST VISTA DR
MORGAN, UT 84050

CANNON, MICHAEL
8144 ZINFANDEL DR
KERNERSVILLE, NC 27284

CANNON, STEVE
PO BOX 618
SEAFORD, DE 19973

CANNON, WALT
2332 N 64TH ST
SEATTLE, WA 98103

CANNON, WILLIAM
10 GORDON ST
NEWNAN, GA 30263

CANNON, WILLIAM
81 ALPINE RIDGE RD
WEST MILFORD, NJ 07480

CANON, BRADLEY
370 BRAZOS RIDGE TR
WACO, TX 76712

CANON, ROBERT
1540 Farr St
Waller, TX 77484

CANTARUTTI, STEVE
271 HART RD
ELIZABETHTON, TN 37643-6712

CANTON, BILL
5992 LONDON LINE
RR 2
WYOMING ON N0N 1T0
CANADA

Canton, Juan
316 ANTONI GLN UNIT 910
ESCONDIDO, CA 92025-4177

CANTON, PAUL
436 E 3RD ST
MOORESTOWN, NJ 08057

CANTOS MELGAR, MANUEL
GUILLERMO
AVD SALAMANCA 25
ARROYO DE LA ENCOMIENDA
VALLADOLID  47195
SPAIN

CANTRELL, KENNETH PAUL
2334 ST ANTON DR
LODI, CA 95242

CANTRELL, MARK
1000 N MAIN ST
MT. GILEAD, OH 43338

CANTRILL, CHARLES
8431 BAY OAK CT
ORLANDO, FL 32810

CANTWELL, CRAIG
1005 SUMMIT DR
JUSTIN, TX 76247

CANTY, JOHN
87 THOMAS JEFFERSON LN
AMHERST, NY 14226

CANUP, BILLY HANK
3454 BILL GARDNER PARKWAY
LOCUST GROVE, GA 30248

CANUP, HANK BILLY
2214 LAKEWAY DR
FRIENDSWOOD, TX 77546

CANYON VIEW CHURCH
ATTN: KIM COQUOZ
114 NORTHVIEW DR
GRIDLEY, IL 61744

CAP1 MANAGEMENT LLC
16192 COASTAL HWY
LEWES, DE 19958-3608

CAPELLA TAVARES, MARIO AUGUSTO
RUA VOCAIUVA 2086 - AP 803
FLORIANOPOLIS SC 88015-530
BRAZIL

CAPEN, RALPH E
PO BOX 703
LAUREL, DE 19956

CAPERTON, KEITH
6708 WHITTIER LN
COLLEYVILLE, TX 76034

CAPES, GREG
13019 127TH AVE NE
LAKE STEVENS, WA 98258

CAPLE, WILLIAM H HANK
2442 E KEMPTON RD
CHANDLER, AZ 85225

CAPLINS, JEFFREY M
1912 MANET PLACE
DAVIS, CA 95618

CAPONE, JOSH
125 WOMBLE RD LOT 1
CAIRO, GA 39827-4480

CAPOZZI, GENE
217 TERRACE RD
KALISPELL, MT 59901

CAPOZZI, TONY
44174 AIRPORT RD
#600
CALIFORNIA, MD 20619

CAPPE, WAYNE
18844 SW 293RD TER
HOMESTEAD, FL 33030-2324

CAPPEL, JESSE
485 BUCKEYE ST
VACAVILLE, CA 95688

CAPPEL, KEVIN
386 PLEASANT HILL DR
WINONA, MN 55987

CAPPEL, NICHOLAS
382 LAKE KNOLL CT
LEWISBILLE, NC 27023

CAPPUCCI, LOUIS
4454 BRITON CT
WOODBRIDGE, VA 22192-5166

CAPPUCCI, LOUIS
15402 CRUISER ST
APT #A
CORPUS CHRISTI, TX 78418

CAPRA, SALVATORE
2720 LONGWOOD DR
LAKELAND, FL 33811

CAR, JOHN
3327 BLUE JAY PASS
FORT MILL, SC 29708-7841

CARALEX AVIATION LLC
2300 S MCCOLL RD STE A
MCALLEN, TX 78503-1775

CARAWAY, MELISSA
424 STONE ST
GADSDEN, AL 35905-1239

CARAWAY, MICHAEL
472 CR 4387
DECATUR, TX 76234

CARBAUGH, BRAD
4292 NE TWIN SPITS RD
HANSVILLE, WA 98340

CARBIN, JOHN
25 ASH DR
NEPTUNE, NJ 07753

CARBONELL, JAUME MAS
PO BOX 37
CAMBRILS
TARRAGONA   ES43850
Spain

CARBONETTA, FRED
359 CHERRY DR
PASADENA, CA 91105-2150

CARD, JOSEPH S
801 BREAKAWAY ROAD
CEDAR PARK, TX 78613

CARDADEIRO, JOAO
RUA CM6, QUADRA 11B, LOTE 15
SETOR CANDIDA DE MORAIS
GOIANIA GO 74463-200
BRAZIL

CARDE, NOEL
23 RUE CLARAC
TARBES
HAUTES PYRENEES  FR-65000
FRANCE

CARDELLA, NELSON S
2601 SKI TRAIL LANE
WAXHAW, NC 28173

CARDELLI, MARCO
CURIEL 6
GIULIANOVA TE 64021
ITALY

CARDEN, ANDREW
10035 NORIEGA DRIVE
PENSACOLA, FL 32514

CARDEN, JEFFREY
2706 MORTON LANE
SMYRNA, TN 37167

CARDEN, KEITH
7151 STEARMAN DR
IRVINGTON, AL 36544

CARDENAS, ALVARO
AV ESTADO DE MEXICO 1630
FRACC ALAMOS II, CASA 6
METEPEC, ESTADO DE MEXICO  52149
MEXICO

CARDENAS, GLADYS
4101 NW 87TH AVE
VILLAS AT DORAL
MIAMI, FL 33178

CARDER WILEY C
3215 BOEING RD
CAMERON PARK, CA 95682-7820

CARDIFF, JOHN
11 STRATHDALE CLOSE SW
CALGARY AB T3H 2K2
CANADA

CARDIN, ROBERT
10101 REUNION PLACE
SAN ANTONIO, TX 78216

CARDINAL PARTNERSHIP
6 LEMON GROVE AVE
OTUMOETAI TAURANGA  03110
NEW ZEALAND

CARDINAL, ROBERT
PO BOX 75008
WHITE ROCK BC V4B 5L3
CANADA

CARDOSO, GILBERTO
OTAVIO VAZ KOVACS
R SEN CESAR LACERDA VERGUEIRO
65-SAO PAULO  05435-060-
BRAZIL

CARDOSO, GILBERTO M
R TEOPOMPO D VASCONCELOS
574, AP94
SAO JOSE D CAMPOS SP 12243830
BRAZIL

CARDOZA, NICHOLAS
6198 RED SUN DR
SPARKS, NV 89436-9362

CARDWELL RONALD L
5896 S DELAWARE ST
LITTLETON, CO 80120-2345

CARDWELL, LYNN
3408 CARDINAL LN
MIDLAND, TX 79707

CARDWELL, RONALD
1835 S VALLEJO ST
DENVER, CO 80223

CARETTI, RICHARD F
203 CO RD 485
HANCEVILLE, AL 35077

CAREW, DENNIS
3316 N RANKIN ST.
APPLETON, WI 54911

CAREW, NEVILLE
5 VAN TAACK ST
STELLENBOSCH  07600
SOUTH AFRICA

CAREY JAMES A
931 PACKSADDLE TRL
PROSPER, TX 75078-9466

CAREY, HARRY B
8922 EAST 95TH ST.
TULSA, OK 74133-5629

CAREY, JAMES
4606 ALLENDE AVE
OCEANSIDE, CA 92057

CAREY, JAMES A
9s155 CHANDELLE DR
NAPERVILLE, IL 60564

CAREY, JOHN
947-14 ADIRONDACK RD
LONDON ONT CANADA ON N6K 4W8
CANADA

CAREY, M DANIEL
1055 CR 125
THAYNE, WY 83127

CAREY, MARK A
6917 OHANA PLACE
ORANGEVILLE, CA 95662

CAREY, MICHAEL
6173 NORTH STAR DR
FLOWERY BRANCH, GA 30542

CAREY, RICHARD
PO BOX 170249
DALLAS, TX 75217-0249

CAREY, ROBERT GLENN
8 ALPINE COURT
BROWNWOOD, TX 76801

CAREY, STEPHEN
1060 GRANITE MILL CT
MILLCREEK, UT 84106

CAREY, TIMOTHY
4417 BERWICK PLACE
WOODBRIDGE, VA 22192

CARGILE, LONNIE
1802 OAK RIDGE DR
NEOSHO, MO 64850

CARGILE, NATHAN
12199 MARCUS LANE
NEOSHO, MO 64850

CARGILL, JOHN
125 LOCHWOOD WEST
CARY, NC 27518

CARIDAD, KEVIN
125 EMERYVILLE DR STE 230
CRANBERRY TWP, PA 16066

CARIDE, JOSE
17210 HELEN K DR
SPRING HILL, FL 34610-7719

CARLA MOEMA REGO DE
ALBUQUERQUE
RUA ARTEMIA PIRES 3040
CD VILA PALMEIRAS CS76
FEIRA DE SANTANA BA 4408537
BRAZIL

Carla Rae Kalke
3649 Glen Oaks Dr
Nanaimo BC V9T5L3
CANADA

CARLBERG, WILLIAM C JR
446 S RED ROCK ST
GIRLBERT, AZ 85296

CARLEY KRISTOPHER
1630 20TH ST
SACRAMENTO, CA 95811-6801

CARLEY, DANIEL
6 ELIZABETH PL
CENTER MORICHES, NY 11934

CARLEY, KRISTOPHER / BRIARE, MIKE
1702 20th ST
SACRAMENTO, CA 95811

CARLISLE, ALAN
PO BOX 103
WOODY POINT, QLD  04019
AUSTRALIA

CARLISLE, JASON
50201 EISENHOWER DR
CANTON, MI 48188

CARLISLE, JOE
1360 VAN ARSDALE
OVIEDO, FL 32765

CARLISLE, NEIL R
5000 BARNETT SHOALS RD
ATHENS, GA 30605

CARLSON STEPHEN A
3906 PRYTANIA ST
NEW ORLEANS, LA 70115-3737

CARLSON, ANDY
6909 STEPHEN MILLER DR
NEWAYGO, MI 49337

CARLSON, BEN
2591 FLORAL AVE
CHICO, CA 95973

CARLSON, BILL
1307 S PARROTT AVE LOT 111
OKEECHOBEE, FL 34974-5209

CARLSON, BLAKE
326 JAMES AVE NE
CROOKSTON, MN 56716

CARLSON, BRYCE
1707 EAGLE DRIVE
WEST MEMPHIS, AR 72301

CARLSON, CHAD E
5934 DOWNERS DR
DOWNERS GROVE, IL 60516

CARLSON, CHARLES
2706 S TEDDY AVENUE
MERIDIAN, ID 83642

CARLSON, CORYDON J
717 S CEDAR ST
GARDNER, KS 66030

CARLSON, DAVID
13108 BUCKEYE CT
OKLAHOMA CITY, OK 73170-1423

CARLSON, DAVID L
9015 SW 38TH AVE
PORTLAND, OR 97219

Carlson, Donald
305 SW 30TH ST
GRAND RAPIDS, MN 55744-9578

CARLSON, JORDIE
9117 LAKESHORE DRIVE
GRANDE PRAIRIE AB T8X 8C9
CANADA

CARLSON, PAT
4312 S 3700 W
WEST HAVEN, UT 84401

CARLSON, PAUL
403 S EAST ST
KINGSLAND, GA 31548-5135

CARLSON, ROBERT
110 HILLSIDE DR
SWANNANOA, NC 28778-2162

CARLSON, STEPHEN A
1312 MONROE ST
NEW ORLEANS, LA 70118

CARLSON, STEVE
5437 S QUAIL RIDGE CIRCLE
SPOKANE, WA 99223

CARLSON, THOMAS
1578 TOBIAS DRIVE
SAN JOSE, CA 95118

CARLSON, WALTER
311 Country club Road
West Memphis, AR 72301

CARLSTROM STEVE
1024 N RIVER DR
MANKATO, MN 56003

CARLSTROM, THOMAS
13541 VILLAGE CT
CLIVE, IA 50325

CARLTON, JAMES
5659 PLEASANT ST
NORTH RIDGEVILLE, OH 44039-2255

CARLTON, WILLIAM A , JR
4088 CHIMNEY ROCK DRIVE
FLOWER MOUND, TX 75022

CARLUCCI, MARK
46 CHERRY TREE FARM RD
MIDDLETOWN, NJ 07748-2237

CARLUCCI, PETE
148 1ST STREET
HOLBROOK, NY 11741

CARMAN, CHRIS
81 KENOSIA AVE
DANBURY, CT 06810-7361

CARMEAN, ROBERT E
PO BOX 225
PINEDALE, WY 82941

CARMER, JACOB D
4451 E MOUNT MORRIS RD
MOUNT MORRIS, MI 48458

CARMICHAEL, Jon Patrick
3188 Cunningham Hwy
WILLOWBANK, QLD  04306
AUSTRALIA

CARMICHAEL, RICHARD
9607 TAXIWAY DRIVE
GRANBURY, TX 76049

CARMICHAEL, SCOTT
1705 LOOKOUT DRIVE
PRATTVILLE, AL 36067

CARMINE, TERRY L
13100 S MANOR DRIVE
BURNSVILLE, MN 55337

CARMODY, BRENDAN
361 SALAL WAY
SEQUIM, WA 98382

CARMONA, LOU
1103 CREEK RIDGE CT
ROSEVILLE, CA 95747

CARNE, JEREME
812 S 13TH ST
WORLAND, WY 82401

CARNEGIE, BRADLEY
2146 DELAVIEW AVE
WILMINGTON, DE 19810

CARNEGIE, DAVID NEIL
19 GOODWIN FIELD
NORTHILL, BEDS  SG18 9GL
GREAT BRITAIN

CARNEGIE, DONALD
# 2 GRINDALL PLACE
ST BEES
CUMBRIA  CA27 0BS
GREAT BRITAIN

CARNEGIE, JEAN
73 ANNELIESE CT
SAINT CHARLES, MO 63304

CARNES, BENNY J
205 E HALL
BANGS, TX 76823

CARNES, WILLIAM
15707 CENTRAL AVENUE NE
HAM LAKE, MN 55304

CARNETT, MARK and SCOTT
10540 E ROCKY RD
SIERRA VISTA, AZ 85635

CARNEY MARK A
756 ROAD 200
EMPORIA, KS 66801-7616

CARNEY, EDWARD R
2221 WINDY OAKS DR
GERMANTOWN, TN 38139

CARNEY, IAN
30 SAMANTHA DRIVE
MORNINGTON, VIC  03931
AUSTRALIA

CARNEY, JEFF
1168 HWY 25
GALLATIN, TN 37066

CARNEY, KASSIE
732 4th Street
Marietta, OH 45750

CARNEY, RICHARD
15315 E SUNDOWN DR
FOUNTAIN HILLS, AZ 85268

CARNFORTH JAMES G
980 BAUMANN DR N
FLOYDS KNOBS, IN 47119-8833

CARNFORTH, JAMES G GREG
15808 CRYSTAL VALLEY WAY
LOUISVILLE, KY 40299

CARNIE, JOHN
508-115 BARRETT CT
KINGSTON ON K7L 5H6
CANADA

CARNIEL, MICHAEL
14168 KINDERSLEY DR
SURREY BC V3R 5P5
CANADA

CARNIGHAN, BARBARA
902 BROOKWOOD DR
NEW ALBANY, IN 47150

CARNINE DANIEL L
12662 US 385
ANGORA, NE 69331-9624

Carol L Collins
4321 Alsace Lane
Modesto, CA 95356

CAROLINA AERO TECH LLC
52 GATEWAY CIR
HILTON HEAD, SC 29926-3758

CAROLINA CONTRACTORS/TOM
DONALD
12-C PALMETTO BUSINESS PARK RD
HILTON HEAD, SC 29928

Caron Pare, Stephanie
229
3439 SE HAWTHORNE BLVD
PORTLAND, OR 97214-5048

CARON, STEVEN R
208 SUNSHINE DR
BOLINGBROOK, IL 60490

Caron, Yvan
8 CH DU MICA
CHELSEA QC J9B 2L5
CANADA

CAROTHERS, ALEX
7105 WESTSIDE RD
ANTHONY, NM 88021

CARPENTER, BRIAN SCOTT
12540 DOUBLETREE LANE
LIVERMORE, CA 94551-9464

CARPENTER, CHRIS
3517 W 12TH AVE
VANCOUVER  V6R-2N3
CANADA

CARPENTER, CLIFF
7029 GALAXIE CT
APPLE VALLEY, MN 55124

CARPENTER, DOMINIC
17882 BROMLEY CHASE
SOUTH BEND, IN 46614-9140

CARPENTER, ED
130 LA MESA TERRACE
GLOBE, AZ 85501

CARPENTER, GRAHAM
33 NEW ROAD
WATER ORTON
BIRMINGHAM, WAR  B46 1QP
UNITED KINGDOM

CARPENTER, JAY
4701 HILWIN CIR
AUSTIN, TX 78756

CARPENTER, JOHN / WHITE, GREG
6086 SANCTUARY GARDEN BLVD
PORT ORANGE, FL 32128

CARPENTER, JON
12134 ELNORA PL
GRANADA HILLS, CA 91344-2331

CARPENTER, KIMBERLY
12540 DOUBLETREE LN
LIVERMORE, CA 94551

CARPENTER, ORIN
12655 BONA KIM LOOP
ANCHORAGE, AK 99515-4328

CARPENTER, RICK
5509 AVIATOR AVE
GOSHEN, OH 45122-8530

CARPENTER, ROBERT
3236 VISTA VERDE LANE SW
TUMWATER, WA 98512

CARPENTER, ROGER
23 BIRCH AVE
FARMINGVILLE, NY 11738

CARPENTER-WHITE LLC
221 N BROAD ST STE 3A
MIDDLETOWN, DE 19709-1070

CARPENTIERO, MICHAEL
4684 BUENA VISTA RD
JEFFERSON, OR 97352

CARPER, JOHN
1331 24TH ST
OGDEN, UT 84401-2901

CARPER, LINN
445 ROLLINS RD
HAMILTON, AL 35570-4789

CARPER, LINN M/SUNRISE 6500 INC
106 TIMBERVIEW RD
CLINTON, MO 64735

CARR, BRYAN
25520 32ND AVE
ALDERGROVE BC V4W 1Y2
CANADA

CARR, BRYAN
UNIT 317
20655 88TH AVE
LANGLEY BC V1M 2M5
CANADA

CARR, CHARLES W
3431 N PONY DR
BEVERLY HILLS, FL 34465-4600

CARR, DARYL G / BARBARA S
615 SUNSET ST
MOVILLE, IA 51039

CARR, DAVID
3002 BURNING OAK DR
AUSTIN, TX 78704

CARR, DONALD A
19803 MERRIBROOK COURT
SARATOGA, CA 95070

CARR, GEOFF
4 LYNWOOD CT
FERNY HILLS, QLD  04055
AUSTRALIA

CARR, Geoffrey Leonard
Northcliffe U 38
48-50 Duporth Ave
MAROOCHYDORE, QLD  04558
AUSTRALIA

CARR, JAMES T
95 CASTLE SHANNON BLVD
PITTSBURGH, PA 15228-2265

CARR, JASON
14419 SANTEE PASS DR
CYPRESS, TX 77429

CARR, JUDY
38/48-50 DUPORTH AVE
MAROOCHYDORE, QLD  04558
AUSTRALIA

CARR, LARRY D
1821 SAULTER RD
BIRMINGHAM, AL 35209

CARR, MARK
6713 CROSS RD
WASHINGTON COURT HOUSE, OH
43160-8868

CARR, MARK LINDSAY
561 CREIGHTONS CK RD
CREIGHTONS CREEK, VIC  03666
AUSTRALIA

CARR, PATRICK
75 AVIATOR WAY
FAIRMONT, WV 26554

CARR, RICK
9 SONGBIRD DR
ROSHARON, TX 77583

Carr, Steven Leslie
144 Pyes Pa Road
Pyes Pa
Tauranga  03112
NEW ZEALAND

Carran, Paul Charles
7A Bonita Avenue
STANMORE BAY
Whangaparaoa  00932
NEW ZEALAND

CARRAWAY, NATHAN
265 MT VERNON CHURCH RD
WEST MONROE, LA 71292

CARRELL, DEAN
1900 CIRCLE RD
WORLAND, WY 82401-2510

CARRELL, PHILLIP D
992 CRESTPOINT CT
CINCINNTI, OH 45245

CARRET, VINCENT
3 rue du docteur LEMOINE
Montreuil sur ille
Ille-et-Vilaine  35440
FRANCE

CARRIER, DAVID
7033 RED BUD LANE
OCEAN SPRINGS, MS 39564

CARRIER, GREGORY P
2735 PENINSULAS DR
MISSOURI CITY, TX 77459

CARRIGAN, BRIAN
197 KINGSLAKE ROAD
NORTH YORK, ONT  M2J 3G5
AUSTRALIA

CARRIGAN, DAVID
3114 PALO VERDE GLEN
MIDLAND, TX 79705

CARRILLO, DANIEL
TRAVESIA INDUSTRIAL 41
HOSPITALET DEL LLOBROGET
BARCELONA  ES-08907
Spain

CARRIS, EDGAR
211 WOODLAKE DR
JUPITER, FL 33458

CARROLL, ALAN R
5908 LAKE EDGE RD
MCFARLAND, WI 53558

CARROLL, BO
913 BUNGALOW ST
MARYVILLE, TN 37801

CARROLL, BRENDEN
820 RUSTY CT
ALTOONA, WI 54720

CARROLL, BRIAN D
148 WRIGHT WAY
MARION, MT 59925

CARROLL, CHUCK
2285 MOUNTAINSIDE DR
BULLHEAD CITY, AZ 86442

CARROLL, DONALD
5619 S L ST
TACOMA, WA 98408

CARROLL, DUANE
102 MARBLE DR
JACKSONVILLE, AR 72076

CARROLL, EDDIE
127 S CHURCH ST
WOODSTOCK, VA 22664

CARROLL, HAL
PO BOX 870343
WOODS CROSS, UT 84087-0343

CARROLL, JAMES W
4034 NE 30TH AVENUE
PORTLAND, OR 97217

CARROLL, KEVIN
676 CONVERSE DR
CINCINATTI, OH 45240

CARROLL, KIRBY
10515 SUGARLOAF DR
CEDAR HILLS, UT 84062

CARROLL, ROBERT
2614 SIR PERCIVAL LN
LEWISVILLE, TX 75056-5742

CARROLL, WAYNE
219 KEELAND DR
JOHNSON CITY, TN 37615-4221

CARROLL, WILLIAM MIKE
8606 GROVELAND DR
DALLAS, TX 75218

CARRUTH DON V
465 LOCKHART RIDGE DR
FREDERICKSBURG, TX 78624-3219

CARRUTH, ANDREW
15906 STRATTON PARK DR
SPRING, TX 77379

CARRUTH, ANDREW
16115 KEYSTONE RIDGE LN
HOUSTON, TX 77070

CARRUTH, DON
3310 W CO RD 184
MIDLAND, TX 79706

CARRUTH, JOEL
1340 WINDAGE CT
MARIETTA, GA 30008

CARRUTHERS, JACK
48 MIDDLECOT ST
BELMONT, MA 02478

CARRUTHERS, Paul Anthony
PO Box 803 1/18 North Road
KYNETON, VIC  03444
AUSTRALIA

CARSEY, ROBERT
36B WAVECREST AVE
WINFIELD PARK, NJ 07036-7514

CARSH, JEROME
STE 1508 11881 88 AVE
DELTA BC V4C 8A2
CANADA

CARSON AVIATION SERVICES
2640 EAST COLLEGE PKWY
CARSON CITY, NV 89706

CARSON ROGER K
42317 N CROSSWATER WAY
ANTHEM, AZ 85086-1111

CARSON, BETH
2 ASHGROVE VIEW
MUSSELBURGH
MIDLOTHIAN  EH21 7LZ
SCOTLAND

CARSON, BETH
1440 CHURCH ST NW #303
WASHINGTON, DC 20005

CARSON, CHRISTOPHER
204 E WESLEY
LEBANON, IL 62254

CARSON, JODY
HWY 49 NORTH
JACKSON, MS 39209

CARSON, RICHARD A
3344 MIDDLE RUN RD
WAYNESVILLE, OH 45068

CARSON, ROD G and SHARI L
9451 S GRIBBLE RD
CANBY, OR 97013-9312

CARSON, RONALD G
13311 STAIROCK
SAN ANTONIO, TX 78248

CARSON, ROY R
2384 FIRE HILL RD
WALTERBORO, SC 29488

CARSTENSEN, GREGORY
1795 HAMLET ST
SAN MATEO, CA 94403-1141

CARSTETTER, MEL
19506 N E 157TH AVE
BATTLEGROUND, WA 98604

CARSWELL, CHRIS
17641 SE 295TH ST
KENT, WA 98042

CARSWELL, DAVID
161 ERINBROOK DR
KITCHENER ON N2E 3B7
CANADA

CARTER AIRCRAFT
201 CHALLENGER DR
SEBRING, FL 33870

CARTER RONALD J
1718 DEVONSHIRE DR
BENICIA, CA 94510-1726

CARTER, BOB
PO BOX 502
MARICOPA, AZ 85139

CARTER, BRADLEY
22150 W 74 ST
SHAWNEE, KS 66227

CARTER, BRIAN
246 PACK SADDLE PASS
ABILENE, TX 79602

CARTER, CAMERON T
19387 MILLER RD
WAPAKONETA, OH 45895-9089

CARTER, CHESTER C
214 COUNTRY BLUFF DRIVE
BRANSON, MO 65616

CARTER, CHRISTOPHER L
1013 CARDEN DRIVE
FRANKLIN, TN 37069

CARTER, DALE
2907 BECKWORTH CT
JAMESTOWN, NC 27282

CARTER, DAVID C
69 RUNWAY LANE
TEMPLE, TX 76504

CARTER, DAVID C
7906 NAPAWOOD CT
HOUSTON, TX 77088

CARTER, DWIGHT D
4090 BELLFLOWER DRIVE
ALPHARETTA, GA 30005-6923

CARTER, FORREST
10547 SE CHARLOTTE DR
HAPPY VALLEY, OR 97086-2124

CARTER, FRANK
273 MALLOY RD
LUMBER BRIDGE, NC 28357

CARTER, G/CHORLEY, K
ADVENTURE HOUSE
LITTLE HASELEY  OX44 7LH
GREAT BRITAIN

CARTER, H MALCOLM
1916 MAYFAIR DR
VICTORIA  V8P 1P8
CANADA

CARTER, JAMES L
1906 E ENROSE ST.
MESA, AZ 85203

CARTER, JASON
90 SEARLES HILL ROAD
PHILLIPSTON, MA 00130-1946

CARTER, JAY M
361 VALLEY AIRPORT DR
COTTER, AR 72626

CARTER, JERRY
760 HARBOR BEND RD #205
MEMPHIS, TN 38103

CARTER, JULIAN
6 HIGH STREET
DRY DRAYTON
CAMBRIDGE, CAMBRIDGESHIRE  CB23
8BS
GREAT BRITAIN

CARTER, KYLE
1281 E MAGNOLIA ST # D252
FORT COLLINS, CO 80524-4796

CARTER, LEN S
PO BOX 328
PINETOWN  03600
SOUTH AFRICA

CARTER, MARK
PO BOX 748
HEBER CITY, UT 84032-0748

CARTER, MICHAEL
PINELANDS, PENWOOD HEIGHTS
HIGHCLERE
NEWBURY, BERKSHIRE  RG20 9EP
GREAT BRITAIN

CARTER, MICHAEL
1687 TOULOUSE CT
TRACY, CA 95304

CARTER, PATRICK T
3824 CEDAR SPRINGS AVE
# 6023
DALLAS, TX 75219

CARTER, RANDALL
163 CORMORANT LNDG
MADISON, AL 35758-5000

Carter, Robert
2569 E HWY 199
SPRINGTOWN, TX 76082-6839

CARTER, ROD
3 CHRISTAMON WEST
IRVINE, CA 92620

CARTER, RON
1263 N COMPTON RD
FARMINGTON, UT 84025

CARTER, RONALD J/BLACK, WM A
2519 MOHAWK CT
WALNUT CREEK, CA 94598

CARTER, SHANNON
5912 S IRONTON CT
ENGLEWOOD, CO 80111

CARTER, SPENCER
50 PANCAKE LANE
FONTHILL ON L0S 1E2
CANADA

CARTER, TED J
732 ESTANCIA WAY
SAN RAFAEL, CA 94903

CARTER, TERRANCE BRYCE
8454 COUNTRY ACRES LANE
SACRAMENTO, CA 95828

CARTER, THOMAS
2729 SEINE AVE
DAVIS, CA 95616-2936

CARTER, TIM
3826 SUMMER RIDGE RD
MORGAN, UT 84050

CARTER, WILLIAM
246 IBIS RD
LONGWOOD, FL 32779-2808

CARTER, WILLIAM
10223 BROADWAY ST STE P568
PEARLAND, TX 77584-7880

CARTIER, TYLER
292 Tubbs Rd
Mexico, NY 13114

CARTON, HERVE
485 CHEMIN DES BUIS
LIVRON SUZ DROME  26250
FRANCE

CARTON, JACQUES
668 CHEMIN DE LA FOUX
MOUANS SARTOUX
PACA  06370
FRANCE

CARTWRIGHT, ALEX
15 IVATT AVE
WELLINGBOROUGH
NORTHAMPTONSHIRE  NN81TF
GREAT BRITAIN

CARTWRIGHT, GARY
528 VALLEY VIEW RD
EIGHTY FOUR, PA 15330

CARTWRIGHT, HAMILTON JR
101 MATTERHORN DRIVE
OLD HICKORY, TN 37138

CARTWRIGHT, JAMES
205 GWYNN RD
HANGAR 3
LEBANON, TN 37090

CARTWRIGHT, JOHN
1901 BROADLANDS DR
WATKINSVILLE, GA 30677

CARTWRIGHT, ROBERT
12874 SKY PARK DR
OMAHA, NE 68137

CARTWRIGHT, TERRY B
PO BOX 358
GROVETON, TX 75845

CARUCCIO, CLOVIS
1888 AVENUE PARAIBA
GURUPI TO 77410-060
BRAZIL

CARUK, JONATHAN
1814 RACHEL LN
ROUND ROCK, TX 78664-7455

CARUSO, ALLYN
100 AVIATION BLVD
SOUTH PORTLAND, ME 04106

CARUTHERS, STAN
PO BOX 305
PARADISE, TX 76073

CARUTHERS, THOMAS A
1551 APPLE CREEK DR
MT VERNON, IA 52314

CARVALHO NETO, BENEDITO A
RUA PASCOAL DE CASTRO
ALVES 259
FORTALEZA CE 60181225
BRAZIL

CARVALHO, ALOYSIO
RUA CURITIBA, 2258 APTO 801
LOURDES
BELO HORIZONTE MG 30170122
BRAZIL

CARVALHO, EDMAR
R MARIA TERESA de JESUS
30 J ESPLANADA
ARCOS MG 35588000
BRAZIL

CARVALHO, JOAO DIAS
MATUTEC, LDA
AV POETA MISTRAL 17 R/C
LISBON  1050-181
PORTUGAL

CARVALHO, ROMULO DOMINGUES
RUA SHIRO HOSSUME
IBAITI PR 64900-000
BRAZIL

CARVALHO, VASCO
Rua Alto das Torres 767
Vila Nova de Gaia  4430-010
PORTUGAL

CARVER, E/EATON, R/KAY, AJ
PARK VIEW COTTAGE
CHURCH LANE, SOUTH WINGFIELD
ALFRETON, DBY  DE55 7NJ
GREAT BRITAIN

CARVER, GORDON
1621 OLD COFFEE RD
WRAY, GA 31798

CARVER, NORMAN C
2760 E ORIOLE DR
GILBERT, AZ 85297

CARY FAMILY REVOCABLE TRUST
4909 GLENEAGLES DR
IDAHO FALLS, ID 83401

CARY RICHARD A TRUSTEE
1937 BALZAC CT
REDDING, CA 96003-9330

CARY STEVEN B
4320 BROWNSTONE DR
BEAUMONT, TX 77706-7459

CARY, BRUCE
KABADAH 227 BURRAWONG RD
CUMNOCK, NSW  02867
AUSTRALIA

CARY, MARK
354 FITZSIMMONS RD
LANSDOWNE ON K0E 1L0
CANADA

CARY, WILLIAM K
4712 ROANOKE PKWY #204
KANSAS CITY, MO 64112

CARY, WILLIAM P
2225 TYLER WAY
RAMONA, CA 92065

CASADY, JOSEPH
25203 112TH AVE E
BUCKLEY, WA 98321

CASANOVA, CRISTIAN
7969 NW 2ND ST #481
MIAMI, FL 33126

CASCADE AIRCRAFT MANAGEMENT
3901 AVIATION WAY
CALDWELL, ID 83605

CASCADE AIRCRAFTERS
92385 POWERLINE RD
EUGENE, OR 97408

CASCADIA TECHNICAL ACADEMY
EVERGREEN SCHOOL DISTRICT
13501 NE 28TH ST
VANCOUVER, WA 98668

CASE, BRUCE
10314 DENOEU RD
BOYNTON BEACH, FL 33472-4528

CASE, BRUCE
3600 RICHIE RD
VERONA, WI 53593

CASE, KEN
247 OSWEGO RIVER RD
PHOENIX, NY 13135

CASE, MARION BO /NT REAL ESTATE
INVESTME
8409 FORSYTHIA DR
McKINNEY, TX 75072

CASE, RICHARD L
1091 MELROSE ST
NEENAH, WI 54956

CASELLA, LOUIS
285 EVERGREEN DR
BRICK, NJ 08723

CASELLATO, RICCARDO
VIA GRAZIA DELEDDA 2
MILANO  20090
ITALY

CASEY, DAVID
627 CESSNA AVE
FRIDAY HARBOR, WA 98250

CASEY, GARLAND
3603 LILAC TERRACE
LITTLE ROCK, AR 72202

CASEY, MICHAEL
125 PLANTATION TRACE
WOODSTOCK, GA 30188

CASEY, PAT
26914 NE 114TH AVE
BATTLEGROUND, WA 98604

CASEY, THOMAS
6657 VINCENT HILL RD
CANANDAIGUA, NY 14424

CASEY, TIMOTHY
7027 S W 8TH AVE.
PORTLAND, OR 97219

CASH JAMES L
21108 W 48TH ST
SHAWNEE, KS 66218-8421

CASH JAMES LEE
9632 AIR PARK DR
GRANBURY, TX 76049-4450

CASH, CONNOR
6907 MC MAHON ST APT A
COLORADO SPRINGS, CO 80902

CASH, DOUG
8964 E 36TH ST N
NEWTON, IA 50208

CASH, GENE
3431 TRAILVIEW CT
THOUSAND OAKS, CA 91360

CASH, JAMES L
5502 BARTON LANE
SHAWNEE, KS 66203

CASH, JIMMY L
410 EAGLE BEND DR
BIGFORK, MT 59911

CASHMAN, ROBERT
18482 PARK VILLA PL
VILLA PARK, CA 92861

CASHWELL KENNETH E JR
2905 POWHITE PL
THE VILLAGES, FL 32163-3052

CASHWELL, KEN
2202 BROOKHILL ROAD
DOTHAN, AL 36301

CASILLAS, CARLOS
794 COEUR DALENE CIR
EL PASO, TX 79922

CASIRAGHI, GIL JR
3042 W LIBERTY TREE LN
TUCSON, AZ 85741-1545

CASIUS, AMANDA
9510 PORT REPUBLIC RD
PORT REPUBLIC, VA 24471

CASIUS, PIETER
9510 PORT REPUBLIC ROAD
PORT REPUBLIC, VA 24471

CASKEY, DON
6931 CIRCLE DR
FT MYERS, FL 33905

CASMEY, MICHAEL (MAJ)
18530 38TH AVE. N
PLYMOUTH, MN 55446

CASON, BRIAN and MICHAEL
B & M AVIATION LLC
1934 E SPRING ST
NEW ALBANY, IN 47150

CASPER, BOW
912 SOUTH ST
PO BOX 223
ALMA, NE 68920

CASQUERA, ALEJANDRA
39 BROMPTON PARK CRES
FULHAM, LONDON  S26 1SW
GREAT BRITAIN

CASSADY, GRANT
5712 E 54TH STREET
TULSA, OK 74135

CASSANITI, VINCE
17 PARKLEA AVE
CROUDACE BAY, NSW  02280
AUSTRALIA

CASSETTA, TOM
1407 W WATER ST.
ELMIRA, NY 14905

CASSEZ, JULIEN
ENZIANSTRASSE 6
HAUSEN AG 05212
SWITZERLAND

CASSIDY MICHAEL D
4600 E TIGER LILLY ST
SIOUX FALLS, SD 57110-4314

CASSIDY, ELIZABETH
11146 BEAVER TRAIL CT
RESTON, VA 20191-4318

CASSIN, KEVIN J
112 W MAIN ST
CANFIELD, OH 44406

CASSMAN, MARK T
128001 DUPONT AVE S
BURNSVILLE, MN 55337

CASSON, PERRY
3210 GOETZ BAY
REGINA SK S4V 1W4
CANADA

CASSON, THOMAS A
109 EASY DR
JACKSONVILLE, IL 62650

CAST, DON
735 N HWY A1A UNIT 505
INDIALANTIC, FL 32903

CASTAING, GERARD
22 BIS ALLEE DU RIVEROT
COLOMIERS  31770
FRANCE

CASTELANELLI, LAWRENCE /
CASTELANELLI, M
1197 W ARMSTRONG RD
LODI, CA 95242

CASTELANELLI, MARC
398 W HARNEY LN
LODI, CA 95242

CASTELLANOS, CHRIS
8118 S 196TH ST
GRETNA, NE 68028

CASTELLI, MASSIMO
VIA MONTAMISE 40
SAN SEBASTIANO PO
TORINO  IT10020
ITALY

CASTILLO, DEAN
821 BOBBY RYAN WAY
CHESAPEAKE, VA 23322

CASTILLO, IRMA LINDA
3009 NE 70TH AVE
PORTLAND, OR 97213

CASTILLO, JONAH
612 W 8TH ST
COFFEYVILLE, KS 67337

CASTILLO, PABLO
6 JACARANDA DRIVE
MOREE, NSW  02400
AUSTRALIA

CASTLE AVIATION
5430 LAUBY RD BLD.39
AKRON-CANTON REGIONAL A/P
NORTH CANTON, OH 44720

CASTLE ROCK SERVICES LLC
3302 AIRPORT RD
HELENA, MT 59601-1200

CASTLE, IAN
5 NASEBY RD
SIBBERTOFT
MARKET HARBOROUGH,
LEICESTERSHIRE  LE16
UNITED KINGDOM

CASTLE, RUSSELL
680 W RHEA RD
SAN TAN VALLEY, AZ 85143-5568

CASTLE, THOMAS
Classic Sport Engineering LTD
Bentley House
Sywell Aerodrome, Sywell, Northampton  N
United Kingdom

CASTLE-SMITH, MARK S
42 MILTON ABBAS
BLANDFORD FORUM, DOR  DT11 ORP
GREAT BRITAIN

CASTLEDEN, ANDREW/SILLIS, TONY
PARK FARM, HOXNE, EYE
HOXNE IP21 5BS
GREAT BRITAIN

CASTLES, CHRIS
6942 LONGACRE DR
VERNON BC V1H 1H8
CANADA

CASTNER, JOHN
1288 HESTER AVE
SAN JOSE, CA 95126-2609

CASTONGUAY, MAURICE
8503 - 64 STREET NW
EDMONTON AB T6B 1P8
CANADA

CASTOR, RALPH J JOHN
9024 GREEN CHASE DR
MONTGOMERY, AL 36117

CASTRO, CYRA
4121 COMMONS DR W
APT 2308
DESTIN, FL 32541

CASTRO, DANIEL
CARRERA 4 NO. 2-52 ZIPAQUIRA
ZIPAQUIRA
CUNDINAMARCA  250252
COLOMBIA

CASTRO, HENRIQUE SILVA
R RIO DE JANEIRO
1672/1201
BELO-HORIZONTE MG 30160042
BRAZIL

CASTRO, JUAN/EL COSACO SERVICIOS
AEREOS
BELGRANO 365
BUENOS AIRES
ARGENTINA

CASTROGIOVANNI, LUCIO
28 VIA PRINCIPALE
PIEVE LO IT26854
ITALY

CASWELL, DAVID
1542 53RD AVE
VERO BEACH, FL 32966

CASWELL,DAVID/BLANKENSHIP,J
197 BUTTERFLY LANE
SANTA BARBARA, CA 93108

CATALANO, STEVE/WOPUNA AV
1803 SE 183RD PL
VANCOUVER, WA 98683

CATALDO, JAMES
4 VILLAGE LANE
STERLING, MA 01564

Cate, Randy
5317 REBECCA LN
KNOXVILLE, TN 37920-5129

CATEB, ANDRE
RUA DO URUGUAI, 856 APTO 501
BELO
HORIZONTE MG  30310300
BRAZIL

CATES, JIM
2226 EASTVIEW DR
ROANOKE, VA 24018

CATES, TOM
19143 OTILLA
BLOOMINGTON, CA 92316

CATHARINO, GABRIEL MOURA DIAS
RUA ANTONIO CARLOS
BRIGEIRO, 950
VALINHOS SP 13278040
BRAZIL

CATHAWAY, RUSS
2395 BELLA VISTA DR
SANTA BARBARA, CA 93108

CATHRINER, RICHARD and HENNEY,
LARRY
5408 WEDGEFIELD RD
GRANBURY, TX 76049

CATIER, PIERRE-EMMANUEL
13 BIS, RUE DU MOULIN
LA VARENNE ST-HILAIRE  94210
FRANCE

CATILLI, JON
TWIELENFLETHER CHAUSSEE 24
HOLLERN-TWIELENFLETH
NIEDERSACHSEN  21723
GERMANY

CATRON, J MICHAEL MIKE
504 PROSPECT BAY DR E
GRASONVILLE, MD 21638-1183

CATRON, MIKE
36 PINKNEY ST
ANNAPOLIS, MD 21401

CATT, ANGUS
406 HARFLUER STREET
DENILIQUIN, NSW  02710
AUSTRALIA

CATT, DAVID
HOLLOWFIELD, SANDS LANE
BANBURY
OXFORDSHIRE  OX15 4JJ
GREAT BRITAIN

CATT, MALCOLM
PO BOX 814
PORT LINCOLN  05606
AUSTRALIA

CATTELL MARK D
25317 NW MEACHAM RD
NORTH PLAINS, OR 97133-6233

CATTELL, MARK
34134 HANKEY RD
ST HELENS, OR 97051

CATTELL, MARK D
3340 VALLEY CREST WAY
FOREST GROVE, OR 97116

CATTERALL, JEMMA
106 CHURCH LANE
WARRINGTON
CULCHETH  WA3 5DJ
GREAT BRITAIN

CATTERALL, MICHAEL
1 SWIFT CLOSE
LEE-ON-THE-SOLENT
HAMPSHIRE  PO13 8LF
GREAT BRITAIN

CATTERSON, PAUL
33715 WILDFLOWER CIRCLE
ELIZABETH, CO 80107

CATTO PROPELLERS
12370 AIRPORT RD HNG 156
JACKSON, CA 95642

CATURIA, JEFF
2493 N 1575 E
LAYTON, UT 84040-7011

CATURIA, JOE
1341 23RD ST W
HASTINGS, MN 55033

CAUDILL, MAURICE
3415 N SHERIDAN RD APT 273
PEORIA, IL 61604

CAUDLE, DARIN
11621 PINE HOLLOW LANE
SPOTSYLVANIA, VA 22551

CAUDWELL, ALAN M
28A STANSELL AVE
NELSON
NZ 07011
NEW ZEALAND

CAUFIELD, JAMES A
4635 NW MAHUER AVE
PORTLAND, OR 97229-2855

CAUMMISAR RICHARD C
471 ROCKINGHAM ST
IDAHO FALLS, ID 83404-7433

CAUMMISAR, RICHARD
253 S TIMBERCREEK DR
AMARILLO, TX 79118

CAUSBY, LEIGH
79 ESPERANCE BLVD
SEAFORD RISE
ADELAIDE SA 05039
AUSTRALIA

CAUSEY, JAMES E
217 WHITEPLAINS CT
GILBERT, SC 29054

CAUTELA, FRANK
6457 MOORS PL W
DUBLIN, OH 43017-9047

CAVALCANTI, PAULO
1701 W WETHERBEE ROAD
PO BOX 772497
ORLANDO, FL 32837

CAVALLO PETER
232 LAUREL AVE
ARCADIA, CA 91006-2515

CAVALLO, KEVIN
93 HEMLOCK VALLEY RD
EAST HADDAM, CT 06423

CAVALLO, PETER
3900 VIA ORO AVE
LONG BEACH, CA 90810

CAVANAUGH, DARREL
PO BOX 874805
WASILLA, AK 99687

CAVANAUGH, JAMES
875 WILDWOOD LN
ANN ARBOR, MI 48103

CAVANAUGH, ROBERT F
3605 Illahe Heights Dr S
Salem, OR 97302

CAVARRA, STEPHAN
2257 THOREAU DRIVE
FORT COLLINS, CO 80524

CAVAZOS, ALEX
8604 SAINT JOHN LOOP
LAREDO, TX 78045

CAVAZOS, DAVID/WOODLAND
PRECISION GRINDI
6401 CEDAR CREEK DRIVE
JONES, OK 73049

CAVE PUTORIUM LLC / CHELALES /
SCHLIEPER
8585 CRITERION DR
COLORADO SPRINGS, CO 80962

CAVENAUGH, MICHAEL PATRICK
600 OLIVE ST.
BAKERSFIELD, CA 93304

CAVIN JOHN C
703 BEVERLY HILL BLVD
BILLINGS, MT 59102-2545

CAVIRIS, CHARLES N
184 ROBERTS RD
ROLLINSFORD, NH 03869

CAVOIZY, GILLES
30 RUE ERNEST ANDRE
LE VESINET  78110
FRANCE

CAVOSI, PAOLO
VIA TRIESTE 63
ANG VIA BOCCACCIO
SAN GIULIANO MILANESE  IT-20098
ITALY

CAVU AIRCRAFT MAINT AND AV
5203 OLD AIRPORT RD
HAZLE TOWNSHIP, PA 18202-3299

CAVU GROUP NAPLES INC
6620 NEW HAVEN CIR
NAPLES, FL 34109-7220

CAWLEY AVIATION SERVICE
185 N SMITH RD
LAGRANGEVILLE, NY 12540

CAWLEY RICHARD R
983 S 700 E
CENTERVILLE, UT 84014-2567

CAWSTON, W BRUCE
96 SILVER SPRINGS DR NW
CALGARY AB T3B 3G4
CANADA

CAWTE, BEN
7 ALTON COURT
ALBANY CREEK, QLD  04035
AUSTRALIA

CAWTHON, GEORGE & DIANE
29677 SE SUNVIEW LN
ESTACADA, OR 97023

CAWTHRA, JOSH
12018 125TH AVE NE
LAKE STEVENS, WA 98258-8306

CAYLOR MICHAEL C
70 CUB LN
VALLEY VIEW, TX 76272-5955

CAYLOR, CRAIG/AXIS MACHINE
24 BEVERLY CT
BEDFORD, TX 76022

CAYWOOD, CLAYTON R
23813 UTE TRAIL ROAD
CEDAREDGE, CO 81413

CAZES, ANNE-MARIE
12 RUE DES FONTS BOUILLANTS
ST PARIZE LE CHATEL  58490
FRANCE

CC FLIERS LLC
422 CARRIAGE DR
SEQUIM, WA 98382-9711

CCC PROPERTIES LLC
654 S 975 W
MAPLETON, UT 84664-5590

CCROSGROVE, DENNIS
1915 PLANTATION RD
LAWRENCEVILLE, GA 30044-5334

CD FLYERS LLC
2025 KING AIR CT
PORT ORANGE, FL 32128-6932

CDS WORLDWIDE CONSULTANTS
PLLC
1393 LATHAM ST
BIRMINGHAM, MI 48009-3018

CEASON, JEFFREY M
4250 W EL CAMINO DEL CERRO
TUCSON, AZ 85745

CECH, EDWARD
11621 JOHNSON STREET
GRAND HAVEN, MI 49417

CECIL, DEVIN
453 W GABLE ST
MERIDIAN, ID 83646

CEDAR CREEK FLYING LLC
2397 WADSLEY AVE
SAC CITY, IA 50583-7442

CEDAR GLADE AERO MARINE
ATTN TOM COYNE
748 AIRPORT ROAD
SPARTA, TN 38583

CEDARBLADE, THOMAS G
2450 S WHITE MOUNTAIN RD
SHOW LOW, AZ 85901

Cedric Lajoie
5184-203 Boul Counsineau
St-Hubert QC J3Y7G5
CANADA

CEDRIC, SAUTERAUD
12 AVENUE PIERRE MENDES FRANCE
APT 5
MERIGNAC, NOUVELLE AQUITAINE
33700
FRANCE

CELCE, FREDERICK W
4212 SKYWAY DRIVE
NAPLES, FL 34112-1902

CELEDON, DEREK
5965 E VIA MIRALAGO DR
FRESNO, CA 93727

CELIADIN, ALEKSANDR ID:3870408017
CELIADIN,ALEKSANDR ID:38704080170
VAT#LT 100011182811
PAMENKALINO 25-1, VILNIUS  01113
LITHUANIA

CENCIOTTI, FABIO
VIA G B GISLENI 23
ROME  IT-00163
ITALY

CENCULA, CHRIS
1521 MISTY WOOD DRIVE
ROSEVILLE, CA 95747

CENCULA, MICHAEL
787 DOWNING CIRCLE
LINCOLN, CA 95648

CENTERLINE AIRCRAFT
15290 N 78TH WA
SCOTTSDALE, AZ 85260

CENTINARO, PAUL
18 PONDOROSA DR
LONOKE, AR 72086

CENTOR & CIA.SENC./DURAN FELIP
CALLE 76 #50-22
BOGOTA  111211
COLOMBIA

CENTRAL AIRCRAFT REPAIR
WALLY JORDAN
900 NW AIRPORT RD
CHEHALIS, WA 98532

CENTRAL FLYING SERVICE
1501 BOND AVE
ATTN: KEITH O`NEAL
LITTLE ROCK, AR 72202-5779

CENTRAL GEORGIA TECHNICAL
C/O MIKE SKELLY
3300 MACON TECH DR
MACON, GA 31206

CENTRAL ILLINOIS FLYERS LLC /
BRIAN RAY
1537 W MOSS AVE
PEORIA, IL 61606

CENTRAL PLANES AVIATION
39115 CR 186
SAUK CENTER, MN 56378

CENTRAL TEXAS AVIONICS
217 CORSAIR DR
GEORGETOWN, TX 78628

CENTRAL WESTERN AIRSPRAY
FORBES) PTY LTD/MUNRO, L
86 FARNELL ST
FORBES, NSW  02871
AUSTRALIA

CENTRE FLYERS, INC/JOHN CORNEAL
251 FLORENCE WAY
STATE COLLEGE, PA 16801

CEPOLLINA, ELIO
8020 EAST DRIVE, APT. 218
NORTH BAY VILLAGE, FL 33141

CERCONE, BRENDAN
1103 SHERMAN ST.
YPSILANTI, MI 48197

CERNEY, JOHN
404 SAN MATEO DR
ALLEN, TX 75013

CERNOUSEK, LEOS
9555 SW DOWNING DR #4
BEAVERTON, OR 97008

CERQUEIRA, JOSE
C/O TRYP NEW YORK TIMES SQUARE
234 West 48th ST
NEW YORK CITY, NY 10036

CERRI, LUIS FERNANDO
ALAMEDA SAO SEBASTIAO 126
RESID ALPHAVILLE 3
SANTANA DE PARNAIBA SP 06542-175
BRAZIL

CERTUS AIRCRAFT INC
712 AIRPORT RD
BURLINGTON, WI 53105-6710

CERVANTES, JORGE
2129 REESE DR
CLOVIS, NM 88101-9111

CERWIN, STEVE/EADES, WAYNE
1619 CR 270
MICO, TX 78056

CESCO, MICHAEL
1213 WATTLEY HILL RD
BUNGWAHL, NSW  02423
AUSTRALIA

CESCO, PETER
5A ELDER PARADE
PORT WILLUNGA SA 05173
AUSTRALIA

CESCO, STEVEN
PO BOX 130
WILLUNGA SA 05172
AUSTRALIA

CESNIK, JOHN
PO BOX 9
RICE LAKE, WI 54868-0009

CESSNA, BRUCE
8017 VECTRA DRIVE
COLORADO SPRINGS, CO 80920

CETUS AERO
LENINSKI PROSPECT 2A #421
MOSCOW  119049
RUSSIA

CFDI AERO - DENTON
5088 SABRE LN
DENTON, TX 76207

CFDI AERO - GAINESVILLE
D2240 AIRPORT DR
GAINESVILLE, TX 76240

CG AERO
1202 AIRPORT RD SUITE T
MONTEREY, CA 93940

CG AIR LLC
1061 E 4975 S
OGDEN, UT 84403-4756

CHABAL, JOSEPH
595 BAIRDFORD RD
GIBSONIA, PA 15044

CHACON, ANTONIO
42914 YOSEMITE SPRINGS WAY
COARSEGOLD, CA 93614-9657

CHAD, JAMES
4468 LEDGESTONE TRL
COLLEGE STATION, TX 77845

CHADDA, HARPAL
995 SOUTHBRIDGE CIR
LINCOLN, CA 95648-8040

CHADWICK, JAMES M
401 VZ COUNTY RD 4413
BEN WHEELER, TX 75754

CHAFFER, DARREN
PO BOX 9328
SALE, VIC  03850
AUSTRALIA

CHAFFIN, ETHEN
1990 SW 19TH AVE
WILLISTON, FL 32696

CHAFFIN, JAMES
2551 ACR 179
ELKHART, TX 75839

CHAFFIN, RICHARD
14931 WATERCREST DR
NORTHPORT, AL 35475

CHAGGAR, JAGJIT
34 TENNYSON RD
SMALL HEATH
BIRMINGHAM  B10 0HA
GREAT BRITAIN

CHAHINE, ALI-PIERRE
SOPHIENSTRASSE, 75
ERBACH
HESSEN  64711
GERMANY

CHAKRABORTY, IMON
1269 TULIP CT
AUBURN, AL 36830

CHALASANI, RAJIV
9 SINE RD
EDISON, NJ 08817

CHALKER, THOMAS
PO BOX 942
N HODGE, LA 71247

CHALLENER, CHRIS
567 DIDSBURY ROAD
HEATON MERSEY
STOCKPORT, CHESHIRE  SK4 3AS
GREAT BRITAIN

CHALLONER, MICHAEL D
BARTLETTS COTTAGE
THORNHILL
STALBRIDGE, DOR  DT10 2SJ
GREAT BRITAIN

CHALMERS, DAVID J
132B BIRKENHEAD AVENUE
BIRKENHEAD
AUCKLAND  00626
NEW ZEALAND

Chalmers, David John
PO BOX 47671
PONSONBY
AUCKLAND  01144
NEW ZEALAND

CHAMBERLAIN, D/ HUGHES MARK
LLYSMEIRION, TALYBONT
ABERYSTWYTH
CEREDIGION  SY24 5HH
GREAT BRITAIN

CHAMBERLAIN, DWIGHT
20565 ROAD G
CORTEZ, CO 81321

CHAMBERLAIN, MARK
2485 BELLANCA CT
ERIE, CO 80516

CHAMBERLAIN, PHIL
5668 CHUCK DR
LAKE CHARLES, LA 70605

CHAMBERLAIN, R
8825 SHELL PL
EDMONDS, WA 98026-7344

CHAMBERLAIN, ROBERT
8500 BALBOA BLVD
DOCK #1
NORTHRIDGE, CA 91329

CHAMBERLAIN, SKYLER
PO BOX 147
100 N 500 W
OAK CITY, UT 84649

CHAMBERLAIN, WILLIAM W.60348
15334 WALDO PEPER
PORT ST. LUCIE, FL 34987

CHAMBERLIN, JAMES
125A MULLEN DR
AJAX ON L1T 2A9
CANADA

CHAMBERS ROCKY
PO BOX 307
COLLEGEDALE, TN 37315-0307

CHAMBERS, BRYAN
222 RUE LAFONTAINE
SEPT-ILES QC G4R 4C7
CANADA

CHAMBERS, DONALD R ROB
1665 HONDELEAU LN
MEDFORD, OR 97504

CHAMBERS, HARRY W
2145 HEATHER GLEN DR
CHESTERFIELD, MO 63017

CHAMBERS, ROCKY
853 JOHNSTON RD
MC DONALD, TN 37353-5636

CHAMBERS, RUSS/WARREN, PAUL
3714 SHIPWATCH LANE
KNOXVILLE, TN 37920

CHAMBERS, RYAN
100 SNOW BAR COURT
FOLSOM, CA 95630

CHAMBERS, STEFAN
3 CALLAWAY COURT
BARRIE  L4M 6V7
CANADA

CHAMBLESS, MARDRE
7430 MARKET ST
PANAMA CITY, FL 32409

CHAMERBLAIN, JOSH
6 W MARILYN AVE
EVERETT, WA 98204

CHAMONIX HOLDING CO. INC.,THE
JOHNSON, ANTHONY
ORLANDO, FL 32801

CHAMORRO, DOUGLAS
3511 STONER AVE
LOS ANGELES, CA 90066

CHAMP AIRCRAFT SVC
2042 LEHMAN ST
LEBANON, PA 17046

CHAMPAGNE, DONALD R
50 SPRINGHILL RD
MONT VERNON, NH 03057

CHAMPAGNE, GERALD
210 TOWHEE DRIVE
BUDA, TX 78610

CHAMPE, MARK
1318 6th Ave
San Francisco, CA 94122

CHAMPION, DONALD W
5121 11TH ST NE
SALMON ARM BC V1E 3N3
CANADA

CHAMPION, ROBERT A
500 STURGIS
PARCHMENT, MI 49004

CHAN CHUI S
25835 CONTESSA LN
WATERTOWN, NY 13601-5813

CHAN, ALEX
320 HARBOR LIGHT RD
ALAMEDA, CA 94501

CHAN, JOHN
7 ADRIANA
NEWPORT COAST, CA 92657

CHANCELLOR, DAVID/LEWIS,
JEFFREY
343 RED DEER RD
FRANKTOWN, CO 80116

CHANCELLOR, JOHN SHERMAN
4700 VALHALLA CT
COLUMBIA, MO 65203-4210

CHANCELLOR, RICH
519 ROMOCA LN BOX 584
PALMER LAKE, CO 80133

CHANCEY, DARRYL
3242 PIERCE ST.
HOLLYWOOD, FL 33021

CHANDELLE AERO LLC
65 CHANDELLE LN
WILLIAMSON, GA 30292-3469

CHANDIO, BIBRAK QAMAR
3209 E 10TH ST APT S5
BLOOMINGTON, IN 47408

CHANDLER, DAVID
608 EAST BROOKWOOD CT
PHOENIX, AZ 85048

CHANDLER, DEAN, ATTN: DEAN
GILBERT
C/O OMNI SHOREHAM HOTEL
2500 Calvert St NW
Washington, DC 20008

CHANDLER, ELIJAH
238 BOSEA WAY
PILOT MOUNTAIN, NC 27041

CHANDLER, FORREST KENT
25 RED OAK AIRPARK
CABOT, AR 72023

CHANDLER, Gregre Haydn
11 Cockatiel St
TORONTO, NSW  02283
AUSTRALIA

CHANDLER, HAYDN
5 LONGWORTH AVE
CARDIFF, NSW  02285
AUSTRALIA

CHANDLER, JAMES
3925 ARROYO SECO
SCHERTZ, TX 78154

CHANDLER, JASON
34 MAY MAXWELL CRESCENT
GILMORE, CANBERRA, ACT  02905
AUSTRALIA

CHANDLER, LARRY
6113 MULBERRY COURT
ALEXANDRIA, VA 22310

CHANDLER, MATTHEW
4488 FORT WAGNER RD
MILTON, FL 32583

CHANDLER, PAUL
7 CLALUNA DR
COPTHORNE
CRAWLEY, WEST SUSSEX  RH10 3XE
GREAT BRITAIN

CHANDLER, SCOTT
75 LENTI TERRACE
GLASTONBURY, CT 06033

CHANDLER, THOMAS M
1500 PUEBLO RD
McPHERSON, KS 67460-8059

CHANDRASEKHAR, NANJUNDIAH P
362 GARDNER ST
MANCHESTER, CT 06040

CHANEY CHRISTOPHER G
28526 HORSESHOE CIR
SANTA CLARITA, CA 91390-5709

CHANEY, MIKE
6715 GOLDCREEK DR SW
TUMWATER, WA 98512

CHANEY, SHAWN
7045 STATE ROUTE 101 N
CLYDO, OH 43410

CHANEY, VAN G
1378 SUNSET BEACH DR
NICEVILLE, FL 32578-4821

CHANG, ALEX
341 N SAINT CHARLES AVE
FAYETTEVILLE, AR 72701

CHANG, JAE
654 FUNSTON AVE
SAN FRANCISCO, CA 94118

CHANG, MICHAEL
501 MOORPARK WAY SPC 126
MOUNTAIN VIEW, CA 94041

CHANG, TIEN-CHIEN
3671 SHERIDAN RD
PORTSMOUTH, OH 45662

CHANG, TIEN-CHIEN
1947 SOUTHCREEK BLVD
PORT ORANGE, FL 32128

CHANG, ZILONG
2961 E DISCOVERY PKWY APT J302
BLOOMINGTON, IN 47408-9052

CHANNELL, MICHAEL
111 E MISSISSIPPI ST
BARRY, IL 62312

CHANT, ANDREW P
1700 WALLER ST APT 4
SAN FRANCISCO, CA 94117

CHANTAL, DANIEL
2045 CHEMIN DU LAC BEAUCHAMPS
TRECESSON QC J0Y 2S0
CANADA

CHANTER CONNOR
400 ARLINGTON LN
GRAYSLAKE, IL 60030-3707

CHANTHAVISOUK/PIOGE
66, RUE DES NOYERS
COLLEGIEN  FR77090
FRANCE

CHAPDELAINE, DAVID L
10 SADLON RD
COLUMBIA, CT 06237

CHAPLIN, JOHN P
21 CHANTRY VIEW RD
GUILDFORD, SURREY  GU1 3XW
GREAT BRITAIN

CHAPMAN CHAD E
4945 THREE NOTCH RD
BLAKELY, GA 39823-7365

CHAPMAN ENTERPRISES LLC
17692 S CANTER LN
OREGON CITY, OR 97045

CHAPMAN GEORGE WESLEY
1102 CENTER DR
VIDALIA, GA 30474-5204

CHAPMAN JOHN
22228 OLD FOSSIL RD
SAN ANTONIO, TX 78261-3010

CHAPMAN, BARRY
PO BOX 175
LONE WOLF, OK 73655

CHAPMAN, BLAIR
146A MOTUEKA RIVER WEST BANK
RD
RD 1
MOTUEKA, SOUTH ISLAND  07196
NEW ZEALAND

CHAPMAN, BRYAN
15419 FOLSOM LAKE CT
BAKERSFIELD, CA 93314-5251

CHAPMAN, DAVE
15297 S STEEP MOUNTAIN DR
DRAPER, UT 84020

CHAPMAN, GEORGE W
1709 GREEN ACRES DR
VIDALIA, GA 30474

CHAPMAN, GERALD
429 OVERLOOK DR
SILVER CREEK, CO 80446

CHAPMAN, GREGORY C
14300 CHANDELLE DR
NEWALLA, OK 74857

CHAPMAN, IAN
7 BAIRD STREET
HOWICK
AUCKLAND  02014
NEW ZEALAND

CHAPMAN, JACK E
PO BOX 328
31800 RAJNUS RD
MALIN, OR 97632

CHAPMAN, JAMES
UNIT 4 WOODINGDEAN BUS PK
SEAVIEW WAY / BEXHILL RD
BRIGHTON, SXE  BN2 6NX
GREAT BRITAIN

CHAPMAN, JAMES
PECKHAMS
POLING ST
POLING  BN18 9PT
GREAT BRITAIN

CHAPMAN, JAMES
BOX 23
GILMAN, IL 60938

CHAPMAN, JIM
3 BEACH RD
RAYMOND, ME 04074

CHAPMAN, JOHNNY DARRELL
2469 BARROW RD
DOUGLASVILLE, GA 30134-1338

CHAPMAN, JONATHAN
HUTTS FARM
STANTON LANE
ASHBOURNE, DERBYSHIRE  DE62HD
GREAT BRITAIN

CHAPMAN, JONATHAN
634 Johnston Rd, RR 2
102 Russett Dr, RR 2
ARNPRIOR ON K7S 3G8
CANADA

CHAPMAN, LARRY
PO BOX 94
AVOCA, IA 51521

CHAPMAN, LELAND R RANDY
PO BOX 428
CARENCRO, LA 70520-0428

CHAPMAN, MARTIN F
2717 5TH STREET
BAKERSFIELD, CA 93304

CHAPMAN, MATTHEW
31A GARRICK TERRACE
HERSTON, QLD  04006
AUSTRALIA

CHAPMAN, MAXWELL
1011 BRIGHTON DRIVE
MENASHA, WI 54952

CHAPMAN, MICHAEL
211 ADDISON DR
HUDSON OAKS, TX 76087-4300

CHAPMAN, NATHAN
PO BOX 1939
ESPERANCE WA 06450
AUSTRALIA

CHAPMAN, PHIL
AMBLEGAIT
IDE HILL
SEVENOAKS  TN14 6JN
UNITED KINGDOM

CHAPMAN, RANDY
PO BOX 243
41 PINEBROOK RD
JACKSON, NH 03846

CHAPMAN, RICHARD C
4213 MENGER
SAN ANTONIO, TX 78259

CHAPMAN, RICHARD/NIEMEYER, W
1645 ZALDIA DR
MINDEN, NV 89423

CHAPMAN, ROBERT C
9602 E FARM RD 10
FAIR GROVE, MO 65648

CHAPMAN, STEVE
16 CALDER NOOK
LAKELANDS WA 06180
AUSTRALIA

CHAPMAN, THOMAS
6626 CEDAR BRUSH
SAN ANTONIO, TX 78257

CHAPMAN, THOMAS
142 CREEK LANDING
SPRINGBRANCH, TX 78070

CHAPMAN, TOM/McBRIDE, RICK
121 WESTMEADOW DRIVE
WEATHERFORD, TX 76087

CHAPPELL, MICHAEL
5 ORCHARD CLOSE
LECHLADE
GLOUCS  GL7 3EF
GREAT BRITAIN

CHAPPELL, MIKE
194 THE STREET
THORNHAM MAGNA
EYE, SUFFOLK  IP23 8HB
GREAT BRITAIN

CHAPPELL, ROY H
399 E BURNT LIMB LN
TIDEWATER, OR 97390

CHAPPELOW, ALAN
PO BOX 439
SALE, VIC  03850
AUSTRALIA

CHAPPLE, WADE
42 PARK CIRCLE
WOODLAND PARK, CO 80863

CHAPTON, DON
2478 PRAIRIE VIEW DR
TWIN FALLS, ID 83301

CHARALAMBOUS, D/AVIATION H S
45-30 36TH ST
LONG ISLAND, NY 11101

CHARCHIAN, LORRY
23 AVIATION DR
WINTER HAVEN, FL 33881

CHARD, ART
PO BOX 736
STEVENSVILLE, MT 59870

CHAREST, GREGORY
124 CHURCH ST
WEST ROXBURY, MA 02132-1053

CHARLEBOIS, CODI
1511 VALLEY DR
KENORA ON P9N 4K5
CANADA

Charles H Leake
350 Pritchard Rd
Comox BC V9M3C2
CANADA

CHARLES JOHN A
8 S GATE RD
MYRTLE BEACH, SC 29572-5621

CHARLES O MOORE SPORT PILOT, LLC
3920 CAMPERDOWN DR
LANSING, MI 48911

Charles Robert Stevens
458 Harrogate Rd
Campbell River BC V9W1W2
CANADA

CHARLES, ALISHA
420 HALO TRAIL
YONCALLA, OR 97499

CHARLES, ALISHA
84 ALMOND WAY
CRESWELL, OR 97426-7910

CHARLES, LAUREN
9010 SANDWICH PL
LOUSIVILLE, KY 40242

CHARLES, ROBIN
GLENWOOD,HIGHER BROAD OAK
WEST HILL, OTTERY ST
MARY  EX11 1XJ
UNITED KINGDOM

CHARLES, STEVEN R AND SUSAN B
325 HORIZON HILL
NEWNAN, GA 30265

CHARLES, WILLIAM
PO BOX 335 ST-ALBANS DLY CTR
205 WILLIAM STREET
ST ALBANS, VIC  03021
AUSTRALIA

Charlie Fly
2814 Hickory Limb Ct
League City, TX 77573

CHARLIER, JEAN MARIE
96 RUA IPE
COROA VERMELHA
STA CRUZ CABRALIA, BAHIA  45807
BRAZIL

CHARLSON, DEANE
1205 HILLTOP DR
ANNAPOLIS, MD 21409-5128

CHARLSTON, MICHAEL
59-001 HOLAWA ST APT C
HALEIWA, HI 96712-9700

CHARLTON, JOHN F
PO BOX 56
FELDA, FL 33930

CHARLTON, SCOTT
1864 Harding Path
The Villages, FL 32162-3477

CHARLY, BORDIER
34 SENTIER DES BLEUETS
LA NORVILLE
ESSONNE  91290
FRANCE

CHARMAN, CHRIS
66-51 PAULANDER DR
KITCHENER ON N2M 5E5
CANADA

CHARNES, DAVID
12 THURSTONS WAY
NANTUCKET, MA 02584

CHARNLEY, KALIE
2702 BROOKLYN ABE SE
GRAND RAPIDS, MI 49507

CHARNLEY, MICHAELE
2126 E SHIAWASSEE DR SE
GRAND RAPIDS, MI 49506-5339

CHARNO, DAVID H
21 SCARBOROUGH DR
LAKE OSWEGO, OR 97034

CHARROIS, DAN
PO BOX 83
83, 5500 - 43 ST
LEGAL AB T0G 1L0
CANADA

CHARTRAND, FRANCOIS
91 CH BOISJOLY
LAVALTRIE QC J5T 3L7
CANADA

CHARTRES, A S
4 ASH AVE
ALBERT TOWN
WANAKA, OTAGO  09305
NEW ZEALAND

Chartres, Allan Stewart
PO Box 66
Albert Town
Wanaka  09344
NEW ZEALAND

CHARVET, LACEY
1 COQUILLE RD
BELLE CHASSE, LA 70037

CHASE 13 LLC
3511 SILVERSIDE RD STE 105
WILMINGTON, DE 19810-4902

CHASE, DONAVEN / CHASE, TRISHA
9135 LAKE JANE TRL N
LAKE ELMO, MN 55042

CHASE, JAMES W
1710 LARCH ST.
KODIAK, AK 99615

CHASE, MARY ANN
1478 US RTE 2
NORTH HERO, VT 05474

CHASE, MICHAEL
1458 US ROUTE 2
NORTH HERO, VT 05474

CHASE, STEPHEN L
9240 CATTERTON CT
OWINGS, MD 20736

CHASE, ZACH
3401 LONG HOLLOW RD
KNOXVILLE, TN 37938

CHASON, JOSHUA
23540 RIVER RD
LEXINGTON PARK, MD 20653

CHASTAIN, GEORGE PAUL
1912 FAIRWAY BEND DR
HASLET, TX 76052

CHASTAIN, JASON
13918 HOBART CT
MAGALIA, CA 95954

CHASTAIN, ROGER
49380 SKY HARBOR RD
AGUANGA, CA 92536

CHASTAIN, SCOTTSEE 83952
898 LA JOLLA WAY
MERCED, CA 95348

CHASTEEN, COLEMAN
1913 OVERLOOK RIDGE DR
KELLER, TX 76248

CHATELAIN, GARY
1007 INWOOD LN
COLLEYVILLE, TX 76034

CHATHAM, ISAAC
47981 FAITH AVENUE
SOLDOTNA, AK 99669

CHATTIN, CHRIS
3637 N WILLABARR WAY
GARDEN CITY, ID 83714

CHATTIN, ROBERT C
472 THURMIN MILL STREET
GARDEN CITY, ID 83714

CHAUDOIN ANN C TRUSTEE
60 PENINSULA DR
STRATHAM, NH 03885

CHAUDOIN, GEORGE S
18 WASHINGTON DR
RAYMOND, NH 03077

CHAUVET, JEAN CLAUDE
1 RUE DES SAPINS
LA TESTE DE BUCH  33260
FRANCE

CHAUVIN, ERIC D
16429 LOOKOUT LANE
BOW, WA 98232

CHAUVIN, JUNIUS
85 MAIN ST
FRANKLIN, LA 70538-7026

CHAVEZ, ANITA
1448 GREEN RD
MARSHFIELD, MO 65706

CHAVEZ, GABRIEL
HC 68 BOX 9B
TAOS, NM 87571

CHAVEZ, JUSTIN
89 CULEBRA RD
TAOS, NM 87571-6814

CHAVEZ, MARGARITA
HWY 117
ROCKY POINT, NC 28457

CHAVIRA, ISAAC
3224 92ND DR NE
LAKE STEVENS, WA 98258

CHAWLA, Rajesh Kumar
17 Juniper Gr
ROCKBANK, VIC  03335
AUSTRALIA

CHAYEP, LELIO
c/o HOTEL MARIOTT RESIDENCE INN
767 HORIZON DR ROOM 201
GRAND JUNCTION, CO 81506

CHAZ AERO AIRCRAFT REFINISHING
KEN OLINGER
2150 E 5TH AVE.
ANCHORAGE, AK 99501

CHEAIRS, WILLIAM T
617 S MAPLE ST
COVINGTON, TN 38019

CHEAL, WILLIAM
2115 CEDAR FERN CT
SPRING, TX 76310

CHEATHAM, JAMES M
7771 Van Buren St, #10
Forest Park, IL 60130

CHEATHAM, ROBERT TRACY
3447 STEARMAN LN
CRAWFORD, CO 81415

CHECK SIX AVIATION LLC
61003 HIGHWAY 1054
AMITE, LA 70422-6003

CHECKCINCO, VICTOR
1340 HOYT ST UNIT 5
LAKEWOOD, CO 80215-4916

CHECKERBOARD AIR LLC
4507 E RHONDA DR
PHOENIX, AZ 85018-7223

CHECKOWAY, DAN
15683 TALL OAK DR
CHINO HILLS, CA 91709

CHECKOWAY, DAN
107 BOB WHITE PATH
GEORGETOWN, KY 40324

CHEDEAU, LUC
7 ROUTE DES PYRENEES
SANOUS
HAUTES PYRENEES, OCCITANIE  FR-65500
FRANCE

CHEEK, CAROL
PO BOX 1031
HILLTOP LAKES, TX 77871

CHEEK, JOHN
276 BROOKWOOD RD
VENETIA, PA 15367

CHEELY, MATTHEW
3300 WARNER RD
HOWELL, MI 48855

CHEELY, MATTHEW
15785 STEGER INDUSTRIAL DR
HUDSON, MI 49247

CHEENEY, AARON
902 DIAMOND ST
MONROVIA, CA 92016-3830

CHEKIR, NEJIB
255 CAROLINE ST S
HAMILTON ON L8P 3L6
CANADA

CHELETTE, GARRY
4851 W PENSACOLA AVE
CHICAGO, IL 60641

CHELLA, E G
PO BOX 25021
GATEWAY DUBAN  04321
SOUTH AFRICA

CHELLIAH, CHARLES JASON
2560 MARDELL WAY
MOUNTAIN VIEW, CA 94043-2716

CHEMTRAIL COWBOYS LLC
PO BOX 2067
GARDNERVILLE, NV 89410-2067

CHEN, JASON
39 WOODLAND AVE
MELROSE, MA 02176

CHEN, VICTOR
4821 BAKMAN AVE UNIT 205
NORTH HOLLYWOOD, CA 91601-4588

CHEN, WILLIAM
3409 CRESCENT CT
PLANO, TX 75093

CHENEVERT, FRANK
15310 I 55
TERRY, MS 39170

CHENEVERT, FRANK O JR
423 HEMLOCK DRIVE
FLOWOOD, MS 39232

CHENEY, BRIAN
177 BRUSH TRAIL LN
CIBOLO, TX 78108

CHENEY, HAROLD
4713 MAPLE CITY HWY
INTERLOCHEN, MI 49643

CHENEY, KLYN
1539 S 1750 E
GOODING, ID 83330

CHENEY, MARK
65 AIRPARK DR
EAST FALMOUTH, MA 02536

CHENG, Eric Ching-Yun
25 Edgbaston Cres
PORT KENNEDY WA 06172
AUSTRALIA

CHENG, HANK CHOR/CATH PAC
ARWY
BOX 560, CATHAY CITY
8 SCENIC RD
LANTAU
HONG KONG

CHENG, WAYNE
6416 E LAKE SAMMAMISH
PARKWAY NE APT 111
REDMOND, WA 98052

CHENIER, ANTHONY D
2803 OCEAN BEACH HWY
LONGVIEW, WA 98632-3511

CHENOWETH, DAVID H
3396 N PLANO RD
RICHARDSON, TX 75082

CHENOWETH, WILLIAM
35718 TRUELOVE DR
LEBANON, OR 97355

CHERASO, JACKIE
821 MCCULLOUGH AVE APT 423
ORLANDO, FL 32803-7222

CHERCOLES, VERONICA
2827 ATHERTON DR
Orlando, FL 32824

CHEREMNOV, ANDREY
3475 STATE HWY 211
WOODBURN, OR 97071

CHERKOWSKI, MARK
PO BOX 451
HUDSON BAY SK S0E 0Y0
CANADA

CHERNESKI, HEATH
423 SPARRER RD
SEAFORD, VA 23696

CHERNESKI, STEPHEN
209 WESTVIEW DR
ENTERPRISE, AL 36330

CHERNOCH, WALTER
198 TUPELO RD
NAPLES, FL 34018

CHERNOFF, NEIL M
67-45F 186 LANE
FRESH MEADOWS, NY 11365

CHERNOPYATOVA, ELENA
5421 N EAST RIVER RD #319
CHICAGO, IL 60656

CHERNOVOLENKO, PAVLO
BLACKEBERGSBACKEN 65
APT 1103
BROMMA, STOCKHOLM  168 52
SWEDEN

CHERROFF, SAMUEL W
17825 OSBORNE ST
NORTHRIDGE, CA 91325

CHERRY, BILL
512 E CR 30
FT COLLINS, CO 80525-9303

CHERRY, PAUL (AL)
7868 SUMMERFIELD RD
PETERSBURG, MI 49270

CHERRY, ROBERT W
512 EAST COUNTY ROAD 30
FT COLLINS, CO 80525-9303

CHERRY, WILLIAM S
6308 S BRADLEY OVERLOOK DR
WILMINGTON, NC 28403

CHERRY-DOWNES, ANDREW
10 TURNPIKE ROAD, RED LODGE
BURY ST EDMUNDS
SUFFOLK  IP28 8JZ
GREAT BRITAIN

CHERSKY, BRIAN
PO BOX 5344
SANTA MARIA, CA 93456

CHERSKY, BRIAN A
201 S CAMDEN DRIVE
BEVERLY HILLS, CA 90212

CHERSKY, BRIAN A
4001 S CHERRY ST
ENGLEWOOD, CO 80113

CHESAPEAKE AEROCRAFTERS INC
1205 HILLTOP DR
ANNAPOLIS, MD 21409-5128

Chesapeake Searey, LLC
3511 Siverside Road
Ste 105
Wilmington, DE 19810-4902

CHESAPEAKE SPORT PILOT LLC.
210 AIRPORT RD
STEVENSVILLE, MD 21666

CHESAPEAKE SPORT PILOT MAINT
210 AIRPORT ROAD
STEVENSILLE, MD 21666

CHESHIRE, BRAD
5216 MEADOW CHASE LN
FLOWER MOUND, TX 75028

CHESIRE, BRIAN M
6848 E 45 ST.
TUCSON, AZ 85730-2214

CHESLEY, RANDY
565 DEE AVE. #9
LOGAN, UT 84321

CHESNEY, CHRISTOPHER
5288 SYCAMORE AVENUE
BRONX, NY 10471

CHESNEY, MICHAEL
6055 JORDAN RD
JACKSON, MI 49201

CHESSELL, BRIAN
891 ANDREW MALCOLM DR
KINCARDINE  N2Z 1M8
CANADA

CHESTER, GAVIN
5043 WHITE RD
DUNCAN BC V9L 6H5
CANADA

CHESTER, JOHN
9 HIGH RIDGE RD
WILBRAHAM, MA 01095

CHESTER, RODNEY
314 SMITH LN
LOUISVILLE, KY 40229

CHESTNUT SCOTT E
275 MITCHELL RD
CHUCKEY, TN 37641-5868

CHESTNUT, SCOTT
3625 WATSEKA AVE APT 1
LOS ANGELES, CA 90034

CHETCUTI, RENO
34 MAIDA AVENUE
NORTH SUNSHINE, VIC  03020
AUSTRALIA

CHEVALIER, DICK
PO BOX 1212
COLUMBUS, NM 88029

CHEVALLIER, TRAVIS
215 W OCOTILLO VISTA
TUCSON, AZ 85704

CHEVELDAYOFF, CHASE
783 BARCELONA DR
BOCA RATON, FL 33432

CHEYNEY, DAN
28009 85th DR NW
STANWOOD, WA 98292

CHI AEROSPACE
430 WEST RD
PORTSMOUTH, NH 03801

CHI AEROSPACE FUELS LLC / TAD
VAUGHN
430 WEST ROAD
PORTSMOUTH, NH 03801

CHIANG, DAVID
983 LOCUST ST
PASADENA, CA 91106

CHIAO, LEROY
2108 BUTLER DRIVE
FRIENDSWOOD, TX 77546

CHIARATO, WALTER
RUA CEL ARTHUR FERREIRA DE
ABREU
480 C DA IMBUIA
CURITIBA PR 82590-300
BRAZIL

CHIARATO, WALTER
RUA JOROSLAU SOCHAKI, 1677 - JD
IP??
AEROCLUBE DOS 40
SAO JOSE DOS PINHAIS PR 83055-400
BRAZIL

CHIARCOS, DAVID
4 SKYWAY DR
GUELPH ON N1H 6H8
CANADA

CHICK, TED
1313 CENTRAL AVE N
DEULAH, ND 58523

CHIESA, TONY
1241 BLUEBIRD AVE
MARCO ISLAND, FL 34145

CHILCOTT, STEPHEN JOHN
8A PUTIKI ST
GREY LYNN
AUCKLAND  01021
NEW ZEALAND

CHILD, DELTON
500 MALLARD LN
LOCUST GROVE, GA 30248-2412

CHILD, MARTIN
15 BARLBY WAY
LEEDS
WEST YORKSHIRE  LS8 2PS
GREAT BRITAIN

CHILD, TODD
2969 MARLEY PLACE
SALT LAKE CITY, UT 84109

CHILDERHORSE, ROBERT
PO BOX 126
RICHMOND ON K0A 2Z0
CANADA

CHILDERS, WILLIAM
12701 OAK KNOLL RD
POWAY, CA 92064

CHILDRESS, BRAD
2333 N 450 East
Rolling Prairie, IN 46350

CHILDRESS, DAVID W
1098 ANTIOCH RD
COLDWATER, MS 38618

CHILDRESS, MICHAEL
2364 SOUTH 400 EAST
LA PORTE, IN 46350

CHILDS, CHANLER
713 NW LOGAN ST
ANKENY, IA 50023

CHILDS, DAVID
LONG ACRE, LOWER WILTOWN,
CURRY RIVEL
CURRY RIVEL
LANGPORT, SOMERSET  TA100AD
GREAT BRITAIN

CHILDS, HAROLD R
1131 E LAUREL RD
BELLINGHAM, WA 98226

CHILDS, JEFF
1101 TORRINGTON CIRCLE
ROCK HILL, SC 29732

CHILES JAMES W
1904 EASY CT
GRANBURY, TX 76048-5681

CHILES, JAMES
601 HOLMES DR
GRANBURY, TX 76048

CHILIAN, DIRK
4462 W 68TH AVE.
WESTMINSTER, CO 80030

CHILMONIK, ROBERT
2008 CORNWALLIS PKWY
CAPE CORAL, FL 33904

CHILSON, BRYAN
59535 CLINTON STREET
ST HELENS, OR 97051

CHIN, MIN & OWEN
12 ALSOP PLACE
KARDINYA WA AU WA 06163
AUSTRALIA

CHINANDER, DAVID
PO BOX 66
KENO, OR 97627

CHINBERG, CHARLES A
11725 E LONGHORN DR
DEWEY, AZ 86327

CHING PING AEROSPACE IND CO L
#137 ALLEY 135 LN DONLINE
VILL.DON LINE  51205
TAIWAN

CHINWAH, JUSTIN
1801 COPPER RIDGE DRIVE
FORT SMITH, AR 72916

CHIPLEY, CRAIG
709 SPRING MEADOW CT
WENTZVILLE, MO 63385

CHIPLEY, CRAIG
521 MICHAEL AVE
WENTZVILLE, MO 63885

CHIPP, NICHLOLAS
21 BERKLEY RD
WESTBURY PARK
BRISTOL  BS6 7PQ
GREAT BRITAIN

CHIPPS, EDWARD/ ELLIE BELLE
AVIATION LLC
4779 BROXBOURNE DRIVE
MARIETTA, GA 30068-5509

CHIPPS, KEN
624 W BETHESDA RD
CLEBURNE, TX 76031

CHIPPS, KEN
2313 E EMERALD BEND CT
GRANBURY, TX 76049

CHIPPS, KENNETH
9010 BELLECHASE RD
GRANBURY, TX 76049

CHIRU, CHRISTIAN
CHEMIN DES SPORTS 72
GEN??VE
GENF  01203
SWITZERLAND

CHISHOLM, BRUCE
5156 STRATEMEYER DR
ORLANDO, FL 32839

CHISHOLM, DICK/AIR TRAILS CORP
9700 WEST 131ST ST #2W
PALOS PARK, IL 60464

CHISHOLM, RONALD F
1604 COMMONWEALTH DR #4
FORT ATKINSON, WI 53538

Chisolm, Joe
307 COUNTY ROAD 144A
MARBLE FALLS, TX 78654-7872

CHITTY, JOHN
39 JACKDAW WAY
HALLING, KENT  ME21FL
GREAT BRITAIN

CHIU, KWOK
6362 Camino Del Lago
Pleasanton, CA 94566

CHIVU, DOMINIQUE
15 RUE DE CHEALTAU D EAU
VILLIERS-SUR-LOIR  FR41100
FRANCE

CHMEL, MIKE & WILLIAMSON, RICH
914 13TH ST.
BELLINGHAM, WA 98225

CHODERA, PETER
1 SPRING RISE
PORTISHEAD
NORTH SOMERSET  BS20 6RE
GREAT BRITAIN

CHOLEWINSKI, MARK
1863 PIONEER PKWY E #343
SPRINGFIELD, OR 97477

CHOMAC GROUP
PO BOX 460532
SAN ANTONIO, TX 78246-0532

CHOPCHOP LLC/J R REEVES
520 W 6TH AVENUE
STILLWATER, OK 74074-4555

CHOPIN, ROBERT C
17 ALLEENA ST
CHERMSIDE, QLD  04032
AUSTRALIA

CHORNY LLC
1715 BROOKDALE LN NE
CEDAR RAPIDS, IA 52402-1006

CHOULES, MICHAEL K
19822 ABSECON PL
CALDWELL, ID 83605

CHOW, JAYDEN
315 VALENCIA DR
S SAN FRANCISCO, CA 94080-5619

CHOWN, ANDREW
5A BEDFORD ST
BROOKLYN PARK SA 05032
AUSTRALIA

Chris Friesen Farms Inc.
RR #1
Ferintosh AB T0B1M0
CANADA

CHRISMAN, JON
290 WHITETAIL CIRCLE
HINESVILLE, GA 31313

CHRISMAN, KENNETH
902 SHIREFIELD LANE
SPRING, TX 77373-3097

CHRIST, SAMUEL
6804 NE 79TH CT # 641399
PORTLAND, OR 97218-2856

CHRISTENSEN, DAVID
1155 SMITH CR
BRIGHAM CITY, UT 84302

CHRISTENSEN, GARY B
8925 E DECATUR RD
MESA, AZ 85207

CHRISTENSEN, GRANT
400 HARTNELL ST
SANTA MARIA, CA 93455

CHRISTENSEN, HANS
6400 CASS RD
PAHRUMP, MV 89061

CHRISTENSEN, JAMES G
918 BOURN AVE
COLUMBIA, MO 65203

CHRISTENSEN, JON
2251 JOHANNA CT
NORTH POLE, AK 99705

CHRISTENSEN, MARC
PO BOX 959
WEST OSSIPEE, NH 03890

CHRISTENSEN, MICHAEL D
200 N 3000 W
DELTA, UT 84624

CHRISTENSEN, MORTEN
SANDLOEKKEN 15
AARUP  05560
DENMARK

CHRISTENSEN, THOMAS
601 ROYAL COACH COURT
SAN RAMON, CA 94582

CHRISTENSON, BARRY
3631 GEORGIA AVE., N
CRYSTAL, MN 55427

CHRISTENSON, CHARLES
28112 150TH PL SE
KENT, WA 98042-4398

CHRISTENSON, ROBERT
1517 15TH ST
ANACORTES, WA 98221-2216

Christian Blais
255, Rue Savard
Saint-Jean-sur-Richelieu QC J2W1V1
CANADA

CHRISTIAN, BECKY
50 365E AV
SAINT-HIPPOLYTE QC J8A 2Y6
CANADA

CHRISTIAN, BRODELLE
5 LOTISSEMENT DU PARC
ST MICHEL DE LA ROE
PAYS DE LA LOIRE  53350
FRANCE

CHRISTIAN, MICHAEL
260 JUANITA AVE
PACIFICA, CA 94044

CHRISTIAN, NEVILLE
PEARSON SPRAY PAINTING
60 SANFORD ROAD
ALBANY WA 06330
AUSTRALIA

CHRISTIAN, NEVILLE
CENTRE MANAGEMENT, DOG ROCK
SHOPPING CTR
302-324 MIDDLETON ROAD
ALBANY WA 06330
AUSTRALIA

CHRISTIANSEN, DON E
9902 AIR PARK DRIVE
GRANBURY, TX 76049

CHRISTIANSEN, MORTEN
VESTEROSVEIEN 40C
OSLO  00382
NORWAY

CHRISTIANSEN, PIA
2021 E TECOMA RD
PHOENIX, AZ 85048

CHRISTIANSEN, REED / CCC
PROPERTIES LLC
654 S 975 W
MAPLETON, UT 84664

CHRISTIANSEN, ROGER SCOTT
13091 MISSION HILLS LOOP
RAPID CITY, SD 57702

CHRISTIANSON, TOM
34 DOUGLAS WOODS WAY SE
CALGARY AB T2Z 1L4
CANADA

CHRISTIE AVIATION
491 G AVE
PO BOX 124
LIMON, CO 80828

CHRISTIE, ALEX
5808 E NORTHERN LIGHTS BLVD APT
G
ANCHORAGE, AK 99504

CHRISTIE, DIRK
8022 PARKRIDGE CIRCLE
ANCHORAGE, AK 99507

CHRISTIE, DUSTIN
1321 E 500 S
WASHINGTON, IN 47501

CHRISTIE, LOUIS
PO BOX 444
STEPHENTOWN, NY 12168

CHRISTIE, LOUIS
219 KEMP ST
DUNSTABLE, MA 01827

CHRISTIE, WILLIAM
12902 W MISSOURI AVE
LITCHFIELD PARK, AZ 85340

CHRISTIE, WILLIAM
116 CINDY LANE
LUTHERSVILLE, GA 30251

CHRISTISON, JAMES
PO BOX 95
89 AERODROME ROAD
YARRAM, VIC  03971
AUSTRALIA

CHRISTMAN, DAVID E
9903 FLIGHT PLAN DRIVE
GRANBURY, TX 76049

Christopher Anthony Hubert (Chris) Perry
52050 Range Road 213
Sherwood Park AB T5G1B5
CANADA

Christopher L Voll
PO BOX 107A RR8
Saskatoon SK S7K1M2
CANADA

Christopher Mackenzie Baldwin
2575 Hammond Avenue
Prince George BC V2M1A6
CANADA

CHRISTOPHER, BRYN
2706 CLARENCE AVE
SASKATOON  S7J 1M8
CANADA

CHRISTOPHER, RUSSEL
8111 ELIZABETH LAKE RD
LEONA VALLEY, CA 93551

CHRISTOPHER, STEPHEN T
13628 199TH AVE SE
MONROE, WA 98272

CHRISTOPHER, TONY
100 FOREST WIND CIRCLE
MONTGOMERY, TX 77316

CHROBAK, STANLEY J
1616 MEADOW RIDGE DR
WENATCHEE, WA 98801-6826

CHRZANOWSKI, PAUL
38 N WILMETTE AVE
WESTMONT, IL 60559

CHUBB, BARRY
1408 LIZZY CT
KELLER, TX 76248

CHUBB, MICHAEL R
190 THIRD AVE
ESTELL MANOR, NJ 08319

CHUBBIC, DIRK
922 CURTNER AVE
SAN JOSE, CA 95125-2707

CHUCK JONES FLYING SERVICE
216 W HAMILTON RD
BIGGS, CA 95917

CHUCKEY AERODROME LLC
9028 HIGHWAY 325
RIFLE, CO 81650-9223

CHUDECKE, DANIEL
2700 Blue Water Rd
#100
Eagan, MN 55121

CHUDECKE, DANIEL
13824 YORK AVE S
BURNSVILLE, MN 55337

CHUDY, DUSTIN
1210 E Country Club Ter
Jonesboro, AR 72401

CHUDY, ZBIGNIEW PETER & WIDSNA,
W
380 LANING STREET
SOUTHINGTON, CT 06489

CHUDYK, STEPHEN
18 TIBER BASIN
SAGLE, ID 83860

CHUI, MEGAN
1154 HARVEST GLEN CT
CONCORD, CA 94518-1432

CHUMLEY, WESLEY
102 PLEASANT HILL DR
GOOSE CREEK, SC 29445-3589

CHUNG, DAVID
14350 60TH ST N
49222
CLEARWATER, FL 33760

CHUPP, AARON
4107 CORA MILL RD
GALLIPOLIS, OH 45631-8543

CHUPP, DAVID
2537 US HIGHWAY 65
LOUISBURG, MO 65685-9125

CHUPP, TITUS
1101 PRIVATE RD 2982
CLARK, MO 65243

CHURCH, BENJAMIN
5460 N 12TH ST
MILWAUKEE, WI 53209-5104

CHURCH, CHARLES E
2701 STAGECOACH ST
BAKERSFIELD, CA 93314-8717

CHURCH, DALE
1608 W 26TH ST
SIOUX CITY, IA 51103

CHURCH, JEFFREY J JEFF
5418 78TH ST
LUBBOCK, TX 79424

CHURSINOFF, JARED
PO BOX 227
MEATH PARK SK S0J 1T0
CANADA

CHVATAL, ROBERT
813 S GORMAN AVE
LITCHFIELD, MN 55355

CHYZYK, MIKE
1941 ST. GEORGE AVE.
SASKATOON SK S7K OK4
CANADA

CIABATTONI, JAMES
6625 RUSTIC RD
PRIOR LAKE, MN 55372

CIACCIO MICHAEL
3309 CASTLEHILL CT
NORTHLAKE, TX 76247-1877

CIACCIO, HAROLD C
54026 HIGHWAY 445
LORANGER, LA 70446-3948

CIACCIO, MICHAEL
135 HAWK CREST LANE
DOUBLE OAK, TX 75077-7346

CIAGLIA, MARK
11 SHIMMERING ASPEN DR
THE WOODLANDS, TX 77389

CIAMPA GARY
6238 FARRELL ROAD
SANFORD, NC 27330

CIAMPA, MATTHEW
307 COPPER RIDGE DR
SANFORD, NC 27330-7091

CIANCI, JAMES
2894 GRUMAN CT
PORT ORANGE, FL 32128

CIANCI, RICK
8790 BETELGEUSE WAY
SAN DIEGO, CA 92126

CIANCIOLO, PHILIP
3793 SCENIC CREST RD UNIT I
YAKIMA, WA 98901

CIAVALINI, PATRIZIO
c da VILLAGRANDE, 31
ORTONA
CHIETI  66026
ITALY

CIAVOLA, TODD
2180 PINE GROVE ROAD
GREENSBORO, GA 30642

CICA, NICHOLAS
170 MAYFAIR DR
PITTSBURGH, PA 15228-1145

CICCI, HENRY E
401 BRADFORD POINT
PEACHTREE CITY, GA 30269

CICCIARI, DAVID
PO BOX 8898
CINCINNATI, OH 45208

CICERO, JOHN
1647 WILLOW PASS ROAD #448
CONCORD, CA 94520

CIERI, JOSEPH
707 GRAVES RD
GRAVES MILL, VA 22727

CIGAL MARK A
760 CROOKED CREEK RD
HENDERSONVILLE, NC 28739-6832

CIGAL, MARK A
96 WHEELER DR
WEST SUFFIELD, CT 06093-2827

CIHA, STEVE
5290 SUTTON RD
CENTRAL CITY, IA 52214

CIHLAR, JOHN
PO BOX 195
GULF HAMMOCK, FL 32639

CILLIERS, BRIAN
PO BOX 3238, HALFWAY HOUSE
28 DOUGLAS ROAD
GLEN AUSTIN, MIDRAND  01685
SOUTH AFRICA

CILLIERS, CARLO
108 ROSEGARDEN WAY
FREDERICK, MD 21702

CILLIERS, WARREN
CILLIERS AVIATION LLC
4015 REID ST HANGAR W3
PALATKA, FL 32177

CILLO, JOAO
1559 ALTA GLEN DR APT 3
SAN JOSE, CA 95125-4419

CIMARRON AIR
1350 AIRPORT RD
MONTROSE, CO 81401

CIMINO, JAMES
RR 5 BOX 5520J
MOSCOW, PA 18444

CINCHRIS PTY LTD.
PO Box 273
TALLAROOK, VIC  03659
AUSTRALIA

CINGARI, MICHAEL
2433 LAGUNA RD
SANTA ROSA, CA 95401

CINTRON, MARCOS
20937 SW 103 DR
TUALATIN, OR 97062

CIOLINO, JOHN
285 AVIATION LN
GOLD HILL, NC 28071

CIPRIANO, BRIAN
70 SHAW DR
MERRICK, NY 11566-1719

CIRCENIS, GUNTIS
1315 TURNER ST
LEAGUE CITY, TX 77573-6727

CISSELL, FRAN
15721 48TH AVE E
TACOMA, WA 98446

CISSELL, JEFFERY
26 GROVE RD
CROMWELL, CT 06416

CIUBANCAN, MARK
673 SANDALWOOD DR UNIT 4
LIVERMORE, CA 94551-6566

CIZEK, MIKE
3035 HAMMOND AVE
WATERLOO, IA 50702

CIZEK, WILLIAM
2940 N LAKEWOOD #5
CHICAGO, IL 60657

CKD ENGINEERING/VASHON
AIRCRAFT
19825 141ST PLACE NE
WOODINVILLE, WA 98072

CL MAX INC.
PO BOX 3068
OCALA, FL 34478

CLAAR, PAT
6824 W 53 AVE
ARVADA, CO 80002

CLAAR, PATRICK
8358 W 75TH WAY
ARVADA, CO 80005

Claassen, Holger
Keersmakerskamp 17
Aurich
Niedersachsen  26605
GERMANY

CLABOTS, GERALD
3041 MERGANSER LANE
SUAMICO, WI 54313

CLACK, ROBERT
4125 Sixth Street NW
Albuquerque, NM 87107

CLACK, STEVEN
47 Honeyborough Grove
Neyland
Milford Haven, Pembrokeshire  SA73 1TQ
GREAT BRITAIN

CLAFFEY, DANIEL
1312 OAKLANDING LN
FLEMING ISLAND, FL 32003

CLAGUE, JOHN R
7395 EDWARDS LANDING
CHAGRIN FALLS, OH 44023-1429

Claire Freeman
2654 Kirby Road
Courtenay BC V9J1T3
CANADA

CLAIRE, TIM
10716 hwy 191 ste 5
MIDLAND, TX 79707

CLANTON, RONALD W
PO BOX 472032
AURORA, CO 80047

CLAPHAM, CRAIG
3 CEZANNE GROVE
ROLLESTON
CHRISTCHURCH  07614
NEW ZEALAND

CLAPP ARTHUR Y
5105 SAN GABRIEL AVE
COLLEYVILLE, TX 76034-5890

CLAPP, DANIEL
79 NAVESINK AVE
FAIR HAVEN, NJ 07704

CLAR, PAT
129 SHENANDOAH LANE
SHENANDOAH, TX 77384

CLAR, PATRICK D
227 KENT ROAD
PACIFICA, CA 94044

CLARE, JAMES S
9980 NW GORDON RD
CORNELIUS, OR 97113

CLARE, PHIL
16 LAWSON STREET
RED ROCK, NSW  02456
AUSTRALIA

CLARIDGE, JAMES
1 MALTHOUSE COTTAGE
HORSEHOE LANE, IBTHORPE
HURSTNOURNE-TARRANT  SP11 0BU
GREAT BRITAIN

CLARK DOLLIE M
7816 TODD RD
TEMPERANCE, MI 48182-9624

CLARK JAMES E
539 CYPRESS CIR
QUINCY, FL 32351-8011

CLARK RACHAEL P
PO BOX 997
ELIZABETHTOWN, NC 28337-0997

CLARK RICHARD GEORGE JR
8720 SE 177TH GRASSMERE ST
THE VILLAGES, FL 32162-0886

CLARK, ADAM
2530 S HENDERSON BLVD
AC AVIATION LLC
KILGORE, TX 75662

CLARK, ANDREW
2264 ROOSEVELT AVE
REDWOOD CITY, CA 94061

CLARK, B
3308 BADDING RD
CASTRO VALLEY, CA 94546

CLARK, BARRY
6348 PAWNEE RIDGE DR
LOVELAND, OH 45140

CLARK, BRUCE
1A AMELIA STREET
HOVE SA 05048
AUSTRALIA

CLARK, BRYAN
5360 NW 20th Terrace
Hanger 63
Fort Lauderdale, FL 33309

CLARK, BRYCE
35670 CHERRY BARK WAY
MURRITA, CA 92562

CLARK, BYARS
1406 55TH ST
VIENNA, WV 26105

CLARK, CARL
109 GREEN TREE LANE
NEWPORT, NC 28570

CLARK, CURTIS
5450 EAST VOLTAIRE
SCOTTSDALE, AZ 85254

CLARK, DAN
101 AIRPORT BLVD
LA PORTE, TX 77571

CLARK, DANNY
2633 N 80TH ST
MESA, AZ 85207

CLARK, DARRIL & JENNIFER
51995 SW BONNIE LANE
SCAPPOOSE, OR 97056

CLARK, DAVID
38784 CRESTSTONE PL
SAN DIEGO, CA 92130

CLARK, DAVID
665 CARAMBOLA DR
MERRITT ISLAND, FL 32952

CLARK, DAVID/TAYLOR, MARK L
955 S LAFAYETTE
DEARBORN, MI 48167

CLARK, DUDLEY E
5000 WILL T RD
CHICO, CA 95973-9456

CLARK, E E , JR
43045 MEDLEYS NECK RD
LEONARDTOWN, MD 20650

CLARK, EDWARD P
5899 PHILLIES RD
MODESTO, IL 62667

CLARK, EDWIN G (EDDIE)
121 ROBIN DRIVE
FOUNTAIN INN, SC 29644

CLARK, FORREST C
101 LIVE OAK
TOW, TX 78672

CLARK, GILES
PO BOX 997
ELIZABETHTOWN, NC 28337

CLARK, GLEN
10212 PANDORA LANE NW
ALBUQUERQUE, NM 87114-4265

CLARK, HERBERT
PO BOX 449
14070 S E HWY 42
WEIRSDALE, FL 32195

CLARK, IAN
PO BOX 781
BUSSELTON WA 06280
AUSTRALIA

CLARK, JAMES
PABRA, 2100 CUTTABURRA ROAD
CUNNAMULLA, QLD  04490
AUSTRALIA

CLARK, JAMES
16360 E 186TH ST
NOBLESVILLE, IN 46060

CLARK, JAMES E/GILLIES, PATTY
209 WEXFORD CT
COLUMBIA, SC 29212

CLARK, JAMES R
310 PINE CREST DR
JUSTIN, TX 76247

CLARK, JAMES STEVENSON, IV
14262 LEGEND GLEN CT
GAINESVILLE, VA 20155

CLARK, JAMES T
15 MAUI WAY
NAPA, CA 94558-1524

CLARK, JAMES/JCMC, INC
1803 SHANDELLE CT
PORT ORANGE, FL 32128

CLARK, JEFFREY
41429 MC KENZIE HWY
SPRINGFIELD, OR 97478

CLARK, JOHN
2133 SMYTH LAKE RD
LOUISVILLE, MS 39339-3829

CLARK, JOHN
1855 ST THOMAS RD
VISTA, CA 92081-7018

CLARK, JOHN C
206 WOLLMANN ST
MOUNDRIDGE, KS 67107-8503

CLARK, JOHN T
24158 BEN KELLY RD
ELBERT, CO 80106

CLARK, JON
370 ARGENT ST
BROKEN HILL, NSW  02880
AUSTRALIA

CLARK, Jonathan Scott
1 Archer Pl
CLARE SA 05453
AUSTRALIA

CLARK, KAYLA
11015 PLUMWOOD CIRCLE
HAGERSTOWN, MD 21742

CLARK, KELLEY
19 AVIATION DRIVE
WINTER HAVEN, FL 33881-1146

CLARK, KEN/TWIZZA
PO BOX 2034
KOMANI
EC  05322
SOUTH AFRICA

CLARK, KENNETH C
2524 HILLSIDE HEIGHTS DR
GREEN BAY, WI 54311

CLARK, KEVIN
4225 HANTHORN RD
LIMA, OH 45806

CLARK, KEVIN J
415 RIPLEY 160E-28
FAIRDEALING, MO 63939

CLARK, KYLE
842 GRIFFON CT
DANVILLE, CA 94506

CLARK, LES
SULGRAVE HSE,15 KINGS LAN
BROOM NR ALCESTER  B50 4HB
UNITED KINGDOM

CLARK, MARCUS S
4304 DESERT HILLS DRIVE
SPARKS, NV 89436

CLARK, MICHAEL D and ESTRELITA T
662 PALISADES DRIVE
COUPEVILLE, WA 98239

CLARK, MIKE
3120 WINTERGREEN TERR
GRAPEVINE, TX 76051

CLARK, MONTE
974 DRIFT IN LN
STEVENSVILLE, MT 59870-6746

CLARK, PATRICK
PO BOX 172
KENAI, AK 99611

CLARK, PATRICK
3402 MOSS CREEK KNLS
GRAPEVINE, TX 76051

CLARK, PETER
32 WYALONG ST
ALBION, VIC  03020
AUSTRALIA

CLARK, RALPH A
21570 E PEGASUS PKWY
QUEEN CREEK, AZ 85142

CLARK, RANDY
314 N BOX CANYON
ST GEORGE, UT 84770

CLARK, RICHARD
5318 W TONOPAH DR
GLENDALE, AZ 85308

CLARK, RICHARD
2823 REVRE AVE
WARREN, MI 48092

CLARK, RICHARD C
223 SWINBURNE RD
WEST CHESTER, PA 19382

CLARK, RICHARD G
3680 BUFFALO RD
ROCHESTER, NY 14624

CLARK, ROBERT
8425 SE 57TH AVE
PORTLAND, OR 97206

CLARK, ROBERT
4707 SLALOM RUN SE
OWENS CROSS ROADS, AL 35763-8712

CLARK, RODERICK V
10 MAIN ST.
ALSTONVILLE, NSW  02477
AUSTRALIA

CLARK, SHANE
2925 JUDGE MANLY DR
NEW BERN, NC 28562

CLARK, SIMON IMPORT ID 40347277J
8 SARGESON PLACE
CAMBRIDGE
WAIKATO  03432
NEW ZEALAND

CLARK, STEVEN D
76 E GILLAND LN, CR 175 N
BLOOMFIELD, IN 47424

CLARK, TERRY
3394 CR 3987
INDEPENDENCE, KS 67301

CLARK, THOMAS M
148 LAKE RD
FISKDALE, MA 01518

CLARK, THOMAS R
1693 MYSTIC WAY
THE VILLAGES, FL 32162

CLARK, TIMOTHY
2188 HAGOOD LOOP
CRESTVIEW, FL 32536

CLARK, TOM
14205 KIRKIN WAY
HUNTERSVILLE, NC 28078

CLARK, TOMMY
3796A ESPEY HEDGEPETH ROAD
BAILEY, MS 39320

CLARK, TONY R
127 MAGNOLIA SPRINGS
FLORENCE, MS 39073

CLARK, TRYSTYN
1271 NORWOOD PL
LIVERMORE, CA 94550

CLARK, WAYNE F
7816 TODD RD
TEMPERANCE, MI 48182

CLARK, WILLIAM R ROLLY
PO BOX 893
MADISON, GA 30650

CLARK-PITROLO, SUZANNE & ED
26B BEACON HILL RD
WINDELLA, NSW  02320
AUSTRALIA

CLARKE, DARYL T
1749 SWINGING BRIDGE RD
HEDGESVILLE, WV 25427

CLARKE, DAVID ANDREW
UNIT 1, 640 ROSEWOOD-WARRILL
VIEW ROAD
LOWER MOUNT WALKER, QLD  04340
AUSTRALIA

CLARKE, DR DEREK J
1564 KENTUCKY HIGHWAY 36 EAST
CYNTHIANA, KY 41031

CLARKE, ERNEST
312T SCHILLINGER RD S 262
MOBILE, AL 36608

CLARKE, GLEN
2689 LEARMONTH RD
NELSON BC V1L 6K8
CANADA

CLARKE, JEFF
6600 PLUM CREEK #255
AMARILLO, TX 79124

CLARKE, LAWRENCE
74 COURT FARM ROAD
NEWHAVEN
EAST SUSSEX  BN9 9DH
GREAT BRITAIN

CLARKE, LAWRENCE
73 SOMERSET RD
REDHILL, SURREY  RH1 6ND
GREAT BRITAIN

CLARKE, LES
AUSEQUIP & YTO TRACTORS
90 BASSED RD
GARFIELD NORTH, VIC  03814
AUSTRALIA

CLARKE, MARVIN
2216 SWINGING BRIDGE RD
HEDGESVILLE, WV 25427-5749

CLARKE, MICHAEL W
ELLASTONE HOUSE
ELLASTONE ROAD
WINKHILL, STS  ST13 7QY
GREAT BRITAIN

CLARKE, RUPERT
BOLINDA VALE
CLARKEFIELD VIC  03430
AUSTRALIA

CLARKE, Rupert Grant Alexander
Homestead
1556 Lancefield Road
Clarkefield, VIC  03430
AUSTRALIA

CLARKE, STEPHEN
6 FRY RD
THURGOONA  02640
AUSTRALIA

CLARKSON DARREN E
8341 S 32ND ST
PHOENIX, AZ 85042-7220

CLARKSON, DARREN
1532 E Driftwood dr
Tempe, AZ 85283

CLARKSON, GARY & SCOTT
46 LEGION RD
OAK RIDGE, NJ 07438

CLARKSON, LYLE
75 SUNSET DR SW
MEDICINE HAT AB T1B 4T8
CANADA

CLARRY, TONY
70 FOREST HEIGHTS
WANAKA  09305
NEW ZEALAND

CLASSEN, P ERIC
1293 RIVER ST
HAVERHILL, MA 01832

CLASSIC AERO DESIGNS
403 AVIATION WAY
ALBANY, OR 97322

CLASSIC AIRCRAFT SVCS INC
3515 MIDLAND RD
KEWANEE, IL 61443-8324

CLASSIC JET CENTER
1969 Lost Nation Rd
Willoughby, OH 44094

CLAUGHTON, NEIL
9 HEATH FARM CLOSE, SUDBROOK
GRANTHAM
LINCOLNSHIRE  NG32 3SP
GREAT BRITAIN

CLAUSEN, KEN
9315 E CENTER AVE #9A
DENVER, CO 80247

CLAUSEN, KENNETH W
40715 S PRAIRIE VIEW RD
ROSALIA, WA 99170

CLAUSEN, NICOLE
3104 BARKSDALE HARBOR DR
NASHVILLE, TN 37214

CLAUSER DOUGLAS B TRUSTEE
5302 W 3160 S
HURRICANE, UT 84737-7783

CLAUSER, DOUG
1405 VICTOR AVE #C
REDDING, CA 96003

CLAUSON, MILO
921 NW 28TH ST.
CORVALLIS, OR 97330

CLAUSSEN, LARRY
638 CORSIR DR
INDEPENDENCE, OR 97351

CLAWSON, DUANE W
611 ANDERSON ROAD
ENON VALLEY, PA 16120

CLAWSON, GREGORY S
10212 EAGLE LANDING CT
BURKE, VA 22015

CLAWSON, WALTER
1101 BUTTRICK AVE SE
ADA, MI 49301-9031

CLAY, ALEX
11380 SUNOWA SPRINGS TR
BRYCEVILLE, FL 32009

CLAY, BENJAMIN ROY
3525 PONDEROSA DRIVE
OCEANSIDE, CA 92058

CLAY, CHARLES
126 WESTMONT
ALHAMBRA, CA 91801

CLAY, LARRY
75 BATCHELDER ROAD
ELLSWORTH, NH 03223

CLAY, MATTHEW
110 W WOOD ST APT 3D
STARKVILLE, MS 39759

CLAY, MICHAEL T
1617 COTSWOLD DR
ORLANDO, FL 32825-8404

CLAY, NEIL C / EASY AIR, LLC
4925 STONEHENGE RD
BIRMINGHAM, AL 35242

CLAYCOMB, ROGER
10759 WALNUT RIDGE LN
KEETHVILLE, LA 71047

CLAYHOLD, DON
3100 SOUTH EVERETT PLACE
KENNEWICK, WA 99337

CLAYPOOL, JAMES
74 ENCHANTMENT LANE
MURPHY, NC 28906

CLAYPOOL, ROBERT S
768 E RIDGECREST DR
FRESNO, CA 93720

CLAYTON, NEIL
660 FOREST COVE
OVIEDO, FL 32765

CLAYTON, PAUL
21 WHITEHILL RD
BRINSWORTH
ROTHERHAM  S60 5 HZ
UNITED KINGDOM

CLAYTON, ROBERT
348 MEADOWBROOK
SAN ANTONIO, TX 78232

CLEARED DIRECT LLC
1001 S MAIN ST
STE 49
KALISPELL, MT 59901

CLEARMAN, ALBERT M
804 W ST MORITZ
PAYSON, AZ 85541

CLEARMAN, MICHAEL M
PO BOX 1965
MONROVIA, CA 91017

CLEARMAN, MICHAEL M
804 WEST SAINT MORITZDR
PAYSON, AZ 85541

CLEARWATER CONSULTANTS INC
PO BOX 1328
STARKVILLE, MS 39760-1328

CLEARY, GERARD
GILLSTOWN, GARLOW CROSS
NAVAN, MEA
IRELAND

CLEARY, JOHN
PO BOX 126
WOLLONGONG, NSW  02520
AUSTRALIA

CLEARY, PETE
15585 FALCON RIDGE CT
COLORADO SPRINGS, CO 80921

CLEARY, TERRY
PO BOX 321
GAYNDAH, QLD  04625
AUSTRALIA

CLEAVELAND A/C TOOL
2225 1ST STREET
BOONE, IA 50036

CLEGG, EDWARD T
23 HEARTHSIDE RD
STANDISH, ME 04084

CLEGG, MICHAEL
92 MURASAKI ST
IRVIN, CA 92617-4089

CLEGGETT, KYM
84 NARRUNG RD
MENINGIE SA 05264
AUSTRALIA

CLEM, CHRIS / CLEM, DEBRA
208 E SOUTH ST
LINDEN, IN 47955

CLEMENS, STEVE
1203 N QUINLAN PARK RD
AUSTIN, TX 78732

CLEMENT, CHRISTIAN
6812 MAGNOLIA DR
MERIDIAN, MS 39305

CLEMENT, DAMIAN
4827 MANHEIM AVE
BELTSVILLE, MD 20705

CLEMENT, DAVID
6061 10TH ST
RIO LINDA, CA 95673-4301

CLEMENT, EDGAR
163 FESCUE DR
BERMUDA RUN, NC 27006

CLEMENT, MICHAEL
68 REBECCA LANE
WESTPORT ON K0G 1X0
CANADA

CLEMENT, ZAK
217 PINECREST RD
SAUTEE, GA 30571

CLEMENT-COULSON, SAMUEL
31 DISCEPOLA
KIRKLAND QC H9J 3Z8
CANADA

CLEMENTE, DANIEL L
202 LOGHES DR
MANHEIM, PA 17545-9017

CLEMENTS, DAN
BOX 30, MILE 426
TOAD RIVER BC V0C 2X0
CANADA

CLEMENTS, EDWARD
4345 OLD SANTA FE RD STE 45
SAN LUIS OBISPO, CA 93401-8126

CLEMENTS, JON
MOUYONG, EDGARS RD
LITTLE RIVER, VIC  03211
AUSTRALIA

CLEMENTS, Jonathan William
25 Clifton Street
RICHMOND, VIC  03121
AUSTRALIA

CLEMENTS, JOSH
48 OAKMERE ST
NUDGEE, QLD  04014
AUSTRALIA

CLEMENTS, THOMAS L
2003 ARGYLL CT
LYNN HAVEN, FL 32444

CLEMONS THOMAS
6503 PARK LN
CINCINNATI, OH 45227-4203

CLEMONS, HAROLD
402 CLAREMONT CROSSING DR
LEAGUE CITY, TX 77573-9064

CLENDENNEN, MICHAEL
5738 SHETLAND CIR
MILTON, FL 32583-4507

CLENNAN ROY J
1095 HIGH LAKE VW
COLORADO SPRINGS, CO 80906-8709

CLENNAN, ROY
PO BOX 503355
ST THOMAS, VI 00805

CLEPPER, THOMAS
1320 S INGALLS ST
LAKEWOOD, CO 80232

CLERF, JACK
PO BOX 635
KITTITAS, WA 98934

CLEVELAND, ALLAN B & MARGARET
L
781 PIPER STREET
INDEPENDENCE, OR 97351-9600

CLEVELAND, ALLEN
649 SANDALWOOD DR UNIT 1
LIVERMORE, CA 94551

CLEVELAND, ANDREW
7012 NW 21ST AVE
VANCOUVER, WA 98665

CLEVENGER, GLEN D
CEDAR FLAT AUTO REPAIR
38498 MACKENZIE HWY
SPRINGFIELD, OR 97478

CLEVENGER, JIMMIE B
3005 SPANISH MOSS LN
KISSIMMEE, FL 34746

CLEVENGER, ROBERT
43737 SE MUSIC CAMP RD
SANDY, OR 97055

CLIFFORD, BRUCE J
49 MEARNS
HIGH LITTLETON
SOMERSET  BS39 6JR
GREAT BRITAIN

CLIFFORD, DANIEL
11778 WILMINGTON ST
CALDWELL, ID 83605

CLIFFORD, DAVID R
251 NORLYNN DRIVE
HOWELL, MI 48843

CLIFFORD, KARL
3201 20TH ST
LUBBOCK, TX 79410

CLIFFORD, SANDRA
96 RED HILL CIRCLE
TIBURON, CA 94920

CLIFTON, DANIEL
975 25TH ST
VERO BEACH, FL 32960

CLIFTON, JACK
717 E 2ND ST
LA JUNTA, CO 81050

CLIFTON, PHILIP
4614 WINDSOCK LN
BROOKSHIRE, TX 77423

CLIFTON, SIMON
BARN HOUSE
17 NUNNERY LANE
WORCESTER, WORCESTERSHIRE  WR5
1RQ
GREAT BRITAIN

CLIMBIN TREE RANCH LLC /
WESTERFELD, BAR
1339 COUNTY ROAD 319
WESTCLIFFE, CO 81252-9542

CLINARD, JOSH
2129 HARRIS ST
SAN LUIS OBISPO, CA 93401-5122

CLINCH, ANDREA
112 SUNNY OAKS TERRACE
STRAFFORD, NH 03884

CLINCH, JOHN
112 SUNNY OAKS TER
STRAFFORD, NH 03884

CLINE, DANIEL
2688 NE 103RD AVE
OKEECHOBEE, FL 34974

CLINE, GARY
19144 SHELBOURNE GLEBE RD
LEESBURG, VA 20175

CLINE, PHILLIP
3815 OLD MCMAHAN RD
LOCKHART, TX 78644

CLINE, ROBERT
237 MILES HAWK TERRACE
PURCELLVILLE, VA 20132

CLINE, TERRY
730 LOCUST ST
ALVA, OK 73717

CLINE, WENDY
133 POLK 52
MENA, AR 71953

CLINTHORNE, DAVID W
10 ROSECROFT DRIVE
FREDERICKSBURG, VA 22407

CLINTON AERO MANTENCE
10501 PISCATAWAY RD
CLINTON, MD 20735-4411

CLINTON, CHARLES
12622 BLUE SKY DRIVE
CLARKSBURG, MD 20871

CLINTON, DAVID L
1216 HYGEIA AVE
ENCINITAS, CA 92024

CLINTON, MARGARET
12622 BLUE SKY DR
CLARKSBURG, MD 20871-4496

CLINTON, PETE
1122 SIGNATURE CIR
LONGMONT, CO 80504

CLINTON, RICHARD
8001 SUNSET AVE
FAIR OAKS, CA 95628

CLODFELTER, KEVIN
1000 WINDSOCK WAY
CARROLLTON, GA 30116-1206

CLOETE, A D
54 PIENAAR AVE.
GLEN MARIAS
KEMPTON PARK, GAUTENG  01620
SOUTH AFRICA

CLOETE, JOZUA
16 VINSTRA RD, VALHALLA
PRETORIA  00185
SOUTH AFRICA

CLOHAN, PAUL S JR
1520 DOUGLAS GROVE RD
MARTINSBURG, WV 25401

CLORLEY, DAVID
37 MULBERRY CLOSE
CONWY MARINA
CONWY, NORTH WALES  LL32 8GS
GREAT BRITAIN

CLOSE, DARRELL L
20775 COUNTY RD 28
FOLEY, AL 36535

CLOSE, JIM
PO BOX 247
GOULDSBORO, ME 04607

CLOUD, JAMES
21 BALD MTN RD
CAMDEN, ME 04843

CLOUD, JEFF
4505 LAFAYETTE STREET
MARIANNA, FL 32446

CLOUD, RALPH
1051 REDONDO WAY
LIVERMORE, CA 94550

CLOUDBASE FLYERS LLC
857 NW DONELSON ST
HILLSBORO, OR 97124-2819

CLOUDY, B
6817 W LARIAT LANE
PEORIA, AZ 85383

CLOUGH, JOHN F ,III
PO BOX 211152
AUKE BAY, AK 99821

CLOUR, TRACY
PO BOX 244
RATCLIFF CITY, OK 73481

CLOUTIER, MATTHEW
7290 LINGFIELD DRIVE
RENO, NV 89502

CLOUTIER, PATRICK
52 WILD DUNES WAY # 7B
OLD ORCHARD BEACH, ME 04064

Cloutier, Phil
565 JEWETT CREEK RD
GRANTS PASS, OR 97527-4860

CLOW, STREETER
1545 OLIVESBURG RD
MANSFIELD, OH 44905

CLOWARD, MAX
11548 S HONEY LOCUST CT
DRAPER, UT 84020

CLOWES, JARROD
138 RIVERVIEW DR
DENILIQUIN, NSW  02710
AUSTRALIA

CLUB AEREO DE VALPARAISO Y VINA
DEL MAR
RUTA 66 S/N
VALPARAISO  2361864
CHILE

CLUB AERO DE SANTIAGO
ATTN JAIME COLVIN
CASILLO 460 CORREO 11
NUNOA
Chile

CLUFF, STEPHEN
2 TALL OAKS COURT
MANORVILLE, NY 11949

CLUM, TROY
104 LAURA LN
CORRALES, NM 87048-8412

CLUMPAS, STUART
45 CHURCH ST
DEVONPORT
AUCKLAND  00624
NEW ZEALAND

CMA GROUP LLC
200 MANUFACTURERS RD APT 414
CHATTANOOGA, TN 37405-5005

CMAPBELL, PHIL
1028 HUNTINGTON BLVD
BELLE RIVER ON N0R 1A0
CANADA

CMLN PTY LTD.
4 Quinlan Dr
COOTAMUNDRA, NSW  02590
AUSTRALIA

CO.ME B.SRL
BONIFAZI, ROBERTO
VIA DEL RANUNCOLI. 2
ROMA  00134
ITALY

COAD, KIM
628 CRUSOE RD
LOCKWOOD SOUTH, VIC  03551
AUSTRALIA

COADY, CHAD
417 S WEBSTER ST
TAYLORVILLE, IL 62568

COADY, CHAD
415 N TAYLORVILLE BLVD
TAYLORVILLE, IL 62568

COADY, DON
901 RALSTON ROAD
MARTIN, TN 38237

COAKLEY, TOM/PARSHLEY, SHERRY
1530 HAYDEN DR
OSHKOSH, WI 54904

COALE, DOUGLAS
3321 CAMINO ARROYO
SANTA YNEZ, CA 93460

COALSON, ROBERT D
6142 SCHOOLFIELD AVE
RADFORD, VA 24141

COAR SERVICES
PO BOX 548
GALLOWAY, OH 43119

Coates, Clarence III
6050 Jonathans Bay Cir #102
Fort Myers, FL 33908

COATES, DAVID
99 WERRIL ST
SWAN HILL, VIC  03585
AUSTRALIA

COATES, DENIS
25720 NE 130TH AVE
BATTLE GROUND, WA 98604

COATES, IAN
LONG LANE FARM
LONG LANE ALTON
CHESTERFIELD, DBY  S42 6AX
GREAT BRITAIN

COATES, JAMES A (TONY)
7619 E MANSLICK RD
LOUISVILLE, KY 40228

COATES, JAMES B
4700 COUNTY LINE ROAD
HOLLEY, NY 14470

COATES, KATHLEEN
3633 KILLARNEY PLAZA CT
TALLAHASSEE, FL 32309-7109

COATES, MICHAEL
5110 REYNOLDS RUN RD
CRESTWOOD, KY 40014

COATES, MICHAEL
635 W MAPLEWOOD ST
SPRINGFIELD, MO 65807

COATES, RICHARD
THE VINERIES, LAMBS GREEN
HORSHAM  RH12 4RG
UNITED KINGDOM

COATES, RICHARD
93 CRESTHAVEN WAY SW
CALGARY AB T3B 5X9
CANADA

COATNEY, ERIC
70 SPARROW CT
NEWNAN, GA 30265

COATNEY, ERIC
7 TIMBER CREEK CIRCLE
PLATTE CITY, MO 64079

COATNEY, LARRY
6631 HWY 143
BERRYVILLE, AR 72616

COATNEY, LARRY
18 CR 7081
BERRYVILLE, AR 72616

COATS, ALEX
1416 TIMBERLANE DR
MCKINNEY, TX 75070

COATS, CLARENCE / COATS
AMERICAN LLC
7714 DEAR RUN RD
HENRYVILLE, IN 47126

COATS, DAVID A
418 WILDER WAY
TYLER, TX 75703

COATS, LOUISE M
294A NORTH RD
RD 6
THAMES  03576
NEW ZEALAND

COBB BRIAN A
981 HIGHWAY 98 E STE 3-293
DESTIN, FL 32541

COBB RYAN M
5137 PEACH DR
MILTON, FL 32571-2782

COBB, BRADLEY
6600 HITCHING POST LANE
CINCINNATI, OH 45230

COBB, BRIAN A ANDY
8509 SEA PINES PL
MCKINNEY, TX 75070

COBB, BRUCE
747 GLENHILL CT
FREMONT, CA 94539

COBB, CHRIS
139 RAINBOW DRIVE
LIVINGSTON, TX 77399

COBB, DAVID
1879 63RD ST.
EDSON  T7E 1S5
CANADA

COBB, DAVID J
10 - 2311 TOWNSHIP RD 530
PARKLAND COUNTY AB T7Y 3M8
CANADA

COBB, ERIC
5113 OAK GLEN DR
PACE, FL 32571

COBB, JOHN
33 LAKESHORE DR
AVONDALE ESTATES, GA 30002

COBB, JUSTIN
4812 WEST 121ST ST
LEAWOOD, KS 66209

COBB, LEE
15 BORDEAUX PLACE
LAKE ST. LOUISE, MO 63367

COBB, NATHAN
1623 E OKLAHOMA AVE
GUTHRIE, OK 73044

COBB, RYAN
1504 FAIRWAY TER
CLOVIS, NM 88101

COBB, THOMAS
707 W LD LOCKETT RD
COLLEYVILLE, TX 76034

COBB, TROY
9790 W US HWY 290
FREDERICKSBURG, TX 78624

COBBIN, PHILIP and CATHY
PO BOX 493
RIMROCK, AZ 86335-0493

COBBS, ARCHIE
3349 DELL RD
BIRMINGHAM, AL 35223

COBDEN, DARYL A
71 SUTER ROAD
MOUNT ISA, QLD  04825
AUSTRALIA

COBDEN, Daryl Arthur
PO Box 86 PO BOX 86
GOULBURN, NSW  02580
AUSTRALIA

COBEN, CRAIG
PO BOX 251
DOYLESTOWN, OH 44230

COBERLY, DAVID
1723 BILLIE ACRES PL
LOWELL, AR 72745

COBERLY, TED & RYAN
36342 ARBOR OAKS DR
ZEPHYR HILLS, FL 33541

COBLE, JARED
22436 E RIDGE TRAIL DR
AURORA, CO 80016

COBLENTZ, FRED
9067 Skypark dr
Wadsworth, OH 44281

COBLIO, NICHOLAS
214 FIELDING ST NE
ORTING, WA 98360

COBURN, ART/CAJAN INC.
507 NESBITT PARK AVENUE
DAVENPORT, FL 33897

COBURN, RUSS
3628 NORTH 2225 EAST
LAYTON, UT 84040

COCHRAN, DANIEL
859 MAPLE AVE E
PORT ORCHARD, WA 98566

COCHRAN, FLOYD
5141 SOLIAS RD
FALLON, NV 89406

COCHRAN, GENE
6373 NW AIRPARK COURT
SILVERDALE, WA 98383

COCHRAN, INC.
12500 AURORA AVENUE N
SEATTLE, WA 98133

COCHRAN, JERRY F
15901 SW BELL RD
SHERWOOD, OR 97140

COCHRAN, MICHAEL
3 PERRY RIDGE CT
BALTIMORE, MD 21237

COCHRAN, ROBERT
32 OLD STATION GARDENS
HENSTRIDGE / TEMPLECOMBE
SOMERSET  BA8 0PU
UNITED KINGDOM

COCHRAN, WILLIAM J
75 LUFBERY CIR
WILLIAMSON, GA 30292

COCHRANE, GEOFF
9111 FRIENDSVILLE RD
SEVILLE, OH 44273

COCHRANE, GEOFFREY
8111 FRIENDSVILLE RD
SEVILLE, OH 44273

COCKERHAM, DEREK
234 AZALEA ST
TAVERNIER, FL 33070

COCKPIT GROUP
140 S APOLLO BLVD
MELBOURNE, FL 32901-1807

COCKRELL, ALLEN
260 MOUNTAIN LN
GURLEY, AL 35748

COCKRELL, KENNETH D
2006 BUTLER DR
FRIENDSWOOD, TX 77546

COCKS, JOSHUA
45 GILBERT ST
OVINGHAM SA 05082
AUSTRALIA

COCO, ADAM
532 SCHAEFFER DR
COLDWATER, MI 48036

CODNER, ERIC
4022 BIRCH AVE
MADISON, WI 53711

COE, DENNIS L
4501 CHOWEN AVE S
MINNEAPOLIS, MN 55410

COE, KEN
1751 MONTECITO CIRCLE
LIVERMORE, CA 94551

COELHO, JIM c/o COELHO ENT
7175 N DOOLITTLE DR
FRESNO, CA 93722

COELHO, MARCIO M
RUA DOS HANGARES, 95
PRIMAVERA DO LESTE MT 78850-000
BRAZIL

COEN, BRADY/COEN AERIAL
PO BOX 181
WILEY, CO 81092

COETZEE, NICO J
PO BOX 39987
FAERIE GLEN  00043
SOUTH AFRICA

COETZEE, STUART
RAND AIRPORT
AIRPORT ROAD
GERMISTON, GAUTENG  01419
SOUTH AFRICA

COETZER, JACQUES
17 HENRY GERBER CRES
KAMMA RIDGE
PORT ELIZABETH  06025
SOUTH AFRICA

Coffee, Justin
732 JAMES ST
LATROBE, PA 15650-3084

COFFELT ROY
3403 AIRPORT RD
NAMPA, ID 83687-8557

COFFEY, ADAM E
20316 UMBRIA WAY
YORBA LINDA, CA 92886-8641

COFFEY, CANDIE
MURRAY`S AIRCRAFT REPAIR
PO BOX 5391
HIGH RIVER AB T1V 1M5
CANADA

COFFEY, DANIEL
1508 TERRY RD
HARTFORD, WI 53027-8823

COFFEY, SHANE
2544 WEST KNOWLES AV
MESA, AZ 85202

COFFIN, CRAIG
954 EILINITA
GLENDALE, CA 91208

COFFLAND, CHRIS
19649 E ELM CREEK DR
PARKER, CO 80134

COFFMAN, JAMES W
175 MALLARD POINT CIRCLE
UNIT #6
CAMDEN, TN 38320

COFFROTH, JIM
PO BOX 162
105 LAZY 8 DR
CHAPMANSBORO, TN 37035

COFIELD, LLOYD
5 MULLEN PLACE
ALAWA NT 00810
AUSTRALIA

COGAN, DAVE
54A MAHOE AVE
REMUERA
AUCKLAND  01050
NEW ZEALAND

COGAR, JAMES
48901 US HWY 93 STE A #237
POLSON, MT 59860

COGGESHALL, ALAN
2100 MONHEGAN WAY SE
SMYRNA, GA 30080

COGGIN, ANTHONY D
3700 LATROBE DR
CHARLOTTE, NC 28211

COGGIN, RANDALL
1220 HUMMINGBIRD CIRCLE
LONGVIEW, TX 75601

COGGINS, MICHAEL
2206 SPARROW DR
MANCHACA, TX 78652-4179

COGGINS, MICHAEL MICKEY
162 RUE DES ROSSANETS
SEGNY
SEGNY  01170
FRANCE

COGSWELL, STEVE
2965 EVEREST WAY
CORONA, CA 92881

COHEN, HARVEY W
4590 MERGANSER COURT
NAPLES, FL 34119

COHEN, JEFFREY
2406 VINEWOOD BLVD
ANN ARBOR, MI 48104-2768

COHEN, JIM
2200 VIA MONTECITO
CAMARILLO, CA 93012

COHEN, JOHN K
1612 NOTTINGHAM ROAD
GREENSBORO, NC 27408

COHEN, MARK
6614 GENSTAR LANE
DALLAS, TX 75252

COHEN, WARREN
12540 SW LEVETON DR #D8680
TUALATIN, OR 97062

COHENDET, DIDIER
9 RUE DES PALMIERS
LE TEICH  33470
FRANCE

COHN JEFFREY E
3060 S TIOGA WAY
LAS VEGAS, NV 89117-3217

COHN, JOEL
22L SPRINGVALE RD
CROTON ON HUDSON, NY 10520

COIL, SCOTT
27718 WILD BLOOM
SAN ANTONIO, TX 78260

COIRO, NICOLAS
LES TRUITS 19
OLLON  01867
SWITZERLAND

COIRON S R L
VAT #: 04668971213
VIA QUARANTOLA. 29
GRAGNANO, NAPLES  80054
ITALY

COKER III, TROY P
10846 CREEKMERE DRIVE
DALLAS, TX 75218

COKINOGENIS, QUENTIN
2525 EMERALD FOREST RD
DELAND, FL 32720-1636

COLACCI, CHRIS
1914 SUSSEX AVE
CHERRY HILL, NJ 08003

COLANGELO, ALBERT
9130 SE 72ND AVE
OCALA, FL 34472

COLBERG, ARLEN G
30029 SUNSET POINTE
DEER ISLAND, FL 32778

COLBERG, CHAD
3288 SPRUCE CREEK GLEN
PORT ORANGE, FL 32128

COLBERT, LARRY & PATRICIA
1631 BRIGHTON DR
HOLLISTER, CA 95023

COLBURN, ALAN
339 SNYDER ST
RICHLAND, WA 99354

COLCHIN DON J
3160 BENTWATER DR WEST
MONTGOMERY, TX 77356

COLDENHOFF TIMITY
PO BOX 3054
OVERGAARD, AZ 85933-3054

COLDENHOFF, TIM
2274 SPITFIRE CIRCLE #3054
OVERGAARD, AZ 85933

COLDIRON, RANDY
20535 SE 136TH ST
ISSAQUAH, WA 98027

COLE, AARON
28 GILDEN DR
GILMORTON
LUTTERWORTH, LEICESTERSHIRE
LE17 5FW
UNITED KINGDOM

COLE, AARON
17 LANGHAM DR
LEICESTER
NARBOROUGH, LEICESTERSHIRE
LE19 3EY
GREAT BRITAIN

COLE, ALEXANDER M
868 MILLS ESTATE PLACE
CHULUOTA, FL 32766

COLE, BARRY
325 E 11TH ST
SALIDA, CO 81201-2738

COLE, BRIAN
330 EVERGREEN LN
FRIDAY HARBOR, WA 98250-6101

COLE, CHARLES G,
43239 32ND ST. EAST
LANCASTER, CA 93535

COLE, CHRIS
31745 BELLEAU DR
AWARREN, MI 48092

COLE, CHRISTOPHER
1800 LAKEVIEW DR
DULUTH, MN 55803

COLE, DAVID J
1485 HAYDEN BRIDGE ROAD
SPRINGFIELD, OR 97477-1698

COLE, DAVID M
6310 SUNNYVALE RD
ROANOKE, VA 24018

COLE, GARY
1606 CHESTNUT ST
BERKELEY, CA 94702

COLE, GREGORY E
41176 QUEEN ARBOR CT
MECHANICSVILLE, MD 20659-3714

COLE, GUY
25A CRESCENT DR
PMB 116
PLEASANT HILL, CA 94523-5508

COLE, HEATHER
PO BOX 3550
SHAWNEE, OK 74802

COLE, JUSTEN
PO BOX 312
ELMIRA, CA 95625

COLE, KENNETH R
3143 ASHFORD SQUARE
VERO BEACH, FL 32966

COLE, LARRY
PO BOX 319
MCLEOD, TX 75565

COLE, MICHAEL
1406 LAVENDER LN
GREENWOOD, IN 46143-6721

COLE, PAUL
647 LUSCOMBE ST
INDEPENDENCE, OR 97351

COLE, RANDALL
2751 N Mockingbird Ln
Midlothian, TX 76065

COLE, ROBERT
CHURCH HILL FARM
E SUSSEX  TN33 0QP
UNITED KINGDOM

COLE, ROBERT A
RR7 BOX 7053
SAYLORSBURG, PA 18353

COLE, SAMUEL III
309 Rogers Rd
Kenai, AK 99611

COLE, STEVE
10429 FALL CREEK RD
INDIANAPOLIS, IN 46256

COLE, STEWART
3120 EAGLES NEST CT
MIDLOTHIAN, TX 76065

COLE, THOMAS
4210 LORENZO FARMS
CAZENOVIA, NY 13035

COLE, TRAVIS
1223 BASS DR
ENID, OK 73703

COLEMAN, DAVE
34 RIVERSIDE RD
SIDCUP, KENT  DA14 4PU
GREAT BRITAIN

COLEMAN, DONALD L
1870 10 ROAD
MACK, CO 81525

COLEMAN, JACK D
1208 SPRINGFIELD DR
FOLEY, AL 36535

COLEMAN, JUSTIN
1231 GARFIELD STREET
DENVER, CO 80206

COLEMAN, KEITH
10413 53RD AVE. WEST
MUKILTEO, WA 98275

COLEMAN, NICK
49 AIRPORT RD
TAYLORSVILLE, KY 40071

COLEMAN, OLEN
182 ELM LN
POINT, TX 75472

COLEMAN, PETER H
149 POPLAR SPRINGS CT
DALLAS, GA 30157

COLEMAN, ROBERT M
7156 EAST GATE RD
MILTON, FL 32570

COLEMAN, RONALD
297 MCALLISTER ROAD
BASTROP, TX 78602-6522

COLEMAN, STEPHEN
6 ANDRE AVE.
WAKEFIELD, RI 02879

COLEMAN, TIMOTHY
8 WASHINGTON ST
CORNWALL ON HUDSON, NY 12520

COLEMAN, TOM
SIR WINSTON CHURCHILL S S
1715 MAIN STREET EAST
HAMILTON ON L8H 1E3
CANADA

COLEMAN, TYLER
556 KENNEDY DR
SARATOGA SPRINGS, UT 84045

COLERIDGE, CHRISTOPHER
3874 PIGEON RUN RD SW
MASSILLON, OH 44647

COLES, JULIAN
PO BOX 34820
BIRKENHEAD
AUK  00626
NEW ZEALAND

COLES, MATT
FLAT 10 LOCKWHEEL HOUSE
4 WOODHOUSE CLOSE
WORCESTER, WORCESTERSHIRE  WR5 3FT
GREAT BRITAIN

COLES, STEPHEN
CHURCH FARM, WALTON RD
WAVENDON/EU 0909/040/18
MILTON KEYNES, BKM  MK17 8LY
GREAT BRITAIN

COLGAN, CURTIS / COLGAN PAULETTE
901 S BONANZA AVE
TUCSON, AZ 85748

COLGAN, KENT
1198 CHESDIN RD
FOREST, VA 24551

Colin McGeachy
42 Hobin Street
Stittsville ON K2S1G8
CANADA

COLISTRO, FRANK
3033 NE BROADWAY
PORTLAND, OR 97232

COLLARD, MATTHEW
9364 32 SIDEROAD
BALLINAFAD ON N0B 1H0
CANADA

College d`Enseignement General et
Professionnel Edouard-Montpetit
945 chemin de Chambly
Longueuil QC J4H3M6
CANADA

COLLER, DELL
612 DISHMAN PL
CALDWELL, ID 83605

COLLERAN, BILL
16978 ROSE MALLOW WAY
PARKER, CO 80134

COLLETT, A W
MANOR FARM
MAIN STREET, POUNDON
BICESTER, OXF  OX27 9BB
GREAT BRITAIN

COLLETT, MIKE
36 WOODHURST DRIVE
DENHAM
BUCKINGHAMSHIRE  UB9 5LL
GREAT BRITAIN

COLLETTE, DENIS
403-109 GREENPARK CLOSE
HALIFAX NS B3S1R6
CANADA

COLLETTE, JOHN D
18 BELLE ESSENCE AVE
LAS VEGAS, NV 89123

COLLETTE, RON
9433 APRICOT AVE.
ALTA LOMA, CA 91701

COLLETTE, WILLIAM R
785 SCHAPER RD
FORISTELL, MO 63348

COLLEU, PHILIPPE
MARRIOTT REDONDO BEACH HOTEL
3635 FASHION WAY
TORRANCE, CA 90503-4809

COLLIER, ANDREW
77 KEANDS RD
RD 2
LEESTON, CANTERBURY  07682
NEW ZEALAND

COLLIER, GARY
PO BOX 3364
ALEXANDRIA, VA 22302

COLLIER, KYLE
635 SUMMER TOP CIRCLE
FENTON, MO 63026

COLLIER, ROY
PO BOX 702
TALENT, OR 97540

COLLIN, CLIFF
25435 FM 2978, SUITE 107
TOMBALL, TX 77375

COLLIN, DAVID & DUBE, ALAIN
96, RUE STE -ANNE
RIVIERE-DU-LOUP QC G5R 1R2
CANADA

COLLINS DONALD WAYNE
12076 W TERRAZZO DR
NAMPA, ID 83651-8265

COLLINS GLEN K TRUSTEE
7145 LAKESHORE TER
APPLETON, NY 14008-9600

COLLINS III, WALLACE ANDERSON
5 KNIGHTS VALLEY DRIVE
SIMPSONVILLE, SC 29681

COLLINS MICHAEL W
29631 EVERGREEN HILLS DR
SPRING, TX 77386-3127

COLLINS, ADAM
W2195 WILMERS GROVE RD
EAST TROY, WI 53120-2074

COLLINS, ALAN
39 SNOWY PEAKS DR
MONTROSE, CO 81403

COLLINS, ALAN M
1171 MUSTANG LANE
DELTA, CO 81416

COLLINS, ALBERT
8044 ANTIOCH RD
BATON ROUGE, LA 70817

COLLINS, ANDREW
17 SYDNEY ST
ERSKINEVILLE, NSW  02043
AUSTRALIA

COLLINS, BARRY
3 ALSOP PLACE
KARDINYA WA 06163
AUSTRALIA

COLLINS, BARRY
PO BOX 1863
HILLTOP LAKES, TX 77871-1863

COLLINS, BARRY LEE
57 POST OAK
HILLTOP LAKES, TX 77871

COLLINS, BILL
201 LITTLE BEAR TRL
CANTON, GA 30114-5179

COLLINS, BRETT
38C TOWER 7 PHASE 6
8 BEL-AIR PEAK
POKFULAM, HONG KONG
HONG KONG

COLLINS, Brett Michael
13 Tippett Court
WILLETTON WA 06155
AUSTRALIA

COLLINS, BRIAN
212 NORTHWIND DR
VALPARAISO, IN 46385

COLLINS, CHUCK K
427 E APPION WAY
CARSON CITY, NV 89701-6639

COLLINS, DENNIS
PO BOX 2207
OVERGAARD, AZ 85933

COLLINS, DENNIS
1114 N OLIVER
NEWTON, KS 67114

COLLINS, DONALD WAYNE
4358 SE CEDAR ST
HILLSBORO, OR 97123

COLLINS, EAMONN
1524 GLACIER AVE
BERTHOUD, CO 80513-4417

COLLINS, ERIC
1281 NW 46TH CT
POMPANO BEACH, FL 33064

COLLINS, GEOFFREY JOHN
2 KELVIN CLOSE
TONBRIDGE  TN10 4RN
GREAT BRITAIN

COLLINS, GLEN K
5N850 RAVINE DR
ST CHARLES, IL 60175

COLLINS, JACK
42 EMS W17C LN
NORTH WEBSTER, IN 46555

COLLINS, JAMES
122 FOXBRIDGE VILLAGE RD
BRANFORD, CT 06405-2276

COLLINS, JAMES
240 CROSS TIMBERS DR
DOUBLE OAK, TX 75077

COLLINS, JON
410 STONEHOUSE RD
UPPER BARRON, QLD  04883
AUSTRALIA

COLLINS, KEITH
654 RUBIER WAY
RIO VISTA, CA 94571

COLLINS, LELAND
649 ABBIE STREET
PLEASANTON, CA 94566

COLLINS, LOUIS F
6525 W SNOQUALMIE VLLY RD
CARNATION, WA 98014

COLLINS, MARC
2831 CENTURY HARBOR RD APT 4
MIDDLETON, WI 53562-1814

COLLINS, MARK
1088 RIDGEWAY AVE
SIGNAL MOUNTAIN, TN 37377

COLLINS, MARSHALL
392 S UNION AVE
OZARK, AL 36360

COLLINS, MICHAEL
9373 PETER ROY CT
BURKE, VA 22015

Collins, Michael C
410 FM 3039
COMBINE, TX 75159-5603

COLLINS, MICHAEL S
1185 LOMEDA LN
BEAVERCREEK, OH 45434

COLLINS, MIKE
3810 KENNA CT
SPRING, TX 77386

COLLINS, NEIL
PO BOX 512
BLUE GILL ASTON MANOR  01619
SOUTH AFRICA

COLLINS, PAUL
1965 N STONEVIEW
BOISE, ID 83702

COLLINS, PAUL
613 W SANDSTONE CT
BOISE, ID 83702-6509

COLLINS, R/ACER, M
5943 TANUS CIRCLE
ROCKLIN, CA 95677-4303

COLLINS, RAYMOND S / DGA
AVIATION LLC
7830 WAYLAND RD
LOOMIS, CA 95650

COLLINS, ROBERT B
2734 McKINLEY DR
WOODBURY, MN 55125-3487

COLLINS, ROBERT C STEVE / KMA LLC
28 DEBONAIR WAY
SIMPSONVILLE, SC 29681

COLLINS, ROBERT L
45101 244TH AVE., SE
ENUMCLAW, WA 98022

COLLINS, ROBERT M and WENDY
1046 SAWYER RD
CAPE ELIZABETH, ME 04107

COLLINS, ROBERT S
PO BOX 299
MOORE, SC 29369

COLLINS, ROGER M
109 REGENT AVE
BEACONSFIELD QC H9W 5A8
CANADA

COLLINS, SIMON
24 WILLCOX AVENUE
SINGLETON HEIGHTS, NSW  02330
AUSTRALIA

COLLINS, STEPHEN W
1011 N AVIATOR PKWY
PAYSON, AZ 85541

COLLINS, STEVE
9407 WANDSWORTH DR
SPRING, TX 77379

COLLINS, STUART
1015 WESTRIDGE AVE
DANVILLE, CA 94526

COLLINS, THOMAS
707 N NAPOLES ST
HENDERSON, NV 89015

COLLINS, TIM AND VERONICA
4470 MC IVOR HIGHWAY
HEATHCOTE, VIC  03523
AUSTRALIA

COLLINS, TONY S
527 YARBORO ST.
MULLINS, SC 29574

COLLINS, Veronica Alicia
PO Box 108
Heathcote, VIC  03523
AUSTRALIA

COLLINS, WHIT
7256 SUMMER DUCK WAY
NORTH LAS VEGAS, NV 89084

COLLINSON, DAVID
12 MARGARET ST
RIPPLESIDE  03215
AUSTRALIA

COLLIVER, NEIL
247 PAREWANUI ROAD, RD.1
BULLS  05452
NEW ZEALAND

COLLMER, RANDAL
609 BEECHWOOD DR
GREENVILLE, TX 75402

COLLUM AVIATION INC
ATTN: ARCHIE COLLUM
5901 FOXWOOD RD
MILTON, FL 32570

COLLURA, SAVATORE G
14 RIVER RIDGE DR
ROCKLEDGE, FL 32955-2949

COLMAN, CARLIN
1320 JAMES AVE
LEHIGH ACRES, FL 33972

COLMAN, MATTHEW
1450 COUNTRY CLUB RD
HOOD RIVER, OR 97031

COLMAN, RONIN/PACT
2100 N HWY 360, STE #1901
GRAND PRAIRE, TX 75050

COLOCCIA, JOHN
6740 WEST AVE L10
LANCASTER, CA 93536

COLOHAN, CHRISTOPHER B
1405 HARKER AVE
PALO ALTO, CA 94301

COLOMBO, MATTIA
LUNGOLARIO CESARE BATTISTI 14
LECCO
LECCO  23900
ITALY

COLOMBO, MATTIA / FAUSTO,
GHAFAR
VIA MOVEDO 1
LECCO  23900
ITALY

COLONTONIO, MAURICE
202 SOCIETY HILL BLVD
CHERRY HILL, NJ 08003

COLQUHOUN, ERIC Q
998 RICHMOND RD
RICHMOND, TAS  07025
AUSTRALIA

COLTIN, ELLIOT
4955 IONA AVE
MONTREAL QC H3W 2A3
CANADA

COLTON, FRANK
24421 S SKYLANE DR
CANBY, OR 97013

COLTON, KRISTA
4 Holly Pl
Brampton ON L6S 1E4
CANADA

COLTRIN, HORACE E
621 HWY 81
BURLEY, ID 83318

COLUMBUS AERO SERVICE
800 LEE RD 213
PHENIX CITY, AL 36870

COLUNIO, AL J
187 JAMES RD
CLEMMONS, NC 27012

COLVIG, VANCE
10755 BROOKVIEW DR
TOLUCA LAKE, CA 91602-3212

COLVIN, BRENT A
1804 SIOUX DR
DALHART, TX 79022

COLVIN, KURT
4217 La Posada
San Luis Obispo, CA 93401

COLWELL, ALAN
6647 S STARSTRUCK AVE
BOISE, ID 83709

COLWELL, PATRICK
W2935 COLWELL LANE
MEDFORD, WI 54451

COLWELL, STEPHEN C
1841 SOUTH LAKELINE BLVD
STE 101-402
CEDAR PARK, TX 78613

COLYER, SIMON
160 WILLOWBEND WAY
DUBBO, NSW  02830
AUSTRALIA

COMAS GARRIGOS, JOAN
C/ PARE LLAURADOR 227 31 1
TERRASSA  ES08224
SPAIN

COMAS, JUAN JOAN
AVENIDA DEL POAL 19 APT 17
CASTELLDEFELS  08860
SPAIN

COMAT, HELLA M
4446 BRECKONGATE COURT
BURLINGTON ON L7L 0B3
CANADA

COMBER, HUGH
OAKVIE
YARRELLS DRIVE
POOLE, DORSET  BH16 5EU
UNITED KINGDOM

COMBS, DALE
4220 W KELLY AVE
FRESNO, CA 93722

COMBS, GEOFFREY W
8090 HOWE INDUSTRIAL PKWY
CANAL WINCHESTER, OH 43110

COMBS, JAMES/312F GROUP
2273 ABBEYWOOD RD
LEXINGTON, KY 40515

COMBS, JOHN
542 DICKMAN RD
EL PASO, TX 79906

COMBS, JON
PO BOX 41
GIRDWOOD, AK 99587

COMBS, WARD
10474 STARDUST LN
BLAIR, NE 68008

COMEAUX, JONATHAN
5673 STAR RUSH DRIVE
APT 203
MELBOURNE, FL 32940

COMER, CHRISTOPHER C
196 McALLISTER RD
MOCKSVILLE, NC 27028

COMER, CHRISTOPHER C.NOW 70363
2620 CHRISCO ROAD
SEAGROVE, NC 27341

COMER, JAMES C
1001 FURMAN DR
SUMTER, SC 29154

COMERCIAL Y CONSTRUCTORA SERC
C/O PATRICIO HORMAZABAL
EDUADOR 2557
VALDIVIA
Chile

COMERCIO GROUP LLC
28182 KANSAS CITY RD
LA FERIA, TX 78559-4388

COMET AVIATION SUPPLIES
P O.BOX 15749
LAMBTON  01414
SOUTH AFRICA

COMISKEY, TIM
PO BOX 7421
TOOWOOMBA SOUTH, QLD  04350
AUSTRALIA

COMISKEY, Timothy John
PO Box 507
GATTON, QLD  04343
AUSTRALIA

COMMAND AVIATION
BELLINGHAM INTERNATIONAL
AIRPORT
2010 W BAKERVIEW RD
BELLINGHAM, WA 98225

COMMERCE LINK, INC.
ATTN: DALE E GORDON
13701 WHITEBARK PLACE
TAMPA, FL 33625

COMPASS AVIATION INC / WATT,
JOHN
PO BOX 307
SHELBY, NC 28151-0307

COMPOSITE AIR
20800 MARINE DR
STANWOOD, WA 98292

COMPTON, ANDREW
352 FLICKER CIR
SATELLITE BEACH, FL 32937

COMPTON, ANDREW J
235 CHAPEL LN
DAYTON, OH 45431

COMPTON, DANIEL
PO BOX 1116
DUBBO, NSW  02830
AUSTRALIA

COMPTON, DANIEL
PO BOX 72
RAAF BASE
EAST SALE, VIC  03852
AUSTRALIA

COMPTON, DAVID / CONTINENTAL
MOTORS
PO BOX 90
MOBILE, AL 36601

COMPTON, DOUG
4217 IRIS AVE
MORGAN, UT 84050

COMPTON, EDMOND
597 MATNEY FLATS RD
WYTHEVILLE, VA 24382

COMPTON, JIM
32440 RAQUETT CLUB DR
LAKE ELSINORE, CA 92530

COMPTON, RANDEL
1291 CEYLON DR
GULF BREEZE, FL 32563

COMPTON, SCOTT
PO BOX 38
GOODVIEW, VA 24095

COMRIE, COLLEEN
412 ORMSBY ROAD WEST NW
EDMONTON AB T5T 5S5
CANADA

COMSTOCK, JEREMY
1249 MAPOLES ST
CRESTVIEW, FL 32536

COMTABE SL, MANUEL BERNAD
CARRER DEL TREBALL, 101
BARCELONA  SP-08019
SPAIN

CONANT, BRIAN
70 Mulberry Loop
Minot, ND 58703

CONANT, KEVIN
6 SHENDOAR DR
KINGSTON, NH 03848-3332

CONARD, JOHN C
8598A QUARRY RIDGE LANE
WOODBURY, MN 55125

CONAWAY, JAMES W
730 HALE ROAD
PONTOTOC, MS 38863

CONCEPCION, CARLOS
16843 SW 1ST STREET
PEMBROKE PINES, FL 33027

CONCIATU, DOUGLAS J
23322 PINETREE CIRCLE
MACOMB, MI 48042

CONCIERGE REAL ESTATE CORP
PO BOX 4753
TUBAC, AZ 85646-4753

CONCIERGE RED ESTATE CORP
5429 W CONTE DRIVE
CARSON CITY, NV 89701

CONCORD FLYING CLUB / BILL
508 MARSHALL DR
WALNUT CREEK, CA 94598

CONCORD FLYING CLUB INC
1300 SUMMIT RD
LAFAYETTE, CA 94549-2632

CONDIA, JOHN
9022 GRANT AVENUE
MANASSAS, VA 20110

CONDIE, SCOTT
21301 PROSPECT AVE
TEHACHAPI, CA 93561

CONDON, BRIDIE
6011 HIDDEN MDW
ELLICOTT CITY, MD 21043

CONDON, JOE
1110 WATERFRONT DR
ANKENY, IA 50023

CONDON, PHILIP
28 constitution dr
Southampton, NJ 08088

CONDON, WILLIAM
402 WATKINS POND BLVD
ROCKVILLE, MD 20850

CONDREY, ROBERT
1105 KOUNTZE MEMORIAL DR
BELLEVUE, NE 68005

CONDREY, ROBERT/COOK, JARED
601 N MYRTLE ST
GLENWOOD, IA 51534

CONDY, IAN
58 OFFINGTON PARK
SUTTON
DUBLIN  D13 P982
IRELAND

CONE, BROOKS
17830 BENS DR
CHELSEA, MI 48118

CONE, JAMES A
165 TYLER VIEW PL
SEQUIM, WA 98382

CONE, JAMES A
422 SAVANNAH RIDGE DR
ST. CHARLES, MO 63303

CONE, TIMOTHY E
4467 W VANDERGRIFT
FRESNO, CA 93722

CONG, XIAOJIAN
2437 MCNEIL ST
DUPONT, WA 98327

CONGDON, DAN
20 FELTON ST UNIT 204
HUDSON, MA 01749

CONINE, RUSSELL L
11215 NW 106TH ST
YUKON, OK 73099-8007

CONKLIN RICHARD J III
31740 WOODBRIDGE WAY
AVON LAKE, OH 44012-4016

CONKLIN RYAN T
21155 N 56TH ST APT 1112
PHOENIX, AZ 85054-5542

CONKLIN, CRAIG
2050 NW 18TH ST
CYRSTAL RIVER, FL 34428

CONKLIN, RICHARD
1819 BUR OAK DR
WESTLAKE, OH 44145

CONKLIN, RYAN
14602 N 19TH AVE UNIT 186
PHOENIX, AZ 85023

CONLEY, DEAN
PO BOX 281275
LAMOILLE, NV 89828

CONLEY, JAMES
90 MARINERS POINT
HICKORY, NC 28601

CONLEY, JOHN L and SALLY A
775 SKYRAIDER DR
INDEPENDENCE, OR 97351

CONLEY, JOSEPH P
25814 N 45TH WAY
PHOENIX, AZ 85050-8550

CONLIN, JASON and MAY
410 26TH ST
COLD LAKE AB T9N 0E9
CANADA

CONLON, Craig Dudley
52 Shearwater Esplanade
RUNAWAY BAY, QLD  04216
AUSTRALIA

CONNELL, BENN
12 CHARLES ROAD
FERNHILL, NSW  02519
AUSTRALIA

CONNELL, BILL
PO BOX 542
VALDEZ, AK 99686

CONNELL, CHARLES G
172 CESSNA DR
TRENTON, SC 29847

CONNELL, CHARLIE J
300 ROSE
MARTINEZ, GA 30907

CONNELL, DANIEL TY
1717 GOLDENROD LN
KELLER, TX 76248-9757

CONNELL, DANIEL TY
2781 MORNINGTON DR NW
ATLANTA, GA 30327

CONNELL, RALPH
1510 LAWNDALE
PLEASANT HILL, MO 64080

CONNELL, RICHARD
42 BOURKE ST
QUEENS PARK, NSW  02022
AUSTRALIA

CONNELL, SHAWN
2168 SOUTHBROOK RIDGE NW
KENNESAW, GA 30152

CONNELLY, BRENT
19 CANTERBURY LANE
HACKETTSTOWN, NJ 07840

CONNELLY, DARRELL
10687 W OTTAWA AVE
LITTLETON, CO 80127

CONNELLY, TYLER
16392 FRANKLIN BLVD APT # I-4
NAMPA, ID 83687

CONNER, ANDREW
3711 ASTORIA WAY
FT WAYNE, IN 46818

CONNER, ARLIE
1103 MABERRY ST
LUFKIN, TX 75901

CONNER, ARLIE/HEATON, JUSTIN
1103 MABERRY
LUFKIN, TX 75901

CONNER, DAVID H
5 CORMORANT DR
KEY LARGO, FL 33037

CONNER, DENNIS W
7755 PINEMONT
HOUSTON, TX 77040

CONNER, DONALD L & PATSY L
3317 W C R 185
MIDLAND, TX 79706

CONNER, JEFF
7046 TOWNSHIP ROAD 212
FINDLAY, OH 45840

CONNER, LEROY
1715 S MAIN
MC ALESTER, OK 74501

CONNER, MARK A
3904 REDFISH COURT
PALMETTO, FL 34221

CONNER, MICHAEL A
PO BOX 52
DARBY, MT 59829

CONNER, NED
7909 CHADDINGTON DR
NORTH RICHLAND HILLS, TX 76182

CONNER, NORM
9506 39th Loop NE
Olympia, WA 98516

CONNER, NORMAN V
11804 INTERLAAKEN DR SW
LAKEWOOD, WA 98498-5530

CONNER, SCOTT
PO BOX 771170
STEAMBOAT SPRINGS, CO 80477

CONNERS, DANIEL J
939 QUEEN DR
W WHITELAND, PA 19380

CONNERY, FRANK
134 EAGLEVIEW CIRCLE
POTTSBORO, TX 75076

CONNOLLY, CHRISTOPHER
7685 SUSANS CIR
PARK CITY, UT 84098-8407

CONNOLLY, GAVIN DAVID
24 WALTON PARK LANE
WALTON-ON-THAMES, SURREY  KT12
3HF
GREAT BRITAIN

CONNOLLY, MARC
6612 GREEN RIVER DR
UNIT D
HIGHLANDS RANCH, CO 80130

CONNOLLY, MICHAEL
6042 ELDER RD
FERNDALE, WA 98248

CONNOLLY, R A
7112 VISTA WAY
PORT RITCHIE, FL 34668

CONNOLLY, RODGER
60 MORRIS ROAD
ROTHWELL, QLD  04022
AUSTRALIA

CONNOR BOB L
16104 LONE PINE RD
NORTH LITTLE ROCK, AR 72118-1239

CONNOR, MICHAEL F
54 DARIA DR
RINDGE, NH 03461

CONNORS, BOB
1655 GRANDVIEW WAY
MELBOURNE, FL 32935-5709

CONNORS, JAMES
7565 SW 71ST AVE
PORTLAND, OR 97223-9504

CONOVER, ROBERT
161 HEMLOCK WAY
SEQUIM, WA 98382

CONOVER, ROBERT
7507 OLMSTAD CT
YAKIMA, WA 98908

CONRAD G/CHARTRAND JP/BANNON
R
191 CENTENNIAL AVE
BEACONSFIELD QC H9W 2J6
CANADA

CONRAD JAMES J
3181 ROYAL BIRKDALE WAY
PORT ORANGE, FL 32128-6812

CONRAD, EDGAR
7508 180TH ST
MC ALPIN, FL 32062

CONRAD, JAMES
5327 CORDGRASS BEND LANE
PORT ORANGE, FL 32128

CONRAD, JOHN H
2701 SW MONARCH DR
LEE'S SUMMIT, MO 64082

CONRAD, JURGEN
AUF REISERFELD 15
THOLEY  DE66636
GERMANY

CONRAD, MARK
14580 N TWIN LAKES DR
TUCSON, AZ 85739

CONRAD, RANDALL (STEVE) /
CONRAD, COY
9005 RIERSON RD
TOBACCOVILLE, NC 27050

CONRADIE, DAAN
PO BOX 5
WOODLANDS  00072
SOUTH AFRICA

CONROY TREVOR D
23596 BUTTEVILLE RD NE
AURORA, OR, 97002-9667

CONROY, TREVOR D
28685 SW CRESTWOOD DR
WILSONVILLE, OR 97070

CONRY, MICHAEL A
PO BOX 474
WATKINS, CO 80137

CONSIGLIO, SALVATORE NOW 70130
338 MARTIN ST
DIX HILLS, NY 11746

CONSOLINI, JOSEPH
PO BOX 189
DRIGGS, ID 83422

CONSTABLE, BILLY G
15789 HARVEST MILE ROAD
BRIGHTON, CO 80603

CONSTANCE, PAUL
165 ALLADIN RD
HACKBERRY, LA 70645

CONSTANT, JEREMY J
3446 JORDAN RD
OAKLAND, CA 94602

CONSTANTINE, NEIL
7 LING DR
ATHERTON
MANCHESTER  M46 9BH
UNITED KINGDOM

CONSTANTINO, CHRISTOPHER
3154 SE GRAN PARK WAY
STUART, FL 34997

CONSTRUTORA SAID LTDA
RODOVIA SP 255, KM 4
RIBEIRAO PRETO  14900-000
BRAZIL

CONTINENTAL CAPITAL CORP
3511 SILVERSIDE RD STE 105
WILMINGTON, DE 19810-4902

CONTNER, GARY
6225 COUNTY RD 39
HUNTSVILLE, OH 43324

CONTRERAS, ARTURO
1416 LOST PADRE MINE
EL PASO, TX 79902-2820

CONTROLLED AVIATION LLC
130 GRISTMILL DR
FAYETTEVILLE, GA 30215-2995

CONWAY, PATRICIA
32 AIMEE ST
MEAFORD ON N4L 1B5
CANADA

CONWAY, TERRY
704 W WILSON
MANGUM, OK 73554

CONWELL, DAVE
24437 Harborview Rd Lot 57
Port Charlotte, FL 33980-2346

CONWELL, DAVID
2532 E 500 S
PERU, IN 46970

CONYERS, STEPHEN
704 SILVER HILL DR
PRATTVILLE, AL 36067

COODEY, KEVIN & CHUCK
12215 WINGER ST.
BAKERSFIELD, CA 93312

COOK CHRISTOPHER K
187 SKYVIEW DR
WINTERSVILLE, OH 43953-4205

COOK CRAIG A
235 LADERA WAY
OCEANSIDE, CA 92054-4526

COOK, ALLEN E
3127 KINROSS CIR
HERNDON, VA 20171

COOK, ANDREW
1043 ELIZABETH ST
HAWLEY, MN 56549-4401

COOK, ANDREW S
100 ARROW HEAD ST
SHERIDAN, IN 46069

COOK, CHRIS
3419 ETHEL AVE
COLUMBUS, GA 31906

COOK, CHRIS
709 HIGHLAND RIDGE DR APT 9B
MANHATTAN, KS 66503

COOK, CLAY B
1162 CANYON VIEW RD
MIDWAY, UT 84049

COOK, CRAIG
235 VIA DEL MONTE
OCEANSIDE, CA 92058

COOK, DAMON
124 SW TESS CT
LEES SUMMIT, MO 64081

COOK, DAVID
6650 MIDDLE URBANA RD
SPRINGFIELD, OH 45502

COOK, DAVID
645 KISSIMMEE CT
ENGLEWOOD, FL 34223

COOK, DAVID
2502 ABEYTA CT
LOVELAND, CO 80538

COOK, DAVID
601 N MYRTLE ST
GLENWOOD, IA 51534

COOK, DAVID A
543 COUNTRYSIDE LANE
CHICO, CA 95973

COOK, DAVID R
5953 WOODCLIFFE DR
WINDSOR, CO 80550

COOK, DAVID R
1901 CR 41
GRANBY, CO 80446

COOK, DOUGLAS M
5111 MESA TERRACE
LA MESA, CA 91941

COOK, EARL
45 GLENCOE BLVD
SHERWOOD PARK AB T8A 2Z7
CANADA

COOK, JACKSON
11911 252ND AVE E
BUCKLEY, WA 98321

COOK, JAY
5043 WEST GLEN GROVE/STALEY
ROAD
DEERPARK, WA 99006

COOK, JEFF
86 HURON AVE
TAMPA, FL 33606

COOK, JIM
61 LEE RD 79
WAVERLY, AL 36879

COOK, JOHN
23582 RED FOX WAY
CALIFORNIA, MD 20619

COOK, JOHN
537 KARA LN
GRAFTON, WI 53024

COOK, JONATHAN
1207 DOWNEY PL
CELEBRATION, FL 34747

COOK, KENNETH F , JR
18057 S PECAN CREEK CL
TAHLEQUAH, OK 74464

COOK, KYLE
2183 NW 147TH ST
NEWBERRY, FL 32669

COOK, LORI
137 ARBOR HILL LN SW
HUNTSVILLE, AL 35824

COOK, MARC
23431 SW PINE ST
SHERWOOD, OR 97140

COOK, MATTHEW
ROXEL UK ROCKET MOTORS LTD
SUMMERFIELD LANE
KIDDERMINSTER, WORCESTERSHIRE
DY11 7RZ
GREAT BRITAIN

COOK, ROCKEY
787 BROWNING AVE
ENGLEWOOD, OH 45322

COOK, ROLE
31800 S GOODTIME RD
MOLALLA, OR 97038

COOK, SAM M
152 DOGWOOD LANE
LEESBURG, GA 31763

COOK, TIM
PO BOX 355
BYRDSTOWN, TN 38549

COOK, TIMOTHY
6861 LAUREL CT
CHINO, CA 91710

COOK, TIMOTHY J
1039 STEPHEN DRIVE
NICEVILLE, FL 32578

COOKE, ANTHONY
4 FIVASH CL
THORNTON, NSW  02322
AUSTRALIA

COOKE, JOHN
2306 E HIDDENVIEW DR
PHOENIX, AZ 85048

COOKE, PETER B
253 AQUILA AVENUE
WATERKLOOF RIDGE
PRETORIA  00181
SOUTH AFRICA

COOL BREEZE AVIATION LLC
304 EASTERBROOK STREET
BAY SIANT LOUIS, MS 39520

COOL, RUDOLPH
3542 CANYON CREEK DR
ST. PETERS, MO 63303-1625

COOLEY OREN M
14400 S FM 1541
AMARILLO, TX 79118-3587

COOLEY, FRED/WILBANKS, PETE
PO BOX 65
TWISP, WA 98856

COOLEY, OREN M /COOLEY A/C
16101 OUTBACK TRAIL
AMARILLO, TX 79118

COOLIDGE, OLIVER/O`NEILL, FRANK
912 LA MESA DR
PORTOLA VALLEY, CA 94028

COOMBE, IAN
30 JEFFCOTT ST
LITTLE GROVE
ALBANY WA 06330
AUSTRALIA

COOMBES, EMMA
4603 CHESTNUT MEADOWS BND
GEORGETOWN, TX 78626-7075

COOMBS, BENJAMIN B , JR
5629 MC CULLOCH AVE.
TEMPLE CITY, CA
TEMPLE CITY, CA 91780-2942

COOMBS, GLEWOOD
22529 Chickadee Circle
Lexington Park, MD 20653

COOMBS, JOSHUA
1815 EAST ST
GOLDEN, CO 80401-2453

COOMBS, JOSHUA B
269 NW LINCOLN ST
WHITE SALOMON, WA 98672

COOMBS, MIKE
RR4 7912 HWY 9
TOTTENHAM  L0G 1WO
CANADA

COOMBS, SIMON
5 RENTON CLOSE
EDMONTON, QLD  04869
AUSTRALIA

COOMBS, TOM E
9147 RODEO DR
LAKE WORTH, FL 33467

COON DONALD N
31308 PEORIA RD
SHEED, OR 97377

COON, GERALD
PO BOX 24627
FEDERAL WAY, WA 98093-1627

COON, ROGER
8124 RAMBLER ROSE
FT WORTH, TX 76137

COONAN, JAMES
2433 N 14TH RD
STREATOR, IL 61364

COONEY, MICHAEL
2575 TELLURIDE TRL APT C
GREEN BAY, WI 54313

COONFIELD, RUSTY
1238 N BOX AVE
FAYETTEVILLE, AR 72703

COONRAD, JORDAN
PO BOX 966
ANGWIN, CA 94508

COONS, ERIC AND ANNE
28 LIGHTHOUSE ROAD
PLATTSBURGH, NY 12901

COONS, TIMOTHY
7011 WINTER HILL CT
DAYTON, OH 45459

COOPED, CASEY
5000 N AXTELL AVE
MARANA, AZ 85653

COOPER AIR REPAIR
2574 AIR PARK DR
ZEELAND, MI 49464-9409

COOPER, ADRIAN
8-4748 54TH A STREET
DELTA BC V4K 3P1
CANADA

COOPER, BRIAN
5916 VALLEBROOK DR
MIDDLETOWN, OH 45044

COOPER, BRIAN
2609 KENSINGTON WAY
BARTLESVILLE, OK 74006

COOPER, BRIAN K
1261 SUNNY OAKS CIRCLE
ALTADENA, CA 91001

COOPER, CHARLES
750 COAL BANK RD
SHARON GROVE, KY 42280

COOPER, CHRIS
BEECH TREE HOUSE
BOGRIFFIE
ABERDEEN  AB21 0YQ
GREAT BRITAIN

COOPER, CHRISTOPHER
2225 BARBERRY RD
TUSTIN, CA 92780-6829

COOPER, CINDY
PO BOX 3833
NORTH MYRTLE BEACH, SC 29582-0833

COOPER, DAVID C
1869 WRIGHT BROTHERS LANE
CLAYTON, GA 30525

COOPER, GERALD
WHITE LODGE
FEN RD
OWNBY BY SPITAL, LICOLN  LN8 2HP
GREAT BRITAIN

COOPER, JAMES & CINDY
290 ROSEMARY ST
WACO, TX 76705

COOPER, JEFF
4123 UPPER KOGRU DRIVE
EAGLE RIVER, AK 99577

COOPER, JEFFREY
1211 E PINE RIDGE DR
PRESCOTT, AZ 86303

COOPER, KYLE
4392 GROVE ST
SONOMA, CA 95476

COOPER, MARCUS
2463 FIR LN
HANFORD, CA 93230

COOPER, MARCUS F III
312 HUNTER RIDGE ROAD
WINCHESTER, VA 22602

COOPER, MARCUS WAS 60454
9701 HOPE CT NOW 70018
FREDERICKSBURG, VA 22407

COOPER, MARK
RMB 4190
6068 S GIPPSLAND HWY
LONGFORD, VIC  03851
AUSTRALIA

COOPER, MARK B
1710 S MILITARY RD
PORTLAND, OR 97219

COOPER, MARK B
2469 CRESTVIEW DR
WEST LINN, OR 97068

COOPER, Mark Murray
87 Palmerston St
SALE, VIC  03850
AUSTRALIA

COOPER, Mark Phillip
GPO Box 15
PARNDANA SA 05220
AUSTRALIA

COOPER, MATTHEW
1611/2 AQUA ST
SOUTHPORT, QLD  04215
AUSTRALIA

COOPER, MICHAEL C
259 MILAN AVE.
NORWALK, OH 44857

COOPER, MICHAEL T
5121 LAKESIDE LANE
MANSON, IA 50563

COOPER, NATE
5703 STATION HILL DR
AVON, IN 46123

COOPER, NORMAN
PO BOX 218
MC KITTRICK, CA 93251

COOPER, PAUL
13005 CASSIE LANE
CHESTERLAND, OH 44026

COOPER, ROBERT G
29743 EAGLES CREST RD
MILTON, DE 19968-3623

COOPER, RONALD
COOPER AERIAL SUREVEYS ENG LTD
WICKENBY AIRFIELD
LANGWORTH, LINCOONSHIRE  LN3
5AX
GREAT BRITAIN

COOPER, STANMORE
232 COLLINGWOOD ST
SAN FRANCISCO, CA 94114

COOPER, TERRY L
S74 W17065 JANESVILLE RD., #181
MUSKEGO, WI 53150

COOPER, TERRY L
PO BOX 116
BURLINGTON, WI 53106

COOPER, THURLEY
900 TURNBERRY DRIVE
RICHMOND, KY 40475

COOPER, TIMOTHY D
188 PINE LAKE DRIVE
HARVEST, AL 35749

COOPER`S LANDING
PO BOX 2312
PASCO, WA 99302

COOR, KEVIN
8100 Ship St
Frisco, TX 75035

COORDINATE PRODUCTIONS LLC
7925 MOLINE RD
WATERLOO, IA 50703-9431

COOTE, NORMAN
92 MATS VIEW RD
PORT LUDLOW, WA 98365

COOTS, GARY
387 CLYDE CT
MC DONOUGH, GA 30252

COOVERT, MICHAEL
554 CORAL CT UNIT 703
FT WALTON BEACH, FL 32548

COP III HOLDINGS LLC
3511 SILVERSIDE RD STE 105
WILMINGTON, DE 19810-4902

COPAAIR MAINTENANCE SVCS INC
20590 SW CITRUS BLVD
INDIANTOWN, FL 34956

COPELAND FORREST H
307 UPTON PYNE DR
BRENTWOOD, CA 94513-6456

COPELAND, BILLY
143 CR 36450
ARTHUR CITY, TX 75411

COPELAND, CHRIS
4710 N LEAR RD
ELOY, AZ 85131-9757

COPELAND, CHRISTOPHER J
20975 E EXCELSIOR AVENUE
QUEEN CREEK, AZ 85142

COPELAND, FORREST H CASH
8001 SUNKIST DR
OAKLAND, CA 94605

COPELAND, GARRY
6818 BAGGS ROAD
WILLIAMSBURG, MI 49690

COPELAND, JEFFREY
71 WINDMILL TRL
DEL RIO, TX 78840

COPLEY, JOHN
8960 E CONDOR CT
MINOOKA, IL 60447

COPLEY, STEVE
416 MADDEN ST
BERRYVILLE, VA 22611-1267

COPLON, MARK J
410 WOODCROFT LANE
SCHAUMBURG, IL 60173

COPP, TOM
PO BOX 653
CHINO, CA 91708

COPPAGE, BERRY
10203 TORRINGTON LN
HOUSTON, TX 77075

COPPER STATE AERO
RICK WRIGHT
1592 NORTH CORAL DR
TUSCON, AZ 85745

COPPERSMITH, BRYAN
1590 ROSECRANS AVE D170
MANHATTAN BEACH, CA 90266

COPPICK, JOE
PO BOX 127
MIDDLETON, ID 83644

COPPIN, LANCE
306 E MIAMI ST
ELLETTSVILLE, IN 47429-1931

COPPOLA, MARC
9 BAY PKWY
WARETOWN, NJ 08758

CORAGGIO, JOSEPH
5255 W Melinda Ln
Glendale, AZ 85308

CORBEIL, DAVID
18120 102ND AVE NE #619
BOTHELL, WA 98011

CORBEIL, ROBERT
647 SAINT GERMAIN DE
SAINT-JOSEPH-DU-LAC QC J0N 1M0
CANADA

CORBETS, JEFFREY
4034 COBBLE CT
PALMDALE, CA 93551

CORBIN, TRAVIS
32 CANYON BLVD W
LETHBRIDGE AB T1K 6X6
CANADA

CORBITT, HANK (JAMES)
9920 CLOVERLAN HILLS
OOLTEWAH, TN 37363

CORBITT, TIM
2442 SO. 1560 W
WOODS CROSS, UT 84087

CORCORAN, BRIAN
5021 MICHAELS MEADOW DRIVE
HAMPSTEAD, MD 21074

CORCORAN, FRANCIS
19228 AIRPORT RD
ROMEOVILLE, IL 60446

CORCORAN, GREG
444 16TH ST
BELLINGHAM, WA 98225

CORCORAN, MATT and DON
1907 ROBINSON ST
REDONDO BEACH, CA 90278

CORCORAN, TIM
21358 HWY 99 E
AURORA, OR 97002

CORD, TRAVIS
296 CEDAR DR
COLUMBUS, MS 39705

CORDARO, DOMINICK
831 CARRGROVE COURT
CHICO, CA 95926-7716

CORDEIRO, ELISON
RUA HERCILIO L??CIO PEREIRA, 77
SaO BENTO DO SUL SC 89.287-820
BRAZIL

CORDEIRO, JOSE CRISTINO
AV SANTOS DUMONT 1510
SALA 1809
FORTALEZA CE 60 150-161
BRAZIL

CORDELL, BRAD
14653 W 69TH PL.
ARVADA, CO 80004

CORDER, MICHAEL R
108 ROSS RD
APTOS, CA 95003-9757

CORDERO, VICTOR
4279 ROCKY RIDGE PLACE
SANFORD, FL 32773-8184

CORDIER, PHILIPPE
22 RUE JEAN GENET
PONTAULT COMBAULT  FR-77340
FRANCE

CORDNER, DAVID
10193 W 75TH AVE
ARVADA, CO 80005

Cordova, Tomy
11 IRONSIDE DR
HASTINGS, MI 49058-2062

CORDREY, FRANCIS
133 BRUCE FARMER RD
AULANDER, NC 27805

CORDWELL, MARTIN
6012 44th AVE
WESTASKIWIN AB T9A 1X8
CANADA

CORE CAMPTONVILLE ACADEMY
321 16TH ST
MARYSVILLE, CA 95901

CORE, ALLEN
306 W BOSTON AVE
INDIANOLA, IA 00050-1125

CORELLA, NEIL
11991 DRIVER LANE
SPRING HILL, FL 34610

COREY, DAVID C/O BUSINESS AIR
PO BOX 4497
BENNINGTON, VT 05201

COREY, SCOTT B
PO BOX 44160
TUCSON, AZ 85733-4160

CORKERY, DAN
27 BRISTOL PL
GANDER NL A1V 2N6
CANADA

CORKEY, SCOT
242 LYDIA DR
BONAIRE, GA 31005

CORKEY, SCOT
27517 SONORA VIEW
BOERNE, TX 78015

CORKINS, WILLIAM
5068 JULIANA RESERVE DR
AUBURNDALE, FL 33823-5106

CORKUM, REGINALD
400 SUNNYHURST PL.
DELAND, FL 32724

CORLEY, ROBERT L
109 GARFIELD DR #301
SARASOTA, FL 34236

CORLEY, TOMMY G
PO BOX 1254
PALMER LAKE, CO 80133

CORMAN, NED
4736 CHATHAM WAY
HARRISBURG, PA 17110

CORMIA, NEIL J
52 OAK VALLEY DR
NOVATO, CA 94947

CORMIER, DENNIS
868 SMITH RD
CLEVELAND, GA 30528

CORMOULS, MYRIAM
23 ROUTE DE BOZOULS
CONCOURES
FRANCE 12740
FRANCE

CORNACCHIA, ROBERT
3626 ROSEMANOR
MARKHAM, IL 60426

CORNEAL, JOHN
2531 CROSS COUNTRY DR
PORT ORANGE, FL 32128

CORNELIUS, JERRY
1317 ADDISON AIRPORT RD
HANGAR 1
ADDISON, AL 35540

CORNELIUS, ROBERT
4195 CR 1141
VINEMONT, AL 35179

CORNELL, ANDREI
630 S BLACK OAK AVE
KUNA, ID 83634

CORNELL, DAVID A
PO BOX 4560
AUBURN, CA 95604

CORNELUIS, DANA J
334 S RD 766
MADRID, NE 69150

CORNER STARR AVIATION LLC
PO BOX 1783
SEMINOLE, TX 79360-1783

CORNERSTONE INVESTMENTS INC
PO BOX 219
NIVERVILLE MB R0A 1E0
CANADA

Cornerstone Investments Inc.
PO BOX 219
Niverville MB R0A1E0
CANADA

CORNERSTONE MINISTRY
514 PILGREEN RD
LEEDS, AL 35094

CORNES, BRIAN & LINDA
NIGHTINGALE FARM
NIGHTINGALE LN S.ARSTON
SWINDON, WIL  SN3 4SL
GREAT BRITAIN

CORNETT, TIM
PO BOX 45410
MADISON, WI 53744

CORNFORD, CRAIG
7141 BEAGLE ST
SAN DIEGO, CA 92111

CORNISH KEVIN TRUSTEE
440 LINDEN ST
ZIONSVILLE, IN 46077-1338

CORNISH, ALLYSON
PO Box 105
Belmont, NSW  02280
AUSTRALIA

CORNWALL AERO CLUB / KERNOW
RV LTD
BODMIN AIRFIELD
CARDINHAM
BODMIN, CORNWALL  PL30 4BU
GREAT BRITAIN

CORNWELL, JERRY T
18420 73RD PLACE
MC ALPIN, FL 32062

CORNWELL, TOM
103 CENTER ST WEST
#12
EATONVILLE, WA 98328

CORNYN, ALAN R
BOX 938
PINCHER CREEK AB T0K 1W0
CANADA

COROMINAS, RAFAEL LUCIANO
CALLE BENIGNO FILMENO ROJAS #10
ZONA UNIVERSITARIA
SANTO DOMINGO, DISTRITO
NACIONAL  10103
DOMINICAN REPUBLIC

CORONADO, HECTOR
8810 RUSHING OAKS
SAN ANTONIO, TX 78254-5615

CORONEL, DANIEL
LUIS RUBINSTEIN 1720
GENERAL RODRIGUEZ
BUENOS AIRES  01748
ARGENTINA

CORPORATE AIR CENTER
15452 AIRPORT DRIVE
Burlington, WA 98233

Correa, Sara
23014 SPELLBROOK BEND LN
RICHMOND, TX 77407-6433

CORRECH, JOSE / REALMARK
OVATION TWO LLC
2301 SW 21ST AVE
CAPE CORAL, FL 33991

CORRIGAN, DANIEL
2430 CENTER RD
AVON, OH 44011

CORRIGAN, GERTRUDE W
524 MILLSTONE DRIVE
BELLEVILLE, IL 62221

CORRIGAN, NATHAN
4253 WOODCREST CT
YPSILANTI, MI 48197

CORRIGAN`S EXPRESS
5343 WEST IMPERIAL HWY
SUITE 1000
LOS ANGELES, CA 90045

CORRINA CUMULUS LLC
1001 S MAIN ST STE 600
KALISPELL, MT 59901-5635

CORRIVEAU, ROBERT
PO BOX 1004
BEALETON, VA 22712

CORSINI, ANDREW
2388 RAYA WAY
EASTON, PA 18045

CORSO, MICHAEL
12010 336TH AVE
TWIN LAKES, WI 53181

CORSO, NICHOLAS
352 HERNANDO ST APT B
FORT PIERCE, FL 34949

CORSON, RICK
2901 E 2ND ST #103
NEWBERG, OR 97132

CORTES, JON
14359 SW 127 ST
MIAMI, FL 33186

CORTEZ, JERRY
9850 SYCAMORE CANYON RD
MORENO VALLEY, CA 92557

CORTIZAS, JUAN MANUEL
CONGRESO 804
HAEDO
BUENOS AIRES  01706
ARGENTINA

CORVALLIS AERO SERVICE/ RUCK,
WARREN
5695 SW AIRPORT PLACE
CORVALLIS, OR 97333

CORVETTA, RENZO
SCHWANBURGERSTREET 9
NALS BZ 39010
ITALY

CORVINO, JOHN (GIANNI)
12 EYRE PLACE
DREWVALE, QLD  04116
AUSTRALIA

CORWIN, SHAWN
3015 E MANZANITA RIDGE PL
TUSCON, AZ 85718

CORWIN, SHAWN
2400 W HARRIS RD
ARLINGTON, TX 76001

CORWITH, DAVID
829 HEAD OF POND RD
WATER MILL, NY 11976

COSBY, ASA
11670 COUNTRYSIDE DRIVE
FONTANA, CA 92337

COSCIA, JACK
18143 SE RIDGEVIEW DR
TEQUESTA, FL 33469-8122

COSCIO, DAVID
PO BOX 602
KINGS BEACH, CA 96143

COSGROVE JOSEPH P
79 CUB DR
GREAT FALLS, MT 59404-6425

COSH, ROGER and JULIETTE
264 COUNTY RD 552
ATHENS, TN 37303

COSKLO, GENE
1159 RTE 315
WILKES BARRE, PA 18702

COSSE, JIM
7615 PARK STREET
LENEXA, KS 66216

COSTA, ANTONIO F ALVES DA
QTA DE FONTELAS L8 AV
AV DA PONTE 413
LAGO  PT4720
Portugal

COSTA, FABIANO
Rua Dr Nogueira Martins 325 Apto 41
SAO PAULO SP 04143-020
BRAZIL

COSTA, JOE
32 REED ROAD
HILLSBOROUGH, NJ 08844

COSTA, JOSEPH JR
332 TOWER ST
FALL RIVER, MA 02724

COSTA, WANDERSON
RUA PROF KALMAN SIBALSZKY 145
BELO HORIZONTE MG 31370-050
BRAZIL

COSTABILE, GREGG
325 GRAND OAKS DR
NICEVILLE, FL 32578

COSTAERO.COM
1220 NW EASTMAN PKWY
GRESHAM, OR 97030-3824

COSTANTINI, STEPHANE
1 IMPASSE DU BREVENT
THOUARE SUR LOIRE
LOIRE-ATLANTIQUE  44470
FRANCE

COSTANTINO, CHRISTOPHER
2984 SW ENGLISH GARDEN DR
PALM CITY, FL 34990

COSTANZA, TOM A
127 EGERTON RD
LANGHORNE, PA 19047

COSTELLO, BOB
961 ROCK SPRING ROAD
OWENS CROSS ROADS, AL 35763

COSTELLO, DAVID
2751 NE DOUGLAS
SUITE B
LEE`S SUMMIT, MO 64064

COSTELLO, FERGUS
BALLYFIN ROAD
PORTLAOISE, LAOIS
IRELAND

COSTER, MICHAEL J
PO BOX 150864
ELY, NV 89315

COSTET, OLIVIER
101 Norse Drive
Columbia, SC 29229

COSTICK, PETER
9 HANWELL COURT
CROYDON NORTH, VIC  03136
AUSTRALIA

COSTIGAN GEORGE J
4 COLUMBINE DR
NASHUA, NH 03063

COSTIGAN, ELLEN
15 FOUNTAIN TER
CAMBRIDGE, MA 02138

COSTIGAN, GEORGE
4 DABILIS AVE
TYNGSBORO, MA 01879

COSTILL, DAVID
3907 W ETHEL AVE
MUNCIE, IN 47304

COSWAY, ALEX
26 PULTENEY STREET
TAREE, NSW  02430
AUSTRALIA

COSWAY, Alexander
PO Box 225
TAREE, NSW  02430
AUSTRALIA

COTE, MICHEL
1104 DES ESCOUMINS
LACHENAIE  J6W 5H2
CANADA

COTE, MICHEL
44 BELLEAU PO BOX 842
RADISSON QC J0Y 2X0
CANADA

COTE, RAYMOND K
11009 HORIZON HILLS DR
EL CAJON, CA 92020

COTHAM, CHARLES
3323 OLD TULLAHOMA RD
WINCHESTER, TN 37398

COTHAM, VICTOR S
27438 236TH PL SE
MAPLE VALLEY, WA 98038

COTHRAN, SEAN
315 RACETRACK RD NW UNIT 6207
FORT WALTON BEACH, FL 32547-1516

COTTER, JOHN
4223 TERRACE PINES DR
KINGWOOD, TX 77345

COTTER, KEVIN G
218 INDIAN CLIFFS DR
CHICO, CA 95973

COTTER, TIM
118 HUNTINGTON RD
GREENVILLE, SC 29607

COTTEREAU, PATRICK
7, AVENUE DE VERDUN
ST MAURICE  FR94410
FRANCE

COTTINGHAM, BRANDON
601 N 20TH ST
LAMESA, TX 79331

COTTINGHAM, CODY
605 AUTRY DR
CROSSROADS, TX 76227

COTTOM, WILLIAM
7976 TWIN LAKE DRIVE
MILTON, FL 32583

COTTON, BERYL
PO BOX 535
LEXINGTON, TX 78947

COTTON, CHARLES L
110 EAGLE LAKES DR
FRIENDSWOOD, TX 77546

COTTON, JIM
305 SHEPHERD ST
SARNIA ON N7T 3J7
CANADA

COTTON, MICHAEL
3092 STOCTON ST
PORT ALBERNI BC  V9Y-8S2
CANADA

COTTRELL, DOUGLAS
4806 WHITE EAGLE LN
HICKORY, NC 28602-9459

COTTRILL, CHRIS
703 BRINDLE FARM LANE
MECHANICSBURG, PA 17055

COTTRILL, CHRIS
1909 COUNTY RD 537
ENTERPRISE, AL 36330

COTYK, ANDREW
10520 EAST MINNESOTA AVE
GALESBURG, MI 49053

COUCH CHARLES W
353 CR 19
KINGSDOWN, KS 67842

COUCH, CHARLES W
HC 01, BOX 64
KINGSDOWN, KS 67842

COUCH, JESSE
170 FAIRMONT DR
HAMPTON, VA 23666

COUCH, ROBERT L
ROBERTS RADIATOR
1395 N GRAHAM
STEPHENVILLE, TX 76401

COUDON, EDWARD D
854 CHERRY HILL LANE
POTTSTOWN, PA 19465

COUGHLIN ENTERPRISES INC
650 PASANT CREEK
CENTRAL POINT, OR 97502

COUGHLIN JR , KEN B
4100 S HULEN
FT WORTH, TX 76109

COUGHLIN, MATTHEW P
5118 HUBLER LN
CALWELL, ID 83605

COUGILL, STEVEN M
1988 WEB FOOT PLACE
JACKSONVILLE, FL 32259

COUILLARD, DANIEL
108 SOUTH SEMINARY AVE
PARK RIDGE, IL 60068

COULL, JENNIFER
61 W Pine Tree Ave
Lake Worth, FL 33467

COULL, JENNIFER A
35 HIGHLAND VIEW COURT
EASTON, PA 18042

COULOMBE, JEAN-PHILLIP
670 RUE DE L´EGLISE N
SAINT-AMABLE PQ J0L 1N0
CANADA

COULSON AVIATION USA
610 SW Alder St
Portland, OR 97205

COULSON, RYAN
9047 6TH ST
GREAT BEND, KS 67530-9770

COULTER, DANIEL
401 NORMANDY RD
MOORESVILLE, NC 28117

COULTER, JAN
9 RAILWAY TERRACE
WITTON LE WEAR, DUR  DL14 0AL
GREAT BRITAIN

COULTER, LANNY
921 E MARKET ST
MEEKER, CO 81641-9641

COULTER, STEVEN J
6104 HILL CR., NW
FORT PAYNE, AL 35967

COUNCE MITCHELL K
2618 N 164TH AVE
GOODYEAR, AZ 85395-1821

COUNCE, MITCHELL K
2006 BURR PARKWAY
DODGE CITY, KS 67801

COUNCIL, MELVIN
32036 TUMBLEWEED LANE
SQUAW VALLEY, CA 93675

COUNSEL MICHAEL JOE
751 ROAD O SE
MOSES LAKE, WA 98837-9854

COUNTS, TOM
2712 HIGHWAY 34 E
MARMADUKE, AR 72443-9755

COUPLES THERAPY LLC
15 JAMES ST
HAMPTON, NH 03842

COURS, JEFFREY T
417 SANTA DOMINGA
SOLANA BEACH, CA 92075

COURSEY, CHRIS
5409 OVERLOOK ROAD
MILFORD, OH 45150

COURSOL, PHILIPPE
258 RUE BEDARD
ST COLOMBAN QC L6J 2W3
CANADA

COURT THOMAS C
15404 COURT RD
MINNETONKA, MN 55345-2805

COURTE, JOHN
12531 MITCHELL AVE
LOS ANGELES, CA 90066

COURTER, AARON
2964 ELK MEADOWS DRIVE SE
BROWNSBORO, AL 35741

COURTER, MICHAEL
5367 TURKEY RUN DR
KALAMAZOO, MI 49004

COURTER, STEVE & ANGELA
2613 ASHTYNN PLACE SW
HUNTSVILLE, AL 35803

COURTNEY AIRCRAFT LLC
661 CHEMAWA RD N
KEIZER, OR 97303

COURTNEY, KYLE
7762 TERRA MANOR
FAIR OAKS RANCH
BOERNE, TX 78015

COURTNEY, NEWT
1610 S CHESTNUT
LUFKIN, TX 75901

COURTNEY, RICHARD K /C&C
GROUNDWATER SVC
29143 OLD FREDERICKSBURG RD
BOERNE, TX 78015-9120

COURTNEY, RYAN
5064 EAGLEWOOD LN
JOHNSTOWN, CO 80534

COURTRIGHT, NICHOLAS / LANDS,
JAMES
316 E FRANKLIN ST
CIRCLEVILLE, OH 43113

COUSINEAU, PAUL
17 CANTILENA
SAN CLEMENTE, CA 92673

COUSINEAU, RON
PO BOX 545
865 CR 86
TABERNASH, CO 80478-0545

COUSINS, CRAIG
2908 CYPRESS RIDGE TRAIL
PORT ORANGE, FL 32128

COUSINS, DWIGHT L , CDR
QUARTERS B, N A E S
LAKEHURST, NJ 08733

COUSSENS, JOHN
4105 126TH PLACE NE
MARYSVILLE, WA 98271

COUSSENS, JOHN
21260 CESSNA CT
GREENLEAF, ID 83626

COUSSENS, ROBERT
PO BOX 1072
BISBEE, AZ 85603

COUTINHO VARGAS, LUIZ FELIPE
SHIS QI 28 CONJUNTO 8 CASA 9
BRASILIA
DISTRITO FEDERAL  71.670-280
BRAZIL

COUTTS, CRAIG
45 JAMIESON DR
ECHUCA, VIC  03564
AUSTRALIA

COUTURE, WAYNE R
5129 ALEX DR
ALEXANDRIA, LA 71303

COUZENS, DANIEL
ONESKY AVIATORS
WICKENBY AIRFIELD
LANGWORTH, LINCOLNSHIRE  LN3
5AX
GREAT BRITAIN

COVE WILLIAM WB
9702 S GRIBBLE RD
CANBY, OR 97013-9363

COVELL, K SCOTT
508 E NATCHEZ
BROKEN ARROW, OK 74011

COVELLO, MICHAEL J
14938 ROYAL BIRKDALE ST
HOUSTON, TX 77095

COVERDILL, ROBERT
8 DELLA CT
SAVOY, IL 61874

COVERSTONE, SARA and TIM
7031 N SKYLINE DR
PEORIA, IL 61614

COVERT, CAMERON
300 BUFFALO CREEK RD
CARROLLTON, GA 30117-4128

COVERT, DAVID
2408 ERICKSON CT
SANTA ROSA, CA 95401-6745

COVEY, MATT
27 CATCHPOOL RD
COLCHESTER  CO1 1XN
GREAT BRITAIN

COVEY, MATT
8 MEADOW CLOSE
WITCHFORD
ELY, CAMBS  CB6 2JD
GREAT BRITAIN

COVINGTON HOLDINGS INC
10315 W US 36
COVINGTON, OH 45318

COVINGTON, VANN
5500 ERINVALE CT
HOLLY SPRINGS, NC 27540

COWAN, BRAD
26 LABAMBA DRIVE
YARRAWONGA, VIC  03730
AUSTRALIA

COWAN, DEREK
BRAES OF GANAVAN
GANAVAN ROAD
OBAN, ARGYLL  PA34 5TU
GREAT BRITAIN

COWAN, DYLAN
2302 SEMINOLE ST
ENID, OK 73703

COWAN, MARA
17914 SW MANDEL LN
SHERWOOD, OR 97140

COWAN, PHILIP
4031 E MONTGOMERY RD
CAVE CREEK, AZ 85331

COWAN, ROBERT L
2273 ST CHARLES CT
LIVERMORE, CA 94550

COWARD ANDREW D
1467 TRAIL CREEK COURT
CARMEL, IN 46032

COWARD, ANDREW D
205 N STEPHANIS ST
SUITE D #230
HENDERSON, NV 89074

COWDREY PAUL T
3808 COOKSON RD
EDMOND, OK 73012-9407

COWDREY, PAUL T & BELINDA
4217 WOOD HALL CIRCLE
VIERA, FL 32955

COWES, DWAYNE
1038 Merced St
Redlands, CA 92374

COWGAR, LUCAS
14654 REHM RD
ORRVILLE, OH 44667

COWGER, PAUL
6947 BEARGEASS COURT
INDIANAPOLIS, IN 46241

COWHERD, CHRIS
835 W VALLE DEL ORO RD
ORO VALLEY, AZ 85737-5025

COWIE, SIMON
#7 STEPPE EAGLE, GLEN ERASMIA
KEMPTON PARK
GAUTENG  01619
SOUTH AFRICA

COWLES ANDREW D
PO BOX 814
OWASSO, OK 74055-0814

COWLES, CHARLES/COESTER,
ROBERT/DEBORD,
2253 W ONZA AVE
MESA, AZ 85202

COWLES, DWAYNE
1639 SESSUMS DRIVE
REDLANDS, CA 92374

COWLEY, CURT
387 SE 34TH CT
HILLSBORO, OR 97123

COWLEY, LUIS
1319 CHIPPEWA DR
RICHARDSON, TX 75080

COWLING, DAVID L / CORRY, THOMAS
F
202 REEF AVE APT 507
CORPUS CHRISTI, TX 78402-1637

COWMEADOW, JOE
PO BOX 377
GOONDIWINDI QLD  04390
AUSTRALIA

COWPER, PETER M
2821 S PARKWOOD ST
VISALIA, CA 93277

COX JOHN W
13605 PORT ROYAL CT
CORPUS CHRISTI, TX 78418-6976

COX JR, JAMES
985 W US HWY 79
ROCKDALE, TX 76567

COX, AARON
4365 GREEN MOUNTAIN RD
KALAMA, WA 98625

COX, ALAN
2825 TERRA CEIA BAY BLVD #1503
PALMETTO, FL 34221

COX, BRAD
HC 62 BOX 5220
DELTA JUNCTION, AK 99737

COX, BRETT
34736 2ND LANE SOUTH
APT A4
FEDERAL WAY, WA 98003

COX, BRYAN
PO BOX 35152
GREENSBORO, NC 27425-5152

COX, CHRIS
11693 72A AVE
DELTA BC V4C 1B3
CANADA

COX, CHRISTOPHER
903 HALL RD
HAMPTON, GA 30228

COX, CLAY
25737 215 CT SE
MAPLE VALLEY, WA 98038

COX, CRAIG
3935 FINAL APPROACH DR
FAYETTEVILLE, NC 28301

COX, DENNIS
1600 MOUNT ROYAL PEAK
CRANBROOK BC V1C 0C4
CANADA

COX, DONALD J
4709 WESTERN HILLS DR
WEST DES MOINES, IA 50265-2942

COX, FRANK
6500 E QUARTZITE DR
SIOUX FALLS, SD 57110

COX, GEORGINE
30300 CHARLES COX LN
CHARLOTTE HALL, MD 20622-3208

COX, GREG
327 HELLAWELL RD
SUNNYBANK HILL
BRISBANE  04109
AUSTRALIA

COX, GREG
86 GATTON ST
CAIRNS, QLD  04870
AUSTRALIA

COX, GREG
GPO BOX 480
DARWIN NT 00801
AUSTRALIA

COX, JAMES
105 Hidden Valley Airpark
Shady Shores, TX 76208

COX, JAMES E
12122 ROYAL BIRKDALE RD #
SAN DIEGO, CA 92128

COX, JIM L
6608 GRAND RIDGE DRIVE
EL PASO, TX 79912

COX, JOHN W
4788 REDWING WAY
LAKE OSWEGO, OR 97035

COX, KARL
1919 ACORN TRAIL ST
DURANT, OK 74701-2140

COX, KEN
6805 CHILLIWACK RIVER RD
CHILLIWACK BC V2R 4M2
CANADA

COX, KENNETH
3608 POTOMAC AVE
FORT WORTH, TX 76107

COX, LEON
2155 WORSHAM MILL RD
RUFFIN, NC 27326

COX, MATTHEW
2001 UNION ST
SUITE 400
SAN FRANSICO, CA 94123

COX, MICHAEL
55 CYPRESS LAKE TRL
PETAL, MS 39465-7000

COX, PAUL R
37149 LONGMOOR FARM LN
PURCELLVILLE, VA 20132

COX, ROBERT D
9361 RIDGEVIEW ST
NAMPA, ID 83686

COX, STEVEN D
3642 OVERLOOK TRL
EVERGREEN, CO 80439

COX, THOMAS
14278 120TH PL NE
KIRKLAND, WA 98034

COX, THOMAS V
12240 HILL ROAD
GOODRICH, MI 48438

COX, TIM
17910 AIRFIELD LANE
PEARLAND, TX 77581

COX, TRENT
804 FREEDOM POINT WAY
MANTECA, CA 95336

COX, WILLIAM
443 TARA CT
VACAVILLE, CA 95688

COX, WILLIAM
7144 RAMSEY FORD RD
TABOR CITY, NC 28463

COX, WRENN
8406 AVIEMORE CT
CHESTERFIELD, VA 23838

COXALL, COLIN & BEATE
PO BOX 1898
ALBANY WA 06331
AUSTRALIA

COXON, ROGER G
418 CLINTON ST
BROOKLYN, NY 11231

COY, CLIFFORD / C-PARTS INC
629 AIRPORT RD
SWANTON, VT 05448

COY, MICHAEL
5529 NE COLONY DR
BIRGINIA BEACH, VA 23464

COYLE, KEN
1245 CONCESSION RD
CAMBRIDGE ON N3H 4L5
CANADA

COYLE, STEPHEN
8828 RIVER RD
BALDWINSVILLE, NY 13027

COYLE, WHITNEY
805 FAULKNER ST
NEW SMYRNA BEACH, FL 32168

COYLE, WHITNEY
1021 FLYING M CT
EDGEWATER, FL 32132

COYNE, ANDY
10546 E FLOWER AVE
MESA, AZ 85208-7116

COYNE, MICHAEL
10041 CADE TRAIL
FORT WORTH, TX 76244

COYNE, PHILIP
447 GAINESWAY DRIVE
MADISONVILLE, LA 70447

COYNER, PHILIP
135 OAKMONT DR
BELPRE, OH 45714-9330

COZBY, AUSTIN
160 TURNBERRY PL APT G
ST PETERS, MO 63376

COZIAHR, CARTER
5237 N LYCEE CIR
BEL AIRE, KS 67226-8706

COZY AVIATION
PO BOX 532157
SAN DIEGO, CA 92153

CPH LLC / HENRICHSEN, CHRIS
16020 S 7TH LN
PHOENIX, AZ 85045

CPP, TOM
7000 Merrill ace B110-L
Chino, CA 91708

CRABB JEFFREY A
976 SW ROCKHOUSE RD
MADISON, AL 35756-4768

CRABB, JEFFREY A
203 JACKIES TERRACE
MADISON, AL 35758

CRABE, BRENT
23 W VICTORY LAKE DR
THE WOODLANDS, TX 77384

CRABTREE MARTIN
5154 S LIMIT
SEDALIA, MO 65301

CRABTREE, ANDY
4138 EISENHOWER ROAD
OTTAWA, KS 66067

CRABTREE, CHRIS
241 NORMANDY RD
MOORESVILLE, NC 28117

CRABTREE, DAMON L
6008 HICKORY VALLEY RD
NASHVILLE, TN 37205

CRABTREE, JACK
4400 SWITCH WILLO # 29
AUSTIN, TX 78727

CRABTREE, JOHN
15400 OLD PRINCETON ROAD
EVANSVILLE, IN 47725

CRADDOCK KEVIN D
162 RIVERPOINT DR
CLEMSON, SC 29631-1049

CRADDOCK, KEVIN D
4905 THORNWOOD KNOLL
ACWORTH, GA 30102

CRADDOCK, ROGER
1121 FAIR MEADOW RD
MEMPHIS, TN 38117

CRAFT AIR SERVICES LLC
865 SWAMP RD
HERTFORD, NC 27944

CRAFT, JAMES/GEORGE
GENERAL DELIVERY RPO
LAKE LOUISE AB T0L 1E0
CANADA

CRAFT, STEVE
407 DEERFIELD RD
LEBANON, OH 45036

CRAFTS DAVID B
201 DEVONSHIRE ST
VALLEJO, CA 94591-6827

CRAIG AIR CENTER
985 CHARLES LINDBERGH DR
ATTN: TIM VITO
JACKSONVILLE, FL 32225

CRAIG ALAN M
4025 SOELRO CT
SAN JOSE, CA 95127-2711

Craig C Darnell
900 Sandpiper Dr
Chesterton, IN 46304

CRAIG JR, PHILIP A
3401 NORTHLAKE DR
WEST RICHLAND, WA 99353-6792

CRAIG McMILLAN
PO BOX 592
HAPPY, TX 79042

CRAIG, ANDREW
1 BOOMI RD
GARAH, NSW  02405
AUSTRALIA

CRAIG, CHAD
130 FIRE WHEEL DRIVE
WAXAHACHIE, TX 75167

CRAIG, CHAD / CRAIG, RACHAEL
11100 NW 116TH ST
YUKON, OK 73099

CRAIG, COBEE
3737 SW 87TH AVE
APT 2
PORTLAND, OR 97225

CRAIG, GORDON W
61 W HILLSIDE ST
MESA, AZ 85201

CRAIG, GUY R
4189 NORTH C R 125 W
NEW CASTLE, IN 47362

CRAIG, HENRY (DOUG)
17698 SE 158TH CT
WEIRSDALE, FL 32195

CRAIG, IAN
324 OXFORD WAY
PELHAM, AL 35124

CRAIG, JOHN
3345 SAHALEE WAY NE
SAMMAMISH, WA 98074

CRAIG, JOHN S
202 SOUTH RIVERSIDE DRIVE
EDGEWATER, FL 32132

CRAIG, PATRICIA
PO BOX 63287
PIPE CREEK, TX 78063

CRAIG, RICHARD L
2020 PINE ST
NAPA, CA 94559

CRAIG, RICHARD L
21870 EIGHT ST E UNIT C4
SONOMA, CA 95476

CRAIG, ROBERT V JR
5545 SPONSELLER CT
NEW MARKET, MD 21774

CRAIG, ROBERT/MINUTEMAN AIR
PO BOX 569
DeWITT, AR 72042

CRAIG, STEVE
13009 158TH AVE SE
RENTON, WA 98059-8540

CRAIG, STEVEN E
PO BOX 1184
PORT TOWNSEND, WA 98368

CRAIG-STEARMAN, J THOMAS
40876 N 3988 RD
COLLINSVILLE, OK 74021

CRAIGMYLE, WILLIAM
948 STATE HIGHWAY 166 APT 6
COOPERSTOWN, NY 13326

CRAIK, JAMES
53 WHITEPINE CREEK RD
TROUT CREEK, MT 59874

CRAIN, BRUCE
2816 MEADOW LARK LN
ENID, OK 73703

CRAIN, DAVID
12665 S REFUGE RD
TISHOMINGO, OK 73460

CRAIN, JIM
9908 AIRPARK DR
GRANBURY, TX 76049

CRAIN,RANDY
51291 HWY 436
FRANKLINTON, LA 70438

CRAM, JOE
14326 NE 2ND PL
BELLEVUE, WA 98007

CRAM, JOE
121 112TH AVE NE.SUITE F
BELLEVUE, WA 98004

CRAMARD, ROMAIN
HOLZHAUSER STR
3
FULDATAL, HESSEN  34233
GERMANY

Cramb, Gregory
7 St Andrews Way
Bromsgrove
Worcestershire  B61 7NR
GREAT BRITAIN

CRAMB, TIM
PO BOX 6114, STN FORCES
COLD LAKE AB T9M 2CS
CANADA

CRAMER, DONALD
LOT 2/430 SALMON RD
ST GEORGE, QLD  04487
AUSTRALIA

CRAMER, DOUG
11152 AIR PARK RD
ASHLAND, VA 23005-3428

CRAMER, JAMES E
1927 KILLEN SCHOOL RD
NICKTOWN, PA 15762

CRAMER, KEITH
PO BOX 3065
PASO ROBLES, CA 93447

CRAMER, KIRBY
26 ROLLINGVIEW LANE
FALLBROOK, CA 92028

CRANDALL, RANDY M
24450 BEN KELLY RD
ELBERT, CO 80106

CRANDELL, ROGER
560 BRIGHTON DR
LOS ALAMOS, NM 87544

CRANE, ANDREW
2005 WESTERN AVE
NEWBURGH, ME 04444-4546

CRANE, CONRAD
13402 129TH ST E
PUYALLUP, WA 98374

CRANE, DOUG
804 RED BAY CT
ELLISVILLE, MO 63021

CRANE, DOUGLAS & CAROLYN
90863 NORTH BANK LN
COQUILLE, OR 97423

CRANE, GREGORY L
9920 N COUGAR CANYON RD
PRESCOTT, AZ 86305

CRANE, JAMES
31425 HANDSOMER DR
FLAT ROCK, MI 48134

CRANE, JAMIE
6692 ROCKHOUSE RD
LINDEN, TN 37096

CRANE, JERRY
859 PATRICIA DR
SAN LUIS OBISPO, CA 93405

CRANE, JOHN
3612 126TH ST NW
GIG HARBOR, WA 98332-8964

CRANE, MELVIN
5 BATES CLOSE
MARKET HARBOROUGH, LEI LE16
7NT
GREAT BRITAIN

CRANE, SHANLEY
2341 6th St SE
East Wenatchee, WA 98802

CRANFORD, MICHAEL
7971 1/2 CESSNA DRIVE
PEYTON, CO 80831

CRANK, CHAD
1700 WINSLOW DR
LITTLE ROCK, AR 72207

CRANLEIGH, LEE
383 WRIGHT RD
RD$
KATIKATI  03181
NEW ZEALAND

CRANNA, DAVID G
351 CREIGHTONS RD
CLEVEDON
AUCKLAND  02582
NEW ZEALAND

CRANSTON, DWAYNE
HOLLINGSWORTH
4190 LYNNFIELD CRES
VICTORIA BC V8Y 1R2
CANADA

CRANWELL, JOSEPH H
55550 WESLEY CHAPEL RD
CHATHAM, IL 62629

CRAPO, ROLAND L
228 LONGVIEW AVE.
BRISTOL, CT 06010

CRAPP, RICHARD
867 WADDINGTON CRES
COURTENAY  V9N 9H7
CANADA

CRAPPS, EDWIN
2454 MONTEREY DR
MARIETTA, GA 30068

CRASS, KEVIN
5379 N FARM RD 179
SPRINGFIELD, MO 65803

CRASS, ROBERT D
96 LAMINGTON ST
NEW FARM, QLD  04005
AUSTRALIA

CRATE, JOHN W
1873 MEADOWVIEW CT
ORILLIA ON L3V 6H2
CANADA

CRAUSE, MICHAEL
7 CORK AVE
MARAIS STEYN PARK
EDENVALE  01610
SOUTH AFRICA

CRAVEN, CHASE
4534 CARWITHAN ST
PHILADELPHIA, PA 19136

CRAVEN, JASON
270 SNOWGOOSE CT
ALPHARETTA, GA 30022

CRAVEN, MARK
17064 KINGS CT
LAKEVILLE, MN 55044

CRAW, KEITH
6211 MAD RIVER CT
PARKER, CO 80134

CRAWFORD, BLAKE
8 EASY ST
HICKORY CREEK, TX 75065

CRAWFORD, BRAD
337 CHARMING HEIGHTS DR
HOT SPRINGS, AR 71913-9057

CRAWFORD, CHRIS
4455 FLEXON DRIVE
PRINCE GEORGE, VA 23875

CRAWFORD, CLARK
12005 TRETAGNIER CIRCLE
SAN DIEGO, CA 92128

CRAWFORD, COREY L
2550 ELDRIDGE CIR
GOLDEN, CO 80401

CRAWFORD, DARRYL L
844 WHISPERING PINE CIRCLE
LUSBY, MD 20657

CRAWFORD, DAVID B
2281 HIGH ST NW
WARREN, OH 44483-1289

CRAWFORD, DENNIS L
1132 22 1/2 RD
GRAND JUNCTION, CO 81505-9377

CRAWFORD, GEORDIE
PO BOX 1458
NAIRNE SA 05252
AUSTRALIA

CRAWFORD, I ALASDAIR
190 DRUMLIN RD
PERKINSVILLE, VT 05151

CRAWFORD, JAMES
1998 ROYAL SAINT GEORGE CT
PORT ORANGE, FL 32128

CRAWFORD, JIM
PO BOX 161
FLOYDADA, TX 79235

CRAWFORD, JIMMY C
4 CLARIDGE CT
CONROE, TX 77304

CRAWFORD, JONATHAN
23722 NE 181ST ST
WOODINVILLE, WA 98077

CRAWFORD, JONATHAN
611 N ORCHARD AVE
VACAVILLE, CA 95688

CRAWFORD, JONATHAN
79260 CAMINO ROSADA
LA QUINTA, CA 92253

CRAWFORD, KYLE
1604 RUTLAND RD N
KELOWNA BC V1X 4Z6
CANADA

CRAWFORD, KYLE
110-2955 ACLAND ROAD
KELOWNA BC V1X 7X2
CANADA

CRAWFORD, LARRY
54731 BIRD HAVEN RD
CENTERTOWN, MO 65023

CRAWFORD, MICHAEL O
7031 BALCOM AVE
RESEDA, CA 91335

CRAWFORD, MIKE
c/o EDGEWOOD PHARMACY
115 N HOUSTON ST
EDGEWOOD, TX 75117

CRAWFORD, RICHARD
705 E CRONKHITE ST
KNOXVILLE, IA 50138

CRAWFORD, ROBERT
3053 OLD HILLSBOROUGH RD
MEBANE, NC 27302

CRAWFORD, RUSSELL W
2211 AIRLINE DR
FRIENDSWOOD, TX 77546

CRAWFORD, STEVAN L
14503 164TH AVE NE
WOODINVILLE, WA 98072

CRAWFORD, TIMOTHY
3155 CASWELL DR
TROY, MI 48084

CRAWFORD, TOM
7880 SE 200 DR
HAWTHORNE, FL 32640

CRAWFORD, TONY
226 CESSNA BLVD
PORT ORANGE, FL 32128

CRAWLEY, BRAD
402 TANNER CHASE WAY
GREENVILLE, SC 29607

CRAWSHAW, TRACIE / NOLES, SHEILA
1204 FIRETHORNE LANE
TALLAHASSEE, FL 32303

CRAYN, KIEREN
20A FOURTH AVE
LANE COVE, NSW  02066
AUSTRALIA

CREACH, ERNIE
524 W EUBANKS
OKLAHOMA CITY, OK 73118

CREASEY, MARTIN
GIFFORDS, TUDDENHAM LANE
WESTERFIELD  IP6 9BG
GREAT BRITAIN

CREATIONS 360 INC/ SICARD J
7370 RUE LATOUCHE
BROSSARD QC J4Y 3J8
CANADA

CREECH, MIKE
207 PALMER DR
PORTLAND, TX 78374

CREECH, TERESA
150 COURTNEY CV
GALLATIN, TN 37066-5649

CREEDY, KEITH
126 16TH AVE SE
SAINT PETERSBURG, FL 33701-5612

CREEK AERO LLC
1829 WILEY POST TR
PORT ORANGE, FL 32128

CREEK, MICHEL & STOCKMAN,
HAROLD
1393 ROYAL CREST DR
ELKO, NV 89801-7954

CREEL, ANDREW
PO BOX 566
WILLAMINA, OR 97396

CREGER, KENNETH
1801 RIDGEWAY DRIVE
YUKON, OK 73099

CREGER, PAUL
23875 27 1/2 MILE RD
SPRINGPORT, MI 49284

CREIGHTON, ROGER
PO BOX 4358
MOUNT MAUNGANUI  03149
NEW ZEALAND

CREPEAU, DANIEL
3575 RUE DES ABENAKIS
VILLE DE LAVAL QC H7P 6A3
CANADA

CRESSEY, JEFF
4831 W VOGEL AVE
GLENDALE, AZ 85032

CRESSMAN, GARY M
205 OAK BRANCHES CLOSE
WINTERVILLE, NC 28590-9563

CRESTWARE PTY LTD.
1 Cambridge Cres
EAST BUNBURY WA 06230
AUSTRALIA

CRESWELL, CAMERON
4 HAKEA PLACE
BATEHAVEN, NSW  02536
AUSTRALIA

CRESWELL, Cameron Harry
PO Box 738
UPPER COOMERA, QLD  04209
AUSTRALIA

CRESWELL, GILES
THE OLD BAKERY
THE STREET
REDGRAVE, DISS  IP221 RY
GREAT BRITAIN

CRESWELL, RICHARD
70 AVIATION DR
WINTERHAVEN, FL 33881

CRETTENDEN, MICHAEL
PO BOX 273
EDILLILIE SA 05630
AUSTRALIA

CREW, JOHN ALEXANDER
COTSWOLD HOUSE
HOO LANE
CHIPPING CAMPDEN,
GLOUCESTERSHIRE  GL55
GREAT BRITAIN

CREWDAWG AVIATION
68 STACEY HAINES RD
LUMBERTON, NJ 08048

CREWE, LEON-FRANCOIS
20 ALEXANDRIA AVE
CAPE TOWN
ORANJ  08001
SOUTH AFRICA

CREWS, BRINSON
7512 OLD VALLEY PT
OWENS CROSS ROADS, AL 35763-8822

CREWS, JAMES
106 OTHA HOLT RD
MILAN, TN 38358-6281

CREWS, KEVIN S
7349 BENT GRASS DR
WINTER HAVEN, FL 33884

CREWS, THOMAS J TJ
33 CREWS RD
ROME, GA 30165

CRI PARTICIPACOES E
EMPRENDIMENTOS S/A
AV SANTOS DUMONT, 1510 SALA
1809/1810
CNP.J.07.904.112/0001-16
BAIRRO ALDEOTA, FORTALEZA CE
60150-161
BRAZIL

CRI PARTICIPACOES S/A
RODOVIA CE-040 700
EUSEBIO CE 61760-908
BRAZIL

CRIBBIN, PETER
9613 189TH ST CT E
PUYALLUP, WA 98375

CRICK, CHRISTOPHER
11001 S MIDWEST BLVD
GUTHRIE, OK 73044

CRICKMER, CHRIS
1912 W MUKILTEO BLVD
EVERETT, WA 98203

CRIDEBRING, RICHARD L & JEANNE
15855 ORCHARD AVE
CALDWELL, ID 83607

CRIDER, JEFFREY C
7060 MIRACLE SPRINGS RD
ELKTON, VA 22827

CRIDER, ROBIN
1733 TAMERISK CT
VIENNA, VA 22182

CRIDLEBAUGH, DONALD
92-634 AOLOKO ST
KAPOLEI, HI 96707-1152

CRILLEY, CLEN
14 DECLANE LANE
DOVER, NH 03820

CRIMM, STEPHEN S
312 WHITEPLAINS PL
GILBERT, SC 29054-8590

CRINKLAW, ROBERT/LOWERY, ROBT
42452 RD 62
REEDLEY, CA 93654

CRIPPS, DANIEL W
754 EAST LAKE DR
SPRING CREEK, NV 89815

CRISCILLO, LESLIE
403 ULELAH AVE
PALM HARBOR, FL 34683-1827

CRISLER, GARRET
1952 25TH AVE
RICE LAKE, WI 54868

CRISP, AUSTIN
W267S8635 RUSTIC VIEW LN
MUKWONAGO, WI 53149

CRISSINGER, WILLIAM
726 HARLEE CIR
CARL JUNCTION, MO 64834

CRIST, CRAIG
1145 JUAN JOSE WAY
TRACY, CA 95376

CRIST, NICK
825 ROCKVIEW CT
DULUTH, MN 55804

CRISTIA, ALEJANDRO
11581 PILOT COUNTRY DR
SPRING HILL, FL 34610-7920

CRITES, JOSEPH R
2067 THISTLEWOOD DR
COLUMBUS, OH 43235-5010

CRITTENDEN, COLIN
46 SEA EAGLES RD, BOORAL
HERVEY BAY, QLD  04655
AUSTRALIA

CRITTENDEN, COLIN
BOX 1247
HERVEY BAY, QLD  04655
AUSTRALIA

CRM AVIATION EUROPE LTD
WHITE WALTHAM AIRFIELD
MAIDENHEAD
BERKSHIRE  SL6 3NJ
GREAT BRITAIN

Croce, Jennifer
300 OLIPHANT LN
MIDDLETOWN, RI 02842-4613

CROCK, DOMINIC D
11955 NORFIELD RD
NEW CONCORD, OH 43762-9755

CROCKARD, SCOTT
13140 SOUTH NEW ERA RD
OREGON CITY, OR 97045

CROCKER DONALD E
2465 E TREVINO CT
EAGLE, ID 83616-5478

CROCKER, ANDREW
221 MARTINDALE DR NE
CALGARY AB T3J 3M5
CANADA

CROCKER, CHAD
2465 E Trevino Ct
Eagle, ID 83616

CROCKER, DAVID
WOODPECKERS, WEARNE
LANGPORT  TA10 0QQ
UNITED KINGDOM

CROCKER, DON
13803 W GUNSIGHT DR
SUN CITY WEST, AZ 85375

CROCKER, DONALD E
20414 N 133RD DR
SUNCITY WEST, AZ 85375

CROCKER, JOHN
6204 NORTH STREET
EL DORADO, CA 95623

CROCKETT, JOHN
18488 SANTA CARLOTTA ST
FOUNTAIN VALLEY, CA 92708

CROCKETT, KASEY
3162 N AMMONS DR
LONGVIEW, WA 98632

CROCKETT, TIM
92 CHEYNE WAY
FARNBOROUGH
HAMPSHIRE  GU14 8SD
GREAT BRITAIN

CROFT STANTON W
30 HOLLIMON RD
GLENWOOD, NM 88039-9010

CROFT, DENNIS WESLEY
07156 DEEPCUT RD
SPENCERVILLE, OH 45887

CROFT, JORDAN
3134 STINSON AVE
BILLINGS, MT 59102

CROFT, STANTON W
HC 68 BOX 2553C
205 CALLECITA DE ORO
MIMBRES, NM 88049-9300

CROLL, ROBERT
1119 THOMPSON CREEK RD
JACKSONVILLE, OR 97530

CROMCORP SERVICE INC. -scammer
2880 PACHECO ST.
BOB HAYES
SAN FRANCISCO, CA 94116

CRONAN, JOSEPH M
5145 BRITTANY CT
ORCUTT, CA 93455-7500

CRONE, HOLLY/BARRON, MICHAEL
1108-10 PRESTWICK BAY SE
CALGARY AB T7Z 0E6
CANADA

CRONE, PHILIP
6805 LEBANON RD
APT 825
FRISCO, TX 75034

CRONE, RAYMOND and CHAZ
424 SUMMERLYN DR
VALRICO, FL 33594

CRONE, THOMAS A
6305 ED CRONE LANE
FREDERICK, MD 21703

CRONEN NELLIE
450 BARBARA LN
SHERMAN, TX 75090-2716

CRONEY, ABE
14638 HIGHFIELD DR
HERRIMAN, UT 84096

CRONIN ROBERT B JR
157 CRITCHETT RD
CANDIA, NH 03034

CRONIN, ALEXANDRA
1845 S MICHIGAN AVE
UNIT 1810
CHICAGO, IL 60616

CRONIN, ROBERT
C/O MANCHESTER AVIATION
628 PERIMETER RD
MANCHESTER, NH 03103

CRONJE, DENNIS
17 ALMOND DR
HELDERBERG ESTATE
SOMERSET W  07130
SOUTH AFRICA

CRONJE, LEON
12 CLARENCE RD
MONTROSE  03201
SOUTH AFRICA

CRONK, JOHN
PO BOX 22478
SAN DIEGO, CA 92192

CRONWALL, DAVE
276 WAVERLEY STREET
PALO ALTO, CA 94301-1441

CROOK, GARY
14556 FLORIDA PRIVET DR
ORLANDO, FL 32828

CROOK, PETER
2617 SHERRILL LN
ROSWELL, NM 88201-3462

CROOK, ROBERT
4611 TOWERS ST.
TORRANCE, CA 90503

CROOK, TRACY
5500 NW 72ND WAY
BELL, FL 32619

CROOK, WESLEY D
1213 KIERRE LOOP
NORTH LITTLE ROCK, AR 72116

CROOKS, DESMOND
1055 PINEWOOD TERRACE
EUGENE, OR 97405

CROOKS, ROBERT
6082 MILLERTON RD
FRIANT, CA 93626

CROOKS, RONALD / CROOKS, SEAN
8435 RICKIE DR
WESTLAND, MI 48185

CROOKS, SEAN
47008 MORNINGTON RD
CANTON, MI 48188

CROOT, LON/SUREGOLD CORP PTY
LTD.
PO BOX 768
KUNUNURRA WA 06743
AUSTRALIA

CROSBIE, DAVID A
240 KERRYTOWN ROAD, RD5
TIMARU  07975
NEW ZEALAND

CROSBY, HARRY
5732 HIGHBLUFF TERRACE
PLEASANTON, CA 94588

CROSBY, JIM W/PERRY, MIKE D
PO BOX 2746
PEORA, JB 85380-2746

CROSBY, MIKE
197 CORONADO RD
CORRALES, NM 87048

CROSBY, RICK
4233 GROUPER LANE
NEW PORT RICHEY, FL 34653

CROSE, MARSHALL
400 S BORGMAN RD
BUCKNER, MO 64016-8249

CROSER, PETER
3 ROBINIA PLACE
JERRABOMBERRA, NSW  02619
AUSTRALIA

CROSGROVE, SHAWN
3524 WINDING CREEK COVE
RIVERTON, UT 84065

CROSLEY, RICHARD
7308 DANA DRIVE
PALMDALE, CA 93551-4716

CROSS COUNTRY AVIATION
886 FERRIS RD SUITE #1
LANCASTER, TX 75146

CROSS CREEK HOLDINGS LTD
BOX 103
ARROWWOOD AB T0L 0B0
CANADA

CROSS FIRE MAGNETO
3175 ROYAL BIRKDALE WAY
PORT ORANGE, FL 32128

CROSS, ANDREW
23 QUINTON AVE
GREAT WYRLEY
WALSALL  WS6 6LR
GREAT BRITAIN

CROSS, BRIAN
14 HALLDORSON TRAIL
BRAMPTON  L6W 4M3
CANADA

CROSS, CHARLES
1920 SHELDRAKE LN
PETALUMA, CA 94954

CROSS, DAVID
5807 SUMMERS GROVE ROAD
ALEXANDRIA, VA 22304-7300

CROSS, GARY M
207 WALNUT AVE
SAN DIEGO, CA 92103-4903

CROSS, GREGG
577 ELMBROOK LN
POMONA, CA 91767

CROSS, SCOTT
32 SNYDER RD
SCOTT TWP, PA 18433

CROSSAN, DOMINIC
CROSSMEADS
23 THE HORNET
CHICHESTER, WEST SUSSEX  PO19 7JL
GREAT BRITAIN

CROSSFIELD, NICHOLAS
615 SANTA FLORITA AVE
MILLBRAE, CA 94030

CROSSFIRE MAGNETO SERVICE, LLC
1 Beech Blvd
Port Orange, FL 32128

CROSSLAND, MICHAEL
2703 SOUTH COUNTY ROAD 1066
MIDLAND, TX 79706

CROSSLEY, EBER
6420 LAKEWOOD DR
FARMINGTON, NM 87402

CROSSLEY, EBER
25 OPHIR DR
DURANGO, CO 81301

CROSSWELL, LEWIS
415 LITTLE CAT TRACK ROAD
WEATHERFORD, TX 76085

CROSSWIND LLC
3511 SILVERSIDE RD STE 105
WILMINGTON, DE 19810-4902

CROTCHETT, DARREN
9577 W POWERS DR
LITTLETON, CO 80123

CROTHERS, RANDY G
19 PANORAMA LANE
SEDONA, AZ 86336

CROTHERS, W R BILL
41169 CALLA LILY ST
FORT MILL, SC 29707

CROTTS AIRCRAFT SERVICES, INC
102 AIRPORT RD
DODGE CITY, KS 67801

CROUCH, RANDALL
19248 SUNSET BAY DR
LAND O LAKES, FL 34638-6173

CROUCH, TIMOTHY J
118 BROWN FARM WAY
TAYLORS, SC 29687

CROUCHLEY, ROBERT
31 ROLLINGWOOD DR
JOHNSTON, RI 02919

CROUGH, MICHAEL
175 ANVIL STREET
FEEDING HILLS, MA 01030

CROUSE, DEWAYNE
PO BOX 770972
EAGLE RIVER, AK 99577-0972

CROUSE, JOHN
13232 MOLITOR CT
HUDSON, FL 34669

CROUSE, RANDALL
75 PIGEON CREEK DR
DAWSONVILLE, GA 30534

CROUZOLS, ALAIN
2 ROUTE DU POURFOUET
LA BAULE ESCOUBLAC
LOIRE ATLANTIQUE  44500
FRANCE

CROVETTO, MARCELO
LAGO ESPEJO
12,CIPOLLETTI
RIO NEGRO  08324
ARGENTINA

CROW, SUSAN
521 DISHMAN PLACE
CALDWELL, ID 83605

CROWDER, GARY
595 ARMINGTON RD
BELT, MT 59412

CROWDER, MARK
11160 LUNA BLANCA DR
LAS VEGAS, NV 89138

CROWDER, MARK J
3420 KYLE CIRCLE
LOVELAND, CO 80537

CROWE, AUSTIN
55 SHAUGHNESSY CRESCENT
KANATA ON K2K 2N1
CANADA

CROWE, CHRISTOPHER
475 E BROADWAY ST
DANVILLE, IN 46122

CROWE, RICHARD E
5249 W WOOLEY RD
OXNARD, CA 93035

CROWFLY PTY LTD
255 Port Rd
HINDMARSH SA 05007
AUSTRALIA

CROWL, TODD
7873 DALRYMPLE RD
HICKSVILLE, OH 43526

CROWLEY, DANIEL A
PO BOX 2647
CALIFORNIA CITY, CA 93504

CROWLEY, JAYSON
1605 MASON DR
ENID, OK 73703-9740

CROWLEY, MICHAEL G
4406 WESTMINISTER DR
MIDLAND, TX 79707

CROWLEY, VICK R
27 HOLLINGSWORTH DR
GREENVILLE, SC 29607

CROWTHER, GEOFF
15119 CRYSTAL CT
OREGON CITY, OR 97045

CROY, STEVEN E
14811 CEDAR ISLE
HOUSTON, TX 77084

CRUCE, MICHAEL
402 KASKAS KIA RD
MARQUETTE HEGHTS, IL 61554

CRUDUP, JAMES
35 PEPPERTREE COURT
MARIETTA, GA 30068

CRUICKSHANK, MALCOLM
1937 IPSWICH RD
WAKERLEY
ROCKLEA, QLD  04106
AUSTRALIA

CRUIKSHANK, BRUCE & CHERI
19097 CENTER ST
CASTRO VALLEY, CA 94546

CRUIKSHANK, JOHN
4 OCEAN RD
BATEHAVEN 02536
FRANCE

CRULL, BRIAN L
9005 THAMES CT
NOBLESVILLE, IN 46060

CRUM, BRIAN
208 VANCE RD
BENTON, LA 71006

CRUM, DON
2950 FALCON WAY
MIDLOTHIAN, TX 76065

CRUM, DON W /HICKS, GEO
344128 EAST 830 RD
AGRA, OK 74824

CRUMLEY, RAYMOND
PO BOX 2926
2085 N MARICOPA ST
CHINO VALLEY, AZ 86323

CRUMRINE, DOUGLAS
5410 WEDGEFIELD ROAD
GRANBURY, TX 76049

CRUSON, DALE
61 N E 1ST AVE.
ONTARIO, OR 97914

CRUSON, JIM W
377 S ASHBURN DR
SPRING CREEK, NV 89815

CRUTCHER, KENNETH
1733 MADERA AVENUE
DOS PALOS, CA 93620

CRUTCHFIELD, ARTHUR
PO BOX #51361
PALO ALTO, CA 94303

CRUZ ALVES, AILTON
AV ARTEMIA PIRES 3040, CD VILA DAS
PALMEIRAS CS 76 / BARRIO SIM
FEIRA DE SANTANA BA 44.085-370
BRAZIL

CRUZ MAR, DIANA IBETH
130 FLECHA LANE
LAREDO, TX 78045

CRUZ, ARMANDO
PO BOX 6534
GARDNERVILLE, NV 89460

CRUZ, DANIEL
78 PINE RIDGE DR
WHISPERING PINES, NC 28327

CRUZ, FELIX
PO BOX 250018
RAMEY AQUADILLA  00604
Puerto Rico

CRUZ, IVAN
2822 GORDON ST
COLTON, CA 92324

CRUZ, JESSE
5035 ALTA ST
SIMI VALLEY, CA 93063

CRUZ, NICK
6912 PALOMINO DR
LAKELAND, FL 33811-2167

CRUZ, NORMAN
6320 WOODSTOCK CT
LAS VEGAS, NV 89118

CRUZ, SAMUEL
12427 S KOSH ST
PHOENIX, AZ 85044

CRUZ, TRACY
PO BOX 1533
GRAHAM, WA 98338

CRYDER, DONALD S
2229 CROSSCREEK LANE
BOISE, ID 83706

CRYER, DON Q
802 E PROMONTORY PT
PAYSON, AZ 85541

CRYER, DUSTIN
16625 REDMOND WAY STE M
PMB 492
REDMOND, WA 98052

CRYSTAL VIEW INVESTMENTS (QLD)
PTY LTD
60 Settler Way
KARALEE, QLD  04306
AUSTRALIA

CSONKA, BELA
10530 8 AVE
HESPERIA, CA 92345

CUADRA, GABRIEL
1830 BOLSOVER ST
HOUSTON, TX 77005-1728

CUARTA, ADRIAN
3301 BAYSHORE BLVD #1010
TAMPA, FL 33629-8844

CUB CRAFTERS GROUP, LLC
1918 S 16TH AVE
YAKIMA, WA 98903-1212

CUBANO MIGUEL
5 KING DR CORPUS
CORPUS CHRISTI, TX 78418

CUBANO, MIGUEL A
17630 SE 158TH COURT
WEIRSDALE, FL 32195-3158

CUBBON, NEIL
3149 E COLOMBIA
TUCSON, AZ 85714

CUCKLER, DALE/DPC LLC
3211 WEST 72ND ST
TULSA, OK 74132

CUDE, JONATHAN
408 S SCHOOL
SEDAN, KS 67361

CUDNEY, DAVID W
4996 CHERRYHILL DR
RIVERSIDE, CA 92507

CUDNOHUFSKY, LLOYD
1235 COUNTY ROAD 538
HANCEVILLE, AL 35077

CUELLAR, LOUIS
4359 FRANKLIN RD
LOS LUNAS, NM 87031

CUFF, BRIAN
10143 CALDWELL DEPOT RD
CORNELIUS, NC 28031

CUFF, PAULINE
4509 LANDING RD
LITTLE RIVER, SC 29566

CUFFE, PATRICK
47 WRIGHT STREET
BROKEN HILL, NSW  02880
AUSTRALIA

CUGLIEVAN, FERNANDO C
821 3RD AVE
LONGVIEW, WA 98632

CUGNASCA, FEDERICO
VIA GIOVANNI LULLI, 16
MILANO  20131
ITALY

CUKIERMAN, RYAN E
16149 REDMOND WAY,PMB 237
REDMOND, WA 98052

CULBERSON, BILL
2150 MICHIGAN AVE
MOBILE, AL 36615

CULBERTSON ORLIN/MUNCK GORDO
47560 SAINT ANDREWS RD
PENDLETON, OR 97801

CULL, CHARLES
5215 ROCKINGHAM DRIVE
WILLIAMSBURG, VA 23188

CULLEN DONALD N
382 COUNTY ROAD 151
NEW BROCKTON, AL 36351-4201

CULLEN, ANDREW W
33 CLUB FOREST DR
TENNILLE, GA 31089

CULLEN, DAN
25 Jamaican Rd
Safety Bay WA 06169
AUSTRALIA

CULLEN, Daniel John
79 Victoria Park Dr
BURSWOOD WA 06100
AUSTRALIA

CULLEN, PATRICK
4068 BARONSMERE CT
DAYTON, OH 45415

CULLEN, RONALD E
123 GRISSOM DR
LAFAYETTE, LA 70508

CULLER, CHRIS
22251 MOUNT VERNON BIG LAKE RD
MOUNT VERNON, WA 98274

CULLINAN, ROBERT/J R BROWN
5948 LANIER BLVD
NORCROSS, GA 30071-3419

CULLITY, Thomas Nash
5 Cabarita Rd
KALAMUNDA WA 06076
AUSTRALIA

CULLITY, TOM
9 HOGARTH ST
CANNINGTON WA 06157
AUSTRALIA

CULLUM JONATHAN CHRISTOPHER
11663 182ND RD
WINFIELD, KS 67156-7907

CULLUM, DAVID
10322 NICARON COURT
LARGO, FL 33778

CULLUM, DENNIS F
995 HYMETTUS AVE.
LEUCADIA, CA 92024

CULP, L BRANDEN
1289 BARRINGTON LANE
LINCOLN, CA 95648

CULPEPPER MARK D
PO BOX 165
CHAPMANSBORO, TN 37035-0165

CULPEPPER, DAVID G
PO BOX 1710
SANTA ROSA BEACH, FL 32459

CULPEPPER, MARK D
150 SLOW ROLL
CHAPMANSBORO, TN 37035

CULPEPPER, PARKS
315 Belmont Ln
Key Largo, FL 34736

CULPEPPER, STEPHEN JESSE
1586 LENOX OVERLOOK RD NE
BROOKHAVEN, GA 30329

CULPS, DAVID
PO BOX 750994
HOUSTON, TX 77275-0994

CULTICE, ELTON
800 GERON DR
SPRINGFIELD, OH 45505

CULVER, CRAIG
W3528 STATE ROAD 60
NEOSHO, WI 53059-9764

CULVER, EDWARD (AL)
21254 CESSNA CT
GREENLEAF, ID 83626

CULVER, ROBBIE
3462 Wilkes Dr
Naperville, IL 60564

CUMBERLAND, CARY
815 WINDRIVER DR
SYKESVILLE, MD 21784

CUMBERLAND, CURTIS
6407 WHITE OAK CT
FREDERICK, MD 21701-6759

CUMMINES, GREGORY P
224 S WALNUT ST.
WACONIA, MN 55387

CUMMING, ANDY
76 EDGEWOOD BLVD W
LETHBRIDGE AB T1K 5Z5
CANADA

CUMMING, BRUCE
5455 MALONE CT
POWDER SPRINGS, GA 30127

CUMMINGS JERALD R
5326 W PONTIAC DR
GLENDALE, AZ 85308-9192

CUMMINGS, DAMIAN
214 SIMMONS RD
MECHANICSBURG, PA 17055

CUMMINGS, DWIGHT
13575 GOODALL ROAD
LAKE OSWEGO, OR 97034

CUMMINGS, JARED
9768 COLBY RD
CORFU, NY 14036

CUMMINGS, JERRY and VICKI
1768 N 600 E
ROLLING PRAIRIE, IN 46371

CUMMINGS, MICHAEL F
10 UPPER HEISE RUN ROAD
WELLSBORO, PA 16901

CUMMINGS, PATRICK
12939 E PINECROFT WAY STE 200
SPOKANE VALLEY, WA 99216-6027

CUMMINGS, PATRICK
3961 LAKE SHORE DRIVE
PALM HARBOR, FL 34684

CUMMINGS, WILLIAM
5217 N GRACELAND AVE
INDIANAPOLIS, IN 46208

CUMMINS, DENNIS
1030 KANSAS AVE
MODESTO, CA 95352

CUMMINS, GORDON
ALMAC IMPORTS LTD
208 BRUNSWICK
POINTE-CLAIRE QC H9R 5P9
CANADA

CUMMINS, JOHN
498 AZALEA WAY
LOS ALTOS, CA 94022-3859

CUMMINS, MICHAEL
4217 WOODBERRY ST
UNIVERSITY PARK, MD 20782-1172

CUMMINS, SAMUEL
36A WINDYHILL RD
LIMAVADY
LONDONDERRY  BT49 0QZ
NORTHERN IRELAND

CUMMINS, SPENCER
469 NE TORK PL
BEAVERTON, OR 97006

CUNDIFF, LEE
1337 N FIR ST
CANBY, OR 97013

CUNHOL LDA
RUA ALMIRANTE GAGO COUTINHO
NO. 24 VALE FIGUEIRA
LISBOA, LOURES  02685
PORTUGAL

CUNNEEN, MICHAEL M
2 DAVIS DRIVE
BELMONT, CA 94002

CUNNINGHAM BENJAMIN H
122 ROBIN OLDS DR
CLAYTON, GA 30525-3370

CUNNINGHAM GARY R II
660 ANDERSON CT
SATELLITE BEACH, FL 32937-3949

CUNNINGHAM PATRICK
1305 STATE ORCHARD RD
COUNCIL BLUFFS, IA 51503

CUNNINGHAM SR., RICHARD A
CUNNINGHAM, JUDITH R
2105 WINTERBOURNE DR W
ORANGE PARK, FL 32073

Cunningham, Alan
215 WILBERN RD
WASHBURN, IL 61570-9524

CUNNINGHAM, BEN
8619 WESTOVER DR
PROSPECT, KY 40059

CUNNINGHAM, IAN A
BENACHIE
DRUMMOND TERRACE
CRIEFF, PERTHSHIRE  PH7 4AF
SCOTLAND

CUNNINGHAM, JEFF
4602 POTTER PARK LP
MISSOULA, MT 59808

CUNNINGHAM, NEIL
3304 PITCHER PLANT CIRCLE
PENSACOLA, FL 32506

CUNNINGHAM, RICHARD
1200 HILLANDALE CT
BEDFORD, TX 76021

CUNNINGHAM, RUSSELL
13907 290TH AVE NW
ZIMMERMAN, MN 55398

CUNNINGHAM, THOMAS
1281 ARCH WAY
CHICO, CA 95973-8275

CUNNINGHAM, THOMAS J
2608 SILVER STAR LN
NEW BRAUNFELS, TX 78130

CUNNINGHAM, TIM
6 GRAHAMS RD
SHARON, QLD  04670
AUSTRALIA

CUNNINGHAM, TRAVIS/MEAD,
SIDNEY
250 N TERRACE DRIVE
WICHITA, KS 67208-3942

CUOZZO ALFRED F
2561 BUTTE FALLS HWY
EAGLE POINT, OR 97524-4466

CUPAIOLE, MICHAEL
3817 COELEBS AVE
BOYNTON BEACH, FL 33436

CURA, LUIS ALBERTO
25 DE MAYO 240
ONAN
SALTA  A4530ACF
ARGENTINA

CURIEL, FERNANDO
AV.2-104SN
PEDRO DE LOS PINOS  MX03800
Mexico

CURIEL, YLEM
14411 NORWALK BLVD
NORWALK, CA 90650

CURINGTON, EULICE W
1961 SLONE BLVD
MELBOURNE, FL 32935

CURINGTON, TRUSSIE
945 HIGH CHAPPARIAL
RUSSELLVILLE, AL 35653

CURLEY, MARK
256 GERONIMO BLVD
LAKE HAVASU CITY, AZ 86404

CURRAN, PAUL
49 COUNTRY SIDE LN
NORTH SCITUATE, RI 02857-1139

CURRAN, SETH
1506 BAYLOR DR
WOODLAND, CA 95695

CURRAN, STEVE
18310 COUNTY ROAD 95
WOODLAND, CA 95695

CURRENCE, THOMAS R
PO BOX 1294
GARDNERVILLE, NV 89410

CURRENT, CHERYL & DAVID
3106 S FIRST ST
CHAMPAIGN, IL 61821

CURRENT, DAVID M
254 SUNDANCE LOOP
NORDMAN, ID 83848

CURRENTI, JOHN
602 MAGNOLIA LANE
PEACHTREE CITY, GA 30269-1151

CURRIER SR., JOHN W
3914 STARHILL DR
SAN ANTONIO, TX 78218

CURRY, BRIAN
729 CONGO ST
SAN FRANCISCO, CA 94131

CURRY, JACK
7385 DARIEN RD
COCOA, FL 32927

CURRY, VERTIS M
RT 1 BOX 175A
CROCKETT, TX 75835

CURRY, WILLIAM
7152 US-52
ROCHESTER, MN 55904

Curt Gregory (Curt) Reimer
38 Riverby Lane
Narol MB R1C0A9
CANADA

CURTIS, ALEX
548 N 280 W
OREM, UT 84057

CURTIS, ALEX / HUBBARD, BOBBY
1221 N PARKER ST
OLATHE, KS 66061

CURTIS, AMY
12524 S ACUFF CT
OLATHE, KS 66062

CURTIS, BOYD
850 BEES CREEK ROAD
WEDDELL
DARWIN NT 00822
AUSTRALIA

CURTIS, BRUCE
3067 SUMMIT SKY BLVD
EUGENE, OR 97405

CURTIS, CALEB / CURTIS AIR
176 HARRISON ST
PITTSFIELD, ME 04967

CURTIS, CHRIS
PO BOX 298523
WASILLA, AK 99629-8523

CURTIS, JAY
10905 SW 27th Ave
Gainesville, FL 32608

CURTIS, KENDAL
2925 LIBERTY LANE
ENID, OK 73703

CURTIS, LAURA
171 HARRISON ST
PITTSFIELD, ME 04967-4572

CURTIS, MIKE
39W867 PRUNETREE LN
ST CHARLES, IL 60175

CURTIS, ROBERT E
15215 ROCK CREEK RD
CHARDON, OH 44024

CURTIS, ROBERT S
RR#1
ST THOMAS ON N5P 3S5
CANADA

CURTIS, SCOTT T
2879 S COBBLE WAY
MERIDIAN, ID 83642-6569

CURTIS, WILLIAM
4574 JASMINE DR
CENTER VALLEY, PA 18034

CURTISS AERO
81 KENOSIA AVE.
DANBURE, CT 06810

CURTISS, CHUCK
57169 DOUGLAS WAY
SCAPPOOSE, OR 97056

CURTISS, DEREK
231 DAWNS EDGE DR
MONTGOMERY, TX 77356

CURTS, HEATHER
9389 NATURAL BRIDGE RD
SAINT LOUIS, MO 63134-3145

CURUCHET, SHAY
PO BOX 324
KAYCEE, WY 82639

CUSHING, SEAN
2329 VAUGHAN RD
VIRGINIA BEACH, VA 23457

CUSHMAN, GIBSON
6 BALLAST LANE
MARBLEHEAD, MA 01945

CUSLIDGE, JOSEPH
3587 E JUDICIAL DR
MERIDIAN, ID 83642

CUSTER, PATRICK
445 HILLTOP AVE
ELKHART, KS 67950

CUSTOM AVIATION SERVICES
29411 AMBER MEADOW CT
KATY, TX 77494

CUTCHENS, GLYNN
21 WISPERING PINES WAY
ELIZABETHTOWN, KY 42701

CUTCHER, JOHN
307 RIVERVIEW TRAIL
ANNAPOLIS, MD 21401

CUTCHER, JOHN M
307 RIVERVIEW TRL
ANNAPOLIS, MD 21401-6641

CUTILLA, GARY
202 INWOOD DR
SYRACUSE, NY 13219

CUTLER, DERICK
2747 HORNBEAM RD
PALMDALE, CA 93551

CUTLER, DERICK
45539 17TH STREET WEST
LANCASTER, CA 93534

CUTLER, ED
6305 POSSUM RIDGE RD
CRESTVIEW, FL 32539

CUTLER, SCOTT
7835 GELDING DR SE
TUMWATER, WA 98501

CUTLIP, TOM
13345 WOLF RD
GENESEO, IL 61254

CUTRER RAYMOND R
75530 N RIVER RD
KENTWOOD, LA 70444-3808

CUTRER, JERRY
61003 HWY 1054
AMITE, LA 70422

CUTRER, JOHN
62 SHERWOOD DR
MURPHY, NC 28906

CUTRER, JOHN J
7362 188TH PLACE
MCALPIN, FL 32062

CUTRER, RAYMOND / ARD, BRYAN
74621 NORTH RIVER RD
KENTWOOD, LA 70444

CUTRI, KEITH
4963 HILLCREST DR
CANADAIGUA, NY 14424

CUTRUBUS, JIM
PO BOX 3456
OGDEN, UT 84409

CUTTER, JASON
711 WINDFIELD DR
LOVELAND, OH 45140

CUTTER, ROBERT
46 PALMETTO WOOD CT
IRMO, SC 29063

CUTTING, ADAM
2364 WATERVIEW CT
PALM HARBOR, FL 34684

CUTTING, BOB
4635 BRITANNIA DR
RICHMOND  V7E 6B1
CANADA

CUTTING, MARCUS
2020 GIESMANN ST
ROSEVILLE, MN 55113-6920

CUTTS, RICHARD E
1222 N SUNSET RIDGE DR
HURRICANE, UT 84737-2556

CVENGROS, ROBERT
600 PLEASANT AVE
GLEN ELLYN, IL 60137-4032

CVIRN, PHILLIP
11 TALBOT ST
BROKEN HILL, NSW  02880
AUSTRALIA

CWIAN, NICK
107 FLEET LN
EASLEY, SC 29640-6833

CWIAN, WALTER
491 GRAHAM RD
ANDERSON, SC 29625

CYAN SKY, LLC
230 TANGERINE DR
FORT MYERS, FL 33905

CYCON, JR, MICHAEL F
2149 E YALE DR
TEMPE, AZ 85283-2439

CYPHERS, CARLEN
19700 N 76TH ST APT 2171
SCOTTSDALE, AZ 85255

CYPRESS AVIATION INC
7140 LEMURIA CT APT 1003
NAPLES, FL 34109

CYR, GARY
235 W OLD TOWN RD
OLD TOWN, ME 04468

CYR, GARY
399 OLD GRAHAM RD
PITTSBORO, NC 27312

CYR, NORMAN
215 POOR FARM RD
MILTON, VT 05468

CYRUS, RICHARD
5681 SPINNAKER DR
SALISBURY, MD 21801

CZACHOROWSKI, JOSEPH
2530 SHIPLEY RD
WILMINGTON, DE 19810

CZAPLEWSKI, NEAL
4424 W HILL AVE
WAUKEGAN, IL 60085

CZARAPATA, PAUL
9 TANGLY CT
BOLINGBROOK, IL 60440-1001

CZARNIK, CHUCK
5126 DOGWOOD PT.
BRENTWOOD, TN 37027

CZBA RV7 AVIATORS INC.
107 Galley Ave.
Toronto ON M6R1H2
CANADA

CZERWINSKI, JIM / FERRARA, JOHN
3 MARGOT COURT
HARLAXTON, QLD  04350
AUSTRALIA

CZERWINSKI, RYAN
10700 ELIOT CIR UNIT 204
WESTMINSTER, CO 80234-2796

CZJ FLYING INC.
4824 EARHART RD
LOVELAND, CO 80538

CZYGAN, NOEL
9290 15TH RD
RAPID RIVER, MI 49878

CZYZ, MICHAEL
4136 S LAKE PARK AVE
CHICAGO, IL 60653

D & D AIR INC
3511 SILVERSIDE RD STE 105
WILMINGTON, DE 19810-4902

D & D AIRCRAFT SERVICES
918 West Chandler Avenue
Fresno, CA 93706

D & G AERO LLC
2338 246TH ST
LOMITA, CA 90717-1406

D AND D AVIATION LLC
482 CR 11.5
Texico, NM 88135

D J CAMPBELL, LLC
6301 S PINEHURST CT
SIOUX FALLS, SD 57108

D J`s AIRCRAFT PAINT
15582 NE ARNDT RD
AURORA, OR 97002

D M AVIATION SPARES LTD
PO BOX 1988
HONEYDEW  02040
SOUTH AFRICA

D PEREIRA, FABRICIO
RUA EXPEDICIONARIOS DO BRASIL
1292, APT 82
ARARAQUARA SP
BRAZIL

D2 AIRCRAFT, LLC
15200 LEFFINGWELL RD
LA MIRADA, CA 90638

D`ALESSANDRO, SERGIO
Via del Santuario, 70
PESCARA  65124
ITALY

D`ANDREA, RAYMOND
RR6 BOX 42A
LATRODE, PA 15650

D`ANDREA, RAYMOND
1473 MONASTERY DR
LATROBE, PA 15650

D`ANNA, NATE
2824 E BLACKHAWK DR
PHOENIX, AZ 85050

D`ANNUNZIO, DENNIS
4912 GOLDEN OAKS DR
OAK RIDGE, NC 27310

D`ANTONIO, ALFRED
1438 LLOYDS COVE RD
TALLAHASSEE, FL 32312

D`AQUIN, CHARLES
113 W CLARENDON ST
GLADSTONE, OR 97027

D`ARCY, JOHN
4/11 COMMERCIAL DRIVE
ASHMORE
GOLD COAST, QLD  04214
AUSTRALIA

D`ARCY, JOHN FRANK
14 ABALONE AVE
PARADISE POINT, QLD  04216
AUSTRALIA

D`ARCY, JOHN/SOUTH PORT HI-FI
34 NIND ST
SOUTHPORT, QLD  04215
AUSTRALIA

D`ONOFRIO, JOHN M
311 1/2 GOLDENROD AVE
CORONA DEL MAR, CA 92625

D`OTREPPE, NICOLAS
108 CLOS DU BRANA
ENDOUFIELLE  FR-32600
FRANCE

D`OTREPPE, NICOLAS
LE BRANA
ENDOUFIELLE
GERS  32600
FRANCE

D`SHANNON AVIATION
1309 COUNTY ROAD 134
BUFFALO, MN 55313

DA COSTA, JOSE
373-23109 TWP 514
SHERWOOD PARK AB T8B 1K9
CANADA

DA COSTA, JOSHUA
101 GLEN ST
SOMERVILLE, MA 02145-4178

DA SILVA MALHEIRO, FELISBERTO
42 RUE DE LA REPUBLIQUE
BOULEURS
ILE-DE-FRANCE  77580
FRANCE

DA SILVA, MARCELO
410 GLENWOOD RD
BEL AIR, MD 21014

DA SILVA, MICHAEL
606 E CLARENDON AVE
ARLINGTON HTS, IL 60004

DA VINCI FOUNDATION INC
PO Box 3468
Rapid City, SD 57709

DAACKE, EDWARDS
236 GLEN AVE
GLEN ROCK, PA 17327

DABBS, WILLIS NORWOOD
154 COUNTY RD 434
OXFORD, MS 38655

DABNEY, JAMES B
1003 VALLEY ACRES
HOUSTON, TX 77062

DABROWSKI, TONY
314 Runaway Bay
Apt 3D
Mishawaka, IN 46545

DACE, JESSE
307 S CLINTON ST
MIDDLETOWN, IL 62666

DACE, MARK
1410 MARTWAY ST
COLLIERVILLE, TN 38017

DACEY, MICHAEL
128 CAPANNA COURT
PISMO BEACH, CA 93449

DAD READ HOLDINGS LLC
13651 S HACKAMORE DR
DRAPER, UT 84020-8585

DADE, DAN R
PO BOX 170
ST PARIS, OH 43072

DAENZER, B/LICHTENSTEIGER A
STERNENSTRASSE 8
LENGNAU AG 05426
SWITZERLAND

DAFERA SPA
CAMINO DEL PARQUE NORTE 148
COLINA RM RM7510370
CHILE

DAFF, Terrence Gordon
PO Box 277
KINGLAKE, VIC  03763
AUSTRALIA

DAFF, TERRY
32 ELVIN DRIVE
KINGLAKE, VIC  03763
AUSTRALIA

DAFFIN, EDWARD
9676 LEEDS LANDING CIRCLE
EASTON, MD 21601

DAFFIN, GINGER
3529 MITZI DR
BILLINGS, MT 59101

DAFT, MARIANNE
6265 ARLINGTON BLVD
RICHMOND, CA 94805

DAGAN, AMIT
965 28TH ST
HOOD RIVER, OR 97031

DAGASSO, DANIEL
1907 HIGH SCHYLEA DR
KAMLOOPS BC V2E 1S2
CANADA

DAGENHARDT, CHAD
3205 EDEN GROVE RD
FUQUAY-VARINA, NC 27526

DAGGETT, ANGIE
3231 D ST APT 14
SALEM, OR 97301

DAGGS, JORDAN
3305 MINTHORN DR
KILLEEN, TX 76542

DAGLEY, LARRY
2013 MALLARD LN
WOODSTOCK, IL 60098

DAGLEY, LORI
30 PINE CONE WAY
BOISE, ID 83716

DAGOSTINI, JULIO
RUA OTAVIO DE ALMEIDA
GUIMARAES
225
LIMEIRA SP 1348426
BRAZIL

DAHL, BRUCE
Box 659
Sedgewick AB T0B 4C0
CANADA

DAHL, DUANE
PO BOX 55355
NORTH POLE, AK 99705

DAHL, HILBERT
17 CEDAR LANE
HILTON HEAD, SC 29926

DAHL, JEREMY
32206 S CLODFELTER RD
KENNEWICK, WA 99338-9328

DAHL, LISA
PO BOX 12482
SALEM, OR 97309-0482

DAHL, PETER
4391 CASS CT
WEBSTER, MN 55088-2441

DAHLEN, BJORN
34437 Garoutte Road
Cottage Grove, OR 97424

DAHLEN, TIMOTHY
8 CEDARFIELD LANE
WESTHAMPTON, NY 11977

DAHLIN, STAN
PO BOX 5592
INCLINE VILLAGE, NV 89450-5592

DAHLKAMP, ETHAN
7066 ROCK MANOR DR
SAN DIEGO, CA 92119

DAHLVANG, DARWIN
280 WOODSEDGE DR
EADS, TN 38028

DAHRENS, VIRGIL
4012 SE KIBLING CT
TROUTDALE, OR 97060

DAILEY, PETER
140 SUNSET DR
CHARLESTON, WV 25301-1031

DAILY, MICHAEL
210 COLUMBUS JORDAN RD
PLAINFIELD, NH 03781-4403

DAILY, ROBERT
14725 LOCUST CT
SWAN POINT, MD 20645

DAILY, TERRY
1020 SIMMONS LANE
FRANKLIN, TN 37069

DAINES, HUMPHREY
WADE HALL
NORTH COVE
BECCLES, SUFFOLK  NR34 7QG
GREAT BRITAIN

DAINS, AHREN E
627 TERRACE VIEW PLACE
PORT HUENEME, CA 93041

DAINS, AHREN E
1060 LYLE RIDGE CIRCLE
OAK HARBOR, WA 98277

DAL BIANCO, VALERIO
via TRON 19
PONTE DELLA PRIULA  IT 31010
ITALY

DAL PORTO, DONNA
5615 MEADOW CT
NAMPA, ID 83687-8639

DAL PORTO, J BRIAN
1464 JAPAUL LN
SAN JOSE, CA 95132

DALBETH, MARK
PO BOX 24051
HAMILTON
NEW ZEALAND

Dale Maher
201- 641 Shuswap Rd E
Kamloops BC V2H0E2
CANADA

DALE RICHARD C
179 SCENIC HILLS DR
LA VERNIA, TX 78121-5901

Dale Stokke
1-23061 Township Road 543
Fort Saskatchewan AB T8L4A1
CANADA

DALE, ANDREW
20 COPPERFIELD CRES ANULA
DARWIN  00812
AUSTRALIA

DALE, DYLAN
1954 Shipway Av
Long beach, CA 90815

DALE, RICHARD
760 EAGLES GLENN
SCHERTZ, TX 78108

DALE, ROBERT
11991 OLDFIELD POINTE DR
JACKSONVILLE, FL 32223

DALE, TIMOTHY
182 VERNON ST W
MANCHESTER, CT 06042

DALEOSO, GUSTAVO
OHIGGINS #2348
ESQUEL
CHUBUT  09200
ARGENTINA

DALES LEGACY LLC
508 LINK RD
PENDLETON, SC 29670-9352

DALEY ANNE
4144 SKYWAY DR
NAPLES, FL 34112-2928

DALEY, ANNE
889 EDWARD ST
BALDWIN, NY 11510

DALEY, PATRICK
3526 LINWOOD AVE.
CINCINNATI, OH 45226

DALEY, ZACHARY
1616 PASEO FLORES DR
SUISUN CITY, CA 94585

DALL, RICHARD
25 BEATRICE RD
DALKEITH  06009
AUSTRALIA

DALL, Richard Anthony
175 Barker Rd
SUBIACO WA 06008
AUSTRALIA

DALLAROSA, MATTHEW
2948 SUNSET POINT RD
CLEARWATER, FL 33759-1614

DALLAS, BILL
PO BOX 1396
EASTSOUND, WA 98245

DALLINGER, RUDOLF
KROETZLERGASSE 8/2401
VIENNA  AT-1110
Austria

DALMAN, JOHN
309 ROY LANE
KELLER, TX 76248

DALRYMPLE, TOM
104 MARSCHALL
LLANO, TX 78643

DALSBO, NORVALD
DALBOEN
STADALNDET  06750
NORWAY

DALSKI DAVID W
10035 KINNER DR
MCKINNEY, TX 75071-6569

DALSKI, DAVID
1201 BRENHAM COURT
ALLEN, TX 75013

DalSOGLIO, DOUGLAS
1147 WAR EAGLE CT
COLORADO SPRINGS, CO 80919

DALTON DAVID G
536 E 16TH AVE
LONGMONT, CO 80504-3070

DALTON, BART
PO BOX 205
OWASSO, OK 74055

DALTON, BILL
11007 HAMPTON RD
FAIRFAX STATION, VA 22039

DALTON, CINDY
8585 S 67TH WEST AVE
TULSA, OK 74131

DALTON, DAVID G / SHAYNE M
536 EAST 16TH AVE
LONGMONT, CO 80504

DALTON, JAMES P
411 LANESBORO ROAD
CHESHIRE, MA 01225

DALTON, MICHAEL
VMD SERVICES PTY LTD
PO BOX 652
KYNETON, VIC  03444
AUSTRALIA

DALTON, PAUL
1 DALE ROAD
MATLOCK
DERBYSHIRE  DE4 3LT
GREAT BRITAIN

DALTON, RAYMOND
517 HUNTINGTON RIDGE DRIVE
NASHVILLE, TN 37211

DALTON, RICKY
7621 STEMLEY RD
TALLADEGA, AL 35160

DALTON, TIMOTHY
1227 WINDSONG LN
MANHATTAN, KS 66503

DALY, ARTHUR
2900 n mesa st. ste c
el paso, tx 79902

DALY, C PAUL
18480 73RD PL
MC ALPIN, FL 32062

DALY, CLIFF
8643 MILL CREEK CHURCH RD
PORT REPUBLIC, VA 24471

DALY, PAT and FRAYNE, TIM
10 WICKLOW AVE
PARKVIEW
JOHANNESBURG  02193
SOUTH AFRICA

DALY, PATRICK
12020 MERIDIEN POINT DRIVE
WESTCHASE, FL 33626

DALY, SHANE
160 ROCKYWOOD PARK NW
CALGARY AB T3G 5S1
CANADA

DALZIEL, KIRK
355 RATTLESNAKE RD
WHITE SALMON, WA 98672-8216

DAMACENO, NILSON
5 THAYER ST
FRAMINGHAM, MA 01702

DAMARELL, STEVE W
28 FURZE CLOSE
PEATMOOR SWINDON WILTS  SN5 5DB
UNITED KINGDOM

DAMAZ, GEORGES
11 Rue Du General Ducrot
Sesseigne
Germigny-sur-Loire, Bourgogne  58320
FRANCE

DAMAZIO BOVENDORP, RODRIGO
647 ROCKING HORSE CT
SAN JOSE, CA 95123

DAMAZIO BOVENDORP, RODRIGO
3071 MAURICIA AVE
SANTA CLARA, CA 95051

DAMAZIO, AL
22 HERNANDO DR
CHEROKEE VILLAGE, AR 72529

DAME, CHRIS A
32575 BUSH GARDEN DRIVE
HARRISBURG, OR 97446-9751

DAME, DENNIS
PO BOX 725
HARRISBURG, OR 97408

DAME, STEPHEN G
4119 125TH ST SE
EVERETT, WA 98208

DAMIANO, PAUL
29 LAZY EIGHT DRIVE
PORT ORANGE, FL 32128

DAMIAO, RICARDO
IC2 KM90
REDONDAS
TURQUEL LEIRIA
PORTUGAL

DAMICO, MARIO
2210 NW 92nd Av
Doral, FL 33172

DAMIGOS, PETER
1241 HAGEN DR
TRINITY, FL 34655

DAMIRON, STANISLAS
88 ALL??E GABRIEL
MARCQ-EN-BAROEUL
NORD  59700
FRANCE

DAMM, ERIC NOW 70527 D HARVEY
4N430 SAINT JAMES WAY
WEST CHICAGO, IL 60185

DAMM, THOMAS SCHAU
MOELLEPARKEN 420
BILLUND DK 07190
DENMARK

DAMMANN, DEL
801 W 4TH STREET
LITCHFIELD, MN 55355

DAMMANN-EMDEN, HENNING
NIENBURGER STRASSE 5
BREMEN  DE-28205
GERMANY

DAMSCHEN, PAUL
6960 S CALLE LECHUSA
TUCSON, AZ 85747

DAMSCHRODER, ALEXANDER
4760 E TERRACE CIRCLE
PORT CLINTON, OH 43452

DAMSTETTER, KATHERINE
10422 MERLIN DR
NEW PORT RICHEY, FL 34654

DAN HAMMOND AND ASSOCIATES
INC
4521 E CERRO VILLA DR
ORANGE, CA 92867-2242

DAN JAY AIRCRAFT SALES
1 ROXBURY CT
CHICO, CA 95973

DANA JENNINGS
39655 ROCK CREEK RD
GATES, OR 97346

DANAHER, PATRICK
270 ORR RD
PITTSBURGH, PA 15241

DANBOM JIMMY D
608 LAKE DORA DR
TAVARES, FL 32778-3313

DANBY, JAMES
PO BOX 710
HIGH ROLLS, NM 88325

DANCE, SPENCER
108 SELMA ST
CENTER, TX 75935

DANCER, DAVID
104 BRYANHURST
HENDERSON, TX 75654

DANCLOVIC PAUL D
239 MANGO LN
FREEPORT, FL 32439-6690

DANCLOVIC, PAUL D
4130 QUEENS GRANT RD
JAMESTOWN, NC 27282-8732

DANCY, MARCUS
2232 RABBIT CREEK DR
GEORGETOWN, TX 78626

DANE, WM AUSTIN
PO BOX 6
PARKER DAM, CA 92267

DANES, LINDSAY
6 VLASICH RD
BYFORD WA 06122
AUSTRALIA

DANFORTH, LEW W
2284 LINCOLN CR RD
ROCHESTER, WA 98579

DANGEL, STEVE
303 LINDEN PONDS WAY #207
HINGHAM, MA 02043

DANHAUSEN, P/OBERBACH, D
KEMPER STREET 22
AACHEN  DE52076
GERMANY

DANIEL CRAIG K
13 E FIELD ST
NEWNAN, GA 30263-2205

DANIEL ENTERPRISES INC
PO BOX 1996
PINEDALE, WY 82941-1996

Daniel Spoelstra
2 Pennsylvania Cr.
Kitchener ON N2P2S5
CANADA

DANIEL, ALAN
3239 EVERGREEN DR
PENTICTON BC V2A 0H9
CANADA

DANIEL, CHANTHAVISOUK
66 RUE DES NOYERS
SEINE ET MARNE
COLLEGIEN  77090
FRANCE

DANIEL, CHAT
250 CORRAL RD
MILLEDGEVILLE, GA 31061

DANIEL, CHRIS
103 E CALDERWOOD DR STE 110
MERIDIAN, ID 83642

DANIEL, DENNIS E
2739 LA CIENEGA CT
CAMERON PARK, CA 95682

DANIEL, JOHN A (JAY)
8112 PLANTERS KNOLL TERR
UNIVERSITY PARK, FL 34201

DANIEL, JUNIOR
6735 E CARAVELLE CIR
WASILLA, AK 99654-9407

DANIEL, LESLIE
101 INTRACOASTAL DR
MADISON, AL 35758

DANIEL, PAUL
5197 LOGAN RD NW
CLEVELAND, TN 37312-3219

DANIEL, SCOTTY
11 S.CLEAVELAND
ROTAN, TX 79546

DANIELI, BARRY R
PO BOX 604
EL VERANO, CA 95433

DANIELI, HEIDI
PO BOX D
EL VERANO, CA 95433

DANIELL, MARTIN
PO BOX 70
ALBURY, NSW  02640
AUSTRALIA

DANIELL, Martin Lawrence
PO Box 621
ALBURY, NSW  02640
AUSTRALIA

DANIELLE, MIKE
79014 QUAIL LOOP
COTTAGE GROVE, OR 97424

DANIELS, BILL
16837 SE 309TH ST
AUBURN, WA 98092

DANIELS, BRYCE
19 CIELO VISTA
ANTHONY, NM 88021

DANIELS, DAVID
8 EL SERENO DRIVE
SAN CARLOS, CA 94070

DANIELS, FRANK
708 VIEW CT
MOUNT HOREB, WI 53572-2268

DANIELS, JAMES C
660 CANYON VISTA DR
PASO ROBLES, CA 93446

DANIELS, JAMES W
4920 SKYLINE VIEW CT , NE
ALBUQUERQUE, NM 87111

DANIELS, JEFF & TANIA
8712 LAUREL GROVE LNE
N CHARLESTON, SC 29420

DANIELS, KENT
3117 ROGER STEVENS DR
NORTH GOWER  K0A 2T0
CANADA

DANIELS, MARK
2 BUMS AIRCRAFT
500 WEST AIRPORT DR
SEBASTIAN, FL 32958

DANIELS, MARK T
32 WITHERWOOD DR
HAMBURG, NJ 07419-1263

DANIELS, MATTHEW
7504 222ND AVE CT E
BUCKLEY, WA 98321

DANIELS, REXFORD V
3335 PLACER ST #114
REDDING, CA 96001

DANIELS, RONALD & MARIA
67 DUTCHESS HILL RD
POUGHKEEPSIE, NY 12601-6408

DANIELS, TRAVIS
2793 SAINT CHARLES RD
SAINT CHARLES, IA 50240

DANIELSEN, EDWARD N
5726 CLEARSITE ST
TORRANCE, CA 90505-3256

DANIELSON, JOHN L
1931 S MELROSE
CASPER, WY 82601

DANILCHICK, MATTHEW PETER
155 GREEN VALLEY CIRCLE
CASTLE PINES, CO 80108

DANILEWICZ, TOMASZ M
278 HAMILTON AVE
PRINCETON, NJ 08540

DANKELMAN, PETER G/RIVERCHASE
126 NORTHRIDGE
NEW BRAUNFELS, TX 78132

DANN, JOHN
304 TAVISH TRAIL
LAKEWAY, TX 78738

DANN, MICHAEL
594 BEACH ROAD
TAVERNIER, FL 33070

DANN, RAY H/ JERRITT A
18928 CHENNAULT WY
EDEN PRAIRIE, MN 55346

DANNEBROCK, EMILY
31 TRALEE TERRACE
EAST AMHERST, NY 14051

DANNEBROCK, PAUL W
5670 KECK RD
LOCKPORT, NY 14094

DANNER, ANDREW
1360 LLOYD STEARMAN DRIVE
BENTON, KS 67017

DANSER, WAYNE
2504 INVERNESS DR
LAKE HAVASU CITY, AZ 86404

DANSEREAU, ROLAND
2601 SHADYBEND DR
PERLAND, TX 77581

DANSON, IAN
18 SOUTHERN CROSS WAY
ALLAMBIE HEIGHTS, NSW  02100
AUSTRALIA

DANTALIS, James Robert
34 Central Ave
MAGILL SA 05072
AUSTRALIA

DANTAS, ROBERTO
RUA JONO FLORENTINO DE
CARVALHO
43 CAMPINA GRANDE
PARAIBA
BRAZIL

DANTE, FRANCESCO
VIA MASCAGNI 8
ROVERETO (TN)  38068
ITALY

DANTZLER, ROD
509 TRADEWINDS ST
ORANGEBURG, SC 29115

Dany Lord
1603 Du Quotidien
L?vis QC G6W0H4
CANADA

DAOUST, DAVID
1712 PINE RIDGE DR
ONALASKA, WI 54650

Daphne And Christopher Browning,
595 Paterangi Road
RD 3
Ohaupo  03883
NEW ZEALAND

DARBY A/STEPPE P/PARKER T
HERC DRIVERS LLC
3079 SHADY SIDE DR
SHERWOOD, AR 72120

DARBY, STUART/ EU/0909/021/16
THE BRAMLEYS
THE SMITHIES
BRIDGNORTH, SHROPSHIRE  WV16 4TE
GREAT BRITAIN

DARCY, ED
273 CHAPEL RD
S WINDSOR, CT 06074

DARCY, ED
620 SW SALERNO
STUART, FL 34997

DARDEN, CHARLES
12913 W 92ND PL
LENEXA, KS 66215

DARDEN, WILLIAM
1908 OAKBRIAR LN
KELLER, TX 76248

Darin V Watson
32 Sterling Springs Crescent
Calgary AB T3Z3J6
CANADA

DARIS, JAMES
45 DALEY RD
FITZWILLIAM, NH 03445

DARLAND, WESLEY
3227 ROBBINS DR
BRYANT, AR 72022

DARLEY, COLE
11 MURPHY RD
MARRARA NT 00812
AUSTRALIA

DARLEY, PAUL & COLE
PO BOX 40764
CASUARINA NT 00811
AUSTRALIA

DARLEY, VERN
5 PERTHSHIRE DRIVE
PEACHTREE, GA 30269

DARLEY, VERN/KILGORE/CASTLEN
PO BOX 2526
PEACHTREE CITY, GA 30269

DARLING, DREW
83 PEARL ST
CAMDEN, ME 04843-1921

DARLING, SKYLER
1079 SUNRISE AVE STE B
ROSEVILLE, CA 95661-7009

DARLINGTON, HENRIK MAURICE
WOODS FARM
PLESHEY, ESS  CM3 1HZ
GREAT BRITAIN

DARLINGTON, RONALD J
1245 S Cleveland
Massillon Rd
Copley, OH 44321

DARMALI, JOHANNES
JL ALAM ASRI I/TK26
PONDOK INDAH-JAKARTA
SELATAN  12310
INDONESIA

DARNALL, ROBERT
71 1/2 LEBANON ST
HANOVER, NH 03755

DARNELL, WILLIAM M
4157 WEST KELLEY AVE
SIERRA SKY PARK
FRSNO, CA 93722-9712

DARON, JAMES R SR.
3970 MILLER LANE
VALKARIA, FL 32950-4701

DAROR, EDWARD S
4022 W MOHAWK LANE
GLENDALE, AZ 85308-4794

DARPA, PAUL
574 RACETRACK RD
RIDGEWOOD, NJ 07450

DARRACH, TODD
147 HAVEN CT
RHOME, TX 76078

DARRAH, LEE, JR
PO BOX 80060
LAS VEGAS, NV 89180

DARROW, ANDREW
2732 WATERS EDGE DR
GRAND PRAIRIE, TX 75054

DARROW, MARK
11001 WESTRIDGE DR
MUKILTEO, WA 98275

DARSCHEID, ROBERT
409 MCNABB ST
LAKE CHARLES, LA 70615

DARST, JR , JOE
324 N MARQUETTE AVENUE
SIOUX FALLS, SD 57110

DART, GREGORY
PO BOX 211
MAYVILLE, NY 14757

DARTEVELLE, BERNARD
9 RUE BOISSY D ANGLAS
PARIS  75008
FRANCE

DARTFORD, MATTHEW
4352 CHESTER CT
WEBSTER, MN 55088-2448

DARU, ALTAIR
AV MAL FLORIANO PEIXOTO
CURITIBA  80230 110
BRAZIL

DARVILLE, THOMAS
6911 NILES TERRACE
NILES, IL 60714

DAS, SUGATA
1965 W 24TH STREET
SUITE B
YUMA, AZ 85364

DASH AIR, INC.
1023 NW GRAHAM RD
TROUTDALE, OR 97060

DASH FLYING SERVICE LLC
W3124 HICKORY HILLS RD
CHILTON, WI 53014-9767

DASH, DEREK MICHAEL
2 BEAUMONT PARK DRIVE
ROYDEN
HARLOW, ESSEX  CM19 5HB
GREAT BRITAIN

DaSILVA, MARCELO
120 LUCCA LN
ABINDGON, MD 21009

DATA CONSULTANTS LLC
727 MONUMENT VIEW DR
GRAND JUNCTION, CO 81505-9580

DATEMA, MICHAEL A
PO BOX 1855
SUTTER CREEK, CA 95685

DATER, PHILIP
470 BLUE MOUNTAIN LANE
TRION, GA 30753

DATTA, AMIT/HELAL,J/AKHIL, S
7739 NORTHWOODS DR
SUGAR LAND, TX 77479

DAUBERMANN, PETER
EIGHT SOUTH 8
15 PIER ST
SOUTH END  06001
SOUTH AFRICA

DAUBERT, GARY D
16725 NW HWY 47
BANKS, OR 97106

DAUDELIN, STEVEN
2389 PHEASANT RUN DR
MARYLAND HEIGHTS, MO 63043

DAUDT, LARRY K
29707 NO LE HACE DRIVE
FAIR OAKS RANCH, TX 78015

DAUDT, LARRY K (USE RV-8 #)
18018 JUDICIAL WAY NO.
LAKEVILLE, MN 55044

DAUGAARD, ERIK
HUSODDEBAKKEN 24
STENSBALLE
HORSENS  08700
DENMARK

DAUGHENBAUGH, GREGORY BRIAN
39041 CHARLESTOWN PIKE
HAMILTON, VA 20158

DAUGHENBAUGH, WILLIAM
176 WESTHAMPTON DR
PALM COAST, FL 32164

DAUGHERTY, DAVID
90 Jacobs Creek Drive
Hershey, PA 17033

DAUGHETY, GAYLORD
5244 HORNES CHURCH ROAD
WILSON, NC 27896

DAUGHHETEE, JOSHUA
5101 SILVERLAKE DR
ST CHARLES, MO 63304

DAUGHTRY, ROBERT and SUSAN
105 TAMIE CT
KATHLEEN, GA 31047

DAULTON, RODNEY
8370 CESSNA DR
NEW PORT RICHEY, FL 34654-5120

DAULTON, RODNEY
PO BOX 422
MINOOKA, IL 60447

DAUNCEY, MONTE
2344 BRAMBLE LANE
KAMLOOPS BC V1S 1Y6
CANADA

DAUS, CHUCK
288 ICKES HEIGHTS RD
IMLER, PA 16655

DAUSCH, DAX
1750 S CONSERVATION CLUB RD
MORGANTOWN, IN 46160

DAUWE, TAYLOR
361 FOXHUNT DR
WALTON, KY 41094

DAVE FAUST INC
1014 MYLES DR
WELLINGTON, KS 67152-8149

DAVE FROM AVIATION/D F AIRPOWER
PO BOX 720
PENHOLD AB T0M 1R0
CANADA

DAVENPORT, BRET
425 HAVENWOOD CT
VACAVILLE, CA 95688-9271

DAVENPORT, DAVID M
171 S PARK ST. #B
WALLA WALLA, WA 99362

DAVENPORT, EWELL
2054 SUN PLACE SE
ALBANY, OR 97322

DAVENPORT, JEFFERY
102 SCENIC DR
SOUTHINGTON, CT 06489

DAVENPORT, JOANNE
31930 STARLING AVE
MISSION BC V2V 4S6
CANADA

DAVENPORT, LES
256018 32 ST E
FOOTHILLES AB T1S 3P4
CANADA

DAVENPORT, LON TOM
111 TAXIWAY
LIVINGSTON, TX 77351

DAVENPORT, MIKE
9S010 SKYLANE DR
NAPERVILLE, IL 60564

DAVENPORT, REBECCA
235 E PERALTA WAY
FRESNO, CA 93704

DAVENPORT, ROSS K
3720 FARMSTONE DR
RALEIGH, NC 27603

DAVENPORT, STEVE
2263 ROSECRANS ST
SIMI VALLEY, CA 93065

DAVERNE, DOUG & STANCHUK,
DAVID
40 SHEFFIELD PLACE
REGINA SK S4S 2Z6
CANADA

DAVES, JEFF
485 ROLLING HILL DRIVE
SEBASTIAN, FL 32958

DAVES, RUSSEL D
1111 MAIN STREET
LUBBOCK, TX 79401

DAVIATION LLC
910 PINE HILL RD
PALM HARBOR, FL 34683-3013

David A McLean
8 Rockyledge Crescent NW
Calgary AB T3G5M9
CANADA

David Anthony Verbisky
4537 Moore Crescent
Red Deer AB T4N2M1
CANADA

David B Ingibergsson
3731 Overlook Dr
Nanaimo BC V9T1M7
CANADA

David Burns Ross
732 Butterworth Drive
Edmonton AB T6R2M7
CANADA

David Byrd
466 B Airport Parkway
Belleville ON K8N4Z6
CANADA

David Collin
484 Saint-Pierre
Rivi?re-du-Loup QC G5R3T7
CANADA

DAVID DEAN
43 MOUNTAINVISTA CT
PORT TOWNSEND, WA 98368-2598

David Fast
7181 Ariss Valley Road
Ariss ON N0B1B0
CANADA

David Gordon Lamb
211 Marygrove Cres
Winnipeg MB R3Y1M4
CANADA

DAVID H SMITH & ASSOCIATES INC
1911 WITHROW RD
GREENSBORO, GA 30642-2557

David Harold Bradley
1351 Route 620 Hwy
Estey`s Bridge NB E3G6M7
CANADA

DAVID JONES AIRCRAFT SERVICES
922 NYS ROUT 222 MH-3
CORTLAND, NY 13045

David Murray
890 Main
Hudson QC J0P1H0
CANADA

David Norman
619 4th Line, R R #1
Bailieboro ON K0L1B0
CANADA

David R Malott
Rr1
Muirkirk ON N0L1X0
CANADA

David Ronald Hewitt
454839 45th Line, R R #3
Woodstock ON N4S7V7
CANADA

DAVID VARTY TRUST
PO BOX 41864, HYDE PARK
JOHANNESBURG  02010
SOUTH AFRICA

David W Kyle
330 3rd St. S
Kenora ON P9N1H9
CANADA

DAVID, GLEN
PO BOX 1607
ASH FORK, AZ 86320-1607

DAVID, JERRY
2198 JACOB TOME HWY
PORT DEPOSIT, MD 21904

DAVID, JOHN
2604 SW 167TH ST
BURIEN, WA 98166

DAVID, MULLET
680 E COUNTRY LN
SHIPSHEWANA, IN 46565-8562

DAVID, R G
5652 MAGNOLIA DR
NIAGRA FALLS ON L2H 3J4
CANADA

DAVID, RANDALL L
1621 DANUBE LANE
PLANO, TX 75075

DAVID, RON
RR #3, 100 MC CLUSKEY DR
THUNDER BAY ON P7C 4V2
CANADA

DAVIDS, TREVOR
PO BOX 683
SECUNDA  02302
SOUTH AFRICA

DAVIDSMEYER, STEVEN
2002 MIDWAY RD
MURRAYVILLE, IL 62668

DAVIDSON, BILL H
PO BOX 222
GASQUET, CA 95543

DAVIDSON, DAVID
CHANDLERS
LOWER ROAD
EAST LAVANT, WEST SUSSEX  PO18
0AQ
GREAT BRITAIN

DAVIDSON, DENNIS
337 SILOAM RD
WINFIELD, AL 35594

DAVIDSON, DENNIS G
1803 N LINCOLN ST
BURBANK, CA 91506

DAVIDSON, KEVIN
6751 TRILLIUM LN SE
SALEM, OR 97306

DAVIDSON, KEVIN
1609 ARCHER AVE
MARSHALL, IL 62441

DAVIDSON, LARRY R
137 SUNRISE VIEW AVE
SEQUIM, WA 98382

DAVIDSON, MICHAEL
5/94 CHUTE ST
MORDIALLOC, VIC  03108
AUSTRALIA

DAVIDSON, RICHARD
2225 PRIMROSE DRIVE
FALLS CHURCH, VA 22046

DAVIDSON, ROBERT
113 BRODIE ST.
HOLLAND PARK
AUSTRALIA

DAVIDSON, RONALD
1469 N Challenger Ln
Pueblo West, CO 81007

DAVIDSON, RYAN
8208 VIA PANACEA
SAN DIEGO, CA 92129

DAVIDSON, RYAN
38359 HILLCREST DR
PALMDALE, CA 93551

DAVIDSON, SUMMER
1240 CRESTRIDGE RD
SANDY, UT 84094

DAVIE, TIMOTHY
1309 E CONCORD ST
BROKEN ARROW, OK 74012

DAVIES, CLAIRE
2054 UNITY ROAD
ELGINBURG ON K0H 1M0
CANADA

DAVIES, HARRY
45858 PATUXENT LANE
CALIFORNIA, MD 20619

DAVIES, JAMES W
221 S HERITAGE DRIVE
OOSTBURG, WI 53070

DAVIES, JOHN
PO BOX 2423
SECHELT BC V0N 3A0
CANADA

DAVIES, LEO
13 MANNS AVE
GREENWICH, NSW  02065
AUSTRALIA

DAVIES, LINCOLN
W1639 DEWITT RD
OOSTBURG, WI 53070

DAVIES, MARK
2 MANOR LANE
GOADBY MARWOOD
MELTON MOWBRAY, LEI  LE14 4LQ
GREAT BRITAIN

DAVIES, MARK/SWIFTAIR
MAINTENANCE LTD
NOTTINGHAM AIRPORT
/GB916844403000
TOLLERTON LANE
NOTTINGHAM  NG12 4GA
UNITED KINGDOM

DAVIES, ROBERT
LITTLE ENGEHAM FARM
WOODCHURCH, KENT  TN263QY
GREAT BRITAIN

DAVIES, ROBERT
133 PETER STREET
WAGGA WAGGA, NSW  02650
AUSTRALIA

DAVIES, SPENCER
84 Dolau Fan
Burry Port
Carmarthenshire  SA160RE
UNITED KINGDOM

DAVIES, SPENCER
4867 MAXINE LN
VICTORIA BC V8Y 2J3
CANADA

DAVIES, THERESA
340 Ginger RD
Huntingdon Valley, PA 19006

DAVIES, THOMAS E
11377 REIDY CANYON PLACE
ESCONDIDO, CA 92026

DAVIES, TOM
1059 PARK MEADOWS RD
CHULA VISTA, CA 91915

DAVILA, RUDOLFO
325 GREGG ST
HOUSTON, TX 77020

DAVIS AERO PARTS
2644 HWY 2
ATTN VINNIE
CORYDON, IA 50060

DAVIS AEROSPACE TECH HIGH SCHL
JIM BRUNNER
10200 ERWIN AVE
DETROIT, MI 48234

DAVIS ALAN R
1668 LONGLEAF DR NW
HUNTSVILLE, AL 35806-3419

DAVIS FIELD AVIATION, LLC
NATHAN L STEPHENS
1200 SABRE ST.
MUSKOGEE, OK 74403

DAVIS JAMES R
6840 E 83RD ST
TULSA, OK 74133-4168

DAVIS MICHAEL D
177 HOMEPORT LN
DANVILLE, VA 24540-9015

DAVIS ZACHARY W
1012 W 72ND ST
KANSAS CITY, MO 64127

DAVIS, ALAN R
208 LAKE HILL DR
ENTERPRISE, AL 36330

DAVIS, ANDREW
4000 105TH PL S E
EVERETT, WA 98208

DAVIS, ANTHONY
7 DONCREST DRIVE
THORNHILL ON L3T 2S9
CANADA

DAVIS, ARTHUR B JR
2504 ADOBE RANCH CT
ALAMOGORDO, NM 88310-4180

DAVIS, AUSTIN
PO BOX 770686
STEAMBOAT SPRINGS, CO 80477

DAVIS, BETH
19275 SE SUNNYSIDE RD
DAMASCUS, OR 97089-8257

DAVIS, BRANDON
2600 NE 53rd St
Lighthouse Point, FL 33064

DAVIS, BRET R
10421 DENOEU RD
BOYNTON BEACH, FL 33437

DAVIS, BRETT
31155 STATE HIGHWAY 225
SPANISH FORT, AL 36527-3156

DAVIS, BRIAN
68 WILLS CRES
BINBROOK ON L0R 1C0
CANADA

DAVIS, BRIAN
1103 TWIN BRIDGE LANE
PEACHTREE CITY, GA 30269

DAVIS, BRUCE D
342 DEREK RD
LUFKIN, TX 75904

DAVIS, CAMERON
1918 WYOMING ST
DAYTON, OH 45410

DAVIS, CHARLES A
PO BOX 43
SILVER PLUME, CO 80476

DAVIS, CHRIS
1929 Field Brook
Seguin, TX 78155

DAVIS, CHRISTOPHER PAUL
21 HUNSLET RD
BURNTWOOD
STAFFORDSHIRE, WEST MIDLANDS
WS7 9LA
UNITED KINGDOM

DAVIS, CLINTON
4917 SAN ROCCA CT
BAKERSFIELD, CA 93308

DAVIS, DALE L
1522 MIDDLETOWN RD
GLEN MILLS, PA 19342

DAVIS, DAN
1060 WINTOOK DR
IVINS, UT 84738

DAVIS, DAN
28411 VIA MONDANO
SAN JUAN CAPISTRANO, CA 92675

DAVIS, DAN
323 LARKSPUR AVE.
CORONA DEL MAR, CA 92625

DAVIS, DARRYN D
14399 PLUM CREEK DR
COLUMBIA STATION, OH 44028

DAVIS, DAVID
20749 S BARKER RD
SPRING HILL, KS 66083

DAVIS, DAVID R
5913 SUSAN LEE LN
N RICHLAND HILLS, TX 76180

DAVIS, DENNIS
406 N DOWNEY AVE
INDEPENDENCE, MO 64056-1612

DAVIS, DEREK
201 DELAWARE AVE
SEBASTIAN, FL 32958

DAVIS, DON ERWIN
228 W LAWRENCE BLVD
AVONDALE, AZ 85323

DAVIS, ED
316 WYE HARBOR DR
QUEENSTOWN, MD 21658

DAVIS, EDWARD
2531 SHIRLEY DR
JACKSON, MI 49202

DAVIS, ERIC
4330 SWIFT CREEK RD
SMITHFIELD, NC 27577

DAVIS, ERIC & SAWYER,WAYNE
116 BEAU DR
GARNER, NC 27529

DAVIS, G MIKE
387 DUTCHMAN LANE
WINNSBORO, SC 29180-9237

DAVIS, GARY
8039 VALLEY VIEW RD
LASCASSAS, TN 37085

DAVIS, GARY W
633 MONROE ST
ST CHARLES, MO 63301

DAVIS, GEORGE
9517 NE 140TH ST
KIRKLAND, WA 98034

DAVIS, GLENN
5804 83RD ST
LUBBOCK, TX 79424

DAVIS, GORDON
393 PASADENA DRIVE
LEXINGTON, KY 40503

DAVIS, GRAHAM
PO BOX 87
QUORN SA 05433
AUSTRALIA

DAVIS, GREGORY
1661 250TH ST
HIAWATHA, KS 66434

DAVIS, H DAN
3204 OLD RICHMOND RD
DANVILLE, VA 24540

DAVIS, JACKSON
31422 NE 108TJ ST
CARNATION, WA 98014

DAVIS, JACOB
9715 MESSINA CREST COURT
RICHMOND, TX 77406

DAVIS, JAMES C
PO BOX 581592
MODESTO, CA 95358

DAVIS, JAMES D
1707 ARVADA DR
RICHARDSON, TX 75081

DAVIS, JAMES J
854 STEARMAN ST
INDEPENDENCE, OR 97361

DAVIS, JEFF
PO BOX 1853
OVERGAARD, AZ 85933

DAVIS, JEFFERY S
19240 S MAYWOOD ST.
OREGON CITY, OR 97045

DAVIS, JEFFREY W
7386 OAK BUCKET ROAD
THOMASVILLE, NC 27360-9303

DAVIS, JOHN
4804 RENOVO WAY
SAN DIEGO, CA 92124

DAVIS, JOHN
14401 KEIL ROAD NE
AURORA, OR 97002

DAVIS, JOHN
1985 E TODD DR
TEMPE, AZ 85283

DAVIS, JOHN
937 MOUNTAIN VIEW LN
MOLALLA, OR 97038

DAVIS, JOHN
446 AIRPORT RD
FROSTPROOF, FL 33843-8422

DAVIS, JOHN / FREEMAN, GUY
907 LINWOOD AVE
SAINT PAUL, MN 55105

DAVIS, JOHN E
6827 CARAVELLE DRIVE
ANCHORAGE, AK 99502

DAVIS, JONATHAN
103 N SPRINGVIEW DR
ENTERPRISE, AL 36330

DAVIS, JOSEPH
5507 IRISH DR
APPIN ON N0L 1A0
CANADA

DAVIS, JOSEPH
60 MISCOE BROOK DR
WRENTHAM, MA 02093

DAVIS, KARA
5102 LEICESTER WAY
SAN DIEGO, CA 92120

DAVIS, KATHLEEN
17468 TAM O SHANTER DR
POWAY, CA 92064-1327

DAVIS, KEITH
3906 WINDOLYN CIR S
BARTLETT, TN 38133-2112

DAVIS, LEONARD E
6022 CAROLINE DR
WESLEY CHAPEL, FL 33545

DAVIS, MARC
2580 NW 111TH AVE
PORTLAND, OR 97229

DAVIS, MARK
14 LIND STREET
STRATHMORE, VIC  03041
AUSTRALIA

DAVIS, MARK
PO BOX 694
SYRACUSE, KS 67878

DAVIS, MARK
1200 RICE AVE
CEDAR PARK, TX 78613

DAVIS, MARK
625 E 70TH AVE
#3
DENVER, CO 80229

DAVIS, MARK
20370 TWISTED PINE DR
COLORADO SPRINGS, CO 80908

DAVIS, MARK / BLUEGRASS
AIRCRAFT GROUP L
7 INWOOD CIR
AUSTIN, TX 78746-4643

DAVIS, MICHAEL
137 KYLE DR
KUNKLETOWN, PA 18058

DAVIS, MICHAEL J
23891/2 PLEASANT RIDGE CT
GRAND JUNCTION, CO 81503-1532

DAVIS, MILFORD K
5583 JANERU CIRCLE
MACON, GA 31216

DAVIS, ROBERT
PO BOX 550
ASHLAND, OR 97520

DAVIS, ROBERT W
111 OAK HOLLOW LN
BUDA, TX 78610

DAVIS, RON
PO BOX 483
TROUT LAKE, WA 98650

DAVIS, RONALD
117 GRACE BRANCH DR
MERIDIANVILLE, AL 35759

DAVIS, RONALD J
2193 S AUGUSTA DR
EVERGREEN, CO 80439

DAVIS, RYAN
177 WEBSTER ST PMB 208
MONTEREY, CA 93940

DAVIS, SCOTT
11845 SIERRA PINES RD
NEVADA CITY, CA 95959

DAVIS, SCOTT
5231 W MELINDA LANE
GLENDALE, AZ 85308

Davis, Shaun
18 Drummond Road
Kurrajong, NSW  02758
AUSTRALIA

DAVIS, STEVEN
1396 SPRING RIDGE COURT
REDMOND, OR 97756

DAVIS, STUART
1178 SPRING CRESS DR
BURLESON, TX 76028-1887

DAVIS, TAYLOR
32803 SW LADD HILL ROAD
WILSONVILLE, OR 97070

DAVIS, THOMAS
681 NUE WAY DR
LEBANON, OH 45036

DAVIS, TIMOTHY
1506 LEXINGTON CARLTON RD
CARLTON, GA 30627

Davis, Todd
1352 ELM AVE
LONG BEACH, CA 90813-3219

DAVIS, TREVOR
23 OUDEKRAAL RD
CAMPS BAY  08005
SOUTH AFRICA

DAVIS, TREVOR
C/O TRANSVAAL AIRCRAFT MAINT
PO BOX 82159
DOORNPOORT, PRETORIA, GAUTENG
00017
SOUTH AFRICA

DAVIS, WILLIAM
5 VIEW RIDGE DR
NOVATO, CA 94949

DAVIS, WILLIAM
916 CHAMPLAIN PL
PITTSBURGH, PA 15044

DAVIS, WILLIAM
9725 BAY COLONY DRIVE
RIVERVIEW, FL 33578

DAVIS, WILLIAM
200 SPRINGTIME LANE
HELENA, AL 35080

DAVIS, WILLIAM
503 N SUMNER
PO BOX 812
SYRACUSE, KS 67878

DAVIS, WILLIAM NORMAN
150 DO LITTLE LANE
ST. MATTHEWS, SC 29135

DAVIS, WILLIAM R
5333 SW 75TH ST
APT W-139
GAINESVILLE, FL 32608

DAVIS, WILLIAM R , JR
12681 EAGLES NEST DR
BOKEELIA, FL 33922

DAVIS, WILLIAM STU
2092 HWY 48 S
DICKSON, TN 37055

DAVIS, ZANE
PO BOX 307
KURRAJONG, NSW  02758
AUSTRALIA

DAVIS-CHESHIRE, MICHAEL
8763 Elysee CL
Dayton, OH 45458

DAVISON, BRIAN
26761 MADIGAN DR
SANTA CLARITA, CA 91351

DAVISON, CHANCE
13585 COUNTRY VW
TYLER, TX 75706-4861

DAVISON, MARY
136 KODIAK DRIVE
VACAVILLE, CA 95687

DAVISON, TIM
3437 1ST PLACE
SEAFORD, NY 11783

DAVISS AIRCRAFT
9548 VETERANS MEMORIAL BLVD
BATON ROUGE, LA 70807

DAVISSON, MIKE
78 BLANCO DR
EDGEWOOD, NM 87015

DAVITA AVIATION LLC
916 CHAMPLAIN PL
GIBSONIA, PA 15044-8017

DAVOUST, PAUL
TORNAKRA, OSTREGARD
GEMLA  SE36032
SWEDEN

DAVY, GARY
PO BOX 6733
BEAUFORT, SC 29903

DAWANS, GUILLAUME
Aero-Motion
44, RUE CAPITAINE AVIATEUR
JACQUET
SUARLEE, NAMUR  05020
BELGIUM

DAWE, ANDREW
4635 CONNAUGHT AVE
MONTREAL  H4B 1X5
CANADA

DAWES, RONALD
1917 COBALT BAYOU LN
WYLIE, TX 75098

DAWES, WILLIAM
17A HIGH ST.
MOUNT KURING-GAI  02080
AUSTRALIA

DAWKINS, JOHN F
11 STROWAN AVE
WOODSTOCK
HAMILTON, WAIKATO  03214
NEW ZEALAND

DAWKINS, STEVE
4207 WINDSOR PARKWAY
DALLAS, TX 75205

DAWN PATROL LLC,STEVE CHURCH
1934 LAUREL AVE
SAINT PAUL, MN 55104

DAWSON AIRCRAFT, INC
PO BOX 910
CLINTON, AR 72031

DAWSON WAYNE R
5303 VICKSBURG DR
ARLINGTON, TX 76017-4943

DAWSON, ARDEN H III
PO BOX 846
SUNRAY, TX 79086

DAWSON, CHRISTOPHER
28 AEDEE PALCE
LOGAN VILLAGE, QLD  04115
AUSTRALIA

DAWSON, DAVID
35 HIGH STREET
WHITWELL
HITCHIN HERTS, HRT  SG4 8AJ
GREAT BRITAIN

DAWSON, DOUG
508 BLUE ST
RICHLAND, WA 99354

DAWSON, HARRY E
4588 CAVE SPRING RD SW
ROME, GA 30161

DAWSON, KEVIN
4437 OUTLOOK RIDGE TR
COLORADO SPRINGS, CO 80924

DAWSON, PAUL
5 CORDOVA CRT
DANDENONG NTH
MELBOURNE, VIC  03175
AUSTRALIA

DAWSON, PAUL
352 BIRDSONG WAY
DOYLESTOWN, PA 18901

DAWSON, PETER
21 LOCARNO PLACE
NARRE WARREN SOUTH, VIC  03805
AUSTRALIA

DAWSON, ROSS
278 CAMBRIDGE RD
TAURANGA
BOP  03010
NEW ZEALAND

DAWSON, SIMON M
50 CROOKHAM GROVE
MORPETH
NORTHUMBERLAND  NE61 2XF
UNITED KINGDOM

DAWSON, WAYNE R
907 HIGHLAND DR
BIG SPRING, TX 79720

DAWSON-TOWNSEND TIMOTHY M
373 MAIN ST
HINGHAM, MA 02043

DAWSON-TOWNSEND, TIM/NIELSEN A
2 BEL AIR RD
HINGHAM, MA 02043

DAY, BOBBI & BRITTNEY
434 NE DEBELL AVE
BARTLESVILLE, OK 74006

DAY, CLINTON
3162 UNION POINT ROAD
UNION POINT, GA 30669

DAY, CRAIG
16109 W Indian Rd
Braman, OK 74632

DAY, KENNETH R & LAVETA L
15608 W AZALEA LN
SURPRISE, AZ 85374

DAY, LAMAR
9182 OLD ST RD
HOLLY HILL, SC 29059

DAY, LARRY
7538 Pepper Street
Rancho Cucamonga, CA 91730

DAY, LOREN
15749 LYONS VALLEY RD
JAMUL, CA 91935

DAY, RICHARD
2 BARTON WAY UP HATHERLEY
CHELTENHAM  GL51 2QR
UNITED KINGDOM

DAY, WILLIAM
6511 Langdale Rd
Rosedale, MD 21237

DAY, WILLIAM AND LYNN
1043 WEST 58TH LANE
FERNDALE, WA 98248

DAYLAUD, GILLES
28 RUE PORTE CANCIERE
NIMES  FR-30000
FRANCE

DAYMAN, PAT
16664 NORTHVIEW CRESCENT
SURREY BC V3S 0A8
CANADA

DAYS, FRANK
14 SPRING ROCK RD
EAST LYME, CT 06333

DAYTONA AIRCRAFT SERVICES
561 PEARL HARBOR DR
DAYTONA BEACH, FL 32114

DCM AIR LLC
49460 HANFORD RD
CANTON, MI 48187-4619

DCM AIR LLC / VALE, DAN
244 CHAMPIONSHIP
LAFOULETTE, TN 37766

DE ANDREIS, FABRIZIO
16 RUE DE BEAULEURIER
ST QUENTIN DES PRES  FR-60380
FRANCE

DE ANGELIS, GIANLUCA
VIA DELL IMBRECCIATO
257/259 C 1
ROME  IT00148
ITALY

DE BATTISTA, JOHN M
39 WEROWI ST
DAPTO  02530
AUSTRALIA

DE BOER, DAVID
PO BOX 23093
WELLINGTON  06041
NEW ZEALAND

DE BOTTIS, DENNIS
7937 ASHLEY POINTE DR
LAKELAND, FL 33810

DE BRANDT, DANNY
HUMBEEKSESTEENWEG 305
GRIMBERGEN
BRABANT  BE-1850
BELGIUM

de BRIE, ARNOLD
HOOGEDIJK 35
KATWOUDE  NL1145
NETHERLANDS

DE BRUIJN, JOOST
AM SILBERMANNPARK 24
AUGSBURG
BAVARIA  86161
GERMANY

DE BRUYN, EDMUND T
2442 HIGH RIDGE LN , SE
GRAND RAPIDS, MI 49546

DE BRY, DAN
408 CREEK RUN DR
WOODSTOCK, GA 30188

DE CAMP, LARRY
46 CRESTWOOD DRIVE
CLINTON, IN 47842

DE CARLI, RICARDO
RUA BENTO BONCALVES 1319
PALOTINA PR 85950-000
BRAZIL

DE CEULAER, PETER
EMIRATES GROUP HQ
5TH FLOOR
PO BOX 686, DUBAI
UNITED ARAB EMIRATES

De COOK, MARK and CARLA
12139 S 100TH AVE E
SULLY, IA 50251

DE COSSE, SHELDON/DE COSSE
CUSTOMS LTD.
624 MC DONALD ROAD
CRANBROOK BC U1C 6V9
CANADA

De DEKER, DANIEL
3156 SCENIC DR
OSHKOSH, WI 54904

DE DOMINICIS, ALEX E
2911 N MOCKINGBIRD LN
MIDLOTHIAN, TX 76065

DE FEO, DIONIGI
MICHAEL PACHER STR. 17
BOLZANO BZ  IT39100
ITALY

DE FERRANTI, MARCUS
HAM HILL SYDMONTON
ECCHINSWELL  RG20 9AB
UNITED KINGDOM

DE FOORE, MATTHEW
24823 SHINING ARROW
SAN ANTONIO, TX 78258

DE FORD, FRANCIS D
11227 WEST 400 NORTH
DELPHI, IN 46923-9263

DE FRANCESCO, EMILIO
C/O STEFANO GROSSI
VIA VAL CRISTALLINA 15
ROMA  IT-00141
ITALY

DE GAYNOR, GREGORY
188 WEALTHY SW
GRAND RAPIDS, MI 49503

DE HAAN, JAKE
2173 CREEKSIDE DR
BYRON CENTER, MI 49315

DE HERRERA, PAUL
5208 N FOOTHILLS DRIVE
TUCSON, AZ 85718

DE JAGER, L J LOOD
13 COMBRETUM GARDENS
COMBRETUM ST
PHALABORWA  01389
SOUTH AFRICA

DE JESUS, ALVIN
874 MASSY CT
KISSIMMEE, FL 34759

DE KLERK, G W
16 LIMBA ST
BIRCHLEIGH, KEMPTON PARK  01619
SOUTH AFRICA

DE KOK, BERNARD
1527 WESTMINSTER DR APT 112
NAPERVILLE, IL 60563-9219

DE KORT, JOPPE
PEPPARGATAN 31A, 1307
OREBRO
OREBRO  70218
SWEDEN

DE LA CRUZ, STEPHEN
22040 FLATHEAD ROAD
APPLE VALLEY, CA 92307

DE LA GARZA, ERIC
10120 RAVENSWOOD RD
GRANBURY, TX 76049-4536

DE LA JARA, RAUL
JUAN DE DIOS VIAL CORREA 4490,
DPTO 404
PE??ALOLEN
SANTIAGO, REGION METROPOLITANA
7910000
CHILE

de la NUEZ, DANIEL
115 CASCADE RD
RAYNE, LA 70578

DE LA TORRE, ROBERT
144 HERONS NEST LANE
SAINT AUGUSTINE, FL 32080

DE LA TORRE, SAM
12010 RALEY DR
RIVERSIDE, CA 92505

DE LACEY, WILLIAM
15507 NW NORWICH ST
BEAVERTON, OR 97006

DE LEY, LUC
5142 BLUFF ST
NORCO, CA 92860

DE MAN, TAYLOR CAMERON
20601 OVER UNDER CT
BEND, OR 97701

DE MARINO, MIKE
785 SHARPSHOOTERS RIDGE
MARIETTA, GA 30064

DE MATOS JUNIOR, MARK
RUA DOS SURUBINS 57
AP204
FLORIANOPOLIS SC 88053516
BRAZIL

DE MEDEIROS, JOSE VICTOR
RUA RAIMUNDO RESENDE 33
#1102, SIONISIO TORRES
FORTALEZA  60170-090
BRAZIL

DE MEERLEER, RONALD
MEIBOOMLAAN 51
TREMELO
VLAAMSBRABANT  03120
BELGIUM

DE NEAL, DANIEL W
217 BANK ST
HOOPESTON, IL 60942

DE NORA, CHRISTIAN
7327 ASHTON PLACE
SAN ANTONIO, TX 78229-4117

DE PALMA, MASSIMO
VIA VERDI 10
MOTTA VISCONTI MI  IT20086
ITALY

DE PIAZZA, GARY
23 HIGH VIEW RD
GREENMOUNT WA 06056
AUSTRALIA

DE RUBBA, BRADLEY L
542 BURKELO ROAD
WAGENER, SC 29164

DE SANTI, MICHAEL
4180 FALCON DR
FT LUPTON, CO 80621

DE SARIO, THOMAS J
18 HICKORY LN
BOZRAH, CT 06334

DE SILVA, DAVID
PO BOX 685084
AUSTIN, TX 78768

DE SOSA, DAVID
3202 S GLENBROOK DR
GARLAND, TX 75041

DE SOUSA, HIGOR JEFFERSON
2551 W SORBONNE DR
COEUR D`ALENE, ID 83815

DE SOUSA, HIGOR JEFFERSON
587 5380 ST
WASHOUGAL, WA 98671

DE SOUZA ROCHA, GUILHERME
340 ETIWAN AVE APT B
COLUMBIA, SC 29205

de TERWANGNE, JEAN-DAMIEN
12235 VANCE JACKSON RD APT 617
SAN ANTONIO, TX 78230-5963

DE TOIT, KOBUS
870 ADELAIDE AVE
FLORIDA PARK, ROODEPOORT
JOHANNESBURG  01709
SOUTH AFRICA

DE VENCENTY, ROCKY A
37255 SOUTH ROAD
PUEBLO, CO 81006

DE VERNELLE, NATHANAEL
LA VIGONIE
PAUNAT  FR24510
FRANCE

DE VILLIER, EUGENE B
2140 N 400 RD
WELLSVILLE, KS 66092-4010

DE VITO, TODD
4110 LOUSETOWN ROAD
RENO, NV 89521

DE VOE, DON
1028 E 11TH AVE.
ANCHORAGE, AK 99501

DE WALT, RICHARD P
73 DEVON DR
LE MOORE, CA 93245

DE WET, ARIE
29 STONE MANOR
SOETDORING STREET
LYNNWOOD MANOR, PRETORIA  00081
SOUTH AFRICA

DE WILDE, THOMAS
36 RUE DE LA MOUSSERIE
MERIGNIES  FR-59230
FRANCE

DE WITT, RICHARD
1827 W LIBBY ST.
PHOENIX, AZ 85023-2384

DEACON, ANDREW
27 WAKEFIELD DR
WELFORD
NORTHANTS  NN6 6HN
GREAT BRITAIN

DEACON, CLARKE E
3107 W LAKEVIEW RD
MARION, IL 62959

DEADMAN, MARTIN
32 EMMETT RD
CRAFERS SA 05152
AUSTRALIA

DEAN AIRCRAFT SERVICE
2811 HWY 11 S STE A
MERIDIAN, MS 39307

Dean E Stockman
Box 143
Beechy SK S0L0C0
CANADA

DEAN RICHARD B JR
1700 DEAN RD
MARTIN, GA 30557

DEAN, ADAM
11 VIEWCREST RISE COOGEE
PERTH WA 06166
AUSTRALIA

DEAN, BROWN
PO BOX 196
MARTIN, GA 30557

DEAN, DAVID E
43 MOUNTAIN VISTA CT
PORT TOWNSEND, WA 98368

DEAN, KEVIN
PO BOX 908
LINN CREEK, MO 65052

DEAN, LOUIS
873 E HILLTOP RD
ELM MOTT, TX 76640

DEAN, MARK
23A SALISBURY AVE
PALMERSTON NORTH
MANAWATU 04410
NEW ZEALAND

DEAN, MARK
3581 LA TIERRA TER
RENO, NV 89502-5936

DEAN, MELISSA
5511 ESCALADE DR
MOUNT JULIET, TN 37122

DEAN, RICHARD
480 MALLARD LN
LOCUST GROVE, GA 30248

DEAN, RICHARD A
74607 DIAMONDHEAD DR N
DIAMONDHEAD, MS 39525

DEAN, ROBERT J
17782 IH 35 NORTH
SCHERTZ, TX 78154

DEAN, SHANE J
4004 E MCKELLIPS RD S-101
MESA, AZ 85215

DEANDA, JERROLD
247 UTE LN
VENTURA, CA 93001

DEAR, STEPHEN
1050 W GALLINAS DR
PUEBLO WEST, CO 81007

DEARDEN, MATTHEW
14 THE GREEN
CASTLE DONINGTON, DERBY DE74
2JX
GREAT BRITAIN

DEARMOND, CLINT
2201 WADDLEY ST
OKMULGEE, OK 74447

DEAS, JIM
22000 JODI PLACE
SANTA CLARITA, CA 91350

DEASY, ROBERT A, III
PO BOX 26
CLIFTON, OH 45316

DEATH, Alexander James
556 Whinray Cres
EAST ALBURY, NSW 02640
AUSTRALIA

DEATH, STEPHEN
40 AVALON STREET
ALBURY, NSW 02640
AUSTRALIA

DEATON, JOHN
8977 SE 72ND AVE
OCALA, FL 34472-9217

DEATS, WALTER and DAVE
3090 MONTANA CT UNIT 5G
PRESCOTT, AZ 86301

DEAVILLE, CHRIS
PO BOX 309
LAKE HUGHES, CA 93532-0309

DEAVILLE, JASON
43751 LAKE HUGHES RD
LAKE HUGHES, CA 93532

DEAVILLE, PAUL
PO BOX 309
LAKE HUGHES, CA 93532-0309

DEBELLIS, FRANK/WING MAN INC
125 WALNUT LANE
ELKTON, MD 21921

DEBLOIS AEROSPACE LLC
7940 AIRPARK RD
HANGAR B
GAITHERSBURG, MD 20879

DEBOARD, DARRELL
22141 BOONES FERRY RD NE
AURORA, OR 97002

DEBORD, ANDY
2572 E PONY LN
GILBERT, AZ 85295

DeCANIO, WILLIAM M
7111 FM 2339
MURCHISON, TX 75778-4721

DeCESARI, DAVID
12719 W 84TH DR
ARVADA, CO 80005

DECK, ODIE
1303 CAMINO LINDA DR
SAN MARCOS, CA 92078

DECKARD, KYLE R
856 N 7TH ST
HARRISBURG, OR 97446

DECKER, BRIAN J
205 GABRIEL VISTA WEST
GEORGETOWN, TX 78633-1861

DECKER, CAROLE
30 SYCAMORE TRAIL
DELTA, PA 17314

DECKER, DANIEL B
1907 SW SISTERS WELCOME RD
LAKE CITY, FL 32025

DECKER, RONNIE
44025 S COUNTY RD 271
MENO, OK 73760

DECKER, WADE
383 N BARRY ST
EAGAR, AZ 85925

DeCRAENE, MATT
531 SCHOOL RD E
ASHEVILLE, NC 28803

DeCRAENE, PETER
22501 S QUEENS CT
SHOREWOOD, IL 60404

DECRAMER RICHARD J
4266 CHESTER CT
WEBSTER, MN 55088-2459

DeCRAMER, RICHARD
2601 HULETT AVENUE
FARIBAULT, MN 55021

DEDMAN, SHERMAN
PO BOX 211
111N MARPLE ST
CONVERSE, IN 46919

DEE, NICK
62 PAIHIA ROAD
ONE TREE HILL
AUCKLAND 01061
NEW ZEALAND

DEE, NICK
11 LEMARI AVE
STOKE NELSON
NELSON BAYS 07011
NEW ZEALAND

DEE, NIGEL
6030/6 PARKLAND BLVD
BRISBANE CITY, QLD 04000
AUSTRALIA

DEE, STEPHEN W
8721 BROWNSFORD COVE
CORDOVA, TN 38016

DEER, HOWARD WAYNE, III
43408 RIVERPOINT DR
LANSDOWNE, VA 20176

DEERINCK, CHUCK
721 COSTA DEL SUR
SAN MARCOS, CA 92078

DEERING CASEY T
8554 DUCOTE AIR PARK RD
SAN ANGELO, TX 76904-3687

DEERING, CASEY
505 N CHADBOURNE ST
SAN ANGELO, TX 76903

DEERING, CASEY
5017 BLUE GRAMA TRL
SAN ANGELO, TX 76904

DEES, JOSEPH
1103 KIRKWOOD DR
PARAGOULD, AR 72450

DEETER, JARROD
704 GARDER ST
TITUSVILLE, PA 16354

DEFENBAUGH MATTHEW J
1412 TOWNSHIP ROAD 2000E
BIGGSVILLE, IL 61418-5167

DEFENBAUGH, MATTHEW
RR1 BOX 222
BIGGSVILLE, IL 61418

DEFFENDALL, REX
8545 DE HAVILLAND CT
VERO BEACH, FL 32968

Deffner, David
926 E MAIN ST
MEXIA, TX 76667-3355

DEFINO, VOLNEY
SALBADOR HERNANDES ESTEVES 41
ASSIS SP 19800-000
BRAZIL

DEFORD, DAN
708 E MACPHAIL RD
BEL AIR, MD 21014-4415

DEFORD, ROBERT
2161 B RESORT WAY NORTH
PRESCOTT, AZ 86301

DeFORD, STEVEN
1285 REBECCA DR
LIVERMORE, CA 94550

DeFOREST, DAVID
416 FERNWOOD LN
CLINTON, MA 01510

DEFPOTEC HOLDINGS LTD
1060 Westside Road South
West Kelowna BC V1Z3S1
CANADA

DEGAALON, GABRIEL
12602 22ND AVE S
BURIEN, WA 98168-2324

DEGANGE, DOUGLAS
31109 CORTE ANZA
TEMECULA, CA 92592

DEGEN, MAX / GRAUER, CHRISTI
ENGELSTEINSTRASSE 35
BARETSWIL  CH8344
SWITZERLAND

DEGENHARDT, BRIAN
136 MORGAN AVE
MELROSE PARK
ADELAIDE SA 05039
AUSTRALIA

DEGEORGE, LYNX
9142 S 250TH EAST AVE
BROKEN ARROW, OK 74014-5585

DEGIROLAMO, MARC
1604 8TH AVE N SASKATOON
SAS  S7K 2X9
CANADA

DEGNAN, KEVIN
15125 BANKFIELD DR
WATERFORD, VA 20197

DEGRAFF, KRISTIN
2524 NE 9TH DR
HILLSBORO, OR 97124-1375

DeGRANDISPUCHALSKI, MARCUS
RUA AUGUSTA DE MELLO SYLOS 75
SAO PAULO SP 4783090
BRAZIL

DeGROOT, JASON
1445 RIDGECREST DRIVE
MANTECA, CA 95336

DEHART, MICHAEL
164 MEADOWWOOD CIR NE
CLEVELAND, TN 37323

DEHMLOW, LEE
9586 W VICTORIA DR
LITTLETON, CO 80128

DEHN, TIMOTHY
c/o ARROW TRADE MAGAZINE
3479 409TH AVE NW
BRAHAM, MN 55006

DEHNERT, JOHN
210 TULSE HILL SETTLEMENT RD
CARAPOOK, VIC  03312
AUSTRALIA

DEHNERT, MONIKA
6690 W MAY APPLE DRIVE
MCCORDSVILLE, IN 46055

DEHONEY, ROB
1083 VINE ST SUITE 510
HEALDSBURG, CA 95448

DEHR, THOR
1606 NORTH CURSON AVE
LOS ANGELES, CA 90046

DEIANOV, BORISLAV
993 CLARK AVE UNIT B
MOUNTAIN VIEW, CA 94040

DEJONG, PAUL
235 KERWOOD DR
CAMBRIDGE ON N3C 4M5
CANADA

DEKKER-MOLENAAR, M T S
BURG J ZIJPWEG 10
VENHUIZEN  NL1606
NETHERLANDS

DEL CID DE LEON, JAVIER
C/MARQUES DE VILLORES #43
ALBACETE  ES-02003
SPAIN

DEL CURTO, DARIN E 60025
421 TINA DRIVE
HOLLISTER, CA 95023

DEL PESO LOPEZ, JOSE
12396 CLEARFALLS DR
BOCA RATON, FL 33428-4845

DEL PESO, JOSE
AVENIDA DE BARCELONA 33
SOTO DEL REAL  ES-28791
SPAIN

DEL RE, THOMAS
755 VIA SECO
NIPOMO, CA 93444

DEL RIO MENENDEZ, CARLOS
CARLOS DEL RIO-RISASE S A
ELECTRONICA 19
ALCORCON  ES-28923
Spain

DEL VALLE CARRASCO, ALFONSO
TECNOMECANICACG S L IVECO
CAPRICHO .7 P I CORTIJO
REAL ES-31832
Spain

DEL VALLE, ALFONSO
%JOSE-M LLEDOS
C/BERNA 15
CAMBRILS, T-CT ES43850
Spain

DEL VECCHIO, DOMINIC
1125 STONEBRIDGE PATH
JORDAN, MN 55352

DELACERDA, FRED G
1802 W WRIGHT DR
STILLWATER, OK 74074

DELACEY, WILLIAM and MARTHA
14219 SW WHITNEY LN
SHERWOOD, OR 97140

DELACOURT, FREDERIK
8525 SE 44TH PL
MERCER ISLAND, WA 98040-4047

DELACRETAZ, LOUIS
PO BOX 65
SASSAFRAS, VIC 03787
AUSTRALIA

DELAHAYE, SHANNON
1314 CLOUD AVE
MENLO PARK, CA 94025-6048

DELAMARRE, FRANK
16029 S 39TH PL
PHOENIX, AZ 85048-7337

DELAMATER, BRIAN
2788 WATERPOINTE CIRCLE
MT PLEASANT, SC 29466

DELAMER, BRIAN
26960 E RIVER RD
SPLENDORA, TX 77372

DELAND, JAMES A
17021 30TH DR SE
BOTHELL, WA 98012

DELAND, MICHAEL
30 RUSHINGWIND
IRVINE, CA 92614-7409

DELANEY, CHRISTIAN
30305 112TH PL SE
AUBURN, WA 98092

DELANEY, JIM
127 Brittany Lane
Senoia, GA 30276

DELANEY, SPENCER
2375 FAIRWOOD CT
FAIRFIELD, CA 94534

DeLANEY, STEPHEN J
11402 SPICEWOOD PKWY
AUSTIN, TX 78750

DeLANEY, STEPHEN J
7850 S LAKEVIEW RD
TRAVERSE CITY, MI 49684

DELANEY, THOMAS C / N56GZ LLC
5419 GUINEVERE DRIVE
WELDON SPRING, MO 63304

DeLANO, DAN E
557 S MARINE DR
GILBERT, AZ 85233

DELANO, MARK
208 AUGUSTA VILLAGE PL
AUGUSTA, MO 00063-4332

DELANO, MARK
6811 S SPOTSWOOD ST.
LITTLETON, CO 80120

DELANY, PAUL
15 EDAN GROVE
DONABATE
IRELAND

DELAPORTE, BERNARD
LES OUDILLES
ST GERMAIN CHASSEWAY FR58300
FRANCE

DeLAPP, DOUGLAS T
1548 COUNTRY CLUB DR
PLACERVILLE, CA 95667

DELAWARE AIRCRAFT TRUST LLC
TRUSTEE
2000 BRETT RD STE 767
NEW CASTLE, DE 19720-2428

DeLAY, MICHAEL
8351 UMBER ST
ARVADA, CO 80007

DELBARBA, B PATRICK
875 ROXWOOD LN APT B
BOULDER, CO 80303

DELCAMBRE, WILLARD
758 E MLK DR
BOX 186
GRAND CONTEAU, LA 70541

DeLEEUW, DOUGLAS
990 CEDAR BRIDGE AVE
STE B7 #252
BRICK, NJ 08723

DELEKTA, BRADLEY
4201/4 KURRINGAL CRT
FANNIE BAY NT 00820
AUSTRALIA

DELENTE, JEAN-LUC
33 BIS BLD GUY ALBOSPERYR
L`AMELIE FR-33780
FRANCE

DELEON, CHRISTOPHER
671 FERGUSON ROAD
LOT A
DONNA, TX 78537

DELEON, JIM
28207 228TH AVE SE
MAPLE VALLY, WA 98038

DELEON, JOE
5991 36th Avenue North
Petersburg, FL 33710

DeLEON, NICOLAS
1017 SCOTT LN
SAN ANGELO, TX 76905

DELEVE, MIKE
9721 MESA ARRIBA NE
ALBUQUERQUE, NM 87111

DELEY, MATT
#10 BLACKBURN DRIVE WEST
SOUTHWEST
UNIT 33
EDMONTON AB T6W 1C6
CANADA

DELGADILLO, GABRIEL
1900 ISABELLE LOOP
BEAUMONT, MS 39423-2241

DELGADO AVIATION
14017 OHIO ST
BALDWIN PARK, CA 91706-2548

DELGADO, JOHN
29 HIGHLAND VW
IRVINE, CA 92603-3704

DELK, ANDY
180 S 18TH ST
COOLIDGE, AZ 85128

DELL, MICHAEL
6518 N Kenton
Lincolnwood, IL 60712

DELLANGELO, SCOTT
24305 WHISPERING TRLS. DR
PLAINFIELD, IL 60585

DELLAVECCHIA, ANTHONY
3448 WEST BRANCH LOOP
GARNET VALLEY, PA 19060

DELLINGER, WILLIAM
115 1/2 WEST KING ST
APT A
MARTINSBURG, WV 25401

DELLOS, CHRISTOPHER
11919 LEGEND TRL
CHEYENNE, WY 82009-8367

DELLOS, SUSAN
11919 LEGEND TRAIL
CHEYENNE, WY 82009

DELMORE, WILLIAM
34190 S FINLEY POINT RD
POLSON, MT 59860-7898

DELOACH MICHAEL D
129 MIREHOUSE RUN
ASHEVILLE, NC 28803-5105

DELOACH, HARRY
1580 OLD HUMBOLDT RD
HUMBOLDT, TN 38343

DELOACH, MICHAEL
426 PURPLE FINCH CT
ARDEN, NC 28704

DELOACH, STEVE
1046 LIVE OAK CV NE
TOWNSEND, GA 31331

DeLONG SCOTT
461 MORAY PL
MELBOURNE BEACH, FL 32951

DELONG, DAN
10109 W COUNTY RD 77
MIDLAND, TX 79707

DELONG, DANIEL
7003 102ND STREET
LUBBOCK, TX 79424

DeLONG, DAVID
11410 NE 124TH ST #317
KIRKLAND, WA 98034

DeLONG, DONNA
7003 102ND ST
LUBBOCK, TX 79424-8286

DeLONG, SCOTT R
1121 INSPIRATION LN
ESCONDIDO, CA 92025

DELOOF, PETER
7630 ERNST RD
MANCHESTER, MI 48158

DELPIER MICHAEL J
45 LAKE FOREST CIR
CONROE, TX 77384-3129

DELPIER, MICHAEL
11634 IDLEBROOK DR
HOUSTON, TX 77070

DELPORT, SHELLEY
HANGAR 8, TEDDERFIELD AIRPARK
NETTLETON ROAD
JOHANNESBURG, GAUTENG  01872
SOUTH AFRICA

DELSOL, MICHELE
1 RUE DU HAMEAU -
LA DAUBERIE JOUARS-
PONTCHARTRAIN  FR-78760
FRANCE

DELTA AERO SERVICES LLC
731 WILCOX RD
GREENVILLE, MS 38701

DELTA J ENTERPRISES LLC
914 CESSNA ST
INDEPENDENCE, OR 97351-9431

DELTA TANGO AERONAUTICS
203 WOODRIDGE DRIVE
CRANBERRY TWP, PA 16066

DELTONDO, RALPH
405 N ORCHARD AVE
FULLERTON, CA 92833-2416

DELUCA, ROCCO
1138 N SAN GABRIEL
AZUSA, CA 91702

DELVEAU, JAMES
6066 NE 9TH STREET
DES MOINES, IA 50313

DELZELL, DAVID
125 WELLINGTON LN
HEATH, TX 75032

DEMAN, CAMERON
4407 BARRETT ST S
SALEM, OR 97302

DEMAND, WILLIAM A
40 HAMPTON COURT
BRUNSWICK, OH 44212

DeMARCO, ROBIN
87 POUND ST
LOCKPORT, NY 14094-3921

DEMAREE, MATT / SOUTHEAST
ANESTHESIA PLC
173 JOHNSON SCHOOL RD
MC DONALD, TN 37353-5257

DeMARINIS, LUCIA
231 ROYAL CT
DELRAY BEACH, FL 33444

DeMARINO, TOM
PO BOX 872
AMBOY, WA 98601

DEMARS, CHRIS
25 MARTIN RD
COATESVILLE, PA 19320

DEMAS, LARRY / DEMAS, ELLEN
80634 CAMINO SANTA ELISE
INDIO, CA 92203

DEMASO, ERIC
9012 BRIGHTON CT APT E
MELBOURNE, FL 32904

DEMATTEO, KEN
1056 SARATOGA AVE
GROVER BEACH, CA 93433

DEMBLON, ROBERT
2307 WINDSOR DR
BRYAN, TX 77802-4910

DEMBROSKI, RYAN
3979 S VICTORIA CT
NEW BERLIN, WI 53151-9002

DeMENGE, DAVID
19720 612TH AVE
LITCHFIELD, MN 55355

DEMETZ, MICHAEL J
5205 SUNSCAPE LANE SOUTH
FORT WORTH, TX 76123-1966

DeMEYER, SCOTT/LETOURNEAU,
JAFFE
4438 62ND AVE SE
OLYMPIA, WA 98513

DEMIN, SERGEY
13964 SUNFISH RND
ALPHARETTA, GA 30004

DEMIRIS, WILLIAM
147 CHAPMAN BEACH RD
WESTBROOK, CT 06498

DEMLANG, ROD
N67 W27770 MORAINE DR
SUSSEX, WI 53089

DEMOLL, DAVID
205 E 14TH AVE
NAPERVILLE, IL 60563-2720

DeMORE, SALVATORE
4739 SUNDANCE TRAIL
INDIANAPOLIS, IN 46239

DEMPSAY, WILLIAM
2188 VERMONT RD
RANTOUL, KS 66079

DEMPSEY, CHARLES
30 PELICAN POINTE RD
PONTE VEDRA, FL 32081

DEMPSEY, CHARLES M
519 STONE RIDGE DR
PONTE VEDRA, FL 32081

DEMPSEY, DANIEL
2013 PULASKI ST
PERIL, IL 61354

DEMPSEY, DOUGLAS
6208 FELDSPAR CT
BELLVUE, CO 80512

DEMPSEY, GREG
1851 Oakhall Cir. NW
Uniontown, OH 44685

DEMPSEY, JOHN
536 E ANNABELLE AVE
HAZEL PARK, MI 48030-1201

DEMSTER, MILES
585 BRANDON RD
CONROE, TX 77302

DEMUTH, John Saville
168 Reeve St
SALE, VIC  03850
AUSTRALIA

DEN BESTEN, DALE L
413 S JOSEPHINE AVE
HILLS, MN 56138-1015

DEN DULK, ARTHUR F
9300 REDWOOD RD
HUGHSON, CA 95326

DEN OUDEN, RONN
2119 FOX VALLEY DR SW
ROCHESTER, MN 55902

DENDARY, CHRIS
3251 MARLA DR
WINNEMUCCA, NV 89445-4164

DENGER, ROB
5707 MYRTLE HILL DR W
LAKELAND, FL 33811

DENGER, TRACY
394 Laguna Ave
Key Largo, FL 33037

DENIS, MICHEL
RUE VICTOR CLOSE 81
VERVIERS  04800
BELGIUM

DENISAR, RICHARD
230 CLIFTON AVE
MT HOLLY, NJ 08060

DENISON, MILES
26921 NE KENNEDY DR
DUVALL, WA 98019

DENISON, ROLAND
106 Aline St
NEW IBERIA, LA 70560

DENK, BRIAN
487 DEBONAIR DR
LOS LUNAS, NM 87031

DENLY, JIM
1278 RUE DE TRUST
ERIE, CO 80516

DENMARK STEPHEN
116 ENGLISH DR
SANTA CRUZ, CA 95065-1442

DENMARK, STEPHEN
3742 WESTCOTT HILLS DR
SAINT PAUL, MN 55123

DENNESS, PAUL
1 WOODHOUSE RD
EAST FREEMANTLE
PERTH WA 06158
AUSTRALIA

DENNEY, DOUGLAS
8224 WOBURN DR
RALEIGH, NC 27615

DENNEY, WILLIAM L
5592 HOLE IN ONE DR
PRESCOTT, AZ 86301

DENNIN, MICHAEL
36629 FRAZEE HILL RD
DADE CITY, FL 33523

DENNING, JOEL
5646 BALLS MILL RD
MIDLAND, VA 22728

DENNING, LARRY
2216 WINDING WOODS DRIVE
LIBERTY, MO 64068

Dennis B Hutton
3866 Minto Road
Courtenay BC V9N9P8
CANADA

Dennis Ellingson
2430 - 24 Avenue NE
Salmon Arm BC V1E3Y4
CANADA

Dennis Keith Fox
700 Riverside Drive NW
High River AB T1V1S8
CANADA

Dennis Pelletier
372 Avenue Fiset
Donnacona QC G3M2P5
CANADA

DENNIS, ARTHUR F
36 WATERFORD WAY
MONTGOMERY, TX 77356-8329

DENNIS, BOB and ROBYN
PO BOX 389
BOOVAL, QLD  04304
AUSTRALIA

DENNIS, MARTIN
5159 RIVERSIDE DR
FAIRMONT HOT SPRINGS BC V0B 1L1
CANADA

DENNIS, MARTIN
#2-1526 ARBUTUS ST.
VANCOUVER  V6J 3W9
CANADA

DENNIS, QUITMAN
4240 PORTSMOUTH BLVD
STE 194
CHESAPEAKE, VA 23321

DENNIS, ROBERT
3700 MARIPOSA CT
BRYAN, TX 77808

DENNIS, RONNIE
185 CR 7725
NATALIA, TX 78059

DENNIS, TOM
1152 PONDER RD
SHONGALOO, LA 71072

DENNISON, DENNY M
7260 CUNEO RD
COULTERVILLE, CA 95311

DENNISON, KEITH and STONE, PAUL
DALTON HOUSE
ISLAY RD
LYTHAM, LANCASHIRE  FY8 4AD
GREAT BRITAIN

DENNY, DAVID
PO BOX 72
WALKERTON, VA 23177

DENNY, DONALD
1935 SW PALM CITY RD APT E
STUART, FL 34994-4227

DENNY, ROBERT C
3214 ANTICA ST
FORT MYERS, FL 33905

DENNY, ROBERT C
1582 REYNARD DR
FORT MYERS, FL 33919

DENNY, WILLIAM
404 ESQUIRE DR
RICHLANDS, NC 28574

DENONCOURT, CLAUDE
1105 ST PROSPER APP 1
TROIS RIVIERES QC G9A 2V7
CANADA

DENOUDEN RONN
2119 FOX VALLEY DR SW
ROCHESTER, MN 55902-3461

DENT, DAVE / DENT AVIATION (NSW)
PTY LTD
PO BOX 157
CAMDEN, NSW  02570
AUSTRALIA

DENT, JASON
812 WALSH ST
KINCARDINE  N2Z 1P4
CANADA

DENT, JO
162 GOLDENVINE CT
THE WOODLANDS, TX 77382

DENT, LOGAN/HAVEMAN,
STEPHEN/MAUGANS, RI
162 GOLDENVINE COURT
SPRING, TX 77382

DENT, RUSSELL G
5895 SMOKETHORN DR
LAS CRUCES, NM 88007-6042

DENT, SCOTT
1667B DUNMORE RD SE
MEDICINE HAT  T1A I28
CANADA

DENTON, RICHARD A
4609 HORSEPOWER LANE
PLANT CITY, FL 33565

DENTON, ROBERT
P O.BOX 661
ROSELAND, FL 32957

DENTON, ROBERT A / DENTON FARMS
LLC.
4173 DOORNOCH COURT
WILLIAMSBURG, MI 49690

DENTON, TOMMY
3919 HOLLONVILLE RD
WILLIAMSON, GA 30292-3512

DEPALO, LINDA
8 WILLOWDALE AVE
TYNGSBORO, MA 01879-1823

DEPARTMENT, PARTS
C/O SIGNATURE FLIGHT SUPPORT
330 AVIATION WAY
FREDERICK, MD 21701-4794

DEPATIE, ROSS
1824 VERMILLION LAKE RD
CHELMSFORD ON P0M 1LO
CANADA

DEPINET, ANDY
6140 STATE ROUTE 288
GALION, OH 44833-9078

DEPPIERI, FRANCESCO
VIA DEI CAMPI 24
MIRA
VENICE  30034
ITALY

DEPREZ, TOM
N2394 Clearview Drive
Monroe, WI 53566

DEPUTE LARRY B
224 AGNES AVE
MISSOULA, MT 59801-8731

DEPUTE, LARRY
PO BOX 32446
JUNEAU, AK 99803

DER, HUGH
3946 MONTESINO DRIVE
ROCKLEDGE, FL 32955

DERAAND, RANDY
20 LAKEVIEW TERRACE
YANKTON, SD 00057-0778

DERADO, JOHN
1349 MIDDLEWOOD DRIVE
SALINE, MI 48176

DERANIAN, JOHN
638 CHARLES HAMILTON DR
COLLIERVILLE, TN 38017-1668

DERAPS, DAVID
23399 MONITEAU FARM RD
JAMESTOWN, MO 65046-2211

DeRAY, DAVID G
3406 ROCKWOOD RD
ENID, OK 73703

DERBER, ALAN
PO BOX 704
BIGFORK, MT 59911

DERBY, KEVIN
140 ISLAND WAY #173
CLEARWATER, FL 33767

DERCOLE BOMBACE, ANTONIO
6847 WHISPER CANYON PLACE
NORTH LAS VEGAS, NV 89084

DEREK SOWELL-JOHNSON
240 30TH ST
BOULDER, CO 80305

DERHALLI, BRIAN
2175 SE 60TH AVE
HILLSBORO, OR 97123

DERICKSON, JIM
296 BANKER BLVD
UKIAH, CA 95482

DERK CHARLES R JR
4015 WALTER RD
BETHLEHEM, PA 18020-2935

DERK, CHARLES R JR
11 LAKEVIEW AVE
PARK RIDGE, NJ 07656

DERKSEN, ROSS
W10267 NEITMAN RD
WAUPUN, WI 53963-8831

DERMENJIAN, ARMEN
25134 CHERRY RIDGE DR
CANYON COUNTRY, CA 91387-1455

DERMODY, PETER
2524 ROAN TRAIL
VIRGINIA BEACH, VA 23456-1291

DEROCHES, JOHN
1825 W KNUDSEN DR STE 100C
PHOENIX, AZ 85027-2148

DeROSSI, ED
2483 STATE HWY 67
JOHNSTOWN, NY 12095

DEROUCHEY, WILLIAM T/SARA A
1414 MYERS HOLLOW
PRESCOTT, AZ 86305

DERR, BRANDON
6125 OLD PARIS MURRAY RD
PARIS, TN 38242-7259

DERR, DOUGLAS
14 TWIN FEATHER PLACE
WOODLANDS, TX 77381

Derrek Sutter
1341 Jubilee Dr
Swift Current SK S9H2A5
CANADA

DERRICK SCHMIDT ENTERPRISES INC
36244 N CLIFF CREST DR
VINITA, OK 74301-6771

DERY, RICHARD
438 DES GEAIS
RIMOUSKI QC G5L 7X3
CANADA

DES JARDINS, CRAIG
4131 W SHINNEROCK DR
SOUTH JORDAN, UT 84009

DES LAURIERS, CORY
BOX 112
YORKTON SK S3N 2V6
CANADA

DESAI, MEHUL
2925 W DEER CREEK CT
RIVER HILLS, WI 53217

DESAUTELLE, WILLIAM
4 DECISION WAY EAST
WASHINGTON CROSSING, PA 18977

DESBENOIT, OLIVIER
90 RUE ROGER LAPASSADE
ARTIX
NOUVELLE-AQUITAINE  64170
FRANCE

DESCH EDWARD J III
23885 LACEYS TAVERN CT
ALDIE, VA 20105-3462

DESCHAMPS, CEDRIC
18 rue GASTON MONMOUSSEAU
RESIDENCE LE CLOS DE LISLE
BOULAZAC, DORDOGNE  24750
FRANCE

DESCHAMPS, EUGENE
PO BOX 1331
LONEHILL  02062
SOUTH AFRICA

DESCHANE, ERIN
1114 TUNBRIDGE LN
MECHANICSBURG, PA 17050

DeSCHRYVER, NICK
1496 TALL TIMBER RD NE
NEW PHILADELPHIA, OH 44663

DESCOTEAU, CHRISTOPHER
7 HELM CT
TOWSON, MD 21286

DESERT AIRCRAFT SERVICES LLC /
NEWMAN, T
5503 E JANICE WAY
SCOTTSDALE, AZ 85254-8213

DESERT FLYING CLUB ATTN
SVETLANA BRENNAN
6100 MOUNTAIN VISTA STREET, SUITE
110
HENDERSON, NV 89014

DESHAYES, VAN
104 BLUFF VISTA
BOERNE, TX 78006

DESHIN, DINA
81 ODESSA AVE
KEILOR DOWNS, VIC  03038
AUSTRALIA

DESHMUKH, BHADYESH
AKOLA DIST AKOLA MAHARASHTRA
SUNDARABAI KHANDELWAL TOWER
AURANAGABAD, MAHARASHTRA
444002
INDIA

DESHMUKH, UTKARSH
830 NE 62ND AVE
APT X
HILLSBORO, OR 97124

DESIATI, SERGIO
26961 N 104TH DR
PEORIA, AZ 85383

DESILETS, SERGE
4090 DES GEARS BLEUS
TROIS RIVIERES PQ G9B 6G6
CANADA

DESILVA DAVID I
3103 AVE ISLA VERDE APT PH-1
CAROLINA, PR 00979

DESIMONE, MARCO
PO BOX 337
HOBART, WA 98025

DESJARDINS, RICHARD
3365 W VALLEY VIEW DR
SAINT JOSEPH, MI 49085

DESJARDINS, ROBERT
6276 PFARNER RD
BOSTON, NY 14025

DESJARDINS, THOMAS A
WRIGHT, ALLAN M
2960-A WOODGATE CT
SAN JOSE, CA 95118

DESLANDES, BRUCE
42 CLARK CRESCENT
WHYALLA NORRIE  05608
AUSTRALIA

DESMARAIS, ROBERT
399 OLD STAGE RD
ESSEX JUNCTION, VT 05452

DESMOND, WILLIAM
512 FAIRWAY DRIVE
NOVATO, CA 94949-5837

DESOUZA FERDINAND E
PO BOX 2051
EL PRADO, NM 87529

DESPLAN, ANTOINE
7 IMPASSE DU ROUET
BAT C RDC
PARIS, ILE-DE-FRANCE  75014
FRANCE

DESSY, MARCO
VIA S EFISIO #28
CAGLIAR  IT-09124
ITALY

DESSY, MARCO
C/O NERI UGO NUNZIO
VIA PIETRO NARDINI 46
ROME  IT-00124
ITALY

DESVARE AEREO
CALLE 22J # 97-44
BOGOTA  110911
COLOMBIA

DETAIL EXPRESS LLC
500 SE OCEANSPRAY TERR
PORT SAINT LUCIE, FL 34983

DETCHER, WILLIAM
5523 WANDA WAY
FAIRFIELD TOWNSHIP, OH 45011-5097

DETERING, MICHELLE
1140 WIDGEON DR
MASCOUTAH, IL 62258

DETERMAN, STEVE
3098 2ND STREET
MARION, IA 52302

DETHIAN, Mark Stewart
U 12
79 Stone Street
BAYSWATER WA 06053
AUSTRALIA

DETLEFSEN, JAN
8 SOI LASALLE 63
SUKHUMVIT 105 RD
BANGKOK  10260
THAILAND

DETROIT LAKES AVIATION
24813 HWY 10W
DETROIT LAKES, MN 56501

DETSCH, DREW
2815 CHERRY ST
BERKELY, CA 94705

DETTENMAYER, LYNN
4978 AUCILLA ROAD
MONTICELLO, FL 32344

DETTON, SCOTT
201 N 2650 W
HURRICANE, UT 84737

DETWILER, DAVID G
18830 ORANGE AVE
SONOMA, CA 95476

DEUCHAR, FAY
BOX 475
DELBURNE AB T0M 0V0
CANADA

DEUCHAR, JEFF
5322 42 ST
WETASKIWIN AB T9A 3T1
CANADA

DEUEL JUSTIN R
835 THOMPSON RAVINE RD
MANKATO, MN 56001-4241

DEUEL, BRANDON
608 W MARSHALL ST #1
MARSHALL, MN 56258

DEUEL, JUSTIN
89 W 5TH STREET NORTH
COTTONWOOD, MN 56229

DEUEL, JUSTIN R
630 N 5TH ST
MANKATO, MN 56001

DEUSER, AUSTIN
63342 POWELL BUTTE HWY
BEND, OR 97701

Deutsch, Leon
23 POWDERHAM ROAD
CAULFIELD NORTH, VIC  03161
AUSTRALIA

DEUTSCHER, KEVIN
2222 W FRYE RD APT 3018
CHANDLER, AZ 85224-2392

DEVANEY, ROBERT
816 BYERS RD
CHESTER SPRINGS, PA 19425

DEVANY, JIM
PO BOX 100
JOYCE, WA 98343

DEVAULT, GILBERT
15 HICKORY ST
VIBURNUM, MO 65566

DEVECCHI TORNERIA MECCANICA
28 VIA A, GRANDI
VAT# 03648730152
SANT`ANGELO LODIGIANO LO IT-
26866
ITALY

DEVECCHI, SIMONE
VIA A GRANDI 28
SANT ANGELO LODIGIANO
ITALIEN  26866
ITALY

DEVENCENTY, ROCKY
525 SKYWAY ST
PUEBLO, CO 81001

DEVERAPALLI, VISHNU
8325 ROYAL MELBOURNE WAY
DULUTH, GA 30097

DEVERS SYRUS
563 WATERCOLOR LN
WEST SACRAMENTO, CA 95605-2566

DEVERS, SYRUS
1035 PINEHURST CT
CONCORD, CA 94521

DEVESON, BRIAN
13 HARM ST
DUGANDAN, QLD  04310
AUSTRALIA

DEVINE, DAVID
286 MAHAKI RD
RD2 TE KARAKA
TE KARAKA, AUCKLAND  04092
NEW ZEALAND

DEVINE, ROBERT/WESTERN SKIES
4503 MEAUL BLVD
ALBUQUERQUE, NM 87110

DEVINY JR, WILLIAM/CHRISTINIA
326 CORONA DEL TERRA
ARROYO GRANDE, CA 93420

DEVLIN, JIM
CLIFDEN, 12A THE GREEN
ELWICK
HARTLEPOOL, DUR  TS27 3ED
GREAT BRITAIN

DEVLIN, JOHN
225 STEEL BRIDGE RD
SMITHVILLE, GA 31787

DeVORE, ROBERT W
344 FALL CREEK DRIVE N
KEIZER, OR 97303

DeVOUGE, MIKE
PO BOX 20094
EDMONTON AB T5W 5E6
CANADA

DEVREE, RYAN
11459 LINDY DR NE
ROCKFORD, MI 49341

DeWALT, KELLEY
631 AGUILA DR
CHESAPEAKE, VA 23322-8051

DEWALT, RODNEY
6412 STONE CREEK CANYON CT
FORT WORTH, TX 76137

DEWANZ, CHARLES
34133 US HWY 71
WINDOM, MN 56101

DEWBERRY-LOOP, ROBERT
7049 GLASS SLIPPER WAY
CITRUS HEIGHTS, CA 95621

DeWEESE JR, ALTON R
112 COBBLESTONE ST
DOTHAN, AL 36305

DEWEESE, DALE
2612 AIR PARK DR
ZEELAND, MI 49464

DeWEESE, WILLIAM
4033 PRIORY CIRCLE 1
TAMPA, FL 33624

DEWET, ERIC
14A AVENUE de BELGIQUE
CRIEL SUR MER
NORMANDIE  76910
FRANCE

DEWEY, CHARLES
1808 PRESTON RD
ALEXANDRIA, VA 22302

DEWEY, JOHN
5400 E FINAL APPROACH CT
GRANBURY, TX 76049

DEWEY, PAMELA
92 ALVIN SLOAN AVE
WASHINGTON, NJ 07882

DEWEY, ROBERT
1127 CEDAR SUMMIT DR
RAMONA, CA 92065-1300

DEWEY, SCOTT
202 Stoneacre Court
PEACHTREE CITY, GA 30269

DEWEY, VICTOR
8145 E CAMELBACK RD
APT 344
SCOTTSDALE, AZ 85251

DEWILDE, JAKE
301 STAGECOACH TRL
CODY, WY 82414-7895

DEWIT, ERIC
3191A LEXINGTON WAY
HILL AFB, UT 84056

DeWOLFE, RICK
1125 N PURCELL BLVD
PUEBLO WEST, CO 81007

DEWOLFE, SHAUN
4205 ELK LN
BASALT, CO 81621-8233

DEWOLT, MICHAEL
1450 RUE ISLAND
MONTREAL QC H3K 0B7
CANADA

DEWS ROBERT MARK
2311 MA COUNTY ROAD 3612
JEFFERSON, TX 75657-5969

DEWS, R M
26088 E CHRISTINE DR
SPLENDORA, TX 77372

DEXHEIMER, DARRIN
1304 122ND AVE E
EDGEWOOD, WA 98372

DEXTER, ANTHONY W/SQUADRON LD
HINTERM HOFANGER STR. 18
MUNICH  DE82024
GERMANY

DEXTER, JAMES R
15209 S LOCUST ST
OLATHE, KS 66062

DEXTER, JOHN
1466 WOODBURY CIRCLE
GURNEE, IL 60031

DEY, KEVIN
906A GRAND CTL AVE
PO BOX 206
LAVALLETTE, NJ 08735

DEY, KEVIN D
3939 SKYWAY DR
NAPLES, FL 34112-2902

DeYAGER, JOHN
1480 CJ COURT
CHAPEL HILL, TN 37034

DEYOUNG, CHRISTY
1498 BREWSTER AVENUE
SALEM, OR 97302

DEYSEL, MARTIN
PO BOX 1003
BLOEMFONTEIN  09300
SOUTH AFRICA

DGA AVIATION LLC
PO BOX 22298
SACRAMENTO, CA 95822-0298

DGA AVIATION LLC
2010 MESIC HAMMOCK WAY
VENICE, FL 34292

DGA AVIATION LLC / FREI, JUSTIN
3249 DEODAR ST
CARMICHAEL, CA 95608

DGPS WINGS LLC/NICHOLAS, DWIGHT
and ROCK
2609 ST REGIS DRIVE
RICHMOND, VA 23236

DHERET, CHARLES
1 RUE CAPITAINE THOMELIN
ANET  FR-28260
FRANCE

DHILLON, HARJINDER
18 RAVINDER COURT
BRAMPTON ON L6Z 3M6
CANADA

Di BALDASSARRE, FRANCESCO
VIA LARGA, 23
MILANO  20122
ITALY

DI BELLA, CHARLES J
5525 SHIMERVILLE RD
CLARENCE, NY 14031

Di BIAGGIO, MAURO
VIA CIVETTA NO 341
CAORLE VE
ITALY

DI BIAGGIO,MAURO/FAVRUZZO,F
VIA ISOLA D`ELBA, 2
CAORLE VE IT30021
ITALY

DI BONA, ALDO `DINO`
23 ASTRONOMERS TERRACE
PORT MACQUARIE  02444
AUSTRALIA

DI FABIO, SALVATORE
196 SOUTH EAST RD
NEW HARTFORD, CT 06057

DI GIORGIO, JOSEPH
75 DALMAIN ST
KINGSLEY
PERTH WA 06026
AUSTRALIA

DI LORENZO OLIVEROS, RAUL
8800 NW 13 Terrace Suite103
MIAMI, FL 33172

DI MENNA, JIM
28 CAWSTON ROAD
ATTADALE WA 06156
AUSTRALIA

Di MEO, ROBERT
14 BAYBERRY CT
BEDFORD, NH 03110

DI NIERI, STEVEN / PRECISION A
7221 NIAGARA FALLS BLVD
NIAGARA FALLS, NY 14304

DI NINO, TJ
1642 KRYLON DR
READING, OH 45215-3710

DI PETRILLO, MICHAEL
9898 ASHFORD GREEN WAY
DOUGLASVILLE, GA 30135

DI PIETRO, ANTHONY
67 BROWN RD
WAPPINGER FALLS, NY 12590

DI SIMONE, BARRY
PO BOX 69291
ORO VALLEY, AZ 85737

DIACK, RON
PO BOX 10115
3600 248 ST
ALDERGROVE BC V4W 1Y8
CANADA

DIAL, DAVID
PO BOX 1852
32 MEADOWOOD DR
HILLTOP LAKES, TX 77871

DIAL, J R (DICK)
315 COVENTRY
SPICEWOOD, TX 78669

DIAMOND IRA J
PO BOX 36
PLATTEKILL, NY 12589

DIAMOND WAVE AERO LLC
2820 BOB MEYER ROAD
HAMILTON, OH 45015

DIAMOND, IRA
127 DEBAUN AVE
RAMSEY, NJ 07446

DIANA, JULIO
67 GLEVE HOLLOW
STRANORLAR
DONEGAL  F93X2E0
IRELAND

DIAS, ANTONIO
5373 E SAHUARO DR
SCOTTSDALE, AZ 85254

DIAS, JULIO
COND SOLAR BRASILIA QC 3 CONJ 32
CASA 6
JARDIM BOTANICO
BRASILIA DF 71680-349
BRAZIL

DIAS, LUIZ EDUARDO
COND RECANTO DA SERRA, 24
VIOLEIRA
VICOSA MG 36570-000
BRAZIL

DIAS, RAFAEL
RUA DAS ESTRELAS 35
APTO 1502, TORRE 3
NOVA LIMA MG 34006089
BRAZIL

DIAZ, ALEX
7421 E INDEPENDENCE BLVD
CHARLOTTE, NC 28227

DIAZ, DENNIS J
45065 RIVERSIDE PKWY
ASHBURN, VA 20147

DIAZ, STEVEN
39 BLACK SWAN CT
MAGNOLIA, TX 77354

DIAZ, YENNY
7809 MAPLE DR
URBANDALE, IA 50322

DIAZ-SILVEIRA, JORGE
13626 SW 285 TERRACE
HOMESTEAD, FL 33033

DIBENEDETTO, CHRISTIAN W
26389 N W GRIST MILL DRIVE
NORTH PLAINS, OR 97133-8156

DIBUONO, MICHAEL
29701 66TH WAY N
CLEARWATER, FL 33761-1607

DICARLO, ANTHONY D
3533 SW 15TH STREET
GAINESVILLE, FL 32608

DICEY, CHARLES E
506 ROOSEVELT DR
DOTHAN, AL 36301

DICK, DAVID
2004 EASTWOOD ROAD
WINONA LAKE, IN 46590

DICK, JOHN
2016 RHETTSBURY ST
CARMEL, IN 46032

DICK, MISCHA
13007 N 1ST ST
PHOENIX, AZ 85022

DICKENS, KEITH
900 WANDO PARK BLVD
MOUNT PLEASANT, SC 29464-7954

DICKENS, TOM
1713 LYNHURST LN
DENTON, TX 76205-8087

DICKER, ALAN
15935 N 110th Pl
Scottsdale, AZ 85255

DICKER, JANET
305 WATERFORD CT
SOUTHLAKE, TX 76092

DICKERHOFF, BEV
2841 S 275 E
WARSAW, IN 46580-8751

DICKERSON, DARWIN
26115 CINDA LOU LN
STURGIS, MI 49091-9742

DICKERSON, RICHARD
7400 BUTTONWOOD DRIVE
FORT WORTH, TX 76137

DICKERSON, TIMOTHY J
20281 AVENUE 348
WOODLAKE, CA 93286

DICKEY, BRANDON
PO BOX 922
WILLOW, AK 99688-0922

DICKEY, DANA
12932 MADRONA LEAF CT
GRASS VALLEY, CA 95945

DICKEY, HAROLD N
22263 MS HWY 35
MCCARLEY, MS 38943

DICKEY, RON
1309 CLAYTON,
BORGER, TX 79007

DICKHUDT, GENE R JOE
401 N CARRIE STREET
McPHERSON, KS 67460

DICKIN, RYAN
9 MAIN STREET
MANOR SK S0C 1R0
CANADA

DICKIN, RYAN TODD
PO BOX 195
MANOR SK S0C 1R0
CANADA

DICKINSON, CHUCK
239 CROWN POINT DR
FRANKFORT, KY 40601

DICKINSON, HARLEY
34517 10TH AVE COURT E
ROY, WA 98580

DICKINSON, JAMES
123 S McCLAY STREET
UNIT G
SANTA ANA, CA 92701

DICKINSON, JON
6821 ELDERBERRY RD
RACINE, WI 53402

DICKINSON, LARRY S
1704 CHAMBERWOOD CT
WAXHAW, NC 28173

DICKINSON, R NEIL JR
119 HERITAGE LANE
SYKESVILLE, MD 21784

DICKINSON, STEVE
2567 CORAL BROOKE DR
SIERRA VISTA, AZ 85650

DICKINSON, WILLARD LARRY
5250 EDGERTON DRIVE
PEACHTREE CORNERS, GA 30092-2147

DICKMAN, EDWARD A
10300 AIRPARK LOOP
MELBA, ID 83641

DICKOS, CONRAD GREG
157 WELLINGTON PKWY
NOBLESVILLE, IN 46060

DICKSON, ANDREW
20638 WEATHERBY CT
BEND, OR 97001

DICKSON, ANTHONY
1555 N CARPENTER RD
TITUSVILLE, FL 32796

DICKSON, DONALD
4208 SPANISH OAK
SCHERTZ, TX 78154

Dickson, Ken
2503 WOODMONT DR
LOUISVILLE, KY 40220-3640

DICKSON, ROBERT A
116 CIRCADIAN WAY
CHAPEL HILL, NC 27516

DICKSON, ROSS GREGORY
PO BOX 380
COOROY, QLD  04563
AUSTRALIA

DICKXIE AERO SERVICE
629 HANGER ROW
PINE BLUFF, AR 71601

DICUS, BILL
3539 N SHEPARD AVE.
MILWAUKEE, WI 53211-2659

DIDIER, GERARD
11 RUE COSTES ET BELLONTE
MARLY-FRESCATY  57155
FRANCE

DIEBEL, DEAN L
PO BOX 1434
PAHRUMP, NV 89041

DIECK, STEVEN L
36770 N YEW TREE DR
LAKE VILLA, IL 60046-6725

DIECKMAN RAYMOND W
1626 OLD DARBY RD
HAMILTON, MT 59840-9769

DIEDE, THOMAS
15091 OAK MEADOW RD
PENN VALLEY, CA 95946

DIEFFENBACHER, KRICH
31937 CORTE MONTOYA
TEMECULA, CA 92592

DIEFFENDERFER, PAUL
3480 TYRO RD
LEXINGTON, NC 27295

DIEHL, BERNHARD
bettelpfad 62 a
MAINZ  55130
GERMANY

DIEHL, DAVE
7192 WEST SUNDOWN COURT
FREDERICK, MD 21702

DIEHL, FREDERICK - EXID AB
OSTERBYLEVAGEN 4
TABY  18773
SWEDEN

DIEHL, JAMES W
1111 AVALON PARKWAY
WILLIAMSPORT, PA 17701

DIEHL, RYAN J
2411 FRONT STREET, UNIT 14
BEAUFORT, NC 28516

DIEHL, TIM
78 LAKE SHORE BLVD
PORT WENTWORTH, GA 31407

DIEKMAN, LEN J
PO BOX 1432
N SYDNEY  02060
AUSTRALIA

DIELMANN, COLIN
33 QUAIL RD
LONGMONT, CO 80501-8604

dielmann, colin
SVVSD INNOVATION CENTER
395 S PRATT PKWY
LONGMONT, CO 80501

DIEMAN, WILLIAM E
N 6860 THE LOOP LAKE TEN
PHILLIPS, WI 54555

Diener, Gavin
8 Buxton Road
Wembley Downs WA 06019
AUSTRALIA

DIENER, JACOB
4429 RIGNEY LN
MADISON, WI 53704

DIENST, BRIAN
221 N GRANBY RD
GRANBY, CT 06035

DIENST, ERIC
608 WASHINGTON ST
MAPLE PARK, IL 60151

DIERENFIELD, ANDERSON, BANAHAN
949 VIA ESPARTO
SANTA BARBARA, CA 93110

DIERIEX, LEO
2861 W MONROE AVE
ANAHEIM, CA 92801

DIERKS, HERMAN
300 GLADEVIEW DR
ROUND ROCK, TX 78681

DIERKS, JOHN
9550 SW HIALEAH DRIVE
BEAVERTON, OR 97008-7649

DIERWECHTER, DARYL
16499 FENTON RD
FULTON, IL 61252-9815

DIESEL, JASON
5 CLARKE FARM RD
WINDHAM, NH 03087-1851

Diesel, Lisa
20 CANTERBURY RD
WINDHAM, NH 03087-2241

DIESTEL, TIMOTHY J
61493 TAM McARTHUR LP
PO BOX 607
BEND, OR 97702

DIETER, JASON WILLIAM
2016 SHADE HUNTER LANE
MAIDENS, VA 23102

DIETRICH, ARNDT
TEUSSENBERGWEG 53
ESSINGEN  73457
GERMANY

DIETRICH, DAN
9242 TIMBERLINE DR
OMAHA, NE 68152

DIETZ, EARL
PO BOX 673
SPANAWAY, WA 98387

DIETZ, JOHN
117 MOUNT VERNON DRIVE
KAMBAH
AUSTRALIAN CAPITAL TERRITORY
02902
AUSTRALIA

DIETZ, KENNETH
69 AIRPORT RD
PITTSTOWN, NJ 08867

DIETZ, SHERRY
18 MALLARD LANE
OCEAN, NJ 07712

DIETZ, STEVEN
218 CRESS CREEK TRL
POPLAR GROVE, IL 61065

DIEU, LOUIS J
622 WOODLAND CT
TROY, IL 62294

DIEUGENIO, SAVANNAH
615 FISCHER SPUR RD
NEWNAN, GA 30265-1539

DIEWOLD, JEFF
13158 HIGHWAY 61
BURLINGTON, IA 52601

DIFANI, RANDY
781 ELDRIDGE LOOP
CARY, NC 27519-7075

DIFFENBAUGH, SCOTT
PO BOX 6014
AUBURN, CA 95604

DIFFERENT, DUSTIN
3118 TIDWIND CT
MANVEL, TX 77578

DIFFLEY, KYLE
112 N MOSSY BRAKE RD
KARNACK, TX 75661

DIFFLEY, KYLE
7542 LOUDEN STREET
MANVEL, TX 77578

DIGATI, ANTHONY
12551 WOODSIDE WAY
CHINO, CA 91710

DIGGINS, BRYAN
NEWRY COTTAGE
MOUNT ROAD
LLANFAIRFECHAN, CONWY  LL33 0HA
GREAT BRITAIN

DIGGINS, HERBERT W
64 TISPAQUIN ST
MIDDLEBORO, MA 02346-3357

DIGIULIO, ALBERT C
3005 CEDORA TERRACE
SEBRING, FL 33870

Digrazzi, Rich
8 NORTHVIEW WAY
REDWOOD CITY, CA 94062-3324

DIIULIO, MICHAEL
PO BOX 484
ALCOA, TN 37701

DIKE, JEREMY
10 R Vignemale
Louey  65290
FRANCE

DILDY, DOUGLAS
3813 MADRID DR NE
ALBUQUERQUE, NM 87111

DILDY, GARY E
146 HEMPSTEAD 344
NASHVILLE, AR 71852

DILEO, STEVEN J
1437 AIRPORT ROAD
GALLATIN, TN 37066

DILGER, AL
11211 CROWBOROUGH CT
BAKERSFIELD, CA 93311

DILL, BRICE
6129 W LOUISE DR
GLENDALE, AZ 85310

DILL, HARRY H / CHAPMAN, JAMES H
5313 OSPREY DR
MCBANE, NC 27302

DILL, JOHN / KRAUS, EDMUND
14533 BURGUNDY WAY
HUNTLEY, IL 60142

DILL, JOHN A
PO BOX 329
RIVERSIDE, IA 52327

DILLARD III, FIELDING L
4043 CHAPEL GROVE DR
MARIETTA, GA 30062

DILLARD, CLAYTON
697 ABNER CREEK RD
GREER, SC 29551

DILLER, CAL
33688 NW BAGLEY RD
HILLSBORO, OR 97124

DILLER, GRACE
1117 SE 52ND CT
HILLSBORO, OR 97123-7660

DILLEY, DARREL
20501 WCR 37
LASALLE, CO 80645

DILLEY, TATCHER
921 WHITE OAK DR
SANTA ROSA, CA 95409

DILLEY, TERRELL
PO BOX 768
KENAI, AK 99611

DILLINGER, DAVID
70 MERIDIAN RD
BEAUFORT, SC 29907

DILLINGHAM, AUSTIN
314 S 34TH PL
RIDGEFIELD, WA 98642

DILLMAN, DAVID
115 GRANBY LANE
HARROGATE, TN 37752

DILLMAN, ROBERT
2657 JOSHUA LN
SUFFOLK, VA 23434-8301

DILLON GREGORY A
484 CORTE BLANCO
UPLAND, CA 91786-5100

DILLON, GREG A
1849 W ARROW ROUTE #5
UPLAND, CA 91786

DILLON, LORNE
2054 ALLENBY RD
GERMANTOWN, TN 38139

Dillon, Matthew
8838 BROOKHAVEN DR
KNOXVILLE, TN 37931-1629

DILLON, MIKE
5823 GODDARD ST
SHAWNEE, KS 66203

DILLON, ROBY
2721 W OLD STATE ROAD 45
ROCKPORT, IN 47635-8232

DILLOW, SHANE
158 BIG SANDY CIR
CHEYENNE, WY 82001-1906

DILWORTH, JUSTIN
464 COUNTY RD 161
GAINESVILLE, TX 76240

DIMACULANGAN, DINO
12688 OJAI RD
SANTA PAULA, CA 93060

DIMACULANGAN, DINO
15342 SAVERNE CIR
IRVINE, CA 92604-2942

DIMARTINO JOHN M
1708 HILL PARK CT
CHURCHVILLE, NY 14428-9483

DiMARTINO, JOHN
53 KERNWOOD DR
ROCHESTER, NY 14624

DIMER EILEEN C
2005 SE 24TH AVE
PORTLAND, OR 97214-5501

DIMOCK, TODD
7000 RIVERS AVE
NORTH CHARLESTON, SC 29406-4607

DIMOND, ROBERT
BOX 442
RAYMORE SK S0A 3J0
CANADA

DINARDI, AL
PO BOX 1569
JACKSONVILLE, OR 97530

DINELLI, DARIN L
4906 VIZCAYA DRIVE
PENSACOLA, FL 32507

DINGBAUM, JEFF
320 WINSLOW WAY
LAKE IN THE HILLS, IL 60156

DINGFELDER, LYNN
16077 SCIOTA RD
CORRY, PA 16407

DINGMAN, DAVID
10 LONE PINE RD
HAILEY, ID 83333

DINGMAN, TRAVIS
16121 R ST
OMAHA, NE 68135-2915

DINIERI, STEVEN
1212 MAIN ST
NIAGARA FALLS, NY 14301

DINIERI, STEVEN
725 91ST ST
NIAGARA FALLS, NY 14304

DINIZ, ADRIAN
2114 F ST
BAKERSFIELD, CA 93301

DINKEL, DANNY
4106 SMOKY HILL DR
HAYS, KS 67601

DINOLFO, JOE
39317 AIR PARK RD
ZEPHYRHILLS, FL 33542-5240

DINUCCI, CAMILLO
HORTENCIO MENDONCA RIBERIRO
535
RIBEIRAO PRETO SP 14025-590
BRAZIL

DINUCCI, CAMILLO
SERGIPE, 424
APARTMENT 2A
SAO PAULO SP 01243-000
BRAZIL

DION, EDMOND
7601 E CALLE CABO
TUCSON, AZ 85750

DIONNE, BRUNO
1092 CHATEAUNEUF
ST-JEROME QC J5L 2H3
CANADA

DIPETRILLO, MIKE
2899 RICKENBACKER TRAIL
PORT ORANGE, FL 32128

DIPPEL, JAMES
9200 CR 3407
CHANDLER, TX 75758

DIPPOLD, BENJAMIN
10613 S 55TH DR
LAVEEN, AZ 85339-1305

DIPPOLD, LOIS
228 S WATKINS ST
PO BOX 504
PERRY, MI 48872

DIRCZ, DAVID J
9461 BATAAN STREET NE
BLAINE, MN 55449

DIRKSEN, ERIC
1725 E RYAN RD
#8
CHANDLER, AZ 85286

DiSANTO, BENJAMIN
22 WALNUT GROVE FARM RD
SAUGERTIES, NY 12477

DISCOUNT AIRCRAFT SALVAGE CO
1109 N CEDAR RD
DEER PARK, WA 99006-9158

DISCOVER RESOURCES LLC
4320 BERRY FARM RD
NORMAN, OK 73072-2310

DISHER, DON
524 LAKE DORA DRIVE
TAVARES, FL 32778

DISHER, JOHN L
20 PLANTATION CR
SUMMERVILLE, SC 29485

DISHER, JR , DONALD D
10122 S FULTON CT
ORLANDO, FL 32836

DISRUD, ROGER
12501 W 150TH TERR
OLATHE, KS 66062

DISTEFANO, JOHN
301 TEMPLE RD
FARMINGTON, ME 04938

DITLOW LLC
ATTN: GARY GRUBB
951 KEELER STREET
LANTANA, TX 76226

DITOMASO, LISA
7100 GRAND MONTECITO PKWY
UNIT 4082
LAS VEGAS, NV 89149

DITTER, DOUGLAS/DOU GRACE LLC
61 LANDOVER CIRCLE
CHAPEL HILL, NC 27516

DITTER, ERIC M
226 OLD PIEDMONT CIRCLE
CHAPEL HILL, NC 27516

DITTMAR, JOLENE
PO BOX 6891
TACOMA, WA 98417-0386

DITTMER, CHRISTOPH
REGINAWEG 9
MATTEN BEI INTERLAKEN
BERN  03800
SWITZERLAND

DITTMER, HENRY C
3415 PRAIRIE FALCON LN
BERTHOUD, CO 80513

DITTUS, BARRY
PO BOX 45795
LOS ANGELES, CA 90045

DIVAN, MICHAEL P
658 SPRING POINT DR
BRADBURY, CA 91008

DIVIDED SKY AVIATION
802 S 28TH AVE
HATTIESBURG, MS 39402-2601

DIVITA, MARK J
112 OAK HOLLOW LN
RED OAK, TX 75154

DIX MARK
1390 S LINCOLN
WRAY, CO 80758

DIX, SIMON
PO BOX 171
WITKOPPEN  02068
SOUTH AFRICA

DIXO, THOMAS
7709 CRESTVIEW LANE
LONGMON, CO 80504

DIXON CRAIG S
PO BOX 879
RIMROCK, AZ 86335-0879

DIXON, ANDREA
2500 SUMMER LEE APT 244
ROCKWALL, TX 75032

DIXON, BOB
9 BIG LEVEL DR
ASHEVILLE, NC 28804

DIXON, BRANDON
4740 RIVA RIDGE DR
TUSCALOOSA, AL 35406

DIXON, BRUCE A
1884 E 978TH RD
LAWRENCE, KS 66049

DIXON, CRAIG
3355 E AIRPORT DR
RIMROCK, AZ 86335

DIXON, CRAIG
2002 JUPITER WAY
LA GRANDE, OR 97850

DIXON, ERIC
701 AVALON WAY
PEACHTREE CITY, GA 30269

DIXON, FRANK
2313 Grant Line Rd
Apt 21
New Albany, IN 47150

DIXON, GERALD / ROSKOS, JOHN J JR
3419 SUNSET HWY
EAST WENATCHEE, WA 98801

DIXON, JOHN
SHERBURN ENGINEER`G THE
AERODROME
NEW LENNERTON LN/SHERBURN IN
ELMET
LEEDS, WEST YORKSHIRE  LS25 6JE
GREAT BRITAIN

DIXON, JOHN EU/0909/998/14
EXTRA AVIATION
CROFT HOUSE
HILLIAM, LEEDS, WYK  LS25 5HP
GREAT BRITAIN

DIXON, KENNETH P
14989 W 69TH AVE
ARVADA, CO 80007

DIXON, KEVIN
2400 N FM 740
HEATH, TX 75032

DIXON, KEVIN
34 HIDDEN VALLEY AIRPARK
SHADY SHORES, TX 76208

DIXON, LYNN
7350 PFIZER DR
OOLTEWAH, TN 37363

DIXON, PAUL
6601 RIVER MIST POINTE
N LITTLE ROCK, AR 72118

DIXON, PETER D
394 TWISP-CARLTON RD
CARLTON, WA 98814

DIXON, RICHARD
4430 ROME PKWY
OWENSBORO, KY 42301

DIXON, RONALD H
12618 MILLSTREAM DR
BOWIE, MD 20715

DIXON, WILLIAM
2335 INDIANWOOD RD
LAKE ORION, MI 48362

DIZE WAYNE E
921 INDIAN PEAK RD
GOLDEN, CO 80403-9417

DJ MEFFORD LLC
251 CAROTHERS LN
RUSSELLVILLE, AR 72802-8227

DJM MANUFACTURING
1740 RANKIN DR
MURDOCK, DAYTON
CARSON CITY, NV 89701

DJS AVIATION LLC
1650 AIRPORT DR HANGAR 900
CLEBURNE, TX 76033

DMB Syndicate,
15 Park Lane
FAIRFIELD
Dunedin  09018
NEW ZEALAND

DMH ENGINEERING ENTERPRISES PTY
LTD
PO BOX 430
VIRGINIA SA 05120
AUSTRALIA

DNT AVIONICS
2845 Aviators Way
Grand Junction, CO 81506

DNT AVIONICS LLC
3031 WALNUT AVE
GRAND JUNCTION, CO 81504-4335

DO, LAN VINH
25 BOUNDARY DR
MONCTON NB E1G 0H6
CANADA

DO, WILLIAM
2303 ROGERS DR
ALHAMBRA, CA 91803-4323

DOANE, GERALD
199 DALI BLVD SOUTH UNIT 1203
ST PETERSBURG, FL 33701

DOANE, MICA
271958 E COUNTY RD 45
MENO, OK 73760

DOBBECK, PETER
1921 Creekside Place
WEST BEND, WI 53095

DOBBELAERE, MICHAEL P
19603 RD 108
OAKWOOD, OH 45873

DOBBELEIR, PETER
DUIVENSTRAAT 71
OUD-HEVERLEE BE 03052
BELGIUM

DOBBINS, JOHN
112 ADAMSON COURT
LONOKE, AR 72086

DOBBS, CHARLES D
3001 OAK MONT DR
DOUGLASVILLE, GA 30135

DOBBS, JOSEPH DOUGLASS JR
12306 AUTUMN BLAZE DR
CHARLOTTE, NC 28278

DOBBS, VICKI
7777 S LEWIS AVE
TULSA, OK 74171

DOBESH, CRAIG
3628 CARLA CT
GRANBURY, TX 76049

DOBNEY, ROBERT
182 - 21 150TH AVE
DOH 17215
SPRINGFIELD GARDENS, NY 11413

DOBRUSKY, JOSEPH
3484 FOX RIDGE TRL
HIGHLANDS RANCH, CO 80126

DOBRZANSKI, ADAM
334 LONG BOW CT
VALPARAISO, IN 46383-8308

DOBSON, RICHARD
4 Rodney CT
Phenix City, AL 36869

DOCHERTY, Craig Robert
PO Box 54
MOUNT BEAUTY, VIC  03699
AUSTRALIA

DOCKSTADER, ANITA
1370 GREEN RD
MARSHFIELD, MO 65706

DODD, ARTHUR E
3316 KLONDIKE PL
CASTLE ROCK, CO 80108

DODD, JOHN
POPLARS COTTAGE
MOLLINGTON
BANBURY  OX17 1BW
GREAT BRITAIN

DODD, JULIE
4225 170TH PL SW
LYNNWOOD, WA 98037

DODD, KENNETH
79 E SLATESTONE CR
THE WOODLANDS, TX 77382

DODD, LEE
26900 OAKFLAT DR
TEHACHAPI, CA 93561

DODD, PARK III
1 FOXMERE DR
RICHMOND, VA 23238

DODD, R A
PO BOX 128
BROWNSVILLE, OR 97327

DODD, ROBERT
18 DURANGO TURN
AUBIN GROVE WA 06164
AUSTRALIA

DODDE, RYAN
16900 RILEY STREET
HOLLAND, MI 49424

DODDY, MARTIN/KEIGHER, KEVIN
BUNNANADDEN
BALLYMOTE, CO SLIGO  F56 W566
IRELAND

DODENHOFF, MICHAEL
1812 BELLA OAKS WAY
HANFORD, CA 93230

DODGE CENTER AVIATION
802 S AIRPORT RD
DODGE CENTER, MN 55927

DODGE, CRAIG
4327 COUNTRY BROOK DR
DALLAS, TX 75287

DODGE, LARRY H
8094 NORTH WILEY POST WAY
HERNANDO, FL 34442

DODGE, ROGER
57 BRADFORD ST
SAN FRANCISCO, CA 94110-5701

DODGION, GARY
359 WHIPPOORWILL TRAIL
FRANKLIN, NC 28734

DODSON, DOUGLAS
28 BOERNE STAGE AIRFIELD
BOERNE, TX 78006

DODSON, RANDALL
7639 60TH AVE N
NEW HOPE, MN 55428-3211

DOEPKER, LUCAS
1534 KINGSDOWN DR
SARASOTA, FL 34240

DOERBIRD LLC
PO BOX 617
ROANOKE, TX 76262-0617

DOERING, JOSEF
AM LEHMGRABEN 23
WUNSTORF  DE31515
GERMANY

DOERING, LAURIE
6-2136 OLD LAKESHORE RD
BURLINGTON ON L7R 1A3
CANADA

DOERING, MARK
5030 GRIFFIN
ST LOUIS, MO 63128

DOERR, RAY R
9200 KING AIR DR
GRANBURY, TX 76049

DOERWALD, RUDY
16 HEARTH CT RR #5
NIAGARA-ON-THE-LAKE ON L0S 1J0
CANADA

DOES, LEE
8802 FLAGLER RD
NORDLAND, WA 98358

DOFKA III, MARTIN
115 CRACRAFT AVE
WHEELING, WV 26003

DOGGETT, VANCE
1334 MUSTANG TRAIL
KINGWOOD, TX 77339

DOGHOUSE AVIATION LLC /
WEINTRAUB, BEN
427 ORCHARD ST NW
VIENNA, VA 22180

DOGRA, GAURAV
4218 SPRECHER RD
MADISON, WI 53718-6648

DOHERTY, DAVID/SPIRITS OF
AVIATION FLYIN
1142 WATER VIEW LN
O FALLON, MO 63366

DOHERTY, JOHN
5079 N Dixie HWY
Ste 361
Oakland Park, FL 33334

DOHMEN, DALE
684 HARBOR EDGE CIR
APT 301
MEMPHIS, TN 38103

DOJ, ALF
OPALVEJ 11
HERLEV  02730
DENMARK

DOKKEN, DAVID
15745 SE 323rd St
Auburn, WA 98092

DOLBY, JOAN
1000 TOWN CENTER DR
OXNARD, CA 93036

DOLF VAN SPLUNTER
UNTER DEN EICHEN 11
EMMERICH AM RHEIN DE 46446
GERMANY

DOLIN, BOB
PO BOX 1067
NEW HAVEN, WV 25265

DOLK, CARL A
2124 LORENZO LN
SACRAMENTO, CA 95864

DOLL, VINCENT
105 SAGEWAY
TORRINGTON, CT 06790

DOLLARHIDE, BILLY
510 OXFORD DR
SHERMAN, TX 75092

DOLLARHIDE, DAVID A
2808 PACES FERRY RD S
ORANGE PARK, FL 32073

DOLLARHIDE, LAWRENCE
508 GLENCOE RD SE
HUNTSVILLE, AL 35802

DOLLEY, PAUL
77 DUNCAN ROAD
TAMAHERE
RD3 HAMILTON, WAIKATO  03283
NEW ZEALAND

DOLLOSSO, FRANK
1320 ELEVENTH ST
LAKEPORT, CA 95453-4112

DOLPHIN SALES INC. / COSKLO, GENE
1149 RT 315
WILES BARRE, PA 18702

DOLZINE, DAVID
1903 SPRING BLOSSOM CT
MCKINNEY, TX 75072-6369

DOMAINE LA TUILIERE
AERODROME LF0369
AUTRY ISSARDS  03210
FRANCE

DOMAN, BARRY
35 BLENHEIM WAY
CAROLINE SPRINGS, VIC  03023
AUSTRALIA

DOMAN, JOHAN
42 HOBDAYS CRESCENT
PRETORIA
GAUTENG  00082
SOUTH AFRICA

DOMBROSKI, FRANK
18 BRINKER RD
BARRINGTON, IL 60010-4008

DOMBROSKI, FRANK
2735 FAIRLAND ST
CUYAHOGA FALLS, OH 44221

DOMBROSKI, FRANK
FLEXWAGE SOLUTIONS
716 SAUNDERS AVE.
WESTFIELD, NJ 07090

DOMBROSKI, FRANK
5251 WARREN DR
PANAMA CITY, FL 32404

DOMBROSKI, FRANK
1084 US HWY 22
MOUNTAINSIDE, NJ 07092

DOMBROSKI, FRANK
641 INDUSTRIAL DR STE D
CARY, IL 60013

DOMBROSKI, FRANK
4745 PRESCOTT AVE
STE 206
LINCOLN, NE 68506

DOMBROSKI, FRANK
10680 YANKEE HILL RD
LINCOLN, NE 68526

DOMBROSKI, PAUL
207 SMART RD
HILLSBOROUGH
NEW PLYMOUTH, TARANAKI  04372
NEW ZEALAND

DOMBROWSKI, GREG
9026 ROYAL OAKS CIR
VERONA, WI 53593

DOMCHEK, TERESA
3630 SILLARO PL
KAMLOOPS BC V2H 0G9
CANADA

DOMEIER, DAVID
300 BONANZA CT
TROY, MO 63379-6912

DOMEIER, PAUL
2198 Ashwood Ln
San Jose, CA 95132

DOMENICK, J V /CALLAHAN, M W
145 CAMINO BARRANCA
PLACITAS, NM 87043

DOMENICO, RICKY A/RELIABLE RLY
10719 ALCOTT WAY
WESTMINSTER, CO 80234

DOMERACKI, DOUGLAS P
748 TANAGER LN
WEST CHICAGO, IL 60185

DOMETITA, JEFF
116 S PARKSIDE AVE
GLEN ELLYN, IL 60137

DOMINEY, CLIFFORD S
17204 McDONALD RD
ALVIN, TX 77511

DOMINGUES, BRUNO
9325 NW SKYVIEW CT
PORTLAND, OR 97231

DOMINGUEZ, DAN
W1784 HIGHVIEW CT
SHEBOYGAN, WI 53083

DOMINGUEZ, MANUEL
AMERICO VESPUCIO SUR 1520
LAS CONDES CASA 5
SANTIAGO, REGION METROPOLITANA
7550000
CHILE

Dominic William Cardy
301-158 Hanwell Road
Fredericton NB E3B9K7
CANADA

DOMINIC, JAMES MAHER
PO BOX 955
GRIFFITH, NSW  02680
AUSTRALIA

DOMKOWSKI, WAYNE
7 INDEPENDENCE DR
SOMERVILLE, NJ 08876

DONAHOE, WILLIAM/LE BLANC, D
12566 ARIES LOOP
WILLIS, TX 77318

DONAHOO, STANLEY
173 SONGBIRD CT
ROSEBURG, OR 97470

DONAHUE, MARK
3746 W BLAKELY AVE NE
BAINBRIDGE ISLAND, WA 98110

DONAHUE, STEPHEN
246 S MEADOW RD STE A-15
PLYMOUTH, MA 02360

Donald Hersey
26 Victoria Way
Tillsonburg ON N4G0J2
CANADA

Donald W Roberts
345 Klukshu Ave
Whitehorse YT Y1A5G3
CANADA

DONALD, A D
PO BOX 866443
PLANO, TX 75086-6443

DONALD, A D
PO BOX 250501
PLANO, TX 75025

DONALD, ALEXANDER
18 RECTORY GARDENS
TODWICK
SHEFFIELD  S26 1JU
UNITED KINGDOM

DONALDSON, GORDON
1716 LONG PRAIRIE RD
ALLEN, TX 75002

DONALDSON, LORI and TY
2263 E BLUESTEM LN
BOISE, ID 83706

DONALDSON, NORMAN J
C/O TRACY M DONALDSON, PC
2701 DALLAS PARKWAY #130
PLANO, TX 75093

DONALDSON, ROB
18 EFFIE TURNER DRIVE
ESPERANCE WA 06450
AUSTRALIA

DONALDSON, ROB
PO BOX 176
ESPERANCE WA 06450
AUSTRALIA

DONALDSON, THOMAS M
125 COLDWATER LANE
LAKEWAY, TX 78734

DONATO JAMES J
131 CESSNA DR
HAWTHORNE, FL 32640-4447

DONATO, JAMES
400 NE 46TH ST
BOCA RATON, FL 33431

DONCEEL LESLIE G
331 CHIPMUNK TRL
MURPHY, NC 28906-9629

DONCEEL, LESLIE G
1250 S HARMONY TRAIL
GREENFIELD, IN 46140

DONDLINGER LEO E JR
37211 208TH AVE SE
AUBURN, WA 98092-9012

DONEGAN, DAN
176 BIRCH RD
SHELBURNE, VT 05482-6896

DONELA, RICHARD S
PO BOX 48
KEESEVILLE, NY 12944

DONELSON, PATRICK
1741 W HARVEST LOOP
WASILLA, AK 99654

Dongyu Zhang
3798 21st Street
Edmonton AB T6T1P3
CANADA

DONHAM, TIMOTHY
621 WILLOW SPRINGS
HEATH, TX 75032

DONISON, TERRY
14183 Thomas Dr NW
Silverdale, WA 98383

DONLAN, TIM
PO BOX 1026
KITTREDGE, CO 80457

DONLAN, TIM SEE 83605
26753 MY RD
KITTREDGE, CO 80457

DONLEY, BRIAN
504 S LOMBARD
MUNCIE, IN 47304

DONNELL, SHAWN
11506 VERDE BEND
SAN ANTONIO, TX 78245

DONNELLY, BRET
216 SHELTON DR
SPARTANBURG, SC 29307-2506

DONNELLY, DAVID
289 MYALL ST
PO BOX 1416
DUBBO, NSW  02830
AUSTRALIA

DONNELLY, DAVID
140 ANDOVER DR
ALPHARETTA, GA 30009

DONNELLY, IAIN
BIRSE LODGE COTTAGE
CHARLESTOWN RD
ABOYNE, SCOTTLAND  AB34 5EL
UNITED KINGDOM

DONNELLY, JOHN
9 CASGRAIN COURT
KANATA ON K2K 2A7
CANADA

DONNELLY, ROBERT
4905 CASTLEFORD RD
MIDLAND, TX 79705

DONNELLY, ZACHARY
3861 buckskin ct
Columbus, Oh 43221

DONNEY TOM
940 DICKSON DR
STURGIS, SD 57785-2762

DONOFRIO, ADAM
6 LONG VIEW WAY
GEORGETOWN, MA 01833

DONOGHUE, DECLAN
65 ROKEBY PARK
LUCAN
DUBLIN  K78 YH42
IRELAND

DONOHOE, TERENCE
22371 N 69TH AVE
GLENDALE, AZ 85310

DONOHUE, SHAWN
17 BIRCH LANE
ROSSLYN ON P7K 0M6
CANADA

DONOHUE, TOM
28 BROOKVIEW DR
CARMEL, NY 10512

DONOHUE, TOM & JOHN
21 MATURAN AVE
LINCOLN PARK, NJ 07035-1613

DONOVAN, GARY L
147 SW CESSNA CT
LAKE CITY, FL 32025

DONOVAN, GERALD
06 BONNIE ST
LOS LUNAS, NM 87031

DONOVAN, GILBERT A
7739 E DECATUR CIRCLE
MESA, AZ 85207

DONOVAN, JIM
1979 CASTILLE DR
DUNEDIN, FL 34698

DONOVAN, PATRICK
421 PIPER CT
TROY, MO 63379

DONOVAN, SHAUN
101 DUVALL CT SE
LEESBURG, VA 20175

DOOLEY, DAVID
4675 BETTY PLACE
ERIE, CO 80516

DOOLEY, MICHAEL J
9607 TIMBER MEADOW DR
LEES SUMMIT, MO 64086

DOOLITTLE, DEAN M
2415 DRYDEN RD
HOUSTON, TX 77030

DOOLITTLE, SAM
827 BLOSSOM CT
PETALUMA, CA 94952

DOORES, SCOTT
470 JERNIGAN RD
COPPER CANYON, TX 75077

DOORNBOS, CHRISTOPHER
430 11A STREET N W
CALGARY AB T2N 1Y1
CANADA

DOORWARE CC
PO BOX 787647
SANDTON  02146
SOUTH AFRICA

DOOYEMA, ERIC
1207 E CARLSON CR
SPOKANE, WA 99208

DOPITA, NOAH
508 W 24TH ST
HAYS, KS 67601-3012

DOPITA, TONY
2908 GRANT AVE
HAYS, KS 67601

DOPLER, TED
3617 TOURNAMENT DR
PALMDALE, CA 93551

DOPLER, TED E
3610 TOURNAMENT DRIVE
PALMDALE, CA 93551-5635

Dora, Steven
561 CR 2254
Valley view, TX 76272

DORAN, GREG
PO BOX 2040
QUEENSTOWN
OTAGO  09349
NEW ZEALAND

DORAN, JOHN
19 Nod Brook Drive
Simsbury, CT 06070

DORAN, ROGER
5062 E WALDEN RD
BYRON, IL 61010-9016

DORAN, THOMAS E
13110 KINGS HWY
KING GEORGE, VA 22485

DORFLING, JOHANNES
3016 ASHLEY OAKS DR
LEXINGTON, KY 40515

DORFLING, JOHANNES
4940 HARRODSBURG RD
NICHOLASVILLE, KY 40356

DORGE, GUY
#40-6100 OLD VERNON ROAD
KELOWNA  V1X 7T8
CANADA

DORIS, THOMAS K
28 SUNDANCE WAY
PHILLIPSBURG, NJ 08865

DORIZAS, ARISTOTELI
3 FELMS COURT
BETHPAGE, NY 11714

DORMAN AVIATION LLC / DORMAN,
BEN
13009 S WARPAINT DR
PHOENIX, AZ 85044

DORN JR , PAUL L
3737 MAIN ST
COLLEGE PARK, GA 30337

DORN, JOHN
2408 SPAHR RD
XENIA, OH 45385-7329

DORN, JR , PAUL L
PO BOX 87455
COLLEGE PARK, GA 30337

DORNA, WILLIAM JR
1000 BRUMLEY RD
CHULUOTA, FL 32766

DORNBERGER ERIC A
18887 E LINVALE PL
AURORA, CO 80013-4789

DORNBERGER, S CLIFFORD
5730 CHENNAULT BEACH DR
MUKILTEO, WA 98275

DORNELLES, SERGIO
Rua General Sampaio, 1560
Alegrete RS 97541-260
BRAZIL

DORNON, FRED
PO BOX 2110
JULIAN, CA 92036

DORNON, FRED
3582 HIGHWAY 78
JULIAN, CA 92036-9621

DOROSHENKO, JOEL
252 SW VOYAGER COURT
LAKE CITY, FL 32025

DOROTHY, PHIL
2904 MEADOW CIR. NE
IOWA CITY, IA 52240

DORSCHEL, DANIEL
695 PHILLIPS ROAD
WEBSTER, NY 14580-9762

DORSEY ROBERT M
16923 CARRIAGE HORSE DR
COLORADO SPRINGS, CO 80921-3432

DORSEY, DALE
9418 WINDY GAP RD
CHARLOTTE, NC 28278

DORSEY, DALE
8418 WINDY GAP RD
CHARLOTTE, NC 28278

DORSEY, ROBERT
4035 E ROCK WREN RD
PHOENIX, AZ 85044-6792

DORTEN, NILS
OBERESCHER WEG 15
GRAFSCHAFT
RHEINLAND-PFALZ  53501
GERMANY

DORVIL, STEVENSON
33 RUE CHAGALL
SOMERSET, NJ 08873

DORY, JOE
720 N Nebula Ct
Star, ID 83669

DOS REIS, MURILLO
3383 FLORIGOLD GROVE ST
CLERMONT, FL 34711-9535

DOSH, RAY
2878 E EASTRIDGE DRIVE
MARION, IN 46953-5606

DOSS, JAMES M
1300 NEELY TRAIL
VALLEY VIEW, TX 76272

DOSSENBACK, KELLY
2262 N RIESLING AVE
HANFORD, CA 93230

DOSTER, MICHAEL L
16756 N GENTRY DR
NAMPA, ID 83687

DOSWELL, JULIAN
ORCHARD HOUSE
APPLETREE LANE
ASTON LE WALLS, DAVENTRY  NN11
6TL
GREAT BRITAIN

DOTSON MATTHEW T
PO BOX 292
STURGEON, MO 65284-0292

DOTSON, JAMES
1998 WILLIAMS DITCH RD
CANTONMENT, FL 32533

DOTSON, MATTHEW
21445 US HIGHWAY 63 N
STURGEON, MO 65284-9824

DOTTER, BERTON E
PO BOX 756
STAYTON, OR 97383

DOTTER, DAVID
HCR 67 BOX 33
MARFA, TX 79843

DOTTER, JOHN
41780 KINGSTON LYONS DR
STAYTON, OR 97383

DOTTER, JOHN D
5649 VALLEY VIEW RD
TURNER, OR 97392

DOTY, BRANDON
29 SEMINOLE DR
DEBARY, FL 32713-3209

DOTY, DANIAL
PO BOX 65
TALKEETNA, AK 99676

DOTY, JAMES A
9248 SE 70TH TERRACE
OCALA, FL 34472

DOTY, PATRICIA
152 Belmont Place
Madison, AL 35756

DOTY, ROBERT
8081 SW KINGFISHER WAY
DURHAM, OR 97224-7072

DOTY, RYAN
16761 SW 299 ST
HOMESTEAD, FL 33030

DOUBLE Z SUPPLY
PO BOX 2253
SEMINOLE, TX 79360

DOUBLEDAY, DON
4117 LINKLEA DR
ALEDO, TX 76008-3552

DOUBLEDAY, WENDEL
7806 129 Dr SE
Snohomish, WA 98290

DOUD, LES
2607 AMBERLY CT
TROY, OH 45373

DOUD, LES/RV8 LLC
ONE PROPELLER PL
PIQUA, OH 45356

DOUGHERTY ROBERT E
690 WISECARVER RD
MOSHEIM, TN 37818-2328

DOUGHERTY, BOB
PO BOX 26
MOHAWK, TN 37810

DOUGHERTY, DAVID
PO BOX 7, SOUND ROAD
WADING RIVER, NY 11792

DOUGHERTY, ELIZABETH
2388 BRYANT ST
PALO ALTO, CA 94301

DOUGHERTY, ROBERT E
PO BOX 125
MOSHEIM, TN 37818

DOUGHMAN, JAMES
1000 NE HALIFAX PL
BENTONVILLE, AR 72712

DOUGHTY, CHRISTOPHER & ALEX
5362 ASPEN WAY
DELTA BC V4K 3R4
CANADA

DOUGHTY, ROBERT J
6316 HILL HAVEN AVE
LAS VEGAS, NV 89130

DOUGHTY, SCOTT
656 STEPHEN CT
GRAND JUNCTION, CO 81503

Douglas Bruce Hodgson
Box # 159
Deloraine MB R0M0M0
CANADA

Douglas James Fleck
12 Wrenwood Crescent
Ottawa ON K2G5V3
CANADA

DOUGLAS WESKE P
12557 OKINAWA CIR UNIT A
BLAINE, MN 55449-6214

Douglas, Bruce
85 RACHEL AVE
TRENTON, SC 29847-3605

DOUGLAS, GEORGE
494 Holderford Rd
Kingston, TN 37763

DOUGLAS, GEORGE
3207 MARGARET OAKS LANE
ORLANDO, FL 32806

DOUGLAS, JOHN
2416 63RD ST
PORT ARTHUR, TX 77640

DOUGLAS, JONATAN
459 CARSON DR # 112U
BEAR, DE 19701-1314

DOUGLAS, KAREN
BOX 31526
PITT MEADOWS BC V3Y 2G7
CANADA

DOUGLAS, MATTHEW D
5108 CHIPMAN DRIVE
WATERFORD, MI 48327-3230

DOUGLAS, MICHAEL
PO BOX 17
MCHENRY, KY 42354

DOUGLAS, RODNEY
610 PROPELLER DRIVE
GREENVILLE, KY 42345

DOUGLASS, BRYAN C
4945 GOODAN LN
MISSOULA, MT 59808

DOUGLASS, JAMES
829 GREENWOOD DR
BERTHOUD, CO 80513

DOUGLASS, STEVE
8005 EL RETIRO AVE
ATASCADERO, CA 93422-3730

DOUGLESS, GRADY
PO BOX 188
GRAHAM, TX 76450

DOUGRACE LLC
251 LITTLE FALLS DR
WILMINGTON, DE 19808-1674

DOUMA, CHARLES S
45 KINGKNOLL DR APT 1706
BRAMPTON ON L6Y 5P2
CANADA

DOUNIAS, THEODORE
5 ALBION COURT
LITTLE HARROWDEN
WELLINGBOROUGH,
NORTHAMPTONSHIRE NN9 5X
GREAT BRITAIN

DOURTE, BILL
750 MEADOW RD
NORTH HUNTINGDON, PA 15642

DOUTTE, FRANCIS
66 ROUTE DE PEY MARTIN
LISTRAC MEDOC
FIRONDE 33480
FRANCE

DOVE, KENNETH F
44830 NW STAR ST
BANKS, OR 97106-8866

DOW, JEFF
PO BOX 1578
PORT HADLOCK, WA 98339

DOWD, ERIC
14865 E SHASTA ST
CLAREMORE, OK 74017

Dowd, James
522 Crisp Wind Ct
Faiborn, OH 45324

DOWDEN, FRANK
3916 LIMBER PINE RD
FALLBROOK, CA 92028-8052

DOWDY, GEORGE
21400 DOVE HAVEN CT
PORTER, TX 77365

DOWELL, CHRIS
18807 SERENE WATER CT
MONTGOMERY, TX 77356

DOWELL, GEORGE B
5425 JOHANNSEN AVE.
HUBER HEIGHTS, OH 45424-2702

DOWLEN, SPENCE
2144 CHAUCER PARK LN
THOMPSONS STATION, TN 37179

DOWLING, CONNOR
14521 55TH PL W
EDMONDS, WA 98026

DOWLING, DENNIS
19 BRIDGE RD
SALISBURY, MA 01952

DOWLING, JEFFREY T
2814 STINSON ST
POPLAR GROVE, IL 61065

DOWN WIND FLYING CLUB
15204 NE 181ST LOOP
BRUSH PRAIRE, WA 98606

DOWNES, HAROLD J
6379 NW AIRPARK CT
SILVERDALE, WA 98383

DOWNES, Ian Alexander
PO Box 125
TOCUMWAL, NSW 02714
AUSTRALIA

DOWNEY CORP
JACKSON DOWNEY
587 AIRPORT RD
MIDDLBURY, VT 05753

DOWNEY, DAVID
423 BELLE LN
HARLEYSVILLE, PA 19438-2405

DOWNEY, WILLIAM J
13268 DARWIN LANE
AUSTIN, TX 78729

DOWNING, DENNIS
3150 E LAKE HARTRIDGE DR
WINTER HAVEN, FL 33881

DOWNING, JOHN
42756-SE 173RD PL
NORTH BEND, WA 98045

DOWNING, MICHAEL
22140 PIESSNER RD SE
YELM, WA 98597

DOWNS, JOHN
745 N GILBERT RD #124-248
GILBERT, AZ 85234

DOWNS, MARK R
22301 E VALLEJO ST
QUEEN CREEK, AZ 85242

DOWNS, MICHAEL J
6969 SKYLINE DRIVE
DELRAY BEACH, FL 33446

DOWNWIND ENTERPRISES INC
3511 SILVERSIDE RD STE 105
WILMINGTON, DE 19810-4902

DOXEY, BRYAN
5550 HAVENHILL RD
BIRMINGHAM, AL 35210

DOYAL, JERRY
1401 N MARKET ST
SHREVEPORT, LA 71107

DOYLE, BRIAN
836 STATE RD
NORTH ADAMS, MA 01247

DOYLE, DENIS
74 14TH LINE RD
WOLFE ISLAND ON K0H 2Y0
CANADA

DOYLE, GREG L
2808 34TH ST SW
LEHIGH ACRES, FL 33976

DOYLE, JACOB
9822 E 83RD PL
TULSA, OK 74133

DOYLE, JEREMY
3253 PURCELL AVENUE
ABBOTSFORD BC V2S 8M3
CANADA

DOYLE, LIAM
ELM LEA, 216 HEXHAM ROAD
NEWCASTLE UPON TYNE  NE15 9QU
UNITED KINGDOM

DOYLE, MICHAEL
350 CEDAR TRCE
XENIA, OH 45385

DOYLE, MICHAEL J
7683 N SHADY OAKS DR
PRESCOTT, AZ 86305

DOYLE, TIMOTHY
2411 CARRIAGE WAY
YPSILANTI, MI 48197

DOYON, RICHARD
1915 N PARK PLACE
WICHITA, KS 67203

DOZIER, STEVE
3407 NE PORTLAND BLVD
PORTLAND, OR 97211

DR H FISHER INC.
PO BOX 216
Pemberton BC V0N2L0
CANADA

DR MAYER, THOMAS
PRAXIS FUR ENDODONTIE
MUNCHEN
BAVARIA  D-80333
GERMANY

DRABEK, JOHN
6471 LEWIS RD
LOVELAND, OH 45140-9175

DRACHENBERG, RONALD F
45 FREEDOM DR
COLLINSVILLE, CT 06019

DRAEGER, ALVIN
4711 S COUNTY G
JANESVILLE, WI 53546

DRAGE, KARYN
1409 Pennfair drive
Peachtree city, GA 30269

DRAGON AERO INC
112 ALVARADO RD / 1366
WESTCLIFFE, CO 81252

DRAGON, MARC
13440 GERONA DR N
JACKSONVILLE, FL 32246

DRAGONETTE, MICHAEL
2113 FISHER AVE
SPEEDWAY, IN 46224

DRAGONS FLY AVIATION LLC
8171 HOLLIDAY RD
LANTANA, TX 76226-6499

DRAHEIM, CHRISTOF
SCHURZELTER STREET 52
AACHEN, NRW  52074
GERMANY

DRAHEIM, JOE, HARVEY, JASON
N3555 BEHNKE RD
WEYAUWEGA, WI 54983

DRAKE MICHAEL C
83 WALNUT HILL RD
EAST LYME, CT 06333

DRAKE RYAN T
3182 FAIRWAY DR
CAMERON PARK, CA 95682-9204

DRAKE, CHARLES
PO BOX 22571
FORT LAUDERDALE, FL 33335

DRAKE, DANA
14017 NE 77TH ST
REDMOND, WA 98052

DRAKE, MARC L
815 124 ST SW #106
EVERETT, WA 98204

DRAKE, MICHAEL
903 170TH PL SE
BELLEVUE, WA 98008

DRAKE, MICHAEL
18742 VISTA DEL CANON
UNIT B
NEWHALL, CA 91321

DRAKE, RICHARD
32 JAMES ST
STONINGTON, CT 06378-2715

DRAKE, ROBIN
1414 ARBLAY PLACE
LOGANVILLE, GA 30052

DRAKE, RONALD
7450 CEDAR CREEK DR
WHITE LAKE, MI 48383

DRAKE, RYAN
1146 BLUEBELL DR
LIVERMORE, CA 94551

DRAKE, WILLIAM L
11313 NE 269TH ST
BATTLEGROUND, WA 98604

DRALLE, MATT G
581 JEANNIE WAY
LIVERMORE, CA 94550

DRANE, STEPHEN T
100 SMITH RD
KERRVILLE, TX 78028

DRAPER, CARL
PO BOX 938
SNOHOMISH, WA 98291

DRAPER, DAVID
11 VEREKER DR
SUNBURY ON THAMES
MIDDLESEX, SUR  TW16 6HQ
GREAT BRITAIN

DRAPER, KRISTIANNA
6 STOLLAR BLVD
BARRIE ON L4M 6N8
CANADA

DRAPER, PAUL
35724 JOY RD
LIVONIA, MI 48150

DRAPER, PAUL S
14448 AUBURNDALE CT
LIVONIA, MI 48154

Draper, Robert
861 POINTE VISTA CIR
CORONA, CA 92881-3968

DRAPER, TUCKER
166 S LOWE AVE
COOKEVILLE, TN 38501

DRAPER, W MICHAEL
85 RIVERVIEW DR
BRIDGEWATER, MA 02324

DRAPERS TOYS LLC/JAMES DRAPER
10985 N LAKEVIEW RD
PO BOX 200
LAKEVIEW, MI 48850

DRATH, BRUCE
402 S STAUNTON DRIVE
TUCSON, AZ 85710

DRAVES, RICHARD J
1644 W 300 N
La Porte, IN 46350

DRAVIS, BRIAN T
1 SHERMANS RIDGE RD
STAFFORD, VA 22554

DRAYTON, PAUL
43 INGLIS STREET
BOYUP BROOK WA 06244
AUSTRALIA

DRAYTON, Paul Lindsay
PO Box 264
WAGIN WA 06315
AUSTRALIA

DRB CONSTRUCTION LLC
5520 SW 170TH ST
DOUGLASS, KS 67039-8697

DREAM SEEKER INC
704 N KING ST STE 500
WILMINGTON, DE 19801-3584

DREAMY FLYERS LLC
3511 SILVERSIDE RD STE 105
WILMINGTON, DE 19810-4902

DREAMY FLYERS, LLC
4312 N COURSE LN
AVON PARK, FL 33825

DREBLER, P M
AM ZIEGELTURM 11
GELNHAUSEN
GERMANY DE63571
GERMANY

DRECKER, WILHELM
RENDSBURGER STR 35
FOCKBEK DE-24787
GERMANY

DREDGER, OLIVER W
28150 RYANS WAY
ST MARY`S, KS 66536

DREES, JON
PO BOX 72713
PHOENIX, AZ 85050

DREFS, THEODORE
806 CENTER ST
SHELBY, IA 51570

DREILING, TIM
1410 N 960 RD
LAWRENCE, KS 66046

DRENNAN, BILL
16298 ONEIDA ST
BRIGHTON, CO 80602

DRESEL, JEREMY / J D AVIATION
24136 JULY AVE
CHISAGO CITY, MN 55013-5018

DRESSEL, JAN
4932 WILDERNESS PT
SMITHTON, IL 62285-3664

DRESSEN, MICHAEL
PO BOX 2313
STILLWATER, MN 55082-2313

DRESSLER, P M
AM ZIEGELTURN 11
GELNHAUSEN  63571
GERMANY

DREW, DAN
3012 BLUE SKY PL
ROUND ROCK, TX 78665

DREW, ERNEST J
527 YARBORO ST.
MULLINS, SC 29574

DREW, GARY E and JEFFREY J
1101 WYOMING DR
MERCED, CA 95301

DREW, JOAN
1850 WELSH HILLS ROAD
GRANVILLE, OH 43023

DREW, NOEL E
22 WOODSIDE AVE
COWIES HILL
PINETOWN  KZN 3610
SOUTH AFRICA

DREW, ROBERT
3305 STRAYER ROAD
MAUMEE, OH 43537

DREWLO, ROBERT LEONARD
BOX 1051, WILLOW DR S
BEAUSEJOUR  R0E 0C0
CANADA

DREWRY JAMES D
739 COUNTY ROAD 615
DAYTON, TX 77535-6560

DREWRY, JAMES DOUGLAS
20035 SUNNY SHORES DR
HUMBLE, TX 77346

DREWRY, JAMES DOUGLAS
8 KINGS RIVER CT
HUMBLE, TX 77346

DREWRY, WAYNE / EAA CHAPTER 292
2509 S DELAWARE AVE
TULSA, OK 74114

DREWS, MARK
2534 TAIL SPIN TRAIL
PORT ORANGE, FL 32128

DRIGGERS GROUP INC / DRIGGERS,
WALT
200 2ND AVE S #132
SAINT PETERSBURG, FL 33701-4313

DRIGGERS, CHRISTOPHER
1 BEACH DRIVE SE UNIT 1811
SAINT PETERSBURG, FL 33701

DRINKALL JAMEY L
5214 JOE LN
NAMPA, ID 83687-8790

DRINKALL, DARREN
885 W WHITE SANDS DR
MERIDIAN, ID 83646

DRINKARD, SCOTT
9949 CLYDE PL
HIGHLANDS RANCH, CO 80129

DRINKWATER, JAMES P
581 CR 2958
ALBA, TX 75410

DRISCOLL, JAMES H
7364 188TH PL
McALPIN, FL 32062

DRISCOLL, PATRICK
5502 AVIATOR AVE
GOSHEN, OH 45122

DRISKELL, RICHARD
102 BANNERMAN AVE.
WINNIPEG MB R2W 0T2
CANADA

DRIVER, GEORGE S
502 W BUTLER DR
PHOENIX, AZ 85021

DRIVER, LARRY
PO BOX 431
OVERGAARD, AZ 85933

DRIVER, STUART C/O KAMINSKI
387 EVERGREEN AVE
TEQUESTA, FL 33469

DRIVER-JOWETT, J P
3 NORFOLK RD
NEWLANDS
CAPE TOWN  07700
SOUTH AFRICA

DROEGE, JOHN CHRIS
PO BOX 990
ONTARIO, OR 97914

DROESSLER, JUSTIN
1565 26th ave nw
New Brighton, MN 55112

DROLET, SEBASTIEN
105 RUE DU CIEL
BROMONT QC J2L 2X4
CANADA

DROLLETTE, LUIS
705 Bearberry Ct
Saint Johns, FL 32259

DRONEY, CHAD
1817 REVEILLE CIR
JACKSONVILLE, AR 72076

DROPIK, JOHN P
1718 DAYTON ST
MAYVILLE, WI 53050

DROUIN, RYAN
2287 2ND NH TPKE
DEERING, NH 03244-6213

DROUIN, SIMON
1200 14TH RUE
ST GEORGES  G5Z 1G4
CANADA

DROVETTA, FRANCISCO
AM DE JUSTO 3390
CHAJARI ER 03228
ARGENTINA

DROWN, BRADFORD
20 RED BARRON RD # 835
WEST OSSIPEE, NH 03890

DROWN, RICHARD G
3683 S ROSEMARY DR
CHANDLER, AZ 85248

DROWN, WALTER
322 PLESANT ST
EPPING, NH 03042

DROZD THOMAS
806 LAKE DR
LAKE DALLAS, TX 75065-3477

DRUCKENBRODT, DON
2711 N HASKELL AVE STE 2300
DALLAS, TX 75204

DRUMM, JUERGEN
BIRKENSTRASSE 3
STRASSENHAUS  DE56587
GERMANY

DRUMM, TIMOTHY
37 CINCINNATI AVE
HURON, OH 44839

DRUMMOND JR, GARY
2379 N CRESTLINE CT
WICHITA, KS 67205

DRUMMOND, BRADFORD W
201 HUDGINS FARM DR
YORKTOWN, VA 23692

DRURY, JAMES
239 BUFFALO ST
BUFFALO, SC 29321

DRURY, MARK
3 FAIRWAY LANE
TAREE, NSW  02430
AUSTRALIA

DRURY, PHIL
3505 S ALDEN ROAD
TUCSON, AZ 85735

DRURY, SCOT
3470 ROSSLYN RD
ROSSLYN ON P7K 0P8
CANADA

DRUZHININ, ANATOLE
4910 E POINSETTIA
SCOTTSDALE, AZ 85254-4657

DRY, TIMOTHY
7002 CHISWICK DR
CORPUS CHRISTI, TX 78413

DRYDEN, JOEL
113 EMBER WAY
HESSTON, KS 67062-9158

DSW AIRCRAFT LTD LLC
1001 S MAIN ST STE 49
KALISPELL, MT 59901-5635

DU BOSE, KENT
5009 NW 72ND WAY
BELL, FL 32619

DU PLESSIS, BENNIE M
PO BOX 26272
MONUMENT PARK
PRETORIA, ZA  00105
SOUTH AFRICA

DU PLESSIS, EUGENE
PO BOX 880
FEIRE GLEN  00043
SOUTH AFRICA

DU PLESSIS, MACHIEL
W Z BETONWERKE
28 POTGIETER STREET
THEUNISSEN, FREE STATE  09410
SOUTH AFRICA

DU PLOOY, R J
PO BOX 17121
SUNWARD PARK  01470
SOUTH AFRICA

DU PREEZ, FREDERIK
PO BOX 35054
MENLO PARK
PRETORIA  00102
SOUTH AFRICA

DU RAND, CHARL
PO BOX 1022
SIMBITHI  04390
SOUTH AFRICA

DU ROSSETTE, DARRYL
PO BOX 889
RICHLAND, MO 65556-0889

DU TOIT, JOHAN
612 ALOUETTE ST
ELARDUSPARK  00181
SOUTH AFRICA

DU VAINE, KENNETH & EMMONS,
DEBORAH
2835 W HUBBARD ROAD
KUNA, ID 83634

DUARTE, ANDREW/ONBASE HK LTD
C/O VOCATIONAL TRAINING
COUNCIL-VTC
9 TAI KEK TSUEN / PAT HEUNG
YUEN LONG N T
HONG KONG

DUBE, ALFRED FRED
663 N ELM ST
WALLINGFORD, CT 06492

DUBEANSKY, TONY
722 AVIATOR DR
FORT WORTH, TX 76179

DUBINSKI, WITOLD
UL GORNA 13
BUCZEK  PL98113
POLAND

DUBISKI CAREER HIGH SCHOOL
GRAND PRAIRIE ISD
2602 S BELTLINE ROAD
GRAND PRAIRIE, TX 75052

DUBLIN, CHARLES
4300 STATE ROUTE 2422
WINGO, KY 42088-8807

DUBNER, JOE
609 AIRPORT WAY
INDEPENDENCE, OR 97351

DUBOIS, ENRIQUE
456 Saint Anne`s Dr
Birmingham, AL 35244

DUBOIS, MAURICE/CEDAR HILL
PO BOX 2313
CEDAR HILL, TX 75106-2313

DUBOIS, PRISCA
24 RUE DE CHEUVREUSE
ARPAJON
ESSONNE  91290
FRANCE

DUBOIS, WILFRID
5 RUE DE BELLEVUE
ARPAJON  FR-91230
FRANCE

DuBOSE, TERRANCE W
PO BOX 937
SINCLAIRVILLE, NY 14782-0983

DUBREUIL, FRANCOIS
LE LOGIS DE L`ERAUDIER
DOMPIERRE SUR YON  FR-85170
FRANCE

DUBRIDGE, SCOTT
372 LOWELL DRIVE
SANTA CLARA, CA 95051

DUBROV, IVAN
22800 BULVERDE RD
APT 1607
SAN ANTONIO, TX 78261

DUBRY, GEORGE
PO Box 669
Greybull, WY 82426

DuBUIS, MICHAEL
8236 AMELIA DR
JENISON, MI 49428

DUBYTZ, GEORGES
220 MC NAUGHTON AVE
NORTH BAY ONT  P1C 1G7
CANADA

DUCCINI, JEAN CHARLES
8 RUE DESPUJOLS
BORDEAUX
AQUITAINE  33000
FRANCE

DUCHARME, FREDERICK
1781 GEROGE-EMILE-LAPALME
JOLIETTE QC J6E 3Z1
CANADA

DUCHARME, JEAN-PIERRE
3984 RUE FRADET
ST DRUMMONDVILLE QC J2B 8H9
CANADA

DUCHESNE, PAUL
11639 BRIMLEY ST
NORWALK, CA 90650

DUCK, DONALD H
1808 N AUSTIN AVE.
OKLAHOMA CITY, OK 73127

DUCK, DONALD H
1608 E PERSIMMON LN
MUSTANG, OK 73064

DUCKETT, JIM
13766 HWY 200
SUN RIVER, MT 59483

DUCKETT, KRISTOFER
423 MOUNTAIN MEADOWS DR
FAIRFIELD, CA 94534-6714

DUCKWORKS AVIATION LLC
51682 SE 8TH ST
SCAPPOOSE, OR 97056

DUCKWORTH, MEADE
5105 TOWNSHIP RIDGE TRACE
MARIETTA, GA 30066

DUCOTE, MICHAEL J
4301 IOWA AVE.
KENNER, LA 70065

DUCOTE, SHANE
1092 HWY 1185
COTTONPORT, LA 71327

DUCROQUET, PIERRE
6 cour Dubar
61 bis rue de Mouvaux
Tourcoing, Nord  59200
FRANCE

DUDENHOEFFER, KACEY
3636 RANCHWOOD CIRCLE
GREENVILLE, TX 75402

DUDKOFF, JOHN A
121 PRINCE RUPERT
POINTE CLAIRE QC H9R 1M1
CANADA

DUDLEY, DAN
1205 JACOB DR
PRAIRIE DU SAC, WI 53578

DUDLEY, MIKE
626 19TH AVE
PO BOX 522
GILBERTVILLE, IA 50634

DUDLEY, TONY
PO BOX 340
BAPSFONTEIN  01510
SOUTH AFRICA

DUECK, JACK
PO BOX 5238
HIGH RIVER AB T1V 1M4
CANADA

DUECK, JACK AND LORIN
2033 OLD PIEDMONT RD
SAN JOSE, CA 95132

DUECK, MARVIN
PO BOX 175
MORDEN MB R6M 1A3
CANADA

DUECK, ROBERT
16 TELFER BAY
PRINCE ALBERT SK S6X 1C4
CANADA

DUECK, ROBERT/BIRKLAND, DAVID
37 SMILEY DRIVE
PRINCE ALBERT SK S6X 0B3
CANADA

DUELBERG, STEVEN E
130 OAK FOREST LN
POWELL, TN 37849

DUEMIG, CHRISTOPHER
336 HIBBARD RD
WILMETTE, IL 60091-2924

DUENSING, JIM
711 SAN MARCOS DR
CARSON CITY, NV 89703

DUENSING, PATRICK
5221 SE STUBBS RD
TECUMSEH, KS 66542

DUEPNER, TERRY
616 GOLDEN OAKS RD
GEORGETOWN, TX 78628

DUERRER, MATTHIAS
BOEHMERBRUNNENSTRASSE 23
DIETFURT  DE-92345
GERMANY

DUFAULT, DAN
88 CALDERWOOD LANE
LINCOLNVILLE, ME 04849

DUFF, ANDREW K
751 AVIATOR DR
FORT WORTH, TX 76179

DUFF, DANA
708 HWY 48 S
DICKSON, TN 37055

DUFF, GARRY
2000 GEIGER GRADE RD
RENO, NV 89521

DUFF, PAUL L
139 SUNFLOWER RD
MADISON, MS 39110

DUFF, PHILIP
309 WOODWAY DR
GEORGETOWN, TX 78628

DUFFEE, SHAWN
523 167TH AVE NE
BELLEVUE, WA 98008

DUFFER, DAVID
2281 N STAGE COACH LN
FALLBROOK, CA 92028

DUFFER, HENRY G
2565 WEYMOUTH RD
WINSTON-SALEM, NC 27103

DUFFER, JENNIFER
154 QUAIL MEADOW DR
CONROE, TX 77384

DUFFIELD, MARK
11130 HERITAGE OAKS
SHREVEPORT, LA 71106

DUFFIN, RALPH
550 E LATHAM AVE #2
HEMET, CA 92543-4341

DUFFY, BRENDAN
340 COMMERCIAL ST
MANCHESTER, NH 03101-1121

DUFFY, EDWARD C
1807 SCHAFER ST
BISMARCK, ND 58501

DUFFY, JAMES
2335 S MOBILE DR
BOISE, ID 83709

DUFFY, PATRICK
PARKES HOUSE
CEDAR CRESCENT
COUNTY DURHAM, SEAHAM  SR7 9JJ
GREAT BRITAIN

DUFFY, PATRICK PARKES
EAGLE HALL SUNDERLAND RD
HAWTHORN, SEAHAM  SR7 8RU
GREAT BRITAIN

DUFFY, RUSSELL
288 PAYNE LOOP
TELLICO PLAINS, TN 37385

DUFFY, STEVE
62 Munroe Ave E
Renfrew ON K7V 3K1
CANADA

DUFFY, WILLIAM
3969 HICKORY HOLLOW
HAMILTON, OH 45013

DUFRESNE, ROBERT
130 WESTHILL
ST-BRUNO-DE-MONTARVILLE QC J3V
1N6
CANADA

DUFTY, ANDERSON
PO BOX 9
MT BARKER WA 06324
AUSTRALIA

DUFTY, ANDERSON JOHN
125 BEVAN ROAD
MT BARKER WA 06324
AUSTRALIA

DUFTY, Anderson John
PO Box 5100
WEST BUSSELTON WA 06280
AUSTRALIA

DUFTY, CHRIS
CLOUDS
LA RUE DU HUREL
TORTEVAL, GUERNSEY  GY80PN
CHANNEL ISLANDS

DUGAN, DANIEL
22037 CARISSA AVE NE
AURORA, OR 97002

DUGAN, DEREK
HANGAR 56 CAMDEN AIRPORT
DELTA AVIATION SVCS
CAMDEN, NSW  02570
AUSTRALIA

DUGAN, JAMES
764 E 375 S
FRANKLIN, IN 46131

DUGAN, MICHAEL
4651 SW GOLF COURSE RD
CORNELIUS, OR 97113

DUGAS, DAVID
1316 COUNTY RD 424
FYFFE, AL 35971

DUGAS, DAVID
13117 PARK WAY
PANAMA CITY, FL 32404

DUGDALE, PETER
42851 LITTLE ROAD
CLINTON TOWNSHIP, MI 48036

DUGGAN, BRENDAN
193 MERSHAM ROAD
LONDON
THORNTON HEATH  CR7 8NU
GREAT BRITAIN

DUGGAN, MICHAEL
3827 WILLIAMS AVE
LA VERNE, CA 91750

DUGGAN, MIKE
1590 LEHIGH ST
BOULDER, CO 80305

DUGGER, CARL R
2114 NW DUSK DR
HERMISTON, OR 97838

DUGGER, JOEY
6790 HWY 291
NINE MILE FALLS, WA 99026

DUHE, JACK
821 2ND AVE UNIT 8298
SHEPPARD AFB, TX 76311-2760

DUISENBERG, KATHY
110 BRADLEY DR
SANTA CRUZ, CA 95060

DUIVEN, EDWARD M
30595 OVERLOOK RUN
BUENA VISTA, CO 81211-9786

DUKE WILLIAM MAXWELL JR
2750 MOUNT CARMEL CHURCH RD
DEXTER, GA 31019-3835

DUKERICH, TOM
16219 N 12TH ST
PHOENIX, AZ 85022

DUL, MIKE
289052348 RANGE RD 222
SHERWOOD PARK AB T8C 1A4
CANADA

DULAIGH, DAVE
11559 HILLS COURT
SALIDA, CO 81201

DULANEY, MARK A
3443 MODENA CIRCLE
LAS VEGAS, NV 89120

DULIN, MICHAEL & ROBERT
6162 NORTH BROOKLINE # 22
OKLAHOMA CITY, OK 73112

DUMBRAVO, DUSTIN
115 E WEDGWOOD DR
YORKTOWN, VA 23693-5506

DUMELE, CARL
345 WILLARD AVE
ELGIN, IL 60120

DUMLER, MARLIN
627 W 15TH ST
RUSSELL, KS 67665

DUMONT IMPORT & EXPORT
547 E OAKLAND PARK BLVD
OAKLAND PARK, FL 33334

DUMONT, FRANCK
475 OLD HWY 8 SW APT 303
NEW BRIGHTON, MN 55112-7781

DUNAGAN, MILES
46 DUNAGAN RD
TRENTON, TN 38382-9581

DUNAHOO, STEVEN
949 RUNWAY CIR
CLEVELAND, GA 30528-8962

DUNAJ, MATTHEW R
2868 CAPELLA WAY
THOUSAND OAKS, CA 91362-4957

DUNAWAY, DENNIS
1824 EAGLE CREST DR
PORT ORANGE, FL 32128

DUNCAN BRIAN R
19023 SW NEUGEBAUER
HILLSBORO, OR 97123

DUNCAN WILLIAM T JR
2020 REGATTA CIR
VIRGINIA BEACH, VA 23454-6037

DUNCAN, AARON
PO BOX 730125
ORMOND BEACH, FL 32173

DUNCAN, ANDREW
RMB 6005
RAVENSTHORPE WA 06346
AUSTRALIA

DUNCAN, ANDREW N
636 MOONEY ST
INDEPENDENCE, OR 97351

DUNCAN, BARRY
161 GINGER QUILL CIRCLE
BILTMORE LAKE, NC 28715

DUNCAN, BRIAN
1444 SW BROOKWOOD AVE
HILLSBORO, OR 97123-7596

DUNCAN, CHARLIE
309 RIVER RUN
ALEXANDER, AL 35010

DUNCAN, DOUGLAS J
19383 CTY M
NORWALK, WI 54648

DUNCAN, EMILY
10042 S OLD GLENN HWY
PALMER, AK 99645-8277

DUNCAN, JOHN
PO BOX 109
MINTO, NSW 02566
AUSTRALIA

DUNCAN, MONICA
26 MOULTON ST
NEWBURYPORT, MA 01950

DUNCAN, PAUL
108 S 16TH STREET
NORFOLK, NE 68701

DUNCAN, ROBERT F
546 BUSINESS PARK DR
MEDFORD, OR 97504

DUNCAN, STUART
PO BOX 234
ARDEN ON K0H 1B0
CANADA

DUNCAN, W THOMAS
101 AUTUMM AVE.
HUDDLESTON, VA 24104

DUNCAN-SMITH, Mark Andrew
10 Bolton St
EAST FREMANTLE WA 06158
AUSTRALIA

DUNDAS, RONALD/D & D AIR INC
16906 AILEEN WAY
GRASS VALLEY, CA 95949

DUNFEE, GARY
22500 S FOREST PARK RD
BEAVERCREEK, OR 97004-9723

DUNFORD, GRAHAM & MARGARET
78 O'HARES RD
WEDDERBURN, NSW 02560
AUSTRALIA

DUNFORD, THOMAS
93 MERRICK HILLS PINEHURST
VILLAGE
MOUNT EDGECOMBE ESTATE TWO
MOUNT EDGECOMBE, DURBAN,
KWAZULU/NATAL
SOUTH AFRICA

DUNGAN, DAVID
165 FOURWINDS CT
LAKE OZARK, MO 65049

DUNGAN, ROBERT
2740 SUNDANCE DR
TWIN FALLS, ID 83301

DUNGAN, SUSAN
3201 LANDOVER STREET #1103
ALEXANDRIA, VA 22305

DUNHAM, CHARLES
40W465 LONG SHADOW LN
ST CHARLES, IL 60175

DUNHAM, JAMES
11619 LOWER CRABAPPLE RD
FREDERICKSBURG, TX 78624

DUNHAM, SETH
2285 VISTA DEL LAGO DR
VALLEY SPRINGS, CA 95252

DUNHAM, SETH
PO BOX 667
LODI, CA 95240

DUNKEL AVIATION PTY LTD
PO Box 1075
ROLEYSTONE WA 06111
AUSTRALIA

DUNKEL MATTHEW
3227 VAIL VIEW DRIVE
PORT ORANGE, FL 32128

DUNKEL, ANDREAS
Panzweiler Strasse 32
Gemuenden
Germany  D-55490
GERMANY

DUNKEL, MATTHEW
1905 CANADAIR CT
PORT ORANGE, FL 32128-6930

DUNKEL, TODD S
7225 CANYON RD
JUNCTION CITY, KS 66441

DUNKERLEY, CLARENCE
3051 NE 47TH CT #206
FORT LAUDERDALE, FL 33308

DUNKLE, STEVE
45 WATERVIEW CT
NEWNAN, GA 30263

DUNLAP, BRYAN
PO BOX 391
NEWMAN GROVE, NE 68758

DUNLAP, CHUCK
HC 01, BOX 5047
PIMA, AZ 85543

DUNLAP, JAMES
28 PERKINS DR
PRESCOTT, AZ 86301

DUNLAP, ROBERT
152 BARTLEY DR
NEWARK, DE 19702-2204

DUNLAP, RODNEY
3716 LIMESTONE DRIVE
JONESBORO, AR 72404

DUNLOP, ALISTAIR
11 PENLAND RD
HAYWARDS HEATH, SSX  RH16 1PP
GREAT BRITAIN

DUNLOP, BRUCE
193 CROSS RD
LOPEZ ISLAND, WA 98261

DUNN, BRENNAN
737 SHIRLEY AVE
NORFOLK, VA 23517

DUNN, CHARLES
2412 TOLEDO RD
EMPORIA, KS 66801

DUNN, DEAN HIGGINS,CHRIS
SOUTH VIEW
ROCKWOOD HILL RD
GREENSIDE  NE40 4AT
UNITED KINGDOM

DUNN, EDMUND
1820 WRIGHT DR
PORT ORANGE, FL 32128

DUNN, EMET
229 W CENTRAL AVE #1173
COOLIDGE, AZ 85128

DUNN, GARY
4492 NW CRESCENT RIM PL
PRINEVILLE, OR 97754

DUNN, GERARD C
381 CLOVERNOOK ST
RICHLAND, WA 99352-9502

DUNN, GREGORY
7049 52ND AVE NE
SEATTLE, WA 98115

DUNN, GREGORY
3117 VISTA RICA
CARLSBAD, CA 92009

DUNN, IAIN
THE SYCAMORES, THE TURNPIKE
BUNWELL
NORFOLK  NR16 1SP
GREAT BRITAIN

Dunn, James
144 SUNRISE VIEW
COCHRANE AB T4C 0T7
CANADA

DUNN, JAMES
4511 LINDBERGH DR
FROSTPROOF, FL 33843-7717

DUNN, JAMES K/ GARY K DUNN
PO BOX 26
SHABBONA, IL 60550

DUNN, JAMES K/ GARY K DUNN
PO BOX 478,
SHABBONA, IL 60550

DUNN, LAWRENCE
15305 26TH AVE NE
SHORELINE, WA 98155

DUNN, LESLIE K
7612 N VIA DE LA CAMPANA
SCOTTSDALE, AZ 85258

DUNN, LOUIS JR / DUNN, LYNNE E
145 CLOUD TOP LANE
MOORESVILLE, NC 28115

DUNN, MARK
213 WINGED FOOT DRIVE
LUFKIN, TX 75901

DUNN, RON
40456 N 3988 RD
COLLINSVILLE, OK 74021

DUNN, STEPHEN
11828 N 750 W
ELWOOD, IN 46036

DUNN, STEVE
Box 134
Kitscoty AB T0B 2P0
CANADA

DUNN, WALTER P
7630 TROPIC DR
WEST MELBOURNE, FL 32904

DUNNAVANT, MORGAN
c/o DUNNAVANT EXCAVATING
232 JERICO RD
BUCKINGHAM, VA 23921

DUNNE, JOHN
52 INDRA CRESCENT
KARANA DOWNS, QLD  04306
AUSTRALIA

DUNNEDACKE, KEM
50 RAMBLEWOOD TRAIL
LAWRENCEVILLE, GA 30043

DUNNING, TIMOTHY
286 16TH AVE
BRICK, NJ 08724

DUNSING, JEREMY
5013 PATRIOT PARK CIR SE
OWENS CROSS ROADS, AL 35763

DUNSTON DOUGLAS E
1798 SARGENT AVE
SAINT PAUL, MN 55105-1919

Case 23-62260-dwh11    Doc 69    Filed 01/19/24

DUNSTON, DOUGLAS E
214 GIRARD BLVD SE
ALBUQUERQUE, NM 87016

DUPEE, RICHARD
24 WILEY POST LANE
E FALMOUTH, MA 02536

DUPERRON, DAVID & PATRICIA
5650 10 MILE NE
ROCKFORD, MI 49341

DUPIN, CHRIS
8654B CLAGGET ST SW
WASHINGTON, DC 20032

DUPIN, CHRISTOPHER G
300 BRANCH HILL PARK
NICEVILLE, FL 32578

DUPLESSIS, LOU
486 PARK WAY
CHULA VISTA, CA 91910-3718

DUPLICATE
2241 SW 1ST ST
SUITE B
REDMOND, OR 97756

DUPONT, FREDERIC
35 HAMEAU DE LA TRIREME
BREUILLET  FR-91650
FRANCE

DUPONT, MARK E
1406 ALPINE DR
AIKEN, SC 29803

DUPONT, YVAN
345 CONSTABLE
MCMASTERVILLE QC J3G 5L4
CANADA

DUPONT-KENNEDY, AMY
129 THORN TREE LN
COLUMBIA, SC 29212

DUPPLER, KURT
850 WHISPER FALLS LN
MENASHA, WI 54952

DUPRE, ALAN
1630 MIDDLE PARK DR
DAYTON, OH 45414

DUPRE, CHRISTOPHE
9 BENNER LANE
WEST END
WOKING, SURREY  GU24 9JQ
GREAT BRITAIN

DUPUIS, CHARLES, JR
1033 CHARLES DUPUIS RD
BREAUX BRIDGE, LA 70517

DUPUIS, DONALD
114 Cote Hill Rd
Morrisville, VT 05661

DUPUIS, FRANK
8594 BEAVERWOOD DR
GERMANTOWN, TN 38138

DUPUIS, MARC
1463 GEANIE DR #A
TALLAHASSEE, FL 32310

DUPUIS, REAL
5642 JEAN DRIVE
ORLANDO, FL 32822

DUPUIS, SCOTT
5102 SILVER BULLET WAY
FORT MOHAVE, AZ 86426

DUPUY, ETIENNE
32, RUE DE LA METAIRIE
L'ESPINASSE
CHAUVIGNY  FR86300
FRANCE

DURAGER, LO??C
6 IMPASSE DE LA GLASSI??RE
CUGNAUX
HAUTE-GARONNE  31270
FRANCE

DURAKOVICH, DAVID C/O ENERGI
1699 BAYBERRY LN
COSHOCTON, OH 43812

DURALIA, GLENN
1826 WHALEY COURT
REDDING, CA 96003

DURALL, JAMES
926 TROON CT
SCHERERVILLE, IN 46375

DURAN DUKOR, PERE
APARTADO DE CORREOS 157
PORTO CRISTO
ISLAS BALEARES  07680
SPAIN

DURAN, DANIEL & JUDITH K
4819 SOUTHWIND COURT
MULBERRY, FL 33860

DURAN, ISAIAS
213 Marble Lane
Lakeland, FL 33809

DURAN, MICHAEL
3820 W HAPPY VALLEY RD #175
GLENDALE, AZ 85310

DURAND, STEVE
1002 RUE TREMBLAY
COLOMBIER QC G0H 1P0
CANADA

DURAND, THOMAS
11 SCOTT CRES
KINCARDINE ON N2Z 0C6
CANADA

DURANT, WILLIAM C
BOX 1699 HENDERSONVILLE RD
SKYLAND, NC 28776

DURANT, WILLIAM C
655 MERRILLS COVE RD
ASHEVILLE, NC 28803

DURANTE, LEONARD
4800 CATHEY LANE
NAVASOTA, TX 77868

DURBAN, LARS
9333 W MEADOW LAKE DR
SNOHOMISH, WA 98290

DURBIN, MICHAEL
1834 RAIN FOREST DR
YORK, SC 29745

DURDEN HUGH
414 PONTE VEDRA BLVD
PONTE VEDRA BEACH, FL 32082-2817

DURDIN, MATTHEW
10625 STATE BRIDGE RD
JOHNS CREEK, GA 30022

DUREN RONALD G JR
13630 VIA VARRA RD APT 240
BROOMFIELD, CO 80020

DUREN, RON JR
18737 E 51ST PL
DENVER, CO 80249

DURHAM ALLEN
168 PRIVATE RD 7163
WILLS POINT, TX 75169

DURHAM, DAVID
39 AERONCA RD
BELTON, SC 29627

DURHAM, WILLIAM R
1798 SWAN BRIDGE RD
TALKING ROCK, GA 30175

DURINGER, PATRICK
BP2693 PUNAVAI
PUNAAUIA  98703
FRENCH POLYNESIA

DURKEE, GABRIEL
2583 SOUTH RIFLE ST
AURORA, CO 80013

DURKEE, THOMAS P
5716 DUNIWAY AVE
GLADSTONE, OR 97027

DURKIN, MIKE
7139 E CONTINENTAL MTN DRIVE
CAVE CREEK, AZ 85331

DURNER, CHARLES L
PO BOX 277
SIMLA, CO 80835

DURNEY, ALAN
19692 GRIFFITH DR
SANTA CLARITA, CA 91350

DURNEY, ALAN
11518 S MULBERRY LN
JENKS, OK 74037

DUROCHER, WILLIAM
097360 JELLY RD S
RR3 NEW LISKEARD
NEW LISKEARD ON P0J 1P0
CANADA

DURRANT, RODNEY
10 ELLIOT ST
KNOXFIELD  03180
CANADA

DURRETT, DONALD B
106 SAND BAR WAY
ST AUGUSTINE, FL 32080

DURSTON, ANDREW P
BROADOAKS, THE HAWTHORNS
WEST CHILTINGTON
WEST SUSSEX  RH20 2QH
GREAT BRITAIN

DUSAIR, ROBERT
PO BOX 2549
AVILA BEACH, CA 93424

DUSKIN, GEORGE
4147 MAGNOLIA ROAD
ORANGE PARK, FL 32065

DUSOREA INVESTMENT HOLDINGS
(PTY) LTD.
PO BOX 2262
HALFWAY HOUSE
MIDRAND  01685
SOUTH AFRICA

DUST, DONALD E
645 MURKLEY RD
LONDON, OH 43140

DUTCHER, LYNN
2284 E WILSON RD
ASHLEY, MI 48806

DUTERTRE, GUY
26 GLAMORGAN STREET
EAST CANNINGTON WA 06107
AUSTRALIA

DUTHE, BERNARD
5 RUE PIERRE DURET
TALMONT ST HILAIRE  FR-85440
FRANCE

DUTKO, ADAM
38017 French Creek Rd
Avon, OH 44011

DUTNALL, CAMERON
556 MEADOWBROOK BAY
AIRDRIE AB T4A 2A9
CANADA

DUTREAUX, ED
840 JEFFERSON CT
SAN MATEO, CA 94401

DUTSCHMANN, DAVID
13006 FREEMONT PEAK LN
HUMBLE, TX 77346

DUTSON, TONY
18090 MOUNTAIN HOME RD
SHERWOOD, OR 97140

DUTTON, ANTHONY
THORNTON COTTAGE,
53/55 DESFORD RD
THURLASTON GB LE10 7TE
GREAT BRITAIN

DUTTON, CRAIG
635 OXBOW CT
RENO, NV 89511

DUTTON, MAX
2 TYLERS SEWARDS END
WALDEN
SAFFRON  CB102LN
GREAT BRITAIN

DUTTON, MICHAEL
1305 THOMAS DR
FESTUS, MO 63028

DUVAL, ROB
1953 SHADY OAKS DR
TALLAHASSEE, FL 32303

DUVALL, GARRETT
210 CLEARFIELD RD
NEW PROVIDENCE, PA 17560-9736

DUXBURY, MARK
39 HOWE STREET
FREEMANS BAY
AUCKLAND  01011
NEW ZEALAND

DUYCK MICKEY E
PO BOX 3128
SOLDOTNA, AK 99669-3128

DUYCK, PHIL
36600 NW LONG ROAD
CORNELIUS, OR 97113

DUYVESTYN, Leonard John
PO Box 5006
renmark south SA 05341
AUSTRALIA

DVORAK, JAMES
87374 STATE HWY 11
ATKINSON, NE 68713

DWAN, BRIAN
3 ISLAND VIEW DR
SHELBY, NC 28150

DWECK, SCOTT
1265 DOVER HILL RD
SANTA BARBARA, CA 93103

DWM55 LLC
1001 S MAIN ST STE 49
KALISPELL, MT 59901-5635

DWYER, CARI
1361 KENNETH ST
ST PAUL, MN 55116-2607

DWYER, DALLAS
PO BOX 1480
REDMOND, OR 97756

DWYER, EDWARD (BOB BURNETT)
2808 SAGEMILL DR
MODESTO, CA 95355

DWYER, JUSTIN
28 FIGTREE AVE
RANDWICK, NSW  02031
AUSTRALIA

DWYER, MICHAEL
5032 SE BELMONT CT
HILLSBORO, OR 97123

DWYER, STEPHEN T
50 KELLAR DRIVE
BERNHARDS BAY, NY 13028

DYBOWSKI, TRACY
7 HUMMINGBIRD LN
AMHERST, NY 14228

DYCK, ALAN
3934 MOON LILY CRES
MISSISSAUGA ON L5N 7P4
CANADA

DYE, PAUL F/HOSE, LOUISE D
311 YEAGER CT
DAYTON, NV 89403

DYER CLIFTON R
2849 HAWKSTONE CT
RICHLAND, WA 99354-2180

DYER MARVIN
570 COUNTY ROAD 247
ACKERLY, TX 79713-4064

DYER, BEN
83 QUEENS RD
MELBOURNE, VIC  03004
AUSTRALIA

DYER, BRADLEY
804 MIDDLE CREEK RD
SEVIERVILLE, TN 37862

DYER, DOLLY
2008 OLD SPRINGS RD
SOUTH BOSTON, VA 24592

DYER, JOHN
585 HERONS BROOK DR
WHISPERING PINES, NC 28327-3500

DYER, RICKEY
195 MITCHELL RD
CHUCKEY, TN 37641

DYER, ROBERT
3 BUCKDEN COURT
PERRY, CAM  PE28 0DN
GREAT BRITAIN

DYER, RUSSELL W
PO BOX 21505
KEIZER, OR 97307

DYER, TERRY
3908 ROCKWOOD DR
PLANO, TX 75074

DYER, TIM
5515 PEGASUS CT
MEBANE, NC 27302-7752

DYER, TOM
800 BAXTER PASS CT
SPARKS, NV 89436

DYESS, BILL
301 GAINSWAY COURT
FRANKLIN, TN 37069-4321

DYKE, COLIN
7554 7TH CON
ADDISON ON K0G 1A0
CANADA

DYKES, DON A & CYNTHIA L
15202 JONES RD
HOUSTON, TX 77070

DYKES, TIM
4234 W AVENIDA DEL REY
GLENDALE, AZ 85310

DYKHOFF DAVID C
11751 SMOKEY HILL GRV
COLORADO SPRINGS, CO 80908-1675

DYKHOFF, DAVID
4425 CATLIN CIRCLE
UNIT B
CARPINTERIA, CA 93013

DYKHOUSE, ROD
3112 S EL POMAR RD
TEMPLETON, CA 93465

DYKSTRA MICHAEL J
11716 MADISON AVE
KANSAS CITY, MO 64114-6504

DYKSTRA, DON
PO BOX 1413
HILLSBORO, OR 97123

DYKSTRA, MICHAEL J
120 SE BATTERY PT
LEES SUMMIT, MO 64063

DYKSTRA, SCOTT
2434 FILLMORE ST
JENISON, MI 49428

DYLAG, ANDREW
215 10TH AVE E
APT 736
SEATTLE, WA 98102

DYMARA, ZBIGNIEW
ULANOW 53 B
NIP:PL 816 118 5865
KOLONIA WARSZAWSKA,
MAZOWIECKIE  05-552
POLAND

DYMEK, DANA
1146 Carol Ln
Glencoe, IL 60022

DYNON AVIONICS
ATTN: DAVID WEBER
19825 141ST PLACE NE
WOODINVILLE, WA 98072

DYRDA, PAUL
57 SUNRISE DR R2
POWASSAN ON P0H 1Z0
CANADA

DYRK HRABE FLYING SERVICE
101 AIRPORT RD
CHAMBERLAIN, SD 57325

DYSINGER, LARRY K
46 ODYSSEY DR
CHESTER, NY 10918

DYSLE, MAXWELL
9098B LAWHON ST
LAUGHLIN AFB, TX 78840

DYSON, ANDREW
6 WHEATCROFT CLOSE
BURNTWOOD, STS  WS7 4SX
GREAT BRITAIN

DYSON, EDWIN F
222 TRANQUIL OAK
SAN ANTONIO, TX 78260

DYSON, JOHN
POB 805
STRATHFIELDSAYE, VIC  03551
AUSTRALIA

DYSON, LENNARD
29 LAURIE ST
NEWPORT, VIC  03015
AUSTRALIA

DYSON, PAUL A
81 LEWIS ST
HAMILTON, VIC  03300
AUSTRALIA

DZIADASZEK, DANIEL JASON
PO BOX 3993
FREDERICKSBURG, VA 22402

DZIARSKI, MATTHEW
219 W ALDEN PL
DEKALB, IL 60115-4313

DZIEDZIC, STANLEY
12375 GRUMMAN WAY
PORT SAINT LUCIE, FL 34987-2528

DZIEWIONTKOSKI, BOB
3453 S 10TH ST
MILWAUKEE, WI 53215

DZUKOLA, BRIAN
1666 CRESTVIEW CIR
SAN LUIS OBISPO, CA 93401-6016

E & D VENTURES LLC
3511 SILVERSIDE RD SUITE 105
WILMINGTON, DE 19810

E RAY AVIATION
1781 BEACHSIDE DR
WINDSOR, CO 80550-4795

E S TULLY AND ASSOCIATES PC
471 COUNTY ROAD 3526
SALTILLO, TX 75478-3001

EA STRUCTURES
UNIT D2
46114 AIRPORT RD
CHILLIWACK BC V2P 1A5
CANADA

EAA #690 SUMMER AVIATION CAMP
ATTN: BILLY STEWART
310 DUNBAR DR
ATLANTA, GA 30338

EAA #856 YOUNG EAGLES
FLAGSTAFF AIRPORT, 6200 S PULLIAM
DRIVE
FLAGSTAFF, AZ 86005

EAA / VALENTINE, JIM
PO BOX 3043
OSHKOSH, WI 54903-3043

EAA AVIATION FOUNDATION
3000 POBEREZNY ROAD
OSHKOSH, WI 54901

EAA C/O CHARLIE BECKER
3130 KNAPP STREET ROAD
OSHKOSH, WI 54902

EAA CH. 80 EASTERN NEBRASKA
7323 S 101 AVE
LA VISTA, NE 68128

EAA CH. 88/BILL LINDSAY
2222 W 29TH STREET SOUTH
WICHITA, KS 67217

EAA CHAPTER #970
1826 LEE FORWARD CAMP RD
RIDGEWAY, VA 24148

EAA CHAPTER 105/JAN MOON NOVAK
466 SW VALERIA DRIVE, APT. 303
PORTLAND, OR 97225

EAA CHAPTER 113 / STEINER, DAVE
8512 N LILLEY RD
CANTON, MI 48187

EAA CHAPTER 113, ATTN. DEBBIE
FORSMAN
1960 E ROUNDTABLE DRIVE
CANTON, MI 48188

EAA CHAPTER 119
60 AVIATION WAY
WATSONVILLE, CA 95076

EAA CHAPTER 1345
63030 POWELL BUTTE HWY
BEND, OR 97701

EAA CHAPTER 1345 / PESSEL,
GARNETT
PO BOX 6732
BEND, OR 97706

EAA CHAPTER 1373
1797 ROUNDUPO RD
DELTA, CO 81416

EAA CHAPTER 1457
WALLY ANDERSON
3288 LAKEMONT DR
EUGENE, OR 97408

EAA CHAPTER 1522/DAVIS,
GORDON/MADIGAN,
10048 IRISH WAY
UNION, KY 41091

EAA CHAPTER 216
421 AIRPORT DRIVE
WILLIAMSTOWN, NJ 08094

EAA CHAPTER 33
PO BOX 11491
CEDAR RAPIDS, IA 52402

EAA CHAPTER 34, INC.
PO BOX 181675
ARLINGTON, TX 76096

EAA CHAPTER 344 / HATHY, ALBERT
PO BOX 4904
HELENA, MT 59604

EAA CHAPTER 878
4169 58TH STREET NW
MAPLE LAKE, MN 55358

EAA KIDVENTURE
ATTN: CHRIS HENRY/DAN MAJKA
3130 KNAPP STREET ROAD
OSHKOSH, WI 54902

EAA YOUNG EAGLES
1145 WEST 20TH AVE
OSHKOSH, WI 54902

EAA, STEVE WITTMAN CH 252, INC.
ABRAHAM,
5218 TULANE CT
OMRO, WI 54963-1785

EACH, ROBERT
29028 HOLLOW OAK CT
AGOURA HILLS, CA 91301

EACK, KENNETH
331 MIMBRES DR
WHITE ROCK, NM 87547

EADS, ROBERT
2908 LEATHERLEAF DR
TOANO, VA 23168

EADS, TIMOTHY
5962 HEAD RD
BORDEN, IN 47106-9114

EAGLE AIR REPAIR
6487 N WILKINSON DR
PRESCOTT, AZ 86301

EAGLE AIRCRAFT MAINTENANCE
976 CHARLES LINDBERGH DR STE 3-G
JACKSONVILLE, FL 32225-8410

EAGLE CREEK PARTS DEPARTMENT
4101 DANDY TRAIL
INDIANAPOLIS, IN 46254

EAGLE FLIGHT LLC
5823 DAPPLE TRCE
INDIANAPOLIS, IN 46228-1698

EAGLE FLIGHT LLC/ BYRUM, J
11728 ARBORHILL DR
ZIONSVILLE, IN 46077

EAGLE'S NEST PROJ, NORTH TX
1307 COLD STREAM DR
WYLIE, TX 75098

EAGLE'S NEST PROJECTS / EN-25
c/o CENTRAL HIGH SCHOOL
PO BOX 1064
LEAGUE CITY, TX 77574-1064

EAGLE'S NEST PROJECTS OF NORTH
TEXAS
PO BOX 322
WYLIE, TX 75098

EAGLESTON, JOHN H
2945 CARLTON WAY
OKLAHOMA CITY, OK 73120

EAGLESTON, RON
706 WESTMORELAND GR
N VANCOUVER BC V7P 2G7
CANADA

EAGLETON, DANIEL
PO BOX 178197
NASHVILLE, TN 37217

EAHL, GEOFF
6614 ROBIN NEST LN
STANLEY, NC 28164

EAKER, RANDALL
1527 SHOOTING STAR DRIVE
GOLDEN, CO 80401

EAKER, RAYMOND L
530 BLIGE ROAD
RICHMOND HILL, GA 31324-5032

EAKLE, JAMES
310 DELAWARE AVE
WESTOVER, WV 26501

EALY, PATRICK
1430 HAINES AVE
STE 108 #170
RAPID CITY, SD 57701

EARDLEY, ADAM
178 REDONDO DE FRANCISCO ST
TAMUNING  GU-96913
GUAM

EARHART, BRAD
157 WOODSIDE LANE
VALPARAISO, IN 46385

EARL, JOHN
45 FOWLMERE RD
FOXTON, CAM  CR22 6RT
GREAT BRITAIN

EARL, MARK
510 13TH AVE
STERLING, IL 61081

EARL, TIM G
360 EDGEBROOK DR
IONE, CA 95640

EARL, WILLIAM/WILLIAMS, WAYNE
115 NUNAN ST
JACKSONVILLE, OR 97530

EARLS, MATTHEW
PO BOX 356
HINSDALE, MT 59241-0356

EARLY JIM P
138821 W 1407 PRSW
PROSSER, WA 99350

EARLY, JIM/FRUITSMART, INC
PO BOX 177
PROSSER, WA 99350

EARLY, ROY
4545 DUTCH RIDGE RD
BEAVER, PA 15009

EARP, RONALD
132 LOCH POINT DRIVE
CARY, NC 27518

EARWOOD EDWARD A
PO BOX 1604
SONORA, TX 76950-1604

EASLEY, CLARENCE
PO BOX 403
PLEASANTON, KS 66075

EASLEY, SHAWN
2534 DERBYSHIRE RD
CLEVELAND HEIGHTS, OH 44106

EASON RICHARD E
1577 SAN LUIS OBISPO CT
MERCED, CA 95340-2666

EASON, CHAD
13390 SW CANTER CT
BEAVERTON, OR 97008

EASON, DAVID
1556 WILLAGILLESPIE
EUGENE, OR 97401

EASON, GARRY
BELABA
PILLIGA, NSW  02388
AUSTRALIA

EASON, RICHARD
3321 G ST, STE A
MERCED, CA 95340

EAST & WEST INVENTMENTS (PTY)
LTD.
EASTWOOD OFFICE PARK
29D LYNWOOD SERVICE ROAD
LYNWOOD RIDGE  00040
SOUTH AFRICA

EAST COAST AIRCRAFT PAINTING
2007 INDUSTRIAL DR
DELAND, FL 32724

EAST COAST AVIATION PTY LTD
75 AIRFIELD RD
TRARALGON, VIC  03844
AUSTRALIA

EAST TEXAS FLYING SERVICE
520 CR 2355
Mineola, TX 75773

EAST WEST AVIONICS INC
14 LAGOON DR
HONOLULU, HI 96819

EAST, DAVID
20530 PARKER VISTA CIR
PARKER, CO 80138

EASTER, JAMES E
PO BOX 934
BLENHEIM  N0P 1A0
CANADA

EASTERLING, ELLIS
111 Curtiss Dr
Biloxi, MS 39531

EASTERLING, MALCOLM NICK
485 NIEUPORT DR
VERO BEACH, FL 32968

EASTERWOOD, MARK & LINDA
1700 COLONIAL DRIVE
GREEN COVE SPRING, FL 32043

EASTERWOOD, WIL
3407 CRYTAL SPRING LN
HERMITAGE, TN 37076

EASTHAM PAUL C TRUSTEE
1600 AMPHITHEATRE PKWY
MOUNTAIN VIEW, CA 94043-1351

EASTHAM, PAUL
708 ALICE AVE
MOUNTAIN VIEW, CA 94041

EASTHAM, STEPHEN
36088 N CERRO BLANCO AVE
QUEEN CREEK, AZ 85140

EASTLAKE, CHARLES
6080 RUTTERS RD
PORT ORANGE, FL 32127

EASTLAND CAREER CENTER
ALEX D'ETTORRE/AVAIATION INSTR.
4465 S HAMILTON ROAD
GROVEPORT, OH 43125

EASTMAN, BRIAN
3 SEARS LANE
LANE NOT PLACE
EAST HAMPTON, CT 06424-1069

EASTMAN, DOUGLAS
3970 EAST 12TH AVE
THORNTON, CO 80241

EASTMAN, JOHN WOODS
PO BOX 124
7 FISK LANE
ROCKPORT, ME 04856-0124

EASTOE, Harrison George
172 Kippen Dr
BALL BAY, QLD  04741
AUSTRALIA

EASTON, MARK
6010 SE 14TH AVE
PORTLAND, OR 97202

Easton, Tiffany
307 E WASHINGTON AVE
CASEY, IL 62420-1769

EASTOVER AIRCRAFT LTD LLC
3965 FINAL APPROACH DR
EASTOVER, NC 28312-8808

EASTVELD, CHRISTOPHER
330 AVE DESOMERVALE GRDNS
SUITE 1
POINT CLAIRE QC H9R 3H8
CANADA

EASTVELD, JOHN
26 SAINTE ANNE ST.
POINTE CLAIR QC H95 4P7
CANADA

EASTWOOD, GEOFFREY
PO BOX 445
GOOLWA SA 05214
AUSTRALIA

EATMAN, DOUGLAS
270 11TH CT
VERO BEACH, FL 32962-2837

EATON, DOUGLAS
16420 NE 67TH ST
VANCOUVER, WA 98682

EATON, GARY
289 HUNDLEY LN
MADISON HEIGHTS, VA 24572

EATON, GERALD
8654 BUFFETT PKWY
FISHERS, IN 46038-3564

EATON, KYLE
1829 MILL BAY RD
KODIAK, AK 99615

EATON, RAYMOND S
849 AZALEA CT
PLANTATION, FL 33317

EATON, RICHARD
ENGELBERG, BACK LANE
PILSLEY
CHESTERFIELD, DERBYSHIRE  S45 8HJ
GREAT BRITAIN

EATON, WILLIAM ROSS
6508 W COUNTY RD 20
LOVELAND, CO 80537

EATON, YORK
8102 S BIRCH AVE
BROKEN ARROW, OK 74011-7011

EAVES DONALD RAY
236 CARRINGTON RD
BYHALIA, MS 38611-8023

EAVES, DANIEL
2681 Valier Highway
Cut Bank, MT 59427

EAVES, DONALD
236 GERMAN CREEK COVE
CORDOVA, TN 38018

EAVES, DONALD R
5818 MARLIN PLACE
OLIVE BRANCH, MS 38654

EBADYPOUR, FARZAM
15135 MONTEREY ST
MORGAN HILL, CA 95037

EBBEN, DON
2196 DENBY DR
WATERFORD, MI 48329

EBDRUP, SOREN
LADAGERVOT 12
LADAGIR LILLE SKENSVED  DK4623
Denmark

EBEL, ROY
3120 WIRBEL RD
PINCONNING, MI 48650

EBELHAR, JARED
513 COOPER ST
LOUISVILLE, KY 40204

EBELING, LYNLEY
6510 WHISPERING PINES TRL NW
HUNTSVILLE, AL 35806

EBENSPERGER, JOHN
7 Emmons Circle
Camden, NY 13316

EBERHART, STEVEN A
6013 WHITETHORNE DR
EVANSVILLE, IN 47710

EBERLE, BRIAN
435 CRESCENT DR
NEWNAN, GA 30265

EBERLEIN, RICHARD
AVITEC LTD
236 COLLINGWOOD STREET
NELSON  07010
NEW ZEALAND

EBERSOLE, SCOTT
1013 AMESTI RD
CORRALITOS, CA 95076

EBERTH, CHRIS
2278 DEER RUN DR
SOUTH WEBER, UT 84405

EBGINEERING INC
5988 SE 159TH CT
OCKLAWAHA, FL 32179-2947

EBRAHIMI, MAZDA
6294 APPLE HARVEST DR
GERRARDSTOWN, WV 25420

EBRARD, DAVY & OLIVIER
741 BD DE LA DUNE
RES ATLANTCK LE CRABE
HOSSEGOR  FR40150
FRANCE

EBSEN, KEVIN
27776 CR U
STRATTON, CO 80836

EBY, JAMES
133 EAST RIVER RD
BOLTON EST QC J0E 1G0
CANADA

EBY, WILLIAM
9069 SUMMER LANE
WHISTLER BC V8E 0G6
CANADA

ECCKER, DONALD AND MATTHEWS, J
1356 OAKLEAF LN
RAMONA, CA 92065

ECCLES, ROYAL
4000 AIRPORT RD #727
OGDEN, UT 84405

ECCLESTONE, DAVID
2 SHANDLIN PLACE
SOUTH PENRITH, NSW  03431
AUSTRALIA

ECCOTT, DAVE
S-2 C-10 RR #1
PRINCETON BC V0X 1W0
CANADA

ECHENIQUE, CARLOS
230 W GENESEE ST APT 311
SYRACUSE, NY 13202

ECHEVERRI, MITCHELL
11133 W MADELINE CHRISTIAN AVE
SUPRISE, AZ 85378

ECHLIN, DELOS E DEE
645 N NORTHERN VISTA PLACE
TUCSON, AZ 85748

ECHO ECHO LLC / SHARP, ROGER
4359 MATHER
KYLE, TX 78640

ECHOLS, KEVIN
10421 FM 2393
WICHITA FALLS, TX 76305

ECHOLS, TREV
3836 SAINT LUCIE BLVD
FORT PIERCE, FL 34946

ECHTINAW, RANDY
6912 GUY RD
NASHVILLE, MI 49073

ECK, RICHARD
17996 N STREAMS EDGE WAY
BOISE, ID 83714

ECKEL, KEN & BONITA
1930 GREEN VILLAGE DR
HERNANDO, MS 38632-7252

ECKEL, ROBERT
1555 N PONY EXPRESS WAY
CENTERVILLE, UT 84014

ECKELMAN, KEITH R
8409 SW AIRPARK DRIVE
CULVER, OR 97734

ECKELS, SHAUN
546 YALE CIR
PICKERINGTON, OH 43147-7983

ECKENRODE, CARL J
665 IRIS AVE APT 1
SUNNYVALE, CA 94086

ECKENRODE, CARL J
170 PASITO TERR #821
SUNNYVALE, CA 94086-4864

ECKENROTH, PAUL R
1033 SYNER RD
ANNVILLE, PA 17003

ECKERSLEY, BRUCE DONALD
115 VERNA STREET
GOSNELLS WA 06110
AUSTRALIA

ECKERSLEY, PETER,EU0909/069/15
87 ANCHORSHOLME LANE EAST
THORNTON CLEVELEYS
LANCASHIRE  FY5 3PE
UNITED KINGDOM

ECKLEBE, DAN
706 SAINT MARTIN LANE
BOSSIER CITY, LA 71111

ECKMAN, RICHARD M
4742 MADISON RIVER RD
IDAHO FALLS, ID 83401

ECKMANN, ALLAN S
8782 FRUIT BARN LANE
SAN JOSE, CA 95135

ECKSTEIN, BRIAN
73256 26TH ST
LAWTON, MI 49065

ECONOMY, JIM
526 MORNINGHOME RD
DANVILLE, CA 94526

ED`S AIRCRAFT
PO BOX 587
SHIRLEY, NY 11967

EDDLEMAN, TRAVIS
2419 TURNER WAY
PEA RIDGE, AR 72751

EDDOWES, PAUL
BOX 158, MONAR FARM ROAD
DUTTON VIA TRURO SA 05356
AUSTRALIA

EDDY, BRUCE A
276 COUNTY HWY 173
WINFIELD, AL 35594-6238

EDDY, JOHN
PO BOX 277
AUGUSTA WA 06290
AUSTRALIA

EDDY, STEVEN A
4293 WEST KITTY HAWK
CHANDLER, AZ 85226

EDENHOLM, GREG
865 17 MILE DR
PACIFIC GROVE, CA 93950

EDER, L
2221 E MELROSE ST
GILBERT, AZ 85297-1135

Edgar J Perl
43444 Ron McNeil Line
St Thomas ON N5P3T3
CANADA

EDGAR, WARREN
6510 Oakhill Drive
Granite Bay, CA 95746-8911

EDGE AIR LLC
1201 N ORANGE ST STE 600
WILMINGTON, DE 19810

EDGE AVIATION LLC
PO BOX 292
STERGENT, MO 65284

EDGEFIELD AVIATION
PO BOX 429
SANDY, OR 97055

EDGELL, JOHN II
15697 HEMLOCK
MACOMB, MI 48044

EDGEMON, GEORGE D
186 STONEWAY TRAIL
MADISON, AL 35758

EDGEPERFORMANCE AS
MERDEVEGEN 4E
NOTODDEN
TELEMARK  03676
NORWAY

EDGERLY, JON & LAURA
4938 GRASSLAND CT NE
SALEM, OR 97305

EDGERTON HERNDON H
10242 BIG CANOE
BIG CANOE, GA 30143-5120

EDGERTON, HENDRICKS
481 S SANDERLIN MOUNTAIN DRIVE
10242 BIG CANOE
JASPER, GA 30143-5120

EDGEWORTH, CHARLES
837 CRESTVIEW DR
MADISON, AL 35758

EDGEWORTH, JAMES
15 TEES GRANGE AVE
DARLINGTON, DURHAM  DL3 8DD
GREAT BRITAIN

EDGINGTON, MARCUS J
1504 S DAVID DRIVE
SIOUX FALLS, SD 57103

Edgington, Quinn
774 FRANKLIN DR # F7
FRIDAY HARBOR, WA 98250-8381

EDGSON, RAYMOND
RAMSCROFT
MALTING LANE, LITLINGTON
ROYSTON, HERTS  SG8 0QT
GREAT BRITAIN

EDGSON, SHEILAH
57 SPRING LANE
BASSINGBOURN
ROYSTON, CAMBRIDGESHIRE  SG8
5HT
GREAT BRITAIN

EDIE, TREVOR
1931 HIGH PLAINS DR
LONGMONT, CO 80503-2731

EDISON, ROBERT
2609 SORBUS CIR
ANCHORAGE, AK 99508

Edith Kristin Mutch
6235 Old East Rd
Victoria BC V8Y1R7
CANADA

EDLUND, BLAIR
46114 AIRPORT RD
UNIT D2
CHILLIWACK BC V2P 1A5
CANADA

EDLUND, RICHARD
15621 W 87TH ST APT 101
LENEXA, KS 66219-1435

EDMANS, STEPHEN
4 WOODLANDS CLOSE
ANGMERING  BN16 4NA
GREAT BRITAIN

EDMARK, RONALD
11420 SAVANNAH LAKES DR
PARRISH, FL 34219

EDMISTON, EARLE WINSTON
152 JUDAS RD
MOORESVILLE, NC 28117

EDMISTON, RAY
6019 APEX WAY
LADY LAKE, FL 32159

EDMISTON, RAY
1634 SILVERADO LANE
FORT LUPTON, CO 80621

EDMONDS AVIATION
1 SE SEARCY MUNICIPAL AIRPORT
SEARCY, AR 72143

EDMONDS AVIATION LLC
2615 S MAIN ST
SEARCY, AR 72143

EDMONDS, DAVID
21180 CENTERFARM LN
NORTHVILLE, MI 48167-9086

EDMONDSON, DALE
39 CR 187
IUKA, MS 38852

EDMONDSON, STEPHEN C
2134 STONE HARBOR LANE
INDEPENDENCE, KY 41051

EDMUNDS, FRED
7433 COLLAMER RD
EAST SYRACUSE, NY 13057

EDMUNDS, KENT D
13009 LAUREL HILL DRIVE
TALLAHASSEE, FL 32309

EDNEY, PETER
42 McNALLY ST
YARRAWONGA, VIC  03730
AUSTRALIA

EDNEY, Peter John
PO Box 80
YARRAWONGA, VIC  03730
AUSTRALIA

EDSALL, EARL
RR2 BOX 348C
WATONGA, OK 73772

EDSELL, ERIN
112 CENTRAL BOULEVARD
CHEEKTOWAGA, NY 14225

EDSER, JOHN A E
7 FERN DRIVE
MARKET RASEN
LINCOLNSHIRE  LN8 3NU
GREAT BRITAIN

EDTL, DAVE
368 TUKWILA DR
WOODBURN, OR 97071

EDUCATION FOUNDATION OF LAKE
COUNTY
2045 PRUITT ST
LEESBURG, FL 34748

Edward Das
210 Doon Mills Drive
Kitchener ON N2P2R0
CANADA

Edward Ryan Perkins
14 Redwood Meadows Court
Redwood Meadows AB T3Z1A3
CANADA

EDWARDS CHARLES STEVE
3031 20 RD
FOWLER, KS 67844-9133

EDWARDS JET CENTER
1691 AVIATION PL
BILLINGS, MT 59105

EDWARDS ROGER L
PO BOX 717
INVERNESS, FL 34451-0717

EDWARDS SHAWN T
1840 BROADWELL OAKS DR
ALPHARETTA, GA 30004

EDWARDS THOMAS M
317 EDWARDS RD
NEW TAZEWELL, TN 37825-2805

EDWARDS, ADAM
201 KITTANSETT CT
TAYLORS, SC 29687

EDWARDS, ALEX
34/25A MARKS STREET
NUREMBURN, NSW  02065
AUSTRALIA

EDWARDS, AUSTIN
7501 INDEPENDENCE LANE
MADISON, WI 53704

EDWARDS, BEN A
2624 SE 6TH st
MOORE, OK 73160

EDWARDS, BENSON
418 S LAKE ST.
CHELAN, WA 98816

EDWARDS, BLAKE
3209 PARKRISE CT
GARLAND, TX 75044

EDWARDS, BRUCE D
9489 WESLEY CHAPEL RD
GEORGIANA, AL 36033

EDWARDS, CHRIS
3439 41ST AVE S
MINNEAPOLIS, MN 55406

EDWARDS, COREY
2500 E IMPERIAL HWY
SUITE 201 #114
BREA, CA 92821

EDWARDS, EDGAR A
398947 W 4000 ROAD
COLLINSVILLE, OK 74021

EDWARDS, FRANK
VINIDEX PTY LTD
254 WOODPARK RD
SMITHFIELD, NSW  02164
AUSTRALIA

EDWARDS, GARLAND U
13742 VILLAGE RIDGE DR
MIDLOTHIAN, VA 23114

EDWARDS, GRAEME
30824 PANTHER DRIVE
BULVERDE, TX 78163

EDWARDS, HARRY M II
4006 W GRANADA ST
TAMPA, FL 33629

EDWARDS, JAMES
28 GARDEN DR
RUGELEY
STAFFORDSHIRE  WS15 1BX
GREAT BRITAIN

EDWARDS, JAMES STEPHEN
3355 MERIDIAN LANE
RENO, NV 89509

EDWARDS, JAMIE
1840 BROADWELL OAKS DR
ALPHARETTA, GA 30004

EDWARDS, JASON L
29774 WHISPERING PINES RD
LONE ROCK, WI 53556

EDWARDS, JEFFREY L
38 TAXIWAY LINDY LOOP
PORT ORANGE, FL 32128

Edwards, Jeremy
466 DAKOTA LN
COPPELL, TX 75019-3945

EDWARDS, JODY
5449 NE 3RD AVE.
FT LAUDERDALE, FL 33334

EDWARDS, JOE
35, Eldon Rd
Cheltenham
Gloucestershire  GL526TX
GREAT BRITAIN

EDWARDS, JOHN
435 BENT FARM RD
STONEVILLE, NC 27048-7512

EDWARDS, JOHN
8303 W CR. 100 S
COATESVILLE, IN 46121

EDWARDS, JOHN C
PO BOX 288
CAPE CANAVERAL, FL 32920

EDWARDS, MARK
11058 SAN ANDREW DRIVE
NEW MARKET, MD 21774

EDWARDS, MARK
2465 WOODLAND DR
Sedalia, MO 65301

EDWARDS, MITCH
317 EDWARDS RD
NEW TAZEWELL, TN 37825

EDWARDS, PHIL & GRANT
19 JERSEY RD HAPPY VALLEY
ADELAIDE SA 05159
AUSTRALIA

EDWARDS, RANDALL
4374 RIDGEWAY DR
LOS ALAMOS, NM 87544

EDWARDS, ROBERT
2501 INDEPENDENCE LANE
MADISON, WI 53704

EDWARDS, ROBIN D
5225 IMPERIAL LAKES BLVD
MULBERRY, FL 33860

EDWARDS, ROGER
1425 JAMES MADISON HWY
GORDONSVILLE, VA 22942

EDWARDS, ROGER
PO BOX 516
ARCHER, FL 32618

EDWARDS, RUBEN
7828 E DALLAS ST
MESA, AZ 85207

EDWARDS, Shane
25 La Bamba Dr
YARRAWONGA, VIC  03730
AUSTRALIA

EDWARDS, STEPHEN L
3847 N GUNFLINT TRL
WASILLA, AK 99623-9216

EDWARDS, STEVE
3031 20 RD
FOWLER, KS 67844

EDWARDS, TERRY
1159 LOMBARDY DR
PORT COQUITLAM BC V3B 5Z3
CANADA

EDWARDS, THOMAS
685 E CALIFORNIA ST
JACKSONVILLE, OR 97530

EDWARDS, THOMAS
15689 HARVEST CT
BRIGHTON, CO 80603

EDWORDS, HEIDI
4748 OLD BENT TREE LN APT 1005
DALLAS, TX 75287

EEGLE CORP LLC
108 W 13TH ST STE 105
WILMINGTON, DE 19801-1145

EESLEY, JAMES M
1140 MOONLIT PL
ORO VALLEY, AZ 85737

EFIMOVICH, VLADIMIR
KIROVA STR 44 APT 35
ARTYOM
PRIMORSKI REGION  692760
RUSSIA

EGAN, BRIAN
10450 HWY 15 RR6
SMITH FALLS  K7A 4S7
CANADA

EGAN, MICHAEL J
2863 CLEMENCEAU BLVD
WINDSOR ON N8T 2P9
CANADA

Egas, Fernando
17068 SW 91ST TER
MIAMI, FL 33196-4722

EGBERT, PHIL
PO BOX 4264
BOZEMAN, MT 59772

EGECRONE, DAN
326 WALDEN LANDING DR
HAMPTON, GA 30228

EGELSTON, DAVID
724 18TH AVE
SALT LAKE CITY, UT 84103

EGGEN, WAYNE & SHELDON L
8863 204A ST.
LANGLEY BC V1M 1G9
CANADA

EGGERS, CHRISTOPHER
28 RAMSGATE RIDGE
NASHUA, NH 03063

EGGERS, JAMES D
35 MONT VERNON RD (RT 13)
NEW BOSTON, NH 03070

EGGERT GENE A
999 OUZEL FALLS RD
SEVERANCE, CO 80550-2890

EGGERT, GENE A
PO BOX 2033
GRAND LAKE, CO 80447

EGGLESTON, ROBERT
4216 N MONROE AVE
LOVELAND, CO 80538

EGGLESTON, TIM
964 CORNWALL PL
PORT COQUITLAM BC V3B 5N5
CANADA

EGHBALI, RAMIN
916 BARTON CREEK BLVD
AUSTIN, TX 78746

EGOLF MARK A
6421 LAKEVIEW DR # A
NINE MILE FALLS, WA 99026-9539

EGOLF, MARK
PO BOX 971850
EL PASO, TX 79997

EHLER, GERHARD
EHLERS FAMILY FARM
PO BOX 11379, WIERDA PARK
CENTURIAN, PRETORIA
SOUTH AFRICA

EHLER, JODY
4417 103 STREET
LUBBOCK, TX 79424

EHLERS, DANIEL
1030 EVERGLADES DR
ALLEN, TX 75013

EHLERS, GERHARD
291 KWANBI CRESSENT
SUNDERLANDRIDGE
CENTURION, GAUTENG  00157
SOUTH AFRICA

EHLERS, LARRY
PO BOX 109
KIRBYVILLE, MO 65679-0109

EHLINGER, STANLEY (TODD)
HC4 BOX 43017
ALTURAS, CA 96101

EHRESMAN, BRENT
1130 117TH DR SE
LAKE STEVENS, WA 98258

Eiberger, Peter
1850 S ROUTE O
ROCHEPORT, MO 65279-9457

EIBS, JACK
34 PENTICTON WAY
CHARLESTOWN, WV 25414

EICHELBERGER, ROBERT
6628 HIGHLAND RD
BATON ROUGE, LA 70808-5401

EICHENAUER, CARL
N2979 HILLTOP DR
APPLETON, WI 54913

EICHER, ANTON
7 MEADOW LN
HOUT BAY
CAPE TOWN
SOUTH AFRICA

EICHHOLZ, JAMES R
2460 SRINGDALE RD
BROOKFIELD, WI 53045

EICHLER, ANYHONY
502 NW 21ST ST
CAPE CORAL, FL 33993-4118

EID, JOSEPH
4927 4TH CONCESSION RD
HARROW ON N0R 1G0
CANADA

EIDAL, PETER
14252 SE 270 PL
KENT, WA 98042

EIDLER, MAXIMILIAN
BAHNHOFSTRA??E 4
NEUFELD
BURGENLAND  02491
AUSTRIA

EIDSCHUN, CHARLES
2899 HERON PLACE
CLEARWATER, FL 33762

EIF, ERIC
1406 MONTRESOR WAY
OTTAWA ON K4A 3C5
CANADA

EIF, LARS
1072 ST GERMAIN CRES
ORLEANS ON K1C 2L8
CANADA

EIGSTI, RODNEY
308 STATE HWY 80 E
FRIEND, NE 68359

EIKENBARY, BRAD
10940 PARALLEL PARKWAY
SUITE A
KANSAS CITY, KS 66109

EIKLEBERRY, DANIEL
5280 W SHELBOURNE
LAS VEGAS, NV 89139

EILAND, DEAN L
1827 DR SANDER RD
AUBREY, TX 76227

EILAND, JAMES D
3365 GARDEN BROOK DR
DALLAS, TX 75234

EILER, JOHN E
1991 CATALINA ST
JACKSON, MI 49201

EILERS RICHARD L JR
2761 LEO MARY ST
FITCHBURG, WI 53711-9305

EILERS, ANDREA
2801 COVENTRY TRAIL #9
MADISON, WI 53713

EILERS, DWAYNE
2024 CENTER ST
CEDAR FALLS, IA 50613

EILERS, RICK
118 JULIET CIRCLE
CARY, NC 27513

EILTS, HENRY S
7504 MULLINS DRIVE
PLANO, TX 75025

EINOLF, JAMES R
7310 WOODGROVE CT
CASTLE ROCK, CO 80108

EISELE, BARBARA
37 MARYLAND AVE UNIT 529
ROCKVILLE, MD 20850

EISELE, DONALD L
1088 HEARTSEASE DRIVE
WEST CHESTER, PA 19382

EISELER, TOBIAS B
8612 W ELLIS RD
DAVISBURG, MI 48350

EISELT, RICH
128 WHISPERING PINES DR
BULLARD, TX 75757

EISEMANN, KENNETH R
24150 E 160TH AVE
BRIGHTON, CO 80603

EISEN, NOAM
10 CAPRICORN LN
MONSEY, NY 10952

EISENBRAUN, GARY J
4152 REDGATE LN
KING GEORGE, VA 22485

EISENMANN, WALTER
1011 CITRUS AVE., NE
PALM BAY, FL 32905

EISENMENGER, JAMES and JUDITH
31091 431ST AVE
YANKTON, SD 57078

EISENMENGER, NADJA
BURGHERRENSTR 17
STUTTGART  70469
GERMANY

EISNER, BRIAN
792 BASINVIEW DRIVE
BEDFORD NS B4A 3N4
CANADA

EISNER, DYLAN
3823 22 ST NW
EDMONTON AB T6T 1K8
CANADA

EISNITZ, M/SHOOK, M/FERLAND J
6211 LOCKWOOD DR
WINDSOR, CA 95492

EISSINGER, CHRISTIAN
20 MASHIE CLB
CODY, WY 82414-5118

EISSLER, ROBIN
1401 JENNINGS BRANCH
GEORGETOWN, TX 78633

EITEL, JERAMIE
171 S WOODLAND TRAIL
DOUBLE OAK, TX 75077

EKLUND, ASSAR/BILLMAN, GUSTAV
KLUTMARK 182
SKELLEFTEA  SE93197
SWEDEN

EKO-PASZ SP ZO O
POLAKI 100
KOTUN  PL08130
POLAND

EKOANGARAI UAB
LAISVES PR 125
VILNIUS
LITHUANIA

EKSTRAND, MARSHALL
11624 123RD AVE NE
LAKE STEVENS, WA 98258

EL GHAWI, ANDRE N
756 WHITE PINE TREE RD APT 206
VENICE, FL 34285-4231

EL-DEEN, MUJ/EU/0909/066/15
5 MANOR CLOSE
KILMERSDON
BATH, SOM  BA3 5GE
GREAT BRITAIN

EL-KHAWAS, KHALED
14 COXALL ST
BUNINYONG, VIC  03357
AUSTRALIA

ELAM, JON
9595 COUNTY ROAD 434
TRINITY, AL 35673-3026

ELB, RICHARD A
2304 LAGUNA VISTA DR
NOVATO, CA 94945-1524

ELBE, MICHAEL
505 S 8TH ST
ELDRIDGE, IA 52748-1554

ELBERT, DONALD
PO BOX 244
TALKEETNA, AK 99676

ELDER, JENNIFER
75 Main Street PMB 314
Plymouth, NH 03264

ELDER, JONATHAN
WAVERLEIGH
2847 NARWONAH RD
NARROMINE, NSW  02821
AUSTRALIA

ELDER, ROLY
286 OLD BACKWATER ROAD
NAROOMINE, NSW  02821
AUSTRALIA

ELDERKIN, JOHN P
1885 WHEATON AVENUE
CLAREMONT, CA 91711

ELDERS LAWRENCE CL
46 FAIRWAY C L ELDERS
DELAND, FL 32724

ELDERS, LAWRENCE
125 KNOB HILL LN
DOUBLE OAK, TX 75077

ELDERS, STEPHEN W
34 LINDEN AVE
BRANSTON
LINCOLN, LINCOLNSHIRE  LN4 1NZ
GREAT BRITAIN

ELDREDGE, BRIAN C
1525 SPICED WINE AVE
UNIT 28101
HENDERSON, NV 89074

ELDREDGE, KEVIN / DISCOUNT
AIRCRAFT AND
1109 N CEDAR RD
DEER PARK, WA 99006

ELDRIDGE JOHN G
601 CREEK VIEW CIR
OVILLA, TX 75154-5603

ELDRIDGE, BANNON
147 RANCH HAND LN
ALEDO, TX 76008

ELDRIDGE, CARL P
1210 KAREN ST
EL CAMPO, TX 77437

ELDRIDGE, GEORGE
411 W SHERMAN AVE.
NAMPA, ID 83686

ELDRIDGE, JOHN G & AMANDA K
124 MILL CREEK DR
ARLINGTON, TX 76010

ELEEW, RICHARD
157 ROCK BASS CT
MADISONVILLE, LA 70447

ELEVON AVIATION LLC
PO BOX 2708 DEPT 859
MENLO PARK, CA 94026-2708

ELGIN, JOHN W
PO BOX 551
CODY, WY 82414

ELGOOD, TERRY & BRIAN
7479 OLD KAMLOOPS RD
VERNON BC V1H 1W7
CANADA

ELHARDT, BRENDA
400 MARQUETTE AVE SOUTH
APT 2911
MINNEAPOLIS, MN 55401

ELHARDT, BRENDA
511 RIVER ST
MINNEAPOLIS, MN 55345

ELIAS, KENNETH R
199 N WHITE OAK LAKEVIEW DR
MADISON, VA 22727-5055

ELIASON, JOHN
613 CR 310
WESTCLIFFE, CO 81252

ELIASON, TERRY
7563 COTTONWOOD RD
CUSHING, MN 56443

ELIEL, JOHN
30 JUNIPER LN
SEQUIM, WA 98382

ELIES, LLOYD G
53 JERVOIS ST
PORT AUGUSTA SA 05700
AUSTRALIA

ELIOT, EDWARD D
3423 S WALKER AVE
SAN PEDRO, CA 90731-6041

ELISSALDE, JON
8468 BENNINGTON WAY
SACRAMENTO, CA 95826

ELITE AIR SERVICE
300 AIRPORT DRIVE
COLDWATER, MI 49036

ELITE AVIATION SUPPORT
505 S WEBER RD UNIT 311
BOLINGBROOK, IL 60490-5637

ELIZONDO, DAVID
2902 WHISPERING WINDS DR APT 515
PEARLAND, TX 77581

ELKINK, SAM
8 SCOTT PLACE
HAVELOCK NORTH
HAWKES BAY  04130
NEW ZEALAND

ELLER DONALD E
2574 SPRUCE CREEK BLVD
PORT ORANGE, FL 32128-6909

ELLERSDORFER, CHRISTIAN
HAENDELSTRASSE 1/TOP 3
GRAZ
STYRIA  A-8010
AUSTRIA

ELLERTON, TIM
9 DROMANA CRES
HELENSVALE, QLD  04212
AUSTRALIA

ELLETT, DENNIS
30237 473 AVE
BERESFORD, SD 57004

ELLIE, JULIEN
29262 SE 5TH ST
FALL CITY, WA 98024

ELLIFF, BUDD/BAYLEY, DONALD
7590 CONDE LN
WINDSOR, CA 95492

ELLINGHAM, JEFFREY
109 STONEGATE TRL
PERRY, GA 31069-4977

ELLINGWORTH, RICHARD/ECHO LTD
7 MEADOW RD
KETTERING  NN16 8TL
UNITED KINGDOM

ELLIOT, Andrew James
260 Flinders Ave
LARA, VIC  03212
AUSTRALIA

ELLIOT, RICHARD
1670 HIGHGROVE DR
ESCONDIDO, CA 92027

ELLIOT, RONALD W
46110 #96 THOMAS RD
CHILLIWACK BC V2R 2R4
CANADA

ELLIOT, RONALD W
44434 ELSIE PLACE
CHILLIWACK BC V2R 5N5
CANADA

ELLIOTT, Bruce William
26 Sims Rd
MAILORS FLAT, VIC  03275
AUSTRALIA

Elliott, Chris
1702 N 13TH ST
WEST COLUMBIA, TX 77486-2300

ELLIOTT, DAVID
923 LANEWOOD DR
SAN JOSE, CA 95125

ELLIOTT, DONALD E III
212 BRIDLEWOOD CT
LEXINGTON, SC 29072

ELLIOTT, ELDON
1049 SUNNYSIDE ROAD
WEST KELOWNA BC V1Z 2N7
CANADA

ELLIOTT, ELDON
1441 JOHNSTON RD
APT#1303
WHITE ROCK BC V4B 3Z4
CANADA

ELLIOTT, Gerald Clyde
PO Box 18
BANNOCKBURN, VIC  03331
AUSTRALIA

ELLIOTT, JAMES E
9 ST ALBANS RD
HOPKINS, MN 55305-4415

ELLIOTT, JIMMY
109 EMBER WAY
HESSTON, KS 67062

ELLIOTT, JONATHAN
42 SUNNINGHURST DRIVE, FAIRFIELD
DUNEDIN
OTAGO  09018
NEW ZEALAND

ELLIOTT, JUSTIN
384 BARKSDALE LN
AUBURN, AL 36832-2507

ELLIOTT, LARRY WM
15 KINGWOOD VILLAS CT
KINGWOOD, TX 77339

ELLIOTT, LEE
9216 240 ST SW
EDMONDS, WA 98020

ELLIOTT, LES
61 WATERFALLS RD
MOUNT MACEDON, VIC  03441
AUSTRALIA

ELLIOTT, MARK A
5480 292ND COURT E
CANNON FALLS, MN 55009

ELLIOTT, MARK EU #095-729-06
65 FURNESS, ABBOTSGATE
GLASCOTE
TAMWORTH, STS  B77 2QQ
GREAT BRITAIN

ELLIOTT, MARVIN
468 COUNTY RD 497
FLAT ROCK, AL 35966

ELLIOTT, MICHAEL
9143 DELPHI RD SW
OLYMPIA, WA 98512

ELLIOTT, NICK
209 LONESOME PINE CT
KINGSLAND, GA 31548

ELLIOTT, PAT
20900 CONCESSION 4 RD
LANCASTER ON K0C 1N0
CANADA

ELLIOTT, ROBERT
5700 BARKER RIDGE DR
AUSTIN, TX 78759

ELLIOTT, RYAN A
729 JACKSON PIKE
GALLIPOLIS, OH 45631-1375

ELLIOTT, STEPHEN
369 MANSE ROAD
TORONTO ON M1E 3V5
CANADA

ELLIOTT, WILLIAM D DENNIS
2233 BENT TREE DR
WEST POINT, MS 39773

ELLIOTT, WILLIAM GARY
PO BOX 487
LEXINGTON, SC 29071

ELLIS II, KEITH R
100 MALLARD LN
LOCUST GROVE, GA 30248-2416

ELLIS STEVEN D
102 MCVOID RD
SPRINGTOWN, TX 76082-5929

ELLIS, ALYSSA
12111 Holly Stone Dr
Houston, TX 77070

ELLIS, ARCHER
109 HIDDEN VALLEY AIRPARK
SHADY SHORES, TX 76208

ELLIS, BRYAN
579 DANIELS
BOLINGBROOK, IL 60440-9042

ELLIS, CHRIS
1 AIRPORT ROAD
KERANG, VIC  03579
AUSTRALIA

ELLIS, Christopher Robert
PO Box 455
KERANG, VIC  03579
AUSTRALIA

ELLIS, CHUCK
613 N BAY COUNTRY
WICHITA, KS 67235

ELLIS, DALE E
109 LANDMARK DR
GREER, SC 29651-7419

ELLIS, DAVID
12 Broadbeach Drive
Maslin Beach SA 05170
AUSTRALIA

ELLIS, DAVID
4945 ANDERSON MOUNTAIN RD
MAIDEN, NC 28650-9262

ELLIS, DAVID
2920 EAGLE NEST COURT
MIDLOTHIAN, TX 76065

ELLIS, DUSTIN
13187 FM 1160 RD
EL CAMPO, TX 77437

ELLIS, FRANKLYN D
3116 ARKANSAS HWY 104
PINE BLUFF, AR 71602

ELLIS, GARRETT
3009 NE 70TH AVE
PORTLAND, OR 97213

ELLIS, JASON
129 BRANDY CT
BLAIRSVILLE, GA 30512

ELLIS, JOEL
1741 11TH AVE NW
MOOSE JAW SK S6J 0B3
CANADA

ELLIS, JOHN
323 S HIGH ST
JACKSON, MO 63755

ELLIS, JOHN W EU# EU/0909/044/22
SPINDRIFT
ROCK CROSS, ROCK, NR
KIDDERMINSTER, WORCS  DY14 9SD
GREAT BRITAIN

ELLIS, JON
2624 COACHMAN DR
INDEPENDENCE, MO 64055

ELLIS, KEITH
48 SWAN ROAD HIGH WYCOMBE
PERTH WA 06057
AUSTRALIA

ELLIS, KEITH
505 N 2ND CT
SULLY, IA 50251

ELLIS, KEITH R , III
PO BOX 22624
EAGAN, MN 55122

ELLIS, MARK
8 VILLAGE CREEK DR
NEWPORT, AR 72112

ELLIS, PATRICK M AND BRENDA M
11074 Mckissick Rd
Peyton, CO 80831

ELLIS, PETER
173 JOCKEYVILLE RD #15
GLOVERSVILLE, NY 12078

ELLIS, RICHARD
201 Tom Taylor Rd
Murray, KY 42071

ELLIS, ROBERT
134 E SAN MIGUEL AVE
PHOENIX, AZ 85012

ELLIS, ROBERT J
4805 PACER WAY
FLOWER MOUND, TX 75028

ELLIS, RON C/ELLIS, CHRIS R
PO BOX 219
ROBINVALE, VIC  03549
AUSTRALIA

ELLIS, RONALD
129 GLORIA ST
KELLER, TX 76248

ELLIS, SHAUN
899 THE MASTERS BLVD
SHALIMAR, FL 32579

ELLIS, STEVE
9045 STONE CREEK PLACE
DALLAS, TX 75243

ELLIS, TED
1235 SWEETWATER RD
SPRING VALLEY, CA 92077

ELLIS, THOMAS T
151 INDUSTRIAL DRIVE
SLIDELL, LA 70460-4651

ELLIS, TOM
377 GRANDVIEW AVE
GLEN ELLYN, IL 60137

ELLIS, TOM
1339 N COOPER RD
NEW LENOX, IL 60451

ELLIS, VAN
1701 ASBERRY STREET
DURANT, OK 74701

ELLISON, ANDREW
8842 IRIS RD
LOVELAND, OH 45140

ELLISON, ANDREW
6005 Dumont Ct
Parker, TX 75002

ELLISON, BILL and KELLY, ROBERT
725 E 64TH ST APT A-2
INDIANAPOLIS, IN 46220

ELLISON, CHARLYNDA
1150 COLUMBUS CL
ANDREWS AIR FORCE BASE, MD 20762

ELLISON, CRAIG
85 CORBETT GLN
SANDPOINT, ID 83864-0598

ELLISON, J H
2201 CREST PARK ROAD
KNOXVILLE, TN 37912

ELLISON, JAMES M
10924 GRANT RD #223
HOUSTON, TX 77070

Ellison, Paul Andrew
PO Box 5196
MOUNT MAUNGANUI
Mount Maunganui  03150
NEW ZEALAND

ELLISOR, DONALD A
2490 ACR 1212
GRAPELAND, TX 75844

ELLSBERG, TOM
1031 STONERIDGE
BEND, OR 99703

ELLSWORTH, CARLETON SKIP
1308 BEAUMONT CT
KENNESAW, GA 30152-4685

ELLSWORTH, LLOYD
685 BROADWAY, LOT 47
MALDEN, MA 02148

ELLSWORTH, SCOTT
30 CL LANE
SWANZEY, NH 03446

ELLTECH / BENGTSSON, NIKLAS
HULVEJEN 69
STOVRING  DK09530
Denmark

ELLWOOD, WALTER W
4645 HAHNS PEAK DR #203
LOVELAND, CO 80538-7006

ELLWOOD, WALTER W
2080 VISTA DR
LOVELAND, CO 80538-2001

ELLYSON, JEAN
60 RUE ATTO
SHERBROOKE QC J1M 2A2
CANADA

ELMERRAJI, JONAS
10713 FAULKNER RIDGE CIR
COLUMBIA, MD 21044

ELMORE, MARK R
816 SETTLEMENT DR
LAKE WYLIE, SC 29710

ELMORE, SCOTT
254 BITTERN DR
JOHNSTOWN, CO 80534

ELMS, VICTOR
PO BOX 832
NIAGARA FALLS  L2E 6V6
CANADA

ELOHIM, BENJAMIN
507 PARIS ST
MC KENZIE, TN 38201-1714

ELPHINSTONE, RICHARD
1512 20TH AVE
BEAVER FALLS, PA 15010

ELROD, LARRY
6660 SUMMERDALE CIR E
YPSILANTI, MI 48197

ELROK
16B AXLE DRIVE
CLAYVILLE
OLIFANTSFONTEIN  01666
SOUTH AFRICA

ELSAMMAK, KARIM
1356 84TH ST
BROOKLYN, NY 11228

ELSBERRY, THOMAS LEON
2750 GRANADA BLVD
KISSIMMEE, FL 34746

ELSEA, PETER
1 WESTVIEW TERRACE
EASTHAMPTON, MA 01027

ELSEN, PAUL D
PO BOX 113
215 W SOPER ST
WINNEBAGO, IL 61088

ELSON, GLENN
9 JOYNER PLACE
FLYNN, ACT  02615
AUSTRALIA

ELSON, KEN
9 CARDINAL CRESCENET
LEEMING WA 06149
AUSTRALIA

ELSTAD, DAVE
3956 EAST SHAMINEAU DR
MOTLEY, MN 56466

ELSTAD, DAVID G
32240 70TH AVE
CUSHING, MN 56443

ELSTIEN, MICHAEL
1777 MITCHELL CT
PORT ORANGE, FL 32128

ELSTON, LAURA
538 CEREZE ST
WATSONVILLE, CA 95076-1082

ELSWICK, TED B/COPELAN, DEB
1575 E NEWLANDS
FERNLEY, NV 89408

ELTGROTH, JOE
1419 SOUTHFORK DR SE
HUTCHINSON, MN 55350-5024

ELUWAWALAGE, DAMAYANTHIE
31 S RIVERSIDE DR
READING, PA 19605

ELVIN, GEOFF EU#/0909/914/14
18 RUSKIN COURT
PRUDHOE, NBL  NE42 6RL
GREAT BRITAIN

ELVIS, PAM
3028 Peacekeeper Way
McClellan, CA 95652

ELWELL, ANDY
11231 SKYVIEW LN SE
YELM, WA 98597

ELWELL, CHARLES W
4759 OCEAN BLVD
DESTIN, FL 32541

ELWELL, JOSHUA J
PO BOX 37
WEST OSSIPEE, NH 03890-0037

ELWOTHY, MARK
333 Gleniti Road
Hadlow RD 4
Timaru, South Canterbury  07974
NEW ZEALAND

ELY, JACK
2712 GARFIELD ST
WALL, NJ 07719

ELY, JASON
514 CHEYENNE ST
GOLDEN, CO 80403

ELY, JOHN
370 KENDRICK FORD RD
FRONT ROYAL, VA 22630

ELZA, RONALD
3909 Lakecliffe Dr
Harker Heights, TX 76548

EMAILLE, FRANCOIS
MERIDIEN HOTEL
333 BATTERY ST
SAN FRANCISCO, CA 94111-3230

EMANUEL, GERALD
1111 CHARRINGTON DR
TROY, MI 48083

EMANUELA, MORELLO
VIA G MELI PALAZZINA 2
CONDOMINIO IRIS
GELA  93012
ITALY

EMAX LLC / PIERCE, JOSEPH
1021 KEITH DR
PERRY, GA 31069

EMBASSY CONSULTING SERVICES
CORP
4 FOREST GREEN RD
GOSHEN, NY 10924-5626

EMBLEM AVIATION
4874 S Val Vista Dr
Gilbert, AZ 85298

EMBLETON, JOHN F
1120 BALMORAL RD NE
SANDY SPRINGS, GA 30319

EMBREE, DAVID
47 SAINT AVE
BRADFORD ON L3Z 3E6
CANADA

EMBREE, KEITH/EMBREE SHEET M
60985 SOUTHGATE RD
CAMBRIDGE, OH 43725

EMBREE, ROGER
4831 CONCESSION 2 ADJALA
RR #1
ALLISTON ON L9R 1V1
CANADA

EMBREE, WALTER
4769 FORT VIEW DR
HARRISONBURG, VA 22802

EMBRY-RIDDLE AERONAUTICAL
UNIV
c/o EAGLE AERO CLUB
3700 WILLOW CREEK RD
PRESCOTT, AZ 86301

EMC AVIATION LLC
11 SHIMMERING ASPEN DR
THE WOODLANDS, TX 77389-4962

EMERALD AIRCRAFTERS
520 NW PERIMETER WAY
TROUTDALE, OR 97060

EMERALD RIDGE H S /COLEMAN JEFF
12405 184TH ST CT EAST
PUYALLUP, WA 98374

EMERIAN RICK S TRUSTEE
337 W BLUFF AVE
FRESNO, CA 93711-6920

EMERIAN, RICK S
PO BOX 2883
FRESNO, CA 93745

EMERSON AVIATION
61 RECYCLE WAY
GILFORD, NH 03249

EMERY SCOTT J
19480 MARINE VIEW DR SW
NORMANDY PARK, WA 98166-3870

EMERY, KENNETH R JR
7740 N MOBLEY RD
ODESSA, FL 33556

EMERY, MARILYN
PO BOX 66946
SEATTLE, WA 98166-0946

EMERY, RICHARD
78 THORNDON AVE.
WEST HORNDON
BRENTWOOD, ESSEX  CM13 3TS
GREAT BRITAIN

EMERY, RICHARD
15 ATWOOD DR
ST PETERS, MO 63376

EMERY, SCOTT J
PO BOX 66946
SEATTLE, WA 98166-0946

EMERY, STEPHEN
43 TAWNY AVE
UPMINSTER, ESS  RM14 2EP
GREAT BRITAIN

EMIG, TIM
2031 STOUT DR, STE 4
WARMINSTER, PA 18974

EMIL, CARINA
4310 17th Ave S
Fargo, ND 58103

EMKE, ROGERIO...
RUA OZORIO DE ALMEIDA
PRADO 469
AMERICANA SP  13479-750
BRAZIL

EMMEL, DAVIN / BENNINGS, ROD
BOX 1595
ESTEVAN SK S4A 2L7
CANADA

EMMERICH, WOLFGANG
BISMARCKSTR 3
SINDELFINGEN  DE71069
GERMANY

EMMERSEN, RODERICK
1701 E DINUBA AVE SP 66
SELMA, CA 93662

EMMES, CALEB
W4961 COUNTY RD G
PORTERFIELD, WI 54159

EMMETT, JOSH
HILL COTTAGE
WINCHESTER RD
SOUTHAMPTON, FAIR OAK  SO50 7HB
UNITED KINGDOM

EMMETT, JOSH
THE STEEPLE
RUDD LANE
ROMSEY, SOUTHAMPTON  SO51 0PU
GREAT BRITAIN

EMMETT, TROY
526 CHANDELLE LN
WILLIAMSON, GA 30292

EMMICK, JEFFREY T
4425 N MERIDIAN ST
INDIANAPOLIS, IN 46208

EMMONS, DUWAINE
2835 W HUBBARD RD
KUNA, ID 83634

EMO, TODD
7335 Mariposa Dr
Manassas, VA 20112

EMOND, DAVE
PO BOX 20906
DURBAN NORTH  04016
SOUTH AFRICA

EMONSON, DAVID
95 NEWLANDS ROAD
PAYNSVILLE, VIC  03880
AUSTRALIA

EMORY, THOMAS W
24724 BLAZING TRAIL WAY
LAND O LAKES, FL 34639

EMPIRE SEARCH & SALVAGE LLC
11425 HIGHWAY 1063
INDEPENDENCE, LA 70443-3067

EMPLOYMENT MEDICINE PTY LTD
North Adelaide Medical Centre
Level 2 Suite 21 183 Tynte Street
NORTH ADELAIDE SA 05006
AUSTRALIA

EMRATH, MARTIN
1735 RICHBOURG PARK DR
BRENTWOOD, TN 37027

EMRICK, ASHLEY
6836 E ROYAL CRES ST
INVERNESS, FL 34452-8711

EMS HOLDINGS (PTY) LTD
36 INDUSTRIAL RD
BOLTONIA
JOHANNESBURG  02001
SOUTH AFRICA

EMS, RONALD
8411 SW JAMIESON RD
PORTLAND, OR 97225-1349

EMSOFF, BILL
37 HIDDEN VALLEY AIRPARK
SHADY SHORES, TX 76208

ENCARNACION, VICTOR
615 MATHIS MEADOW
SAN ANTONIO, TX 78251

ENDECOTT, RONALD D
10314 SAIGE BROOK DR
HOUSTON, TX 77089

ENDLICH, STEVE
8308 BAINBRIDGE LOOP NE
LACEY, WA 98516-6269

ENGA, JAMES N
23620 458TH AVE
MADISON, SD 57042

ENGA, WALLACE
6300 WEST BENSON RD
SIOUX FALLS, SD 57107

ENGBERG, JAMES
836 NE HOLMAN ST
PORTLAND, OR 97211

ENGEBRETSEN, DALE
5461 STEWART DR
VIRGINIA BEACH, VA 23464

ENGEL, BRADLEY K
31826 NW REDHAVEN ST
HILLSBORO, OR 97124

ENGEL, JERRY
1025 NE INDIAN CAMP AVE
CEDAREDGE, CO 81413

ENGEL, JOHANNES
WIlhelm Tank GmbH
Am Flugplatz
Sande, Niedersachsen  26452
GERMANY

ENGEL, THOMAS
WEINSTRASSE 30
BAD KREZNACH  DE55545
GERMANY

ENGELBRECHT, RUDO/GELDENHUYS,
PIETER
AVIATION IMPORTS PTY LTD
HGR 39 POTCHEFSTROOM AIRFIELD
POTCHEFSTROOM, VAT #
4660283609/CUSTOMS#
SOUTH AFRICA

ENGELIEN, WENDELL
3825 MICHAELS LNDG CIR E
JACKSONVILLE, FL 32224

ENGELMAN, LARRY/VERRY, JIM
11822 SE GO AROUND CT
PRINEVILLE, OR 97754

ENGELMAN, MICHAEL
6660 VISTA HERMOSA
LAS CRUCES, NM 88007-4919

ENGELMANN, MATTHEW
242 COVEMEADOW CR NE
CALGARY AB T3K 6B1
CANADA

ENGELS, JEFFERY
56871 714 RD
Fairbury, NE 68352

ENGEN, BURDELL
20530 280TH ST NW
VIKING, MN 56760

ENGEN, DARWIN W
3401 W HORIZON AVE
SPOKANE, WA 99208

ENGEN, MICHAEL D
16125 JUANITA WOODINVILLE WAY
NE
UNIT 1801
BOTHELL, WA 98011-9440

ENGEN, SALLY
21682 BABCOCK AVE
WINSTED, MN 55395

ENGER, CLIFFORD
2517 CROWN VIEW CT
THOUSAND OAKS, CA 91362

ENGER, KENNETH
10058 E TARRAGON AVE
MESA, AZ 85212

ENGH DUNCAN C
610 AVECILLA DR
THE VILLAGES, FL 32162-3909

ENGH, DUNCAN C
1176 COLLEGE AVE
RED WING, MN 55066

ENGLAND, CHARLES E
140 HWY 49 N
JACKSON, MS 39209

ENGLEBAUGH, THOMAS
PO BOX 1292
MOON TOWNSHIP, PA 15108

ENGLEBAUGH, THOMAS
1030 KRIS DR APT 211
MOON TOWNSHIP, PA 15108

ENGLEBRECHT, ATTIE/HANNEKOM,
AND van den BERG, D
PO BOX 3658
BRITS, NORTH WEST  00250
SOUTH AFRICA

ENGLER, CHRISTOPHER
464 JACKSON HILL RD
CHENANGO FORKS, NY 13746

ENGLER, GARY
25 S 7TH AVE.
SUITE #220
SAINT CLOUD, MN 56301

ENGLERT, CHRISTOPHER S
3647 GARDEAU RD
PERRY, NY 14530

ENGLERT, WILLIAM F
2071 NC 801
ADVANCE, NC 27006

ENGLISH BARTON C
PO BOX 12
LIBERTY CORNER, NJ 07938

ENGLISH PAUL L JR
201 VICTORIAN WAY
ENTERPRISE, AL 36330-8152

ENGLISH, BARTON C
570 S BROADWAY
FREDERICKSBURG, TX 78624

ENGLISH, BLAKE
912 SEASIDE ST
SANTA CRUZ, CA 95060-4228

ENGLISH, CONNIE
760 SW NINTH AVE STE 3000
PORTLAND, OR 97205

ENGLISH, DAVID
3 DARBYSHIRE ST
WILLIAMSTOWN, VIC  03016
AUSTRALIA

ENGLISH, GILES
#14A VINCENT SQ MANSIONS
WALCOTT ST LONDON  SW1 2NT
GREAT BRITAIN

ENGLISH, GREG
15047 SW TRENTON CT
BEAVERTON, OR 97006

ENGLISH, MELISSA
310 Hangar Rd
Lynchburg, VA 24502

ENGLISH, MICHAEL
14523 W 154TH PL
CEDAR LAKE, IN 46303

ENGLISH, PAUL
PO BOX 311224
ENTERPRISE, AL 36331

ENGLISH, RICHARD
78 E RIVER RD
BARKHAMSTED, CT 06063

ENGLISH, STAN
PO BOX 5375
FARMINGTON, NM 87499

ENGSTAD, KAI
1115 SW SUMMITVIEW DR
PORTLAND, OR 97225

ENGSTRAND, KARL
LITSLENABY 13
EKOLSUND  SE-74950
SWEDEN

ENKEY, CURTIS E
611 SE FOX RUN CT
BLUE SPRINGS, MO 64014

ENLOE, NORRIS
1231 E SHEFFIELD CT
GILBERT, AZ 85296

ENLOE, PATRICK
710 CREEKWOOD DRIVE
LEWISVILLE, TX 75067

ENLOW JR , MALCOLM D
808 BOGGY BAYOU RD
JONESVILLE, LA 71343

ENNENGA, ROBERT B
14315 BRIARFIELD LANE
GRAND HAVEN, MI 49417

ENNIS, CHARLES H
725 STRINGER LANE
MT WASHINGTON, KY 40047

ENNIS, GAVIN
280 FLAMBOROUGH ST
DOUBLE VIEW
PERTH WA 06018
AUSTRALIA

ENNS, DENNIS
409 ROAD 4 EAST
RR#2
KINGSVILLE ON N9Y 2E5
CANADA

ENOS, MARIA
43 Longwood Dr
Westport, MA 02790

ENRIQUEZ, VE
2219 PURPLE PLUM LN
HOUSTON, TX 77062-3662

ENSING, DALE W
276 STONEGATE RD
CARY, IL 60013

ENSING, DALE W/AERO PLANTATIO
1050 BARON RD
WAXHAW, NC 28173

ENSLEY ETHAN GRAVITTE
1368 HEAVENLY CV
WINTER PARK, FL 32792-1300

ENSLEY, MICHAEL P MIKE
401 SHAWNEE RD
COLFAX, WA 99111

ENSLEY, PATRICK
364 BACK BAY CRESENT
VIRGINIA BEACH, VA 23456

ENSMINGER, ED
822 W EDWARDS ST
MARYVILLE, MO 64468-2178

ENSMINGER, RYAN
828 ESTHER DR
LAKE ORION, MI 48362

ENSOR, SHAUN
5 GOULART DR
FAIRHAVEN, MA 02719

ENSSLIN, OLIVER
LINDENSTRASSE 6
FRAUENFELD
THURGAU  08500
SWITZERLAND

ENSZ, NATHAN
10400 WOODSON DR
OVERLAND PARK, KS 66207

ENTRIKEN, TERRY
PO BOX 557
HERVEY BAY, QLD 04655
AUSTRALIA

ENTROPY AVIATION PTY LTD
PO Box 157
BELMONT, NSW 02280
AUSTRALIA

ENV SPA
ENV SPA
AVDA DEL CONDOR 550, OF 402
HUECHURABA, SANTIAGO
CHILE

ENVO HANDI CAP 47
AERO-CLUB DE L`AGENAIS
AEROPORT D`AGEN LA GARENNE
LE PASSAGE D`AGEN 47520
FRANCE

ENWEREUZO, CHIBUIKE
1333 BOURBON ST
ODESSA, TX 79765-2558

ENWRIGHT, CRAIG
151 EWEN AVE
PO BOX 1513
GLENCOE ON N0L 1MO
CANADA

ENZ, CHARLES
178 BLUE ST
TORRINGTON, CT 06790

EPIX AVIATION
2802 AIRPORT DR STE 1
CHESAPEAKE, VA 23323

EPM.AV CORP/HAROLD HUTCHINSON
541 KINETIC DRIVE
OXNARD, CA 93030

EPP, JONATHAN/BUYS, GRAEME
70 BRET BAY
WINNEPEG MB R2G 2C4
CANADA

EPP, RON
1800 SHOOTING STAR DR
LINCOLN, NE 68521

EPPERHART, TIMOTHY D
1707 RUN WAY
MIDDLETOWN, OH 45042-2300

EPPERLY, LLOYD
4164 SKYWAY DR
NAPLES, FL 34112

EPPERSON, JASON
1328 COUNTRY RIDGE LN
INDIANPOLIS, IN 46234

EPPERSON, KODY
20937 BENNETT STATION SQ
STERLING, VA 20166-2730

EPPERSON, TRENT
5505 S TURNBERRY RD
ROGERS, AR 72758

EPSTEIN, ERAN
950 DELAWARE AVE
BUFFALO, NY 14209

EPTING, ROBERT
707 E FRANKLIN ST
CHAPEL HILL, NC 27514-3827

ERASMUS, DAVID P
PO BOX 150
MARBLE HALL 00450
SOUTH AFRICA

ERD, LARRY
1636 SE 2 STREET
POMPANO BEACH, FL 33060

ERDMAN, JEFF
6763 S 56TH AVE
MONTAGUE, MI 49437

ERDOS, ROBERT
22 DRUMSO ST
OTTAWA K1T 3X9
CANADA

EREMIA, MICHAEL
8 MCKILLOP PLACE
ENDEAVOR HILLS, VIC 03802
AUSTRALIA

ERENIUS, MARK
506 OLD BETHLEHEM OLD
BETHLEHEM
OLD BETHLEHEM
QUAKERTOWN, PA 18951

ERIC, FRANCOIS
4 RUE DE LA CROIX ST MARC
VILLEROY
BOURGOGNE 89100
FRANCE

ERICKSON ALAN K
1307 NW HILTON PL
SOCORRO, NM 87801-4845

ERICKSON JAY W
757 ECHO DR
ROSEBURG, OR 97470-8475

ERICKSON MARK A
10390 SW 59TH TER
OCALA, FL 34476-8961

ERICKSON, ALAN
1107 S 3RD AVE
BOZEMAN, MT 59715

ERICKSON, BRIAN
W8576 HILLVIEW ROAD
HORTONVILLE, WI 54944

ERICKSON, DAVID
196 N 2775 W
WEST POINT, UT 84015

ERICKSON, DEL
BOX 86
PORTREEVE SK S0N 2A0
CANADA

ERICKSON, ED/MACK, BARBARA
14020 QUINCE ST. NW
ANDOVER, MN 55304

ERICKSON, JASON
1301 SUMMER LANE
McKINNEY, TX 75071

ERICKSON, JOHN
3885 COUNTRY COVE WAY
WEST HAVEN, UT 84401

ERICKSON, MARK A
11401 RIDGEMOUNT AVE W
MINNETONKA, MN 55305

ERICKSON, NICHOLAS
10761 MAIN ST NE
DONALD, OR 97020

ERICKSON, PAUL
17310 WOODVIEW CT SE
PRIOR LAKE, MN 55372

ERICKSON, ROBERT A
14653 BLACKJACK RD
DOVER, FL 33527

ERICKSON, SCOTT
300 AIRPORT RD
PORT TOWNSEND, WA 98368

ERICKSON, STEVEN L and JAMES M
1232 N 8TH STREET
ESTHERVILLE, IA 51334

ERICKSON, WALTER
19012 SW 100 PLACE
DUNNELLON, FL 34432

ERICKSON, WARREN
615 22ND STREET
PORT TOWNSEND, WA 98368-7751

ERICSON, STEVEN
42101 21ST ST WEST
LANCASTER, CA 93536

Ericsson, Ken
9523 TENCENDUR LN
RENO, NV 89521

ERIKSON, JAY
757 ECHO DR
ROSEBURG, OR 97470

ERIKSSON, FREDRIK
KORGVAGEN 18
HEDEMORA  77634
SWEDEN

ERIVES, ADALBERTO E
10280 LEV AVE
ARLETA, CA 91331

ERLANDSON, DOUGLAS
142 WEST BAY BLVD
KIRKFIELD ON K0M 2B0
CANADA

ERMAKOV, BULAT
612 JOHN THOMAS AVE
DELAND, FL 32724

ERMAKOV, VLADIMIR
AIDAROVA 18-56
KAZAN
TATARSTAN  420037
RUSSIA

ERMOSHKIN, NIKITA
36 ROCKINGHORSE RD
RANCHO PALOS VERDES, CA 90275-6566

ERNST, GREG
PO BOX 37
EAGLE CREEK, OR 97011

ERNST, RANDI
3143 CR 3420
HAWKINS, TX 75765

ERNST, RICH
5188 WELLIG AVE
BROOKSVILLE, FL 34601

ERNST, RICHARD M
3759 S DAMEN AVE
CHICAGO, IL 60609

ERNSTROM, JOSHUA
500 SW 11TH ST APT 27
DUNDEE, OR 97115-9758

ERVC HOLDINGS LLC
135 LAKEWOOD LANDING DR
BUMPASS, VA 23024-4607

ERVIN, BILL
2921 N MOCKINGBIRD LN
MIDLOTHIAN, TX 76065

ERVIN, ERIC
5379 BIBURY RD
FAIRFIELD, OH 45014

ERVIN, JACOB
24 KENTUCKY BLUE RIDGE CT
ST CHARLES, MO 63303

ERVIN, JIM
8804 E SINTO
SPOKANE VALLEY, WA 99212

ERVIN, JOSH
47545 OAK GROVE CEMETERY RD
RACINE, OH 45771-8909

ERVIN, JOSHUA
39350 UNION AVE
POMEROY, OH 45769

ERVIN, RICK
14837 HILL RD
KLAMATH FALLS, OR 97603

ERVIN, THOMAS D
3843 TOWNSHIP ROAD 90
KILLBUCK TW, OH 44637

ERWIN, RANDALL
1505 SEMINOLE DR
JOHNSON CITY, TN 37604

ESAREY, JOHN
904 NORVIEW AVE
NORFOLK, VA 23513-3426

ESBENSHADE, KARL H
20 JUPITER CREST DR
WEAVERVILLE, NC 28787

ESCAPE ENTERPRISES LLC
2031 S ALBERT PIKE
FORT SMITH, AR 72903

ESCARRA, RICK
34 HADDINGTON DR
SHARPSBURG, GA 30277

ESCH, BRIAN
10820 THOMAS RD
COLORADO SPRINGS, CO 80908

ESCO FARMS
2300 HWY 30 WEST
FRUITLAND, ID 83619

ESCOBAR, HERIBERTO
BALCONES DEL VERGEL
TORRE 3 APTO 401, IBAGUE
TOLINA
COLOMBIA

ESCOBAR, JUAN MARTIN
MOYANO 220, RADA TILLY
CHUBUT  09001
ARGENTINA

ESHELMAN, RODNEY
80 MILLAY PLACE
MILL VALLEY, CA 94941

ESHLEMAN, MARK O
763 RADIANCE DR
CORDOVA, TN 38018-3598

ESHLEMAN, RON
699 HIDDEN VALLEY CT
STILLWATER, MN 55082

ESHUIS, HERMAN
2529 GUAVA DR
EDGEWATER, FL 32141

ESHUIS, HERMAN / WHEELS AND
WINGS, LLC
115 SW BONANZA GLN
THE HANGAR OUT BACK
LAKE CITY, FL 32025-2147

ESKANDER, AHMED T
2 RUSHLAKE GARDEN
CLAYMERE AVE.
ROCHDLE, LAN  OL11 5WH
GREAT BRITAIN

ESKRIDGE WILLIAM
718 KERSHAW ST
CHERAW, SC 29520-2615

ESLER, BRIAN
P O.BOX 547
BATTLE GROUND, WA 98604

ESLICK, WILLIAM G
5306 GLIDE SLOPE CT
GRANBURY, TX 76049

ESLICK,PETER O/RV AVIATION LLC
8527 SE 72ND AVE
OCALA, FL 34472

ESLINGER, CARL
PO BOX 1144
CHOUTEAU, OK 74337

ESPACE
ZA DES PEDRAS BP6
SAINT ANDREW DES EAUX  44117
FRANCE

ESPC JOHN W
53524 KOKANEE WAY
LA PINE, OR 97739-9423

ESPE, LARRY
121 N 18TH ST
CLINTON, IA 52732

ESPELUND, JORGEN
KEEPERS COTTAGE
ROVES LANE
SEVENHAMPTON, SWINDON  SN6 7G1
GREAT BRITAIN

ESPENSCHIED, TODD ALLEN
8660 CARTER RD
HILLIARD, OH 43026

ESPERSEN, LASSE
15506 LILAC DR
EDEN PRAIRIE, MN 55347

ESPERSEN, LYKKE
9 RUE ANDRE TRANCART
OMECOURT  FR-60220
FRANCE

ESPESET,HARLAND/STEPHENSON,
GEORGE/GRAHA
83 MOYA RD
SANTA FE, NM 87508

ESPINOSA, LEOPOLDO MANUEL
LAVALLE 1447
PISO 3 OFICINA 7
CIUDAD AUTONOMA, BEUNOS AIRES
01048
ARGENTINA

ESPINOZA, JOSE
Martin Lutero
2496
Temuco
Chile

ESPINOZA, MICHAEL
19 HALLOCK ST
JAMESTOWN, NY 14701

ESPLIN, RULON GREGORY
17780 POLARA WAY
NAPPA, ID 83687

ESPOSITO, MICHAEL
59 WINTHROP RD
HANGAR #1
CHESTER, CT 06412

ESPOSITO, STEVE
549 ELECTRONICS PKWY
LIVERPOOL, NY 13088

ESQUENAZI, JERRY
176 BRITTANY LN
SENOIA, GA 30276-1549

ESSELME AERONAUTICS &
ASTRONAUTICS LLC
3511 SILVERSIDE RD STE 105
WILMINGTON, DE 19810-4902

ESSEX, LEON E
3230 E WETSTONES RD
VAIL, AZ 85641

ESSEX, SIDNEY
2049 E DESERT GREENS DR
FORT MOHAVE, AZ 86426-8870

ESSEY, DAVID J
PO BOX 1922
NOORDHEUWEL EXT4
GUATENG  01756
SOUTH AFRICA

ESSNER, MIKE
2210 S DEERHILL DR
MERIDIAN, ID 83642

ESSON, SHAN
2427 N E 282ND AVE
CAMAS, WA 98607

ESTABROOK, MARK
2728 RIDGEVIEW DR
RED WING, MN 55066-4235

ESTAPA, C DAVID
775 WAGON TRL
WOODSTOCK, GA 30188

ESTEBAN, GRANWELL
528 PEMBROOK LANE
CHATTANOOGA, TN 37421

ESTENSON, EDWIN J
938 OLYMPIA DR
WALLA WALLA, WA 99362

ESTEP, RODGER S
11915 S DATE AVE
JENKS, OK 74037

ESTERHUIZEN, MARK
366 CONWAY RD
VICTORIA BC V9E 2B9
CANADA

ESTES, BRUCE E
5750 BRANDYWINE CT
GRANITE BAY, CA 95746-9481

ESTES, JENNIFER JENNY
346 TOUCHDOWN DR
FORISTELL, MO 63348

ESTES, VIRGINIA / DESERT RAT
AVIATION
32424 W BUD RD
MARICOPA, AZ 85138

ESTEVES, ALTON
82 BUCCANEER CIRCLE
CARRIERE, MS 39426

ESTHER, BILL
656 MOONEY ST.
INDEPENDENCE, OR 97351

ESTHER, MARTY
271 CROSSROADS ESTATES DR
NEWNAN, GA 30265

ESTHER, TINA
5525 POPLAR CT SE
SALEM, OR 97306

ESTHERVILLE AVIATION
ATTN: PAUL SLAUGHTER
1672 425TH AVE
ESHTERVILLE, IA 51334

ESTRADA, DANIEL
BECAL 473 CASA 4
HEROES DE PADIERNA
TLALPAN  14200
Mexico

ESTRADA, MANUEL F
2051 OCEANSIDE DR
EL PASO, TX 79936

ETCHART, MARC
19 RUE DES GENETS
AUREILLE  FR13930
FRANCE

ETCHELL, RUSSELL A
5645 OLD REDWOOD HWY
SANTA ROSA, CA 95403

ETCHEVERRY, JIM
4164 W KELLY AVE
FRESNO, CA 93722-9798

ETHEREDGE, MATT
21017 NW MILLICOME CT
PORTLAND, OR 97229

ETHIER, GRAHAM
2033 HAMPSHIRE PL
KAMLOOPS BC V1S 1E4
CANADA

ETHRIDGE, ED
PO BOX 280
BIG FORK, MT 59911

ETTER, BRETT
2407 CLIFFS EDGE DR
AUSTIN, TX 78733

ETTESTAD, SANDRA
716 EAST SUPERIOR ST
DULUTH, MN 55802

ETTINGER, CHIP
69532 RUCKLE RD
SUMMERVILLE, OR 97876

ETTINGER, MARK
1067 HOPE VALLEY PKWY
ROANOKE, TX 76262

ETZNER, VINCENT
BOX 9033
ESKISTUNA  SE63009
SWEDEN

EUDY, KEITH W
701 CHALICE ST.
DURHAM, NC 27705

EUGENE W MITCHELL
6210 SW RICHEY LN
PORTLAND, OR 97223-7702

EULITT MARY M
344 MANOR AVE
WATSONVILLE, CA 95076-3505

EULITT, MERCEDES/SEAN FARRELL
3734 FELSITE AVE
ROSAMOND, CA 93560

EURL AERO RESTAURATION
BEAUMONT, THIERRY
12A ROUTE DE TROYES
DAROIS  FR-21121
FRANCE

EUROPE BUILDER ASSISTANCE SRL
CIA ARZENTA 7
ANZANO DEL PARCO (COMO)  IT22040
ITALY

EUSTACE, STEPHEN
AIRFIELD FARM COTTAGE
MONEWDEN
WOODBRIDGE, SUFFOLK  IP13 7DF
GREAT BRITAIN

EVA TN LLC
3511 SILVERSIDE RD STE 105
WILMINGTON, DE 19810-4902

EVANS BYRON D
2225 WATSON LN E
NEW BRAUNFELS, TX 78130-2623

EVANS KURT
6685 E PLEASANT RUN PARKWAY
INDIANAPOLIS, IN 46219

EVANS LOGAN R
728 ADAMS AVE
LIVERMORE, CA 94550-3724

EVANS, ANDREW C
PLOT 148 FAIRLEADS
BENONI GAUTENG  01501
SOUTH AFRICA

EVANS, ASHLEY
PO BOX 2202
ELIZABETH, CO 80107-2202

EVANS, ASHLEY
33125 C R 17-21
ELIZABETH, CO 80107

EVANS, BILL
550 ELMRIDGE UNIT 33
DORVAL QC H9S 3A2
CANADA

EVANS, BOND
4377 RIDGEGATE DR
PEACHTREE CORNERS, GA 30097

EVANS, CHARLES
8765 LEGENDS CLUB DR
PRIOR LAKE, MN 55372

EVANS, CHARLES E
199 STACY SPRINGS RD
HEBER SPRINGS, AR 72543

EVANS, CHASE
3479 FISHER SMITH RD
PORT LAVACA, TX 77979

EVANS, DAVID R
116 DOMINICA WAY
NICEVILLE, FL 32578

EVANS, ED
6077 OAKPARK TRAIL
HASLETT, MI 48840

EVANS, EDGAR
6708 69TH PL NE
MARYSVILLE, WA 98270

EVANS, EUGENE
22061 HATCHER DR
COTTONWOOD, CA 96022

EVANS, GRAHAM LESLIE
PO BOX 172
BUNBURY WA 06231
AUSTRALIA

EVANS, J & S FAMILY TRUST
PO BOX 246
WHITIANGA NZ 03542
NEW ZEALAND

EVANS, JAMES
15919 SE BYBEE DR
PORTLAND, OR 97236

EVANS, JAMES
423 BROADWAY #813
MILLBRAE, CA 94030

EVANS, JAMES
6 Hillcrest Dr
Shalimar, FL 32579

EVANS, JAMES / ROTOR BLADES N Z
LTD
143B SOUTH HIGHWAY
WHITIANGA  03510
NEW ZEALAND

EVANS, JESSE
PO BOX 412
POWDER SPRINGS, GA 30127

EVANS, JOHN SPENCER
2700 BAYSHORE BLVD UNIT 597
DUNEDIN, FL 34698

EVANS, JOSEPH
7419 BEN CRENSHAW CT
SAN ANTONIO, TX 78244

EVANS, KATHLEEN L
PO BOX 282
IGO, CA 96047

EVANS, KEVIN
THE MISTEL
NORTHGATE HONLEY
HOLMFIRTH, WEST YORKSHIRE  HD9
6QL
GREAT BRITAIN

EVANS, LAWRENCE
9105 NE 13TH AVE
OCALA, FL 34479

EVANS, MAURICE A
396 SW SUMMERHILL GLEN
LAKE CITY, FL 32024

EVANS, MERRILL D
20 WINDING HILL DR
HOCKESSIN, DE 19707

EVANS, MIKE
121 ESSEX AVE.
ARROWTOWN 09302
NEW ZEALAND

EVANS, ROBERT
1287 RODEO CT
UPLAND, CA 91786-2110

EVANS, ROBERT
PO BOX 801
CHOCTAW, OK 73020

EVANS, ROBERT L JR
149 SEASIDE DRIVE
GUN BARREL CITY, TX 75156-4275

EVANS, RYAN
13408 85TH ST SW
SCRANTON, ND 58653

EVANS, SAM
196 STALLINGS ISLAND ST
BLUFFTON, SC 29910

EVANS, SAM
100 CASTLE DR
ABILENE, TX 79602

EVANS, SCOTT
536 SOUTH ST
BIDDEFORD, ME 04005

EVANS, VICTORIA
131 DARTMOUTH ST
BOSTON, MA 02116

EVART, ALEX
2521 E LONGFELLOW AVE
SPOKANE, WA 99207

EVELYN, DANIEL R
1502 EAGLE RIDGE RD
PRESCOTT, AZ 86301

EVENS, JOHN
6931 LEE ST
ARVADA, CO 80004-2724

EVENSON, DOUGLAS
47510 SE 153RD ST
NORTH BEND, WA 98045-9284

EVENSON, ROGER J
2294 W NOBLE HEIGHTS DR
TUCSON, AZ 85742

EVEREST, JR , JOHN D
4750 CR43
BAILEY, CO 80421

EVERETS, TIM
1903 GREENWOOD CRESCENT
COMOX BC V9M 4B1
CANADA

EVERETT, KENDALL
36885 WHEELER RD
PLEASANT HILL, OR 97455

EVERETT, LEON E
3199 LANNING RD
LAWRENCEBURG, TN 38464

EVERETT, LEON E
4109 AIRPORT DR
LAWRENCEBURG, TN 38464

EVERETT, MATTHEW
1316 McARTHUR RD
MARYVILLE, TN 37804

Everett, Michael
1317 GIBSON DR
MELISSA, TX 75454-0747

EVERETT, PETER
PO BOX 12722
JACKSON, MS 39236

EVERETT, ROBERT
PO BOX 836
BOGART, GA 30622

EVERETT, SANDRA
4505 REHOBETH RD SE
LACONIA, IN 47135-9335

EVERGREEN SCHOOL DIST
#114/CNTRL REC
PURCHASING DEPARTMENT
13501 NE 28TH ST, PO BOX 8910
VANCOUVER, WA 98668-8910

EVERILL, KENNETH
7417 COBBLESTONE CT
McKINNEY, TX 75072

EVERITT, CARL
627 AIRPARK RD
DEFUNIAK SPRINGS, FL 32435-4776

EVERSMEYER, LARRY
3508 LINDEE LANE
OKLAHOMA CITY, OK 73179

EVES, DOUGLAS
2321 COURTRIGHT LINE
BRIGDEN ON N0N 1B0
CANADA

EVEY, JUSTIN
4908 NITTANY VALLEY DR
LAMAR, PA 16848

EVJEVIK, JAN TORO
JENS BJELKES GATE 9A
OSLO 00562
NORWAY

EVOKE AVIATION
3770 MAIN ST
ALTOONA, AL 35952-8603

EVOLARIS-AVIATION
DR SCHNEIDERSTRASSE 92
NIDAU
BERN 02560
SWITZERLAND

EWBANK, TIM
206 YALE CIR
BONAIRE, GA 31005

EWELS, MERVYN
21 YPSILANTI AVE
GLENASHELY
DURBAN 04051
SOUTH AFRICA

EWEN, RUSTY
1 ALBERTO DUMONT CV
GEORGETOWN, TX 78626-2205

EWING, JASON
13 DECEW ST W
TAVISTOCK ON N0B 2R0
CANADA

EWING, MICHELE
7512 MICHIGAN ST
VANCOUVER, WA 98664

EWING, RICHARD
109 NOBLE OAK CT
HICKORY CREEK, TX 75065

EWING, TANNER
1414 EAGLE WAY
ASHLAND, OH 44805

EWOLDT, MATTHEW
9022 HIGH BR
SAN ANTONIO, TX 78254

EWP AIRCRAFT SERVICES LLC
c/o Eric Paradis
210 Veterans Dr
Reedsburg, WI 53959

EXECUTIVE AUTOPILOTS
5839 FREEPORT BLVD
SACRAMENTO, CA 95822

EXPERIMENTAL AIRCRAFT
693 CURTIS HILL ROAD
CHEHALIS, WA 98532

EXPERIMENTAL AIRCRAFT ASS INC
3000 POBEREZNY RD
OSHKOSH, WI 54902

EXPERIMENTAL AIRCRAFT ASSOC
ONE WEEK WON
PO BOX 3086
OSHKOSH, WI 54903-3086

EXPERIMENTAL FLIGHT TEST
SOLUTIONS LLC
13028 19TH AVE NE
SEATTLE, WA 98125-4113

EXPERT AVIATION, INC.
7281 WINDER COURT
LAKE WORTH, FL 33467

EXPLORE AVIATION, LLC
PO BOX 926
SELAH, WA 98942

EXTRA AIRCRAFT USA LP
1140 FLIGHT LINE BLVD STE A
DELAND, FL 32724-2141

EXTREME AVIATION, INC
1105 FORK BIXBY RD
ADVANCE, NC 27006

EYANSON, CHARLES
15090 OLEMA RD
PO BOX 1897
APPLE VALLEY, CA 92307

EYEARS, KEN
2/15 JUST ST
GOONELLABAH, NSW  02480
AUSTRALIA

EYESTER, DAVID
4824 E BERNEIL DR
PARADISE VALLEY, AZ 85253

EYLER, KEITH
33126 JASPER CIRCLE
MENIFEE, CA 92584

EYLER, NEALE
3625 N COMOTARA ST
WICHITA, KS 67226-1304

EYLER, NEALE
301 RICHARD RD
GODDARD, KS 67052

EYLES, RICHARD
2040 PENRY RD
RADNOR, OH 43066

EYRICH, LORI
4602 E RON RICO RD
CAVE CREEK, AZ 85331

EZELL AVIATION
228 PRIVATE ROAD 1501
BRECKENRIDGE, TX 76424-1000

EZELL, ANH TIEN
15801 SUGAR CREEK RD
GARFIELD, AR 72732

EZELL, ASHLEY
PO BOX 3263
NEW SMYRNA BEACH, FL 32170

EZELL, RICHARD D
1776 MITCHELL CT
PORT ORANGE, FL 32128-6760

EZZO, GEORGE and DONNA
27 STEINFELDT RD
LANCASTER, NY 14086

F & B AVIATION INC
19 AVIATION DR
WINTER HAVEN, FL 33881-1146

F CUBED LLC
1466 ASHBOURNE CIR
SHAKOPEE, MN 55379-7003

F J CORPORATION
251 LITTLE FALLS DR
WILMINGTON, DE 19808-1674

F MARTINEZ, ERIC
9181 JAMAICA BEACH RD
JAMAICA BEACH, TX 77554

FAA AIRCRAFT REGISTRATION
BRANCH
PO BOX 25504
OKLAHOMA CITY, OK 73125-0504

FAATZ, MITCH 60043
6969 CALABAZAS CREEK CIR
SAN JOSE, CA 95129

FAATZ, MITCHELL R
12280 LAKESHORE S
AUBURN, CA 95602

FABER, J JOB
666 SW WESTWOOD DRIVE
PORTLAND, OR 97239

FABER, JAMES
160 HILLRED DR
FAYETTEVILLE, GA 30215

FABER, JAMES A
3219 S ATLANTIC AVE #60E
COCOA BEACH, FL 32931

FABER, JOHN
HOME PARK ESTATES (PVT) LTD
RIVERSIDE FARM, RIVERSIDE ROAD
MARONDERA
ZIMBABWE

FABIAN, GEORGE
423 Grandview Drive
Waunakee, WI 53597-2845

FABIAN, GEORGE
314 LEGION CT
PE PERE, WI 54115

FABIAN, GLENN
4950 HWY 135
MANGHAM, LA 71259

FABIAN, RYAN
48 CLIFTON REYNES
51 ACUTTS DRIVE
DURBAN, ZWA-ZULU NATAL  02610
SOUTH AFRICA

FABIAN, VERENA
PETER-DIETRICH-RING 28
NIEDER-OLM, RLP  DE-55268
GERMANY

FABIANO, MARK
11039 BAYOU BERNARD RD
GULFPORT, MS 39503

FABING, MARC
105 RUE DU CHATEAU
DE L'ILE MARTIGNAT  FR01100
FRANCE

FABISZAK, STEPHEN J
3909 S 2275 W
ROY, UT 84067

FABRICA.LV SIA
REG# 40103184420
SAULCERITES IELA 21
RIGA  LV-1024
LATVIA

FABRICE, AVENEL
21 RUE DES VIGNES
CHALOU MOULINEX  FR91740
FRANCE

FACCHINETTI, CLAUDIO/MAY, A
BOURGUILLARDS 18
ST BLAISE
NEUCHATEL  CH2072
SWITZERLAND

FACCHINI, KEVIN A
187 SUMMER ST
DUXBURY, MA 02332

FACILITIES MANAGEMENT AND
SALES LLC
PO BOX 22400
HONOLULU, HI 96823-2400

FACISZEWSKI, NAN
42 RICE MILL ROAD
BLUFFTON, SC 29909

FACKRELL, GREGORY
2575 N 2800 E
LAYTON, UT 84040-8131

FAEHMEL, RYAN
9715 87TH ST
FORT ST JOHN BC V1J 4Y6
CANADA

FAGAN FREDERICK J
PO BOX 448
CHESANING, MI 48616-0448

FAGAN, FREDERICK J
9277 PEET RD
CHESENING, MI 48616

FAGAN, GERALD J
1141 ANNE COURT
SLEEPY HOLLOW, IL 60118

FAHEY, CAITLYN
4260 Knox Ave
Rosamond, CA 93560

FAHEY, WILLIAM
620 LAKE FOREST DR
PIPE CREEK, TX 78063

FAHLE, WILLIAM
580 PEARL CR
OAK POINT, TX 75068

FAHMY, GEORGE
4450 TERRA BRAVA PL.
SAN JOSE, CA 95121

FAHRENHOLTZ, RANDALL K
218 TAYLOR
TRIBUNE, KS 67879-0642

FAHRNER, STEVEN
63357 DESCHUTES MARKET RD
BEND, OR 97701

FAILE, DAVID M, JR
40 CIDER MILL LN
FAIRFIELD, CT 06824

FAILLA, GREG & JOEL
25367 RANCHO BARONA LN
RAMONA, CA 92065

FAIR, BRYAN
186 RED BARON DR
RHOME, TX 76078

FAIR, JEFFERY
542 PARKSIDE DR
AKRON, OH 44313

FAIR, JOHN
110 VISTA LN
TAOS, NM 87571

FAIRBAIRN, HANNAH
189 MAWSON LAKES BOULDVARD
MAWSON LAKES SA 05095
AUSTRALIA

Fairbairn, Jacob
10333 WILD GOOSE DR
FORT WORTH, TX 76131-2103

FAIRCHILD CHAD E
PO BOX 1256
LOGANDALE, NV 89021-1256

FAIRCHILD, CARTER K
5335 SE MILES GRANT RD
H216
STEWART, FL 34997

FAIRCHILD, CHAD
3208 SHEEPSKIN ST #1256
LOGANDALE, NV 89021

FAIRCHILD, MAXWELL
3485 SPRINGVALE RD
MORRISTOWN, TN 37813

FAIRCHILD, RALPH
522 MCINDOE STREET
WAUSAU, WI 54401

FAIRCLOTH, LEONARD
254 RIVER OAKS DR
BAINBRIDGE, GA 39817

FAIRCLOUGH, DAVID A
2439 S KIHEI RD #114A
KIHEI, HI 96753

FAIRE, KEN
4385 Bel Air Dr
La Canada Flintridge, CA 91011

FAIRLEY, MAURICE
4840 BETHELVIEW RD
CUMMING, GA 30040

FAIRY, MATTHEW
55 ELEVEN O'CLOCK RD
WESTON, CT 06883

FAIST, MONICA L & RANDY
3675 W FOREST LANE
JANESVILLE, WI 53545

FALARDEAU, ERIC
13470 MARIE-VICTORIA
SOREL-TRACY QC J3B 5M3
CANADA

FALASCHI, MARIA CRISTINA
RUA DOM PEDRO II 1731 BLOCOB1-107
CAMPOS ELISEOS
RIBEIRAO PRETO SP 14085580
BRAZIL

FALBE, DANIEL L
305 CANTERBURY LN
SMITHFIELD, VA 23430

FALCO, ANGELO
ALAMEDA DR CARLITO VON
SCHILGEM 101 AP 1
VITORIA ES 29055-430
BRAZIL

FALCON AVIATION & CONSULTING
SERVICES LL
1376 NEEDHAM CR W
YORK, PA 17404

FALCON AVIATION AND CONSULTING
SERVICES
1000 N WEST ST STE 1501
WILMINGTON, DE 19801-1001

FALCON EXEC.AVIATON
4766 E FALCON DR
MESA, AZ 85215

Falcon Flight LLC
1700 Airport Rd
Conway, SC 29527

FALCON, MANUEL GARCIA
CAMINO DEL AGUA 2
CASTILLEJA DE LA CUESTA
SEVILLA  ES 41950
SPAIN

FALCONER, MICHAEL DAVID
21 HALLCRAIGS CRESCENT
JOHNSTONE
HOUSTON  PA67FA
GREAT BRITAIN

FALCOTEC LTD
FALCOTEC LTD 6 DIST BUSINESS
PARK
BIRCHILLS STREET
WALSALL, WEST MIDLANDS  WS2 8NG
GREAT BRITAIN

FALKENHAGEN, DAVID F
2609 HEATHER LN
WATERLOO, IA 50701

FALKENSTEIN, RUDOLF
OTTERWEG 73a
BALDHAM DE85598
GERMANY

FALKENSTEIN, RUDOLF
EULENSPIEGELSTRASSE 15
MUNCHEN DE81739
GERMANY

FALL, MARTIN
1215 S FRANKLIN RD
INDIANAPOLIS, IN 46239

Fallang, Christopher
2980 Percheron Road
Wickenburg, AZ 85390

FALLER, RUSS
2143 SPRINGWATER LANE
PORT ORANGE, FL 32128-7425

FALLEY, PATRICK R
1034 HERMES AVE
ENCINITAS, CA 92024-1703

FALLIS, FRED
14124 HUMMINGBIRD ROAD
FAYETTEVILLE, AR 72701

FALLON, IAN
20 COLEGRAVE RD
BLOXHAM
BANBURY, OXFORDSHIRE OX15 4NT
GREAT BRITAIN

FALLS, WAYNE
2924 SW 136TH TER.
OKLAHOMA CITY, OK 73170

FALLWELL JR, BEEMAN N NOEL
11649 ASBURY CIR #556
SOLOMONS, MD 20688

FALLWELL JR, BEEMAN N NOEL
3006 HERITAGE PINES DR
CARY, NC 27519

FALSTAD, ROBERT E
8609 BELL MOUNTAIN DRIVE
AUSTIN, TX 78730

FALTINOSKY, RANDALL
6525 RED HEATHER CT
NORTH LAS VEGAS, NV 89084

FAMULARO, ANTHONY
1/17 WESTBROOK PDE
GOROKEN, NSW 02263
AUSTRALIA

FANNING, DALE
408 CURRITUCK DRIVE
CHESAPEAKE, VA 23322

FANNING, JAMES
PO BOX 28
APOPKA, FL 32704-0028

FANT JONATHAN E
14610 CORBY ST
OMAHA, NE 68116-6134

FANT, JONATHAN
3001 E 42ND AVE.APT#105
ANCHORAGE, AK 99508

FANT, MARKUS
19171 S ECHO DELL LANE
OREGON CITY, OR 97045

FANTIN, MICHAEL
20 EDWARD STREET
SYLVANIA, NSW 02224
AUSTRALIA

FANTINI, MICHAEL A
5121 KENWOOD DR
ANNANDALE, VA 22003

FAREK, GERALD
6307 AUTUMN FOREST DR
HOUSTON, TX 77092

FARHOOD, LOU
2770 NICHOLSON
FOWLERVILLE, MI 48836

FARIAS, HERNAN
AV JAIME GUZMAN 04880
VIENTOS DEL SUR III
ANTOFAGASTA
Chile

FARIS, KEVIN D
611 NORTH 12TH ST
PLATTSMOUTH, NE 68048-1014

FARKAS, JONATHAN
S84W33180 BROWN BEAR LANE
MUKWONAGO, WI 53149

FARLEY, CAITLIN
3009 FIELDBROOK PLACE
CLEARWATER, FL 33761

FARLEY, JON S
11325 WOODMAR LANE NE
ALBUQUERQUE, NM 87111

FARLOW, DAVID
7715 SUMMERLAKE POINTE BLVD
WINTER GARDEN, FL 34787

FARMER, ANTONY D
9018 BALBOA BLVD #120
NORTHRIDGE, CA 91325

FARMER, GARY W
532 VANDERBILT RD
MOUNT JULIET, TN 37122

FARMER, JIM
1006 BRADFORD AVE
CAMARILLO, CA 93010-2623

FARMER, JULIE
532 VANDERVBILT RD
MT JULIET, TN 37122-5082

FARMER, PETER
111 TIMBERLINE DR
HEBER SPRINGS, AR 72543

FARMER, WILLIAM
4257 AIRCRAFT DR
ANCHORAGE, AK 99502-1050

FARMER, WILLIAM D
3540 BLUE BALL RD
ELKTON, MD 21921

FARMHAVEN PTY LTD
24 Yulunga Pl
MOOLOOLABA, QLD 04557
AUSTRALIA

FARMIN TIM C
2221 SAGLE RD
SAGLE, ID 83860-8880

FARMIN, TIM C & TED C
516 N 6TH ST
SANDPOINT, ID 83864-1525

FARNER, ADAM
574 W 9TH ST
WINNER, SD 57580

FARNER, SCOTT
17871 SHADY VIEW DR #102
CHINO HILLS, CA 91709

FARNER, STEVE
14813 HANOVER ST
BENNINGTON, NE 68007

FARNHAM, DALE
4924 HEMINGWAY DR
AMES, IA 50014-6717

FARNSWORTH, SCOTT
115 via santa cruz
jupiter, FL 33458

FARNUM, CATHY
2750 EAGLES NEST CT
MIDLOTHIAN, TX 76065-4701

FARNWORTH, LISA
11 WAYNE MEMORIAL DR
DARTMOUTH, MA 02747

FARR, SCOTT
102 WALNUT RIDGE DR
HUNTSVILLE, AL 35806

FARRA, JOHN
1540 CALLAWAY DRIVE
HEBER CITY, UT 84032

FARRAND, DONALD
516 MORNING GLORY CT
SAN RAMON, CA 94583

FARRANT, GLENN
30421 CHESTNUT DR
EVERGREEN, CO 80439

FARRAR, CHARLES
24 Farrow Cct
Seaford SA 05169
AUSTRALIA

FARRAR, Charles Obrien
10 Oceanview Ave
MASLIN BEACH SA 05170
AUSTRALIA

FARRAR, CHRIS
153 HILL RD
WEXFORD, PA 15090

FARRAR, GERALD/TSK
INTERNATIONAL INC
304 ASPEN BEND ST
CROCKETT, TX 75835-2262

FARRAR, JEFF
1670 W WINCHESTER WAY
CHANDLER, AZ 85286

FARREL, WILLIAM
1755 WIND RANCH RD
UNIT B
RENO, NV 89521

FARRELL JEREMIAH E
13628 KRESTWOOD DR
BURNSVILLE, MN 55337-4057

FARRELL, DENVER
B2-54
MEYDAN SOUTH
DUBAI  00092
UNITED ARAB EMIRATES

FARRELL, JAMES F
409 ROBINHOOD DR
FLORENCE, AL 35633

FARRELL, JESSICA
451 2ND AVE
PELHAM, NY 10803

FARRELL, MIKE
11300 SW ROCKINGHAM DRIVE
PORT ST LUCIE, FL 34987

FARRELL, SEAN
13628 KRESTWOOD DR
BURNSVILLE, MN 55337-4057

FARRELL, SEAN P
1961 MAIN ST # 216
WATSONVILLE, CA 95076

FARRELL, SETH
4480 LOWMAN RD
SMITHVILLE, MO 64089

FARRINGTON, GEORGE
OLD PHARMACY, THE PARADE
ST MARYS, ISLES OF SCILLY
CORNWALL  TR21 0LP
GREAT BRITAIN

FARRIOR, HUGH
4421 WEST KENSINGTON AVE
TAMPA, FL 33629

FARRIS, LARRY
7527 W DAHLIA DR
PEORIA, AZ 85381

FARROW, GRANT
135 MOUNT CHARLIE RD
RIDDELLS CREEK, VIC  03431
AUSTRALIA

FARSTRUP, ADAM
11 SHORE ACRE DRIVE
OLD GREENWICH, CT 06870

FARTHING, CHARLES
20 PRATT ST
GLASTONBURY, CT 06033

FARVER, JAMES
717 HICKS STREET
SILVERTON, OR 97381

FARZANPAY, NAVID
11229 FALL RIVER CT
POTOMAC, MD 20854-2233

FASAN, ANDREW
21 RIDGEMOUNT RD
TORONTO ON M9P 1C4
CANADA

FASOLO, DAVIDE
VIA G DI VITTORIO 29-31 C/O ROCCA
SRL
CRESPELLANO
BOLOGNA  40053
ITALY

FAST 8 LLC
391 HARRIS HILL RD
ELMIRA, NY 14903-9203

FAST INVESTMENTS CORP
3400 NW 113 CT
DORAL, FL 33178

FAST INVESTMENTS CORP
10540 NW 26 ST, STE G-107
MIAMI, FL 33172

FAST TOYS FOR BOYS LTD
200 HERB NELSON RD HWY 11
BOX 539
DAVIDSON SK S0G 1A0
CANADA

FAST, DAVID
345 STEPHANIE DR
GUELPH ON N1K 1R3
CANADA

FAST, MIKE
560 HENRY ST
STEINBACH MB R5G 0J2
CANADA

FAST, ROYCE
17958 KRANENBURG AVENUE
BAKERSFIELD, CA 93312

FASTMOVER LLC
5336 9TH AVE S
BIRMINGHAM, AL 35212

FATA, PETER
2000 DIAMOND BAR DR
LAS VEGAS, NV 89117

FATELL, DAVID
3459 LANG RD
DAVISON, MI 48423

FAUCHON, AIME
4163 RAMSAY CRES
EDMONTON AB T6H 5M9
CANADA

FAUGHEY, EUGENE
240 DAHL AVE
STRATFORD, CT 06614

FAULHABER, ORLIN
265 NORTH MALONEY DR
NORTH PLATTE, NE 69101

FAULKNER, JAMES
PO BOX 431
NORTH BEACH WA 06920
AUSTRALIA

FAULKNER, JEREMY
4802A 45TH AVE
ATHABASCA AB T9S 1H8
CANADA

FAULKNER, JOHN M
211 MIDDLE RD
SAYVILLE, NY 11782

FAURE, YANN
5 RUE DE KERGOULEDEC
LARMOR PLAGE  FR56260
FRANCE

FAUST, DAVE/DAVE FAUST INC
981 E 40TH ST S
WELLINGTON, KS 67152

FAUST, ERIC
104 FOX HORN RUN
CARY, NC 27511

FAUST, GREGORY/RODGERS, JERRY
487 E SOUTH ST
BISHOP, CA 93514

FAUST, KEVIN
26270 202ND ST
LONG PRAIRIE, MN 56347

FAUST, MARK
932 REGENCY COTTAGE PL
CARY, NC 27518

FAUST, ROBERT
6080 WIGRICH ROAD
INDEPENDENCE, OR 97351

FAUST, WILLIAM G
92 SAN MARIN DR
NOVATO, CA 94945-1134

FAVIS, STEVE
1880 CHARM WAY
SACRAMENTO, CA 95835

FAVRUZZO, FEDERICO/DI BIAGGIO,
MAURO
VIA SANSONESSA 67
CAORLE VE IT-30021
ITALY

FAWCETT, TIM
43 SHERWOOD
MURTON VILLAGE
NEWCASTLE UPON TYNE, TYNE AND
WEAR  NE27
GREAT BRITAIN

FAWKES, BENJAMIN
RYECROFT HOUSE
5 KNAPWELD CHASE, THAKEHAM
ROAD
STORRINGTON, WEST SUSSEX
RH203GJ
GREAT BRITAIN

FAY, ROBERT
5110 ROYAL SUNSET CT
KATY, TX 77493

FAZIO, DOMINICK
3624 MANHASSET ST
SEAFORD, NY 11783-3027

FAZIO, RICHARD J
93 SECOND AVE
MASSAPEQUA PARK, NY 11762

FAZZANI, Richard Restildo
2301 Old Sale Rd
SHADY CREEK, VIC  03821
AUSTRALIA

FBO SPRUCE CREEK
205 CESSNA BLVD
HANGAR 1
PORT ORANGE, FL 32128

FEAGA, JOSEPH
332 W 24TH ST
HOUSTON, TX 77008

FEAGANS, JASON
699 E DILLMAN RD
BLOOMINGTON, IN 47401

FEAR, BARRY
4420 WOODTRAIL LN
CINCINATTI, OH 45251

FEARHEILEY, BILL & PARTNERS
BBK AIRCRAFT LLC
1400 LANGDON RD
SHERRILLS FORD, NC 28673

FEARNOW, ROLLAND E
624 N STATE ST ROAD 15
WABASH, IN 46992

FEARNSIDE, C KEITH
45 ROGERS ST.
BEACHMERE, QLD  06510
AUSTRALIA

FEARNSIDE, Colin Keith
7 Millbrook Circuit
BEERWAH, QLD  04519
AUSTRALIA

FEATHERSTON, BRIAN and WENDY
18 FAIRWAY AVE
BARMERA SA 05345
AUSTRALIA

FEAUTO, KEVIN
2225 WOODSTEM CT
ST CLOUD, FL 34772

FEAVEL, VANCE
1516 STONEYBROOKE DR
WARRENSBURG, MO 64093

FEAVER, BRIAN J
111 JACKSON OAKS DR
LAKE JACKSON, TX 77566-3756

FEAVER, BRUCE
BOX 10
SOUTHPORT MB R0H 1N0
CANADA

FECHTIG, SCOTT
46132 LEVITAN WAY
GREAT MILLS, MD 20634

FEDAIR, LLC
10734 TIMBER OAK CIR
INDIANAPOLIS, IN 46236-8491

FEDERER, GREG
12740 THORNBERG WAY
RANCHO CORDOVA, CA 95742

FEDERHOFER, ROBERT N
105 STACEY CIRCLE
HUDSON, IA 50643

FEDERICI, MARC
15-B WASHINGTON AVE
COLLINGSWOOD, NJ 08108

FEDORUK, SIDOR
101 ELM CRES
WETASKIWIN AB T9A 2C7
CANADA

FEDYNA, ROBERT
477 HARRODS CREEK RD
PARIS, KY 40361

FEE, DOUG
2422 COTTAGE DR
AUBURN, CA 95603

FEENEY, TIM
3581 LAFAYETTE PARKWAY
FLOYDS KNOBS, IN 47119

Fehr, Jason
804 130TH ST
OTTOSEN, IA 50570-8511

FEHRING, DAVID G
5381 YEATMAN RD
CINCINNATI, OH 45252

FEHRING, THOMAS
PO BOX 58177
CINCINNATI, OH 45258

FEHRS AVIATION LLC
107 COUNTY ROAD 404C
SEMINOLE, TX 79360-6012

FEHRS AVIATION LLC
PO BOX 960
SEMINOLE, TX 79360-0960

FEI, FREDDY/ SHIRLIES INDUST. CO.
No. 655 Jiu Jing Road, Songjiang Distri
Rm 301 5 Unit JNHT Business Plaza
SHANGHAI, SHANGHAI SHI  201615
CHINA

FEIELIN, KENNETH M
13516 LISBON ST ST
PARIS, OH 44669

FEIGHNY, JAMES
4416 NORBECK ROAD
ROCKVILLE, MD 20853

FEIGN, ERIC
5721 BRITTANIA DRIVE
RENO, NV 89523-2247

FEIJO, PAUL H
3048 SCOON PL
TULARE, CA 93274-7766

FEITINGER, MICHAEL
4513 HAYSTACK LN
BRIGHTON, CO 80601

FELBERG, STUART
BOX 13
SELDOVIA, AK 99663

FELDEWERT, STEVEN
23102 SYCAMORE LN
WARRENTON, MO 63383-7319

FELDHOUSEN, LARRY
16201 HWY 385
BURLINGTON, CO 80807

FELDMAN, BO
10720 SW 85TH TERR
OCALA, FL 34481

FELDMAN, HERB
3341 S ALLEGHENY CT
WESTLAKE VILLAGE, CA 91362

FELDSPAR CORP
3511 SILVERSIDE RD STE 105
WILMINGTON, DE 19810-4902

FELDT GARY R / JUDY M
7410 E EDGEWOOD AVE
MESA, AZ 85208

FELICIANO, CARLOS
HC-03 BOX 30545
AGUADA, PR 00602

FELIX DAVID S
PO BOX 176
SALOME, AZ 85348-0176

FELIX, DAVID S
8063 6075 ROAD
OLATHE, CO 81425

FELIX, DAVID S
PO BOX 40
OLATHE, CO 81425

FELIX, KEN
11305 FM 724
TYLER, TX 75704

FELIX, LEONARD D JR
PO BOX 40
OLATHE, CO 81425

FELKER, RENE; TIMOTHY
1061 E 4975 S
OGDEN, UT 84403

FELL, GRAHAM
146 OTEKI PARK DR
WELCOME BAY
TAURANGA, BAY OF PLENTY  03112
NEW ZEALAND

FELL, WILLIAM
622 SW GLEN CREST WAY
STUART, FL 34997

FELLABAUM, BRIAN
21600 COLLIER AVE
BATTLE CREEK, MI 49017-8846

FELLABAUM, THOMAS R
156 S SUNSET DR
COLDWATER, MI 49036

FELLENZER, JOHN
16 NORTHGATE
GOSHEN, NY 10924

FELLOWS, Brent Phillip
60 Birmingham Rd
MOUNT EVELYN, VIC  03796
AUSTRALIA

FELLOWS, DEAN
6019 BENT CREEK TRAIL
DALLAS, TX 75252

FELONK, JOE
8590 ARCHER AVE #1
WILLOW SPRINGS, IL 60480

FELPEL, CRAIG
1385 GILMORE TRAIL
FAIRBANKS, AK 99712

FELS, JOACHIM
1515 GRANVILLE AVE APT 427
LOS ANGELES, CA 90025-6576

FELT, ERIC
9021 WALTER BAMBROOK PL NE
ALBUQUERQUE, NM 87122

FELT, ERIC
113 E Maple St.
Alexandria, VA 22301

FELTE, STEVE
329 CEDAR RIDGE DRIVE
RIO VISTA, CA 94571

FELTHAUSER, HARRY E
95 KACHINA
LOS ALAMOS, NM 87544

Felton, Vincent
8 guy court Stuart park
Darwin NT 00820
AUSTRALIA

FEMLING, GARY
93808 SUNNY HILL LN
NORTH BEND, OR 97459

FENELON, BRIAN
105 Leyland Ct
Yorktown, VA 23693

FENGER, KEN
INTEGRATIVE AEROSPACE CORP
21 NORTHWINDS
ALISO VIEJO, CA 92656-1819

FENGER, PAUL
3439 340TH AVE
COTTONWOOD, MN 56229

FENLASON, BRUCE/GOODRICH,
DONALD
5523 CROSSANDRA ST SE
PRIOR LAKE, MN 55372

FENN, MATTHEW
6780 S RIDGECREST DR
CASPER, WY 82601

FENNEL, JOE
14526 E 24TH AVE
SPOKANE VALLEY, WA 99037-9342

FENNELL STACY L
11764 CLINT PARKER RD
CONROE, TX 77303-3160

FENNELL, BRAD
151 CHEROKEE DR
McKINNEY, TX 75071

FENNER, ALAN
43669 290TH ST
MENNO, SD 57045-7321

FENSKE, FRED
1927 EASTEND ST NW
OLYMPIA, WA 98502

FENSKE, JOSEPH
438 LIBERTY ST
BOONTON, NJ 07005-1542

FENSTERMACHER, CHAD
PO BOX 322
UNIONVILLE, PA 19375

FENTON, DOUG/GARRY, ROBERT
3387 Blossom Court,
Abbotsford BC V3G 2Y5
CANADA

FENTON, ELWOOD
2965 CONCESSION 12
RAMARA ON L3V 0L9
CANADA

FENWICK, GLEN
1715 DELL AVE.
SARNIA ON N7S3R5
CANADA

FERAR, WALTER L / SHERRY L
24958 E VINE ST
SAN BERNARDINO, CA 92410

FERENCAK, FRANK
7000 Auburn Ridge Drive
Concord, OH 44077

FERGUSON MICHAEL W
33446 RIDGE LN
BURLINGTON, WI 53105-6741

FERGUSON, ALTON
4595 KAUFFMAN RD
CARROLL, OH 43112-9761

FERGUSON, CHARLES
40 BELLHAVEN TRAIL
MARIETTA, SC 29661

FERGUSON, DAVID
82 MOLONGLO RIVER DR
CARWOOLA, NSW  02609
AUSTRALIA

FERGUSON, DAVID
549 ARBOR HILL ROAD #28B
KERNERSVILLE, NC 27284

FERGUSON, DAVID F
14697 ROBERSON SPRINGS RD
LOUDON, TN 37774

FERGUSON, David John
47 Harnham Dr
BAIRNSDALE, VIC  03875
AUSTRALIA

FERGUSON, DENISE
4540 SULLIVAN CT
SANTA ROSA, CA 95409-4201

FERGUSON, EDWARD
7489 WASHINGTON AVE
UNIVERSITY CITY, MO 63130-4050

FERGUSON, GLEN
6922 DAVIS RD
WAXHAW, NC 28173

FERGUSON, JONATHAN
433 N NEUMAN PL
CHANDLER, AZ 85225

FERGUSON, MIKE
523 EAST STREET
THREE RIVERS, MI 49093

FERGUSON, NOEL F
PO BOX 1278
HARRISON, AR 72602

FERGUSON, ROBERT
4540 SULLIVAN COURT
SANTA ROSA, CA 95409

FERGUSON, ROSS
PO BOX 5991
STATELINE, NV 89449

FERGUSON, TOM
1541 TILLMAN FALLS AVE
LAS VEGAS, NV 89183

FERKEY, SHELDON
2975 SWIGGUM DR
WISCONSIN RAPIDS, WI 54495

FERKIN, MARK
19335 LOWER PLEASANT RIDGE
CALDWELL, ID 83607

FERLAAK, JAMES V
22898 147TH ST.
ELK RIVER, MN 55330

FERLAND, JEFF
388 BEALE ST APT 1503
SAN FRANCISCO, CA 94105

FERN, ADAM
1231 25TH ST
#17
SAN DIEGO, CA 92102

FERN, DARREN
POINT QUAY HOUSE
POINT / DEVORAN
TRURO, CORNWALL  TR3 6NL
GREAT BRITAIN

FERNAND, JEAN MICHEL
325 MEDFORD DRIVE
COLORADO SPRINGS, CO 80921

FERNANDES, JULIO
AV SAO FRANCISCO DE ASSIS 500
AXIAL AVIATION
BRAGANCA PAULISTA SP 12916-402
BRAZIL

FERNANDEZ JIMENEZ, ANTONIO
PJE ADOLFO GALVEZ TORO BL4 L3
LA CALA DEL MORAL
MALAGA  29720
SPAIN

FERNANDEZ SUSAVILA, GERARDO
CALLE AGRO DO MUINO No 2
PONTECESURES  36649
SPAIN

FERNANDEZ, JORGE
28 TAXIWAY LINDY LOOP
PORT ORANGE, FL 32128

FERNANDEZ, PABLO
BO LOS TRONQUITOS
ROJAS  02705
ARGENTINA

FERNANDEZ, TAYLOR
57 N DAVIS RD
STOUTLAND, MO 65567-9184

FERNICOLA, PABLO
425 1ST ST
#5204
SAN FRANCISCO, CA 94105

FERRANTI, MERRY
77 CROSS RD
LEBANON, NH 03766

FERRANTI, THOMAS
2236 TOWER RD
WILLIAMSTOWN, VT 05679

FERRARA, ALFIO
4 BASFORD CRES
STITTSVILLE ON K2S 1G7
CANADA

FERRARA, KEN
4408 BERWICK PL.
WOODBRIDGE, VA 22192

FERRARA, LINDA
102 BESANTE BLVD
BRICK, NJ 08724

FERRARA, MARCO
CORSO UMBERTO I, 121
TARANTO TA I-74123
ITALY

FERRARI, MATT
2586 JASMINE RD
PORT ORANGE, FL 32128-6739

FERRARO, CHRIS
802 First Ave
Croydon, PA 19021

FERRARO, TONY
9 GLENSHIRE DR
HARRISON CITY, PA 15636-1512

FERREE, WILLIAM M
54 WILLINGTON AVE
STAFFORD SPRINGS, CT 06076-1637

FERREE, WILLIAM M
222 SOUTH STONE STREET
DELAND, FL 32720

FERREIRA, CAIO AUGUSTO
RUA FLORIANO PEIXOTO 1100
APTO: 101
JABOTICABAL SP 14870810
BRAZIL

FERREIRA, FELIPE
637 MIDTOWN PLACE SW
AIRDRIE AB T4B 4E3
CANADA

FERREIRA, FELIPE
369 NOVAVISTA DR
WINNIPEG MB R2N 1E9
CANADA

FERREIRA, FLAVIA
2707 Bruce Ter
Hollywood, FL 33020

FERREIRA, JIMMY
900 WEST A STREET
DIXON, CA 95620

FERREIRA, JOAQUIM
RIBEIRO, FABIO
55 121-A SAO
PAULO/SP  5033080
BRAZIL

FERREIRA, LUIZ/S FL SPORT AV
7432 SKYLINE DR HNGR 01
GATE CODE #1
DELRAY BEACH, FL 33446

FERREIRA, MARCEL
RUA DONA FRANCISCA,7435
JOINVILLE  BR89239
BRAZIL

FERREIRA, RAYMOND H JR
4116 S KIM DR
DEL CITY, OK 73115-3654

FERREIRA, ROBERT
RSF MOTORS HANDELAARS BK
PO BOX 3551
NELSPRUIT  01200
SOUTH AFRICA

FERREIRA, SOLLY
PO BOX HG 406
HIGHLANDS
HARARE  01462
ZIMBABWE

FERRELL, CHRIS
11151 HOLLISTER AVE NW
MAPLE LAKE, MN 55358

FERRELL, J
462 HOLLY AVE.
ST. PAUL, MN 55102

FERRER, BRYAN
1563 SOUTH ACOMA ST
DENVER, CO 80223

FERRER, GABRIEL A
1324 S Acoma St Unit B
DENVER, CO 80223

FERRERI, FRANCESCO
PO BOX 22552
DOHA
QATAR

FERRETTI, STEFANO
STRADA di PASSO VARANO, 15/B
ANCONA
ITALY  60131
ITALY

FERRICK, JOHN
4200 68TH ST
URBANDALE, IA 50322

FERRIMAN, GARY
ABBEY VIEW
BLIDWORTH WAY,
PAPPLEWICK, NOTTINGHAM  NG15
8GB
UNITED KINGDOM

FERRIN, JEFFREY
6356 SCALEA CT
PALMDALE, CA 93552

FERRIS, ANDY
4108 LAKEVIEW DR
MARIPOSA, CA 95338

FERRIS, DAVID
2891 W INTL AIRPORT RD
C-104
ANCHORAGE, AK 99502

FERRIS, GREG
1923 CHARLES WAY
MUSCATINE, IA 52761

FERWERDA, BRYAN/LUDTKE, ED
5308 S LEWIS
SIOUX FALLS, SD 57108

FESENBEK, GARY
5 SHADY BEND DRIVE
MELISSA, TX 75454

FESER, PAUL
1001 S ARBOR WAY
LAYTON, UT 84041-8132

FESSENDEN, JEFF
345 N DUNCAN DR
TAVARES, FL 32778

FESSENDEN, RAYMOND D
26019 40TH AVE
LANGLEY BC V4W 1W3
CANADA

FESSLER, STEVE
593 HWY 105
PALMER LAKE, CO 80133

FESTERVOLL, JAN-STEINAR
PO BOX 147
ASKVOLL  NO-6988
NORWAY

FETTER, JUSTIN
PO BOX 501
TURBOTVILLE, PA 17772

FETTER, ROBERT
2552 WILLIAM TANKARD DR
WILLIAMSBURG, VA 23185

FETTERS, MARK
1245 BUTTON ROCK DRIVE
LONGMONT, CO 80501

FEUCHTER, HOMER
3055 MIDWAY DR
SOUTHLAKE, TX 76092

FEUERLE, THOMAS
DOROTHEENSTR. 12
PEINE  31228
GERMANY

FEUILLERAT, RICHARD A
5755 FOREST PRESERVE RD
ROCKTON, IL 61072

FEWSTER, GRAHAM
THE OLD FARM
SOUTH NEWINGTON
BANBURY, OXFORDSHIRE  OX15 4JW
GREAT BRITAIN

FFRENCH, LAWRENCE
15104 STRADER CIRCLE
AUSTIN, TX 78734

FIALKOWSKI, JOSHUA
4445 BROOKHAVEN TER
CLARKSVILLE, TN 37043

FIANDOLA, JOHN
3712 PARADISO CIR
KISSIMMEE, FL 34746

FICEK, DONALD
31 HAMPTON TOWNE ESTATES
HAMPTON, NH 03842

FICHTNER KURT A
60 COWBOY WAY
TRENTON, SC 29847-2644

FICHTNER, KURT A
PO BOX 208
TRENTON, SC 29847

FIDDLER, ROBERT G JR
17225 E ALTA LOMA
FOUNTAIN HILLS, AZ 85268

FIDYK, DILAN
40 - 302 HEROLD RD
SASKATOON SK S7V 1J3
CANADA

FIEDLER, ANDREAS
2900 PALOMA ST
PASADENA, CA 91107

FIEDLER, BRUCE
4421 RUGER AVE.
JANESVILLE, WI 53546

FIEDLER, BRUCE H
10012 EDMUNDSON DR
DENTON, TX 76207

FIEDLER, BYRON J NOW 60093
3628 COUNTY RD 24
INTERNATIONAL FALLS, MN 56649

FIEDLER, CARL
223 MALAYSIA ISLAND LANE
LEESBURG, FL 34788

FIEDLER, MARK
5757 WAYNE NEWTON BLVD #11661
LAS VEGAS, NV 89111

FIEDLER, TIMOTHY
8825 FRANKLIN AVE
GIG HARBOR, WA 98332-1011

FIELD CHRISTOPHER R
230 HOLDER HOLLOW RD
KINGSTON, TN 37763-6938

FIELD, BRADLEY
1329 ELLIS ST, UNIT 202
KELOWNA BC V1Y 9X5
CANADA

FIELD, DALE F
322 21ST AVE N
ST CLOUD, MN 56303

FIELD, DAN
275 DANIEL CIR DR
MILLS RIVER, NC 28759

FIELD, JEREMY
55 PINE COUNTRY DR
BUXTON, ME 04093

FIELD, JOHN C
916 FALCON DR
RIVER FALLS, WI 54022

Field, William
PSC 9 BOX 1739
APO, AE 09123-0018

FIELDEN, DONALD
9610 TAXIWAY DR
GRANBURY, TX 76049

FIELDS, COREY
8100 NE 232ND PL
CITRA, FL 32113

FIELDS, HARRY B
3226 S TRAVIS ST
AMARILLO, TX 79109

FIELDS, JEREMY
6400 PENINA TL
DENTON, TX 76210

FIELDS, TRAVIS
23409 E 88TH ST
LEES SUMMIT, MO 64064

FIER, WILLIAM
10702 LEGENDS LN
AUSTIN, TX 78747-1240

FIFIELD, SCOTT
14570 S STAGECOACH LN
BUENA VISTA, CO 81211-8309

FIFTH FORCE PRODUCTIONS
10167 SLPEEY RIDGE DR
LOVELAND, OH 45140

FIGGINS, DAVID B
8325 S TOLEDO AVE
TULSA, OK 74137

FIGHTER ENTERPRISES
20670 SW CITRUS BLVD
INDIANTOWN, FL 34956-3292

FIGIEL, BRAD
30640 FOSTORIA RD
MILLBURY, OH 43447

FIGUEIREDO, JOSE
LOTEAMENTO A-DO-BARRIGA LT4
ARRUDA DOS VINHOS
LISBON  2630-111
PORTUGAL

FIGUEROA, DONATO
3833 AIRPORT RD
DENTON, TX 76207

FIKE, GLEN
2544 COUNTY LINE RD
BEAVERCREEK, OH 45430-1507

FIKE, GLEN P / GAUDETTE, DOUGLAS
G
2535 SUGARLOAF CT
BEAVERCREEK, OH 45434

FILARSKY, BRIAN
5450 55TH ST AP 20
SAN DIEGO, CA 92115

FILARSKY, BRUCE
29495 COUNTY ROAD 28
WINTERS, CA 95694

FILARSKY, JAMES C
16737 COYOTE DRIVE
SPRINGVILLE, CA 93265

FILBY, GERRY
28 NORDHOFF ST
SAN FRANCISCO, CA 94131

FILES, BRYAN E
511 AIRPORT ROAD
PALMER, AK 99645

FILES, KENNETH L
RT 2, BOX 215B
BRINKLEY, AR 72021

FILHO, JORGE KERSUL
CONDOMINIO SOLAR DE BRASILIA,
QD.02
CJ.12, CS 20
BRASILIA  71680-349
BRAZIL

FILIATRAULT, MARTIN
4860 PINE KNOB LANE
CLARKSTON, MI 48346-4057

FILION, MICHAEL
262 RUE DE LA CHAPELLE
QUEBEC QC G1K 6K1
CANADA

FILIPA, JONATHAN
4668 BEECH KNOLL LANE
LIBERTY TWP, OH 45011

FILIPAK BARTON P
206 YORKHILL DR
CARY, NC 27513-8302

FILIPIAK, BARTON P
21652 TREESHADE LN
LAKE FOREST, CA 92630

FILIPOVIC, OMAR
822 SW TERWILLIGER PL
PORTLAND, OR 97239

FILIPOWICZ, JOHN / EWING, MICHELE
7574 DELAWARE LN
VANCOUVER, WA 98664

FILIPTSOV, FEDOR
HOUSE 43, APT 170
POBEDY STREET BLVD
VORONEZH  394088
RUSSIA

FILKINS, RANDY
126 SUNRISE LANE
WELLSBURG, WV 26070

FILLMAN, BRYAN
18245 112TH AVE
NUNICA, MI 49448-9410

FILLMAN, BRYAN K
106 ALDEN ST.
SPRING LAKE, MI 49456

FILSINGER, MELVIN
6401 HWY K
TROY, MO 63379

FILUCCI, MICHAEL
1300 HOLLING PLACE
APT 203
FREDERICK, MD 21701-5055

FINCH, DAVID
864 PACIFIC HWY
MARKS PONT, NSW  02280
AUSTRALIA

FINCH, KENNETH
519 22ND ST
PASO ROBLES, CA 93446

FINCH, MARIA G
4109 FRONTER DRIVE
DAVIS, CA 95618

FINCH, VICTOR L
38637 REMORA AVE.
ZEPHYRHILLS, FL 33542

FINCHAM, JOHN
1953 FRANKSTON FLINDERS RD
HASTINGS, VIC  03915
AUSTRALIA

FINCHER JAMES B
207 LAKEVIEW DR
ROANOKE, AL 36274-1427

FINCHER, JAMES B
441 ROCK MILLS RD
LA GRANGE, GA 30240

FINCK, DAVID
361 E JEFFERY PINE LN
COEUR D ALENE, ID 83815

FINDLAY, ANDREW
412 MOWBRAY ARCH 2B
NORFOLK, VA 23507

FINDLAY, NEIL
5733 GREAT VALLEY DR
ANTELOPE, CA 95843

FINDLAY, ROBERT G
PO BOX 665
LAUNCESTON, TAS  07250
AUSTRALIA

FINDLOW, TIMOTHY
6929 APRIL LANE
CHARLOTTE, NC 28215

FINDLY, RAY
3008 LORI CIRCLE
SIMI VALLEY, CA 93063

FINE, JASON
25366 VACATION PLACE
ALDIE, VA 20105

FINELLO, THOMAS
PO BOX 629
FAIRACRES, NM 88033

FINGERLAKES WING & ROTOR
5768 LAKE HILL DR
ROMULUS, NY 14541-5025

FINICLE, NOEL C
37801 NE 74TH AVE
LA CENTER, WA 98629

FINK, FREDERIK
RICHARD-HIRSCHMANN-STRASSE 47
ESSLINGEN AM NECKAR
BADEN-WURTTEMBERG  73728
GERMANY

FINK, FREDERIK FREDDY
ULMENWEG 9
WEISSACH  71287
GERMANY

FINK, JOSEPH W , JR
BERRYVILLE AIRPORT
11590 TAILSPIN TRAIL
FRANKSTON, TX 75763

Fink, Samuel
1333 COOPER LAKE RD SE
SMYRNA, GA 30082-4803

FINK, SCOTT R
6286 E 18TH AVE
APACHE JUNCTION, AZ 85219

FINKELMEIER, JOACHIM K
593 UNIVERSITY PL
GROSSE POINTE, MI 48230-1258

FINKELSTEIN, MATTHEW D
291 SILVER BROOK CL.
POOLLER, GA 31322

FINLAY, CLIFF
2980 CAMERON-TAGGART RD
COBBLE HILL BC V0R 1L6
CANADA

FINLEY, DUANE
7548 TUMBLING STREET
LAS VEGAS, NV 89131

FINLEY, JONATHAN D
514 AMERICAS WAY #6383
BOX ELDER, SD 57719-7600

FINLEY, LOREN G GLEN
358 MEADOWBROOK DR
CENTRAL POINT, OR 97502

FINLEY, ROBERT J
171 DICK KENNEDY RD
PICAYUNE, MS 39466

FINLEY, TAYLOR
445 EAST PLUM ST
COLBY, KS 67701

FINLEY, TAYLOR
750 LaHACIENDA DR
COLBY, KS 67701

FINLEY, WADE W
400 FINLEY DR
LONOKE, AR 72086

FINNAN, HUGH P
9035 VIEW AVE NW
SEATTLE, WA 98117

FINNAN, JOHN
332 MORELL AVE
NAAS CO, KKILDARE
IRELAND

FINNEGAN BRIAN E
163 LOBDELL RD
WATERLOO, IA 50701-1101

FINNEGAN, MIKE
PO BOX 244
LAYTONVILLE, CA 95454

FINNELL, BILL
5266 S CIVANO BLVD
TUCSON, AZ 85747

FINNEY, BRUCE
11245 SKYVIEW LN SE
YELM, WA 98597-9625

FINNEY, DANIEL A
3970 OLD ROMNEY RD
LAFAYETTE, IN 47905-6800

FINNEY, DWIGHT
RT 2 BOX 134B
BELOIT, KS 67420

FINNEY, DWIGHT D
3149 B HALLIE TRAIL
BELOIT, KS 67420

FINNEY, HELEN
LONG LANE FARM
ALTON
CHESTERFIELD, DBY  S42 6AX
GREAT BRITAIN

FINNEY, SHANE
PO BOX 782
CANNONVALE, QLD  04802
AUSTRALIA

FINNILA, ZAUNKLAY
223 WATERBROOK LN
HARVEST, AL 35749-9671

FINUCANE, EDMUND
3383 N HENDERSON WAY
CLARKSVILLE, TN 37042

FINUCANE, PATRICK
1741 APACHE WAY
CLARKSVILLE, TN 37042

FIORE, DANIEL
11 ORCHARD TERRACE
BURNT HILLS, NY 12027

FIORE, JOHNNY
1798 SERPENTINE DRIVE
EAGEN, MN 55122

FIORELLI, JULIE
1310 W ARTHUR AVENUE, APT. 2
CHICAGO, IL 60626

FIORELLO, STEPHEN
2166 N JERUSALEM ROAD
N BELLMORE, NY 11710

FIORENZIO, PHIL
3 VIA CONEJO
EDGEWOOD, NM 87015

FIORITO, MORIS
VIA FABIO FILZI, 3
CORNUDA
TREVISO  31041
ITALY

FIRESHEETS, WILLIAM R
205 SKYWAGON DR
ZWOLLE, LA 71486

FIRESTONE, KENNETH T
10606 SUN TREE COVE
AUSTIN, TX 78730-1444

FIRST AVIATION SERVICES INC
15 RIVERSIDE AVE
WESTPORT, CT 06880

FIRST CLASS AEROSPACE
FIRST CLASS AEROSPACE
8864 AIRPORT BLVD
LEESBURG, FL 34788

FIRST FLIGHT AVIATION
10600 SPRINGBORO PIKE
MIAMISBURG, OH 45342-4940

FIRST MOUNTAIN FLIERS LLC
118 INDIAN OAK DR
WALESKA, GA 30183-4030

FISCHER, GENE
8423 NATION RD
MOUNT VERNON, IN 47620

FISCHER, JEROME
722 LINCOLN DR
WINDER, GA 30680

FISCHER, JOACHIM
71 AVIGNON AVE
FOOTHILL RANCH, CA 92610

FISCHER, KEITH
29306 IMPERIAL CREEK DR
TOMBALL, TX 77377

FISCHER, MARGARET/NIKAIR LLC
36 PINCKNEY BLUFF PL
SHELDON, SC 29941

FISCHER, MICHAEL
PO BOX 784
JINDABYNE, NSW  02627
AUSTRALIA

FISCHER, MICHAEL SR
225 26TH AVE
RACINE, WI 53403-9628

FISCHER, ROBERT
9717 HWY 138W
OAKLAND, OR 97462

FISCHER, STEVEN
208 HICKORY NUT GROVE LN
CARY, IL 60013-1789

FISCHER, THOMAS
5308 RIVER AIRE DR
GODFREY, IL 62035

FISCHER, THOMAS E
21351 Hwy 140
TRAILOR 9
Hesperus, CO 81424

FISCUS, JEFF
338 WATER ST
PORTSMOUTH, RI 02871

FISCUS, RYAN
2408 BUFFALO RUN
BURLESON, TX 76028

FISH DWAIN E
3640 GARNET ST
SILVER SPRINGS, NV 89429-8722

FISH, DANIEL
9502 LEXINGTON CT
WESTON, WI 54476

FISH, DAVE M
14705 31ST AVE
SURREY  V4P 3E7
CANADA

FISH, DAVID
1325 Upper Debeck Rd
Naramata BC V0H1N1
CANADA

FISH, DWAIN
PO BOX 470
WINTON, CA 95388

FISH, DWAIN E
8693 ATWATER JORDAN RD
ATWATER, CA 95301

FISH, JASON
11108 SE 244TH ST
KENT, WA 98030

FISHBACK, GARRY
4019 AUTUMN HILL LANE
HAMILTON, OH 45011-5485

FISHBECK, BRUCE/COURT, THOMAS
PO BOX 13478
MINNEAPOLIS, MN 55414

FISHBURN, JOE
2514 4TH AVE NW
ROCHESTER, MN 55901

FISHER AVIATION LLC
5655 MILLWICK DRIVE
JOHNS CREEK, GA 30005

FISHER AVIATON LLC
10475 MEDLOCK BRIDGE RD SUITE 520
JOHNS CREEK, GA 30097

FISHER II, JOSEPH
775 E 32nd st
YUMA, AZ 85365

FISHER RICHARD K
408 LUCY LN
HORSESHOE BAY, TX 78657-5881

FISHER, AARON
1125 REICHOW ST
OSHKOSH, WI 54902

FISHER, ALLAN
587 SE COVEY CT
COLLEGE PLACE, WA 99324

FISHER, COREY
c/o CRLS
602 RAILWAY EXPRESS ST
ARDMORE, OK 73401

FISHER, DAN
6015 W Condor Rd
Peyton, CO 80831

FISHER, DAVID
15326 ANITA CATRINA CT
BAKERSFIELD, CA 93312

FISHER, DRU
12436 FM 1960 W
PMB 127
HOUSTON, TX 77065

FISHER, ERIC
4 IVEY LANE
FLAGLER BEACH, FL 32136

FISHER, GENTRY
1020 N MISSISSIPPI
ADA, OK 74820

FISHER, GEORGE
56 MARYLAND DR
EAREVILLE, MD 21919

FISHER, HUGH
BX 216
7567 OBERSON RD
PEMBERTON BC V0N 2L0
CANADA

FISHER, JAMES
499 PIONEER DR NW
CALHOUN, GA 30701

FISHER, JAMES E
200 SEELEY ST
MANCHESTER, IA 52057

FISHER, JEREMY
6022 SE ALDER HILL LOOP
MILWAUKIE, OR 97267

FISHER, JOHN
THE GABLES
LAMPHEY
PEMBROKE, PEM  SA71 5NW
GREAT BRITAIN

FISHER, JOHN A
6265 GUAVA AVE
GOLETA, CA 93117

FISHER, MARK
5644 SHAMROCK LANE
DOUGLASVILLE, GA 30135

FISHER, MICHAEL A
16 RIVER POINTE DR
LOGAN, UT 84321

FISHER, OLIVER
8 Harrington Ave
Stockwood
Bristol  BS14 8JT
GREAT BRITAIN

FISHER, PAUL
12733 W FIGUEROA CT
SUN CITY WEST, AZ 85375

FISHER, PAUL A
306 TORREY PINES DR
ELDRIDGE, IA 52748

FISHER, RICHARD K
326 METAIRE LANE
MADISON, AL 35758

FISHER, ROBERT J
PO BOX 1684
PRINEVILLE, OR 97754

FISHER, RONALD
867 ELM VALLEY DR
BULVERDE, TX 78163

FISHER, RUSSELL D
207 PEACH TREE AVE.
VACAVILLE, CA 95688

FISHER, SCOTT
2912 OSPIKA BLVD SOUTH
PRINCE GEORGE BC V2N 2M1
CANADA

FISHER, SEAN
6004 SE Harold St
Portland, OR 97206

FISHER, STEPHEN
405 MACKENZIE ST NE
WARROAD, MN 56763

FISHER, STEVE
66 KITTY HAWK DRIVE
CHUCKEY, TN 37641

FISHER, TAMA
8428 114TH AVE W
TAYLOR RIDGE, IL 61284

FISHER, TERRENCE
9 RITA CT
NEWBOROUGH  03825
AUSTRALIA

FISHER, THOMAS
6980 CHEROKEE AVE
FT MYERS, FL 33905-7658

FISHER, TIMOTHY G
7830 W MEADOW PARK COURT
WICHITA, KS 67205

FISHER, TIMOTHY G
10 SHENANDOAH DR
GODDARD, KS 67052

FISHER, TODD
15110 CHICOPEE TRL
LITTLE ROCK, AR 72210

FISHER, WALTER
371 MULLINS RD
HUMBOLDT, TN 38343

FISHER, WAYNE
3 WILDFLOWER WAY
LESCHENAULT WA 06233
AUSTRALIA

FISHER, WILLIAM R
106 CREST RIDGE DRIVE
JACKSON, TN 38305

FISK, JOHN
103 MICHELLE DR
SIKESTON, MO 63801

FISKE, ALEXANDER
430 BELL ST
MILTON ON L9T 2B5
CANADA

FITCH, BARRY
2936 OLD CHAPPELLS FERRY RD
SALUDA, SC 29138

FITCHEN, CHRISTOPHER
1004 BEECH BAY RD
POPLAR GROVE, IL 61065

FITSCHEN, RICH
25809 S 174TH ST
QUEEN CREEK, AZ 85142

FITTS, GREGG/KAUP, GARY
1109 REESE WAY
LANTANA, TX 76226

FITZGEARL, COLIN
220 MELROSE ST
MODESTO, CA 95354

FITZGERALD CARSON W
199 AERO COUNTRY RD
MCKINNEY, TX 75071-6550

FITZGERALD, CHARLES G
3678 CYPRESS CHURCH RD
CAMERON, NC 28326-8162

FITZGERALD, CHUCK
1920 HEDGCOXE
ALAN, TX 75013

FITZGERALD, DONALD
16534 S HEIDI ST
OREGON CITY, OR 97045

FITZGERALD, ERIC
3821 ROCHESTER RD
DRYDEN, MI 48428

FITZGIBBON, DERMOT
4210 BAGLEY AVE N
SEATTLE, WA 98103

FITZPATRICK, COINNEACH
7367 S SUNRISE WAY
BUCKEYE, AZ 85326

FITZPATRICK, COLIN
321 PINE VALLEY DR
KITCHENER ON N2P 2V5
CANADA

FITZPATRICK, DOMINIC ANTONY
164 A OTONGA ROAD
ROTORUA
NEW ZEALAND

FITZPATRICK, DON
2580 LAKEVIEW
EUGENE, OR 97408

FITZPATRICK, MICHAEL
45 SPRINGFIELD DR
NEWNAN, GA 30265

FITZPATRICK, MIKE
1403 BLACK RD
CLEVELAND, GA 30528

FITZPATRICK, TIMOTHY M
16400 US HIGHWAY 20A
WAUSEON, OH 43567

FITZPATRICK, TIMOTHY M
PO BOX 851595
MOBILE, AL 36685

FITZSIMMONS, JOHN
2254 DESMOND DR
DECATUR, GA 30033

FITZSIMMONS, JONATHAN
6625 WINTHROP CIR
OMAHA, NE 68137

FITZWATER, WILBUR D
1295 WOODRUFF 775
MC CRORY, AR 72101

FIVE BROTHERS FLYING
ADVENTURES LLC
CURTIS COOK
16353 STAGE COACH DR
GARRETTSVILLE, OH 44231

FIVE JX LLC
1950 W LEMONWOOD RD
TUCSON, AZ 85755-9539

FIX, ERIC
17 RUE DU PORT
HUNINGUE  68330
FRANCE

FIXED WING AVIATION LLC
1933 THUNDERBIRD DR STE B
WOODS CROSS, UT 84087-2537

FIXIUS INC / BOB KEITH
505 WILD GEESE CT
ROCKWALL, TX 75032

FJERSTAD, ERIK
5418 W LONE STAR DR
TUCSON, AZ 85713-6733

FJM FLIGHT PTY LTD ROUTIER,
ROBERT JEAN
HANGAR 36 RAND AIRPORT
GERMISTON
ERKURULENI
SOUTH AFRICA

FLAATTEN RONNY F
2512 THUNDER HORSE
LEANDER, TX 78641-9010

FLACH, DEAN
BOX 14
OPAL AB T0A 2R0
CANADA

FLACK, JAMES
3753 N PARK AVE
INDIANAPOLIS, IN 46205-3582

FLAGLOR, TOM
630 WISECARVER RD
MOSHEIM, TN 37818

FLAHERTY, DONALD LEO
RD#1, BOX 11, PRICE RD
BEAR LAKE, PA 16402

FLAHERTY, WILLIAM
1718 PENSYLVANIA AVE
IRWIN, PA 15642

FLAIG, ERIC
1127 LAKE BREEZE DR
WELLINGTON, FL 33414

FLAMINI, DENNIS
564 ABERDEEN RD
FRANKFORT, IL 60423

FLANAGAN, EUGENE F
3021 SOUTH PINE
GUTHRIE, OK 73044

FLANAGAN, STEVE/KOCH, HANK
405 N BROADWAY
LEAVENWORTH, KS 66048

FLANARY RUSSELL G
2626 COUNTY ROAD 2621
MARIETTA, TX 75566-5246

FLANARY, RUSSELL
225 COUNTY RD 453
RULE, TX 79547

FLANDERMEYER, SCOTT
870 EBENEZER RD
FAYETTEVILLE, GA 30215

FLANNERY THOMAS J
208 W NEELY ST
ATKINSON, NE 68713-4954

FLANNERY, MICHAEL
1616 ALBION LN
LONGMONT, CO 80503

FLANNERY, T J
87301 475TH AVE
ATKINSON, NE 68713

FLASCO, KEVIN
678 PAYNE AVE
AKRON, OH 44302

FLATFOOT AND ROTTER AVIATION
(PTY) LTD
PO BOX 1596
SOMERSET WEST
WESTERN CAPE  07129
SOUTH AFRICA

FLATT, CLEMENT
5644 HWY 465
LEESVILLE, LA 71446

FLATT, SCOTT
RT 1, BOX 156
WILSON, OK 73463

FLATTUM, STEVE
230 HASTINGS WAY
POPLAR GROVE, IL 61065

FLATTUM, STEVEN
48W935 IMMELMAN LANE
HAMPSHIRE, IL 60140

FLAUGHER, CHRISTINA
PO BOX 446
MAPLETON, MN 56065

FLECK, ALISSA
300 W 12TH ST
102 CENTENNIAL HALL
ROLLA, MO 65409

FLECK, JOSEPH/GAST, DANNY
41248 LAIDLAW LANE
PALMDALE, CA 93551

FLECK, KEVIN NOW 70187
14270 ESTATES AVE
APPLE VALLEY, MN 55124

FLECK, ROBERT JAMES
8 ROCKCRESS GARDENS
OTTAWA ON K2G 5A3
CANADA

FLEEHEARTY, AARON
52 LINCOLN LN
MOORESVILLE, IN 46158

FLEER, MICHAEL / WHISKY HILL
AVIATION
29502 S MERIDIAN RD
HUBBARD, OR 97032

FLEET, RONALD L
91 GRIFFITH ST.
WALKERTON ON N0G 2V0
CANADA

FLEETWOOD, DAVID/HUEBNER, RICH
127 CANTERBURY
BETHALTO, IL 62010

FLEGE, JORDAN T
2182 SHAWHAN RD
MORROW, OH 45152

FLEISCHMAN, JAMES
8 LAUREL HILL RD S
SHERMAN, CT 06784

FLEISCHMAN, JAMES
5806 S LAKE SHORE DRIVE
REMUS, MI 49340

FLEMING, BRYAN
18 ZEDOR WAY
DALYELLUP
BUNBURY WA 06312
AUSTRALIA

FLEMING, BRYAN
1467 CALLE MORERA
THOUSAND OAKS, CA 91360

FLEMING, CHARLES
975 NEW HAMPTON WAY
MERRITT ISLAND, FL 32953

FLEMING, CHRISTOPHER
25908 BEAR VALLEY RD
TEHACHAPI, CA 93561

FLEMING, EDWARD M
2 NIGHTINGALE FARM COTTAGES
BROOME MANOR LANE
SWINDON  SN3 1NA
GREAT BRITAIN

FLEMING, ERROL
4/482 DAVID ST
ALBURY, NSW  02640
AUSTRALIA

FLEMING, JAMES DANIEL
8700 E 73RD TERR
KANSAS CITY, MO 64133

FLEMING, JOHN
1268 HOUSTON SPRINGS RD
GREENBACK, TN 37742

FLEMING, JON
7017 YORK AVENUE
LUBBOCK, TX 79424

FLEMING, K J
74 MOSS LANE
LYDIATE  L31 4DH
GREAT BRITAIN

FLEMING, KEVIN
2480 IRVINE BLVD #117
TUSTIN, CA 92782

FLEMING, MICHAEL S
PO BOX 25
JOSEPH, OR 97846

FLEMING, MIKE
35115 NE WILSONVILLE RD
NEWBERG, OR 97132

FLEMING, PETER
27458 ONLEE AVE
SANTA CLARITA, CA 91350

FLEMING, RAY J
1166 BOURQUE RD
DUSON, LA 70529

FLEMING, STEPHEN
PO BOX 722
CARLSBAD, NM 88220

FLEMING, TOM THOMAS
8912 SEATON DRIVE SE
HUNTSVILLE, AL 35802-3647

FLEMING, TREVOR
47 EDMUND WAY SE
AIRDRIE AB T4B 2G4
CANADA

FLEMMING, ROCKY/N700DWLLC
304 PARADISE RIDGE
MARSHALL, NC 28753

FLEMMING, VALLEE TRENT
1530 PB LANE F4426
WICHITA FALLS, TX 76302

FLERCHINGER, PAUL
PO BOX 298
LIBERTY LAKE, WA 99019

FLETCHER, DAVE F
361 N VAIL VIEW RD
VAIL, AZ 85641

FLETCHER, KEITH
22 HACIENDA CRT
BRAMPTON ON L6Z 3J1
CANADA

FLETCHER, KEN
15 GLACIER CIRCLE
SOUTH BARRINGTON, IL 60010

FLETCHER, KEN
PO BOX 3272
BARRINGTON, IL 60011

FLETCHER, MARK C
5410 WESTERDALE DRIVE
FULSHEAR, TX 77441

FLETCHER, MIKE
PO BOX 126
BUNBURY WA 06230
AUSTRALIA

FLETCHER, PAUL
923 MONTROSE AVE #B
NASHVILLE, TN 37204

FLETCHER, WILLIAM
382 S 200 W
ST GEORGE, UT 84770

FLEURENT, JOHN
2144 SPRINGWATER LANE
PORT ORANGE, FL 32128

FLIGEL, ERIC
1605 ALEX AVE
AUBURN, AL 36830-6677

FLIGHT CONCEPTS
7601 EAST APACHE HNGR #22
TULSA, OK 74115

FLIGHT DYNAMICS LLC
3161 LAFAYETTE LANDINGS DR
DE LEON SPRINGS, FL 32130

FLIGHT LEVEL AVIONICS &
MAINTENANCE
5800 AVIATION DR
HANGAR C
MILTON, FL 32583

FLIGHT OPS LLC / VONHOVEN CHAD
1400 BUFORD HWY STE J3
SUGAR HILL, GA 30518

FLIGHT RESOURCES LLC
306 CALLAGHAN AVE
SAN ANTONIO, TX 78210

FLIGHT SCHOOL
1635 NW 51ST PL HANGAR 31
FORT LAUDERDALE, FL 33309

FLIGHT SYSTEMS, INC
207 HEMPT RD
MECHANICSBURG, PA 17050

FLIGHT-DECK AVIONICS
237 N 2370 W
SALT LAKE CITY, UT 84116

FLIGHTCHOPS, INC
62 SECOND STREET
TORONTO ON M8V 2X3
CANADA

FLIGHTLINE INTERIORS, LLC
7919 S LOOMIS RD
WIND LAKE, WI 53185

FLIGHTSTAR
7 AIRPORT ROAD
SAVOY, IL 61874

FLIK LLC
204 VALLEY CT
WINDSOR, CO 80550-5715

FLIKKEMA, KEN
8289 HUFFINE LANE
BOZEMAN, MT 59718

FLINK, TIMO
PARNAVAARANTIE 7
YLAMYLLY
POHJOIS-KARJALA  80400
FINLAND

FLINT KELLEY C
1625 W 21ST ST
TULSA, OK 74107-2707

FLINT, JASON
1552 NOLAN AVE N
WEST LAKELAND, MN 55082

FLINT, KELLEY
117 E 22ND ST
TULSA, OK 74114

FLINT, STEVEN
SAN IGNACIO 325
EDIFICIO A DEPT 44
CON CON  251000
CHILE

FLIPPENCE, BARRY
51 SHILLINGWORTH PLACE
BRIDGE OF WEIR
SCOTLAND  PA11 3DY
UNITED KINGDOM

FLIPPIN, DALE F
12150 POPLAR RD
AUBURN, CA 95602

FLIPPO, BRIAN
104 Nowlin Lane, Hangar 19
Chattanooga, TN 37421

FLISAGIN AERO C/O G-FORCE AVI
BLD# 17 AKRON/CANTON A/P
N CANTON, OH 44720

FLISHER, EDWARD R
2840 QUAIL VALLEY RD
SOLVANG, CA 93463

FLITE TEST
2401 Fox Ave SE
Minerva, OH 44657

FLODMAN, RANDY
422 VILLAGE VIEW
HICKMAN, NE 68372

FLOOD, BRYAN
4916 ZENITH AVE S
MINNEAPOLIS, MN 55410

FLOOD, JASON
115 DAWN DR
FRANKLINVILLE, NJ 08322-2743

FLOOD, JOE
123 S POPLAR ST
GIBBSTOWN, NJ 08027

FLOOD, JOHN J
1920 NW 110TH CT
PORTLAND, OR 97229

FLOOD, ROBIN
5702 West Lydia Ln
Laveen, AZ 85339

FLOOD, WILLIAM
FOUR WINDS
COOSAN POINT
ATHLONE  N37 D8Y7
IRELAND

FLORA, TERRY L
745 ANDOVER VILLAGE DR
LEXINGTON, KY 40509-1901

FLOREA, MICHAEL D
12 DEREK JAMES DR
EDGEWOOD, NM 87015

FLORES, BRANDON
3200 HAWKS VIEW LANE
DENTON, TX 76208

FLORES, MATHEUS
RUA LUIZ DELFINO, 146 APTO 604
FLORIANOPOLIS SC 88015-360
BRAZIL

FLORES, THEODORE
4468 SNOW HEIGHTS CIR SE
RIO RANCHO, NM 87124-5928

FLORI, PAOLA
VIA TREBBO NORD 130
FLORI c/o ATOM
MARANELLO MO 41053
ITALY

FLORICA, OVIDIU / GLOBAL PILOT
INC.
704 NORTH KING STREET
SUITE 500
WILMINGTON, DE 19801

FLORIDA FLIGHT TRAINING CTR
160 E AIRPORT AVE
VENICE, FL 34285

FLORIDA PROFESSIONAL SYSTEMS
INC / JORDA
2520 FAIRFIELD DR
COCOA, FL 32926

FLORIDA SWIFT INC
3801 SE 158TH TER
WEIRSDALE, FL 32195

FLORIN GYGAX
MSW AVIATION SERVICE GMBH
RIGACKERSTRASSE 24
WOHLEN  05610
SWITZERLAND

FLORIN, OLIVIER
15 VILLA MEQUILLET
NEUILLY-SUR-SEINE
HAUTS de SEINE  92200
FRANCE

FLORINE, KARL J
6723 KATHERINE AVE.
VAN NUYS, CA 91405

FLORISSON, TREVOR A
PO BOX 950
CLOVERDALE  06985
AUSTRALIA

FLOSI, DENNIS W
5614 BURNING TREE DR
EL PASO, TX 79912

FLOURNOY, DAVID
58 JAMI ST
LIVERMORE, CA 94550

FLOWER, WAYNE
2720 CENTER RD
NOVATO, CA 94947

FLOWERS, CHARLES
11015 AERO LN SE
YELM, WA 98597

FLOWERS, DERRICK
1612 OVERLOOK CRK
SAN ANTONIO, TX 78260

FLOWERS, GREG E
4371 HORNET DR
PRESCOTT, AZ 86301

FLOYD MICHAEL S
119 TERRANE RDG
PEACHTREE CITY, GA 30269-4027

FLOYD, ALLEN
4679 EDIE PLACE
ERIE, CO 80516

FLOYD, JOSEPH BENTLEY
670 COVINGTON
BOWLING GREEN, KY 42103

FLOYD, LARKIN
20 TRI STATE RD
BERRYVILLE, AR 72616

FLUCKEY, CRAIG
19420 DAVY JONES CIR
PLATTSMOUTH, NE 68048-8853

FLUGUM, DAVID
512 IDALIA CT
FORT COLLINS, CO 80525

FLUGZEUGSERVICE VON ROTZ AG
POSTFACH 93
BAD RAGAZ  CH7310
SWITZERLAND

FLUHARTY, DOUGLAS
21609 CAMPER CIRCLE
TILGHMAN, MD 21671

FLUHARTY, TIMOTHY
345 MAJESTIC LANE
PRINCE FREDERICK, MD 20678

FLUKE, DANIEL
4 DEWBERRY
RANCHO SANTA MARGARITA, CA
92688

FLUKE, DANIEL
41598 STONE BRIDGE RD
PO BOX 3182
BIG BEAR LAKE, CA 92315

FLUNKER, RICHARD
212 TERRA VERDE LANE
McKINNEY, TX 75069

FLURY, WAYNE
7803 20th St. SE
Buffalo, MN 55313

FLY AMERICA, INC
PO BOX 121
CORTLAND, IL 60112

FLY CONSULTORIA IMPORTACAO E
EXPORTACAO
RUA EMILIO MOREIRA, NO. 1655
PRACA 14 DE JANEIRO / SALA NO. 207
CNPJ-09.592.339/0001-07, MANAUS, AM
690
BRAZIL

FLY JIVE FLY LLC
2600 CEDARWOOD DR
LAKE WALES, FL 33898-7274

FLY NY INC
5420 HUNTERS CREEK RD
EAST AURORA, NY 14052

FLY, GERALD W
36 SECOND ST
GENESEO, NY 14454

FLY-X LLC
PO BOX 1707
COLUMBUS, NE 68602-1707

Fly4EF
1522 223rd PL NE
SAMMAMISH, WA 98074

flyADVANCED
131 N DUPONT HWY
NEW CASTLE, DE 19720

FLYERS PARK FARM LLC
7351 FALLSBURG RD NE
NEWARK, OH 43055-9218

FLYGKONSULTERNA
SKEPPSGATAN 19
211 11 MALMO
SWEDEN

FLYING 7 PARTNERS / BUSE, DAVE /
COOLIDG
1979 SAN CARLOS AVE
SAN CARLOS, CA 94070

FLYING B LAND AND TIMBER CO LLC
104 CANNONBALL DR
PINEVILLE, LA 71360-9400

FLYING HIGH AVIATION
76 N 400 E
SPRINGVILLE, UT 84663-1450

FLYING ILLINI AVIATION LLC
1249 ELM CT
GLENVIEW, IL 60025

FLYING J PARTNERS INC
3043 FAIRCHILD ST
POPLAR GROVE, IL 61065

FLYING LEAF AVIATION
2222 PILOTS VIEW RD
ASHEBORO, NC 27205

FLYING M ENTERPRISES LLC
PO BOX 717
SNOWVILLE, UT 84336-0717

FLYING MOLLY LLC
C/O ROBERT MACON MCDONALD
4937 RUSTIC TRAIL
MIDLAND, TX 79707

FLYING MONKEY AVIATION LLC
9S075 CHANDELLE DR
NAPERVILLE, IL 60564

FLYING MONKEY LLC / BARBER,
SHAWN
3511 SILVERSIDE RD STE 105
WILMINGTON, DE 19810

FLYING PUP ADVENTURES LLC
725 SW HIGGINS AVE STE C
MISSOULA, MT 59803-1420

FLYING RN`S LLC
1001 S MAIN ST STE 49
KALISPELL, MT 59901-5635

FLYING T REPAIR STATION
7788 COUNTY RD 530
ANNA, TX 75409

FLYING-CACTI, LLC.
ATTN: FRANK HOEPFNER
18246 W GOLDEN LANE
WADDELL, AZ 85355

FLYMORE PTY LTD.
69 ARCADIA AVE.
HINDMARSH ISLAND SA 05214
AUSTRALIA

FLYMORE/ RAYKOVIK, TOMISLAV
HGR. 1, GOOLWA AIRPORT
GOOLWA SA 05214
AUSTRALIA

FLYNN, CHARLES C
10076 CIRCLEVIEW DR
AUSTIN, TX 78733-6302

FLYNN, CHRISTOPHER
1443 MAIN ST
DUBLIN, NH 03444

FLYNN, EDWARD S
11774 S HALLET ST
OLATHE, KS 66062

FLYNN, JAMES
20437 HART CREEK DR
KEENE, CA 93531

FLYNN, JIM and KAREN/BAUER, DONN
41218 292ND WAY SE
ENUMCLAW, WA 98022

FLYNN, STEVE
3300 SW 52ND AVE
BUSHNELL, FL 33513

FLYNN, WALT
25216 PFLYMM RD
LOUISBURG, KS 66053

FLYNT, WAYNE
10804 PEPPERFISH BAY WAY
TAMPA, FL 33615

FLYR, LEWIS J
11410 HIGH HAY DR
COLUMBIA, MD 21044

FLYRS FIELD INC
2602 W 32ND AVE
ANCHORAGE, AK 99517-1827

FLYSRQ INC
6195 9TH AVE CIRCLE NE
BRADENTON, FL 34212

FLYTECH SOLUTIONS PTY LTD
317/1 Thomas Holmes St
MARIBYNONG, VIC  03032
AUSTRALIA

FOBERT, VINCENT
847 CITY BRIDGE RD
PERKINSTON, MS 39573

FOCUS AIR LLC
PO BOX 398
SPRINGFIELD, SC 29146

FOERSTER, STEVEN
9273 BAYVIEW DR
LILLIAN, AL 36549

FOGARTY, DAVID J
4627 BOUGANVILLA DRIVE APT. 2D
LAUDERDALE BY THE SEA, FL 33308

FOGARTY, JIM
8636 BLUEBIRD LN
BREEZY POINT, MN 56472

FOGARTY, KEVIN
SOUTHVIEW TARNOCK
AXBRIDGE
SOMERSET  BS26 2SB
GREAT BRITAIN

FOGARTY, PATRICK
6424 SILVER MESA DR UNIT A
HIGHLANDS RANCH, CO 80130-5886

FOGEL, ROLAND AVRAM
528 SUNDANCE ST
THOUSAND OAKS, CA 91360

FOGELIN, ERIC
PO BOX 615
SHASTA, CA 96087

FOGERSON, RICHARD D
7558 W HATHAWAY CT
BOISE, ID 83714

FOGERTY, BARRY
12 OAK HOLLOW RD
SHAWNEE, OK 74804

FOGG, RAYMOND C
10020 NW GORDON RD
CORNELIUS, OR 97113-6347

FOGGIA, ALLEN
5623 E GELDING DR
SCOTTSDALE, AZ 85254

FOGLE, DOUGLAS
96 HACKNEY LANE
VALPARAISO, IN 46385

FOLDEN AVIATION INC
7010 LONG CREEK LN
WEINER, AR 72479

FOLETTA, BRYN
2161 FRANKSTON-FLINDERS RD
HASTINGS, VIC  03915
AUSTRALIA

FOLETTA, Bryn Campbell
68 Beatty Ave
BITTERN, VIC  03918
AUSTRALIA

FOLEY, MIKE
PO BOX 12
HALL, MT 59837

FOLEY, PHILIP
PO BOX 1018
RATHDRUM, ID 83858

FOLK, WOLFGANG
5241 TAPESTRY CT
FAIRFILED, CA 94534

FOLKERTS, JERALD
156 BENNINGTON CT
TROY, MO 63379

FOLKS, DAVID W
1303 REDBELT RD
CHICKAMAUGA, GA 30707

FOLKVORD, CODY
PO BOX 951
THREE FORKS, MT 59752-0951

FOLLINGER, BENGT
80 MAC EWAN GLEN WAY NW
CALGARY AB T3K 2G7
CANADA

FOLLMER, ROBERT J
78531 MONTEGO BAY CIRCLE
INDIO, CA 92201

FOLTMAN, DONNA
6819 TICONDEROGA RD
DOWNERS GROVE, IL 60516-3109

FOLTZ, A WENDELL & GLORIA A
10955 BAKER CREEK RD
MC MINNVILLE, OR 97128-8173

FOLTZ, CHRISTOPHER C
1606 MARIAH WAY
FORT WALTON BEACH, FL 32547

FOMBELL AVIATION
678 STATE RT.288
FOMBELL, PA 16123

FOMICHEV, FEDOR
1703 MAYFIELD DR
ROUND ROCK, TX 78681

FONS, WILLIAM
18725 FOLLETT DR
BROOKFIELD, WI 53045

FONSECA, EDUARDO
16318 DUNMOOR DR
HOUSTON, TX 77059

FONSECA, MARCO
95 FAIRVIEW DR
RICHMOND HILL, GA 31324-5497

FONSECA, MARIO
13830 SW 127TH CT
MIAMI, FL 33186

FONTAINE TROY N
1064 LAKE WAY DR
NICEVILLE, FL 32578-1777

FONTAINE, JOHN H
529 CLIFF LANE
BLUEMONT, VA 20135

FONTAINE, PETER
32 ORANGE ST
ASHEVILLE, NC 28801

FONTENOT, EARNEST
13211 BROOKCREST DR
WALKER, LA 70785

FONTS ZARAGOZA, ALBERTO
501 MERRITT AVE
OAKLAND, CA 94610

FOORD, DAVID
34 DUTCHMAN DR
HALLETT COVE SA 05158
AUSTRALIA

FOORD, David Charles
15 Meadfoot Cl
MOANA SA 05169
AUSTRALIA

FOOS, JEAN-MARC
8 AVENUE CALENDAL
LA CIOTAT  F-13600
FRANCE

FOOTE, KEN
2348 SE 61ST LN
HILLSBORO, OR 97123-2939

FOOTHILLS AVIATION
2701 AIRPORT DRIVE
TOCCOA, GA 30577

FORAY, JOHN
186 ROYAL OAKS DR
WARETOWN, NJ 08758

FORBES, DONALD L / LINDA M
616 ROSE VALLEY COURT
CENTRAL POINT, OR 97502

FORBES, FRASER
7 HOLLYBURN RD
WINNIPEG MB R2Y 2K6
CANADA

FORBES, PATRICIA
PO BOX 2768
OVERGAARD, AZ 85933

FORBES, ROBERT
761 WEST MAHONEY RD
BRASHER FALLS, NY 13613

FORCUCCI, JOSEPH
20 DEURO DR
NIAGRA FALLS, NY 14304

FORD BRADLEY R
3075 REGAL CT
WASHINGTON, UT 84780-2219

FORD GEORGE W III
26 VIEW RIDGE CIR
LONGVIEW, WA 98632-5554

FORD, ANDREW
1111 OLIVE ST
MONTGOMERY, AL 36106-1129

FORD, BRIAN S
57 WEBB ST
STAFFORD  04053
AUSTRALIA

FORD, BRUCE
946 E Craighead Forest Rd
Apt 111
Jonesboro, AR 72404

FORD, CAROL
16641 NEARVIEW DR
CANYONE COUNTRY, CA 91387

FORD, DARIN
8300 WISCONSON AVE
APT#612
BETHESDA, MD 20814

FORD, DAVID B
7397 W BLUE RD
LAKE CITY, MI 49651

FORD, DOUGLAS G
161 ISLAND ST
MORRO BAY, CA 93442

FORD, Francis Keith
29 Kestrel Dr
SHEPPARTON, VIC  03630
AUSTRALIA

FORD, FRED
402 JENNINGS RD
SHELBYVILLE, TN 37160

FORD, GEORGE
1502 9TH AVE
LONGVIEW, WA 98632

FORD, GREG
PO BOX 302
MULLUMBIMBY NSW  02482
AUSTRALIA

FORD, JAMES
185 WYNNWARD WAY
SHARPSBURG, GA 30277

FORD, JAMES
704 GEAN TRAIL
KELLER, TX 76248

FORD, JOHN C
1515 HURON ST
NORMAN, OK 73071

FORD, KEITH
LOT 2, OLD DOOKIE RD
SHEPPARTON, VIC  03630
AUSTRALIA

FORD, KEVIN
4622 67TH ST
SAN DIEGO, CA 92115

FORD, KEVIN
226 NOBLE ST
LITITZ, PA 17543

FORD, KEVIN/CORTEO
PO BOX 97995
LAS VEGAS, NV 89193

FORD, LORI
26 VIEW RIDGE CIRCLE
LONGVIEW, WA 98632

FORD, MARTIN F
95 CANNING HWY, SUITE #5
SOUTH PERTH WA 06151
AUSTRALIA

FORD, MARTIN FRANCIS
1C School St
KALAMUNDA WA 06076
AUSTRALIA

FORD, MATTHEW
1417 DUCKENS ST
APT 402
ODENTON, MD 21113

FORD, MATTHEW J
2317 N 22ND ST
BOISE, ID 83702

FORD, RICHARD S
568 EAST 550 SOUTH
CENTERVILLE, UT 84014

FORD, ROBERT G
92 WELLARD WAY
KARRATHA  06714
AUSTRALIA

FORD, Russell Lester
PO Box 80
JERILDERIE, NSW  02716
AUSTRALIA

FORD, RUSSELL/LAWSON, GERRY
OLD COREE
1850 CONARGO ROAD
JERILDERIE, NSW  02716
AUSTRALIA

FORD, RYAN
716 TIMBER RIDGE TRL
HINESVILLE, GA 31313-6524

FORD, STANFORD
393 S Roadster Lane
Grantsville, UT 84029

FORD, STEPHEN
85850 DOANE RD
EUGENE, OR 97402-8212

FORDEN, NOAH P/TANNER, FRED
905 SLOCUM RD
SAUNDERSTOWN, RI 02874-1609

FORDHAM, CHRIS
3808 JAMES CRES
BLACK CREEK BC V9J 1G1
CANADA

FORDYCE, JOEL
15902 NE 27TH PL
BELLEVUE, WA 98008

FOREHAND, JEFFREY
44204 31ST STREET WEST
LANCASTER, CA 93536

FOREMAN, FRANK
PO BOX 38
CALL, TX 75933

FOREMAN, GUY
17 KINCRAIG DR
VALPARAISO, IN 46385

FORERO, BERT
969 WEDGEWOOD DR
WINTERSPRINGS, FL 32708

FOREST, DANIEL L
PO BOX 55
DEER HARBOR, WA 98243

FOREST, DANIEL L
2445 SE LANDINGS WAY
PRINEVILLE, OR 97754

FORESTER, JAMES C
287 STANLEY RD
TRENTON, GA 30752

FORETEK, RICH
223 NOTH 31ST ST.
ALLENTOWN, PA 18104

FORGERSON, DAVID
3419 RIO HATO CT
CAMARILLO, CA 93010

FORGIONE, MARK
PO BOX 308
NARROMINE, NSW 02821
AUSTRALIA

FORLEO, THOMAS
6508 ELECTRIC RAILWAY
CICERO, NY 13039

FORMAN & FORMAN AVIATION LLC
1010 TEAL RIDGE LANE
KINGFISHER, OK 73750

FORMAN, CARL
201 POINT MCKAY TERR NW
CALGARY AB T3B 5B6
CANADA

FORMAN, DAVID
144 CAMP MOREHEAD DR
MOREHEAD CITY, NC 28557

FORMAN, JEFF
1010 TEAL RIDGE LN
KINGFISHER, OK 73750

FORMANEK, CARL JR
W 4170 BUTTERCUP DR
GLEN FLORA, WI 54526

FORMANO, LOU
12405 ANDES AVE.
BAKERSFIELD, CA 93312

FORMOLO, CURT
1883 VALLEY VIEW DR
MEDFORD, OR 97504

FORMSMA DOUGLAS A
6747 S MERLEING LOOP
FLORAL CITY, FL 34436-2395

FORMSMA, DOUG
16561 GREENLY ST
HOLLAND, MI 49424

FORNER, KIMBERLY
5020 MOHAWK AVE
CLARKSTON, MI 48348

FORNEY, DANIEL C
PO BOX 1283
OREGON CITY, OR 97045

FORREST, DOMINIC
42 COLE CLOSE
ANDOVER, HAM SP10 4HL
GREAT BRITAIN

FORREST, MARTIN G
10 THE CROFT
ASHBY DE LA ZOUCH, LEI LE65 1FP
GREAT BRITAIN

FORRESTER, DAVID
3423 HOLLAND DR
BRANDON, FL 33511

FORRINGER, TODD NOW 70073
34 THURSTON RD
TAYLORS, SC 29687

FORSBERG, ERIK
1415 TIGERTAIL RD
LOS ANGELES, CA 90049

FORSETH, VICTOR
830 MORNING GLORY LANE
CELEBRATION, FL 34747

FORSGREN, LYLE M
5517 STATE RD 44
OSHKOSH, WI 54904

FORSTER, AARON
21 WADE CLOSE
RED DEER T4N 7E6
CANADA

FORSTER, DAVID
2308 BUTLER DRIVE
FRIENDSWOOD, TX 77546-5518

FORSTER, RICK
220 WOODLAKE DR
GALLATIN, TN 37066

FORSYTH, ALLEN P
2114 NW 5TH ST
GRESHAM, OR 97030

FORSYTH, BRIAN/EISENBACH, P
2820 BIRCH BEACH ROAD
SHUNIAH P7A 0C3
CANADA

FORSYTH, LARRY
594 NEW ENGLAND RD
CAPE MAY, NJ 08304-4115

FORSYTH, LARRY
3 CHURCH RD
RIO GRANDE, NJ 08242

FORSYTHE, TOM
2477 McGINTY RD NW
NORTH CANTON, OH 44720

FORT PITT FARMS INC / HOFER,
REUBEN
6609 63 ST CLOSE
LLOYDMINSTER AB T9V 3T6
CANADA

Fort Pitt Farms Inc.
PO Box 745
Lloydminster SK S9V1C1
CANADA

FORT WORTH AVIATION MUSEUM
7530 SHORTCAKE CT
FORT WORTH, TX 76135-9033

FORTANA, ANDREW
142 N Vista Bonita Ave
Glendora, CA 91741

FORTE AVIATION PARTS INC
5101 NW 17TH TER
HANGAR 41A
FORT LAUDERDALE, FL 33309

FORTENER, AARON
3946 E STATE ROUTE 73
WAYNESVILLE, OH 45068-9512

FORTIN, BRADLEY
1621 W COUNTY RD #56
FORT COLLINS, CO 80524

FORTIN, CHRISTOPHER
305 FRAVOR RD
MEXICO, NY 13114-3424

FORTIN, DANIEL
14201 BANOS AVE
PORT CHARLOTTE, FL 33981-3186

FORTIN, LEE A
1363 31ST ST
ODGEN, UT 84403

FORTIN, TINA
216 OWEN LUCAS ST
ARNPRIOR ON K7S 3G8
CANADA

FORTON, DONALD
7809 BIG HAND RD
COLUMBUS, MI 48063

FORTRESS EUROPE MILITARY
MUSEUM
1020 SERPENTINE LN STE 111
PLEASANTON, CA 94566-4758

FORTSON, DAVID
306 Cheryl Court
Dayton, OH 45415

FORTUIN, BRIAN
3819 NORTH 2538 EAST
TWIN FALLS, ID 83301

FORTUNA, DANIEL
8263 LOST CREEK LN
DELRAY BEACH, FL 33446-0024

FORWARD, EDDIE
18167 KROSS RD
RIVERSIDE, CA 92508

FORWARDVUE AVIATION
12349 CLEAR CREEK DR
OOLOGAH, OK 74053-4266

FOSHA, KATHRYN M
22805 SHADY LANE
TEHACHAPI, CA 93561

FOSHEE, PHILLIP
19109 173RD AVE NE
WOODINVILLE, WA 98072

FOSS, CHRIS
FRESHFIELDS
MAUDLIN CLOSE
STEYNING, WEST SUSSEX  BN44 3PQ
UNITED KINGDOM

FOSS, MICHAEL
3037 FAIRCHILD ST
POPLAR GROVE, IL 61065

FOSSE, CHRIS
PO BOX 91
10 SMITH-GREENHOUSE RD
SOUTH BEND, WA 98586

FOSSE, DAVID
2923 RT 37
MARION, IL 62959

FOSSI, ALEJANDRO/VILCHEZ, LILIAN
6810 NW 82ND AVE
TRANSANDES CARGO CASILLERO
TRA001630
MIAMI, FL 33166

FOSTER, ANDREW
256 CANYON ACRES
LAGUNA BEACH, CA 92651

FOSTER, DARREN
118 FOXBORO WAY
SHERWOOD PARK AB T8A 5Y6
CANADA

FOSTER, DARRYL
130 BLANTON BEND DR
MONTGOMERY, TX 77316

FOSTER, DARYL
674 CONTENTA CT
LEMOORE, CA 93245

FOSTER, FORREST
4562 WILLIAMS ST
RAPID CITY, SD 57703

FOSTER, GARY
127 COUNTY ROAD 2221
MINEOLA, TX 75773-6665

FOSTER, JEFFREY
1001 CLUB ROAD
SHERWOOD, AR 72120

FOSTER, JOHN
4719 NE KEIZER COURT
HILLSBORO, OR 97124

FOSTER, KENT
922 WEST Z ST
WASHOUGAL, WA 98671

FOSTER, MATT
2932 HOWARD ST
POPLAR GROVE, IL 61065

FOSTER, MICHAEL
858 YOLO WAY
LIVERMORE, CA 94551

FOSTER, P T
PO BOX 83
NAMBUCCA HEADS  02448
AUSTRALIA

FOSTER, PAUL
APPLEBY COTTAGE
SKIPTON BRIDGE
THIRSK, NORTH YORKSHIRE  YO7 4SB
GREAT BRITAIN

FOSTER, ROBERT
1227 ASBURY RD
ERIE, PA 16505

FOSTER, ROBERT S
14745-6300 RD
MONTROSE, CO 81401

FOSTER, SCOTT
2506 S DENENE CT
WICHITA, KS 67215

FOSTER, SEAN
2006 DUNFOREST CT
RALEIGH, NC 27614-7278

FOSTER, SIMON
14 CASTLE VIEW
WESTBURY
WILTSHIRE  BA13 3HR
GREAT BRITAIN

FOSTER, STEPHEN
6753 HOLLYWOOD RD
BERRIEN SPRINGS, MI 48837

FOSTER, TERRY
358 MARIAH LANE
PORT TOWNSEND, WA 98368

FOSTER, THOMAS
302 S 1ST
OGDEN, IA 50212

FOSTER, TIM
900 SOUTH HOLLOW CT
SOUTHLAKE, TX 76092

FOSTER, TODD
3631 FALCON AVE
LONG BEACH, CA 90807

FOSTER, WALT
10720 NW VALLEY VISTA RD
HILLSBORO, OR 97124

FOSTER, WILLIAM E
15600 JOHNSON RD
RED BLUFF, CA 96080

FOSTVEDT, KIM
4004 N 195 ST
ELKHORN, NE 68022

FOTHERBY, MARK
42 MALDEN HILL GARDENS
NEW MALDEN, SURREY  KT3 4HX
GREAT BRITAIN

FOTHERINGHAM, AB/HOAR, ALAN
6211 DALBEATTIE GREEN NW
CALGARY AB T3A 1M5
CANADA

FOUNTAIN FLYING SERVICE GENESEE
LLC
PO BOX 185
GENESEE, ID 83832-0185

FOUNTAIN, DANIEL
208 BEN ANDERSON ST
MT VERNON, GA 30445

FOUNTAIN, JEREMY
33 WOODRIDGE DR
MENDON, NY 14506

FOUNTAIN, PETE
1290 GRAY EAGLE RD
GENESEE, ID 83832

FOUNTAIN, PETE
1975 PARADISE RIDGE ROAD
MOSCOW, ID 83843

FOUR TEN FLYERS LLC
241 KINGS DR
FLORISSANT, MO 63034-1310

FOUR TEN FLYERS LLC
301 BRAESWICK DR
SAINT LOUIS, MO 63367

FOUR WITH TWO, LLC
555 4TH ST UNIT 640
SAN FRANCISCO, CA 94107-5525

FOURIE, WERNER
14 HENDERSON DR
KALLAROO WA 06025
AUSTRALIA

FOURNELLE, FRANK
2245 de l`AEROPORT
ST MATHIEU DE BELOEIL QC J3G 0C9
CANADA

FOURNIER JEAN PAUL R
9294 SW 89TH STREET RD
OCALA, FL 34481-7891

FOURNIER KEITH THOMAS
13500 N KACHINA DR
TUCSON, AZ 85755-8892

FOURNIER MARC A
900 EAGLE AVE
JEAN, NV 89019-8548

FOURNIER, ALAIN
192 DU CAP
NEUVILLE QC G0A 2R0
CANADA

FOURNIER, JEAN PAUL & DEBRA
PO BOX 621
DERBY, VT 05829

FOURNIER, JOSEPH
3039 CROCUS CT
GRAND JUNCTION, CO 81506

FOURNIER, KEITH
1628 W GENTL BROOK TRL
TUCSON, AZ 85704

FOURNIER, MARC
821 GERONIMO TRL # 490
JEAN, NV 89019-8550

FOURNIER, VICKY
483 RUE LAROSE
BELOEIL QC J3G 6L9
CANADA

FOUTCH, ROD
118 BOYKIN RIDGE DR
BRUNSWICK, GA 31523

Fouts Jr, Randall
141 VISTULA AVE
ORCHARD PARK, NY 14127-1033

FOUTZ ROBERT V
5383 C V JACKSON RD
DUBLIN, VA 24084-2637

FOUTZ, ROBERT
202 BISHOP RD
BLACKSBURG, VA 24060

FOUTZ, ROBERT V
2909 ASHLAWN DRIVE
BLACKSBURG, VA 24060

FOWLER, DANIEL MARK
2480 SE DOWNWINDS RD
JUPITER, FL 33478

FOWLER, DANIEL MARK
4700 GEORGIA AVE
WEST PALM BEACH, FL 33405

FOWLER, GREG
11717 W RIVERVIEW DRIVE
POST FALLS, ID 83854

FOWLER, JAMES
610 APPLE BLOSSOM DR
SUN VALLEY, NV 89433

FOWLER, JAMES
SUITE / APT #
907 7TH ST W
WEST FARGO, ND 58078-2523

FOWLER, JAMES
11515 117TH ST
COAL VALLEY, IL 61240

FOWLER, KEN
BOX 6 SITE 26, RR 2
ROCKY MOUNTAIN HOUSE AB T4T2A2
CANADA

FOWLER, KENNETH
PO BOX 61
LOCUST FORK, AL 35097

FOWLER, KERRY D
9705 SEVEN OAK CT
BAKERSFIELD, CA 93311

FOWLER, LARRY/OZARK AIRCRAFT
2671 LONE OAK DAIRY RD
HARRISON, AR 72601

FOWLER, LINDA
PO BOX 2644
LEBANO, OR 97355

FOWLER, MELISSA
317 ORIOLE DR BOX 7190
BIG BEAR LAKE, CA 92315

FOWLER, RAYMOND
15017 MILL SWAMP RD
SMITHFIELD, VA 23430

FOWLER, RUDI
61 RANKINE RD
TRACY NB E5L 1L3
CANADA

FOWLER, ZACH
579 PLATEAU CT
CAMARILLO, CA 93010

FOWLKES, GORDON
4295 TIMBER TRACE RD
LOGANVILLE, GA 30052

FOX CHARLES E
48038 POST OAK RD
SAINT INIGOES, MD 20684-3013

FOX THREE HOLDINGS LLC / ASHLEY,
KEN
12 SUGAR CREEK LN
WAUKEE, IA 50263-8144

FOX, ALAN D
1804 LARK LANE
CHERRY HILL, NJ 08003

FOX, ALLAN
105 ELEANOR AVE
RENO, NV 89523

FOX, ALVIN
3561 DOWNWIND LN
NORTH FORT MYERS, FL 33917

FOX, ANDREW TODD
39W674 CARNEY LANE
GENEVA, IL 60134

FOX, CHRISTOPHER
2033 Trent Drive
Modesto, CA 95354

FOX, DANIEL A
114 PR 7005
EDGEWOOD, TX 75117

FOX, DENNIS
BOX 1413
THREE HILLS AB T0M 2A0
CANADA

FOX, DENNIS
4271 BERRY HOLLOW RD
BANGOR, PA 18013

FOX, DENNIS C
1300 SW 115TH PLACE
OKLAHOMA CITY, OK 73170

FOX, FAROLD
1721 HWY 50
LEWIS, KS 67552

FOX, FORREST
10585 WELCOME DR N
BROOKLYN PARK, MN 55443

FOX, JACK
5125 FANWOOD AVE.
LAKEWOOD, CA 90713

FOX, JAMES E
8849 S POPLAR ST
TEMPE, AZ 85284

FOX, JOHN M
31405 KLINE CIRCLE
WARRENVILLE, IL 60555

FOX, JOSEPH
200 BLANCHARD ST
OSCEOLA MILLS, PA 16666

FOX, KELLY
105 ARIKAREE PEAK DR
LIVERMORE, CO 80536

FOX, KELLY E
4217 JUNIPER PT.
EAGAN, MN 55122

FOX, KEVIN
10860 SW 88 ST
MIAMI, FL 33176

FOX, KIRK and CHRIS
88 CHEETAH DR
HANOVER, PA 17331

FOX, MYRON E
89251 DEMMING RD
ELMIRA, OR 97437

FOX, PETER
16869 W VIEW DR
MEAD, CO 80542

FOX, RICHARD
3476 BIRCHTREE DR
BIRMINGHAM, AL 35226-2104

FOX, TRUXTON
3324 N US HWY 377
STEPHENVILLE, TX 76401

FOXTROT 24 LLC
10186 HIGHLAND MEADOW CIR APT
202
PARKER, CO 80134-9481

FOXTROT ECHO LLC
1120 BALMORAL RD
ATLANTA, GA 30319-1020

FOXWELL, GERALD
PO BOX 1191
SANTA YENZ, CA 93460

FOXWORTHY, RICK
1192 CEDAR CIRCLE
LANGLEY, WA 98260

FOXX, DANIEL
5322 CLINTONVILLE RD
CLARKSTON, MI 48346

FOY, JOHN P
9405 SUNN DR
WACO, TX 76712

FOY, LESLIE
13080 SILVER FOX LN
PALM BEACH GARDENS, FL 33418

FOY, MARTIN
PO BOX 2804
KIRKLAND, WA 98083

FOY, RICHARD E
4018 DRY CREEK RD
MEDFORD, OR 97504

FOZO, PHILIP
120 S SCOTT ST
WARSAW, IN 46580-3411

FRACASSO, MATIA
THE RIVERSIDE HOTEL
620 E LAS OLAS BLVD
FORT LAUDERDALE, FL 33301-2235

FRACOLLI PAUL TAYLOR
895 SANTA ROSA BLVD APT 714
FORT WALTON BEACH, FL 32548-1913

FRAGALA, ANDREW
3067 BATES CT
SAN JOSE, CA 95148

FRAHM, KENNETH
150 W GERONDALE CIR
WASILLA, AK 99654

FRAILE PEREZ, ALEJANDRO
ROCHELA 12A
LA CALA DEL MORAL
GONDOMAR, PONTEVEDRA  36380
SPAIN

FRAISURE, JEFF
10580 NW CONTACT CT
SILVERDALE, WA 98383

FRAJOLA, MARC/FUN AIRCRAFT
901 SE 77TH CT
VANCOUVER, WA 98664

FRAKES, RICHARD
2102 SHERYL ANN AVE
ENID, OK 73703

FRALEY, JASON
5209 JERSEY AVE S
GULFPORT, FL 33707

FRALEY, STUART W
11442 DIVERS COVE CT
INDIANAPOLIS, IN 46236

FRAME, MARK
PO BOX 7956
BRACKLEY  NN13 9DD
GREAT BRITAIN

FRAN, E
104 CHAPEL STREET
PITTSON, PA 18640

FRANCE AERO
ATTN: CHRISTOPHE DAVID
INTERNATIONAL LIMOGES AIRPORT
LIMOGES  87100
FRANCE

FRANCE, NEIL
4 BAILEYS COTTAGES
THE CLIFF
MATLOCK, DBY  DE4 5EZ
GREAT BRITAIN

FRANCESCHETTI, LUIGI
PAOLO GAZZIERO S P A
15 VIA 4 NOVEMBRE
RODENGO SAIANO  IT25050
ITALY

FRANCESCHINIS, PHILIPPE
c/o LV8 CA INC
2170 LEGARE
LAVAL QC H7T 2C5
CANADA

FRANCESCONI, KARL D
1179 RIVERSHYRE DR
EVANS, GA 30809

FRANCHINI, STEVE
PO BOX 100
CORTEZ, CO 81321

FRANCHOMME, GEORGES
16 AVENUE DU VERGER
RHODE SAINT GENESE  01640
BELGIUM

FRANCIK, MICHAEL E
31686 AVENIDA EVITA
SAN JUAN CAPISTRANO, CA 92675

Francis Natale (Frank) Grani
1669, Frenette St.
Orleans ON K4A4L2
CANADA

FRANCIS, DAVID
BOX 992 273A BUTLERS LANE
TOMUT, NSW  02720
AUSTRALIA

FRANCIS, DERREN
BICESTER GLIDING CENTRE
BICESTER AIRFIELD
BICESTER  OX26 5HA
GREAT BRITAIN

FRANCIS, DON/TETZLAFF, TREVOR
BOX 29
MANTARIO  SOL 2JO
CANADA

FRANCIS, FRANK
1 CATALINA DR
TOOWOOMBA QLD  04350
AUSTRALIA

FRANCIS, GREG
1507 WHITE OAKS CT
ALAMAGORDO, NM 88310

FRANCIS, JOHN P
14731 CARMEL RIDGE RD
SAN DIEGO, CA 92128

FRANCIS, PAUL
61 OAK AVE
PETAWA ON K8H 0B5
CANADA

FRANCIS, RONALD
5360 CENTENNIAL TRAIL
BOULDER, CO 80303

FRANCISCO, BOYD
13996 HOLYOKE COURT
APPLE VALLEY, MN 55124-9404

FRANCISCO, TIM
590 PARMA CENTER RD
HILTON, NY 14468

FRANCISCO, VADEN
3260 TIMBERLINE DR
EUGENE, OR 97402

FRANCK, RONALD
8843 E 1200 ST
CAMBRIDGE, IL 61238

FRANCKS, RICHARD
179 W CENTER STREET
EPHRAIM, UT 84627

FRANCOIS, PATRICK
5329 CROSSRIDGE DR
CORPUS CHRISTI, TX 78413-4519

FRANCOLINI, NICK
PO BOX 3821
PAGOSA SPRINGS, CO 81147

FRANEK, MARK
PO BOX 398
LAKE HOPATCONG, NJ 07849

FRANICH, JAMES R
PO BOX 190
CANBY, OR 97013

FRANK, ADAM
36 BURNHAM RD
WINDHAM, NH 03087

FRANK, DANIEL
2312 NE SILVER SPRING LN
LEES SUMMIT, MO 64086

FRANK, EUGENE
929 ORIOLE DR
APPLE VALLEY, MN 55124

FRANK, HAROLD L
417 N PRAIRIE ST
ROCKTON, IL 61072

FRANK, JIM
314 CONFEDERATE DR
KNOXVILLE, TN 37922

FRANK, JOHN
13351 GRINSTEAD CT
SYKESVILLE, MD 21784-5614

FRANK, JUSTIN
28210 CEDAR PARK BLVD
PERRYSBURG, OH 43551-4865

FRANK, KLAUS-DIETER
AM RAUTHEIMER HOLZE 103
BRAUNSCHWEIG
NIEDERSACHSEN  38126
GERMANY

FRANK, LORIN
220 JAUNELL RD
APTOS, CA 95003

FRANK, R H
6063 CLOVERLAWN DR
GRANTS PASS, OR 97527

FRANK, WALKER
3300 N SCOTTSDALE RD APT 3005
SCOTTSDALE, AZ 85251

FRANKE RAYMOND W JR
193 GROUSE DR
BATH, PA 18014-9123

FRANKE STUART A
1511 27TH ST S
HONDO, TX 78861-3017

FRANKE, ANDREW and NICHOLLE
142 PR 4325
HONDO, TX 78861

FRANKE, GREGORY
20434 TIMBER RIDGE CT
MAGNOLIA, TX 77355-5537

FRANKEL, DANIEL
346 W PARKWAY DR
MADISON, OH 44057-3200

FRANKLIN AVIATION LLC /
FRANKLIN, JAMES
4405 AIRPORT RD
PARADISE, CA 95969-6372

FRANKLIN VERNON Y
2551 N MOCKINGBIRD LN
MIDLOTHIAN, TX 76065-4725

FRANKLIN, ANDREW
1834 AVIATION DR
WILMINGTON, NC 28405

FRANKLIN, GERRY
323 OWEGO RD
CANDOR, NY 13743

FRANKLIN, JOHN
885 E 5TH ST
CHICO, CA 95928

FRANKLIN, JOHN
22906 CESSNA RD
NEEDVILLE, TX 77461

FRANKLIN, LEA ANN
29221 SKYMAC RANCH RD
HEMPSTEAD, TX 77445

FRANKLIN, NATHANIEL
71 PARKERS POINTE DR
MANCHESTER, TN 37355

FRANKLIN, RICHARD W
1216 TRAMMELL DR
BENBROOK, TX 76126-3720

FRANKLIN, RICKY
175 VIC TYREE RD
GLADE HILL, VA 24092

FRANKLIN, ROB
18643 YARBROUGH RD
ATHENS, AL 35613

FRANKLIN, ROBERT E
6887 CASSTOWN CLARK RD
CASSTOWN, OH 45312-9752

FRANKLIN, SHAWN
9303 OXBOW LAKE AVE
LAS VEGAS, NV 89149

FRANKLIN, TONY
11834 PINE TIMBER LN
FORT MYERS, FL 33913

FRANKLIN, VERNON
PO BOX 508
AGUILA, AZ 85320

FRANKLUND, DUANE
14034 HEYWOOD PATH
APPLE VALLEY, MN 55124

FRANKLYNE, ARIANE
13 RUE DE LAVRO
LACHUTE QC J8H 3R8
CANADA

FRANKS, BRYAN
982 CORTE AUGUSTA
CAMARILLO, CA 93010

FRANKS, GARY
11522 CARTWRIGHT TRL
PONDER, TX 76259-6151

FRANKS, JEFF
10 RAILROAD BED PIKE
SUMMERTOWN, TN 38483

FRANKS, JOSIAS PETER
PO BOX 3282
BEDFORDVIEW
GAUTENG  02008
SOUTH AFRICA

FRANKS, JOSIAS PETRUS ALBERTUS
12 FLYCATCHER CRESCENT
MEYERSDAL ECO ESTATE
MEYERSDAL, ALBERTON
SOUTH AFRICA

FRANKS, KENNETH D/FRANKS,
MICHAEL D
2707 N ASH STREET
LA GRANDE, OR 97850

FRANOWSKY, ALLAN/ELLIS,
TOM/MOLLE, MARK/
1339 N COOPER ROAD
NEW LENOX, IL 60451

FRANSEEN/HOWARD/VERDIER
3087 W DENVER PL
DENVER, CO 80211

FRANTES, DAVID
68 W TERESA DR
W ST. PAUL, MN 55118

FRANTZ, DOUGLAS
1050 W TEA OLIVE WAY
MUSTANG, OK 73064

FRANZ CARL J
2392 NORTH ST
MILFORD, MI 48380-2235

FRANZ, CARL J
5595 NAVAJO TRAIL
PINCKNEY, MI 48169

FRANZ, HILTON
46 ROTHERFIELD RD
PLUMSTEAD
CAPE TOWN, WESTERN CAPE  07800
SOUTH AFRICA

FRANZ, LARRY
5955 SE RIVERSIDE TERRACE
SAINT JOSEPH, MO 64507

FRANZAGO CHARLES M
3885 TOLES RD
MASON, MI 48854-9711

FRANZO, LEONARDO GRIMM
AV PROF IDA KOLB 225
apto 53 bl03
CAMPINAS SP 13090400
BRAZIL

FRANZON, PAUL
712 AKDIR WOMBLE DR
NEW HILL NC 27562
RALEIGH, NC 27695

FRANZON, PAUL D
PO BOX 788
NEW HILL, NC 27562

FRANZON, PAUL D
PO BOX 249
NEW HILL, NC 27562

FRANZONE, ANTHONY
1544 RTE 9D
GARRISON, NY 10524

FRASER, BRENT
789 ROSY DR
CASTLE ROCK, WA 98611

FRASER, CAMERON
4020 BROCKTON CRES
NORTH VANCOUVER BC V7G 1E6
CANADA

FRASER, DAVID
THE COACH HOUSE
CHURCH LANE
EAST HARPTREE, BRISTOL  BS40 6BE
GREAT BRITAIN

FRASER, DAVID
507 WILDWOOD LANE
BURLINGTON, NC 27215

FRASER, DON
4/2 EASTRY ST, NORWOOD
ADELAIDE SA 05067
AUSTRALIA

FRASER, DON
400 RUDDER RDG
SENECA, SC 29678

FRASER, DUNCAN
66 LCOK CHASE
LONDON  SE3 9HA
UNITED KINGDOM

FRASER, IAN
TREETOPS
IRESON CLOSE
WINCANTON, SOM  BA9 9LU
GREAT BRITAIN

FRASER, RICHARD
15740 BOOTH CI
VOLENTE, TX 78641

FRASER, ROD
14 TURNBULL DR
BRANTFORD ON N3T 0K4
CANADA

FRATINI, LISA
927 NE HAWTHORNE AVE
HILLSBORO, OR 97124

FRATT, RON
3411 DABNEY BOTTOM RD
CLEVELAND, TX 77328-7670

FRATTASIO, DAMIAN
162 PLAIN ST
PEMBROKE, MA 02359

FRAY, TIM
20 FROG LANE
PLUNGAR
NOTTINGHAM, LEICS  NG13 0JE
GREAT BRITAIN

FRAZE, RAYMOND E
5922 E HICKORY CT
HEREFORD, AZ 85615

FRAZEE, JOHN F
8654 #4 RD EAST
FABIUS, NY 13063

FRAZER, ANDREA
7479 SUSSEX DR
WEST CHESTER, OH 45069

FRAZER, ROB
3 HENRY ST
Baulkham Hills, NSW  02783
AUSTRALIA

FRAZEUR, MATTHEW
PO BOX 506
AROMAS, CA 95004-0506

FRAZIER, BEN
7904 HARMONY LAKE CT
FORT MYERS, FL 33907

FRAZIER, DEBBIE
2840 8TH ST SE
EAST WENATCHEE, WA 98802

FRAZIER, FORD
4352 ANDERSON AVE
OAKLAND, CA 94619

Frazier, Heidi
143 E LOWRY LN
LEXINGTON, KY 40503-2402

FRAZIER, JON
725 ORIENTE PL
VISTA, CA 92084

FRAZIER, JOSEPH I
7350 FOXFIRE DR
CRYSTAL LAKE, IL 60012

FRAZIER, TERRY L
8635 W SAHARA AVE
LAS VEGAS, NV 89117

FRAZIER, VINCE
3965 CABORN ROAD NORTH
MOUNT VERNON, IN 47620

FRECHETTE, JEAN RENE
15840 DE L´ALBATROS
ST-HYACINTH QC J2T 0A7
CANADA

FRECHETTE, JEAN-MARIE...
2300 DU MILLEMAIRE
ST BASILE LE GRANT QC J3N 1T8
CANADA

FRECHTLING, ANDREW
11411 GREATHOUSE RD
WAXAHACHIE, TX 75167

Fred von Hardenberg
36077 Hyde Buker Rd
Dewdney BC V0M1H0
CANADA

Frederic Forest-Hivon
1191, 39e ave
St-Ambroise-de-Kildaire QC J0K1C0
CANADA

FREDERICK JR, ROBERT
13368 W CORONADO RD
GOODYEAR, AZ 85395

FREDERICK, BRUCE
37480 SKY CANYON DRIVE
BLDG 81 SUITE 101
MURRIETA, CA 92563

FREDERICK, BRUCE N
82 SKY CANYON DR
MARSHALL DR
MURRIETA, CA 92563

FREDERICK, CHRISTOPHER
41396 526TH ST
NORTH MANKATO, MN 56003

FREDERICK, LARRY
HQ EUCOM CMR480
BOX 1457
PATCH BARRACKS, AE 09128

FREDERICK, MARK
80 COUNTY RD 406
TAYLOR, TX 76574

FREDERICK, MARK/TEAM ROCKET
1005 E BUTTERCUP RD
TAYLOR, TX 76574

FREDERICK, TYLER
338 NW 22 AVENUE
BOCA RATON, FL 33486

FREDERICK, WILLANS
11 B COGILL RD
BUDERIM, QLD  04556
AUSTRALIA

FREDERIKS, BEN
28 NEWTON PARK VIEW
LEEDS, LEEDS  LS7 4HN
GREAT BRITAIN

FREDERIKSEN, RON
4512 DU BOIS DRIVE
VANCOUVER, WA 98661

FREDERIKSEN, RONALD G
1115 ESTHER ST STE A
VANCOUVER, WA 98660-2891

FREDRICKSEN, JAY
355 W MLK BLVD
APT 1713
CHARLOTTE, NC 28202

FREDRICKSEN, JAY
421 NOBLES WAY
BELMONT, NC 28012

FREDRICKSON, GRAHAM
12315
350 CYPRESS CREEK RD
CEDAR PARK, TX 78613-4445

FREDRIKSSON, CONNY F
1318 OLD TAYLOR TRAIL
GOSHEN, KY 40026

FREEAIR FLIGHT, LLC
12831 21ST ST E
PARRISH, FL 34219

FREEBORN, MARK
PO BOX 641
PHOENIX, OR 97535

FREED, JONATHAN
201 AUTUMN FLOWER LANE
GAITHERSBURG, MD 20878

FREED, JONATHAN
903 S 3RD ST
COLUMBUS, OH 43206

FREED, ROD
19696 LANDING RD
MOUNT VERNON, WA 98273

FREEDMAN-PEEL, SETH
11630 FIR DR
RENO, NV 89506-9478

FREEDOM AIR MANAGEMENT LLC
1401 CREAMERY RD
FREEDOM, WY 83120-8823

FREEDOM AVIATION
1000 AIRPORT BLVD
HILLSBORO, TX 76645

FREEDOM FLYERS INC
112 NORTH CURRY ST
CARSON CITY, NV 89703

FREEFLIGHT COMPOSITES, LLC
8510 CESSNA DR
PEYTON, CO 80831

FREELAND, BLAKE
CIMARRON AIR INC
1350 AIRPORT RD
MONTROSE, CO 81401

FREELE, JAMES
654 COMANCHE RD SE
RIO RANCHO, NM 87124

FREELOVE, BENJAMIN
1659 CALLE RANCHERO
PETALUMA, CA 94954

FREEMAN RICHARD W
11673 FM 2153
SANGER, TX 76266-6942

FREEMAN, ALAN
4902 NEER AVE
SAN ANTONIO, TX 78213-3657

FREEMAN, AMANDA
636 E CYPRESS ST
BRINKLEY, AR 72021

FREEMAN, BOBBY
3932 CARMAN DR
LAKE OSWEGO, OR 97035

FREEMAN, BRIAN
600D MITCHELL FIELD RD
BESSEMER, AL 35022

FREEMAN, BRIAN
5021 KNOLL VIEW CIR
BIRMINGHAM, AL 35244

FREEMAN, DARRYL
358 AMBLESIDE CT
ABERDEEN, MD 21001

FREEMAN, EDWARD B
509 HI RIDGE DRIVE
KILLEEN, TX 76549-3381

FREEMAN, GREGORY
2033 2ND AVENUE
#2210
SEATTLE, WA 98121

FREEMAN, JACK COLE
4 CAMBRIDGE PLACE
DUMAS, AR 71639

FREEMAN, JAMES
PO BOX 10308
ADELAIDE BC SA 05000
AUSTRALIA

FREEMAN, JAMES
2068 OLD LAKE PIKE
MEMPHIS, TN 38119

FREEMAN, JAMES H
397 FRISCO PASS
DEL NORTE, CO 81132

FREEMAN, JEFF
8552 COVINGTON WAY
LEEDS, AL 35094-7520

FREEMAN, JEROLD L
181 JUNIPER HILL RD
ALBUQUERQUE, NM 87122

FREEMAN, KENNETH
1059 CLIPPER DRIVE
HAMPTON, VA 23669

FREEMAN, MARK
12 ELM FIELD CLOSE
POTTERSPURY, NTH  NN12 7PE
GREAT BRITAIN

FREEMAN, MATTHEW
1910 BEVERLY DR
CHARLOTTE, NC 28207

FREEMAN, MICHAEL
8129 DEVILLE CT
ORLANDO, FL 32817

FREEMAN, MICHAEL
26604 3320 EAST ST
LA MOILLE, IL 61330

FREEMAN, MICHAEL
612 PR 7005
EDGEWOOD, TX 75117

FREEMAN, MICHAEL EU/9999/999/99
62 RIVERSDALE ROAD
ASHFORD, KENT  TN23 7TR
GREAT BRITAIN

FREEMAN, RICHARD
219 WODLAND ST
DENTON, TX 76209

FREEMAN, RUFUS
41437 SILVER DR
UMATILLA, FL 32784

FREEMAN, SCOTT G
293 W 1850 S
HURRICANE, UT 84737

FREEMAN, SHAUN
THE OAKS, LOUND ROAD
BLUNDESTON
LOWESTOFT, SUFFOLK  NR32 5AU
GREAT BRITAIN

FREEMAN, STEPHEN
3992 PLANTERS VIEW RD
BARTLETT, TN 38133

FREEMAN, STEVE
4553 E RAMUDA DRIVE
PHOENIX, AZ 85050

FREEMAN, TIMOTHY J
1136 ARDREY CIRCLE
FLAGSTAFF, AZ 86001

FREER, BENJAMIN
VILLA 481, MAPLE 1
DUBAI
UNITED ARAB EMIRATES

FREER, JAMES
9538 south Francisco Ave
Evergreen Park, IL 60805

FREGEAU, MATHIEU
1939 ROCK ST APT 7
MOUNTAIN VIEW, CA 94043

FREGIEN, JAMES
197 SIERRA VISTA AVE
MOUNTAIN VIEW, CA 94043

FREGO, MIKE
11650 CR 99
LILLIAN, AL 36549

FREGO, SEAN
1222 SUMMIT AVE APT 202
SEATTLE, WA 98101-2842

FREI, JUSTIN
5912 AUBURN BLVD
CITRUS HEIGHTS, CA 95621

FREI, RYAN
RT 2 BOX 60
GRANGEVILLE, ID 83530

FREIHOFER, AL
20 SUMMERFIELD AVE.
SARATOGA SPRINGS, NY 12866

FREIMAN, JOSEPH F
12919 WINCREST CT
CYPRESS, TX 77429

FREIRE DE LIMA FILMO, SABINO
1115 S 2ND ST
CAMDEN, NJ 08103

FREITAG WILLIAM W JR
213 DARWINS WAY
LAKEWAY, TX 78734-6288

FREITAG, ALEXANDER
JUNKERSHUETTE 28C
VIERSEN, NRW 41748
GERMANY

FREITAG, ERNST
4090 SIINO AVE
CONCORD, CA 94521

FREITAG, WILLIAM W
104 MINEOLA CT
LAKEWAY, TX 78734

FREITAS, LUIZ
651 NE 8TH CT
POMPANO BEACH, FL 33060-6248

FREMONT AVIATION
1203 W 23RD ST.
FREMONT, NE 68025

FREMY, JEAN CLAUDE
15 bis rue octave lapize
Noisy le Grand 93160
FRANCE

FRENCH CHRISTOPHER I
336 BLACKBERRY LN
STEAMBOAT SPRINGS, CO 80487-3083

FRENCH PHILLIP E
2199 LOUISA DR
BELLEAIR BEACH, FL 33786-3445

FRENCH VALLEY FLYING SERVICE
INC / DON M
49851 FLIGHTLINE WAY
AGUANGA, CA 92536

FRENCH, CHRISTOPHER
16425 39TH PL N
PLYMOUTH, MN 55446

FRENCH, DARRELL
369 GLEBE ROAD
EASTON, MD 21601

FRENCH, DARREN
9 SLOANE GARDENS
ORPINGTON BR6 8PG
UNITED KINGDOM

FRENCH, DAVE
1952
BRIDPORT ROAD
BRIDPORT, TAS 07262
AUSTRALIA

FRENCH, FREDERICK
4306 EL CERRITO WAY
KLAMATH FALLS, OR 97603

FRENCH, JAMES
6711 CADET AVE
FT MYERS, FL 33905

FRENCH, JUSTIN
3519 MOUNTAINTOP LN #2
SEVIERVILLE, TN 37876

FRENCH, MIKE
5596 SANDBROOK LN
HILLIARD, OH 43026

FRENCH, PHILLIP
9050 WALDELOCK PLACE
MECHANICSVILLE, VA 23116

FRENCH, RICHARD and SUSAN
103 CENTER ST W
BOX 790
EATONVILLE, WA 98328

FRENCH, SCOTT
4761 N ALBURNETT ROAD
CENTRAL CITY, IA 52214

FRENDESON, MICHAEL
KAGA SKOLA
LINKOPING
OSTERGOTLAND 58599
SWEDEN

FRENZEL, ROBT & COLE, RANDALL
2741 N MOCKINGBIRD LN
MIDLOTHIAN, TX 76065

FRENZEL, UWE
STRESEMANNSTRASSE 77
EISENSACH DE-99817
GERMANY

FRERICHS, BRENT A
456 CHEVAL NOIR LANE
SAGLE, ID 83860

FRESE, LAURA
149 WEAVER BLVD # 159
WEAVERVILLE, NC 28787-8345

FRETS, JASON,
5254 BOWMAN SPRINGS TRAIL
FLOWERY BRANCH, GA 30542

FRETWELL, CHARLES
250 GRACE DRIVE
BOILING SPRINGS, SC 29316

FREWERT, MARIA
5177 GONI RD
CARSON CITY, NV 89706

FREY, DARRELL
5673 W ILIFF DR
LAKEWOOD, CO 80227

FREY, KATHY
13337 KOCH RD
HIGHLAND, IL 62249

FREY, MICHAEL
WEIHERSTRASSE 1
MEMMINGEN
BAVARIA DE-87700
GERMANY

FREYBURGER, GREG
359 FACTORY ROAD
STRYKERSVILLE, NY 14145

FREYE, TIMOTHY
4166 JENSEN ROAD
FRUITPORT, MI 49415

FREYE, TIMOTHY
2320 EAST MOUNT GARFIELD RD
MUSKEGON, MI 49444

FREYERMUTH, GERALD
909 N CHARLYNE AVE
BRINKLEY, AR 72021

FRIBERG, RICHARD W
4065 HAMPSHIRE LANE
EUGENE, OR 97404

FRIBLEY, STEVE
PO BOX 768
ENUMCLAW, WA 98002

FRICKE, HEIKO/OBERBACH, DETLEF
OTTO-DIX-STR. 6A
ST. LEON-ROT DE 68789
GERMANY

FRIDAY, ANDREW
HARTRIDGE HOUSE
STARVENDEN LANE
SISSINGHURST, KENT TN17 2AN
GREAT BRITAIN

FRIED, BERNARD
948 FLIGHTLINE DR
SPRING BRANCH, TX 78070

FRIED, DAVID
112 NIPISSING CRESCENT
BRAMPTON ON L6S 4Z7
CANADA

FRIEDEMANN, JON
PO BOX 459
MANZANITA, OR 97130

FRIEDERICH SONKE MOOLMAN
FAMILY TRUST
2 PICASSO CLOSE
SOMERSET WEST
WESTERN CAPE  07130
SOUTH AFRICA

FRIEDLANDER, NATHANIEL
321 North High St
West Chester, PA 19380

FRIEDRICH ROBIN K
15711 PARK CENTER WAY
HOUSTON, TX 77059-4051

FRIEDRICH, ROBIN
831 REDWAY LN
HOUSTON, TX 77062-4220

FRIELING, JUDSON
1903 MEADOW MANOR CT
HOUSTON, TX 77062

FRIEND AVIATION AND CONSULTING,
LLC
1307 TADSWORTH TERRACE
LAKE MARY, FL 32746

FRIEND, JOSEPH J
1857 SECLUSION DR
PORT ORANGE, FL 32128

FRIEND, MICHAEL G
7078 MUIRKIRK LN SW
PORT ORCHARD, WA 98367

FRIENDS FLYING CLUB
SAPPIPATTANA, PRAGIJ
BEST OCEAN AIRPARK 4/18 MOO7
KOKHAM
MUENGSAMUTSAKORN,
SAMUTSAKORN  74000
THAILAND

FRIENDS OF RV1/EAGLES NEST 6
CIRCLE CHRISTIAN SCHOOL
PO BOX 1064
LEAGUE CITY, TX 77574-1064

FRIENDSHUH, TIM
3064 WHITETAIL RIDGE RD
SUPERIOR, WI 54880

FRIERSON, JAMES S
89 ROBERT RD
PICAYUNE, MS 39466

FRIES, ROB
5381 S GARLAND WAY
LITTLETON, CO 80123

FRIESEN DRILLERS LTD
307 PTH,#12 N
STEINBACH MB R5G 1T8
CANADA

FRIESEN, DAVID / VALLEY AG
AVIATION
23046 PR 246
PO BOX 1050
MORRIS MB R0G 1K0
CANADA

FRIESEN, DWAYNE
BOX 710
GRUNTHAL MB R0A 0R0
CANADA

FRIESEN, KENNETH
354 THIRD ST
STEINBACH MB R5G 0V3
CANADA

FRIESEN, MARCUS
19-3525 ENDERBY MABLE LAKE RD
ENDERBY BC V0E 1V5
CANADA

FRIESEN, MARK
183 SAINT ANDREWS WAY
NIVERVILLE MB R0A 0A1
CANADA

FRIESEN, MARVIN
54 BERGEN BAY
BOX 200
KEEFELD MB R0A 0V0
CANADA

FRIESS, TOM
3320 WILLIS AVE.
PERRY, IA 50220

FRIESS, WILHELM
1010 BUCK HILL DR
VEAZIE, ME 04401

FRIGGER, ANJA
AUF DEM STRENGEL 42
SINZIG
RHEINLAND-PFALZ  53489
GERMANY

FRINK, DEVIN
30 ISLAND POND RD
HAMPSTEAD, NH 03841

FRINT, MICHAEL R
9294 MARLEMONT CIRCLE
ELK GROVE, CA 95758

FRISBEY, ROBERT F
232 APTOS BEACH DR
APTOS, CA 95003

FRISBIE, JAMES
1539 NE LAURELWOOD CIRCLE
CANBY, OR 97013

FRISBIE, JOHN
15 BILOXI CT
SAINT CHARLES, MO 63303

FRISBY, A J
185 E 600 N
MENDON, UT 84325

FRISBY, JAMES
5704 N FARM LOOP
PALMER, AK 99645

FRISELLA, CHRIS
BONEHEAD COMPOSITES
3110 INDIAN ST. SUITE D
PERRIS, CA 92571

FRISTROM, JOHN
13768 WEBB RD
JACKSONVILLE, FL 32218-1448

FRITH ALLEN G
1040 NE BITTERBRUSH RD
PRINEVILLE, OR 97754-8676

FRITH GARY A
405 ALCOTT CT
COLORADO SPRINGS, CO 80921-3517

FRITH, ALLEN
7337 W 4TH ST
RIO LINDA, CA 95673

FRITSCH, JOHN
2427 GROSSE AVE.
SANTA ROSA, CA 95404

FRITSCHE, JAMES G
6705 BLAKE RD
GREENLEAF, WI 54126

FRITSCHLE, DEREK
2902 N SHELL RD
OLNEY, IL 62450

FRITZ, DOUGLAS
PO Box 1596
Anacortes, WA 98221

FRITZ, LARRY
1155 CLIFF PARK WAY
RENO, NV 89523

FRITZ, WALTER E
3402 PINECREST RD
INDIANAPOLIS, IN 46234

FRITZSCHE, DAVID J
13109 SUNRIDGE WAY E
PUYALLUP, WA 98374-4845

FRIZZELL, KAY M
108 CARNOUSTIE DR
TROPHY CLUB, TX 76262

FROBENIUS, CHRIS
2530 HOWELL PIT RD
JAY, FL 32565-9467

FROEBEL, PETER
1114-59TH ST
EDSON AB T7E 1J2
CANADA

FROEBEL, TODD
5 SUNVALLEY VIEW
COCHRANE AB T4C OX8
CANADA

FROEHLICH, JOACHIM
SEHNDER STR 16 A
LEHRTE  DE-31275
GERMANY

FROEHLICH, LAWRENCE
68 HALF HOLLOW RD
MELVILLE, NY 11747

FROELICH, MARK
8813 CHURCHFIELD LN
LAUREL, MD 20708

FROERER, MICHAEL
PO Box 220
Huntsville, UT 84317

FROG, ALF OLAV
LISLERUDVEIEN 293
EIDSBERG  01880
NORWAY

FROG, ALF OLAV
MANSTADKROKEN 6
MANSTAD  NO1626
NORWAY

FROGLEY, LUKE
24 ARAWA CRESCENT
TOKOROA
WAIKATO  03420
NEW ZEALAND

FROHM, ROBERT C
2902 FELIX ST
SAINT JOSEPH, MO 64501

FROLOVS, ILMARS/SIA UNIJA RK
LIELIRBES 17A 40003768355
RIGA  LV-1046
LATVIA

FROMM, JOHN
1 BEEHIVE PL APT M
COCKEYSVILLE, MD 21030-3748

FRONCZAK, DICK
1300 INGLEWOOD AVE.
EUGENE, OR 97401

FRONIUS, DOUGLAS
14161 ARBOLITOS DR
POWAY, CA 92064

FRONT RANGE EXECUTIVE AVIATION
37451 BEECHCRAFT WAY
HNGR2
WATKINS, CO 80137

FRONTIER FUNDING LLC
10333 RICHMOND AVE STE 420
HOUSTON, TX 77042-4387

FROSS, JAMES
4034 N SWEET BAY ST
WICHITA, KS 67226

FROST STEVE
CORPORATE AIR TECHNOLOGY
1250 AVIATION AVE #125
SAN JOSE, CA 95110

FROST, BRADLEY
5549 OLD JUNGO RD
WINNEMUCCA, NV 89445

FROST, GARY
5620 MALLOW CT
WINNEMUCCA, NV 89445-4183

FROST, JOHN
707 S CHURCH AVE.
OLATHE, CO 81425

FROST, RALPH JASON
3968 POTOMAC DR NW
KENNESAW, GA 30144

FROST, RICHARD
348 NORTH 3260 WEST
HURRICANE, UT 84737

FROST, SCOTT
17031 BARTEL RD
VALDERS, WI 54245-9782

FROST, STEVE
3658 HEDGEROW DRIVE
SALINE, MI 48176

FROST, STEVEN
2677 CLOVER CREEK ST
REDDING, CA 96002-1543

FROSTER, DAVID
8700 E LAKETON AVE
RAVENNA, MI 49451

FROSTY ACRES LLC
PO BOX 41
HAILEY, ID 83333-0041

FROWNFELTER, GRANT
55 MONOCOUPE CIR
PANACEA, FL 32346

FROWNFELTER, GRANT
17501 HICKORY RIDGE RD
FENTON, MI 48430

FRUEH, JON
1822 N WAPAK RD
ELIDA, OH 45807

FRUHLING, JULIAN / BIRDS NEST
AVIATION
8300 E DIXILETA DR
UNIT 300
SCOTTSDALE, AZ 85266-2280

FRY JR, EDWIN M
1816 HAZELWOOD DR
FORT PIERCE, FL 34982

FRY LARRY D
W11424 COUNTY ROAD V
LODI, WI 53555-9645

FRY, FRANK B
163 PARK DR
FORT OGLETHORPE, GA 30742

FRY, LARRY
32 LONG MEADOW PL
ROTONDA WEST, FL 33947

FRY, PAUL
6 Matthews Drive
Maidenbower
Crawley, West Sussex  RH10 7HH
GREAT BRITAIN

FRYAR, BRANDON SCOTT
4716 DANUBE DR NE
ALBUQUERQUE, NM 87111

FRYE, ALICE
602 5TH AVE SW
TUMWATER, WA 98512-6810

FRYE, DWIGHT R
107 EAGLE COURT
CARY, NC 27511

FRYE, LLOYD
16458 SAMUELS RD
ZACHARY, LA 70791-8531

FRYMARK, WILLIAM B JR
7 HILLCREST DR
SUGAR GROVE, IL 60554

FTB AVIATION LLC
71 BLENHEIM CT
ARDEN, NC 28704-9343

FUCHS, DAVID S
1215 DRIFTWOOD DR
FAIRBORN, OH 45324-7588

FUCHS, GREG
P O.BOX 23233
TIGARD, OR 97281

FUCHS, PATRICK
1955 NE SPRINGER CT
MC MINNVILLE, OR 97128

FUCHS, PETER
1031 ANDOVER RIDGE RD
ANDOVER, VT 05143-5501

FUCHS, REINHARD
KRAGELSDORF 31
ST. ANDRA
AUSTRIA  09433
AUSTRIA

FUCHSLOCHER, RUDOLF
HAYDNSTR 11
EBERSBACH FILS DE 73061
GERMANY

FUDGE, JAMES D
328 PONTEVEDRA LANE
ANDENES, FL 32578

FUEHRER, DAWSON
7770 YELLOWSTONE DRIVE
HEWITT, WI 54441

FUENMAYOR, LUIS
26870 TREASURES RIDGE DR
KINGWOOD, TX 77339

FUENTES, FRANCISCO
9059 BREWER CREEK PL
MANASSAS, VA 20109-4856

FUERST, DANIEL
4107 NANCY ST
PEARL, MS 39208

FUESS, GREG
3705 LA HACIENDA PL NE
ALBUQUERQUE, NM 87110

FUGLEBERG, LANCE
797 140TH AVE NE
PORTLAND, ND 58274

FUGUNT, RONALD E
1001 WINDGATE DR
WILMINGTON, NC 28412

FUHR, STEPHEN
1060 WESTSIDE ROAD SOUTH
WEST KELOWNA BC V1Z 3S1
CANADA

FUHRMAN, DENNIS
817 CORSAIR DR
INDEPENDENCE, OR 97351

FUHRMAN, DENNIS
RR #1 OAK KNOLL DRIVE
FERGUS FALLS, MN 56537

FUHRMAN, JERRY
2272 KING HENRYS CT
WINTER PARK, FL 32792

FUHRMAN, RON
7294 14TH ST
FARGO, ND 58104

FUHS, NICK
203 MARCHMONT DRIVE
PO BOX 119
ADVANCE, NC 27006

FUJI INDUSTRIES/TAKAKO GOTO
6701 CENTER DR W, STE 400
LOS ANGELES, CA 90045

FUKUMOTO, WILFRED A
PO BOX 1266
AIEA, HI 96701

FULCO, DUSTIN
894 NW 45TH ST
POMPANO BEACH, FL 33064

FULCO, NEAL
2812 HYDE PARK AVE N
HARVEY, LA 70058

FULFER, RICHARD S
740 SUNDANCE PLACE
APPLEGATE, CA 95703-9039

FULGENZI, JOHN
3 QUEENSBURY CT
ALGONQUIN, IL 60102

FULGHAM, W R
2217 NE 179TH ST. #26
RIDGEFIELD, WA 98642

FULK, JARED
53633 FAIR RIVER RD
ATLANTIC, IA 50022-8602

FULKERSON, JASON C
783 RED MILL ROAD
ELIZABETHTOWN, KY 42701-7692

FULKS, MATTHEW
2300 Red Elm Dr
Edmond, OK 73013

FULLENKAMP, BERNARD H
3662 QUAIL POINT RD
MOUTAIN GREEN, UT 84050

FULLER, BRUCE
PO BOX 1549
ADDISON, TX 75001

FULLER, CARL
18013 NORMAN DR
FAIRPLAY, MD 21733

FULLER, CHRISTOPHER
433 ROUND TOWER DR W
COTTLEVILLE, MO 63304

FULLER, CRAIG C
PO BOX 323
STATE LINE, PA 17263

FULLER, DONALD
32 SUNNYSIDE RD
BEAUMONT SA 05066
AUSTRALIA

FULLER, DONALD
PO Box 542
Glenside SA 05065
AUSTRALIA

FULLER, DONALD
302 SUNSET LN
MAPLE HILL, KS 66507

FULLER, EDDY
2190 NW FIR LN
MADRAS, OR 97741

FULLER, GLEN R
9 SHEEN COURT
KINGSLEY WA 06026
AUSTRALIA

FULLER, GLENN
822 E SANTA MARIA ST HANGAR #9
SANTA PAULA, CA 93060

FULLER, JON
1881 NEWTON POWELL RD
GOLIAD, TX 77963

FULLER, LEONARD CHUCK
PO BOX 2210
MATTAWA, WA 99349

FULLER, LEONARD CHUCK
105 DESERT AIRE PL SW
MATTAWA, WA 99349

FULLER, OLIVIA
5490 Cruzat Way
Pensacola, FL 32507

FULLER, PAUL
353 SLATE RUN DR
POWELL, OH 43065

FULLER, ROBERT
31 ASHBURTON PL
DOUGLAS, QLD  04814
AUSTRALIA

Fuller, Scott
1316 CHARLENE ST
EDINBURG, TX 78539-6010

Fuller, Seth
1809 N HOLLAND RD
MANSFIELD, TX 76063-5532

FULLER, TONY
PO BOX 341
CABOOL, MO 65689

FULLER, WALTER
141 LAKESIDE TERRACE
HIAWASSEE, GA 30546

FULLMER, CHAD
2971 W RETA RIDGE CT
SOUTH JORDAN, UT 84095

FULLMER, GARY
1725 S GROVE AVE.
ONTARIO, CA 91761

FULLMER, GERALD / FLORENZANO,
DOMENICK
251 RUSTIC CIRCLE
WHITE LAKE, MI 48386

FULLY AWAKE LLC
1721 N 212TH ST
ELKHORN, NE 68022-4657

FULPER, DAVID
2402 NURSERY RD
CLEARWATER, FL 33764

FULTON STEPHEN
27 TIGER GULDH RD
HELENa, MT 59634

FULTON, LOUIS
4681 OLD C
BOSCOBEL, WI 53805

FULTON, STEPHEN
11 MAIN STREET S
APT 314
KIRKLAND, WA 98033

FULTON, THOMAS
PO BOX 7594
PUEBLO WEST, CO 81007

FULTZ, RICK
948 N RUSSELL ST
URBANA, OH 43078-1136

FUMIA, SAM
15221 CALLE JUANITO
SAN DIEGO, CA 92129

FUN WHEEL FOR RENT LLC.
704 CANYON RD
BOULDER CITY, NV 89005

FUNG, SEAN
41 McMULLEN DR RR #3
WHITCHURCH-STOUFFVILLE ON L4A
3J2
CANADA

FUNK GRANT W JR
PO BOX 323
MC GRATH, AK 99627-0323

FUNK JR, GRANT W
MILE 1 HIGH SCHOOL RD
BOX 237
HOOPER BAY, AK 99604

FUNK, CHRIS/MADISON AVIATION
PO BOX 231
MADISON, SD 57042

FUNK, CHRISTOPHER
447 E WHITNEY ST APT A
HOUSTON, TX 77022

FUNK, RICHARD
2709 BURNING TREE
MCKINNEY, TX 75070

FUNNELL, GUS / DUFFIELD,
CHRISTINE
16650 FORD PLACE
LAKE OSWEGO, OR 97035

FUREY JOHN P
8050 AVALON RD NW
MALVERN, OH 44644-9751

FUREY, JOHN P
PO BOX 547
MALVERN, OH 44644

FURKERT, GEOFF
132 Te Arapipi Rd
Totara
THAMES  03578
NEW ZEALAND

FURLONG, COLIN
113 HEDGEWOOD LN
CANTON, GA 30115

FURLOW, BRENT
1916 CHIFORD LN
FORT WORTH, TX 76131-2143

FURLOW, CODY J
804 CR YY
O'DONNELL, TX 79351

FURLOW, PAUL
13017 COVERED BRIDGE RD
SELLERSBURG, IN 47172

FURLOW, PAUL S
2215 MORNING GLORY DR
SELLERSBURG, IN 47172-8605

FURNAS, JERRY
5004 SEA DRIFT WAY
SAN DIEGO, CA 92154

FURR, MICAH
704 CHARLOTTE LN
BREMEN, GA 30110-7929

FURRIE, ETHAN
15520 N MEADOWGLEN CT
SPOKANE, WA 99208

FURTEK, JOSEPH
12096 FORMBY ST
BRISTOW, VA 20136

FURZE, Leonie Kim
33 Tigermoth Ave
Temora, NSW  02666
AUSTRALIA

FUSARINI, BRUNO
VIA G BALZARETTI, 24
MILANO
MILANO  20133
ITALY

FUSCO, STEPHAN R
2921 AMBLEGREEN DR
MEDFORD, OR 97504

FUSCO, TODD
PO BOX 488
701 10TH AVE
DURANT, IA 52747

FUSELIER, VICTOR
361 PARKWAY BLVD
COPPELL, TX 75019

FUSI, VANNESSA
1789 REGENT AVE NW
POULSBO, WA 98370

FUSSELL, LARRY W
558 STERLING WATER DR
MONROE, GA 30655

FUSTING, DANIEL
2095 WILLIAMS LANE
FIREGATE 17A
VERSAILLES, KY 40383

FUX, FRANZ
34-9196 TRONSON ROAD
VERNON BC V1H 1E8
CANADA

FYMAT STEPHANE D
35 TOBIN CLARK DR
HILLSBOROUGH, CA 94010-7421

FYMAT, STEPHANE
616 E YEARLING RD
PHOENIX, AZ 85085-1817

G & K AVIATION PTY LTD.
GEORGE ANDREW
118 WALKER DRIVE
KOORALBYN, LIA  04285
AUSTRALIA

G B ACRO INC
2606 SANFORD AVE SW
GRANDVILLE, MI 49418-1069

G CARDOSO, MARCELO
ALAMEDA DOS JACARANDAS 1764
PIRASSUNUNGA SP 13632-564
BRAZIL

G G R S RL AUTOMATION & CONTROL
P IVA 02209840160/SDI KRRH6B9
C F 10078100152
VIA SERIO 32C, ZANICA, BG  24050
ITALY

G M TODD IRRIGATION (PTY) LTD.
c/o CRAIG TODD
PTN 4 FARM STERKSPRUIT 285JT
NELSPRUIT, MPUMALANGA  01200
SOUTH AFRICA

G M.TODD IRRIGATION (PTY) LTD
PO BOX 457
NELSPRUIT  01200
SOUTH AFRICA

G2 AVIATION LLC
8618 S RIVER TERRACE DRIVE
FRANKLIN, WI 53132

GABEHART, KAYLA
4752 RIVER HIGHLANDS LP
ELIZABETH, CO 80107

GABEHART, ZACH
15193 COUNTY ROAD 166
KIOWA, CO 80117-9603

GABEL ALLAN
1810 HOLLY AVE
OXNARD, CA 93036-6233

GABEL, ALLAN J / GABEL, ALISON K
2301 KINGSBRIDGE LN
OXNARD, CA 93035

GABEL, DOUGLAS
33130 NW BAGLEY RD
HILLSBORO, OR 97124

GABEL, MARK
8210 EDENWOOD DR
SPRING, TX 77389

GABER, JEROME
5928 STAR VIEW DR
LAS CRUCES, NM 88012

GABLE, ERIK
104 OLD MILLSTONE LNDG
SNEADS FERRY, NC 28460

GABLE, KARL
979 CHADWICK SHORES DR
SNEADS FERRY, NC 28460

GABLIN, THEODORE J and CINDY L
222 SUSAN LEE CT
CALIMESA, CA 92320

GABOLDE, ADRIEN
1 RUE PAUL GENSOLLEN
HYERES  FR-83400
FRANCE

GABOR, RAPCSAK
ESSENTIAL PARTS INC
113 HAMMET POND CT
GREER, SC 29650

GABORIAULT, MARK
5409 N BRONCO LANE
PRESCOTT VALLEY, AZ 86314

GABRIEL, LOUIS
12000 RED ROCK RD
RENO, NV 89508

GABRIEL, WAYNE
121 REEDY DR
PIEDMONT, SC 29673

GABRYS, RONALD
461 3RD ST. S
RAPIDS, WI 54494

GABS-PEDERSEN, HENRIK
SAS FLIGHT CREW
19199 CONNETICUT AVE
NW WASHING DC, DC 20009

GACNIK, JOHN E
846 S DOGWOOD DRIVE
PUEBLO WEST, CO 81007

GADBOIS, MICHEL PHILLIP
484 HOLDERFIELD RD
KINGSTON, TN 37763

GADD, RICK
222B LILLY RD N E
OLYMPIA, WA 98506

GADD, THOMAS
24928 YOSHIDA DRIVE
HAYWARD, CA 94545

GADDIS, EUGENE H
7361 E VICTORIA DR
TUCSON, AZ 85730

GADDIS, JASON
2209 PAIUTE MEADOWS
LAS VEGAS, NV 89134

GADDIS, SAM
909 BOULDIN AVE
AUSTIN, TX 78704

GAETZ, JOHNATHAN
2145 SHERIDAN RD
EVANSTON, IL 60208

GAFFNEY, MIKE
40 DEER RIDGE RD
MILLS RIVER, NC 28759

GAFFNEY, RORY
APW 0497174
5 SOUTH MAIN STREET
ENGLISHTOWN, NJ 07726

GAGE, JAMIESON
1711 WATSON BUTTE AVE SE
SALEM, OR 97306

GAGE, JEFFREY C
PO BOX 2236
GEARHART, OR 97138

GAGE, JOSEPH
5 E HIGH POINT RD
STUART, FL 34996-7003

GAGE, MARK
3301 SURREY RD
DURHAM, NC 27707

GAGE, RICKY
823 GRELLE AVE
LEWISTON, ID 83501

GAGLIOLO, GARY
PO BOX 6457
VISALIA, CA 93290-6457

GAGNE, ANDRE
122, RUE DES TROIS-MANOIRS
LEVIS QC G6Z 7S2
CANADA

GAGNE, STEPHEN
155 WESTWOOD ST
ASHLAND, OR 97520

GAGNON, ALEXANDRE
1648 BOUL GUINN
LONGUEUIL QC J4J 3J3
CANADA

GAGNON, BERTRAND
5045 TSSE JASMIN
ST-HUBERT QC J3Y 7B4
CANADA

GAGNON, BRUNO
45 RUE LAVALLEE
QUEBEC QC G2B 2X5
CANADA

GAGNON, GAETAN
37 ROBERVAL ST
BROMONT QC J2L 2G5
CANADA

GAGNON, LAURENT
436 PROSPECT ST
WETHERSFIELD, CT 06109

GAGNON, PIERRE
181 CROISSANT DU CERF
RIGAUD QC J0P 10P
CANADA

GAGNON, STEPHEN T
533 BOOKBINDER WAY
LANSDALE, PA 19446

GAGNON, TAMI
299 STARR RD
LANDENBERG, PA 19350-9208

GAINES, COLIN
100 MONARCH DR
PEACHTREE CITY, GA 30269-4109

GAINES, RICHARD N
91 OAK AVE
NOVATO, CA 94945

GAINEY MARK P
107 BISON RD
SAN ANTONIO, TX 78232-3601

GAINEY, MARK
1250 NE LOOP 410 STE 425
SAN ANTONIO, TX 78209

GAIT, RUSSEL
80 MOUNT EQUITY RD
PENNSDALE, PA 01775-6787

GAITHER, Douglas
27219 BOATERS CROSSING DR
KATY, TX 77493-2365

GAITHER, WILLIAM SR. AND JR
4924 BRIDGERS RD
SHALLOTTE, NC 28470

GAITROS AVIATION LLC
790 S AIRPORT RD
DECATUR, IL 62521

GAKE, ROBERT
7117 ELDERBERRY RD
MIDDLETON, WI 53562

GAL BAR OR
6455 S SQUAW CREEK RD
JACKSON, WY 83001-8953

GALA THASSURS R
1296 S SHASTA AVE
EAGLE POINT, OR 97524-8521

GALA, THADDEUS
197 PERRYDALE AVE
MEDFORD, OR 97501

GALAMBOS, JOHN
320 - 22 ST
COLD LAKE AB T9M 1E9
CANADA

GALATI RICK A
370 SPLIT ROCK DR
HOLLISTER, MO 65672-6133

GALATI, RICHARD A
201 RUE GRAND
LAKE ST.LOUIS, MO 63367-1014

GALAURA, FABIAN
1221 SW 330TH PL
FEDERAL WAY, WA 98023-5326

GALAXY TRAVELLAIRE INC
196 LAKE VIEW CIR
MONTGOMERY, TX 77356-5934

GALBRAITH, RICHARD
5225 WENDY LANE SW
ROCHESTER, MN 55902

GALBRAITH, ROBERT
PO BOX 56
MOUNT VICTORIA, MD 20661

GALE, Ami Amnon
6 Buller St
BELLEVUE HILL, NSW  02023
AUSTRALIA

GALE, STEPHEN P/MAIR, GLEN
22 SYCAMORE PL
KITCHER ON N2M 4G1
CANADA

GALE, TIM
273 GUN CLUB RD
NARRABRI
NARRABRI, NSW  02390
AUSTRALIA

GALESA, PETER
MIGOJNICE 47
GRIZE  03320
SLOVENIA

GALIMORE, DON
PO BOX 85
2199 MONTROSE ALLENTOWN RD
MONTROSE, GA 31065

GALINDO, FRANCISCO
AEROTRADING AVIACAO LTDA
RUA GUARA, SN - LOTE 10 - SALA 01
HANGAR AEROMEC, RIBEIRAO PRETO,
SP  1407
BRAZIL

GALIPEAU, HEATHER
214 NORTH STREET #2
SACO, ME 04072

GALLAGHER, ARNOLD
1 TINGTON AVE.
WATTLE DOWNS, MANUREWA
AUCKLAND
NEW ZEALAND

GALLAGHER, HARRY W
15 MASEFIELD ST.
COCKLE BAY
AUCKLAND  02014
NEW ZEALAND

GALLAGHER, JOSEPH L
3609 HEMLOCK WAY
RENO, NV 89509

GALLAGHER, KEITH
6823 HIGHWAY 8
BENTLEY, LA 71407

GALLAGHER, LEW
15 CHATELAINE DR
GREENVILLE, SC 29615

GALLAGHER, NEAL
28715 AIRPORT RD
EUGENE, OR 97402

GALLAHER GRAHAM WILLIAM
2823 MORAGA DR
LOS ANGELES, CA 90077-1614

GALLAHER, GRAHAM
3131 EXCELSIOR BLVD #701
MINNEAPOLIS, MN 55416

GALLAND, LAURENT
1 LE GRAND LAUNAY 4
PIFFONDS
YONNE  89330
FRANCE

GALLANT, DAVID
1065 BRAHMA CT
HARTSEL, CO 80449-8526

GALLANT, SCOTT
743 SAVIGNON BLANC CT
LOS BANOS, CA 93635

GALLARDO, FRANCOIS
50 AVENUE GENERAL LECLERC
LE FLORILEGE
VIENNE, ISERE  38200
FRANCE

GALLAWAY, JAMES E
8005 N 168TH E AVE
OWASSO, OK 74055

GALLEGO, JUAN
4105 BEAR RD
ORLANDO, FL 32837

GALLEGOS, ANTHONY TONY
400 EL CAMINO DR APT 110
WINTER HAVEN, FL 33884

GALLEGOS, ARTHUR
3092 MOLINOS DR
LAS VEGAS, NV 89141

GALLEGOS, PAUL
128 N 150 W
BLACKFOOT, ID 83221

GALLENBACH, CRAIG M
3969 FINAL APPROACH DR
FAYETTEVILLE, NC 28312

GALLES JOEL S
18538 NOLL RD NE
POULSBO, WA 98370-7521

GALLES, JOEL S
1439 NW CAIRO ST
SILVERDALE, WA 98383

GALLETLY, MARK
5 JULIA COURT
GLASS HOUSE MOUNTAINS, QLD
04518
AUSTRALIA

GALLIE, EDWIN
PO BOX 3350
RUNNING SPRINGS, CA 92382

GALLIERS, LAURENCE JOHN
50 CLANCY ST
KALGOORLIE-BOULDER WA 06432
AUSTRALIA

GALLIGAN, DEREK
5721 SW ILLINOIS ST
PORTLAND, OR 97221

GALLIGAN, PETER
PO BOX 564
WEST RUTLAND, VT 05777

GALLIN, LUKE
32 BYFORD MEADOWS DRIVE
OAKORD, PERTH  06121
AUSTRALIA

GALLINA, ROBERT
14 HICKORY RD
BEAUFORT, SC 29907

GALLMAN, ALEXANDER
217 W CYPRESS ST
ALTUS, OK 73522

GALLO, ANTHONY F
67 SOUTH ST
PORTSMOUTH, NH 03801

GALLOW, KIMBERLY
4142 RAWLINS COMMON
BURLINGTON ON L7M 0B5
CANADA

GALLOWAY, ADAM
1980 104TH ST.
NEW RICHMOND, WI 54027

GALLOWAY, GLEN R
93 BARKER LANE
WAVERLY, OH 45690

GALLOWAY, KENNETH
120 LANDMARK DR
GREER, SC 29651

GALLOWAY, Lloyd James
19A Apsley Cres
DUBBO, NSW  02830
AUSTRALIA

GALLOWAY, RANDY
116 CUMBERLAND DR
MOORE, SC 29369

GALLUCCI VITO
7 AUGUSTA CT
NEWNAN, GA 30265-5599

GALLUCCI, JOE
606 SPRING MEADOW DR
DURHAM, NC 27713-7195

GALOVICH, DAVID
1710 INDIAN HILL DR
ROSELLE, IL 60172-4940

GALPIN, HENRY
1885 STILLWATER RD
KALISPELL, MT 59901

GALVIN FLYING
7002 PERIMETER RD S STE 102
SEATTLE, WA 98108

GALVIN, DANIEL
3511 JULIE DR
ERIE, PA 16506

GALYEAN, TERRY
401 N WILLOW STREET UNIT 5
KENAI, AK 99611

GALYEAN, TERRY L
P O.BOX 1434
KENAI, AK 99611

GAMACHE, JEROME
1734 MOUNTAIN RIDGE RD
NEWPORT, TN 37821

GAMBACCINI, STEFANO
CORSO XI SETTEMBRE 229
PESARO
PESARO  IT-61121
ITALY

GAMBLE, DAVID R & MARTHA J
2978 GRASSY BEND DR
GROVE CITY, OH 43123

GAMBLE, MELISSA
3821 ROCHESTER RD
DRYDEN, MI 48428

GAMBLE, RICH
616 URLACHER DR
MURFREESBORO, TN 37129-8998

GAMBLE, ROBERT
1323 W CELESTE AVE
FRESNO, CA 93711

GAMBSKY, BLAKE
35 EAGLE LAKE DR
PO BOX 720
FLAGLER BEACH, FL 32136

GAMBUSERA, ANDREA & IANNELLI,
GIAMCOMO
VIA GORIZIA 34
BOVISIO MASCIAGO  20813
ITALY

GAMES, COLLEEN
522 WOODVIEW DR
NOBLESVILLE, IN 46060

GAMET, ANTOINE
85 NARRAGANSETT LANE
COATESVILLE, PA 19320

GAMM, BRIAN
430 PENINSULAR DR
LAKELAND, FL 33813

GAMM, TROY
32144 N 127TH DR
PEORIA, AZ 85383

GAN, ALEX
15 HARUV
TIMRAT  3657600
ISRAEL

GAN, JEFF/RYAN, JAN
17610 OAK GROVE RD
RAMONA, CA 92065

GAN, THOMAS
4522 LONGFELLOW CT
DOYLESTOWN, PA 18902-1795

GANDT, ROBERT
1867 SPRUCE CREEK BLVD
PORT ORANGE, FL 32128

GANI, DAVID
ACER HOUSE
67A CHESTER ROAD
MIDDLEWHICH, CHESHIRE  CW10 9EU
UNITED KINGDOM

GANN, ALEX
ODER AVE WEINTRAUB
21117 NE 24TH AVE
MIAMI, FL 33180

GANN, TYLER
10540 S DOUGLAS BLVD
GUTHRIE, OK 73044

GANNON, NATASHA
GULSERSTRASSE 18
KOBLENZ
RHEINLAND-PFALZ  56073
GERMANY

GANSAUSKAS, CAIO
55 SE 6TH ST
MIAMI, FL 33131

GANSTER, THOMAS A
W13456 CTY RD GG
TIGERTON, WI 54486

GANSTINE, CHRISTOPHER
6030 TRADITIONS DR
COLORADO SPRINGS, CO 80924

GANT, CHARLES
1350 MARTWAY ST
COLLIERVILLE, TN 38017

GANT, CHARLES L III
1752 JOHN RIDGE DRIVE
COLLIERVILLE, TN 38017

GAPPA, JOHN P
28890 COUNTY 25 SOUTH
PETERSON, MN 55962

GAPSTUR, BRUCE M
7836 11TH AVE TRAIL
BELLE PLAINE, IA 52208

GAQUIN GREGORY P
3744 W TOPEKA DR
GLENDALE, AZ 85308-0904

GAQUIN, GREGORY P
PO BOX 5850
GLENDALE, AZ 85312

GARABEDIAN, JOHN H
24 FAIRVIEW DR
SOUTHBOROUGH, MA 01772

GARAGLIANO, ANTHONY
7312 QUILL DR UNIT 19
DOWNEY, CA 90242

GARAGLIANO, JAMIE
21945 NE 11TH ST
SAMMAMISH, WA 98074

GARAGLIANO, NICHOLAS
1321 QUEEN ANNE AVE N
APT 600
SEATTLE, WA 98109

GARAGLIANO, TOM
17031 MCKEEVER ST.
GRANADA HILLS, CA 91344

GARAIRE, INC
PMB 166930 TAHOE BLVD#802
INCLINE VILLAGE, NV 89451

GARAY, TOM
203-823 4 ST NE
CALGARY AB T2E 3S9
CANADA

GARBACIK, KEN
3419 ETHEL AVE
COLUMBUS, GA 31906-1154

GARBELLA, CHRIS
3 PINEWOOD AVE
GRIMSBY ON L3M 1W2
CANADA

GARBETT, MORGAN
5491 HAMILTON AVE
COLUMBUS, MS 39705-7589

GARBODEN, PATRICK N
28619 RAVENS PRAIRIE DR
KATY, TX 77494

GARCIA DOMINGUEZ, MIGUEL ANG
CALLE DE LOS PINOS, 40
MEJORADA DEL CAMPO  ES28840
Spain

GARCIA RODRIGUEZ, RYAN
4100 SUMMERDALE LN
HAMILTON, OH 45011

GARCIA, ALFONSO HERNANDEZ
C/ BERLIN, 24
VILAFORTUNY CAMBRIL  ES48350
Spain

GARCIA, ALVARO RAMON
DERREGO 945
CP3190
LA PAZ (ENTRE RIOS)  AR-3190
ARGENTINA

GARCIA, ANTHONY
1309 LLEWELLYN AVE
NORFOLK, VA 23517-2266

GARCIA, ANTONIO
1300 S LITCHFIELD RD
BLDG 150, STE A-1020
GOODYEAR, AZ 85338

GARCIA, CIRO
3007 HILLSIDE CT
FAIRFIELD, CA 94553-1349

GARCIA, DANIEL
15675 OUTRIGGER DR
CHINO HILLS, CA 91709

GARCIA, JOAQUIN
12860 YORKSHIRE DR
APPLE VALLEY, CA 92308

GARCIA, JOSE H
8706 GREENFIELD PARK DR
BAKERSFIELD, CA 93307

GARCIA, RICARDO L
PO BOX 226873
DALLAS, TX 75222

GARCIA-VELEZ, DIANA
22365 BRODERICK DR STE 400
STERLING, VA 20166

GARCIAS, KARINI
RUA 1001 N 300 APT 401
BALN CAMBORIU SC 88330-756
BRAZIL

GARD AVIATION LLC
PO BOX 102
ELKHART, IA 50073-0102

GARD, ROD
36406 N 29TH AVE
DESERT HILLS, AZ 85086-9510

GARD, ZANE
18936 SW JESSRE WAY
BEAVERTON, OR 97006

GARDETTO PAUL R
N76W36221 SADDLEBROOK LN
OCONOMOWOC, WI 53066-1100

GARDETTO, PAUL R
2080 VINCENT DR
BROOKFIELD, WI 53045

GARDIN, ROSANA
3410 NW 21ST DR
GAINESVILLE, FL 32605

GARDINER, ROBERT J
7675 SW FAIRWAY DR
WILSONVILLE, OR 97070

GARDINI, HELIO
ROD SP.344 KM223 HGR 9
JD RECANTO SJBV-SP-BR  13871-260
BRAZIL

GARDNER III, JOHN
19901 COAST REDWOOD AVE A204
OREGON CITY, OR 97045

GARDNER, ADAM
1803 NW MAYNARD RD
CARY, NC 27513

GARDNER, ALAN
8405 SW POKEGAMA DR
POWELL BUTTE, OR 97753

GARDNER, ALBERT
3366 W 12TH LN
YUMA, AZ 85364

GARDNER, BILL
4200 134TH AVE
ELKHART, IA 50073

GARDNER, CAROLINE
101 LIND ROAD
GRANTS PASS, OR 97527

GARDNER, DAVID
6310 RUSTIC HILLS DR
ROCKLIN, CA 95677

GARDNER, DOUG AND TERRY
2161 BANTRY CT
CHESTERFIELD, MO 63017

GARDNER, DOUGLAS P
123 CARLYLE DRIVE
PALM HARBOR, FL 34683

GARDNER, ELIZABETH
7630 WOOD HOLLOW DR
APT 175
AUSTIN, TX 78731-2240

GARDNER, JASON
8612 CANTON DR
JACKSONVILLE, FL 32221-1671

GARDNER, JEREMY
3935 ZION ROAD
VAN BUREN, AR 72956

GARDNER, JOHN
166 LASSEN DRIVE
SANTA BARBARA, CA 93111

GARDNER, KEVIN
1169 BRAYWIND DR
COLLIERVILLE, TN 38017

GARDNER, ROBERT
1530 PALMER COURT
DIXON, CA 95620

GARDNER, RUSSELL
PO BOX 973
EASTHAM, MA 02642

GARDNER, TERRENCE L
191 FALCONS WAY
PITTSBORO, NC 27312

GARDNER, WILLIAM BILL
PO BOX 102
ELKHART, IA 50073-0102

GAREE, GREG
8802 E 110TH ST
TULSA, OK 74133

GARELLA, CRAIG
3737 LONG BRANCH
EDWARDSVILLE, IL 62025

GARELLA, CRAIG
PO BOX 299
STAUNTON, IL 62088

GARFORTH, RICHARD
263 RECTORY RD
HAWKWELL  SS5 4LA
UNITED KINGDOM

GARGALLO QUINTERO, ENRIQUE
C/ ANTIOCO N9 4 B
EDIFICO D ENRIQUE
CEUTA  51001
SPAIN

GARIEPY, JIM
174 LEISURE WORLD DR N
DEBARY, FL 32713

GARIN, ALAN
523 KINGSTOWN COURT
WAXHAW, NC 28173

GARINGER, AARON
4504 WISDOM CREEK CT
FLOWER MOUND, TX 75022-5123

GARIONI, ALBERTO
BARRY UNIVERSITY
11300 NE 2ND AVE
MIAMI, FL 33161

GARIS, STEVEN
11221 N ANWAY RD
MARANA, AZ 85653

GARISTO, ALFREDO
VIA S PELLICO 14
LESMO MB 20855
ITALY

GARLAND, CHARLES H
102 FOREST LAKE RD
CUMBERLAND, ME 04021

GARLAND, DARRYL
256 BUCKSHOT LANE
TIGER, GA 30576

GARLAND, DOUG
2613 RIDGEFIELD DR
NORMAN, OK 73069

GARLAND, RICHARD
613 LACY RD
KINGSPORT, TN 37660

GARLICK, DAKOTA
1317 N BROADWAY ST
SEYMOUR, IN 47274

GARLICK, LARRY
2612 W AUTUMN DR
ROUND LAKE, IL 60073

GARLICK, NATHAN
2158 LAKE COYRECUP RD
KATANNING WA 06317
AUSTRALIA

GARLICK, Nathan Charles
PO Box 838
KATANNING WA 06317
AUSTRALIA

GARMAN, MICHAEL
807 KENWOOD LN
WINDER, GA 30680

GARMIN INT`L
151 N NEW CENTURY PKWY
NEW CENTURY, KS 66031

GARMIN INTERNATIONAL
1200 E 151ST ST
OLATHE, KS 66062-3426

GARMON, MICHAEL
3719 PALOMINO TRAIL
MANVEL, TX 77578

GARNER, ANDREW J
FLINTWOODS
ASHEN GROVE ROAD
SEVENOAKS, KENT  TN15 6YE
GREAT BRITAIN

GARNER, BRIAN
1177 W MIDGE DR
GATE CODE: 1118
BLUFFDALE, UT 84065

GARNER, CAMERON
13 RATHMORE STREET
WEST END
TIMARU, CANTERBURY  07910
NEW ZEALAND

Garner, Hannah Lane
PO BOX 133
TUPELO, AR 72169-0133

GARNER, J T
485 SIGNAL RIDGE LANE
WINCHESTER, VA 22603

GARNER, JUSTIN
1645 WADSWORTH RD
CARTHAGE, NC 28327

GARNER, KEN
2025 JEFFERSON AVE SW
DECATUR, AL 35603

GARNER, LARRY
1001 WISTERIA TRL
AUSTIN, TX 78753-5858

GARNER, MITCHELL A
#9 WILEY POST LN
EAST FALMOUTH, MA 02536

GARNER, SCOTT E
300 JOYA LP
WHITE ROCK, NM 87544-3707

GARNER, TOM
6401 SW REED LN
TRIMBLE, MO 64492

GARNETT, BOB
PO BOX 182
DREWSEY, OR 97904

GARNETT, MICHAEL
2020 SALISBURY ST
CALGARY AB T2G 4K2
CANADA

GARNIER, GUILLAUME
1 ALLEE CHARLES MALPEL
TOULOUSE
HAUTE GARONNE  31300
FRANCE

GARRABRANT ROBERT C
12B GRAY AVE
NANTUCKET, MA 02554

GARRAMONE, MIKE
100 WHIPPET LN
ALTAMOUNT, NY 12009

GARRARD, WALTER E
24223 DAVID C JOHNSON LOOP
ELBERT, CO 80106-9522

GARRELTS, DAN
14 WATERFRONT GROVE
SAINT CHARLES, MO 63303

GARRETT RANDY L
5438 DYNASTY DR
PENSACOLA, FL 32504-8578

GARRETT, ANNE
35 BROD COVE DR
CONCORD, NH 03303

GARRETT, BRUCE & JO ANNE
904 WOODLAND AVE
ONEONTA, AL 35121

GARRETT, DAVID
5901 E LIPPIZAN WAY
HEREFORD, AZ 85615-8407

GARRETT, JAMES
521 WOODVALE DR
GREENSBORO, NC 27410

GARRETT, JAMES
2105 AIRLINE DR
FRIENDSWOOD, TX 77546

GARRETT, JEFFREY
1825 E PLANO PKWY
STE 200
PLANO, TX 75074

GARRETT, JEFFREY C
7127 CANE RUN RD
LOUISVILLE, KY 40258-2839

GARRETT, JOHN
10 AVRO RD
UPPER RISSINGTON
CHELTENHAM, GLOUCESTERSHIRE
GL54 2NU
GREAT BRITAIN

GARRETT, JOSEPH
10001 E KIRSCH RD
ST. JACOB, IL 62281

GARRETT, MATT
2596 E MENLO
FRESNO, CA 93710

GARRETT, MIKE
11400 CREST RD
OKLAHOMA CITY, OK 73131

GARRETT, RANDY
7817 BLACKACRE RD
CLIFTON, VA 20124

GARRETT, RICHARD
7820 SLOANE GARDENS CT
UNIVERSITY PARK, FL 34201

GARRETT, STEPHEN C
6220 FM 905
PARIS, TX 75462

GARRETT, STEVEN
1390 COUNTRY ROAD 1344
PITTSBURG, TX 75686

GARRETT, THOMAS ALAN
485 GRACE DR
WILKESBORO, NC 28697

GARRETT, WAYNE R
230 SANSON RD
RD 2 HUNTLY  03772
NEW ZEALAND

GARRETT, WAYNE R
PO BOX 932
CHANDLER, TX 75758

GARRETT, WILLIAM
13010 HAMMONTREE DR
URBANDALE, IA 50323

GARRIS, DAVID B
611 AIRPORT RD
MOUNTAIN CITY, TN 37683

GARRIS, DAVID BRIAN
471 BANNER GRANDE LN
BANNER ELK, NC 28604

GARRISON DONALD L
16825 W PASEO WAY
GOODYEAR, AZ 85338-1627

GARRISON, BERT
1046 US HWY 224
NOVA, OH 44859

GARRISON, BRYAN
983 PRESTONWOOD DR
EDWARDSVILLE, IL 62025

GARRISON, CASE
351 PARK LN
SPRINGBORO, OH 45066-1083

GARRISON, DONALD L
5040 KIRKWOOD TRAIL
TITUSVILLE, FL 32780

GARRISON, EARL
433607 US HWY 271
CLAYTON, OK 74536

GARRISON, ERIC
9 WEYBRIDGE CT
EDWARDSVILLE, IL 62025

GARRISON, JERRY
4 BROTHERS LANE APT 409
DALTON, GA 30720

GARRISON, KYLE
23470 AVE 19 1/2
MADERA, CA 93638

GARRISON, NELSON
34026 N Mesquite Canyon Trl
Queen Creek, AZ 85142-5846

GARRISON, TOM
77 GADWALL COURT
SPARKS, NV 89441

GARRISON, WELDON
390 HWY 71 N
ASHDOWN, AR 71822

GARRIVET, BRUNO
LES LEGLE SYSTEME
ZI CLOS BONNET, SAUMUR  FR49400
FRANCE

GARROU, DOUGLAS
423 N 26TH STREET
RICHMOND, VA 23223

GARSIDE, ALAN
56 STONEHALL RD
LYDDEN
DOVER, KENT  CT157JY
GREAT BRITAIN

GARTH, TAB
1440 GLACIER DRIVE
ALLEN, TX 75002

GARTON, CHARLES F
21921 S SAINT VRAIN DR
LYONS, CO 80540

GARTZAE, SCOTT
1725 Pinetown Rd
Wellsville, PA 17365

GARTZKE, CRAIG V
1710 OLMSTEAD WAY EAST
CAMP HILL, PA 17011

GARVEY, JOHN D
261 S TIMBERCREEK DR
TIMBERCREEK, TX 79118-3751

GARVEY, MICHAEL
2216 MINOR AVE E APT C
SEATTLE, WA 98102

GARVIN, KEITH
51 UPPER HIGHLANDS DR
BRAMPTON ON L6Z 4V9
CANADA

GARVISON, PAUL
931 DRIVE POND RD
HILLSVILLE, VA 24343

GARWOOD, BRANDON
8350 HILLTOP DR
POLAND, OH 44514

Gary (Gary) Simatos
19851 Wildwood Crescent North
Pitt Meadows BC V3Y1M7
CANADA

GARY JET CENTER
5401 W AIRPORT RD
GARY, IN 46406-1573

Gary Wayne (Gary) Goodine
1090 HWY 6
Warren NS B4Y3Y2
CANADA

Gary Wayne (Wayne) Pedersen
RR 2, Site 9, Box 13
Rocky Mountain House AB T4T2A2
CANADA

GARY, CHARLES
3666 E 2619TH RD
SHERIDAN, IL 60551-9305

GARY, WILLIAM
117 RUTAN COURT
MOORESVILLE, NC 28117

GARY, WILLIAM
18925 RIVER FALLS DR
DAVIDSON, NC 28036

GARZA IZAGUIRRE, PATRICIO
14204 LAIRINBURG DRIVE
AUSTIN, TX 78717

GARZA, CHARLES
9010 POINT BARROW RD
BEACH CITY, TX 77523

GARZA, ROBERT
20011 STUEBNER AIRLINE
SPRING, TX 77379

GARZA-BISHOP, PAMELA
PO BOX 68032
SCHAUMBURG, IL 60168

GARZEL INC
640 FERNWOOD DR
MELBOURNE, FL 32904

GASCHO, STEVE
600 N HENDRICKS ST
HUTCHINSON, KS 67501

GASHLER, KARL
2444 N 143RD DR
GOODYEAR, AZ 85395

GASKINS, ABE/MacKORELL,
JOHN/TRISTAR AVI
104 COURTNEY COVE
GALLATIN, TN 37066

GASPAR, VICTOR M
QUINTANA 3 Bo,DIS-PROCESS
S L PLAZA DEL GAS
BILBAO  ES48007
SPAIN

GASPER, DAVE
1431 44TH ST., NE
CANTON, OH 44714

GASPER, MICHAEL J
29 SIOUX TRAIL
MALVERN, OH 44644

GASPER, RICHARD V
2056 E 14TH AVE
COLUMBUS, NE 68601

GASS, MARK E
225 FM 20
SEGUIN, TX 78155

GASSEN, HOLLIS C JR
3402 TERN LAKE DR
KINGWOOD, TX 77339

GASSEN, PAUL
2518 W 179TH ST
TORRANCE, CA 90504

GAST, MATTHEW
379 CAPITOL AVE
SAN FRANCISCO, CA 94112

GAST, WILLIAM A
8111 LAKESHORE DRIVE
DEXTER, IA 50070

GASTMEYER, BRAD
1435 E VENICE AVE #104
VENICE, FL 34292

GASTON, WALTER
1301 Shafter St
San Angelo, TX 76901

GASTRICH, TOM F
4359 N ROVER RIDGE CIRCLE
WASILLA, AK 99654-9340

GATDULA, KARLO
343 WESTMOUNT PLACE
SANTA ROSA, CA 95401

GATES STEVEN S
3150 FALCON AY
MIDLOTHIAN, TX 76065

GATES, DON
2052 WESTWOOD CT #31
LANCASTER, CA 93536

GATES, RICHARD D
4866 SOUTH HARBOR DRIVE
UNIT 401
VERO BEACH, FL 32967

GATEWAY REGIONAL HIGH SCHOOL
ATTN JAMES KOEHLER
12 LITTLEVILLE RD
HUNTINGTON, MA 01050

GATEWOOD, CLIFFORD
2719 CROSBY RD
VALRICO, FL 33594

GATHERCOLE, DAVID
230 GLASSMOORBANK
WHITTLESEY
PETERBOUOUGH  PE7 2NA
GREAT BRITAIN

GATHERER, CHAD
25618 WENTINK AVE
SAN ANTONIO, TX 78261

GATHERER, ROBERT
230 S LESLIE
PO BOX 751
TEKOA, WA 99033

GATLIFF ROBERT
PO BOX 5999
SANDERSVILLE, GA 31082-5999

GATLIFF, ROBERT
870 LAWRENCEVILLE SUWANNE RD
LAWRENCEVILLE, GA 30043

GATLIN-MARTIN, ROBERT
16 HAMILTON GROVE DR
POOLER, GA 31322

GATSCHET, WILLIAM C
9801 MARILEE
BAKERSFIELD, CA 93312

GATTI, GIULIA
VIA SEMPIONE, 26
VERGIATE
VARESE  21029
ITALY

GATTRELL, JOHN
THE BUNGALOW
BRETBY PARK
BURTON ON TRENT, DERBYSHIRE
DE15 0RB
GREAT BRITAIN

GAUBE, IVO
RANKSTR. 32
ERLENBACH  08703
SWITZERLAND

GAUD, JOSEPH
1 JERSEY STREET
LONDONDERRY, NH 03053

GAUDE, CHRISTOPHE
LE PETIT VAU BRUAND
PLOUBALAY  22650
FRANCE

GAUDET, MARTIN
86 SUMMERFIELD DR, RR1
COBDEN  K0J 1K0
CANADA

GAUDIN,J/GUERGUIN,C/VORREUX,B
424, AVENUE BONANZA
BISCARROSSE
LANDES  40600
FRANCE

GAUDREAU, LAWRENCE J
PO BOX 616
LAKEHURST, NJ 08733

GAUGER, GREG
PO BOX 72313
MARIETTA, GA 30007

GAUGER, JEFF
1421 PINECREST AVE SE
GRAND RAPIDS, MI 49506

GAULDEN, G
364 BICE LANE
BLUE RIDGE, GA 30513

GAULDEN, GERALD M
1910 MOUNTAIN SHADOW DRIVE
CARLSBAD, NM 88220

GAULDEN, GERALD M
PO BOX 265
McCAYSVILLE, GA 30555

GAULDEN, LORAYNE
364 BICE LN
BLUE RIDGE, GA 30513-2802

GAULDEN, WILLIAM D
104 HUGHLETT STREET
EASTON, MD 21601

GAULTON, CHESTER
5300 FAIRCHILD RD
CRESTWOOD, FL 32539

GAUNT, CHRIS
28 SOBER HILL DRIVE
HOLME ON SPALDING MOOR
YORK, E YORKS  T043 4BH
GREAT BRITAIN

GAUSE, KEVIN
217 Pullman Place
#300
Kirkwood, MO 63122

GAUSIN,J/GUERGUIN,C/VORREUX,B
426 AVE BONANZA
LANDES
BISCARROSSE  40600
FRANCE

GAUSTAD, ANDERS
1324 SHUROS DR
FAIRBANKS, AK 99709

GAUTHIER, DENNIS
3400 BRANGUS RD
GEORGETOWN, TX 78628

GAUTHIER, JOE/RV AVIATION CT
9 KOWAL DR
CROMWELL, CT 06416

GAUTHIER, PETER
1260 MAYANNA DR
WOODBURN, OR 97071

GAUTHIER, THEODORE
1111 JAMES K BLVD
PONTIAC, MI 48341

GAUTIER, THOMAS N
3020 FAIR OAKS AVE
ALTADENA, CA 91001

GAUTREAUX, RUSTY
8245 YMCA Plaza Dr
Baton Rouge, LA 70810-0919

GAUVIN, RICHARD
162 BEAR HILL RD
DAYVILLE, CT 06241

GAVER, KENNETH
8808 TEACHER LANE
ZEPHYRHILLS, FL 33541

GAVEY, ADAM
21 SCHOONER DRIVE
KINGSTON ON K7K 7J8
CANADA

gaviria, ivan
325 PINNACLE DR
LAKE HOPATCONG, NJ 07849-2434

GAVITT, STEPHEN M
23 VAN DYKE DRIVE SOUTH
RENSELAER, NY 12144

GAVITTE, PETE
151 N HAY ST
LONE PINE, CA 93545

GAVRILIDAS, GABRIEL
LONDON CUSTOM TAILORS
519 CLEVELAND ST. STE 113
CLEAR WATER, FL 33755

GAVURIN, NOAH
10355 DOVER ST APT 1239
WESTMINSTER, CO 80021

GAWALEK, ELIZAR ANDRZEJ
GAJOWA 26
JEJKOWICE  PL 44-290
POLAND

GAWAY, BARBARA
47E COLONY ACRES DR
BRAZIL, IN 47834

GAWER, RANDY
191717 SW Bernhardt Dr
Beaverton, OR 97007

GAWER, RON
2042 HUNTINGTON WAY
BRENTWOOD, CA 94513

GAWER, RON
17625 LEAVENWORTH ST
OMAHA, NE 68118

GAXIOLA, FRANKLIN
3432 N CAMINO RIO COLORADO
TUCSON, AZ 85712

GAY, PAUL
PO BOX N147
WESTPORT, MA 02790

GAY, WRILEY
966 N WHITT RD
PERRIN, TX 76486

GAYA, SHAWN A
PO BOX 1841
WOODSTOCK, IL 60098

Gayle Campbell
229 Yellow Birch Drive
Kitchener ON N2N2P4
CANADA

GAYLOR STEVEN C TRUSTEE
12896 CAMINO RAMILLETTE
SAN DIEGO, CA 92128-1709

GAYLOR, STEVEN C
1742 MACERO ST
ESCONDIDO, CA 92029

GAYNEAUX, KELLY
21456 HIGHWAY 26
JENNINGS, LA 70546-8535

GAYNOR, BRADLEY
106 W SEEBOTH ST UNIT 821
MILWAUKEE, WI 53204

GAYNOR, DONALD
909 CHAPIN BLVD
ENGLEWOOD, FL 34223

GAYNOR, JIM
2813 DOVER HUNT PL #8206
HENRICO, VA 23233

GAYNOR, ROBERT
23423 SERENE MEADOW DR S
BOCA RATON, FL 33428

GAYOWSKI, MARK W
1 - 641 GREENWOOD DR
BURLINGTON ON L7T 3P2
CANADA

GAZSI, JEREMIAH
3150 DELAND ST
NEWPORT RICHEY, FL 34655

GAZZANO LEONARD S TRUSTEE
32 COTTONWOOD LN
YERINGTON, NV 89447-2804

GAZZANO, LEONARD
19 HINMAN ST
PETALUMA, CA 94952

GCB LLC
1001 S MAIN ST STE 49
KALISPELL, MT 59901-5635

GDISIS, ERNIE
5315 PERCIVAL LN
RACINE, WI 53406

GEA, JESUS
Avenida Alcalde Lorenzo Carbonell 49
3o A
ALICANTE 03008
SPAIN

GEARHART RICHARD H
3940 BROAD ST # 7450
SAN LUIS OBISPO, CA 93401-7017

GEARON, Michael James
89a Ten chain road
French island, VIC 03921
AUSTRALIA

GEARY-ANDREWS, COLIN
2 DARCEY LODE
DIDCOT
OXFORDSHIRE OX11 7UB
GREAT BRITAIN

GEBAUER, YVONNE
PO BOX 2413
HUMBOLDT SK S0K 2A0
CANADA

GEBBIE FOSTER THOMAS IV
6594 COLLINGWOOD DR
WESTERVILLE, OH 43082-9538

GEBBIE, TOM
6467 SPRING RUN DR
WESTERVILLE, OH 43082

GEBLER, HUBERT
WEIHERWEG 13
MARKTOBERDORF
BAVARIA DE-87616
GERMANY

GECI, EDWARD
4826 N 94TH DR
PHOENIX, AZ 85037

GECKO AIR LLC./GORTON,KENT
13330 N PILOT DR
TUCSON, AZ 85737

GEDDES, EDWARD MIKE
30425 ROADRUNNER RIDGE
VALLEY CENTER, CA 92082

GEE KEVIN D
400 VAN ZANDT COUNTY ROAD 4805
CHANDLER, TX 75758

GEE, BRIAN
16209 W 65TH PL
ARVADA, CO 80007

GEE, J RYAN
1765 S TEMPLE ST
BOUNTIFUL, UT 84019

GEE, KYLE
3316 TIMBERGROVE HTS ST
HOUSTON, TX 77008

GEE, LINDSEY
366 FM 1488 Rd
1343
Conroe, TX 77384

GEE, MEREDITH
1223 S BUNDY DR #106
LOS ANGELES, CA 90025

GEE, ROBERT/TRIPLE K AV , LLC
400 VANZANDT COUNTY ROAD 4805
CHANDLER, TX 75758

GEE, RONALD DOUGLAS
211 GREGOR DRIVE
KINCARDINE ON N2Z 0A4
CANADA

GEE, RONALD DOUGLAS
75 STONER ST S, RR#1
NORWICH ON N07 1P0
CANADA

GEER, ROY
612 AVIATOR DR
FORT WORTH, TX 76179

GEER, SCOTT
2533 RYAN AVE
FORT WORTH, TX 76110

GEERS, DAVID
179 RAYMONT RD
BRISBANE, QLD 04051
AUSTRALIA

GEERS, ZACKARY
12017 SHADY SPRINGS RD
AUSTIN, TX 78758

GEERY, JAMES J
18831 CROSSWIND AVE
NORTH FORT MYERS, FL 33917

GEESE, DOUGLAS
11610 STATE RD 205
CHURUBUSCO, IN 46723

GEESMAN, JOHN T
3377 SARATOGA COURT
MASON CITY, IA 50401

GEHLE DAVID C
4526 W OLDHAM DR
FAYETTEVILLE, AR 72704-7137

GEHLE, DAVE
460 RIDGECREST RD
HEBER SPRINGS, AR 72543

GEHLKEN, HERB S
4870 N CAWSOWLA PL
BOISE, ID 83713

GEHRING, DEAN
9117 SCENIC PINE DR
PARKER, CO 80134

GEIB, DAN (KINGDOM BUILDERS)
73 SUN LANE
MILLERSVILLE, PA 17551

GEIB, DANIEL R/HORST,
STEPHEN/SLAYMAKER,
PO BOX 276
TERRE HILL, PA 17581

GEIB, DOUGLAS
612 BEECH ST.
FERNANDINA, FL 32034

GEIGER, FRED W JR
86 RIDGECREST DRIVE
WESTFIELD, MA 01085

GEIGER, JOHN CONRAD
248 LAKE FRANCES DR
WEST COLUMBIA, SC 29170

GEIGER, LARRY
2155 PESTER RIDGE RD
LINCOLN, NE 68523

GEIGER, WILLIAM G
2680 DRENNON RD
NEW CASTLE, KY 40050

GEILING, DAVID
1154 LOFTIN RD
COLUMBIA, TN 38401

GEISER, JENS
ELMSTRASSA 9
DETTUM DE-38173
GERMANY

GEISLER, LANNY
4987 W 7730 S
WEST JORDAN, UT 84081-3627

GEISS, MARKUS
TIERGARTENSTRASSE 19
BRAUNFELS
HESSEN 35619
GERMANY

GEISSLER, HANK
3137 CASS TRAIL
WEBSTER, MN 55088

GEIST, MATTHEW
14750 POTASSIUM ST NW
RAMSEY, MN 55303

GELBER, MATTHEW
679 SADDLEHORN DRV
INCLINE VILLAGE, NV 89451

GELBER, MATTHEW
3708 MC KINLEY RD
SACRAMENTO, CA 95816

GELDEAN, KURT
25069 1200 E ST
WALNUT, IL 61376

Geldermann, Bert
5845 ROCHE HARBOR RD
FRIDAY HARBOR, WA 98250-6942

GELEYNSE, ZACH
14225 HEMLOCK PL
ANACORTES, WA 98221

GELFAN, RUSSELL A
7915 224 ST SE
WOODINVILLE, WA 98072

GELINAS, PETER
803 SW 148TH ST
BURIEN, WA 98166

GELLATLY, JAMES
13500 EVENING BREEZE AVE
BAKERSFIELD, CA 93314

GELLENDER, ADAM
1529 THEMES DR
DAVIDSONVILLE, MD 21035

GELLER, ZACHARY
30543 UTE RD
PINE, CO 80470-9002

GELNETT, DEAN
PO BOX 305
BLANCHARD, PA 16826

GELSOMINI, FABIO
555706 6TH LINE
RAVENNA ON N0H 2E0
CANADA

GELVIN, HEATH
517 E ACORN
GARDNER, KS 66030

GEMBALA, GARY L
19090 BEARS PAW LANE
STRONGSVILLE, OH 44136

GEMCO AVIATION SVCS
10800 SHARROTT RD
NORTH LIMA, OH 44452-9523

GEMINI INVESTMENT/PIERRE LEVY
1072 MANSION RIDGE RD
SANTA FE, NM 87501

GEMINI PROFESSIONALS LLC
19255 FLINT ST
SPRING HILL, KS 66083

GEMMA JERRY B
14631 SW 21ST ST
DAVIE, FL 33325-4928

GEMMA, JERRY
3045 PINE TREE LN
BOYNTON BEACH, FL 33435

GEMMELL, JOHN
PO BOX 47838
PONSONBY
NZ  01144
NEW ZEALAND

GEMMELL, THOMAS
2608 NANTUCKET CT
BEDFORD, TX 76022-7720

GENCOGLU, AYCAN
88 WOMPATUCK RD
HINGHAM, MA 02043

GENEREUX, EUGENE
196 HAWKSTONE LANDING
SHERWOOD PARK AB T8A 6N7
CANADA

GENET, DAVID
38 SANFORD ST. APT B
ST. AUGUSTINE, FL 32084

GENET, WILLIAM
15100 YARMOUTH RD
CHARLOTTE, NC 28227

GENGARELLY, BOB
BOX 1492
BENSON, AZ 85602

GENNINGS, MARY
115 Davis Drive
Williamsburg, VA 23185

GENOVESE, DONATO
VIA LODI 28
SETTIMO TORINESE
TURIN  10036
ITALY

GENTHNER, SCOTT
218 ELM STREET
MILO, ME 04463

GENTILE, BEN
128 MOUNTAIN VIEW DRIVE
WILLSBORO, NY 12996

GENTILE, CHRIS
1641 BRIDGEWATER WAY
COSTA MESA, CA 92627-9020

GENTRY MARC E
2709 BARONS COVE CT
PEARLAND, TX 77584-5563

GENTRY, ERIC
3730 W BROADWAY AVE UNIT 409
ROBBINSDALE, MN 55422-3685

GENTRY, GAILON
190 AQUILA RD
YAKIMA, WA 98908

GENTRY, MONIQUE&BROWN, STEPH
99 BANROCK DRIVE
ELLENBROOK WA 06069
AUSTRALIA

GENTRY, MONIQUE&BROWN, STEPH
18 SPITFIRE DR
TEMORA, NSW  02666
AUSTRALIA

GENTRY, R/MARKER, F/CASE, BO
309 DOUBLE EAGLE DR
McKINNEY, TX 75070

GENTRY, RANDY
1600 PRESIDENT GEORGE BUSH HWY
APT 7006
ROWLETT, TX 75088

Geoffrey Drake Haydt
1703 - 203 Heartland Ave
Cochrane AB T4C2L2
CANADA

George Murray
156040-288 St. West
Foothills AB T0L1W2
CANADA

GEORGE, CLIFFORD E
203 MANGROVE PALM
STARKVILLE, MS 39759

GEORGE, DALE
10 GLEN CEDAR DR
TINY ON L9M 0H8
CANADA

GEORGE, GARRETT
1643 ST CROIX
BURLESON, TX 76028

GEORGE, GARY D
20503 FIELDTREE DR
HUMBLE, TX 77338

GEORGE, GEOFF
1005 WISTERIA CT SE
ALBUQUERQUE, NM 87116

GEORGE, GEORGE
FLAT 5
45 HOXTON SQUARE
LONDON, LONDON  N1 6PD
GREAT BRITAIN

GEORGE, GERALD AND BIRDIE
5750 LUCCA DR
FT WORTH, TX 76140

GEORGE, JAMES C
2370 GEORGE RD
LENOIR, NC 28645

GEORGE, JAMES F
1853 E CHESTNUT AVE.
VINELAND, NJ 08360

GEORGE, KENNETH A
31 QUARTERMAINE ST
KALGOORIE WA 06430
AUSTRALIA

GEORGE, Kenneth Andrew
10 Elmsfield Rd
MIDVALE WA 06056
AUSTRALIA

GEORGE, KIM
848 RUE DE LIVERPOOL
MONTREAL QC H3K 2T1
CANADA

GEORGE, LOGAN
1120 SIERRA BLANCA DR
BURLESON, TX 76028

GEORGE, MICHAEL
42 KEPLER ST
WARRANMBOOL, VIC  03280
AUSTRALIA

GEORGE, MIKE
6 FOX MILL LN
SPRINGFIELD, IL 62712

GEORGE, NEAL E
1496 VINSON RAY RD
BAKER, FL 32531

GEORGE, RICK
N8584 GARFIELD RD
HOLMEN, WI 54636

GEORGE, RUSSELL
690 HIGHLAND AVE
WADSWORTH, OH 44281

GEORGE, TREVOR
17 ELM ST
HUNTSVILLE ON P1H 1L1
CANADA

GEORGE, WILLIAM
81 HIDDEN VALLEY AIRPARK
DENTON, TX 76208

GEORGETOWN ISD
507 E UNIVERSITY AVE
GEORGETOWN, TX 78626

GEORGIA AIRCRAFT PARTNERS LLC
202 STONEACRE CT
PEACHTREE CITY, GA 30269-3253

GEPNER, JOE
15150 150TH ST
BONNER SPRINGS, KS 66012

GEPNER, JOSEPH E
13200 FLINT ST
OVERLAND PARK, KS 66213

GERACI, PETER
988 DOIRE DR
CONROE, TX 77301

GERAGHTY, Oliver
U 69
2A Hollywood Ave
BONDI JUNCTION, NSW  02022
AUSTRALIA

Gerald G Kydd
17 Lowe Ave.
Fort Saskatchewan AB T8L2K9
CANADA

Gerald Ohm
148-200 Westhill Place
Port Moody BC V3H1V2
CANADA

GERALD, GORDON
145 JUNIPER ST
ARROYO GRANDE, CA 93420

GERARD, MICHAEL
25 RUE DES FRERES MONTGOLFIER
EVREUX
NORMANDIE  EURE 27000
FRANCE

GERBER, BRETT
10445 N 300 E
ROANOKE, IN 46783

GERBER, CLIFF
18406 NIXON AVE
WEST LINN, OR 97068

GERBER, CLIFFORD
9889 NW 326TH PLACE
HILLSBORO, OR 97124

GERBER, GRAEME
DOMMELSEWEG 167
VALKENSWAARD
NOORD-BRABANT  05554
NETHERLANDS

GERBER, JOHN W
3717 WESTBURY LAKE DR
RALEIGH, NC 27603

GERBER, MANUEL
ERDBEERRING 26
SUEDBROOKMERLAND
LOWER SAXONY  26624
GERMANY

GERBER, RENE
DREIHUBELWEG 34
LYSS  03250
SWITZERLAND

GERBER, ROBERT H
3204 HILTON DR
PINE BLUFF, AR 71602

GERBRANDT, ROBERT
48 LESLIE DRIVE
MORDEN MB R6M 1P7
CANADA

GERDEMAN, RICHARD
7764 KINNIKINNICK DR
ROSCOE, IL 61073

GERDES, BRUCE
2480 PALORA AVE
ATWATER, CA 95301

GERDES, DAN
7023 CINNAMON TEAL ST
CARLSBAD, CA 92011

GERDTS,D & M/COLUMBUS SYSTEMS
855 TROPER RD SE #106-330
TUMWATER, WA 98512

GERECHT, KLAUS
ST HUBERTER STR 25
KEMPEN, NRW  DE-47906
GERMANY

GERGEL, MARY
483 Front St
Boyne City, MI 49712

GERGES, AMIR
908 HEMS LN
ARLINGTON, TX 76001

GERHARD, RAYMOND
7354 SHASTA FOREST DR
SHINGLETOWN, CA 96088

GERHARD, RICHARD L
15655 CESSNA LANE
LAKEWOOD, WI 54138

GERHARDT, FILIP
KALLHEDSVAGEN 112
TORSLANDA  42363
SWEDEN

GERHARDT, GREGORY FELIX
PO BOX 1744
SUN VALLEY  07985
SOUTH AFRICA

GERHARDT, Gregory Felix
11 Troy St
APPLECROSS WA 06153
AUSTRALIA

GERHARDT, HEINRICH
5001 CATHANN ST
TORRANCE, CA 90503

GERHART, DOUG
78 MAYFIELD AVE
TORONTO ON M6S 1K8
CANADA

GERHART, SAMUEL
4907 DEERWOOD DRIVE
LAKELAND, FL 33810

GERING, BRUCE
2312 S CROWN HILL DR
SIOUX FALLS, SD 57106

GERKE, LUIS
KROPBACHER WEG 35
GIESSEN
HESSEN  35398
GERMANY

GERKEN, SCOTT
135 WESTMINSTER VLGE BLVD
SHARPSBURG, GA 30277

GERLOFF, THOMAS
GAERTNERSTR 10A
INGELHEIM AM RHEIN
RHINELAND PALATINATE  DE-55218
GERMANY

GERMAIN, GREGG
16 STONY BROOK RD
MARBLEHEAD, MA 01945

GERMAIN, MIALS
220 LONE WILLOW LANE
ELLENSBURG, WA 98926

GERMAIN, SCOTT
637 E GOLDENROD ST
PHOENIX, AZ 85048

GERMAN, LLOYD P
113 NW CYPRESS ST
LEES SUMMIT, MO 64064

GERMAN, MATT and LLOYD
3205 S ARROWHEAD DR
INDEPENDENCE, MO 64057

GERMAN, ROGER W
525 W 11TH
COZAD, NE 69130

GERMEIN, Zachary Robert
PO Box 1055
PORT VINCENT SA 05581
AUSTRALIA

GERMON, HOWARD
95 AVENUE B
ACTON, ME 04001

GERNER, DONALD J
PO BOX 666
KIMBALL  69145
NIGER

GEROLIMETTO, ALBERTO
VIA DUCA DI MODENA 63/B
CARTIGLIANO VI IT-36050
ITALY

GERON, MICHAEL C
9507 KEITH ANTHONY
HELOTES, TX 78023

GEROTTO, LUCA/ ZOIA FABIO
VIA ROMA 15
SAN DONO DI PIAVE  30027
ITALY

GERR, FRED
5440 SIOUX AVE
IOWA CITY, IA 52240

GERRARD, ANTHONY
45 CORRIDGEREE LN
TARRAGANDA, NSW  02550
AUSTRALIA

GERRARD, DOUG
BOX 395
STRATHCLAIR MB R0J 2C0
CANADA

GERRISH, STEPHEN
50 HAM LANE
FERNDOWN, DORSET  BH22 9DP
GREAT BRITAIN

GERRYTS, EGBERT
182-21 150TH AVE
PLZ 4062
SPRINGFIELD GARDENS, NY 11413

GERTENBACH, J J
GROUND ENGINEERING
PO BOX 2
KEMPTON PARK  01620
SOUTH AFRICA

GERTIS, GLENN
618 DETTMAR AVE
BADEN, PA 15005

GERTSOG, ANATOLY
10855 JUPITER RD
DALLAS, TX 75218

GESELE, SCOTT
47 COLUMBINE AVE.
ISLIP, NY 11751-1711

GESELE, THOMAS
40 SECATOGUE LANE E
WEST ISLIP, NY 11795

GESIN, JOHN
6604 VALLECITO DR
AUSTIN, TX 78759

GESS, MICHAEL
PETERLESHAGWEG 10
ROSENFELD DE 72348
GERMANY

GESSERT, ADAM
1828 E WATFORD CT
GILBERT, AZ 85298

GESTES, TIM R
326 W FRANKLIN RD
NORMAN, OK 73069

GETGOOD, FRASER
15 SKYHAWK LN
FREDERICKSBURG, VA 22405

GETTYS, JOHN CHARLES
815 RAINTREE DRIVE
ALEXANDER CITY, AL 35010

GETZ, CHRIS/GETZ, JEREMY
3482 CREEKSIDE COURT
HELLERTON, PA 18055

GETZELMAN, HAROLD D
1302 SHADOW BEND
SEABROOK, TX 77586

GEVEROLA, KRISTA
3759 HICKORY HOUSE LN APT 1
ST LOUIS, MO 63125

GEYER, JOEL
1201 MICHAEL AVE
LEWISVILLE, TX 75077

GEYER, PATRICK H
1097 W BROCKER ROAD
METAMORA, MI 48455-8931

GEYMAN, JOHN P
34 OAK HILL DR
FRIDAY HARBOR, WA 98250-8895

GEYMAN, LISA
5705 E HINSDALE PL
CENTENNIAL, CO 80112

GFELLER, GREG
5071 INVERNESS
POST FALLS, ID 83854

GFELLER, STEVE
1501 TIEGS RD
THORNTON, WA 99176

GHAZALAH, STEVEN R
6904 ALLEGIANCE DR
MCKINNEY, TX 75071

GHEORGHE, MATEESCU
STRADA DI VALLE TRESOLE 13/7
PESARO PU IT-61122
ITALY

GHERADINI, DON
921 COUNTY ROAD
SULIVAN, IL 61951

GHERARDINI, DAVID
47W663 MCNULTY RD
MAPLE PARK, IL 60151

GHIDEN, REGINALD
441 SADDLE SPOKE
CIBOLO, TX 78108-4358

GHIGLIOTTY, DON
108 JUNIPER LN
NEKOOSA, WI 54457

GHILARDI, NICO
172 VALLEYVIEW WAY
SOUTH SAN FRANCISCO, CA 94080

GHOST, DAVID
14144 E WHISPERING
OCOTILLO PLACE
VAIL, AZ 85641

GIACCHETTO, ENIO CESAR
AV COL GUSTAVO RODRIGUES SILVA
#2404/ CPF 002 569.318-28
PARANAIBA MS 79500-000
BRAZIL

GIACOMETTO, TOM
1647 RANCH CREEK RD
BROADUS, MT 59317

GIALLO, JOSEPH
5129 HOLLY LANE
MOREHEAD CITY, NC 28557

GIANNETT, WILLIAM
937 COUNTY RD 900 E
CHAMPAIGN, IL 61822

GIANNI, CHRISTIAN
2965 DUNES VALLEY PATH
STEVENSVILLE, MI 49127

GIARD, SYLVAIN
209 RANG 6 EST
SAINT FRANCOIS XAVIER DE
BROMPTON QC J0B
CANADA

GIBBENS, KEVIN & GRAHAM
675490 HURONTARIO ST
RR4
SHELBURNE ON L0N 1S8
CANADA

GIBBONEY, DALE
4153 BRADFORD ST
LA VERNE, CA 91750

GIBBONS, GRANT
11512 RENAISSANCE DR
MONTGOMERY, TX 77356-1968

GIBBONS, ROBERT D
2525 MAIDENHAIR LANE
SUMTER, SC 29153

GIBBONS, W A
RT 6, BOX 178
SEGUIN, TX 78155

GIBBONS, YVONNE
c/o BRANDON FLIGHT CENTRE
RR#5, SITE 520, BOX 18
BRANDON MB R7A 5Y5
CANADA

GIBBS POWER SOLUTION
4504 SMITH FIELD DR
SILOAM SPRINGS, AR 72761

GIBBS TRISTAN
55 LAKE HAVASU AVE S STE F # 242
LAKE HAVASU CITY, AZ 86403-0938

GIBBS, ADAM
30 DE HAVILLAND VIEW
MAYLANDS WA 06051
AUSTRALIA

GIBBS, AL
505 SOUTH BANDINI ST
SAN PEDRO, CA 90731

GIBBS, ANTHONEE M
7953 4TH AVE SW
SEATTLE, WA 98106-2170

GIBBS, DENNIS
RR#4 STN MAIN
LLOYDMINSTER AB T9V 2Z9
CANADA

GIBBS, GERARD/INSTITUTE OF TECH
KILKENNY RD
VAT:IE 4773078N
CARLOW
IRELAND

GIBBS, JAY
605 W JOSEPHINE
WEATHERFORD, TX 76086

GIBBS, PAUL
PO BOX 9
LANE COVE, NSW  01595
AUSTRALIA

GIBBS, TIM
THE OLD CHAPEL,
FAULKLAND, BATH  BA3 5XD
GREAT BRITAIN

GIBBS, TIMOTHY
19460 W 287TH ST
PAOLA, KS 66071

GIBBS, TRISTAN
31690 SCOTT RD
WINCHESTER, CA 92596

GIBERT, BARBARA
PO BOX 14051
ANDERSON, SC 29624

GIBLIN, DAN
2006 TWIN OAKS DR
LOVELAND, OH 45140-8199

GIBSON AVIATION LLC
110 DIXIE DR
WOODSTOCK, GA 30189-3520

GIBSON, AL
5025 ANITA LN
SANTA BARBARA, CA 93111-2759

GIBSON, ALESSA
3509 H ST
VANCOUVER, WA 98663-2340

GIBSON, BROCK E
PO BOX 903
WHITE SALMON, WA 98672-0903

GIBSON, DARREN
29 ACACIA PL
YARRAVEL, NSW  02440
AUSTRALIA

GIBSON, EDWARD
8741 E APPOMATTOX ST
TUCSON, AZ 85710

GIBSON, FREDERICK
256 CEDAR STREET
EAST BRIDGEWATER, MA 02333

GIBSON, G K/ PICKERELL, LARR
233 LAPAZ PLACE
LONGMONT, CO 80501

GIBSON, GORDON
4747 ANNE PL
ERIE, CO 80516

GIBSON, HAROLD
9495 E HOLLAND RD
HOLLAND, NY 14080

GIBSON, JASON
614 OAK HILL DRIVE
KEMAH, TX 77565

GIBSON, JAY T
245 S MAIN ST
MORRILL, ME 04952

GIBSON, KIM
58 DURUM DR
BRANDON MB R7B 3V3
CANADA

GIBSON, LUKE
9267 N 825 W
WORTHINGTON, IN 47471

GIBSON, NATHAN
63 ANVIL ST
GRETA, NSW  02334
AUSTRALIA

GIBSON, RALPH
37014 ASHER RD
MECHANICSVILLE, MD 20659

GIBSON, ROD JAMES
585 JOHN TATE RD
ACWORTH, GA 30102

GIBSON, STEPHANIE
572 LOUIS J AVE
TALENT, OR 97540-9773

GIBSON, STEVE
47 THE MOOR
COLEORTON
COALVILLE, LEICESTERSHIRE  LE67
8GB
GREAT BRITAIN

GIBSON, TIM
1270 SECTION 1 RD
PIETON, WA 98947

GIBSON, VAN
20099 RIVERVIEW COVE
ABERDEEN, MS 39730

GIDASI DANIEL A
100 BROOKLYN AVE APT 3X
FREEPORT, NY 11520-3009

GIDASI, DANIEL A
1701 RATHGEBER RD
APT. 4705
WICHITA FALLS, TX 76310

GIDDENS, RONALD
10504 DENOEU RD
BOYNTON BEACH, FL 33472

GIDDING, STEVE
14777 SHELTERED NOOK LN NE
SILVERTON, OR 97381

GIDDINGS, THOMAS
6119 HERSHEY AVE.
FT MYERS, FL 33905

GIDZINSKI DAVID A
17828 SE 158TH CT
WEIRSDALE, FL 32195-3159

GIDZINSKI, DANIEL
1329 BATTS LANE
CAMPBELLSBURG, KY 40011

GIDZINSKI, DAVE
354 JONES ISLAND RD
CEDARVILLE, NJ 08311

GIEBELHOUSE, JEFF
11332 BASKERVILLE ROAD
LOS ALAMITOS, CA 90720

GIEBNER, MICHAEL
509 TIMBER LN
ANDERSON, SC 29621

GIEGLER, ADAM
14502 SKINNER RD
CYPRESS, TX 77429-1668

GIEGLER, ADAM
400 S 4TH ST APT 708
ST LOUIS, MO 63102

GIELEGHEM, RONALD A
29 JAMES PL
GLENDALE, OH 45246-3849

GIER, LOTHAR
BRUNNENWEG 31
BAD NAUHEIM
HESSEN  DE 61231
GERMANY

GIERE, STEVEN M and SHARLEE A
10609 NE 272ND ST
BATTLE GROUND, WA 98604-6423

GIES, MIKE
17 REDWOOD MEADOWS CLOSE
REDWOOD MEADOWS AB T3Z 1A3
CANADA

GIESBRECHT DUECK, PETER
7365 NW 35TH ST
CH1054
DORAL, FL 33122

GIESBRECHT, BOB
BOX 279
STEINBACH MB R0A 2A0
CANADA

GIESBRECHT, DWONN
130 W BROAD ST
LOUISVILLE, GA 30434

GIESBRECHT, ISAIAH
PO BOX 2269
SEMINOLE, TX 79360-1919

GIESBRECHT, ROBERT
528 MCKENZIE AVE
STEINBACH MB R5G 0K7
CANADA

GIESE, DALE
31695 S KYLLO WAY
MOLALLA, OR 97038

GIESECKE STEPHEN A
4625 OYSTER BAY RD NW
OLYMPIA, WA 98502-9546

GIESECKE, STEPHAN
148 SKYHAWK DR
TOLEDO, WA 98591-8790

GIESEKE, MAX
12545 Autumn Ln
Highland, IL 62249

GIESEN, SYLVAIN
18 RUE DES FLEURS
ZILLISHEIM  68720
FRANCE

GIFFORD, CHRIS
117 ROY CT
LEESBURG, VA 20175

GIGER, KEN
78211 GIGER LANE
WESTON, OR 97886

GIL PASCUAL, SANTIAGO
C/ VIAJE DE AGUAS, N 15, 4 F
VALLADOLID  622956318
SPAIN

GILBERT AVIATION LLC
11C PULITZER TRL
SANTA FE, NM 87506-6913

Gilbert Da Silva
R R #1
687611 Hwy 2
Princeton ON N0J1V0
CANADA

GILBERT JOE M
6303 S 123RD WEST AVE
SAPULPA, OK 74066-7289

GILBERT, ALEX / DASILVA GILBERT
361 JOHNSON RD
BRANTFORD ON N3T 5M1
CANADA

GILBERT, BARB
2852 E EVANS CRK RD
ROGUE RIVER, OR 97537-5539

GILBERT, BEN and BOB
6158 S 177TH ST
OMAHA, NE 68135

GILBERT, CAPTAIN DEAN
NIGHTINGALES, PEACOCKS LANE
GOOSE GREEN
PULBOROUGH, WEST SUSSEX  RH20
2LS
GREAT BRITAIN

GILBERT, DANIEL J / NOW 60274
10611 HAWKS HAVEN RD , NE
CEDAR RAPIDS, IA 52411

GILBERT, DEAN
46 KING GATE
HORSHAM
WEST SUSSEX  RH12 1AE
GREAT BRITAIN

GILBERT, JACK
5 ALNESS COURT
DUNCRAIG WA 06023
AUSTRALIA

GILBERT, JACQUELINE
18 BLUE HERON DR
THORNTON, CO 80241

GILBERT, KIMBERLY
35 N PINE CIR
BELLEAIR, FL 33756-1639

GILBERT, KYLE
1894 BOOSTER CLUB RD
BAINBRIDGE, GA 39819

GILBERT, LYNN
24 HENDRICKSON PL
FAIR HAVEN, NJ 07704

GILBERT, MARK W
5658 DELCLIFF CIRCLE
SACRAMENTO, CA 95822-2454

GILBERT, MICHAEL
PO BOX 494
ROGUE RIVER, OR 97537-0494

GILBERT, MICHAEL / SCOTT, JEFF
2500 BRADLEY AVE
LOUISVILLE, KY 40217

GILBERT, PETER
2 CREMORNE ST
FULLARTON SA 05063
AUSTRALIA

GILBERT, Peter Mark
7 Seaview Ave
Middleton SA 05213
AUSTRALIA

GILBERT, RICH
123 W CONVETRY LN
PEORIA, IL 61614

GILBERT, ROBERT
16707 FREDERICK CIRCLE
OMAHA, NE 68130

GILBERT, ROBERT M
7520 SUNSHINE SKYWAY LN S
UNIT P-6
ST PETERSBURG, FL 33711

GILBERT, SHANE
2677 NW 19TH AVE
ALBANY, OR 97321

GILBERT, TOM
ENSTONE AIRFIELD NORTG
BANBURY ROAD
CHIPPING NORTON  Ox7 4ns
GREAT BRITAIN

GILBERTSON, CHRISTOPHER
16354 ELLIS ST
CONROE, TX 77303

GILBO, TIMOTHY
HANGAR 1, MORUYA AIRPORT
103 BRUCE CAMERON DRIVE
MORUYA, NSW  02537
AUSTRALIA

GILBRIDE, RICHARD L
5975 LAKE SHORE DR
NAYLOR, GA 31641

GILDERSLEEVE, JUD
4226 N ANDRUS ROAD
HASTINGS, MI 49058

GILES, CAMILLA/CADMIUM LAKE LTD
19 MONTPELIER AVENUE
BEXLEY  DA5 3AP
GREAT BRITAIN

GILES, DAVID
1602 LIMPUS LANE
FOREST GROVE, OR 97116

GILES, JOHN
928 BLACKMUD CREEK CRES
EDMONTON AB T6W 1J2
CANADA

GILES, MIKE
58 HIGH ST
BELFAST, ME 04915

GILES. F D
152 MC VOID RD
SPRINGTOWN, TX 76082-5929

GILFILLAN, JAMES B
231 ROYAL CT
DELRAY BEACH, FL 33444

GILGUNN, MARY ALICE
428 S DALE AVENUE
ARLINGTON HEIGHTS, IL 60004

GILILLAND, CHRIS B
757 AVIATOR DR
FORT WORTH, TX 76179

GILL, DAVID
44 BEAMISH WAY
WINSLOW
BUCKINGSHIRE  MK18 3EU
UNITED KINGDOM

GILL, DAVID
510 CR 105
DELIVERY BOX CODE 109369
SAN SABA, TX 76877

GILL, DOUG
PO BOX 186
147 COUNTRY HERITAGE
ASH FLAT, AR 72513

GILL, JOHN
4174 WINTERWOOD CT, NE
GRAND RAPIDS, MI 49525

GILL, KEVIN
180 MUSE BRIDGE RD
CARROLLTON, GA 30116

GILL, KEVIN W
3948 KENYON AVE NW
MASSILLON, OH 44647

GILL, MICHAEL R
4066 ARISTOTLE DR
EL DORADO HILLS, CA 95762

GILL, MIKE
3889 CLEARVIEW ST NE
GRAND RAPIDS, MI 49546

GILL, NICHOLAS
115 TEAL VISTA
LOCUST GROVE, GA 30248

GILL, TIMOTHY
61 CARNARVON RD
STRATHMORE, VIC  03041
AUSTRALIA

GILL, WILLIAM J
5312 NE HOLIDAY DR
LEES SUMMIT, MO 64064

GILLAM, WILLARD
2955 GREAT PLAINS DR
GRAND JUNCTION, CO 81503-9304

GILLAND, MARK J
1850 WHITEHILL RD
STUARTS DRAFT, VA 24477

GILLANDER, COLLIN
4124 BURNHAM DR
GIG HARBOR, WA 98332

GILLASPIE, ROBERT
TEAM TANGO AIRCRAFT
1990 SW 19TH AVE
WILLISTON, FL 32696

GILLEN, JERRY
170 KENLEY DR
BROOKS, GA 30205

GILLEN, JUSTIN
39112 SILVERBERRY LN
PALMDALE, CA 93551

GILLEN, SCOTT
PO BOX 84231
SAN DIEGO, CA 92138

GILLES, JEFF
1550 NAPOLI WAY
COLORADO SPRINGS, CO 80906

GILLES, PHILIPPON
4, RUE DES CORMELETS
CEAULMONT  FR-36200
FRANCE

GILLESPIE RANCH LLC
PO BOX 1022
OKANOGAN, WA 98840-1022

GILLESPIE, ALAN
GILLESPIE AVIONICS LIMITED
COLAB INNOVATION CENTRE
LETTERKENNY, CO DONEGAL  F92
RW29
IRELAND

GILLESPIE, BYRON
215 LAKESIDE CIRCLE
DOUGLAS, GA 31535

GILLESPIE, DENNIS
1491 ARENA RD
ORANGE PARK, FL 32003

GILLESPIE, ERIC
149 LOVE ST
GRAY, TN 37615

GILLESPIE, LARRY M
307 WALNUT GROVE RD
PEACHTREE CITY, GA 30269

GILLESPIE, NATHAN
500 AIRPORT ROAD SUITE D
LITITZ, PA 17543

GILLETTE DAVID A
PO BOX 143
MONTICELLO, UT 84535-0143

GILLIGAN, PATRICK
590 ROBERT ST
ROCKLAND ON K4K 1E8
CANADA

GILLILAND, DON A
2245 West Elm St
La Porte, IN 46350-6310

GILLILAND, JAMES
3433 AUTUMN WOODS DR
CHASKA, MN 55318-1126

GILLIS, ALAN
3731 MOSSY ROCK CT
KINGWOOD, TX 77345

GILLIS, RONALD
285 ELLERSLIE RD
RTE 233
ELLERSLIE PE C0B 1J0
CANADA

GILLISPIE, WAYNE
157 LONG BRANCH
GRAYSON, KY 41143

GILLISS, SAM
9378 LONGSTONE DR
PARKER, CO 80134

GILLMER, AMY
3A MUSTANG ROAD
JANDAKOT WA 06164
AUSTRALIA

GILLOGLY, ROBERT
91 BACK RIVER RD
MERRIMACK, NH 03054

GILLON, ANDREW
29 WITHIES WAY
MIDSOMER NORTON
RADSTOCK, NORTH EAST SOMERSET
BA3 2NE
GREAT BRITAIN

GILLSON, CRAIG
927 ELMVIEW DR
ENCINITAS, CA 92024

GILLUM, JOHN
1024 N PALM ST
LITTLE ROCK, AR 72205

GILMAN, PAUL
21749 BERYL DRIVE
PALO CEDRO, CA 96073

GILMARTIN, JOSEPH
22730 S PARK PLACE DR
CHANAHON, IL 60410

GILMER WILLIAM M
119 SILVER LAKE WAY
FAYETTEVILLE, GA 30215-4887

GILMER, BILL
370 SIDNEY LANE
FAYETTEVILLE, GA 30215

GILMORE, ALAN
5101 STRAWBRIDGE TERRACE
PERRY HALL, MD 21128

GILMORE, JAMES
458 VICTORIA ST E
ALLISTON ON L9R 1V5
CANADA

GILMORE, JAMES
6910 CADET AVE
FORT MYERS, FL 33905

GILMOUR, PETER S / ACLAND, COLIN
A
CAYLEY`S AIM
6 PRIESTDEN PLACE
ST ANDREWS, FIFE  KY16 8DP
SCOTLAND

GILPIN, ANDREW
120 BEECHWOOD LN
PITTSBURGH, PA 15206

GILPIN, KEVIN
60 BRADFORD RD
WESTON, MA 02493

GILROY, ED/INNOVATION DATA
275 PATERSON AVE
STE 301
LITTLE FALLS, NJ 07424

GILSON, ANTHONY
95 S GARRISON ST
LAKEWOOD, CO 80226

GILTON DENNIS R
18 GREENWELLS GLORY DR
BILTMORE LAKE, NC 28715-8901

GILTON, DENNIS
2075 HWY A1A APT #2404
INDIAN HARBOUR, FL 32937

GILZEAN, SCOTT
12580 N FLYING HAWK TRAIL
PRESCOTT, AZ 86305

GIMBLETT, GRAHAM
1 BIRCH DR
DANNEVIRKE  04930
NEW ZEALAND

GIMENEZ, GONZALO
AV SANTA ELENA 659, CASA 39
CONDOMINIO QUILAY / SANTA ELENA
COLINA RM 9340000
CHILE

GINES, ED
10504 S HARVEST WALK LANE
SOUTH JORDAN, UT 84095

GINGELL, LANCE
19497 SWEET BRIER PL
COTTONWOOD, CA 96022

GINGERICH, DONALD
1245 MELAYN ST
LEBANON, OH 45036

GINGRAS, JOHN T
7200 LUKE AVE
BAKERSFIELD, CA 93308

GINGRAS, NORMAND
215 DE LA CHATELAINE
GATINEAU QC J8V 2N6
CANADA

GINGRAS, YVON
YVON and JULIEN
913 AVE GOULET
LAURIERVILLE PQ G0S 1P0
CANADA

GINGRAS, YVON
1341 RANG SCOTT
LAURIERVILLE QC GOS 1P0
CANADA

GINGRICH, FREDRIC
2449 LINGERMAN WAY
AVON, IN 46123

GINGRICH, GARY
366 CR 2337
PITTSBURG, TX 75686

GINN, SCOTT
1137 RUE DE TRUST
ERIE, CO 80516

GINN, WILLIAM
39 CORMORANT CRESCENT
JACOBS WELL, QLD  04208
AUSTRALIA

GINOCCHI, RICH/RG ELECTRIC IN
1916 S HIGHLAND DR
LAS VEGAS, NV 89102

GINSBURG, CHAD
1740 LAKE MARION DR
APOPKA, FL 32712-2618

GINTER, PAUL A
119 KEATS PL
CHERRY HILL, NJ 08003

GIOCONDA, JASON
158 S ODESSA AVE
EGG HARBOR CITY, NJ 08215-3521

GIORDANO, MATTHEW
417 NICHOLS AVE
WILMINGTON, DE 19803-5233

GIORDANO, MATTHEW J JR
2401 ALISTER DRIVE
WILMINGTON, DE 19803

GIORGETTI, CRISTIAN
VIA CERVESE 151F
FORLI FC  IT 47122
ITALY

GIORGIO, ANTHONY
1401 LWR PASEO LA CRESTA
PALOS VERDES ESTATES, CA 90274

GIOVANNI PAOLI, PIER
17 VIA BARBACANE
FLORENCE  50133
ITALY

GIPSON, WILLIAM H
4 TIMBER LANE
CONROE, TX 77384

GIRALDO, ANDRES
2748 WEST 79 ST
HIALEAH, FL 33016

GIRARD, ALBERT
9 COUNTY STREET
NEWPORT, RI 02840

GIRARD, ANDRE
2220 QUINTON STREET
OTTAWA ON K1H 6V3
CANADA

GIRARD, PIERRE
109 CH. LAFRANCE
GRAND REMOUS QC j0W 1E0
CANADA

GIRARDEAU, JOHN H , IV
707 HURRICANE HOLE CT
GLEN BURNIE, MD 21060

GIRAULT, THIERRY
41 RUE EMILE ZOLA
FOSSES  FR-95470
FRANCE

GIRDVAINIS, AL/ WALKER, B
41 TANAGER SQUARE
BRAMPTON ON L6Z 1X1
CANADA

GIROUX, LUKE
53 AIRPORT DR
FULTON, NY 13069

GIRTON, WYATT J
1108 AMELIA DR
CEDAR FALLS, IA 50613

GIRTY, KENNETH
1802 INDIAN DR
ENID, OK 73703

GISLASON, OLAFUR
BERJARIMI 32
APT 204
REYKJAVIK, HOFUDBORGASVAEDID
00112
ICELAND

GISSELBECK, R PETER
4099 TAMIAMI TR N
SUITE 200
NAPLES, FL 34103-3548

GISSEN, DAVID
2049 E PANAMA DR
CENTENNIAL, CO 80121

GITTENS, MICHAEL
145 COTTAGE LANE
SALMON RIVER NS B0W 2Y0
CANADA

GITTINGS, DAVID
SIDLEYMOOR NOOK LANE
WESTON
SHREWSBURY, SHROPSHIRE  SY4 5LP
GREAT BRITAIN

GIULIANO, PATTARO
VIA MONTEGRAPPA, 36
VEDELAGO IT31050
ITALY

GIURGOLA, MARIK
VIA CASTELLAZZO 23
PORTACOMARO  IT14037
ITALY

GIUSTOZZI, FEDERICO
ALVEAR 70 P/3
ALCORTA
SANTA FE CP 02117
ARGENTINA

GIVANCIN, FEDERICO
AV LUIS DI PALMA 177
ARRECIFES
BUENOS AIRES  02740
ARGENTINA

GIVENS, BRIAN D
PO BOX 403
ROCKWOOD, TN 37854

GIVENS, BRIAN D
746 PUMPHOUSE RD
ROCKWOOD, TN 37854

GIVENS, JAMES H
5243 SW 3RD AVE.
CAPE CORAL, FL 33914

GIVENS, STEVE
5658 HARMONY BEND
BRASELTON, GA 30517

GIVHAN, CLAUDE
5019 BASIN
MIDLAND, TX 79703

GIVHAN, DOUG
PO BOX 50455
MIDLAND, TX 79710

GIVING WINGS AVIATION
1170 AIRPORT ACCESS RD
TRAVERSE CITY, MI 49686

GIVRE, HENRY L
151 W FLAGSTONE PL
CASA GRANDE, AZ 85122-6202

GIZZIE, SCOTT
126 LAUREL CYN
JOHNSON CITY, TN 37615-4489

GJEDDE, DAVID
1325 W WIKLDWOOD DR
MORRISTOWN, TN 37814

GLAB, JEFFREY
10901 WESTPORT ST
WICHITA, KS 67212

GLABBATZ, TIMOTHY
71/237 MILLER ST NORTH
SYDNEY, NSW  02060
AUSTRALIA

GLADER, JOHN
RT 2, BOX 130 A7
LOCKHART, TX 78644

GLADER, JONATHAN
31186 ALGONQUIN TRL
CHISAGO CITY, MN 55013

GLADES AG SERVICE INC
18700 MACH ONE DR
PORT SAINT LUCIE, FL 34987-3235

GLADESDAHL, LEO
1051 HARPER ST
PRINCE GEORGE BC V2M 2X1
CANADA

GLADSON, RODNEY C
411 PHILMAR ST.
DWIGHT, IL 60420

GLADSTONE STEPHEN
5116 E HALIFAX ST
MESA, AZ 85205-6858

GLADSTONE, STEPHEN
234 DURHAM PARKWAY
POOLER, GA 31322

GLADSTONE, STEVEN
5116 E HALIFAX ST
MESA, AZ 85205

GLAESER STEVEN M
104 TEXTOR DR
NORTH VERSAILLES, PA 15137-2720

GLAESER, CHRIS R
6140 CHESHIRE LANE NORTH
PLYMOUTH, MN 55446

GLAESER, DENNIS A
417 PINEHURST DR
ROCHESTER HILLS, MI 48309-1244

GLAESER, STEVE
7123 EAGLE CANYON NE
ALBUQUERQUE, NM 87113

GLAHN, MARK
752 Alum Springs Road
Forest, VA 24551

GLANVILLE, LEE
1953 UP RD
COTTONWOOD FALLS, KS 66845-9839

GLANVILLE, WILLIAM
89 LADY AUGUSTA RD
ECHUCA VILLAGE  03564
AUSTRALIA

GLASAIR AVIATION, LLC
18530 59TH DR NE
ARLINGTON, WA 98223

GLASBRENNER LUTZ
503 PORTER WAY W
BRIDGEWATER, NJ 08807-7036

GLASER, ARTHUR/CHIROPRACTICS
2017 WEBBER RD
CREST HILL, IL 60403

GLASER, DONALD III
15 STEARMAN CT
TROY, MO 63379

GLASGOW, J S
3931 MELCHOR AVE
CHARLOTTE, NC 28211

GLASS JUSTIN A
100 DETERING ST APT 6101
HOUSTON, TX 77007-2489

GLASS STEVEN T
1301 OAKLEAF DR
BEAVERCREEK, OH 45434-8000

GLASS, DAVID
134 PSALTER LANE
SHEFFIELD, YKS  S11 8YU
GREAT BRITAIN

GLASS, JUSTIN A
3 SONG BIRD DR
ROSHARON, TX 77583

GLASS, RODNEY
310 PARKS RD
BENTON, LA 71006

GLASS, ROY L
1562 VIVALDI ST
CARDIFF, CA 92007-2346

GLASS, STEVEN T
769 FARMBROOK DR
BEAVERCREEK, OH 45430

GLASSER FREDERICK M JR
210 BARTON SPRINGS RD STE 415
AUSTIN, TX 78704-1325

GLASSER, FRITZ
514 W ANNIE ST
AUSTIN, TX 78704

GLASSER, WAYNE
6 HORNING ST
KURNELL, NSW  02231
AUSTRALIA

GLASSMAN, HILLEL (ADAM)
54 BRADFORD RD
FRAMINGHAM, MA 01701-3384

GLASSMEYER, DAVID
242 APACHE TRAIL
LOVELAND, OH 45140

GLASSO, ZOLTEN
1401 LAKESIDE DR
ALLISON PARK, PA 15101

GLASTAR
PO BOX 4031
ATTN: PETER ASCHENBRENNER
ALAMOGORDO, NM 88311

GLATTHAAR, RICK
8825 LIBBY RD NE
OLYMPIA, WA 98506

GLATTLI, WILLIAM
10352 DENOEU ROAD
BOYNTON BEACH, FL 33472

GLAZE, DAN
8337 MORSE RD
NEW ALBANY, OH 43054

GLEASON, MIKE
4934 WESTBRIAR DR
FORT WORTH, TX 76109

GLEATON, BEN
1449 HIGHLAND RD
WAYCROSS, GA 31503

GLEATON, PAUL
2208 TIMBERDALE CT
VIRGINIA BEACH, VA 23456

GLEDHILL, GERRY
4 HENRY CT
GLASSHOUSE MOUNTAINS, QLD  04518
AUSTRALIA

GLEESON, KEVIN
15 Millers Lane
Stanstead Abbotts
Hertfordshire  SG12 8AF
GREAT BRITAIN

GLEICH, VERNON
PO BOX 671728
CHUGIAK, AK 99567-1728

GLEIM, JAMES M
428 28TH ST
PASO ROBLES, CA 93446

GLEIXNER, AARON J
65 CHATHAM HILL
SOUTH GLASTONBURY, CT 06073

GLEMBOTSKI, CHET
4139 W 141 ST.
HAWTHORNE, CA 90250-7201

GLEMMING, DYLAN
432 HIDDEN ISLAND DR
PANAMA CITY BEACH, FL 32408

GLEN, JOEL
243 PINE ST
SPRINGBROOK AB T4S 1V2
CANADA

GLENN HEATH
15688 CR 118
RANGER, TX 76470

GLENN, ESTHER
8063 HAPPY HOLLOW RD
TRUSSVILLE, AL 35173

GLENN, GENE
6501 N 3RD AVE APT #103
PHOENIX, AZ 85013

GLENN, JEFF P
PO Box 30421
Billings, MT 59107

GLENN, MILES
117 ANTEBELLUM DR
MERIDIANVILLE, AL 35759-2443

GLENN, RANDY
108 SURFSIDE AVE
ST AUGUSTINE, FL 32084

GLENN, RAY
256 ROSE LANE
LAUREL, MS 39443

GLENN, RICHARD
2073 DINEH DR
PRESCOTT, AZ 86301

GLENN, ROY
2020 HWY 130 W
SHELBYVILLE, TN 37160

GLENN, STEPHEN
105 REDWOOD DR
TRUSSVILLE, AL 35173

GLENN, STUART
9S055 AERO DRIVE
NAPERVILLE, IL 60564

GLENN, STUART
1900 S DES PLAINES AVE
FOREST PARK, IL 60130

GLENN, TIMOTHY
4725 PALOMINO DR
HEBER CITY, UT 84032

GLENN, WILLIAM B
444 AIR PARK DRIVE
WILSONVILLE, AL 35186

GLENNON, JEAN
3 DEYO DRIVE
HOLLAND, MA 01521

GLICK RICHARD A
1157 PEBBLE VIEW DR
MESQUITE, NV 89027

GLICK, EMANUEL S JR
330 SWAMP RD
MORGANTOWN, PA 19543

GLICK, RICHARD A
615 LOUS WAY
SLINGER, WI 53086

GLIDDEN, NANCY D
5875 TRINIDAD WAY
BUENA PARK, CA 90620

GLIDIN, CAMILA
418 W MAIN ST
PO BOX #2934
BATTLE GROUND, WA 98604

GLIEGE, A /DATEMA, S
25125 TRIANGLE DRIVE
MIDDLETON, ID 83644

GLISTA, JAMES
19 POST OFFICE RD
ENFIELD, CT 06082

GLIWITZKY, MARTIN
AM WILDGRABEN 12A
MAINZ
RHEINLAND-PFALZ  55128
GERMANY

GLIWITZKY, MARTIN
LA QUITNA INN
821 STEWART AVE
GARDEN CITY, LONG ISLAND, NY
11530

GLO AIRCRAFT PAINTING
215 W WALTERS ST
LEWISVILLE, TX 75057

GLO AIRCRAFT PAINTING / GRADY
O`NEAL
4021 HEMLOCK ST
FT WORTH, TX 76137

GLOB`ALL AERO SERVICES
ZI DE LA BAROGNE
RUE DU BONNERET
MOUSSY LE NEUF  77230
FRANCE

GLOBAL HELICOPTER SERVICE
INDUSTRIESTR. 4
AINRING  83404
GERMANY

GLODFELTY, BILL
3142 EVELYN AVE
SIMI VALLEY, CA 93063

GLOGER, BARRY S
16 UPSHAW RD
FOREST HILLS, NY 11375-6006

GLOVER, ERIC
10581 WALLINGSFORD CIR
DAYTON, OH 45458

GLOVER, FRANK JR
BOX 287
MT. PLEASANT, TX 75455

GLOVER, W TOM
195 STEPPING STONES CRESC
VERNON BC V1H 1X2
CANADA

GLUFF, ALAN /BREWER, RICK
1410 MICHIGAN RD
FRANKLIN, IN 46131

GLUFF, ELIZABETH
7874 W SHELBY 250 S
FRANKLIN, IN 46131-9209

GLUMAC JR , STANLEY
536 BRAZNELL RD
GRINDSTONE, PA 15442

GLYE, DAVID
5301 Woodside Pointe Ct
Louisville, KY 40207

GLYNN, PATRICK
3104 LONDONDERRY RD
MODESTO, CA 95350

GLYNN, PATRICK
1221 MILLS AVE
MODESTO, CA 95350

GMH Syndicate ,
98 Shakespeare Road
BLUFF HILL
Napier  04110
NEW ZEALAND

GO SONICS PTY LTD
PO Box 4043
PATTERSON, VIC  03204
AUSTRALIA

GO SUBORBITALS LLC
783 FREMONT AVE
LOS ALTOS, CA 94024-5408

GOAD, JERRY
3405 Big Piney Drive
Eden, UT 84310

GOAD, NIGEL/PARPIA, IJAZ
3342 CREEK RD
KELLER, TX 76248

GOANS, ANDREW
5285 N FARM RD #151
SPRINGFIELD, MO 65803

GOBER, BILLY
493C COTTELTOWN RD
SMITHVILLE, TX 78957

GOBETT MARCELO CARDO SO
ALAMEDA DOS JACARANDAS
CIDADE JARDIM
PIRASSUNUNGA SP 01764
BRAZIL

GOBIN, LARRY
6390 19TH ST SE
EYOTA, MN 55934

GOBLE, JOHN
204 BREAKAWAY ROAD
CEDAR PARK, TX 78613

GODDARD TIMOTHY J
300 MYRTLE FIELD RD
PERRY, GA 31069-4501

GODDARD, LANCE
14165 TALKING PINES RD
GRASS VALLEY, CA 95945-9628

GODDARD, TIMOTHY
224 PEACH BLOSSOM RD
BONAIRE, GA 31005

GODDARD, TOM/STRUM, BRUCE
19 PARK VIEW AVE
WOLFVILLE NS B4P 2K9
CANADA

GODES, TERRY
175 N BINKLEY ST #4082
4082
SOLDOTNA, AK 99669

GODFREY, ED
832 N LOMBARD STREET
ELMHURST, IL 60126

GODFREY, JOSEPH L
2100 WEST PINE NEEDLE DR
MOBILE, AL 36609

GODFREY, OWEN JOHN
PO BOX 1764
HERVEY BAY, QLD 04655
AUSTRALIA

GODFREY, ROGER
2651 CLEARVIEW ST
OTTUMWA, IA 52501

GODMAN, LOUIS K
101 S CANYON ROAD
ALAMAGORDO, NM 88310

GODSEY, DONALD
4449 SAILMAKER CR
CHATTANOOGA, TN 37416

GODSPEED AVIATION MANAGEMENT
LLC
11834 PINE TIMBER LN
FORT MYERS, FL 33913-8629

GODSY ROBERT C
2214 COUNTY ROAD 1870
WILLOW SPRINGS, MO 65793-3561

GODSY, ROBERT C
9900 E 241ST ST
PECULIAR, MO 64078

GOEBEL, GARY and GOODSON, TONY
28126 237TH AVE SE
MAPLE VALLEY, WA 98038

GOEBEL, MICHAEL
2510 ROYAL HIGHLANDS LN
CONROE, TX 77304

GOEBEL, WILLIAM
894 HERITAGE CREEK DR
RHOME, TX 76078-2150

GOEDKEN, PAUL V
14303 BLUEGRASS ST
WICHITA, KS 67235

GOEHL, JEFFREY
5189 COLE LN
COLLEGE STATION, TX 77845

GOEKEN WILLIAM K TRUSTEE
11890 MERLIN DR
SANGER, TX 76266-7927

GOEKEN, WILLIAM K
15683 CESSNA RD
ROANOKE, TX 76262

GOELLNER, HAROLD
2901 HOWARD STREET
POPLAR GROVE, IL 61103

GOENNEWICHT, MARTIN
ALOIS-VOGEDES-STR.1A
BRUCHSAL 76646
GERMANY

GOERING, RANDY
8101 SW WILLARD RD
BEND, OR 97701-9449

GOERTZ, RONALD
217 STONES THROW AVE
LIVINGSTON, TX 77351

GOESSLING, ANDREW
624 WILLOW ST UNIT G
ALAMEDA, CA 94501

GOETTING, MARCUS
1400 FAIRGROUND ST.
UNIT C
TAYLOR, TX 76574

GOETTSCHE, CHERYL
2101 E KARCHER RD
NAMPA, ID 83687

GOETTSCHE, THOMAS A
16774 ROSE PARK DR
NAMPA, ID 83687

GOETZ, CHRIS
15304 E ORCHID LANE
GILBERT, AZ 85296

GOETZ, CHRISTOPHER
745 N GILBERT RD STE 124-220
GILBERT, AZ 85234-1804

GOETZ, FRANK
72 NIMCOCK RD
URBANNA, VA 23175

GOETZ, WOLFGANG
HERMANN-LONS STR 15
NEUMARKT DE 92318
GERMANY

GOEVERT, STEVE
25512 S HODGE RD
KINGMAN, KS 67068

GOFF, BRAD
3410 LINCOLN RD
CALDWELL, ID 83605

GOFF, DANIEL
23106 MARSHALL RD
LEXINGTON PARK, MD 20653

GOFF, GEORGE V
1731 SHORELINE DR
MISSOURI CITY, TX 77459-1681

GOFF, HAL
1045 HUSTON DR
WEST MIFFLIN, PA 15122

GOFF, HAL
811 CERVINA DR N
VENICE, FL 34285

GOFF, JARROD
8410 N 117TH E AVE
OWASSO, OK 74055

GOFF, LARRY
4518 NE 114TH ST
VANCOUVER, WA 98686

GOFORTH, PHILIP
5629 E STATE WHY 158
GARDEN CITY, TX 79739

GOGGIN, CHRISTOPHER M
518 JANI PLACE
BOULDER CITY, NV 89005

Gogol, John
7340 SW 84TH AVE
PORTLAND, OR 97223

GOH, BERNARD
8404 STANTON AVENUE
BUENA PARK, CA 90260

GOHEEN, LLOYD/GALLAGHER, TIM
PO BOX 214
317 ARROWHEAD DR
PAGOSA SPRINGS, CO 81147

GOHR ERIC T
10 BORDER PT
SHARPSBURG, GA 30277-1549

GOHR, ERIC T
11431 VILLAGE AVE
MIDWEST CITY, OK 73130

GOINS, TIM
448 N 3RD AVE
CANTON, IL 61520-1915

GOKEY, J G
PO BOX 426
BLACK CANYON CITY, AZ 85324

GOKTAS, GOKSEL
KIRKKOTORI 3 B 2
PORVOO
UUSIMAA  06100
FINLAND

GOLD, ADAM
6704 DEERFIELD DR
FORT SMITH, AR 72916

GOLD, ANDREW
3861 FLORENTINE DR
LONGMONT, CO 80503

GOLD, BRYAN
562 MD CIR
HAMILTON, MT 59840-9255

GOLD, ROBERT E
9197 N CLYDESDALE RD
CASTLE ROCK, CO 80108

GOLD, ROBERT K
3714 WALNUT PARK WAY
HEMET, CA 92544

Goldberg, Alexander
3600 S LAMAR BLVD APT 201
AUSTIN, TX 78704-8098

GOLDBERG, DAVID
1021 GRISSOM FARM RD
GARNER, NC 27529

GOLDBERG, JEFFREY H
25333 IRVING LANE
STEVENSON RANCH, CA 91381-1507

GOLDBERG, MARK
2609 ADDISON AVE
AUSTIN, TX 78757

GOLDEN GERALD E
841 SEMINARY CIR
GLEN ELLYN, IL 60137-6159

GOLDEN WINGS LLC/GOLDEN,
WILLIAM
115 EVANS GROVE RD
PIEDMONT, SC 29673

GOLDEN, CHARLES
12601 WILLINGDON ROAD
HUNTERSVILLE, NC 28078

GOLDEN, GERALD E
10464 OSAGE ST
COON RAPIDS, MN 55433

GOLDEN, JOHN C
6433 DONNA DR
YREKA, CA 96097

GOLDEN, JULIE
519 FIRE TOWER RD
SILVER CREEK, MS 39663

GOLDEN, PAUL
1836 HWY 240 W
CADDO GAP, AR 71935

GOLDEN, TIM & KIM
2186 CROSSWOODS
OAK HARBOR, WA 98277

GOLDFARB, DAVID S
300 TESTAROSSA COURT
ROSEVILLE, CA 95747

GOLDFELD, IGNACY
Av Andependencia 3302
Goiania GO 74045010
BRAZIL

GOLDIN, STEVEN
19 PINE BLUFF
LAKEVILLE, MA 02347

GOLDING, CHRIS
PO BOX 7059
URANGAN, ALD  04655
AUSTRALIA

GOLDING, WILLIAM E
4625 SCOTTWOOD DR
WACO, TX 76708

GOLDMAN, ALAN B
PO BOX 1075
CAMARILLO, CA 93011

GOLDMAN, BOYD D
2009 SPRINGCRESS DR
MC KINNEY, TX 75072

GOLDMAN, CLIFF
PO BOX 936
EDGEWOOD, NM 87015

GOLDMAN, JOSEGH
2641 Gately dr west
unit 2104
west palm beach, FL 33415

GOLDMAN, NORMAN C
BOX 238
LANGLOIS, OR 97450

GOLDMINC, NICK
8-131 13 AVE NE
CALGARY AB T2E 1B5
CANADA

GOLDSCHMIDT, JOSH/FLORES,
SETH/HO, QUENC
335 SW 18TH AVE
CANBY, OR 97013

GOLDSMITH, DEAN
5258 AIRPARK LOOP WEST
GREEN COVER SPRINGS, FL 32043

GOLDSMITH, JOHN E M
549 REGULUS RD
LIVERMORE, CA 94550

GOLDSMITH, MICHAEL
9 FIG BAY RD
CABOOLTURE, QLD  04510
AUSTRALIA

GOLDSTEIN, CLIFF/ECLIPSE ENG.
2955 PIPER DR S
ERIE, CO 80516

GOLDSTEIN, CLIFF/ECLIPSE ENG.
5542 BACA CIRCLE
BOULDER, CO 80301

GOLDSWORTHY, COLIN
YANIPY 796 FELLOW HILL RD
CULCAIRN, NSW  02660
AUSTRALIA

GOLDSWORTHY, COLIN A
436 CROFTBY ROAD
MOOGERAH, QLD  04309
AUSTRALIA

GOLDTHORPE, WILLIAM
10552 ASPEN DR
PALOS HILLS, IL 60465

GOLIAS, PAUL
16239 W 159 ST
LOCKPORT, IL 60441

GOLIGHTLY, ROBERT
1166 N FAIRVALLEY AVE.
COVINA, CA 91722

GOLLAHER, LARRY
2505 BLUE JAY CT
McKINNEY, TX 75070

GOLLUS, DANIEL
3646 CHECKERED TAVERN RD
LOCKPORT, NY 14094

GOMBA, GLENN Y
16 FRUITWOOD TRAIL
FAIRFIELD, PA 17320

GOMES, MANUEL
LA BONNE VIE GUEST HOUSE
ROSEVILLE ST
ST HELIER  JE2 4PL
UNITED KINGDOM

GOMEZ, CHRIS
5521 W AVENUE M8
QUARTZ HILL, CA 93536-3130

GOMEZ, MARTIN
1805 HOPKINS AVE
REDWOOD CITY, CA 94062

GOMEZ, PAUL
1304 BRIDGEPOINTE DR
COLLIERVILLE, TN 38017

GOMM, BRUCE
6530 171ST AVE SE
COLFAX, ND 58018

GOMMEL, MIKE
5373 WILLOW VIEW
ABILENE, TX 79606

GONCALVES, DINIZ
PRACA PARIS, 114
APTO 114B
SAO JOSE DOS CAMPOS SP 12216-780
BRAZIL

GONCALVES, EDMIR/EJ ESCOLA DE
AVIACAO CI
RUA PARANA 450
ITAPOLIS SP 14900-000
BRAZIL

GONCALVES, HENRIQUE
RUA DR MARIO AMARAL
MORADIA S/N MURTAL
PAREDE  PT-2775
Portugal

GONCHAR, DAN
6979 HAMMOCK TRACE DR
MELBOURNE, FL 32940-7972

GONCHAROV, ARTEM Y
3001 BLUEBERRY DR
MONROE, NC 28110

GONG, TERRY R
117C ASCOT CT
MORAGA, CA 94556

GONIMA, ERIC
33310 WALNUT GROVE DR
MAGNOLIA, TX 77355

GONVALVES, RICK
101 DINIZ DR
RAYNHAM, MA 02767

GONZALES, GABRIEL
5493 E 200 S
KOKOMO, IN 46902

GONZALES, MICHAEL R
7038 W AVE A 14
LANCASTER, CA 93536

GONZALES, STEVE
PO BOX 4077
FULLERTON, CA 92834

GONZALEZ GLARIA, RUBEN A
SALTA 2224 2NDO D
POSADAS, MISIONES
POSADAS  03300
ARGENTINA

GONZALEZ JORGE L
2800 WELLER AVE
PENSACOLA, FL 32507-2551

GONZALEZ, ADRIANO
PO BOX 1127
STUART, FL 34995

GONZALEZ, ALEX
906 longleaf Ct
Friendswood, TX 77546

GONZALEZ, ANGEL
4280 KNOX AVENUE
ROSAMOND, CA 93560

GONZALEZ, ANISSA
18 TERMINAL DR
EAST ALTON, IL 62024

GONZALEZ, CARLOS ALBERTO
CALLE RIO PRESIDIO 151 NTE
COLONIA SCALLY
LOS MOCHIS, SIN  MX-81420
MEXICO

GONZALEZ, DANIEL MORENO
RIBERA del VIOLON 3
GRANADA  18006
SPAIN

GONZALEZ, DAVID
1703 DOGWOOD BROOK TRL
HOUSTON, TX 77062

GONZALEZ, FELIPE
9100 REPUBLIC AIRPORT
FARMINGDALE, NY 11735-3971

GONZALEZ, J LUIS
2800 WELLER AVE
PENSACOLA, FL 32507

GONZALEZ, JOHN E
PO BOX 6396
MALIBU, CA 90264

GONZALEZ, JORGE E
4085 SW 148TH TERRACE
MIRAMAR, FL 33027

GONZALEZ, MANUEL A
5911 150TH PL SW
EDMONDS, WA 98026

GONZALEZ, MIGUEL
211 DEER PARK CT
GRANBURY, TX 76048

GONZALEZ, PEDRO
15918 WALNUT SHORES DR
HOUSTON, TX 77044

GONZALEZ, RICARDO
1830 CAMINO ALTO
SAN MARCOS, TX 78666

GONZALEZ, RICHARD
14105 SW 81 AVE
PALMETTO BAY, FL 33158

GONZALEZ, RICHARD
5305 FINAL APPROACH CT
GRANBURY, TX 76049

GOOCH JOEL L
725 ANTLERS DR
SUMTER, SC 29150-3121

GOOCH, LYNN E
410 PINEY POINT RD
BLAIRSVILLE, GA 30512

GOOD, CHRIS
5580 WEST LAKE DRIVE
WEST BEND, WI 53095

GOOD, JONATHAN
1614 ROSS RD
LEXINGTON, VA 24450-6135

GOOD, KAMI
63868 TOWERS RD
JOSEPH, OR 97846

GOOD, PAUL
3221 SPRUCE CREEK BOULEVARD
PORT ORANGE, FL 32128

GOOD, RYAN
48014 ACORN CT
SIOUX FALLS, SD 57108

GOOD, STEPHEN L
17220 MCDUFFEE RD
CHURUBUSCO, IN 46723

GOOD, TRAVIS
3346 PRIMROSE WILLOW
HARMONY, FL 34773

GOODACRE, MARK
6 BEVERLEY GARDENS
STAMFORD, LINCS  PE9 2UD
GREAT BRITAIN

GOODCHILD, STEVE
8 DUCHY AVE
SCALBY  YO13 0SE
UNITED KINGDOM

GOODE, JOHN
9412 KING AIR DRIVE
GRANBURY, TX 76049

GOODE, JOHN
7008 LAKE LOUISE DR
ARLINGTON, TX 76016

GOODE, MAX T
5169 MONTANA DEL ORO
MARIPOSA, CA 95338

GOODE, RON
6030 HAZEL PLACE
CASHMERE, WA 98815

GOODENOW, GARY
7950 JOSHUA TREE LANE
JACKSONVILLE, FL 32256

GOODFELLOW KURTIS L
1009 LEGACY DR
BOULDER CITY, NV 89005-4208

GOODFELLOW, KURT L
PO BOX 60070
BOULDER CITY, NV 89005

GOODHEW, KATHY
HANGER 5
AIRPORT
MOREE, NSW  02400
AUSTRALIA

GOODIER, GENE
526 ARAWE CIR W
IRVING, TX 75060-3426

GOODIN, DONALD
21362 E ORION WAY
QUEEN CREEK, AZ 85142

GOODINE, GARY
663 SMITH RD
UPPER NAPPAN NS N4H 3Y4
CANADA

GOODLAD, JOHN H
5268 FT DENAUD RD
LA BELLE, FL 33935

GOODLEY, SCOTT V
1621 GLENMORE DR
LEWISVILLE, TX 75077

GOODLOE, JOHN W
6505 RIDGLEA DR
WATAUGA, TX 76148

GOODLOE, WALLACE C
3105 N 1ST ST
OCEAN SPRINGS, MS 39564

GOODMAN STEVEN LLOYD
2622 W MINTON ST
PHOENIX, AZ 85041-6485

GOODMAN, BOB
492 ALLBRITE RD
OPELIKA, AL 36801

GOODMAN, JAMES A
813 MOSELEY RD
HIGHLAND PARK, IL 60035

GOODMAN, JERRY D
184 S ACOMITA CT
PUEBLO WEST, CO 81007

GOODMAN, JOHN
20262 CR 220
ORONOGO, MO 64855

GOODMAN, ROBERT
189 MAWSON LAKES BVD
MAWSON LAKES SA 05095
AUSTRALIA

GOODMAN, ROBERT
PO BOX 31478
SPOKANE, WA 99223

GOODMAN, ROBERT B
311 14TH STREET #2
ATLANTA, GA 30318

GOODRICH AVIATION DEVELOPMENT
SVCS
2514 AIRPORT ROAD
JOHNSON CITY, NY 13790

GOODRICH, DON
3033 45TH ST W
WEBSTER, MN 55088

GOODRICH, JOHN P
513 N UNION STREET
NATCHEZ, MS 39120-2946

GOODRICH, WALTER
23 VAN VUUREN AVE
GROENVLEI
BLOEMFONTEIN, FREE STATE  09300
SOUTH AFRICA

GOODWIN, ALLEN
2777 NW AVIATION DR
ROSEBURG, OR 97471

GOODWIN, ALLEN / GOODWINDS
AERO LLC
800 GEM DR
ROSEBURG, OR 97471

GOODWIN, COLIN
54 MALVERN RD
HAMPTON
MIDDLESEX  TW122 LN
GREAT BRITAIN

GOODWIN, DAVID
96 CR 133
BOULDER, WY 82923

GOODWIN, TOM
44321 36TH ST W
LANCASTER, CA 93526

GOODWIN, TYLER
3317 PARK RD APT K
CHARLOTTE, NC 28209

GOODWINE, RUSSELL
816 BENNETT RD
BEDFORD, IN 47421

GOODWORTH, CHRIS
39 HONEYSUCKLE RAMBLE
HALLS HEAD WA 06210
AUSTRALIA

GOODWORTH, Christopher Kevan
Unit 3
21 Burnaby Terrace
Gordon Park, QLD  04031
AUSTRALIA

GOOGE, JASON
PO BOX 10169
FLEMING ISLAND, FL 32006

GOOLSBY, CLARENCE
14048 TRINITY WAY
GRAVETTE, AR 72736-8518

GOOLSBY, RAMSEY
4565 SHERRILLTOWN RD
WATERTOWN, TN 37184

Goonetilleke, Ranjiv
4633 GRAYWOOD AVE
LONG BEACH, CA 90808

GOOSIC, CHUCK
1622 W ELLERY WAY
FRESNO, CA 93711-1930

GOOSSEN, LUKE
2270 Dwight Ct
Rosamond, CA 93560

GOOSTREE, JEFF
1800 SOUTH 16TH
ROGERS, AR 72758

GOPALAN, HARIHARAN
2034 ADDENBROCK DR
MORRISVILLE, NC 27560

GORACKE, CHAD C
15264 120TH ST
FORESTON, MN 56330

GORBACHENKO, OLEKSANDR
539 S BERENDO ST APT 10
LOS ANGELES, CA 90020-2236

GORBACHOV, DENYS
1590 CANDLEBERRY ST
BUNNELL, FL 32110

GORBENKO, VIT
27 COUNTRY LANE
CANTON, CT 06019

GORDILLO, MIGUEL A
PERDIZ 30
CAMPO REAL  ES-28510
Spain

Gordon John Russell
23 Orchid Place
St. Albert AB T8N6P5
CANADA

GORDON JOHN S
18045 SKYLAND CIR
LAKE OSWEGO, OR 97034-6451

GORDON ROBERT J
54 PATTON CT SE
CONCORD, NC 28025-3718

GORDON WEST HOLDINGS LLC
23935 PARK BELMONTE
CALABASAS, CA 91302-1610

GORDON, AMANDA
272264 S MURRHEE RD
HILLIARD, FL 32046

GORDON, BRIAN
5901 W BEHREND DR APT 1070
GLENDALE, AZ 85308

GORDON, CRAIG
3312 TRAIL HOLLOW DR
PEARLAND, TX 77584

GORDON, DAVE
PRTHILL MERCANTILE
108 TRADING POST ROAD
BONNERS FERRY, ID 83805

GORDON, DAVID
PO BOX 1726
LA JOLLA, CA 92038

GORDON, DON
10368 AIRPARK LOOP
MELBA, ID 83641

GORDON, DONALD
13418 LAKE TURNBERRY CIRCLE
ORLANDO, FL 32828

GORDON, DONALD G
18206 DOTY RD
WOODBURN, IN 46797

GORDON, ERICA
2916 WHISPERING CREEK LANE
PO BOX 650660
BURLESON, TX 76028

GORDON, GLEN
12343 NORTHPARK CRESCENT
SURREY BC V3X 2A9
CANADA

GORDON, GLENN
421 THOMPSON BLVD
BUFFALO GROVE, IL 60089

GORDON, KELLY D
6520 PINEBROOK DR
MONTGOMERY, AL 36117

GORDON, KENNETH
1520 ASHTON ST
TUSCUMBIA, AL 35674

GORDON, MATTHEW
465 MAGNOLIA TREE RD
LEXINGTON, SC 29073

GORDON, MICHAEL
56 HARBOUR DRIVE
TAURANGA
NEW ZEALAND

GORDON, MICHAEL
3832 PINE LN
MINNETONKA, MN 55345

GORDON, MIKE
164 NE 35TH CT
HILLSBORO, OR 97124-6744

GORDON, ROBERT
177 RUE DE HUNTER
OPELHOUSE, LA 70570

GORDON, SCOT
21 SAVOY RD
FRAMINGHAM, MA 01701

GORDON, STEPHEN
133 CAMPBELL RD
NORTH ANDOVER, MA 01845

GORE, DENVER C III
1086 CAMINO DOS RIOS
THOUSAND OAKS, CA 91360

GORE, DENVER C III
21 LAKEWOOD CT
BLUFFTON, SC 29910

GORE, DENVER C III
612 AVIATOR DR
FORT WORTH, TX 76179

GORE, JAMES ROY JR
1046 HEMPHILL RD
GRIFFIN, GA 30224

GORES, JOSEPH N, JR
13450 HOUGH RD
RILEY, MI 48041

GORETSAS, MIKE
60 PIPER PLACE
FREDERICKSBURG, VA 22405

GORGAS, HENRY
PO BOX 459
CARLTON, OR 97111

GORGE AVIATION SERVICES
73572 HART LN
PENDLETON, OR, 97801-9112

GORGUES, LAURENT
62 BD ALBERT PREMIER
ST NAZAIRE  44600
FRANCE

GORHAM, DONALD N
227 CABARET DR
EL PASO, TX 79912

GORIS, JOHN
22678 PURPLE HILL ROAD
THORNDALE ON N0M2P0
CANADA

GORMAN, BRENDA
815 MURRAY WAY
ELKO, NV 89801

GORMAN, CHARLES
25672 BOONESLICK FARM RD
WRIGHT CITY, MO 63390

GORMAN, CONOR
4600 LINCLON DRIVE
E2
HALETHORPE, MD 21227

GORMAN, JUSTYN GLEN-DAVIS
7 STIRLING CLOSE
BANSTEAD GB SM7 2HR
GREAT BRITAIN

GORMAN, PETER
25 NORTH AVE
MT MERRION, DUBLIN
IRELAND

GORMAN, ROBERT
263 PINEHURST AVE
LOS GATOS, CA 95032

GORMLEY, EDWARD A
191 JOE ENGLISH RD
NEW BOSTON, NH 03070

GORSKI, ROBERT F , JR
N8638 22ND AVE.
NESHKORO, WI 54960

GORST, GLENN
915 BRYAN ST
WENATECEE, WA 98801

GORT, THOMAS JOHN
2013 7TH AVE SE
PUYALLUP, WA 98372

GORTON, ELWOOD F JR
49 MAIDSTONE DRIVE
WALDEN, NY 12586

GORTON, HORACE
8601 W 72ND TERR
OVERLAND PARK, KS 66204-1753

GORTON, KENT
295 CANVASBACK TRAIL
LOCUST GROVE, GA 30248

GORTON, MICHAEL ALLAN
17 HERBERT ST
RIVERTON
NEW ZEALAND

GORYUNOV, VIKTOR
14 VAN NESS AVENUE
FAIRFIELD, NJ 07004

GOSBY, ROSS
PO BOX 128
RIVERSTONE, NSW  02765
AUSTRALIA

GOSCH, CLINT
823 71ST ST NE
CEDAR RAPIDS, IA 52402

GOSCH, JERRY L
4610 KITTY HOLLOW DR
MISSOURI CITY, TX 77459

GOSETTI, MARCO
HOFMATT 10
PRAFFIKON  08808
SWITZERLAND

GOSHEN AIR CENTER
17229 COUNTY RD 42
GOSHEN, IN 46526

GOSS, CARMON
10431 STAGE RD
MCCLURE, PA 17841

GOSS, DUANE B
10720 POCAHONTAS TRAIL
PROVIDENCE FORGE, VA 23140

GOSS, MARK
2015 71ST AVE., SE
LAKE STEVENS, WA 98258

GOSS, MICHAEL
965 T C RUSSELL DR
ALEXANDER CITY AIRPORT
ALEXANDER CITY, AL 35010

GOSSARD, P G /THE STUART CO.
2160 PATTERSON ST
CINCINNATI, OH 45214

GOSSELIN, CHARLES
800 W 89TH TERRACE
KANSAS CITY, MO 64114

GOSSELIN, JEAN
3028 CLEMENCE SABATTE
CHAMBLY QC J3L 6Y5
CANADA

GOSSELIN, JEAN
7200 St-Patrick
LaSalle QC
CANADA

GOSSELIN, MICHEL
2424 RUE DE LA TAMISE
QUEBEC QC G1M 3K1
CANADA

GOSSELIN, SYLVAIN
114 MARC-AURELE FORTIN
VARENNES QC J3X 1K6
CANADA

GOSSEN, DICK
30118 HACIENDA LN
GEORGETOWN, TX 78628

GOSSET JR , HAROLD
9304 KING AIR DR
GRANBURY, TX 76049

GOTHE, JOACHIM
WIRRINGER GARTEN 6
LAATZEN  DE30880
GERMANY

GOTHELF, ULRICH
Brydegaardsvej 4
Maaloev  02760
Denmark

GOTHMANN, WILLIAM
E 10010 48TH AVE.
SPOKANE, WA 99206

GOTHREAUX, WILLIAM
1095 BALL RD
DERIDDER, LA 70634-6644

GOTT, SHELBY
1645 W VALENCIA STE 109
PMB 238
TUCSON, AZ 85746

GOTTFRIED, ROITNER
PERNAUER STRASSE 4
WELS
OSTERREICH  04600
Austria

GOTTMANN, MATTHIAS
5449 FELTER ROAD
SAN JOSE, CA 95132

GOTTRON, TAMARA
3060 HARVEST CIRCLE
DACONO, CO 80514

GOTTSCHALK, BRIAN
420 S POLK ST
MOSCOW, ID 83843

GOTTSCHALK, DOUGLAS
400 MOUNT SPRINGS RD
BATESVILLE, AR 72501

GOTTSCHALK, GERT
43555 Grimmer Blvd #M2114
Fremont, CA 94538

GOTTSCHALK, JUAN C R
TRINCHERAS SAN JOSE 2298
POSADAS
MISIONES  03380
ARGENTINA

GOTTSCHALL, KEN
800 EAST SANTA MARIA ST #G
SANTA PAULA, CA 93060

GOUDREAU, ROBERT
8275 HAMPTON CIR W
INDIANAPOLIS, IN 46256

GOUGH, ALAN
HCR 37, BOX 488
SANDY VALLEY, NV 89019

GOUGH, V ALAN
11446 SW HORNY HOLLOW TR
CROOKED RIVER RANCH, OR 97760

GOUGH, WILLIAM / ADAMS, ROY /
AERO MAINT
101 E RESERVE ST
PEARSON AIRFIELD
VANCOUVER, WA 98661

GOUIN, FELIX
9 Rue Montcacune
Sainte Ceronne Les Mortagne
Normandie  624511796
FRANCE

GOUIN, FLORIAN
7 RUE DE BEAU SITE
GIF SUR YVETTE
ESSONNE  91190
FRANCE

GOULD, CEDRIC
1405 ALDER AVE
TEHACHAPI, CA 93561

GOULD, DAVID SEAN
HILLBROW, WOOLHAMPTON HILL
WOOLHAMPTON
READING  RG7 5SY
GREAT BRITAIN

GOULD, EDWARD D
831 SUMAC PLACE
KAMLOOPS BC V2B 6R4
CANADA

GOULD, EMIL
6 HILLTOP DR
CHAPPAQUA, NY 10514

GOULD, L JOHN/APPLIED RESRC
6302 ILLINOIS RD #162
FT WAYNE, IN 46804

GOULD, L JOHN/STEEL TECH EN
2218 SYCAMORE HILLS DR
FT WAYNE, IN 46814

GOULD, PAUL
2058 NW 17TH ST
GRESHAM, OR 97030-4854

GOULD, RICHARD J
8524 ASPEN DRIVE
CALIFORNIA CITY, CA 93505

GOULD, S S
87 WENTWORTH DRIVE
BEDFORD, ENG  MK41 8QD
GREAT BRITAIN

GOULD, TODD
1657 STODDARD CIR NW
KENNESAW, GA 30152-4092

GOULET, MICHAEL
3320 WOODVALLEY DR
FLUSHING, MI 48433

GOURLEY, M /MAP ENTERPRISES
PO BOX 1045
MAYFIELD, KY 42066

GOURLEY, RANDALL
234 FIVE OAKS DR
SAN ANTONIO, TX 78209

GOURLEY, RANDALL
523 CYPRESS TRAIL
SAN ANTONIO, TX 78256

GOURLEY, RYAN
895 SANTA ROSA BLVD APT 714
FORT WALTON BEACH, FL 32548-1913

GOUTHEROT, JEAN MARC
1 RUE YNES DUMA NOIR
AVORD  FR18520
FRANCE

GOUVERNEUR, ANTHONY
926 ROUTE DE LA BELLANDIERE
CABRIES
BOUCHE DU RHONE  13480
FRANCE

GOUWS, Johannes Stefanus
93 Marina Blvd
BANKSIA BEACH, QLD  04507
AUSTRALIA

GOUWS, JOHANNES STEFANUS
70 HARBOUR DR
PATTERSON LAKES, VIC  03197
AUSTRALIA

GOVER, KEITH
PO BOX 457
CANBY, OR 97013

GOVERNAL, DARYL
3340 HELICOPTER AVE
PAHRUMP, NV 89060

GOVERS, HARALD
8225 BOCA CIEGA DR
ST PETE BEACH, FL 33706

GOVIER, MARY
818 WINNETKA CT
MANITOWOC, WI 54220

GOW, A P
10 GLENMORE ROAD
WEYMOUTH GB DT4 0PG
GREAT BRITAIN

GOW, PETER
34 JENNY DR, RR#2
NOVA SCOTIA  B4V 2W1
CANADA

GOW, SCOTT A
6696 LUPINE DR
SANGER, CA 93657-9135

GOWDY, JON & DURSTON ANDY
47 SCHOOLHILL
STORRINGTON, SXW  RH20 4NA
GREAT BRITAIN

GOWER, SCOTT B
516 CREEK SIDE DR
SHELBYVILLE, KY 40065

GOWHARRIZI, EDDIE
1611 GRANVILLE AVE #11
LOS ANGELES, CA 90025

GOYNE, VAN JR
14097 NORTON AVE.
CHINO, CA 91710

GOZCON HOLDINGS PTY LTD
52 SHEARWATER ESPLANADE
RUNAWAY BAY, QLD  04216
AUSTRALIA

GRAAE, MICHAEL
138 W 92ND ST APT 3F
NEW YORK, NY 10025

GRABARCZYK, MAKSYM
PLAC POWSTANCOW SLASKICH
1/201
WROCLAW, POLAND  53-332
POLAND

GRABEKLIS, JAY M
2502 LIVE OAK #304
DALLAS, TX 75204

GRABENSTETTER, DONALD E
2950 FORT LEE ST
OAK HILL, VA 20171

GRABER, JOEL
3027 HWY 45 ALT
BROOKSVILLE, MS 39739

GRABSKIS, ADOMAS/SINKEVICIUS,
AUDRIUS
DEBESU STREET 19
TRAKU DISTRICT
LIEPYNAI LT 21169
LITHUANIA

GRACE, STEPHEN T
33956 RIVER VIEW DRIVE
HERMISTON, OR 97838

GRACE, STEPHEN T
917 AVIATOR DR
FORT WORTH, TX 76179

GRACELY RICHARD H
4500 HIGHGATE DR
DURHAM, NC 27713-9486

GRACELY, RICHARD H
3780 TREMONT LN
ANN ARBOR, MI 48105

GRACHEK, TED
880 COLE RD
AROMAS, CA 95004

GRADELESS, MICHAEL R
10084 CEDAR RIDGE
CARMEL, IN 46032

GRADWELL, DEAN/DG AIRPARTS INC
501 JUANITA DR
JACKSONVILLE, OR 97530

GRADY, DAVID D
10441 VESSEY RD
BLOOMINGTON, MN 55437

GRADY, MIKE E
1621 W MURRAY DR
FARMINGTON, NM 87401

GRAF, CHARLES/ MARK GRAF
13784 W 69TH AVE
ARVADA, CO 80004

GRAF, CURTIS
414 N WASHINGTON ST
EVANS CITY, PA 16033

GRAF, ERWIN
128 ASPEN CIRCLE
CLAYTON, NC 27520

GRAF, ROBERT H
55739 WHISPERING WOODS LN
OSCEOLA, IN 46561

GRAFENHORST, HEINRICH
ANDREESTR 48
BREMEN DE-28215
GERMANY

GRAFF, BOB
4608 N FUTURITY
BOISE, ID 83704-1200

GRAFIADA, ENRIQUE
10045 GILLESPIE ST
LAS VEGAS, NV 89183

GRAFKE, MONETTE
PO BOX 912
KELLER, TX 76244

GRAFTON, TIM
2073 HAWTHORN LN
FRANKTOWN, CO 80116

GRAHAM JAY M
33956 RIVER VIEW DR
HERMISTON, OR 97838-7303

GRAHAM, AIDAN
COLINSWOOD HOUSE,
VICARSBRIDGE RD
BLAIRINGONE DOLLAR,
CLACKMANNANSHIRE  FK
GREAT BRITAIN

GRAHAM, ALASTAIR
203 MERRIGANG STREET
BOWRAL, NSW  02576
AUSTRALIA

GRAHAM, BARRY
3410 57 ST
CAMROSE AB T4V 4Y5
CANADA

GRAHAM, BLAKE
5360 KELLY DR
ROANOKE, TX 76262

GRAHAM, CHARLES
43 APACHE RIDGE RD
SANTA FE, NM 87505

GRAHAM, CHRIS
75 INNSBRUCK DR
BUFFALO, NY 14227

GRAHAM, DAMIEN
1331 MARRA DRIVE
WATERTOWN, NY 13601

GRAHAM, DAVID
49 GORDON AVE.
PO BOX 1626 STN DEL CENTRE
YORKTON SK S3N 3L2
CANADA

GRAHAM, DAVID
672 SW DEER RIDGE CT
MADRAS, OR 97741-9347

GRAHAM, DOUGLAS
2405 BENNINGTON LN
MCHENRY, IL 60050

GRAHAM, DOYCE/W D G CORP
104 BROOK ST
CLEMSON, SC 29631

GRAHAM, GARRETT
611 CAMBRIDGE AVE
WOLFFORTH, TX 79382-1720

GRAHAM, GARY
355 SE 24TH AVE.
HILLSBORO, OR 97123

GRAHAM, GAVIN
5497 SOLOMONS ISLAND RD
LOTHIAN, MD 20711

GRAHAM, HOMER/N20WX LLC
PO BOX 276
LITTLE SWITZERLAND, NC 28749

GRAHAM, JAMES
4507 E RHONDA DR
PHOENIX, AZ 85018

GRAHAM, JAY
804 W RICHMOND ST
BOISE, ID 83705

GRAHAM, JIMMY
37415 N 237TH AVE
MORRISTOWN, AZ 85342

GRAHAM, JOHN
1 HUNTLEY CLOSE
HIGH WYCOMBE, BUCKS  HP13 5PQ
GREAT BRITAIN

GRAHAM, JOHN R
2295 HAMPTONS CROSSING
ALPHARETTA, GA 30005

GRAHAM, JONATHAN
230 N MARCIN CT
VISALIA, CA 93291

GRAHAM, LOUIS
10509 LISA JEAN DR
CROWLEY, TX 76036

GRAHAM, LUKE
661 TALLAGANDRA LANE
SUTTON, NSW  02620
AUSTRALIA

GRAHAM, NATE
78 W PARKWOOD CIR
KAYSVILLE, UT 84037

GRAHAM, RAYMOND L , JR
17 FRANK CLARKE ST.
SUMTER, SC 29150

GRAHAM, ROBERT
6843 VRAIN ST
WESTMINSTER, CO 80030

GRAHAM, RODNEY
1940 BROAD ST N
FYFFE, AL 35971

GRAHAM, ROGER
5235 94TH STREET
LUBBOCK, TX 79424

Graham, Seth
16854 Erskine St
Omaha, NE 68116

GRAHAM, STEVEN
20695 E 49TH AVE
DENVER, CO 80249

GRAHAM, TIM
1455 SOUTH EYRE RD
RD 6
RANGIORA  07476
NEW ZEALAND

GRAHAME, JON
C/O AEROWORKS BATHURST
4 WINDSOCK WY
BATHURST AP, NSW  02795
AUSTRALIA

GRAHAME, JONATHON M
21 BULLABURRA RD
BULLABURRA, NSW  02784
AUSTRALIA

GRAHL, ROGER
1841 E TURNER LAKE RD
LAC DU FLAMBEAU, WI 54538

GRAHN, JIM
306 HIDDEN HOLLOW
SHREVEPORT, LA 71106

GRAJEK, AL
6928 VILLAS DRIVE WEST
BOCA RATON, FL 33433

GRAJEK, AL
111 PARKER LANE
NICHOLASVILLE, KY 40356

GRAMELSPACHER, ROBERT
19019 HUFFMAN RD
TROY, IN 47588

GRAMKE, JIM
305 LAKE VIEW LANE
GRANT VALKARIA, FL 32909

GRAMMER, BRENDAN
24368 S SKYLANE DR
CANBY, OR 97013

GRAMS, ANDREW
35 EMMA DR
KEARNEYS SPRING, QLD  04350
AUSTRALIA

GRAMS, ERROL L
20 CREBRA CRES
HODGSON VALE
TOOWOOMBA, QLD  04052
AUSTRALIA

GRANA, KIM
4432 S EASTERN AVE
LAS VEGAS, NV 89119

GRANA, NICK
8500 HOMESTEAD RD
LAS VEGAS, NV 89143-1305

GRANBURY ISD
217 N JONES STREET
ATTN: MARK KIRK
GRANBURY, TX 76048

GRAND CRU AIRLINES UAB
DARIAUS IR GIRENO 81-1
VILNIUS  LT 02189
LITHUANIA

GRAND PRAIRIE ISD: A/P
2602 S BELT LINE RD
GRAND PRAIRIE, TX 75052

GRAND SP Z O O SP K
ul PIASTOWSKA 5
GLOGOW  67-200
POLAND

GRANDBEAR AIR LLC
3662 QUAIL POINT RD
MOUNTAIN GREEN, UT 84050-9349

GRANDFILS, ARNAUD
9 ETOUPEVILLE
HELLEVILLE  50340
FRANCE

Grandidier, Victor
3405 NW BRYCE CANYON LN
BEND, OR 97703-6723

GRANDO, MARCUS VINICIUS S
RUA 14 DE JULHO 58, APTO. 401
CENTRO, IJUI/RS  98700-000
BRAZIL

GRANDORFF, BRADLEY
4638 TOUR TRACE
LAND O LAKES, FL 34638

GRANDSTAFF, ROLF
228 CHRIS CT
GARNER, NC 27529-9656

GRANDY, ASHTON
45 MARGARET RD
NEWTON HIGHLANDS, MA 02461

GRANDY, RICHARD
5809 NE MINDER RD
POULSBO, WA 98370

GRANGER ANDREW J
5163 PORT HAVEN CT
GALENA, OH 43021-8908

GRANGER, ARTHUR
800 WEST 2300 SOUTH
HANGAR 7 SOUTH
HURRICANE, UT 84737

GRANGER, BRANDEN
528 W 30TH ST
CONNERSVILLE, IN 47331

GRANGER, DAPHNE
2713 HAZEL ST
PEARLAND, TX 77581

GRANGER, ERIC
251 WILBRAHAM RD
MONSON, MA 01057

GRANI, FRANK
989 FREI ST.
COBOURG  K9A 5L4
CANADA

GRANIER, BERNIE
1028 INDIAN CREEK RD
BANDERA, TX 78003-4237

GRANITO, JOSEPH R
14 MERRILL ST
ALBANY, NY 12205

GRANJO, LUIZ VICTOR
RUA ESTACIO GONZAGA 98
AP 1202 HORTO FLORESTAL
SALVADOR, BAHIA  40295020
BRAZIL

GRANLEY, BOB
633 HIGHLAND DRIVE
POINT ROBERTS, WA 98281

GRANT JORDAN G
1759 MEMORIAL LAKE TRL BLDG 1759
EGLIN AFB, FL 32542

Grant Lloyd
29 Oakridge Drive
Barrie ON L4N5N6
CANADA

GRANT ROBERT G
1167 GOLD MEADOW CT
CARSON CITY, NV 89703-7372

GRANT, ADAM
816 COX WAY
SILVERTON, OR 97301

GRANT, ALAN
976 SANFORD DR
BURLINGTON ON L7T 3G9
CANADA

GRANT, ALAN
162 GORDON DRUMMOND AVE
STONEY CREEK  L8J 1G4
CANADA

GRANT, DANIEL
PO BOX 560222
THE COLONY, TX 75056

GRANT, DAVID
1000 QUEEN STREET
BELLINGHAM, WA 98229

GRANT, DOUGLAS
3031 BOHNET BLVD N
FARGO, ND 58102

GRANT, JOHN
BOX 164
STE ROSE DU LAC MB R0L 1S0
CANADA

GRANT, JORDAN G & HOLLY E
516 MORGAN TRACE LN
GOLDSBORO, NC 27530

GRANT, JOSIE
4472 FOREST EDGE CT
HUDSONVILLE, MI 49426

GRANT, LANDON
8191 OLD US HIGHWAY 52
LEXINGTON, NC 27295-7397

GRANT, LARRY
1025 JOSHUA DR
RENO, NV 89509

GRANT, MARK
10 CLIFTON TERRACE
CLIFTONVILLE
DORKING, SURREY  RH4 2JG
GREAT BRITAIN

GRANT, Patrick John
PO Box 321
SWAN HILL, VIC  03585
AUSTRALIA

GRANT, PETER
10 THE SIDINGS
HORNCASTLE  LN9 5UA
GREAT BRITAIN

GRANT, RAYMOND
646 OLD THOONA ROAD
GOORAMBAT, VIC  03725
AUSTRALIA

GRANT, ROBERT G
6208 VIA SERENA DR
EL PASO, TX 79912

GRANT, STUART M
6991 SW 66TH STREET
MIAMI, FL 33143

GRANT, THOMAS
649 GRANITE LANE
LOGANVILLE, GA 30052

GRANT, TODD
7704 TILLMAN HILL RD
COLLEYVILLE, TX 76034

GRANT, WILLIAM
113 CAMPBELL PARADE
MANLY VALE, NSW  02093
AUSTRALIA

GRANT, WILLIAM
7100 SILVERCREEK-AZLE RD
AZLE, TX 76020

GRANT, YEOL
2709 PATCHAM CMN
LIVERMORE, CA 94550

GRANTHAM, GEORGE F
PO BOX 101
BUSH, LA 70431-0101

GRANTHAM, NEIL
72 WEST END
WHITTLESEY
PETERBOROUGH, CAMBS  PE7 1LS
GREAT BRITAIN

GRANTZ, ALAN
7330 VIEWPOINT
APTOS, CA 95003

GRANZOW, JARED
7965 GLENMORE DR
POWELL, OH 43065

GRANZOW, ROBERT L
204 SPRINGDALE WAY
HAMPTON, VA 23666

GRAS, XAVIER
CABRA DEL CAMP AFORES S/N
TARRAGONA, CATALUNYA
Spain

GRASLEY, STEVE and JACKIE
213 DAVID LANE
MARATHON, FL 33050

Grasley, Steven
411 WALNUT ST # 17086
GREEN COVE SPRINGS, FL 32043-3443

GRASS ROOTS AVIATION LLC
18845 PINEHURST RD
BEND, OR 97703

GRASS, BRIAN S SHANE
7020 SE 85TH LANE
OCALA, FL 34472

GRASSE ALVIN K
506 HITCHING POST ST
LONGVIEW, TX 75604

GRASSE, ALVIN KEITH
8424 CEDAR HILL CT
ANTELOPE, CA 95843

GRASSMAN, TIM
19814 SAGE TREE TRAIL
HUMBLE, TX 77346

GRASSO, EDWARD
958 RT 113
SELLERSVILLE, PA 18960

GRASSO, JULIE
85 Nathaniel Drive
Portsmouth, NH 03801

GRASSROOTS AVIATION
1001 AIRPORT LANE
HAZLEHURST, MS 39083

GRATIA, ALLAN
PO BOX 898
BANDERA, TX 78003

GRATTAN, GORDON
11455 NE 82ND ST
BONDURANI, IA 50035

GRATTAN, JENNIFER
34969 SKOGAN ROAD
SANDY, OR 97055

GRATTON, MATHIEU
118 BONNIEBROOK ST
ST COLOMBAN QC J5K 1S1
CANADA

GRAUMLICH, THOMAS R
2703 N DEARBORN RD
W HARRISON, IN 47060

GRAVATT, JONATHAN
PO Box 1129
Lake Placid, NY 12946

GRAVELY, BRYAN
19302 BONNEY LAKE BLVD E
BONNEY LAKE, WA 98391-8850

GRAVES, ARTHUR
3504 JUNIATA ST
ST LOUIS, MO 63118-2016

GRAVES, BRIAN
135 COYOTE ST
CANADIAN, TX 79014

GRAVES, BRYON S
1857 DOLPHIN PL
DISCOVERY BAY, CA 94505

GRAVES, DANIEL
340 E CHURCH ST
ELBERTSON, GA 30635

GRAVES, DEREK
7410 RUSS LN
CORPUS CHRISTI, TX 78414

GRAVES, MIKE
18915 CHEROKEE ROAD
GRASS VALLEY, CA 95949

GRAVES, RANDALL
7312 CASCADE DR
WEST CHESTER, OH 45069

GRAVES, RICHARD
3640 NW PARKVIEW DR
BEAVERTON, OR 97006

GRAVES, ROBERT A
4052 FM 2265
CHICO, TX 76431

GRAVES, SAM & HURST, THOMAS
18541 STATE HWY O
TARKIO, MO 64491

GRAVES, STEVEN
PO BOX 136173
FT WORTH, TX 76136-0173

GRAVES, THOMAS
986 ISAAC FRANKLIN DR
GALLATIN, TN 37066

GRAVES, TODD
8460 HIGHWAY E
EDGERTON, MO 64444-9048

GRAVES, TOM
PO BOX 513
VERNON, AZ 85940

GRAVES-KLARIC, CARL & DIANA
205 ROSCOE DR
FATE, TX 75087

GRAVETT, TOM/ OSBORN, MARK
10 ARUN WALK
KILNWOOD VALE
FAYGATE, WEST SUSSEX  RH12 0BR
GREAT BRITAIN

GRAVITT, VAN and THOMAS
3867 YMCA CAMP RD
KING, NC 27021

GRAY JAMES W
4980 BROSS PL
BROOMFIELD, CO 80023-8329

GRAY PAUL E
23800 OLD FOLEY RD
ELBERTA, AL 36530-2518

GRAY RICHARD D
3520 WINDMILL POINT RD
WHITE STONE, VA 22578-3125

GRAY, BRIAN
300 BEDFORD STREET
SUITE 516
MANCHESTER, NH 03101

GRAY, BRUCE
300 PRESTWICK CT
DAYTON, NV 89403

GRAY, BRUCE
9797 CAMINITO DEL MARFIL
SAN DIEGO, CA 92124

GRAY, BRUCE
1420 BUMBLEBEE LANE
GARDNERVILLE, NV 89410

GRAY, CAREY
27818 72ND AVE E
GRAHAM, WA 98338

GRAY, CHAD
825 CHENNAULT LN
WHITEMAN AFB, MO 65305

GRAY, CHARLIE
5347 WHITTEN DR
NAPLES, FL 34104-5300

GRAY, CHARLIE
5221 WHITTEN DR
NAPLES, FL 34104

GRAY, DANIEL
611 MONTE VISTA DR
SANTA PAULA, CA 93060

GRAY, DAVID
2701 MIDDLECREEK WAY
CUMMING, GA 30041

GRAY, DOUGLAS
5 LARKSPUR PLACE
HEATHCOTE, NSW  02233
AUSTRALIA

GRAY, FRED
6 PETTY ST
NEPEAN ON K2G 0K3
CANADA

GRAY, J R
105 S WEST ST
DOYLESTOWN, PA 18901

GRAY, JACK
PO BOX 735
FT STOCKTON, TX 79735

GRAY, JAMES W
7312 ISLAND GREEN DR
BOULDER, CO 80301

GRAY, JERRY
1795 NW 17TH CT
GRESHAM, OR 97030-3680

GRAY, JIM
8721-B SHADOWOOD DR
EVERETT, WA 98208-3533

GRAY, JIM E
5471 SEA EDGE DR
PUNTA GORDA, FL 33950

GRAY, KENNETH L
4204 WOODCREST DR
BRYAN, TX 77802

GRAY, KEVAN
PO BOX 5527
ALBANY  06331
AUSTRALIA

GRAY, LARRY
19 IRIS DR
MERRIMACK, NH 03054

GRAY, LARRY
3502 GRANDVIEW DR
SAN ANGELO, TX 76904

GRAY, LAURI
3320 MAPLE ST
HOLLISTER, MO 65672

GRAY, LUKE
2545 CRESTMOOR DR
SAN BRUNO, CA 94066

GRAY, MARK
31 BERKELEY CT
CABOOLTURE, QLD  04510
AUSTRALIA

GRAY, NICHOLAS
4509 PAPER MULBERRY PLACE
RIVERVIEW, FL 33579

GRAY, NIGEL
33 LYDIATE LANE
ECCELSTON
CHORLEY, LANCASHIRE  PR7 6LX
GREAT BRITAIN

GRAY, PATRICK
18 BEAR CREEK RD
FREDERICKSBURG, TX 78624

GRAY, PAUL E
112 CLUSTER OAKS CT
FOLEY, AL 36535

GRAY, PETER
244 DONALD???S RANGE RD
RAZORBACK
SYDNEY, NSW  02571
AUSTRALIA

GRAY, RAY
7855 TWIN LAKES RD
KEYSTONE HEIGHTS, FL 32656

GRAY, RICHARD
202 AMARANTH CT
BALL GROUND, GA 30107

GRAY, RICK
3520 WINDMILL POINT RD
WHITE STONE, VA 22578

GRAY, SHAWN M
817 NE DELP ROAD
CAMAS, WA 98607

GRAY, SHEILA
1231 1650 ROAD
DELTA, CO 81416

GRAY, SPENCER
PO BOX 377
WILLIAMSON, GA 30292

GRAY, STEVEN
10965 SW NELSON ST
TUALATIN, OR 97062

GRAY, TOM
25 NORTH SPRING DR
JACKSON, TN 38305

GRAY, TOM C
PO BOX 1329
JASPER, GA 30143

GRAY, TRACEY
3 PAERDEGAT 8th ST
BROOKLYN, NY 11236

GRAYBEAL, JASON
1831 SE HWY 42
SUMMERFIELD, FL 34491

GRAYBILL, DERALD
412 ROAD M 16
SHELBY, IA 51570

GRAYBILL, JERRY
504 E PARK ST
LIBINGSTON, MT 59047

Grays Rd Aviation
21 Grays Road
Harwood, MD 20776

GRAYS RD AVIATION LLC.
21 GRAYS RD
HARWOOD, MD 20776

GRAZNAK, TIM
4507 W 21ST ST
GREELEY, CO 80634

GRB AVIATION LLC
1414 HOLLAND DELTA RD
LAKE PROVIDENCE, LA 71254-5545

GREACEN, WIGGY
4902 S CYLINDER WAY
MESA, AZ 85212

GREAMEAN, GEORGE
44 LAKE DRIVE
DEBARY, FL 32713

GREANEY, GORDON P
2060 KIRKLAND BLVD
MARYVILLE, TN 37803

GREANIA JAMES F
6864 TANGLE WOOD
WATERFORD, MI 48327-3513

GREANIA, JAMES
965 STROWBRIDGEWAY
Howell, mi 48843
HOWELL, MI 48843

GREATER HARTFORD CHAPTER #166
137 NAOMI DR
EAST HARTFORD, CT 06118

GREATHOUSE, JOSEPH
186 MURDOUGH HILL RD
NELSON, NH 03457

GREATREX, ANTHONY CHARLES
THE BELL HOUSE
CHURCH LANE / ORLETON
LUDLOW, SHROPSHIRE  SY8 4HU
GREAT BRITAIN

GREATREX, CALE
1047 S MYRTLE AVE
NEW SMYRNA BEACH, FL 32168

GREAVES, DANIEL
190 GOOD HILL RD
OXFORD, CT 06478

GREAVES, JOHN P
15742 MIDDLETOWN PARK
REDDING, CA 96001

GREAVES, THOMAS W
14 GLEN GARRY LN
AURORA, IL 60506-9211

GREAVES, THOMAS W
10495 SHOREPINE COURT
PARKER, CO 80134

GREBE, DAVID L
14045 COTTONE LANE
PO BOX 54
HARBORTON, VA 23389-0054

GREBE, JEFFREY ALLAN
PO BOX 19439
LINTON GRANGE  06015
SOUTH AFRICA

GRECO, JR, ANTHONY S
5015 SW 13TH AVE
CAPE CORAL, FL 33914

GREED, GRAEME W
57 COISH AVE
BENALLA, VIC  03672
AUSTRALIA

GREEN CHILE AERO LLC
3339 CENTRAL AVE NE UNIT 325
ALBUQUERQUE, NM 87106-1461

GREEN EARTH LTD / PICKFORD,
THOMAS
MELBURY DOWN HOUSE
HIGHER BLANDFORD RD
SHAFTESBURY, DORSET  SP7 8DA
GREAT BRITAIN

GREEN JEFF S
173 SEBASTIAN DR
EATONTON, GA 31024-5765

GREEN MORTGAGE CORP
1007 CURTISS ST # 8
DOWNERS GROVE, IL 60515-4767

GREEN, ANDRE
1417 FAIRWAY DR
ATWATER, CA 95301

GREEN, BRIAN
50 SUNCREST PLACE
LAUNCESTON, TAS  07250
AUSTRALIA

GREEN, BRUCE
58 CHESTNUT CIRCLE
W SUFFIELD, CT 06093

GREEN, C DANIEL
11486 SUMPTER RD
SOUTH LYON, MI 48178-9320

GREEN, CARLTON
PO BOX 4800
HAILEY, ID 83333

GREEN, DANIEL
4029 AFFIRMED LANE
MALABAR, FL 32950

GREEN, DANIEL P
587 KNICKERBOCKER RD
WESTCLIFFE, CO 81252

GREEN, DARRELL
203 - 2011 PERRIER RD
NELSON BC V1L 6Y8
CANADA

GREEN, DARYL
4014 GEORGESVILLE -
WRIGHTSVILLE RD
GROVE CITY, OH 43123

GREEN, DOUG
1680 PECOS WAY
DENVER, CO 80221

GREEN, EVANN
12712 CHATTAROY LANE
KELLER, TX 76244

GREEN, GREG
717 S 990 W
HURRICANE, UT 84737

GREEN, HANS
4445 MAST RD
BOULDER, CO 80301

GREEN, JAMES R
3681 ISLAND HWY W
QUALICUM BEACH BC V9K 2C7
CANADA

GREEN, JAMES/ROGERS, DAVID
167 HOYLAKE RD W
QUALICUM BEACH BC V9K 1K3
CANADA

GREEN, JEFF
874 HARMONY ROAD
EATONTON, GA 31024

GREEN, JIM
5549 KENWOOD PL N
SEATTLE, WA 98103

GREEN, JOHN
89 SALFORD ROAD
ASPLEY GUISE
MILTON KEYNES, BDF  MK17 8HY
UNITED KINGDOM

GREEN, JOHN G
PO BOX 2060
GRENADA, MS 38902

GREEN, JONATHAN
21707 CRESCENT HEIGHTS STREET
SPRING, TX 77388

GREEN, JOSH
130 BARKLOW RD
PORTSMOUTH, OH 45662-8691

GREEN, KEVIN
309 TAKE OFF DR
HEDGESVILLE, WV 25427

GREEN, LARRY
10080 PLACID ST
LAS VEGAS, NV 89123

GREEN, LORNE
PO BOX 1859
OLIVER BC VOH 1T0
CANADA

GREEN, NEIL R
3230 MONDURAN ROAD
MONDURAN, QLD  04671
AUSTRALIA

GREEN, PHILIP
2582 VISTA LAGO TERR
ESCONDIDO, CA 92029

GREEN, RICHARD H
1509 EAST GREEN RD
FRUIT HEIGHTS, UT 84037

GREEN, RICK
6341 LAKE ERIE RD
GROVELAND, FL 34736-9781

GREEN, ROB/FGV SYNDICATE
6 Fairlead Way
Knysna
Western Cape  06571
SOUTH AFRICA

GREEN, RON
881 BENFORD CRESCENT
VICTORIA BC V8X 4M9
CANADA

GREEN, RON
PO BOX 236
CHESTER, ID 83421

GREEN, RYAN P
188 WINFIELD ST APT 1
SAN FRANCISCO, CA 94110

GREEN, SAMUEL
952 BRAMBLE OAK CT
POWDER SPRINGS, GA 30127

GREEN, TED JR
9671 JORDAN MOORE RD
PILOT POINT, TX 76258

GREEN, THOMAS J
24052 S SKYLANE DR
CANBY, OR 97013

GREEN, TYLER
2838 W TAMA RD
HUDSON, IA 50643-2152

GREEN, WILLIAM
5312 Anchor Way
Oriental, NC 28571

GREEN, WILLIAM
3455 CLASSIC DRIVE
MEMPHIS, TN 38125

GREENALL, GREG
2073 W PENN PIKE
NEW RINGGOLD, PA 17960-9399

GREENALL, ROBERT E
420 W BERTSCH ST
LANSFORD, PA 18232

GREENALL, RON
5431 W SUNNYVIEW AVE
VISALIA, CA 93291

GREENBERG, CRAIG
11508 NE 107TH PLACE
KIRKLAND, WA 98033

GREENBERG, JERALD
7644 MARSH ORCHID CIRCLE
BRADENTON, FL 34203

GREENBERG, JESSE
1845 SHADYVIEW CIR
PLYMOUTH, MN 55447-2658

GREENBLATT, ANDY
PO Box 83298
Fairbanks, AK 99708

GREENBURG, JOSEPH
514 CELY ROAD
EASLEY, SC 29642

GREENCORN, IAN
613 GRANVILLE ST
PORT HAWKESBURY NS B9A 2N1
CANADA

GREENE TAMMY G
11995 N HICKORY TRCE
ALPHARETTA, GA 30004-4036

GREENE, BRIAN
12963 MARIPOSA ST
GRAND HAVEN, MI 49417

GREENE, CHARLES
9387 OAK CREEK DR
PILOT POINT, TX 76258

GREENE, CHARLES M
600 S APPLE ST
FAYETTEVILLE, OH 45118

GREENE, CLYDE
2002 E 300TH ST
CLEVELAND, MO 64734-9172

GREENE, LEON and CELIA
PO BOX 8091
VAN NUYS, CA 91409

GREENE, MATTHEW
5 SHADOW WOOD LN
SANDY, UT 84092

GREENE, MIKE
28 RUE DE VILLANCY
NEAUPHLE LE CHATEAU  FR 78640
FRANCE

GREENE, ROBERT
7840 NESHOBA RD
GERMAN TOWN, TN 38138

GREENE, RONALD
7911 182ND PL
MC ALPIN, FL 32062

GREENE, STEPHEN D
9019 BELLECHASE RD
GRANBURY, TX 76049

GREENE, TIM
1410 ABLE AVE
ANDREWS, TX 79714-3848

GREENER, RICHARD
45 LAUCK RD
MOHNTON, PA 19540

GREENER, ROBERT
1950 E BLUE TICK ST
MERIDIAN, ID 83642

GREENFIELD, AMIR/ARLINGTON APT.
LLC
2210 S 34TH STREET
FORT PIERCE, FL 34947

GREENFIELD, JACOB
2207 VISTA VIEW DR
GRANGER, IA 50109

GREENHALGH, ANDREW
27 MEARS RD
HAMILTON  03200
NEW ZEALAND

GREENHALGH, JOHN
CRYNIARTH
CYNWYD, LLANDRILLO RD
CORWEN, WALES  LL21 0NA
GREAT BRITAIN

GREENLAND, IAN
PO BOX 73
48 OAKHOLE RD
GOONDIWINDI, QLD  04390
AUSTRALIA

GREENLAND, LENNIE
618 LITTLE FAWN DR
NEKOOSA, WI 54457-9233

GREENLEAF, CARLA
386 LITTLE BEAR ROAD
BUDA, TX 78610

GREENLEY, WILLIAM
32561 WINDY ACRES LANE
DOWAGIAC, MI 49047

GREENO, LAWRENCE
20 HARBOR HILL DR
ROCHESTER, NY 14617

GREENS EFFECTS INC
4248 HILBURN CT
MOORPARK, CA 93021-2846

GREENSLADE, PETER
52 LUXFORD WAY
BILLINGSHURST
WEST SUSSEX  RH14 9PA
GREAT BRITAIN

GREENSWEIG, TOBIN
1130 WOODLAWN AVE
INDIANAPOLIS, IN 46203

GREENWALD, MICHAEL S
24855 S BELL RD
MINOOKA, IL 60447

GREENWAY MATTHEW J
16 BROKEN TREE RD
MEDWAY, MA 02053

GREENWAY, MATTHEW J
121 WINTHROP ST
MEDWAY, MA 02053

GREENWOOD, JARED
2015 Franklin
Bellingham, WA 98225

GREENWOOD, JOHN
502 N LINN
GLENWOOD, IA 51534

GREENWOOD, KEN
Wiltshire Aircraft Maintenance Ltd
Popham Airfield
Winchester, Hampshire  SO21 3BD
United Kingdom

GREENWOOD, WILL
DROVE COTTAGE
SWANBOROUGH FARM
LEWES, SXE BN7 3PF
UNITED KINGDOM

GREER, CHARLES C
P O.BOX 981
SALOME, AZ 85348

GREER, JAMES
3601 HILLSBORO RD
LOUISVILLE, KY 40207

GREER, JASON
200 Pronghorn
Casper, WY 82601

GREER, STEPHEN
4511 ALABAMA AVE NW
NORTH LAWRENCE, OH 44666-9769

GREER, TIMOTHY
240 BUENA VISTA AVE
MILL VALLEY, CA 94941

GREER, WESLEY E
1044 AVERY CREEK DR
WOODSTOCK, GA 30188

Greg Carlson
RR1
Grande Prairie AB T8V2Z8
CANADA

GREGG, CHARLES
970 HOBSON ST
LONGWOOD, FL 32750

GREGG, CHIP - Plane Project LLC
950 MARKHAM WOODS RD
LONGWOOD, FL 32779

GREGG, IAN
60965 CREEKSTONE LOOP
BEND, OR 97702

GREGHI, MARIO
RUA MANOEL ALVES GARCIA, 130
JANDIRA SP 06618 010
BRAZIL

GREGOIRE, CHARLES
440 TORO PASS RD
WIMBERLY, TX 78676

GREGOIRE, JAMES D
603 WINTON AVE
EVERETT, WA 98201-1153

GREGOIRE, JEAN
13 BIS RUE DU RESERVOIR
TALANT  21240
FRANCE

GREGOIRE, JERRY
8700 MADRONE RANCH TRL
AUSTIN, TX 78738

GREGOIRE, JOAN
PO BOX 19223
FOUNTAIN HILLS, AZ 85269

GREGORSKI, THOMAS E
9055 FAB WHITLEY RD
KENLY, NC 27542

Gregory Kenneth Alan Sparrow
62 Red River Road
Saskatoon SK S7K1G3
CANADA

Gregory Mardon
173 Walgrove Terrace SE
Calgary AB T2X4E6
CANADA

GREGORY, CHARLES
2423 HIDEAWAY PT
LONG BEACH, IN 46360-2183

GREGORY, CHARLES BRUCE
110 MORGAN BLVD
VALPARAISO, IN 46383

GREGORY, CLAIRE
WINSER COTTAGE
KINGSFORD STREET
MERSHAM, KENT  TN25 6P3
GREAT BRITAIN

GREGORY, GEORGE
9857 BARBER DRIVE
CHILLIWACK BC V2P 4G8
CANADA

GREGORY, JAMES
7155 VALJEAN ST
VAN NUYS, CA 91406

GREGORY, KYLEE
7575 S CLEMENT AVE
OAK CREEK, WI 53154

GREGORY, MATTHEW
94 WOODLAND PARK DR
CADOXTON
NEATH SW SA10 8AW
AUSTRALIA

GREGORY, MICHAEL P
176 JORDAN DR
CLAYTON, DE 19938

GREGORY, NORB
26181 CAMBODIA AVE
FARMINGTON, MN 55024

GREGORY, SCOTT L
7 BAR HEART DR
PRESCOTT, AZ 86301

GREGORY, WILLIAM
8115 43RD ST NW
GIG HARBOR, WA 98335

GREIG, MICHAEL
1/59 YARRAN ROAD
OATLEY, NSW  02223
AUSTRALIA

GREIMAN, JEFFREY G
15 LONGFELLOW WAY
BOYLSTON, MA 01505

GREIS, SIMON
UHLANDSTRASSE 4
OEDHEIM
BADEN-WURTTEMBERG  74229
GERMANY

GREISEL, JOHANNES J
270 BOSCHENMEER ESTATE
PAARL  07646
SOUTH AFRICA

GRELL, RUSSELL M
9961 S PRAIRIE FALCON LN
HIGHLANDS RANCH, CO 80130

GRELLA, PASQUALE
6808 SAGEBRUSH CIRCLE
SARASOTA, FL 34243

GREMAUD, ALAIN
LANGEGASSE 22
BINNINGEN  CH-4102
SWITZERLAND

GRENET, GEORGES
43 AVENUE GABRIEL PERI
SUCY EN BRIE  94370
FRANCE

GRENFELL, HENRY J
199 MOONEY COURT
LORIS, SC 29569

GRENGA, ROBERT
456 E MELODY LANE
GILBERT, AZ 85234

GRENGS, MARK
2154 43RD AVE
STAR PRAIRIE, WI 54026

GRENIER, RAYMOND
22 DUBLIN AVE
NASHUA, NH 03063

GRENWIS, RICK
6928 Cole Ct
ARVADA, CO 80403

GRESLI, ROBERT
1268 NE Platt St
Hillsboro, OR 97124

GRESTE, ANDREW
PO BOX 456
WEE WAA, NSW  02388
AUSTRALIA

GRETZ, W WARREN
16180 N SOTOL AVE
TUCSON, AZ 85739

GREULICH, JON
4552 BRIGHTON AVE
SAN DIEGO, CA 92107

GREUNER, PETER
RAIFFOISENSTRASSE 60
DONAUESCHINGEN  DE78166
GERMANY

GREWAL, SANDEEP
201 SPENCER RD
BASKING RIDGE, NJ 07920

GREY, CONNOR
21156 E VIA DEL ORO
QUEEN CREEK, AZ 85142

GREY, TRAVIS
37239 BIANCA RD
PALMDALE, CA 93551

GREYDANUS, JACK
RR#3
4408 LA SALLE LINE
PETROLIA  N0N 1RO
CANADA

GREYDANUS, PETER
RR #1 4925 PETROLIA LINE
PETROLIA ON N0N 1R0
CANADA

GREYLING, FRED
PO BOX 2360
MPUMALANGA  01050
SOUTH AFRICA

GREYLING, RUDI
PO BOX 1061
BROEDERSTROOM  00240
SOUTH AFRICA

GREYTAIL LTD
PO BOX 1219
BUENA VISTA, CO 81211-1219

GREYVAN INVESTMENTS (PTY) LTD
PO BOX 232
HECTORSPRUIT  01330
SOUTH AFRICA

GRIBAUDO, FEDERICO
ER83500
8423 NW 74TH ST
DORAL, FL 33166-6220

GRIBAUDO, JORGE
25 DE MAYO 257
SUNCHALES
SANTA FE CP 02322
ARGENTINA

GRIBBLE, DAVID
2390 TIMBER CREEK DR
MARION, IA 52302

GRIEB, MICHAEL
09344 PINCHERRY RD
CHARLEVOIX, MI 49720

GRIEBEL, CHARLES ANDY
3900 OAKWOOD RD
LITTLE ROCK, AR 72205

GRIEBEL, JACK
1307 LOYOLA DR
LITTLE ROCK, AR 72211

GRIEBEL, RUSSELL G
12168 SASSAFRAS LANE
IDA, MI 48140

GRIEBEL, SANDY
36 EDGEHILL TERR
DAVENPORT, IA 52803

GRIEF, RUSSELL
STERLING HOUSE
4 THE WYND
WYNYARD, BILLINGHAM  TS22 5QE
GREAT BRITAIN

GRIER, EDWARD J
BOX 107
MADEIRA PARK BC V0N 2H0
CANADA

GRIES, JAMES H
13640 N HERITAGE CANYON
MARANA, AZ 85658

GRIES, MARK
2751 N 73RD ST
WAUWATOSA, WI 53210-1002

GRIES, MIKKI
13640 N HERITAGE CANYON DR
MARANA, AZ 85658

GRIES, VERA
13820 N BUCKHORN CHOLLA DRIVE
MARANA, AZ 85658

GRIEWAHN, CHIP
100 EDDIE JUNGEMANN DR
SAVANNAH, GA 31408

GRIEWAHN, CHIP
160 RIDGEWOOD PARK CT
RICHMOND HILL, GA 31324

GRIEWAHN, KRISTIAN
4388 HIDDEN RIVER RD
SARASOTA, FL 34240

GRIFFIN RALPH J
100 MARCELLO BLVD
THIBODAUX, LA 70301-6929

GRIFFIN, ANDREW
71 PARK DRIVE
SANDY CREEK, QLD  04515
AUSTRALIA

GRIFFIN, CHAD
104 COMPTONFIELD DR
DURHAM, NC 27703

GRIFFIN, DAVID H
9068 TULAGI CT
TEGA CAY, SC 29708

GRIFFIN, GORDON
88 AKUNA AVE
BANGOR, NSW  02234
AUSTRALIA

GRIFFIN, JERRY
1505 EAGLE CREST DR
ALMA, AR 72921

GRIFFIN, JIM
5409 HARVEST RIDGE LN
BIRMINGHAM, AL 35242-3111

GRIFFIN, JUSTIN
6138 Airport Rd
Andrews, NC 28901

GRIFFIN, LARRY D
3516 58TH ST
LUBBOCK, TX 79413

GRIFFIN, LARRY W
508 CR 354
WYNNE, AR 72396

GRIFFIN, NICK
CARRINGTON HOUSE
L'HYVREUSE
ST PETER PORT, GUERNSEY  GY1 1UY
GREAT BRITAIN

GRIFFIN, PAUL D
1221 E FOREST DR
RIVERTON, WY 82501

GRIFFIN, RALPH J
PO BOX 637
BOURG, LA 70343

GRIFFIN, RALPH J
103 DESILES DR
HOUMA, LA 70363

GRIFFIN, RANDY
15310 NE 6TH ST
VANCOUVER, WA 98684

GRIFFIN, SAM
1819 SEALS RD
NEW TAZEWELL, TN 37825

GRIFFIN, SHANE
7018 NEBO HILLS RD
LIBERTY, MO 64068

GRIFFIN-STEGINK, RYAN
285 HOMESTEAD LN
TRAVERSE CITY, MI 49686-1838

GRIFFITH ARTHUR D
3713 AMBERLEIGH TRCE
GAINESVILLE, GA 30507-8396

GRIFFITH, ARTHUR D
190 TROTTERS GLEN
BALDWIN, GA 30511

GRIFFITH, ARTHUR D
2819 POINTE OVERLOOK
GAINSVILLE, GA 30501

GRIFFITH, DAVID
6150 OAKMONT TRL APT 147
FT WORTH, TX 76132-3089

GRIFFITH, DAVID B
2825 Telegraph Rd
Manning, SC 29102

GRIFFITH, DAVID R
2927 BLACK WALNUT COURT
RICHMOND, TX 77469

GRIFFITH, GARY
120 STONE MOUNTAIN RD
GEORGETOWN, TX 78626

GRIFFITH, JAMES
96 KITTREDGE ST
ROSLINDALE, MA 02131

GRIFFITH, KEN
3328 1/2 DOWNING AVE
GLENDALE, CA 91208

GRIFFITH, THOMAS
2050 WINDSOCK WAY
WELLINGTON, FL 33414

GRIFFITH, WILLIAM A
2722 NORTHLAKE RD
GAINESVILLE, GA 30506

GRIFFITHS, BERIAN
ORCHARD HOUSE
MAIN STREET TETENHILL
BURTON-ON-TRENT, STAFFS  DE13
9SD
GREAT BRITAIN

GRIFFITHS, DAN
Orchard Cottage
CHAPEL LANE
SALFORD, OXFORDSHIRE  OX7 5YN
GREAT BRITAIN

GRIFFITHS, DAVID
7300 COLCHESTER LANE
YPSILANTI, MI 48197

GRIFFITHS, JEFF
115 SCENIC GLEN PLACE NW
CALGARY  T3L 1K1
CANADA

GRIFFITHS, ROBERT C
4 FRERE AVE
CONSTANTIA  07806
SOUTH AFRICA

GRIFONE MICHAEL W
1833 PIN OAK LN
EASTON, PA 18040-8227

GRIGG, DYLAN
4066 ROSS DR
OGDEN, UT 84403

GRIGGS AIRCRAFT
172 RUNWAY RD
TUNKHANNOCK, PA 18657

GRIGGS, BRANDON
12777 ROAD 37
MADERA, CA 93636

GRIGGS, DAVID
635 TOOGOOD CT S W
ROCHESTER, MN 55902

GRIGGS, MARTY
492 HWY 145 S
CHESTERFIELD, SC 29709

GRIGNE, CHRISTOPHE
28 RUE DES GAINS
AUFFREVILLE BRASSEUIL  FR78930
FRANCE

GRIGSBY, ROBERT M
1408 RANCHITA DR
LOS ALTOS, CA 94024

GRIGSON, ROBERT D
2002 144TH ST SE
MILL CREEK, WA 98012

GRILLI, MARCO/SARACINI, LUCA
VIA A GNEMMI 24
BORGO
TICINO  28040
ITALY

GRILLON, STEPHAN
6230 SW 50TH ST
MIAMI, FL 33155-6243

GRIM, MARK
309 BROWN STREET
PAINTSVILLE, KY 41240

GRIMALDI, MARK
1909 W OAKRIDGE DRIVE
ALBANY, GA 31707

GRIMES, JON
9S151 SKYLANE DR
NAPERVILLE, IL 60564

GRIMES, NATHAN
9 SHEYENNE TRAIL
BOULDER, WY 82923

GRIMES, RICHARD
550 E TRAIL CREEK RD
TRAIL, OR 97541-9766

GRIMM DANIEL R
4510 KRATZVILLE RD
EVANSVILLE, IN 47710-3514

GRIMM, ANDREW
124 OLD HARD RD
FLEMING ISLAND, FL 32003

GRIMM, BRIAN A
618 SEMINOLE AVENUE
CATONSVILLE, MD 21228

GRIMM, BRIAN A
7538 MAIDEN HEAD DR
HANOVER, MD 21076

GRIMM, DALLAS R
2914 MARQUETTE ST
SIOUX CITY, IA 51111

GRIMM, DAN
550 SE 8TH ST
EVANSVILLE, IN 47713

GRIMM, DERWIN
5 TOPSAIL CT
SACRAMENTO, CA 95831-2439

GRIMM, KARL
2446 VAN PATTER DRIVE
SANTA ROSA, CA 95403

GRIMM, WILLIAM H
4585 CAMEO PLACE
SANTA MARIA, CA 93455

GRIMMER DAVID E
3418 BRIDLEWOOD CT
BELLINGHAM, WA 98226-4140

GRIMMER, DAVID
1239 CORONADO PL
EDMONDS, WA 98020

GRIMMER, DEE RAY
3652 RD 12 SE
OTHELLO, WA 99344

GRIMNES, FINN EGIL
ETERVEIEN 27
OSLO  NO0690
NORWAY

GRIMSHAW, MARK
158 S HUMBOLDT ST
DENVER, CO 80209

GRIMSHAW, NICHOLAS
8073 BOTHWELL DR
SACRAMENTO, CA 95829

GRIMSTAD, PAUL
8490 SW WARM SPRINGS ST
TUALATIN, OR 97062

GRIMSTAD, PAUL
17865 SW UPPER BOONES FERRY RD
PORTLAND, OR 97224

GRINALDS, DRUMMOND
JV PRECISION
71 COGWHEEL LANE
SEYMOUR, CT 06483

GRINALDS, DRUMMOND 83694
PO Box 1043
Southport, CT 06890

GRINDAHL, MERVIN
815 5TH AVE NE
WASECA, MN 56093

GRINDE, DAVID
R2 HOLDEN
ALB AB T0B 2C0
CANADA

GRINDELAND, EDSON
PO BOX 384
HATTON, ND 58240

GRINDO, FRANK
201 TAILWINDS DR
SUTTON, WV 26601

GRINDSTAFF, ALAN
9206 VALLEY FORGE PL
FORT WAYNE, IN 46835

GRINFEDER, ALEX
12 LANES END
LITTLE ROCK, AR 72223

GRINHOLC, PIOTR
AL CHOPINA 39
LOMIANKI WOJ
MAZOWIECKIE  PL 05092
POLAND

GRINICH MICHAEL
156 HENRY ST
SAN FRANCISCO, CA 94114-1217

GRINVALDS, JANIS/SIA CAR
PERFORMANCE
PILDAS IELA #8
RIGA  LV-1035
LATVIA

GRIP, WAYNE
AERO-DATA LLC
8280 YMCA PLAZA DR BLD#11
BATON ROUGE, LA 70810

GRISCHO, WILLIAM
35201 N 27TH AVE
PHOENIX, AZ 85086

GRISOGONI, CARLO
VIA UGO DE CAROLIS N.7
ROMA  IT00136
ITALY

GRIST, PETER
PETERBOROUGH FLYING SCHOOL
LTD
SIBSON AIRFIELD
PETERBOROUGH, CAMBRIDGESHIRE
PE8 6NE
GREAT BRITAIN

GRIST, PETER
HAWTHORNE HOUSE
MAIN STREET
UFFORD, STAMFORD  PE9 3BH
GREAT BRITAIN

GRISWOLD, BRADFORD
119 PARK RD
PLEASANT VALLY, CT 06063

GRIT, ANTHONY
22 RUE DE CHAMPAGNE
MACHAULT  77133
FRANCE

GRITSCH, ROBERT
19 SLATER AVE
LAWNTON
BRISBANE, QLD  05401
AUSTRALIA

GRIZZARD, SHAWN
16853 E HAYDEN LAKE RD
HAYDEN, ID 83835-7255

GRJ AVIATION LLC
47 LAKE SHORE DR
NEWNAN, GA 30265-5590

GROAH, MICHAEL
1996 LONDON CIRCLE
TULARE, CA 93274

GROARKE, MICHAEL
2885 SANFORD AVE SW #21299
GRANDVILLE, MI 49418

GROARKE, MIKE
PO BOX 1118
MARION, MT 59925

GROAT DAVID W
6645 WOONSOCKET ST
CANTON, MI 48187-2764

GROAT, JOHN/GROAT, DAVID
43611 HANOVER CT
CANTON, MI 48187

GROATHOUSE, GRANT
531 N EUCALYPTUS PL
CHANDLER, AZ 85225

GROBBELAAR, CORNE / STARK LABS
PTY LTD
11/57-59 OCEAN PARADE
THE ENTRANCE, NSW  02261
AUSTRALIA

GROBLER, DIRK
11 WOODLANDS AVE
WESTVILLE
DURBAN, KZN  03630
SOUTH AFRICA

GROBLER, PAUL
PO BOX 575
CONSTANTIA
CAPETOWN  07848
SOUTH AFRICA

GROCE, JOHN
13005 S E 208TH STREET
KENT, WA 98031

GROCHOLL, MARK
7279 WISHOP ROAD
ROCKTON, IL 61072

GRODZKI, JOHN
77 BERGMAN CR
WINNIPEG  R3R 1Y9
CANADA

GROEL, KELLY
6836 STONEHEATH LN PORT
ORANGE, FL 32128

GROELL, PASCAL
4 RUE DES MARCASSINS
CROISSY-BEAUBOURG  FR-77183
FRANCE

GROELZ, PHILIP & MEYERS, MARK
24315 S SKYLANE DR
CANBY, OR 97013

GROEMER, ANNA
OBERINDLING 46
POCKING
BAVARIA  94060
GERMANY

GROENENDAAL, KIRK E
205 AIR PARK BLVD
FREDEKICKBURG, VA 22405

GROENEVELD, JOHN
2365 WESFORD DR
MARYLAND HTS, MO 63043

GROFF, PHILIPPE
13, rue du General Giraud
LIEBSDORF  68480
FRANCE

GROGAN, PETER
132C CABARITA RD
CABARITA, NSW  02137
AUSTRALIA

GROISS, RENE
OELLINGER WEG 15
ASSELFINGEN DE 89176
GERMANY

GROLEAU, MICHAEL
1223 S 12TH ST
ESCANABA, MI 49829-3033

GROLLIMUND, DAVID / PRECISION AG
AIR LLC
335 W 650 S
PENDLETON, IN 46064-9154

GROMMON, GARY
2825 SEELY AVE SE
CEDAR RAPIDS, IA 52403

GRONEMEYER, JOHN ALAN
PO BOX 5868
GRANSBURY, TX 76049

GRONEMEYER, LUCAS E
5469 LAKEWOOD TERRACE
IMPERIAL, MO 63052

GROOM, IAN C
75070 FERN CREEK DR
YULEE, FL 32097

GROOM, LARRY
19820 XEON AVE.
JORDON, MN 55352

GROOMES, KERRY
PO BOX 251
ST INIGOES, MD 20684

GROOMS, GREG
1337 N WILLOW AVE
BROKEN ARROW, OK 74012

GROOT, CASE
202C TOWER RD, RD 1
MATAMATA  03471
NEW ZEALAND

GROOT, ED
3 JUDANN CT
DARLEY  03340
AUSTRALIA

GROOTHIUS, DUANE
1062 141ST ST W
ROSEMOUNT, MN 55068

GRORUD, TERJE LUND
ASHOGDVEIEN 468
RUDSHOGDA  NO2360
Norway

GROSHONG, ROBERT J
12771 W BURKMILL ROAD
YORKTOWN, IN 47396

GROSS JEFFREY M
137 POWDER HORN RD
BASTROP, TX 78602-3554

GROSS, CARL
24943 BEN KELLY RD
ELBERT, CO 80106

GROSS, HEATHER
2115 HIGHWAY 16 W
CARTHAGE, MS 39051-8317

GROSS, JEFF
9302 LECONTE COVE
AUSTIN, TX 78749

GROSS, JOHN
2115 HWY 16 WEST
CARTHAGE, MS 39051

GROSS, JOHN LUKE
1495 WILLIS RD
CARTHAGE, MS 39051

GROSS, KEN
422 CARRIAGE DR
SEQUIM, WA 98382-9711

GROSS, KEVIN
2822 Woodland Drive
Edgewater, FL 32141

GROSS, LINDA
2115 HWY 16 W
CARTHAGE, MS 39051

GROSS, MICHAEL
1301 SW STAVERTON DR
BENTONVILLE, AR 72713

GROSS, RICHARD
19713 CRESCENT AVE.
LYNWOOD, IL 60411

GROSS, ROGER S
2607 BIG VINE CT
MISSOURI CITY, TX 77459

GROSS, RUDOLF
LERCHENWEG 24
GUNZBRUG
BAVARIA  89312
GERMANY

GROSS, RYAN
179 TAKE OFF DRIVE
HEDGESVILLE, WV 25427

GROSS, STEVE
3120 WOODLAND HTS CIRCLE
COLLEYVILLE, TX 76034

GROSS, STEVEN
13116 JASMINE HILL TERRACE
ROCKVILLE, MD 20850

GROSSER, HOWARD
10272 REGIMENTAL WAY
GRAYLING, MI 49738

GROSSHANDLER, KEVIN
91-1040 KAIAU AVE 12G
KAPOLEI, HI 96707

GROSSI, ALEX JR
2318 MIDWAY AVE.
GRANTS PASS, OR 97527

GROSSMAN, ERIC P
68 N QUICKSILVER AVE
CASTLE ROCK, CO 80104-8900

GROSSMAN, WILLIAM
25615 NE COOLEY RD
BATTLEGROUND, WA 98604

GROSSMAN, WILLIAM
100 MAYFIELD AVE
MOUNTAIN VIEW, CA 94043

GROSVENOR, MARK
PO BOX 2157
PALMERSTON NT 00830
AUSTRALIA

GROSVENOR, ROBERT
AVIATION CLASSICS LTD
STEAD FIELD 4825 TEXAS AV
RENO, NV 89506

GROSVENOR, ROBERT
32897 HWY 28 E
BELLE, MO 65013

GROTENDIEK, WOLFGANG
2204 146 AVE
DORR, MI 49323

GROTH WILLIAM P
499 SUNSET TRL
HARTLAND, WI 53029-2444

GROTH, WILLIAM P
1529 SKY RANCH LN
BAKER, FL 32531

GROTHE, WAYNE
15110 E SPRAGUE AVE
SPOKANE VALLEY, WA 99037

GROTSKYI, MIKHAILO
645 WEST 1ST AVE
ROSELLE, NJ 07203

GROULEFF GREG/AIR TRACTOR WE
PO BOX 266
SAN JOAQUIN, CA 93660

GROULEFF, GREGORY W
PO BOX 441
SAN JOAQUIN, CA 93660

GROUNDS, DARYLE L
5418 MILL RUN DR
McKINNEY, TX 75072

GROV-AIR, INC
5761 MOUNTAIN SHADOWS BLVD
FIRESTONE, CO 80504

GROVE AIRCRAFT INC.
1800A JOE CROSSON DR
EL CAJON, CA 92020

GROVE, DARREN
748 RIVER BEND RD
OXBOW, ND 58047

GROVE, DOUGLAS
1110 LUNETA DR
DEL MAR, CA 92014

GROVE, JEFFREY
7712 S SPARKMAN S
TAMPA, FL 33616

GROVE, KARL
12153 KINGSWOOD CT
RIVERSIDE, CA 92503

GROVE, RANDY
646 PURDUE MTN RD
BELLEFONTE, PA 16823

GROVE, ROBERT
611 OLD FORT RD
CENTER HOUSE, PA 16828

GROVE, TODD M
3514 97TH DR SE
LAKE STEVENS, WA 98258

GROVE-HILLS, DAVID J T
41 CHURCHOUSE GREENHITHE
AUCKLAND
AUK  00632
NEW ZEALAND

GROVER, DEAN
PO BOX 51052
FORT MYERS, FL 33994

GROVER, JERRY
553-B AIRPORT RD
RIO VISTA, CA 94571

GROVER, RONALD D
15807 GUY JAMES RD
JUSTIN, TX 76247

GROVER,DAVID/STEVE SUNDSTROM
3306 DUKE LN
FRIENDSWOOD, TX 77546

GROVES, CURTIS
832 KILLARNEY CT
MERRITT ISLAND, FL 32953

GROVES, PAUL
31 RUSSELL RD
LEE-OM-THE-SOLENT, HAM  PO13 9HR
GREAT BRITAIN

GROVES, PETE
940 LALONDE RD
LORIGNAL ON K0B 1K0
CANADA

GRU LLC
16192 COASTAL HWY
LEWES, DE 19958-3608

GRUBB, JOHN
2605 W STATE HWY 10
BOONEVILLE, AR 72927

GRUBBS RANDALL D
830 AZALEA LN
HEBER SPRINGS, AR 72543-4004

GRUBBS, DAVID
5638 YORK RD
HELENA, MT 59602-6489

GRUBBS, RANDALL
PO BOX 1241
HEBER SPRINGS, AR 72543

GRUBE, MARK
11A TAAGAN POINT RD
DANBURY, CT 06811

GRUBER, HELMUT
LINDENSTRASSE 4
CHAM  DE 93413
GERMANY

GRUBER, JONATHAN/GULFSHORE
LEASING & SER
33 JOHNSON COURT
NORTH AURORA, IL 60542

GRUE, RICHARD
515 FOX GLEN
SOUTHLAKE, TX 76092

GRUEL, DAVID-MS6136
SCI LAUREL HIGHLANDS
PO BOX 631
SOMERSET, PA 15501-0631

GRUENBERG, FLORIAN
AUF DEM STRENGEL 42
SINZIG
RHEINLAND-PFLAZ  53489
GERMANY

GRUENER, ALBIN
Thannrain 41
Stams
Austria  06422
Austria

GRUENER, JASON
467 AVIATION WAY
WALTERBORO, SC 29488

GRUENER, RANDOLF
20 EVERGREEN RD
AVON, CT 06001

GRUENKE, JEREMY
7178 WEST MOHAWK LANE
GLENDALE, AZ 85308

GRUER, EARL
200 E HASKELL HILL RD
SHELTON, WA 98584

GRUMMITT, KIM
646 ST CHARLES CT
ARLINGTON, TX 76013

GRUNDHERR, TOM
512 SUMMERTREE DRIVE
LIVERMORE, CA 94551

GRUNDMEIER, PATRICK
2211 NORTH DRIVE
JEFFERSON CITY, MO 65101

GRUNDT, CHRISTINA
ASTERNWEG 3
WORMS
RHEINLAND-PFALZ  DE-67551
GERMANY

GRUNDY DENNIS E
3487 W US HIGHWAY 36
DANVILLE, IN 46122-9612

GRUNDY, DENNIS E
21332 STONE TOWER LANE
TRABUCO CANYON, CA 92679

GRUNENWALD, MATTHEW
909 PERRY MEADOWS DR NE
RIO RANCHO, NM 87124

GRUNICK, DAVID
637 BRECKENRIDGE DR
TIPTON, MO 65081

GRUNINGER, GREG
3125 GEORGIAN, WAY
JEFFERSONVILLE, IN 47130

GRUNSPAN, STEFAN
51 HALLAM ST
SAN FRANSISCO, CA 94103

GRUPP, WAYNE
5N721 ROCHEFORTE LN
WAYNE, IL 60184

GRUSCHKA, TIM
SIEKBRUCH 55
BRAUNSCHWEIG
LOWER SAXONY  38108
GERMANY

GRUTTER, IVAN
3205 HALIBUT POINT RD
SITKA, AK 99835

GRUZENSKY, WILLIAM
P O.BOX 14431
TUMWATER, WA 98511

GRYGA, DAVID A
17721 SAYRE AVE
TINLEY PARK, IL 60477

GRYLLS, CRAIG
1612 ALEXANDRA ROAD
RD1, WAHAROA
MATAMATA, WAIKATO  03474
NEW ZEALAND

GRYLLS, PETER ANDREW
11A WHIPSTICK RD
EAGLEHAWK  03556
AUSTRALIA

GRZELECKI, DANIEL
7209 ST JAMES CT
CORPUS CHRISTI, TX 78413-5130

GRZESZCZYK, RAFAL
PULASKIEGO 10 B 11
SOPOT
POMORSKIE  81760
POLAND

GRZNAR, JOHN R
805 BELLFLOWER AVE SW
CANTON, OH 44710

GTRV AVIATION LLC
109 DAVIS MOUNTAIN CIR
GEORGETOWN, TX 78633-5713

GTRV AVIATION LLC
7621 E 34TH AVE
ANCHORAGE, AK 99504-4020

GUALANDRI, DANIEL
2854 HOPWOOD RD
NORTH PORT, FL 34287

GUARDALABENE, TONY
3610 RED DR
LAKE HAVASU CITY, AZ 86103

GUARINO, CHARLES
547 S BIRCH ST
SPRINGTOWN, TX 76082

GUARINO, CHARLES E
6959 CLINE DR
GLYNN, LA 70736

GUARINO, CHARLIE E
16935 SCENIC LOOP ROAD
HELOTES, TX 78023

GUARNERO, DICK
PO BOX 4787
WEST RICHLAND, WA 99353

GUAY, ERIC
225 BULDOC
ST NICEPHORE  J2A 1V6
CANADA

GUBIN, EVGENY
3 POCHTOVOE OTDELENIE
HOME 23 APT 5
LUBERCI  140003
RUSSIA

GUBIN, EVGENY
21701 FOOTHILL BLVD #262
HAYWARD, CA 94541

GUDJONSSON, STEINAR
DVERGHOLAR 12
SELFOSS  00800
ICELAND

GUDMUNDSSON, KRISTJAN
Icelandair Crew
1335 6th AVE
New York, NY 10019

GUDNASON, INGIMAR
HADALAND 15
REYKJAVIK  00108
ICELAND

GUEHL ALLEN C
500 CALLE ANDALUCIA CONDO
PUERTA
AGUADILLA, PR 00603

GUEHL, ALLEN
145 ASPEN WOODS DR
SPRINGBORO, OH 45066

GUENARD, PAUL(INKSTER, RALPH)
7812 100TH AVE
PEACE RIVER AB T8S 2A3
CANADA

GUENETTE, PAUL-ANDRE (ANDY)
36 FRANKLIN FARM RD
FLETCHER, NC 28732

GUENTHER, FREDERIC L
7303 CREEKSIDE LANE SW
ROCHESTER, WA 98579-9587

GUENTHER, JEFF
615 NW 4TH STREET
PENDLETON, OR 97801

GUENTHNER, MICHAEL
5616 OPAL ST
NORTH RIDGEVILLE, OH 44039

GUENZLER, BRUCE
14229 - 113 AVE NE
KIRKLAND, WA 98034

GUERETTE, DENIS
1374 OAK AVE
SILLERY QC G1T 1Z8
CANADA

GUERINI, MASSIMO
28 LIEGE RD
MODDERFONTEIN
JOHANNESBURG, GAUTENG  01609
SOUTH AFRICA

GUERINONI NOMINEES PTY LTD
PO Box 195
KUNUNURRA WA 06743
AUSTRALIA

GUERNSEY, JAMES
174 PLEASANT HILL RD
PORT CRANE, NY 13833

GUERRA, CARLOS
418 CROWN POINT DR
EL PASO, TX 79912-4828

GUERRA, EDWARD E
355 SPORT AVATION DR
MARION, TX 78124

GUERTIN, PHILIPPE
101 Rue de la Rivi?re
Bromont QC J2L 2X1
CANADA

GUERTIN, YVON
565 BERNARD ST.
MARIEVILLE QC J3M 0A7
CANADA

GUESS, GERALD
8091 N FAIR WIND LOOP
HERNANDO, FL 34442

GUEST, AARON
PO BOX 877
CASCADE, ID 83611

GUEST, PETER
2 ROYAL COURT
MILDURA
MILDURA, VIC  03500
AUSTRALIA

GUETERSLOH, DAIN
PO BOX 39
SLATON, TX 79364

GUETLICH, MATTHEW
13 MURRAY ST
ALICE SPRINGS NT 00871
AUSTRALIA

GUEVARA, EVERARDO
410 LOCUST ST
HANOVER, PA 17331

GUEVREMONT, MARIO
1510 Lorrain
Gatineau QC J8R 3G1
CANADA

GUFFEY, MATTHEW
18138 WESTLAWN
HESPERIA, CA 92345

GUGGEMOS, DAVE
1711 MAGNOLIA LN
KINGWOOD, TX 77339-3484

GUGGER, DAVID
425 TARRAGONA WAY
DAYTONA BEACH, FL 32114

GUHL WOLFGANG
1932 GROVE FIELD LN
MARIETTA, GA 30064-4890

GUHL, WOLFGANG
3142 RAMBLEWOOD CT
POWDER SPRINGS, GA 30127

GUICE, DON
6 BENT TREE LANE
MONTGOMERY, TX 77356

GUIDA, KEVIN
702 ELK ST NW
WARROAD, MN 56763

GUIDA, NICHOLAS
PO BOX 254
SANDPOINT, ID 83864-0254

GUIDER, BENJAMIN
3960 HIGH CHAPARRAL DR
MARTINEZ, GA 30907-5108

GUIDINGER, MICHAEL
312 RIVERSIDE GARDEN NW
HIGH RIVER AB T1V 1Y9
CANADA

GUIDO, FRANK
174 SW 6TH TER
BOCA RATON, FL 33486-4626

GUIDOTTI, UGO
VIA ALCIDAMANTE DI E-LEARNING,
41
ROMA  00124
ITALY

GUIDRY, MARK
134 OAKBEND DR
LAFAYETTE, LA 70506

GUILETTE, GAYLORD
265 TRUWAY RD
LUXEMBURG, WI 54217

GUILFOYLE, LANCE
5342 AIR PARK LOOP E
GREEN COVE SPRINGS, FL 32043

GUILLARD, BRUNO
19 RUE DES CHAPONNIERES
GRON
BOURGORGNE  FR-89100
FRANCE

GUILLERMO MUNOZ
CALLE 20 NORTE #687
GENERAL PICO
LA PAMPA  06360
ARGENTINA

GUILLERMO, CASAMAYU
AV MOYANO 443
RADA TILLY
CHUBUT  09001
ARGENTINA

GUILLIAMS, ROBERT
1112 FALLING LEAF ST
FORT MILL, SC 29707

GUILLIAT, GARY
PO BOX 1420
CEDAR RIDGE, CA 95924

GUIMARAES, MARCELO
RUA OSCAVO GONZAGA PRATA, 293-
APTO 301
TEIXEIRAS
JUIZ DE FORA MG 36.033-220
BRAZIL

GUIMOND,DALE/DALE`S FLYING SER
1899 HWY 75
BURLINGTON, KS 66839

GUINEA, BOGDAN
2 EDEN DRIVE
COLCHESTER, ESSEX  CO4 6AY
GREAT BRITAIN

GUINN, MARTIN
2736 HARBORMASTER DR SE
SOUTHPORT, NC 28461

GUINN, MARTIN
2602 WOODBERRY DR
GLENWOOD SPRINGS, CO 81601

GUISTOLISE, CHRISTOPHER
4600 S TRACY BLVD #116
TRACY, CA 95377

GUIVER DOUGLAS G
471 TERRACES CT
MESQUITE, NV 89027-3736

GUIVER, DOUGLAS/GUIVER & ASSOC
1015 CARRARA COURT
MESQUITE, NV 89027

GULA, JAMES
2412 SHERIDAN DR
GOSHEN, IN 46526

GULARTE, FRANCIS
6005 COBBLESTONE DRIVE
VENTURA, CA 93003

GULASH, ROBERT
6320 GAGETOWN RD
CASEVILLE, MI 48725

GULF AEROSPACE SOLUTIONS QFZ
LLC
3822 LILES LN
HUMBLE, TX 77396-4087

GULF COAST AVIONICS, CORP
3650 DRANE FIELD RD
LAKELAND, FL 33811

GULICK, STEPHEN
39 NOTTINGHAM LANE
BURLINGTON, VT 05408

GULLETT, CURTIS
11325 N FARM RD 193
FAIR GROVE, MO 65648

GULLICKSON, GREG
7924 BRENTWOOD DR
ANCHORAGE, AK 99502

GULLIKSON, GREG
301 W G ST UNIT 320
SAN DIEGO, CA 92101

GUMEROV, RUSTEM
143541 93 PAVLOVSKOE
93 PAVLOVSKOE
MOSCOW REGION
RUSSIA

GUMINSKY, MICHAEL
3104 WINDY BRANCH DR
TOANO, VA 23168

GUMMESON, ROBERT
1577 S RIVER RD
RR #4
KEMPTVILLE ON K0G 1J0
CANADA

GUMMO, THOMAS
15836 ST TIMOTHY RD
APPLE VALLEY, CA 92307

GUNAL, ISMAIL
20942 HUNTER LANE
HUNTINGTON BEACH, CA 92646

GUNDERSON SHANNON
7875 HIGHLAND VILLAGE PL # 244
SAN DIEGO, CA 92129-5189

GUNDERSON, JOHN
15732 LOS GATOS BOULEVARD #307
LOS GATOS, CA 95032-2504

GUNDERSON, STEVEN
760 WHITE AVE.
ISHPEMING, MI 49849

GUNKEL, ALVIN
15191 Montanus Dr
312
Culpeper, VA 22701

GUNN, A R RALPH
2 OWEN ROAD
ATHOL  02196
SOUTH AFRICA

GUNN, GARY
863 SHOSHONE ST
MOSCOW, ID 83843

GUNN, GLENN
2215 DONATO DR
BELLEAIR BEACH, FL 33786

GUNN, PAUL
SANDLES COTTAGE
UPPER ODDINGTON
MORETON IN MARSH,
GLOUCESTERSHIRE  GL56
GREAT BRITAIN

GUNN, PHILIP
19203 LINCOLN RD
PURCELLVILLE, VA 20132

GUNN-GOLKIN ANNA E
412 YALE AVE
CHERRY HILL, NJ 08002

GUNNARSSON, JOKULL
KETILSBRAUT 11
HUSAVIK  IS640
ICELAND

GUNNARSSON, JON
8064 RONALD AVE
CONCRETE, WA 98237-9271

GUNNER, GLENN
9609 EAST HOLLAND RD
HOLLAND, NY 14080

GUNNISON, MARK
4540 SW 110TH AVE
BEAVERTON, OR 97005

GUNNLAUGSON, JIM
3102 43RD ST S
LETHBRIDGE  T1K 7C4
CANADA

GUNNOE, JAMES E
9479 SE 70 TERRACE
OCALA, FL 34472

GUNSON, ROBERT E
52 LISBURN ST
EAST BRISBANE, QLD  04169
AUSTRALIA

GUNSTREAM, ERNEST
11090 ALTA VISTA RD
KELLER, TX 76248

GUNTER DONALD D DBA
8301 CLEARWATER CT
KNOXVILLE, TN 37923-1240

GUNTER, DANA & EMILY
7628 SKY LOOP
GARDEN RIDGE, TX 78266

GUNTER, RANDOLPH E
316 REMINGTON DR
OVIEDO, FL 32765

GUNTER, ROBERT
183 BATH CLUB BLVD NORTH
N REDINGTON BCH, FL 33708

GUNTHER, ROBERT
2369 ALLAN DRIVE RD
DECORAH, IA 52101

GUNZ AVIATION
23 BAY PINES RD
BEAUFORT, SC 29906

GUNZBURGER, ANDREA SERGIO
12826 Strode Lane
Windermere, FL 34786

GUNZEL, ROLF
10 RUE ALLMEND
SARREGUEMINES  FR57200
FRANCE

GUO, ALBERT
GDMA INTERNATIONAL HOLDINGS
INC
1170 CENTRE DR UNIT #H
CITY OF INDUSTRY, CA 91789

GUOBJORNSSON, SIGURGEIR
VESTURSTROND 25
SELTJARNARNES  IS00170
ICELAND

GURAL, CRAIG
8671 W DRIFTWOOD DR
COEURDALENE, ID 83814

GURD, DAVID
4954 MARION ST
DORCHESTER ON N0L 1G4
CANADA

GUREL, SAMUEL
206 THE GREENS AVE
NEWBERG, OR 97132

GURES, EFE
161 AVIATOR DR
FT WORTH, TX 76179

GUREVICH, DIMA
OMER STR. 5/4
KERMIEL  21960
ISRAEL

GUREWITZ, ALAN
3061 BLAZING STAR DR
THOUSAND OAKS, CA 91362-4988

GURLEY, JONATHAN L
142 HOOD DR
GOLDSBORO, NC 27530

GURLEY, RICHARD N
500 S 6TH ST
ZIONSVILLE, IN 46077

GURNEY, ALEX
1824 PORT KIMBERLY PL
NEWPORT BEACH, CA 92660-6620

GURNEY, PETER
8069 SW YACHTSMANS DR
STUART, FL 34997

GURR, RICHARD
PO BOX 420813
SUMMERLAND KEY, FL 33042

GURRY, DEIRDRE M
704 COUGAR LANE
ENID, OK 73703-1150

GURU AVIATION LLC
1885 N 15TH CT
WASHOUGAL, WA 98671-8276

GURU AVIATION LLC / FOSTER,
ALLAN PELHAM
1755 N TOMAHAWK ISLAND DR #1020
PORTLAND, OR 97217

GUSKE, BRAD
2412 CAROL PARK PL
MONTROSE, CA 91020-1112

GUSTAF CHRISTOPHER A
117 S HAMILTON ST APT 801
MADISON, WI 53703-4415

GUSTAF, CHRISTOPHER
2975 EDGESTONE DR
HUDSONVILLE, MI 49426

GUSTAFFSSON, TORE
BOTTEN, VASSENDA 61
ED
VG  SE66892
SWEDEN

GUSTAFSON GARY E
2094 RED OAK LN
MOTLEY, MN 56466-2479

GUSTAFSON, CARL / VANDERPOOL,
KENNETH
74 GATES ST
PORTSMOUTH, NH 03801

GUSTAFSON, DAVID
816 LYNDHURST CT
NAPERVILLE, IL 60563

GUSTAFSON, MICHAEL L
20308 PINE MOUNTAIN DR
GROVELAND, CA 95321

GUSTAFSON, ROBERT
6110 CANA HWY
CHICO, CA 95973

GUSTAFSON, ROBERT
13828 COMICE CT
CHICO, CA 95973

GUSTAFSON, SCOTT
23885 S BLOUNT RD
CANBY, OR 97013

GUSTAFSSON, LARS
RUSTHALLARVAGEN 8
VASTERAS
VASTMANLAND  S-72468
SWEDEN

GUSTAVSSON, PATRIK
25852 241ST AVE SE
MAPLE VALLEY, WA 98038-5007

GUSTAVSSON, THORLEIF
VASTRA STRANDVAGEN 21
LINKOPING  SE58935
SWEDEN

GUTHMILLER, DAVID
5666 ARGYLE AVE
SAN BERNARDINO, CA 92404

GUTHRIE, JACK C
100 POND BLUFF WAY
CARY, NC 27513

GUTHRIE, ROBERT
415 CLIFFSIDE DR
SAN ANTONIO, TX 78231

GUTHRIE, TANNER
1321 PALADIN TRL
SPRING BRANCH, TX 78070-4957

GUTIERREZ, DAVID
20988 WILLCHARD DR
THIEF RIVER FALLS, MN 56701

GUTIERREZ, ENRIQUE
2931 CENTRAL AVE PMB 204
EL PASO, TX 79905

GUTIERREZ, FRANCISCO
12822 TICONDEROGA RD
HOUSTON, TX 77044-2421

GUTIERREZ, JESS
11908 NW MCNAMEE RD
PORTLAND, OR 97231-2117

GUTIERREZ, JOE HENRY
1525 LINCOLN BAY
BULLHEAD CITY, AZ 86442

GUTIERREZ, LEONARDO DE CAVALHO
RUA LAZARO ARANHA DO
AMARAL 245
ARARAQUARA SP 14808 200
BRAZIL

GUTIERREZ, PAUL
14402 W SHERIAC CIR
WICHITA, KS 67235

GUTMANN, C P
615 E 11TH
BISHOP, TX 78343

GUTMANN, CHRISTOPHER P
6825 E ROBIN LANE
CHATTAROY, WA 99003

GUTTMAN, ANTONIN
425 WASHINGTON ST APT 21
SANTA CRUZ, CA 95060

GUTTORMSEN, PER
AASERUDVEIEN 38A
FETSUND
AKERSHUS 01900
NORWAY

Guy Dutertre
PO BOX 223
Dinsmore SK S0L0T0
CANADA

GUY, Christopher Thomas
PO Box 2254
BROOKSIDE CENTRE, QLD 04053
AUSTRALIA

GUY, JEFFREY
3237 Columbus Rd
Centerburg, OH 43011

GUYMON, MONTELL
2311 W OLD HIGHWAY RD
MORGAN, UT 84050-9303

GUZIO, DANIEL
8 LOUIS DR
MONTVILLE, NJ 07045

GUZMAN, THOMAS J
1371 PEPPER DRIVE
EL CAJON, CA 92021

GWIAZDON, EDWARD
8170 HILL TRAIL NORTH
LAKE ELMO, MN 55042

GWILLIAM, STEVE
27 PUNGA GROVE
RIVERSIDE
WHANGAREI 00112
NEW ZEALAND

GWILYM, TOM
5660 GORDON RD
STURGEON BAY, WI 54235

GWIN, PHILLIP
623 S UNIVERSITY BLVD
NAMPA, ID 83686

GWINN, TONY
PO BOX 44
CALEDONIA, MI 49316

GWINNETT AERO MAINTENANCE LLC
850 AIRPORT RD STE 7
LAWRENCEVILLE, GA 30046-4400

GWIZAIR LLC / SPENCER, RON
16192 COASTAL HWY
LEWES, DE 19958-3608

GWYN, KENNETH R
3500 HERCULES RD
CARMINE, TX 78932

GWYN, ROBERT
49 N BURLINGTON DR
NAMPA, ID 83687-7506

GWYNNETT, BARRY
GWYNFRYN
NEWCASTLE EMPLYN, CMN SA38 9LL
GREAT BRITAIN

GWYNNETT, BARRY
7, REMBRANDT CT
SKETTY
SWANSEA SA2 9FG
GREAT BRITAIN

GYLLSTROM, GREGORY W
15734 HEMLOCK ROAD
CHAGRIN FALLS, OH 44022

GYRO REVOLUTION LLC
154 SPRINGTIME LN W
LEVITTOWN, NY 11756-4469

GYURO, STEPHEN D
15909 29TH DR SE
MILL CREEK, WA 98012

H M T PROJECTS (PTY) LTD
REG.2012/106810/07
VAT: 4500206992
PO BOX 751027, GARDEN VIEW,
GAUTENG 020
SOUTH AFRICA

H Paul Kissman
122 Catherine Avenue
Carleton Place ON K7L4L5
CANADA

H V INVESTMENTS, LTD
HOWARD D WALRATH
51 HIDDEN VALLEY AIRPARK
SHADY SHORES, TX 76208-7321

H&L AIRCRAFT SERVICE
1765 MCCOLLUM PARKWAY
KENNESAW, GA 30144

HAACK, AARON
1685 VENICE LN
LONGMONT, CO 80503-6958

HAAG, WALTER
PO BOX 1270
FALL CITY, WA 98024

HAAGENSON, JEFFREY / HAAGENSON,
TREVOR
2726 SE 73RD AVE
PORTLAND, OR 97206

HAAN, DOUGLAS
832 LANGSDALE, AVE
INDIANAPOLIS, IN 46202

HAAS ANTON
SCHLOSSBERG 26
RISCH
ZURICH 06343
SWITZERLAND

HAAS CHAD T
17345 HICKORY WIND DR
CLERMONT, FL 34711-8679

HAAS, CHAD
10037 ST MARKS RD UNIT 662
WINDERMERE, FL 34786

HAAS, DARRELL A
5821 BEAGLE ROAD
WHITE CITY, OR 97503

HAAS, DYLAN
346 OLD RIVER RD
BLOOMINGDALE, GA 31302-8002

HAAS, EMILY
149 MAGGIES RIDGE RD
BRUNSWICK, GA 31525

HAAS, JESSICA
PO BOX 186
GLEN ARBOR, MI 49636-0186

HAAS, JON D
3118 RD 26 1/2
GRAYBULL, WY 82426

HAAS, KIP
21980 VILLAGE WAY DR
CANYON LAKE, CA 92587

HAAS, KIP
21750 APPALOOSA CT
CANYON LAKE, CA 92587

HAASER, CONOR
7133 MESQUITE TREE LN
EL PASO, TX 79934

HAASS, SUSAN
7307 LIVERY LANE
CYPRESS, TX 77433

HABER, PETER
2764 SHELLBARK RD
ARMAGH, PA 15920

HABERHOFER, JOHANN
HARL 78
PUSH
STEIERMARK  AT8181
AUSTRIA

HABERMAN, KEVIN EARL
4236 ROSENTHAL PARKWAY
LORENA, TX 76655

HABERNICHT, DUANE
9368 PAINTER SCHOOL RD
BERRIEN CENTER, MI 49102

HABERSTROH, KENNETH K
15615 CESSNA ROAD
JUSTIN, TX 76247

HABIB, MANAL
2 SANDPOINT DR
RICHMOND, CA 94804

HABIB, MANAL
491 CORONADO AVE
HALF MOON BAY, CA 94019

HACHE, JOE M
811 MONTANA ST
ORLANDO, FL 32803

HACKBARTH, DENNIS
17300 SHIVELY RD
BREMEN, IN 46506

HACKETT, RUSS
4926 S MAHOGANY TERRACE
INVERNESS, FL 34450

HACKETT, WILLAM B
3508 SYCAMORE TRAIL S W
PRIOR LAKE, MN 55372-2343

HACKNEY, DON
PO BOX 965
CANTON, TX 75103

HACKNEY, HARRY
2000 S UNION AVE #104
BAKERSFIELD, CA 93307

HADATH, WAYNE
23 JADESTONE CT
KITCHENER ON N2A 3X7
CANADA

HADAWAY, PHIL
3327 S LAKE DR
TEXARKANA, TX 75501-7944

HADAWAY, PHIL A
3 TYLER LANE
HOOKS, TX 75561

HADAWAY, WARREN E
8016 BATTERSEA PL
SEVERN, MD 21144

HADDIX, DANIEL R
10221 MIRANDA AVENUE
BUENA PARK, CA 90620

HADDOCK, DAVID W
759 SHADELAND AVE
BURLINGTON ON L7T 2M2
CANADA

HADFIELD, DAN
13652 S 7300 W
HERRIMAN, UT 84096

HADFIELD, DAVID
7414 CR 56
UTOPIA ON L0M 1T0
CANADA

HADLAND, MARK
HAMBLETON
DUNSTABLE ROAD
STUDHAM  LU6 2QJ
GREAT BRITAIN

HADLER, EP
6950 CALLE DIA
CAMARILLO, CA 93012

HADLEY, PAUL T
11223 SKYVIEW LN SE
YELM, WA 98597

HADLICH, JOHN
1232 SW 15TH ST
REDMOND, OR 97756

HADZIMA, JOSEPH
3115 CONSTANCE BLVD NE
HAM LAKE, MN 55304

HAECKER, H IVAN
8428 FM 2673
CANYON LAKE, TX 78133

HAEFNER, KENNETH/BREGMAN, H
57 HASWELL ROAD
WATERVLIET, NY 12189-1302

HAEGI, STEFAN
BODENMATTWEG 6
KAISTEN  CH-5080
SWITZERLAND

HAEHN, JOHN D
PO BOX 1066
MARICOPA, AZ 85239

HAEHNEL, PATRICK
24737 BEN KELLY ROAD
ELBERT, CO 80106

HAEMMERLI, ALBERT
363726 Mc BETH ROAD
SALFORD ON N0J 1W0
CANADA

HAFEN, JOHN M
742 S 2100 E
SPRINGVILLE, UT 84663

Hafer, John
1107 ECKERTON DR
NOLENSVILLE, TN 37135-0648

HAGA, ERIC L
13407 E LAKE KATHLEEN DR SE
RENTON, WA 98059-7758

HAGA, KELLY
9728 MOUNT TABOR RD
MIDDLETOWN, MD 21769-9523

HAGAN DAVID W
PO BOX 865
OVERGAARD, AZ 85933-0865

HAGAN, DANIEL J
5305 LOTTIE LN
EL PASO, TX 79932-3037

HAGAN, DAVID
2795 COUGAR LANE 865
OVERGAARD, AZ 85933-0865

HAGAN, EDWARD
BOX 1301
SOCORRO, NM 87801

HAGAN, TIM
200 S WILCOX ST PMB 306
CASTLE ROCK, CO 80104-1913

HAGAR MARKETING , INC
PO BOX 15419
LAMBTON  01414
SOUTH AFRICA

HAGAR MARKETING / MEPHIUS,
GRAHAM
HAGAR MARKETING
VAT 4630244194 IMPORT CD 20966452
PO BOX 15419, LAMBTON  01414
SOUTH AFRICA

HAGARTY, MATTHEW
860 FORET EDGE DR
CORALVILLE, IA 52241

HAGE, GENE
211 E 2ND ST
SANDWICH, IL 60548

HAGE, MICHAEL
4854 COOK AVE
SAINT PAUL, MN 55110

HAGEDORN, DARREN
204 PRETTY SUNSET TERRACE
HENDERSON, NV 89015

HAGEDORN, DARREN
1513 CARLSBAD ST
BOULDER CITY, NV 89005

HAGELAND AVIATION SERVICE
801 COPE INDUSTRIAL WAY
PALMER, AK 99645

HAGEN, BRIAN
2813 TEAKWOOD LN
PLANO, TX 75075

HAGEN, BRIAN
4544 CHARLEMAGNE DR
PLANO, TX 75093

HAGEN, CRAIG
5604 S GRAND PRAIRIE DR
SIOUX FALLS, SD 57108

HAGEN, CRAIG
3120 W BITTERROOT ST
SIOUX FALLS, SD 57108

HAGEN, JAMES
1206 LAKEVIEW PARKWAY
BUFFLAO, MN 55313

HAGEN, JEFF
PO BOX 581
PORT ANGELES, WA 98362

HAGEN, JEFF
3301 56TH AVE S
FARGO, ND 58104

HAGEN, MARK
237 GRABEN LANE
RHOME, TX 76078

HAGER, CLINTON R
100967 S RAMBLING OAK DR
MEEKER, OK 74855

HAGER, NICHOLAS
21864E N WEATHER EDGE CIR.
LANNON, WI 53046

HAGERTY, CHARLES D
1664 WATERGLEN DR
WEST CHESTER, PA 19382

HAGERTY, CHUCK
1725 OLD CIFAX RD
GOODE, VA 24556

HAGFORS, JOHN & HEADRICK JIM
PO BOX 1983
BUELLTON, CA 93463

HAGG, JEFF
1450 S KITLEY AVE
INDIANAPOLIS, IN 46203

HAGGARD, GORDON
4194 SPRINGDALE RD
UNIONTOWN, OH 44685-9529

HAGGBLOM, BOB
24463 S SKYLANE DR
CANBY, OR 97013

HAGGENMACHER, SCOTT
5353 HWY 18 EAST
JONESORO, AR 72401

HAGLEITNER, GUNTHER
1635 TOWN CLUB DRIVE
SAN JOSE, CA 95124

HAGLER, STEVE
2205 CARMEL OAK LANE
MONROE, NC 28112

HAGLER, TOM
225 CHUCK YEAGER WAY
OROVILLE, CA 95965

Hagstrom, Andrew
30 Bullecourt Circuit
Adamstown, NSW  02289
AUSTRALIA

HAHN CHARLES DAVID
19310 METCALF AVE
STILWELL, KS 66085-8521

HAHN, BRIAN
1005 CACTUS DR
OLNEY, TX 76374

HAHN, CHRISTINE
19415 35TH AVE NE
LAKE FOREST PARK, WA 98155

HAHN, DAVID
11904 WEST 132ND ST
OVERLAND PARK, KS 66213

HAHN, DOUGLAS K
12220 S W WALNUT
TIGARD, OR 97222

HAHN, PAUL AND MAXSON, ROCKY
4171 EVERETT DR
WHEAT RIDGE, CO 80033

HAHN, RICHARD W
9016 MALINDA DR
HARVARD, IL 60033

HAHN, THOMAS
12355 SW CESSNA TERRACE
PORT ST. LUCIE, FL 34987

HAIGH, JOHN
15 EDGECUMBE COURT
PALMERSTON NT 00830
AUSTRALIA

HAIGH, RICHARD
2340 OAK FOREST RD
BUCHANAN, MI 49107

HAIL, JIM
1056 OLD RANCH ROAD
CRAWFORD, TX 76638

HAIL, MIKE
117 WHISPERING MEADOWS
HEWITT, TX 76643

HAILE, ANDREW
6302 Berkeley Cv
Austin, TX 78745

HAILEY, DENVER
30 ALLEE DES BRISES DU FLEUVE
VERDUN QC H4G 3M7
CANADA

HAILEY, SAMUEL
2810 TOWER DR
MURFREESBORO, TN 37129

HAINAN WRIGHT BROS AVIATION
CONSULTING C
ROOM 505 HUIGEN BLDG
LANTIAN RD, MEILAN DISTRICT
HAIKOU CITY, HAINAN PROVINCE
CHINA

HAINES, DOUGLAS I
25105 S ELDORADO RD
MULINO, OR 97042

HAINES, ERIC
5229 DUGUID RD
FAYETTEVILLE, NY 13066

HAINES, JASON
4525 RONDEVIEW RD
MADEIRA PARK BC V0N 2H1
CANADA

HAINES, LARRY A
615 SOUTH ST.
MISHAWAKA, IN 46544-2341

HAINES, LARRY A
639 N STATE ST
MISHAWAKA, IN 46544

HAINES, MICHAEL
2 AMITY LANE
ELLENBROOK WA 06069
AUSTRALIA

HAINES, NORMAN
MANOR FARM
CRESSWELL LN LEA
MALMESBURY, WIL  SN16 9PE
GREAT BRITAIN

HAINES, ROBERT
4055 BRIARWOOD ST NW
SALEM, OR 97307

HAINES, ROBERT
1875 N LONGRIDGE PL
EAGLE, ID 83616

HAINES, ROBERT
541 MAN O WAR CT
EDMOND, OK 73025

HAINES, THOMAS
270 E ORO VALLEY DR
TUCSON, AZ 85737

HAIR, CORY
544 S ZURICH AVE
TULSA, OK 74112

HAIR, DANIEL
134 BRATTON DR
HOT SPRINGS, AR 71901-8649

HAJASH, KATHLEEN
CHRISTOFF:FINIO ARCHITECTURE
250 WEST BROADWAY 4TH FLOOR
NEW YORK, NY 10013

HAJDU, MIHALY
OLA U 19
ZALAEGERSZEG
ZALA  08900
HUNGARY

HAJDUCKO, STEVE
184 SILAS AVE
NEWBURY PARK, CA 91320-4454

HAJEK JR, JERRY A
1035 BELLGREEN LANE
HOUSTON, TX 77062

HAKAN, OKAN
BEIN ALTEN DGASWERK 2F
HAMBURG  22761
GERMANY

HAKE, KEVIN M
248 MAYWOOD AVE NW
PALM BAY, FL 32907

HAKE, MARSHA
125 NORTH ST
JOHNSON CREEK, WI 53038-9702

HAKENSEN, MARIUS
TRONDHEIMSVEIEN 110
SKEDSMOKORSET  N-2020
NORWAY

HAKKINEN, JARI
EJDERGATAN 17
MALMOE
SCANIA  21567
SWEDEN

HALAMA, PATRICK J
N38658 COUNTY RD O
WHITEHALL, WI 54773

HALANDA, IGOR
JUNGMANNOVA 1171/14
BRATISLAVA  85 101
Slovak Republic

HALASI-KUN DAVID L
21 CHERRY BROOK LN
SUFFIELD, CT 06078

HALASI-KUN, DAVID L
84 LOOMIS RIDGE
WESTFIELD, MA 01085

HALBROOK, GORDEN
259 OAK DRIVE SOUTH
FLEMING ISLAND, FL 32003

HALBROOK, SHANE
6905 LINDEN WOODS DR
AVON, IN 46123

HALBSGUT JUSTIN E
130 BARTRAM AVE
ESSINGTON, PA 19029-1502

HALBSGUT, WAYNE
100 SANDY WAY
COATESVILLE, PA 19320

HALCROW, JOHN
449 SANTA LOUISA
IRVINE, CA 92782

HALDEMAN, JAMES
315 EDWARDS LANE
VANCOUVER, WA 98661

HALE III, FRANCIS J
1329 DUPLIN RD
RALEIGH, NC 27607

HALE, BYRON
5110 CHERRYWOOD CT
LEAGUE CITY, TX 77573

HALE, DOUGLAS
445 COUNTY ROAD 26700
PETTY, TX 75470

HALE, GREG
PO BOX 664
HOLLIDAY, TX 76366

HALE, GREG D
9419 S JAMESTOWN AVE
TULSA, OK 74137

HALE, MICHAEL C
237 COUNTY RD 1302
TEXARKANA, TX 75501

HALE, PHIL
1765 HEARTWELLVILLE ST NW
PALM BAY, FL 32907

HALE, SAM
4301 LEARY WAY NW
SEATTLE, WA 98107

HALE, TERRY W
628 CREAMER RD
WETUMPKA, AL 36093

HALE, WILLIAM P
W1351 MAUREEN CT
LAKE GENEVA, WI 53147

HALEY GREG W
11544 LOOP DR
FRANKSTON, TX 75763-7059

HALEY, ANDREW
PO BOX 64224
TUCSON, AZ 85728

HALEY, ANDREW
623 E 2ND ST
TUCSON, AZ 85705-7872

HALEY, DANIEL
878 CORSAIR DR
INDEPENDENCE, OR 97351-9435

HALEY, DAVID
363 PARK VIEW RD
SHELTER COVE, CA 95589

HALEY, GREG W
20021 PINEWILD RD
LARUE, TX 75770

HALEY, J MIKE
2806 FLINT TRAIL
KELLER, TX 76248

HALEY, JOHN R
8491 CESSNA DR
NEW PORT RICHEY, FL 34654

HALEY, KENDALL
25 HIDENVALLY AIRPARK
DENTON, TX 76208

HALEY, MYRON G GARY
14529 DRY CREEK DR
CYPRESS, TX 77429

HALEY, TERRY
21 MONTICELLO DR
DYER, IN 46311

HALEY, ZEKE
903 PARKWOOD CT
McKINNEY, TX 75070

HALFMAN, CHRIS
9917 IDORA ST
LA VISTA, NE 68128

HALIM, LUCAS
6 BUTTONWOOD
IRVINE, CA 92614

HALL LANE E
10755 NE 41ST TER
ANTHONY, FL 32617-3113

HALL, ALAN F
ROSE COTTAGE
BURSTALL
IPSWICH, SUFFOLK  IP8 3DX
GREAT BRITAIN

HALL, BAILEE
1004 STONYBROOK CIR
PORT ORANGE, FL 32127-4919

HALL, BRADLEY
3680 VIA DE COSTA
THOUSAND OAKS, CA 91360

HALL, BRENT/HALL FAMILY TRUST
1301 E CATAMARAN DRIVE
GILBERT, AZ 85234

HALL, CATHERINE
5482 JANERU CIRCLE
MACON, GA 31216

HALL, CHARLES
1504 OLD COACH RD
KERNERSVILLE, NC 27284

HALL, CHARLES E , JR
3900 OAK PARK RD
RALEIGH, NC 27612

HALL, CHRISTOPHER J
96 MALTHOUSE LN
EARLSWOOD
SOLIHULL, WMD  B94 5SA
GREAT BRITAIN

HALL, DAN
27662 ALISO CREEK ROAD
APT 10210
ALISO VIEJO, CA 92656

HALL, DON
1750 ASHWAY DRIVE
CUMMING, GA 30040

HALL, ELIZABETH
18906 NE DAVIS ST.
PORTLAND, OR 97230

HALL, HEATH
4843 SKYWAY DR
OLIVEHURST, CA 95961

HALL, HOWARD
31 HIGH RD
RAYLEIGH, ESS  SS6 7SA
GREAT BRITAIN

HALL, JAMES F
12928 TIMBER CREEK
HUNTLEY, IL 60142

HALL, JAMES PHILIP
THE OLD RECTORY, CHURCH LANE
WITNESHAM
IPSWICH, SFK  IP6 9JD
GREAT BRITAIN

HALL, JASON
1958 SPRING OAKS DR
SPRINGVILLE, UT 84663-2705

HALL, JEFFREY A
7175 E SHERIFF LN
PRESCOTT VALLEY, AZ 86315-4817

HALL, JERALD AND KATHLEEN
715 NW 25TH AVE
BATTLE GROUND, WA 98604

HALL, JIMMY
2750 FALCONWAY
MIDLOTHIAN, TX 76065

HALL, JOHN
BOX 215
STARBUCK MB R0G 2P0
CANADA

HALL, JOHN ANTHONY
11 ANTARES ST
SOUTHERN CROSS WA 06426
AUSTRALIA

HALL, John Anthony
80 Spica Street
SOUTHERN CROSS WA 06426
AUSTRALIA

HALL, KEN
1030 HILLCREST AVENUE, YUBA CITY,
CA
YUBA CITY, CA 95991

HALL, LANE
9431 SE 70TH TERRACE
OCALA, FL 34472

HALL, LANE
15 W FAIRCHILD ST
AFTON, WY 83110

HALL, LARRY
PO BOX 1010
MORGAN, UT 84050

HALL, LARRY
1417 WACON DR
TROY, MI 48083

HALL, LEE
2315 S 88TH
OMAHA, NE 68124

HALL, LEE
230 BAYOU TWO RD
LONOKE, AR 72086

HALL, LLOYD
939 W EAST AVE #1
CHICO, CA 95926

HALL, LYNN
13543 RIDGEVIEW DR
BATON ROUGE, LA 70817

HALL, MARIA
1032 LINKSIDE DRIVE
BIRMINGHAM, AL 35242

HALL, MATT C/O HALL FARMS INC
615 180TH AVE.
GARFIELD, KS 67529

HALL, MICHAEL
56 ASCOT ROAD
MILNERTON
CAPE TOWN, WESTERN CAPE  07441
SOUTH AFRICA

HALL, MICHELLE
4916 ZENITH AVE SOUTH
MINNEAPOLIS, MN 55410

HALL, MIKE
5700 SOUTHERN HILLS DR
FLOWER MOUND, TX 75022

HALL, NEDRA
7711 E ACADEMY BLVD
DENVER, CO 80230-6929

HALL, NORMAN
2283 TERRA BELLA LN
CAMARILLO, CA 93012

HALL, PATRICK
423 DASHER DR
LAKEWAY, TX 78734

HALL, PHIL-EU/0929/009/15
LITTLECROFT
CASTLE EATON, WIL  SN6 6JX
GREAT BRITAIN

HALL, R M
9505 PEBBLE BEACH DR NE
ALBUQUERQUE, NM 87111

HALL, RICHARD
TVL PO BOX 146
PORT VILA
VANUATU

HALL, ROBERT
3616 COLBY AVE PMB-718
EVERETT, WA 98201

HALL, ROBERT P
4503 AUTUMN LEAVES TRL SE
DECATUR, AL 35603

HALL, RODNEY
7 POINT OF VIEW ARCH
PORTSMOUTH, VA 23703-5409

HALL, ROHAN
PO BOX 2433
GREEN HILLS, NSW  00223
AUSTRALIA

HALL, RON
1546 WILSON ST
BALTIMORE, MD 21230

HALL, RYAN K
PO BOX 274
TAYLOR, AZ 85939

HALL, SETH
3091 SIERRA AVE
NORCO, CA 92860

HALL, SHAWN
698 PARK PLACE DR
JACKSON, GA 30233-2774

HALL, STEPHEN
CONNEMARA
THE GREEN
PIRBRIGHT, SURREY  GU240JE
GREAT BRITAIN

HALL, STEPHEN
1012 34TH PL
FOREST GROVE, OR 97110

HALL, TED
1737 SUNDROP DR,
ST CHARLES, MO 63303

HALL, THOMAS E SR
5243 McCLARD RD
UNION CITY, TN 38261

HALL, TRENT
5497 HAYDEN MILL LN APT 153
DUBLIN, OH 43016

HALL, WENDELL W
28 HALL CIRCLE
CHERAW, SC 29520

HALL, WILBURN H & CARTER, DOUG
6970 COUNTY ROAD 121
FORT PAYNE, AL 35968

HALL, WILLIAM
879 ECTOR CHASE NW
KENNESAW, GA 30152

HALL, WILLIAM
3516 W 101ST ST
LEAWOOD, KS 66206

HALL, WILLIAM N JR
1025 TRINIDAD ROAD
COCOA BEACH, FL 32931

HALL, WILLIAM T
PO BOX 878
216 PR 5025
WOODVILLE, TX 75979

HALL, WILLIS V
HC 65 BOX 37
VICTOR, WV 25938

HALL, ZACH
2 OLIVE RD
SANDIA PARK, NM 87047

HALLADA, WILL
640 ATLANTA ST SUITE F
BARNESVILLE, GA 30204

HALLADAY, ROY
4728 ERIE PL
ERIE, CO 80516

HALLAM, JAMES
63B POPPLETON ROAD
LONDON  E111LP
GREAT BRITAIN

HALLAN, ANDREAS
OSTRE JANSRUD 167
ASKER
AKERSHUS  01383
NORWAY

HALLBERG, DOUG
142 BURNHAM RISE
PEACHTREE CITY, GA 30269

HALLE, MICHAEL P
20103 FOXHAVEN LANE
HUMBLE, TX 77338

HALLER, ERIC/BURROWS, PAT
130 GRISTMILL DRIVE
FAYETTEVILLE, GA 30215

HALLER, KURT L
890 SYLVANER DRIVE
PLEASANTON, CA 94566

HALLER, LAUREN
320 KENSINGTON DR
SHARPSBURG, GA 30277

HALLETT, CHARLES
17620 FISHERVILLE WOODS DR
FISHERVILLE, KY 40023

HALLETT, RALPH
8719 STONEFLY CT
RENO, NV 89523

HALLETT, TERRY
16288 County Road D
Bryan, OH 43506

HALLIDAY, KENNETH W
6707 97TH AVE
EDMONTON AB T6B 1C4
CANADA

HALLIHAN, CARLY
11 ST DENYS CRESCENT
WONGA PARK, VIC  03115
AUSTRALIA

HALLINAN, CHRISTOPHER
4429 ALMAR DR
PUNTA GORDA, FL 33950

HALLMAN, CHRISTOPHER
7546 S NICHOLAS DR UNIT 113
OAK CREEK, WI 53154-1279

HALLMAN, STEVE
W242N4385 SWAN RD
PEWAUKEE, WI 53072

HALLOCK, TRACY
7501 PONOMA TRAIL
AUSTIN, TX 78749

HALLOCK, WILLIAM
32287 VIA BEJARANO
TEMECULA, CA 92592

HALMOS, DAVID
10135 NW FLEETWOOD DRIVE
PORTLAND, OR 97229

HALSTEAD, DEAN
4151 NATOMA AVE
FAIR OAKS, CA 95628-7658

HALSTEAD, EDWIN R
1956 N RANCH DR
TUCSON, AZ 85715

HALSTEAD, RICHARD
50 MIDDLE ST
LEXINGTON, MA 02421

HALSTED, BARRY
323 KITFOX LANE
SEQUIM, WA 98382

HALTOM ALAN W
37800 CESSNA WAY HNGR 4E
WATKINS, CO 80137-7186

HALTOM, ALAN
1653 W COUNTY HWY 30A UNIT 3113
SANTA ROSA BEACH, FL 32459-0179

HALVERSON, GREG W
1644 NE 55TH
PORTLAND, OR 97213

HALVORSEN, RICKY
211 S 3RD ST
INDIANOLA, IA 50125

HALVORSON, SCOTT
N1596 PALMBACH LN
FREMONT, WI 54940-9118

HALYBURTON, ELLIOT
6256 E BIG LAKE LOOP RD
THREE LAKES, WI 54562

HALYBURTON, ROBERT
6253 E BIG LAKE LOOP RD
THREE LAKES, WI 54562

HALYCHUK, ANDY W
14 7292 ELM RD
AGASSIZ BC V0M 1A2
CANADA

HAM JOHN T
4452 GOSEY HILL RD
FRANKLIN, TN 37064-7705

HAM, DANA
15845 S 4130 RD
CLAREMORE, OK 74017

HAM, MICHAEL
8543 BISON LAKE DR APT A
INDIANAPOLIS, IN 46227-0620

HAMACHER, TOBIAS
AUF DEM ACKER 10
KOELN  DE-51147
GERMANY

HAMAKER, MICHAEL
860 6TH ST
LINCOLN, CA 95648

HAMAN, TOM
540 WHITTLE RD
DEXTER, GA 31019

HAMBILTON, PETER
THORNLEA, BEE LANE
PENWORTHAM, LAN  PR1 9TU
GREAT BRITAIN

HAMBLIN, PATRICK
9909 E 100TH PLACE N
OWASSO, OK 74055

HAMBLY, HEATHER
N73W23314 FONTAINE CIR
SUSSEX, WI 53089

HAMBLY, HEATHER
5001 PLEASENT HILL ROAD
RICHFIELD, WI 53076

HAMEL, DOUG
PO BOX 760
LAKE CITY, CO 81235

HAMELIN, ALAIN
1419 YORK MILLS DR
OTTAWA ON K4A 2P2
CANADA

HAMER, BRYAN
5105 W CLAYTON RD
FITCHBURG, WI 53711-5730

HAMER, STEVEN R
1778 N TUSCOLANO AVE
EAGLE, ID 83616

HAMIDI, SAEID
20780 CORK CIR
YORBA LINDA, CA 92886

HAMILTON WENTWORTH DIST.SCH.B
PO BOX 2558, 100 MAIN ST
HAMILTON ON L8N 3L1
CANADA

HAMILTON, ANDREW
ROSE VALE
ILLABO, NSW  02590
AUSTRALIA

HAMILTON, CHARLES
5650 NE 58TH TER
EL DORADO, KS 67042

HAMILTON, Christopher John
69 Phalerum Ave
SEVEN HILLS, QLD  04170
AUSTRALIA

HAMILTON, DAVID
880 CARILLON PARKWAY
ST PETERSBURG, FL 33716

HAMILTON, DAVID S
125 MALLARD LANE
LOCUST GROVE, GA 30248

HAMILTON, GARY
106 BRONCO DR
GEORGETOWN, TX 78633-4531

HAMILTON, GARY
10514 AIRPARK LP
MELBA, ID 83641

HAMILTON, JAMES
1201 EAST WEST HWY #330
SILVER SPRING, MD 20910

HAMILTON, JAMES K
1896 WESTSIDE HWY #2
KELSO, WA 98626

HAMILTON, JAMES K
728 LUSCOMBE
INDEPENDENCE, OR 97351

HAMILTON, KATHY
PO BOX 112
76 CAMERON ST
MARMORA ON K0K 2M0
CANADA

HAMILTON, MARK
4119 HEAHTERGLEN ST
BAY CITY, TX 77414

HAMILTON, PAM
1201 E WEST HWY APT 330
SILVER SPRINGS, MD 20910

HAMILTON, PAUL
26 BELLEVUE CRESCENT
MEDLOW BATH, NSW  02780
AUSTRALIA

HAMILTON, ROGER N
9180 S GRANVILLE CIRCLE
SANDY, UT 84093

HAMILTON, RONALD
RMB 217, RAMSAY RD
STRATHAM WA 06237
AUSTRALIA

HAMILTON, STEVE
PO BOX 239
511 E STEEL LOOP
PALMER, AK 99645

HAMILTON, STEVE R
447 RICH ST
OAKLAND, CA 94609-2512

HAMILTON, STEWART
SCARF
ROSCREA, TIP  E53 XH26
IRELAND

HAMILTON, THOMAS R
15985 TIGER BEND ROAD
BATON ROUGE, LA 70817

HAMILTON, WENDELL
54 CEDAR RIDGE RD
BROKEN ARROW, OK 74011-1101

HAMITER, HAROLD/HAMITER, BUBBA
222 MOREBRIAR RD
MONROEVILLE, AL 36460

HAMLYN, STEPHEN
184 PRINCE WILLIAM RD
PRINCE WILLIAM NB E6K 3R4
CANADA

HAMM, DONALD P
2963 GOVENOR DR
SAN DIEGO, CA 92122-2225

HAMM, GEORGE W
123 AVIATOR DR
FORT WORTH, TX 76179-5412

HAMM, MARK
115 PLUM TREE LANE
CASTLE HAYNE, NC 28429

HAMM, MARK
9650 WOODHILL BLVD
LAKEVILLE, MN 55044

HAMM, MARTIN C
480 ARGONNE RD
SOUTHPORT, NC 28461

HAMM, THOMAS R
2855 BORDEAUX DR
RIVERSIDE, CA 92503

HAMM, TYLER
119 CAMBRIDGE CRESCENT
WINKLER MB R6W 0P3
CANADA

HAMMACK, PHILIP S SCOTT
PO BOX 454
CANTON, MS 39046-0454

HAMMACK, WILLIAM
3264 DEVONSHIRE WAY
GERMANTOWN, TN 38139

HAMMAN, PIETER
PO BOX 125
ROSEISLE MB R0G 1V0
CANADA

HAMMANS, JOHN
3825 AIRPORT RD
OGDEN, UT 84405

HAMMER, BRUCE
110 LODGEPOLE CIR
LAFAYETTE, LA 70508

HAMMER, ROGER
8650 ISLAND DR S
SEATTLE, WA 98118

HAMMER, STEVEN
103 HIDDEN CREEK LANE
PEACHTREE CITY, GA 30269

HAMMERQUIST, BLAKE
578 PRIMROSE LANE
BENICIA, CA 94510

HAMMERS, BRANDON
414 WINDY RIDGE
LANCASTER, KY 40444

HAMMERSMITH MARTIN T
1777 OAKRIDGE DR
LAWRENCEBURG, IN 47025

HAMMERSMITH, JOHN
747 FORT HENRY RD
BELLEVILLE, IL 62221

HAMMERSMITH, SCOTT
148 NORTH SHORE DR
MOORESVILLE, NC 28117-7406

HAMMES, CHARLES
3507 REDBUD CT
BETTENDORF, IA 52722

HAMMITT, TOM
303 ROCK OAK RD
WALNUT CREEK, CA 94598

HAMMOCK, TODD
1462 COUNTY ROAD 1193
VINEMONT, AL 35179-8644

HAMMOND, ANDREW
6005 PEBBLE BEACH DR
RENO, NV 89502

HAMMOND, BROOK
6400 SECRETARIAT CT
GRANBURY, TX 76049

HAMMOND, DAN (AND ASSOCIATES)
HAMMOND, DAN (AND ASSOCIATES)
4521 E CERRO VILLA DR
ORANGE, CA 92867

HAMMOND, DAVID
5840 CLINCHFIELD TRAIL
NORCROSS, GA 30092

HAMMOND, LARRY
24570 CR 21
LA JUNTA, CO 81050-9765

HAMMONS, JOHN
12022 STATE HWY 21 E
GRAPELAND, TX 75844

HAMMONS, VINCE/KLETZ, LINDA
907 MANSFIELD STREET
CHIPPEWA FALLS, WI 54729

HAMNER, LEE
169 FOXGLEN LANE
ANDERSONVILLE, TN 37705

HAMORSKI, JOSEPH R
907 JUDSON DRIVE
FORT WALTON BEACH, FL 32547

HAMPEL, WAYNE
115 KELLY SPRING RD
HARVEST, AL 35749

HAMPTON FLYING SVCS LLC
953 ISLINGTON ST STE 23D
PORTSMOUTH, NH 03801-4299

HAMPTON, CHRIS
2290 ATKINSON RD
LIBERTYVILLE, IL 60048

HAMPTON, MAURICE
394 N DREWRYS BLUFF DR
FAYETTEVILLE, AR 72704-7103

HAMPTON, N H F
14 THE ALMONDS
BEARSTED  ME14 4LG
UNITED KINGDOM

HAMSTRA, JIM
101 RIVIERA
LAKE HAVASU, AZ 86403

HAMZY, DAVID F
BOX 1094
CANAAN, CT 06018

HAN, SEUNGHWAN
203-1202 SEON GYEONG APT
2 TANJI 6-GIL
YEOSU-SI, JEOLLANAM-DO  59627
SOUTH KOREA

HANAFI, ROBERT
28411 Canal Ave
Wellton, AZ 85356

HANAWAY, TOM
116 TRICKLING BRANCH WAY
MURPHY, NC 28906

HANBERG, ROB E
1911 MINNESOTA AVE
PO BOX 494
BRENTWOOD, CA 94513

HANCHEY, CHRISTOPHER
146 Shadywood Ct
1282 7 Lks N
West End, NC 27376

HANCOCK CHANCE C
179 WALDEN RD
SANDERSVILLE, GA 31082-7434

HANCOCK, CARL
4124 W PARK VIEW LN
GLENDALE, AZ 85310-3216

HANCOCK, CLINT
PO BOX 756
SANDERSVILLE, GA 31082

HANCOCK, JACK
10 CR 5445
BALDWYN, MS 38824

HANCOCK, RON
3180 CARMINE ST UNIT B
CARSON CITY, NV 89706

HANCOCK, SETH
505 WESTERN TRAIL
GEORGETOWN, TX 78628

HANCOCK, TIM
521 N MAPLE
MOUNTAIN GROVE, MO 65711

HANCOOK, WALTER D
475 RUSTIC HILLS DR
HOLLY, MI 48442

HAND, MATT
9349 AMETHYST ST
MENTONE, CA 92359

HAND, MICKEY
505 N HAMILTON ST
PAINTED POST, NY 14870-1206

HAND, RICHARD
3025 NW MCKINLEY
CORVALLIS, OR 97330

HANDASYDE, LEN
275 Boyup Rd
Forest Hill WA 06324
AUSTRALIA

HANDEL, PATRICK
N2479 OAKDALE CT
WAUTOMA, WI 54982

HANDELMAN, HOWARD E
18530 MACK AVE #449
GROSSE POINT FARM, MI 48236-3254

HANDICK, BRADLEY
32 GREAT WATER CIR
SANDPOINT, ID 83864-7052

HANDKE, PIOTR
KU WIATRAKOM 22
BYDGOSZCZ
KUJAWSKO-POMORSKIE  85-856
POLAND

HANDLEY, KEVIN
57A HIGHWORTH AVE
CAMBRIDGE
CAMBRIDGESHIRE  CB4 2BQ
GREAT BRITAIN

HANDLEY, RON
7985 MEADOW RUSH LOOP
SARASOTA, FL 34238

HANDSCHUG, RYAN
1418 20TH AVENUE
SEATTLE, WA 98122

HANDSCHUG, RYAN
205 17TH AVE APT B
SEATTLE, WA 98122

HANE, RUDOLPH RUDY
8 BERLIN STREET, BOX 137
BRESLAU ON N0B 1M0
CANADA

HANEKOM, NIC
9356 PRAIRIE VIEW DR
HIGHLANDS RANCH, CO 80126

HANELINE, DONALD
1115 2ND CORSO
NEBRASKA CITY, NE 68410

HANEY, MIKE
MH AVIATION INC.
4651 WILLIAM BARNES AVE
LANCASTER, CA 93536

HANEY, TERRY
594 YOUNG CANE CREEK RD
BLAIRSVILLE, GA 30513

HANEY, THOMAS
19010 59TH DR NE
ARLINGTON, WA 98223-7832

HANFT, HEINZ
VERWALTUNGS KG
LICHTENFELSER STR. 56
KULMBACH  95326
GERMANY

HANGAR 25 AVIATION
HEMPLOE FARM STRIP
HEMPLOE BUSSINESS PARK,HEMPLOE
ROAD
WELFORD, NORTHANTS  NN6 6HF
UNITED KINGDOM

HANGAR 360 SERVICES
1833 CARSLEY RD
JACKSON, MS 39209-9135

HANGAR ONE
17736 RAMSEY RD
CROSBY, TX 77532

HANGAR ONE OF FLORIDA, LLC
PO BOX 620821
OVIEDO, FL 32762

HANGAR VINTE LTDA
VIA CMTE CESAR ALBUQUERQUE
ALMEIDA 1051
HANGAR 20
BAIRRO da LAGOA - AMERICANA SP
13479-302
BRAZIL

HANGARTNER, DAVID
315 DUTCHMAN VIEW RD
JACKSONVILLE, OR 97530

HANGTOWN AVIATION
BRAITHWAITE, BRANDON
3501 AIRPORT RD HANGAR 22
PLACERVILLE, CA 95667

HANIGK, SEBASTION
VON-STAUFFENBERG-STR. 90
UNTERHACHING  82008
GERMANY

HANIQUE, BERNARD
382 ROUTE de BEAUCAIRE
SAINT-GILLES
GARD  FR-30800
FRANCE

HANIQUE, GEOFFROY
31 rue Emini
Saint-Gilles
Gard  30800
FRANCE

HANISKO, CHRIS
820 W HESS AVE.
COOLIDGE, AZ 85128

HANKAMP, THOMAS J
8 RUPPERT RD
POUGHKEEPSIE, NY 12603

HANKERS, RUDOLF
SCHAPENBRUCH 14
BRAUNSCHWEIG DE 38104
GERMANY

HANKINS CHAD A
5266 W ENCANTO PASEO
QUEEN CREEK, AZ 85142-3259

HANKINS, ARTHUR
1001 AIRPORT LN
HAZLEHURST, MS 39083

HANKINS, CHAD
24040 SE 9TH CT
SAMMAMISH, WA 98075

HANKINS, JORDON
802 EVOLVE WAY APT 108
KNOXVILLE, TN 37915-2373

HANKINS, SHANNON
6531 E 86TH ST
TULSA, OK 74133-4143

HANKS, JAY
3203 LINDENWOOD DR
COOKEVILLE, TN 38506

HANKS, MITCHELL
713 South Washington St
Carthage, IL 62321

HANLEY, BRETT
1703 SW SISTERS WELCOME RD
#101
LAKE CITY, FL 32025

HANLEY, OLAN
235 174TH PL NE
BELLEVUE, WA 98008

HANLY, ELYSE
856 N 1ST AVE
IOWA CITY, IA 52245-3509

HANLY, PATRICK/S AFRICA MOONEY
PO BOX 2102
PORT ALFRED
QUE  06170
SOUTH AFRICA

HANN, AARON R
64155 VAN DYKE, SUITE 192
WASHINGTON, MI 48095

HANN, GARY
25 LYSANDER ST
STRATFORD
NEW ZEALAND

HANN, TONY
7990 SW BOECKMAN ROAD
WILSONVILLE, OR 97070

HANNA, ANDREW
4150 SW HELMHOLTZ WAY
REDMOND, OR 97756

HANNA, ATEF A
315 TALL OAK TRAIL
TARPON SPRINGS, FL 34688

HANNA, DARREN and DAWN
201 HONOR DR
KERRVILLE, TX 78028

HANNA, DEREK
2817 14TH ST SE
PUYALLUP, WA 98374

HANNA, MARK
1202 E PALMDALE AVE
ORANGE, CA 92865-4531

HANNA, RAYMOND A
389 SOUTH 2ND AVENUE
YUMA, AZ 85364

HANNAFORD, BRETT/KOLDSBAEK,
2029 BEECHMONT ST
HARRISBURG, NC 28075

Hannah Mabel Harriet Penn
107 Spruce Street
Cold Lake AB T9M1E7
CANADA

HANNAN, ANDREW
779 EVERGREEN KNLS
MENDOTA HEIGHTS, MN 55118

HANNAN, ROSS & JOHN
COOLAFANCY, TINAHELY
ARKLOW, WIC
IRELAND

HANNASCH, LEONARD
14100 CROSSING WAY E
EDMOND, OK 73013

HANNER, WALTER O
5861 SE FOREST GLADE TRL
HOBE SOUND, FL 33455-8304

HANNIFF, GEORGE
1901 PULLMAN LN
REDONDO BEACH, CA 90278

HANNIGAN, KEVIN
CUMMEEN
ADARE
LIMERICK, CO. LIMERICK
IRELAND

HANNINGTON, A C
1140 BALDIVIS ROAD
BALDIVIS WA 06171
AUSTRALIA

HANNINGTON, ROBERT (BOB)
5 GREVILLEA WAY
YAKAMIA
ALBANY WA 06330
AUSTRALIA

HANNOLD, MICHAEL W
12609 HARBOR DRIVE
WOODBRIDGE, VA 22192-2211

HANNUM, MARK E
603 HOLLISTER RD
WOODLAND, CA 95695

HANOFF, JEFF
9320 DUNSMUIR DR
PASCO, WA 99301-6846

HANOVER, BRIAN
10820 152ND AVE
KENOSHA, WI 53142-7969

HANRATTY, ADAM
1/181 CRANBOURNE RD
FRANKSTON, VIC  03199
AUSTRALIA

HANRECK, ROD L
49 LAMMAS PARK RD
EALING, LONDON  W5 5JD
GREAT BRITAIN

HANSEL GEORGE J
7 LUDINA WAY
REDWOOD CITY, CA 94061-3269

HANSEL, BARRY
20151 LONGVIEW DRIVE
LAWRENCEBURG, IN 47025

HANSELL, DAVE
5212 SHAVANO CT
WINDSOR, CO 80550

HANSEN AVIATION LLC / HANSEN,
ROBERT
3511 SILVERSIDE RD STE 105
WILMINGTON, DE 19810-4902

HANSEN CONSULTING SERVICES LLC
PO BOX 793
VERNAL, UT 84078-0793

HANSEN, AARON L
6205 BIG BEND DR
ROSEVILLE, CA 95678

HANSEN, ALAN
436 N 1000 W
SLC, UT 84116

HANSEN, CAM
13057 BIRCH BARK CT N
JACKSONVILLE, FL 32246

HANSEN, CHRIS
1142 SANDPINES CRES
COMOX BC V9M 3V3
CANADA

HANSEN, DAVID A
4407 WINDSAIL CT
MISSOURI CITY, TX 77459

HANSEN, DONNY
18084 120TH ST SE
BIG LAKE, MN 55309

HANSEN, ERIC
1314 HORSESHOE BAY EST
COLD LAKE AB T9M 1G8
CANADA

HANSEN, ERIC
5133 BERCOT RD
FREELAND, WA 98249-9787

HANSEN, ERNEST (sold prox 2015)
51 S DIAMOND SHORE LN
SEQUIM, WA 98382

HANSEN, GARRETT
29 SAGE BERRY PL NW
CALGARY AB T3R 0L1
CANADA

HANSEN, GARRETT
RR 3, 38415 HWY 766
ECKVILLE AB T0M 0X0
CANADA

HANSEN, JAMES
19626 62ND CT NE
KENMORE, WA 98028

HANSEN, JAY
1312 CASMALIA COURT
SIMI VALLEY, CA 93065

HANSEN, JOHN
#501 1501 HARO ST
VANCOUVER BC V6G 1G4
CANADA

HANSEN, JOHN
2761 ABERDEEN LANE
EL DORADO HILLS, CA 95762

HANSEN, JOHN
22450 LAKE WENATCHEE HWY
LEAVENWORTH, WA 98826

HANSEN, KEVIN
52 CANTERBURY LANE
LOGAN, UT 84321

HANSEN, LIZ
1780 NORTH 2000 WEST
HANGAR 21
BRIGHAM CITY, UT 84302

HANSEN, MARK
415 PENNY ST
TEA, SD 57064-2322

HANSEN, NILS 0
PO BOX 1531
MARGARET RIVER WA 06285
AUSTRALIA

HANSEN, OFF-ARILD
TROLLVIK VEIEN 16
FINNSNES  NO9300
Norway

HANSEN, PAUL
3540 NE SPRUCE DR
CAMAS, WA 98607-7211

HANSEN, PETER
563 UPPER COLONY RD
WELLINGTON, NV 89444-9584

HANSEN, RICH
32421 LARVOTTO CT
WINCHESTER, CA 92596

HANSEN, RICHARD
8500 12TH AVE
HANFORD, CA 96560

HANSEN, RICHARD/WATKINS, TOD
5199 NW ELM AVE
REDMOND, OR 97756

HANSEN, ROBERT L
310 W CODY CIR
PAYSON, AZ 85541

HANSEN, ROGER
2805 SOMERSET SPRINGS DR
HENDERSON, NV 89052

HANSEN, RORY A & DONNA L
1101 N EARHART PKWY
PAYSON, AZ 85541

HANSEN, STEWART
#B519 8218-207 A STREET
LANGLEY BC V2Y 0Y1
CANADA

HANSEN, THOMAS DREW
8515 KITTYHAWK AVE
LOS ANGELES, CA 90045

HANSEN, TIM
4216 BROADWAY APT 2
GROVE CITY, OH 43123

HANSEN, TRACY
5500 SE ALEXANDER ST
HILLSBORO, OR 97123

HANSEN, TROND IVAR
SANDVOLLVEIEN 73
SKI  NO-1425
NORWAY

HANSEN, WAYNE
PO BOX 793
VERNAL, UT 84078

HANSHEW, JAMES MICAHEL
21629 N 9TH AVE STE F
PHOENIX, AZ 85027-2800

HANSON JAMES A
706 OHIO AVE NE
BANDON, OR 97411

HANSON LANNY L
40077 HIGHLAND DR
POLSON, MT 59860-8131

HANSON, AARON
8091 E PALMER WASILLA HWY
PALMER, AK 99645

HANSON, ANTHONY R
103 KRAMER CT
ENTERPRISE, AL 36330

HANSON, CARL OSCAR
BOX 2124
GERALDTON WA 06530
AUSTRALIA

HANSON, CHAD L
PO BOX 789
HILLSBORO, ND 58045

HANSON, CLIFF
826 SKYRAIDER DR
INDEPENDENCE, OR 97351

HANSON, CLIFFORD
6705 238TH AVE NE
REDMOND, WA 98053-8626

HANSON, CLINT
1466 HILLTOP VIEW CT
HUBERTUS, WI 53033

HANSON, DALLAS
BOX 398 AIR RONGE
AIR RONGE SK S0J 3G0
CANADA

HANSON, EDWARD L
911 W MONROE
RIVERTON, WY 82501

HANSON, GARY C
29697 SW MC NAY RD
HILLSBORO, OR 97123-9430

HANSON, JAMES A
4281 COUNTRY CLUB DR
BAKERSFIELD, CA 93306

HANSON, JAMES A
1800 30TH ST STE 330
BAKERSFIELD, CA 93301-1937

HANSON, JEFF
1902 SPRING BLOSSOM CT
MCKINNEY, TX 75072

HANSON, JOSEPH M
1081 280TH ST LOT 2
JESUP, IA 50648

HANSON, KEVIN
102 NE 2nd St #293
Boca Raton, FL 33432

HANSON, LANA
48 E SKY LOOP
ROSWELL, NM 88201-8338

HANSON, LANNY
PO BOX 247
FORT TECH, MT 59223

HANSON, LEE R
4109 EDINBROOK TER N
BROOKLYN PARK, MN 55443

HANSON, MARC R
1409 RIDGE CLIFF LN NE
ROCHESTER, MN 55906

HANSON, MATHEW
2414 SAINT PAUL DRIVE
COLORADO SPRINGS, CO 80910

HANSON, NELS
10916 JANI LANE
MARENGO, IL 60152-9157

HANSON, NOLAN
45 QUEENS WAY
HILTON HEAD ISLAND, SC 29928

HANSON, RALPH
4730 CATHY LANE
ERIE, CO 80516

HANSON, RICHARD
547 NIGHTINGALE ST.
LIVERMORE, CA 94550-2644

HANSON, SKYLAR
17975 HAWKSBILL DR
LAKEVILLE, MN 55044-4997

HANSON, WILLIAM
1637 E VALLEY PKWY #111
ESCONDIDO, CA 92027

HANSS, DAVID
6 TUDOR GARDENS
MILTON KEYNES, BKM  MK11 1HX
GREAT BRITAIN

HANTEN, MICHAEL A
148 NW TUPELO WAY
POULSBO, WA 98370-8378

HANZ, JOSEPH
101 HANZ FARM LN
FORD CITY, PA 16226

HAOUST, STANLEY
97 FORREST AVE
BUNBURY WA 06230
AUSTRALIA

HAOUST, STANLEY V
24 DENNING RD
BUNBURY WA 06230
AUSTRALIA

HAPP, PAUL
35 MAPLE GROVE RD
WALPOLE, NH 03608

HAPPE, DOUGLAS
24728 142ND AVE SE
KENT, WA 98042

HAR-BER HIGH SCHOOL
300 JONES RD
SPRINGDALE, AR 72762

HARALD, G??NTHER
KAROLINENSTR.23A
K??NZELL
HESSEN  36093
GERMANY

HARALDSON, ALAN
2248 SHADOW CANYON DR
HENDERSON, NV 89044

HARBAN, IAN
26 RIVERSLEIGH ROAD
LEAMINGTON SPA
WARWICKSHIRE  CV32 6BG
GREAT BRITAIN

HARBER, WILLIAM E
1906 STONEGATE DR
DENTON, TX 76205-8260

HARBERT, CARL M
405 BARRETT LN
CABOT, AR 72023

HARBERT, RICHARD
6700 WATERTON CIR
MUKILTEO, WA 98275-4860

HARBIN GRADY D
71 DAVIDSON LOOP
OAKMAN, AL 35579-5852

HARBIN, GRADY DEWAYNE
PO BOX 114
OAKMAN, AL 35579

HARCOURT, DAVID
100 SADDLE LAKE DR
ALABASTER, AL 35007

HARCOURT, PHIL
7860 WENTWORTH DR
DULUTH, GA 30097

HARCOURT, RUSSELL
1070 Waterford Ct
Watkinsville, GA 30677

HARD, WILLIAM
597 HOLLY LN
VISAT, CA 92084-7928

HARDAGE, TIM/HIGH PLAINS AVI
PO BOX 1600
PLAINVIEW, TX 79073

HARDCASTLE KENNY W
13931 COUNTY ROAD 6950
CAULFIELD, MO 65626-9273

HARDEN, ALEX
1497 BEDILLION RD
WASHINGTON, PA 15301-9260

HARDEN, ANTHONY
55 RIDGELINE DR E
RUSSELLVILLE, AR 72802

HARDEN, BRUCE D R
15662 OCEAN VIEW DR
BROOKINGS, OR 97415

HARDEN, CATHERINE
PO BOX 941
7167 S DODGE HILL RD
NORTH PLATTE, NE 69101

HARDEN, DANNY
280 WILSON JONES ROAD
CLAYTON, NC 27520

HARDEN, GEORGE
C/O SIGNS BY GEORGE
5421 WARREN SHARON RD
VIENNA, OH 44473

HARDEN, LARRY
1622 CLEARVIEW BLVD
YORK, NE 68467

HARDEN, MIKE
124 WEST MAIDEN ST
WASHINGTON, PA 15301

HARDEN, SPARKY
16 EAST RIDGE RD
WARWICK, NY 10990

HARDER, PAUL
5164 SHAVANO CT
WINDSOR, CO 80550

HARDER, WES
104064 SUNSET HILLS BLVD EAST
FOOTHILLS AB T1S 5B6
CANADA

HARDIE, DEREK
117 EMPIRE BAY DR
EMPIRE BAY, NSW  02257
AUSTRALIA

HARDIGREE, JARED
118 BARKER RD
DAWSONVILLE, GA 30534-7309

HARDIN GARY E II
133 SAINT ANDREWS DR
FARRAGUT, TN 37934-2427

HARDIN GARY E II
716 WHITE OAK CIR
MORRISTOWN, TN 37814-2547

HARDIN, DONALD
1315 SOUTH GEYER
KIRKWOOD, MO 63122

HARDIN, JC
2408 HOBBSTONE CIR SW
HUNTSVILLE, AL 35803

HARDIN, JOHN
8314 TRAIL LAKE DR
ROWLETT, TX 75088

HARDIN, PAUL H
1106 COLEHURST CRESCENT
APEX, NC 27502

HARDING GARY C
1300 FAIRWAY VIEW LANE
HOOVER, AL 35244

HARDING, BRUCE C / SANDRA
PO BOX 625
WILLOW, AK 99688

HARDING, CRAIG
10221 DENOEU RD
BOYNTON BEACH, FL 33472

HARDING, CRAIG
4471 LUXEMBURG CT #107
LAKE WORTH, FL 33467

HARDING, D SCOTT
1207 WHISPERING WILLOW
SUGARLAND, TX 77479

HARDING, HAROLD
10040 BUTTE MEADOWS DR
FORT WORTH, TX 76177

HARDING, IAN
80 Thorpe Hall Avenue
Southend-on-Sea  SS1 3AS
United Kingdom

HARDING, JIM
350 PINEWOOD DR
PARADISE, CA 95969

HARDING, K C
109 GRANT ST
WOODSTOCK  E7M 3Y5
CANADA

HARDING, SHIRLEY
PO BOX 63
MUNDIJONG WA 06123
AUSTRALIA

HARDISON, MIKE
965 PARKVIEW CT
CARSON CITY, NV 89705

HARDISTY, KENT
1942 BENNETT RD
KELOWNA BC V1V 2C1
CANADA

HARDLEY, ROGER
5206 SAVANNAH COURT
VON ORMY, TX 78073

HARDOCK, E (JACK)
924 MAYLAND DR NE
CALGARY AB T2E 6C4
CANADA

HARDOON, RICHARD
15522 CALISTOGA DR
RAMONA, CA 92065

HARDT, ALEXANDER
7650 S McCLINTOCK DR STE 103-172
TEMPE, AZ 85284

HARDT, STEPHAN
IM ROEHRICH 44
BAD DUERKHEIM
RHEINLAND-PFALZ  67098
GERMANY

HARDWICK, ALAN
40 BONAVENTURE DRIVE
CLAYTON, NC 27527

HARDWICK, GARETH
50 BEECH LANE
EARLEY
READING  RG6 5QA
UNITED KINGDOM

HARDWICK, JAMES
800 N MICHIGAN AVE
PASADENA, CA 91104-2927

HARDWOOD IND
CHRIS HUGHES
20548 SW WILDROSE PL.
SHERWOOD, OR 97140

HARDY III, HOMER D DWIGHT
8754 S COLLEGE AVE
TULSA, OK 74137

HARDY, BENJAMIN M
U47/115 CHRISTO ROAD
WARATAH, NSW  02298
AUSTRALIA

HARDY, Benjamin Maurice
U 6
2 Highfields Cct
PORT MACQUARIE, NSW  02444
AUSTRALIA

HARDY, DAVID
PERRANCOT, EDGEBOROUGH
STAPLEGROVE
TAUNTON, SOMERSET  TA2 6SP
GREAT BRITAIN

HARDY, DAVID G
376 DOWNWIND LEG RD
GILBERT, SC 29054

HARDY, ERIK
3875 PHEASANT POINT CT
VERONA, WI 53593-8669

HARDY, JAMES
427 HIDDEN VALLEY RD
VALLEY VIEW, TX 76272

HARDY, JOHN
20702 CRIMSON LEAF CT
CYPRESS, TX 77433

HARDY, LES
8801 BROOKVIEW COURT
RALEIGH, NC 27613

HARDY, MICHAEL
50785 PARTRIDGE WOODS DR
GRANGER, IN 46530

HARDY, PETER
13 MARCH ST
BROOKSTEAD, QLD  04364
AUSTRALIA

HARDY, PETER
2475 PARADISE LANE
LOS OSOS, CA 93402

HARDY, PHILLIP W
100 LONGHORN LOOP
NEW WAVERLY, TX 77358-3737

HARDY, ROGER
11385 POPLAR AVE
PRAIRIE CITY, IA 50228

HARDY, TIMOTHY
5, ELLIS ROAD
BEDFORD, BDF  MK41 9DW
GREAT BRITAIN

HARE NICHOLAS S
1263 MAIN ST
ROANOKE, AL 36274-1324

HARE, AUDREY/WILLIAMS, AL
31601 S 566TH RD
JAY, OK 74346

HARE, JACOB
95 COUNTY ROAD 752
ENTERPRISE, AL 36330-4606

HARE, MICHAEL
7250 ZWICKER LN
FOLEY, AL 36535-5196

HARE, MICHAEL
456 LIMESTONE RD
NYE, MT 59061

HARGER, BURTON P
328 HIGHWAY 95
WEISER, ID 83672

HARGRAVE, BOBBY P
2108 FOXFORD ST
CANTONMENT, FL 32533

HARIG, KRISTOPHER
8952 NEW CASTLE DR
MIDDLETON, ID 83644

HARING, CLAY
1323 N 180TH RD BOX 444
LINCOLN, KS 67455

HARING, CLAY
PO BOX 444
LINCOLN, KS 67455

HARING, ROBERT
1913 N MICHIGAN ST # F103
PLYMOUTH, IN 46563-1015

HARJER, DARRYL
123 HARJER LANE
MARS, PA 16046

HARKEMA, JAMES
3630 MONRE-CONCORD RD
TROY, OH 45373

HARKER, DONALD P
4626 LORAL LN
OREFIELD, PA 18069

HARKIN, BRIAN
1571 OLD WHITEVILLE RD
LUMBERTON, NC 28358-8298

HARKLESS, DENNIS
PO BOX 381
ARLINGTON, WA 98223

HARKNESS, PETER
PO BOX 1720
MT. GAMBIER SA 05290
AUSTRALIA

HARLAN, JOHN
350 BREAKAWAY RD
CEDAR PARK, TX 78613

HARLAN, NATALIE
117 WINDSTREAM ST
GUYTON, GA 31312

HARLAN, TIM
21880 N 79TH WAY
SCOTTSDALE, AZ 85255

HARLE, HAL
426 TAILWIND DR
SEGUIN, TX 78155

HARLESS, MATT
1725 W 129TH DR
WESTMINSTER, CO 80234

HARLESS, MICHAEL
17815 NETHERBY LN
RICHMOND, TX 77407

HARLESS, MICHAEL
12118 GUADALUPE TRAIL LN
HUMBLE, TX 77346

HARLESS, RONALD
2519 WILDWOOD WAY
KEMP, TX 75143

HARLESS, STEVE
15737 FORTUNE CT
BRIGHTON, CO 80603

HARLOW, DAVID H
PO BOX 250
EAST LYME, CT 06333

HARLOW, PETER/SILVERWING AV
PO BOX 237
BLACK ROCK, VIC  03193
AUSTRALIA

HARLOW, TIMOTHY
88 S GOLDEN ARROW CIRCLE
THE WOODLANDS, TX 77381

HARM, DAVID A
227008 COUNTY RD S
MARATHON, WI 54448

HARM, DENNIS
15772 250TH ST
CADOTT, WI 54727

HARMACEK, DAVID J / ALEXANDER,
DALE K
4100 Rio Grande Dr
Chico, CA 95973-9474

HARMACINSKI, LARRY
5263 CAMBRIDGE BAY DR
CHARLOTTE, NC 28269

HARMAN, BRAD & STEPHANIE
350 FLYING M LANE
NACOGDOCHES, TX 75961

HARMAN, BRAD & STEPHANIE
12099 CESSNA PL.
BROOKSHIRE, TX 77423

HARMAN, DAVID
418 GATEFORD DR
BALLWIN, MO 63021-8343

HARMAN, DENNIS & DONNA
PO BOX 1545
WEAVERVILLE, CA 96093

HARMAN, LEE
10101 270 ST NW #195
STANWOOD, WA 98292

HARMEL, MICHAEL
9164 POPLAR DRIVE
MELBA, ID 83641

HARMEL, MIKE
9164 POPLAR DR
MELBA, ID 83641-4241

Harmen Spoelstra
1160 Cranbrook Rd
London ON N6K0B1
CANADA

HARMER, BRUCE
300 LANSDOWNE AVE
WINNIPEG MB R2W 0G8
CANADA

HARMON AVIATION, MIKE
PO BOX 58144
FAIRBANKS, AK 99711

HARMON, BOB
603 DEER RUN
KILLEEN, TX 76549

HARMON, CHARLES
218 FIELDSTONE CT
DERBY, KS 67037

HARMON, DUSTIN
6013 ROAD 1011
BAINVILLE, MT 59212

HARMON, JOHN
2000 S UNION AVE
BAKERSFIELD, CA 93307

HARMON, LARRY
254 CEDAR FOREST CT
WELDON SPRING, MO 63304-0912

HARMON, LOREN
415 ADRIAN ST
TECUMSEH, MI 49286

HARMON, RICHARD C
5143 EDGEWATER DR
SHEFFIELD LAKE, OH 44054

HARMON, RICHARD M
3525 SCIOTO RUN BLVD
HILLIARD, OH 43026-3013

HARMON, RON
7804 CHARGER TRAIL NE
ALBUQUERQUE, NM 87109

HARMON, STEVE S
11810 WINTERHAVEN CT
MIDLOTHIAN, VA 23112-3612

HARMS, JAN
BERNADOTTESTRASSE 237
HAMBURG  22605
GERMANY

HARMS, JEFF
BOX 159
STEWART VALLEY SK S0N 2P0
CANADA

HARMS, MACKENZE
10218 E UPRIVER DR
SPOKANE, WA 99206-4581

HARMS, MICHAEL
LOGANWEG 4
STTUTGART  DE 70565
GERMANY

HARNDEN, JAMES A
291 MORADA LANR
HILLISTER, CA 95023

HARNDEN, JEREMY
9980 W JEWELL PL
LAKEWOOD, CO 80227-2104

HARNESS, KERMIT R
16610 YELLOWSTONE CR
EAGLE RIVER, AK 99577

HARNEY, HERBERT/N712JF LLC
2023 PALMERTON CT NE
GRAND RAPIDS, MI 49505

HARNEY, TOM
PO BOX 440
TULLY, QLD  04854
AUSTRALIA

Harold E Line
425 Shore Drive
Rocky View County AB T1Z0H7
CANADA

HARP, KENNETH/CRYSTAL LAKE AIR
724 E AMERICAN EAGLE DR
ST AUGUSTINE, FL 32092

HARP, TOM
619 RED FOX COVE
HERNANDO, MS 38632

HARPER ALLEN A
5 KING PHILLIPS WAY
ORMOND BEACH, FL 32174-3065

HARPER, ALLEN
135 CHURCH RD
ARNOLD, MD 21012

HARPER, DARIN & RHONDA
780 AIRPORT WAY
INDEPENDENCE, OR 97351

HARPER, GARY
1211 SYCAMORE
LONGVIEW, WA 98632

HARPER, GREG
711 FURNEAUX ST.
SUDAN, TX 79371

HARPER, JESSE
5800 PRESTON OAKS RD
APT 1061
DALLAS, TX 75254

HARPER, JON
407 QUEEN ST
TONOPAH, NV 89049

HARPER, L E
310 MINYARD ST.
SUDAN, TX 79371-2521

HARPER, LEONARD & BARB
8010 CESSNA DR
PEYTON, CO 80831

HARPER, LEONARD D
7930 DELTA WING POINT
PEYTON, CO 80831

HARPER, MICHAEL
125 NE Lincoln St. Unit B
Newport, OR 97365

HARPER, MICHAEL
7863 SW SURFLAND ST
SOUTH BEACH, OR 97366

HARPER, MICHAEL S
PO BOX 192
MILFORD, OH 45150

HARPER, R D
MORGANSIDE, HIGH HAM
LANGPORT
SOMERSET  TA10 9DA
GREAT BRITAIN

HARPER, RON
OTD LEGAL 815 WEBER ST E
KITCHENER ON N2H 1H5
CANADA

HARPOLE, MARK J
44 TREE LINE LANE
EILLIJAY, GA 30540

HARR, CARL D/CHRISTINE E
916 SKYRAIDER DR
INDEPENDENCE, OR 97351

HARR, DANIEL
146 S 160 EAST CIR
AMERICAN FORK, UT 84003

HARR, WILLIAM R
8 LONGWOOD DR UNIT #6
ANDOVER, MA 01810

HARRAL, BLAKE
134 N JACKSON HEIGHTS CT
WICHITA, KS 67206

HARRELL, CLARENCE / HARRELL,
RICK
9327 SPRINGBROOKE CIR
LOUISVILLE, KY 40241

HARRELL, ERIK
711 GREENHILL RD
MT AIRY, NC 27030

HARRELL, GREGORY
172 PRINCETON ST
SPRINGFIELD, MA 01109

HARRELL, GREGORY
29 OLD CATHOLE RD N
TOLLAND, CT 06084

HARRELL, JAMES A
393 WINNERS CIRCLE
HARTSVILLE, SC 29550

HARRELL, JEFF
506 BREAKAWAY RD
CEDAR PARK, TX 78613

HARRELL, JOHN
26361 IBEZA RD
MISSION VIEJO, CA 92692

HARRELL, KEN
2710 IDYLRIDGE DR
WINTER HAVEN, FL 33881

HARRELL, KENNETH
120 SOUTH CAROLINA AVE
LAKE ALFRED, FL 33850

HARRELL, LEE E JR
5910 BUD HUEY RD
WAXHAW, NC 28173

HARRELL, NORMAN C BUTCH
130 W DAYLIGHT DRIVE
EATONTON, GA 31024

HARRELL, RICHARD
1732 SPENCER CIRCLE
BENTON, LA 71006

Harrelson, Bill
9964 132nd St.
Live Oak, FL 32060

HARRIES, STEPHEN ( STEVE )
2 HOLLY CLOSE
LODDON
NORFOLK  NR14 6GE
UNITED KINGDOM

HARRIES, STEPHEN HANNAH
20 WARNHAM COURT
WARNHAM  RH12 3QE
UNITED KINGDOM

HARRILL ROY K
22 CARDROSS LN
COLUMBIA, SC 29209-2232

HARRIMAN BRENT
5381 HUMBOLT PL
PARUMP, NV 89060

HARRIMAN, DICK/D&H CUSTOM SVC.
808 MONARCH CIRCLE
PAPILLION, NE 68046

HARRINGTON MARK
230 MORSETOWN RD
WEST MILFORD, NJ 07480

HARRINGTON, BRENDAN
17 STRATHALBYN ROAD
STRATHALBYN WA 06530
AUSTRALIA

HARRINGTON, BRENDAN
194 Chapman Valley Rd
Waggrakine WA 06530
AUSTRALIA

HARRINGTON, BRIAN
136 HWY 8
DUNDAS ON L9H 4V5
CANADA

HARRINGTON, CARL
24 WELLS ST
MARIGINIUP  06078
AUSTRALIA

HARRINGTON, CARL
15 KENTIA LOOP
WANNEROO 06065
AUSTRALIA

HARRINGTON, COLESON
4195 CAMINO DEL RIO S STE 101
SAN DIEGO, CA 92108-4102

HARRINGTON, MACKEY
192 SHADOW CREEK LANE
MEDINA, TN 38355

HARRINGTON, MARK
48 WARWICK TPK
HEWITT, NJ 07421

Harrington, Michael
869 ASPENWOOD LN
TWIN FALLS, ID 83301-8222

HARRINGTON, ROB
117 WINE BLOSSOM DR
CHICO, CA 95973

HARRIS AIRCRAFT MAINTENANCE
1615 Milwaukee Way #309
Missoula, MT 59801

HARRIS, ANTHONY J
PO BOX 60496
BENMORE
SANDTON, GAUTENG 02010
SOUTH AFRICA

HARRIS, BEN
2721 E SPRING ST
LONG BEACH, CA 90806-2220

HARRIS, BRYAN P
1096 BRIDGEWATER WALK
SNELLVILLE, GA 30078

HARRIS, CARL E
1621 HARTLEY CT
LONGMONT, CO 80501

HARRIS, CHARLIE
714 SCR 115 SOUTH
RALEIGH, MS 39153

HARRIS, CHRIS
5471 LANGLOIS RD
COURTENAY BC V9J 1S8
CANADA

HARRIS, COLIN
28072 CALLE SANTA YNEZ
SAN JUAN CAPISTRANO, CA 92675-3312

HARRIS, DAVID
1551 PALO VERDE DR
EDWARDS, CA 93523

HARRIS, DAVID M
1320 N EUCLID AVE
UPLAND, CA 91786

HARRIS, DAVID/HARVEY MUDD
COLLEGE
301 PLATT BLVD
CLAREMONT, CA 91711

HARRIS, DWAIN
PO BOX 689
SWEET HOME, OR 97386

HARRIS, ELIZABETH M
5204 DUBOIS DRIVE
VANCOUVER, WA 98661

HARRIS, F L
3963 201ST ST.
LANGLEY  V3A 1P3
CANADA

HARRIS, H LEE
HC 84 BOX 51
CANYON CITY, OR 97820

HARRIS, JAMES
4233 OAKBROOK DR
DEL CITY, OK 73115

HARRIS, JAMES M
10909 QUAIL RUN RD
OKLAHOMA CITY, OK 73150

HARRIS, JEFF
PO BOX 386
LENNOX HEAD, NSW  02478
AUSTRALIA

HARRIS, JOHN
SEPULVEDA HOUSE
SEAGULL RD, SCRATBY
GREAT YARMOUTH, NFK  NR29 3NY
GREAT BRITAIN

HARRIS, JOHN W
920 HIGHLAND VILLAGE RD
LOUISVILLE, TX 75077-6742

HARRIS, JON Q
5835 GRIFFITH DR
BRIGHTON, MI 48116

HARRIS, JONATHAN
BOURTON LODGE BOURTON
GILLINGHAM, DORSET  SP8 5DB
GREAT BRITAIN

HARRIS, JULIE
109 BROOKFIELD DR
THOMASTON, GA 30286

HARRIS, KEN
24 ST ALBANS GROVE
WOBURN
LOWER HUTT, WELLINGTON  05010
NEW ZEALAND

HARRIS, KEN
522 SHEILA BLVD
PRATTVILLE, AL 36066

HARRIS, KENNETH
629 BUSS AVE
GREELEY, CO 80631

HARRIS, LAWRENCE
120 OAK ST
TELLICO PLAINS, TN 37385

HARRIS, LOY
1018 COZY LANE
CHINA GROVE, NC 28023

HARRIS, MARK
27 TYLERS MEAD
BUSHMEAD
LUTON, BEDFORDSHIRE  LU2 7XX
GREAT BRITAIN

HARRIS, MARK
5 MIDVALE ROAD
HARARE
ZIMBABWE

HARRIS, MARLENE
128 MORNINGSIDE DR
SYLVANIA, GA 30467

HARRIS, MARYJANE F
4635 SW 37TH ST
APT 107
REDMOND, OR 97756

HARRIS, MATT
143 UNION ST
WALLA WALLA, WA 99362

HARRIS, MATTHEW
5762 INNSBRUCK RD
EAST SYRACUSE, NY 13057

HARRIS, MICHAEL
PO BOX 2008
FRIENDSWOOD, TX 77549-2008

HARRIS, MICHAEL
131 WOODHAVEN DR
SCOTIA, NY 12302

HARRIS, MICHAEL
207 HUMMINGBIRD WAY
RAINBOW CITY, AL 35906

HARRIS, MICHAEL EUGENE
7630 LAKESIDE DR
MILTON, FL 32583-8671

HARRIS, MIKE
807 MAIN ST.
PECATONICA, IL 61063

HARRIS, NELSON
1980 WILD RICE LANE
PASO ROBLES, CA 93446

HARRIS, NORMAN
8811 KINDLEWOOD
HOUSTON, TX 77099-1538

HARRIS, PAUL A
146 SW WYATT ST
DALLAS, OR 97338

HARRIS, RICHARD
24 BLACK GUM TREE LANE
KINGS PARK, NY 11754

HARRIS, ROBERT
7459 BLUE SKIES DR
SPRING HILL, FL 34606-7223

HARRIS, ROBERT
334 WOODHAM CT
FORT WALTON BEACH, FL 32547

HARRIS, RYAN
120 ANNA KATHRYN DRIVE
GURLEY, AL 35748

HARRIS, RYAN
243 LAWLER DR
BROWNSBORO, AL 35741

HARRIS, SAM
483 CANATA RD
ROLLING FORK, MS 39159

HARRIS, SCOTT
859 SE BAYSHORE CIR
CORVALLIS, OR 97333

HARRIS, STEPHEN
6151 LOS FELINOS
EL PASO, TX 79912

HARRIS, STEPHEN
720 GATO
EL PASO, TX 79912

HARRIS, STEVE
15829 KITTYHAWK LN
SISTERS, OR 97759

HARRIS, STEVEN H
13333 SYRACUSE
SAN ANTONIO, TX 78249

HARRIS, THOMAS
61 WINTHROP RD
CHESTER, CT 06412-1036

HARRIS, TIMOTHY
128 MORNINGSIDE DRIVE
SYLVANIA, GA 30467

HARRIS, TODD
410 COWEN ST
PO BOX 308
HAMLER, OH 43524

HARRIS, WAYNE
8912 AERO DR
SAN DIEGO, CA 92123

HARRIS, WILL
522 CHIQUITA AVENUE
MOUNTAIN VIEW, CA 94041

HARRIS, ZACHARY
700 E RIDGESTONE DR
KUNA, ID 83634

HARRISON DOUGLAS G
1895 N ELOISA LN
THATCHER, AZ 85552-5582

HARRISON JR , EARL R
13300 RIVER RD
HAVRE, MT 59501

HARRISON TIMOTHY M
42420 ADAMS ST
BERMUDA DUNES, CA 92203-8090

HARRISON, ASHLEY / TALLY HO
AVIATION
53 MIRY BROOK RD
DANBURY, CT 06810

HARRISON, BRUCE E
108 HORACE COURT
LEXINGTON, SC 29073-7990

HARRISON, C R
9 FELGATE WAY
GRUNDISBURGH
WOODBRIDGE  IP13 6US
GREAT BRITAIN

HARRISON, DAVID J
THE ARCHWAY, MAIN STREET
WINSTER, DBY  DE4 2DH
GREAT BRITAIN

HARRISON, EDMUND PITTS
2252 EMERALD CIRCLE
MORRO BAY, CA 93442

HARRISON, FRED
9914 W GULL LAKE DRIVE
RICHLAND, MI 49083

HARRISON, G PETER
7174 NORCO RD NE
MECHANICSTOWN, OH 44651-9056

HARRISON, GAVIN
Party Land, Forest Rd Centre
Cnr Forest Rd & Sunset Blvd
Fourways Johannesburg, Gauteng  02021
SOUTH AFRICA

HARRISON, GAVIN
18 RAINTREE CRESCENT, FOURWAYS
GARDENS
JOHANNESBURG
GAUTENG  02055
SOUTH AFRICA

HARRISON, GRANT
31 LILLIAN ST
STAWELL, VIC  03380
AUSTRALIA

HARRISON, GREG
9817 WOODLAND VIEW LN
CORDOVA, TN 38018

HARRISON, JOHN
35 AMOS RD
BOORAL, QLD  04655
AUSTRALIA

HARRISON, JOHN
9065 E TWILIGHT RIDGE ROAD
PRESCOTT VALLEY, AZ 86315

HARRISON, JOHN C
827 HOMESTEAD RD
LAGRANGE PARK, IL 60526

HARRISON, MARK/SALDARRIAGA,
OSCAR
42420 ADAMS ST
BERMUDA DUNES, CA 92203

HARRISON, PATRICK/LEATHER,
JOHN/CHELWOOD
MALTHOUSE FARM, CHELWOOD
BRISTOL  BS39 4NN
GREAT BRITAIN

HARRISON, PETER G
1402 REEF RD
NANOOSE BAY BC V9P 9B9
CANADA

HARRISON, SEAN
3631 RUE RENEE
NEW ORLEANS, LA 70131

HARRISON, TED
3312 SHADOW RIDGE
GRAPEVINE, TX 76051

HARRISON, TIM J
185 JAYSEE CT
FAYETTEVILLE, GA 30215

HARRISON, WILLIAM JOHN
1C BIRDBUSH AVENUE
SAFFRON, WALDEN  CB11 4DJ
GREAT BRITAIN

HARRISON, WILLIAM/WRIGHT, CH
4085 GREEN HILL DR
HERNANDO, MS 38632

HARROLD, MATTHEW
4818 STATE ROUTE 7
NEW WATERFORD, OH 44445

HARROP, BLAKE
632 N 200 W
WILLARD, UT 84340

HARROUN, JOE
3 CAMERON CT
BLOOMINGTON, IL 61704-8330

HARRY, MICAH
2316 COUNTY ROAD 1154
LAMPASAS, TX 76550-3039

HARRYMAN, ROBERT J
207 S W 3
TUTTLE, OK 73089

HARSANYI, DAVID
52122 FARMINGTON
GRANGER, IN 46530

HARSCH, LORI
2100 MOUNT DIABLO SCENIC BLVD
THE ATHEN, 120668
Danville, CA 94506

HARSH, DAVID L
606 CLUB CIR
DANIELS, WV 25832-9216

HARSHBARGER, RICHARD
731 CRYSTAL ST
AMES, IA 50010

HARSHEY, CURTIS
7116 BROWNS SUMMIT RD
PO BOX 294
BROWNS SUMMIT, NC 27214-9703

HARSTINE, DAN/LADD AVION LLC
12641 N CAMELOT TRAIL
MILFORD, IN 46542

HART AVIATION
PO BOX 462
APISON, TN 37302

HART, CHRIS
11 NAPIER TERRACE
HOSPITAL HILL
NAPIER, HAWKES BAY  04110
NEW ZEALAND

HART, DAVID
160 MOUNTAIN LARUEL DR
MCDONOUGH, GA 30252

HART, DENNIS
2206 ARBOR FORREST TRAIL
MARIETTA, GA 30064

HART, ERNEST JR
22710 BRADY ROAD
ROBERTSDALE, AL 36567

HART, FRANK L
10 OAK MARSH DR
HILTON HEAD, SC 29926

HART, GARY S
1458 VICTORIA AVE.
UPLAND, CA 91786

HART, GRAEME
2 Mortimer Terrace
Wellington  06021
NEW ZEALAND

HART, J A
WESTBURY FARM
LITTLE NORTON
STOKE SUB HAMDON  TA14 6TF
UNITED KINGDOM

HART, JAMES
3422 N ABINGDON ST
ARLINGTON, VA 22207

HART, JOHN
875 N AUSTIN SPRINGS RD
PINEY FLATS, TN 37686

HART, JOSEPH
P O.BOX 61
AURORA, AR 72426

HART, JR , JIM
2201 86TH AVE NE
CLYDE HILL, WA 98004-2417

HART, MALCOLM
56 MARGARET ST
BURPENGARY EAST, QLD  04505
AUSTRALIA

HART, MICHAEL
11590 TYSON DRIVE
ROCKFORD, IL 61114

HART, MICHAEL & DIANE
PO BOX 1037
PORT LINCOLN SA 05606
AUSTRALIA

HART, Michael Ian
PO Box 1813
ESPERANCE WA 06450
AUSTRALIA

HART, NIC
9 CHURCHFIELD RD
CHILTON IND ESTATE
SUDBURY  CO10 2YA
UNITED KINGDOM

HART, PAUL D
RR #1, BOX 144
SARGENT, NE 68874

HART, ROBERT E
PO BOX 61
ROLLA, KS 67954

HART, RONALD A
5332 S ELLIS ST
WICHITA, KS 67216

HART, SAMUEL
1610 BOUNDARY ST
NEWBERRY, SC 29108

HART, THOMAS J
16115 NE EILERS RD
AURORA, OR 97002

HARTE, JOHN
266 CANDLEWOOD HILL RD
HIGGANUM, CT 06441-4254

HARTEL, DAVE
42327 LaGABRIELLA DR
QUARTZ HILL, CA 93536

HARTENSTEIN, THEODORE
1202 HERMOSA DR SE
ALBUQUERQUE, NM 87108-4317

HARTER, JAMES
5012 RHINE WAY
CENTERVILLE, OH 45458-3014

HARTER, MATTHEW
4950 Maryville Rd
Granite City, IL 62040

HARTER, NILE L, JR
2539 CROSS COUNTRY DR
PORT ORANGE, FL 32128-6744

HARTFORD, ISAAC
3030 ROBERT TRENT JONES LN UNIT
241
LAS VEGAS, NV 89141-3050

HARTFORD, LANCE & ISAAC
4282 VIA DANA AVE
LAS VEGAS, NV 89141

HARTFREE-BRIGHT, DARREN
4 NEW FARM COTTAGES
FRENSHAM LANE CHURT
FARNHAM  GU10 2QG
UNITED KINGDOM

HARTIN, RICHARD
2506 GRANDRIDGE TR.
CEDAR PARK, TX 78613

HARTLEY, COLE
2402 SHANNON RD
STUTTGART, AR 72160

HARTLEY, LESLIE
803 STOUT RD
UNION TOWN, WA 99179

HARTLINE, JAMES P
1021 WINDSOCK WAY
CARROLLTON, GA 30116

HARTMAN, AL
18433 73rd PL
McALPIN, FL 32062

HARTMAN, CHRISTOPHER S
2655 LINCOLN RD
NAVARRE, FL 32566-2456

HARTMAN, CRAIG
AVENIDA BEIRA
CENTRO
PORTO SEGURO, BAHIA  45810-000
BRAZIL

HARTMAN, CURT
4702 SPRING CREEK RD
BRIDGEWATER, VA 22812

HARTMAN, DAVE
105 ROAD 613
MILES CITY, MT 59301

HARTMAN, JAMES E JIM
32525 FLATROCK
BULVERDE, TX 78163

HARTMAN, MALCOLM L
119 SHERWOOD DR
BELLE CHASSE, LA 70037

HARTMAN, NICHOLAS
PO BOX 8863
TACOMA, WA 98419

HARTMAN, PIERRE
21208 MOUNTAIN DR
TEHACHAPI, CA 93561

HARTMAN, RANDY
2224 5TH AVE SE
CEDAR RAPIDS, IA 52403

HARTMAN, TROY
42691 GARCIA WAY
TEMECULA, CA 92592-6646

HARTMAN, VAUGHN E
10289 KRESS RD
PINCKNEY, MI 48169

HARTMAN, WILLIAM
5802 U S Highway 61/67
Imperial, MO 63052

HARTMANN KG/ DE 2660180
HOERSTER 20
BEELEN  DE-48361
GERMANY

HARTMANN, BERNHARD
EORI #DE2660180
BAARBACH 4
BEELEN, NRW  48361
GERMANY

HARTMANN, KLAUS-HEINER
ZUM BODENKAMP 5A
NEUSTADT
LOWER SAXONY  31535
GERMANY

HARTMANN, MICHAEL A
PO BOX 368
CARBONADO, WA 98323

HARTMANN, TYLER
1801 36TH AVENUE SOUTH
APT. 106
GRAND FORKS, ND 58201

HARTNELL, BERNARD L
2976 FAIRWAY VIEW DR
GRAND JUNCTION, CO 81503

HARTSELL, WILLIAM
125 PINE CV
KYLE, TX 78640

HARTT, GREG
413 OAKWOOD DRIVE
FAIRFIELD, CA 94534

HARTUNG, MICHAEL
PO BOX 191
MILLINOCKET, ME 04462

HARTUNIAN, ROBERT
1065 FAWNSKIN DR
FAWNSKIN, CA 92333

HARTWEG, MATTHEW A
3530 CAPRI LANE
SHILOH, IL 62221

HARTWICH, SCOTT
10 EBBTIDE WAY
CORLETTE, NSW  02315
AUSTRALIA

HARTZ PAUL
12385 SW AUSTIN AVE
LAKE SUZY, FL 34269-8746

HARTZ, JOHN
119 BOWERY BEACH RD
CAPE ELIZABETH, ME 04107-2508

HARTZELL PROPELLER
ONE PROPELLER PLACE
PIQUA, OH 45356

HARVAN DENNIS EDWARD
8 FOX HOLLOW WAY
Green Township, NJ 07821

HARVAN, DENNIS E
146 MOUNT GROVE ROAD
CALIFON, NJ 07830

HARVARD, LEE
11751 LAUREL OAK LN
PARRISH, FL 34219-9297

HARVELL, GARY
321 W STREET
MONROEVILLE, AL 36460

Harvey McKinnon
1 Mallard Walk
Port Rowan ON N0E1M0
CANADA

HARVEY MUSHMAN LLC
1001 N MAIN ST STE 49
KALISPELL, MT 59901-5635

HARVEY MUSHMAN LLC CHRIS &
5705 WINGED FOOT CT
RENO, NV 89511

HARVEY, BENJAMIN
2700 BRODERICK WAY
MOUNTAIN VIEW, CA 94043

HARVEY, BRIAN
SUNNYSIDE FARM
WHITWELL RAOD
GODSHILL, VENTNOR, ISLE OF WIGHT
PO38 3
GREAT BRITAIN

HARVEY, DALE
5285 LINDA LN
BEAUMONT, TX 77708

HARVEY, DAVID J
14 FAULKNER CRESCENT
LYTHAM ST ANNES
LANCASHIRE  FY8 3FL
UNITED KINGDOM

HARVEY, DAVID/ARV10, LLC
110 INWOOD DR
JOLIET, IL 60435

HARVEY, DEREK
695 26TH LN
LEBO, KS 66856-9140

HARVEY, DONALD L
159 GRACIE DR
WHEELING, WV 26003

HARVEY, KEVIN
694 W ANTON DRIVE
MERIDIAN, ID 83646

HARVEY, MIKE
10012 BOWTIE LN
HUNTERSVILLE, NC 28078-0145

HARVEY, ROBERT C & MARY M
159 S LAKE STREET
HORTONVILLE, WI 54944

HARVEY, ROSS
834 S PERRY ST STE F PMB 118
CASTLE ROCK, CO 80104

HARVEY, TYLER
BOX 272
TYLERTOWN, MS 39667

HARVIE, DERRYN/WILKINSON, C
8 DAYTONA DR
KIRWAN  04817
AUSTRALIA

HARVIE, DON
UNIT 18 31-39 GLADSTONE ST
NORTH PARRAMATTA, NSW 02151
AUSTRALIA

HARVIE, Donald James D`Arcy
PO Box 2671
NORTH PARRAMATTA, NSW  01750
AUSTRALIA

HARVIE, JENNI
18 GAGOOR CLOSE
CLAREMONT MEADOWS, NSW  02747
AUSTRALIA

HARVILL, JOHN A
11458 SAFFRON CT
VENICE, FL 34292

HARWOOD, NATHAN
2422 N GRAYSTONE CT
WICHITA, KS 67228

HARZER, ULLRICH
SOELVGADE 9
c/o BRASS CENTRUM
COPENHAGEN K, COPENHAGEN  DK-
1307
DENMARK

HASBROUCK, JOHN
9640 FEATHERWOOD LANE
CENTERVILLE, OH 45458

HASBROUCK, JOHN E
3660 IRONWOOD CIR. #505-M
BRADENTON, FL 34209

HASEGAN, DAVID
23598 ABRAHAM DR
LEONARDTOWN, MD 20650-3776

HASENBEIN, BERNIE
17010 AVON DIVE LN
WIMAUMA, FL 33598

HASENBEIN, BERNIE
1910 MADISON AVE #18
MEMPHIS, TN 38104

HASH, BILL
1758 SHAVANO ST
LONGMONT, CO 80501

HASH, DAVID
1921 ROCK ST APT 15
MOUNTAIN VIEW, CA 94043

HASH, FRANK
306 RUTH AVE
EL DORADO, AR 71730

HASKELL, THOMAS L ?
1788 JOHN D LANIER RD
PORTAL, GA 30450

HASKINS, SCOTT
13657 S EDINBURGH ST
OLATHE, KS 66062

HASLAM, ANTHONY
THE GOLDINGS
HAYTON
BRAMPTON, CUMBRIA  CA8 9JA
GREAT BRITAIN

HASLEBACHER, KEVIN
2340 SEMILLION CT
OAKDALE, CA 95361

HASLUND, HENNING/EBDRUP, SOREN
KAERET 1, LIDEMARK
BJAEVERSKOV DK 04632
DENMARK

HASNER, MARK
PO BOX 60678
FAIRBANKS, AK 99706

HASPER, JOSEPH
589 PLOUGHMANS BEND DR
FRANKLIN, TN 37064

HASSAN SIBTE
194 SCHAEFER ST APT 2R
BROOKLYN, NY 11207-1275

HASSAN, HISHAM
3 TIDE TURN DRIVE
SALEM, SC 29676

HASSAN, SIBTE
679 GRAND ST
BROOKLYN, NY 11211-3022

HASSARD, MAITLAND
17709 W GRANITE VIEW DR
GOODYEAR, AZ 85338-5665

HASSE, OTTO
14456 NIEVES CIR
WINTER GARDEN, FL 34787-9354

HASSEL, BOB
22 GRASSLANDS TRAIL
SANTA FE, NM 87508-4598

HASSELL, DAN
PO BOX 572
INDEPENDENCE, OR 97351

HASSEY, KELLY
1175 COUNTRY RD 421
HONDO, TX 78861

HASSING-PATTERSON, LAUREN
303 ROCK OAK RD
WALNUT CREEK, CA 94598-2732

HASSON, JEFF
RT 1, BOX 299
DRAPER, VA 24324

HASSON, ROBERT
1648 AVIATION LOOP
FREDERICKSBURG, TX 78624

HASTIE, WILLIAM ROBERT
PO BOX 13326
NELSPRUIT 01200
SOUTH AFRICA

HASTING AVIATION PTY LTD.
PO Box 682
Williamstown SA 05351
AUSTRALIA

HASTING, STEPHEN R
3351 DOVER WOOD Ln
FUQUAY-VARINA, NC 27526

HASTINGS, DAVID B
7542 OLD SPRINGVILLE RD
TRUSSVILLE, AL 35173

HASTINGS, WALTER V
25145 SMOKEWOOD WAY
STEVENSON RANCH, CA 91381

HASTWELL, DAVID
8 ROSS ST
PLYMPTON PARK
ADELAIDE SA 05038
AUSTRALIA

Hatara, Pertti
Vierrospolku 5A
Kuusankoski
Kymenlaakso 45720
FINLAND

HATCH FLETCHER A III
4070 BASKET OAK CIR
VERO BEACH, FL 32967-6100

HATCH GERALD F TRUSTEE
8754 DUCOTE AIR PARK RD
SAN ANGELO, TX 76904-3640

HATCH, BRUCE
781 N 320 W
AMERICAN FORK, UT 84003

HATCH, CRAIG R
3000 SAINT AMANDA DRIVE
MANSFIELD, TX 76063

HATCH, F A PAT
1607 W SANDPOINTE PLACE
VERO BEACH, FL 32963

HATCH, GERALD
14778 US HWY 277 SOUTH
SAN ANGELO, TX 76904

HATCH, ROSS M
1173 E LIBERTY LN
GILBERT, AZ 85296

HATCH, RYAN
4407 LIDDELL LN
ERDA, UT 84074-9502

HATCHER, KATELYN
276 OLD TOWN RD
MIDLAND CITY, AL 36350

HATCHER, TIM
195 MURWOOD DR
MORELAND HILLS, OH 44022

HATCHETT, RORY
PO BOX 92
GEORGES HALL, NSW 02198
AUSTRALIA

HATELY, MICHAEL J
9105 BELLE CHASE ROAD
GRANBURY, TX 76049

HATFIELD, BERT & PAT
910 BONANZA DR
ARLINGTON, TX 76001

HATFIELD, MARK A
4800 TREANNA AVE #10A
BAKERSFIELD, CA 93309

HATFIELD, TIM
PO BOX 1123
PAROWAN, UT 84761

HATHAWAY, KEVIN
35 ANNA MARIE WAY
YOUNGSVILLE, NC 27596

HATHAWAY, MICHAEL
3434 SILK MILL PLACE
KINGSPORT, TN 37660

HATHCOCK, R SCOTT
1124 CHESTNUT DR
LONGMONT, CO 80503

HATHY, ALBERT
447 PAXON ST
HELENA, MT 59602

HATSWELL, PETER
105 EMMETT RD
CRAFER WEST SA 05152
AUSTRALIA

HATTAT, KADIR
Aynur Sk. 5
Yenikoy
Sariyer, Istanbul 34464
Turkey

HATTINGH, JAN
91 VAN NIEKERK ROAD
LARGO SPRINGS 01559
SOUTH AFRICA

HATTINGH, LEONARD M
RHETHA STR 4
FLEMWOOD, Klerksdorp 02571
SOUTH AFRICA

HATTON, ADRIAN
SHERWOOD SAILPLANES
RECTORY FARM
AVERHAM, NEWARK,
NOTTINGHAMSHIRE NG23 5
UNITED KINGDOM

HATTON, ADRIAN
RECTORY FARM
AVERHAM
NEWARK-ON-TRENT,
NOTTINGHAMSHIRE NG23 5
GREAT BRITAIN

HATWELL, ROBERT
MILLN HOUSE
WACTON
NORWICH, NORFOLK NR15 2UT
GREAT BRITAIN

HATWELL, ROBERT
MILL HOUSE
THE COMMON
WALTON, NORWICH NR15 2UT
GREAT BRITAIN

HATZENBELLER, JAMES
4388 S PENNSYLVANIA AVE
SAINT FRANCIS, WI 53235

HAUBERT, MITCHELL
547 AIRPORT ROAD
REEDSVILLE, PA 17084

HAUCK, DEAN A
2845 CORLEE CRES
BROWNBURG, IN 46112

HAUCK, STEVEN
3715 W BYRON PL.
DENVER, CO 80211

HAUCK, STEVEN W
5 PONDEROSA CT
MONTROSE, CO 81401

HAUER, CASEY
S72W19367 RICHDORF DR
MUSKEGO, WI 53150

HAUG, DON
1930 CUMBERLAND DR
REDDING, CA 96001

HAUGEN, LARRY
31 - 36TH AVE. N
FARGO, ND 58102

HAUGEN, MICHAEL
10426 LONGLEAF DR
PARKER, CO 80134-2514

HAUGEN, ULF PETTER
GAMLE TRYSILVEG 24B
ELVERUM  02413
NORWAY

HAUGH JOHN F
30 MAXWELL FARM DR
SIMPSONVILLE, SC 29681-5466

HAUGHT JR, HERB
1438 CR 602
DAYTON, TX 77535

HAUKE, STEFAN
BEROLFWEG 1
HELDELBERG BW 69123
GERMANY

HAUKLIEN, THOMAS / EDGE AIR AS
STRANDVEIEN 4
SKOTSELV  03330
NORWAY

HAUMESSER, DANIEL
2131 35TH ST
KENOSHA, WI 53140

HAUNREITER, TYLER
4187 COL AP KOUNS DR
SHREVEPORT, LA 71115

HAUPT, ERIC
23231 SE 262ND CT
MAPLE VALLEY, WA 98038

HAURY, AVON
74 E CYDNEE RD
FAYETTEVILLE, AR 72703

HAUSCHILD, WALLACE D
15 TURNBERRY CIRCLE
ABILENE, TX 79606

HAUSER, ERNEST L
15 COCKRILL COURT SE
MEDICINE HAT AB T1B 2T5
CANADA

HAUSER, MICHAEL L
20816 N 55TH AVE
GLENDALE, AZ 85308

HAUSER, RANDY
PO BOX 327
ST. ALBANS, MO 63073

HAUSER, WILLIAM C/GATES, K
14983 LAS TUNAS DR
HACIENDA HEIGHTS, CA 91745

HAUSMAN, BENJAMIN
4032 Tradewinds Trl
Merritt Island, FL 32953

HAUSMAN, MARY BETH
4485 NAPIER RD
PLYMOUTH, MI 48170

HAUSMAN, RUSS
10906 E FAIRVIEW AVE
SPOKANE VALLEY, WA 99206

HAUTER, ANDREW
1829 WAINWRIGHT DR
RESTON, VA 20190

HAUTMAN, JOHN
2044 JAMESTOWN WAY
OXNARD, CA 93035

HAVANA AERO CLUB LLC
1947 KEMP RD
HAVANA, FL 32333-5758

HAVANA AERO CLUB,LLC
PO BOX 545
HAVANA, FL 32333

HAVARD, GREGORY
1575 NEW OXFORD RD
CONWAY, AR 72034-7426

HAVELKA, LAMBERT
8817 NEW WINDSOR PKWY
Mc GREGOR, TX 76657

HAVEMAN, STEPHEN
2318 LEGENDS GATE DR
SPRING, TX 77386

HAVENS, ROBERT and MARY
219 BRUTON-CARPENTER RD
MOUNT GILEAD, NC 27306

HAVENS, SHANE
4730 COWBOY WAY
WINNEMUCCA, NV 89445

HAVERLAH, DENNIS W & SHIRLEY
706 BREAKAWAY RD
CEDAR PARK, TX 78613

HAVILAND, JOHN G
7505 PARKWOOD CT
FENTON, MI 48430

HAVINS, FELTON
HNGR 1 2100 GSP DR
GREER, SC 29651

HAWK, JASON
207 COUNTRY ESTATES LANE
JACKSON, MO 63755

HAWK, JEFF
5208 RUGGED AVE
FORT WORTH, TX 76179

HAWK, TREVOR
1960 SHELBY-GANGES RD
SHELBY, OH 44875

HAWKER BART D
PO BOX 155
SPRING CITY, UT 84662-0155

HAWKER MAHLON/AUTOAIR RESEAR
8009 CARDIFF ST
LORTON, VA 22079-3510

HAWKER, BART
3919 W LEICESTER BAY
SOUTH JORDAN, UT 84095

HAWKES BAY & EAST COAST AERO
CLUB
1591 MARAEKAKAHO ROAD, BRIDGE
PA
ATTN: Bruce Govenlock
HASTINGS  04175
NEW ZEALAND

Hawkes Bay & East Coast Aero Club,
PO Box 2199
Stortford Lodge
Hastings  04153
NEW ZEALAND

HAWKES, ALYSSA
94 COREY RD APT 16
BRIGHTON, MA 02135

HAWKES, BRIAN
594 SUNNY LN
HAMILTON, MT 59840

HAWKES, DARIN
4050 MOUNTAINBROOK WAY
MOUNTAIN GREEN, UT 84050

HAWKES, SHAWN M
29 GENERAL KNOX ROAD
WEARE, NH 03281

HAWKEY, EDWIN DALE
6503 N MONTGALL AVE
GLADSTONE, MO 64119

HAWKINS JEREMIAH J
3223 MOUNT ADAMS VIEW DR
WEST RICHLAND, WA 99353-7798

HAWKINS LARRY A
95 GALLO RD NW
CARROLLTON, OH 44615-9359

HAWKINS, ALASTAIR
1238 EASTERN DRIVE
UNIT 10
PORT COQUITLAM BC V3C 6C5
CANADA

HAWKINS, DANIEL ANDREW
55 CRINUM CRESCENT
EMERALD, QLD  04720
AUSTRALIA

HAWKINS, Daniel Andrew
PO Box 782
EMERALD, QLD  04720
AUSTRALIA

HAWKINS, DAVID B
15935 KNOLL TRAIL DRIVE
APT 2734
DALLAS, TX 75248

HAWKINS, HUNT
5825 BRIARWOOD LN
SOLON, OH 44139

HAWKINS, JAMES/WYANT, MICHAEL
PO BOX 370481
MONTARA, CA 94037

HAWKINS, JOHN
6620 NEW HAVEN CIRCLE
NAPLES, FL 34109

HAWKINS, JOHN
40341 GUILFORD RD
NOVI, MI 48375

HAWKINS, KEITH D
5214 COUNTRY CLUB BLVD
LITTLEROCK, AR 72207

HAWKINS, LANCE
1212 CAMINA ENTRADA
FARMINGTON, NM 87401

HAWKINS, LARRY
417 KATHLEEN PLACE
FARMINGTON, NM 87401

HAWKINS, LARRY A
PO BOX 763
WAYNESBURG, OH 44688

HAWKINS, LARRY L
3416 MONTEREY CIRCLE
FARMINGTON, NM 87401

HAWKINS, MICHAEL
44020 N 44TH LANE
NEW RIVER, AZ 85087

HAWKINS, MICHAEL
8442 LEATHERLEAF LN
ORLANDO, FL 32827

HAWKINS, MICHAEL
44 PONDEROSA DR
NEW WAVERLY, TX 77358

HAWKINS, MIKE D / DODGE CENTER
AVIATION
4834 VIOLA ROAD NE
ROCHESTER, MN 55906

HAWKINS, NATHAN
1908 BLUERIDGE RD
RIDGECREST, CA 93555

HAWKINS, TERRY
3298 MILL FOREST DR SW
CONYERS, GA 30094-3345

HAWKINSON, DUSTIN
2309 W COUNTRY GABLES DR
PHOENIX, AZ 85023-5024

HAWKS, GERALD A
9516 S GRIBBLE RD
CANBY, OR 97013

HAWKS, HOWARD
23727 94TH AVE SOUTH
KENT, WA 98031

HAWLEY, JOHN
14080 E 71ST ST S
DERBY, KS 67037

HAWLEY, WILLIAM
3150 FAR COUNTRY DR
MOAB, UT 84532

HAWORTH, MATTHEW T
PO BOX 751
VISALIA, CA 93279-0751

HAWTHORN, SETH
9728 GRABILL RD
NEW VIENNA, OH 45159-9637

HAWTHORNE, JORDAN
15107 140ST Northwest
Edmonton AB T6V 1T6
CANADA

HAWTHORNE, STU
190 50251 RR234
LEDUC COUNTY AB T4X 0L6
CANADA

HAWTHORNE, TORY
14184 KEITHVILLE KEATCHIE RD
KEITHVILLE, LA 71047-9760

HAX, DAVE
423 CENTER ST.
WALLINGFORD, CT 06492

HAYASAKI, HIDEKI
2/26/2005
TAKAMIDAI
FUKUOKA-CITY HIGASHIKU,
FUKUOKA-KEN  811
JAPAN

HAYCRAFT, JOE
1828 BONNIE CASTLE DR
OWENSBORO, KY 42301-3547

HAYCRAST, MICHAEL
106 GREENSBURG RD
HODGENVILLE, KY 42748

HAYDEN AVIATION
170 DILLAVOU LANE
RHOME, TX 76078

HAYDEN, DARRELL
39095 SW EISCHEN DR
CORNELIUS, OR 97113

HAYDEN, DWIGHT L
2005 N GARFIELD AVE
LOVELAND, CO 80538

HAYDEN, EDWARD J
505 SE WASHINGTON
HILLSBORO, OR 97123

HAYDEN, EDWARD J
4692 NW 173RD PL
BEAVERTON, OR 97006-7292

HAYDEN, KEITH
1005 N AVIATOR PKWY
PAYSON, AZ 85541

HAYDEN, MARK
86 OLD LEWISTON RD
NORTH MONMOUTH, ME 04265

HAYDEN, MEGAN
11323 LAKE WINTHROP DR
RIVERVIEW, FL 33578

HAYDEN, SCOTT
PO BOX 2930
CHEYENNE, WY 82003

HAYDEN, WILLIAM J
PO BOX 1298
HAYDEN, CO 81639

HAYDON, DAVID PAUL
3 PENNANT CRES
BERKELEY, NSW  02506
AUSTRALIA

HAYDON, David Paul
10 Sydney St
SCONE, NSW  02337
AUSTRALIA

HAYDON, NICK
2 LONG PLACE
AVONDALE, NSW  02530
AUSTRALIA

HAYDT, GEOFF
64 NORTH ST EAST
BOX 389
OTTERVILLE ON N0J 1R0
CANADA

HAYES AVIATION
PO BOX 0
AKRON, CO 80720

HAYES DENNIS P
4517 75TH ST
DES MOINES, IA 50322-1131

HAYES JEFFREY W
495 BRICKELL AVE APT 4804
MIAMI, FL 33131-2873

HAYES MICHAEL MCKOOL
4582 WOODWIND DR
DESTIN, FL 32541-3673

HAYES, DENNIS
1205 PIERCE ST S
SHAKOPEE, MN 55379

HAYES, ERIC B
1279 MC DOLE DR
SUGAR GROVE, IL 60554

HAYES, FRANCIS
25 OLD CHEROKEE WAY
DAWSONVILLE, GA 30534

HAYES, GARETH
5123 SUMMER ROSE LANE
DURHAM, NC 27703

HAYES, GREG
411 ALLAN BLACK CRESCENT
SHAWVILLE QC J0X 2Y0
CANADA

HAYES, JEFFREY W
1515 15TH ST NW #222
WASHINGTON, DC 20005

HAYES, JERRY A
909 SE 11TH ST
LEES SUMMIT, MO 64081-3099

HAYES, JOHN GILLIS
22 N 17 ST
COTTONWOOD, AZ 86326

HAYES, LACHLAN
32 ROSS ST
BALLINA, NSW  02478
AUSTRALIA

HAYES, LANCE
513 MCCARTHY LN
OPELOUSAS, LA 70570-3937

HAYES, MAICHAEL
486 SOUTH ESTATE DRIVE
ORANGE, CA 92869

HAYES, MICHAEL
13510 CARMEL LN
CHANTILLY, VA 20151

HAYES, MICHAEL MCKOOL
20682 MOUNTAINSIDE DR
EAGLE RIVER, AK 99577

HAYES, PAT
BALLYCAHILL
KNOCKLONG, LIM
GREAT BRITAIN

HAYES, RAY
3503 ECKERT RD SE
LANCASTER, OH 43130

HAYES, RICHARD
1232 ROODS LAKE RD
LAPEER, MI 48446

HAYES, ROBERT
5116 FRANCIS DR
PEARLAND, TX 77581

HAYES, ROGER
7918 ARBOR CREST WAY
PALM BEACH GARDENS, FL 33412

HAYES, THOMAS G / KELEEN H
297 AIRPORT RIDGE
KERRVILLE, TX 78028

HAYES, WILLIAM
29455 BELMONT LAKE RD
PERRYSBURG, OH 43551

HAYES, WILLIAM
7478 GOODNER MOUNTAIN RD
PINSON, AL 35126

HAYHOE, JOHN
130 MITTONS BRIDGE RD
ST ANDREWS
MELBOURNE, VIC  03761
AUSTRALIA

HAYHURST, RANDALL
15511 E OCOTILLO RD
GILBERT, AZ 85298-0202

HAYLER, JOHN
42 LAKESIDE WAY
LAKE CATHIE, NSW  02536
AUSTRALIA

HAYMAN, LAWRENCE E
1929 CANADAIR CT
PORT ORANGE, FL 32128

HAYMORE, GRANT W
13150 SOUTH 3100 WEST
RIVERTON, UT 84065

HAYNES, CHARLES
PO BOX 863938
TUSCALOOSA, AL 35401

HAYNES, DAVID
1308 WEST CREST
ARLINGTON, TX 76013

HAYNES, JOEL
2483 NW CROSSING DRIVE
BEND, OR 97703

HAYNES, JOHN
713 WELLESLEY DRIVE NE
ALBUQUERQUE, NM 87106

HAYNES, MICHAEL
59 SWANSON RD
DEREEL, VIC  03352
AUSTRALIA

HAYNES, Michael
73 Strathmore Cres
HOPPERS CROSSING, VIC  03029
AUSTRALIA

HAYNES, RICHARD
389 EVERGREEN CIRCLE SW
CALGARY AB T2Y 0B8
CANADA

HAYNES, RONALD E
9626 CONSERVATION DR
NEWPORT RICHEY, FL 34655

HAYNIE, DEAN & SHERIDAN
616 THOMPSON
COPPELL, TX 75019

HAYNIE, SID
PO BOX 763
SEDONA, AZ 86339

HAYS AIRCRAFT LLC
3950 E 8TH ST
HAYS, KS 67601

HAYS, CORY
2090 DIAMOND D DRIVE
BEAUMONT, TX 77713

HAYS, DAVID T / BACON, BILL
76 CLARK ST
SENOIA, GA 30276

HAYS, MICHAEL Z
1227 E SOUTHERN HTS PL
FAYETTEVILLE, AR 72701-1309

HAYS, RICHARD
303 W JUNIPER AVE
FLAGSTAFF, AZ 86001

HAYS, WESLEY M
606 STATE ST
WINTERS, TX 79567

HAYS, WILLIAM D
2154 COLLINGWOOD LN
FREDERICK, MD 21702

HAYTHORN, RICHARD
1010 CLUBHOUSE DR
FORKED RIVER, NJ 08731-5523

HAYTON, THOMAS M
12424 CHASE END CT
OKLAHOMA CITY, OK 73142

HAYWARD, HOUSTON
2111 DEEP MEADOW LN
LANSDALE, PA 19446

HAYWOOD REBECCA A
12881 SE 130TH AVE
HAPPY VALLEY, OR 97086-4338

HAZEKAMP, CATHRINE
708 VALLEY VIEW DR APT B3
IONIA, MI 48846

HAZEKAMP, CHARLES, JR
463 S NEVINS RD
STANTON, MI 48888-9158

HAZEKAMP, CHRISTIAN
709 GLADSTONE DR SE
EAST GRAND RAPIDS, MI 49506

HAZELTINE, HUGH J
300 2ND AVE SE SLIP 37
ST PETERSBURG, FL 33701

HAZELTON, JONATHON
9 BANKSIA ST
REDLAND BAY, QLD  04165
AUSTRALIA

HAZEN, JOHN D
29907 61ST AVE S
AUBURN, WA 98001-3036

HAZLEHURST, PHILIP
14 ABBEYDALE AVE
NEWTOWNARDS, COUNTY DOWN
BT23 8RT
NORTHERN IRELAND

HAZLETON, CARRIE
3298 SE SHORELINE DR
CORVALLIS, OR 97333

HAZLETT, BRYAN
65 W STREET RD BLDG C
WARMINSTER, PA 18974-3226

HAZLETT, JEFFREY
5276 BURNING BUSH LANE
DAYTON, OH 45429

HAZLETT, KENNETH
630 AIRPORT WAY
INDEPENDENCE, OR 97351

HAZLEWOOD, MICHAEL S
9342 ROCKY HILLS DR
CORDOVA, TN 38018

HAZZARD, G PHILIP
1805 EAST 12TH ST SOUTH
MOUNTAIN HOME, ID 83647

HBFC, INC
820 CLEARVIEW ST
TEHACHAPI, CA 93561

HEAD DAVID A TRUSTEE
2353 ROSEWOOD CT
LIVERMORE, CA 94550-8864

HEAD, BRIAN
4911 E FALCON DR
MESA, AZ 85215

HEAD, DAVID A
2713 MONTAVO PL
CAMPBELL, CA 95008

HEAD, LEVERNE E
358 COBY DR
OZARK, AL 36360

HEADBERG, JIMMIE NOW 60594
15310 TAKE OFF PLACE
WELLINGTON, FL 33414

HEADINGS, ANDREW R & CHRIS
12725 EXCELSIOR RD
BLUE RIVER, WI 53518

HEADINGS, ROLAND
25499 750 E ST
WALNUT, IL 61376

HEADY, KEN
PO BOX 1175
MILLBROOK, NY 12545

HEAL, DAVID B
408 ENCINOSA CT
WINDSOR, CA 95492

HEAL, DOMINIC
HIGHDOWN
7 LADYEGATE ROAD
DORKING, SURREY  RH5 4AS
GREAT BRITAIN

HEAL, WAYNE
3581 WIIG RD
WEST KELOWNA BC V4T 2B7
CANADA

HEALD, NIGEL
16 HUNTERS CLOSE
IVYBRIDGE, DEVON  PL21 9JD
GREAT BRITAIN

HEALEY, MICHAEL
27 OSBOURNE RD
ECCLESTON
ST HELENS, MERSEYSIDE  WA10 5JS
GREAT BRITAIN

Healis, Bj
2010A HARBISON DR # 256
VACAVILLE, CA 95687-3900

HEALY, DARRAN/ HERRING, ROBERT
CP BOX 1323
MILDURA, VIC  03501
AUSTRALIA

HEALY, GREGORY C
2133 VIA MONTECITO
CAMARILLO, CA 93012-9202

HEALY, ROGER
22887 E BAILEY CIR
AURORA, CO 80016-7873

HEALY, TIM
PO BOX 213
GERVAIS, OR 97026

HEANEY, C SCOTT
129A MAIN ST
STONY BROOK, NY 11790-1911

HEANY, THOMAS
10927 93RD AVE SW
LAKEWOOD, WA 98498-3722

HEAP, ROB
606 SHADOW RIDGE CT
SILVERTON, OR 97381

HEAPE, SCOTT
5000 E SAINT CHARLES AVE
LAKE CHARLES, LA 70605

HEAPS, MIKE
41832 KEITH WILSON RD
CHILLIWACK BC V2B 4B2
CANADA

HEARD, J H (SKIP)
3893 COUNTRY CLUB DRIVE
LEWISTON, ID 83501-9622

HEARN, JASON
FAIRWOOD GLEN
78 AMBLESIDE RD
BATH  BA2 2LP
GREAT BRITAIN

HEARN, KEN
BELISI
WATSON CREEK, NSW  02355
AUSTRALIA

HEARN, PETER
36 WYCOMBE ROAD
HOLMER GREEN
HIGH WYCOMBE, BUCK  HP15 6RY
UNITED KINGDOM

HEARN, VINCENT 60019
VINCE & DICKS SERVICE CTR
2865 FOOTHILL BLVD
LA CRESCENTA, CA 91214

HEARNE, KRISTI
2260 NE LOOP 286
PARIS, TX 75460

HEARNSBERGER, JAKE
412 MEADOW CREEK DR
SPRINGHILL, LA 71075

HEART OF GEORGIA SKIES LLC
3511 SILVERSIDE RD STE 105
WILMINGTON, DE 19810-4902

HEART OF GEORGIA SKYS
200 ARENA RD
PERRY, GA 31069

HEART OF VIRGINIA AVIATION
C/O MCSHERRY, DANIELS
11152 AIR PARK RD
ASHLAND, VA 23005

HEATH ROBERT F
1421 VERBENA LN
LANTANA, TX 76226-7502

HEATH, ALAN D
3 Y DERI
SKETTY
SWANSEA, S WALES  SA2 8ET
GREAT BRITAIN

HEATH, DANIEL
129 KARR CT
LEXINGTON, SC 29072

HEATH, JOHN
11225 26TH PL SE
LAKE STEVENS, WA 98258

HEATH, JOHN
MAINE AERO SERVICES
154 MAINE AVE.
BANGOR, ME 04401

HEATH, NICHOLAS
PACE
6 BROUGHAM STREET
GEELONG, VIC  03220
AUSTRALIA

HEATH, R F
1300 WILSHIRE BLVD
ARLINGTON, TX 76012

HEATH, SEAN
30246 AIRFLIGHT DR
VALLEY CENTER, CA 92082

HEATHCO, CHARLES
3988 S BUTTERFIELD TRL
FAYETTEVILLE, AR 72701

HEATHCOTE, CHRIS
TYKES COTTAGE
1 BENTFIELD BOWER
STANSTED, ESSEX  CM24 8TJ
GREAT BRITAIN

HEATHER HEINE/BRIAN FALTHER
3150 WOODWARD AVE APT 217
DETROIT, MI 48201

HEATHERINGTON, WILLIAM G
B249 PRINCES HIGHWAY
JASPERS BRUSH, NSW  02535
AUSTRALIA

HEATON, MARK
PO BOX 1
GASQUET, CA 95543

HEATON, SHELITA
331 ALLENTOWN LOOP
LUFKIN, TX 75904

HEATON, STEPHEN
738 MULLIGAN LN
WESTMINSTER, MD 21158

HEATWOLE, ALEX
6838 WHEELBARGER RD
DAYTON, VA 22821-2711

HEATWOLE, OREN
6840 WHEELBARGER RD
DAYTON, VA 22821

HEAVIATION LLC
97 ASHLEY AVE
CHARLESTON, SC 29401-1250

HEBB, JOHN
14280 GISCOME RD
PRINCE GEORGE BC V2N 6W6
CANADA

HEBERLEIN, RON
7325 SW IRON HORSE ST
WILSONVILLE, OR 97070

HEBERLING, MICHAEL J
588 AVIATOR DRIVE
FORT WORTH, TX 76179

HEBERT, AMY
3102 DEY AVE
CHEYENNE, WY 82001-7220

HEBERT, BRIAN
1905 BRIAR WOODS LN
DANBURY, CT 06810

HEBERT, LEN LEONARD
PO BOX 3231
LOGAN, UT 84323

HEBERT, MICHELL
9909 PORTLAND RD
SILVER SPRING, MD 20901

HEBERT, MONTAGUE
16610 SW 292 ST
HOMESTEAD, FL 33033

HEBERT, THEODORE
6 ZACHARY DR
ST ANDREWS MB R1A 3B7
CANADA

HEBESTREIT, KEVIN
3306 E TARO LN
PHOENIX, AZ 85050

HECHENBERGER, STEFAN
BRUNNENBRITSCHEN 4
MAUREN  09493
LIECHTENSTEIN

HECHMI, NADER
10421 PLACE FLEURY
MONTREAL QC H3L 3K8
CANADA

HECK, HOWELL
212 LAKE FRONT DRIVE
CONWAY, AR 72032

HECKATHORNE, NOAH
3519 BAY DR, IOWA COLONY, TX
77583-5517
IOWA COLONY, TX 77583

HECKE, ALEXANDER
FLUGWERKSTATT BLACK FOREST
GMBH
HARDWEG 13
ROTENBWEG, BADEN ROTENBWERG
78733
GERMANY

HECKER ROBERT J
9903 N STARR RD
NEWMAN LAKE, WA 99025-8502

HECKER, ANDREW W
8717 WICKERSHAM ST
SAN ANTONIO, TX 78254

HECKER, ROBERT
6912 W MELVILLE RD
CHENEY, WA 99004

HECKER, ROBERT
504 E 41ST AVE
SPOKANE, WA 99203

HECKERT, DAVE
9611 W LINDGREN AVE.
SUN CITY, AZ 85373

HECKLER, GREG
5226 PLEASANT HILL DR
FENTON, MI 48430

HECKLER, GREGORY J NOW 60523
5454 KING RD
HOWELL, MI 48843

HECKMAN, JOHN
4252 E TRIPLE CROWN DRIVE
QUEEN CREEK, AZ 85242

HEDDERGOTT, KLAUS
PO BOX 2125
MARIPOSA, CA 95338

HEDDING, CHRISTINA
4017 ASHBURTON WAY
FLOWER MOUND, TX 75022

HEDDINGS, CAMERON
9 VICTORIA SQUARE DR
HILTON HEAD, SC 29926

HEDDY DANNY L
111 HILL BLVD
PETALUMA, CA 94952-2432

HEDDY, DANNY L
PO BOX 2094
PETALUMA, CA 94953

HEDE, GREG
61 LANGDALE DRIVE
CROYDON, VIC  03136
AUSTRALIA

HEDEMAN, DON
1812 KEYWAY
DUBUQUE, IA 52002

HEDENSTROM, HENRY
SKARTOMTSVAGEN 2
VATTHOLMA  SE74392
SWEDEN

HEDESHIAN, HAROUT
2631 BETTS CIR
ERIE, CO 80516

HEDGEPETH, MARK
705 CLARKE TRL
DACULA, GA 30019

HEDGES, MIKE
1820 CORONADO AVE
SIGNAL HILL, CA 90755

HEDGES, WILLIAM P
PO BOX 61431
Fairbanks, AK 99706

HEDGPETH, JOEL
1664 PINE NEEDLES DR
ASHEBORO, NC 27205

HEDIN, ANDREW
145 1ST AVE SW
HUTCHINSON, MN 55350

HEDIN, KEITH
8 KENDALL DR
BLUFFTON, SC 29910

HEDLEY, STEVE
28 TIRRIKI ST
BLACKSMITHS, NSW  02281
AUSTRALIA

HEDQUIST, CLIFFORD
6575 TEALWOOD DR
LISLE, IL 60532

HEDRICK, CHAD
279 POPLAR RD
FREDERICKSBURG, VA 22406

HEDRICK, JEFF
2735 S W HUME ST.
PORTLAND, OR 97219

HEDRICK, MICHAEL, A TRUSTEE
479 CROWNPOINTE CIR
VACAVILLE, CA 95687

HEEKIN, JIM
PO BOX 2809
ORLANDO, FL 32802-2809

HEEMSKERK, ED
2642 SNAIL KITE CT
ST AUGUSTINE, FL 32092

HEER, PASCAL
5244 WILLOW CT
CAPE CORAL, FL 33904-5677

HEER, PHILIPPE E
22002 LAPIS CREEK LN
KATY, TX 77450

HEEREN, MICHAEL
AHORNSTR. 9
WIEFELSTEDE  DE26215
GERMANY

HEESE, TIM
BOX 1195
KINDERSLEY SK S0L 1SO
CANADA

HEFEL, LYLE L
13961 RT 52 N
DURANGO, IA 52039

HEFFELFINGER, JIM
EAA CHAPTER 52
31 BLUE HERON CT
SACRAMENTO, CA 95833

HEFFERNAN, DEANNE
115-2100 Market St SE
BMO
Airdrie AB T4A 0R8
CANADA

HEFFLEY, DAVID
1074 HESSELRIDGE
HEWITT, TX 76643-4400

HEFFLEY, LYNN
1760 Tanglewood Blvd
Pottsboro, TX 75076

HEFFLEY, PETER
400 HOWARD CLEMMONS RD
GRANBURY, TX 76048-1100

HEFFLEY, TERRY
9402 KING AIR DRIVE
GRANBURY, TX 76049

HEFNER, JAMES L / HEFNER QING
1890 W CARNOUSTIE PL
ORO VALLEY, AZ 85737-7020

HEFNER, JENNIFER
387 NE SATINWOOD
WAUKEE, IA 50263

HEFTER, EDWARD
1655 ARBUTUS DR
WALNUT CREEK, CA 94595

HEFTER, JOHN H
N7768 HWY 151
FOND DU LAC, WI 54935

HEGAR MANUFACTURING
15600 SE FOR MOR CT #A
CLACKAMAS, OR 97015

HEGARTY, RUSS
10322 N HORSEPOWER DR
PRESCOTT VALLEY, AZ 86315-0194

HEGE, ROD
PO BOX 60525
FAIRBANKS, AK 99706

HEGE, WILLIE
1453 BEDFORD RD
SHIPPENSBURG, PA 17257

HEGEDUS TIMOTHY L
129 MORROCROFT LN
MOORESVILLE, NC 28117-9173

HEGEDUS, TIM
136 RIDING TRAIL
MOORESVILLE, NC 28117

HEGER, JOHN
1996 PROMENADE WAY
CLEARWATER, FL 33760

HEGG, TIMOTHY M
2988 LAMBERT RD
CLE ELUM, WA 98922

HEGGIE, SCOTT
701 CATALPA WAY
CORUNNA ON N0N 1G0
CANADA

HEGLER, FREDDIE M
3722 JOHN BILL DOBBINS RD
WILLIAMSPORT, TN 38487

HEGSTROM, KERRI
1942 BENNETT RD
KELOWNA BC V1V 2C1
CANADA

HEGY, MARK
N2571 BELL TOWER LANE
HORTONVILLE, WI 54944

HEGY, MARK
619 FOREST AVE
FOND DU LAC, WI 54935

HEHIR, TERRY
112 PIONEER DR
BINDOON WA 06502
AUSTRALIA

HEHN, BRETT
PO BOX 1478
WALKERTON ON N0G 2V0
CANADA

HEIDE, KEVIN
1420 JEROME PL
HELENA, MT 59601-5249

HEIDEBRINK, DAREN L
508 KELSEY CIRCLE
CROOKS, SD 57020

HEIDEMANN, JEFF
492 HENDERSON ST
DADEVILLE, AL 36853

HEIDINGER, JEREMY
3237 BATES RD
MADISON, OH 44057

HEIDORN, KEN
PO BOX 654
MIDWAY, UT 84049

HEIDORN, KENNETH J
336 S LINDSAY HILL RD
HEBER CITY, UT 84032

HEIGL, PETER
FORELLENSTRASSE 30
MOOSBORG  DE85368
GERMANY

HEIJMANS, MICHAEL
546 W Crockett Ave
Elmhurst, IL 60126

HEILBRUN, NOAH
63930 SCENIC DR
BEND, OR 97703-8227

HEILMANN, CHARLES
77 WOODLAND DR
MILLWOOD, WV 25262-9791

HEILMANN, JOHN
1934 YORK RIDGE CT
CHESTERFIELD, MO 63017

HEIMAN, DAVID
19299 Airport LN
Warsaw, MO 65355

HEIMAN, MICHAEL and JULIA
620A JASMINE AVE
CORONA DEL MAR, CA 92625

HEIN, JAMES
80 NASHUA RD
PEPPERELL, MA 01463-1404

HEIN, JAMES
1014 OAKMEAD DR
ARLINGTON, TX 76011-7734

HEIN, KEVIN
575 54418 RGE RD
STURGEON COUNTY AB T8T 0C7
CANADA

HEINAUER, RICH
PO BOX 682
HEREFORD, AZ 85615

HEINECKE, FRED C IV
868 E 1600 RD
BALDWIN CITY, KS 66006

HEINEMANN, JUERGEN
63 LOCKHEED BLVD
WAYNESBORO, VA 22980

HEINEN, GARY/KANSAS FARM
1226 104TH RD
SENECA, KS 66538

HEINLEIN, STEPHEN
151 OSWEGO RD
PLEASANT VALLEY, NY 12569

HEINO, DAVID
5052 LAKE OVERLOOK AVE
BRADENTON, FL 34208

HEINRICH, CHARLES
532 PINE ST
LOCKPORT, NY 14094

HEINRICH, ROBERT L
304 W WILLIAMS ST
OVID, MI 48866

HEINRICH, SHELLEY
PO BOX 779
INGLEWOOD WA 06932
AUSTRALIA

HEINRICH, Shelley Anne
60 Lansdowne Rd
CUNDLETOWN, NSW  02430
AUSTRALIA

HEINRICH, WILLIAM
4225 E WINDROSE DR STE 200
PHOENIX, AZ 85032-7582

HEINRICHS, HADLEY B
2600 BUELL AVE
AUSTIN, TX 78757

HEINY, DANIEL
4029 DEER CREEK BLVD
SPRING HILL, TN 37174

HEINZ, SENN
OBEREBENESTRASSE 47
BREMGARTEN  CH5620
SWITZERLAND

HEINZE, MARKUS
SCHAEFERSTIEG 7
KUTENHOLZ  DE-27449
GERMANY

HEINZIG, WILFRED
28011-76 AVE. E
GRAHAM, WA 98338

HEINZIG, WILFRED P
7612 281ST ST E
GRAHAM, WA 98338

HEIR, GRANT
926 W CROSS ST
WOODLAND, CA 95695

HEIRING, TOM
25693 County Road F
Belmont, WI 53510

HEISDORFFER, ROGER
PO BOX 278
PAULDEN, AZ 86334

HEISE, BRENT & LORNE
C/O HEAT LINE
1095 GREEN LAKE RD
ALGONQUIN HIGHLANDS ON K0M 1J1
CANADA

HEISE, NORMAN
3580 WEST 15TH AVE
VANCOUVER BC V6R 2Z4
CANADA

HEISER, JOHN
16336 E 81st CT N
Owasso, OK 74055

HEISER, ROBERT
150 RAINBOW DR #5069
LIVINGSTON, TX 77399

HEISLER, MARTIN/RIREHL, DAVI
LINKLETTER RD
SUMMERSIDE PE C1N 4P6
CANADA

HEISMAN, ALLEN
PO BOX 349
ST. PARIS, OH 43072

HEISS, KEVIN
559 OLD MILL RD
SANDPOINT, ID 83864-6010

HEIT, JOHN A
520 S HARRIS ST
HELENA, MT 59601

HEITLAND, JOHN
6225 GRADY DUNN RD
WILMER, AL 36587

HEITMAN, CHRISTOPHER
W362 S3601 HWY 67
DOUSMAN, WI 53118

HEITSTUMAN, STEVEN
2411 FRONTIER ST
LONGMONT, CO 80501

HEITZ, FELIX
1937 Clawson Ave
Royal Oak, MI 48073

HEKIC, MLADEN
SASE SANTELA 34
PAZIN
ISTRA 52000
CROATIA

HELDT, JAMES
8818 HEAD STALL DR
TOMBALL, TX 77375

HELFRICH, ROBERT J
11778 S EL CAMINO DEL DIABLO
YUMA, AZ 85367

HELFRICH, ROBERT J
6261 S VALDAI COURT
AURORA, CO 80015

HELGESON, CHRISTOPHER
749 9TH ST UNIT 546
DURHAM, NC 27705

Heli Resources 2012 Limited,
PO BOX 407
Rotorua  03040
NEW ZEALAND

HELIE, CLAUDE
8 DU HUART
ST-BASILE LE GRAND  J3N 1P9
CANADA

Heliflight Ltd,
PO Box 6
CLEVEDON
Clevedon  02248
NEW ZEALAND

HELLAND, CARL
6100 MISSION BCH RD
MARYSVILLE, WA 98271

HELLAND, ROBERT
9426 NORTHWESTERN AVE
RACINE, WI 53406

HELLAND, SHANE
805 COUNTY RD H
MOUNT HOREB, WI 53572

HELLER, ERIK
29 1/2 COLONY DRIVE
WINSTED, CT 06098

HELLER, MARTIN B
5160 SWASHBUCKLER WAY
SOUTHPORT, NC 28461

HELLER, ROBERT
BOX 130
LYNVILLE, TN 38472

HELLER, ROSS, S
12931 SE 245TH ST
KENT, WA 98030

Heller, Teena
4109 ROADRUNNER TRL
MIDLAND, TX 79707-4006

HELLER, WERNER
5546 ASHFORD HOLLOW RD
WEST VALLEY, NY 14171

HELLER, YVES
LANGBODENWEG 8
PFEFFINGEN
BASELLAND 04148
SWITZERLAND

HELLIWELL, ANNE
28107 EVENING STAR DR
SUN CITY, CA 92585-8963

HELLIWELL, CHAD
16 SHANNON WAY
COLLIE WA 06225
AUSTRALIA

HELLWIG, FREDERIC
356 ALEXANDER ST
NEVADA CITY, CA 95959-2202

HELM, DANIEL
386 BELARDE ST
MOUNTAIN VIEW, CA 94041

HELM, JOHN/ST LOUIS FLYING CLUB
3195 HIGHWAY P
WENTZVILLE, MO 63385-2312

HELM, SKYLOR
2310 GRANVILLE DR
GOLSBORO, NC 27530

HELM, WESLEY
9876n 375th st
Oblong, IL 62449

HELME STANLEY B
276 HARTFORD DR
LODI, CA 95240-7895

HELMERS, KEL
68 STRINGYBARK PL
MILLINGANDI, NSW 02549
AUSTRALIA

HELMHOLDT, ANDY
27466 ROLLING PINES CT
LAWTON, MI 49065

HELMICK, JASON
11807 E SHANNON WAY
WICHITA, KS 67206

HELMICK, LOU
719 COLEMAN AVE.
FAIRMONT, WV 26554

HELMKAMP, EUGENE
79 BROOKS DR
BETHALTO, IL 62010

HELMKAMP, TODD
405 W BATHALTO DR
BETHALTO, IL 62010

HELMLE, STAN and CAROLYN
1122 INVERNESS DR
LODI, CA 95242

HELMRICH, ROLF/ GOETZ, W
AM SEIF 13, O T DREISKAU
MUCHERN
GROSSPOESNA 04463
GERMANY

HELMS, HEITH
PO BOX 531048
DEBARY, FL 32753

HELMS, HOWARD
11111 STORMY RIDGE RD
AUSTIN, TX 78739

HELMS, JIM
13039 ROYAL OAK DR
HAMMOND, LA 70403

HELMS, ROBERT
4904 SHAWNEE TR
AMARILLO, TX 79109

HELMS, ROBERT
1731 Independance dr
Jefferson City, MO 65109

HELMS, SARAH
3631 WESTON PLACE
MONTGOMERY, AL 36116

HELMS, TIM
1008 AVIATION DR
MYRTLE CREEK, OR 97457

HELPINGSTINE, STEPHEN
2123 E 1075TH RD
OGLESBY, IL 61348

HELQUIST, CARL
86 B ST APT 4
SALT LAKE CITY, UT 84101

HELT, MICHAEL
7840 CIVITA BLVD
SAN DIEGO, CA 92108

HELT, MICHAEL F
1620 CALCUTTA DR
MURFREESBORO, TN 37128

HELTEN, MARK
554 MARK ALLEN
WICHITA, KS 67212

HELTON, ALAN
7274 HWY 15 NORTH
WARTHEN, GA 31094

HELTON, SHERIL/MARKS, ROBIN
548 HILL ST
SAN LUIS OBISPO, CA 93405

HELTON, SHERIL/MOORE, MICHAEL
382 KINGDOM LN
YELLVILLE, AR 72687

HELZER, SCOTT C
10021 LEAFWOOD DR
TALLAHASSEE, FL 32312

HEMAN, CHRISTOPHER
4929 SW RAINTREE PKWY
LEES SUMMIT, MO 64082

HEMBERGER, ANDREW
34 AUTUMN CIR
TROY, IL 62294-2234

HEMINGWAY, GRAHAM
2308 SPRINGDALE DR
NASHVILLE, TN 37215

HEMINGWAY, IAN
29 VILLERS DRIVE
PIETERMARITZBURG
KWA ZULU NATAL 03201
SOUTH AFRICA

HEMINGWAY, JOHN
27 - 260 PARSONS AVE
NORTH BAY ON P1A 1T2
CANADA

HEMM, ROBERT A
545 PELHAM MANOR RD
PELHAN, NY 10803

HEMPEL, VERNON
11904 DOVE HAVEN
AUSTIN, TX 78753

HEMPEL, WILLIAM
11420 E GUNSMITH DRIVE
TUCSON, AZ 85749

HEMPHILL, THOMAS
2246 E TALL TREE CIRCLE
DERBY, KS 67037

HEMPY, DANIEL / HUGHES, ALAN
533 LINDA MEL DR
MARION, OH 43302

HEMPY, DANIEL W
1339 ADARE RD
MARION, OH 43302

HENAO, ROBERTO
14858 58 AVE
SURREY BC V3S 8W4
CANADA

HENAULT, RAYMOND
3130 KENSINGTON CRESCENT
COURTENAY BC V9N 8Z8
CANADA

HENCH, MARTIN
PO BOX 8221
LA VERNE, CA 91750-8221

HENDER, MICHAEL LEE MICK
RMD 5
STONEFIELD SA 05356
AUSTRALIA

HENDERSON CLAYTON A
425 RIVER BIRCH DR
LUMBERTON, TX 77657-8688

HENDERSON GREGORY H
13501 E 114TH ST
FISHERS, IN 46037-9711

HENDERSON WOODROW C
1650 VISTA VIEW DR
PLEASANTON, TX 78064-4533

HENDERSON, ART
321 AZALEA LAKES DR
DALLAS, GA 30157

HENDERSON, BILLY
115 CR 253
NACOGDOCHES, TX 75965

HENDERSON, CLAYTON A
2085 ROSEWOOD
BEAUMONT, TX 77713

HENDERSON, CLIFF S
PASTURE LANE
WEST LEBANON, NH 03784

HENDERSON, DEBBIE
2244 SE AIRPORT WAY STE 130
REDMOND, OR 97756-7537

HENDERSON, GARY
568 BASSWOOD DR
ROLLA, MO 65401

HENDERSON, GRAEME
PO BOX 170
BATHHURST, NSW  02795
AUSTRALIA

HENDERSON, HARLEY
PO BOX 321
DE FUNIAK SPRINGS, FL 32433

HENDERSON, JACK
399 GOLF COURSE RD
GREENSBURG, KY 42743

HENDERSON, LESLIE D
33 PEMBROKE VAN TONDER RD
EDENGLEN
JOHANNESBURG, GAUTENG  01609
SOUTH AFRICA

Henderson, Mark
502 DAY AVE SW # 4
ROANOKE, VA 24016-3918

HENDERSON, MICHEAL
1636 WEST 1410 NORTH
FARMINGTON, UT 84025

HENDERSON, NORFLEET
1125 CR 129
ALVIN, TX 77511

HENDERSON, RANDALL
89066 OCEAN DR
WARRENTON, OR 97146

HENDERSON, ROB
6020 97TH DR NE
LAKE STEVENS, WA 98258

HENDERSON, ROBERT
32 JAMES CIRCLE
CULLODE, WV 25510

HENDERSON, SARAH
750 N ATLANTIC AVE UNIT 603
COCOA BEACH, FL 32931

HENDERSON, SCOTT
79475 21 E
OGDEN, UT 84405

HENDERSON, THOMAS
219 WHISPER WIND
ALEXANDER CITY, AL 35010

HENDERSON, TIM
PO BOX 15481
BOISE, ID 83705

HENDERSON, TYLER
5450 ROAD 9
GOODLAND, KS 67735-8755

HENDERSON, WAYNE
6 MARGARITA AVE
CAMARILLO, CA 93012

HENDERSON, WOODROW WOODY
100 CR 379 HGR 7
GEORGE WEST, TX 78022

HENDRICKS FIELD AVIATION, LLC
444 HENDRICKS FIELD WAY
SEBRING, FL 33870

HENDRICKS TIMOTHY DALE
22878 GA HIGHWAY 144
RICHMOND HILL, GA 31324-5804

HENDRICKS, BEN
PO BOX 1968
COVINGTON, GA 30015

HENDRICKS, CHAD C
PO BOX 36
WALLACE, NE 69169

HENDRICKS, CHARLES
8400 VAMO RD
UNIT 438
SARASOTA, FL 34231

HENDRICKS, GEORGE D DAVE
3640 POTOMAC DRIVE
FORT WORTH, TX 76107

HENDRICKS, PAUL
520 W 6TH AVE
STILLWATER, OK 74074

HENDRICKSON RYAN H
110 LUNAR VIEW DR
TUSCOLA, TX 79562-3691

HENDRICKSON STEVEN TRUSTEE
PO BOX 93
DAYTON, MT 59914-0093

HENDRICKSON, AARON
6262 LICHTE LN
MAZOMANIE, WI 53560

HENDRICKSON, ALAN
188 LAUREL ST.
MARLBOROUGH, NH 03455

HENDRICKSON, CLAUDE
6008 BROOKHILL CR
BIRMINGHAM, AL 35242

HENDRICKSON, GARY
2420 E ELGIN ST
CHANDLER, AZ 85225

HENDRICKSON, KEN
5140 LANGDALE WAY
COLORADO SPRINGS, CO 80906

HENDRICKSON, ROY
15002 N 15TH DR
PHOENIX, AZ 85023

HENDRICKSON, RYAN H
333 E HWY 89
GUNNISON, UT 84634

HENDRICKSON, STEVEN D
569 MONUMENT RD
BANNER, WY 82832

HENDRICKSON, TYSON
2701 NW 369TH ST
LACENTER, WA 98629

HENDRICKSON, WAYNE
6469 MAPLE HILLS DR
BLOOMFIELD HILLS, MI 48301

HENDRIX, BEN
432 DOGWOOD LANE
TOWNVILLE, SC 29689

HENDRIX, SHAWNA
1457 Challen Ave
Jacksonville, FL 32065

HENEIN, ABE
343 WINNIPEG BLVD
LONDON ON N5W 4V4
CANADA

HENERSON, MARK
885 SW FOXHILL AVE
SUBLIMITY, OR 97385

HENKE, HARLAN H
4206 CRIMSON DR
ST JOSEPH, MO 64506

HENKE, NICHOLAS
5085 W 108TH CIR
WESTMINSTER, CO 80031-2189

HENKE, OLIVER
1, RUE VICTOR HUGO
APACH  57480
FRANCE

HENKEL, JIM
PO BOX 50767
PARKS, AZ 86018

HENKOSKI, MICHAEL
PO BOX 750
ATHOL, ID 83801

HENLEY, JAMES L
5401 GIESING HILL ROAD
HARTSBURG, MO 65039

HENN, GARY EU/0905/072/12
5 LAUREL GARDENS
BARNT GREEN  B45 8RP
GREAT BRITAIN

HENNEFER, GREG
90289
LODI, CA 95242

HENNESSY, BRYAN
7325 MEADOWMIST LANE
FERNDALE, WA 98248

HENNEY, MICHAEL A
23255 BAY OAKS AVE
PARKER, CO 80138

HENNEY, SAMUEL
5323 W AVENUE L8
QUARTZ HILL, CA 93536

HENNING, DAVID
1831 LINDBERGH LN
PORT ORANGE, FL 32128

HENNING, MICHAEL J
7 SAINT JAMES PLACE #724
NASHUA, NH 03062

HENNING, OCKERT
PO BOX 37786
FAERIE GLEN
PRY  00043
SOUTH AFRICA

HENNINGS, BOBBIE J
2887 HWY 41n
FORT VALLEY, GA 31030

HENRICHS, BRIAN
PO BOX 10255
SAN JOSE, CA 95157

HENRIKSEN, PETER
9893 N SEDONA CIRCLE
NICEVILLE, CA 93720

HENRIKSON, NICK
2317 W Hazelwood St
Olathe, KS 66061

HENRY DANIEL J
4488 BONHAM ST
PARIS, TX 75460-5296

Henry Karl Sahm
8726 Penwith Way
St. Ives BC V0E1M9
CANADA

HENRY, ANDREW
100 CHAMPAGNE AVE S UNIT 208
OTTAWA ON K1S 4P4
CANADA

HENRY, CHARLES
29847 TWP 834
SUMMERFIELD, OH 43788

HENRY, CRAIG
8614 W MORGAN AVE
MILWAUKEE, WI 53228

HENRY, DAVID
1050 GRAYS LANE
NEW RICHMOND, OH 45157

HENRY, GARETH
PO BOX 104 CLIFTON BEACH
CAIRNS, QLD  04879
AUSTRALIA

HENRY, HOLLIS B
16805 FLETCHERVILLE LN
PEYTON, CO 80831

Henry, Jill
1212 W MAPLE ST
NORTH CANTON, OH 44720-2852

HENRY, MICHAEL
1081 N BISON GOLF CT
SHOW LOW, AZ 85901

HENRY, MICHAEL
2711 CARSON WAY
SACRAMENTO, CA 95821

HENRY, MIKE
4018 CLEARWELL
AMARILLO, TX 79109-5231

HENRY, PATRICK/N673PH LLC
692 VISTAWILLA DRIVE
WINTER SPRINGS, FL 32708

HENRY, RAMON B
W11818 56OTH AVE.
PRESCOTT, WI 54021

HENRY, REAGAN
123 Burnt Pine Dr
Naples, FL 34119

HENRY, RICHARD
4542 TALLY HO TRL
BOULDER, CO 80301-3862

HENRY, RONALD
PO BOX 6403
GLENDALE, AZ 85312-6403

HENRY, ROYCE
PO BOX 990
BOULEVARD, CA 91905

HENRY, WESLEY
N929 NORTH RD
HORTONVILLE, WI 54944

HENSCHEL, MEL
15128 DUNBAR BLVD
APPLE VALLEY, MN 55124

HENSEL, JAMES
N16565 VINGER LN
PEMBINE, WI 54156

HENSEL, SETH
7235 WARD EAGLE DR
WEST BLOOMFIELD, MI 48322-4115

HENSELER, UWE
3266 MOUNTBATTEN DR
CANTONMENT, FL 32533

HENSELMANN C /OBERBACH, DETLE
AM SAIBERG 13
MALTERDINGEN  DE79364
GERMANY

HENSLER, ROY
24397 DAVID L JOHNSON LP
ELBERT, CO 80106

HENSLEY JERRY W
PO BOX 732
OLIVEHURST, CA 95961-0732

HENSLEY, JEFFREY
21587 SE BOHNA PARK RD
DAMASCUS, OR 97089-8324

HENSLEY, JERRY W
PO BOX 1241
OLIVEHURST, CA 95961

HENSLEY, TY G
5204 MASONS FERRY RD
LAKE WYLIE, SC 29710

HENSON, AL
1131 LAZY LANE CT
MT. PLEASANT, SC 29464

HENSON, BUDDY
5255 AIRPARK LOOP WEST
GREEN COVE SPRINGS, FL 32043

HENSON, DAVID
3400 ALCORN RD
FALLON, NV 89406

HENSON, RODNEY
2169 MONTROSE DR
THOUSAND OAKS, CA 91362

HENSON, TREVOR
1501 NW 38TH ST APT 206
KANSAS CITY, MO 64116

HENTGEN, CHIP
4218 W BARBERRY LN
PERU, IN 46970

HENTHORN, JOHN
PO BOX 482
KINGSTON, WA 98346

HENTHORN, TOM
13161 SUN MOR AVE
MOUNTAIN VIEW, CA 94040

HENTZSCHEL, KNUT
AN DER WARTE 14
RANGSDORF  DE-15834
GERMANY

HEPBURN, CHRISTOPHER
51 FLORIZEL AVE
OTTAWA ON K2H 9R1
CANADA

HEPPNER, ROY
4337 COLUMBIA DR
VICTORIA BC V8N 3H9
CANADA

HERBERT KEITH
38738 SOFT BEACH CIR
SELBYVILLE, DE 19975-3476

HERBERT MIKE O
901 PANTHER BRANCH RD
VALLEY MILLS, TX 76689-2745

HERBERT, DARRY
260 E RIO SALADO PKWY APT 4061
TEMPE, AZ 85281-0312

HERBERT, HENRY
12122 127TH AVE NE
LAKE STEVENS, WA 98258

HERBERT, JOHN
PO BOX 879
WHITE RIVER  01240
SOUTH AFRICA

HERBERT, KEITH
6261 JANES DR
SYKESVILLE, MD 21784

HERBERT, MICHAEL
193 FLORENCE AVE
OAKLAND, CA 94618

HERBERT, PIERS/ EU/0909/141/15
8 EAST STREET
SAFFRON WALDEN, ESS  CB10 1LS
GREAT BRITAIN

HERBERT, VICTOR
6970 CIRCLE DRIVE
FORT MYERS, FL 33905

HERBST, AXEL
IM DIEPELSATZ 18
NEUSTADT AN DER WEINSTRASSE
RHEINLAND PFALZ  DE-67435
GERMANY

HERBST, TIM
IM DIEPELSATZ 18
NEUSTADT/WSTR.  67435
GERMANY

HERDAN, DAVID
C/O BRUCE BOHANNON
FLYIN TIGER FIELD (81D) 2720 CR 49
ANGLETON, TX 77515

HERDAN, DOV
3 MANWARING AVE
MAROUBRA, NSW  02035
AUSTRALIA

HERDENER, ANTHONY M / KIMBALL,
DAVID L
2729 LONGSTREET WAY
GAINESVILLE, GA 30506

HERDENER, PAUL
449 KOELPER ST
OCEANSIDE, CA 92058

HERETH, JEFFREY
226 WINSTEAD RD
ROCHESTER, NY 14609

HERGUTH, JOSHUA
545 SUNBEAM RD # A
LOMPOC, CA 93436-1830

HERITAGE AVIATION RV-14 LLC
8404 LEEWARD AIR RANCH CIR
OCALA, FL 34472-9257

HERITAGE TX ENTERPRISES, LLC
4261 R UNIVERSITY DR
STE30 #166
PROSPER, TX 75078

HERITCH, IAN
13326 VOELCKER RANCH DR
SAN ANTONIO, TX 78231

HERK, DARRELL
PO BOX 1529
GRAND LAKE, CO 80447

HERMAN, BENJAMIN
15 GOOSE COVE LN
WOOLWICH, ME 04579

HERMAN, EDWARD
2778 OVERTON RD
PUEBLO, CO 81008

HERMAN, HEATHER
10018 S 201ST ST
GRETNA, NE 68028-4573

HERMAN, JASON
17321 BROOKE RIDGE DR
WAMEGO, KS 66547

Hermann A Wilz
4576 Weimar Line
RR #3
Wellesley ON N0B2T0
CANADA

HERMANN, DAFFYDD
PO BOX 2721
SIDNEY BC V8L 5Y9
CANADA

HERMANSEN, H ERIK
4179 W ALLUVIAL ST.
FRESNO, CA 93722

HERMES, GUILHERME
1347 7LAKES NORTH
111 SHADY WOOD CT
WEST END, NC 27376

HERMESINDO MIGUEZ MENAZ
AVDA BUENOS AIRES 27 PO5
CARBALLINO
ORENSE  32500
SPAIN

HERMESINDO MIGUEZ MENAZ
CALLE ANDURINA n938 (nave)
San Ciprian de Vinas
ORENSE  32911
SPAIN

HERMIDA, LUIS
1851 S HOUSTON DR
DELTONA, FL 32738-4868

HERNANDEZ CARLOS A
12621 W REDONDO DR
LITCHFIELD PARK, AZ 85340-5146

HERNANDEZ COTE, CESAR
CARRILLO 122
VILLAS DEL MESON
QUERETARO  76226
MEXICO

HERNANDEZ GARCIA, ALFONSO
CARRER BERNA, 15
CAMBRILS
TARRAGONA  43850
SPAIN

HERNANDEZ, CARLOS A
5109 N 125TH DR
LITCHFIELD PARK, AZ 85340

HERNANDEZ, DANIEL
201 Geneva Ct
New Bern, NC 28562

HERNANDEZ, PAT
5018 OAKWOOD CT
COMMERCE TOWNSHIP, MI 48382-1436

HERNDON ROB L
10194 W CAPELLA DR
STAR, ID 83669-5625

HERNDON, CODY
PO Box 201235
AUSTIN, TX 78720

HERNDON, CODY
342 TAILWIND DRIVE
SEGUIN, TX 78155

HERNDON, DOUG
3184 ELLIOT ST. NW
SALEM, OR 97304

HERNDON, ROB
11938 SANDPIPER CT
CALDWELL, ID 83605

HEROLD, EDWARD E
3009 SEAHORSE AVENUE
VENTURA, CA 93001

HERON, KEN
2065 WIDGEON RD
QUALICUM BEACH BC V9K 1Y8
CANADA

HERR, DANIEL
341 W UTICA ST
BUFFALO, NY 14222

HERR, FRANCIS B
4020 GARVIN LAKE DR
PALM BAY, FL 32909-6103

HERR, STEVE
3709 226 AVE E
BUCKLEY, WA 98321

HERRERA, JULIO
1309 BARCLAY BLVD
PRINCETON, NJ 08540

HERRERA, SUE
307 SWAN COURT
BRANCHBURG, NJ 08876

HERRICK, BRETT
3330 GROVE PKWY
COLUMBUS, IN 47203

HERRICK, COLLEEN
923 LAPWING DR
COLUMBUS, IN 47203

HERRICK, DANIEL
1324 DAKOTA RIDGE LN APT A
INDIANAPOLIS, IN 46217

HERRICK, DAVID C
14515 SOUTHERN PINES CV
DALLAS, TX 75234

HERRICK, ED
c/o ASSOCIATED PACKAGING INC
435 CALVERT DR
GALLATIN, TN 37066

HERRICK, KENT
4609 E PASO TRAIL
PHOENIX, AZ 85050

HERRICK, STEVE
28425 FREESE RD
CALHAN, CO 80808

HERRING AVIATION LLC
3511 RIVERSIDE RD STE 105
WILMINGTON, DE 19810-4902

HERRING AVIATION LLC
216 EAGLE DAY AVE
COLUMBIA, MS 39429-3608

HERRING, HENRY H
160 RIVERWOOD LANE
ALEXANDER CITY, AL 35010

HERRING, LLOYD BENJAMIN
101 HAZEL LANE
BROADWAY, NC 27505

HERRING, ROBERT & BRYN FOLETTA
SOLAR 360 AUSTRALIA PTY LTD
3086 DEAKIN AVE
MILDURA, VIC  03500
AUSTRALIA

HERRING, THOMAS
40548 70TH AVE
PAW PAW, MI 49079-9708

HERRING,ROBERT C/O GREIG KEIL
BOX CP 1323
MILDURA, VIC  03501
AUSTRALIA

HERRINGTON, KEVIN
1411 COUNTY RD 3535
HONEY GROVE, TX 75446

HERRINGTON, WARREN
9900 WILD TURKEY DR NW
ALBUQUERQUE, NM 87114

HERRIOTT, MARK
13912 GOODMAN ST.
OVERLAND PARK, KS 66223

HERRMAN, BILL
4819 SUNSET RD
MANITOWOC, WI 54220

HERRMANN, John William
24 Canal St
LEETON, NSW 02705
AUSTRALIA

HERRMANN, JUERGEN
FRIEDENSSTR. 1
WEINSTADT 71384
GERMANY

HERRMANN, TOM
4107 N MARGUERITE RD
SPOKANE, WA 99212

HERRON, AL E
3150 AIRPORT RD
PLACERVILLE, CA 95667

HERSCHA, LLC / HERNANDEZ, TONY
379 NANCY DR
CANYON LAKE, TX 78133

HERSCHA, LLC / HERNANDEZ, TONY
1712 PIONEER AVE STE 966
CHEYENNE, WY 82001

HERSCHELMAN, SCOTT
2525 FIVE DOLLAR RD
EVANSVILLE, IN 47720

HERSEY, DONALD
66 KILLALOE CRES
GEORGETOWN ON L7G 5N3
CANADA

HERSEY, GERALD
13801 US HWY 441 SE UNIT 122
OKEECHOBEE, FL 34974

HERSHA, SCOTT
7926 VICTORY COURT
WEST CHESTER, OH 45069

HERSHBERGER, GORDON
191 HIGHWAY 185 S
DONALDS, SC 29638-8854

HERSHEY LESTER E
7641 MERLIN WAY
AMELIA COURT HOUSE, VA 23002-3642

HERSHEY, MIKE
17410 SHILOH PINES DR
MONUMENT, CO 80132-7915

HERSHGOLD, DAVID A
12168 ANDREW VINE CIRCLE
DRAPER, UT 84020

HERSOM, JEFF
924 LOGAN ST
HELENA, MT 59601

HERSON, DAVID
3980 BROOKSIDE CT NE
LANESVILLE, IN 47136

HERTBERG, ROBERT
813 LEXINGTON CROSS DR
LAS VEGAS, NV 89144-1308

HERTNER, DAVID
59 NEELY COURT, RR 18
LONDON ON N6M 1H6
CANADA

HERTZ, DAVE
1405 EAST SD HWY 50
VERMILLION, SD 57069

HERTZ, DAVID
3 KIRBY CT
DIX HILLS, NY 11746

HERTZ, GUS
545 MALLARD LN
LOCUST GROVE, GA 30248

HERTZLER, GARY
2622 S IGLESIA CIRCLE
MESA, AZ 85202

HERVE PHILIPPE JARDON
163 TYTHE BARN LANE
SHIRLEY
SOLIGULL B90 1PF
GREAT BRITAIN

HERVE, RIBET
6 RUE DE BELLOY
YZEUX
PICARDIE 80310
FRANCE

HERVIEUX, FRANCIS
374 AVENUE BONANZA
BISCARROSSE ST 40600
FRANCE

HERWIG, TERRANCE
11 E COWAN AVE
MART, TX 76664

HERZFELD, DAVID
23219 WINDING KNOLL DR
KATY, TX 77494

HERZIG, RODNEY
9 PINEWOOD CIRCLE
TURNER FALLS, MA 01376-1800

HERZNER, FRED
26 JAMES PLACE
CINCINNATI, OH 45246

HERZOG, ERIC
1211 MUSTANG TRAIL
KINGWOOD, TX 77329

HERZOG, JORDAN
7545 E 1625 NORTH RD
DANVERS, IL 61732-7560

HESANO, JOE
2808 STINSON ST
POPLAR GROVE, IL 61065

HESKETH, DON
20 BIRCHMOOR RD
BIRCHMOOR, TAMWORTH, STAFFS
B78 1AB
GREAT BRITAIN

HESLIN, WILLIAM J
12990 JACKSON MILL DR
GROVELAND, CA 95321

HESS, DAVID G
485 E 900 N
BRIGHAM, UT 84302

HESS, GARET
164 CALLAGHAN DR SW
EDMONTON AB T6W 0G6
CANADA

HESS, GREGORY
2423 W AMHERST RD
BLOOMINGTON, IN 47404-9000

HESS, JASON R
9212 S UINTA HILLS DR
WEST JORDAN, UT 84088-2340

HESS, KEVIN S
HARFORD AIR SERVICES LLC
3538 ALDINO RD HANGAR 9
CHURCHVILLE, MD 21028

HESS, MICHAEL
5930 WOODFIELD ESTS DR
ALEXANDRIA, VA 22310

HESS, WILLIAM E
1903 GOLDENROD WAY
DAYTONA BEACH, FL 32128

HESSELBACHER, PRESTON
28619 VOTING HOUSE RD
GREEN RIDGE, MO 65332

HESSENIUS, BENJAMIN
46485 COUNTY 10 BLVD
ZUMBROTA, MN 55992

HESSER, MARK
1900 HANSACK AVE NE
ST MICHAEL, MN 55376

HESSKAMP, DON
1807 MARATHON DR
LAS VEGAS, NV 89108

HESSLOEHL, MARC
860 CHEMIN DE LA QUILLE
16 PARC DES PEUPLIERS
PUYRICARD  13540
FRANCE

HESTER DANIEL R
2300 CLOVER RIDGE DR
CEDAR PARK, TX 78613-5923

HESTER, BOBBY R JR
204 DELL DR
HOPKINSVILLE, KY 42240-4817

HESTER, DANIEL R
20876 CORSAIR BLVD
HAYWARD, CA 94545

HESTER, MICHAEL
2640 E GEMINI ST
GILBERT, AZ 85234

HESTER-CHOW, STEWART
340 S LEMON AVE #4403
WALNUT, CA 91789

HESTERMAN, CHAD
522 GENNI PLACE
BOULDER CITY, NV 89005

HETEM, STEVE
39 FARVIEW AVE
ATLANTIC HIGHLANDS, NJ 07716

HETICO, ROLF
10656 INDIAN WOODS DR
CINCINNATI, OH 45242

HETRICK, MORGAN W
288 HEIFER CREEK RD
SPRINGFIELD, AR 72157

HETZ, STEPHEN
2912 TITANIC AVE
EL PASO, TX 79904

HEUCHEN, BRECHT
1734 ARMISTEAD PL
TALLAHASSEE, FL 32308

HEUERMAN, JORDAN
13615 E 2100TH AVE
HIDALGO, IL 62432

HEUN, DETLEF
226 TAIT TER SE
PORT CHARLOTTE, FL 33952

HEUP, JON
2300 SOUTH STREET
RACINE, WI 53404

HEUSER, STEPHEN
5300 WEDGEWOOD DR
OLIVE BRANCH, MS 38654-8232

HEUSER, TIM
170 N 19TH ST
COTTAGE GROVE, OR 97424

HEUSINKVELD, DARYL L
378 STEALTH DRIVE
SPRING BRANCH, TX 78070

HEVEY, MATTHEW
17615 COBBLESTONE LANE
CLERMONT, FL 34711

HEVLE AIRCRAFT
4410 CROSSHAVEN AVE
BAKERSFIELD, CA 93313

HEWES, GARRY
3307 BUCKEYE RUN
FT WAYNE, IN 46814

HEWETT, TIMOTHY J
PO BOX 114
COUNCIL BLUFFS, IA 51503

HEWETT, WALTER
452 SAN LUIS ST SW
PALM BAY, FL 32908

HEWITT, GRAHAM
1 MELOWAY DUE
MAIDA VALE WA 06057
AUSTRALIA

HEWITT, TRAVIS
8574 COTTONWOOD DR E
MERIDIAN, MS 39305

HEWITT, WES
PO BOX 81
OAKFORD, IN 46965

HEWITT, WES
1138 EAST 400 SOUTH
PO BOX 47
OAKFORD, IN 46965

HEWKO, ALLEN
PO BOX 117
NEILBURG SK S0M 2C0
CANADA

HEWLETT, JAMES
2514 MULBERRY LN
PALMDALE, CA 93551

HEWSON, MICHAEL
7583 OKANAGAN LANDING RD
VERNON BC V1H 1G8
CANADA

HEWSTON, MARIA
129 W PARK LANE
SUMMERVILLE, SC 29486

HEY, ERIC
5505 CHILDERSBURG FAYETTEVILLE
HWY
CHILDERSBURG, AL 35044-8663

HEYER, GARY
71 WOODLAND LANE
VICTORIA, TX 77905

HEYER, GARY W
24758 GRAND HARBOR DRIVE APT.
#102
KATY, TX 77494-3809

HEYMACH, ROBERT
14 CREEK RD
WADING RIVER, NY 11792

HEYSER, JOSEPH
13909 E PLACITA PROPIA
VAIL, AZ 85641-2047

HEYSER, JOSEPH M
400 S JENNINGS AVE., APT. 428
FT WORTH, TX 76104

HI LINE MOTORSPORTS INC
1230 GLENHAVEN CT # 200
EL DORADO HILLS, CA 95762-5709

HI LINE MOTORSPORTS
INC/GUAGLIONE, TONY
1162 SUNCAST LANE #108
EL DORADO HILLS, CA 95762

HI LINE MOVING SERVICES INC
4500 N STAR BLVD
GREAT FALLS, MT 59405-1047

HIATT, C FRED
17797 LAYTON PATH
LAKEVILLE, MN 55044

HIATT, TERENCE
302 E Greenwood St
Enterprise, OR 97828

HIBBING, WILLIAM
78 HARBOR COMMONS DR
MEMPHIS, TN 38103

HIBBS, CURTIS M
9703 LINKMEADOW LN
HOUSTON, TX 77025

HIBBS, PAUL
1706 BRIARMANOR DR
LAKE ST LOUIS, MO 63367

HIBLER, PHILLIP
221 INVERNESS CT
ALAMEDA, CA 94502

HIBNER, NATHANIEL
5522 LISETTE AVE
ST LOUIS, MO 63109

HIBPSHMAN ALBERT
360 DOWNWIND LEG RD
GILBERT, SC 29054-8526

HIBPSHMAN, ALBERT J / JEANETTE
221 SAINT CHARLES PLACE
CHAPIN, SC 29036

HICHWA, RICHARD
2320 BANBURY ST NE
IOWA CITY, IA 52240-9603

HICKCOX, KIERAN
PO BOX 941
BACCHUS MARCH, VIC  03340
AUSTRALIA

HICKERSON STEVE TRUSTEE
101 OAK BEND CT
GEORGETOWN, TX 78628-7119

HICKERSON, TIMOTHY
6650 MIDDLE URBANA RD
SPRINGFIELD, OH 45502

HICKERSON, TIMOTHY W
1275 Victory Rd
SPRINGFIELD, OH 45503

HICKERSON, TIMOTHY W
2331 DERR RD
SPRINGFIELD, OH 45503

HICKEY, DAN W
1651 JOHNSON ROAD
OSWEGO, IL 60543

HICKEY, JOHN
7 EAGLE POINTE DR
CORTLAND, OH 44410

HICKEY, ROBERT
301 MAIN SOUTH RD
GREEN ISLAND
DUNEDIN  09018
NEW ZEALAND

HICKEY, TIM
2658 300 ST
MONTROSE, IA 52639

HICKMAN, BRIAN
18530 59th Dr NE
Arlington, WA 98223

HICKMAN, DAVID
2584 JASMINE RD
PORT ORANGE, FL 32128-6739

HICKMAN, DAVID
245 S 11TH AVE
BEECH GROVE, IN 46107

HICKMAN, JEFF
343 SHASTA DR
PALO ALTO, CA 94306

HICKMAN, MICHAEL
4013 HAWTHORNE CIRCLE
LONGMONT, CO 80503

HICKMAN, ROBERT J
24172 S SKYLANE DR
CANBY, OR 97013

HICKMAN, ROBERT J
320 S REDWOOD ST
CANBY, OR 97013

HICKMAN, STUART
PO BOX 2601
EASLEY, SC 29641

HICKMAN, WILLIAM S
4645 RED ROCK PASS
SCHERTZ, TX 78154

HICKS KATHERINE MICHELLE
365 WENTWORTH DOWNS CT
JOHNS CREEK, GA 30097-7120

HICKS, CARSON O
5005 PIMLICO DR
MIDLAND, TX 79707

HICKS, CHARLES E
707 CANTERBURY RD
SANFORD, NC 27330

HICKS, ED
9 RIVERSIDE COURT
LOWER BRISTOL RD
BATH  BA2 3D2
UNITED KINGDOM

HICKS, EDWARD
48 MARINA DR
STAVERTON
TROWBRIDGE, WILTSHIRE  BA14 8UN
GREAT BRITAIN

HICKS, EDWARD
19 SWAN DRIVE
STAVERTON
TROWBRIDGE, WILTSHIRE  BA14 8UN
GREAT BRITAIN

HICKS, FRANCIS
5794 ELLA HOLLOW RD
ELIZABETH, PA 15037

HICKS, GREG
84485 GREEN GATE RD
FLORENCE, OR 97439

HICKS, JAMES
9655 FALLSRIDGE CT
CINCINNATI, OH 45231

HICKS, JEFFREY V
N82W23452 FIVE IRON WAY
SUSSEX, WI 53089

HICKS, JOE BOB
2 WESTON RD
SHAWNEE, OK 74804

HICKS, JONATHAN
RED HOUSE, SEETHING ST
SEETHING  NR15 1AL
UNITED KINGDOM

HICKS, KEVIN L
23 RIDGE RD
LITITZ, PA 17543

HICKS, MARK
1013 TERMINAL DR
MOSELLE, MS 39459

HICKS, PETER
8 THE BOREEN
DARRAWEIT GUIM, VIC  03756
AUSTRALIA

HICKS, RAYMOND
2501 SHORELINE PKWY
VILLA RICA, GA 30180

HICKS, RAYMOND M
2900 W PINTO PLACE
WICKENBURG, AZ 85390

HICKS, ROBERT
3251 SCENIC DR
SFB AVIATION
ALAMOGORDO, NM 88310

HICKS, SHANE
6931 E RIO GRANDE AVE
TERRE HAUTE, IN 47805

HICKS, STEVE
OAKFIELDS, GREEN LANE
WHIXALL
WHITCHURCH, SHROPSHIRE  SY13 2PP
GREAT BRITAIN

HICKS, WILLIAM
14325 DRY CREEK DR
CYPRESS, TX 77429

HIEBERT, ERIC
PO BOX 1143
LUMBY  V0E 2G0
CANADA

HIER STEVEN P
2860 WESTGATE DR
KLAMATH FALLS, OR 97603-9472

HIER, STEVEN P
50 TILTON AVENUE
MORGAN HILL, CA 95037

HIERS, CRAIG
28 COOPER STONE RD
TISTON, GA 31794

HIERS, CRAIG L
1347 PERRY RD
MOULTRIE, GA 31788

HIETER, DONALD A
6811 NE PAR LANE
VANCOUVER, WA 98662

HIGA, BERT
10215 SHOSHONE AVE.
NORTHRIDGE, CA 91325

HIGGINBOTHAM, EMMA
39 BLACK SWAN CT
MAGNOLIA, TX 77354

HIGGINBOTHAM, JIM
3840 LANCASTER RD SW
GRANVILLE, OH 43023

HIGGINBOTHAM, TIMOTHY W
2901 BUTLER ROAD
SHUQUALAK, MS 39361

HIGGINS WILLIAM J
7 FILMORE ST
PLYMOUTH, MA 02360

HIGGINS, DAN
993 KYE BAY RD
COMOX BC V9M 3T3
CANADA

HIGGINS, DANNY
59390 BORGNE AVE
BOGALUSA, LA 70427

HIGGINS, DARREN
14 HUNT ST
COOLGARDIE WA 06429
AUSTRALIA

HIGGINS, ELIZABETH
101 STANDISH ST
PEMBROKE, MA 02359

HIGGINS, JAMES
6003 AINSDALE DR
MATTHEWS, NC 28104

HIGGINS, JAMES
5628 CREOLE RD
CLOVER, SC 29710

HIGGINS, JOHN
124 S SHERIDAN AVE
DELAND, FL 32720

HIGGINS, MARTIN
32 BAY RD
EAGLE POINT, VIC  03878
AUSTRALIA

HIGGINS, MICHAEL
1675 SW Caroline Ct
Lake City, Fl 32025

HIGGINS, PHILLIP
23 FLEMINGTON PL
BRUNSWICK PK  03215
NEW ZEALAND

HIGGINS, PHILLIP
116 - 6026 LINDEMAN ST
CHILLIWACK BC V2R 0W1
CANADA

Higgins, Phillip John
PO Box 7010
TE NGAE
Rotorua  03042
NEW ZEALAND

HIGGINS, RODNEY ARTHUR
14 HUNT SDT
COOLGARDIE WA 06429
AUSTRALIA

HIGGINS, ROLAND
9278 E STONE CHIMNEY RD
SOLON SPRINGS, WI 54873

HIGGINS, TIMOTHY A
900 THOMPSON RD
SALUDA, NC 28773

HIGGINS, TY
981 FAIRWAY PARK DRIVE 1
INCLINE VILLAGE, NV 89451

HIGGINS, VAUGHN
26 ROSS CR
GRIFFITH, NSW  02680
AUSTRALIA

HIGGINS, WILLIAM J & BETH
246 SOUTH MEADOW ROAD
A3
PLYMOUTH, MA 02360

HIGGINSON, JOHN
PO BOX 4644
SCOTTSDALE, AZ 85261

HIGGINSON, ROBERT W
26200 W AIRPORT RD
MINOOKA, IL 60447

HIGGS, KEVIN NIGEL PAUL
6 SWAN LANE, MARSH GIBBON
BICESTER  O27 0HH
UNITED KINGDOM

HIGGS, SPENCER
6440 SILVER SPRINGS WAY NW
CALGARY AB T3B 3G2
CANADA

HIGGS, TYLER
1640 CUB LANE CIR
GARDEN PLAIN, KS 67050

HIGH DESERT AVIONICS
4555-9 W AVE G
LANCASTER, CA 93536

HIGH DESERT FLYERS ASSOCIATION /
WOODS,
33 WIND RD
ALBUQUERQUE, NM 87120-1914

HIGH FLIGHT AVIATION INC
3511 SILVERSIDE RD STE 105
WILMINGTON, DE 19810-4902

HIGH G ENGINEERING
30 KEATS WAY
COTTAM
PRESTON, LANCASHIRE  PR40 NL
GREAT BRITAIN

HIGH KEY MANAGEMENT LLC
215 W BANDERA RD STE 114 # 711
BOERNE, TX 78006-2842

HIGH PERFORMANCE AVIATION, LLC.
3369 BRECKHILL ST.
DAVIDSON, NC 28036

HIGH RANGE AVIATION
ROD & DALE THOMAS
1945 AIRPORT RD
GOODING, ID 83330

HIGH SPEED COMPOSITES
126 N WESTWINDS CIRCLE
SPRING, TX 77382

HIGH TIMES ADVENTURE CO LLC
1100 SUMNER DR
COLUMBIANA, AL 35051-9554

HIGHAM, STEVE
320 N 3RD
HILLS, IA 52235

HIGHER POWERED RACING LLC
330 LAS COLINAS BLVD E APT 272
IRVING, TX 75039-5549

HIGHER, HEAD
HIGH HEAD CASTLE
CARLISLE
IVEGILL  CA4 0PN
GREAT BRITAIN

HIGHLAND, RANDY
3543 DESERT PLAINS AVE
ELKO, NV 89801

HIGHTOWER, ANDREW
1185 RANDOLPH AVE
SAINT PAUL, MN 55105

HIGHTOWER, ANDREW
3236 GARFIELD AVE S #204
MINNEAPOLIS, MN 55408

HIGHTOWER, BILLIE F
3121 WEST HOOD AVE #C-105
KENNEWICK, WA 99336

HIGHTOWER, DAVID
1798 TROY LANE
OCEANSIDE, CA 92054

HIGHTOWER, PAUL
4525 E ENCANTO ST
MESA, AZ 85205

HIGOR PETER WOLF/LENS, DANIEL
RUA GUARA SN IT SL 01
HANGAR AEROMEC
RIBEIRO PRETO SP 14075-510
BRAZIL

HILBURN, EDDIE
6820 W TOMBSTONE WAY
TUCSON, AZ 85743

HILBURN, MARK J
105 TURNING LEAF WAY
HENDERSONVILLE, TN 37075

HILD, STEVEN L
104 EL MUNDO RD
RIO COMMUNITIES, NM 87002

HILDEBRAND, DEAN A
4406 SILVERTHORN DR
MESQUITE, TX 75150

HILDEBRAND, JOHN & WILLIAM
1786 S CREEK DR
OSPREY, FL 34229

HILDEBRAND, PHILIP
29 LIONS GATE DR
STEINBACH MB R5G 0W1
CANADA

HILDEBRAND, REYNOLD
BOX 1784
WINKLER MB R6W 4B6
CANADA

HILDEBRAND, RICK and SUE
N53W35765 HILLVIEW CT
OCONOMOWOC, WI 53066

HILDEBRAND, RUSSELL
4309 W VENUS WAY
CHANDLER, AZ 85226

HILDEBRANDT, DALE
1404 GLENVIEW DR
NEENAH, WI 54956

HILDEBRANDT, DANIEL
49262 YALE RD
CHILLIWACK BC V4Z0B2
CANADA

HILDEBRANDT, PETER
4547 IVY GARDENS CRES.
BEAMVILLE ON L0R 1B5
CANADA

HILDENBRAND, JACK
19103 CONSTITUTION HWY
ORANGE, VA 22960

HILDERBRAND, MICHAEL
918 SE 41ST ST
OCALA, FL 34480

HILDESHEIM, LESLIE
8203 CORTLAND DR
LOUISVILLE, KY 40228

HILDITCH, JOHN
58 SUMMER ST
MANCHESTER, CT 06040-4944

HILDRETH, JON R
149 HICKORY LN
SPENCER, WV 25276

HILDT AVIATION BENNINGTON, LLC
1563 WALLOOMSAC RD
BENNINGTON, VT 05201

HILE, PJ
231 GEORGE LEWIS CT
HARRISON, OH 45030-4919

HILFERTY, GERRY
BRODIE ENG, BONNYTON RAIL DEP
MUNRO PLACE
AYRSHIRE, STRATHCLYDE  KA1 2NP
GREAT BRITAIN

HILGER, MICHAEL D
3752 CUNEEN TRAIL
INVER GROVE HTS, MN 55076

HILHOUS, RICHARD
13186 MADRONE FOREST DRIVE
NEVADA CITY, CA 95959

HILKE ROBERT J
2621 MEADOWBROOK LN
CARSON CITY, NV 89701-5750

HILKE, ROBERT
PO BOX 811
CARSON CITY, NV 89702

HILKER DAVID
300 E AVE B
CIMARRON, KS 67835

HILKER, DAVID
PO BOX 877
CIMARRON, KS 67835

HILL AIRCRAFT
PARTS DEPT. HILL AIRCRAFT
3955 AVIATION CIRCLE
ATLANTA, GA 30336

HILL CANNON E
25857 S CLOVERLAND DR
SUN LAKES, AZ 85248-6885

HILL JUDITH L
42 PEARSON RD
CARRIERE, MS 39426-8774

HILL KENNETH R
13848 LONG LAKE LN
PORT CHARLOTTE, FL 33953-5670

HILL, ALAN J
PO BOX 426
ELK GROVE, CA 95759-0426

HILL, ANDY & ELLIE
AGH SOFTWARE SOLUTIONS LT
NOTLEY GREEN, SANDON
BUNTINGFORD  SG9 0RE
GREAT BRITAIN

HILL, BRIAN
11 FOSSEWAY
LICHFEILD
STAFFORDSHIRE  DE14 0RF
UNITED KINGDOM

HILL, BRIAN F
HUNTS GREEN DAIRY FARM
WISHAW LANE
HUNTS GREEN, STS  B78 2AU
GREAT BRITAIN

HILL, BRIAN FRANCIS
206 WHITE HART HOUSE
ATHERSTONE  CV9 2LR
UNITED KINGDOM

HILL, BRUCE T
16605 SWARTZ CANYON RD
RAMONA, CA 92065

HILL, CANNON
6398 SHALE ST
WEST RICHLAND, WA 99353-7844

HILL, CHARLES A
1858 CAMERON LANE
WICHITA FALLS, TX 76304

HILL, CHRISTOPHER
9110 BROWN ST.
DEL RIO, TX 78840

HILL, CLINT
2514 HANNOVER WAY
SPRING, TX 77388

HILL, DANA
1536 Pacific Beach Drive
Apt 5
San Diego, CA 92109

HILL, DAVID
898 KNEBWORTH CT
WESTERVILLE, OH 43081

HILL, DAVID
118 GAMBEL LN
ELK CITY, OK 73644

HILL, DAVID B
4760 SAINT ANDREWS DR
WESTERVILLE, OH 43082

HILL, DOMINIC
GPO BOX 852
CANBERRA, ACT  02601
AUSTRALIA

HILL, ED
811 WOOD COVE RD
WILMINGTON, NC 28409

HILL, EDUARDO CRESTA
AVENIDA ANDALUE #1254
CONCEPCION  4130657
CHILE

HILL, GARY
178 PATTERSON ROAD
BENTLEIGHM, VIC  03204
AUSTRALIA

HILL, GARY
2 MACBETH ST
BRAESIDE, VIC  03195
AUSTRALIA

HILL, Gary Douglas
PO Box 189
TOCUMWAL, NSW  02714
AUSTRALIA

HILL, GAVIN
52 DEKRIET STREET
RIETVLEI RIDGE COUNTRY ESTATE
PRETORIA, GAUTENG  00062
SOUTH AFRICA

HILL, GEORGE DENMAN
PO BOX 241
4873 ANCHORS WAY
GALESVILLE, MD 20765

HILL, GEORGE R
105 WOOLMAN LANE
GRIFFIN, GA 30223

HILL, GLENN
20 SLEEPY HOLLOW LANE
BELLE MEAD, NJ 08502

HILL, HERBERT E
103 ELM AVE.
TROUTDALE, OR 97060-1139

HILL, JACK
18318 E 4TH ST
TULSA, OK 74108

HILL, JACK
102 JUANITA LANE
ARNOLD, MO 63010

HILL, JAMES D
2663 N EL DORADO DR
CHANDLER, AZ 85224

HILL, JERRE
4126 AREZZO DR
LONGMONT, CO 80503

HILL, JERRE
463 RESERVIOR DR
LOVELAND, CO 80537

HILL, JOE
1641 CALLE DEL CIELO
TUCSON, AZ 85718

HILL, JOHN
14 SPRINGVALE RD
BALLYWALTER  BT22 2PE
UNITED KINGDOM

HILL, JOHN
3505 S 262ND STREET
KENT, WA 98032

HILL, JOHN
183 GAULT WAY
SPARKS, NV 89431

HILL, JOHN
80 BROADWAY UNIT 62
NORTH ATTLEBORO, MA 02760

HILL, JOHN R
PO BOX 80464
SEATTLE, WA 98108

HILL, JON
3222 E 1ST AVE APT 511
DENVER, CO 80206

HILL, JUSTIN
2211 ADAMS AVE
NORWOOD, OH 45212

HILL, KENNETH R
414 DEAN DR
TEN MILE, TN 37880

HILL, LARRY
PO BOX 1255
MALTA, MT 59538

HILL, LES
104 GOLD MINE CT
FOLSOM, CA 95630

HILL, MAGDALENA
1919 OAKHURST CIR
NORMAN, OK 73071-1628

HILL, MARTIN
SPRINGMEADOW HOUSE
SPRINGMEADOW LANE
UPPERMILL, OLDHAM, GTM  0L3 6HL
GREAT BRITAIN

HILL, MARTIN J
1316 TESLIN CT
VIRGINIA BEACH, VA 23464

HILL, MICHAEL
15565 DAKOTA RD
APPLE VALLEY, CA 92307-3223

HILL, MICHAEL
21940 ROBINHOOD AVE
FAIRVIEW PARK, OH 44126

HILL, PEGGY
1021 LAKE ST
BOLIVAR, TN 38008

HILL, RAY
208 CIRRUS LANE
GILBERT, SC 29054

HILL, RICHARD LEE (DICK)
PO BOX 733
PORT TOWNSEND, WA 98368

HILL, RICHARD P
1519 WESTWIND DR
JACKSONVILLE BEACH, FL 32250-2587

HILL, ROBERT C
21694 GRAVES DRIVE
LEWES, DE 19958

HILL, ROWAN
131 CRAWFORD ST
EAST CANNINGTON
PERTH WA 06107
AUSTRALIA

HILL, RYAN
1411 E FAIRMONT AVE
FRESNO, CA 93704

HILL, SCOTT
38530 SHADOW VALLEY LN
YUCAIPA, CA 92399

HILL, SEAN
3 MITCHELL DR
FRANKFORD ON K0K 2C0
CANADA

HILL, STANLEY
818 CANAL ST.
SCOTTSBLUFF, NE 69361

HILL, STEPHEN
911 BATTERSBY AVE
ENUMCLAW, WA 98022-9248

HILL, STEPHEN/BOXALL, DAVID
16 CATHERINE PLACE
BATH  BA1 2PS
GREAT BRITAIN

HILL, STEVE
3202 C ST NE
AUBURN, WA 98002

HILL, STEVE
22802 CONNELLS PRAIRIE RD
BUCKLEY, WA 98321

HILL, STEVEN
3099 SW HOLLIS AVE
PALM CITY, FL 34990-3248

HILL, STEVEN G
1049 1700E
DEWITT, IL 61735

HILL, THOMAS D
1122 W TWO RIVERS LANE
EAGLE, ID 83616

HILL, THOMAS G
9230 POORHOUSE RD
PORT TOBACCO, MD 20677

HILLARD, PHILLIP
2441 HIGHLAND TRAIL SW
ALEXANDRIA, MN 56308

HILLEBRAND, JARRETT
548 BERKSHIRE DR
TROY, IL 62294

HILLEBRENNER, BRENT
715 MARC TAYLOR DR
AUSTIN, TX 78745

HILLELSON, LAWRENCE
8380 INDIAN MOUND DR
DAYTON, OH 45424-1303

HILLER, HEATHER LEIGH
1212 HORTON RD
BENTON, AR 72015

HILLERY, TIM
1508 E HAMILTON AVE
EAU CLAIRE, WI 54701

HILLGER, MIKE
341 W PECAN AVE
GARDEN CITY, TX 79739

HILLIARD CLAUDE
2938 GREYSTONE DR
PACE, FL 32571

HILLIKER, HOWIE L
3650 HAZEN CIRCLE
ANCHORAGE, AK 99515

HILLING, WILLIAM J
9181 SCHOOL HOUSE HOLLOW
HUNTINGTON, PA 16652

HILLMAN, RICH
NOVA HOMELOANS
6245 E BROADWAY BLVD
TUCSON, AZ 85711

HILLMAN/SCHRODER AIR LLC
9161 E INDIAN CANYON RD
TUCSON, AZ 85749

HILLMANN, ANDREW
4407 CLEARWATER LANE
NAPERVILLE, IL 60564

HILLS, CRAIG
7990 COBBLESPRINGS DR
AVON, IN 46123

HILLS, DAVID F and PATRICIA F
7870 S POWERLINE ROAD
NAMPA, ID 83686

HILLS, ERIC
606 COUNTRY CLUB AVE
FORT WALTON BEACH, FL 32547

HILLS, JASON
7315 130TH AVE NE
KIRKLAND, WA 98033

HILLS, KEVIN
74 WICKHAM COURT
SOUTHWICK ROAD
NORTH BOARHUNT, HAMPSHIRE  PO17 6JS
GREAT BRITAIN

HILLS, KRISTEN
3120 NORTHSIDE BLVD APT G
SOUTH BEND, IN 46615

HILT, DAVE
67 CEDAR CIRCLE EAST
BURLINGTON, CO 80807

Hilton, George
424 HOWELL MOUNTAIN RD
ANGWIN, CA 94508-9755

HILTON, GREG
25 MEADOW BRIDGE DR
CARTERSVILLE, GA 30120

HILTON, GREG
627 WINDRIFT DR
DALLAS, GA 30132

HILTON, JESSE
19333 LONGHORN LN
TEHACHAPI, CA 93561

HILTON, RODNEY
140 HAWK`S NEST LANE
DARBY, MT 59829

HILTON, RUSSELL D
1628 CYPRESS CAMPGROUND RD
RIDGEVILLE, SC 29472

HILTON, THOMAS R
1014 UNDERWOOD AVE.
CONRAD, IA 50621-9611

HIMES, KYLE
450 E ROLLING RIDGE DR
BELLEFONTE, PA 16823-8137

HIMROD, BRUCE
7525 Deerhill Dr
Clarkston, MI 48346

HIMSL, VINCENT S
121 AIRPORT WAY SW
DESERT AIRE, WA 99349

HINCKLE, DAVID
7714 WHITEPINE RD
RICHMOND, VA 23237-2213

HINDE, FRANK G
6135 NW MOUNTAIN VIEW DR
CORVALLIS, OR 97330

HINDMAN, RICK
1636 ALTA VISTA LOOP
TEMPLE, TX 76502

HINDS, CHRIS
53 LOCH LOMOND
SAN ANGELO, TX 76901

HINE, DOUGLAS
6025 GELDING CT
COLORADO SPRINGS, CO 80922

HINER, JEFFREY
1816 CAM FELLA ST SE
ALBUQUERQUE, NM 87123

HINER, KIRK J
48276 40TH AVE
KENYON, MN 55946

HINES, JONATHAN
743 TULIP TREE PLACE
ROCK HILL, SC 29732

HINES, MATT
2682 THRUSH DR
POST FALLS, ID 83854

HINES, PHIL
WOORIGOL,BACK BROWLIN RD
COOTAMUNDRA, NSW  02590
AUSTRALIA

HINES, Phillip Arthur
1212 Lake Rd
BETHANGA, VIC  03691
AUSTRALIA

HINES, ROBERT S
561 RAINBOW LAKE RD
WICHITA, KS 67235

HINES, RONALD L
3314 ENGLISH PT RD
HAYDEN LAKE, ID 83835

HINEY, DAVID
40072 WOOD CT
PAONIA, CO 81428-9410

HINKIE, TIMOTHY
32534 GREEN BEND CT
MAGNOLIA, TX 77354

HINKLE, ANTHONY
305 C R 2355
MINEOLA, TX 75773

HINKLE, ROBERT
4412 AVIATION WAY
CALDWELL, ID 83605-8151

HINKLE, WILLIAM
930222 S PILOT DR
WELLSTON, OK 74881-8111

HINKLEY, CURTIS
#8 BATEMAN DRIVE
ELIZABETH CITY, NC 27909

HINMAN, TOM
4905D E BROADWAY BLVD
TUCSON, AZ 85709-1010

HINNEN, ROBERT
1507 S 102ND ST
EDWARDSVILLE, KS 66111

HINRICHS, BARRY J
40201 N MICHNER WAY
ANTHEM, AZ 85086

HINRICHSEN, DAVID
1118 MADISON ST
EVANSTON, IL 60202

HINSCHBERGER, ANDY
7303 304TH ST E
GRAHAM, WA 98338

HINSON TAYLOR C
5505 W 82ND PL
PRAIRIE VILLAGE, KS 66208

HINTON, PAUL
300 COUNTY ROAD 440
KILLEN, AL 35645

HINTON, SCOTT
1028 CONSOLIDATED RD
ELIZABETH CITY, NC 27909-7835

HINZE, STEPHEN
661 CORTE RAQUEL
SAN MARCOS, CA 92069

Hipkin, Garth
3195 HAZELWOOD DR
GORHAM ON P7G 0H5
CANADA

HIPWELL, STEPHEN
c/o GRANVILLE HOTEL
124 KINGS ROAD
BRIGHTON  BN1 2FY
GREAT BRITAIN

HIRKO, ROBERT
122 SWALLOW DR
BRANDON, MS 39047

HIRL, CHRISTOPHER
PO BOX 1563
SAGAMORE BEACH, MA 02562

HIRSCH, HAL
774 TRINITY HILLS LN
LIVERMORE, CA 94550

HIRSCH, JEFFREY
1406 CHIPPENDALE RD
LUTHERVILLE, MD 21093

HIRSCH, NICHOLAS J
15097 JAMES MADISON PKWY
KING GEORGE, VA 22485

HIRSCHBEIN, ROGER/BUGBEE, MYRA
14234 NW 22ND ST
PEMBROKE PINES, FL 33028

HIRSCHBOLZ, FLORIAN
AM BENNENBERG 2
NERESHEIM
BADEN-WUERTTEMBERG  73450
GERMANY

Hirschfield, Robert
16 NH Route 132N
New Hampton, NH 03256

HIRSCHMAN, DAVE / AIRCRAFT
OWNERS AND PI
421 AVIATION WAY
ATTN: FLIGHT OPERATIONS
FREDERICK, MD 21701-4756

HIRSCHMAN, HARRY
2625 MIDDLEFIELD RD,
UNIT 765
PALO ALTO, CA 94306

HIRSCHMAN, MICAH
9438 GREGORY WAY
BEVERLY HILLS, CA 90212

HIRSL, MIROSLAV
KR??LOVICK?? 1378
Brand?s NAD LABEM  250 01
CZECH REPUBLIC

HIRST, DUSTIN
366 Pickerel Bay road
White Lake ON K0A 3L0
CANADA

HIRST, LEAH
15/1 PATTISON STREET
EDINBURGH  EH67HF
GREAT BRITAIN

HISCOCK, ASHLEY
15 SAGARS RD
HAZELWOOD NORTH, VIC  03840
AUSTRALIA

HISCOX, STEVE
BEECHCROFT, THE STREET
HARDWICK  NR15 2AB
UNITED KINGDOM

HISER, SCOTT E
1619 WOODHURST DR
TOLEDO, OH 43614

HITCHEN, CHRISTINE
120 DRYDEN RD
BERNARDSVILLE, NJ 07924-1109

HITCHEN, SIMON
172 ALDRED DR
PORT PERRY ON L9L 1B4
CANADA

HITCHENS, GREG
7351 FALLSBURG RD NE
NEWARK, OH 43055

HITCHMAN, NIGEL
24 TARVERS WAY
ADDERBURY
OXFORDSHIRE  OX17 3FR
GREAT BRITAIN

HITE, EVERETT
3512 ROCKWOOD CT
GREENVILLE, NC 27834

HITT, KEN
16457 DIKE RD
MOUNT VERNON, WA 98273

HITTERMAN, JAMES
box 789 Metropolis
MERTROPOLIS, IL 62960

HITTLE, CRAIG
6745 W DICKISON
CEMETARY RD
DUNLAP, IL 61525

HITTLE, CRAIG
2002 N THIRTEEN CLUB DR
PEORIA, IL 61604

HIVON, FR??D??RIC
22 RUE ANNE-HEBERT
SAINT-CHARLES-BORROMEE QC J6E
9H3
CANADA

HIVON, FREDERIC
1191 39E AVE
ST-AMBROISE-DE-KILDARE QC J0K
1C0
CANADA

HIXON, RALPH
1122 E WISCONSIN ST
DELAVAN, WI 53115

HIXSON, JAMES A
12487 MOMATH TRAIL
MC CALLA, AL 35111

HIXSON, RICHARD
11051 LONGDALE CIRCLE
SANDY, UT 84092

HJELLE MARK L
19974 US HIGHWAY 59
BARRETT, MN 56311

HLAVATY & ASSC MANAGEMENT LLC
20407 HIGHWAY 87
LUBBOCK, TX 79423

HM ENTERPRISES LLC
630 WEST AIRPORT RD #3
HEBER CITY, UT 84032

HO AIRCRAFT
13885 IVYWOODS ST
ANDOVER, MN 55304

HO AIRCRAFT
270 HENNEPIN AVE STE 1415
MINNEAPOLIS, MN 55401

HOADE, WILLIAM R JR
164 CENTER ST
BERLIN, WI 54923

HOAG, MARK
PO BOX 3034
SUNRIVER, OR 97707

HOAGLAND, JEREMY
4314 N Airfield St
Wasilla, AK 99687

HOANG, SON T
19401 SNOWDON LANE
HUNTINGTON BEACH, CA 92646

HOARE CHAD E
917 BLUEBONNET DR
KELLER, TX 76248-3858

HOARE, CHAD E
5268 WILLOW WALK RD
OCEANSIDE, CA 92057

HOATSON, WENDELL
1345 MORRISON, DR
REDLANDS, CA 92374

HOBBS, ADAM
22019 151ST PL SE
MONROE, WA 98272-8411

HOBBS, ADAM
2903 S 40TH ST
SPRINGDALE, AR 72762

HOBBS, FRED
698 SW RASBERRY COURT
FORT WHITE, FL 32038

HOBBS, LARRY
6199 FOX RUN DR
IDAHO FALLS, ID 83402

HOBBS, MICHAEL
31000 SEA SPRITE DR
WILMINTON, IL 60481

HOBBS, MITCHELL
2700 SPRING POND CT
LAGRANGE, KY 40031

HOBDAY, KEITH / BLADEN, KARL
WYVERN
BERE FARM LANE
FAREHAM, HANTS  PO17 6JJ
GREAT BRITAIN

HOBEIN, JENNIFER
916 W ELM ST
WHEATON, IL 60189

HOBEIN, TED
33 WINNERS CUP CIRCLE
WHEATON, IL 60187

HOBENSTEIN, DOUG
223 W 32ND AVENUE
SPOKANE, WA 99203

HOBERT, BOB
13058 LAKE WILDWOOD DR
PENN VALLEY, CA 95946

HOBERT, TERRELL D
12917 226TH AVE E
BONNEY LAKE, WA 98391

HOBGOOD, MITCH
364 HOBGOOD ROAD
TYLERTOWN, MS 39667

HOBGOOD, MITCHELL
36965 GLENDALE ST
PURCELLVILLE, VA 20132-3420

HOBLIT, RUDY L
1709 BADGER WAY
MODESTO, CA 95355

HOBMAIER, KENT
5838 65 AVE
ROCKY MOUNTAIN HOUSE AB T4T
1N7
CANADA

HOBSON, MARTIN
7507 MORWOOD TRL
CLIFTON, VA 20124-1838

HOBSON, SETH
103 WOODLAND CAMP RD
TEMPLE, GA 30179

HOCHMUTH, HAROLD W
1640 PALMETTO DR
KISSIMMEE, FL 34744

HOCHSCHULE REUTLINGEN
ATTN: PROF DR JOCHEN BRUNE
ALTEBURGESTR 150
REUTLINGEN, BADEN WnRTTEMBERG
72762
GERMANY

HOCHSTATTER, RICHARD & LINDA ?
33926 RED BRIDGE RD
ALBANY, OR 97322

HOCK, DAVE
7604 S OVERLOOK WAY
LITTLETON, CO 80128

HOCK, GREGORY G
28 K C RD
ALAMOGORDO, NM 88310

HOCK, RANDAL
1771 WOOD GATE WAY
TALLAHASSEE, FL 32308

HOCKEN, GREG
18 BAIR ST
LEONGATHA, VIC  03953
AUSTRALIA

HOCKER, ROSS
PO BOX 848
PINEDALE, WY 82941

HODAPP, JOHN M
514 JEFFRESS
MARINE, IL 62061

HODGDON, TOM
AVIATION SAFETY RESOURCE
141 HENDREN WAY
NICHOLASVILLE, KY 40356

HODGE PHILLIP G
519 N CENTER ST
BONHAM, TX 75418-3705

HODGE, DENNIS M
3465 26TH AVE
MARION, IA 52302

HODGE, JACK C
5711 VIA DOS CAMINOS
RIVERSIDE, CA 92504

HODGE, JAY
5513 AVIATOR AVE
GOSHEN, OH 45122

HODGE, MIKE
1704 Broadmoor Dr
Roanoke, TX 76262

HODGE, PHILLIP
4104 Muscovy Dr
Mckinney, TX 75070

HODGE, PHILLIP G
3673 PASOFINO LOOP
SPRINGDALE, AR 72764

HODGE, ROBERT
1065 WILLIAM RD
MT HELENA  06082
AUSTRALIA

HODGENS, P W
2 WEERONA PLACE
CARINGBAH, NSW  02229
AUSTRALIA

HODGES MICHAEL D
PO BOX 285
HUMPHREY, AR 72073-0285

HODGES, CRAIG
2124 N NADINA
PALMER, AK 99645

HODGES, DAVID
1951 JOY BLUFF ROAD
REIDSVILLE, GA 30453

HODGES, DEAN
15940 PILOT DRIVE
SISTERS, OR 97759

HODGES, DEREK
1107 NEUBERRY CLIFFE
TEMPLE, TX 76502

HODGES, GARY
2005 E 167TH LN
THORNTON, CO 80602-8505

HODGES, MCNEILL
428 NEIL HODGES RD
ANDERSONVILLE, GA 31711

HODGES, OLAN
9001 SW 38TH TER
OKLAHOMA CITY, OK 73179

HODGES, PAUL
3255 BILLIE COURT
SIMI VALLEY, CA 93063

HODGES, SAMUEL J
710 CLARK RD
DAWSON SPRINGS, KY 42408

HODGINS, BURT
546 NORTHLINE
KINCARDINE ON N2Z 2X4
CANADA

HODGKINS, JOHN L/W F LAKE CORP
65 PARK RD
GLENN FALLS, NY 12804

HODGKINS, W M
THE COURTYARD
THORNEY GREEN
STOWMARKET, SFK  1P14 4AN
GREAT BRITAIN

HODGMAN, JONATHAN
4405 PAXTON LANE SW
LILBURN, GA 30047

HODGSON, CHRISTOPHER
23330 WALKER RD
KLAMATH RIVER, CA 96050

HODGSON, CHRISTOPHER JOHN
126 MANTEL AVE
SANTA CRUZ, CA 95062

HODGSON, JAMES
7877 COLUMBIANA-CANFIELD
CANFIELD, OH 44406

HODGSON, JEFF H
101 SHELL RD
WATSONVILLE, CA 95076

HODGSON, JEFFREY
PO BOX 2131
APTOS, CA 95001

HODGSON, PAUL
7 ARNOLD DR
MIDDLE ISLAND, NY 11953

HODGSON, RICHARD
6 HAWES MOUNT
LITTLE HORTON  BD5 9AX
GREAT BRITAIN

HODGSON, ROBERT
LITTLE GABLES
15 LINERSH WOOD CLOSE
BRAMLEY GUILDFORD, SUR  GU5 0EG
GREAT BRITAIN

HODNEFIELD, GERALD E
1020 SERPENTINE LN #111
PLEASANTON, CA 94566

HODNETT, PHILIP
PO BOX 795
KARRATHA WA 06714
AUSTRALIA

HODSON, WILLIAM
27 BELVEDERE GORVE
WIMBLEDON  SW19 7RQ
GREAT BRITAIN

HOEFFLER, JIM
4805 FAIRMONT RD
ANCHORAGE, AK 99516

HOEFGEN, DAVID M
W367 S4601 HWY 67
DOUSMAN, WI 53118

HOEFMAN, CAS
207 E LOGAN AVE
GALLUP, NM 87301

HOEFT, THOMAS
305 MARY COVE
KYLE, TX 78640

HOEHN, DAVID
2613 SAN JUAN CAPISTRANO DR
SIERRA VISTA, AZ 85635

HOEHNE, MICHAEL
2527 BABCOCK RD
VIENNA, VA 22181

HOELKE, FRED
520 POST OAK BLVD #600
HOUSTON, TX 77027-9405

HOENER, JON
203 6TH ST
PRATT, KS 67124

HOENSHELL, SHAWN
9607 E SEVILLE CIR
PECULIAR, MO 64078

HOER, MATTHIAS
HECKENHOFERGASSE 27
DONZDORF  73072
GERMANY

HOERSTER, STEVE
204 WINDCREST ST.
FREDERICKSBURG, TX 78624

HOESCHEN, DEREK
1230 31ST AVE W
WEST FARGO, ND 58078

HOESER, ROLAND
MOERIKE STR 17
GRUENSFELD  DE97947
GERMANY

HOETH, HENDRIK
29 WOODSIDE
SHADFORTH  DH6 1LD
UNITED KINGDOM

HOETING, MICHAEL
3758 DRAKEWOOD DR
CINCINNATTI, OH 45209

HOEY, PETER
5061 MEAD DR
DOYLESTOWN, PA 18902-1199

HOFAKER, RONALD
PO BOX 156
522 HIGH ROCK RD
HANNACROIX, NY 12087

HOFF, BRIAN
2502 HERCULES DRIVE
COLORADO SPRINGS, CO 80906

HOFF, JOHN
PO BOX 289
CLIFTON, TX 76634

HOFF, MICHAEL
3178 ZINGG ROAD
MILLSTADT, IL 62260

HOFF, PETER
7450 SW BUNKER POST CT
WILSONVILLE, OR 97070

HOFFART PAIGE D
106 S 130TH ST
OMAHA, NE 68154-2105

HOFFART, PAIGE
12014 S 49TH ST
PAPILLION, NE 68133

HOFFER, KELLY
3771 BANKHEAD RD
LOOMIS, CA 95650

HOFFER, WILLIAM A
101 FROG CREEK PL.
ETOWAH, NC 28729

HOFFIUS, STOWE
7822 BUONA SERA ST
SPRINGDALE, AR 72762

HOFFMAN MICHAEL A
8763 DALLAS LN N
MAPLE GROVE, MN 55369-9264

HOFFMAN, ANTHONY
1115 NW 8TH
GRESHAM, OR 97030

HOFFMAN, BRET
15935 DUNMOORE DR
HOUSTON, TX 77059

HOFFMAN, BRIAN
5332 CHANDLER OAKS LN
MC LEANSVILLE, NC 27301-9800

HOFFMAN, CHARLES E
3335 SABLE CRK
SAN ANTONIO, TX 78259

HOFFMAN, DON
141 SUNDOWN DRIVE
WOODLAND, WA 98674

HOFFMAN, JIMMIE
8609 W GROVERS AVE
PEORIA, AZ 85382-0855

HOFFMAN, JUSTIN D
PO BOX 391
WOODSIDE, DE 19980

HOFFMAN, MARVIN
3147 HWY 33 E
WEST BEND, WI 53095

HOFFMAN, MATTHEW
44596 COUNTY 35
GREY EAGLE, MN 56336

HOFFMAN, MICHAEL A
8448 SHERIDAN AVE N
BROOKLYN PARK, MN 55444

HOFFMAN, MITCHELL
694 45TH ST
LOS ALAMOS, NM 87544

HOFFMAN, PAM
8601 71ST ST NW
GIG HARBOR, WA 98335

HOFFMAN, RICK
6950 207TH AVE NW
ELK RIVER, MN 55330

HOFFMAN, ROBERT W
315 SW CHALLENGER LN
LAKE CITY, FL 32025

HOFFMAN, RORY
421 WEST BROADWAY APT 2137
LONG BEACH, CA 90802

HOFFMAN, ROSS
#4 OAK HILL DRIVE
NEWNAN, GA 30263

HOFFMAN, STEVE
48 RAMSDEN CRESCENT
SHARON ON L0G 1V0
CANADA

HOFFMAN, SWEN
4851 S GARRISON ST
DENVER, CO 80123

HOFFMAN, WILLIAM R
10434 S TOWNSHIP RD
CANBY, OR 97013-9754

HOFFMAN, WILSON H
2125 MAGELLAN DR
OAKLAND, CA 94611

HOFFMAN, WOLFGANG/W MUELLER
ACKERENDE 7
BERGFELD  DE38467
GERMANY

HOFFMANN, FRANK
7428 S OGDEN WAY
CENTENNIAL, CO 80122

HOFMANN, CHRISTOPH
OFFICER`S MESS
RAF BRIZE NORTON
CARTERTON  OX18 3LX
GREAT BRITAIN

HOFMANN, CHRISTOPH
HAINHOLZSTRASSE 23B
HAGENBURG  31558
GERMANY

HOFMANN, CHRISTOPH
LORTZINGSTRASSE 11
NEUSAESS  86356
GERMANY

HOFMANN, MICHAEL
351 S WEBSTER AVE
INDIANAPOLIS, IN 46219-7329

HOFMEYER, DAVID
2709 N NORWOOD AVE
TULSA, OK 74115

HOGAN DALE R
140 TIDE AVE
MONTEREY, CA 93940-3462

HOGAN, DANIEL
5255 N MOONLIGHT CT
SALINA, KS 67401

HOGAN, DANIEL
1718 ODELL ST
GREAT BEND, KS 67530

HOGAN, DAVID
155 RAINBOW CIRCLE
LAFOLLETTE, TN 37766

HOGAN, DAVID
2417 70TH PLACE
URBANDALE, IA 50322

HOGAN, GERALD L
1207 PARKWAY LANE
HORSESHOE BEND, AR 72512

HOGAN, GREG
625 CAPISTRANO DR
OCEANSIDE, CA 92054

HOGAN, JOHN D
1328 BEAR CREEK ROAD
CEDAR HILL, TX 75104

HOGAN, JOHN V
PO BOX 291
SANTA PAULA, CA 93061

HOGAN, MARK C
19145 SE MAYO DR
JUPITER, FL 33469-1649

HOGAN, PATRICK B
220 BRUCE FARM RD
SIMPSONVILLE, SC 29681-4209

HOGAN, RICHARD
463 AIR ACRES LN
WOODSTOCK, GA 30188

HOGAN, SCOTT
1284 HILL ST
MUKILTEO, WA 98275

HOGAN, TED
11165 CEDAR TRAIL
MOFFAT ON L0P 1J0
CANADA

HOGARTH, Andrew Stirling
44 William St
NORWOOD SA 05067
AUSTRALIA

HOGARTH, STEVE
HAVEN COTTAGE, 31 MAIN ST
GREAT OXENDON, MARKET
HARBOROUGH  LE16 8NE
UNITED KINGDOM

HOGEWIND, BATIE
ZMB HOLDINGS (PTY) LTD.
203 BRENDA RD
MURRAYFILED, PRETORIA  00184
SOUTH AFRICA

HOGG, CALEB
3424 BOWKER DR
PENSACOLA, FL 32506

HOGG, CALEB JON
6165 CRAWFORD ST
SAN DIEGO, CA 92120

HOGG, CYRUS
3656 LAS FLORES CYN RD
MALIBU, CA 90265

HOGG, RODERICK
299 BAULINE LINE
TORBAY NL A1K 1H6
CANADA

HOGG, STEPHEN
543 STAFFORD DR
OAKVILLE ON L6L 4M4
CANADA

HOGGARD, TRAVIS
14710 BETTY JEAN
BATESVILLE, AR 72501

HOGGATT, FREDERICK
4209 FAIRWAY DR
FLOWER MOUND, TX 75028

HOGLAN, BRETT
15664 DEGAULLE CIR
BRIGHTON, CO 80603

HOGSETT, STEPHEN
204 BARTOW DR
BARBOURSVILLE, WV 25504

HOGUE, JAMES H
500 THROCKNORTON ST
#1441
FT WORTH, TX 76102

HOGUE, RANDAL
6750 PLAINVIEW RD
MONROE, NC 28110

HOGUE, RYAN
378 MEADOWDALE LANE
BOWLING GREEN, KY 42103

HOHENSHELL, ETHAN
3811 FAIRWAY DRIVE #3480
ARNOLD, CA 95223

HOHULIN, STAN
405 FOREST TRAIL
KINGSTON, TN 37763

HOIK, KEITH
1805 CREEK WOOD DRIVE
TROY, OH 45373

HOIKA, BERNARD
WANGENER WEG 11
OSTFILDERN  D-73760
GERMANY

HOKE, STEPHANIE
10935 SW PATHFINDER WAY
TIGARD, OR 97223

HOLBROOK DENNIS
19429 WILDERNESS WAY
WOODBRIDGE, CA 95258-9213

HOLBROOK, ANDREW L
107 AVIATOR LN
BURGAW, NC 28425

HOLBROOK, DENNIS
4709 FIVE FORKS CIR
VIRGINIA BEACH, VA 23455

HOLBROOK, KEVIN
4693 HIGHWAY 1161
WEST LIBERTY, KY 41472

HOLBROOK, WADE D
4709 FIVE FORKS CIR.
VIRGINIA BEACH, VA 23455

HOLCK, MICHAEL
4508 MEADOWVIEW LANE
SACHSE, TX 75048

HOLCOMB, DEAN
1205 RUNWAY TRAIL
YADKINVILLE, NC 27055

HOLCOMB, KENNETH C
14278 DALHOUSIE RD
SAN DIEGO, CA 92129

HOLCOMB, MICHAEL H
72 N APPLE SPRINGS CIRCL
THE WOODLANDS, TX 77382

HOLCOMB, RUDY and KARL
PO BOX 26
FLORA, MS 39071

HOLCOMBE, ALLEN
314 NORTHCREEK DR
CANTON, GA 30115

HOLDEN GROUP LTD.
STONEWALL FARM
LOWER ROAD, HEMINGSTONE
IPSWICH, SUFFOLK  IP6 9RT
GREAT BRITAIN

HOLDEN, DANIEL
13802 STAR SHINE DR
BAKERSFIELD, CA 93314

HOLDEN, DANIEL N
1104 15TH ST
ANACORTES, WA 98221

HOLDEN, FRED
PO BOX 322
CORA, WY 82925-0322

HOLDEN, JASON
1211 185TH ST E
SPANAWAY, WA 98387

HOLDEN, Maurice Eric
Wyndarra` 497 Landsborough Rd
CONCONGELLA, VIC  03384
AUSTRALIA

HOLDEN, RICK
497 LANDSBOROUGH RD
CONCONGELLA, VIC  03384
AUSTRALIA

HOLDEN, SPENCER
1902 COACHMAN DRIVE
NEW ALBANY, IN 47150

HOLDEN- WHITE, RUPERT
4 OGSTON MILL
FINTRAY
ABERDEEN, SCOTLAND  AB21 0LW
GREAT BRITAIN

HOLDER, DANNY
5895 JOE MARTIN RD
COOKEVILLE, TN 38501

HOLDER, JOIY
12450 TITAN WAY
PORT SAINT LUCIE, FL 34987

HOLDER, TOMMY
10301 SE 110TH ST
BELLEVIEW, FL 34420

HOLDERBEIN, GARY
2100 CHESTER DRIVE
TRACY, CA 95376

HOLDERBEIN, NATHAN
4609 OLD MYSTIC CT
SALIDA, CA 95368

HOLDERBY, VICTOR M
1324 WILSON CIRCLE
GARDNERVILLE, NV 89410

HOLDREGE AVIATION
1320 BREWSTER RD
HOLDREGE, NE 68949

HOLDRIDGE, MARK
6270 SHAWN`S DR
SYKESVILLE, MD 21784

HOLDSWORTH, ADAM
8894 FRENCH HILL RD NW
BOLIVAR, OH 44612

HOLDSWORTH, RANDY
1261 MICHAEL LANE
ZOAR, OH 44697

HOLE, REGINALD JOHN
DEEPDALE, FILBY LN
ORMEDBY ST MARGARET
GREAT YARMOUTH, NFK  NF29 3JR
GREAT BRITAIN

HOLEK, DAVID
122 N ELLIS AVE
WHEATON, IL 60187-4908

HOLEMON, WILLIAM G
1814 MARENGO DR
DEMOPOLIS, AL 36732

HOLEVINSKY, HENRY
693 MUSTANG DR
CLINTON, AR 72031

HOLICK, JOHNNIE
388 J & B SPRINGS RD
RIESEL, TX 76682

HOLICKY, MARTIN
81 DAREEN STREET
FRENCHS FOREST, NSW  02086
AUSTRALIA

HOLIK, DENNIS D
8001 WESTDUMFRIES COURT
BAKERSFIELD, CA 93309

HOLINGSHEAD, HUNTER
348 KINGSWAY
CLARKSBORO, NJ 08020

HOLLADAY, CHAD L & GRANT
274 TEXAS HERTIAGE DR
LAVERNIA, TX 78121

HOLLADY, A M /GAMBACORTA, P
20714 DEER WOOD PARK DR
LEONARDTOWN, MD 20650

HOLLAND, BRETT
1895 PRIMROSE PATH
PORT ORANGE, FL 32128

HOLLAND, JASON
PO BOX 6631
FORT ST JOHN BC V1J 4J1
CANADA

HOLLAND, LAWRENCE T
8285 WILLOW PLACE S
HOUSTON, TX 77070

HOLLAND, MIKE
1207 SILK OAK CT
FT COLLINS, CO 80525

HOLLAND, RICK
3732 CATLE BUTTE DR
CASTLE ROCK, CO 80109

HOLLAND, ROBERT
117 PERIMETER RD
NASHUA, NH 03063

HOLLAND, ROBERT L
445 PLEASANT AVE
ASTORIA, OR 97103

HOLLAND, WALTER
12238 West Greystone Dr
Casa Grande, AZ 85141

HOLLAND, WILLIAM
2 WAY WEST AIRPARK
BAINBRIDGE, IN 46105-9572

HOLLAND, WILLIAM
2483 MILLER FERRY RD SW
CALHOUN, GA 30701

HOLLANDER, JOHN
2500 W MOUNT HOUSTON #72
HOUSTON, TX 77038

HOLLAWAY, ALAN / AIR ZOO
6151 PORTAGE RD
PORTAGE, MI 49002

HOLLE, JEFF
3548 DONNER AVE
MOJAVE, CA 93501-1120

HOLLEN, RAY
262 HALES LNDG
ELIZABETH, WV 26143

HOLLENDORFER, FREDERICK C
3742 SIMMS STREET
WHEAT RIDGE, CO 80033

HOLLESTELLE, ED
SOLAIRE CANADA
5356 COBBLE HILLS RD
THAMESFORD  N0M 2M0
CANADA

HOLLEY, ANDREW
3 HAVENWOOD CIR
CANYON, TX 79015-2024

HOLLEY, DONALD
26391 CLUB DR
MADERA, CA 93638

HOLLEY, JACK
446 E ANN ST
SOMONAUK, IL 60552

HOLLEY, JACK K
210 W OGDEN AVE
NAPERVILLE, IL 60563

HOLLEY, KEVIN
156 E COREY ST
BRONSON, MI 49028

HOLLEY, MILES
1913 Raulston Rd
Maryville, TN 37803

HOLLEY, WAYNE E
PO BOX 158
BYRON, GA 31008

HOLLIDAY, BRADLEY
208 WEST IDA AVE
POPLARVILLE, MS 39470

HOLLIDAY, DENNIS E
8266 W 99TH AVE
BROOMFIELD, CO 80021-4041

HOLLIDAY, RICHARD
612 LIONEL WAY
FT WORTH, TX 76108

HOLLIDAY, WAYNE
204 MESA VERDE RD
DECATUR, AL 35603

HOLLIER, B C `CLYDE`
5800 NAVAHO TRAIL
ALEXANDRIA, LA 71301

HOLLIER, PATRICK
15525 LEVERDE AVE
BATON ROUGE, LA 70817

HOLLIFIELD, BILL R
1007 WARREN DR
MARSHALL, TX 75672

HOLLINGSHEAD, KEITH
348 KINGS HWY
CLARKSBORO, NJ 08020

HOLLINGSHEAD, PAUL
3800 PIKE RD APT 25203
LONGMONT, CO 80503

HOLLINGSWORTH, ANDREW A
1922 LITTLE FAWN COURT
LEWISVILLE, TX 75067

HOLLINGSWORTH, DAVID R
7214 61ST AVE N
ST PETERSBURG, FL 33709

HOLLINGSWORTH, ERIC
8486 bushypark dr
Brownsburg, IN 46112

HOLLINGSWORTH, JONATHAN
114 Buckingham Lane
Winchester, KY 40391

HOLLINGSWORTH, MICHAEL
2634 S 71ST LN
PHOENIX, AZ 85043-7537

HOLLINGSWORTH, RUSSELL
145 RIVERPLACE DR
PIERRE, SD 57501-4600

HOLLINGSWORTH, STUART
15 HIGHWAY
CROWTHRONE  RG45 6HE
UNITED KINGDOM

HOLLINS, HOWARD
2420 COMMONS COURT
FORT MILL, SC 29708

HOLLIS, LEO
1656 W GUN STOCK DR
BLUFFDALE, UT 84065-5170

HOLLIS, THOMAS S JR
612 PLANK RD
FALLENTIMBER, PA 16639

HOLLISTER JET CENTER
200 SKYLANE DR
HOLLISTER, CA 95023

HOLLMANN, CHRISTINE
99 MILL POND RD
EXETER, RI 02822

HOLLOMAN, LEE B
95 N 200 W
MONROE, UT 84754

HOLLOWAY, CHARLES DR
1270 Seagate
Coos Bay, OR 97420

HOLLOWAY, CHRIS
420 TRIO LANE
QUALICUM BEACH BC V9K 1L9
CANADA

HOLLOWAY, CLINTON
27314 SHERWOOD FOREST DR
SAN ANTONIO, TX 78260

HOLLOWAY, FRED
86 COUNTY ROAD 1458
CULLMAN, AL 35058

HOLLOWAY, JANICE
1105 CLIFTON ROAD
JACKSONVILLE, NC 28540

HOLLOWAY, MICHAEL
25 TIGERMOTH AVE
TEMORA, NSW  02666
AUSTRALIA

HOLLOWAY, TAL
8724 HUMIE OLIVE RD
APEX, NC 27502

HOLLRAH, KENNETH
PO BOX 2403
ENID, OK 73702

HOLLREISER, GLENN
12422 W CASTLEWOOD DR
BOISE, ID 83709

Holly Crone
94 Elgin Meadows Gardens SE
Calgary AB T2Z0M2
CANADA

HOLM, INGEMAR
4691 37TH ST SE
DELANO, MN 55328

HOLM, MICHAEL
100 MALIBU CT
GREENVILLE, SC 29611

HOLM, STIG
LAXSJO 516
FOLLINGE  83060
SWEDEN

HOLMAN, BRIAN
PO BOX L40
LITTLE GROVE WA 06330
AUSTRALIA

HOLMAN, DANIEL
16807 PARK PLACE #16
EAGLE RIVER, AK 99577

HOLMAN, DAVID W
8300 CONOVER DR
CITRUS HEIGHTS, CA 95610

HOLMAN, TREVOR
14655 KASEL CT NE
AURORA, OR 97002

HOLMBERG, HARRY
416 WEST HICKORY ST.
STILLWATER, MN 55082

HOLMBERG, LINNE F/LONE STAR
530 PAIEA ST
HONOLULU, HI 96819

HOLMES EDWARD A
201 COMMODORE DR
SAVANNAH, GA 31410-3404

HOLMES, DALE A
2741 LESTER RD
MEDINA, OH 44256

HOLMES, DAVID
5412 N SAINT JAMES PL
SPOKANE, WA 99212

HOLMES, DAVID
32525 SW LAKE POINT CT
WILSONVILLE, OR 97070

HOLMES, DAVID
E 6417 GREENBLUFF RD
COLBERT, WA 99005

HOLMES, EDWARD
1102 E 55TH ST
SAVANNAH, GA 31404

HOLMES, GERALD DON
10755 SW DERRY DELL CT
TIGARD, OR 97223

HOLMES, HARVARD
946 SHATTUCK AVE
BERKELEY, CA 94707-2401

HOLMES, LEE
3414 NE 23rd Place
Renton, WA 98056

HOLMES, MICHAEL
40KINGSACRE
BRAUNTON
DEVON EX331BN
UNITED KINGDOM

HOLMES, MICHAEL
40 KINGSACRE
BRAUNTON, DEVON  EX33 1BN
GREAT BRITAIN

HOLMES, MIKE
9945 AUTUMN SAGE DR
RENO, NV 89521

HOLMES, MIKE
140 DEPERSIA DR
PORTOLA, CA 96122

HOLMES, ROB/PRIYANKA
461 MARSHALL DR
WALNUT CREEK, CA 94598

HOLMES, ROBERT
387 GRANGE RD
WAYNE, PA 19087

HOLMES, RUPERT H, III
3077 STATE RTE 131
MAYFIELD, KY 42066

HOLMES, TIMOTHY E / JENNIFER A
4001 N MILLWOOD DRIVE
APPLETON, WI 54913

HOLMES, WILLIAM ALLEN
5905 McCAIN ROAD
JACKSON, MI 49021

HOLMGREEN, JOHN B
51292 VALLEY VIEW CT
OSSEO, WI 54758

HOLMGREN, DAVID
1011 LONGVIEW DR
HIDEOUT, UT 84036

HOLROYD, DAVID
8 YEWENS
CHIDDINGFOLD
GODALMING, SURREY  GU8 4SD
GREAT BRITAIN

HOLSAPPLE, BRIAN
7004 AUGUSTA DRIVE
GLEN CARBON, IL 62034

HOLST, ED
3184 COUNTRY CLUB COURT
KENNESAW, GA 30144

HOLST, PAUL
2000 BROAD RIVER DR
BEAUFORT, SC 29906-6812

HOLSTEAD, JOHN
3921 SIOUX AVE
KINGMAN, AZ 86401

HOLSTER, PHIL
PO BOX 129, CHAMBERS ST
TOKOROA, SOUTH WAIKATO  02392
NEW ZEALAND

HOLT JOHN R
11339 E CAMINO ST
MESA, AZ 85207-1718

HOLT TIMOTHY C
1209 MINERS RUN
ROCHESTER, MI 48306-4803

HOLT, JAMES
FIELDHOUSE FARM
BLURTONS LANE
ECCLESHALL, STAFFORD  ST21 6JH
GREAT BRITAIN

HOLT, JOHN
2256 N 63RD PL
MESA, AZ 85215

HOLT, OTIS/HOLT & LEATH 2008
TRUST
5668 THOMAS ROAD
SEBASTOPOL, CA 95472

HOLT, REGINALD
7478 NORTHWEST 28TH ST
ANKENY, IA 50023

HOLT, THOMAS
2746 E 1525 N
LAYTON, UT 84040

HOLT, TIMOTHY C
4343 BAYS WATER DR
COLORADO SPRINGS, CO 80920

HOLTAWAY, ROBERT F
22 LAURA LANE
BEDMINSTER, NJ 07921

HOLTENG, ARNE
NJAARDSVN. 2 C
SOFIMYR  01412
Norway

HOLTHAUS, WILLIAM G
1733 BRODHEAD RD
CORAOPOLIS, PA 15108

HOLTORF, DAVID L
6909 338TH ST WAY
CANNON FALLS, MN 55009

HOLTZ, BENJAMIN
PO 33615
JUNEAU, AK 99803

HOLTZ, DARREN
2609 HASTINGS RD
CHATHAM, IL 62629

HOLTZ, RICHARD
8956 E Carroll Rd
Winston, GA 30187

HOLY, SHELDON
WILD THINGS, POYNINGS ROAD,
BRIGHTON
BRIGHTON
WEST SUSSEX  BN457AG
GREAT BRITAIN

HOLYOKE, ED
19052 SCHOENBORN ST
NORTHRIDGE, CA 91324

HOLZAEPFEL, JEFF
5101 KENDALL RD
BAYTOWN, TX 77523

HOLZWART, RODNEY G
52 TURRIELL POINT ROAD
PORT HACKING, NSW
AUSTRALIA

HOLZWART, Rodney Graham
2/27 Pacific St
KIAMA, NSW  02533
AUSTRALIA

HOMAN, MICHAEL
5117 FOLKERTH RD
GREENVILLE, OH 45331-9705

HOMAN, STEVEN D
19394 ARNETT ROAD
SEDALIA, MO 65301

HOMBURG, FELIX
2641 NE 212TH TERRACE UNIT 202
MIAMI, FL 33180

HOME, GEOFFREY
OAKTREE HOUSE
RIPON
NORTH YORKSHIRE  HG4 3BE
GREAT BRITAIN

HOMEAID INC
21760 FOREST WATERS CIR
GARDEN RIDGE, TX 78266-2774

HOMELESS DAN LLC
PO BOX 95
WOODBINE, GA 31569-0095

HOMELVIG, JOHN
8800 ISLAND RD
BISMARCK, ND 58503

HOMER, VINCENT
768 LUSCOMBE ST
INDEPENDENCE, OR 97351

HOMESLEY, JONATHAN
322 BLUEBONNET CIR
McGREGOR, TX 76657-9510

HOMSLEY, JERRY/WATSON,LARRY
13 EVERGREEN RD
CABOT, AR 72023

HOMSLEY, MARVIN D
100 W 52ND ST
NORTH LITTLE ROCK, AR 72118-4134

HOMSTAD, BRUCE
8011 JARBOE ST
KANSAS CITY, MO 64114-2158

HOMZA, THOMAS M
910 S HOLYOKE
WICHITA, KS 67218

HONABACH, DON
1133 W COURTNEY LANE
TEMPE, AZ 85284

HONAKER AVIATION
7001 AIRPORT DR
SELLERSBURG, IN 47172-1958

HONE, MARTIN
56 PRINCE ROAD
GATTON, QLD  04343
AUSTRALIA

HONE, ROBERT
124 EAGLEVIEW
POTTSBORO, TX 75076

HONECK, JAY
105 N ALISTER ST
PORT ARANSAS, TX 78373

HONEY, MARTHA
2211 AIRLINE DR
FRIENDSWOOD, TX 77546

HONEYCUTT, MATTHEW
10130 THEDEN CIR
LENEXA, KS 66220

HONG, BRADLEY
PO BOX 296
TAIGUM, QLD 04018
AUSTRALIA

HONG, Bradley John
PO Box 3157
NEWSTEAD, QLD 04006
AUSTRALIA

HONJI, SCOTT
6478 LONE ROCK RD
HIGHLAND, UT 84003

HONNEFFER, KENNETH
PO BOX 2283
CORVALLIS, OR 97339

HONNONS, NICOLAS
1270 CHEMIN DE SIMOURE
RIEUMES 31370
FRANCE

HONOVICH, RAY
5906 S SCHOONER PLACE
BOISE, ID 83716

HOOD MATTHEW G
128 SUNRISE DR
ARGYLE, TX 76226-1296

HOOD RANDY A
103 CENTER ST WEST #1466
EATONVILLE, WA 98328-6474

HOOD, BRAD
7610 WOLF PEN RIDGE CT
PROSPECT, KY 40059

HOOD, BRAD
1815 MEDINAH WAY
HENRYVILLE, IN 47126

HOOD, FRANK
2102 S 10TH ST
MANITOWOC, WI 54220-6506

HOOD, FRANK D DALE
1040 OLD EAGLE DR
BRUNSWICK, OH 44212

HOOD, GARY
62713 NW MT THIELSON DR
BEND, OR 97703

HOOD, GARY
1952 UPLAND DRIVE
HOUSTON, TX 77043

HOOD, JEFF
2715 BOWEN LN
ADA, OK 74820-6710

HOOD, JOE
2079 S 7TH ST
ANN ARBOR, MI 48103-6163

HOOD, JOHNNY
13947 DAIRYLAND
WILLIS, TX 77318

HOOD, MATTHEW G
15755 BONANZA DR
JUSTIN, TX 76247

HOOD, PAUL
3115 S Beech Ct
Broken Arrow, OK 74012

HOOD, RANDY
PO BOX 1466
EATONVILLE, WA 98328

HOOD, SARA
1440 SAN SABA DR
DALLAS, TX 75218

HOOD, THOMAS J
5830 W 300 SOUTH
JAMESTOWN, IN 46147

HOOD, TOMMY D
136 COUNTRY CLUB DRIVE
UNICOI, TN 37692

HOOD, WILLIAM
5230 WYSE FORK RD
DOVER, NC 28526-8824

HOOK, G W J
198 ROLLANDS PLAINS RD
TELEGRAPH POINT, NSW 02441
AUSTRALIA

HOOK, G W K
PO BOX 513
PORT MACQUARIE 02441
AUSTRALIA

HOOK, RALPH
PO BOX 166
BURNS, OR 97720

HOOK, RONALD
PO Box 12
Gainesville, MO 65655

HOOKE, BEN
14 ESSEX DR MELTON
MELTON, VIC 03337
AUSTRALIA

HOOKER JOHN L
2926 HAWS RD
IOWA PARK, TX 76367-8115

HOOKER, DOUGLAS L
640 FLIGHTLINE DR
SPRING BRANCH, TX 78070

HOOKER, JOHN
109 E TEXAS ST
DENISON, TX 75021-6626

HOON, DOUGLAS
93 WATER ST
GUILFORD, CT 06437

HOOPER, CHARLES
145 HICKORY FLATS LN
LAKEVIEW, AR 72642

HOOPER, JAY T
861 BOLTON ROAD
WEST TERRE HAUTE, IN 47885

HOOPER, KENNETH
204 CROSSCREEK DRIVE
FLORESVILLE, TX 78114

HOOPER, NEAL
3990 GLORIA LANE
CARLSBAD, CA 92008

HOOPER, NORMAN & ROGER
11319 W TRESTLEWOOD ST
BOISE, ID 83709

HOOPER, PAUL L JR
10010 MALLET DR
DAYTON, OH 45458

HOOPER, RANDY
3004 PALOMINO PLACE
HERMITAGE, TN 37076

HOOPES, TODD
2232 E 3980 S
HOLLADAY, UT 84124

HOOSIER, L
34110 WEST HIWAY 33
MANNFORD, OK 74044

HOOVER DARIN J
5735 SWEET DESIREE
SAN ANTONIO, TX 78253-6270

HOOVER FRANK W
3998 INDIAN TRL
DESTIN, FL 32541

HOOVER, JASON
413 SE 6TH ST
Cape Coral, FL 33990

HOPKINS, CYNDI
205 GABRIEL VIS W
GEORGETOWN, TX 78633-1861

HOOVER JEFFREY M
4719 ARCADIA RD
COLUMBIA, SC 29206-1338

HOOVER, JEFFREY MIKE
6542 BUCKFIELD DR
COLUMBIA, SC 29206-1313

HOPKINS, DANIEL
9409 DALLUM DR
AUSTIN, TX 78753

HOOVER RALPH C
6447 MAIN ST
THE PLAINS, VA 20198

HOOVER, JULIE
4025 HILLMAN FORD RD
MORRAL, OH 43337

HOPKINS, FRANK
16 CLONTARF PLACE
CO LIMERICK
MUNSTER IE V94 DY2A
IRELAND

HOOVER, ALAN
1334 ASHLAND ST
HOUSTON, TX 77008-4102

HOOVER, MICHAEL A and LISA S
128 SUGARLOAF MOUNTAIN DR
SUGARLOAF, PA 18249

HOPKINS, JOE
BOX 159
OUTLOOK SK S0L 2N0
CANADA

HOOVER, ALAN
135 E 23RD ST
HOUSTON, TX 77008

HOOVER, RALPH C
PO BOX 41
THE PLAINS, VA 20198

HOPKINS, JOHN
1824 SUMMER GREEN DR
PORT ORANGE, FL 32128

HOOVER, BRETT
5709 SEA TROUT PLACE
APOLLO BEACH, FL 33572

HOOVER, THOMAS H
2335 SHAKELEY LN
OXFORD, MI 48371

HOPKINS, JOHN (HARRY)
PURE AVIATION
EASTERN HANGAR, CROFT FARM
AIRFIELD
DEFFORD, WORCESTERSHIRE  WR8
9BN
GREAT BRITAIN

HOOVER, BRIAN
1226 E MAIN ST
WARSAW, IN 46580

HOOVER, ZACK
13430 OKLAHOMA WOODS CT
ORLANDO, FL 32824

HOOVER, C MICHAEL
12119 PILOT COUNTRY DR
SPRING HILL, FL 34610-7911

HOP PROPS LLC
3700 N MAIN ST
HOUSTON, TX 77009-5428

HOPKINS, NIGEL DEREK
PO BOX 254
SOUTHDOWNS
IRENE, GAUTENG  00123
SOUTH AFRICA

HOOVER, CHRIS
225 LA QUINTA DR
WINDSOR, CA 95492

HOP, Robertino
PO Box 119
GLEN FORREST WA 06071
AUSTRALIA

HOPKINS, SCOTT
216 MAIN ST UNIT B2
MAYNARD, MA 01754-2524

HOOVER, DARIN J
11311 APPLEJACK
SAN ANTONIO, TX 78245

HOPAIR PTY LTD
PO Box 450
SMITHFIELD, QLD  04878
AUSTRALIA

HOPKINS, W G /PSI LTD.
CHAUCER INDUSTRIAL ESTATE
POLEGATE  BN26 6JF
GREAT BRITAIN

HOOVER, DAVID
107 WILLIAMS LANE
FOSTER CITY, CA 94404

HOPELAIN, JIM
3735 POND PL
AUBURN, CA 95602

HOOVER, DONALD
21440 LINDA JO CIR
CHUGIAK, AK 99567

HOPF, WILLIAM
770 MOUNTAIN VIEW AVE
BRIDGEWATER, NJ 08807-1345

HOPKINSON, ROGER
THE ORCHARD
3 WESTONBIRT DRIVE
CAVERSHAM, READING  RG4 7EN
GREAT BRITAIN

HOOVER, DWIGHT
390 JUNIPER LANE
ALBANY, OR 97321

HOPGOOD, MARK R ARCHIVES
1300 BIRK AVE
ANN ARBOR, MI 48103

HOPLER, HAROLD
4170 COUGAR DR
HELENA, MT 59602

HOOVER, E CLIFTON
2616 PERKINS RD
ARLINGTON, TX 76016-1032

HOPKINS BRANDON
18234 N 39TH ST
GLENDALE, AZ 85308

Hopman, Pablo
525 DRUCILLA DR
MOUNTAIN VIEW, CA 94040-3742

HOOVER, FRANK
4062 DRIFTING SAND TRAIL
SUITE 3-416
DESTIN, FL 32541

HOPKINS DANIEL E
4307 E MERCURY WAY
CHANDLER, AZ 85226-3718

HOPMANN, BO
3700 North Main Street
Houston, TX 77009

HOPPE, BRUCE W
1662 SUNSET PARK DR
NOLENSVILLE, TN 37135

HOPPE, GUY/GUY`S AIRSPRAYING
PO BOX 294
TERRILL, IA 51364

HOPPENSTEDT, GERMAN
6201 MILE 7 RD
MISSION, TX 78573

HOPPER, DANIEL
10428 E COUNTY ROAD 450 S
WALTON, IN 46994

HOPPER, DUANE B
1740 CHOPIN DR
CHARLOTTESVILLE, VA 22903-9601

Hopper, Leigh Allan
15 Capstan Crescent
Whitianga  03510
NEW ZEALAND

HOPPLE, JON
7653 SW BAYBERRY DR
ALOHA, OR 97007

HOPPY, MARCIA and DAN
17432 WINEMAST ST
FOUNTAIN VALLEY, CA 92708

HOPSON, DILLON
1880 LITTLE WARRENSBURG RD
MIDWAY, TN 37809-4449

HOPWOOD, BRIAN
24382 CONEJO DR
CANYON LAKE, CA 92587

HOPWOOD, BRIAN
21319 CESSNA CT
GREENLEAF, ID 83626-5008

HOPWOOD, ROY
1120 TULIP RD SE
RIO RANCHO, NM 87124

HORAN, DONAL
FENIT
THE BEACH
TRALEE, KERRY  V92K597
IRELAND

HORAN, DONIE
CLASH, TRALEE
COUNTY KERRY, KER
IRELAND

HORAN, JR , ERNEST D
1039 LEWISTON RD
TOPSHAM, ME 04086

HORAN, KIMBERLY
774 MIDDLE ST APT 2
PORTSMOUTH, NH 03801

HORAN, MARK
7112 FOSTER ST SW
LAKEWOOD, WA 98499

HORAN, PAUL
743 JENNINGS LANE
BENTONVILLE, VA 22610

HORAN, RICHARD
38 FAIRWAYS
MELROSE
SCOTTISH BORDERS, BEW  TD6 9HL
SEYCHELLES

HORDE, KEVIN
3440 MOYE TRL
DULUTH, GA 30097-6214

HORESH, MORDECHAI
3088 CASTERTON DRIVE
MELBOURNE, FL 32940

HORESH, MORDECHAI MOTTI
22352 HERON NECK TERRACE
CLARKSBURG, MD 20871

HORGAN, ED
221 SOUTH PLANES
ASHEVILLE, NC 28803

HORIGAN, RICHARD D JR
210 CARROLLS TRACT RD
FAIRFIELD, PA 17320

HORIOT, XAVIER
18 PLACE MONGE
BEAUNE
COTE D`OR  21200
FRANCE

HORIZON AVIATION, LLC
1749 W 13TH ST
HANGAR 9A
UPLAND, CA 91786

HORIZON FLIGHT SOLUTIONS LLC
5110 WILD MEADOW DR
SHEBOYGAN, WI 53083-1972

HORMANN, DOUGLAS
657 NE TERRY CIRCLE
HILLSBORO, OR 97124

HORN, ANDREAS
MOORLING 5
GIFHORN  38518
GERMANY

HORN, DAVID GRANT
61 TAUTITI RD RD 3
R D 3
TE AROHA, WAIKATO  03393
NEW ZEALAND

HORN, KEVIN
1580 CINNAMON ST
NAPA, CA 94559

HORN, RODNEY L
105 W CASTLEWOOD AVE
FRIENDSWOOD, TX 77546-4083

HORN, TERRY
50 SWEET BAY DRIVE
SHARPSBURG, GA 30277

HORNAUER, ROBERT
PO BOX 409
GROVELAND, CA 95321

HORNBECK, JOHN
1135 CRESTVIEW RD
ANDERSON, SC 29621

HORNBECK, JORDAN D
3117 SW 86
OKLAHOMA CITY, OK 73159

HORNBERGER, BERNHARD
GOETHESTR.5
PUCHHEIM  82223
GERMANY

HORNBERGER, JENS
RINGSTR. 23
SCHWABHAUSEN
BAYERN  85247
GERMANY

HORNBURG, CHRIS
30868 SCHLATHER LN
BULVERDE, TX 78163

HORNE, A D (ANTHONY)
14325 137TH AVE E
PUYALLUP, WA 98374

HORNE, ANTHONY
PO POX 25
SULLIVANS ISLAND, SC 29482

HORNE, BJOERN ANDERS
HORNEGATA 38
HOKKSUND
BUSKERUD  03300
NORWAY

HORNE, BJORNE ANDERS
LYSAKERVETEN 26
KROKSTADELVA  NO03055
Norway

HORNE, THOMAS
20 RUM ROW
HILTON HEAD ISLAND, SC 29928-5207

HORNECKER, TODD
1512 RIO DE JANEIRO AVE #111
PUNTA GORDA, FL 33983

HORNER, THOMAS
40 PINE CONE WAY
BOISE, ID 83716

HORNOR JOHN W
7030 SW 103RD TER
CEDAR KEY, FL 32625-2775

HORNOR, JOHN/SCHNEIDER, WM
200 TEMPLE TERRACE
CLARKSBURG, WV 26301

HORNSBY, MARK
4036 BLOUNT LN
JACKSON, LA 70748

HORRELL, CHARLES
7 HAMILTON LN
LYME, NH 03768-3107

HORRELL, KEVIN
707 S MAIN ST
RED BUD, IL 62278-1215

HORSCHEL, DANIEL
8224 DESERT POPPY LANE NE
ALBUQUERQUE, NM 87122-3670

HORSHAM AVIATION SERVICES
HORSHAM AERODROME
PO BOX 626
HORSHAM, VIC  03402
AUSTRALIA

HORST, DURRELL
13478 NORTON LINE
THAMESVILLE ON N0P 2K0
CANADA

HORST, RYAN
14 PERCH
IRVINE, CA 92604-3671

HORST, STEPHEN
178 LOWRY RD
NEW HOLLAND, PA 17557-9390

HORSTMAN, STEVE
108 HIDDEN VALLEY AIRPARK
SHADY SHORES, TX 76208

HORSTMANN, Benjamin Allen
5 Darling St
VALLEY VIEW SA 05093
AUSTRALIA

HORTA, MIGUELANGEL
2400 AIRPORT RD
BAINBRIDGE, GA 39817

HORTLE, Stephen Ronald
18 Buckingham Cres
SUNSHINE WEST, VIC  03020
AUSTRALIA

HORTON, BRAD
390 TEXAS HERITAGE DR
LAVERNIA, TX 78121

HORTON, BRIAN
153 PROVIDENCE LN
DELAWARE, OH 43015

HORTON, DANIEL
PO Box 223
Coldstream, VIC  03770
AUSTRALIA

HORTON, DANIEL P
162 DOGWOOD RIDGE DR
WETUMPKA, AL 36093

HORTON, ERIC
6110 S2 24TH PL APT 202
DAVIE, FL 33314

HORTON, JOHN
955 WINTERGREEN DR
KELOWNA BC VIW 3V6
CANADA

HORTON, KEVIN
6730 PARKWAY RD
GREELY ON K4P 1E3
CANADA

HORTON, KIMBERLY
3343 Woodland Dr
Murrysville, PA 15668

HORTON, KURT
14004 BARRYMORE ST
SAN DIEGO, CA 92129-3118

HORTON, MIKE
2288 WEST 500 NORTH
VERNAL, UT 84078

HORTON, THOMAS
9000 226TH CT UNIT 28A
SALEM, WI 53168-8963

HORVATH, JOE/AERO MANAGEMENT
LLC
13601 N 76TH STREET
SCOTTSDALE, AZ 85260

HORVATH, PATRICK
4025 WHISPERING PINES TR NW
CONYERS, GA 30012

HOSACK, JOHN
510 ROBERTS LANE #46
OILDALE, CA 93308-4771

HOSE II, JERRY
805 MADISON ST
OREGON, IL 61061-1735

HOSEIN, ALEEM
246 WRIGHT CRES. SS4
NIAGARA ON THE LAKE ON L0S1J0
CANADA

HOSEY, JAMES
145 OAK VIEW LANE
EDDYVILLE, KY 42038

HOSEY, RICHARD J
798 GEORGIA AVE
SUNNYVALE, CA 94086-3108

HOSFORD, CHRIS
430 WEST ROAD
PORTSMOUTH, NH 03801

HOSFORD, CHRIS/CHI AEROSPACE
10 MILL RD
NORTH HAMPTON, NH 03862

HOSIER, CHARLES
2151 CHERRYSTONE RD
CAPE CHARLES, VA 23310-4033

HOSKING, WILLIAM
970 ELY BLVD SOUTH
PETALUMA, CA 94954

HOSKINS KAMERON T
3627 S 100 W
BOUNTIFUL, UT 84010-6635

HOSKINS RONALD P
2707 TEAK AVE
CLARINDA, IA 51632-5530

HOSKINS, BRENT E
18263 WEITZ RD
CALDWELL, ID 83607

HOSKINS, DUSTIN & KAREN
7688 ELPINE GRAY DRIVE
ARLINGTON, TN 38002

HOSKINS, JOSEPH
4219 S 354TH ST
AUBURN, WA 98001

HOSKINS, SAM
66 CONIFER LN
MURPHYSBORO, IL 62966-5242

HOSLER, GREG
8585 SW ALYSSA LN
PORTLAND, OR 97225

HOSMER, JACK L
616 PROSPECTORS LANE
SANFORD, NC 27330-9686

HOSSAIN, MONIR
11604 MIRROR POND CT
FULTON, MD 20759

HOSSAIN, MONIR
22478 PINE RIDGE CT
ASHBURN, VA 20148

HOSSELTON, STEVEN G
2794 SILVER BELL LN
LOUISVILLE, IL 62858

HOSTAGER, BRUCE
140 CARDIFF CIRCLE
IOWA CITY, IA 52246

HOSTERMAN CURT T
4443 WATERCOLOR WAY
FORT MYERS, FL 33966-1172

HOSTERMAN, CURT T
1729 BAY HILL PLACE
HENRYVILLE, IN 47126

HOSTETLER, CRAIG L
444 DRY CREEK ROAD
GLENDIVE, MT 59330

HOSTETLER, DAWN
7723 WALKER CUP DR
BROWNSBURG, IN 46112-9183

HOSTETLER, DONALD E
REVOCABLE LIVING TRUST
6719 CANDY LANE
VERMILION, OH 44089-3401

HOSTETLER, NELSON
2561 LUTHER RD
TAMPICO, IL 61283

Hostetler, Steve
30199 TOWN HALL DR
MUSCODA, WI 53573-5499

HOSTLETLER, NELSON W
27221-200 E ST.
TAMPICO, IL 61283

HOTCHIN, SIMON
898 HARTGLEN AVE
WESTLAKE VILLAGE, CA 91361-2027

HOTCHKIN, DEREK
807 PALM ST
ATLANTIC, IA 50022

HOTCHKISS, MATTHEW A
15034 S ST GEORGE CIR
DRAPER, UT 84020

HOTER, ZOBAR
218 GREENRIDGE DRIVE
LAKE OSWEGO, OR 97035

HOTING, JOHN
321 BUENA VISTA DR
SANTA ROSA, CA 95404

HOU, HAIFENG
2914 LONGHORN DR
MANVEL, TX 77578

HOU, ROBIN
2320 MELVILLE DRIVE
SAN MARINO, CA 91108

HOUCK, MARK
377 W MAIN ST
FREDERICKSBURG, PA 17026-9488

HOUCK, TRACY
PO BOX 67
GREAT FALLS, MT 59403

HOUDEK, TODD L
5210 CLEVELAND BLVD
SUITE 140-207
CALDWELL, ID 83607

HOUGHTON, NIK
853 EAST ST
WALLINGFORD, VT 05773

HOUGHTON, PATRICK
154 HAMPTON OAKS CIR
VILLA RICA, GA 30180-7385

HOUGHTON, STEVE
5091 CHAGGAL LANE
OKEMOS, MI 48864

HOUIN, ROLAND
330 MIAMI TRAIL
BREMEN, IN 46506

HOUK, KEITH
14833 SIDNEY-PLATTSVILLE RD
SIDNEY, OH 45365

HOUK, MONTE
3909 MERIDIAN AVE N
TULALIP, WA 98271-6832

HOULE, TIM
71 ROSEWOOD RD NW
CALGARY AB T2K 1N3
CANADA

HOULIHAN, RODNEY
7645 FERGUSON RD
MOUNDS, OK 74047

HOUMES, DARRELL W
8927 180TH ST E
PUYALLUP, WA 98375-9675

HOUPT, PETER EORI NL2483736545
RHIJNVIS FEITHLAAN 40
ZWOLLE  8021 AL
NETHERLANDS

HOUSE, ALAN
6460 E TRAILRIDGE CIR
UNIT 11
MESA, AZ 85215

HOUSE, ALAN
4711 E Falcon Dr
Suite 312
Mesa, AZ 85215

HOUSE, GREGORY E
4210 WINDSOCK LN
BROOKSHIRE, TX 77423

HOUSE, JOHN
2800 COURTSIDE DRIVE
ROSEVILLE, CA 95661

HOUSE, ROBERT L
PO BOX 368
SPRINGDALE, WA 99173

HOUSEHOLDER, STEVEN
14227 NE STAGHOLLOW RD
YAMHILL, OR 97148

HOUSEMAN, ADAM
5991 RUSTIC RIDGE CIR
MILTON, FL 32570

HOUSEMAN, J DEAN
20491 BCR 336
MILLERSVILLE, MO 63766

HOUSER, PETER
14574 HIGH PINE ST
POWAY, CA 92064-5918

HOUSKA, GREGORY
1946 MATTERHORN DR
BALLWIN, MO 63011

HOUST, WILLIAM
36 CENTER AVE
MORRISTOWN, NJ 07960

HOUSTON, HUGH W
6652 WATERFORD PL
OWENSBORO, KY 42303

HOUSTON, JASON
1820 E Island Lake Dr
Shelton, WA 98584

HOUSTON, JERRY
5951 FLNTLOCK CT
HICKORY, NC 28601

HOUSTON, JOHN
904 BROADWAY ST
VINCENNES, IN 47591

HOUSTON, STEVE
POB 641268
BEVERLY HILLS, FL 34464

HOUSTON, TRAVILLE S
9607 TAXIWAY DR
GRANBURY, TX 76049

HOUTEN, JARED
4011 EVANS CHAPEL RD
BALTIMORE, MD 21211

HOUTS, PERRY
1320 A ST
WASHOUGAL, WA 98671

HOVAN, JOHN
15450 FM 1325 #415
AUSTIN, TX 78728

HOVDE, DONALD A
PO BOX 192
MELROSE, NM 88124

HOVE, PAUL E
12 WEST SANDRALEE DRIVE
SAINT PAUL, MN 55119-4953

HOVEN, OTSO
101 PARK RIVER CLOSE
MULGOA, NSW 02745
AUSTRALIA

HOVER, GREG L & COOK, DAVID R
582 BALDWIN
MASON, MI 48854

HOVER, JASON
11809 ROYAL TEE CT
CAPE CORAL, FL 33991

HOVIS, JOHN
17755 NW 127TH ST
PLATTE CITY, MO 64079

HOWALD, CHARLES W
4865 STATE RT 37 WEST
DELAWARE, OH 43015

HOWARD, BRIAN
45 ROYAL PALM DR
STEGLITZ
BRISBANE, QLD 04207
AUSTRALIA

HOWARD, BRIAN
3022 HWY 367 S
CABOT, AR 72023

HOWARD, BRIAN
55 E EARLENE CV
CABOT, AR 72023

HOWARD, BRIAN
2181 HIGHLAND RD
LAKE PROVIDENCE, LA 71254

HOWARD, CLANFORD
8911 HOBART ST
SPRINGDALE, MD 20774-2552

HOWARD, COURTNEY
2235 HWY 46 STE 104
WASCO, CA 93280

HOWARD, DARRELL
3212 LIN-TEL RD
SAINT LOUIS, MO 63125

HOWARD, DARRELL
206 LONGVIEW DR
COLUMBIA, IL 62236

HOWARD, DAVI
1 APPIAN WAY #713-7
SO. SAN FRANCISCO, CA 94080

HOWARD, DEAN
2025 KING CT
PORT ORANGE, FL 32128

HOWARD, DEBRA
93 GREAT PLAIN RD
NORWICH, CT 06360-6512

HOWARD, JAMES J
8815 PIERCE PARK RD
BOISE, ID 83714

HOWARD, JEREMY F
150 BOWLSBY STREET
NANAIMO BC V8T 3V3
CANADA

HOWARD, JOEL
13667 N 97TH E AVE
COLLINSVILLE, OK 74021

HOWARD, JOHN
963 SOUTH 4475 WEST
CEDAR CITY, UT 84720

HOWARD, JOHN /EDMONDSON, V
LANCASTERS FARM
BURNED HOUSE LN
PRESALL, LAN FY6 0PQ
GREAT BRITAIN

HOWARD, KELLY
1828 TURQUOISE TRAIL
SAINT PAUL, MN 55122

HOWARD, MICHAEL A
104 S 127TH PLZ
OMAHA, NE 68154-2168

HOWARD, MIKE
116 LOBLOLLY CIR
PEACHTREE CITY, GA 30629

HOWARD, PAUL
2061 STAGECOACH TRL
GORDON, TX 76453

HOWARD, RICHARD
THE BUNGALOW
GROVE MOOR, REFORD DN22 0EB
GREAT BRITAIN

HOWARD, RICHARD
MOORFIELDS, GROVE MOOR FARM
TRESWELL
RETFORD, NOTTS DN22 0EB
GREAT BRITAIN

HOWARD, RICHARD
14888 PHEASANT HILL CT
CHESTERFIELD, MO 63017

HOWARD, RICHARD G
PO BOX 1565
GRAND LAKE, CO 80447

HOWARD, ROBERT
58 CLUB COURSE DR
HILTON HEAD, SC 29928

HOWARD, TERRY
PO BOX 80033
BAKERSFIELD, CA 93380-0033

HOWARD, TOM
4631 ALLA RD UNIT 6
MARINA DEL REY, CA 90292-6362

HOWARD, TREVOR
9747 93 AVE
EDMONTON AB T6E 2V8
CANADA

HOWARD, WILLIAM E
6035 SPRING CREEK CT
MT DORA, FL 32757-6953

HOWARD, WILLIAM T
18605 BASELEG AVE.
N FT MYERS, FL 33917

HOWARDS MARK A
28 COLUMBIA CIR
AMHERST, MA 01002

HOWARDS, MARK A
32 N PROSPECT ST
AMHERST, MA 01002

HOWARTH, ROBERT
HOP HOUSE
HILL FARM ROAD
MARLOW, BUCKS  SL7 3LU
GREAT BRITAIN

HOWE PATRICK L
6311 W HIGGINS LAKE DR BOX 182
HIGGINS LAKE, MI 48627

HOWE, ANDREW
34819 SE KINSEY ST APT D203
SNOQUALMIE, WA 98065-9388

HOWE, DAVID
544 PHILAN CIRCLE
LEMOORE, CA 93245-9697

HOWE, DAVID % WESTLAKE FARMS
23311 NEWTON AVE
STRATFORD, CA 93266

HOWE, DAVID P/ELM BROOK FARM
250 ELM BROOK ROAD
EAST FAIRFIELD, VT 05448-4929

HOWE, G
1001 ANNA MARIA AVE.
INNISFIL ON L9S 1V5
CANADA

HOWE, J E JOHN
HANGAR 3, HENSTRIDGE AIRFIELD
HENSTRIDGE
SOMERSET  BA8 0TN
GREAT BRITAIN

HOWE, KENNETH
17775 SW COOPER MOUNTAIN LN
BEAVERTON, OR 97007-9765

HOWE, MICHAEL
1408 EAST LAIRD AVE
SALT LAKE CITY, UT 84105

HOWE, MICHAEL/ BARNES, RICHARD
1955 S 1300 E, STE #1
SALT LAKE CITY, UT 84105

HOWE, PATRICK L
2405 BIRCHRIDGE DR
MIDLAND, MI 48642

HOWE, PAUL
300 CRESTWOOD COURT
ALGONQUIN, IL 60102-1920

HOWE, WILLIAM T
106 COLUMBIA DRIVE
OAK RIDGE, TN 37830

HOWELL AARON D
2685 MAIN RD
TIVERTON, RI 02878

HOWELL M SUSAN
4001 S CHERRY ST
ENGLEWOOD, CO 80113-5082

HOWELL STEVEN P
14408 CALEDONIA WAY
OKLAHOMA CITY, OK 73142-3145

HOWELL, AARON
15526 ESCAPADE ST
CORPUS CHRISTI, TX 78418

HOWELL, ANDREW
5637 Aztec Drive
La Mesa, CA 91942

HOWELL, DWIGHT P
1405 N CIRCLE DR
MYRTLE BEACH, SC 29582

HOWELL, GORDON
22 EIKE ST/ PO BOX 412
HARTZENBERGFONTEIN
GAUTENG  01876
SOUTH AFRICA

HOWELL, J W
PO BOX 1683
LANDER, WY 82520

HOWELL, JEFFREY
14130 NORMANDY BLVD
JACKSONVILLE, FL 32221-2444

HOWELL, JERRY E, JR
6120 KESTRELPARK DR
LITHIA, FL 33547

HOWELL, JOHN
220 HORIZON DR
PITTSBORO, NC 27312

HOWELL, KEN
85 BERMUDA DOWNS
SAINT HELENA ISLAND, SC 29920

HOWELL, LARRY
15139 S FM 548
TERRELL, TX 75160

HOWELL, MARK
2449 E CENTRAL PARK AVE
DAVENPORT, IA 52803

HOWELL, NICHOLAS A
7014 S FULTONDALE CL
AURORA, CO 80016

HOWELL, NICK
4001 S Cherry St
Englewood, CO 80113

HOWELL, PETE
1472 IOWA AVE W
SAINT PAUL, MN 55108

HOWELL, RICHARD
190 PATRICIA LN
SEQUIM, WA 98382

HOWELL, ROBERT
6190 FRANKTOWN RD
WASHOE VALLEY, NV 89704

HOWELL, RUSSELL S RUSTY
2342 ST RT 213
STEUBENVILLE, OH 43952

HOWELL, STEVEN
19355 SPORTSMAN RD
EDMOND, OK 73012

HOWERTON MICHAEL J
2507 GABOURY LN
HUNTSVILLE, AL 35811-2105

HOWERTON, MICHAEL
223 CEDAR POND DRIVE
MADISON, AL 35757

HOWES, RODNEY H
5100 JOHN D RYAN BLVD
APT 417
SAN ANTONIO, TX 78245

HOWES, STAN
61 MEADOWFIELD RD
DARLINGTON, DURHAM  DL3 0DT
GREAT BRITAIN

HOWES,GORDON/LEVISTON, ANDREW
NEBBITS BARN
GREAT ASHFIELD
BURY ST. EDMUNDS, SUFFOLK  IP31
3HH
UNITED KINGDOM

HOWEY, HAGUE E
15206 DORCAS CIR
OMAHA, NE 68144-1959

HOWEY, RALPH
870 ENGLISH BLUFF RD
DELTA BC V4M 2N5
CANADA

HOWITT, KATHLEEN
411 N 6TH ST PMB 1026
EMERY, SD 57332-2124

HOWKER, THOMAS N
PO BOX 362
7 PLEASANT STREET
MONMOUTH, ME 04259

HOWLE, DON
3144 SADDLEGAIT COVE
GERMANTOWN, TN 38138

HOWLETT, GUY V
1212 H EL CAMINO REAL#121
SAN BRUNO, CA 94066

HOWLETT, STEVEN R
11467 GRACEYLN
SANDY, UT 84094

HOWROYD, JOHN F
6625 HENDERSON RD
DUNCAN BC V9L 5 W2
CANADA

HOWSE, DAVID
10 GALVIN RD
WERRIBEE, VIC  03030
AUSTRALIA

HOWSER, DAN
760 ANDREA LANE
PICKERINGTON, OH 43147

HOWSON, DESMOND
41F Sunninghill Avenue
Burradoo, NSW  02576
AUSTRALIA

HOWSON, NIGEL/ROWE, IAN
6 FARM MOUNT
CROSSGATES
LEEDS 15 GB LS15 7LD
GREAT BRITAIN

HOYDA, JEFFREY
PO BOX 80
TIFFIN, OH 44883

HOYT, ALLEN G
2737 CRESCENT RIM DR
BOISE, ID 83706

HOYT, DAVID J
1311 S E 159TH AVE.
VANCOUVER, WA 98684

HOYT, IAN
3001 INNISBROOK DR
FINDLAY, OH 45840

HOYT, JENS
1921 Canadair ct
port Orange, FL 32128

HOYT, LARRY G
540 LOCH LOMOND
TURLOCK, CA 95380

HOYT, PATRICK
1620 BLACKHAWK LAKE DR
EAGAN, MN 55122

HOYT, RON
10306 BLAISDELL AVE
BLOOMINGTON, MN 55420

HRABE, CHRISTOPHER J
9780 CUPOLA LANE
EDEN PRAIRIE, MN 55347

HRABE, DAREN L
PO BOX 25
TEA, SD 57064

HREZO, RICHARD J
465-930 HANLON LN
JANESVILLE, CA 96114

HRIBAR, AEROLAB C/O DENNIS
21552 COUNTY HWY Z
RICHLAND CENTER, WI 53581

HRIVNAK, EDMOND J
13421 157TH ST CT E
PUYALLUP, WA 98374

HROMADKA, JOE
PO BOX 991
DESTIN, FL 32540

HRYCAUK, DAVE
67 HATHAWAY LANE
LACOMBE AB T4L 1T4
CANADA

HSU, JOHN E
2934 NW ANGELICA PL
CORVALLIS, OR 97330

HU, KEVEN
ROOM301 BLDG 5, LN 266, BAIHUA RD
PUDONG NEW AREA
SHANGHAI SHI  200135
CHINA

HU, LIANG DAVID
95320 STEARMAN DR
NAPERVILLE, IL 60564

HUBBARD, BENJAMIN L
PO BOX 35
QUOGUE, NY 11959

HUBBARD, EUGENE
1650 EMERALD ST APT 16
SAN DIEGO, CA 92109

HUBBARD, PATRICK
615 W 67TH TERRACE
KANSAS CITY, MO 64113

HUBBELL, JON
6867 W THORNEBUSH DR
McCORDSVILLE, IN 46055

HUBBERT, STEPHEN B BEN
15771 HOLT RD
SKIATOOK, OK 74070

HUBELE, JAMES R
658 CORSAIR DR
INDEPENDENCE, OR 97351

HUBER, CHRIS
4005 N ROXY DR
MEDFORD, OR 97504

HUBER, FRANK
17924 73RD PLACE N
MAPLE GROVE, MN 55311

HUBER, JAMES
10434 AIRPARK LOOP
MELBA, ID 83641

HUBER, JERROLD L
1115 WESTERN AVE
KEWANEE, IL 61443

HUBERD, JASON
9306 E BOBOLI WAY
HEREFORD, AZ 85615

HUBERT, JOHN T
16075 ALBARIAN WAY
RIVERSIDE, CA 92504

HUBERT, THOMAS D
4360 COUNTY ROAD 3326
GREENVILLE, TX 75402

HUCHET, JEAN PIERRE
17 RUE ROUGON MACQUART
GUYANCOURT  FR78280
FRANCE

HUCKABEE, RONALD
515 W VALENCIA DR STE I
FULLERTON, CA 92832-2102

HUCKABY, PAUL
2255 BOOKSIN AVE
SAN JOSE, CA 95125

HUCKINS, M E
PO BOX 3212
WICHITA, KS 67201

HUCKS, CHARLES BRIAN
7 WHIPPOORWILL WAY
WETHERSFIELD, CT 06109

HUDACEK, ANTHONY
PO BOX 7454
SECRET HARBOUR WA 06173
AUSTRALIA

HUDDLESTON, BRENT
2530 E 4000 N
FILER, ID 83328

HUDDLESTON, DAVID K
258 SE 20 RD
GREAT BEND, KS 67530

HUDDLESTON, KELLEY
202 E 9th St
Kearney, MO 64060

HUDDLESTON, RON
3350 N RT 71
MARSEILLES, IL 61341

HUDDLESTON, RONNIE L
5040 N KINGS WAY
NORTH VERNON, IN 47265

HUDEC, DARRYL
2121 MOUNTAIN LN
STONE MOUNTAIN, GA 30087

HUDGENS, MARK
273 MEADOW VIEW LN
PHILIPSBURG, MT 59858

HUDGIN, BRENT
2004 TOWHEE CT
SPRING HILL, TN 37174

Hudkins, Patsy
305 MYSTIC HILL DR
GOODLETTSVILLE, TN 37072-1253

HUDSON DAVID L
281 NAVIGATOR
SPRING BRANCH, TX 78070-6173

HUDSON HIGH SCHOOL
CARLA LADNER
6735 TED TROUT DR
LUFKIN, TX 75904

HUDSON, ANDREW
55 LINDDERG
IRVINE, CA 92620

HUDSON, BOB
62000 E 263 Loop Lot 10
Grove, OK 74344

HUDSON, BRUCE
2531 W SABER RD
PHOENIX, AZ 85086-4339

HUDSON, DAVID L
26 S FROSTED POND DR
THE WOODLANDS, TX 77381

HUDSON, GARY
2901 DEVIN CIRCLE
ANCHORAGE, AK 99516

HUDSON, JEFF
38560 JUNIPER TREE RD
PALMDALE, CA 93551

HUDSON, JEFF
HCR 37, BOX 516
SANDY VALLEY, NV 89019

HUDSON, JONATHAN
10515 ROSE RIVER FALLS AVE
BAKERSFIELD, CA 93312

HUDSON, MARC
3968 CHELSEA WAY
CADDO MILLS, TX 75135

HUDSON, MARC
1006 BUCKINGHAM CT
FRIENDSWOOKD, TX 77546

HUDSON, MATTHEW JOHN
150 WOOD STREET
FLINDERS, VIC  03929
AUSTRALIA

HUDSON, MICHAEL
19727 NW QUAIL HOLLOW DR
PORTLAND, OR 97229

HUDSON, MICHAEL
5923 SANDFORD RD
WILSON, NC 27896

HUDSON, MICHAEL L
315 HILLCREST DRIVE
GREENEVILLE, TN 37745

HUDSON, MIKE
1725 UNICOI RD
NASHVILLE, NC 27856

HUDSON, NATHAN
1506 JACKSON DR
PHENIX CITY, AL 36869

HUDSON, NICHOLAS
287 W MAIN ST
NEWARK, DE 19711

HUDSON, PETER
1212 NW 175th St
Shoreline, WA 98177

HUDSON, ROBERT E
500 EAST VENICE AVE
VENICE, FL 34285

HUDSON, THOMAS
83 S CLOVERGATE CIRCLE
THE WOODLANDS, TX 77382

HUDSPETH, THOMAS S
2736 WHISPERING CREEK LN
BURLESON, TX 76028

HUDZINSKI, TOM
7020 E TEX-AL DR
WASILLA, AK 99654

HUEFNER, RAINER
23 LERWICK AVE
HAZELWOOD PARK
ADELAIDE SA 05066
AUSTRALIA

HUEGEL, TRAVIS
38701 NE 143RD PL
AMBOY, WA 98601

HUELIN, ANTHONY
4855 MOTHER LODE TRAIL
LAS CRUCES, NM 88011

HUELSKAMP THOMAS L
36605 20 RD
FOWLER, KS 67844-8806

HUENINK, ANDREW
S67W32672 ASHTON WAY E
MUKWONAGO, WI 53149-9759

HUERTA, EDWARD
2311 RANCH CLUB RD
PMB 116
SILVER CITY, NM 88061

HUETHER, BRIAN
6001 YATES CT
NOLENSVILLE, TN 37135

HUETHER, JERRY
1309 RAMSON AVE UNIT B
BROOKINGS, OR 97415

Huff, Duane
9920 E PEREGRINE PL
SCOTTSDALE, AZ 85262-1476

HUFF, MISSY
PLEASANT VALLY COMMUNITY SD
525 BELMONT RD
BETTENDORF, IA 52722

HUFFAKER, BRIAN
1355 E 660 N
OREM, UT 84097

HUFFMAN PRAIRIE LLC
2093 PHILADELPHIA PIKE #1903
CLAYMONT, DE 19703

HUFFMAN, CLOVIS EARL
2576 CR 769A
BRAZORIA, TX 77422

HUFFMAN, GEORGE A
PO BOX 175
PATERSON, WA 99345

HUFFMAN, JERALD L
1228 CALOOSA CREEK CT
SUN CITY CENTER, FL 33573

HUFFMAN, MEL and JANELL
2946 HERON LOOP SE
ALBANY, OR 97322-7291

HUFFMAN, MICHAEL
PO BOX 189
FELDA, FL 33930

HUFFMAN, MYRON
PO BOX 189
FELDA, FL 33930

HUFFMAN, PETE
1009 ROBINHOOD LN
KANNAPOLIS, NC 28081-5743

HUFFSTUTLER STEPHEN C
125 COTTONWOOD
UVALDE, TX 78801-6805

HUFFSTUTLER, ROBBIE CONRAD
122 HOWARD LANGFORD DR
UVALDE, TX 78801

HUFT, BRENT
950 HARMONY DR
LONGVIEW, WA 98632

HUFT, JOHN
408 RAPTOR PL
PAGOSA SPRINGS, CO 81147

HUG, WILLIAM J
1821 CALLADO CT
BERTHOUD, CO 80513

HUGGINS, DAVID
739 COUNTY ROAD 6243
DAYTON, TX 77535

HUGHES CRAIG K
2030 FRANKFORT AVE UNIT 408
LOUISVILLE, KY 40206-4007

HUGHES DANNY R
4875 BIRCH CIR
HICKORY, NC 28602-9402

Hughes Drouin
1065-140e Rue
St-Georges Est QC G5Y2M1
CANADA

HUGHES, ADRIAN
5109 SOUND AVE
EVERETT, WA 98203-1220

HUGHES, ALAN
5116 CENTERVILLE-PROSPECT RD
PROSPECT, OH 43342

HUGHES, ANDREW
2699 ALLAN ST
FERNANDINA BEACH, FL 32034

HUGHES, ARLEIGH
11007 Aero Lane SE
Yelm, WA 98597

HUGHES, BOBBY
7701 PITTER PAT LN
AUSTIN, TX 78736

HUGHES, BRANDON
4925 DILWORTH CT
FT WORTH, TX 76116

HUGHES, BRENDAN
11 PIRBRIGHT TERRACE
GUILDFORD RD,PIRBRIGHT
WOKING, SURREY  GU24 0LR
GREAT BRITAIN

HUGHES, BYRD
111 HAVEN CT
RHOME, TX 76078

HUGHES, CHRIS
1800 ROUNDHILL RD APT 1403
CHARLESTON, WV 25314-1560

HUGHES, CURTIS
113 DOLPHIN POINT RD
NICEVILLE, FL 32578

HUGHES, DAN & DAWNA
1834 MC KENZIE DR
MEDFORD, OR 97501

HUGHES, DANNY
PO BOX 655
HICKORY, NC 28603

HUGHES, DAVID
2891 MORGAN DR
SAN RAMON, CA 94583

HUGHES, DENNIS P
2065 W HARBOUR
CHANDLER, AZ 85248

HUGHES, DONALD D
7117 N TAMPANIA AVE.
TAMPA, FL 33614

HUGHES, ERNEST C
122 TALMADGE FARM DR
CLAYTON, NC 27527-3513

HUGHES, EVAN
10 GRANDVIEW AVE
BURLINGTON, MA 01803

HUGHES, GLENN
38 GALAHAD CRESENT
CASTLE HILL, NSW  02154
AUSTRALIA

HUGHES, GREG
11C UPPER GOLF LINKS RD
BROADSTONE  BH18 8BT
UNITED KINGDOM

HUGHES, GREG
24198 S SKYLANE DR
CANBY, OR 97013

HUGHES, JANET
325 NORTH ST
SEQUIM, WA 98382

HUGHES, JEFF
1909 LAURA LANE
WAUKESHA, WI 53186

HUGHES, JEREMIAH
PO BOX 401
Sequatchie, TN 37374

HUGHES, JOHN
39667 OLD SPRING RD
MURRIETA, CA 92563

HUGHES, John Ernest
Essence
2/89 Seagull Avenue
MERMAID Beach, QLD 04218
AUSTRALIA

HUGHES, JONATHAN
6163 SHALLOW BROOK LN
ZACHARY, LA 70791

HUGHES, JONATHAN
PO BOX 3412
PAGOSA SPRINGS, CO 81147

HUGHES, KEITH
950 HOLLY CIR
ORMOND BEACH, FL 32176-4141

HUGHES, KEITH D
12093 SUMMIT RIDGE RD
PARKER, CO 80138

HUGHES, MARK
21 CAE BACHYRHIW
RHYDYFELIN
ABERYSTWYTH  SY23 4QS
UNITED KINGDOM

HUGHES, MICHAEL
3788 TURTLE MOUND RD
MELBOURNE, FL 32934

HUGHES, MONTY
PO BOX 742
RANIER, OR 97048

HUGHES, NEIL
143 BRISAS ST
OCEANSIDE, CA 92054

HUGHES, OWEN
1729 HAMPTON DR
DAVIS, CA 95616

HUGHES, ROBERT
2478 FLATHEAD VIEW DR
POLSON, MT 59860

HUGHES, THOMAS
185 HEDGEWICK WAY
TYRONE, GA 30290

HUGHES, TIMOTHY
1966 308TH RD
STAPLEHURST, NE 68439

HUGHES, WILLIAM J
N6319 PARADISE DR
BURLINGTON, WI 53105

HUGHEY MARK D
1926 HICKORY HILLS RD
FLORENCE, AL 35630-2627

HUGHEY, RANDAL
2899 MEMORIAL DR
MUSKEGOM, MI 49995

HUIATT JEFFREY N
1718 S JACKSON AVE
TACOMA, WA 98465-1322

HUIATT, DON
PO BOX 497
OLALLA, WA 98359

HUIATT, FOREST D
BOX 497
OLALLA, WA 98359

HUIRAS, TIMOTHY
22156 230TH ST
HUTCHINSON, MN 55350

HUISH, PETER
312 MELROSE RD
MUDGEE, NSW  02850
AUSTRALIA

HUISH, Peter Raymond
U 1
3 Grathlyn Ct
Mudgee, NSW  02850
AUSTRALIA

HUISMANN, LUCAS
W17101 Guse Rd
Whitehall, WI 54773

HUIZENGA, BRUCE
4545 RANSOM ST
HUDSONVILLE, MI 49426-9406

HUIZENGA, RANDAL
17759 BERNARD DR
ORLAND PARK, IL 60467

HUKARI, BRUCE/MAY, JOE
2275 REED RD
HOOD RIVER, OR 97031

HUKILL, CHRIS
1756 LILY POND CIRCLE
HENDERSON, NV 89012

HULEN, CHRISTOPHER
3294 EXPLORER WAY
CONROE, TX 77301

HULL, DAVID D
10102 TERRY LN
PORTAGE, MI 49002-5669

HULL, DAVID K
193 MAPLE HOLLOW RD
NEW HARTFORD, CT 06057

HULL, DONALD C
3004 STONEWAY DR SW
DECATUR, AL 35603-2102

HULL, JEREMY
100 LONG ISLAND PLACE
ATLANTA, GA 30328

HULL, JOE
6110 208TH AVE NE
REDMOND, WA 98052

HULL, KEVIN
PH5 2428 W 1ST AVE
VANCOUVER BC V6K 1G6
CANADA

HULL, TERRI L
17817 SE 158TH CT
WEIRSDALE, FL 32195

HULL, THOMAS D
301 KINGS WAY
LAKEMOOR, IL 60051

HULL, THOMAS DOUG
1710 AUGUST LANE
MC HENRY, IL 60050

HULLINGER, JEFF
2300 STONEWALL CEMETERY RD SW
LANCASTER, OH 43130

HULS, JAMES
104 BEST POINT DR
MADISON, SD 57042

HULSE, STEVE
6958 RIVER ROAD
INVER GROVE HEIGHTS, MN 55076

HULSE, STEVEN
6524 FORDHAM WAY
SACRAMENTO, CA 95831

HULTMAN, DAVE
30 BENT CREEK DR
EADS, TN 38028

HULTZAPPLE, TED D
6188 DEERFIELD DR
FARMINGTON, NY 14425

HUMAN, GIOVANNI
POSTNET STE 40, PRIVATE BAG X26
TOKAI
CAPE TOWN  07966
SOUTH AFRICA

HUMBERD, JON
282 MIKEL RD SE
CLEVELAND, TN 37323

HUMBLE, DOUG
14209 IOWA ST
OMAHA, NE 68142

HUMBY, DEREK
2012 RT 203
HOWICK QC J0S 1G0
CANADA

HUME, STEVE
50 W CONRAD DR
PHOENIX, AZ 85023

HUMM, KURT
3608 SMOKE TREE LN
CRYSTAL LAKE, IL 60012

HUMMEL, FABIAN
LIMMATPROMENADE 28
BADEN  CH5400
SWITZERLAND

HUMMER, ROBERT
58 SUMMERFIELD RD
BELVIDERE, NJ 07823

HUMPAL, NATHAN
2907 Dixon Plain drive
San Antonio, TX 78245

HUMPHERYS, BRIAN
70 STONEBRIDGE GATE
AMARILLO, TX 79124-5701

HUMPHREY, MICHAEL
1496 THOUSAND OAKS DR
DECATUR, TX 76234-3752

HUMPHREY, MICHAEL L
1221 RAMS RUN ROAD
SHEPHERDSVILLE, KY 40165

HUMPHREY, RICHARD
603 LASALIE DR
KELLER, TX 76248

HUMPHREY, STEPHEN
510 E 600 N
SPRINGVILLE, UT 84663

HUMPHREYS, GAVIN
PO BOX 60
GLASSHOUSE MOUNTAINS, QLD  04518
AUSTRALIA

HUMPHREYS, Gavin James
9 Handcock Way
KIngsley WA 06026
AUSTRALIA

HUMPHREYS, GERRY
BRITTAS HOUSE
BRITTAS, LIM  V94YD25
IRELAND

HUMPHREYS, GRAEME
193 OLD PEACHESTER TD.
BEERWAH  04519
AUSTRALIA

HUMPHREYS, JACK
513 FAIRDALE ST
FRIENDSWOOD, TX 77546

HUMPHREYS, MONTY/HOTEL ALPHA,
LLC
2923 NW RICK DR
CHATTANOOGA, TN 37415

HUMPHREYS, ROBERT D
123 OAKVIEW DRIVE
KNOXVILLE, IL 61448

HUMPHREYS, SCOTT
12101 N MACARTHUR BLVD STE A #
255
OKLAHOMA CITY, OK 73162-1800

HUNDLEY, BYRON K
708 HUNDLEY DR
LAKE DALLAS, TX 75065

HUNDLEY, MICHAEL
10505 PREZIA DR
AUSTIN, TX 78733

HUNDLEY, MIKE
1800 CANTINA SKY DR
LEANDER, TX 78641

HUNEYCUTT, C D
803 SHADY CREEK DR
CLEBURN, TX 76033

HUNEYCUTT, TIM
1317 L R SCHRONCE LANE
IRON STATION, NC 28080

HUNGER, NORMAN
7019 ALPINE PLACE
DELTA BC V4E 2S1
CANADA

HUNGERFORD, BRADEN
52 OAK DRIVE RD8
TE PNKE
BOP  03188
NEW ZEALAND

Hungerford, Braden Giles
55D Karner Drive
RD 8
Te Puke  03188
NEW ZEALAND

HUNSBERGER, STEPHEN
3487 ROSSLYN RD
ROSSLYN ON P7K 0P7
CANADA

HUNSBERGER, STEVE
5300 BELLOS RD
PRINCE GEORGE BC V2N 5Z1
CANADA

HUNSICKER, GREG
4624 SE PAULEN RD
BERRYTON, KS 66409

HUNSTAD, DAVID
7236 WISCASSET LN
ALDEN, MI 49612

HUNT BRADLEY
2321 ANTIGUA
WICHITA FALLS, TX 76308-4944

HUNT ROBERT M
3209 WATERMAN DR SE
HAMPTON COVE, AL 35763-8488

HUNT WILLIAM W
922 LAKE DR E
LAKE PLACID, FL 33852-6446

HUNT, CHARLES S
7486 OAKMONT DR
CANTON, MI 48187

HUNT, CHRIS
16 PEMBROKE ST
SURREY HILLS, VIC  03127
AUSTRALIA

HUNT, DAVID
629 PARAN ROAD
NORTH BENNINGTON, VT 05257

HUNT, GREG/HUNTS LLC ?
PO BOX 189
ROLLING PRAIRIE, IN 46371-0189

HUNT, JACK
7250 PLANTATION LANE
CUMMING, GA 30028

HUNT, JAMES
151 MANOR FARM DRIVE
LONDON  E4 6HH
GREAT BRITAIN

HUNT, JAMES
36 N HOLLOW ALLEY
HAYDEN, AL 35079

HUNT, JAMES O
9847 HACKAMORE DR
BOISE, ID 83709-1402

HUNT, JEFF/KEEGAN, LAWRENCE
7 VINDIN ST
RUTHERFORD, NSW  02320
AUSTRALIA

HUNT, JIM
139 CANE CREEK HARBOR RD
SENECA, SC 29672

HUNT, JIMMIE
6380 GA HWY 37
LEARY, GA 39862

HUNT, KENNETH
19823 Sage Tree Trail
Humble, TX 77346

HUNT, PAUL
12 MERMAID WAY
MALDON, ESSEX  CM9 5LA
GREAT BRITAIN

HUNT, PETER C
9984 SCRIPPS RANCH BLVD #253
SAN DIEGO, CA 92131-1825

HUNT, PETER J
849 HARBOR ISLAND
CLEARWATER, FL 33767

HUNT, ROBERT C
5145 EASTLAND DR
NEW CARLISLE, OH 45344

HUNT, ROBERT M & ROBIN
PO BOX 1323
DECATUR, AL 35602

HUNT, SANDY
45236 SAINT CUTHBERT FARM ROAD
HOLLYWOOD, MD 20636

HUNT, SARAH
35W473 CATALPA AVE
SAINT CHARLES, IL 60174

HUNT, THOMAS NMN./ BRAITHWAIT,
LEN NMN
4934 K STREET
WASHOUGAL, WA 98671

HUNT, TURNER
PO BOX 69
3791A HWY 96
YOUNGSVILLE, NM 87064

HUNT, WILLIAM W
6 KING PHILIP RD
LAKEVILLE, MA 02347-2441

HUNTER AEROSPACE PTY LTD
PO BOX 482
RUTHERFORD, NSW  02320
AUSTRALIA

HUNTER AIR LTD
PO BOX 776
SHAUNAVON SK S0N 2M0
CANADA

Hunter Air Ltd.
Box 776
Shaunavon SK S0N2M0
CANADA

HUNTER, BRIAN
PO BOX 3002
HELENSVALE TOWN CENTRE, QLD
04215
AUSTRALIA

HUNTER, CHAD
560 E HOXIE ST
SPRING GREEN, WI 53588

HUNTER, CLIFFORD
1251 SIERRA VISTA DR
GARDNERVILLE, NV 89460-9627

HUNTER, DAVID
3536 KARIKAL DR
WESTERVILLE, OH 43081

HUNTER, ED / ERVC HOLDINGS LLC
135 LAKEWOOD LANDING DR
BUMPASS, VA 23024

HUNTER, GARY A
117 MESQUITE ST
LAKE JACKSON, TX 77566-4176

HUNTER, GEORGE
28 CARMEN DR
NANUET, NY 10954

HUNTER, GREG
206 BROOKGREEN DR
CHAPEL HILL, NC 27516

HUNTER, JARED
27 ROSSMORE ST
SOMERVILLE, MA 02143

HUNTER, KENNETH
7786 BRANDON RD
NEW ALBANY, OH 43054

HUNTER, KEVIN
6430 SHEFFIELD
BATON ROUGE, LA 70806

HUNTER, MICHAEL
CAIRNGORM COTTAGE
MORTON
OSWESTRY, SHROPSHIRE  SY10 8AJ
GREAT BRITAIN

HUNTER, PAUL
83 MARY ELLEN ST
PEGASUS
CHRISTCHURCH, NORTH
CANTERBURY  07612
NEW ZEALAND

Hunter, Paul Warwick
70 Seigerts Road Kimbell
Fairlie
South Canterbury
NEW ZEALAND

HUNTER, ROBERT
214 ADDISON WAY
TITUSVILLE, FL 32780

HUNTER, ROBERT B
2356 SEBRING ST
THE VILLEGES, FL 32162

HUNTER, WILLIAM
48013 N 508TH AVE 817
AGUILA, AZ 85320

HUNTIMER, JAMES
1104 HARRISON AVE
DELL RAPIDS, SD 57022

HUNTINGFORD, BOB
4727 25 AVE. N W
EDMONTON AB T6L 6J2
CANADA

HUNTINGTON, GEORGE
BOX 216 43 PINE AVE
GARSON MB R0E 0R0
CANADA

HUNTINGTON, TOM
30 SPRING MEADOWS DR
ORMOND BEACH, FL 32174

HUNTLEY, MICHAEL
6100 DEL MONTE CT
CHOWCHILLA, CA 93610

HUNTLEY, MICHAEL E / KASSOUNDRA
20890 ELDERBERRY WAY
GROVELAND, CA 95321

HUNTON, HUGH
2710 EAGLES NEST CT
MIDLOTHIAN, TX 76065-4701

HUNTON, HUGH R / DAUBOIS,
RAPHAELE
4334 MYERWOOD LN
DALLAS, TX 75244

HUNTSINGER, ROBERT
15001 93RD PLACE, NE
BOTHELL, WA 98011

HUNTSVILLE AVIATION
1000 AIRPORT DR
HUNTSVILLE, TX 77320

HUPE, BRIAN, JASON and JOHN
21567 W 177TH ST
OLATHE, KS 66062

HUPPERT, GERALD
4705 S McKECHNIE LOOP
PALMER, AK 99645

HURD, DANNY A
PO BOX 714
FREDERICHSBURG, VA 22404

HURD, JAMES K
23 ROLLING ACRES RD
BOERNE, TX 78006

HURD, WILLIAM
7563 FRESNO RD
KREMLIN, MT 59532

HURDLE, JACK
48 TINSLEY WAY
SENOIA, GA 30276

HURDLE, JIM
8517 W EAGLE RIDGE RD
COEUR D ALENE, ID 83814-7133

HURET, JEROME
92 ROUTE D`ARENGOSSE
LUGLON
NOUVELLE AQUITAINE  FR-40630
FRANCE

HURLBUT, STEVE
PO BOX 293
BUSHELL PARK SK S0H 0N0
CANADA

HURLBUT, STEVE
86 EDELWIESS CRESCENT
MOOSE JAW SK S6J 1E5
CANADA

HURLEY, BRUCE
PO BOX 2811
MIDDLESBORO, KY 40965

HURLEY, GARY MITCHELL
5938 CRESCENT DR
CLAREMONT, NC 28610

HURLEY, JOHN
28630 FARWELL
CHESTERFIELD, MI 48047

HURLEY, KEVIN
PO BOX 771843
EAGLE RIVER, AK 99577

HURLEY, KYLE
371 MERRICK RD STE 305
ROCKVILLE CENTRE, NY 11570

HURLEY, MICHAEL/CLAVEL, J
70 PIPER DRIVE
TRENTON, SC 29847

HURLEY, RICK
609 TOPAL LN
RIPON, CA 95366

HURN, P M
PO BOX 11074
RIVERWALK  02538
SOUTH AFRICA

HURRY SUNDOWN AVIATION
51 PINE RIDGE DR
LAKE PLACID, FL 33852

HURST, ANDREW JAMES
44 PINE STREET
BULIMBA, QLD  04171
AUSTRALIA

HURST, Andrew James
62 Leaver Way
CARDUP WA 06122
AUSTRALIA

HURST, DANIEL
6530 CAMP CREEK RD
MANHATTAN, MT 59741-8323

HURST, DAVID DR
11 FELBOROUGH CLOSE
CHILHAM, KENT  CT4 8DS
GREAT BRITAIN

HURST, JEREMY
19920 82ND STREET CT E
BONNEY LAKE, WA 98391

HURST, JOHN R
6652 HAYTER DR
LAKELAND, FL 33813-3535

HURST, STEVE
614 MONTGOMERY CLOSE SE
HIGH RIVER AB T1V 0B7
CANADA

HURST, THOMAS
6553 S 273 EAST AVE
BROKEN ARROW, OK 74014

HURST, WARREN
26 THOMSON RD
MT ISA, QLD  04825
AUSTRALIA

HURT, ANDREW
687 ELDERBERRY DR
MILPITAS, CA 95035

HURTADO, JOSE
CAMI NOU 286
XIRIVELLA
VALENCIA  ES46950
SPAIN

HUSAIN, HUZAIFA
3621 Hidalgo St
Irving, TX 77433

HUSE, GEORGE
65 MULCAHY RD
PAKENHAM VIC AU, VIC  03810
AUSTRALIA

HUSE, George John
8 Hudsons Lane
KOOWEERUP, VIC  03981
AUSTRALIA

HUSE, GEORGE JOHN
37 SILVER WAY
KOOWEERUP, VIC  03981
AUSTRALIA

HUSEMANN, MATT
4639 PARKRIDGE DR
EAGAN, MN 55123

HUSER, DENNIS W
32108 WELLSTON DR
WARREN, MI 48093

HUSKEY, RYAN
1650 EAST SIMMONS
EDMOND, OK 73034

HUSS, LEON
245 ADAMSON COURT
LONOKE, AR 72086

HUSSET, CHARLES ALEXANDRE
4 CHEMIN DE LA SCERIE
NOTRE DAME DE COURSON  14140
FRANCE

HUSTON, BEN
5814 MICHAEL RD
SANGER, TX 76266

HUSTON, LANCE
200 RIDGEVIEW DRIVE
APPLE VALLEY, MN 55124-9326

HUTAIN, CRAIG
111 FAIRWATER DR
MONTGOMERY, TX 77356

HUTCHENS, STEVEN L
1454 CYPRESS TRACE DR
MELBOURNE, FL 32940-1625

HUTCHERSON, JEFF
309 MAGGIE DRIVE
SPRINGFIELD, IL 62711

HUTCHESON, CHRIS
10 KENYON PLACE
WELWYN GARDEN CITY  AL7 4FA
UNITED KINGDOM

HUTCHINGS, BRUCE
PO BOX 756
WEST OSSIPEE, NH 03890

HUTCHINS, HAYES
13541 SHARPES LAKE RD
NORTHPORT, AL 35473

HUTCHINS, JAMES MICHAEL
PO BOX 227
ROE, AR 72134

HUTCHINSON, AUSTIN
35 FOWLEY COMMONE LANE
CLUCHETH
CHESHIRE  WA3 5JJ
GREAT BRITAIN

HUTCHINSON, DAVID
2880 US HWY 341 S
HAWKINSVILLE, GA 31036

HUTCHINSON, DAVID, McCORMICK,
CAMERON
403 PLANTAIN TER
PEACHTREE CITY, GA 30269

HUTCHINSON, DENNIS
1932 FREEDOM CT
GREENFIELD, IN 46140

HUTCHINSON, JASON
350 HOWARD CLEMMONS RD
GRANBURY, TX 76049

HUTCHINSON, LARRY
1713 EVENING CT
PELLA, IA 50219

HUTCHINSON, SCOTT R
2561 CRESTLINE DR
WHITE BEAR LAKE, MN 55110

HUTCHISON, GIL
PO BOX 452
AURORA, OR 97002

HUTCHISON, HUBERT L
1365 CURRY HWY
JASPER, AL 35503

HUTCHISON, JASON
5414 WEDGEFIELD
GRANBURY, TX 76049

HUTCHISON, JOE
PO BOX 3
SAXAPAHAW, NC 27340

HUTCHISON, WILLIAM L
5932 EDGEHILL CT
ALEXANDRIA, VA 22303

HUTCHISSON, TOM
3504 WAXHAW MARVIN RD
WAXHAW, NC 28173

HUTH-WEISS KATHRYN W
9920 N COUGAR CANYON RD
PRESCOTT, AZ 86305-4609

HUTSON, WILLIAM
421 LOMA LINDA LOOP NE
RIO RANCHO, NM 87124-4717

HUTT, STEPHEN
9 OAKWOOD DRIVE
ANGMERING, SXW  BN16 4GB
GREAT BRITAIN

HUTTUNEN, LESLIE
65 PINE AVE. #215
LONG BEACH, CA 90802

HUXTABLE, NIGEL/KEEN, KEVIN
RIDGEWOOD
LITTLE LANE, LOOSLEY ROW
PRINCES RISBOROUGH,
BUCKINGHAMSHIRE  HP2
GREAT BRITAIN

HUY JOSEPH A
1015 TUCANA DR
SAN MARCOS, CA 92078-2818

HUY, JOSEPH A
1753 TARA WAY
SAN MARCOS, CA 92078

HUY, KARL
5762 PARKHURST PL
YORBA LINDA, CA 92886-5532

HWANG, ANDREW
58 GLASHAUS LOOP
EMERYVILLE, CA 94608

HWANG, GLENN J
2919 W 4800 S
ROY, UT 84067

HWJ AVIATION LLC
404 SPRING AVE
FUQUAY VARINA, NC 27526-2125

HWR AVIATION LLC
109 LLOYD STEARMAN DR
MCKINNEY, TX 75071-6002

HYAMS, MICHAEL
5730 SHEPHERDTOWN PIKE
SHENANDOAH JCT, WV 25442

HYDE DAVID
1226 OLIVE ST UNIT 2001
SAINT LOUIS, MO 63103-2495

HYDE, ALEX
1/29 OSTEND RD
SCARBOROUGH WA 06019
AUSTRALIA

HYDE, ALFRED/WILDSMITH, CLIFF
75E HIDDEN VALLEY AIRPARK
DENTON, TX 76208

HYDE, CHRISTOPHER
4600 CLOUDCREST DR
MEDFORD, OR 97504-9050

HYDE, DAVID
515 LINCOLN AVE APT 251
SAN JOSE, CA 95126

HYDE, DONALD J
450 S PEACHTREE PKWY K101
PEACHTREE CITY, GA 30269

HYDE, JEFF
8105 W 16TH ST N
WICHITA, KS 67212

HYDE, JEFFREY
810 TIFFANY CT
LOS ALAMOS, NM 87544

HYDE, MATTHEW WILLIAM
ELM HOUSE, LOW ROAD
SWEFFLING
SUFFOLK  IP17 2BB
GREAT BRITAIN

HYDE, PETER
7 HARVEY CLOSE
NORWICH
NORFOLK  NR7 0DQ
UNITED KINGDOM

HYDE, TIMOTHY
PO BOX 568
RIEGELSVILLE, PA 18077-0568

HYER, JOHN
336 BRIDLERIDGE RD
LEXINGTON, SC 29073

HYLAND, RICHARD R
7044 NATALIE ST
ENGLEWOOD, FL 34224

HYLDMO, ROGER
VOLDSJORDET
FLAA  NO-3539
Norway

HYLE, JOHN
303 WINDSOR PLACE
PEACHTREE CITY, GA 30269

HYMES, MICHAEL
6314 HAPPY VALLEY RD
HARTFORD, AR 72938

HYNDMAN, ROSS
140 HEARD RD
RD 1
WAIHI, WAIKATO  03681
NEW ZEALAND

HYNES, KEVIN
7729 CAMP ALGER AVE
FALLS CHURCH, VA 22042

HYNES, P J
THE GABLES,
SHEPHERDS LN
BICTON HEATH  SYS 5EQ
GREAT BRITAIN

HYNES, PATRICK
KINVARA, SHEPHERDS LANE
BICTON HEATH
SHREWSBURY  SY3 5EQ
GREAT BRITAIN

HYT??NEN, PEKKA
LUHTARANNANKATU 16
LAUKAA
KESKI-SUOMI  41340
FINLAND

HYTRY, RANDY
1508 N 2ND AVE
WAUSAU, WI 54401

HYVONEN, TIMO
KUULIJANTIE 26A
HELSINKI
UUSIMAA  00730
FINLAND

IA AVIATION
3266 S LOCAN
FRESNO, CA 93725

IACOBACCI, TIMOTHY
1377 LAMPLIGHTER LN
FAIRBORN, OH 45324

IACOVIELLO, STEVEN
174 W SLATESTONE CIRCLE
THE WOODLANDS, TX 77382

IACUELLI, MAURICIO M
3682 PELICAN DR
LAKE HAVASU CITY, AZ 86406

IAN ANDREW HARDING
SWALLOWFIELD
LONDON ROAD
WATERSFIELD, PULBOROUGH  RH20
1NQ
GREAT BRITAIN

IAN DONALDSON
27 MILFORD RD
PLUNSTEAD
CAPE TOWN  07800
SOUTH AFRICA

Ian T Madill
5318 Sherbourne
Nanaimo BC V9T2J8
CANADA

IAN, CALTON
65 BELMONT
BRAY, CO. WICKLOW  A98KH34
IRELAND

IBARRA, CARLOS E
MARIA HUMPHREYS 169
PUERTO MADRYN
CHUBUT  09120
ARGENTINA

IBRAEX COMERCIO E IMPORTACAO.
ROD GO-070, HANGAR 195
VILA MUTIRAO  74480-080
BRAZIL

IBRAHIM, ROBERT
93 DUNN DR
FT RUCKER, AL 36362

ICAZA, FRANCISCO
FRANCISCO MARQUEZ NO 125-20
CUAUHTEMOC, CDMX  06140
MEXICO

ICE, MICHAEL T
PO BOX 242504
ANCHORAGE, AK 99524-2504

ICEA LTD
23 VICTA LANE
ARDMORE AIRPORT
PAPAKURA, AUK  02582
NEW ZEALAND

ICKE, STEVEN PAUL
22463 E RUSSET RD
QUEEN CREEK, AZ 85142

IDA AERO INC
704 N KING ST STE 500
WILMINGTON, DE 19801-3584

IDARRAGA, SAMUEL
N54 W16727 AUTUMN VIEW LN
MENOMONEE FALLS, WI 53051

IDE, RICHARD E
80 CENTRAL AVE
SPRING CITY, PA 19475

IFFLAND, MICHAEL
19103 S BIRCHWOOD LP RD
CHUGIAK, AK 99567

IFLY AVIATION TRAINING &
CONSULTING INC
2020 GREENBRIAR BLVD
WELLINGTON, FL 33414-8340

IGLESIAS, EDUARDO
8125 SW 205 TERR
CUTLER BAY, FL 33189

IGLESIAS, HECTOR EDUARDO
34850 HOWELL ROAD
WALLER, TX 77484

IGLESIAS, JULIO
BALTEZANA 120A
ONTON  ES-39706
Spain

IGNACIO CARCABA CRIADO
CALLE COVADONGA, 5
OVIEDO
ASTURIAS 33002
SPAIN

IJET LLC
950 DELAWARE AVE
BUFFALO, NY 14209-1850

ILBOUDO, THIERRY
4100 GREY FOX CT
COLUMBIA, MO 65202

ILLER, AL
6433 PEACH AVE
VAN NUYS, CA 91406

ILLINGWORTH, PETER
BLACKSMITHS COTTAGE
HORSELYGATE LN HOLMSFIELD
DRONFIELD, DBY  S18 7WD
GREAT BRITAIN

ILLIUK, IGOR
OBOLONSKAYA NABEREGNA 19
CORP 3 FLAT 1
KIEV  04210
UKRAINE

ILLURA LTD.
840 BRIDGE CRESCENT N E
CALGARY AB T2E 5B5
CANADA

ILTON, DOUG
11 HILLTOP RD
HILLSBURGH ON N0B 1Z0
CANADA

ILTZ, STEVEN
309 NE 28TH ST
BATTLE GROUND, WA 98604

IM PRUV ALL INC / DAHL, DREW
PO BOX 1565
FALLON, NV 89407

IMBEAU, DEAN
24001 MUIRLANDS BLVD SPC 269
LAKE FOREST, CA 92630

IMBERT, LOUIS
755 SKYRAIDER DRIVE
INDEPENDENCE, OR 97351

IMHOF, ERIC
1204 VASSAR DR NE
ALBUQUERQUE, NM 87106-2623

IMHOF, MARK
29607 GOLDEN VINES LANE
SPRING, TX 77386

IMMELMAN, MARCO
POSTNET STE #11,BAG X20
OR TAMBO INTL AIRPORT
JOHANNESBURG  01627
SOUTH AFRICA

IMMINK, DATUS
PO BOX 8851
SONPARK  01206
SOUTH AFRICA

IMPETT, MARK
1470 STEIN WAY
COBBLE HILL BC V0R 1L6
CANADA

IMPEX/RICCARDO RISSO
INTERGLOBE NORTH AMERICA
9800 NW 100 RD STE 14
MIAMI, FL 33178

IN2EX(PTY)LTD/JACQUES HATTING
PO BOX 2529
CAPETOWN  07551
SOUTH AFRICA

INABNIT, SHON
1071D BEAR CREEK RD
COLVILLE, WA 99114

INCOME INNOVATION PTY LTD &
PETERSON, AN
1/146 MILL POINT RD
SOUTH PERTH WA 06151
AUSTRALIA

INDIGO SKIES LLC
9586 W VICTORIA DR
LITTLETON, CO 80128-7301

INDREBO, RICK
6485 EL CAPITAN WAY
LIVERMORE, CA 94551-8963

INDUSTRIA QUIMICA KIMBERLIT
LTDA
ROD.ASSIS CHATEAUBRIAND
KM 144,5 - Z RURAL
OLIMPIA SP
BRAZIL

INDY AIR SALES LLC
282 AIRPORT RD
ANDERSON, IN 46017-9550

INDY AIR SALES LLC / PAT ROBINSON
282 AIRPORT RD
ANDERSON, IN 46017

INFINITY AVIATION C/O ARIE DE WET
EMIRATES AIRLINE FLGT OPS
PO BOX 92
DUBAI  FC1691
UNITED ARAB EMIRATES

INFINITY AVIATION CC
HENNIE VILJOEN/GLENEAGLE OFFICE
PARK
BLOCK 7, KOORSBOOM AVE, GLEN
MARAIS
KEMPTON PARK  01620
SOUTH AFRICA

INFINITY/RV-12 BUILDERS
ATTN: JUSTIN BYRNE
29 SOUTHY RD, FARRAMERE
BENONI, GAUTENG  01501
SOUTH AFRICA

INFLIGHT LLC
23 MIDDLEFIELD RD
OXFORD, CT 06478

INGALLS, DON
17992 DEER RUN CT
MORGAN HILL, CA 95037

INGALLS, JONATHAN
320 E 135TH ST
BURNSVILLE, MN 55337

INGALLS, ROBERT A
13663 WINCHESTER WAY
PARKER, CO 80138-8545

INGASON, RAGNAR
THRASTARTJORN 8
REYJANESBAEZ, ERE  00260
ICELAND

INGBER, JACK B
3726 KINGSTON CT
VALDOSTA, GA 31605

INGEGNERI ROBERT L
1510 VINSON RAY RD
BAKER, FL 32531-7902

INGENITO, IGNAZIO
MONDANI WALTER
VIA ARIOSTO 8
CABIATE, COMO  22060
ITALY

INGERMAN, LUKE
204 TOWER VIEW LANE
SANFORD, NC 27330

INGERSOLL, STEPHEN
PO BOX 913
MONTROSE, AL 36559

INGLE, ALLEN (BOB)
207 HYDE PARK DR
GOLDSBORO, NC 27530

INGLE, BENNY
11510 HWY 72
CHEROKEE, AL 35616

INGLE, GLENN
7667 ROXBURY DR
YPSILANTI, MI 48197

INGLE, JAMES
167 WOODBURN LN
HARPERS FERRY, WV 25425-5039

INGLE, ROBERT
3457 NW POLK AVE
CORVALLIS, OR 97330

INGLIS, JEFFREY
819 LAFAYETTE RD
HAMPTON, NH 03842

INGLIS, TRISHA
#1 4101 Belshaw St.
Merritt BC V1K 1P4
CANADA

INGOLD, DOUGLAS
2610 WOODSDALE ST
KANNAPOLIS, NC 28081

INGRAHAM, JON
21703 ORD AVE
MARINA, CA 93933

INGRAHAM, STEVE
793 COUNTY ST. 2934
TUTTLE, OK 73089

INGRAM, CURTIS
3447 BEASON COVE RD
STEELE, AL 35987

INGRAM, DARTANYAN
2438 E 8TH ST
TULSA, OK 74104

INGRAM, JERRY
3612 QUIETTE DRIVE
AUSTIN, TX 78754

INGRAM, KEVIN
589 PANZERETTA DR
WALTON, KY 41094

INGRAM, RON
37 DESOTO DR
SPRINGFIELD, IL 62711

INGRAM, STEPHEN
3217 WOOD VALLEY
AZLE, TX 76020

INGRAM, TEMPLE B , JR
810 FAIRWAY CIRCLE
EL PASO, TX 79922

INGRAM, TIMOTHY
7830 EAGLE LANE, UNIT 5
SPRING, TX 77379

INGROSSO, ALEX
1 ROCHE AVE
UPPER RICCARTON
CHRISTCHURCH  08041
NEW ZEALAND

INHOFE, JAMES M
1924 S UTICA
TULSA, OK 74104

INKSTER, RALPH
2323 JUNIPER ROAD NW
CALGARY AB T2N 3V3
CANADA

INMAN MICHAEL DAVID
7072 FAYETTEVILLE RD
RAEFORD, NC 28376-8395

INMAN, DAVID K
14001 NATURES RESERVE DR
LITHIA, FL 33547

INMAN, DENTIS R
7710 TEE ST
MACCLENNY, FL 32063

INMAN, DONALD
10926 GAYNOR AVE
GRANADA HILLS, CA 91344

INMAN, GEORGE
1190 CLARENCE AVE
WINNIPEG  R3T 1S9
CANADA

INMAN, JEREMY
11002 HAMMERLY BLVD APT 52
HOUSTON, TX 77043-1916

INMAN, JUSTIN
1501 NE 52ND CT
HILLSBORO, OR 97124

INMAN, MARYANN
9301 NE 83RD AVE
VANCOUVER, WA 98662-1860

INMAN, MATTHEW
54 TOWNSHIP RD 261
BERGHOLZ, OH 43908

INMAN, MICHAEL
625 MC MILLAN ST
RAEFORD, NC 28376

INMON, BARRON L
1215 BRASSFIELD ROAD
PONTOTOC, MS 38863

INNES, DAVID
PO BOX 763
EDGE HILL, QLD  04870
AUSTRALIA

INNES, RONALD
10723 59 AVE
EDMONTON AB T6H 2E8
CANADA

INNISS, ALEXANDER WILLIAM
9879 TARBORO RD
RIDGELAND, SC 29936

INNOVAERO PTY LTD
20 WEATHERBURN WAY
KARDINYA WA 06163
AUSTRALIA

INNOVETS LLC
17720 WHITE MARBLE DR
MONUMENT, CO 80132-7446

INSIDE & OUT AIRCRAFT SVCS, INC
244 MANTLE DR
CLAYTON, NC 27527

INSIDE OUT AVIATION
213 PRESERVE CT
BALL GROUND, GA 30107-3262

INSIGHT AVIATION GROUP
B3 CIRRUS COURT BOURNEMOUTH
AIRPORT
CHRISTCHURCH, DORCET  BH23 6NW
GREAT BRITAIN

INSIGHT RETAIL SOFTWARE INC
1280 N SHORE RD
HADLEY, NY 12835-1703

INSTITUTO DE APOYO AL DESARRO
AV CENTRAL NUM. 8901
PARQUE INDUSTRIAL
CHIHUAHUA CH 31385
Mexico

INTERISLAND AIRWAYS
MICHAEL POULIKAKOS
51 PATRON STR
KIFISSIA, ATHENS  14564
GREECE

INTERMILL, GLEN
1222 CRAIGLEA
EAGLE POINT, OR 97524

INTERNATIONAL AIR SERVICES INC
TRUSTEE
701 S CARSON ST STE 200
CARSON CITY, NV 89701-5239

INTERNATIONAL ENGINEERING &
SOURCING
2716 SW 113TH ST
OKLAHOMA CITY, OK 73170-2622

INTERNATIONAL JETS INC.
96 HANGAR RD
GADSDEN, AL 35904

INVESTERCIZE PTY LTD
85 Sloan Dr
DUNSBOROUGH WA 06281
AUSTRALIA

INVESTMENTS PLUS 101 LLC / LEE,
BRIAN
300 BRIDGES FARM ROAD
MOORESVILLE, NC 28115

INVICTUS AIRCRAFT LLC
450 N 54TH STREET
SUITE 1
CHANDLER, AZ 85226

IOMAX USA, INC
3979 MARYDEL LN
MAIDEN, NC 28650-9202

IORDACHESCU, MIRCEA
141 E 1200 S
HEBER CITY, UT 84032

IRACE WILLIAM R TRUSTEE
530 ROLLING HILLS DR
MESQUITE, NV 89027-8806

IRACE, WILLIAM
355 W MESQUITE BLVD
D30-130
MESQUITE, NV 89027

IRBY, JAMES J
616 BISHOP DRIVE
KILLEEN, TX 76541

IRBY, PAUL R
7651 STURGEON POINT RD
PROVIDENCE FORGE, VA 23140

IRELAND JAMES L
816 W BOYCE AVE
FORT WORTH, TX 76115-2434

IRELAND, DAVE
15783 W EL NINO CT
SURPRISE, AZ 85374

IRELAND, KEL
2703 RANCH ROAD 1323
FREDERICKSBURG, TX 78624-8374

IRELAND, LORI
5192 NW 172ND PLACE
PORTLAND, OR 97229

IRELAND, WALTER
7922 SANTOLINA DR
INDIANAPOLIS, IN 46237

IRION, THOMAS
1638 PRIMA DR
LIVERMORE, CA 94550

IRISH, CINDY
2520 W MOURA DR
PHOENIX, AZ 85085

IRIZARRY, EDUARDO F
22 GODBOLD CT
COLUMBIA, SC 29204

IRIZARRY, FREDY
1636 COUNTY RD 139
HUTTO, TX 78634

IRIZARRY, ORLANDO
N62 ACADIA ST
PARK GARDENS
SAN JUAN, PR 00926

IRIZARRY, RAFAEL U
URB LA CAMPINA
67A CALLE 2
SAN JUAN, PR 00926

IRLBECK, PAUL
20646 HWY 60
WABASHA, MN 55981

IRRGANG, LENNARD
2504 TINKER TRAIL
WICHITA FALLS, TX 76306

IRRIBARA QUINTANO, FRANCISCO
AVENIDA BORGONO 21500
DEPTO 111, CONCON
VALPRARAISO
CHILE

IRVANI, SUZANNE
601 CALLE HIDALGO
SAN CLEMENTE, CA 92673

IRVIN, GARY
PO BOX 372
PARRISH, FL 34219-0372

IRVIN, ROBERT
159 HARBOUR WATCH WAY
MOUNT PLEASANT, SC 29464

IRVINE FAMILY TRUST
12515 MARINA LOOP
WILLIS, TX 77318

IRVINE, HAROLD H
PO BOX 761
BENTON CITY, WA 99320

IRWIN INTERNATIONAL INC
PO BOX 4000
CORONA, CA 92878

IRWIN, CHARLES F
49 WESTERN AVE
MORRISTOWN, NJ 07960

IRWIN, GLENN
315 PENN WAY
LOS GATOS, CA 95032

IRWIN, JAMES C
22036 LOLA DRIVE
COTTONWOOD, CA 96022

IRWIN, JASON D
16 PINE LEDGE LANE
MOUNT DESERT, ME 04660

IRWIN, MICHAEL
3361 BANYON HOLLOW LOOP
NORTH FORT MYERS, FL 33903

IRWIN, VERNON
108 YOST DRIVE
SPRING MILLS, PA 16875

IRWIN, VIRGIL
20030 ROMAN RD
HARRAH, OK 73045-9642

IRWIN, WILL
11303 THAMES FARE WAY
LITHIA, FL 33547

ISAAC, DALLAS
30 HARTFORD STREET MALLABULA
NEWCASTE, NSW  02319
AUSTRALIA

ISAAC, PHILIP A
7128 N FINGER ROCK PL
TUCSON, AZ 85718-1406

ISAACS, GARY A
436 PROSPECT AVE
MONROVIA, CA 91016

ISAACS, STEVEN G
169 BAYMOUNT DR
STATESVILLE, NC 28625

ISAACSON, ANDREW
2 S BROOKS RD
MEDICAL LAKE, WA 99022

ISAACSON, DAN
18300 NW ISAAC LANE
BANKS, OR 97106

ISAAK ROBERT J
2349 GREENFIELD DR
POCATELLO, ID 83201-7601

ISAAK, ROBERT
23249 MAPLE RIDGE DR
ADEL, IA 50003

ISABELLE, ROGER
198 BRUNETVILLE RD
KAPUSKASING ON P5N 2H4
CANADA

ISACSON, PER
URBERGSVAGEN 34
BROMMA  16764
SWEDEN

ISAKSSON, DENNIS
JARPVAGEN 8
MALBERGET  SE-98336
SWEDEN

ISBURGH, ANDY
5280 WHISPERING PINES LN NW
GONYERS, GA 30012

ISCOVICH, ANGEL L
PO BOX 30440
SANTA BARBARA, CA 93130-0440

ISENOR, THOMAS and HANNAH, PENN
107 SPRUCE ST
COLD LAKE AB T9M 1E7
CANADA

ISERT, BRIAN
8988 POPLAR DRIVE
MELBA, ID 83641

ISHAM, INC
PO BOX 193
VALLEY CENTER, KS 67147

ISHAM, INC
4300 PALOS VERDES DR
VALLEY CENTER, KS 67147

ISHERWOOD, RICHARD
1950 KEWANNEE TRAIL
FERN PARK, FL 32730-3114

ISHERWOOD, RICHARD S
1531 POPLAR DR
ORMOND BEACH, FL 32174

ISHII THOMAS W
301 GIBSON DR APT 1822
ROSEVILLE, CA 95678-5411

ISHII, THOMAS W
3208 MISSION AVE
CARMICHAEL, CA 95608-3109

ISHMAEL, ROHN
293 CR 1611
RUSK, TX 75785

ISLAM, MARC
221 GOLF COURSE RD
FRIDAY HARBOR, WA 98250

ISLAND AVIATION INC.
602 Airport Rd
Fernandina Beach, FL 32034

ISLANDSTAR AERO LLC
704 N KING STREET
SUITE 500
WILMINGTON, DE 19801

ISLER, JERRY
6063 SCOTT DRIVE
DONALSONVILLE, GA 39845

ISNER, STEVEN
800 BOYLSTON ST
PO BOX 990922
BOSTON, MA 02199

ISOM, TED
333 FOREST GROVE
RICHARDSON, TX 75080

ISON, ERIC L
23 QUEENS WREATH WAY
IRVINE, CA 92612

ISRAEL, LEWIS DAN
522 COUNTY ROAD 322
TECUMSEH, MO 65760

ISRAEL, MARLIN
30595 WALBERG RD
SEDRO WOOLLEY, WA 98284

ISSG INC
1664 E STATE RTE 73
WAYNESVILLE, OH 45068

ISZAK, LENARD
5685 SW WILBUR AVE
PALM CITY, FL 34990

Iszler, Greg
2903 LILY DR
BOZEMAN, MT 59718-6022

ITALIA, RICHARD
15755 LINDVERGH LANE
WELLINGTON, FL 33414

ITESM/ ERASMO HERNANDEZ
AV EUGENO GARZA SADA 2501
COL TECNOLOGICO
MONTERREY NL MX-64849
Mexico

ITURRALDE, MANUEL
1565 OAK DRIVE
GULF BREEZE, FL 32563

ITURRIRIA, JOHN
15801 MANON DR
BAKERSFIELD, CA 93314-9365

IVANOFF, WILFRED
6400 CARL BRADY DRIVE
ANCHORAGE, AK 99502

IVANOV, GEORGE
124 N CAMBRIDGE AVE
2 FLOOR
VENTNOR CITY, NJ 08406

Ivanov, Hristo
Iztok, Atanas Daltchev 3 Str
ent V, fl.6, apt.54
Sofia, Sofia City  01113
BULGARIA

IVANOV, YURI
100 PARIS RD
TAYLORS, SC 29687

IVANS, DENNIS L
2791 SACRED GARDEN CT
RENO, NV 89511

IVARS, JEAN
240 ROUTE DE LA FORET
SAUGNAC ET CAMBRAN
LANDES  FR-40180
FRANCE

IVERSON, JASON
2433 E 5TH ST
MISSION, TX 78572

IVERSON, LEE
3142 CONESTOGA WAY
BILLINGS, MT 59105

IVERSON, TIM
3109 SONOMA ST
TORRANCE, CA 90503

IVES, CHRIS
14068 VALLEY SPRINGS RD
POWAY, CA 92064

IVES, SAM
1 LANCASTER RD
AMARILLO, TX 79124

IVEY, JAMES F
14501 ALAMEDA AVENUE
CLINT, TX 79836-6112

IVEY, THOMAS
18707 COUNTY RD 3131
GLADEWATER, TX 75647-9767

IVY TECH COMMUNITY COLLEGE-
NORTHEAST
SMITH FIELD, ROOM SF104
405 W COOK ROAD
FORT WAYNE, IN 46825

IZARD, DOUGLAS
1910 IROQUOIS ST
TRAVERSE CITY, MI 49686

IZBICKI, STEVEN
32 CONGREGATIONAL ST
BRISTOL, RI 02809

IZZARD, WILLIAM S
3880 GREENVILLE ST
COCOA, FL 32926

IZZO, GIANCARLO
VIA MODENA
OLBIA (SS)
ITALY  IT07026
ITALY

J & J INVESTMENT (PTY) LTD.
28 AUGRABIES ROAD
WATERFALL OFFICE PARK
MIDRAND, GAUTENG
SOUTH AFRICA

J & M AVIATION LLC
324 N MARQUETTE AVE
SIOUX FALLS, SD 57110-1282

J C AIRPARTS
1604 NW 53RD ST
FT LAUDERDALE, FL 33309

J N J CONSULTING PTY LTD
37 Arthur ST
PLYMPTON PARK SA 05038
AUSTRALIA

J TH. VAN DIJK (HANS)
HOGEVAERT 6
KAATSHEUVEL  5171MA
NETHERLANDS

J&JN 2288 LLC
3909 WALDO ST
HOUSTON, TX 77063

J&JN2288 LLC
9526 WINSOME LN
HOUSTON, TX 77063-3830

J/D AVIATION LLC
24044 JULY AVE
CHISAGO CITY, MN 55013-5018

J2 AVIATION LLC
234 W CENTRAL AVENUE
WINTER HAVEN, FL 33880-2957

J2ENVIRONMENTAL LLC
PO BOX 264
DEL MAR, CA 92014-0264

JABAAY, JEREMY
453 E 161ST PL
SOUTH HOLLAND, IL 60473

JABLONSKI JARON C
2967 2 MILE RD
BAY CITY, MI 48706-1246

JABLONSKI, CLIFFORD
184 PRITCHARD DR
PALM COAST, FL 32164

JABLONSKI, FRANCIS
6580 AMBROSIA LN APT 327
CARLSBAD, CA 92011-2628

JABLONSKI, FRANK
1141 PEACEFUL DR SE
BYRON CENTER, MI 49315

JABLONSKI, JARON
222 OBERLANDER WAY
FALLBROOK, CA 92028

JABLONSKI, KEVIN
9230 NIGHT BEACON PT DR
SPRING, TX 77379

JABOUR WILLIAM J
1818 LINDBERGH LN
PORT ORANGE, FL 32128-6759

JABOUR, WILLIAM JAY
2673 SLOW FLIGHT DRIVE
PORT ORANGE, FL 32128

JACE, CRAIG S/SWEETWATER
27649 CYPRESS RIDGE CIR
VALENCIA, CA 91354

JACINTO AVIATION LLC
7628 SKY LOOP
GARDEN RIDGE, TX 78266-2911

JACK, BRENT
503 S BROADWAY ST
BUTLER, IN 46721

JACKEL, WILLIAM
42737 N TIFFANY RD
ANTIOCH, IL 60002

JACKS, MICHAEL / JACKS, BRIAN
490 AIR PARK DRIVE
WILSONVILLE, AL 35186

JACKSI, AYAD
4287 WOODSTREAM DR
YPSILANTI, MI 48197

JACKSON FLIGHT CENTER
11905 RD 4 NE LOT 19
MOSES LAKE, WA 98837

JACKSON FRANCIS W
6195 E 162ND AVE
BRIGHTON, CO 80602-7966

JACKSON JON T
706 OLD LOVE POINT RD
STEVENSVILLE, MD 21666-2342

JACKSON KEVIN L
165 PIPER LN
SPICEWOOD, TX 78669-3272

JACKSON, ALAN B
768 CELIA DR SE
HARTSELLE, AL 35640

JACKSON, ART
1321 VISTA GRANDE
FULLERTON, CA 92835-2832

JACKSON, BRIAN
4195 McCRAYS MILL RD
SUMTER, SC 29154

JACKSON, CRAIG
165 W WOODHAVEN LN
IDAHO FALLS, ID 83404

JACKSON, DENNIS
914 CESSNA ST
INDEPENDENCE, OR 97351

JACKSON, FRANCIS
14737 NATHAN WAY
GRASS VALLEY, CA 95945-9094

JACKSON, GARY L
113 PR 67007
SIMMS, TX 75574

JACKSON, GLEN
1805 92ND ST.NE
ROCHESTER, MN 55906

JACKSON, JEREMIAH D
12926 CAMINITO DE LAS OLAS
DEL MAR, CA 92014

JACKSON, JIMMY
170 HOLLAND ROAD
CANTON, NC 28716

JACKSON, JOHN CHRIS
1129 N VICTORIA PARK RD
FORT LAUDERDALE, FL 33304

JACKSON, JON
PO BOX 62
CHESTER, MD 21619

JACKSON, KELLIE
28 DOVER RD
WELLESLEY, MA 02482

JACKSON, KEVIN
1036 LIBERTY PARK DR APT 31
AUSTIN, TX 78746-7027

JACKSON, LOREN
20044 12TH AVE NE
SHORELINE, WA 98155

JACKSON, LOREN A
854 STEARMAN ST
INDEPENDENCE, OR 97351

JACKSON, MARK
7 RYDER WAY
FLITWICK
BEDFORDSHIRE  MK45 1GN
GREAT BRITAIN

JACKSON, MARK
320 ARCADIA AVE
MELBOURNE, FL 32901

JACKSON, MARK
1419 STONEHAVE WAY
TARPON, FL 34689

JACKSON, MARK
4130 SOLWAY LN
HOUSTON, TX 77025

JACKSON, MARK
3560 ASHVIEW STREET
WEST BLOOMFIELD, MI 48324

JACKSON, MORGEN
452 ILIMANO ST
KAILUA, HI 96734

JACKSON, NEIL
PO BOX 3250
PARKLANDS
JOHANNESBURG, GAUTENG  02121
SOUTH AFRICA

JACKSON, PAUL
10221 N 27TH PL
PHOENIX, AZ 85028

JACKSON, PAUL D
4713 E VIA LOS CABALLOS
PHOENIX, AZ 85028

JACKSON, RICHARD
KITTIWAKE, ESCALLS CLIFF
SENNEN  TR19 7BB
CANADA

JACKSON, RICHARD
341 MILL CABIN RD
NINETY SIX, SC 02966-8973

JACKSON, RICK
610 NE 42ND ST
POMPANO BEACH, FL 33064

JACKSON, SAM
100 BERWICK CIR
LAFAYETTE, LA 70508

JACKSON, SAMUEL
306 SAN CARLOS CIRCLE
LAFAYETTE, LA 70506

JACKSON, SCOTT
2675 134TH STREET
SURREY  V4P 1Y1
CANADA

JACKSON, SEAN
39945 GOLFERS DR
PALMDALE, CA 93551-2920

JACKSON, SETH
304 MARSHALL RIDGE DRIVE
TEXARKANA, TX 75501

JACKSON, STEVEN R
1705 W HAWK WAY
AMADO, AZ 85645

JACKSON, STEVEN R
5973 HI LINE RD
AUSTIN, TX 78734

JACKSON, SUSAN
9064 CLIO RD
CLIO, MI 48420

JACKSON, TAMI
2935 MARLOW FARM TER
SILVER SPRING, MD 20904-7113

JACKSON, TAMMI
8366 SW JESSICA ST
#1807
WILSONVILL, OR 97070

JACKSON, TERRY C
15948 FORTUNE CT
BRIGHTON, CO 80603

JACKSON, WILLIAM R JR
55 BURBANK LANE
YARMOUTH, ME 04096

JACKSON`S AIRCRAFT SHEET METAL
LLC
PO BOX 6213
OAKLAND, CA 94603-0213

JACKUS, MATTHEW
PO BOX 308
PAROWAN, UT 84761

JACKWITZ, CLINT
PO BOX 440
ST GEORGE, QLD  04487
AUSTRALIA

JACKWITZ, KEITH W
811 TENT HILL CREEK RD
GATTON, QLD  04343
AUSTRALIA

JACKWITZ, Keith William
29 propeller place
GATTON, QLD  04343
AUSTRALIA

JACKY, GERMAINE
1800 Norwich Dr
Greensboro, NC 27410

JACOB, WESTON BOYD
530 MOUNTAINS EDGE
PEACHTREE CITY, GA 30269

JACOBER, JONATHAN
111 W LEHMAN AVE
HATBORO, PA 19040

JACOBI, JOHN
1305 LINDEN LAKE RD
FORT COLLINS, CO 80524

JACOBS, ARMIN B
940 DEER RUN DRIVE
MONTICELLO, IA 52310

JACOBS, BRIAN
2034 SEASCAPE BLVD
APTOS, CA 95003

JACOBS, BRYAN
763 PHEASANT RUN DR
SHAFTER, CA 93263

JACOBS, BURTON
20610 E 1ST AVE
GREENACRES, WA 99016

Jacobs, Chris
3797 BROADVIEW DR
CINCINNATI, OH 45208-1903

JACOBS, DONALD/JACOBS, MARK
165 STOCKTON AVE
WALTON, NY 13856

JACOBS, DOUGLAS
502 OVILLA OATS
OVILLA, TX 75154

JACOBS, JAMES
16366 MUNI RD
APPLE VALLEY, CA 92307

JACOBS, JAMES
400 EAST FARGO STREET
BROKEN ARROW, OK 74012

JACOBS, JESSE R RICK
C/O Southern Chrysler Dodge Jeep LTD
2711 S MEDFORD LOOP
LUFKIN, TX 75901

JACOBS, JIM
29221 68TH AVE NW
STANWOOD, WA 98292

JACOBS, RICHARD H
105 N ST. RD 115
WABASH, IN 46992

JACOBS, ROBERT L
221 CLARKE LANE
BERRYVILLE, VA 22611

JACOBS, THOMAS
6205 SIERRA MESA ST
RENO, NV 89511

JACOBSEN, BRETT
PO BOX 4356
INCLINE VILLAGE, NV 89450

JACOBSEN, DAVID L
3637 CLEVELAND ST
CLINTON, IA 52732-1347

JACOBSEN, ERIC
3104 102ND AVE NE
BELLEVUE, WA 98004

JACOBSEN, JOHN
4080 FM 1829
GATESVILLE, TX 76528

JACOBSON RICHARD T
HC 63 BOX 8204
DUCHESNE, UT 84021-8002

JACOBSON, DAN
219 HARDING AVE
LOS GATOS, CA 95030

JACOBSON, DAVID
2756 NW CHAMPION CIR
BEND, OR 97703-8675

JACOBSON, DAVID
898 114TH AVE NE
BLAINE, MN 55434

JACOBSON, DAVID H
6324 SHADOW TREE LN
LAKE WORTH, FL 33463-8243

JACOBSON, DEAN
1283 VINTAGE WAY
AUBURN, CA 95603

JACOBSON, LUKE
640 JAMES LANE
RENO, NV 89503

JACOBSON, MARSHALL
1560 CALLS CREEK CIRCLE
WATKINSVILLE, GA 30677

JACOBSON, NEAL D
43207 BROWN RD
BAKER CITY, OR 97814

JACOBSON, RICHARD
PO BOX 1805
OVERTON, NV 89040

JACOBSON, SEAN I
12 MARGUY LANE
WEST SUFFIELD, CT 06093

JACOBSON, TERRY
2127 BLACK FOX DR NE
ATLANTA, GA 30345-4124

JACOBSON, ZANE
2245 GLEN HAVEN RD
LAKE OSWEGO, OR 97034

Jacobus T Zeinstra
472 Jacob Street
Neustadt ON N0G2M0
CANADA

JACQUART, HOWARD C
PO BOX 486
LEVAN, UT 84639

JACQUES, DENIS
17760 SE 159TH AVE
WEIRSDALE, FL 32195

JACQUES, EARNEST
13259 HWY 55
MCCALL, ID 83638

JACQUES, JEFFREY
4204 S GREYSTONE LN
SPOKANE, WA 99223

JADA FLYERS
400 E PATRICK RD
PALMYRA, PA 17078-8981

JADE AIR LLC
200 WILSON POINT RD STE 5091
BALTIMORE, MD 21220

JAFFAS, DORAN
11733 WHEAT LN
LOWELL, MI 49331

JAFFRAY, PAUL
21978 CARIS RD
BOWLING GREEN, OH 43402

JAG AVIATION
357 McGREGOR AIRPORT RD
McGREGOR, TX 76657

JAGANNATH, ANANTH
1023 GLOUCESTER CT
SUNNYVALE, CA 94087

JAGELS, RON
730 GOING LANE
NOVATO, CA 94947

JAGER, GLENN
14 MUNDAY CT
BOWMANVILLE ON L1C 4R7
CANADA

JAGER, SCHUYLER
382 LYNETT CRESCENT
RICHMOND HILL ON L4C 2V5
CANADA

JAGGED RIDGE IMAGING LLC
10034 NE KNIGHT RD
BAINBRIDGE ISLAND, WA 98110-1124

JAGODNIK, JOHN
18 SUFFOLK AVE
FULHAM GARDENS SA 05024
AUSTRALIA

JAHARIS, TOM
5753 HWY 85N # 1092
CRESTVIEW, FL 32536

JAHARIS, TOM
2521 CORTEZ BLVD
FORT MYERS, FL 33901

JAHLOU INVESTMENTS PTY LTD
14 CROWLEY VISTA
SALTER POINT WA 06152
AUSTRALIA

JAHN, GLENN
22225 SHADYCROFT AVE
TORRANCE, CA 90505

JAHN, REINHARDT
600 RIGGS DR
CHEBOYGAN, MI 49721-1066

JAHNS, RICHARD
824 TRENTON AVE
POINT PLEASANT, NJ 08742

JAKES AIR SERVICE LLC
520 TAIL SPIN LN
HOLT, FL 32564-8533

JAKOBS, ANDREAS
WINGERTWEG 33
MALADERS
GRAUBUENDEN  07026
SWITZERLAND

JAKOBSEN, ESPEN-MOLLER
OBERGIESSENSTRASSE 23
DIEPOLDSAU  09444
SWITZERLAND

JAKUBIK, NICHOLAS
1584 DEER RIDGE RD
OAK HARBOR, WA 98277

JAKULSKI, STEVEN
14902 CRESTVIEW LN
MINERAL, VA 23117-9616

JAKUS, MATTHEW
2139 W 525 S
Cedar City, UT 84720

JAMALI, ELIAS
7383 SW WOODBURY LP
WILSONVILLE, OR 97070

JAMALI, ELIAS
2000 SW LATITUDE WAY
BEAVERTON, OR 97005

JAMBOR, KEN
1891 208TH PL SE
SAMMAMISH, WA 98075

James Joseph (Jim) Moshonsky
1191 Victor Street
Thunder Bay ON P7K1N6
CANADA

JAMES MARLON CHAD
4468 LEDGESTONE TRL
COLLEGE STATION, TX 77845-7309

James W Jespersen
53319 Range Rd 11
Parkland County AB T7Y0B8
CANADA

James W Tyler
P O.Box 2642
560 Widder St. E
St. Marys ON N4X1A4
CANADA

JAMES W WOODWARD
499 BLUE SKY RD
SAGLE, ID 83860-9156

James Walter Brenneman
8742 217A St
Langley BC V1M3S7
CANADA

JAMES, CLIVE
TUCKS COTTAGE
WALCOTT RD
BACTON, NORFOLK  NR12 0EY
GREAT BRITAIN

JAMES, DAVID
350 Plantation Circle
Killen, AL 35645

JAMES, DEREK
3908 OAKLEIGH MEADOW PLACE
LOUISVILLE, KY 40245

JAMES, EDWARD E
3740 S GRANBY WAY
AURORA, CO 80014

JAMES, HUNTER
4380 OLD ROXBURY RD
BROOKEVILLE, MD 20833

JAMES, JOHN
2901 MAC BETH CT
MODESTO, CA 95355

JAMES, JONATHAN
11755 102ND ST N
STILLWATER, MN 55082-9106

JAMES, KANU
KANSMAR SERVIES SARL
RUE 5 x 8 x 12 MEDINA
DAKAR  22183
SENEGAL

JAMES, KEITH E
PO BOX 30930
LAUGHLIN, NV 89028-0930

JAMES, LARRY
227 BELLEVUE WAY NE, #73
BELLEVUE, WA 98004

JAMES, MARVIN
42676 RODGERS MT LOOP
SCIO, OR 97374

JAMES, MELVIN/LITTLEDALE, BOB
ST ANDREWS HOUSE
STATION ROAD, BLACKTHORN
BICESTER, OXON  OX25 1TA
GREAT BRITAIN

JAMES, MICHAEL
30624 N Yosemite Dr
Castaic, CA 91384

JAMES, PATRICK
1328 TURNER RD
BELLEFONTAINE, OH 43311

JAMES, RICHARD
988 WHITE MARSH RD
CENTREVILLE, MD 21617

JAMES, RICHARD D
20151 GRASS ROOTS RD
GROVELAND, FL 34736

JAMES, ROBERT
26 CANSO CRT SW
CALGARY AB T2W 3B1
CANADA

JAMES, RUSSELL USE 25686
6014 LA GOLETA RD
GOLETA, CA 93117

JAMES, SEAN
2024 AUTUMN ROSE COURT
BAKERSFIELD, CA 93312

JAMES, SIMON
7 PARK ROAD
RADLETT
HERTFORDSHIRE  WD7 8EG
GREAT BRITAIN

JAMES, TIM
BOX 4199
WHITE RIVER  01240
Saudi Arabia

JAMES, WENDY
2 Lilian Bland Cv
Georgetown, TX 78626

JAMES, WILLIAM
2315 SILVER OAK CT
FLEMING ISLAND, FL 32003

JAMES, WILLIAM D
178 E 10TH WAY
GREENVILLE, FL 32331

JAMIESON, DAVID
523 OLD FORDE WAY
MADISON, VA 22727

JAMIESON, FREDERICK T
3409 NOBLESSA WAY
RANCHO CORDOVA, CA 95670

JAMIESON, MAX
19 SIXTH AVE.
LOFTUS, NSW  02232
AUSTRALIA

JAMIESON, ROBERT
216 CEDAR ST
CARROLLTON, GA 30117-2405

JAMIESON, SEAN
6 CASCADE RD
HOOK NORTON
BANBURY, OXF  OX 15 5FH
GREAT BRITAIN

JAMISON, DAKOTA
46 E 3RD ST
RED HILL, PA 18076

Jan McKenna
1219 Barnes Rd
PO Box 1015
Crofton BC V0R1R0
CANADA

JANAT, MOUSTAFA
1370 VALLEY VISTA DR 200
DIAMOND BAR, CA 91765

JANCA, DENNIS
2956 BUCKBOARD RD
PLACERVILLE, CA 95667

JANDA, PAUL
20419 S Hunter Dr
Frankfort, IL 60423

JANDROW, RYAN
31788 MERIDIAN RD
HUBBARD, OR 97302

JANEC, KENNY
187 MOORE RD
SUDBURY, MA 01776-1923

JANECEK-OILER, ANDREW
611 S 16TH ST
LARAMIE, WY 82070

Janeil Holdings Inc.
PO BOX 155
Eatonia SK S0L0Y0
CANADA

JANES CHRISTOPHER D
959 TORIA RD
COLUMBIA, KY 42728-8118

JANES, CLAYTON
11333 MOORPARK ST STE 420
NORTH HOLLYWOOD, CA 91602-2618

JANES, WILLIAM B
724 MARINE DR NE
MARYSVILLE, WA 98271

JANIAK, TERANCE W
6199 HWY 100
BON AQUA, TN 37025

JANKOW, EDWARD
20960 BALFOUR
CLINTON TOWNSHIP, MI 48036

JANKOWSKI MICHAEL L
10845 E BUCKBOARD TRIAL
DEWEY, AZ 86327

JANKOWSKI, JEREMY
102 NORTHAM RD
AMSTON, CT 06231

JANKOWSKI, MICHAEL L
5590 PASEO DE LAS ESTRELL
TUCSON, AZ 85745

JANKOWSKI, RICHARD S
129 SILVERSTONE LN
SHENANDOAH, TX 77384

JANOSIK, JOSEPH
37115 SOUTH RIDGE DR
AVON, OH 44011

JANOVETZ, JOHN
4508 JIM MITCHELL TR. W
COLLEYVILLE, TX 76034

JANROY, BRIAN S/BRIRHO LLC
747 W 4400 S
RIVERDALE, UT 84405

JANS, ROBERT
DOBBENWAL 90
ASSEN  9407AH
NETHERLANDS

JANS, ROBERT
2711 CYPRESS BOWL RD
LUTZ, FL 33558

JANSEN, ADAM
120 PASITO TERR APT 324
SUNNYVALE, CA 94086

JANSEN, CHRIS
146 PASTURE SIDE WAY APT K
ROCKVILLE, MD 20850-5902

JANSEN, MIKE
PO BOX 111
PICKSTOWN, SD 57367

JANSEN, WIM
INDUSTRIESTRAAT 21
ELBURG
GELDERLAND  8081HH
NETHERLANDS

JANSONIUS, TODD
620 N GRANT RD
CARROLL, IA 51401-2548

JANSSEN DANIEL P
PO BOX 754
DAYTON, OR 97114-0754

JANSSEN, CHRIS
509 NE 21ST ST
ANKENY, IA 50021

JANSSEN, DAN
324 6TH ST # 754
DAYTON, OR 97114-9732

JANSSEN, ERIC M
1057 ASTER LN
SHAKOPEE, MN 55379

JANSSEN, NOLAN
SITE 302 RR 3
COMPARTMENT 44
ONOWAY AB T0E 1V0
CANADA

JANSSON, MATS
GRISSLA 153
SKANE-TIERP  81591
SWEDEN

JANTZE, STUART
PO BOX 1041
SALEM, OR 97308

JANUARY, MICHAEL
5810 W SPICEY HILL DR
HOMOSASSA, FL 34448

JANUSHEWSKI, WILLIAM B
132 NORFOLK ST S
SIMCOE ON N3Y 2W2
CANADA

JANUSIEWICZ, CHRIS
2135 FOX FIELD CT
DE PERE, WI 54115

JANUSZEWSKI, RICK
359 CANVASBACK TRAIL
LOCUST GROVE, GA 30248

JANUSZWESKI, RICK & JOHNSON, S
550 MALLARD LANE
LOCUST GROVE, GA 30248

JANZEN, ANDREW
3024 S2 137TH ST
OKLAHOMA CITY, OK 73170

JANZEN, DOYLE
155 DONAX AVE
IMPERIAL BEACH, CA 91932

JANZEN, JAMES
2605 BROOKSSIDE DR APT120
BAKERSFIELD, CA 93311

JANZEN, RON
92050 RANGE RD 211
LETHBRIDGE COUNTY AB T1J 5P6
CANADA

JANZEN, WAYNE K
RT 2 BOX 21
OKEENE, OK 73763

JAPAN STRAT.COMS INC, NISHI,
SHINAGAWA PRINCE RES#313
4-10-31 TAKANAWA
MINTOKU, TYO  1080074
Japan

JAPUNDZA, BOB
3384 S 400 W
KOKOMO, IN 46902

JARAMILLO(ARCA 562), ANDR??S
2511 NW 72ND AVE
MIAMI, FL 33122-1303

JARBOE, JOHN M
2812 MISTY LAKE CT
NORMAN, OK 73071

JARDINE, BRIAN
1545 E LEIGHFIELD DR STE 100
MERIDIAN, ID 83646-5371

JARDINE, DAVID
761 HINTON RD
OSTERLEY, NSW  02324
AUSTRALIA

JARDINE,WILLIAM A
PO BOX 387
CHESTER, NJ 07930-0387

JARDINI, MARK
7201 SW CEDAR LN
PORTLAND, OR 97225

JARED, GREENWOOD
1306 DUPONT ST
BELLINGHAM, WA 98225

JARMAN, PETER
#8 VANILIA AVE
ATENAS  50210
Costa Rica

JARNAGIN, WILLIAM E
2102 ALDER WAYU
BRANDON, FL 33510

JARNOT, THOMAS F
3962 DARDEN DR
BEAVERCREEK, OH 45431

JAROMIN, JOHN
13625 BRANDY OAKS RD
CHESTERFIELD, VA 23832

JAROSAK, THEODORE
4857 DOVEWOOD TER APT B
BOYNTON BEACH, FL 33436

JARRED, JOHN
153 BLAIR ST
WHITING, IA 51063

JARRELL RODNEY M
22425 N 18TH DR
PHOENIX, AZ 85027-1406

JARRELL, AMANDA
17371 N 85TH LN
GLENDALE, AZ 85310

JARRELL, CATHY
7507 KITTIWAKE LN
EVANS, GA 30809

JARRELL, CHRISTOPHER
2807 DEVONSHIRE RD
NEWTON, NC 28658

JARRELL, STEVE
416 HARDWOOD SUMMIT DR
HENDERSONVILLE, NC 28739

JARRETT, PHILIP
14 KENTMERE GROVE
CARLISLE ON L0R 1H2
CANADA

JARVENPAA, MIKA
KILONTIE
31 C 5
ESPOO, UUSIMAA  02610
FINLAND

JARVI, KENNETH
9138 E STAR HILL LN
LONE TREE, CO 80124-5404

JARVINEN MIA M
8510 178TH PL NE
ARLINGTON, WA 98223-3719

Jarvis N Siegel
Box 240
Oyen AB T0J2J0
CANADA

JARVIS, ANDREW
6629 RD 43
TORRINGTON, WY 82240

JARVIS, BRENDA
11994 118TH AVE
OTTUMWA, IA 52501

JARVIS, CLIFF
PO BOX 402
1 PARR STREET
LEONGATHA,, VIC  03953
AUSTRALIA

JARVIS, KURT
304 BROOKE AVE
MORGANTOWN, WV 26505

JARVIS, RAY C
UNIT 4, 17 PRINCE STREET
WURRUK, VIC  03850
AUSTRALIA

JASANI, HITESH
12332 TOWNCENTER PLAZA
BOX 189
STERLING, VA 20164

Jase Vanover
3228 25th Street SW
Calgary AB T3E1Y4
CANADA

JASICKI, CHARLES E
PO BOX 43601
BROOKLYN PARK, MN 55443

JASIM, RASHID
3729 FIRST AVE
LACRESENTA, CA 91214

JASKIE, ANDREW
7475 S CRANE DR
OAK CREEK, WI 53154

JASMER JODY M
11525 125TH AVE NE
LAKE STEVENS, WA 98258-8301

JASMER, JODY M
18432 12TH DR SE
BOTHEL, WA 98012

JASMIN, GREGORY
3825 BEACON ROCK LN
MIDDLEBURG, FL 32068

JASON , LESLIE
567 W CHANNEL ISLANDS BLVD
#134
PORT HUENEME, CA 93041-2133

JASON, RICHARD / WILLISTON,
EVERETTE
PO BOX 1291
WINTER HAVEN, FL 33882

JASON, RICHARD / WILLISTON,
EVERETTE
238 HILL COURT
WINTER HAVEN, FL 33881

JASPER, GARY H
118 DRUID DRIVE
McMURRAY, PA 15317

JASTER, MARVIN
534 Valley Airport Place
Cotter, AR 72626

JASTER, MICHAEL
398 N VINEYARD RIDGE DR
ST GEORGE, UT 84770

JASTER, MIKE
3645 SAGEBRUSH DR
SANTA CLARA, UT 84765

JASTRAM, BEN
531 ROBERT LEE CIR
LAFAYETTE, LA 70506

JASTRZEBSKI, KRZYSZTOF
WISNIEW KOLONIA 33A
WISNIEW  08-112
POLAND

JASWAL FAISAL S
2254 MARINERS WAY
OAK HARBOR, WA 98277-8610

JASWAL, FAISAL
924 PARK ST UNIT A
LA CONNER, WA 98257

JATHO, JIM
4507 DEER RUN
EVANS, GA 30809-9504

JAVANPOUR, OLIVER
58 MATTAMY PL
NEPEAN ON K2G 6K1
CANADA

JAVELO LLC
735 N HARS CREEK RD
ASH FLAT, AR 72513-7006

JAY, ARLIE
73 PINE ST.
BRACKLEY BEACH PE C1E 2W1
CANADA

JAY, DAVID
9332 TOWN PLACE DR
OWINGS MILLS, MD 21117-4843

JAY, DAVID
2900 IRONBOUND RD
WILLIAMSBURG, VA 23185

JAY`S AIRCRAFT SVC
2980 AIRWAY AVE
COSTA MESA, CA 92626-6018

JAYBEE AVIATION LTD
41169 CALLA LILY ST
FORT MILL, SC 29707-5853

JAYNES, DENNIS
PO BOX 4
JONESBORO, AR 72403

JAZAK, ERIC
599 SHADOW TREE DRIVE
OCEANSIDE, CA 92058

JAZUN, C WALTER
5811 N CANTRELL CT
PARKER, CO 80134

JB AIRCRAFT ENGINE SVC INC
203 CHALLENGER DR
SEBRING, FL 33870

JCA AUTONOMOUS CO., LTD
SUITE 504 OKTO BLDG 582
DAEDEOK-DAERO
YUSEONG-GU, DAEJEON  34121
SOUTH KOREA

JCMC INC
PO BOX 1727
JUNCTION CITY, KS 66441-1727

JDM AERO LLC
17992 AIRFIELD LN
PEARLAND, TX 77581-6295

JDM AERO LLC. RAY, JIMMY/SAWIN,
DANIEL/D
3616 MADISON DR
PEARLAND, TX 77584

Jean Couture
1025, avenue Chaumont
Qu?bec QC G1S1B1
CANADA

JEAN LUC, LANGLET
166 ROUTE DE BROUCHOUA
TERCIS LES BAINS
AQUITAINE  40180
FRANCE

JEAN, CLAUDE R
700 SHERWIN LANE
CONCORD, NC 28025

JEAN, GAEL
33 B PETIT CHEMIN DU BEL AIR
SANNOIS  95110
FRANCE

Jean-Dominic Rheault
365 Ave Godefroy
B?cancour QC G9H1S1
CANADA

Jean-Guy Rheault
105 avenue Godefroy
Becancour QC G9H1S1
CANADA

JEAN-PIERRE, PEZZELLA
5056 NAUTILUS ST
OXNARD, CA 93035

Jeanne Randall
36 Rosedale Trail
Fenelon Falls ON K0M1N0
CANADA

JEANTY, CEDRIC
1308 LOCUST PL
DAVIS, CA 95618

JEASK LTD
BENNETTSBRIDGE LIMESTONE
KILREE
SHEASTOWN, COUNTY KICKENNY
R95 EY0R
IRELAND

JEDRASIK, GRZEGORZ
ZWIRKI I WIGURY 49
SWIDNIK  21-040
POLAND

JEFCOAT, CHASE
251 RIDGEWOOD DR
PONTOTOC, MS 38863

Jeff Seaborn
210156 90 Street West
Foothills AB T1S0T2
CANADA

JEFFCOAT ASA O III
300 ACR 421
PALESTINE, TX 75803

JEFFCOAT, MARK
12313 LITTLE EMILY WAY
AUSTIN, TX 78753

JEFFERIES, ERIC
901 VIBURNUM DR
FORT WORTH, TX 76131

JEFFERIES, MARK
YAK UK LTD
FARM HOUSE, FULLERS HILL
LT GRANSDEN, SANDY BEDS  SG19
3BP
GREAT BRITAIN

JEFFERISS, JAN
INKWAZI FARM
BALGOWAN  03275
SOUTH AFRICA

JEFFERS, CHAD
124 HICKORY RIDGE DR
GLENCOE, AL 35905

JEFFERS, DAVID
3075 TWIN LAKES DR
WEDDINGTON, NC 28104

JEFFERS, HOMER
22 WANDERING DAISY DR
BLUFFTON, SC 29909

JEFFERSON, KENNETH
PO BOX 431
LEXINGTON, SC 29071

JEFFERTS STEVEN R
1751 HOVER ST B4 211
LONGMONT, CO 80302

JEFFERTS, STEVEN
11203 SIERRA PASS PL
CHATSWORTH, CA 91311

Jeffrey W Stokes
26119 Baldoon Road, R R #1
Dover Centre ON N0P1L0
CANADA

JEFFRIES, CHRISTOPHER
655 DECLARATION WAY APT 27
BOWLING GREEN, KY 42103

JEFFRIES, LOCHLAND D
PO BOX 207
WEST OSSIPEE, NH 03890

JEFFRIES, LOCHLAND L D
3952 SKYWAY DR
NAPLES, FL 34112

JEFFRIES, STAN
PO BOX 1573
COOS BAY, OR 97420

JEFFS, LYNDA
349 CALROSSIE-WON WRON RD
WON WRON, VIC  03971
AUSTRALIA

JEHANNO, YVES
18 RUE PIERRE DURET
VENDEE AIR PARK
TALMONT, SAINT HILAIRE  85440
FRANCE

JEHNICHEN, MICHAEL
9030 N HESS ST # 143
HAYDEN, ID 83835-9827

JEITLER, PATRICK
3350 GEORGE BUSBEE PKWY NW
APT 112
KENNESAW, GA 30144

JELINEK, DAN
2012 MEMORIAL DR
BROKEN BOW, NE 68822

JELINEK, JAMES W
60 ROCK POINTE LN
WARRENTON, VA 20186

JEMALONG WOOL BROKERS PTY LTD.
26 REYMOND ST.
FORBES, NSW  02871
AUSTRALIA

JEN, WILLIAM
125 JERRY LEES TRAIL
KYLE, TX 78640

JENAERO, LLC
4260 ST ANDREWS PLACE
CINCINNATI, OH 45236

JENAREO, LLC
117 CHAMPIONSHIP WAY
LAFOLLETTE, TN 37766

JENCKA, PAUL
139 PENN WOODS DR
IRWIN, PA 15642

JENIA, JAMES R
45043 CORTE ALEGRA
TEMECULA, CA 92592

JENKINS JAY T
755 CRYSTAL LAKE RD E
BURNSVILLE, MN 55306-5174

JENKINS, ADRIAN
4 WILLOW DRIVE
HANDFORTH
WILMSLOW, CHESHIRE  SK9 3DR
GREAT BRITAIN

JENKINS, ANDREW
27 SOUTHLAND DR
LONDON  SW19 5QF
UNITED KINGDOM

JENKINS, BETH
209 CORSAIR DR
GEORGETOWN, TX 78628

JENKINS, BOB
985 WAMPLER LANE
WESTMINSTER, MD 21158

JENKINS, BRIAN
1189 THE PINES RD
BATESVILLE, IN 47006

JENKINS, CHARLES
19448 McCAIN RD 1
FRANKLINTON, LA 70438

JENKINS, CHUCK
315 AVALON CIR
PITTSBURG, CA 94565

JENKINS, GARY
3650 AIRPORT LOOP RD
SALISBURY, NC 28147

JENKINS, GARY J
54 COWEE DR
MOUND HOUSE, NV 89706

JENKINS, HOWARD M
527 15TH ST.
SANTA MONICA, CA 90402

JENKINS, Ian Kevin
2 Mofflin Ave
CLAREMONT WA 06010
AUSTRALIA

JENKINS, IAN KEVIN
44 RONSARD DRIVE
MANDURAH NORTH WA 06210
AUSTRALIA

JENKINS, JACK
4279 ORCHID ST
KILN, MS 39556

JENKINS, JAY T
43751 LEES MILL SQUARE
LEESBURG, VA 20176

JENKINS, JEAN
7055 Pfost DR
Peyton, CO 80831

JENKINS, JOHN
4107 LONG VIEW RD
VERONA, WI 53593

JENKINS, LAWRENCE
4160 GREEN HILL DR
HERNANDO, MS 38632

JENKINS, MYRON
HC 31 BOX 1213
STARLIGHT PINES LOT 36
HAPPY JACK, AZ 86024

JENKINS, NEAL
9605 PAYTON CT
BOYNTON BEACH, FL 33472

JENKINS, NICHOLAS M
2150 PECHO RD
LOS OSOS, CA 93402-3108

JENKINS, PAUL
MEIKLE KILDRUMMIR
BY NAIRN, NAI IV12 5NY
GREAT BRITAIN

JENKINS, PETER G
104 CASSIOBURY DRIVE
WATFORD, HERTS WD17 3AQ
GREAT BRITAIN

JENKINS, ROBERT
2739 ROY SIKES RD
HILLIARD, FL 32046

JENNEY, JEFFREY
4008 HIGHLANDS BLVD
PUYALLUP, WA 98372

JENNINGS CHRISTOPHER D
7640 W ALYCIA CT
TRACY, CA 95304-8179

JENNINGS, CHAD
5714 S 89TH EAST AVE
TULSA, OK 74145

JENNINGS, DWAIN
127 PIPER TR
WEATHERFORD, TX 76087

JENNINGS, MARK
40 RICHCREST DR
SEDONA, AZ 86351

JENNINGS, PAUL
108 FAVIELL DRIVE
BONVILLE, NSW 02450
AUSTRALIA

JENNINGS, RICHARD A
936 KILKARE RD
SUNOL, CA 94586

JENNINGS, ROBERT
2585 VISTA LAGO TERRACE
ESCONDIDO, CA 92029

JENNINGS, ROBERT
1548 COTTONDALE LN SE
TUMWATER, WA 98501

JENNINGS, TERRI
PO BOX 462
KENDALL, NY 14476

JENNINGS, TOMMY
1184 WILCOX RD LOT 6
GREENVILLE, MS 38701

JENSEN ALAN
212 TAMARACK DR
ROCK SPRINGS, WY 82901-7524

JENSEN, ALAN
401 E 8TH ST, STE 214 #1082
SIOUX FALLS, SD 57103

JENSEN, ALLEN
1354 S 350 E
GARLAND, UT 84312

JENSEN, ALLEN
222 N 570 E
TREMONTON, UT 84337

JENSEN, BRIAN
30 WEST 100 NORTH
BOX 523
GUNNISON, UT 84634

JENSEN, DALE
24112 CHICKASHA TRL
BENSON, AZ 85602

JENSEN, DANIEL
13769 SANDRA LOOP
OREGON CITY, OR 97045

JENSEN, DON
PO BOX 2434
SIDNEY BC V8L 3Y3
CANADA

JENSEN, DON
15707 TIGER MOUNTAIN RD SE
SE ISSAQUAH, WA 98027

JENSEN, HAROLD
2352 S LOOP 1604 W
SAN ANTONIO, TX 78264

JENSEN, JARED
630 S 400 W
RICHFIELD, UT 84701-2727

JENSEN, JEFFREY CHAD
1103 GEORGE DR
NORMAL, IL 61761

JENSEN, JOHN C
1375 W QUAIL MEADOWS ROAD #18
PARK CITY, UT 84098

JENSEN, JUSTIN
115 S 500 E
PO BOX 65
MEADOW, UT 84644

JENSEN, KEITH
2131 CASSIA ST.
POCATELLO, ID 83201

JENSEN, LARS
104 CHESTER AV
BEVERLEY HU17 8UX
GREAT BRITAIN

JENSEN, LEROY H, BUZZ
30152 CLEAR WATER DR
CANYON LAKE, CA 92587

JENSEN, MICHAEL
3400 Edwards Dr
Plano, TX 75025

JENSEN, ROBERT
1353 EAST MC ANDREWS RD
MEDFORD, OR 97504

JENSEN, STEVEN
PO BOX 2315
REDMOND, WA 98073

JENSEN, STEVEN
315 W 15TH ST
PORT ANGELES, WA 98362

JENSLOW PTY LTD.
2399 Maroondah Hwy
MAINDAMPLE, VIC 03723
AUSTRALIA

JENSON, GEORGE R
501 E 1ST ST
TUCSON, AZ 85705

JENZY AIR
JAC VAN ZYL
PO BOX 1312
PIET RETIEF, MPUMALANGA  02380
SOUTH AFRICA

JEPSEN, ROGER
529 E 20TH ST
SIOUX FALLS, SD 57105-0919

JEPSON, WILLIAM
PO BOX 57
WALLACE, CA 95254

JERNEJCIC, MATTHEW
1695 NEALE ST
SAN DIEGO, CA 92103

Jerome, Andrew
1249 E HARRISON AVE
SALT LAKE CITY, UT 84105-2533

JEROME, GERALD
444 E CLARENDON ST
GLADSTONE, OR 97027

JEROME, JESSICA
1519 E EMERSON AVE
SALT LAKE CITY, UT 84105

JERRELL, DON
3432 BARDOT
TUCSON, AZ 85741

JERRON LLC
17324 EDNA ST
OMAHA, NE 68136-3161

JERSEY, CHRIS
13913 JBK MEMORIAL DR
WILLIS, TX 77318

JERTBERG, RICHARD
PO BOX 37043
JACKSONVILLE, FL 32236

JESNOWSKI, LUKE
1639 W RILEY
ATCHISON, KS 66002

JESPERSEN BARRY W
9840 46TH AVE NE
OLYMPIA, WA 98516-2350

JESPERSEN, ALLAN
8170 S 805 E
SANDY, UT 84094

JESPERSEN, BARRY
5126 TOTTEN CT NW
OLYMPIA, WA 98502

JESPERSEN, JAMES
RR 2
STONY PLAIN AB T7Z 1X2
CANADA

JESSEN, JOHN M
5166 TIMBERGROVE ST
LAKE OSWEGO, OR 97035

JESSEN, MARSHALL
PO BOX 51
ISLE OF PALMS, SC 29451

JESSUP ROB L
5351 RESERVOIR RD
GEORGETOWN, CA 95634-9307

JESSUP, JAMES
1266 COUNTY ROAD 2125E
ST JOSEPH, IL 61873

JESTEADT RONALD J
12014 SENECA RD
CONNEAUT LAKE, PA 16316-3248

JESTEADT, RON
967 NEW CASTLE RD
BUTLER, PA 16001

JET AVIATION
372 VAN HOLTEN RD
BRIDGEWATER, NJ 08807-1946

JET CENTER MEDFORD
5000 CIRRUS DR
MEDFORD, OR 97504

JET STREAM COMPOSITES
C/O JEFF MICHAEL
36488 COUNTY RD 13
ELIZABETH, CO 80107

JETBLACK VENTURES LLC
15419 FOLSOM LAKE CT
BAKERSFIELD, CA 93314-5251

JETELINA, HENRY
439 CR 175
WHARTON, TX 77488

JETELINA, VICKIE
947 COUNTY ROAD 117
WHARTON, TX 77488

JETER, JAMES D
31811 RIVER RD
ORANGE BEACH, AL 36561

JETER, JOHN
697 HILLYARD LANE
LEXINGTON, TN 38351

JETPOINT PTY LTD
DOUG BRUHN WAY
c/o SOUTHPOINT FLYING CLUB
COOMBABAH, QLD  04216
AUSTRALIA

JETSON BLUE LLC
31 SMILING FISH LN
PALM COAST, FL 32137-2470

JETSTREAM AVIATION INC.
4700 W AERONCA ST
BOISE, ID 83705

JETT, ADAM
8451 EARL D LEE BLVD
SUITE F
DOUGLASVILLE, GA 30134

JETT, HERMAN
2065 HODGES LAKE DR
ROCKWALL, TX 75032

JETT, SR, ADAM G
802 WESLEY DRIVE
ATLANTA, GA 30305

JEWELL, JOHN
27 THE VALE
SWAINSTHORPE
NORWICH  NR14 8PL
GREAT BRITAIN

JEWETT, BRANDON
15686 ELK CIRCLE
BRIGHTON, CO 80603

JEWETT, MICHAEL
33416 S LAKEVIEW LN
VALLEY, WA 99181

JEWITT, DAVID
THE BEECHES
CLIFFE, SELBY, YSN  Y08 6NU
GREAT BRITAIN

JF INVESTMENTS LLC
1826 ROSCOE TURNER TRL
PORT ORANGE, FL 32128-6838

JFA SYSTEMS INC / ADAMS, JEFF
9725N 2125E RD
BLOOMINGTON, IL 61705

JILLEY, WES
11 BEEFWOOD STREET
PO BOX 1775
KUNUNURRA WA 06743
AUSTRALIA

Jim H Mattice
2 Ryerse Crescent
Port Dover ON N0A1N6
CANADA

Jim R Veikle
20 Weir Crescent
Saskatoon SK S7H3A9
CANADA

Jim`s Aviation Services
2347 Delray Rd
Thomaston, GA 30286

JIMENEG, ERNEST
2325 ARCH CREEK DR
NORTH MIAMI, FL 33181

JIMENEZ MARK C
11 TEAL CT
LOCUST GROVE, GA 30248-2423

JIMENEZ, DANIEL
14437 W AVALON DR
GOODYEAR, AZ 85338

JIMENEZ, FRANCISCO
13935 BERNADOTTE LANE
POWAY, CA 92064

JIMENEZ, MARK
2955 LAKE PORT DR
SNELLVILLE, GA 30039

JIMENEZ, MICHAEL A
150 31st ST
MARION, IA 52302

JIMENEZ, MICHAEL G
103 LINDBERGH CT
DAYTON, NV 89403

JIOHNSON, FRED
18955 Munsee Road
Apple Valley, CA 92307

JIRAK, DANIEL
2521 E MOUNTAIN VILLAGE DR STE B
PMB 472
WASILLA, AK 99654

JJP AIRCRAFT LLC
520 W 6TH AVE
STILLWATER, OK 74074-4555

JKO REAL ESTATE INVESTMENTS LLC
1580 CINNAMOND ST
NAPA, CA 94559-3744

JM AERO SERVICE
15529 REDONDO DR
TRACY, CA 95304-9739

JMMT LLC
PO BOX 191
BALL GROUND, GA 30107-0191

JN DE WITT CIVIL & BLDG CONT
PO BOX 119
BETHLEHEM  09700
SOUTH AFRICA

JOB GEORGE W
10055 MCCORMICK PL
KNOXVILLE, TN 37923-7402

JOB, GEORGE W BILL
104 DARWIN RD
OAK RIDGE, TN 37830

JOBLING, CHRIS
PEACOCKS COTTAGE
MOOR LANE  LN59DX
GREAT BRITAIN

JOBY AERO INC BONNY SIMI
2155 DELAWARE AVE STE 225
SANTA CRUZ, CA 94505

JOBY AVIATION
340 WOODPECKER RIDGE
SANTA CRUZ, CA 95060

JOCHEM PATRICK E
9 TIMBERWOOD DR
MARYVILLE, IL 62062-6727

JOCHUMS, STEVE
9264 SHAW QUARE SE
AUMSVILLE, OR 97325

Joe W Gillespie
338 McVoid Road
Springtown, TX 76082

JOERN, ERIC
4910 HERNDON CIRCLE
COLORADO SPRINGS, CO 80920

JOHANNESSEN, ATLE
FAGERHEIMGT 11 B
OSLO
NORGE  00567
NORWAY

JOHANNESSEN, KARSTEN
223 Star Lake dr
Missouri City, TX 77459

JOHANNESSON, GUDJON
Alfatun 7
Kopavogur
Reykjavik  00200
Iceland

JOHANNESSON, JOHANNES ORN
BJARKARAS 26
GARDABAE  00210
ICELAND

JOHANNING, LUDWIG
PO BOX 8195
MANCHESTER, CT 06040-0195

JOHANNSEN, MICHAEL
673 WATER OAK DR
PLANO, TX 75025

JOHANNSSON, OSKAR G
VESTURBERG 171
REYKJAVIK  IS-00111
Iceland

JOHANSEN, RICHARD S
5819 SORRENTO ST S
SALEM, OR 97306

JOHANSON, JON
PO BOX 537
NURIOOTPA SA 05355
AUSTRALIA

JOHANSON, JON
PO BOX 69
TRURO SA 05356
AUSTRALIA

JOHANSON, MARK
125 E 755 S
IVINS, UT 84738

JOHANSON-ADAMS, C
PO BOX 671891
CHUGIAK, AK 99567-1891

JOHANSSON, BERNTH
HJORGONSTIGEN 35
MALA  SE93070
SWEDEN

JOHANSSON, JAMES
49515 CEDAR GROVE WAY
COARSEGOLD, CA 93614

JOHANSSON, STEFAN
SJOVAGEN 96
BRUNFLO  SE83434
SWEDEN

JOHANSSON, TOMAS
VALBACKEN 120
BRUNFLO
JAMTLAND  SE834 98
SWEDEN

John Anderson Eastveld
31 Perrault
St-Anne-De-Bellevue QC H9X2E1
CANADA

John Andrew Pankiw-Petty
406-1033 Cook Street
Victoria BC V8V0E1
CANADA

John Christopher Adonyi
28 Hidden Creek Drive
Calgary AB T3A6A5
CANADA

John Joseph (John) Cardiff
335 Diamond Willow Point
Calgary AB T3Z2Z5
CANADA

JOHN NATHAN
2090 W MOUNTAIN OAK RD
PRESCOTT, AZ 86305-8737

John Perrin
188 Wilbert Cox Drive
Carp ON K0A1L0
CANADA

John R Hansen
1551 Tappen Valley Rd
Tappen BC V0E2X3
CANADA

JOHN VANAUSDALL
1898 RITTIMANN RD
SPRING BRANCH, TX 78070

John Wallace Carey
2155 Lockwood Cres
Komoka ON N0L1W0
CANADA

JOHN WILLIAMS MOTORS PTY LTD
PO BOX 750
BROKEN HILL  02880
AUSTRALIA

JOHN, KIT M & GLORIA
827 W 720 N
SHOSHONE, ID 83352

JOHNS, DAVID
8110 150TH ST E
PUYALLUP, WA 98375

JOHNS, EMMA
RILEYS HOUSE
GREENHAM
WELLINGTON, SOMERSET  TA21 0JY
GREAT BRITAIN

JOHNS, Mark Anthony
PO Box 177
RENMARK SA 05341
AUSTRALIA

JOHNS, PAUL
35 CUMMINS RD
LARA, VIC  03212
AUSTRALIA

JOHNS, STEPHEN
20 HAZELWOOD DRIVE
FOREST HILL
WAGGA, NSW  02651
AUSTRALIA

JOHNS, TERRY
18515 HENSON BLVD
HAGERSTOWN, MD 21742

JOHNS, THEODORE N
20910 SW OLD KRUGER RD
SHERWOOD, OR 97140

JOHNS, TONY
1019 GREVILLEA RD
WENDOUREE, VIC  03355
AUSTRALIA

JOHNS, WILLAIM D
9175 JONATHON CT
STOCKTON, CA 95212

JOHNSEN, DAVID
411 DERRICK DR
SNEADS FERRY, NC 28460

JOHNSEN, LARRY
28020 230TH STREET
LE CLAIRE, IA 52753

JOHNSEN, PER ANDERS
MAIBLOMVEGEN 19
JESSHEIM  02052
NORWAY

JOHNSEN, ROBERT
BOX 64
ARCHERWILL SK S0E 0B0
CANADA

JOHNSEN, ROBERT A
418 N MIDDLETON RD
NAMPA, ID 83651

JOHNSEY, STANFORD WALLACE
1720 W SANTA GERTRUDIS ST
KINGSVILLE, TX 78363-3451

JOHNSON & BROTHERS LTD
SIR JOHNSON
4950 WESTCROFT BLVD
CHANTILLY, VA 20151

JOHNSON CRAIG A
671 CORINTH RD
NEWNAN, GA 30263-5169

JOHNSON III, J DENNIS
12306 FAIRHAVEN LN
MONTGOMERY, TX 77356-5429

JOHNSON JEFFERY R
150 HIGHWAY 61
CARTERSVILLE, GA 30120

JOHNSON WARREN G
518 AIR PARK DR
GREER, SC 29651-7444

JOHNSON, ALDEN B
740 29TH ST
PORT TOWNSEND, WA 98368

JOHNSON, ANDREW
1508 MOUNTAIN ST
CARSON CITY, NV 89703

JOHNSON, ANDREW
5 BERRYFIELD CIRCLE
POQUOSON, VA 23662

JOHNSON, ANDREW
16989 DEWITTE AVE SW
PRIOR LAKE, MN 55372

JOHNSON, ANDREW P
1 LYONS CREEK RD
POQUOSON, VA 23662

JOHNSON, ARDEN
22082 CABLE AVE.
WINSTED, MN 55395

JOHNSON, ARISTON E
PO BOX 1957
WATFORD CITY, ND 58854

JOHNSON, BARNEY
235 MITCHELL RD
CHUCKEY, TN 37641

JOHNSON, BECKY
529 SPRING LAKE CRESCENT
#302
VIRGINIA BEACH, VA 23451

JOHNSON, BEN
541 S WILLOW AVE
COOKEVILLE, TN 38501

JOHNSON, BENJAMIN
1174 CYMAR DR E
BEAVERCREEK, OH 45434

JOHNSON, BENJAMIN
11 COLONIAL DRIVE
WICHITA FALLS, TX 76306

JOHNSON, BESS
11 COLONIAL DR
WICHITA FALLS, TX 76306

JOHNSON, BILL
14290 McCASLIN LAKE RD
LINDEN, MI 48451

JOHNSON, BOB
2 BUSHLAND ROAD
CORBY
NORTHAMPTONSHIRE  NN3 2NS
GREAT BRITAIN

JOHNSON, BOYD D
195 S 2ND E
PRESTON, ID 83263

JOHNSON, BRENDEN
2210 NE 13TH AVE.
HILLSBORO, OR 97124

JOHNSON, BRIAN
2913 S 465 E
WINAMAC, IN 46996-7879

JOHNSON, BRIAN
211 WINDSOR AVE
CENTREVILLE, MD 21617

JOHNSON, BRIAN
215 SABRE CIRCLE
WESTCLIFFE, CO 81252

JOHNSON, BRIAN M
5432 E PARADISE LANE
SCOTTSDALE, AZ 85254

JOHNSON, BRICE
2812 SW 340TH PL
FEDERAL WAY, WA 98023

JOHNSON, BRICE
5216 119TH AVE SE
BELLEVUE, WA 98006-3302

JOHNSON, BRUCE
BEULAH FARM
GAMTOOS  06360
SOUTH AFRICA

JOHNSON, BRUCE
7317 ELM AVE
SAINT LOUIS, MO 63143

JOHNSON, BRUCE A
9060 W EL CORTEZ PL
PEORIA, AZ 85383-9788

JOHNSON, CARL
BOX 486
SIDNEY, IA 51652

JOHNSON, CHARLES
1030 S BARREL CACTUS RIDGE #141
BENSON, AZ 85602

JOHNSON, CHERRY
255 KENTON LANE
KENTON
NEWCASTLE UPON TYNE,
NORTHUMBERLAND  NE3
GREAT BRITAIN

JOHNSON, CHRISTINE
19900 JARED DR
BLOOMINGTON, IL 61705

JOHNSON, CHRISTOPHER and
STEPHANIE
1507 PICARDY CIR
CLEARWATER, FL 33755

JOHNSON, CRAIG
2047 BEAR CREEK RD
LUTHERSVILLE, GA 30251

JOHNSON, CRAIG A
41 SOUTH HUNTER ST.
SENOIA, GA 30276

JOHNSON, DANNY
531 DONALDSON AVE
SAN ANTONIO, TX 78201-4847

Johnson, Darin
42054 52ND ST W
LANCASTER, CA 93536-3655

JOHNSON, DAVID
95654 CLEARWATER RD
FERNANDINA BEACH, FL 32034

JOHNSON, DAVID
879 QUINTANA LN
ERIE, CO 80516

JOHNSON, DAVID
3300 38TH ST
ROCK ISLAND, IL 61201

JOHNSON, DAVID and JENNIFER
136 RIVERWOOD DRIVE
HARWOOD, ND 58042

JOHNSON, DAVID K
37433 208TH AVENUE S E
AUBURN, WA 98092

JOHNSON, DAVID L
11050 AMEN CIRCLE NE
BLAINE, MN 55449

JOHNSON, DAVID R
1436 COOLBRITH ST
SACRAMENTO, CA 95822

JOHNSON, DEAN
2706 TOWNS LANE
AUSTIN, TX 78703

JOHNSON, DENNIS
113 CLINTON ST
#1
HOBOKEN, NJ 07030

JOHNSON, DENNY
1500 RIVER ST
KALAMAZOO, MI 49048

JOHNSON, DON
PO BOX 355
OPHELIA, VA 22530

JOHNSON, DONALD D
3802 GALILEO DRIVE
UNIT A
FORT COLLINS, CO 80528

JOHNSON, DOUGLAS
20 SECOND ST
N GRAFTON, MA 01536

JOHNSON, DOUGLAS
1610 St Andrews Dr
OFallon, IL 62269

JOHNSON, EDWIN GLENN
389 CAISON LOOP RD
WINNABOW, NC 28479

JOHNSON, ERIC
1795 QUEENS AVE S
LAKELAND, MN 55043

JOHNSON, ERNIE
6437 ESTHER NE
ALBUQUERQUE, NM 87109

JOHNSON, EVAN
15685 PROSPECT DR
REDDING, CA 96001

JOHNSON, FRANK MERO
1355 E OXBOW CIR
PAULDEN, AZ 86334-5009

JOHNSON, GARY
10726 LAKE MINNEOLA SHORES
CLERMONT, FL 34711

JOHNSON, GIANNA
3585 SANDPEBBLE DR APT 508
SAN JOSE, CA 95136-4089

JOHNSON, GLENN
2309 Moors Landing
Chesapeake, VA 23323

JOHNSON, GRAHAM
401 COALTRACK RD RD 7
CHRISTCHURCH
CANTERBURY  07677
NEW ZEALAND

JOHNSON, GREGORY V
4173 E CALLE MARFIL DR
TUCSON, AZ 85712

JOHNSON, HAL
19062 DREXEL CIRCLE
OMAHA, NE 68135

JOHNSON, HAROLD W ,JR
PO BOX 219
FUQUAY VARINA, NC 27526

JOHNSON, HUGH
17949 SE 158TH COURT
WEIRSDALE, FL 32195

JOHNSON, IAN
KIRRAWAH NEWBOURN RD
MARTLESHAM
WOODBRIDGE, SUFFOLK  IP1 24PR
GREAT BRITAIN

JOHNSON, Ian Hoggart
1903 Sandy Creek Rd, Downsfield
Gympie, QLD  04570
AUSTRALIA

JOHNSON, IRWIN S
125 HILL LOOP DRIVE
SPICEWOOD, TX 78669

JOHNSON, JAMES
709 SAHARA DR
SUN CITY CENTER, FL 33573

JOHNSON, JAMES
2521 N MOCKING BIRD LANE
MIDLOTHIAN, TX 76065

JOHNSON, JAMES A
2441 CHESTNUT RD
VESTAVIA HILLS, AL 35216

JOHNSON, JAMES R
8414 LAUREL CREST PL.
SAN ANTONIO, TX 78209

JOHNSON, JASON
129 12TH ST UNIT C
SEAL BEACH, CA 90740

JOHNSON, JEFF
14861 SW 154TH TERRACE
MIAMI, FL 33187

JOHNSON, JEFF
9702 BAUMGARTNER ST
HUNTLEY, IL 60142

JOHNSON, JEFF
14 GALEON LN
HOT SPRINGS VILLAGE, AR 71909

JOHNSON, JEFF/LAMINATED SHIM
1691 CALIFORNIA AVE
CORONA, CA 92881

JOHNSON, JEFF/MYRICK, JOHN
1408 FAIRWAY DR
DOUGLAS, GA 31534

JOHNSON, JEFFERY R
PO BOX 143
EMERSON, GA 30137

JOHNSON, JEFFREY
18106 HIDDEN FALLS AVE
EAGLE RIVER, AK 99577

JOHNSON, JEFFRI K
15729 HARVEST CT
BRIGHTON, CO 80603

JOHNSON, JEFFRY
HC62 BOX 71H
EUFAULA, OK 74432

JOHNSON, JENNIFER
7 EAST SANDY POINT RD
POQUOSON, VA 23662

JOHNSON, JERALD
825 11TH ST NW
ROCHESTER, MN 55901-6736

JOHNSON, JERRY DALE
3816 PARK HAMPTON
BRYAN, TX 77802

JOHNSON, JOHN
361 DARLA CT
GULF SHORES, AL 36542

JOHNSON, JOHN C
36408 N BLACK CANYON HWY
#577
PHOENIX, AZ 85086

JOHNSON, JOHN D
68 HANNAH LANE
MURPHY, NC 28906

JOHNSON, JOHNNY
PO BOX 324
ROSEAU, MN 56751

JOHNSON, JUSTIN
3185 N SNOW GOOSE DR
WASILLA, AK 99654

JOHNSON, KEITH
3268 N 2900 E
TWIN FALLS, ID 83301

JOHNSON, KEITH
6923 BRISTOL LANE
BOZEMAN, MT 59715

JOHNSON, KELLY
6264 RADIANT DR
SAN JOSE, CA 95123

JOHNSON, KENNETH
1270 S WALDEN CIRCLE
PUEBLO WEST, CO 81007

JOHNSON, KENNETH A
215 NEWBURY PLACE
STERLING, VA 20164

JOHNSON, KEVIN L
3273 N LIVE OAK AVE
RIALTO, CA 92377

JOHNSON, KEVIN S
157 OLD WESTMINSTER RD
HUBBARDSTON, MA 01452

JOHNSON, KIM R
1181 FALL RIVER CIRCLE
LONGMONT, CO 80504

JOHNSON, KIRK
2181 ELEANOR AVE
ST PAUL, MN 55116

JOHNSON, KYLE
2851 PHEASANT AVE
EXIRA, IA 50076-7413

JOHNSON, LANCE J
835 RIBBON FALLS RD
REDMOND, OR 97756

JOHNSON, LEROY
BOX 85
PULLMAN, WA 99163

JOHNSON, LONNIE
295 N BROADWAY SP 191
ORCUTT, CA 93455

JOHNSON, M FRANK JR
466 PRIVATE ROAD 5832
DONIE, TX 75838

JOHNSON, MARK
10716 38TH AVE NE
MARYSVILLE, WA 98271

JOHNSON, MARK W
5852 HEMLOCK COURT
LIBERTY TOWNSHIP, OH 45044

JOHNSON, MARTIN
8001 CLAYVALE RD
AGUA DULCE, CA 91390

JOHNSON, MATT H
12839 CRANE MOUNTAIN RD
BIG FORK, MT 59911

JOHNSON, MATTHEW
14711 BURTONS OAK
SAN ANTONIO, TX 78254

JOHNSON, MATTHEW / JOHNSON,
KRISTIN
4639 FARMINGTON RD
TOLEDO, OH 43623

JOHNSON, MELIAN
1158 PAR AVE
LEMOORE, CA 93245

JOHNSON, MICHAEL
7957 77TH ST COURT S
COTTAGE GROVE, MN 55016

JOHNSON, MICHAEL
3205 MAPPLEWOOD ST
SIOUX CITY, IA 51104

JOHNSON, MICHAEL D
10460 96TH AVE N
MAPLE GROVE, MN 55369

JOHNSON, MIKE
2301 DONAU CT
OWENSBORO, KY 42301

JOHNSON, MIKE
7550 CORRECTIONVILLE RD
LAWTON, IA 51030

JOHNSON, NATHAN L
832 NAKONIS DR NE
ALBUQUERQUE, NM 87123

JOHNSON, NEAL
201 TUPAWEK DR
WEST MONROE, LA 71291

JOHNSON, NED
2426 Teakwood Dr E
Maplewood, MN 55119

JOHNSON, NICOLE
110 LILLIAN DR
SITKA, AK 99835

JOHNSON, PAUL
73 SOUTHVIEW
SPENNYMOOR
COUNTY DURHAM  DL16 7BN
UNITED KINGDOM

JOHNSON, PAUL
384 ROKEBY ROAD
SUBIACO WA 06008
AUSTRALIA

JOHNSON, PAUL
1711 BRIGHT SHORE WAY
SEVERANCE, CO 80550

JOHNSON, PAUL F
4635 RIDGWAY DR
LOVELAND, CO 80538

JOHNSON, PAUL/POE,
RON/CLOUDBASE FLYERS
857 NW DONELSON ST
HILLSBORO, OR 97124

JOHNSON, PHIL
40 W 131 KING FISHER CT
ST. CHARLES, IL 60175

JOHNSON, PHILIP (PETE)
5972 ROSINANTE RUN
COLUMBIA, MD 21045

JOHNSON, PHILIP S
10233 HAMMER RD
NEOSHO, MO 64850

JOHNSON, R M
TEMPLEHALL, MIDLEM
SELKIRK
SCOTLAND  TD7 4QB
GREAT BRITAIN

JOHNSON, RAY
2569 RIVER RD
MARSHALL, MN 56258-5463

JOHNSON, REECE
7043 HAINES MILL RD
CHARLOTTE, NC 28273

JOHNSON, RIAN
12607 SE SCHILLER ST
PORTLAND, OR 97236

JOHNSON, RICHARD
524 WOODCHASE GREEN DR
FUQUAY-VARINA, NC 27526

JOHNSON, RICHARD H
PO BOX 371
COLUMBUS, NM 88029

JOHNSON, RICK
PO BOX 818
THAYNE, WY 83127

JOHNSON, ROBERT
2 BUSHLAND RD
NORTHAMPTON  NN3 2NS
GREAT BRITAIN

JOHNSON, ROBERT
26812 86TH AVE E
GRAHAM, WA 98338

JOHNSON, ROBERT
1306 PAMELA DR
WEATHERFORD, TX 76086

JOHNSON, ROBERT W
747 E CULVER CT
GENESEO, IL 61254

JOHNSON, RON
413 CHELAQUE WAY
MOORESBURG, TN 37811

JOHNSON, RUSSELL
119 MUTE SWAN PLACE
NEWARK, DE 19711

JOHNSON, SAM
202 E LUFKIN AVE
LUFKIN, TX 75901

JOHNSON, SAMUEL S
1193 W 25TH ST
SAN PEDRO, CA 90731

JOHNSON, SARA
15725 FAIRCHILD DR
CLEARWATER, FL 33762

JOHNSON, SCOTT
3143 W AVION WAY
LAVEEN, AZ 85339

JOHNSON, SCOTT
821 E JULIA WAY
HANDFORD, CA 93230

JOHNSON, SCOTT
69 SOUTH RD
NORTH HAMPTON, NH 03862-2045

JOHNSON, SCOTT
120 MARLBOROUGH POINT RD
STAFFORD, VA 22554

JOHNSON, SCOTT E
21408 MORNING MIST WAY
LAND O LAKES, FL 34637

JOHNSON, SCOTT M
1356 BUTTONWILLOW TRL
PENSACOLA, FL 32506

JOHNSON, SCOTT W
234 DEXTER STREET
MILAN, MI 48160

JOHNSON, SETH
720 PINE ST
HOOD RIVER, OR 97031

JOHNSON, SHANE/CANNON, JON/J C
AVIATION
742 S HIGHWAY 66
MORGAN, UT 84050

JOHNSON, SHAWN
4058 LONG LICK PIKE
STAMPING GROUND, KY 40379-9721

JOHNSON, STEPHEN
245 S CALUMET AVE
AURORA, IL 60506

JOHNSON, STEPHEN
15131 JACKAL ST NW
RAMSEY, MN 55303

JOHNSON, STEPHEN A
7815 TAMARRON CT
HUMBLE, TX 77346

JOHNSON, STEPHEN P
7305 SHANNON DRIVE
EDINA, MN 55439

JOHNSON, STEVE
30351 SE LUSTER RD
GRESHAM, OR 97080

JOHNSON, STEVE
40314 IRON LIEGE CT
LEESBURG, VA 20176

JOHNSON, STEVE / MATT
1951 MICHAEL PL
CHARLOTTESVILLE, VA 22901

JOHNSON, STEVEN KENNETH
14 GRANVILLE TERRACE
BELLEKNOWES
DUNEDIN  09011
NEW ZEALAND

JOHNSON, TAYLOR
315 N 7TH AVE APT 510
MINNEAPOLIS, MN 55401

JOHNSON, THOMAS
1825 W KNUDSEN DR
SUITE 100b
PHOENIX, AZ 85027

JOHNSON, THOMAS R
3131 COLLEGE AVE
COSTA MESA, CA 92626

JOHNSON, TIM
27410 15TH AVE NE
ARLINGTON, WA 98223-9169

JOHNSON, TODD
10910 S COUNTRY CLUB GREENS DR
TOMBALL, TX 77375

JOHNSON, TOM
812 50TH AVE
PROLE, IA 50229

JOHNSON, TRACY S
3602 GLASSCOCK TRAIL
SAN ANTONIO, TX 78253-6228

JOHNSON, TRENT F
7013 DUSTY LANE
MODESTO, CA 95357

JOHNSON, TREY
3233 MOUNTAIN VIEW AVE N
RENTON, WA 98056

JOHNSON, TROY A
PO BOX 89
EDITHBURGH SA 05583
AUSTRALIA

JOHNSON, VAN
1816 HAYDENBEND CIRCLE
GRAPEVINE, TX 76051

JOHNSON, VERNON T
8531 LUCY MOORE RD
NICHOLLS, GA 31554

JOHNSON, VICKI
15911 UNIT A EAST HWY 20
CLAREMORE, OK 74017

JOHNSON, W LYNN/HENDERSON, W
3039 WILSON ST
PELHAM, AL 35124

JOHNSON, WALLY
3212 US HWY 54 EAST
DALHART, TX 79022

JOHNSON, WARREN G
18 AVENS HILL DR
GREER, SC 29651

JOHNSON, WILLARD E
5294 PLEASANT HILL RD
PLEASANTON, CA 94588

JOHNSON, WILLIAM
200 GEORGETOWN CIRCLE
ELKTON, KY 42220

JOHNSTON ATT DILSON, BRIAN
RUA DOM AMARAL MOUSINHO, 140
SAO PAULO CE 02517-140
BRAZIL

JOHNSTON CHRISTOPHER M
11442 FAISAN WAY
SAN DIEGO, CA 92124-2884

JOHNSTON, ANTHONY
92 SHORT STREET
BIRCHGROVE, NSW  02041
AUSTRALIA

JOHNSTON, ANTHONY
56 GREAT BUCKINGHAM STREET
REDFERN, NSW  02016
AUSTRALIA

JOHNSTON, ANTHONY
BAHNSTRASSE 24
MURFELDEN WALLDORF  DE64546
GERMANY

JOHNSTON, CHRIS
2403 WATERS EDGE CT NW
ACWORTH, GA 30101

JOHNSTON, CHRIS
34875 POURROY RD #2707
WINCHESTER, CA 92596

JOHNSTON, CHRISTOPHER
274 NEPTUNE WAY
OCEANSIDE, CA 92054-1944

JOHNSTON, CRAIG
25529 VIA BRAVA
VALENCIA, CA 91355

JOHNSTON, DANIEL
4801 MARINE CREEK PARKWAY
FT WORTH, TX 76179

JOHNSTON, DARYL T
410 MORRISON
EULESS, TX 76039

JOHNSTON, DAVID M
128 INDIAN MOUND DR
CRESCENT CITY, FL 32112

JOHNSTON, DONALD C
5250 EL CEMONTE AVE
DAVIS, CA 95618

JOHNSTON, DOUGLAS W
555 YUCCA DR
EL CENTRO, CA 92243

JOHNSTON, GRAHAM
71 KUNDABUNG ST
BELIMBLA PARK, NSW  02570
AUSTRALIA

JOHNSTON, JIM
15 WOODLAND GRANGE
66 HAY ST
ROGERYSTON, HERTFORDSHIRE  SG8
0PE
UNITED KINGDOM

JOHNSTON, JOHN
12229 JORDEN CT
RALEIGH, NC 27613

JOHNSTON, JOHN W
556 RANGER DR
SANDIA, TX 78373-4054

JOHNSTON, LEROY/ WHITE, DAVID
5400 OLDE DUBLIN WOODS DR
DUBLIN, OH 43016

JOHNSTON, MICHAEL
4625 WEBBS CHAPEL CHURCH RD
DENVER, NC 28037

JOHNSTON, PAUL
7871 OAKVILLE WALTZ RD
BELLEVILLE, MI 48111

JOHNSTON, PHILIP
30197 FRONTERA DEL SUR
HIGHLAND, CA 92346

JOHNSTON, RICHARD
9891 JUNIPER CT
YUCAIPA, CA 92399

JOHNSTON, RICHARD E
PO BOX 2052
BURLINGAME, CA 94011

JOHNSTON, RICHARD E
1710 WOLFE DR
SAN MATEO, CA 94402

JOHNSTON, ROBERT
11949 N PROSPECT POINT PL
ORO VALLEY, AZ 85737

JOHNSTON, ROBERT R
2015 NEWCASTLE RD
SPRING HILL, TN 37174

JOHNSTON, RON
2021 134 ST
WHITE ROCK BC V4A 9N8
CANADA

JOHNSTON, STEPHEN
1101 WILSON RD #115
CONROE, TX 77301

JOHNSTON, STEVE
30 MCCONIGA RD
LYLE, WA 98635

JOHNSTON, THOMAS
417 COMMERCIAL ST
STRAWBERRY POINT, IA 52076

JOHNSTON, THOMAS D
6415 STEER TRAIL
AUSTIN, TX 78749

JOHNSTON, WILLIAM E
826 W WILTSHIRE ST
WASHINGTON, UT 84780-8552

JOHNSTONE, DAVID MALCOLM
LITTLE PARADISE
SLOUGH LANE
PRESTEIGNE  LD8 2NH
GREAT BRITAIN

JOHNSTONE, MORGAN
2100 FLOWERY BRANCH RD
BUFORD, GA 30519-4247

JOHNSTONE, PARKER
PO BOX K
REDMOND, OR 97756

JOHNSTONE, WILLIAM SCOTT
28 ABBOTT PLACE
FONTHILL ON L0S 1E5
CANADA

JOHS, ROBERT W
HC 2, BOX 441
PALACIOS, TX 77465

JOHS, ROBERT W
1454 BAYVIEW ST
PALACIOS, TX 77465

JOLIVET, FREDERIC
254 RIDGELAND CRESCENT
SHERWOOD PARK AB T8A 2Z3
CANADA

JOLLEY ROBERT W
4617 HIGHWAY 67
COMANCHE, TX 76442-5756

JOLLEY, JAY
20034 HAMILTON PLACE BLVD
SUITE 400
CHATTANOOGGA, TN 37421

JOLLEY, JONAS D
4161 MC CONNELL RD
CUMMINGS, GA 30040

JOLLIFF, HERBERT & LINDA
618 LUSCOMBE ST
INDEPENDENCE, OR 97351-9424

JOLLY, ANTHONY G TONY
2731 HUDSON RD
CARTHAGE, MS 39051

JOLLY, JIM
80 SOUTHWOOD ROAD
FARNBOROUGH
HAMPSHIRE  GU14 0JJ
GREAT BRITAIN

Jon Michael Wigen
950 Winlaw Road
Wynndel BC V0B2N1
CANADA

JONASSON, GUDLAUGUR
HOLMASLOD 2
REYKJAVIK  00101
ICELAND

Jonathan Christopher Scheer
PO Box 329
9065 McGee Rd
Canal Flats BC V0B1B0
CANADA

JONES AVIATION
1847 PERIWINKLE CIR
ALBANY, OR 97322

JONES CHRISTOPHER W
PO BOX 42371
PORTLAND, OR 97242-0371

JONES DANIEL A
2601 W BUNO RD
MILFORD, MI 48380-4473

JONES DOUG L
85 TRANQUIL RD
SENOIA, GA 30276

JONES JAMES BRADLEY
9099 TWIN CITIES RD
GALT, CA 95632-9052

JONES JEFFERY E
1779 REDWING LN
BROOMFIELD, CO 80020-1286

JONES JEFFREY T
789 W OAKLAND AVE APT 1411
OAKLAND, FL 34787-1875

JONES JR, CHARLES
22073 HATCHER DR
COTTONWOOD, CA 96022-7611

JONES KEVIN M
336 E 50TH ST
SAVANNAH, GA 31405-2238

JONES KRIS R
34743 COUNTY ROAD 22
WRAY, CO 80758-9289

JONES LAURENCE
116 COOSAW CLUB DR
BEAUFORT, SC 29907-2140

JONES THEODORE R
6206 BURNHAM PL
PROSPECT, KY 40059-8886

JONES, AARON
PO BOX 400993
HESPERIA, CA 92340

JONES, ANDREW L
25 NATALIE CT
COVINGTON, GA 30016

JONES, ASHLEY
518 FIVE OAKS BLVD
LEBANON, TN 37087

JONES, BILL
6711 TUCKER DR
ODESSA, MO 64076-4512

JONES, BRIAN
Cae Ddafydd
Carmel
Caernarfon, Gwynedd  LL54 7SP
GREAT BRITAIN

JONES, BRIAN
PO BOX 204
MENTONE, VIC  03194
AUSTRALIA

JONES, BRIAN
9618 N 35TH PLACE
PHOENIX, AZ 85028

JONES, BRIAN
109 E 17TH AVE
ELLENSBURG, WA 98926

JONES, BRIAN
12141 SE 21ST
BELLEVUE, WA 98005

JONES, BRIAN E
177 BEARTOWN RD
PAINTED POST, NY 14870

JONES, BRYAN
PO BOX 55084
PORTLAND, OR 97238

JONES, BRYAN D
2507 TAYLOR LN
PEARLAND, TX 77581

JONES, BRYAN F
20940 E MEWES
QUEEN CREEK, AZ 85142

JONES, CHRISTOPHER
11411 NE 269TH ST
BATTLEGROUND, WA 98604

JONES, CLIFF
BOX 177
PRETCHARD BC V0E 2P0
CANADA

JONES, COLBY C
PO BOX 22400
HONOLULU, HI 96823

JONES, COREY
9232 W KERRY LN
PEORIA, AZ 85382-3654

JONES, COREY
1995 CLARENCE FOX RD
OBION, TN 38240

JONES, CRAIG
12700 HELEN RD
JUSTIN, TX 76247

JONES, DAN
325 E FRANKLIN AVENUE
NEENAH, WI 54956

JONES, DANIEL
61 MIDHAVEN RISE
WORLE
WESTON-SUPER-MARE, SOMERSET
BS22 9LY
GREAT BRITAIN

JONES, DANIEL
6386 HEIDLER RD
FAIRVIEW, PA 16415

JONES, DANNY
PO BOX 206
LAYTON, UT 84041

JONES, DARWIN L
100 ASPEN LANE
HENDERSONVILLE, NC 28791

JONES, DARYL
611 S F ST
SPOKANE, WA 99224

JONES, DAVID
1640 ATARES DR #8
PUNTA GORDA, FL 33950

JONES, DAVID A
7135 HWY 424
CEDAR GROVE, TN 38321

JONES, DAVID B
27825 PALOS VERDES DR ,E
RANCHO PALOS VERDES, CA 90275

JONES, DAVID F
2330 BIRCHTON DR
GERMANTOWN, TN 38139

JONES, DAVID L
5745 CHEETAH CHASE
LITTLETON, CO 80124

JONES, DEREK L
PO BOX 497
SOQUEL, CA 95073

JONES, DON
5490 JH SHARP RD
LAS CRUCES, NM 88011

JONES, DON
2394 W Clubhouse Loop
Cedar City, UT 84720

JONES, DOUG L
2465 WEBER HEIGHTS WAY
BUFORD, GA 30519

JONES, DOUGLAS H
29850 GOOSEBERRY LN
PRATHER, CA 93651

JONES, E G
MANOR BARN
50 LYNDON ROAD
MANTON, RUTLAND  LE15 8SR
GREAT BRITAIN

JONES, EDDIE C
1416 W OCALA ST
BROKEN ARROW, OK 74011

JONES, FRANCIS M
15995 S 4130 RD
CLAREMORE, OK 74017

JONES, GARRY
28 LANCASTER PARK
BROUGHTON GB CH40PL
GREAT BRITAIN

JONES, GARY E
14513 DRY CREEK DR
CYPRESS, TX 77429

JONES, GORDON B
18094 77TH PL
MC ALPIN, FL 32062

JONES, GRAHAM B
PO BOX 30
GREENSBOROUGH  03088
AUSTRALIA

JONES, GREG
818 E WASHINGTON ST
LOUISVILLE, KY 40206

JONES, GRIFFITH
5566 MANOTICK MAIN STREET
PO BOX 21 STN MAIN
MANOTICK ON K4M 1A2
CANADA

JONES, GUY
3708 CALLE CASTANO NE
ALBUQUERQUE, NM 87111

JONES, H MICHAEL
279 NINTH ST NE
ATLANTA, GA 30309

JONES, HAL
779 E 315 S
LAYTON, UT 84041

JONES, HARPER
376 NE OWENS CT
PENDLETON, OR 97801

JONES, IOAN
641 E EISENHOWER CT
PALATINE, IL 60074

JONES, ISAAC W II
164 PEBBLE DR
ALABASTER, AL 35007

JONES, J DAVID
7654 HAMOT RD
ERIE, PA 16509

JONES, JACK
2750 NORTHHAVEN RD #309
DALLAS, TX 75229

JONES, JAMES
7231 E PALO BREA DR
GOLD CANYON, AZ 85118-4837

JONES, JAMES
114 GLENN HILL DR
HENDERSONVILLE, TN 37075

JONES, JAMES
109 SHADOWOAK CT
BURLESON, TX 76028

JONES, JAMES V
1855 UPPER VALLEY DR
WEST JEFFERSON, OH 43162

JONES, JARREAU
PSC 840 BOX 141
FPO, AE 09649-0002

JONES, JASON
356 NW 27TH AVENUE
FORT LAUDERDALE, FL 33311

JONES, Jason David
4165 Golden Downs Rd Kaarima
CLERMONT, QLD  04721
AUSTRALIA

JONES, JAY
13075 FORESTVIEW CIR N
DAYTON, MN 55327

JONES, JEFF
9416 KINNERTON PL
FREDRICK, MD 21704

JONES, JEFFREY
1964 GRATIS RD
MONROE, GA 30656

JONES, JEFFREY T & KATHY M
59-540 HOALIKE RD
HALEIWA, HI 96712

JONES, JENNIFER
138 PACIFIC AVE
TAVERNIER, FL 33070

JONES, JERRY & PHYLLIS
2054 W 1150 S
SYRACUSE, UT 84075

JONES, JOHN
745 AVIATOR DR
FORT WORTH, TX 76179-5418

JONES, JORY J
32143 WEST BUD ROAD
MARICOPA, AZ 85138

JONES, JOSEPH
334 N SIBYL RD
SAINT DAVID, AZ 85630

JONES, JOSHUA
234 SPRING AVE
NAPERVILLE, IL 60540

JONES, JR , CHARLES
PO BOX 285
LAGRANGE, OH 44050-0285

JONES, JUSTIN
2565 TAXIWAY ECHO
PORT ORANGE, FL 32128

JONES, JUSTIN
13 WARFIELD
LEANDER, TX 78641

JONES, KAREN
43499 FIRESTONE PL
LEESBURG, VA 20176-3919

JONES, KEITH
WOODALL MOUNT
KILLAMARSH LANE, SYK  S26 7UN
GREAT BRITAIN

JONES, KEITH
9393B HILDING JOHNSON CIR
MOUNTAIN HOME AFB, ID 83648

JONES, KEN
1413 Sterling St
Fort Gibson, OK 74434

JONES, KEN A
18341 HARTLUND LN
HUNTINGTON BEACH, CA 92646

JONES, KENT C
1105 ARMISTEAD RD
FORT SMITH, AR 72916-8019

JONES, KEVIN
33 CLAREMONT CRES
HOPPERS CROSSING  03029
AUSTRALIA

JONES, KEVIN
11819 S GRAYLING RD
ROSCOMMON, MI 48653

JONES, KEVIN M
456 PRICE ST.
SAVANNAH, GA 31401

JONES, LACHLAN
1 COSSART ST UNIT 9
CENTENARY HEIGHTS
TOOWOOMBA, QLD  04350
AUSTRALIA

JONES, LARRY
8552 SE 72ND AVE
OCALA, FL 34472

JONES, LEE
1132 CASADY HOLLOW AVE
HENDERSON, NV 89012

JONES, LEE
109 MASON COURT
ROCKWALL, TX 75087

JONES, LEON
278 AVIATION RD NE
PIKEVILLE, NC 27863-8864

JONES, MARK
10 ALLENWOOD CLOSE
ELERMORE VALE, NSW 02287
AUSTRALIA

JONES, MARK
260 BENNETT PERRY RD
LOUISVILLE, NC 27549

JONES, MATT
POMEROY HOUSE
GITTISHAM, DEVON EX14 3AJ
GREAT BRITAIN

JONES, MEGAN
FLAT 1, 32 EVESHAM RD
PITVILLE
CHELTENHAM, GLOUCESTERSHIRE
GL52 2AB
SOUTH AFRICA

JONES, MICHAEL
74 HICKS ST
RED HILL, ACT 02603
AUSTRALIA

JONES, MICHAEL
117 S ELM ST
HENDERSON, KY 42420

JONES, MICHAEL JOHN
124 SANDY CREEK RD
RIDDELS CREEK 03431
AUSTRALIA

JONES, Michael Lindsay
28 Kilkerrin Dr
Moama, NSW 02731
AUSTRALIA

JONES, MICHAEL/GLENEVAN FARMS
4134 BARHAM RD
CALDWELL NSW AU, NSW 02710
AUSTRALIA

JONES, MICHEAL
1209 RAND WAY
ROSEVILLE, CA 95678-7590

JONES, MIKE
PO BOX 1435
JESUP, GA 31598

JONES, NICHOLAS
14968 SW 110TH ST
DUNNELLON, FL 34432-4706

JONES, NICK
2809 WESLEY RD
CHESAPEAKE, VA 23323

JONES, NORM
PO BOX 219
COLUMBIA CITY, OR 97018

JONES, PAUL
1302 N 65TH STREET
MESA, AZ 85205

JONES, PAUL
1001 CODY AVE
HAYS, KS 67601

JONES, PAUL A
PO BOX 132
KINCAID, KS 66039

JONES, PETER
51 HIGH STREET
KENSINGTON SA 05068
AUSTRALIA

JONES, PHIL
192 CLONMORE DR
TORONTO ON M1N 1Y1
CANADA

JONES, PHILIP
PO BOX 2630
PORT LINCOLN SA 05606
AUSTRALIA

JONES, PHILLIP C
5987 N, 300 WEST
GREENFIELD, IN 46140

JONES, R DOUGLAS
1705 N HILL FIELD RD
LAYTON, UT 84041

JONES, R DOUGLAS
789 N 600 W
KAYSVILLE, UT 84037

JONES, RALPH E
12141 SE 21ST ST
BELLEVUE, WA 98005

JONES, RANDY Q
1546 ORILLIA CT
SUNNYVALE, CA 94087

JONES, RICHARD
1360 N SANDY CREEK CIRCLE
UNIT 2
NIXIA, MO 65714

JONES, RICHARD
411 Arkansas rd
Sadler, TX 76264

JONES, ROB
6465 GRANITE TRAIL
POLLOCK PINES, CA 95726

JONES, ROBERT
7A CASTLE ST.
CHRISTCHURCH, DORSET BH23 1DP
GREAT BRITAIN

JONES, ROBERT
BOX 669
PORTAGE LA PRAIRIE MB R1N 3C2
CANADA

JONES, ROBERT
521 COLLEGE ST
BOONE, IA 50036-4637

JONES, ROBERT / CALABRESE, SONJA
3460 MAINARD BRANCH COURT
FLEMING ISLAND, FL 32003

JONES, ROBERT J
4140 BADURA AVE
LAS VEGAS, NV 89118

JONES, RONALD
RR 3 BOX 221
WALTERS, OK 73572

JONES, ROY
680 W AVIATION DR
BENSON, AZ 85602-8012

JONES, SCOTT
4821 CANTERWOOD CT
HILLIARD, OH 43026

JONES, STAN
12 LEWIS ROAD
KELVIN HEIGHTS
QUEENSTOWN, OTAGO 09300
NEW ZEALAND

JONES, STEPHEN JOHN
12 SALTAIRE ST
AVONDALE
AUCKLAND 01026
NEW ZEALAND

JONES, STEPHEN T
19680 23RD AVE NE
POULSBO, WA 98370

JONES, STEVE
4375 COPPERHEAD DR
WICKENBURG, AZ 85390

JONES, TED F
PO BOX 623
LOCKHART, TX 78644

JONES, THEODORE R TED
7224 TREYMORE CT
SARASOTA, FL 34243-5527

JONES, THOMAS
209-17712 57A AVE
SURREY BC V3S 1JL
CANADA

JONES, THOMAS
41804 ELK RUN LN
LANCASTER, CA 93536

JONES, THOMAS
28966 FAIRS GATE
BOERNE, TX 78015-4670

JONES, THOMAS
1075 MERRY LANE
VAN WERT, OH 45891

JONES, THOMAS
1103 Martha Dr
Connellsville, PA 15425

JONES, THOMAS C
1700 PENSACOLA LANE
FRIENDSWOOD, TX 77546

JONES, TIM
1421 N HAWTHORNE ST
CANBY, OR 97013

JONES, TOM
91 Fieldstone Ct
Ellensburg, WA 98926

JONES, TONY/ REBEL AG PTY LTD
PO BOX 30
TRANGIE NSW AU, NSW  02823
AUSTRALIA

JONES, WESLEY C
2809 VI COURT
YUBA CITY, CA 95993

JONES, WILLIAM S
3007 AZAHAR ST.
CARLSBAD, CA 92009

JONG TAE, LEE
546 YOUNGSAN, YU SEONG
DAEJEON  305500
South Korea

JONGBLOED, BILL #2
BOX 40, CHINO AIRPORT
CHINO, CA 91710

JONSSON ICELANDAIR CREW , CPT.
SNORRI
INTERCONTINENTAL HOTEL
505 N MICHIGAN AVE
CHICAGO, IL 60611-3827

JONSSON, JON
LANGAMYRI 15
GARDABAER  00210
ICELAND

JONSSON, MATTIAS
SOLBACKSVAGEN 30
HUSUM  SE-89035
SWEDEN

JOO, STEPHAN
3536 W DOROTHEA AVE
VISALIA, CA 93277

JOOS, KEITH J
1158 HARBOR TOWN WAY
VENICE, FL 34292-3111

JOOSTEN, JASPER
BOSLOOP 25
PRINSENBEEK NB 4841 TA
NETHERLANDS

JOOSTI PUHKEMAJA LTD / JAAGANT,
PRIIT
JOOSTI TALU OTEPAA
OTEPAA
VALGAMAA  67303
ESTONIA

JOPLING, DANIEL
11130 N BLACKFOOT POINT
DUNNELLON, FL 34434

JOPP, HAMISH
821 Moutere Station RD3
Alexandra
Otago  09393
NEW ZEALAND

JORBA, OCTAVIO RAUL
CUIT 202101381838
ALVEAR 724 RIO CUARTO
CORDOBA  CP5800
ARGENTINA

JORDAAN, G D
8 SAXBY COURT
TRARALGON VC 03384
Australia

JORDAAN, N
2271 MISSION WAY
PRESCOTT, AZ 86301-4311

JORDAN NATHAN C
518 SW 333RD ST
FEDERAL WAY, WA 98023-6172

JORDAN SCOTT A
8 WILEY POST LANE
EAST FALMOUTH, MA 02536

JORDAN STEPHEN L
405 INDIAN TRAIL RD
INDIAN SPRINGS, AL 35124-3229

JORDAN, BRUCE
6905 WADE DR
CARY, NC 27519

JORDAN, BRYAN
336 LOCATIS LN
RUBY, SC 29741-0017

JORDAN, CHUCK
251 WISTOWA TR.
DAYTON, OH 45430

JORDAN, CODY
998 LINCOLN ST
EUGENE, OR 97401

JORDAN, COLIN
1172 MISSION RIDGE RD
KELOWNA BC V1W 3B2
CANADA

JORDAN, CRAIG
8012 REDWOOD CT
FOX LAKE, IL 60020

JORDAN, JAMES
1011 CASTLE HILL TRAIL
HOUSTON, TX 77339

JORDAN, JIM W
14585 GERONIMO TRAIL
RENO, NV 89511

JORDAN, JIMMY W
311 DOUGLAS JORDAN RD
WINNFIELD, LA 71483

JORDAN, JOSEPH R
560 CLOTHIER SPRINGS ROAD
MALVERN, PA 19355

JORDAN, LEE
3825 GULF FREEWAY
DICKINSON, TX 77539

JORDAN, MICHAEL
331 101ST AVE W
DULUTH, MN 55808

JORDAN, NATHAN C
3925 KNOX AVENUE
ROSELAND, CA 93560

JORDAN, RICHARD SHANE
WILLOW TREE BARN ROUGHTON
NORWICH  NR11 8SZ
UNITED KINGDOM

JORDAN, SCOTT A
23 WATERS EDGE
CONGERS, NY 10920

JORDAN, SHAWN
30907 N 138TH ST
SCOTTSDALE, AZ 85262

JORDAN, STEPHEN
3337 BOXWOOD CT
VESTAVIA HILLS, AL 35216

JORDAN, THOMAS M 60289
6000 CAMINO ARTURO
TUCSON, AZ 85718-2909

JORDAN, THOMAS MEL
14289 N SILVER CLOUD DR
ORO VALLEY, AZ 85755

JORDAN, WALTER
900 NW AIRPORT RD
CHEHALIS, WA 98532

JORDAN, WESLEY
723 N 65TH AVE
PENSACOLA, FL 32506

JORDAN, WILLIAM H
443 8TH AVE
KIRKLAND, WA 98033

JORDAO, CAIO CESAR JARDINI
R LUIZA LOPES GARCIA 659
HORTOLANDIA SP 13184350
BRAZIL

JORGENSEN, BRIAN
12 MISCOE HILL ROAD
UPTON, MA 01568

JORGENSEN, CARL
22052 ANGOSTURA BLVD
SAN ANTONIO, TX 78261

JORGENSEN, ERIC
106 VARNUM ST
ARLINGTON, MA 02474

JORGENSEN, HANS KRISTIAN
C/O TRIGO, CARLOS
RUA DOS CRAVOS, 424
CASCAIS  2750-225
PORTUGAL

JORGENSEN, HANS KRISTIAN
CORTES DE CIMA
VIDIGUEIRA  7960189
Portugal

JORGENSEN, JERRY
PO BOX 52
PANGUITCH, UT 84759

JORGENSEN, MAX L
10 N VALLEY VIEW DR #116
ST. GEORGE, UT 84770-5104

JORGENSEN, PETER
PO BOX 56
DENILIQUIN, NSW  02710
AUSTRALIA

JORGENSEN, RICHARD
3520 Richland Hills Dr
Wisconsin Rapids, WI 54494

JORGENSON GREGORY T
1140 BAXTER CREEK WAY UNIT D
BOZEMAN, MT 59718-6787

JORGENSON, SUSANNE
2710 WEST HEATHER AVE
CRESTVIEW, FL 32536

JORND, RAYMOND
1301 HARMONY DR
ABILENE, TX 79603

JOSEPH WEST
1061 WREN CIRCLE
BAREFOOT BAY, FL 32976

JOSEPH, GRAEME
44 ARTHUR ST
CARLTON, NSW  02218
AUSTRALIA

JOSEPH, JOHN P
695 W BROOK RD
RINGWOOD, NJ 07456

JOSEPH, SHANNON M
419 E DUNEDIN RD
COLUMBUS, OH 43214-3807

JOSEPH, THOMAS A
4770 E VALLEY LANE
RIMROCK, AZ 86335

JOSEPHSOBN, DAVID
329 A INGALLS ST
SANTA CRUZ, CA 95060

JOSHI, TIM
840 BRIDGE CRESCENT NE
CALGARY AB T2E RB5
CANADA

JOSHUA INVENTMENTS (PTY) LTD.
69 ARCADIA ROAD
BANTRY BAY
CAPE TOWN  08005
SOUTH AFRICA

JOSKEN, JEROME
5415 DAYLILLY STREET
PORT ORANGE, FL 32128

JOSLIN, PETE
1093 Robinson Road
Dahlonega, GA 30533

JOSLINE, DAVID
14588 ABIGAIL CIR
SEWARD, AK 99664

JOSSE, HERVE
5 RUE DE LA FONTAINE
SEGURA
ARIEGE  09120
FRANCE

JOSTOCK, MICHAEL
1251 SUNNIWOOD PLACE
ROCHESTER, MI 48306

JOURET, ERIC
148 RANCHO LORENA DR
LORENA, TX 76655

JOURNEY EXPORT & LOGISTICS LLC
5746 NE 49TH WAY
COCONUT CREEK, FL 33073

JOY TO THE CHILD INC
42 FOLWELL STATION RD
JOBSTOWN, NJ 08041

Joy, James
11316 DELLCREST DR SE
HUNTSVILLE, AL 35803-1657

Joyce, Cash
6200 E BEECHCRAFT RD
WASILLA, AK 99654-9332

JOYCE, RICHARD
5220 OLD BERRYHILL RD
MILTON, FL 32570

JOYCE, THOMAS
2010 Rosemont Dr
Landenberg, PA 19350

JOYNER, JOHN
1727 N WESLEYAN BLVD
ROCKY MOUNT, NC 27804

JOYNER, MARK
5013 KNIGHT'S WAY
ROCKLIN, CA 95765

JP BASSON JARANZA FARM PTY
PO BOX 653
KOMATIPORT  01340
SOUTH AFRICA

JR AIRCRAFT SERVICES LLC
1001 S MAIN ST STE 49
KALISPELL, MT 59901-5635

JRG-ENTERPRISES LLC
1515 N GILBERT RD # 107-246
GILBERT, AZ 85234-2318

JRS EQUITY LLC
6429 SW 24TH ST
TOPEKA, KS 66614-4390

JRV PTY LTD
PARKVIEW LIESTYLE MALL
PRETORIA
SOUTH AFRICA

JS AIRCRAFT GROUP LLC
16192 COASTAL HWY
LEWES, DE 19958-3608

JSC DAUGISTA
VAT #LT100005895310
UZUOVEJOS STR 8
NORKAICIU K V, TAURAGES R SAV
72180
LITHUANIA

JSM Enterprises Ltd.
246 Brackley Point Road
Hangar 10
Charlottetown PE C1A6Y9
CANADA

JTE Syndicate,
42 Sunninghurst Drive
FAIRFIELD
Dunedin  09018
NEW ZEALAND

JTQ AVIATION LLC
11665 ALLENDALE DR
PEYTON, CO 80831-6812

JUAN CARLOS ORTEGA FRITZ
PARCELA 71B
LAS LAJUELAS
CHILLIAN VIEJO, NUBLE  3780000
CHILE

JUANA, SANTIAGO
ROD VIRGINIA VIEL KM 1
CAMPO C DALL ORTO
SAO FRANCISCO  13172-220
BRAZIL

JUAREZ, JUSTIN
11812 LINCOLN RD
CALDWELL, ID 83605-7924

JUARROS, JESSE
541 AVENIDA BUENOS AIRES
SAN CLEMENTE, CA 92672

JUCKES, MIKE
17703 HWY 47
WEST POINT, MS 39773

JUDERJAHN, GERHARD
11831 WOODVIEW BLVD
PARMA HTS, OH 44130

JUDGE WILLIAM
22070 SHORE DR
SEAFORD, DE 19973-5625

JUDGE, JOHN
220 51st ST
OCEAN CITY, NJ 08226

JUDGE, WILLIAM
3475 COASTLINE PL
SAN DIEGO, CA 92110

JUDICE, DONALD
9128 OLEANDER WAY
IRVING, TX 75063

JUDY, ALAN E
1109 AVE B
BEAVER, OK 73932

JUDY, ALAN E
BOX 817
BEAVER, OK 73932

JUDY, MATT
21039 MOUNT PONY RD
CULPEPER, VA 22701

JUELFS MARK R
23725 CANBY AVE
FARIBAULT, MN 55021-8401

JUELFS, MARK
248 15TH AVE S
S ST PAUL, MN 55075

JUENGEL, JEREMY A
112 ROCKCREST COURT
CHEYENNE, WY 82009

JUGNOT, ERIC
10 RUE BERAUD
BOURGES  FR18000
FRANCE

JULA JAMES M
11579 NW KEARNEY ST
PORTLAND, OR 97229-5001

JULA, JAMES M
5192 NW 172ND PL
PORTLAND, OR 97229

JULE, ROBERT
15406 BEALFRED DR
FENTON, MI 48430

JULIAN, DANNY
9510 CASA GRANDE DR
WOODWAY, TX 76712

JULIAN, ERIC
4572 ABBEYVILLE DR
LAFAYETTE, IN 47909

JULIAN, GARY
285 SCALLY ROAD
WHATAROA
WESTLAND  07886
NEW ZEALAND

JULIAN, MARK
3403 PORTLAND AVE
AMARILLO, TX 79118

JULIANA BARBOSA, TRICIANE
WANDERLEY
AVE CONTORNO
8000/SL1011
BELO HORIZONTE MG 30110932
BRAZIL

JULICH, TODD
7550 E SHORE WOOD DR
WASILLA, AK 99654

JULICHER, MARK
497 NAVIGATOR
SPRING BRANCH, TX 78070

Julien Gingras
358, rue Dandurand
Granby QC J2H2W2
CANADA

JULIO FLAVIO APOLINARIO
RUA ARTEMIA PIRES 3040
CD VILA DAS PALMEIRAS CS76
BAIRRO SIM, FEIRA DE SANTANA
44085370
BRAZIL

JUMP AVIATION PTY LTD
PO Box 925
MORUYA, NSW  02537
AUSTRALIA

JUMPER, BRADEN JUMPER
2002 N WOOD DUCK CT
GRANBURY, TX 76049-5571

JUN, MATTHEW
3208 PORTER ST
ENUMCLAW, WA 98022

JUN, STEVE
4302 S AKRON CT
GREENWOOD VILLAGE, CO 80111

JUNCO, ALEJANDRO/APOYO AEREO
1424 EVERGREEN DR
LAREDO, TX 78041

JUNEAU, ROBERT C
16866 WILLOW LN
PRIOR LAKE, MN 55372

JUNEAU, SHEENA
3915 BODEN LN
SPRING, TX 77386

JUNG, BERTHOLD
1844 EDGEWOOD RD
BALTIMORE, MD 21234

JUNG, CHRISTOPHER D
3501 SEDGEFIELD ST
SUFFOLK, VA 23435

JUNG, KENDRA
212 SW CRATER CREEK RD
CASHE, OK 73527

JUNG, WONCHUL
575 N CEDAR ST
CANBY, OR 97013

Jungen, Markus
Fischrainweg
93
Worblaufen, Bern 03048
SWITZERLAND

JUNGHANS, DAVE/MILLHOUSE, D
111 FOXFIELD DR
MADISON, AL 35758

JUNGREN, KRIS
1213 LARKSPUR DR
BARTLESVILLE, OK 74006

JUNTUNEN, TIMOTHY
21494 670TH AVE.
DARWIN, MN 55324

JUPITOR CORPORATION USA
MITCHELL MIXAYKHAM
55 FAIRBANKS
IRVINE, CA 92618

JURAS, CHRISTOPHER
4346 WILLOW WALK
BEAMSVILLE ON L0R 1B8
CANADA

JURCAN, ANTHONY
114 W LK SAMM PKWY SE
BELLEVUE, WA 98008

JURION, HUGUES
21 RUE RENE COTY
NOUMEA  98800
NEW CALEDONIA

JURKINS, MICHAEL
2180 BETTY LANE
MOUNT PLEASANT, MI 48858

JUROTICH, MATTHEW M
11810 FROST DR
BOWIE, MD 20720

JUSICK, JOHN
920 PARKWAY DR
WHITE HALL, AR 71602

JUST AIRCRAFT
170 DUCK POND RD
WALHALLA, SC 29691

JUST, BAYNE G
9421 GARDEN KNOLL WAY
LAKESIDE, CA 92040

JUSTIS, E JEFF
710 LONGMEADOW DRIVE
OXFORD, MS 38655

JUSTMAN, ROBERT A
1165 DEBBIE HILL RD
COTATI, CA 94931

JUSTUS, BRETT
201 EVANS DR
CENTRAL, SC 29630

JUSZCZUK, JAROSLAV
EUROPALACE
VYSOKOSKOLAKOV 8556 33C
ZILINA  01008
Slovak Republic

JUUL, JOHN EVERETT
3242 W 10TH AVE PL
BROOMFIELD, CO 80020-1017

JVS LLC
124 HEATHER DR
SANTA ROSA, CA 95401-6065

JWG AVIATION, LLC.
504 E PARK ST
LIVINGSTON, MT 59047

JWSMITH COACHING LLC
5434 ARGYLE WAY
SAN ANTONIO, TX 78247-5847

K C DESIGNS/KEN MESSENGER
520 GOLDEN WEST CT
RENO, NV 89506

KAAG, ANDREW
PO BOX 821
TALKEETNA, AK 99676

KAAG, BJORN
EISENHOWERSTRAAT 20
HEERLEN  6416HH
NETHERLANDS

KAAT, GREGG
8668 GATEWOOD RD
HOWARD CITY, MI 49329

KABA, ROBERT
7860 SKYHAWK RD
J-22 RANCH AIRPORT
PACE, FL 32571

KABATEK, JOE
7128 ESTRELLA DE MAR AVE
LAS VEGAS, NV 89131

KABIR, HUMAYUN
12728 61ST AVE W
MUKILTEO, WA 98275

KACHEMAK BAY FLYING SERVICE
616 DISCOVERY DR NW
HUNTSVILLE, AL 35806

KACHER, RICHARD
407 COUNTRY CLUB DRIVE NE
WILLMAR, MN 56201

KACHER, RICHARD A
4341 142ND AVE SW
RAYMOND, MN 56282

KACHURO, YURI
29150 BUFFALO TRAIL RD
STEAMBOAT SPRINGS, CO 80487

KACZER, KAROL
WOLA POLSKA 2
JAKUBOW  PL 05306
POLAND

KADECHKA, DAVID C
4266 ENFIELD CT
PALM HARBOR, FL 34685

KADEE TRANSPORTATION LLC
3363 W 222ND ST
BUCYRUS, KS 66013-9077

KADEX AERO SUPPLY
925-211A AIRPORT RD
PETERBOROUGH ON K9J 0E7
CANADA

KADLUBOSKI, MICHAEL J
1530 SHADOWTREE CT
COLORADO SPRINGS, CO 80921

KADUCK, ALEX
210 WHITEHALL RD APT 25B
ATHENS, GA 30605

KADUCT, ALEX
1254 Industrial Blvd
Gainesville, GA 30501

KAEHMS, JOHN
1024 SILVERHILL DR
LAFAYETTE, CA 94545

KAELBERER, CLYDE
1695 108TH ST SW
MONTROSE, MN 55363

KAEMPER, SIEGFRIED
STATYBININKU 28-27
LT-5304
PANEVEZYS  LT5304
Lithuania

KAERCHER JAMES L
27 PERKINS DR
PRESCOTT, AZ 86301-8458

KAHL, KAREN
429 KINGS MILLS RD
MASON, OH 45040

KAHLE, GREGG E
7545 SW DOWNS POST RD
WILSONVILLE, OR 97070

KAHLE, JACK
7545 DOWNS POST RD
WILSONVILLE, OR 97070

KAHLE, JIM
22 APPLEWOOD LANE
MORRISTOWN, NJ 07960

KAHLER, ANDREW
6126 JUDSON CIR
DAVENPORT, IA 52807-2149

KAHN, DAVID A
23725 BALTAR ST.
WEST HILLS, CA 91304

KAHN, MARK
123 NW 12TH AVE #1436
PORTLAND, OR 97209

KAINS, MALCOLM
15 SUTTON CRS
WILTON, NSW  02571
AUSTRALIA

KAINS, Malcolm Craig
PO Box 3097
ROSEMEADOW, NSW  02560
AUSTRALIA

KAINULAINEN, ADAM
20804 JACKSON AVE
BRAINERD, MN 56401

KAIPIO, TERO
SILAOJANTIE 21
ORIVESI
FINLAND  35300
FINLAND

KAISER, BILL
23533 N TEDDY LOOP
RATHDRUM, ID 83858

KAISER, HANS JUERGEN
GALLNERSTRASSE 8
STRASSKIRCHEN
BAVARIA  94342
GERMANY

KAJA ENTERPRISES
#2 JOSEPH BURG AIRPORT
55072 RR 214
FORT SASK. AB T8L 4B9
CANADA

KAJANS, DONALD
9339 BAY DR
RENO, NV 89506-4594

KAJANS, DONALD F
2133 KATE'S BRIDGE DR
RENO, NV 89521

KAJANS, DOUGLAS
1075 W HUFFAKER LN
RENO, NV 89511

KAJER, WAYNE
3862 SOMERS LANE
THOMPSONS STATION, TN 37179

KALAHARI AIR SVCS / FITZGERALD,
NOEL
PO BOX 41278
VAT C00161201111
GABORONE
BOTSWANA

KALAPOS, JOHN
24 FOSTER AVE
LEAMINGTON ON N8H 2N3
CANADA

KALBERMATTER, GUILLERMO A
245 WALL ST
VENTURA, CA 93001

KALBERT, JOHN
63 DREAM LAKE RD
FRIDAY HARBOR, WA 98250

KALCHER, PETER
HERRENGASSE 15
HARTBERG  AT-8230
AUSTRIA

KALFSBECK, MICHAEL P
183 AMERICA'S CUP BLVD
BRADENTON, FL 34208

KALICH, JOSEPH
53611 COUNTY LINE RD
NEW BALTIMORE, MI 48047-5600

KALIL, MIKE
2744 E ADAMS ST
TUCSON, AZ 85716

KALIN, GERALD
3156 ESTATES CT
ST JOSEPH, MI 49085

KALIN, GERALD F
dba GFK INVESTMENTS LLC
4018 FOX WOODS RD
SAINT JOSEPH, MI 49085

KALIN, HILARY
8151 CHURCH STREET
BERRIEN SPRINGS, MI 49103

KALIN, MATT
4489 RACHEL LN
SAINT JOSEPH, MI 49085

KALIN, MICHAEL
615 SUMMER RIDGE PARKWAY
SAINT JOSEPH, MI 49085

KALINKA, PETER
11910 CLIFFROSE CT
ADELANTO, CA 92301

KALINSKY, ROEE
11908 TIVOLI PARK ROW #7
SAN DIEGO, CA 92128

KALISHEK, KAREN A
2215 HOPF LANE
DE PERE, WI 54115

KALISZ, JOHN
24450 WAYMAN STREET
NEWHALL, CA 91321

KALITZKI, ALEX
202 NW BENJAMIN DR
ANKENY, IA 50023-8029

KALIYANAKIS, ATHANASIOS
8617 EPHRAIM RD
AUSTIN, TX 78717

KALLBERG, JEFFREY
1223 10TH AVE SW
GREAT FALLS, MT 59404

KALLENBERGER, PHIL
38855 CURTIS RD
HEMET, CA 92543

KALLIO, ERIC M
38152 WILLOW LAKE EAST AV
PRAIRIEVILLE, LA 70769

KALLIO, THOMAS A
14167 WILLIAMSBURG DR
CARMEL, IN 46033

KALLISH, BRETT
9987 ELECTRA LANE
SANDY, UT 84094

KALMAR, ISTVAN
23890 MADISON ST
TORRANCE, CA 90505

KALOOSTIAN, JEFF
6311 S LOIS AVE
RIVERVIEW, FL 33569

KALTENBACH, KEVIN
1243 SW LOOKING GLASS LOOP
OAK HARBOR, WA 98277

KALUZA, CHARLES/LANG, PETER
7958 SW EDGEWATER E
WILSONVILLE, OR 97070

KALVODA, CHARLES B
3905 OLD RED TRAIL NW
MANDAN, ND 58554

KAM, KEVIN
1054 KIIONIONI LP
HONOLULU, HI 96816

KAMBOURIS, CHRIS
32A STRUBEN RD
RYNFIELD
BENONI, GAUTENG  01501
SOUTH AFRICA

KAME, STEVEN
1179 NE CRESCENT ST
ROSEBURG, OR 97470

KAMENICK, JOSEPH C
2604 PARK RIDGE DR
WESTON, WI 54476

KAMENZ, MILAN
MEERWEG 25
WENDEBURG
MIEDERSACHSEN  38176
GERMANY

KAMINSKI, K
408-595 YATES RD
KELOWNA BC V1V 1P8
CANADA

KAMMER, DOUG
307 QUEEN STREET, BOX 16
RAYMORE SK S0A 3J0
CANADA

KAMMER, KEVIN
8354 KIMBALL AVE
SUIT F360
CHINO, CA 91708

KAMNA, MACK
9506A NIGHTSTAR RD
DEL VALLE, TX 78617-2109

KAMP, JOHN
6201 CHURCHILL RD
MANHATTAN, MT 59741

KAMP, JOHN
25 RIVERSIDE DRIVE
BOZEMAN, MT 59715

KAMSA AIRCORP LLC
1 SE 3RD AVE STE 2250
MIAMI, FL 33131-1705

KAMTZ, RUSSELL H
1900 PONDEROSA PLACE
LOVELAND, CO 80538

KANARSKI, KEVIN
5924 LEONARD AVE
DOWNERS GROVE, IL 60516

KANCZUZEWSKI, DOUGLAS
2487 VIA OESTE DR
FALLBROOK, CA 92028

KANE, BRAD
280 DOCK RD
BARRIE ON L4N 8V3
CANADA

KANE, CHRIS W
1012 PACIFIC DR
DELTA BC V4M 2K4
CANADA

KANE, GABRIEL
13623 SARAH ST
YUCAIPA, CA 92399

KANE, PATRICK
1434 W SCHOOL ST
CHICAGO, IL 60657-2120

KANE, STEVEN
3418 JULES LILLIAN DR NE
GRAND RAPIDS, MI 49525

KANE, THOMAS E
7330 188TH PL
McALPIN, FL 32062

KANEEN, GARY
1914 S WILBUR AVE
WALLA WALLA, WA 99362

KANEY, HOWARD W
6246 PLEASANT HILL DR
WEST BEND, WI 53095-8106

KANG, CHRISTOPHER
2881 RIO SECO DR
PITTSBURG, CA 94565

KANG, SUKHDEV S
38 ISLANDERS RETREAT
SAVANNAH, GA 31411-2942

KANG, SUKHDEV S
2901 S ATLANTIC AVENUE #702
DAYTONA BEACH, FL 32118

KANGAS, GARY
PO BOX 74168
FAIRBANKS, AK 99707

KANGAS, MATTHEW S
1340 7TH AVE
SANTA CRUZ, CA 95062-2719

KANNAS, JUSTIN
17352 459TH AVE
WATERTOWN, SD 57201-7173

KANOTZ, MICHAEL
7040 MARWOOD DR
COLLEGE GROVE, TN 37046

KANSAS STATE UNIVERSITY
C/O POLYTECHNIC CAMPUS AVN
DEPT
SALINA, KS 67401-8058

KANTELIS, JOHN
6535 RIVER RUN
COLUMBIA, MD 21044

KANTOR, JOSEF
LAVANTWEG 349
BAD ST.
LEONHARD AT 09462
AUSTRIA

KANTOR, LOUIS
4926 EL MOLINO DR
CHARLOTTE, NC 28214

KAOLIN AVIATION SERVICE
c/o RAY LAWRENCE
1726 KAOLIN RD
SANDERSVILLE, GA 31082-6932

KAPANTAIS, JAMES
3217 STONEHENGE LN
CARROLLTON, TX 75006-5223

KAPECKAS, SCOTT
170 AVIATION WAY
WATSONVILLE, CA 95076

KAPELLE KURT D
629 COUNTY HIGHWAY 142
JOHNSTOWN, NY 12095-3723

KAPELLE, KURT
PO BOX 42
FT JOHNSON, NY 12070

KAPLAN, CHUCK
PO BOX 19
WALPOLE, MA 02081

KAPLAN, JEFF
137 NICKEL ST
BROOMFIELD, CO 80020

KAPLAN, JORDAN
16 W 313 SHADOW CREEK DR
BARR RIDGE, IL 60527

KAPOLOLU, CLIFFORD G
670 PROSPECT ST #804
HONOLULU, HI 96813

KAPOOR ASHISH
215 10TH AVE
KIRKLAND, WA 98033-5521

KAPOOR, ANKUSH
5032 KESSLER DR
FRISCO, TX 75033

KAPOOR, ASHISH
137 11TH AVE
KIRKLAND, WA 98033

KAPP, VIRGIL
9457 SE 132ND LN RD
SUMMERFIELD, FL 34491

KAPPENMAN, RON
5812 W NANCY ST.
SIOUX FALLS, SD 57016

KAPPES, MARK
8373 BARSTOW DR
FISHERS, IN 46038

KARADIMAS, SPIRO
14504 high meadow way
North Potomac, MD 20878

KARAFA, DEAN
216 S PALMER DRIVE
BOLINGBROOK, IL 60490

KARAGIANNIS, PETER
389 BEENLEIGH ROAD
SUNNYBANK HILLS
BRISBANE, QLD 04109
AUSTRALIA

KARAMAKI, RAIMO
MANTYKUJA 3
TERVAKOSKI FI-12400
FINLAND

KARAMICHALIS, SOCRATES & PTNRS
PO BOX 53260
LIMASSOL CY3301
Cyprus

KARAN, JEFFREY
1275 VAN BUREN AVE
ST PAUL, MN 55104

KARASCHEWSKI, VIKTORIA
BLUMENSTR. 3
DUISBURG
N RHINE WESTPHALIA 47057
GERMANY

KARASCHIN, RICK
944 STATE RT 973 W
COGAN STATION, PA 17728

KARASHCHUK, YARO
321 BILL DEAN CIR
SACRAMENTO, CA 95835

KARASTI, FRANK D
6686 HOEL RD
GILBERT, MN 55741

KARASZEWSKI MICHAEL J
2172 W NINE MILE RD # 383
PENSACOLA, FL 32534-9413

KARASZEWSKI, MICHAEL J
5642 E ASTER DRIVE
SCOTTSDALE, AZ 85254

KARASZEWSKI, MICHAEL J
7917 THOMLEY TR
PENSACOLA, FL 32526

KARATSONYI, MICHAEL
7151 ATHELING WAY
WEST HILLS, CA 91307

KARBOWIAK, CHRISTOPHER
2002 GRANVILLE DR
GOLDSBORO, NC 27530

KARDELL, RICHARD
9092 COMMANCHE CIRCLE
WILLIS, TX 77378

KARDUCK, CRAIG J
1806 MARGARER LN
KINGSVILLE, TX 78363-2803

KARESH, DANIEL
1230 RADFORD DR
AURORA, IL 60502

KARIM, AMER
THE WHITE HOUSE
MUTHAIGA NORTH
NAIROBI
KENYA

KARIM, AMER
PO BOX 72-00623
NAIROBI
KENYA

KARIMI ASHKAN
3401 WALLINGFORD AVE N APT 306
SEATTLE, WA 98103-9069

KARIMI, ASHKAN
716 W CROCKETT ST
SEATTLE, WA 98119

KARKOW, JON
c/o ICON Aircraft
2141 Icon Way
Vacaville, CA 95688

KARL, TERRY
6812 TOWNLINE HWY
ADRIAN, MI 49221

KARLMAN, CARL
FREDRIKSBORG 7
STR??NGN??S 645 93
SWEDEN

KARLSBERG, DAVID
739 OXFORD AVE
MARINA DEL REY, CA 90292

KARLSBERG, JERRY
4020 76TH AVE SE
MERCER ISLAND, WA 98040

KARLSSON DIANE M
2807 NECHES DR
CHANDLER, TX 75758-7912

KARLSSON, JORGEN
Lindolundsgatan 9
Kalmar  39235
SWEDEN

KARLSSON, OLA
O JARNVAGSGATEN 2 BOX 6
SKANE-VISLANDA KRONOBERG  34030
SWEDEN

KARMAN, W NEAL
1725 VERNON RD
LAKE STEVENS, WA 98258

KARMOUCHE, PAUL
c/o LAWRENCE AIR SERVICES
90295 AIR CARGO WAY STE 4
EUGENE, OR 97402

KARMY, ANDREW
17604 SE 292ND PL
KENT, WA 98042

KARN, MACKENZIE
44424 MOSS CT
CALLAWAY, MD 20620

KARNAGE, JOHN
5660 SW CYPRESS DR
FT LAUDERDALE, FL 33312

KARNAP, RUSS
1859 15TH AVE N
LAKE WORTH, FL 33460

KARNES CITY ISD FOUNDATION
400 HWY 123
KARNES CITY, TX 78118

KARNES GRANT A
2330 SAWMILL PLACE BLVD APT 502
COLUMBUS, OH 43235-5220

KARNES, GRANT
5189 OLD GALLOWS WAY
NAPLES, FL 34105-5656

KAROGO, JOSEPH
PO BOX 55444
NAIROBI  00200
KENYA

KAROW, ROBERT
12014 ASHCROFT
HOUSTON, TX 77035

KARP, RONALD G
650 WINGSPAN DR
LAS CRUCES, NM 88007

KARP, RONALD G
6200 SE 159TH CT
OCKLAWAHA, FL 32179

KARPAYEV VLADYSLAV V
280 S 150 W
DUTCH JOHN, UT 84023

KARPAYEV, VLAD
197 ADRIAN DR
WHITE HOUSE, NJ 08889

KARPINECZ, TOM
3707 STOUGHTON, RD
COLLEGEVILLE, PA 19426

KARPINSKI, A ALAN
274 BARKER RD
JORDAN, NY 13080

KARPOWICH, MARK/USU
DEPT OF ENG. & TECH.
UMC 6000
LOGAN, UT 84322-6000

KARR, RONALD B
PO BOX 45
BURLINGTON, WA 98233-0045

KARRAS, BILL
168 STRANMILLIS AVE
WINNIPEG
MB  R2M 0K3
CANADA

KARRELS, JEFFREY
1201 DRAKE STREET SW
VIENNA, VA 22180

KARS, JOHAN
3714 MAPLE PARK AVE
CINCINNATI, OH 45209

KARSSLI, SAID M
120 TASSETT CT
SANTA CRUZ, CA 95060

KARSTEN, MICHAEL
4 DALBY CT
WILLETTON WA 06155
AUSTRALIA

KARTMAN, ROBERT
12510 ROCKRIDGE PL
FORT WAYNE, IN 46814

KARUNAKARAN, SUBODH
18 HORSESHOE DR
HILLSBOROUGH, NJ 08844

KASCHEVSKI, ANTOINETTE N
THE POPLARS,
105 HOADSWOOD RD,
HASTINGS  TN34 2BB
UNITED KINGDOM

KASEL, LYNN JR
5602 LAKEVIEW DR UNIT L
KIRKLAND, WA 98033

KASH, ROBERT
7 FAIRFAX CIRCLE
FREDERICKSBURG, VA 22405

KASKEL, RICHARD
4825 N SPRING ST
EVANSVILLE, IN 47711

KASNER KENDAL C
PO BOX 110998
CARROLLTON, TX 75011-0998

KASNER, KYLE
2437 DOE BRANCH RD
LITTLE ELM, TX 75068

KASNETSIS, ANDREA
433 W FOOTHILL BLVD
MONROVIA, CA 91016

KASPARIAN, DAVID
PO BOX 2507
DEMING, NM 88030-7730

KASPRZAK, PIOTR
KWIATOWA 19
BARANOW  96314
POLAND

KASPRZYK, TOM
13126 ESCANABA AVE
CHICAGO, IL 60633

KASS, DANIEL
6500 n clybourn ave
North hollywood, CA 91606

KASSEL, HARRY
263 OXFORD RD
SANDTON
ILLOVO, GAUTENG  02076
SOUTH AFRICA

KAST, JOSH
2271 CANAL LN
GEORGETOWN, IN 47122

KASTEN, ROBERT
15375 58TH PL N
PLYMOUTH, MN 55446

KATH, Henry Seigfreid
38 Shadbolt Rd
MOTHAR MOUNTAIN, QLD  04570
AUSTRALIA

Katherine Anne (Kate) Laughlin
310 Johnston Ave
Courtenay BC V9N2Y1
CANADA

KATO, MATT
812 SMYTHE ST
FAIRBANKS, AK 99701

KATSALIROS, BOB
712 CARDINAL DR E
WYNNE, AR 72396

KATTERMANN, STEVEN / ISLIP
AVIONICS
135 SCHAEFER DR
Ronkonkoma, NY 11779

KATZ, ANDRES N
8 QUEENSVIEW COURT
DALLAS, TX 75225

KATZ, JIM
616 STRATFORDSHIRE DR
MATTHEWS, NC 28105

KATZ, MARTIN
4400 AGATE CT
MIDDLETOWN, MD 21769

KATZ, PAUL
79 PORT HERMAN RD
CHESAPEAKE CITY, MD 21915

KATZ, PETER L
2210 MADEIRA CIRCLE
WAXHAW, NC 28173

KATZ-BRAUNSCHWEIG, DANIEL
229 PRINCETON AVENUE
STATEN ISLAND, NY 10306

KAUBER, CRAIG
12875 ABERT WAY
COLORADO SPRINGS, CO 80908

KAUBER, ERIK
1718 WINDSOR RD
STATESBORO, GA 30461-0906

KAUBER, ROD
24 GROVEVIEW AVE
BLUFFTON, SC 29910

KAUENHOWEN, ALWIN
1636 NW 82ND AVE
DORAL, FL 33126

KAUER, ROBERT
8452 BOSECK DR UNIT 118
LAS VEGAS, NV 89145

KAUER, ROBERT
1703 N STONE ST
DELAND, FL 32720

KAUFFELD, BRYAN
8165 N CLIPPINGER DRIVE
CINCINNATI, OH 45243

KAUFFELD, GREGORY
3513 HEATHER HILL CT
CINCINNATI, OH 45245

KAUFFMAN LARRY R
36827 208TH AVE SE
AUBURN, WA 98092-9052

Kauffman, Duane
1415 RANCHERO DR
SARASOTA, FL 34240-9438

KAUFFMAN, JEFFERY
7451 PLEASANT VIEW DR
LISBON, OH 44432

KAUFFMAN, LEN
22725 SW MIAMI DR
TUALATIN, OR 97062

KAUFFMAN, STEPHEN
2970 BALDWIN MILL RD
BALDWIN, MD 21013

KAUFHOLD, DETLEF
HEIDRING 19
ROETGEN DE 52159
GERMANY

KAUFMAN, BEN
4312 SHADOWBROOKE CT
FT COLLINS, CO 80526

KAUFMAN, CARL S
135 SLUMBER LN
SPRINGFIELD, MA 01128

KAUFMANN, BRYAN
19020 IRONRIVER TRAIL
LAKEVILLE, MN 55044

KAUFMANN, CARL
135 SLUMBER LANE
SPRINGFIELD, MA 01128

KAUFMANN, HEATHER
213 FORT ST
SUMMERVILLE, SC 29485-8387

KAUFMANN, ROBERT J
1090 HWY 70, #8
ALAMOGORDO, NM 88310

KAUHANEN, REIMA
PAJUTIE 4
MUURAME  FI-40950
Finland

KAUKIS, EDMUNDS
PILDAS 8
RIGA  LV-1035
LATVIA

KAULEY, FERRIS
PROFESSIONAL AIR MAINT SVCS
LOT 12 GENRAL AVIATION AREA /
MCIA
PAJAC, LAPU LAPU CITY CEBU  06015
PHILIPPINES

KAULEY, FERRIS
38/195 Prospect Hwy
Seven Hills, NSW  02147
AUSTRALIA

KAUS, DAVID
1485 MCFARLAND RD APT 101
PITTSBURGH, PA 15216-2345

KAUS, RICHARD
403 SUPERIOR AVE
ERIE, PA 16505-2347

KAVANAGH, PRESTON
2917 ST ANDREWS BLVD
TARPON SPRINGS, FL 34688

KAVANAUGH, THOMAS
127 SW 56TH TERRACE
CAPE CORAL, FL 33914

KAVANAUGH, TOM
118 TAXIWAY AVE
EASLEY, SC 29640

KAVON, ARTHUR
7333 HIGHWAY 44
STAR, ID 83669

KAVROS, PERRY
2160 OLD PIEDMONT RD
SAN JOSE, CA 95132

KAWAMOTO, ERIC
2816 KOLOWALU ST
HONOLULU, HI 96822

KAWKA, ROBERT R
3000 MILO NW
GRAND RAPIDS, MI 49504

KAWUN, PAUL
12 WESTGLEN CRES
TORONTO ON M9B 4R1
CANADA

KAY, ALASTAIR
104 HOCKEN ST
DUNEDIN
OTAGO 09001
NEW ZEALAND

KAY, ALISTER E
PARSONS FARM
WATERPERRY COMMON
WATERPERRY OX33 1LQ
UNITED KINGDOM

KAY, CHARLOTTE G
4928 RUSSELL TOPTON RD
TOOMSUBA, MS 39364

KAY, EVAN
26 BOWMAN AVE
ORANGE, NSW 02800
AUSTRALIA

KAY, STEVEN
369 W 600 N
KOKOMO, IN 46901

KAYE, MARK
1525 WINDERMERE RD #305
WEST CHESTER, PA 19380

KAYE, MARVIN
Turbine Solution Group
1200 Flightline Blvd Ste 1
Deland, FL 32724

KAYE, PHILLIP
789 COVEHEAD CRESCENT
OTTAWA ON K1V 1M3
CANADA

KAYIR, YOHANNES
10913 SEAGLADE DR
PENSACOLA, FL 32507

KAYS, LUTHER
444 NW VIEW RIDGE ST.
CAMAS, WA 98607

KAZAVIA SERVICE / KASIMANOVA,
DINARA
ALDAR KOSE STR 60-9
ALMATY CITY 50040
KAZAKHSTAN

KBEH HANGAR FLYERS LLC
PO BOX 118
BRIDGMAN, MI 49106-0118

KC RED AIR LLC
450 SOUTHSHORE DR
LAKE WINNEBAGO, MO 64034-9450

KDB AVIATION LLC
1305 LAKE DRIVE
CHESTERTON, IN 46304

KDW WERKE BALTICS LTD./KARLIS
KEZIS
REG. NO LV40103730086
VECOZOLI-13
ZAKUMUIZA LV-2133
LATVIA

KEA, MARV
9311 E VALLARTA TRL
TUCSON, AZ 85749

KEALY, BECKY
16638 Ironstone Ct
Ramona, CA 92065

KEAN, DAVID
18 WILLOW DRIVE
RIPLEY WOKING GU23 6LF
UNITED KINGDOM

KEAN, JOHN/PERRIEN AVIATION
740 PERRIEN PLACE
GROSSE POINTE WOODS, MI 48236-
1135

KEAN, STEPHEN
4628 MONT BLANC
BEE CAVE, TX 78738

KEANE, ED
61 RUSKIN ST
ELWOOD 03184
AUSTRALIA

KEAR, MURRAY
42 MOUNTAIN VIEW AVENUE
GLEN ALPINE, NSW 02560
AUSTRALIA

KEARNEY, ALLAN
10 COMPASS POINT WAY
HALF MOON BAY
AUCKLAND, NORTH ISLAND 02012
NEW ZEALAND

KEARNEY, JOHN
PO BOX 8222
TUMBI UMBI, NSW 02261
AUSTRALIA

KEARNEY, KATELYNN
125 AIRPORT RD STE 17
NAPANOCH, NY 12458-2703

KEARNS, CHARLIE
9908 AIR PARK DR
GRANBURY, TX 76049-4474

KEARNS, GARY W
507 HIGHLAND ST
NEW ATHENS, IL 62264

KEARNS, JEFF
8745 HWY 13 WEST
CARRIER MILLS, IL 62917

KEARNS, JOHN
213 SOUTHWEST DR
HARRISBURG, IL 62946

KEARNS, KENNETH
PO BOX 3858
CAREFREE, AZ 85377

KEARNS, TIM
Albatross Air, Inc
380 Airport Circle
Beaver, WV 25813

KEAS, BOB
1650 E GARDNER RD
FT MOHAVE, AZ 86426

KEATEN, TIM
1903 SW BIRCH ST
BENTONVILLE, AR 72713

KEATING ENTERPRISES LLC
3901 BRIARCREST DR
NORMAN, OK 73072-3602

KEATING, ASHLEY
5 INFIELD ROAD, GLATTON
GLATTON
HUNTINGDON, CAMBRIDGESHIRE
PE28 5RP
GREAT BRITAIN

KEATING, PATRICK
PO BOX 721146
NORMAN, OK 73070

KEAVENEY MICHAEL F
101 BENT TREE DR APT 81
DAYTONA BEACH, FL 32114-7112

KEAVENEY, MICHAEL
14 LONGACRE COURT
PORT JEFFERSON, NY 11777

KECK, MICHAEL
N8595 LAKESHORE DR
FOND DU LAC, WI 54937

KECK, NATHAN
2283 OX YOKE DR
EAGLE MOUNTAIN, UT 84005

KEEFER, ERIC
516 STRACKS DAM RD
MYERSTOWN, PA 17067-2166

KEEFER, ROBERT D
1337 CROSS ST
OGDEN, UT 84404

KEEGEL, DeWAYNE
6126 N 132ND AVE
LITCHFIELD PARK, AZ 85340

KEEHN, MICHAEL CHARLES
4410 34TH ST
SAN DIEGO, CA 92116

KEEHN, TRAVIS
14247 N 131ST LN
SURPRISE, AZ 85379

KEEHNER, WILLIAM F
AFME UNIT 599 ORION TERRACES
12 BULL CREEK DRIVE
BULL CREEK WA 06149
AUSTRALIA

KEEHNER, WILLIAM FREDRICK
PO BOX 46
BULL CREEK WA 06149
AUSTRALIA

KEEL, DANNY
9410 169TH ST E
PUYALLUP, WA 98375

KEELER III, ARTHUR C
35 HILL BROTHERS RD
CLANCY, MT 59634

KEELER, JOHN
2101 GRANT AVENUE APT B
REDONDO BEACH, CA 90278

KEELING ANTHONY H
7045 90TH AVE N
PINELLAS PARK, FL 33782-4536

KEELING, ANTHONY
42-44 CHARD RD UNIT 8
BROOKVALE, NSW  02100
AUSTRALIA

KEELING, KEITH
4616 MI CORDELIA DR NW
ALBUQUERQUE, NM 87120

KEELING, LARRY
632 W HONEYSUCKLE DR
CHANDLER, AZ 85248

KEELING, LARRY
24118 S BRIARCREST DR
SUN LAKES, AZ 85248-5923

KEELING, LEO
9245 E CACTUS LN S
CHANDLER, AZ 85248

KEELING-GARCIA THIELSEN T
5420 138TH ST NW
GIG HARBOR, WA 98332-9112

KEELING-GARCIA, THIELSEN TANNER
22035 E HWY 20
BEND, OR 97701

KEEN, BENJAMIN J
2719 GENEVA LAKE DR
BELLEVILLE, IL 62221

KEEN, DAN
7199 KODIAK CT
SAN JOSE, CA 95139-1336

KEEN, JOHN W
146 THE PANORAMA
TALLAI, QLD  04213
AUSTRALIA

KEEN, Philip Thomas
48 Waltham Drive
MORNINGTON, VIC  03931
AUSTRALIA

KEEN, REILLY
143 HONEY RIDGE ESTATE
DURING ROAD HONEYDEW RIDGE
ROODEPOORT, GAUTENG  02170
SOUTH AFRICA

KEEN, ROBERT JOHN
232 HUSTONS ROAD
DALBY, QLD  04405
AUSTRALIA

KEENAN, DREW P
13834 WINESAP CT
CHICO, CA 95973

KEENAN, KEVIN
6 E PIPERS GREEN
SPRING, TX 77382

KEENAN, MARK
9450 TIMBERLINE DR
INDIANAPOLIS, IN 46256

KEENE STATE COLLEGE SPDI
PO BOX 204
LEMPSTER, NH 03605

KEENEY, JR , CHARLES E
6254 HWY O
ASH GROVE, MO 65604

KEESLAR, DAVID L
25570 SCHRADER RD
STURGIS, MI 49091-9305

KEETH, DARRELL
2012 N CRESENT DR
FLAGSTAFF, AZ 86001

KEGLEY, ROBERT
PO BOX 1387
NAPLES, FL 34106

KEHLER, JASCH CH21081
1636 NW 82ND AVE
MIAMI, FL 33126-1018

KEHLER, JUSTIN
11381 W 173RD ST N
SKIATOOK, OK 74070

KEHMEIER, BILL
PO BOX 3303
PEACHTREE CITY, GA 30269

KEHMEIER, BILLY
PO BOX 677
PARK RIDGE, IL 60068

KEHN, BILL
3906 3RD CON RR#2
HARROW ON N0R 1G0
CANADA

KEHOE, KEITH
4114 MANITOU BAY
SAN ANTONIO, TX 78259-2277

KEIGHER, KEVIN / EAR LAINGUS
75 High Park Rd
Canon City, CO 81212

KEIL, CARL
9609 TAXIWAY DR
GRANBURY, TX 76049-4473

KEIL, URBAN BUD
25222 FARM ROAD 2236
SHELL KNOB, MO 65747

KEILBACH, KURT L
6315 PARK LANE W
LAKE WORTH, FL 33449

KEILIN, RONALD
2599 SPRUCE CREEK BLVD
PORT ORANGE, FL 32128

KEIM, TOM
216 UNIVERSITY DR
ARLINGTON, TX 76013

KEIR, PHILIP H
15 MOUNT ST
EAGLEMONT, VIC  03084
AUSTRALIA

KEIR, Philip Henry
PO Box 1115
Bundoora, VIC  03083
AUSTRALIA

KEIRSTEAD, RICK
1271 POST ROAD
SUSSEX CORNER NB E4E 2X6
CANADA

KEIRSTEAD, ROSS
25 HAZEL HILL
SUSSEX NB E4E 4E8
CANADA

KEISTER, PHIL
8455 COUNTY RD 6750
WEST PLAINS, MO 65775

KEISTLER, HAROLD E
1017 COACHLIGHT RD
O'FALLON, IL 62268

KEITH AERO, INC
13906 AIRPORT LN
PEKIN, IL 61554

KEITH, BOB
2596 GUS THOMASSON RD
DALLAS, TX 75228

KEITH, GEORGE
3520 REGAL DR
ALTUS, OK 73521

KEITH, JAMES
1519 SNOW BIRD TRAIL
LEWISVILLE, TX 75077

KEITH, RUSSELL A
1 BAYBERRY LN
LEWISTON, ME 04240

KEITH, SCOTT
396 LIVE OAK DRIVE
VERO BEACH, FL 32963

KEITH, SHON DEL
22777 478th AVE
PO BOX 241
FLANDREAU, SD 57028

KEITH, THOMAS V
9130 MURPHREESBORO ROAD
LEBANON, TN 37090-1305

KEITH, WILLIAM F
2990 BUCKOWENS BLVD
BAKERSFIELD, CA 93308

KEITH, WREN
1515 HUMES AVE NE
HUNTSVILLE, AL 35801-2306

KEITHLEY RICHARD S
585 GARLAND WAY
BRENTWOOD, CA 94513-2605

KEITHLEY, RICHARD S
5180 JUDSONVILLE DR
ANTIOCH, CA 94531

KEITHLEY, THOMAS E
5 WINDFLOWER CT
PUEBLO, CO 81001

KEITHLY, JOHN
PO BOX 3360
ANTHONY, NM 88021

KELA, REIMA
OINAANKUJA 5A2
AANEKOSKI  FI44100
Finland

KELLAR, ROBERT
630 CAROLINA ST
WOODBRIDGE, CA 95258

KELLEHER, SIMON
GLENHOLME C/O POST OFFICE
NEMINGHA, NSW  02340
AUSTRALIA

KELLEMS, MIKE
1306 HORSE SHOE DR
LEWISBURG, TN 37091

KELLEN, ANDREW
419 E MAIN ST
SUN PRAIRIE, WI 53590

KELLER, CHARLES
20573 TANNER DR
SOULSBYVILLE, CA 95372

KELLER, DON
2574 SPRUCE CREEK BLVD
PORT ORANGE, FL 32128

KELLER, DON
9325 SYLVANIA AVE
SYLVANIA, OH 43560

KELLER, DOUG
2101 SATTER ST
WEST LINN, OR 97068

KELLER, DOUGLAS
3 CAROLEE CT
WEST ISLIP, NY 11795

KELLER, JAMES
1119 SW COMUS ST
PORTLAND, OR 97219-6493

KELLER, JOSEPH
16199 E 48TH AVE #1826
DENVER, CO 80239

KELLER, MARKUS
FELBENSTRASSE 6A
GOLDACH  CH9403
SWITZERLAND

KELLER, MARTIN C
2496 BROOKLAWN ST
SPRING HILL, FL 34606

KELLERMAN, EDWARD
PO BOX 603
ORCHARD PARK, NY 14127

KELLERMAN, RICHARD
10531 THORNTON WAY
HUNTLEY, IL 60142

KELLEY CON A
5530 MILLIE WAY
GREEN COVE SPRINGS, FL 32043-8947

KELLEY JOSEPH W
2777 KNIGHT ST
HELENA, MT 59601-1414

KELLEY, BRAD
16219 FAULKNER LAKE RD
NORTH LITTLE ROCK, AR 72117

KELLEY, BRIAN S (SCOTT)
5513 NW HARNEY STREET
VANCOUVER, WA 98663

KELLEY, CHRISTOPHER
7321 ROSEWOOD MANOR LN
GAITHERSBURG, MS 20882

KELLEY, CON A
6541 RIVER POINT DR
FLEMING ISLAND, FL 32003

KELLEY, DANIEL
17751 BADGER AVE
CRESCENT, IA 51526

KELLEY, FRANK R
12800 VILLA MILANO DRIVE
FORT WORTH, TX 76126

KELLEY, JOE
1303 CREST WAY
WORLAND, WY 82401

KELLEY, JOHN
328 S HARRISON CT
PALATINE, IL 60067

KELLEY, JUDSON
4410 62ND AVENUE SE
OLYMPIA, WA 98513

KELLEY, KEN
5956 CEDARBROOK DR
RENO, NV 89502-9647

KELLEY, KEVIN
10374 COTTAGE OAKS DR
CORDOVA, TN 38016

KELLEY, PATRICK E
2886 W NORIA STREET
FLAGSTAFF, AZ 86001

KELLEY, RICHARD E
442 FLIGHTLINE DRIVE
SPRING BRANCH, TX 78070

KELLEY, SEAN
219 ALTA VISTA DR
SANTA CRUZ, CA 95060-3319

KELLEY, SHAWN and NADINE
74824 CONIFER CT
COTTAGE GROVE, OR 97424

KELLEY, TIM
4738 CORTE OLIVAS
CAMARILLO, CA 93012

KELLEY, ZACHARY
3710 STRAWBERRY RD #2
ANCHORAGE, AK 99502

KELLIS, DANA
1365 FORESTEDGE BLVD
OLDSMAR, FL 34677

KELLIS, DAVID
2828 W 126TH AVE
BROOMFIELD, CO 80020

KELLOGG JOHN H
PO BOX 105
SKANEATELES, NY 13152-0105

KELLOGG, ANDREW
815 2ND AVE NW
KENMARE, ND 58746

KELLOGG, BEN
2271 W MALVERN AVE
#384
FULLERTON, CA 92833

KELLOGG, JOHN
PO BOX 38
MOTTVILLE, NY 13119

KELLOGG, ROGER
18 FOX RUN
NEWARK, IL 60541

KELLONIEMI, TEUVO
JURVANTIE 6
ROVANIEMI, FI96300  83031
CANADA

KELLUM, MARK
4825 RED BUD DR
BELDEN, MS 38826

KELLY DENNIS J
5208 SHORTSVILLE RD
SHORTSVILLE, NY 14548-9729

KELLY FRANCIS
14247 RATTLER POINT DR
EL PASO, TX 79938-5203

KELLY MICHAEL J
PO BOX 2315
OVERGAARD, AZ 85933-2315

KELLY, BILL
1615 MERCERS WAY
BERLIN, MD 21811

KELLY, BRIAN
2016 COUNTRY CLUB DR
PORT ORANGE, FL 32128

KELLY, CHARLES H
507 SAN JACINTO
LOCKHART, TX 78644

KELLY, CHUCK
836 SANTA CRUZ DR
REDDING, CA 96003

KELLY, DAVID
316 TAKE OFF DRIVE
HEDGESVILLE, WV 25427

KELLY, DAVID /EU#0908/345/12
2 CARDEN CLOSE
ALVES, ELGIN, MOR  IV30 8FE
GREAT BRITAIN

KELLY, EULOND
PO BOX 3512243
ROCKWELL ESTATES
NASSAU
BAHAMAS

KELLY, FRANCIS
766 FOUR WINDS CIRL
SIERRA VISTA, AZ 85635-1660

KELLY, GAVIN
PO BOX 124
SCARBOROUGH, QLD  04020
AUSTRALIA

KELLY, GORDON K
284 ISLAND GREEN DR
ST. AUGUSTINE, FL 32092

KELLY, IAN
1 WAYSIDE
SHENLEY
RADLETT, HERTS  WD7 9JN
GREAT BRITAIN

KELLY, JAMES
3724 SHELL POINT RD
SHALLOTTE, NC 28470

KELLY, JASON
N 5606 WEST RIVER RD
HILBERT, WI 54129

KELLY, JOHN
585 KINGS DEER PT E
MONUMENT, CO 80132

KELLY, KRISTOFOR
10948 BLOOMINGDALE DR
ROCKVILLE, MD 20852-5550

KELLY, LARRY
1441 W MULBERRY
CHANDLER, AZ 85248

KELLY, LINDA
1537 LOST LAKE DR
KELLER, TX 76248

KELLY, MARILYN
13346 LITTLE GEM CIRLCE
FORT MYERS, FL 33913

KELLY, MARK
21633 WEATHERBY LANE
LEXINGTON PARK, MD 20653

KELLY, MICHAEL
12786 MELODY RD
GRAND LEDGE, MI 48837-8902

KELLY, MICHAEL J
1712 SKYHAWK COURT
PORT ORANGE, FL 32128

KELLY, PAUL M
10104 WESTLAND DR
KNOXVILLE, TN 37922

KELLY, PETER
34 WILLIAM ST
TYABB, VIC  03913
AUSTRALIA

KELLY, Peter John
1 Mountain View Cres
GRINDELWALD, TAS  07277
AUSTRALIA

KELLY, RICHARD B
41110 NW REILING RD
FOREST GROVE, OR 97116

KELLY, ROBERT
3 Renner Circle
Wanneroo WA 06065
AUSTRALIA

KELLY, ROBERT
7433 PINE ISLAND RD
CLERMONT, FL 34711

KELLY, ROBERT
4580 W 900 N
SCIPIO, IN 47273

KELLY, RUTH E
42 HINTON WOOD AVENUE
CHRISTCHURCH, DORSET  BH23 5AH
GREAT BRITAIN

KELLY, STEVEN
8844 BETHEL CHURCH RD
SALINE, MI 48176

KELLY, TIMOTHY
66 EMMET ST UNIT #5
BRISTOL, CT 06010

KELLY, Todd Evan
PO Box 394
PATTERSON LAKES, VIC  03197
AUSTRALIA

KELLY,MICHAEL & JANIS
PO BOX 1315
OVERGAARD, AZ 85933

KELM, HANK
7805 KINSMAN RD
NOVELTY, OH 44072

KELM, WALTER E
13239 136TH AVENUE
CHIPPEWA FALLS, WI 54729

KELMEL, COREY
9228 38TH AVE S
SEATTLE, WA 98118

KELSALL, JOHN
124 SKEGBY LANE
MANSFIELD  NG19 6PG
GREAT BRITAIN

KELSEY DAN M
419 MILL POND DR
SAN JOSE, CA 95125-1431

KELSEY T D
PO BOX 60
GUTHRIE, TX 79236-0060

KELSEY, DAN
487 LILY ANN WAY
SAN JOSE, CA 95123

KELSON, GARY
60 CARNOUSTIE HEIGHTS
NOVATO, CA 94949-5902

KELTNER, JACOB
3601 S RIVER PKWY UNIT 1018
PORTLAND, OR 97239-4557

KELTON, SHANE M
PO BOX 97
MAY, TX 76857

KEMBER, JEFF
683 SALVATIERRA ST
STANFORD, CA 94305-8539

KEMETER, WERNER
HAYDNGASSE 3
ST LORENZEN IM MURZTAL
STEIRMARK  08642
AUSTRIA

KEMMANN, GUY
165 SCHINGER AVE
RIDGELAND, SC 29936

KEMP JERRY L
10211 W GREENVILLE FALLS RD
COVINGTON, OH 45318-8905

KEMP, CALVIN
134 SCENIC VIEW DR
NORTHFIELD, VT 05663

KEMP, JOE
8252 LANCASTER DR
HUNTINGTON BEACH, CA 92647

KEMP, JR , JIMMIE F /KEMP`S PERF &
AIRCR
2901 N WATSON RD
ST JOHNS, MI 48879

KEMP, MICHAEL L
PO BOX 369
HOLLY SPRINGS, MS 38635-0369

KEMP, NATHAN
15626 COUNTY RT 12
DEPAUVILLE, NY 13632

KEMP, PAMELA
2718 ANTA COURT
CARLSBAD, CA 92009

KEMP, PATRICK
2831 CLOUDCROFT CIRCLE
LAS CRUCES, NM 88011

KEMP, PHIL & DEBORAH
1807 MOUNTAIN ASPEN LN
KINGWOOD, TX 77345

KEMP, SCOTT
15626 CR 12
LAFARGEVILLE, NY 13656

KEMPER, CHARLES E
1900 HERKY-HORINE RD
PEVELY, MO 63070

KEMPER, CRAIG
4815 JEFFERSON ST NE
ALBUQUERQUE, NM 87109

KEMPER, JEFFREY
182 Howard St #613
San Francisco, CA 94015

KEMPER, KEVIN
7912 OAK GLEN LN
GRANITE BAY, CA 95746-8128

KEMPF, RANDALL
113 MILL ST UNIT A
SILVER CLIFF, CO 81252-9837

KEMPH, JEFFREY A
5264 NORTON RD
HOWELL, MI 48843

KEMPIN, CHRISTOPHER C
5099 BINGS WAY
HOUSE SPRINGS, MO 63051

KEMPKEY, ED
1055 LORRAINE DRIVE
NAPA, CA 94558

Kempton, Larry
739 25 RD
GRAND JUNCTION, CO 81505-9511

Ken Halliday
59 BAMFORD CRT
VICTORIA BC V9B0N7
CANADA

Ken Rombough
Box 5
Carcross YT Y0B1B0
CANADA

KENAGY, DUANE L
24742 CAMINO VILLA
LAKE FOREST, CA 92630

KENAN AVIATION LLC
PO BOX 1010
YUMA, AZ 85366-2345

KENDALL, CHARLES
18198 KREIDER RD
LINWOOD, KS 66052-4610

KENDALL, PETER
180 BROMLEY HEATH RD
DOWNEND
BRISTOL  BS16 6JB
GREAT BRITAIN

KENDALL, RICH
PO BOX 66
DRYTOWN, CA 95699

KENDALL, WILLIAM R
2965 PIPER DR SOUTH
ERIE, CO 80516

KENDRICK, PAUL
11504 PIONA LANE
ATASCADERO, CA 93422

KENMONTH, CRAIG
1412 FOURTH AVE
FAIRBANKS, AK 99701

KENMORE AIR HARBOR, LLC
6321 NE 175TH ST
PO BOX 82064
KENMORE, WA 98028

KENNA, JOSHUA
416 E 5th Street
NEW YORK, NY 11218

KENNANN, CHRISTOPHER
8215 JOLIET AVE
LUBBOCK, TX 79423

KENNEDY AVIATION PTY LTD
Scampton` 450 Quia Rd
GUNNEDAH, NSW  02380
AUSTRALIA

KENNEDY, ALAN
5715 E 145 N
Collinsville, OK 74021

KENNEDY, ALLEN R
9670 HILL
REESE, MI 48757

KENNEDY, ANDREW
419 QUIA RD
GUNNEDAH, NSW  02380
AUSTRALIA

KENNEDY, BRETT
158 BRUNI HILL RD
PETROLEUM, WV 26161-6466

KENNEDY, COLIN / VIGDIS
9102 N 135TH EAST AVE
OWASSO, OK 74055

KENNEDY, COLLEEN
147 N HUNTER FORGE RD
NEWARK, DE 19713-1108

KENNEDY, DAVID
129 GIEGER DRIVE
WILMOT NS B0P 1R0
CANADA

KENNEDY, DONALD
995 SEAMIST PL, APT 106
VENTURA, CA 93003

KENNEDY, HENRY A
54 BRAMLETT DR
UNION GROVE, AL 35175

KENNEDY, JOE
411 CADDO ROAD
AMARILLO, TX 79108

KENNEDY, JOSHUA
159 NW 98TH TERRACE
PLANTATION, FL 33324

KENNEDY, LUKE
13 LIDDERDALE ST
BAYFIELD ON N0M 1G0
CANADA

KENNEDY, RAY
2519 SW 35TH LN
CAPE CORAL, FL 33914-4802

KENNEDY, RICHARD
THE LARCH HOUSE
HUNTLY
EARLSTON, BERWICKSHIRE  TD4 6BB
GREAT BRITAIN

KENNEDY, ROBERT
6419 TIMBER SPRINGS CT
SANTA ROSA, CA 95409

KENNEDY, ROBERT
531 PHILLIPS DR
BOCA RATON, FL 33432

KENNEDY, STEVE
2205 AIRLINE DR
FRIENDSWOOD, TX 77546

KENNEDY, STEVEN
27 GLADY AVE
CABOOLTURE, QLD  04510
AUSTRALIA

KENNEDY, TIM
135 ADDINGTON DR
RED DEER AB T4R 3L3
CANADA

KENNEDY, TOM G
26995 ELK TRAIL DR
NEHALEM, OR 97131

KENNEDY, WADE J
5105 RAYNELL ST
CATAWBA, NC 28609

KENNEDY, WILLIAM E C III
13241 SW 64TH AVE
PORTLAND, OR 97219

KENNEDY, ZACHARY
312 LOBLOLLY DR
BONAIRE, GA 31005

KENNER, KYLE
1170 BLUE BANK RD
HUSTONVILLE, KY 40437-8671

KENNER, LEO
PO Box 3583 Stn Main
Sherwood Park AB T8H 2T4
CANADA

KENNETT, ROBERT
50 FARCHANT WAY
VERNON  V1H 1E3
CANADA

KENNEY, ALLEN
1 BUCKTAIL WAY
IRMO, SC 29063

KENNEY, FRANK III
12 MISTY ROAD
NOVATO, CA 94945

KENNEY, MARGARET
1436 CRAWFORD DR
BILLINGS, MT 59102-2447

KENNEY, MARK
25037 PAWNEE LANE
CHANNAHON, IL 60410

KENNEY, THOMAS M
354 N MILL RD
KENNETT SQ, PA 19348

KENNEY, THOMAS M
137 MAGNOLIA DR
PHOENIXVILLE, PA 19460

KENNY III, FRANK
18 CANYON GREEN LOOP
NOVATO, CA 94947

KENNY, BILL
16420 SW BEEF BEND RD
SHERWOOD, OR 97140

KENNY, ZACHARY
1443 KINGSTREAM DR
HERNDON, VA 20170

KENT GARY W
PO BOX 221
SALOME, AZ 85348-0221

KENT, CHRIS
401-18799 AIRPORT WAY
PITT MEADOWS BC V3Y 2B4
CANADA

KENT, GARY
10 MAGRUM LANE
LANCASTER, NY 14086

KENT, JOHN ANTHONY
PINECROFT
REASK
DUNSHAUGHLIN, Co MEA  A85 WV90
IRELAND

KENT, KELVIN G
66 MATAKATIA PARADE
WHANGAPARAOA
AUCKLAND  00930
NEW ZEALAND

KENT, THOMAS
2064 BENTON LP
ROSEVILLE, CA 95747-8808

KENTUCKY PILOTS ASSOCIATION
EDU
1924 BOSTON RD
BARDSTOWN, KY 40004

KENVILLE, BRAD
4205 SHOOK RD
SEBASTOPOL, CA 95472

KENVILLE, BRIAN R
BOX 305 19229 SCENIC DR
REDWOOD VALLEY, CA 95470

KENWORTHY, DUNCAN
3 GRASSLEES
RICKLETON
WASHINGTON, TYNE and WEAR  NE38
9JA
GREAT BRITAIN

KENWORTHY, MARK A
17354 INTERLUDE RD
TOMAH, WI 54660

KENYON JR , ART
3013 S 140TH E AVE
TULSA, OK 74134

KENYON, CARL
555 HILLSIDE VIEW DRIVE
DUNCANSVILLE, PA 16635

KENYON, CHRIS A
281 CASTLE HILL RANCH RD
WALNUT CREEK, CA 94595

KENYON, DAVID
WAEN FELYS
ELIM
LLANDDEUSANT, ANGLESEY  LL65 -
4AG
GREAT BRITAIN

KENYON, KURT W
3107 HAMMERWOOD CIR.
PEARLAND, TX 77584

KEOGH, CAMERON
1104 PRATT AVE NE
HUNTSVILLE, AL 35801

KEOUGH, BO
24376 SAILFISH LANE
ORANGE BEACH, AL 36561

KEPNER, CARISSA
7711 E Academy Blvd
Aurora, CO 80230

KEPNER, PAUL R
4222 BURNING TREE
GARLAND, TX 75042

KEPPELMUELLER, RUDOLF
PASSAUER STR. 2
EFERDING  AT04070
Austria

KERBY, JERRY
3108 N BOUNDARY BLVD
BLDG 926, PMB 310
TAMPA, FL 33621

KERBY, SIBBY
2447 GILES MILL RD
BUNKER HILL, WV 25413

KERCHMAR, KELSIE NICOLE
601 N FEDERAL HWY APT 645
POMPANO BEACH, FL 33062

KERCHNER, BILLY
675 WASHINGTON ST
ROYERSFORD, PA 19368

KERESKAI, ROBERT
18 MARYANNE AVE
PORT JEFFERSON STATION, NY 11776

KERKMAN, BERNELL
2082 WEST 8660 SOUTH
WEST JORDAN, UT 84088

KERL, JEFFREY L
3612 ROLLING LANE CIRCLE
MIDWEST CITY, OK 73110

KERMANJ, ROB
12350 GOLDEN EAGLE ST
PORT ST LUCIE, FL 34987

KERNOW RV LTD
22 CALLYWITH GATE INDUSTRIAL
ESTATE
LAUNCESTON RD
BODMIN, CORNWALL  PL31 2RA
GREAT BRITAIN

KERNS, DENNIS
3269 EAST SAMPLE
FRESNO, CA 93710-5910

KERNS, JOHN E ERIC
4903 SW AUBURN RD
TOPEKA, KS 66610

KERNS, JOSHUA
9001 AMBERGLEN BLVD
APT. 13310
AUSTIN, TX 78729

KERNS, RAYMOND E , JR
2021 NE 85TH RD
ST. JOSEPH, MO 64507

KERNS, ROBERT D
3374 W McWILLIAMS SCH RD
TASWELL, IN 47175

KERR, DUSTIN and CORTRIGHT,
BAILEY
1831 RYAN CT
PRESCOTT, AZ 86301-3721

KERR, ERNEST
1309 64TH ST W
BRADENTON, FL 34209-4550

KERR, JERRY
15158 BARRETT RD
MOUNT VERNON, WA 98273

KERR, JOHN
GERWYN VILLA
LLANPUMSAINT
CARMARTHEN, CARMARTHENSHIRE
SA33 6BX
GREAT BRITAIN

KERR, JOHN
1413 E 1200 N
LOGAN, UT 84341

KERR, NORMAN GRAHAM
2403 PIGEON POINT ROAD
BEAUFORT, SC 29902

KERR, PETER-JOHN
2151 Cheswick Ln
Mount Pleasant, SC 29466

KERR, ROBERT W
19331 E SWANEE LN
COVINA, CA 91723

KERR, ROD
2700 NE COLE AVE
McMINNVILLE, OR 97128

KERR, TYLER
4144 GANDY DANCER RD
DEFOREST, WI 53532

KERRIE, JEFF
1489B MYRTLE AVE
VICTORIA BC V8R 2Z5
CANADA

KERRVILLE ISD
1009 BARNETT ST
KERRVILLE, TX 78028

Kerry Busse
1163 Hays Drive NW
Edmonton AB T6M0M2
CANADA

KERSCHER, CHARLES J/SPLIT OAK
CONTRACTIN
355 SPLIT OAK TRAIL
WILLIAMSON, GA 30292

KERSCHER, CHUCK
321 SPLIT OAK TRAIL
WILLIAMSON, GA 30292

KERSCHL, ROBERT
BRUCKHOF 20A
EMMERING  83550
GERMANY

KERSEY, JEFFREY D
3663 TYREE SPRINGS ROAD
COTTONTOWN, TN 37048-4924

KERSTENS ANDREAS J J
110 TIMBERLAKE DR
GREENBACK, TN 37742-2304

KERSTENS, ANDRE
112 CARDIFF CT W
NEWARK, DE 19711

KERSTIENS, JOHN
418 NORTH POINT DR
MERIDIAN, MS 39305

KERSTING, JIM
1433 N OAKWOOD RD
OSH KOSH, WI 54904

KERSTING, RUEDIGER
STRIEGAUER STR 11
LUEBBECKE  DE-32312
GERMANY

KERSUL GOULART, CARLOS
Condom?nio Solar
de Bras?lia 2 CJ 12 CS 20
Bras?lia  71680-349
BRAZIL

KERSUL, JORGE
10417 SNOW POINT DR
BETHESDA, MD 20814

KERTZ, RYAN
29145 ARNOLD DR
SONOMA, CA 95476-9761

KERUL, ROBERT
6456 SOUTHGROVE RD
MENTOR, OH 44060

KERVASKI, BILL
6241 JONATHANS WAY
TRUSSVILLE, AL 35173

KERWEL, ANDREAS
14825 WESTOVER RD
ELM GROVE, WI 53122

KERZIE MICHAEL J
9620 AIR PARK DR
GRANBURY, TX 76049-4450

KERZIE, MICHAEL J
4334 W LINDBERGH WAY
CHANDLER, AZ 85226

KESELMAN, MICHELLE
9265 FLOWERING TULIP AVE
LAS VEGS, NV 89166

KESLING, ROBERT
324 S JAMES ST
LUDINGTON, MI 49431

KESSEL, PAUL
12320 BUCKSKIN TRAIL
POWAY, CA 92064

KESSELRING, CARL E
5713 TUCKERMAN ST
RIVERDALE, MD 20737-1329

KESSINGER, DANIEL
1138 FOREST VILLE RD
MUNFORDEVILLE, KY 42765

KESSINGER, STEPHEN
654 MUCKLESHOOT CIR
LA CONNER, WA 98257-9529

KESSLER, DEREK
1402 S GREEN AVE
PURCELL, OK 73080-6207

KESSLER, JAMES H
2687 VISTA MANZANO LOOP NE
RIO RANCHO, NM 87144

KESTER, GARY
111 GEORGETOWN BLVD
BARNEGAT, NJ 08005

KESTER, JEFFREY
3585 DRIFTWOOD RD
BEMUS POINT, NY 14712

KESTER, WAYNE
408 N NORTH AVE
DEER PARK, WA 99006

KESTING, RAPHAEL
KIRCHWEG 76
KASSEL  34119
GERMANY

KESTREL FLYING LLC / COUTTS, BILL
3255 BASIN VIEW CIRCLE
MOUNTAIN GREEN, UT 84050

KETAVARAPU, SRINIVAS
10556 MAZANITA CT
CUPERTINO, CA 95014

KETCHAM, FRANCIS A
1313 BRIDGEWAY AVE
SAUSALITO, CA 94965

KETCHER, DUNCAN
16023 E TUMBLEWEED DR
FOUNTAIN HILLS, AZ 85268

KETCHER, THOMAS E
19215 109 AVE CT E
GRAHAM, WA 98338

KETTER, RALPH J
27 JJ HENRY RD
LA LUZ, NM 88337

KETTERING, CHARLES/LIV TRUS
4660 ABERFELDY RD
RENO, NV 89519-0944

KETTLES, JON
6463 LANGE CIR
DALLAS, TX 75214

KEVIN DAWSON
4437 OUTLOOK RIDGE TRL
COLORADO SPRINGS, CO 80924-4502

Kevin Gibbens
5359 Timberlea Blvd
Suite 1
Mississauga ON L4W4N5
CANADA

Kevin Job
6260 Jones Base Line
Fergus ON N1M2W5
CANADA

KEVIN KIN WAH NG
12391 SW MILLVIEW COURT
TIGARD, OR 97223

KEWLEY, DAVID A
29453 NORTH 848 EAST RD
MANVILLE, IL 61319

KEY WEST FLYERS LLC
1519 EAST EMERSON AVE
SALT LAKE CITY, UT 84105

KEY WEST FLYERS, LLC
870 WILD OAK DR
SANTA ROSA, CA 95409

KEY, MAX L
60 KATIE LANE
CARROLLTON, GA 30117

KEYES, GREG
93011 N YAKIMA RIVER DR
WEST RICHLAND, WA 99353

KEYLON, MICHAEL
13623 272ND ST NE
ARLINGTON, WA 98223

KEYSER, DARRIN
7646 8 ST NE
CALGARY AB T2E 8X4
CANADA

KEYSER, GARY/UNIQUE MARKETING
303 OLD HOWICK ROAD
HILTON
KZN  03245
SOUTH AFRICA

KEYSER, LE SUEUR
PO BOX 302
KLERKSDORP  02570
SOUTH AFRICA

KEYT, RICHARD
9608 TAXIWAY DR
GRANBURY, TX 76049-4452

KEYTER, JURI
PO BOX 141
FEATHERBROOKE, GAUTENG
KRUGERSDROP  01746
SOUTH AFRICA

KH AVIATION LLC
144 INDUSTRIAL DR
FOREST CITY, NC 28043-9675

KHABASHESKU, DMITRY
2767 SONOMA ST.
TORRANCE, CA 90503

KHAJAVI, DERREK
2337 SPRING HOLLOW RD
KAMAS, UT 84036

KHALID, SHAHAR
12 JALAN CECAWI 6/1C, KOTA
DAMANSARA
PETALINGJAYA
SELANGOR  47810
MALAYSIA

KHAN, BARBARA
93 ROLLING VIEW DR
VERNON ROCKVILLE, CT 06066-5821

KHAN, TEHMOSP
1831 N 163RD ST
SHORELINE, WA 98133

KHO, JEFF
4861 SCOTIA ST
UNION CITY, CA 94587

KHOKHAR, HEMANT
156 STANTON ESTATES CIR
WINTER GARDEN, FL 34787

KHOO, RAYMOND
669 JALAN DAMAI #12-51
SINGAPORE  410669
SINGAPORE

KHOO, STEVEN
37 INLET VW
SANFORD, NC 27332

KHRUPIN, VADIM
6121 WILLOWMONT CIRCLE
SACRAMENTO, CA 95842

KHU, ANDREW
3601 SW RIVER PKWY #417
PORTLAND, OR 97239

KIASER, KENTON
16130 WINCHESTER CLUB DR
MEADOW VISTA, CA 95722

KIBBY, BOBBY G
4008 SHADY VALLEY CT
ARLINGTON, TX 76013

KIBOKO, DANIEL
1877 TALL TIMBERS DRIVE
HOOVER, AB 35226

KICKBUSH, DAVID
33504 OSTERDOCK RD
GUTTENBERG, IA 52052

KIDD, CHRIS
27150 ESCUDO
TAFT, CA 93268

KIDD, CHRIS
5573 HEATH ROW DR
BIRMINGHAM, AL 35242

KIDD, CLIFFORD L
1303 W BOWIE DR
MONAHANS, TX 79756

KIDD, JAMES
413 E COPPER CANYON AVE
STILLWATER, OK 74075

KIDD, JAMES C
2701 STEARMAN ST.
POPLAR GROVE, IL 61065

KIDD, KEN/KREBS, WAYNE
PO BOX 606
POINT REYES STATION, CA 94956

KIDD, PAUL C CHRIS
704 REYNOLDS PL
VESTAVIA HILLS, AL 35242

KIDDER, LANCE D
3549 MONT BLANC CT
CARSON CITY, NV 89705

KIDON, JOHN
65 SERVICE ST
HAMPTON, VIC  03188
AUSTRALIA

KIEDROWSKI, MARK
4035 BEE CREEK RD
SPICEWOOD, TX 78669-6777

KIEDROWSKI, MICHAEL
960 PIN AVE
BOZEMAN, MT 59718

KIEFEL, HEINZ
AM EICHENHAIN 6
EGING AM SEE  94535
GERMANY

KIEFER, NATHANIEL
151 ARNOLD DR W APT 6
WEST LAFAYETTE, IN 47906

KIEFER, ROGER II
505 WYNNEWOOD CT
WAUKESHA, WI 53188

KIEFFABER THOMAS M
1883 HAWTHORNE DR
SAGAMORE HILLS, OH 44067-1001

KIEFFABER, THOMAS
946 HEMLOCK LN
SAGAMORE HILLS, OH 44067

KIEKOVER, STEVEN J
15315 KELLY ST
SPRING LAKE, MI 49456

KIENAST, MICHAEL
3930 BIRDSVILLE RD
DAVIDSONVILLE, MD 21035

KIER, ROBERT W
1227 OAKLAWN RD
CHAPMANSBORO, TN 37035

KIERNAN, ERIC
16 ALDERMAN CT
TIMONIIUM, MD 21093

KIESEL, JAMES L
7658 CAMMINARE DR
SARASOTA, FL 34238

KIESER, BRYAN
501F LANDON AVE
SE MEDICINE HAT  T1A 3A3
CANADA

KIESS, MICHAEL
53 SPICE BUSH LANE
TUXEDO, NY 10987

KIESWETTER, GAYNOR/KIESWETTER,
WINSHAW WELL FARM, DERBY ROAD
KIRKBY-IN-ASHFIELD
NOTTINGHAM  NG17 7QQ
UNITED KINGDOM

KIESZ, RICHARD A
510 VALIM WAY
SACRAMENTO, CA 95831

KIETZMAN, JOHN
43317 US HWY 20
AINSWORTH, NE 69210

KIGGANS, STEVE
1414 FIVE HILL TRAIL
VIRGINIA BEACH, VA 23452

KIGHT, DANIEL H
324 REGENCY DRIVE
ANDERSON, SC 29625-2537

KIGHT, JEFFREY
2995 E MAIN ST
JACKSON, MO 63755

KIKHTENKO, DMYTRO
AVE SAN ANGEL 150
SAN PEDRO GARZA GARCIA
NUEVO LEON  66297
MEXICO

KILANO, MIKE
3080, Exeter Dr
Milford, MI 48380

KILBOURNE, ZACH
1400 ORCHARD HILL LN
ARRINGTON, TN 37014-9159

KILBRIDE, TIM
450 COMMERCIAL ST
PO BOX 195
CENTRAL CITY, IA 52214-7717

KILBY, BRIAN C
6 SHERWOOD DR
NEWNAN, GA 30263

KILBY, MARK
202 E PINE ST
DOUGLASS, KS 67039

KILCHSPERGER, AMOS
KAPPELENRING 12 C
HINTERKAPPELEN
BERN  CH-3032
SWITZERLAND

KILCOURSE, JEFFREY
27 SKYLINE DR
SHERMAN, CT 06784

KILGORE, BRANDYN
243 SE 40TH RD
GREAT BEND, KS 67530

KILGORE, RYAN
470 HICKORY FLAT ROAD
MILTON, GA 30004

KILGORE, SCOTT A
470 HICKORY FLAT RD
MILTON, GA 30004-2679

KILIAN, KENNETH
1934 MASTERS DR
FESTUS, MO 63028

KILISHEK, GEORGE T
7309 BRIARNOLL DR
DALLAS, TX 75252

KILL, BRYAN
2133 N HWY 90
HUACHUCA CITY, AZ 85616

KILLAM, GALEN
W3866 LONE OAK DRIVE
APPLETON, WI 54913-8704

KILLEEN PAUL A
420 NE 2ND ST
DUFUR, OR 97021-0054

KILLEEN, CLIFF
PO BOX 231
CHINCHILLA, QLD  04413
AUSTRALIA

KILLEEN, PAUL
BOX 54
DUFUR, OR 97021

KILLEN, RAYMOND
UNIT 10,5 GUNGARLIN ST
BERRIDALE, NSW  02628
AUSTRALIA

KILLEN, Raymond Clark
PO Box 34
BERRIDALE, NSW  02628
AUSTRALIA

KILLEY, PHILIP G
7630 E GOLDEN EAGLE CIR
SUPERSTITION MOUNTAIN, AZ 85118

KILLHOUR, GILSON
563 KAMOKU ST
HONOLULU, HI 96826

KILLINGER, CHRIS
800 E A ST
CASPER, WY 82601-2008

KILLION, BRETT
2465N 90TH ST
WAUWATOSA, WI 53226

KILMER, DAVID
4330 HILLDALE RD
READING, PA 19606

KILO DELTA VENTURES LLC
17155 S 337TH EAST AVE
PORTER, OK 74454-5894

KILO JULIET LLC
6442 ROCK SPARROW ST
NORTH LAS VEGAS, NV 89084-2612

KILO TANGO LLC
3511 SILVERSIDE RD STE 105
WILMINGTON, DE 19810-4902

KILOH, JIM
15610 CHAPEL LAKE DR
CYPRESS, TX 77429

KILPATRICK, JIM
117 LOCHINVAR CT
CARY, NC 27511

KILROY ANDREW B
46 CAPTAINS DR
ALAMEDA, CA 94502-6416

KILROY, ANDREW
2256 ENCINAL AVE #B
ALAMEDA, CA 94501

KIM
1134 ZODO AVE
ERI, CO 80516-5423

KIM, DONG-WOOK
EB48594
24 E FORT LEE RD
BOGOTA, NJ 07603-1329

KIM, GAVIN
3212 Hanover St
Dallas, TX 75225

KIM, SUNGTAE
548 AVIATOR DRIVE
FORT WORTH, TX 76179

KIM, WAN HO
1239 HWANGGYEPOKPO-RO
HAPCHEON-GUN
GYEONGSANGNAM-DO  50213
South Korea

KIMBALL, BEN
11827 82ND PL S
SEATTLE, WA 98178

KIMBALL, BEN
1504 DAPPLEGREY LN
AUSTIN, TX 78727

KIMBALL, BRIAN
N7821 STATE PARK RD
SHERWOOD, WI 54169-9658

KIMBALL, DAVID
2738 NORTHLAKE RD
GAINESVILLE, GA 30506

KIMBALL, ERIC
43 GALES DR APT 4
NEW PROVIDENCE, NJ 07974

KIMBALL, KEVIN
5354 CEMETARY ROAD
ZELLWOOD, FL 32798

KIMBALL, KEVIN
17485 FM RD 787 W
CLEVELAND, TX 77327

KIMBALL, MIKE
UNIT 11, 19274 FORD ROAD
PITT MEADOWS BC V3Y 2G1
CANADA

KIMBER, DAVID
11129 E 75TH PL
TULSA, OK 74133

KIMBER, MATTHEW
759 WEST 1090 NORTH
CLINTON, UT 84015

KIMBER, RYAN
PO BOX 7792
SAN JOSE, CA 95150

KIMBLE, BRENT
2404 ZION PARK
YUKON, OK 73099

KIMBLE, CHRIS
c/o BLUEBIRD LLC
3532 ROCKCLIFF CIRCLE
MOUNTAIN BROOK, AL 35210

KIMBLE, STEPHEN
1048 MAIN ST
CHARLESTON, WV 25302

KIMBREL, MARK
10404 LUNDEEN RD SW
ROCHESTER, WA 98579

KIMBRELL, MICHAEL
452 CALLE ARROYO
THOUSAND OAKS, CA 91360-2503

KIMBROUGH CHARLES E
PO BOX 178
PINE MOUNTAIN, GA 31822-0178

KIMBROUGH, DUKE
6953 COX LANE
NORTH RICHLAND HILLS, TX 76182

KIMBROUGH, GEOFFERY D
1226 GREENBUSCH RD
KATY, TX 77494

KIMMEL STEPHEN G
516 UTSONATI LN
BREVARD, NC 28712-8443

KIMMEL, JIM
345 UNIVERSITY DR #J2
COSTA MESA, CA 92627

KIMMEL, JOHN
18314 SE ADDIE
MILWAUKIE, OR 97267

KIMMEL, JONATHAN
1116 South Lakeview Dr
Cloquet, MN 55720

KIMMEL, STEPHEN
516 UTSONATI LN
BREVARD, NC 28712-8443

KIMMEL, STEPHEN
4641 TOWLES RD
MEGGETT, SC 29449

KIMMEL, STEVE
5841 SHARK HOLE RD
HOLLYWOOD, SC 29449

KIMMELL, RODNEY W
38532 SW FERNWOOD DR
GASTON, OR 97119

KIMURA, STEVE
732 NW DEER PL
CORVALLIS, OR 97330

KINCAID, RICHARD A
2506 S CULBERHOUSE
JONESBORO, AR 72401

KINCAID, WADE
198 MARSH HAWK LN
PORT ANGELES, WA 98362

KINCER, CHARLES
14 CHURCH ST
RICHMOND, ME 04357

KINCER, MIKE
655 RICHMOND ST.
MOUNT VERNON, KY 40456

KINCHELOE, ED & DONNA
5644 NW 103RD ST
OKLAHOMA CITY, OK 73162

KINCHELOE, JAMES
16070 KASSON RD
APPLE VALLEY, CA 92307

KINCHELOE, RICK
1015 E 7 1/2 ST
HOUSTON, TX 77009

KIND, THILO
AM RUBERG 13
RUPPACH-GOLDHAUSEN  DE-56412
GERMANY

KINDEL, MIKE W
PO BOX 687
NORTH PLAINS, OR 97133

KINDER, LARRY
6930 CHEROKEE AVE
FORT MYERS, FL 33905

KINDLUND, ERIC
1212 STONEGATE LANE
EAST LANSING, MI 48823

KINDRA FALLS ENTERPRISES
HANGAR 1
TOM MOON AVE
TEMORA, NSW  02666
AUSTRALIA

KINDRICK, WILLIAM R
205 PARKWAY DR
WHITE HALL, AR 71602

KING AERO AVIATION SVCS
30688 CR 36
WAKARUSA, IN 46573

KING CLIFFORD M
2639 FRUITVILLE RD STE 102
SARASOTA, FL 34237-5219

KING HENRY H JR
16 KIMWOOD CT
AIKEN, SC 29803-5700

KING JAMES E
92 COUNTRY CIR
FOND DU LAC, WI 54935-9608

KING REBECCA J
5 ASBURY CT
BROWNWOOD, TX 76801-6043

KING WILLIAM K
667 DANIELLE CT
ROCKWALL, TX 75087-6513

KING, ALEXANDER
24880 DEER LN
BEND, OR 97701-9334

KING, AMY
129 SKY HARBOR WAY
GRIFFIN, GA 30224

KING, ANDREW
6225 QUANTICO LN N
MAPLE GROVE, MN 55311

KING, BRIAN
4741 BAYCEDAR LANE
SARASOTA, FL 34241

KING, BRIAN
9 SCALISE DR
COLUMBIA, CT 06237

KING, CHARLES
8955 U S HWY 301 N
SUITE 389
PARRISH, FL 34219

KING, CHARLES
5197 DUBURY RD
SILSBEE, TX 77656

KING, CHARLES
5 ASBURY CT
BROWNWOOD, TX 76801

KING, CHARLES AND ALTHEA
821 MEDSKER RD
SEQUIM, WA 98382

KING, CHERYL
2493 MANHATTAN BAR RD
AUBURN, CA 95603

KING, CHRISTOPHER
37400 LAKESHORE DRIVE
HARRISON TWP, MI 48045

KING, DANNY
1360 LAKEVIEW DRIVE
SOUTHLAKE, TX 76092

KING, DAVE
BOX 6484
DUNSWART  01508
SOUTH AFRICA

KING, DAVE
1030 N HIGHLAND
VISALIA, CA 93291

KING, DAVID
88 TRUMBULL AVE
PLAINVILLE, CT 06062

KING, DAVID
650 N 8TH ST
EUNICE, LA 70535

KING, DWAIN
10758 6075 RD
MONTROSE, CO 81401

KING, ERIC
7242 YAKIMA VALLEY HWY
ZILLAH, WA 98953

KING, ERWIN
8980 SE 70TH TERR
OCALA, FL 34472

KING, GARRY
360 DOWLING STREET
WENDOUREE, VIC  03467
AUSTRALIA

KING, GEOFFREY
1212 S Emery St
Unit C
Longmont, CO 80501

KING, GREGORY J
4791 PEAKS RD
BEDFORD, VA 24523

KING, HENRY H, JR
16 KIMWOOD COURT
AIKEN, SC 29803

KING, HOWARD
2137 DAVIS BR
RUSH, KY 41168

KING, JAMES
6707 S 72 EAST AVE
TULSA, OK 74134

KING, James Andrew
PO Box 5326
TORQUAY, QLD  04655
AUSTRALIA

KING, JAMES E
21218 ST ANDREWS BLVD #205
BOCA RATON, FL 33433

KING, JERALD
15820 W ASH CREEK RD
WILLCOX, AZ 85643

KING, JOE
BOX 777
VAN HORN, TX 79855

KING, JON
4231 PADDLING PASS
SAN ANTONIO, TX 78253

KING, JONI
7015 APACHE DR
SHAWNEE, KS 66226

KING, JOSEPH DANNY
2 LILLIAN BLAND COVE
GEORGETOWN, TX 78626

KING, KAY
667 DANIELLE COURT
ROCKWALL, TX 75087

KING, KEVIN W
3112 BLUE LAKE DR
BIRMINGHAM, AL 35243

KING, KYLE
540 N CIVIC DR
C
WALNUT CREEK, CA 94597

KING, L JOE
4640 SUNSET CLIFF RD
BURNET, TX 78611

KING, LARRY
690 AIRPORT RD #5
LAWRENCEVILLE, GA 30046

KING, LES J/HERRING, ED
81 HUGHES STREET
MILE END SA 05031
AUSTRALIA

KING, LEVON G
6321 OSAGE AVE
ALLEN PARK, MI 48101

KING, MARK
756 FORESTHILL DR
CRESCENT SPRINGS, KY 41017

KING, MATTHEW
22022 26TH AVE E
SPANAWAY, WA 98387-7343

KING, MATTHEW
7979 ELLA TERRACE DR NE
ROCKFORD, MI 49341-7014

KING, MICHAEL
125 NEAR COURT
WALNUT CREEK, CA 94586

KING, MICHAEL E
19101 CENTENNIAL RD
WESTFIELD, IN 46074

KING, MICHAEL R
516 SAN DIEGO ST
SANTA MARIA, CA 93455

KING, RANDY
5015 CRYSTAL BEACH DRIVE
WIMAUMA, FL 33598

KING, RANDY G
777 FAIRWAY DRIVE
BOULDER CITY, NV 89005

KING, RICHARD
9712 JUNE AVE
HAGERSTOWN, MD 21740

KING, RICHARD
12215 BROKEN BOUGH DR
HOUSTON, TX 77024

KING, RICKY
3119 GRAVELPIT ROAD
WHITEHALL, AR 71602

KING, STEFAN
855 W MINNESOTA AVE.
DELAND, FL 32720

KING, STEFAN
35 MARTIN ST
MEDFORD, MA 02155

KING, TIM
1917 N MC RAE DR
GODDARD, KS 67052-8578

KING, WAYNE
19240 VILLAGE 19
CAMARILLO, CA 93012

KING, WILLIAM
7600 ELLICOTT RD
WEST FALLS, NY 14170

KING, WILLIAM A
3025 RIVER RD
JOHNS ISLAND, SC 29455

KING, WILLIAM K/HORNSTROM, M
14721 CHERRY HILLS DR
FARMERS BRANCH, TX 75234

KING`S AVIATION INC
1235 W SAN BERNADINO RD
COVINA, CA 91722

KINGERY MICHAEL E
3039 NOWITZKI WAY APT 3612
DALLAS, TX 75219-7988

KINGERY, MIKE E
PO BOX 315
CLAYTON, GA 30525

KINGMAN, LEE
31 STONEHILL RD
GREAT SHELFORD
CAMBRIDGESHIRE, CAMBRIDGE  CB22 5JL
GREAT BRITAIN

Kings County Mechanical Ltd.
240 Stewart Avenue
Sussex NB E4E2G2
CANADA

KINGSAERO TECH
PO BOX 872 STN MAIN
KENTVILLE NS B4N 4H8
CANADA

KINGSBURY RESOURCES LLC
5631 RED WILLOW CT
FORT COLLINS, CO 80528-6329

KINGSLEY, DONALD
RR 2, 165 SUNSET BEACH
ANNAN ON N0H 1B0
CANADA

KINIKIN, MELVIN
PO BOX 928
BIG PINEY, WY 83113

KINKADE JONATHAN A
2979 W ROYAL COPELAND DR
TUCSON, AZ 85745-1594

KINKADE, EMMETT
EN BAS LE PORT 25
CRESSIER  02088
SWITZERLAND

KINKADE, RICHARD P
1200 E PASEO PAVON
TUCSON, AZ 85718

KINMAN, GERALD
645 KELLER SMITHFIELD RD
KELLER, TX 76248

KINNAMON, ALBERT
2802 E OLD TOWER RD
PHOENIX, AZ 85034-6000

KINNEAR, CLIFFORD
1205 LOVERS LANE
ALAMOGORDO, NM 88310

KINNEBREW, JOHN
1281 COUNTY ROAD 327
ADKINS, TX 78101

KINNIBURGH, DAVID
24250 18ST NW
EDMONTON AB T5Y 6B5
CANADA

KINSEY DON E
34 POST OAK GLN
INEZ, TX 77968-3717

KINSEY JAMES D
1641 HARBOUR CT
KISSIMMEE, FL 34744-6626

KINSEY, DON
601 ARTIST DRIVE
NASHVILLE, IN 47448

KINSEY, JAMES
54 WEST OAK ST
KISSIMMEE, FL 34741

KINSEY, JOHN O
1606 MARKHAM RD
FAYETTEVILLE, AR 72701

KINSLER, ART OR JOE
PO BOX 8995
FT MOHAVE, AZ 86427

KINSLER, ART OR JOE
1837 BOULDER CREEK WAY
BULLHEAD CITY, AZ 86426

KINSLOW, JAMES
17242 AMARILLO ROAD
RAMONA, CA 92065

KINTNER, DAN
4041 WHISPERING PINES TRL NW
CONYERS, GA 30012

KINTNER, DAN
3625 Manson Pike Unit 4106
Murfreesboro, TN 37129

KINTZLE, JEFF
1608 NE DALTONS RIDGE DR
LEES SUMMIT, MO 64064

KINYON, KYLE W
24815 E LINCOLN DR
NEWMAN LAKE, WA 99025-5012

KINZER, STEVE
1347 SE 26TH DR
GRESHAM, OR 97080

KINZER, STEVEN
2055 SW WONDERVIEW CT
GRESHAM, OR 97080

KIP, JOSEPH
2210 Greentree st
Apt C
Indianapolis, IN 46227

KIRBY, BOBBY
4501 SW 34TH ST
SUITE C
ORLANDO, FL 32811

KIRBY, D JOHN
713 ERNEST STREET
POINT EDWARD ON N7V 1K7
CANADA

KIRBY, DAVID & GEORGE
257 HOPPIN RANCH RD
GRIFFIN, GA 30224

KIRBY, DENNIS
13 CHACO LOOP
SANDIA PARK, NM 87047

KIRBY, DENNIS JOHN
713 ERNEST ST
POINT EDWARD ON N7V 1K7
CANADA

KIRBY, HOWARD
213 NIPPERT AVE
ROMEOVILLE, IL 60446

KIRBY, JOHN
615 VILLA ESTATES LANE
WOODSTOCK, GA 30189

KIRBY, KEITH
HANGAR 3, GEODETIC ROAD
HORSHAM AIRPORT
HORSHAM, VIC  03400
AUSTRALIA

KIRBY, PAUL (EU/0909/020/18)
FURZE COTTAGE
LONG COMMON RD
EAST RUSTON, NORWICH, NORFOLK
NR12 9HH
UNITED KINGDOM

KIRBY, ZACHARY & JOSEPH
11808 SEMIONOLE RD SW
LAKEWOOD, WA 98499

KIRCHER DALE A
W8892 STATE HIGHWAY 35
PEPIN, WI 54759-4730

KIRCHER, DALE
PO BOX 16
PEPIN, WI 54759

KIRCHER, DALE A/SCHMIDT STEVE
104 ANGELIQUE AVE
WABASHA, MN 55981

KIRCHER, ROBERT
10048 MARSH POINTE DR
ORLANDO, FL 32832

KIRCHNER, JOHN C
5409 SALT WATER RUN
WILMINGTON, NC 28409

KIRIK, JOSEPH
154 MAGNOLIA CT
CANTON, MI 48187-3968

KIRK TIM L
PO BOX 1864
HILLTOP LAKES, TX 77871-1864

KIRK, AUDREY
772 SPICER DRIVE
BROOKLYN, MI 49230

KIRK, JAMES B
KIRK AIR BASE
1007 KIRK AIR BASE RD
LANCASTER, SC 29720

KIRK, NORMAN G GREG
320 DEAN RD
FARMERVILLE, LA 71241

KIRK, TIM L
4354 ROANS CHAPEL RD
COLLEGE STATION, TX 77845

KIRKBY, ROBERT
BOX 16, SITE 20, RR 7
CALGARY AB T2P 2G7
CANADA

KIRKHAM, JAMES F ARCHIVES
3214 COVE COURT
Johnsburg, IL 60051

KIRKHAM, SEAN ALAN
109 COLWYN DR
SHEFFIELD BEACH
KWA ZULU NATAL  04420
SOUTH AFRICA

KIRKHUFF, MARTIN
22801 S VIA DEL ARROYO
QUEEN CREEK, AZ 85142-4049

KIRKLAND RONALD LEE
816 GOSWELL DR
NOLENSVILLE, TN 37135-3039

KIRKLAND, BRENT
2700 W COBALT DR #B112
MERIDIAN, ID 83642

KIRKLAND, CHRISTOPHER A
15 CARLISLE RD
TRANSFER, PA 16154

KIRKLAND, FREDDY
3736 W PARADISE LANE
PHOENIX, AZ 85053

KIRKLAND, JOHN S
2116 E 7400 SOUTH
SOUTH WEBER, UT 84405-9801

KIRKLAND, JONATHAN/ RICE, S
9 FELL CLOSE
SADDINGTON GRANGE
FLECKNEY, LEI  LE8 8DG
GREAT BRITAIN

KIRKPATRICK, BRUCE
11673 RIVER RUN PKWY
HENDERSON, CO 80640

KIRKPATRICK, DOUGLAS
28401 SKYLINE DR
TEHACHAPI, CA 93561

KIRKPATRICK, EARL L
756 NW CHARLYNE DR
BURLESON, TX 76028

KIRKPATRICK, GARY
406 SPINNAKER LANE
FORT COLLINS, CO 80525

KIRKPATRICK, NICK C
PO BOX 1173
MOLALLA, OR 97033

KIRKPATRICK, RICKY L
687 MARINA DR UNIT #34
BOULDER CITY, NV 89005

KIRKWOLD, WILLIAM
BOX 266
CARBON  T0M 0L0
CANADA

KIRKWOOD, BILL
614 TURNEY DR
EL PASO, TX 79902

KIRKWOOD, DENNIS
11342 STONEWOOD LANE
BRIGHTON, MI 48114

KIRKWOOD, JOSEPH
31215 IDA PATH
LAKE CITY, MN 55041-3271

KIRMIS, DONALD
PO BOX 22
WATFORD CITY, ND 58854

KIRMIS, PAUL D
256 SAWYER AVE
GLEN ELLYN, IL 60137

KIRSCH, SCOTT
45 COTTONTAIL LN
LEWISTOWN, MT 59457

KIRSCHBAUM, PETER W H
FRANKFURTER STR 25
KOELN  DE-51065
GERMANY

KIRSCHMAN, KIM C
406 NW SKYLINE DR
ANKENY, IA 50021

KIRSCHSTEIN, FRIEDEMANN
JURGEN-WULLENWEVER STRABE 25
LUBECK
SCHLESWIG-HOLSTEIN  23566
GERMANY

KIRSIPUU, PAUL
130 GARDNER RD
VOLUNTOWN, CT 06384-1007

KIRST, ALLEN
100 MONTGOMERY DR
GRIFFIN, GA 30223

KIRSTEIN, WADE & JUDY
3907 LAKE JULIETTE DR
BUFORD, GA 30519

KISBEY, STANLEY G
1895 FALLEN LEAF LN
LINCOLN, CA 95648

KISER, GARY L
94 STONEHOUSE RD UNIT #6
COVENTRY, CT 06238

KISER, GERALD
9139 COBB RD
CHRISTIANA, TN 37037

KISH, STEVE
12331 NEW BUFFALO RD
NORTH LIMA, OH 44452

KISLINGER, CHRISTOPER L
N8528 GARFIELD RD
HOLMEN, WI 54636

KISSINGER, SCOTT
3172 BAY LANE
CLEARWATER, FL 33759

KISSMANN, PAUL
122 Catherine Ave
Carleton Place ON K7C 4L5
CANADA

KISTER, DALE
2304 E GRANDVIEW
COEUR D`ALENE, ID 83815

KISTLER, KARL
WEIDSTRASSE 60
FEHRALTORF
ZURICH  08320
SWITZERLAND

KISTLER, LOGAN
979 WINDEMAR DR
ASHLAND, OR 97520

KISTNER, MATT
24000 SE 243RD ST
MAPLE VALLEY, WA 98038

KITCHEN, PHIL
802 RIDGE ROAD
WATERLOO, IL 62298

KITCHENS, C ANDY
161 CHALLIN DR
LITTLE ROCK, AR 72223

KITE, PHILLIP
85-52112 Range Road 222
SHERWOOD PARK AB T8C 1H6
CANADA

KITPLANE BUILDERS, INC
c/o SEAN FLEMING/HAMBER, ANDREW
13779 MC LAUGHLIN RD
CALEDON ON L7C 2A3
CANADA

KITSON, LEE
124 ASTOR DR
HARLEYSVILLE, PA 19438

KITT, DAVID
861 FAIRFIELD DR
BOARDMAN, OH 44512-6447

KITTEL, STEPHEN
PO BOX 457
ADELAIDE SA 05033
AUSTRALIA

KITZ, LOUIS
409 TRAIL ST S
BOX 262
DARRINGTON, WA 98241

KITZMANN, KEN
104-1200 ADAMS RD
DAWSON CREEK BC V1G 5A2
CANADA

KIVILAHTI, JORMA
28358 GRAHAM CRES.
ABBOTSFORD BC V4X 2B8
CANADA

KIZIMA, IGOR
1559 W 6TH ST 5D
BROOKLYN, NY 11204-4976

KJARTANSSON, SVEINN
BIRKIGRUND 51
KOPAVOGI 00200
ICELAND

KJELLMAN, ROLF
SKILLINGAGATAN 67
GNESTA  SE64632
SWEDEN

KJESETH, PAUL
25 MEADOWBRIDGE DR
CARTERSVILLE, GA 30120

KJOLSO, RAYMOND H
2510 252ND NE
ARLINGTON, WA 98223

KKS AVIATION LLC
100 N HOWARD ST STE R
SPOKANE, WA 99201-0508

KL AIRPLANES LLC
601 SW 77TH WAY
PEMBROKE PINES, FL 33023

KLAAS, ANDREW
707 GLEN CROSSING RD
GLEN CARBON, IL 62034-4027

KLAAS, JEFF
117 BLUE JAY DR
LAKEWAY, TX 78734

KLAAS, LARRY
86 FOOTHILL BLVD
ROCK SPRINGS, WY 82901

KLAAS, LAWRENCE / CASTLE ROCK
SERVICES L
3302 AIRPORT RD
HELENA, MT 59601

KLAGES, DAVID
8 SKYSAIL DR
CORONA DEL MAR, CA 92625

KLAHR, INGOLF
EICHENDORFFSTRASSE 23
DROLSHAGEN, NRW  57489
GERMANY

KLANN, JASON
12361 RHEA DRIVE
PLAINFIELD, IL 60585

KLAPKA, TED
44620 SHALLOW FORD CT
TALL TIMBERS, MD 20690

KLARICH, RICHARD
4417 DANNYWOOD RD
LOUISVILLE, KY 40220-1207

KLASE, ROBERT
138 BROOKSLANDING DR
HUNTSVILLE, AL 35811

KLASING, DAVID
2603 MAIN ST STE 1180
IRVINE, CA 92614

KLASSEN, FRANZ
264 N NEVAREZ RD
SOCORRO, TX 79927

KLASSEN, WILLIE
1525 NAVAJO ST
DAVIS, CA 95616-7311

KLATT AERO LLC
2601 RUNWAY DR
WAUPEATA, WI 54981

KLATT, DANIEL W
23342 CASSEL FALL RIVER RD
FALL RIVER MILLS, CA 96028

KLAUS, JEFFREY
3130 BALFOUR ROAD
SUITE D305
BRENTWOOD, CA 94513

KLAUZ, RICH
400 N MONROE ST
LEXINGTON, NE 68850

KLAVANIAN, CHRIS
3133 MORANZA
COMMERCE, MI 48390

KLAWITTER, GARY
14303 E SPRAGUE AVE APT 6
SPOKANE VALLEY, WA 99216

KLAZAR, JAROSLAV
PO BOX 98057
WATERLOOF HEIGHTS
PRETORIA  00065
SOUTH AFRICA

KLEEMANN, MICHAEL
3356 DALLAS
DEARBORN, MI 48124

KLEEN, CHRIS and INDIRA
187 MAGELLAN CT
DAVENPORT, FL 33837

KLEEN, JAMES T
1522 EAGLE NECK DR
TOWNSEND, GA 31331

KLEIN VRYSTAAT BOERDERY
ATTN SCHALK STAPELBERG
PO BOX 546
PIET RETIEF  02380
SOUTH AFRICA

KLEIN, BRADLEY
6268 SPOONBILL DR
NEW PORT RICHEY, FL 34652

KLEIN, DARRELL
401 LANDRESS LN
DELAND, FL 32724-4635

KLEIN, DAVE
1503 OREGON AVE.
PRESCOTT, AZ 86301

KLEIN, DAVID A
5573 GARDEN DRIVE
WOODBURY, MN 55129

KLEIN, DIETER A
15 MONKS CRESCENT
BUDERIM, QLD  04556
AUSTRALIA

KLEIN, FRANK
115 EAST CHESTNUT ST
RILEY, KS 66531

KLEIN, JACK
450 AVIATION WAY
AUSTIN, AR 72007

KLEIN, LARRY
PO BOX 232
67 FAIRVIEW ROAD
MONTEREY, MA 01245

KLEIN, R SCOTT
213 N PARKWOOD ROAD
PAYSON, AZ 85541

KLEIN, STEVEN
7127 VIA MARABELLA
BOCA RATON, FL 33433

KLEIN,MICHAEL, RABE, MICHAEL
7592 E MONTERRA WAY
SCOTTSDALE, AZ 85266

KLEINFELTER, KENNETH
327 NE NATALIE ST
HILLSBORO, OR 97124

KLEINHOLZ, KIRK
16587 NE 97TH PL
REDMOND, WA 98052

KLEISS, NORMAN J
3001 W COUNTY ROAD 87 5 S
CLOVERDALE, IN 46120

KLELE, JOHN M
2440 N DEER VALLEY DR
MIDLAND, MI 48642

KLEMA, GREG A
4301 28TH AVE
ROCK ISLAND, IL 61201

KLEMAN, JIM
N3889 STATE HWY 29
HATLEY, WI 54440

KLEMENT, JOHANNES
RECHBAUERSTR 51
GRAZ  AT8010
Austria

KLENOSKI, BRIAN
6812 EAST V AVE
VICKSBURG, MI 49097

KLENSKE, JOSH
11928 GREENBLUFF WAY
YUCAIPA, CA 92399

KLEPERS, EDGARS
32504 132ND PL SE
SULTAN, WA 98294

KLEPERS, EDGARS
5958 44TH AVE SW
SEATTLE, WA 98136-1417

KLEPPER, H MARK
6810 TECH CT
FORT MEYERS, FL 33905-7644

KLESEL CAMERON S
10002 N US HWY 77
SCHULENBURG, TX 78956-5878

KLESEL, DARRELL
1526 NOGALUS
CROSBY, TX 77532

KLETZENBAUER, MATHIAS
INDUSTRIESTRASSE 11
BIETIGHEIM-BISSINGEN DE 74321
GERMANY

KLEWIN KURT A
2014 COMMON WEALTH ST
BOZEMAN, MT 59718-9543

KLEWIN, KURT
2505 PUTTER COURT
BOZEMAN, MT 59715

KLEWIN, KURT A 60410
5216 SE 88TH ST.
OKLAHOMA CITY, OK 73135

KLEYN TRANSPORTATION LLC
10511 26TH AVE NW
GRAND RAPIDS, MI 49534-9004

KLEYNFAAN LANDGOED
CC(ADRIAAN)
LICENCE # 21391039
PO BOX 23
HLUHUWE, NL  03960
SOUTH AFRICA

KLICKERMANN, CHRISTIAN
77 EDWARD ST
PO BOX 149
ALMONTE ON K0A 1A0
CANADA

KLIEWER, GEORGE S
PO BOX 1276
NEW WAVERLEY, TX 77358-1276

KLIMA, HEINRICH
EDENLUSS 3
LINZ  AT-4040
AUSTRIA

KLIMA, KENNETH N
5738 GLADSTONE LN
GREENDALE, WI 53129

KLIMEK, FRANK B
878 APPLE MEADOWS
SPRINGDALE, AR 72764

KLIMEK, GERALD F
3965 NEW LANCASTER VALLEY
MILROY, PA 17063

KLIMT, FRANZ
AMSELSTR 11
ROHR
BAVARIA  93352
GERMANY

KLINE, BRAD
2317 KAYS MILL ROAD SOUTH
FINKSBURG, MD 21048

KLINE, CHARLES
PO BOX 1043
CAREFREE, AZ 85377

KLINE, CHARLES G
48 W 503 IMMELMAN LN
HAMPSHIRE, IL 60140

KLINE, STEPHEN/NOTYAD HLDGS
3511 SILVERSIDE RD, #105
WILMINGTON, DE 19810

KLINE, TIMOTHY
583 BULLTOWN RD
ELVERSON, PA 19520-9033

KLINEFELTER, DALE L
12212 WEST LADYBAR LN
ORLAND PARK, IL 60467

KLINGMULLER, LOTHAR
12741 WEST JEWELL CIRCLE
LAKEWOOD, CO 80228

KLINK, GARY D
3576 S SKY RANCH LP
PALMER, AK 99645

KLINK, WALLY
13468 HWY 8 BUSINESS
LAKESIDE, CA 92040

KLINKER, KEVIN
873 MONTANA HWY 431
FAIRFIELD, MT 59436

KLINKERMAN, CHARLES
1022 Clearspring Rd
Shell Knob, MO 65747

KLO RV14 LLC
3916 N POTSDAM AVE PMB 4855
SIOUX FALLS, SD 57104-7048

KLOCK, DEXTER
115 WINDSOR WAY
WILLIMSBURG, VA 23188

KLOCKE, KARL
PO BOX 259
WILLUNGA SA 05172
AUSTRALIA

KLOEHN, TYLER
6941 CHESTER DRIVE APT C
MADISON, WI 53719

KLOIBER, DANIEL
8213 SW 19th ST
NORTH LAUDERDALE, FL 33068

KLOOS, JAMES P
6 ROYAL DRIVE
SEAFORD  BN25 2XW
UNITED KINGDOM

KLOPPENBURG, CRAIG
2365 LEXINGTON VILLAGE LN
COLORADO SPRINGS, CO 80916

KLOPPENBURG, JOHN
131 ALTA MIRA CT
DARDENNE PRAIRIE, MO 63368-7671

KLOR, KELLEY
5469 JADWIN LOOP
FORT BELVOIR, VA 22060-1929

KLOS, KEITH
N8588 HANSON DR
HOLMEN, WI 54636

KLOSS, DAVID
23 WINDEMERE DR
ANDOVER, MA 01810

KLOSS, TODD
3934 ROYAL FOREST
SAN ANTONIO, TX 78230

KLOSTERKEMPER, EGON
WALDWEG 33A
MUNSTER  48163
GERMANY

KLOVNING, JASON
127 PINE GROVE
PLATTEVILLE, WI 53818

KLR SERVICES LLC / RAUSCH, KYLE
14201 CHANDELLE DR
NEWALLA, OK 74857

KLUCAS, STEVEN
9365 212TH ST WEST
LAKEVILLE, MN 55044

KLUEPFEL, DANIEL
3019 OYSTER BAY AVENUE
DAVIS, CA 95616

KLUES, ANDERS
PO BOX 846
PENHOLD AB T0M 1R0
CANADA

KLUMP, JOHN
187 SAN PEDRO DR
ALAMOGORDO, NM 88310

KLUSMAN, JAMES and NANCY
2564 NEWMAN RD
WEST LAFAYETTE, IN 47906-4536

KLUSMIER JAMES ARTHUR
165 NW 1ST AVE
JOHN DAY, OR 97845-1101

KLUSMIER, JAMES A
233 1/2 ROYCROFT AVE
LONG BEACH, CA 90803

KLUSMIER, LARRY
1076 SHICKSHINNY VALLEY RD
SHICKSHINNY, PA 18655

KLUSSMAN, MORGAN
616 BARNES AVE
CIWT NAVY
FORT GORDON, GA 30905

KLUTTS, JOE A
PO BOX 628
OKEMAH, OK 74859

KMA LLC
3511 SILVERSIDE RD STE 105
WILMINGTON, DE 19810-4902

KNAB, DOUGLAS
399 LURE COVE
MONTGOMERY, TX 77316

KNABE, AL
4347 AMHERST WAY
LIVERMORE, CA 94550

KNAPCZYK, BRIAN
1736 IMPERIAL PALM DR
APOPKA, FL 32712

KNAPP, ADAM G
307 PRIMROSE LN
STEAMBOAT SPRINGS, CO 80487-3077

KNAPP, BRADLEY
13240 BOBWHITE LN
CARMEL, IN 46033

KNAPP, EDDY
5621 FRONTIER DRIVE
ZEPHYRHILLS, FL 33540

KNAPP, LOUIS
48052 MEADOW LANE
CHESTERFIELD, MI 48051

KNAPP, NICHOLAS
841 S GAINES ST #1508
PORTLAND, OR 97239

KNAPP, ROBERT H
38350 4TH AVE
ZEPHYRHILLS, FL 33542

KNAPP, RUSSELL
1635 YOUTH CAMP RD
GROVELAND, FL 34736

KNAUF CHRISTOPHER W
PO BOX 3608
MEMPHIS, TN 38103

KNAUF, CHRISTOPHER W
1960 N PARKWAY AVE #905
MEMPHIS, TN 38112

KNAUF, WILLY
10 SUNLAKE ST SE
CALGARY AB T2X 3J1
CANADA

KNECHT, AUGUST
11548 JEFFERSONVILLE WEST LA RD
JEFFERSONVILLE, OH 43128-9750

Knecht, Peter
Landshuter Str. 33
Adlkofen
Bayern  84166
GERMANY

KNEELAND, BRYAN
6570 SNOWBIRD DRIVE
COLORADO SPRINGS, CO 80918

KNEELAND, LINDSAY
PO BOX 718
8772 TRAIL CREEK DR
VICTOR, ID 83455

KNEPP, LARRY
16014 CASTLETOWN PARK CT
SPRING, TX 77379

KNEPP, NATHAN
3027 HWY 45 ALT
BROOKSVILLE, MS 39739

KNEPPER, HAROLD P
11003 AERO LN SE
YELM, WA 98597-9613

KNEPPER, THOMAS ROBERT
3396 OLD WEST POINT RD
COLUMBUS, MS 39701

KNESEK, DAVE and MONICA
152 REGENT COURT
WEATHERFORD, TX 76087

KNETTEL, TODD
23170 REDWING AVE
JORDAN, MN 55352

KNIEBES, GEORGE
2275 OLD MINER RD
PRESCOTT, AZ 86303-7517

KNIELING GENE A
518 S DENVER
RUSH CENTER, KS 67575-7618

KNIESE, RUDY
10402 E PINEWOOD DRIVE
PARKER, CO 80138

KNIEVEL, GERALD
14711 E PENWOOD PL
AURORA, CO 80015-2240

KNIGHT FARMS INC
11721 QUAIL RUN RD
PASCO, WA 99301-4985

KNIGHT JAMES D
PO BOX 1271
BURLINGTON, IA 52601-1271

KNIGHT, BARRY
THE GLEBE, AUCHBRECT
BALLINDALOCH
GLENLIVET, SCOTLAND  AB37 9EJ
GREAT BRITAIN

KNIGHT, BERNARD M
4A PATTEN COURT
NEWTOWN, VIC  03220
AUSTRALIA

KNIGHT, Bernard Maurice
Lethbridge Airport
10 Coby Court Lethbridge Airport Midland
LETHBRIDGE, VIC  03332
AUSTRALIA

KNIGHT, BERNIE
50 CHRISTELLA RD
ALBION HEIGHTS
KINGSTON, TAS  07050
AUSTRALIA

KNIGHT, BRYAN K
4185 LAKE WASHINGTON RD
MELBOURNE, FL 32934

KNIGHT, DONALD
3218 FAIRWAY DRIVE
CAMERON, CA 95682

KNIGHT, DOUG
553 ELM ST.
JEFFERSON, OR 97352

KNIGHT, GARY
600 S BITTERSWEET
LANSING, KS 66043

KNIGHT, JAMES D
608 LOUISA ST
BURLINGTON, IA 52601

KNIGHT, JAMES R
130 PRIVATE ROAD 7002
WILLS POINT, TX 75169

KNIGHT, JASON
28 SCENIC RIDGE RD S
ALPINE, TX 79830

KNIGHT, JIM NOW 70365
2130 CANYON LAKES DR
SAN RAMON, CA 94583

KNIGHT, JOHN
189 ELM ST
BREWER, ME 04412

KNIGHT, JONATHAN
800 RED MILLS RD
WALLKILL, NY 12589

KNIGHT, LARRY
3054 EDGEMOOR DR
PALM HARBOR, FL 34685

KNIGHT, LARRY L
205 CUSCOWILLA LANE
FAIRHOPE, AL 36532-3455

KNIGHT, MICHAEL
10701 DENOEU RD
BOYNTON BEACH, FL 33437

KNIGHT, PETER
56 PARK LANE
BONEHILL
TAMWORTH, STAFFORDSHIRE  B78
3HZ
GREAT BRITAIN

KNIGHT, RICHARD D
MARILLO, PENISARWAEN
CAERNARFON  LL55 3DB
UNITED KINGDOM

KNIGHT, SCOTT
1620 DILLING RD
CONNELL, WA 99326

KNIGHT, SWHS AVIATION, ERIC
7314 OLD PEARSALL RD
SAN ANTONIO, TX 78252-2702

KNIGHT, TRACY D
9472 NAVAJO RIDGE DR
RENO, NV 89506

KNIGHT, WILLIAM
7810 CASTLE DRIVE
SPRING, TX 77389

KNOBIL, NICHOLAS
463 RIDGE ROAD
BOWDOINHAM, ME 04008

KNOBLICH, CHRISTOPHER
HOHENSTRASSE 58
WETTENBERG  DE35435
GERMANY

KNOBLOCH, KEEGAN
2104 190TH ST
ALVORD, IA 51230

KNOEDLER, THOMAS
9 CAMBRIDGE CT
CARY, IL 60013

KNOLL, BRUCE
4314 GAZELLE
TEMPLE, TX 76504

KNOLL, BRUCE
396 61ST AVE
GREELEY, CO 80634

KNOLL, MATTHEW
1915 CLERMONTVILLE LAUREL
NEW RICHMOND, OH 45157

KNOLL, RICHARD
10067 MORRISH RD
SWARTZ CREEK, MI 48473

KNOLLENBERG, JOHN D
7702 ESSEX PL.
BOULDER, CO 80301-4126

KNOP PISANO, KLAUS
AV INDUSTRIAL 1198
QUILPUE CL 243 0000
CHILE

KNOP, DONNIE
830 EAST 500 SOUTH
VERNAL, UT 84078

KNOTT, DAVID
4726 WHITE OAK DR
OOLTEWAH, TN 37363-5602

KNOTT, JOHN A
32102 WINDROSE LN
WALLER, TX 77484-9001

KNOTT, STEVE
18717 N 20TH WAY
PHOENIX, AZ 85024

KNOTTER, JIM
3176 W CANYON AVE
SAN DIEGO, CA 92123

KNOWLDEN LEO S
153 COUNTRYWOOD DR
FOREST CITY, NC 28043-9626

KNOWLDEN, VIRGINIA
4880 ALGONQUIN BOULEVARD
CLARKSTON, MI 48348

KNOWLES LARRY L
2250 N PIPER AVE
CAMP VERDE, AZ 86322-7516

knowles, john
509 RIFLE RANGE RD HNGR 27
IOWA PARK, TX 76367-7132

KNOWLES, LARRY L
18325 VISTA DR
BUENA VISTA, CO 81211

KNOX, BERNARD
4130 S JEFFERSON RD
WOOSTER, OH 44691

KNOX, EDGAR G
636 BRYANT AVE.
CHICO, CA 95926

KNOX, ERIC
30 FRANCIS GREEN CIRCLE
ESSEX, MD 21221

KNOX, JOHN
14195 W 84TH PL
ARVADA, CO 80005-5923

KNOX, MARION L
36185 BOHLKEN DR
LEBANON, OR 97355

KNOX, ROBERT W
PO BOX 324
HAZELHURST, GA 31539

KNOXVILLE AVIATION
1545 HWY 14 S
KNOXVILLE, IA 50138

KNUDSEN, MICHAEL FRANCOIS
SKOVBUEN 47
BALLERUP
BRONDBY  02605
DENMARK

KNUPP ALLISON E
9002 34TH AVE SW
SEATTLE, WA 98126-3804

KNUPP, ALLISON
3525 MT. LASSEN AVE.
ROSAMOND, CA 93560

KNUTSEN, KENNETH C JR
5355 MEADOWGREEN DR
COLORADO SPRINGS, CO 80919-2409

KNUTSON, CODY
1216 N CLEVELAND ST
ARLINGTON, VA 22201

KNUTSON, DARRYL
9391 AVON ALLEN RD
BOW, WA 98232

KNUTSON, DON
3221 N FOREST LAKES
WICHITA, KS 67205

KNUTSON, GLEN
830 CAROLINA AVE
VIRGINIA BEACH, VA 23451

KNUTSON, JAMES I
8002 CHENO CORTINA TRAIL
AUSTIN, TX 78749

KNUTSON, JOEL
2698 S VIEW PKWY
YUMA, AZ 85365

KNUTSON, KEVIN J
17137 HAYES AVE.
LAKEVILLE, MN 55044-9500

KNUTSON, TAD
48090 HALVERSON AVE
SOLDOTNA, AK 99669

KOBAYASHI, FUMIAKI KOBY
1312 NE 139TH AVE
VANCOUVER, WA 98684

KOBERG, LANCE
183 OAK GROVE DR
DALLAS, GA 30157

KOBILJSKI, MLADEN
STRAZILOVSKA 4
NOVI SAD
VOJVODINA  21000
SERBIA

KOBLE, DAVID/KOBLE, SUSAN
7912 REVELSTOKE WAY
BAKERSFIELD, CA 93309

KOBLET, DANIEL
ROUTE DE CHEMEX 25
TROISTORRENTS  CH1872
SWITZERLAND

KOBRLE, PETR
PROUTENA 12
PRAHA 4
PRAHA, CZECH  14900
CZECH REPUBLIC

KOBRO, JOAKIM
BESTUMVEIEN 93C
OSLO  00283
NORWAY

KOBRO, TERJE/ENERSEN, KNUT
PO BOX 1604
VIKA  NO-0119
Norway

KOBUS, ANDRZEJ
24 EVERGREEN FARMS RD
SCARBOROUGH, ME 04074

KOCALAR, ERTURK
1045 Cassia Way
Sunnyvale, CA 94086

KOCH AIR PTY LTD
PO Box 133
MAITLAND SA 05573
AUSTRALIA

KOCH, BERNARD
44010 C R 3 H
ARRIBA, CO 80804

KOCH, ERIC
2341 CHESTERFIELD AVE
CHARLOTTE, NC 28205-6017

KOCH, HANK
30853 203RD ST
LEAVENWORTH, KS 66048

KOCH, HOLGER
BRANDHEIDEBLICH 11
ROTTLEBEN  DE- 06567
GERMANY

KOCH, J RUSSEL
123 SAGE CLOSE SE
MEDICINE HAT AB T1B 4H7
CANADA

Koch, James
2708 129TH ST SW
EVERETT, WA 98204-5493

KOCH, PAUL
396 CALLE CERRO
MORGAN HIL, CA 95037

KOCH, STEVE
1912 RIVERS LANDING DR
PROSPECT, KY 40059-8073

KOCH, TODD
2207-A 18TH
LUBBOCK, TX 78401

KOCH. ALEXANDER
494 WOODLAND HILLS RD
HELENA, MT 59602

KOCHER, THOMAS D
6120 HOLLY RIDGE COURT
COLUMBIA, MD 21044

KOCHETOV, ALEXANDER
UL OBORONNAYA, 6-115
MOSCOW  129345
RUSSIA

KOCHMAN ROBERT W
12612 NE 73RD ST
KIRKLAND, WA 98033-8305

KOCHMAN, ROB
18530 130TH PL NE
WOODINVILLE, WA 98072

KOCK, BERWIN
3409 SCENIC DR
GROVE, OK 74344

KOCKELMAN, DENNIS
451 S MAPLE LAKE RD SE
GLENWOOD, MN 56334

KOCMOUD, PHILLIP
158 VALE AVE
SUGAR GROVE, IL 60554

KODEY, TOM
4627 SECRET RIVER TRL
PORT ORANGE, FL 32129

KODIAK RESEARCH LTD EFT
PO BOX 658 STREET
NASSAU
BAHAMAS

KODIMER, RON
2112 BAY TREE DR
LAS VEGAS, NV 89134

KOEBEL, COLIN
256 MIDDAUGH RD
CLARENDON HILLS, IL 60514

KOEBER, JOHANNES CONSTANTIN
EHRENSTEINER FELD 25
ULM
BADEN-WURTTEMBERG  89075
GERMANY

KOEHL, THOMAS
16684 MAINES VALLEY DR
NOBLESVILLE, IN 46062

KOEHLER, JEFFREY
28039 Calzada Dr
Rancho Palos Verdes, CA 90275

KOEHLER, JOHN
2696 JONES RD #6
WALNUT CREEK, CA 94597

KOEHLER, KAIA
EGPS, UNI OF ROEHAMPTON
ROEHAMPTON LANE
STUART LODGE, LONDON  SW15 5PU
GREAT BRITAIN

KOEHLER, KARL
N7537 LONG LAKE RD
BRILLION, WI 54110

KOEHLER, MARK F
50 HIGH POINT DR
BLUE EYE, MO 65611

KOEHLER, TOM
21436 INDIAN SPRINGS ROAD
CONIFER, CO 80433

KOEHN, BRUCE
3624 S CONSTITUTION WAY
BOISE, ID 83706

KOEHN, MICHAEL
315 108TH AVE SE
BELLEVUE, WA 98004

KOEHN, NIKKI
10236 W Mesquite St
Boise, ID 83704

KOEHN, TITUS
9737 LIBERTY AVE
ATWATER, CA 95301-9628

KOEHN, TOBY
11325 W VALLEY HEIGHTS CT
BOISE, ID 83709

KOEHN, VINCE
29502 12 Rd
Montezuma, KS 67867

KOELLE, CHRISTOPHER
22524 PAPAGO RD
APPLE VALLEY, CA 92307

KOELSCH, EARL
330 ROXANE
BENSENVILLE, IL 60106

KOELZER, CHRIS
PO Box 80053
Keller, TX 76244

KOEN, MARC
BAHMHOFSTRASSE 44
LTB FOLLMANN
SEHLEM, RLP  54518
GERMANY

Koeneke, Ryan
16272 BLUELEAF PL
PARKER, CO 80134-9273

KOENIG RYAN GEORGE
198 SHADY LANE CV W
HERNANDO, MS 38632-5026

KOENIGSBERG, DOUG/KAYBERG SYS
6871 PARSONS AVE
BALTIMORE, MD 21207

KOENNING, GAYLON
2304 BUTLER DR
FRIENDSWOOD, TX 77546

KOEPFINGER, JOSEPH
207 LAWRENCE CT
GIBSONIA, PA 15044

KOEPPEL, MARTIN
DORFSTRASSE 40
HAUTIGEN  CH3510
SWITZERLAND

KOERBER, ALAN
18222 GADWALL STREET
WOODLAND, CA 95695

KOESNADI, PREDDY
BUMI SERPONG DAMAI
FORESTA CLUSTER GIARDINA BLOK
F5 NO.8
SERPONG, TANGERANG SHELATAN,
BANTEN  153
INDONESIA

KOESTER, DAVID
1123 W NEWMARK AVE
MONTEREY PARK, CA 91754

KOESTER, NILS
ALTER SPORTPLATZ 96
TORNESCH  25436
GERMANY

KOETZ, KIRBY
446 CHINQUAPIN AVE
CARLSBAD, CA 92008-4103

KOFOED, TERRY L
109 PR 7009
WILLS POINT, TX 75169

KOGLMEIER, MATT
715 N GILBERT RD , STE 5
MESA, AZ 85213

KOHARCHECK, ALAN
109 SOUTH PUERTO DRIVE
IVINS, UT 84738

KOHLER, GARY R
351 LAKE DRIVE
DALTON, OH 44618

KOHLER, KARL E
7956 Kristen Lane
MERIDIAN, MS 39305

KOHLER, MICHAEL J
37746 MAPLEHILL STREET
HARRISON TOWNSHIP, MI 48045-2733

KOHLER, ROSS
17029 W TONBRIDGE ST
SURPRISE, AZ 85374-0835

KOHLER, SIGURD
3675 E ESPERERO CANYON PL
TUCSON, AZ 85718

KOHLER, TERRY
3535 LEXINGTON DR
AUBURN HILLS, MI 48326

KOHLER, TONY
2 ROSEBUD LANE
MISSOULA, MT 59801

KOHLES, JERRY
56052 845TH RD
NORFOLK, NE 68701

KOHN, AARON
427 SW B ST
BENTONVILLE, AR 72712

KOHN, JOSEPH G
3601 BLOSSOM PARK COURT
ARLINGTON, TX 76016

KOIDA, RICHARD I
877 CORSAIR DR
INDEPENDENCE, OR 97351

KOITER, JASON
32245 DONNA LANE
SANTA CLARITA, CA 91390

KOK, THOMAS
SCHUTTERLAAN 37
EINDHOVEN NB 5632 JS
NETHERLANDS

KOKEMILLER, KELLEY M
1913 260TH ST
BOONE, IA 50036

KOKEN, ROBERT
1207 ERWIN ST.
RIDGECREST, CA 93555

KOKTAVY JAMES J
16508 SWEDE HILL DR S
AFTON, MN 55001-9637

KOKTAVY, JAMES
557 OTTAWA AVE
ST PAUL, MN 55107

KOLANOWSKI, DAVID
6500 TARA LN
FRISCO, TX 75035

KOLARIK, WILLIAM M
918 W WAGON WHEEL DR
PHOENIX, AZ 85021

KOLB, ERIK
JUGENDSTR 14
MUNICH
BAYERN  81667
GERMANY

KOLB, MARK
18569 85TH PL N
MAPLE GROVE, MN 55311

KOLB, MARK/SUNSET AVIATION
3007 KEEVER RD
LEBANON, OH 45036

KOLKMAN, MEGAN
2391 Sir Barton Way
Apt. 1219
Lexington, KY 40509

KOLLAR, JOE
44116 NEW LONDON EASTERN RD
SULLIVAN, OH 44880

KOLLER, WILLIAM
1019 Harney Ave
Oshkosh, WI 54901

KOLO, FRANCIS J FRANK
4764 5TH AVE. S
DULUTH, MN 55803

KOLOZSI, RICHARD
SUSTEKOVA 37
BRATISLAVA  SL-85104
Slovak Republic

KOLTERJAHN, GARTH
701 KELLER PARK DRIVE
APPLETON, WI 54914

KOLUVEK, ROLAND
1125 BIRCH AVE
ORANGE, CA 92868-2132

KOLYVANOV, ALEXANDRE
1458 WETHERBY DR
IOWA CITY, IA 52240

KOMBEREC ERIC R
29 SKY RANCH CIRCLE
KALISPELL, MT 59901

KOMEC, RESAT PAUL
352 SWAN LAKE LANE
CEDER, MN 55011

KOMER, JOE
13310 W 75TH COURT
SHAWNEE, KS 66216

KOMIN, RONALD
33687 N CREEK CT
INGLESIDE, IL 60041

KOMKON
DARZU IELA 65-72
REZEKNE  LV4600
LATVIA

KOMM, GARRETT
16819 W HAMMOND ST GOODYEAR AZ
85338
GOODYEAR, AZ 85338

KOMOROSKI, ED
31 HILL RD
FRENCHTOWN, NJ 08825

KOMOW, LEONARD
4470 S LEMAY AVE
APT 111
Fort Collins, CO 80525

KONDITI, BRUCE
1105 S RACE ST
URBANA, IL 61801

KONDRAT, ZDZISLAW
2501 WISCONSIN AVE. NW
APT. 402
WASHINGTON, DC 20007

KONIECKI, PAUL
21 BEN LOMOND PL
UNIT 304
HAMILTON ON L8V 2T1
CANADA

KONONCHUK, MARVIN
BOX 132
GRASSLAND AB T0A 1V0
CANADA

KONOVALOV, DMITRY
BOLSHAYA AKADEMICHESKAYA
STR.73/3 148
MOSCOW 125183
RUSSIA

KONRAD, GARY T
292 NORLYNN DR
HOWELL, MI 48843

KONRAD, JAMES
448 LINCOLN RD
WINDSOR ON N8Y 2G5
CANADA

KONRAD, MELVIN J
3189 CUMMING RD
CUMMING, IA 50061

KONTAK, TOMASZ
KLOBUCKA 8C/M 78
WARSAW
MAZOWIEKIE 02699
POLAND

KONZ, MIKE
3003 CHERRY HILL DRIVE
HAYS, KS 67601

KOON DAVID D
2440 LAGUNA DEL CAMPO
TEMPLETON, CA 93465-8346

KOON, DAVID D
1499 LAMONT AVE.
THOUSAND OAKS, CA 91362

KOON, JAMES A
711 REYNOLDS ROAD
FORTSON, GA 31808

KOONCE, JOHN P
2059 HWY 179
JEFFERSON CITY, MO 65109

KOONCE, MICHAEL L
11902 GRANT CT
WICHITA, KS 67209

KOONS, SAM
8819 OAK DR
CLINTON, IL 61727

KOONS, ZACHARY
12237 WASHINGTON RD
CLINTO, IL 61727-9142

KOONTZ, STEVE
1007 EAGLE CT
LIVINGSTON, MT 59047-3911

KOOYENGA, RONALD
20026 N PONDEROSA CIRCLE
SUN CITY, AZ 85373

KOPASOVIC, PETER/PIQUETTE, M
149-21 ALLEN W LLOYD
CONDOMINIO EL PARQUE
SAN ANTONIO, TLAYC 45915
MEXICO

KOPECKY GARY M
PO BOX 902
THAYNE, WY 83127-0902

KOPECKY, GARY M
1865 WASATCH DR
OGDEN, UT 84403

KOPEIKA, ROBERT
10125 S CENTRAL PARK AVE
EVERGREEN PARK, IL 60805

KOPF, MIKE
8551 SAN JOAQUIN TRL
FORT WORTH, TX 76118-7830

KOPKE, GARTH
PO BOX 2148
NELSPRUIT
MAPUMLANGA 01200
Saudi Arabia

KOPP THEODORE G
PO BOX 1328
GLENDIVE, MT 59330-1328

KOPP, THEODORE
3824 HENDERSON WAY
CARMICHAEL, CA 95608-6622

KOPPIE, TYLER
14N742 ENGEL RD
HAMPSHIRE, IL 60140-8221

KORB, ORRY
371 9TH AVE
SANTA CRUZ, CA 95062-4616

KORB, TOM
16798 E 78TH ST N
OWASSO, OK 74055

KORCHAK, ANDREW A
600 ROSE HILL RD
BROOMALL, PA 19008

KORENEK, KENNETH KEN
4906 OAK SPRINGS DR
ARLINGTON, TX 76016

KORESKI, ERIC
11211 NE 88TH ST UNIT B
KIRKLAND, WA 98033

KORFF, CHRISTOPHER
146 COUSLEY DR SE
PORT CHARLOTTE, FL 33952-9152

KORFF, ROBERT W JR
245 FINE ST
GOLD HILL, NC 28071

KORMYLO, PHILIP
1360 E PITKIN
MERIDIAN, ID 83642

KORN, RON/AZTEC WING & ROTOR
10167 E COCHISE DR
SCOTTSDALE, AZ 85258

KORNACKI, DANIEL
110 STONEBRIAR LN
FAYETTEVILLE, GA 30215

KORNELSON, RICHARD
PO BOX 3246
STEINBACH MB R5G 1P5
CANADA

KORNOFF, IVAN P
514 AMERICAS WAY #6079
BOX ELDER, SD 57719

Korson, James
344 FONTANA DR
YORKVILLE, IL 60560-4686

KORTERING MICHAEL
206 E 30TH ST
HOLLAND, MI 49423-5173

KORTOKRAX, STEVE
15325 FEIGHNER RD
ROANOKE, IN 46783-9619

KORZON, ALEXANDER
6013 78TH AV NE
MARYSVILLE, WA 98270

KOSCHAK, MATTHEW
2714 BIRCHWOOD LN
DEERFIELD, IL 60015

KOSCHEL, UWE
IM KAMERECH 16
BERLINGEN 54570
GERMANY

KOSCO, MARK V
611 HARMONY DR
NORTH AURORA, IL 60542

KOSENKO, VOLODYMYR -SEE M036010
27 MERRY LANE NP000410459
EAST HANOVER, NJ 07936

KOSHINSKI, DAVID
2705 CANDY LN
MALABAR, FL 32950

KOSIROG, PAMELA/GERALD
11118 E SILVER SPRINGS AVE
MESA, AZ 85212

KOSKO, STAN/SOUTH END AVIATION
PO BOX 81224
SEATTLE, WA 98108-1224

KOSMIN, DONALD D
27006 OLD ENGLISH COURT
LEESBURG, FL 34748

KOSMOSKI, MATTHEW
26427 BENDING PINES LN
KATY, TX 77494

KOSOWSKI, NOAH
79 WILLMINGTON DR
WINNIPEG MB R3X 2C2
CANADA

KOSSAK, TOMASZ
UL.SALVADORA DALI 7
BIELAWA
MAZOWIECKIE  05-520
POLAND

KOST, ERANNE
1046 E MILLVIEW CIR
OLATHE, KS 66061-6757

KOSTA, MICHAEL
2845 MOONEY PLACE
ERIE, CO 80516-8115

KOSTED, DALE
3502 KING ST
ENID, OK 73703

KOSTER, JOHANNES
1519 ASHBURY PARK LN
HOUSTON, TX 77077-1957

KOSTICK, MARK/KEARNEY, LES
#111-21546 TOWNSHIP RD 520
SHERWOOD PARK AB T8E 1G5
CANADA

KOSZEWSKI, SEBASTION
780 E Pennsylvania dr
Apt 2
Palatine, IL 60074

KOTH, LEVI
13300 NE 14TH ST
ALLEMAN, IA 50007-9702

KOTHE, STEFAN
30688 STAR HAVEN DR
VALLEY CENTER, CA 92082

KOTRANZA, ROBERT
110 PINECREST DRIVE
HOUGHTON LAKE, MI 48629

KOTT, DOUG
14 INDIAN HILL LN
LAGUNA HILLS, CA 92653

KOTT, EDWARD A
152 PINE HAVEN DR
ST JOHNS, FL 32259

KOTTKE, BENJAMIN P
1767 N 3RD ST
CENTRAL POINT, OR 97502

KOTYK, MARYNA
Shevchenka street, 29B
Dnipropetrovsk  49044
Ukraine

KOTZE, JOHAN
PO BOX 2310
COUNTRY CLUB KSN  04301
SOUTH AFRICA

KOUGH, BRYAN
1301 S HWY 83
SCOTT CITY, KS 67871

KOUGH, DAVID M
235 DANA DR
LEBANON, TN 37087

KOUSOULIS, PETER
103 WILLOW WAY PL
CHERRY HILL, NJ 08034-3056

KOVAC, JOSHUA
421 HILLCREST DRIVE
OVIEDO, FL 32765

KOVACEVIC GEORGE S
4469 SW MAJESTIC AVE
REDMOND, OR 97756-6824

KOVACEVIC, GEORGE S
PO BOX 1005
JAMUL, CA 91935

KOVACH, KIM
9540 SE 70TH TER.
OCALA, FL 34472

KOVACS, THOMAS
158 MOUNT VERNON ST APT 1
LOWELL, MA 01854-3339

KOVALAK PAUL L
4093 E GABLES COURT NE
GRAND RAPIDS, MI 49525

KOVALAK, PAUL
5658 N DIVISION
PO BOX 11
COMSTOCK PARK, MI 49321

KOVALCHUK, RICK
617 COUNTY ROAD 52
ROSHARON, TX 77583

KOVAR, LIBOR
KONEVOVA 138
PRAGUE  13000
CZECH REPUBLIC

KOVARBASIC, PETER
13-53522 RANGE ROAD 274
SPRUCE GROVE AB T7X 3T1
CANADA

KOVASCKITZ, MICHAEL
331 TUSCULUM AVE
CINCINNATI, OH 45226

KOWALENKO, GEORGE
35 RAYSIDE DR
ETOBICOKE  M9C 1S9
CANADA

KOWALENO, BRENT
48 Preston Dr
Branchburg, NJ 08876

KOWALEWSKI, WM P
5130 W SINAGUA LANE
PRESCOTT, AZ 86305-1532

KOWALSKI, LEO J
3231 CARBON STREET
WHITEHALL, PA 18052

KOWALSKI, LOIS
6013 CASTLEGATE DR W
APT D24
CASTLE ROCK, CO 80108

KOZAR, JOSEPH G
5101 MARTIN RD
WARREN, MI 48092-4528

KOZDRON, HENRY
1510 SCHOCK RD
HARBOR BEACH, MI 48441

KOZERA, GRZEGORZ / PPH CONMAR
ul ZWOLENSKA 43
26-600 RADOM  PL26-600
POLAND

KOZHINOV, ALEXANDER
SCHMITOVSKIY PASS
39K2-232
MOSCOW 123290
RUSSIA

KOZINSKI, GARY
17 NATHAN HALE LN
MERRIMACK, NH 03054

KOZIOL, STEVE J
202 SAVANNAH DR
GETTYSBURG, PA 17325

KOZLUK, LEONID
1285 W KINGS HWY
COATESVILLE, PA 19320

KOZUBEK, RICHARD R
31 HIDDEN VALLEY AIRPARK
SHADY SHORES, TX 76208

KP AIRCRAFT LLC
3999 SPEEGLEVILLE RD
WACO, TX 76712

KRACH, HANSEL
1058 RAVEN PL
APT 102
WADSWORTH, OH 44281

KRACHT, DOUGLAS W
250 S RIVER ROAD
PETERSON, IA 51047-7506

KRACMER, THOMAS
1453 TREDEGAR DR
FORT MYERS, FL 33919

KRACON AIRCRAFT, INC
1406 Flightline Dr #A
Lincoln, CA 95648

KRAFCIK, GLENN
171 CONCORD LANE
HINCLELEY, OH 44233

KRAFT, DUANE J
PO BOX 71
TIMBER LAKE, SD 57656

KRAFT, GEORGE
40611 MERION CT
LEONARDTOWN, MD 20650

KRAFT, JOEL
3440 SCENIC DRIVE
GROVE, OK 74344

KRAFT, JOEL
11808 CHELSEA CLOSE
OKLAHOMA CITY, OK 73170

KRAH, KLAUS
KANSTR. 1
ERFURT 99096
GERMANY

KRAHENBUHL, EDWARD
95-664 L WIKAO ST, L304
MILILANI, HI 96789

KRAHN, THOMAS
310 JOHNSTON AVE
COURTENEY BC V9N 2Y1
CANADA

KRAINIAK, ROBERT A
105 HAVENWOOD DRIVE
CAMDEN, NC 27921

Krajewski, Michal
15 Bradley Court
3 Knoll Road
Camberley GU15 3BP
GREAT BRITAIN

KRAJNAK, JAKUB
PRUMYSLOVA
1472/11
PRAGUE 10219
CZECH REPUBLIC

KRAKOFF, MATTHEW
7 CHICAGO AVE
MASSAPEQUA, NY 11758

KRAL, DALE
1754 KAREN WAY
PLACERVILLE, CA 95667

KRAMAR, ROBERT E
MASTER DESIGNS
7 S GOLDEN KEY DR
GILBERT, AZ 85233

KRAMB, MICHAEL
320 COLLEGE AVE
FOSTORIA, OH 44830

KRAMER KURT J
19501 DEERWOOD DR
VOLCANO, CA 95689-9771

KRAMER, BRIAN
7316 33RD AVE NW
SEATTLE, WA 98117

KRAMER, CHARLES
518 S MEADOWLARK ST UNIT B
LAKEWAY, TX 78734

KRAMER, DENISE
1563 LINCOLN AVE #14
SAN RAFAEL, CA 94901

KRAMER, KEELI
3660 PASEO DE OLIVOS
FALLBROOK, CA 92028

KRAMER, KURT
13561 MARKO LANE
PINE GROVE, CA 95665

KRAMER, MICHAEL
542 4TH AVE
SUITE 207
FAIRBANKS, AK 99701

KRAMER, PETE
PO BOX 374
COPPER CENTER, AK 99573

KRAMER, RONALD
733 210TH AVE
PELLA, IA 50219

KRAMETBAUER, GENE
2727 S RAINBOW BLVD
LAS VEGAS, NV 89146

KRAMP, EUGENE
444 ANITA ST. #83
CHULA VISTA, CA 92011

KRANICH, JAMES H
4565 PARAMOUNT PL
COLORADO SPRINGS, CO 80918

KRANTZ, ZEB
1331 E 15TH ST
COGVILLE, OR 97423

KRANZ, EDWARD
20911 JOAN AVE
HASTINGS, MN 55033

KRANZ, MONTE
PO BOX 791
159 COYOTE DR
EAGLE BUTTE, SD 57625

KRASA, PAUL
117 JERNIGAN LANE
YORKTOWN, VA 23690

KRASINSKI, JERZY S
1817 N PRAIRIE ROAD
STILLWATER, OK 74075-8704

KRASKI, RICK
56 WALKER RD
CANONSBURG, PA 15317-4819

KRASOVICH, STEVEN L
17551 W 54TH PLACE
GOLDEN, CO 80403-2037

KRASOWSKI, BRIAN
1507 DORCAS POINT ROAD
NANOOSE BAY BC V9P 9B4
CANADA

KRASOWSKI, THOMAS
135 CORAM AVE
SHELTON, CT 06484

KRASSELT, CORY
139239 STETTIN DR
MARATHON, WI 54448

KRATOUNKOV, STANISLAV
12070 Forest Park Circle
Bradenton, FL 34211

KRAUJALIS, LAWRENCE
PO BOX 471210
CHARLOTTE, NC 28247

KRAUS, MICHAEL
3920 GREY TOWER RD
JACKSON, MI 49201

KRAUS, ROBERT
22 BEARSPAW VISTA PL
CALGARY AB T3R 1B4
CANADA

KRAUSE, BOB
8956 BALSAM LN
THREE LAKES, WI 54562

KRAUSE, BOBBY G
4494 W CHENNAULT
FRESNO, CA 93722

KRAUSE, GARY
2042 BAJA VISTA WAY
CAMARILLO, CA 93010

KRAUSE, JASON
3809 W CAMPO BELLO DR
GLENDALE, AZ 85308

KRAUSE, OLLIE
146 VICENTE ROAD
BERKELEY, CA 94705

KRAUSE, RODNEY
3509 H STREET
VANCOUVER, WA 98663

KRAUSS, PETER
211 LONGUEVILLE RD
LANE COVE, NSW  02066
AUSTRALIA

KRAUT, BRIAN
5256 AIR PARK LOOP W
GREEN COVE SPRINGS, FL 32043

KRAUTER, ANDREAS
HAUPTSTRASSE 90
STEINHEIM BW DE-71711
GERMANY

KRAUTMANN, ALLISON
11215 NW 81ST ST
KANSAS CITY, MO 64152-4839

KRAVTSOV, OLEG
30LET POBEDY 29, 103
BEREZNIKI
PERM KRAY  618426
RUSSIA

KRAXBERGER SCOTTY L
114 COTTONWOOD CIR
SALIDA, CO 81201-9630

KRAXBERGER, SCOTT
26 ROAD 2093
AZTEC, NM 87410

KRAYNAK, MEGAN
119 MARKHAVEN DRIVE
SHERWOOD, AR 72120

KREBAUM, KENNETH G
5901 WATERFORD LN
McKINNEY, TX 75071

KREBS, ANDREW
124 TURNBERRY DRIVE
WINDSOR, CO 80550

KREBS, BRIAN
W287 N8271 DOBBERTIN RD
HARTLAND, WI 53029

KREBS, CHARLES
6530 ST RTE 19 N
BELMONT, NY 14813

KREBS, THOMAS
DUERRENBURGSTRASSE 1A
WALCHWIL  CH6318
SWITZERLAND

KRECEK, JOSH
14500 Gadwall Ct
Homer Glen, IL 60491

KRECKMAN, ERIC
723 LENNON LN
GLADWIN, MI 48624

KREFT, BENJAMIN
306 FARMDALE RD
HODGES, SC 29653

KREH, KEN
2215 BARONS WAY CT
CHESTERFIELD, MO 63017

KREHBIEL, TIMOTHY D
PO BOX 25
135 AUGUSTS ST N
BERN, KS 66408

KREIDLER/KOLAR/ELSNER/HOKEL
1522 HURON AVE.
SHEBOYGAN, WI 53081

KREIT, KENNETH
8378 OLD NOKESVILLE RD
CATLETT, VA 20119-1850

KREJSA, DAVID L
1480 BROADWAY #2107
SAN DIEGO, CA 92101

KREMER, JOSEPH
25771- 102 ave
Maple Ridge BC V2W 1K5
CANADA

KREMERS, GARY
2742 AIR PARK DR
ZEELAND, MI 49464

KREMP, STAN
2529 AVIATION LOOP
FREDERICKSBURG, TX 78624

KRESCH, JOEL A
112 HELDON DR
CORAOPOLIS, PA 15108

KRESGE, LEE
5829 Tilton Rd
East Syracuse, NY 13057

KRESKE, CHRISTOPHER
278 AVIATION RD NE
PIKEVILLE, NC 27863-8864

KRESMERY, CANDIE
455 OAKHILL RD
ELGIN, IL 60120-2236

KRESMERY, MARC
1725 WELD RD
ELGIN, IL 60123

KRESSIN, JEFF
1281 WILBUR RD
MEDINA, OH 44256

KRETCHMAR, ZACHARY
501 HOEHNER PL
OKARCHE, OK 73762-8807

KRETCHMER DANIEL R
28175 HOPEWOOD DR
NORTHFIELD, MN 55057-5150

KRETCHMER, DANIEL
17211 IDLEWOOD WAY
LAKEVILLE, MN 55044

KRETH, KEITH
8330 REMOUNT RD
N LITTLE ROCK, AR 72118

KRETSCHMER, KEITH
323 NORTH ST
SEQUIM, WA 98382

KRETZU, CHRISTIAN
GUSTAV-FROELICH-STRA??E 12
EDENKOBEN
RHEINLAND-PFALZ  67480
GERMANY

KRIEG, CHARLIE
20309-B BALLINGER WAY NE
SHORELINE, WA 98155

KRIEG, GARY
10100 FLYING CLOUD DR
EDEN PRAIRIE, MN 55347

KRIEG, KURT
24 LONG HILL RD
LONG VALLEY, NJ 07853

KRIEG, MICHAEL D
3521 HORACE AVE
KELLER, TX 76248

KRIEG, ROBERT and AMY
1309 SANDS CIRCLE
FREDERICKSBURG, VA 22401

KRIEGER, MARK
PO BOX 19
FITZROY, VIC  02283
AUSTRALIA

Kriegler le Roux
913 16th Ave North
Creston BC V0B1G5
CANADA

KRIENING, ROLAND
3921 MALPASS RD
LONDON ON N6P 1E9
CANADA

KRIG, MARK
PO BOX 2171
APPLE VALLEY, CA 92307

KRISIK, GERALD A
1327 80TH ST
AMERY, WI 54001

Kristan Elliott
38556 Sky Pilot Drive
Squamish BC V8B0T6
CANADA

KRISTENSEN, CARL
444 BELHAVEN ROAD
LONDON ON N6C 2N2
CANADA

KRISTENSEN, IVAN
66 HAZLEWOOD DR
GUELPH ON N1C 1A4
CANADA

KRISTENSEN, TROELS JUHL
KYRADSERVES 43
HORSENS  08700
DENMARK

Kristjansson, Elfar
Dalsgerdi 6 A
Akureyri  00600
ICELAND

KRITHIVASAN, KRISH
19917 INTERLACHEN CIR
ASHBURN, VA 20147

KRNAVEK, CARL
102 POST OAK DRIVE
DAYTON, TX 77535-9408

KROEGER, ALAN
4028 DIAMOND HILL CT
ANTELOPE, CA 95843

Kroeker, Christopher
8027 SW 11TH AVE
PORTLAND, OR 97219-4307

KROELL, JOHANNES
CRAILSHEIMER STR 17
SCHWABISCH HALL DE 74523
GERMANY

KROELLS, CURTIS E
15780 158TH ST.
HAMBURG, MN 55339

KROES, GEORGE
213 JEFFREY DR
WOODSTOCK, GA 30188

KROESCH, DONALD
24125 S COUNTRYSIDE DR
MINOOKA, IL 60447

KROGH, BYRON
RR3
ECKVILLE AB T0M 0X0
CANADA

KROHN, DALE
508 LINK RD
PENDLETON, SC 29670

KROHN, MARK
6116 RUNNING IRAN DR
CRYSTAL LAKE, IL 60012

KROHN, MARK 60242
5016 EDGEWOOD RD
CRYSTAL LAKE, IL 60012

KROISS, ERIC
7670 231ST ST N
FOREST LAKE, MN 55025-9354

KROK, PETER C
718 SHERWOOD ST
REDLANDS, CA 92373

KROKER, PETER
MEIEREIWEG 18
HATTSTEDT  DE25856
GERMANY

KROME, UWE
PRISDORFER STR. 16A
PINNEBERG  DE25421
GERMANY

KROMER, JEFF
110 S CLAY ST
MOUNT CARROLL, IL 61053-1331

KRON, BOBBY
19640 EVERGREEN LN
SEDRO WOOLLEY, WA 98284

KRONE, RAY
645 COOLIDGE ST
DAVIS, CA 95616

KRONEMEYER, DOUGLAS
4630 AWANI CT
FAIR OAKS, CA 95628

KRONER, DAVID S
1811 STATE RT 45 NORTH
ROCK CREEK, OH 44084

KRONK, TERRY
11 SHERWOOD ST
TOOWOOMBA, QLD  04350
AUSTRALIA

KROPF, HOWARD
3187 4TH ST
HUBBARD, OR 97032-9689

KROPF, PETER
2-40 MARION AVE
PARRY SOUND ON P2A 1H9
CANADA

KROPP, PHILIP
502 BAYTREE DR
HARRELLS, NC 28444

KROPP, RICHARD
PO BOX 372
NORTH CREEK, NY 12853

KROSNER, ALLAN
10488 WOODS RAVINE CT
NEVADA CITY, CA 95959

KROSSE, JEFF
3646 Highland Ave
Redwood City, CA 94062

KROTJE, PETE/JABIRU USA
2842 HWY 231 N
SHELBYVILLE, TN 37160

KROTJE, PETER
148 PRIVATE ROAD 7010
WILLS POINT, TX 75169-9467

KROTKY, MARK
3284 fm 275n
Cumby, TX 75433

KROWAS, FLORIAN
ALEMANNENSTRASSE 3
BINGEN AM RHEIN
RHEINLAND-PFALZ  55411
GERMANY

KRUCKEBERG, JOHN
125 Marian Ln
Statesville, NC 28625

KRUCKEBERG, LEROY A
105 WICKFIELD DRIVE
SANFORD, NC 27330

KRUCKENBERG, DAWN
8010 NW GRUBSTAKE WAY
REDMOND, OR 97756

KRUEGER BRIAN
N249 SCOTT RD
MERRILL, WI 54452-9757

KRUEGER, ARTHUR
22042 LOLA DR
COTTONWOOD, CA 96022

KRUEGER, BRIAN
W5063 VALLEY CREEK RD
FOND DU LAC, WI 54937

KRUEGER, ERIC
353 RIDGEWOOD RD
WEST HARTFORD, CT 06107

KRUEGER, EVAN
1809 BAIRD ST
MADISON, WI 53713

KRUEGER, JAMIE D
41602 N BABB RD
UMATILIA, FL 32784

KRUEGER, JEFF
101 GORDON DR
EXTON, PA 19431

KRUEGER, KEN
SKY DESIGNS
4019 AIRPORT RD, STE 4
ANACORTES, WA 98221

KRUEGER, KENNETH W
8054 DUCKWORTH ROAD
SAN ANGELO, TX 76905

KRUEGER, MICHAEL
822 SIRENA DEL MAR RD
MARINA, CA 93933

KRUEGER, THOMAS J
931 PLAYER DRIVE N
KEIZER, OR 97303

KRUG, KEITH
1018 CUMBERLAND VALLEY DRIVE
FRANKLIN, TN 37064

KRUG, LEE
1008 WEIBLE DR
COATESVILLE, PA 19320-4826

KRUGER KARL A
580 CLIFF PARK RD
MONTEREY, TN 38574-7332

KRUGER, DOLPH
PO BOX 16481,
LYTTELTON, GAUTENG  00140
SOUTH AFRICA

KRUGER, KARL
4310 SAINT JOHN ROAD
EAST HELENA, MT 59635

KRUGER, SANDRO
12319 AUGUSTA WOODS CT
ORLANDO, FL 32824

KRUIS, VICTOR E
MIDDACHTENSTRAAT 104
PD BREDA  NL4834
NETHERLANDS

KRULIK RICHARD J
175 BAYVIEW AVE
NORTHPORT, NY 11768-1510

KRUMMEL, DENNIS
744 STEARMAN ST
INDEPENDENCE, OR 97351

KRUPCZAK, JASON
925 NEW HAMPTON WAY
MERRITT ISLAND, FL 32953

KRUPPA, BENJAMIN
EICHENKAMP 3
ISERNHAGEN
LOWER SAXONY  30916
GERMANY

KRUPS, PETER
LOGOMAT AUTOMATION SYSTEMS
2595 ARBOR TECH DRIVE
HEBRON, KY 41048

KRUPS, PETER c/o KRUPS GMBH
URBACHER WALD
RINGSTRASSE 13
DERBACH  DE56307
GERMANY

KRUSE, DAVID & KRUSE, RICK
19415 594TH AVE
MANKATO, MN 56001

KRUSE, ROBERT L
13872 N 89TH ST
SCOTTSDALE, AZ 85260

KRUSE, STEPHEN
1503 90TH DR NE
LAKE STEVENS, WA 98258-2468

KRUSE, STEVE
09818 PLATTNER RD
NEW KNOXVILLE, OH 45871-9734

KRUSE, TOM
191 POLK 121 RD
MENA, AR 71953

KRUSHEL, JESSIE
PO BOX 6240
PEACE RIVER AB T8S 1S2
CANADA

KRUSHEL, TERRY
7117 100TH ST
PEACE RIVER AB T8S 1B1
CANADA

KRUTENAT, RICHARD
1320 SPARGERCREST DR
BEDFORD, TX 76021

KRUTZIKOWSKY, GUNTHER
PO BOX 156
BEVERLEY SHORES, IN 46301

KRUTZKE, FRANK
1 CHISM TRAIL
PUEBLO, CO 81008

KRV LLC
895 JORDAN AVE
LOS ALTOS, CA 94022

KRYUCHKOV, FROL
FLAT 26
CRANMER COURT WICKLIFFE
AVENUE
LONDON GB N3 3HG
GREAT BRITAIN

KSANDER, RICK
421 WATER STREET, #9
PETERBOROUGH ON K9H 3L9
CANADA

KT AEROSPACE
3511 SILVERSIDE RD STE 105
WILMINGTON, DE 19810-4902

KUBALEK, PETER
BAHNHOFSTRASSE 20B
ERMATINGEN
THURGAU  CH8272
SWITZERLAND

KUBANK, SIEGFRIED
HANGER 34 GRIFFITH AIRPORT
GRIFFITH, NSW  02680
AUSTRALIA

KUBASSEK, DAVID
896304, OXFORD RD 3, RD #3
BRIGHT ON N0J 1B0
CANADA

KUBE, PAUL/CHANEY, RALPH
3237 DALE STREET
SAN DIEGO, CA 92104

KUBECKA, DAN
2879 LOOP 521
EDNA, TX 77957-4936

KUBEL, MICHAEL
5390 SCHREINER DRIVE
WINNEMUCCA, NV 89445

KUBERA, COLIN & CATEY
2761 A STREET
#302
SAN DIEGO, CA 92102

KUBES, MICHAEL T
3251 VAIL VIEW CT
PORT ORANGE, FL 32128-6906

KUBIAK, ALAN
1312 SOMERHILL PLACE
LOUISVILLE, KY 40223

KUBIAK, SCOTT
1301 E MAIN ST MTSU BOX 6900
MURFREESBORO, TN 37132-0091

KUBIK, DARREL & CHARMEL
3914 ST ANDREWS
BOISE, ID 83705

KUBIK, DAVID
8272 W COLT DR
BOISE, ID 83709

KUBIT, JOHN
1424 ANNA MARIE CT
ANNAPOLIS, MD 21409

KUBIZEK, ANDREAS
VOGELBERG 29
PEGNITZ  DE91257
GERMANY

KUCEL, R SCOTT
PO BOX 612245
DALLAS, TX 75261

KUCH, JONATHAN
1001 BALBOA AVE APT A
CAPITOLA, CA 95010-2378

KUCHARCZYK, ROLF
BENEDIKTINERSTR. 27
TRIER
RHEINLAND PFALZ  54292
GERMANY

KUCHARSKI, IRENEUSZ
POLIGONOWA 1/2
WARSAW
MAZOWIECKIE  04-051
POLAND

Kucharyk, Roman
803 Park Ridge Dr
Mount Airy, MD 21771

KUCKS, LUKE
228 BELLS ROAD
PALMYRA, QLD  04751
AUSTRALIA

KUCZYNSKI, STEPHEN
2801 RIVERVIEW RD
APT 2232
BIRMINGHAM, AL 35242

KUDELKA KEVEN W
80 W SILVER ST
WESTFIELD, MA 01085

KUDELKA, KEVEN
PO BOX 422
WESTFIELD, MA 01086

KUDLO, JEFFREY
1936 CHENANGO RD
WAKEMAN, OH 44889

KUEHL, TRAVIS
151 W GERONDALE CIR
WASILLA, AK 99654

KUEHN, AUGUST
2053 LAKE ST
NILES, MI 49120-1203

KUEHN, BOBBIE
1680 S HURON RD #3
GREEN BAY, WI 54311

KUEHN, GEORGE H
380 BERKSHIRE DR
RIVA, MD 21140

KUEHN, JOHN
3515 210TH PLACE NE
SAMMAMISH, WA 98074

KUENEN, BP
1513 S LAKE RD
MIDDLESEX, NY 14507

KUERTEN, WERNER
36 IDA ST
HORNSBY, NSW  02077
AUSTRALIA

KUGLER DONALD W JR
PO BOX 198
BAPTISTOWN, NJ 08803

KUGLER, DON
535 BYRAM-KINGWOOD RD
FRENCHTOWN, NJ 08825

KUGLER, OLIVER
PFALZBERG 3A
PRESSBAUM
NIEDEROSTERREICH  03021
AUSTRIA

KUGLMEIER, KLAUS
HOPFENGUT 28
TETTNANG BW 88069
GERMANY

KUHLEN, RUSSELL A
3040 FAIRCHILD ST
POPLAR GROVE, IL 61065

KUHLIG, CLEMENS
6317 SE TURNLEAF TRAIL
HOBE SOUND, FL 33455

KUHN, ALAN
120 MECKESVILLE RD
ALBRIGHTSVILLE, PA 18210

KUHN, FADRI
STEINACKERWEG 6
REGENSBERG
ZURICH  08158
SWITZERLAND

KUHN, J J (THYS)
PO BOX 785
BROEDERSTROOM  00240
SOUTH AFRICA

KUHN, JACOB
11544 165TH AVE
BLOOMER, WI 54724

KUHN, MORRIS L
5000 QUORUM DR #560
DALLAS, TX 75240

KUHN, RYAN
601 S PIONEER WAY STE F
PMB 414
MOSES LAKE, WA 98837

KUHNS, JOSHUA
24529 483RD AVE
DELL RAPIDS, SD 57022

KUHR, DICK
1514 JADE AVE
CHULA VISTA, CA 92011

KUHTENIA, DAVID G
2745 POINTEWOOD LOOP
GALENA, OH 43021

KUIPER, STEVE
1323 BAYVIEW DR
HOLLAND, MI 49423-4408

KUIPERS ABRAM B
14040 E 71ST ST S
DERBY, KS 67037-9503

KUIPERS, ABRAM B
1507 E KAY ST.
DERBY, KS 67037

KUKLIS, JURIS
MEZIRBES
RTS BALTIC OU, AS
MARUPES PAGASTS, MARUPES
NOVADS  LV2167
LATVIA

KUKLO, ROBERT
5590 HOPPS LN
LIVERMORE, CA 94550

KUKOVEC, MICHAEL
1368 LINCOLNSHIRE CT
CAROL STREAM, IL 60188

KUKULSKI, MICHAEL
1285 HEDGEROW DR
GRAYS LAKE, IL 60030

KUKURA, DAVE
197 BARRINGTON CRESCENT
SARNIA ON N7S 5R8
CANADA

KULA, JOHN L , JR
BOX 245 7 CENTER ST.
UNION SPRINGS, NY 13160-0245

KULL, NATHAN
1212 E 24TH ST
SIOUX FALLS, SD 57105

KULLBERG, CHARLES W
15 S WISCONSIN ST.
ELKHORN, WI 53121

KULP, DARREN
6841 W RIFLE WAY
TUCSON, AZ 85743

KULPARA PTY LTD
PO Box 50
LENNOX HEAD, NSW  02478
AUSTRALIA

KULTGEN, URBAN
219 KELSEY
BUTTE, MT 59701

KUMAR, JAYANTH
1028 NE 100TH ST
SEATTLE, WA 98125

KUMAR, PAVAN
560 SIXMILE CRES S
LETHBRIDGE AB T1K 5X2
CANADA

KUMAR, UMESH
18 ANDERSON WAY
E WALPOLE, MA 02032-1069

KUMBURIS, DANIEL
5302 Avenue F
Austin, TX 78751

KUMHYR, DAVID
8934 APPALOOSA RUN
AUSTIN, TX 78737

KUNATH, THOMAS TOM
3489 S HEIDE LANE
NEW BERLIN, WI 53146

KUNDEL, DONALD W
2601 EAST 2ND
DULUTH, MN 55812

KUNKEL, FRED/STORM, KEITH
20816 CHASE ST
CANOGA PARK, CA 91306

KUNSELMAN, ROBERT
250 SE 9TH ST
POMPANO BEACH, FL 33060

KUNTSCHMANN, SVEN
PFEFFERKRUG 38A
HAMBURG
HAMBURG  22397
GERMANY

KUNTZ, DAVE
15411 NE 170TH AVE
BRUSH PRAIRIE, WA 98606

KUNTZ, MARK
14710 TRIGGER RD
PEYTON, CO 80831

KUONI, JUERG
AHORNWEG 11
SCHOELZ  CH6247
SWITZERLAND

KUPERSMITH, DOUGLAS
3398 MONARCH DR
ANNANDALE, VA 22003

KUPERUS, MATT
5017 APACHE VALLEY AVE
LAS VEGAS, NV 89131

KUPFER, KONRAD
27 ONTDEKKERS RD
PRINCESS
GAUTENG  01725
SOUTH AFRICA

KUPPLER, GEORGE
19 PINEOAKA RD
JACKSON, NJ 08527

KURCZ, TIMOTHY J
9636 AIR PARK DR
GRANBURY, TX 76049

KURIAN, JIM
69 LINDALL AVE
GEILSTON BAY, TAS  07015
AUSTRALIA

KURIAN, RAY
1703 SUNSET DR
KEARNEY, MO 64060

KURILOV, VLADIMIR
820 S CALN RD
COATESVILLE, PA 19320

KURPGEWEIT, WILLIAM
50721 850 RD
EWING, NE 68735

KURRECK, TIM R
10165 ORANGE AVE
CUPERTINO, CA 95014

KURRLE, ROBERT W
1786 ROSCOE TURNER TRAIL
PORT ORANGE, FL 32128

KURTH, NOEL
5419 PALMYRA RD
PITTSFORD, NY 14534

KURTH, PAUL CAMERON
3640 S BEAR UNIT E
SANTA ANA, CA 92704

KURTZ, GAROLD
BOX 44,130 AIRPORT LN
MOUND CITY, MO 64470

KURTZ, JAY
PO BOX 1409
MULBERRY, FL 33860

KURTZ, JAY B
7500 CORONET RD
MULBERRY, FL 33860

KURTZ, W SAM
5402 ANTOINETTE ST
SARASOTA, FL 34232

KURTZ, W SAM / BEILER, JOHN
1544 STEWART DR
SARASOTA, FL 34232

KURYLOWICH, GARY
43,25027 STURGEON ROAD
STURGEON COUNTY AB T8T 0B1
CANADA

KUSCH, CURTIS
5685 SOUTH SANTA CRUZ WAY
BOISE, ID 83709

KUSCH, KIM
13130 GREG DR
HOT SPRINGS, SD 57747

KUSCH, KIM
46951 282ND ST
LENNOX, SD 57039

KUSCHEL, DAVID
1500 PLEASANT RIDGE RD
MARYVILLE, IL 62062

KUSHNER, AARON
431 PLEASANT RIDGE ROAD
POUGHQUAG, NY 12570

KUSHNER, HERBERT A
1322 CRIM ROAD
BRIDGEWATER, NJ 08807

KUSIAN, JAMES G
4650 N BILLMAN RD
CURTICE, OH 43412

KUSMEZ, MEHMET
2208 SHERWOOD AVE APT 1
LOUISVILLE, KY 40205

KUSMIN, DMITRIY/DK IMMOBILIAN
GMBH
AM BERLERKAMP 20
MUENSTER DE 48167
GERMANY

KUSNIR, MIKE
1108 N 5TH ST.
NILES, MI 49120

KUSS, CHARLES P
2431 NE 20TH AVE
LIGHTHOUSE POINT, FL 33064-7727

KUSS, DANIEL
9305 VICKSBURG AVE
LUBBOCK, TX 79424

KUTA, MAREK
PARTYZANTOW 5
DEBLIN
LUBELSKIE  08-530
POLAND

KUTA, PAUL
5704 ESSEX RD
LISLE, IL 60532

KUTITSKII, ANDREY
PUSHKINSKAYA STR 173 A
ROSTOV ON DON
ROSTOV SIDTRICT  344006
RUSSIA

KUTNER, GERALD L
236 SW CESSNA CT
LAKE CITY, FL 32025-1634

KUTTRUFF JOHN C
950 CHIEF JOSEPH LOOP
FORT LEAVENWORTH, KS 66027-1516

KUTTRUFF, JOHN
358 WALTER ROAD
RIVER RIDGE, LA 70123

KUTZ, TERRY
3955 WATERTOWN RD
MAPLE PLAIN, MN 55359

KUYKENDALL, BOB
1885 SUGAR PINE WAY
VALLECITO, CA 95251

KUYKENDALL, RICHARD
PO BOX 96
BISHOP, CA 93515

KUZARA, JUSTIN
3639 COLONIA PLACE DR
APT. C
ST LOUIS, MO 63125

KUZDRALL, DAVID
1002 SANTA ROSA DR
APEX, NC 27502

KUZIA, JERRY
112 TERRANE RIDGE
PEACHTREE CITY, GA 30269-4014

KUZINA, RON
PO BOX 876192
WASILLA, AK 99687

KUZMA, JOHN
4336 S 89TH ST
GREENFIELD, WI 53228-2812

KUZMIN, ALEXANDR
CHEKHOV STR 65A
TVER
RUSSIA

KWIECINSKI, WIT
70 W HURON ST APT 1105
CHICAGO, IL 60654

KWITEK, MARTIN M
350 S 85TH ST
WAUSAU, WI 54403

KWS FLIGHT LLC
5232 BOSTON ST
DENVER, CO 80238-3927

Kyle Crawford
3060 Lakha Road
Kelowna BC V1X7W1
CANADA

KYLE, CHUCK
7910 SCOTT CT
SPRING, VA 22153

KYLE, DANA R
PO BOX 1195
LANDER, WY 82520

KYLE, ROBERT J
19 LENEHAN ST
GIRALANG
CANBERRA, ACT  02617
AUSTRALIA

KYLE, TODD
9184 265THS T SUITE 10
CLEAR LAKE, IA 50428

KYLE, WILLIAM E
10 LAKESHORE DR
KENORA ON P9N 1V9
CANADA

KYM, CHRISTOPHER
99 MATHEW PL
PORT LINCOLN SA 05606
AUSTRALIA

KYNAST, WIELAND
DROSSELSTRASSE 1
SCHWELM DE 38332
GERMANY

KYNASTON, JOE
10 SHEPHERDS CLOSE
HARLINGTON, DUNSTABLE, BDF  LU5 6NR
GREAT BRITAIN

KYNSEY, PETER
BALDWIN`S OAST
OFFHAM ROAD
WEST MALLING, KENT  ME196RG
GREAT BRITAIN

KYRAL, LARRY
2225 BARREN FORK RD
MOUNT PLEASANT, AR 72561

KYSER, BRANT
PO BOX 25
Hazel Green, AL 35750

KYSER, DANIEL
340 S SCOTT
OKLAHOMA CITY, OK 73119

KYSER, FARRELL
416 COUNTY RD 622
ENTERPRISE, AL 36330

KYSER, JR , CLIFFORD E
2200 PINE NEEDLE DR W
MOBILE, AL 36609

KYZER WILLIAM P
1641 RICHARDSON RD
LEWISBURG, TN 37091-6562

L Clark Pelter
1222 Knockan Close
Victoria BC V8Z7L5
CANADA

L&D JOINT SEALING, LLC. / LARKINS, BEN
70601 567TH AVE
FAIRBURY, NE 68352

L&M AERO LLC
1001 S MAIN ST STE 49
KALISPELL, MT 59901-5635

L00 FLIERS LLC
16192 COASTAL HWY
LEWES, DE 19958-3608

L`HOMMECOURT, CHARLIE
45352 PAIGE PLACE
CHILLIWACK BC V2R 3V3
CANADA

LA BICHE, MITCHELL G
1603 COUNTRY CLUB DR
FRIENDSWOOD, TX 77546

LA BUDA, GARY
1570 RIVER RD
MARIETTA, PA 17547

LA CONTE, DAMOND
8522 224TH AVENUE EAST
BUCKLEY, WA 98321

LA CONTO, MIKE
7631 HANNAH RD
WINSTON, GA 30187

LA COSS, DANNY
9 LAKE DR
MULVANE, KS 67110

LA FORGE, FRED
1944 GRASSCREEK DR
SAN DIMAS, CA 91773

LA FRAMBOISE, EDWARD PETE
1114 DOG TEAM RD
NEW HAVEN, VT 05472

LA GROW, JOHN V
104 MC CLAY VILLAGE DRIVE
ST. PETERS, MO 63376

LA JOIE, JERRY
418 SONORA DRIVE
SAN MATEO, CA 94402

LA PRESTEZA LLC
1357 ASHFORD AVE PMB 429
SAN JUAN, PR 00907

LA ROSE, RENE
436 HORSHAM AVE
TORONTO ON M2R 1H2
CANADA

LA TROBE, CLAYRE
MILLS FARM HOUSE, OAKLEY GREEN ROAD
OAKLEY GREEN
WINDSOR  SL44 QF
GREAT BRITAIN

LA VELLE, ANTHONY D
5462 EGAN DRIVE
SAVAGE, MN 55378

LAASIK, LAURI
LODJAPUU 2
VAHI ALEVIK
TARTU, TARTUMAA  60534
ESTONIA

LAATZ, GARTH
43 Avenue des Aigrettes
Blue Bay
Blue Bay  50802
Mauritius

LABALLEE, MELVYN
PO BOX 3771
10545 W BUENA VISTA DR
ARIZONA CITY, AZ 85123

LABANT TERRENCE M
16053 BOUNDS CT
NOBLESVILLE, IN 46062-4650

LABANT, TERRENCE
4825 COMMONWEALTH AVE
WESTERN SPRINGS, IL 60558

LABARREARE CHARLES R
35 MAGNOLIA DR
PIPERTON, TN 38017

LABARREARE, CHARLES R
931 HEATHER LAKE DR
COLLIERVILLE, TN 38017

LABELLO, JAKE
12518 WALTON RIDGE LANE
MIDLOTHIAN, VA 23114

LABINE, GREG
120 COVEPARK RISE NE
CALGARY AB T3K 6G2
CANADA

LaBINE, JENNIFER
317 22 AVE SW APT 314
CALGARY AB T2S 3H6
CANADA

LaBINE, STEVEN and JENNIFER
1128 140 AVE NW
CALGARY AB T3P 0Y9
CANADA

LABONTE, RAYMOND P
29 TWIN SPRINGS DR
STANDISH, ME 04084

LABRUYERE, HANS
MERCURIUS 10
LEIDERDORP
NETHERLANDS  2353WP
NETHERLANDS

LABUSCHAGNE, ANDRE
HANGAR 4 WONDERBOOM AIRPORT
PRETORIA
GAUTENG  00182
SOUTH AFRICA

LACASSE KEVIN R
834 7TH ST
RIPON, CA 95366-2564

LACE, CHRISTOPHER
21642 SW COLUMBIA
TUALATIN, OR 97062

LACERENZA, GIUSEPPE A
STE 6, 16 THE AVENUE
MIDLAND WA 06056
AUSTRALIA

LACEY, J KEVIN
4748 OLD BENT TREE #1205
DALLAS, TX 75287

LACEY, WILLIAM
146 WOODVIEW DR
CHILLICOTHE, OH 45601

LACH, JOHN
1298 AIRPORT RD
WARREN, OH 44481

LaCHANCE, DANIEL
4217 S HOHOKAM DR
SIERRA VISTA, AZ 85650

LACHANCE, ERIC
149 PANAMOUNT CLOSE NW
CALGARY AB T3K 5P6
CANADA

LACHE, ROD
2581 SPRUCE CREEK BLVD
PORT ORANGE, FL 32128

LACHENDRO, ED
W7808 COUNTY RD B
BEAVER DAM, WI 53916

LACKAS, PAUL
FACTORY 1, 6 CHARN FIELD
THOMIS TOWN, VIC  03074
AUSTRALIA

LACKIE, GARY W
W65 N470 MADISON AVE.
CEDARBURG, WI 53012

LACKNER, KIMBERLY
214 W E ST
TEHACHAPI, CA 93561

LACKWITZ, RAYMOND F
25 OLD BEAVER RD
NEW IPSWICH, NH 03071

LACOMBE, JEAN-MARC
LA GRANGE CORNUE
COLOMBIERS  FR18200
FRANCE

LaCOSS, JASON
400 PARKWOOD DR
ROSE HILL, KS 67133

LACOURIERE, PHILIPPE
409 AVE JODEL
BISCARROSSE  40600
FRANCE

LACROIX, ALBERT
1344 DE L`EGLISE
ST-EUGENE  J0C 1J0
CANADA

LACROIX, ANDRE
5169 CARLSBAD LANE
VARS ON K0A 3H0
CANADA

LACY, GLENN
2672 TRIGGS RD
BEDFORD, VA 24523

LACY, JASON
1309 W 25TH ST
NORFOLK, VA 23508

LACY, LOUIE
3151 MIDDLEBURG RD
DECATURVILLE, TN 38329

LACY, Sidney Wayne
42 Buxton St
MOUNT HAWTHORN WA 06016
AUSTRALIA

LADD AVION LLC
1406 S HUNTINGTON ST
SYRACUSE, IN 46567-1925

LADD, WILIAM
9313 FERN BLUFF LN
LOUISVILLE, KY 40229

LADE, DANIEL
PO BOX 111
VIKING, MN 56760

LADTKOW, TOM
8813 E 148TH LN
THORNTON, CO 80602

LAESSLE, FRANK W
PO BOX 1862
CARSON CITY, NV 89702

LaFAILLE, DAVID
1378 CASMALIA CT
SIMI VALLEY, CA 93065

LAFAYETTE AVIONICS, INC
1632 AVIATION DR
WEST LAFAYETTE, IN 47906-3374

LAFEVER, ALAN
7241 N STAR FURY PL
TUCSON, AZ 85718-1345

LAFFORD, RICHARD M
6270 MC NEIL HILL RD
DANSVILLE, NY 14437-9588

LAFLEUR, ALYSSA
5113 Oak Glen Dr
Pensacola, FL 32526

LAFLEUR, KERRY P
11872 VIENNA APPLE RD
FORT WORTH, TX 76244

LAFONTAINE, JULIEN
2 DES EIDEIS
SEPT-ILES QC G4S 1H1
CANADA

LaFRENIERE, ETHAN
874 STONY HILL RD
WILBRAHAM, MA 01095-2247

LAGERGREN, PETER J
330 MARINE DR
SEQUIM, WA 98382

LAGERGREN, STEVE
19496 612 AVE
LITCHFIELD, MN 55355

LAGONIA, ANGELO / MJ AIRCRAFT
LTD
7922 MACON RD
CORDOVA, TN 38018

LAGOUGE, OLIVIER
12 AVENUE CANNELETTE
ARES
GIRONDE 33740
FRANCE

LAGRONE, LARRY
1365 E INVERNESS DRIVE
WASILLA, AK 99654

LAGUNAS, BROCK
7535 Tantivity
San Antonio, TX 78249

LAHENS, MICHEL
7 RUE DES MARRIGUES
PLAISANCE FR32160
FRANCE

LAHERTY, MATTHEW
7820 W ELLER RD
BLOOMINGTON, IN 47403

LAHERTY, PAUL
401 VALVERDE CT
SOUTHLAKE, TX 76092

LAHEY, JIM
3345 IDLEWILD DRIVE
RENO, NV 89509

LAHIRI, PRIYO
5244 49TH AVE S
FARGO, ND 58104

LAHTI, RICK
1215 SAHLMAN AVE
CLOQUET, MN 55720

LAI, VENG KIEN
BLOCK 1 GHIM MOH ROAD #03-368
SINGAPORE 270001
SINGAPORE

LAIDLAW, LES
317 DAVIS ST
MANKATO, MN 56001

LAILVAUX, A P
PO BOX 44299
LINDEN
JOHANNESBURG 02104
SOUTH AFRICA

LAIMER, ANDREAS
EMMINGERSTRASSE 23
STRASSHOF AT2231
Austria

LAIMER, PATRICK
FUCHSENWALDSTRASSE 22
GANSERNDORF
NIEDEROESTERREICH 02230
AUSTRIA

LAING JOHN S
8212 AIRPARK HTS
PEYTON, CO 80831-8351

LAING, JOHN S
13025 FALCON HWY
FALCON, CO 80831

LAIR, GREG
3904 S FLORENCE AVENUE
SIOUX FALLS, SD 57103

LAIRD, CHARLIE
15888 WACO CT
ADELANTO, CA 92301

LAIRD, EMIL MATT III
5275 SANTA ANITA DR
SPARKS, NV 89437

LAIRD, MICHAEL
775 N MULBERRY ST
GARDNER, KS 66030

LAIRSON, SAMUEL E III
605 ATLANTIC AVENUE
OCEAN CITY, NJ 08226

LAISNEY, FREDERIC
52 PLACE D`ERLON
REIMS 51100
FRANCE

LAITURI, RICK/DAHL, CHRIS
PO BOX 201
SUTTER CREEK, CA 95685

LAIVINS, ANDRIS
1950 PICADILLY DR
ROUND ROCK, TX 78664-8543

LAJOIE GERALD L
418 SONORA DR
SAN MATEO, CA 94402-2342

LAJOIE, MARSHALL
10604 E BAYWOOD AVE
MESA, AZ 85208-8752

LAKATA TIMOTHY M
10 MEADOW LN
SOUTHWICK, MA 01077

LAKE ELMO AERO, LLC
3275 MANNING AVE N
LAKE ELMO, MN 55042

LAKE, ALEXANDER
PO BOX 233
20 WILLOW CREEK CROSSING
RED LODGE, MT 59068

LAKE, DONALD
549 S 4TH W #7
REXBURG, ID 83440

LAKE, JOHN
2076 MAHRE DR
PARK CITY, UT 84098

LAKE, JORDYN
1143 NEDERLAND WAY
FORNEY, TX 75126

LAKE, KEN
932 VAUXHALL ST EXT
QUAKER HILL, CT 06375

LAKE, KEVIN
RT 6 BOX 300A
FAIRMONT, WV 26554

LAKE, LARRY C
1893-A SOUTH NEWCOMB ST
PORTERVILLE, CA 93257

LAKE, SARAH
231 ANDREWS ROAD
RUSSELLVILLE, AR 72802

LAKEMAN, KIRK
1341 NIX BRIDGE RD
DAWSONVILLE, GA 30534

LAKINS, WILLIAM N NICK
1008 FRED SHARP ROAD
WHITE PINE, TN 37890

LAL, ARUN
20 ETHEL RD
PISCATWAY, NJ 08854

LALANNE, DENIS
1335 JACQUES-CARTIER SUD
FARNHAM QC J2N 1Y7
CANADA

LALIBERTE, JOSEPH H
18401 69TH DR
McALPIN, FL 32062

LALLIER, GILLES
1135 WOODWARD RD
SHERBROOK QC J1M 0B4
CANADA

LALLIER, MARIO
305 CHEMIN DU LAC
NOTRE-DAME-DU-PORTAGE QC G0L
1Y0
CANADA

LALLY, SEAN
4017 ALBRIGHT AVE
LOS ANGELES, CA 90066

LALOIT, PATRICK
1 LD LES PETITS CHAMPS
ROUTE DE MONCE)
SAINT VINCENT DES PRES  72600
FRANCE

LALONDE, BART
2965 AIRPORT RD
KAMLOOPS BC V2B 7W8
CANADA

LaMAR, PHIL
16509 OLEANDER AVE
LOS GATOS, CA 95032

LAMAR, RAYMOND AND INA
PO BOX 208
CRYSTAL SPRINGS, MS 39059

LAMAR, WILLIAM
830 EAST SANTA MARIA ST
SUITE 303
SANTA PAULA, CA 93060

LAMB, BARRY
4594 WEST VIRGINIA RD
MORAN, KS 66755

LAMB, CLIFF
1026 S E WOODWARD
PORTLAND, OR 97221

LAMB, DANIEL
1907 COFFEE AVE
CHEYENNE, WY 82007

LAMB, DAVID
PO BOX 145
1510 - 98TH ST.
TISDALE SK S0E 1TO
CANADA

LAMB, DAVID
479 PAPPY RABB RD
ELLERBE, NC 28338

LAMB, ED
1915 SHASTA AVE
GRAFTON, WI 53024

LAMB, FRANK
1610 SCOTCH AVE SE
SALEM, OR 97306

LAMB, HENRY
1571 SHADOW PINES DRIVE
NEW SMYRNA BEACH, FL 32168

LAMB, MICHAEL
9250 NW MOUNTAIN VIEW ACRES
PRINEVILLE, OR 97754

LAMB, NIGEL
WYKEHAMS BARN
SYDENHAM
CHINNOR, OXFORDSHIRE  QX39 4LY
GREAT BRITAIN

LAMB, PHIL
92 NARRABEEH PK RD
WARRIEWOOD BEACH  02102
AUSTRALIA

LAMB, PHILLIP
3904 NW DELWOOD DRIVE
BLUE SPRINGS, MO 64015

LAMB, Phillip Robert
40 Peach Gr
LAURIETON, NSW  02443
AUSTRALIA

LAMBARTH, STEVE
8901 WOODLAWN DR
GRANBURY, TX 76049

LAMBERG, NIKO
SININERHENTIE 5 C 45
ESPOO  02650
FINLAND

LAMBERG, NIKO, APOGEE OY
APOGEE OY
ILMALANKATU 2 C
HELSINKI  00240
FINLAND

LAMBERSON JAY MARK
1330 PIONEER RD APT 204
CREST HILL, IL 60403-9359

LAMBERSON, JAY M MARK
208 RAVINIA DR
SHOREWOOD, IL 60404

LAMBERT KENNETH R
9605 E PLANA AVE
MESA, AZ 85212-2034

LAMBERT, DALE J
804 FAWN RD
MANDEVILLE, LA 70448

LAMBERT, DENNIS R USE 73525
PO BOX 210
BRONKHORSTSPRUIT  01020
SOUTH AFRICA

LAMBERT, GARY
11 WOODFIELD DR
OLD MONROE, MO 63369

LAMBERT, MICHAEL
3612 138TH ST SW
LYNNWOOD, WA 98087

LAMBERT, RAYMOND
60 RUE MENARD
PINCOURT QC J7W 7C5
CANADA

LAMBERT, TUCKER
300 OXFORD WAY APT 11
BELMONT, CA 94002

LAMBORN, ANDREW U
175 ANITA DRIVE
PASADENA, CA 91105

LAMBRECHTS, N C
SIERRA VISTA
PORTERVILLE
WESTERN CAPE  06810
SOUTH AFRICA

LAMBRICK, STEVE
924 TECATE PLACE
EL PASO, TX 79912

LAME, MARC E
10775 LAKESHORE DR
CHARLEVOIX, MI 49720

LAMIROULT, JOE
319 N Crystal Lake DR
Orlando, FL 32803

LAMKIN, RICHARD THAMES II
PO BOX 3
LLANO, TX 78643

LAMM AVIATION LC
113 NW CYPRESS ST
LEES SUMMIT, MO 64064-1441

LAMM, MATTHEW
37 BROOKFIELD WAY
MORRISTOWN, NJ 07960

LAMM, PHILLIP
126 HATLEY LANE
MADISON, AL 35756

LAMMERS, DAVID G
3414 HANCOCK BRIDGE PARKWAY
APT 301E
NORTH FORT MYERS, FL 33903

LAMMERS, DAVID G
4000 MEADOWKNOLLS ROAD
MARION, IA 52302

LAMMERS, JOHN
PO BOX 32
BLANCHARD, ID 83804

LAMMERS, PETER
32226 ROBIN LN
WALLER, TX 77484

LAMORE, WESLEY
67 POTTER MOUNTAIN RD
PITTSFIELD, MA 01201

LAMOS, EUGENE
19 NEWTON DRIVE
NASHUA, NH 03063

LAMOTT, BRENDA
5321 W MALAD ST
BOISE, ID 83705

LAMPARD, SIMON/ESPIAU, MATT
21558 DOME TRAIL
TOPANGA, CA 90290

LAMPE, THOMAS
3015 BAYLESS DR
HUNTSVILLE, AL 35805

LAMPERT, PHILIPP
BIENRODER STR. 5A
BRAUNSCHWEIG  38110
GERMANY

LAMPHERE, DAVID
15338 NORMAN RD
CULPEPER, VA 22701

LAMPING, NIGEL
OAK TREE COTTAGE
SHADYBROOK LN
WEAVERHAM, CHESHIRE  CW8 3PN
GREAT BRITAIN

LAMPORT, DALE
992 McLAREN RD
RR3
PERTH ON K7H 3C5
CANADA

LAMPRECHT, ELDEN G
2807 HILO AVE N
OAKDALE, MN 55128

LAMPROS, JAMES
925 WILBUR ST SE
SALEM, OR 97302

LAMS, PETER MICHAEL
3051 OLD HILLSBORO RD
FRANKLIN, TN 37064

LANAUX ANTOINE D IV
298 METAIRIE HEIGHTS AVE
METAIRIE, LA 70001-3037

LANCAIR INTERNATIONAL LLC
122 HOWARD LANGFORD
ATTN: ROXANNE ZAVALA
UVALDE, TX 78801

LANCASTER AERO
311 AIRPORT DRIVE
BOX 7
SMOKETOWN, PA 17576

LANCASTER, ARTHUR
317 EDGE OF WOODS RD
SAINT AUGUSTINE, FL 32092

LANCASTER, CAMERON R
531 PAINTED MOUNTAIN DR
COLUMBIA FALLS, MT 59912

LANCASTER, KENNETH
33 COUNTY ROAD 2106
BREMEN, AL 35033

LANCASTER, MARK E
1674 NORTH CLEAR CREEK RD
HENDERSONVILLE, NC 28792

LANCASTER, ROBERT
56 BARRINGTON RIDGE CT
SHARPSBURG, GA 30277

LANCE AIRCRAFT SUPPLY, INC.
PO BOX 271114
FLOWER MOUND, TX 75027

LANCE, ALAN
1189 W 600 N
UNIONDALE, IN 46791-9701

LANCE, CHRIS
347 SAGE SPARROW CIR
VACAVILLE, CA 95687

LANCE, ERIK
5011 SOUTHFORK DR
WICHITA FALLS, TX 76310

LANCEE, HENDRIK
PO BOX 344
DONNYBROOK WA 06239
AUSTRALIA

LANCELLO, ALAN
1021 HARDWICK TRL
KELLER, TX 76248

LANCOUR, ARTHUR
4519 SE CHELSEA CIRCLE
STUART, FL 34997

LANCY, MICHAEL
1733 DALE RD
GLENDORA, CA 91740-5432

LAND, BILL
1102 N CHESTNUT
SHELBYVILLE, IL 62565

LAND, LLOYD
12501 RIVERDALE RD
BRIGHTON, CO 80602

LANDAAL, RICHARD
262 S 172 LANE
GOODYEAR, AZ 85338

LANDER, ALEC
1207 E OAKLAND AVE
BLOOMINGTON, IL 61701

LANDERS, DAVID
405 BAY HARBOUR RD
MOORESVILLE, NC 28117-9059

LANDESS, BO
73 James Drive
Richmond Hill, GA 31324

LANDGREN, JON
PO BOX 824
STANWOOD, WA 98292

LANDIS SCOTT V
850 PEREGRINE DR
INDIALANTIC, FL 32903-4748

LANDIS, CHRIS
81 LODER RD
BIRDSBORO, PA 19508

LANDIS, JACOB
1818 CLOVER CREEK DR
LONGMONT, CO 80503

LANDMAN, HANK
774 MAYS BLVD
STE 10-475
INCLINE VILLAGE, NV 89451

LANDMANN, DOUG
W369 S10852 EAGLE/SHEARER RD
EAGLE, WI 53119-9511

LANDMANN, RYAN
109 HOWELL DR NW
FORT WALTON BEACH, FL 32548

LANDOLL, MARK
1205 REDBUD LANE
NEWCASTLE, OK 73065

LANDON RONALD
4926 E WELDON AVE
PHOENIX, AZ 85018

LANDRETH, BRAD J
203 PRIMROSE RD
ADVANCE, NC 27006

LANDRETH, KIM
122 S HIDDENBROOKE DR
ADVANCE, NC 27006

LANDRUM, DAVID
148 ANTHONY ST
HOT SPRINGS, AR 71913

Landrum, Justin
1078 SHADYSIDE LN
DALLAS, TX 75223-1101

LANDRUM, KELLY T
1244 N TERRY`S BRIDGE RD
HALIFAX, VA 24558

LANDRUM, TRACY L
1006 CLINTON ST.
CARROLLTON, TX 75007

LANDRY DANIEL G
585 VALLEY VIEW HEIGHTS LN
ANDREWS, NC 28901-4503

LANDRY, CHRIS
284 RIDLEY RD
PALMETTO, GA 30268

LANDRY, DAMIEN
85 DES GALEXS
LA PRAIRIE  J5R 5B6
CANADA

LANDRY, DANIEL G
10113 52ND AVE N
ST PETERSBURG, FL 33708

LANDRY, DON
1820 FOX SPRINGS CIRCLE
THOUSAND OAKS, CA 91320

LANDRY, GEORGE
6585 RUSSELL RD
CARLSBAD SPRING ON KOA 1KO
CANADA

LANDSTROM DEREK C
2668 ROLAND RD
THOMASTON, GA 30286-5141

LANDSTROM, DEREK C
239 STEPPLECHASE
BARNESVILLE, GA 30204

LANDWERLEN, JOHN
2341 S SR 39 HANGAR A
LA PORTE, IN 46350

LANE SHAWN T
6 HERITAGE VILLAGE DR #505
NASHUA, NH 03062

LANE, BEN
472 GREEN RD
KUTTAWA, KY 42055

LANE, BRUCE
817 FOUNDERS GRANT PL
MIDLOTHIAN, VA 23113

LANE, CHRIS S
3 LA VUELTA ROAD
TIJERAS, NM 87059

LANE, DAVID A
3240 GRANITE DR
YUBA CITY, CA 95993

LANE, DONNIE / WHITE, TERRY /
HERTZ, DAV
2406 ALDINGHAM DR SW
DECATUR, AL 35603-2931

LANE, JACK
1960 MANDELA PKWY
OAKLAND, CA 94607-1647

LANE, JAMES
126 CAPSTONE CL
PAGOSA SPRINGS, CO 81147

LANE, JIM
57 LOST MINE RD
THEODOSIA, MO 65761

LANE, JOHN T
PO BOX 216
CALICO ROCK, AR 72519

LANE, KEVIN
4455 COBB WAY
LAKE OSWEGO, OR 97035

LANE, RONALD / LANE, MARK
1205 KEYWOOD CT
DUNDALK, MD 21222

LANE, SCOTT
884 NE 73RD AVE
HILLSBORO, OR 97124

LANE, SCOTT J
722 W 12TH
CEDAR FALLS, IA 50613

LANE, STEVEN P
130 SPRUCE LOOP
CROSSVILLE, TN 38555

LANE, TAYLOR
792 FRANKLINE RD
OSCODA, MI 48750

LANE, THOMAS
726 GYPSY BAY RD
SAGLE, ID 83860

LANE, WILLIAM H
20707 N SEQUOIA CURVE
CHILLICOTHE, IL 61523

LANEY, CHRISTOPHER
4000 HULEN PL APT 259
FT WORTH, TX 76107

LANG AVIATION SUPPORT SERVICES
LLC
5151 S ARIZONA AVE
APT 132
CHANDLER, AZ 85248

LANG, ALLEN
11968 Turner Rd
Hampton, GA 30228

LANG, HEATHER
11230 N 11TH ST
PHOENIX, AZ 85020

LANG, JIM & CYNTHIA
28115 147TH ST EAST
BUCKLEY, WA 98321

LANG, MARCUS J
PO BOX 4408
HAGATNA, GU 96932

LANG, MICHAEL
21545 OATLANDS RD
ALDIE, VA 20105-1703

LANG, MICHAEL
6246 N COUNTY ROAD 100 E
PITTSBORO, IN 46167-9323

LANG, MICHAEL
6951 SW 103RD TERRACE
CEDAR KEY, FL 32625

LANG, ROBERT G
29509 ABELIA RD
CANYON COUNTRY, CA 91387

LANG, THEODORE
2563 SMITH RD
LAMBERTVILLE, MI 48144

LANGBEIN, SCOTT
1828 SW 36TH TERRACE
CAPE CORAL, FL 33914

LANGBEIN, SCOTT
3425 NW 19TH ST
CAPE CORAL, FL 33993

LANGDON, STEPHEN
6168 WHITEFRIARS WAY
ROCKFORD, IL 61109

LANGDORF, KIM A
655 EDGEWOOD DR
NORTH SALT LAKE, UT 84054

LANGE, HARMON
33094 CHURCH RD
WARREN, OR 97053

LANGE, JOSEPH
PO BOX 24
FT GARLAND, CO 81133

LANGE, LEONARD
8320 13TH AVE S
BLOOMINGTON, MN 55425

LANGE, MARCY S
4527 WINDSOR RD
WINDSOR, WI 53598

LANGE, ULF/ STOFFERT, AXEL
VOR DEM RUNDUM 13
BRAUNSCHWEIG  DE-38124
GERMANY

LANGEARD, OLIVIER
1317 RICHARDS ALY
WILMINGTON, DE 19806

LANGENBACH, MATTHEW J
1888 ROYAL LYTHAM CT
PORT ORANGE, FL 32128

LANGENFELD, CHRIS
35 CATHEDRAL CIRCLE
NASHUA, NH 03063

LANGER, LYNWOOD W
14862 E KANSAS PL
AURORA, CO 80012-4747

LANGER, PATRIK
DOGGILOCHSTRASSE 135
LOSTERS PLATZ  07250
SWITZERLAND

LANGEVIN, NATHALIE
600, CHEMIN DES PATRIOTES
ST-MATHIAS-SUR-RICHELIEU QC J3L
6A2
CANADA

LANGFORD, DON
4813 McCOUD RD
KNOXVILLE, TN 37938-2522

LANGFORD, MARK
296 TAYLOR DENTON LANE
HARVEST, AL 35749

LANGFORD, MICHAEL
PO BOX 1096
MIDDLETOWN, MD 21769

LANGFORD, MICHAEL J
14 GLADHILL DR
MIDDLETOWN, MD 21769

LANGHOLZ, CURTIS
6737 BILL CARRUTH PKWY
HIRAM, GA 30127

LANGHORNE MACHINE INC/M ROY
1507 CLYDE WAITE DR #5
BRISTOL, PA 19007

LANGHOUT, DANIEL L
8218 GOOSE RIDGE DR SE
OWENS CROSS ROADS, AL 35763

LANGLEY, ED
BICKLEY TOWN FARM
MALPAS
CHESHIRE  S714 8EQ
GREAT BRITAIN

LANGLEY, JERRY
13501 ANDULUSIAN DR
MATTHEWS, NC 28105

LANGLEY, KENNETH D
1103 EVENING SUN LANE
MC GREGOR, TX 76657-9733

LANGMO, KEN
104 NORBY CRESCENT
RED DEER AB T4P 2C6
CANADA

LANGRELL, STERLING
21053 FILBERT ST NE
WOODBURN, OR 97071

LANGRELL, STERLING S
1570 BLAINE ST
WOODBURN, OR 97071

LANGSFORD, CHAD
PO BOX 128
QUAIRADING WA 06383
AUSTRALIA

LANGSTON, CHARLES
11095 COLEMAN LANE
ELBERTA, AL 36530

LANGSTON, DONNA
4316 BUCKBOARD LANE
DUNSMUIR, CA 96025

Langston, Edward David
Finlay Downs
1 RD
Timaru  07971
NEW ZEALAND

LANGSTON, FREDERICK L
413 7TH ST
COMFORT, TX 78013-2317

LANGVARDT, RAWLEY
137 SUMMERSET LNDG
HAMPSTEAD, NC 28443-3723

LANGWORTHY, PETER
2743 CORMORANT ST
FAIRBANKS, AK 99709-2565

LANIE, LOUIS
113 MABLE ST E
IHLEN, MN 56164-2322

LANIEL, BERNARD
1605 MONTEE DE LA COTE ROUGE
MIRABEL  J7N 2R3
CANADA

LANIER, C MARK
6501 STOCKTON DR
FT WORTH, TX 76132

LANIER, FRANK
3425 ATTLEY ST
MOUNT PLEASANT, SC 29466-6862

LANKER, ALAN
3337 SW CHINTIMINI AVE
CORVALLIS, OR 97333

LANKFORD, PHILIP S
780 CASSOU RD
SAN MARCOS, CA 92069-9714

LANKFORD, ROGER
524 HUBBARD CIR
NEVADA, TX 75173

LANKFORD, TERRY
4537 513TH AVE
AMES, IA 50014

LANKSTON, ROBERT
2000 GREEN CHASE DR
HERNANDO, MS 38632

LANNING, ERIK
9010 MUSGRAVE ST
COLORADO SPRINGS, CO 80920

LANNING, JESSICA
4733 HUNTING COUNTRY RD
TRYON, NC 28782

LANNING, RICHARD
2695 OLD SOMERSET RD
NEW LEXINGTON, OH 43764

LANOIX, VIC
38 5TH ST
PO BOX 129
HEARST ON P0L 1N0
CANADA

LANOS, ANTHONY
22001 SIMCOE ST N
CANNINGTON ON L0E 1E0
CANADA

LANSING, ALAN
1411 WARDER ST
SPRINGFIELD, OH 45503

LANTHIER, TOBY
698 RUE PREVOST
PREVOST QC J0R 1T0
CANADA

LANTI, SCOTT
PO BOX 1646
HIGH LEVEL AB T0H 1Z0
CANADA

LANTRIP, JACQUELINE
34311 ROAD 144
VISALIA, CA 93292

LANTZ, KENNETH M
621 QUEENS WAY
GRAND PRAIRIE, TX 75052

LANZ, DEVIN
605 BEATTIE ST
ELWOOD, IL 60421-6027

LANZ, FREDRIK
BRUKSGATAN 11A
SKANE-ESLOV  24138
SWEDEN

LANZ, PETER
Langwisenstrasse 22
Unterengstringen
Zurich  08103
SWITZERLAND

LANZA, MARCELLO
VIA DEI GIORDANI 10
ROME  IT00199
ITALY

LAPHAM, GARRY
PO BOX 5800
TORQUAY, QLD  04655
AUSTRALIA

LAPIAR LLC
PO BOX 247
VERGENNES, VT 05491

LAPIDES, BOB
414 DELSHIRE PL
KIRKWOOD, MO 63122

LAPKE, ROBERT
5104 N MERRIMAC AVE
PEORIA, IL 61614-4658

LAPLANTE BRYAN G
42728 MOUNTAIN SHADOW RD
MURRIETA, CA 92562-3309

LaPLANTE, BRYAN and WHITE, JEFF
24612 MONITA CIR
LAGUNA NIGUEL, CA 92677

LaPOINTE, RYAN
3205 SW LAKE HELENA RD
PORT ORCHARD, WA 98367-9468

LaPRADD, JOSHUA
153 LONGWOOD DR
ADVANCE, NC 27006

LARA DE FREITAS -SALES
RUA C-137,#398 JD AMERICA
GOIANA-GO  74427-000
BRAZIL

LARAMEE, MICHAEL E
110 CORBEL PLACE
GOLDSBORO, NC 27530-5509

LARARA, AMINA
1141 olvera way
Las Vegas, NV 89128

LARDER, R/WATTS, T/HOFFMAN, M
BODGER.M.
1 DUNEDIN CLOSE
MICKLEOVER  DE3 9NA
UNITED KINGDOM

LARDINOIS, FREDERIC
11480 NW PERMIAN DR
PORTLAND, OR 97229

LaREAU, THAD
139 N LOOMIS AVENUE
FORT COLLINS, CO 80521

LARGE, ERIC
PO BOX 386
DOUGLAS, MI 49406

Large, Kent
152 EAGLE DR
GOLDENDALE, WA 98620-3320

LARGENT, DUSTIN
230 SWEET VALLEY CT
LONGMONT, CO 80501-8650

LARISCEY, ADAM
572 WHIPPOORWILL RD
LYONS, GA 30436

LARK, JOHN R RICK
281 SPENCE ST/PO BOX 1153
SOUTH HAMPTON ON N0H 2L0
CANADA

LARKIN, DAVID
15600 E INDIAN BROOK CIR
PARKER, CO 80134-4387

LARKIN, JONATHAN
1 MAHER STREET
BRIGHTON
MELBOURNE, VIC  03186
AUSTRALIA

LARKIN, MARK
11301 SE 10TH STREET
APT. 7
VANCOUVER, WA 98664

LARKIN, MATTHEW
1747 SOUTHPOINT COVE
SWITZERLAND, FL 32259

LARMER, BRENDAN
231 TWIN LAKES DRIVE
MANTUA, NJ 08051

LaROCCA, VIC
21419 BATTLE CREEK
SAN ANTONIO, TX 78259

LaROCCA, VIC
51 SPRINGRIDGE DR
LITTLE ROCK, AR 72211

LaROCHE, RICK
10950 BIGHORN DR
RENO, NV 89508

LAROCK, RONALD
6 DUDLEY ST
FAIRHAVEN, MA 02719

LAROCQUE, GAETAN
2422 DES FRENES
LA BAIE QC G7B 4L5
CANADA

LAROSE, ERIK
203 GLEN OAK DR
OAKVILLE ON L6K 2J3
CANADA

LARRAZABAL, FRANCISCO
921 RAMSGATE DR
GASTONIA, NC 28056

LARRISON, JOHN L
205 DEER RIDGE DR
LA VERNIA, TX 78121

LARRIVEE, JULES /HANSON, JIM
23109 51 AVE W
MOUNTLAKE TERRACE, WA 98043

LARROUCAU, MARK
ROSEMARY COTTAGE
BEARE GREEN RD
OCKLEY, SURREY  RH5 4PY
UNITED KINGDOM

Larry D Ness
Box 10
New Brigden AB T0J2G0
CANADA

Lars Eif
4073 Carp Road
Carp ON K0A1L0
CANADA

LARSELL, BOB
715 SW 166TH AVE
BEAVERTON, OR 97006

LARSEN, AARON
156 N 400 E
BRIGHAM, UT 84302

LARSEN, BARRY
208 OLD BAYOU
DICKINSON, TX 77539

LARSEN, BRIAN
729 MOON CIRCLE
WORTHINGTON, MN 56187

LARSEN, CHRIS
1251 TAMANGO DR
W MELBOURNE, FL 32904-8762

LARSEN, DALE
1824 NE 56th Ave.
Portland, OR 97213

LARSEN, DENNIS
RIBERSVEJ 194
GRINDSTED  DK7200
DENMARK

LARSEN, ELITH/E LARSEN
MANAGEMENT INC
915 WYNNEWOOD ROAD #3D
PELHAM, NY 10803

LARSEN, GENE L
401 KENNEDY ST
PO BOX 723
WALNUT, IA 51577-0723

LARSEN, JAMES
1940 Olivet Rd
Santa Rosa, CA 95401

LARSEN, JIM
529 24TH AVE. NW
MINOT, ND 58703

LARSEN, SHANE
32 MOUNTAIN VIEW DR
CODY, WY 82414-8840

LARSEN, STEVE
738 LUSCOMBE ST
INDEPENDENCE, OR 97351

LARSEN, VIDAR
MYRABAKKEN 12
RDBERG
BUSKERUD  03630
Norway

LARSH STEVEN S
PO BOX 1294
LIBBY, MT 59923-1294

LARSH, STEVEN
192 MT SNOWY
LIBBY, MT 59923

LARSO, TREVOR
246 Corrigan Rd
Cashmere, WA 98815

LARSON DANIEL S
2054 BURNETT DR
MORA, MN 55051-6825

LARSON, ALEC
12509 HAMMOCK POINTE CIR
CLERMONT, FL 34711-8031

LARSON, ALISHA
160 CARLENE DR
SPARKS, NV 89436-8901

LARSON, ARVIN L
1532 N BEL AYR DR
WAUKESHA, WI 53188

LARSON, CARROLL B
941 E SNOWLINE DR
PORT ANGELES, WA 98362

LARSON, CHAD
4108 CHESHIRE GLEN DR
MONROE, NC 28110

LARSON, DANNY
1150 S COLONY WAY STE 3
PMB 330
PALMER, AK 99645-6972

LARSON, DARYL
BOX 428
KILLAM AB T0B2LO
CANADA

LARSON, GREG
9070 ROWLETT AVE
SAN DIEGO, CA 92129

LARSON, GREGG B
591 SUNSET DRIVE
CANTON, GA 30114

LARSON, JESSE & DUPRE, ARIANA
220 ANTHONY`S LANE
HUNTINGTOWN, MD 20639

LARSON, JOSEPH P
1765 KENNARD ST
MAPLEWOOD, MN 55109

LARSON, JULIUS C
1205 W 16TH
YANKTON, SD 57078

LARSON, KATHRYN
591 SUNSET DR
CANTON, GA 30114

LARSON, KENNETH
309 BEATEN PATH RD
MOORESVILLE, NC 28117-8980

LARSON, KENNETH A
6417 LOUISE PL NE
ALBUQUERQUE, NM 87109

LARSON, KIPP
818 LEHIGH CIRCLE
ERIE, CO 80516

LARSON, LARRY
2263 BELLEVUE DR
ESTES PARK, CO 80517-9305

LARSON, LARRY
PO BOX 1232
ESTES PARK, CO 80517

LARSON, MATTHEW
5028 ZENITH AVE S
MINNEAPOLIS, MN 55410

LARSON, NATHAN
5168 YANK CT
ARVADA, CO 80002

LARSON, PRESTON A
20810 JUNCO TRAIL
LAKEVILLE, MN 55044

LARSON, RANDY
1413 WIRTS POINT DR
BABSON PARK, FL 33827-8710

LARSON, REBECCA
2054 BURNETT DR
MORA, MN 55051

LARSON, ROBERT L JR
317 ANDERSON DR
SILVERTON, OR 97381

LARSON, ROGER H
1563 HWY 75
MADISON, MN 56256

LARSON, SCOTT
3861 EAST SHAPINSAY DRIVE
QUEEN CREEK, AZ 85242

LARSSON, BJORN
TORSTUNA VALSBRUNNA 9
FJARDHUNDRA  SE74083
SWEDEN

LARSSON, JONAS
Slogvagen 6
BORLANGE
Sverige  78462
SWEDEN

LARSSON, MICHAEL
STALLAKERRSVEGEN 45
FJEROS
KUNGSBACKA  43974
SWEDEN

LaRUE, CHRIS
15500 SEXTON RD
ESCALON, CA 95320

LARUE, JACKSON
209 WALNUT ST APT B
NEWPORT BEACH, CA 92663-1961

LARUE, JOSEPH
1111 2ND ST SW
ELBOW LAKE, MN 56531

LARUE, MATTHEW RYAN
1199 6TH ST
BEAVER, PA 15009

LARUE, PAUL
22522 MARLBORO ST
DEARBORN, MI 48128

LARUE, SEBASTIEN
4513 ROUTE 373
SAINT-FELICIEN QC G8K 3A3
CANADA

LARVIK, JASON
62066 HAMPTON COURT
LA GRANDE, OR 97850

LARZILLIERE, ALAIN
58 RUE DES MURES
MENNECY  FR91540
FRANCE

LARZILLIERE, MATHIAS
83 RUE DE LA CONVENTION
PARIS  75015
FRANCE

LaSALA, DAVID
4712-1 WHITE ST
FT WAINWRIGHT, AK 99703

LASAR, INC
7443 MURIETA DR HANGAR H26
RANCHO MURIETA, CA 95683

LASATER, BRYAN
1823 SANJUAN CAPISTRANO
SIERRA VISTA, AZ 85635

LASATER, ROB
3180 MELROSE WAY
EL DORADO HILLS, CA 95762

LASATER, ROB
1661 KANAKA VALLEY RD
RESCUE, CA 95672

LASATER, ROB
397 WEST SHORE TRAIL
SPARTA, NJ 07871

LASCURAIN, MANUEL
2100 W 18TH ST
WESLACO, TX 78596-4983

LASEK, GRZEGORZ
RR3 SITE 409 BOX 1 COMP 6
DRAYTON VALLEY AB T7A 2A3
CANADA

LASENBY, LES
9242 REDTAIL DR
JACKSONVILLE, FL 32222

LASETER, MATTHEW
38735 6TH AVE
ZEPHYRHILLS, FL 33542

LASH, ALVIN C
2292 NW LARCH
REDMOND, OR 97756

LASH, BRENNAN F
2466 SW METOLIUS AVE
REDMOND, OR 97756-2967

LASHBROOK, JARVIS
510 E McCLURG
FRANKFORT, IN 46041

LASHOV, PLAMEN
BELI BREZI BL 7 AP 12
SOFIA
SOFIA CITY  01680
BULGARIA

LASKA, LONNY
1440 ELLICOTT CREEK ROAD
TONAWANDA, NY 14150

LASKEY, PETE
210 E ELMVIEW PL
SAN ANTONIO, TX 78209

LASPE, WILLIAM
825 OLD GORDON VALLEY RD
ROSEBURG, OR 97470

LASS, GARRETT
3427 GLENBOOK DR
NORTON, OH 44203

LASSEN, FINN
5120 NW 70TH TER
BELL, FL 32619

LASSEN, FINN
910 TUSKAWILLA
CLEARWATER, FL 33756

LASSWELL, ANDREW
20221 STUEBNER AIRLINE RD # 4
SPRING, TX 77379-5473

LAST, STEPHEN
5 SUNHAVEN ST
BEECROFT, NSW  02119
AUSTRALIA

LASTOWIECKI, JAN
Kosciuszki 21
Warszawa-Weosla  05-075
POLAND

LATALL, JONATHAN
943 S 127TH ST E
WICHITA, KS 67207

LATEGAN, GERALD
4 Broom Road
Glenrothes, Fife  KY6 2BE
GREAT BRITAIN

LATEGAN, GERALD
35 WILKIE STREET
MOTUEKA
TASMANIA  07120
NEW ZEALAND

LATEGAN, GERRY
109 M 8
T ONTAI
SAN KAMPHAENG, CHIANG MAI  50130
THAILAND

LATEGAN, RENIER
PO BOX 397
VANDERBIJLPARK  01900
SOUTH AFRICA

LATHAM, DAVID
1415 23RD ST SE
AUBURN, WA 98002

LATHAM, DAVID T
7816 201ST AVE. COURT E
BONNEY LAKE, WA 98391

LATHAM, MARTHA
873 E FIELDSTONE PL
CHANDLER, AZ 85249

LATHAM, PHILLIP
144 WOODSHORE DR
COLUMBIA, SC 29223

LATHAM, ROBERT/OATES, PHIL
3035 HOLLYCREST DR
COLORADO SPRINGS, CO 80920-3030

LATHROP, FREDERIC
2719 CHAPULIN RD SW
ALBUQUERQUE, NM 87105-7201

LATHROP, STEVE
1250 S 950 EAST
ZIONSVILLE, IN 46077

LATIMER, ALEXEJ
15711 63RD ST CT E UNIT A
SUMNER, WA 98390

LATIMER, FRANCIS E
67 HELMS HILL RD
WASHINGTONVILLE, NY 10992

LATIMER, JERRY
6340 W CORONA DR
CHANDLER, AZ 85226-1186

LATIMER, SIMON
1141 Oliver Ave
San Diego, CA 92109

LATOUR, DAVID
659 VALOUR RD
WINNIPEG MB R3G 3A8
CANADA

LaTOURETTE, DAVE
43019 SE 174TH ST
NORTH BEND, WA 98045

LATSHAW, LARRY
PO BOX 65
CATAWBA, NC 28609

LATTA, MICHAEL D
37329 208TH AVENUE SE
AUBURN, WA 98092-9005

LATTA, ROBERT
4086 BUMPER CIRCLE
DAN DIEGO, CA 92124

LATTARD, ROMAIN
5 rue POTTIER et CLEMENT
SAINT MAURICE l`EXIL
AUVERGNE-RHONE ALPES  38550
FRANCE

LATTIN AVIATION
1520 W 8TH ST
BELOIT, KS 67420

LATTUADA, PAOLO
CHEMIN DU TORRENT 28
DOMBRESSON  CH2056
SWITZERLAND

LATVALA, BRUCE
15 N HIGH POINT RD
VALLEY CENTER, KS 67147

LAUB, CURTIS H / LAUB, ALISON C
1160 RIDGEMONT DR
MEADVILLE, PA 16335

LAUB, JESSE
PO BOX 664
WALDPORT, OR 97394

LAUBACH, MICHAEL J
725 GARCIA ROAD
ATASCADERO, CA 93422

LAUDANI, ALAN
PO BOX 71
SHADY COVE, OR 97539

LAUDE, FREDERICK
4 RUE CHARLES WEISS
PARIS  FR75015
FRANCE

LAUDIE, ENOCH
58 SERENE HILLS DR
FREDERICKSBURG, VA 22406

LAUDIE, JACOB
2021 SW SAMPSON RD
LEES SUMMIT, MO 64082

LAUE, DOUG
PO BOX 16612
PORTLAND, OR 97292

LAUER, COLLEEN
19 NUTMEG DR
GALES FERRY, CT 06335

LAUER, JOHN E
9817 PAPER MOON WAY
BAKERSFIELD, CA 93312

Lauer, Peter
18337 ERIN BAY
EDEN PRAIRIE, MN 55347-2162

LAUFF JR, SAMUEL
9057 SE 72ND AVE
OCALA, FL 34472

LAUGHLIN, BILL
425 PRATHER CREEK RD
EUNICE, LA 70535

LAUGHLIN, DANIEL
26 WINDWARD DR
ANNAPOLIS, MD 21146

LAUGHREY, DAVID/M L AIR INC
4625 E 59TH ST STE 100
TULSA, OK 74135

LAUGTUG DAVID P
17939 PARRISH GROVE RD
DADE CITY, FL 33523-6379

LAUNCESTON CHURCH GRAMMAR
SCHOOL
36 BUTTON STREET
MOWBRAY, TAS  07248
AUSTRALIA

LAUNCH AVIATION LLC / ERKER,
KEVIN
1041 E 450 N
HEBER CITY, UT 84032

LAUNEY, ANTHONY
8965 SUNSET AVE
FAIR OAKS, CA 95628-6536

LAUNEY, RICHARD A
1912 RICHMOND ST
SACRAMENTO, CA 95825-0432

LAUR, DAVID J
9110 NW 81ST ST
KANSAS CITY, MO 64152

LAURANTUS, WILLIAM
37 GANNET DR
CRANEBROOK, NSW  02749
AUSTRALIA

LAURENS, YANNICK
31 RUE RAYMOND DE MAREUIL
MENNECY  FR91540
FRANCE

LAURENT, LIONEL
21 CITE` MAGENTA
VILLA MAGENTA APPT 8
BORDEAUX  FR33000
FRANCE

LAURENT, MICHAEL
4501 PETITE LANE
CYPRESS, CA 90630-2018

LAURENT, OCCHINI
39 BIS RUE DE LA ROCHE
SELONGEY
COTE D OR  21260
FRANCE

LAURICH, ALLAN
5 LAURIER STREET E
ARILDA ON P0H 1B0
CANADA

LAURICH, STEPHEN
2946 HWY 2
BOWMANVILLE ONT  L1C 3K5
CANADA

LAURIE, CLINT
2619 NE 148TH ST
VANCOUVER, WA 98686

LAURIE, CURTIS
3691 SEVEN LAKES DR
LASALLE ON N9H 0E5
CANADA

LAURIE, CURTIS
585 STALLION AVE
WINDSOR ON N0R 1A0
CANADA

LAURITSEN, R M
2225 FIRST STREET
BOONE, IA 50036

LAURITSON, MIKE-CLEAVELAND TL
C/O BILL MIKSICH
3008 SW SUNSET BLVD
PORTLAND, OR 97239

LAUSEN, HAROLD
20557 N SAND PIPER DRIVE
SPIRIT LAKE, IA 51360

LAUTENSCHUETZ, PAUL
14 IROQUIOS LN
LAKE PLACID, NY 12946

LAUTER, RICK
3036 MARCOR DR
READING, PA 19608

LAUTERBACH, THOMAS
11630 WILCANT LANE
CYPRESS, TX 77429

LAUTH, JAMES
10 WEST POINT LANE
SAINT LOUIS, MO 63131

LAUX, LOGAN
1307 W PALM LN
PHOENIX, AZ 85007

LAVA TECH LLC
3645 SAGEBRUSH DR
SANTA CLARA, UT 84765-5593

LAVACQUE, DAVID
2710 W Ceton Dr
Laveen, AZ 85339

LAVAL, TARAN
18 DAISY LANE
BARGO, NSW  02574
AUSTRALIA

LAVALLE, RUSS
9522 NE 139th ST
KIRKLAND, WA 98034

LAVALLEE, DON
22105 NE 233RD CT
BATTLE GROUND, WA 98604

LaVALLEY, JON
103 MAPLE RD
LONGMEADOW, MA 01106

LAVANTURE, RAY
PO BOX 772
1208 KELLY DR
EAST AURORA, NY 14052

LAVELLE, JEFFREY
15521 61ST AVE NE
KENMORE, WA 98028-4301

LAVELY, ROSS
15125 GOLDENROD DR
RENO, NV 89511

LAVER, RODNEY
16 FERNHILL CLOSE
CRAWLEY DOWN, SSX  RH10 4UE
GREAT BRITAIN

LAVERDIERE, MICHEL
763 RUE HELLEUR
DEUX-MONTAGNES QC J7R 6E7
CANADA

LAVERY, WILLIAM
1341 ROWENA ST
THORNTON, CO 80229

LAVINIO, STEPHEN
20 WIDENER LANE
SOUTHAMPTON, NY 11968

LAVOIE, DONALD A
111 KENNEY DR
SEWICKLEY, PA 15143

LAVOIE, KRIS M
9987 IRONWOOD ST
RANCHO CUCAMONGA, CA 91730-1502

LAVOY, LEE
8722 CRABB RD
TEMPERANCE, MI 48182

LAVY, DALLAS
6 BALDYVIEW LN
TOWNSEND, MT 59644

LAVY, MATT S
22742 W GROVE ST
BUCKEYE, AZ 85326

LAW OFFICE OF MICHAEL A URBANO
PLLC
3310 E ASHURST DR
PHOENIX, AZ 08504-8090

LAW, Bryan James
51 Mollison St
KYNETON, VIC  03444
AUSTRALIA

LAW, COLIN
33 LINCOLN DRIVE
CAISTOR  LN7 6PA
GREAT BRITAIN

LAW, COLIN
BROOKSIDE
RAND
MARKET RASEN, LINCOLNSHIRE  LN8 5NJ
GREAT BRITAIN

LAW, DAVID
9 THORNTON CRES
MITCHAM, VIC  03132
AUSTRALIA

LAW, MATTHEW
27 PACKMAN RD
WATH-UPON-DEARNE  S63 6AQ
GREAT BRITAIN

LAW, THOMAS H
42 EVERGREEN CRESCENT
WHITEHORSE YT Y1A 4X1
CANADA

LAW, WAYNE
128 N 4000 W
WEST POINT, UT 84015

LAWER, DAVID
97 HOWLANDS
WELWYN GARDEN CITY
ENGLAND  AL7 4RA
GREAT BRITAIN

LAWFORD, RON
PO BOX 40662
CASUARINA NT 00810
AUSTRALIA

LAWHON, DANIEL L
14010 RIVER ROCK
CORPUS CHRIST, TX 78410

LAWHORN, THOMAS
3850 WESTMINSTER WAY
ANCHORAGE, AK 99508

LAWLER, RONALD
7005 MILAN WAY
FORT SMITH, AR 72916-8708

LAWLESS, FRANK
12 CASTLEKNOCK CROSS
CASTLEKNOCK
DUBLIN 15, DUBLIN  D15 V5DP
IRELAND

LAWLOR JERRY F
1217 MORGAN RD
SOUTHLAKE, TX 76092-4123

LAWLOR, ANDREW
8 McCULLOCHS RD
PO BOX 322
TOCUMWAL, NSW  02714
AUSTRALIA

Lawrence Caley Doering
2108 Deyncourt Drive
Burlington ON L7R1W3
CANADA

LAWRENCE, ALEXANDER
1212 NUNNERY DR
MIAMISBURG, OH 45342

LAWRENCE, ANDREW
PO BOX 73386
FAIRLAND
JOHANNESBURG  02030
SOUTH AFRICA

LAWRENCE, ANDY
PO BOX 4073
LUIPAARDSVLEI
JOHANNESBURG  01743
Saudi Arabia

LAWRENCE, CAM
BOX 1 GRP 2, RR 2
DUGALD MB R0E 0K0
CANADA

LAWRENCE, COOPER
100 BLUE SKIES DR
BELEN, NM 87002-7018

LAWRENCE, DAVID
20416 SE 376TH ST
AUBURN, WA 98092

LAWRENCE, DAVID L
100 COOPER LN
STARKVILLE, MS 39759

LAWRENCE, DAVID L
1000 CHATEAU CT
BLACKSBURG, VA 24060

LAWRENCE, DAVID W
35 MAIN ST
NEWCASTLE, ME 04553-3818

LAWRENCE, DAVID W
PO BOX 791
NEWCASTLE, ME 04553-3818

LAWRENCE, EARL
497 HANSEN ST
PENTICDON BC V2A 5S3
CANADA

LAWRENCE, IAN
HIGHER MEAD
208 SPRINGFIELD/ELBURTON
PLYMOUTH  PL98 JU
GREAT BRITAIN

LAWRENCE, JAMES
2596 CRICKET CT NW
MARIETTA, GA 30064-1279

LAWRENCE, JAMES E JR
2232 DORCHESTER RD
WOOSTER, OH 44691

LAWRENCE, JON
2950 NW SKYLINE DR
CORVALLIS, OR 97330

LAWRENCE, KEVIN
4935 E GRAND LAKE RD
PRESQUE ISLE, MI 49777

LAWRENCE, KIM
105 WITHERS ST
HANGAR 12
NORTHAM WA 06401
AUSTRALIA

LAWRENCE, Kimberley Grant
GPO Box 826
NORTHAM WA 06401
AUSTRALIA

LAWRENCE, KIMBERLEY GRANT
4 STAGHORN LNE
YANCHEP WA 06035
AUSTRALIA

LAWRENCE, LEN
8022 San Lazaro Cir
Buena Park, CA 90620

LAWRENCE, MICHAEL
4415 OTTER LAKE RD
WHITE BEAR LAKE, MN 55110

LAWRENCE, RICHARD
110 CEDAR RIDGE RD
LONGVIEW, TX 75602

LAWRENCE, STAN
5800 13TH ST
SACRAMENTO, CA 95822

LAWRENCE, T/AIRFORM PRECISION
SHEET METAL, UNIT 9A
EAST COKER SAWMILLS, YEOVIL
BA22 9JJ
GREAT BRITAIN

LAWRIE, ROB
4/17 HAMPDEN RD
ARTARMON, NSW  02064
AUSTRALIA

LAWS, CHRISTOPHER
720 HILL AVE
WATSONVILLE, CA 95076

LAWS, MATTHEW
PO BOX 1014
GRANITE FALLS, NC 28630

LAWS, REAGAN
46 NORTH WOODS RD
DUNBARTON, NH 03046

LAWS, ROGER
452 STRATHAVEN DR
FINDLAY, OH 45840

LAWS, ROGER
2690 OLD SHANNON RD
LEBANON, TN 37090

LAWS, SHANE & ALISON
2904 WESTVIEW AVE
DODGE CITY, KS 67801

LAWS, TONYA
1729 BAY DRIVE
KILL DEVIL HILLS, NC 27948

LAWSON AERO
21 AIRPORT RD
HANGAR #4
AFTON, WY 83110

LAWSON, ALAN
PO BOX 128
KIRBYVILLE, MO 65679

LAWSON, ALAN
26914 AUTUMN GLEN
BOERNE, TX 78006

LAWSON, BUTCH
752 COUNTRY CLUB DRIVE
MANCHESTER, TN 37355

LAWSON, HEATH
LAWSON AERO LLC
PO BOX 1111
AFTON, WY 83110

LAWSON, JAMES D
25603 MULBERRY RD
WEBB CITY, MO 64870

LAWSON, JAN
7302 FRANKFORT ST.
NAVARRE, FL 32566

LAWSON, JEROME SKIP
32490 BUSH GARDENS DR
HARRISBURG, OR 97446

LAWSON, JOHN
P O.BOX 66034
NEWPORT, MI 48166

LAWSON, LAMAR S
406 CRESTWIND DR
SAN ANTONIO, TX 78239

LAWSON, LAMAR STRADER
2528 HONDO AVE. APT. #121
DALLAS, TX 75219

LAWSON, LONNIE/PROTOTYPES
UNLTD
153 WINDSWEPT DR
LINDEN, PA 17744

LAWSON, NATHAN
415 INTERNATIONAL BLVD
SARALAND, AL 36571

LAWSON, ULRIK
THE OLD RECTORY
JACOBSTOWE
OKEHAMPTON, DEVON  EX20 3RQ
GREAT BRITAIN

LAWTHERS, WILLIAM T
8615 WEST AVE D-2
LANCASTER, CA 93536

LAWTON, DOUGLAS
5040 SKYLINE PKWY
ODGEN, UT 84403

LAWTON, GORDON M
6 LANTERN COURT, RR#3
BRECHIN ON L0K 1B0
CANADA

LAWTON, MARK
4 INDIGO RUN DR APT 3222
HILTON HEAD, SC 29926-4136

LAWTON, PETER
4 CASTLE ACRE RD
GREAT MASSINGHAM
KINGS LYNN, NFK  PE32 2HD
GREAT BRITAIN

LAX, CHARLES M
12206 MONTEREY RD
COLLIERVILLE, TN 38017

LAXO SONYA
4401 CROWN KNOLL CIR
FLOWER MOUND, TX 75028-8504

LAXO, SONYA
3110 THOMAS AVE #719
DALLAS, TX 75204

LAYTON STEPHEN D
829 W BIRCH AVE
LOVINGTON, NM 88260-2638

LAYTON, TERESA
7278 4TH ST
BLDG 100 BAY E
HILL AFB, UT 84056

LAZAR, MATT
9010 SE 72ND AVE
OCALA, FL 34472-3442

LAZAROWICZ, MICHAEL
4910 E CLIFF ROAD
PORT CLINTON, OH 43452

LAZENBY GARY
PO BOX 233
GRANGEVILLE, ID 83530

LAZENBY GARY M
318 GREEN CREEK LN
HARPSTER, ID 83552-5118

LAZO, AITOR
4169 NIA DR
IRVING, TX 75038

Lazy 8 LLC
13946 147th Place SE
Renton, WA 98059

LBO LIGHITING COMERCIO E
IMPORTo e EXPORTo LTDA
R/JOSE BERNARDO PINTO 243
VILA GUILERME SP 02055-000
BRAZIL

LCIV, LLC/ ELLIOTT, BILL
3323 DILLARD RD
BLAIRSVILLE, GA 30512

LE ALEXANDER T
801 MORNINGSIDE DR
SAN ANTONIO, TX 78209-5525

LE BARON, TIM
5425 CRATER LAKE DRIVE
FORT WORTH, TX 76137

LE BARON, TIMOTHY J
14781 FINGERLAKE WAY
MANASSAS, VA 20112

LE BARRON, DAVID A
PO BOX 472
HAYDEN, CO 81639-0472

LE BAUGH, CHRIS
5416 NE 76 ST.
VANCOUVER, WA 98661

LE BEAU, PATRICK
40360 PINNACLE WAY
PALMDALE CA, CA 93551

LE BLANC, BOBBY
1512 EAST E ST
LA PORTE, TX 77571

LE BLANC, GILLES
255 STERLING AVE E APT#C
TIMMONS  P4N 1S2
CANADA

LE CORVOISIER, MAXIME
6 AVENUE DU BRETON
LA BAULE ESCOUBLAC
LOIRE-ATLANTIQUE 44500
FRANCE

LE FERRAND, WILLIAM
1168 GREENWICH ST
SAN FRANCISCO, CA 94109

LE FLEM, FRANK
176 ROUTE DE VIEVILLE
BEUGEVILLE LA GRENIER FR73210
FRANCE

LE GALL, CHRISTOPHE
10 RUE DES FOURS A CHAUX
CHATENOIS-LES-FORGES FR-90770
FRANCE

LE LUAN
5516 SUNSPRING CIR
SAN JOSE, CA 95138-1527

LE NEVE, JACQUES
8 AVENUE AUGUSTE RODIN
LA BAULE FR-44500
FRANCE

LE QUELLEC, DENIS
CABINET DENTAIRE
13 RUE DE LA MAIRIE
CADEN FR56220
FRANCE

LE ROUX, BASTIEN
16 TER IMPASSE DU PETIT
CONLEAU
VANNES, BRETAGNE FR-56000
FRANCE

LE ROUX, KRIEGLER
PO BOX 2010
CRESTON BC V0B 1G0
CANADA

LE ROYER, BERTRAND
105 SPINNAKER WAY
PORTSMOUTH, NH 03801

LE SAINT, OLIVIER
36 RUE DES BUCHERONS
MAROLLES-EN-BRIE
VAL DE MARNE FR-94440
FRANCE

LE VOY, DAVID F
EP 595 BALSAM ST
STRATFORD, WI 54484

LE, ANH
4452 170TH AVE SE
BELLEVUE, WA 98006

LE, LUAN (TROY)
13525 INDIAN TRAIL RD
LOS GATOS, CA 95033

LEA WOODWARD R
448 W 19TH ST PMB 176
HOUSTON, TX 77008-3914

LEA, MARTIN
749 N 22ND ST
MESA, AZ 85213

LEA, ROBERT
SANDYBANK COTTAGE
NORTHEND
BATHEASTON, BATH BA1 8EX
GREAT BRITAIN

LEA, WOODWARD R
3733 WESTHEIMER RD STE 1424
HOUSTON, TX 77027

LEACH, JEFF
114 HAWKES BAY
REGINA SK S4X 1G7
CANADA

LEACH, LEAH
27 GREENFIELD ST
WINDSOR, CT 06095

LEACH, MICHAEL
19235 GREEN LAKES LOOP
BEND, OR 97702

LEACH, RUSS
163 PARKVIEW ST.
WINNIPEG MB R3J 1S2
CANADA

LEADBEATER, JOHN
2736 EVERETT LN
TALLAHASSEE, FL 32308-0948

LEADING EDGE AIRFOILS LLC
ATTN: BRETT LAWTON
1216 NORTH RD
BURLINGTON, WI 53105

LEADING EDGE LLC
20701 N SCOTTSDALE RD #107
SCOTTSDALE, AZ 85255

LEADINGHAM, JOSEPH B
29503 NW 41ST AVENUE
RIDGEFIELD, WA 98642

LEAF, DAVID A
W 330 N 187 HWY C
DELAFIELD, WI 53018

LEAHY, MICHAEL T
85 WILLIAM ST
REDFERN, NSW 02016
AUSTRALIA

LEAHY, MIKE
1623 GROVE AVE
WOODLAND, CA 95695

LEAKE, GARY
1465 BISON RIDGE DR
COLORADO SPRINGS, CO 80919

LEAKOS, JOHN T
10142 AIRPORT LOOP RD
MELBA, ID 83641

LEAMAN, SEAN
PSC 2 BOX 15393
APO, AE 09012

LEANZA, MALCOLM
LOC FONTERNINO, 122/A
COLLE DI VAL D'ELSA (SI) 53034
ITALY

LEARNING CT, STUDENT
621 LINWOOD AVE SW
TUMWATER, WA 98512-6847

LEARO, NORMAN
84 HARPER RD
MIRAMICHI NB E1N 4R7
CANADA

LEARY, MARTIN
20 STUART ROAD
TYABB, VIC 03913
AUSTRALIA

LEARY, WILLIAM J
26 STUART RD
TYABB, VIC 03913
AUSTRALIA

LEASE LAWRENCE
2404 GARIN RD
ROYAL OAKS, CA 95076-5506

LEASE, LAWRENCE
PO BOX 1600
WATSONVILLE, CA 95077

LEASURE, BILL
2375 HORIZON CIRCLE
SHAKOPEE, MN 55379-9601

LEASURE, DEREK
887 WOOD CAPE COVE
CORDOVA, TN 38018

LEATHERWOOD, MICHAEL W
5016 ELMS CT
GRANBURY, TX 76049

LEATHES, GRAHAM
1 WOOD ST
SWANLEY VILLAGE, KENT  W8 7NX
GREAT BRITAIN

LEATHES, GRAHAM and MARTIN
HENRIKSEN
PO BOX EH 111
EMERALD HILL
HARARE
ZIMBABWE

LEAVENGOOD, RICK
405 WEST JACKSON
KNOXVILLE, IA 50138

LEAVENS, CHRIS
416 FIRST STREET
LONDON ON N5W 4N1
CANADA

LEAVENS, WILLIAM B III
359 W MILL RD
LONG VALLEY, NJ 07853

LEAVER, HAL
PO BOX 131
GRAFTON, NSW  02460
AUSTRALIA

LEAVITT ANDREA
302 OLD CHISHOLM TRL
RHOME, TX 76078-4248

LEAVITT, BRENDEN
305 DILLAVOU LN
RHOME, TX 76078

LEBARON, DAVID R
4665 LAWRENCE DR
GRANITE BAY, CA 95746

LEBARON, TIMOTHY
11781 FINGERLAKE WAY
MANASSAS, VA 20112

LEBARRON DAVID A
195 MESA DR
MEEKER, CO 81641-6601

LeBARRON, DAVID R
989 CR 4430
WINNSBORO, TX 75494

LEBEAU, CHARLES
2109 Mill Rd Apt 208
ALEXANDRIA, VA 22314

LEBEGUE, XAVIER
7 RUE DES TIREURS
JOUY EN JOSAS  78350
FRANCE

LEBEL, SYLVAIN
1844 DAMIRON
L`ANCIENNE-LORETTE QC G2E 5X9
CANADA

LEBIDA, ROBERT
1101 E NORTHSTAR CIR
WASILLA, AK 99654-5710

LEBLANC, CHRISTIAN
311, 1ere Rue Est
Amos QC J9T 3Y2
CANADA

LeBLANC, ELISE
39 RIDGEPARK LANE
HALIFAX NS B3N 3J2
CANADA

LEBLANC, GILLES
768 LALANDE ROAD
STURGEON FALLS ON P2B 2V4
CANADA

LEBLANC, PAUL & CAROL
BOX 90
SAINT DENIS SK S0K 3W0
CANADA

LECHELER, LEOPOLD
HEBELSTRASSE 99
BASEL-STADT  04056
SWITZERLAND

LECHLEITER JAMES R
339 ABERCROMBIE RD
GRAY COURT, SC 29645-3851

LECHLEITER, JAMES
1025 CIDER CT
FAIR OAKS, SC 29483

LECHNER LARRY A
1670 E SHORE DR
ITHACA, NY 14850

LECHNER, LARRY A
PO BOX 5360
AVON, CO 81620-5360

LECKENBY, JONATHAN
THE FARM HOUSE
TOTTERDOWN LANE
FAIRFORD  GL7 4DG
UNITED KINGDOM

LECKIE, CHARLES JR
13580 CROSSMOOR AVE
ROSEMOUNT, MN 55068

LECKIE, SHAWN
7534 EDGEBROOK DRIVE
NAMPA, ID 83687-8332

LECLERC, MICHEL
552 DES MONTS
ST.EUSTACHE QC J7R 4T3
CANADA

LECONTE, ROMUALD
29 AVE DES DEUX CHATEAUX
GOUVERNES  FR-77400
FRANCE

LECRONE, GREGORY
PSC 37 BOX 1017
APO, AE 09459

LEDBETTER, BILLY P
356 TEMPLETON DR
SPARTANBURG, SC 29306

LEDBETTER, EMILY
100 GATEWAY BLVD
UNIT 310
GREENVILLE, SC 29607

LEDBETTER, JAMES
13232 AUTUMN ASH DR
CONROE, TX 77302

LEDBETTER, JASON
143 RED BIRD LANE
BATTLE CREEK, MI 49017

LEDBETTER, JERRY
6904 LONE PINE CT
HANAHAN, SC 29410

LEDERMANN, Daniel
311 Mandogalup Rd
Hope Valley WA 06165
AUSTRALIA

LEDERMANN, DANIEL
674 STERLING HWY
MOSMAN PARK WA 06012
AUSTRALIA

LEDFORD, STEVEN
307 MERTON RD
LAWNDALE, NC 28090

LEDGARD, CLINTON
PO BOX 435
189 PETHICK RD
MCLAREN VALE SA 05171
AUSTRALIA

LEDUR, FRANCISCO CEZAR
BR 290 KM 573
ALEGRATE 85  BR97600
BRAZIL

LEE BRUCE W
3175 W CHURCH ST
THATCHER, AZ 85552

LEE GENE W
2260 SKYLINE DR
PRESCOTT, AZ 86303-5642

LEE ROBERT
800 SE 171ST COURT RD
SILVER SPRINGS, FL 34488-5557

LEE, ALVIN
18016 DAVENPORT RD
DALLAS, TX 75252

LEE, ANDIE
20 CAVALRY RIDGE RD
FREDERICKSBURG, VA 22405

LEE, ANDREW
2908 SHADOW RIDGE DR
APT 6
AUGUSTA, GA 30909

LEE, ANDREW
3910 CREEKWOOD LANE
AUGUSTA, GA 30907

LEE, ANTHONY
2317 GARY CT
MILTON, WA 98354-9390

LEE, BEN DDS
387 N WOODLAWN
WICHITA, KS 67208

LEE, BOB
2302 MAKI RD #Q100
PLANT CITY, FL 33566

LEE, BOON LEONG
49N ONG KIM WEE
MELAKA  75300
Malaysia

LEE, BRIAN
8560 S 129TH ST W
CLEARWATER, KS 67026

LEE, BRUCE / WEBB, CHANDLER
4550 E AVIATION WAY
SAFFORD, AZ 85546

LEE, CHASE
2325 MAPLE HILL DR
LAKELAND, FL 33811-1481

LEE, CHRISTOPHER
3906 113TH ST
LUBBOCK, TX 79423

LEE, CRANLEIGH
17 WHAKARURU PL., MATUA
MATUA TAURNAGA  03001
NEW ZEALAND

LEE, DAN
17620 51ST AVE NE HGR. C
ARLINGTON, WA 98223

LEE, DANIEL J /FERREIRA, DAVID P
10416 COUSER WAY
VALLEY CENTER, CA 92082

LEE, DAVID
1741 PORK ST
SKANEATELES, NY 13152-8852

LEE, DAVID
1632 SUNCATCHER WAY
HASLET, TX 76052

LEE, DICK (VERNON)
19240 CHOLE ROAD
APPLE VALLEY, CA 92307

LEE, DOUG
11150 THELIN DR
TRUCKEE, CA 96161-3102

LEE, DUNCAN A
912 LANGLEY RD
GLEN BURNIE, MD 21060

LEE, ED C
2945 AERO LANE
LANCASTER, SC 29720

LEE, ERNEST D
43903 E SHANNON LN
WEST RICHLAND, WA 99353

LEE, GENE
8105 DAVIDSON DR
PLANO, TX 75025-2577

LEE, GEOFF
244779 MILLDALE RD
OTTERVILLE ON N0J 1R0
CANADA

LEE, JAKE
552 SOMERVILLE DRIVE
NEWMARKET ON L3X 0K2
CANADA

LEE, JAMIE
2 SCHOOLSIDE PLACE
BRACKEN RIDGE, QLD  04017
AUSTRALIA

LEE, JON
3132 STATE 210 SW
PILLAGER, MN 56473-2555

LEE, JONATHAN
2 OMARU GROVE,
KARANA DOWNS, QLD  04306
AUSTRALIA

LEE, JONATHAN
4422B TRAVIS CIRCLE
McGUIRE AFB, NJ 08641

LEE, JUSTIN
po box 322
Maud, TX 75567

LEE, KYLE and GENEVIEVE
6 WATERHEN CLOSE
OCEAN GROVE, VIC  03226
AUSTRALIA

LEE, LEVI
1156 GULL LAKE DAM RD
EAST GULL LAKE, MN 56401-3065

LEE, MARK
22803 19TH DRIVE NE
STILLY EAGLE HOUSE OF HEALING
SPIRIT
ARLINGTON, WA 98223

LEE, MARK and BRENDA
17636 SE 296TH ST
KENT, WA 98042

LEE, MICHAEL
PO BOX 461
KELSO, WA 98626-0038

LEE, MICHAEL
2628 168TH AVE NE
BELLEVUE, WA 98008-2234

LEE, MICHAEL E / ROBERTA E
4 DRURY PARK
LONG BENNINGTON
NEWARK, LINCOLNSHIRE  NG23 5EY
GREAT BRITAIN

LEE, MIKE
214 E MAIN ST
BERRYVILLE, VA 22611-1304

LEE, MURLIN E
4081 WILL ROGERS DRIVE
SAN JOSE, CA 95117-2730

LEE, MYLES W
100 BEECH CT
ERIE, CO 80516

LEE, MYUNGJIN
12568 W VIA DONA RD
PEORIA, AZ 85383-7282

LEE, OSCAR D DAVID III
704 SEVEN OAKS DR
GREENSBORO, NC 27410

LEE, PATRICK D
319 OAK DR S
FLEMING ISLAND, FL 32003

LEE, PATRICK G
6308 LAKECREST DR
SHAWNEE, KS 66218

LEE, RICHARD
10207 S AMARYLLIS DR
SANDY, UT 84094

LEE, RON
77 SOUTH 300 EAST
OREM, UT 84058

LEE, SANG WOO
9276 206 ST
LANGLEY BC V1M 2W8
CANADA

LEE, STEPHEN
4406 ORLAN LANE
BOWIE, MD 20715

LEE, TERRENCE M
76 PARKSIDE DRIVE
WEST GREENWICH, RI 02817-2024

LEE, WILLIAM
PO BOX 53127
PINOS ALTOS, NM 88053

LEE, YIN WANG EVAN
FLAT E, 3/F, TOWER 27
PARC OASIS, 35 GRANDEUR RD
KOWLOON, HONG KONG
HONG KONG

LEECH, MARK
PO BOX 5448
MAROOCHYDORE BC, QLD  04558
AUSTRALIA

LEEDOM, DAVID
719 ADAMS CT
CENTER POINT, IA 52213

LEEDOM, DAVID L
8607 HOLLOW BLUFF DR
HAUGHTON, LA 71037

LEEMAN AVIATION
1135 SCHEIER RD
MANSFIELD, OH 44903

LEEMAN, JOHN
508 MACI CT
SILOAM SPRINGS, AR 72761-2563

LEEMASTER, GARY
20902 GORGONIA STREET
WOODLAND HILLS, CA 91364

LEEMON, RONALD
5113 VALLEY DR
MCFARLAND, WI 53558-9668

LEEPER, FRED
9188 SW 240TH
DOUGLASS, KS 67039

LEES, HARRY/J&G AEROSPACE LTD
LANCAUT, HORSELL RISE
WOKING, SURREY  GU21 4BA
GREAT BRITAIN

LEESE, JOHN
50 BOTTLEBRUSH CRES
EVANS HEAD, NSW  02473
AUSTRALIA

LEFEBVRE, LUC
144 JACQUES-CARTIER SUD
ST-JEAN SUR RICHELIE QC J3B 6S1
CANADA

LEFEVER, PAUL M
19025 E VALLEJO ST
QUEEN CREEK, AZ 85142

LEFEVER, PAUL M
801 CIMARRON CR.
FARMINGTON, MO 63640

LeFEVRE, GARRET
6954 N GLENEAGLES PL
TUCSON, AZ 85718

LEFEVRE, PASCAL
7 RUE PIERRE SEMARD
ISSOUDUN  FR-36100
FRANCE

LEFEVRE, STEPHANE
12 ALLEE CLICHY
DOMONT  95330
FRANCE

LEFFLER, BOB
320 VISTA RIDGE DR
DELAWARE, OH 43015

LEFFLER, GREG
4 FOREST CT
ZION CROSSROADS, VA 22942-6991

LEFLER, FABIAN
5657 BERRYWOOD DR
LAKE WORTH, FL 33467

LEFLER, JAMES
PO BOX 793
DUCHESNE, UT 84021

LEFLER, JAMES
245W 400N
DUCHESNE, UT 84021-0793

LEFLY, THOMAS
201 ENGLEWOOD PKWY
APT 305
ENGLEWOOD, CO 80110

LEFORT, PAUL W JR
PO BOX 758
THIBODAUX, LA 70302

LEGACY AVIATION
47010 GREAT PLAINS PL
TEA, SD 57064

LEGACY PERFORMANCE INC
3511 SILVERSIDE ROAD, SUITE 105
WILMINGTON, DE 19810-4902

LEGASPI, RYAN
2413 BROADMEADE RD
LOUISVILLE, KY 40205-2203

LEGATT, PETER
8502 ATLANTIC AVE APT A
VIRGINIA BEACH, VA 23451

LEGE, RAYMOND
3513 MACKEY LANE
SHREVEPORT, LA 71118

LEGEL, THOMAS J
150 GORDON DR
EXTON, PA 19341-1304

LEGER, STEVE
2209 RED CEDAR
WOODWARD, OK 73801

LEGG, BRAD
5539 E JANICE WAY
SCOTTSDALE, AZ 85254

LEGG, MARTIN
8 ERICA COURT
TRARALGON, VIC  03844
AUSTRALIA

LEGGATT, JOHN
1400 W WASHINGTON ST STE 104
SEQUIM, WA 98382

LEGGE, FERGIE
6248 KAREN DRIVE
BAINSVILLE ON K0C 1E0
CANADA

LEGGETT & PLATT SALES TAX TEAM
NO. 1 LEGGETT ROAD
CARTHAGE, MO 64836

LEGGETTE, E LEN
850 JARMAN DR
JAMESTOWN, NC 27282

LEGGETTE, E LEN
PO BOX 652
HIGH POINT, NC 27260

LEHEL, ZEUS
26 FLEET ST
MARINA DEL REY, CA 90292

LEHFELDT-EHLINGER, RUDY
690 PARKVIEW DR
PARK CITY, UT 84098

LEHMAN, DAVE
2855 KING EDWARD CT
HELENA, MT 59602

LEHMAN, WILLIAM
150 TANLEWOOD RD
STRATFORD, CT 06614

LEHMANN, MAURICE and CONSTANCE
1204 TWIN OAKS ST
FRIENDSWOOD, TX 77546

LEHMANN, MICHAEL
109 ROLLIN DR
LENA, IL 61048

LEHMANN,AUGUST/FLYING L RANCH
6679 ROAD 235 SITE 3
COMPARTMENT 1DA
DAWSON CREEK BC V1G 4E7
CANADA

LEHMBERG, LARRY
513 5TH ST
WEST CONCORD, MN 55985

LEHNER, CHRIS and HELEN
11716 NE 266TH ST
BATTLE GROUND, WA 98604

LEHNER, JEFFREY K
44 PRIDES CROSSING DRIVE
THE WOODLANDS, TX 77381

LEHR, WILLIAM C
106 PARK PLACE
BRANDON, MS 39042

LEHR, WILLIAM C/AV8R LLC
PO BOX 1869
BRANDON, MS 39043-1869

LEHRKE, PHILIP A
3870 ROOSTER RIDGE LANE
DEFIANCE, MO 63341

LEHTO, ESA
1308 GOLDEN GATE DRIVE
SOUTHLAKE, TX 76092

LEHUTA, STEVE
3484 BEAUMONT DRIVE
BRUNSWICK, OH 44212

LEIBBRANDT, STEVEN E
72952 334TH AVENUE
IMPERIAL, NE 69033-2016

LEIBEL, PETE/HALL, TAD
110 16TH ST SOUTH
CRANBROOK BC V1C 7E8
CANADA

LEIBOLD, TORSTEN
8165 N RANCHO CATALINA AV
ORO VALLEY, AZ 85704

LEIBOVITZ, JOSH
2222 NE SHCUYLER ST
PORTLAND, OR 97212

LEIBY, RICH
1712 N UKIAH WAY
UPLAND, CA 91784

LEICESTER COLLEGE FINANCE DEPT.
FREEMANS PARK CAMPUS
AYLESTONE RD
LEICESTER  LE2 7LW
UNITED KINGDOM

LEIERITZ, ALBERT
PO BOX 5838
MOHAVE VALLEY, AZ 86446

LEIGH, CHRISTOPHER
3648 WALDEN COVE RD
ACWORTH, GA 30102

LEIGH, CHRISTOPHER
1 EAST BROWARD BOULEVARD
SUITE 700
FOURT LAUDERDALE, FL 33301

LEIGH, DANIEL R
PO BOX 22
MIDDLETOWN, CA 95461

LEIGHTON, ROSS/CYGNET CAPITOL
10 GREENACRES RD
CONSTANTIA  07806
SOUTH AFRICA

LEIGHTON, William Donald
20 Coldstream Lane
Gledswood Hills, NSW  02557
AUSTRALIA

LEIHY, DOUGLAS A
6151 FORTY OAKS LANE
PARADISE, CA 95969

LEIKAM, DAVID
W344S3443 MORAINE HILLS DR
DOUSMAN, WI 53118

LEIMAN, JOHN
180 BRAELINN CT
PEACHTREE CITY, GA 30269

LEIN, PAUL K
1555 S BRINTON RD
MT PLEASANT, MI 48858

LEINEWEBER, EDWARD
30315 STATE HWY 130
LONE ROCK, WI 53556

LEININGER, PAUL
194 SHELTER GROVE CIR
BOZEMAN, MT 59718

LEINWEBER, THOMAS
1910 OLD POST ROAD
ENID, OK 73703

LEIRVIK, ANDRE
STOVNERVEIEN 40 D
OSLO  NO00982
Norway

LEISNER, TOM
311 GOLDEN WAY
PAHRUMP, NV 89060

LEISTIKOW, JAMES
4302 RIDGEMONT DR
EVERETT, WA 98203-1833

LEISTNER, ANNE
211 2611 STILLWATER WAY
LAKE COUNTRY BC V4V 2R3
CANADA

LEISURE TIME/MAYER, JOE
17400 AIRPORT AVE
GRASS VALLEY, CA 95949

LEITCH, KEITH
12037 CO 95
LAPORTE, MN 56461

LEITER, KYLE and MELISSA
15822 EAGLE CLIFF ST
SAN ANTONIO, TX 78232

LEITH, DAVID W
10353 ROGER ST
PORTAGE, MI 49002-7147

LEIUS, STEPHEN
810 AUCKLAND WAY
CHESTER, MD 21619

LEJAGRADY, DEBRA
9491 N KELLY LAKE RD
SURING, WI 54174-9020

LEJCAR, MATT
264 W LOS ALAMOS ST
GILBERT, AZ 85234

LELAND, JOHN
5 PERIMETER ROAD
NASHUA, NH 03063

LELAND, ROBERT
7777 S LEWIS AVE
TULSA, OK 74171

LEM, RONALD J
1920 JOHNSON DR
CONCORD, CA 94520

LEMA, MAXIMO D
INTENDENTE SUAREZ 161
COLONIA DEL SACRAMENTO  70000
URUGUAY

LEMAC AVIATION LLC
4323 S FIRESIDE TRAIL
GILBERT, AZ 85297

LEMAINS, ARNAUD
L024 LANCHESTER HALL
COLLEGE ROAD
CRANFIELD, BEDFORDSHIRE
MK430AL
GREAT BRITAIN

LEMAIRE, ANTOINE
38804 VIA MAJORCA
MURRIETA, CA 92562

LEMAIRE, ROXANNE
7616 SYCAMORE DR
CITRUS HEIGHTS, CA 95610-2213

LEMATTA, GERALD
850 SE MIDWAY BLVD #2
OAK HARBOR, WA 98277-5455

LeMAY, BODEN
16740 POPLAR COURT
BRIGHTON, CO 80602

Lemes WDJVT, Daniel
WDJVT
4931 NW FRONT AVE
PORTLAND, OR 97210-1103

LEMIEUX, SEAN
2304 JOHNS AVE
ALVA, FL 33920

LEMKE AUTOSATTLEREI AND
MOBELPOLSTEREI
BRUNNGRABENWEG 48
KARLSTADT  97753
GERMANY

LEMMER, MARK
47290 862ND RD
ATKINSON, NE 68713

LEMMON, PAUL
32380 SOUTH BUTCHER
WILMINGTON, IL 60481-8847

LEMON, JEFFREY
9323 SIDNEY RD SW
PORT ORCHARD, WA 98367-9848

LEMON, MICHEAL
PO BOX 3360
RIVONIA SANDTON
GAUTENG  02128
SOUTH AFRICA

LEMONS, BROOKS
739 N BEN MADDOX WAY
VISALIA, CA 93292

LEMOS, JOAO
9821 E BAY HARBOR DRIVE APT 604
BAY HARBOR ISLANDS, FL 33154

LEMOS, PHILLIPS
RUA ALDA LUCHINI VIAL, 455
CONDOMINIO ANGELO VIAL
SOROCABA SP 18047610
BRAZIL

LEMOS, VICKI
2105 TIM BELL RD
WATERFORD, CA 95386

LEMOVITZ, MIKE
49 WHITTEMORE ROAD
STURBRIDGE, MA 01566

LEMPICKE, THOMAS
223 SWING ROAD
GREENWOOD, SC 29649

LENAHAN, SCOTT
30643 SAN PASQUAL RD
TEMECULA, CA 92591

LENAHAN, SCOTT
36354 CALLE BENAVENTE
WINCHESTER, CA 92596-6009

LENAMON, LARRY L
18121 N COUNTRY LINE RD
PONDER, TX 76259-5224

LENART, DAVID
762 OLD ROUTE 12
BETHEL, VT 05032

LENG, CHRISTOPHER
2615 CESSNA CIR
POPLAR GROVE, IL 61065

LENG, LISA
1995 W FRESH AIRE ST
FLAGSTAFF, AZ 86001

LENGER, ROYCE/GARDEN CHAPEL
1301 MAIN
PELLA, IA 50219

LENHARDT, JOHN T
3526 GEORGETOWN RD
ROANOKE, VA 24018-3704

LENHART, MARK/MATLACK, DEAN
1860 WINDING RIDGE CIR SE
PALM BAY, FL 32909-2314

LENK, MICHAEL
3912 FUTURA DR
ROSWELL, NM 88201

LENKE, OTTO
1738 BUICK AVE.
MELBOURNE, FL 32935

LENKER, MARK
2307 PALMER TRAIL
GRAND PRAIRIE, TX 75052

LENNE, ROGER
90 MINCHIN RD
ARDMONA, VIC  03629
AUSTRALIA

LENNON, BERNIE
609 SHOREWOOD DR #407
CAPE CANAVERAL, FL 32920

LENNON, MICHAEL
11 ELMCROFT GARDENS
KINGSBURY
LONDON NW9 9QP
UNITED KINGDOM

LENNON, PATRICK M
82 7TH AVE
TROY, NY 12180

LENNON, ROBERT
3194 ANGELICA RD
PEQUOT LAKES, MN 56472

LENNON, ROCKY
315 BRENTWOOD BLVD
LAFAYETTE, LA 70503-3915

LENNOX, ROB
298 CLARKE ST N
WOODSTOCK ON N4S 7N1
CANADA

Lenny Daniel Hollingsworth
6235 Old East Rd
Victoria BC V8Y1R7
CANADA

LENTZ, JEFFREY
9148 ECHELON PT DR #2048
LAS VEGAS, NV 89149

LENTZ, RICK
1401 TROTTA COURT
WAUNAKEE, WI 53597

LENZ, BRETT
50 E CHESTNUT ST
NORTH LIBERTY, IA 52317-9305

LENZ, LARRY
4210 MERCED FALLS RD
SNELLING, CA 95369

LEO, CHRIS
6 TRADE STREET
UNIT 2
ORMISTON, QLD  04160
AUSTRALIA

LEO, CHRISTOPHER
131 GORDON STREET
ORMISTON, QLD  04160
AUSTRALIA

LEON SORIANO, RAFAEL
ALARITE MARTIN DE BOGA 18
ANTEQUERA  ES-29200
Spain

LEON, JAMES
767-16TH ST
HANOVER ON N4N 3W8
CANADA

LEON, JOHN C
3807 WOOD GARDENS CT
KINGWOOD, TX 77339

LEONARD GORDON/LEONARD
ALBERT
11641 BARR RD
ANCHORAGE, AK 99516

LEONARD, BLAIR
1370 RAVENSWOOD DR SE
AIRDRIE AB T4A 0L8
CANADA

LEONARD, BRUCE
8401 N WILDING DR
SPOKANE, WA 99208

LEONARD, DAVID
2604 CR 123
WATER VALLEY, MS 38965-6115

LEONARD, DONALD T
148 AVIATION BLVD
CLEVELAND, GA 30528

LEONARD, GENE
RT 1, BOX 256
MARTIN, TN 38237

LEONARD, IAN
34 Kimbark Blvd
Toronto ON M5N 2X7
CANADA

LEONARD, JAMES
22403 WOODLAND LN
FRANKFORT, IL 60423

LEONARD, JOHN
61 COUNTRY RIDGE DR
SHELTON, CT 06484

LEONARD, JOSEPH
31 WESTMINSTER DR
BOHEMIA, NY 11716

LEONARD, MURRAY
MURDOCH MC KAY COLLEGIATE
260 REDONDA ST
WINNIPEG  R3E 2S2
CANADA

LEONARD, NICK
600 OAK HILLS
PIPE CREEK, TX 78063

LEONARD, NICOLAS / DGA AVIATION
LLC
3650 SAN YSIDRO WAY
SACRAMENTO, CA 95864

LEONARD, ROBERT D
PO BOX 2067
EDGEWOOD, NM 87015

LEONARD, TYLER
4382 CAMINO DE LA ROSA
NEWBURY PARK, CA 91320

LEONARD, WILLIAM DAVID
2133 TWAIN AVE
CARLSBAD, CA 92008

LEONARDI, CRAIG
7240 WESTMORELAND DR
ST LOUIS, MO 63130

LEONARDO, ADOLFO
13701 SW 143 court #105
MIAMI, FL 33186

LEONARDS, LAURA
1118 W 11TH AVE
COVINGTON, LA 70433-1824

LEONARDUZZI, DAVIDE
FLAT 6, 21-23 WESTBOURNE GROVE
LONDON, UDINE  W24UA
GREAT BRITAIN

LEONE, FRANK
PO BOX 531
COTULLA, TX 78014

LEONE, JAMES & JILL
PO BOX 531
COTULLA, TX 78014

LEONE, MICHAEL A
40242 N 3988 ROAD
COLLINSVILLE, OK 74021

LEONE, THOMAS
201 CLAYHILL DR
WINCHESTER, VA 22602

LEONG, PHIL PENG
PO BOX 1717
CUPERTINO, CA 95015-1717

LEONG, SHAWN
PO BOX 6010
SAN MATEO, CA 94403-0810

LEONIDOU, COSTAS
721 SPRUCE AVE
WHEATLAND, CA 95692

LEONOV, MAX
IRVINGOVA 5 / 691
PRAHA 9 - CERNY MOST
PRAHA, PRAGUE  19800
CZECH REPUBLIC

LEOPARD, MATTHEW
10817 SUNRISE PT
SHREVEPORT, LA 71106

LEOPARD, PATRICK B
10817 SUNRISE POINTE
SHREVEPORT, LA 71106

LEOPOLD, ANDREW
30 ANN ST
STEPNEY SA 05069
AUSTRALIA

LEOPOLD, Andrew Kingsley
33 Heathfield Road
HEATHFIELD SA 05153
AUSTRALIA

LEOPOLD, SETH S
4433 137TH AVE NE
BELLEVUE, WA 98005

LEOPOLD, ZACHARY
3609 SW 13TH ST
DES MOINES, IA 50315-3035

LEPINE, ANDRE
725 DE ROUSSILLON APP:303
LONGUEUIL QC J4H 3R9
CANADA

LePINE, GREGORY M
2509 W STONEHENGE CT
PEORIA, IL 61615

LEPOIDEVIN, SAM
13108 DEGNER ROAD
TELKWA BC V0J 2X2
CANADA

LEPPER, MICHAEL
46373 HIGHWAY 72
WARD, CO 80481-9614

LEPPIN, STEVE
27732 HIGHWAY 5
MILAN, MO 63556-2891

LEPRE, RUSSELL
9519 PEBBLE GLEN AVE
TAMPA, FL 33647

LEPSCHI, ROBERT
626-3 FARRELL RD
LADYSMITH BC V9G 0A2
CANADA

LERNER, STEVE
12018 MITCHELL AVE
LOS ANGELES, CA 90066

LEROUX, JOHN F
1108 14TH ST
#96
CODY, WY 82414

LEROUX, MARTIN
1819 RANG CHARLES AUBERT
TERREBONNE QC J6W 5Y7
CANADA

LERUM, CAMERON
2098 ANACORTES AVE NE
RENTON, WA 98059

LERUM, FRANKLIN
4408 SE 4TH ST
RENTON, WA 98059-5117

LERVOLD, RANDY
5228 NW 14TH CIRCLE
CAMAS, WA 98607

LES GENS D`AIR/J P.CHARBONNEA
165 MONTCALM
ST-JEAN-SUR-RICHLIEU QC J3B 3N4
CANADA

LES SERVICES DE PORTES CANADA
2170 BELLERIVE
CARIGNAN  J3L 4Z6
CANADA

LESH, NICHOLAS L
PO BOX 193
DAYTON, MT 59914

LESHER, CALEB
PO BOX 51
BLUE LAKE, CA 95525

LESHER, CALEB J
1021 EUCALYPTUS ROAD
McKINLEYVILLE, CA 95519-3418

LESHER, DOUGLAS L
135 PIN OAK RD
THOMPSONTOWN, PA 17094

LESHER, LEE
13975 JUDGEORR ROAD
PEYTON, CO 80831

LESLIE, JOHN
119 WILKERDEAN DR E
NEWARK, DE 19711-3789

LESLIE, SAMUEL R
8 NW 114TH COURT
KANSAS CITY, MO 64155

LESLIE, TREVOR
509 MOFFAT ST
PEMBROKE ON K8A 3Y2
CANADA

LESNETT, ROBERT
304 MONTEGO KEY
NOVATO, CA 94949

LESNICK, ROBERT
1121 MYRTLE AVE APT 68
CHARLOTTE, NC 28203-3529

LESSARD, GILLES
985 185E RUE
SAINT-GEORGES QC G5Y 6K6
CANADA

LESSARD, KATHY A
1805 92ND ST NE
ROCHESTER, MN 55906-3343

LESTER THOMAS C
PO BOX 17395
ANAHEIM, CA 92817-7395

LESTER, BRIAN
8477 CATIA LANE
SPRINGFIELD, VA 22153

LESTER, CHRISTOPHER
1004 NE 139TH AVE
VANCOUVER, WA 98684

LESTER, DAVID
13 GIBSON COURT
KATHERINE EAST NT 00850
AUSTRALIA

LESTER, MARK
441 FOUNDATION FORK RD
SIMON, WV 24882-9717

LESTER, MONTIE
30 CROMPTON DR
WATTLE PARK SA 05066
AUSTRALIA

LESTER, RAYMOND KYLE
15464 CULEBRA RD LOT #61
SAN ANTONIO, TX 78251

LESTER, RUTHANN
10037 HOOKER ST
WESTMINSTER, CO 80031

LESTER, THOMAS C
275 S AVENIDA MARGARITA
ANAHEIM, CA 92807

LESTOCK, JUSTIN
55000 SPENCER RD
CUMBERLAND, OH 43732

LETH, ANTHONY/KARLYN
58790 270TH AVE
MANTORVILLE, MN 55955

LETHIN, TIMOTHY
2601 BONIFACE PKWY STE 2
ANCHORAGE, AK 99504-3144

LETKEMAN, ABRAM
15881 FM 2590
AMARILLO, TX 79119

LETOURNEAU, DAVID
1 IGOR SIKORSKY
GEORGETOWN, TX 78626

LETOURNEAU, ROBERT
132 MAPLE ST
PLYMPTON, MA 02367

LETSGOBRANDON.COM LLC / MUEHR,
JASON
PO BOX 682
PINE BUSH, NY 12566

LETT, JEFFERSON
38 BLUEBERRY HILL RD
NEW SALEM, MA 01355-9529

LETTI, EDMUARDO
615 Captiva Dr
Ponte Vedra, FL 32081

LETTRICH, GARY
10449 E BROWN RD
MESA, AZ 85207

LEUCHT, CHARLES W
817 DANIELLE RD
LEBANON, IN 46052

LEUCK, CALEB
118 FILLEY RD
HADDAM, CT 06438-1206

LEUCK, CALEB
5693 VT ROUTE 22A
ADDISON, VT 05491

LEUNG, KA H
24925 KENNETH WAY
APPLE VALLEY, CA 92307

LEVANDER'S AIRCRAFT, LLC
3620 W OLD POTASH HWY
GRAND ISLAND, NE 68803

LEVASSEUR, THIERRY
27 RUE QUINLAN
BROMONT
QUEBEC CITY  J2L 0S7
CANADA

LEVCHENKO, NICHOLAS
187 DESAILLY STREET
SALE, VIC  03850
AUSTRALIA

LEVECQUE, PETER
3050 GREENWOOD TRAIL SE
MARIETTA, GA 30067

LEVEE, RONALD
17990 SE 158TH CT
WEIRSDALE, FL 32195

LEVEILLE, JOEL R
3100 BENTON ST
WEST SACRAMENTO, CA 95691-5257

LEVENARD, OLIVIER
POMMIER BRUNO
PO BOX 13059
PUNAAIUA, TAHITI  98717
FRENCH POLYNESIA

LEVER, SAMUEL C
928 N LEVERTON ROAD
UDALL, KS 67146

LEVERETT, STEPHEN
2833 CATALPA CIR
ANN ARBOR, MI 48108

LEVERETTE, KEITH
121 EAST ORCHARD RIDGE LN
BOCA RATON, FL 33431

LEVESQUE, EVAN L
1121 OAKRIDGE PARK DR
FARMINGTON, UT 84025-2923

LEVI, ETHAN
2217 SE MADISON ST
PORTLAND, OR 97214

LEVI, NIR
7940 AIRPARK RD STE C
GAITHERSBURG, MD 20879-4198

LEVIN, ROBERT
8216 FAIRVIEW RD
ELKINS PARK, PA 19027

LEVINE, CRAIG
1506 RED BUD CT
PEARLAND, TX 77581-5866

LEVINE, NORMAN B
131 SHOSHONE DR
CARMEL, IN 46032

LEVITT, HUGH
18 SALAMANDER RD
LINCOLNVILLE, ME 04849

LEVY, ADAM / AF LEASING, LLC.
8257 W Camino De Oro
Peoria, AZ 85383

LEVY, DAVID
600 EMANCIPATION DRIVE
BROUSSARD, LA 70518

LEVY, DAVID & MELANCON, CASEY
1187 WALL RD
BROUSSARD, LA 70518

LEVY, ISAAC
SUITE D, SAM LEVY VILLAGE
BORROWDALE ROAD
HARARE
ZIMBABWE

LEVY, ISAAC
121 BLOCK HOUSE RD
GREENVILLE, SC 29615-6001

LEVY, MARK
38 BEECHWOOD AVE
AMERSHAM BUCKS  HP6 6PN
UNITED KINGDOM

LEVY, MICHAEL T
208 EL SALTO RD
EL PRADO, NM 87529

LEWAERO WORKS
175 S 22ND ST
ST.HELENS, OR 97051

LEWALLEN, WILLIAM J
4735 N LEAR ROAD
ELOY, AZ 85131

LEWANDOWSKI, JOHN P
W199 S7440 HILLENDALE DR
MUSKEGO, WI 53150

LEWANDOWSKI, MARK
13095 CHERRY RD
WILTON, CA 95693

LEWIS AVIATION INC
3511 SILVERSIDE RD STE 105
WILMINGTON, DE 19810-4902

LEWIS DAVID S
12366 LEAR PL
PORT SAINT LUCIE, FL 34987

LEWIS JEFFREY R
5419 GOLDEN CURRANT WAY
PARKER, CO 80134-2708

LEWIS LAWRENCE L
4676 BETTY PL
ERIE, CO 80516-9007

LEWIS MICHAEL D
515 W 125TH PL S
JENKS, OK 74037-1019

LEWIS, BEN
8214 STEAMBOAT ISLAND RD
OLYMPIA, WA 98502

LEWIS, BERNARD
37 PEMBERTON AVE
BAYVIEW
AUK 00629
NEW ZEALAND

LEWIS, BERNIE
4676 BETTY PL
ERIE, CO 80516

LEWIS, BILL
7451 LOWER TROY RD
TEMPLE, TX 76501-6774

LEWIS, BLAKE
105 S GARTH AVE
COLUMBIA, MO 65203

LEWIS, BOB
530 FREEDOM HEIGHTS DR
HARTWELL, GA 30643

LEWIS, BRAD D
109 GROUSE RD
DOTHAN, AL 36305

LEWIS, BRIAN
366 WOMBOYAN CAVES RD
Mittagong, NSW 02575
AUSTRALIA

LEWIS, BRUCE
0401 ROAD 149B
GLENWOOD SPRINGS, CO 81601

LEWIS, CARL
3301 E HAYDEN VIEW DR
COEUR d`ALENE, ID 83818

LEWIS, CHARLES
1186 DUFFERS LANE
LOUISVILLE, GA 30434

LEWIS, DAVID
1117 THORNBERRY DR
CLARKSVILLE, TN 37043-5631

LEWIS, DAVID
5031 LAUBERT RD
ATWATER, OH 44201

LEWIS, DAVID and HARDISON, JIMMY
509 SW LAKE MANATEE WAY
PORT SAINT LUCIE, FL 34986

LEWIS, DAVID J
3123 AMIGOS DR
BURBANK, CA 91504

LEWIS, DAVID/ HARDISON, JIMMY
2261 PLEASANT VIEW RD
PLEASANT VIEW, TN 37146

LEWIS, DENNIS
8049 WILLOW GROVE HWY
ALLONS, TN 38541

LEWIS, DENNIS G
2596 ROSEWOOD ST.
MEDFORD, OR 97504

LEWIS, DIANA
1349 MT ZION RD
JACKSON, OH 45640

LEWIS, DONALD and KYLE
200 AIRPORT LANE
JACKSON, OH 45640

LEWIS, DOUG
23146 BRIDGESTONE RD NW
SAINT FRANCIS, MN 55070

LEWIS, GLEN
38200 E COLBERN RD
LONE JACK, MO 64070

LEWIS, GREG
1376 NEEDHAM CIR W
YORK, PA 17404

LEWIS, JACOB
77 WOODBURY DR
MULLICA HILL, NJ 08062-4441

LEWIS, JACOB S
34145 PACIFIC COAST HIGHWAY #604
DANA POINT, CA 92629-2808

LEWIS, JAMES
1324 HIGHPOINT WAY
ROANOKE, TX 76262-2083

LEWIS, JAMES R
1229 FARROW HILL ROAD
BOX 135 A-1
DAVISVILLE, WV 26142

LEWIS, JIM K
12622 139 ST N
LARGO, FL 33774

LEWIS, JIMMY J
135 WOODFIELD GREEN
DANVILLE, IN 46122

LEWIS, JOEL K
18826 77TH PLACE
McALPIN, FL 32062

LEWIS, JOHN
10 SILVER LAKE DR
EAA 216
CLAYTON, NJ 08312

LEWIS, JOHN
3703 FOXDEN RD
ARDMORE, OK 73401

LEWIS, JOHN
12816 PLUM HOLLOW DR
OKLAHOMA CITY, OK 73142

LEWIS, JOSEPH
991 LAKE RIDGE ROAD
KERRVILLE, TX 78028

LEWIS, JUSTIN
40 LAIRD AVE
GRAYS, ESS RM16 2NP
GREAT BRITAIN

LEWIS, KAITLYN
23442 NE 6TH PL
SAMMAMISH, WA 98074

LEWIS, LARRY
PO BOX 265
PALMER, AK 99645

LEWIS, MICHAEL
BOX 210
KELSO, WA 98626

LEWIS, MICHAEL
260 W IRVING AVE
ASTORIA, OR 97103

LEWIS, MICHAEL D
7833 S UNION AVE APT.1803
TULSA, OK 74132

LEWIS, MICHAEL E
1543 MOUNTAIN RD
HAYMARKET, VA 20169

LEWIS, MIKE
72835 HOMESTEAD RD
PALM DESERT, CA 92260

LEWIS, NICHOLAS
95 CONCESSION 10 E
FREELTON ON L8B 1H3
CANADA

LEWIS, ROBERT
32350 DHOOGHE RD
MOLALLA, OR 97038

LEWIS, RUSTY
34 TWYFORDS WAY
SHREWSBURY
SHROPSHIRE SY2 5XN
UNITED KINGDOM

LEWIS, SARAH
322 FLAX HILL RD
NORWALK, CT 06854-2419

LEWIS, SCOTT
37 HENRY ROAD
BLAKISTON SA 05250
AUSTRALIA

LEWIS, STAN
#1 LOCHINVAR CRT
ASHMORE, QLD  04214
AUSTRALIA

LEWIS, STEVEN ALAN
45 HEMLOCK COURT
PORT TOWNSEND, WA 98368

LEWIS, THOMAS
1125 INCINERATOR
FRANKLIN, TN 37064

LEWIS, THOMAS
214 LEWIS LANE
WEST MONROE, LA 71291

LEWIS, THOMAS B
9640 AIR PARK DRIVE
GRANBURY, TX 76049

LEWIS, TIMOTHY H
9859 UPPER MILL LOOP
BRISTOW, VA 20136

LEWIS, TODD/ HAMEL, MATT
23740 LAKEVIEW TRAIL
HANCOCK, MI 49930

LEWKE BRADFORD R
7521 MARSHALL RD
COLUMBUS, WI 53925-9114

LEWKE, RON
N5141 HWY 73
COLUMBUS, WI 53925

LEWMAN, JIM
16122 SPRINGBANK DR
HOUSTON, TX 77095

LEWTHWAITE, JAMES T
579 CHISHOLM HILLS DR
RHOME, TX 76078

LEY, JOHN R
10532 E MAPLEWOOD DR
ENGLEWOOD, CO 80111

LEYBA, LEONARD
8666 E MESCAL ST
SCOTTSDALE, AZ 85260

LEYDEN JOHN W III
43 RIVERVIEW DR
PALM COAST, FL 32164-6497

LEYLAND, JON
5423 RIDGEVIEW DR
DOYLESTOWN, PA 18902-1363

LEYVA, MARIO
13127 S OAK ST
GLENPOOL, OK 74033

LI, XIANGHONG (SHAWN)
6426 LK WASHINGTON BLV SE
NEWCASTLE, WA 98056

LI, XU
3581 Greenlee Dr Apt 133
San Jose, CA 95117

LIAO, YANG-HSU
NO.23, LN 1023, SEC 3
ZHONGGING RD
TAICHUNG  42878
TAIWAN

LIBBEY ERIC D
2393 JANIN PL
SOLVANG, CA 93463-9401

LIBERT, CAROLYN
18 TOP STREET
MC DONALD, PA 15057

LIBKE, TODD
474 N LAKE SHORE DR #3404
CHICAGO, IL 60611

LIBRETTA, ADAM
5268 OLD BARBOURSVILLE RD
BARBOURSVILLE, VA 22923

LICATA, CHARLIE
1109 SW TRAILRIDGE LN
LEES SUMMIT, MO 64081-3324

LICATA, JOHN
15128 200TH AVE NE
WOODINVILLE, WA 98077

LICHATZ, NICK
2718 SILVERMOSS DR
WESLEY CHAPEL, FL 33544

LICHTENFELD, MICHAEL K
1460 SOUTH OCEAN BLVD
#1503
LAUDERDALE BY THE SEA, FL 33062

LICHTENFELS, FRED
32 HAINES TRAIL
HADDAM NECK, CT 06424

LICHTMAN, MOSHE
1920 4TH AVE
SEATTLE, WA 98101

LICHTMAN, MOSHE
8109 SE 79TH ST
MERCER ISLAND, WA 98040

LICHTY, JOHN
5608 W WALNUT AVE
VISALIA, CA 93277

LICK, DAVID
8987 QUEEN MARIA CT
COLUMBIA, MD 21045

LICKERT, GARY
1694 MAIN ST
SAN DIEGO, CA 92113

LIDDANE, PASCAL
339 ROOSEVELT ST
SAYRE, PA 18840

LIDDEKEE, MIKE
1400 SE SUMMERFIELD AVE
BENTONVILLE, AR 72713

LIDELL, ROBERT J / LIDDELL, ERIC G
3110 ADOBE SPRINGS DRIVE
PRESCOTT, AZ 86301

LIDGARD, JON
17 WISH RD
HOVE
EAST SUSSEX  BN3 4LL
GREAT BRITAIN

LIDOR, DANIEL
35 PEACH ORCHARD DR
EAST BRUNSWICK, NJ 08816-2720

LIDZBARSKI, MARK
126 WHISTLING STRAITS DR
SOUTHINGTON, CT 06489

LIEB, MAX
2809 BEARWALLOW RD
ASHLAND CITY, TN 37015-4512

LIEBENBERG, ROY
PO BOX 214
ST. FRANCIS BAY  06312
SOUTH AFRICA

LIEBERMANN, ELI S
11 MALKE DRIVE
OCEAN, NJ 07712

LIEBIG, A D
5 CARYOGA CT
DUNDAWRAN BEACH, QLD  04655
AUSTRALIA

LIEBMANN, RON
1829 DOVER COURT
SCHAUMBERG, IL 60193

LIEBSTER, LEON
12805 MT JEFFERSON CT
GROVELAND, CA 95321-9357

LIEDL, ALEX
1890 PRIMROSE LN
VICTORIA, MN 55386-2709

LIEM, DANIEL
510 LINDEN WAY
BREA, CA 92821

LIEN, AAGE
MYRSTADVEIEN 2 B
HEIMDAL  NO7080
NORWAY

LIENING, PARKER
12 COWBOYS WAY APT 1213
FRISCO, TX 75034

LIETZAN, ERNEST W
1815 W REID DR
APPLETON, WI 54914

Life Flight Network, LLC
22285 Yello Gate Rd
Aurora, OR 97002

LIFER, CRAIG
57 SANDPIPER DR
HACKETTSTOWN, NJ 07840

LIFT DRAG AVIATION LLC
1695 NEALE ST
SAN DIEGO, CA 92103-3703

LIFTOFF AVIATION LLC
30 N GOULD ST STE N
SHERIDAN, WY 82801-6317

LIGGETT, ROY
1290 PINE ISLAND RD
MERRITT ISLAND, FL 32953-6605

LIGHT AIRCRAFT ASSOCIATION
ATTN: PENNY SHARPE
TURWESTON AERODROME
NR BRACKLEY, NTH  NN13 5YD
GREAT BRITAIN

LIGHTCAP, MICHAEL
18283 73RD PLACE
MCALPIN, FL 32062

LIGHTNER, GEORGE
7602 89TH AVE. SW
LAKEWOOD, WA 98498

LIGHTSEY, KEN
2222 LAKEVIEW LANDING
CORSICANA, TX 75109

LIGHTSEY, MARK
2255 PLEASANT VIEW RD
PLEASANT VIEW, TN 37146

LIGHTSTONE, WILLIAM
1164 HERITAGE DR
CARBONDALE, CO 81623

LILE, JOHN G
300 RIFLE RANGE RD
IOWA PARK, TX 76367-7002

LILES, RICHARD A
7102 WAYNE AVE
LUBBOCK, TX 79424

LILL, JEFFREY
902 180TH ST SW
LYNNWOOD, WA 98037

LILLBERG, KENNETH
10979 Denoeu Rd
Boynton Beach, FL 33472

LILLELY, SYNNOVE & MAGNE
STORDALEN 4
BRONNOYSUND  08909
NORWAY

LILLIESKOLD, HENRIK
STICKELOSA 2
HUSKVARNA  56192
SWEDEN

LILLY DARYL A
1705 MUELLER CT
WINTERSET, IA 50273-8204

LILLY, JOHN K
13350 HWY 66
KLAMATH FALLS, OR 97601

LILLY, PAUL
5250 PINE BARK CT
COLUMBIA, MD 21045

LILLY, PAUL
6485 FALLING CREEK RD
BEDFORD, VA 24523

LIM, HAN
3871 S URAVAN ST
AURORA, CO 80013

LIM, YOUNG HEE
237 Bishan Street 22
Unit 10-182
Singapore  570237
Singapore

LIMA FILHO, SABINO
AV RENATO BRAGA 100 AP 1101
FORTALEZA  60181-481
BRAZIL

LIMA, FELICE
TAX CODE LMIFLC60T13G273E
VIA LEONARDO DA VINCI N 2
SAN GREGORIO DI CATANIA,
PROVINCIA DI CA
ITALY

LIMA, JOAO JOSE
AV PRESIDENTE VARGAS, 509
ANDAR-RIO DE JANEIRO-RJ  02007-1003
BRASIL

LIMBACH, HELMUT
ZIERHEIDCHEN 3
NEUSTADT, RLP  D-53577
GERMANY

LIMBACH, JOHN R
1642 PERIWINKLE CT
MORRIS, IL 60450

LIMING, DAN
853 EAST BROADWAY ST
ANDREWS, TX 79714

LIMMER, DAVE
PO BOX 45021
DOHA
QATAR

LIMOGE, JOE / ECHO DELTA LLC
2597 SPRUCE CREEK BOULEVARD
PORT ORANGE, FL 32128

LIMOR, NACHSHON
7121 SE 93RD ST
OCALA, FL 34472

LINARD, PAWEL
ZALESNA 215
BOROWINA
MAZOWIECKIE  05-520
POLAND

LINARES, RAFAEL
938 E KRISTA CT
PALATINE, IL 60074

LINCOLN SKYWAYS
1402 FLIGHT LINE DR
LINCOLN, CA 95648

LIND, BENGT
UPPLANDSGATAN 45
VASAS
STOCKHOLM  11328
SWEDEN

LIND, CLYDE
837 CORSAIR DRIVE
INDEPENDENCE, OR 97351

LIND, JONATHAN
21981 SE 31ST CT
SAMMAMISH, WA 98075

LIND, VERNER
SPANSTIGEN 16
DOMSJO
SWEDEN  89241
SWEDEN

LINDAUER, CHRISTOPHER
2717 STATE ROUTE 13
NEW ATHENS, IL 62264

LINDAUER, CHRISTOPHER J
PO BOX 433
NEW ATHENS, IL 62264-0433

LINDBERG, CARL JR
1412 KINGSWOOD DR
REDLANDS, CA 92374-2629

LINDBERG, RICHARD
6420 E CAMBRIDGE AVE
SCOTTSDALE, AZ 85257

LINDBERG, STEPHEN J
925 SURREY TRACE SE
OLYMPIA, WA 98501

LINDE, RODNEY C
157 PINNACLE PEAK LN
WEATHERFORD, TX 76087-4048

LINDEE, THOMAS
3296 HONEYWOOD LN
MINNETONKA, MN 55305

LINDEKE, ROBERT
PO BOX 541
RED LODGE, MT 59068

LINDEMAN, AARON
15419 N CLIFF LANE
SPOKANE, WA 99208

LINDEMAN, BILL
2335 113TH ST
CHIPPEWA FALLS, WI 54729

LINDEMANN, MATTHEW
506 20TH ST W
GLENCOE, MN 55336

LINDEMULDER, JAMES
1822 KENTFIELD WAY
GOSHEN, IN 46526-5610

LINDEMUTH, DONALD C
2833 HORMTOWN RD
REYNOLDSVILLE, PA 15851

LINDEN, CHUCK
19536 W WHITTON CT
BUCKEYE, AZ 85396

LINDENBERG, MATTHEW
GLEBE FARM, LOW BURNS FARM
ST JOHNS IN THE VALE
KESWICK, CUMBRIA  CA12 4RR
GREAT BRITAIN

LINDENGARD, INGE
REGNBAGSV. 14
LIATORP  SE34374
CANADA

LINDER, THORSTEN
LINDENSTR 14C
NEUSTADT, NDS  DE-31535
GERMANY

LINDERUD, JAN E
% HELIKOPTER SERVICE F/D
OSLO AIRPORT  N01330
Norway

LINDGREN, KATHRYN
6112 SHARON CIRCLE
URBANDALE, IA 50322

LINDHOLM, DOW W
1571 SHARON HOGUE RD
MASURY, OH 44438

LINDHOLM, STANLEY D
28950 BROCKWAY DR
WESTLAKE, OH 44145

LINDHORST, CRAIG
NO 4 WHATS LANDING
KWELERA  05259
SOUTH AFRICA

LINDHORST, CRAIG RICHARD
PO BOX 18353
QUIGNEY  05211
SOUTH AFRICA

LINDNER, FRANK
N 2671 WOODLANE RD HY 50W
LAKE GENEVA, WI 53147

LINDNER, JOHN E
34 RUTHERFORD TERRACE
MEADOWBANK, AUKLAND
NEW ZEALAND

LINDSEY, BRAD
43 SYLVAN WAY
DUBOIS, WY 82513

LINDSEY, CHRISTOPHER
4923 BAKERSFIELD COVE
NESBIT, MS 38651

LINDSEY, JAMES D
211 W 29TH
SAN PEDRO, CA 90731

LINDSEY, JAMES E
4705 LENNON AVE
ARLINGTON, TX 76016-5441

LINDSEY, LARRY C
RT 1, BOX 12
RANDOLPH, MS 38864

LINDSEY, MARTIN
999-410 PALAIALII WAY
AIEA, HI 96701

LINDSEY, ROY MIKE
20 WATSON DR
THORSBY, AL 35171

LINDSEY, STEVEN W
3217 W YARROW CIRCLE
SUPERIOR, CO 80027

LINDSTEDT, SPENCER
183 RAINBOW DR #8300
LIVINGSTON, TX 77399

LINDSTROM, DAVE
311 SOUTH WELLS AVE
PESHTIGO, WI 54157

LINDSTROM, GREG
25 STONE BRIDGES ROAD
HAILEY, ID 83333

LINDSTROM, GREGORY
4500 N STAR BLVD
GREAT FALLS, MT 59405-1047

LINDSTROM, MICAH
5756 130TH ST
MILACA, MN 56353

LINDTEIGEN, WAYNE
650 48TH AVE SE
BISMARK, ND 58504

LINE, HAROLD
SITE 9, BOX 26, RR 6
CALGARY AB T2M 4L5
CANADA

LINEBAUGH, JEFF
2155 KETTNER BLVD
SAN DIEGO, CA 92101

LINES, GARY
6328 W BLOOMFIELD RD
GLENDALE, AZ 85304-1647

LINETT, JULY
140 HIDDEN VALLEY AIRPARK
SHADY SHORES, TX 76208-7332

LINETT, MICHAEL
707 KIRKWOOD HWY
ELSMERE, DE 19805

LING, RICHARD
6501 LAZY DAY LANE
ANDALE, KS 67001

LINGENFELTER, JEFFREY
19360 9TH AVE
COVINGTON, LA 70433-5215

LINGENFELTER, RANDY
6984 SKUNK HOLLOW TR.
CANNON FALLS, MN 55009

LINGG, HANSJORG
HOEHE 6
UFHUSEN  CH6153
SWITZERLAND

LINGNAU, J P
KIRCHBERG 14A
SCHONEBURG  88477
GERMANY

LINK, GEORGE T
11733 SHELDON ROAD
MANTUA, OH 44255

LINK, GERHARD-EORI #DE 134786
NEUSTR 9
BIEBERGEMUEND  DE63599
GERMANY

LINK, MICHAEL
110 E Glohaven Pl
Simpsonville, SC 29681

LINK, SYLVIA K
3277 N MEADOW LAKES DRIVE
WASILLA, AK 99623

LINK, WAYNE
14782 S CHESHIRE
BURTON, OH 44021

LINKER, HOWARD
207 BUTTONBALL LANE
GLASTONBURY, CT 06033

LINKER, RYAN
1731 OXFORD ST
ERIE, PA 16505

LINKER, RYAN
1830 GARLAND ST
LAKEWOOD, CO 80215

LINKOUS, TODD
4704 FAWN GROVE RD
PYLESVILLE, MD 21132

LINMAN LARRY G
1719 SW COXSWAIN PL
PALM CITY, FL 34990-4215

LINMAN, LARRY
167 YACHT CLUB WAY
APT 207
HYPOLUXO, FL 33462

LINN, CRAIG
21936 E COSTILLA DR
AURORA, CO 80016

LINN, KELLY
PO BOX 276
PALMER, AK 99645

LINNEBUR, JOE
341 S MAPLE AVE
EATON, CO 80615-8233

LINRUD, LARRY
4877 HWY 41
VELVA, ND 58790

LINS, CHRISTINA
13280 MINNOW WAY
FRISCO, TX 75035

LINS, CRISTINA
1952 SE CAMILO ST
PORT SAINT LUCIE, FL 34952-4723

LINSE, MICHAEL
1032 NW 36TH ST
CORVALLIS, OR 97330

LINSENBACH, HARRY
425 MONTE VISTA
WOODLAND, CA 95695

LINTON, CHRIS
NO 6 BROOKSDALE LANE
CHECTENHAM
GLOUCESTERSHIRE  GL53 0DX
UNITED KINGDOM

LINTON, STEPHEN W
PO BOX 777
ANDREWS, SC 29510

LINZEL, J GRAY
22 OLD ENGLISH DR
CHARLESTON, SC 29407

LIO, GION
VIA RUPESTRE 2
OLBIA MURTA MARIA
SARDINIA ISLAND  07026
ITALY

LIONBERGER, DENVER
2089 SAND PLANT RD
HERMANN, MO 65041

Lionel Joseph Philippe St. Hilaire
139 Lancaster Way
PO Box 6020 Station Main
High River AB T1V1P7
CANADA

LIPMAN, JAMES / INTERNATIONAL
AIR SERVIC
701 S CARSPM ST STE 200
CARSON CITY, NV 89701-5239

LIPP, LINDEN
9907 CEDARHURST DR
HOUSTON, TX 77096

LIPPERT, BARRY
3290 N STEINBERG ROAD
ATWATER, CA 95301

LIPPERT, GERALD
3218 S XANADU CT
AURORA, CO 80014

LIPPERT, KEVIN
5349 E MARILYN RD
SCOTTSDALE, AZ 85254

LIPPINCOTT, CLAY
1273 S 173RD DR
GOODYEAR, AZ 85338

LIPPISCH, WILLIAM
841 SE OCEAN BLVD
STUART, FL 34994

LIPPISCH, WILLIAM E
18 RIVERVIEW DR
STUART, FL 34996

LIPS, PAUL
513 COLUMBIA AVE
WAXAHACHIE, TX 75165

LISBONNE, BOB
26110 Eucalyptus Lane
Los Altos Hills, CA 94022

LISMONDE, MICHEL
33 LA BRIQUETERIE
BRASLES  FR-02400
FRANCE

LISOSKI, DEREK
2064 CASUAL CT
SIMI VALLEY, CA 93065

LISTER, CAMERON
17609 COUNTY ROAD 64
LOXLEY, AL 36551-5705

LISZNIANSKI SLAWOMIR
800 CENTER RD
SOUTH ELGIN, IL 60177-2505

LISZNIANSKI, SLAWOMIR
613 CREEKSIDE DR
GENEVA, IL 60134

LITCHFIELD, BLAKE
2622 KINGS CT
TERRE HAUTE, IN 47802-3359

LITCHFIELD, SIDNEY
85320 FUJI LANE
MILTON FREEWATER, OR 97862

LITCHKO, MICHAEL
6237 S MILLER CT
LITTLETON, CO 80127

LITE WINGS LLC
3275 33RD RD
SILVER CREEK, NE 68663-2741

LITE WINGS LLC
1442 BILL BABKA DR
ATTN: FRANK CUBA
COLUMBUS, NE 68601

LITHERLAND, WAYNE
4701 POSSUM HOLLAR RD
AGENCY, MO 64401

LITHGOW, STEWART BRUCE
37 ORCHID VALLEY
BRACKENRIDGE ESTATES
PLETTENBERG BAY  06600
SOUTH AFRICA

LITKO, KEN
157 PALOMINO LN
VALPARAISO, IN 46383

LITTEER, CAREY
964 RT 446
HINSDALE, NY 14743

LITTELL, WILLIAM M
8 FORDS CROSSING
NORWELL, MA 02061

LITTEN, RYAN A/BRIGHT STAR
568 N 11TH AVE STE 10
HANFORD, CA 93230-4406

LITTFIN, SCOTT A
5235 COUNTY HWY C
BLOOMER, WI 54724

LITTIKEN, ROB
653 W 250 N
MOROCCO, IN 47963

LITTLE THOMAS V
134 HIDDEN TRAIL CT
CANTON, GA 30114-1105

LITTLE, FRANK
PO BOX 994763
REDDING, CA 96099

LITTLE, JAYSON and PATRICK
2303 OLD WOODBURY HWY
MANCHESTER, TN 37355

LITTLE, LES
24 LES LITTLE WAY SW
MEDICINE HAT AB T1A 5G4
CANADA

LITTLE, MARK
1994 ALGHERO DRIVE
MANTECA, CA 95336

LITTLE, MARK
160 MALERY ST
MANTECA, CA 95337

LITTLE, MICHAEL C
128 VIRGINIA PLACE
LONGVIEW, WA 98632

LITTLE, P K ,II
2916 MONTGOMERY AVE
COLUMBIA, SC 29205

LITTLE, PAT
920 LOCUST ST
MISSOULA, MT 59802

LITTLE, RICKY ALAN
18141 WHISPERWIND DR
CLERMONT, FL 34715

LITTLE, ROBERT
93594 EASY LN
COOS BAY, OR 97420

LITTLE, STEVE
2837 SW 342ND ST
FEDERAL WAY, WA 98023

LITTLE, THOMAS V
1485 CANE RIDGE ROAD
PARIS, KY 40361

LITTLE, VERN
2565 BEAUFORT ROAD
SIDNEY BC V8L 2K2
CANADA

LITTLETON, BRADLEY
400 CRAFTSMAN AVE
FAIRHOPE, AL 36532

LITTLETON, JENNIFER
4713 VAHAN CT
LANCASTER, CA 93536-6890

LITTLETON, ROY TOWNSEND III
PO BOX 463
MECHANICSVILLE, VA 23111

LITTLETON, ULAY
1 E DESERT SKY RD
UNIT 6
ORO VALLEY, AZ 85737

LITTMANN, DAN
6901 S SYCAMORE AVE
BROKEN ARROW, OK 74011

LITTON, GEOFFREY
1 PENK RISE
TETTENHALL WOOD
WOLVERHAMPTON, WEST MIDLANDS
WV6 8JZ
GREAT BRITAIN

LIU, GWOHO
3682 MOUNT VERNON AVE
RIVERSIDE, CA 92507

LIU, HALL
26120 170TH PL SE
COVINGTON, WA 98042-8374

LIU, KUN
PINE ST AND KIRD RD, FERMILAB
22 POTAWATOMI
BATAVIA, IL 60510

LIU, YIZHOU
110 WANDERER
IRVINE, CA 92618-0885

LIUDVINAITIS, DAVID R
3111 HARRISON ST
WALL, NJ 07719-4308

LIUTIKOV, ANTON
PARTIZANSKAYA ST 92-237
BARNAUL
ALTAI REGION  656049
RUSSIA

LIVE FREE AND FLY INC
219 ALTA VISTA DR
SANTA CRUZ, CA 95060-3319

LIVELY, WADE C
1014 FLIGHTLINE
SPRING BRANCH, TX 78070

LIVERMORE, BERNIE
13 DARLING DRIVE
ALBION PARK, NSW  02527
AUSTRALIA

LIVERNOIS, GREGORY
18 MEADOWVIEW RD
WEST CHESTERFIELD, NH 03466-3020

LIVESEY, RICHARD G
206 CHIPPEWA LANE
LOUDON, TN 37774

LIVESEY, RICHARD G
604 LARK MEADOW DR
KNOXVILLE, TN 37934

LIVINGSTON, CHARLES
23 GINGER COVE ROAD
VALLEY, NE 68064

LIVINGSTON, ED
N295 TREE LN
MERRILL, WI 54452

Livingston, Michael
38325 SCRAVEL HILL RD NE
ALBANY, OR 97322-9551

LIVINGSTON, ROBIN
201 S ATLANTA DR
VAIL, AZ 85641-2324

LIVO, KEITH ERIC
11302 W EXPOSITION DR
LAKEWOOD, CO 80226

LIVSEY, RANDALL
6200 MARTIN ROAD
STURGEON BAY, WI 54235

LJUNGBERG, CONNY
JOHS NORES VEI 33
ASKER
NORGE  01384
NORWAY

LL AVIATION LLC / LONG, JARVIS
4033 NJOHN ALDEN LANE
LEXINGTON, KY 40504

LLANSO, STEVEN
325 DELAPLANE AVE
NEWARK, DE 19711-4715

LLC UNLIMITED VISIBILITY / BROWN,
MICHAE
4 LAZYGIRLS IN
ELKTON, MD 21921

LLEWELLYN, JEFF
THE BRAMBLES, PINFOLD LN
BEESBY  LN13 0JG
UNITED KINGDOM

LLEWELLYN, WARWICK
2500 PERDIDO DRIVE
MIDLOTHIAN, VA 23112

LLOYD NOEL G
2301 NE BLAKELEY ST STE 102
SEATTLE, WA 98105

LLOYD, ANTONY
54A WOOD ST
GREYTOWN
S WAIRAPARA  05712
NEW ZEALAND

LLOYD, CHARLES
39650 US HWY 19 N APT 216
TARPON SPRINGS, FL 34689-3928

LLOYD, CHARLES
10051 CRYSTALLINE CT
ORLANDO, FL 32836

LLOYD, CLEE/DIETZ AIRPARK
24220 SOUTH SKYLANE DR
CANBY, OR 97013

LLOYD, DANIEL R
3249 TIMBER LANE
HERMITAGE, PA 16148

LLOYD, EDWARD
4724 5TH AVE W
EVERETT, WA 98203

LLOYD, GRANT / BELL, STEVE
8 STANLEY STREET
BARRIE ON L4M 6V2
CANADA

LLOYD, JOHN
BOX 55
D`ARCY SK S0L 0N0
CANADA

LLOYD, KEVIN
1045 WOODS AVE
LANCASTER, PA 17603

LLOYD, MARK
3773 RED OAK CT
OSHKOSH, WI 54902

LLOYD, ROHAN J
KRUI AIRSTRIP
MOREE  02400
AUSTRALIA

LLOYD, Rohan James
323 Back Electra Rd
ELECTRA, QLD  04670
AUSTRALIA

LLOYD, RYAN
576 COLONIAL CUP ST
HENDERSON, NV 89015

LLOYD, SHAWN
2080 HOCUS POCUS PLACE
HENDERSON, NV 89002

LLOYD, STEPHEN
UNIT 18 PANTGLAS IND EST
BEDWAS CAERPHILLY  CF83 8DR
UNITED KINGDOM

LLOYD, STEPHEN
TREARTH BUNGALOW
BEDWELLTY
BLACKWOOD, GWENT  NP12 0BE
GREAT BRITAIN

LLOYD, THOMAS W
34250 CAPE HORN CIR
BAYVIEW, ID 83803

LO BELLO, PETE
14299 SW 127TH ST STE 101
MIAMI, FL 33186-5375

LO, CUTHBERT
4423 VIA MAJORCA
CYPRESS, CA 90630

LO, WAYNE
10663 BLACK KETTLE WAY
COLORADO SPRINGS, CO 80908-5202

LOAYZA JARAMILLO, XAVIER
4544 CHELTON CT SE
SMYRNA, GA 30080-6947

LOBAN, ZACHARY
3804 LAKEVIEW PKWY
LOCUST GROVE, VA 22508

LOBB, MARTIN
14 SANDALWOOD WAY
BETHLEHEM
TAURANGA, BAY OF PLENTY  03110
NEW ZEALAND

LOBELLO, VINCENT S
323 4TH ST
LAKEWOOD, NJ 08701

LOBPRIES KYLE J
9713 LONG BRANCH LN
HOUSTON, TX 77055-6101

LOBPRIES, KYLE
3636 S ALAMEDA ST UNITE B #214
CORPUS CHRISTI, TX 78411

LOBPRIES, KYLE J
5785 INDIAN CIRCLE
HOUSTON, TX 77057-1302

LOCHHEAD, R R
200 SHERWOOD RD
PASO ROBLES, CA 93446

LOCHHEAD, RAYMOND
2476 CALLAND RD
SHAWNIGAN LAKE BC V0R 2W2
CANADA

LOCHINGER, DALE
614 GRAFF ST
EVERSON, PA 15631

LOCHMAN, EUGENE
1330 CEDAR SPRINGS DRIVE
PROSPER, TX 75078

LOCK, MITCHELL
2241 COBBLER CT NW
SALEM, OR 97304

LOCK, MITCHELL
11091 CHAMPAGNE POINT RD NE
KIRKLAND, WA 98034-3407

LOCKARD JOHN D
610 SHADOW TREE DR
OCEANSIDE, CA 92058-7419

LOCKARD, JEFFREY
1N102 PLEASANT HILL RD
WINFIELD, IL 60190

LOCKARD, JR, THEODORE E TED
416 NW 58TH PL
DES MOINES, IA 50313

LOCKE, BRENDAN
3501 SCENIC RD
JACKSON, WI 53037-9777

LOCKE, JAMES
4829 MILTON RD
VARS ON K0A 3H0
CANADA

LOCKE, JOHN
3322 LAKEWAY DR
WEATHERFORD, TX 76087

LOCKE, RODNEY
PO BOX 500
ESPERANCE WA 06450
AUSTRALIA

LOCKETT, JIM
9804 S DREXEL AVE
OKLAHOMA CITY, OK 73159

LOCKHART, MATTHEW
3151 N MILITARY TRAIL
WEST PALM BEACH, FL 33409

LOCKHART, MICHAEL
#88 MOIL CRESCENT
MOIL  00810
AUSTRALIA

LOCKLEAR, JARETT
709 S WICKHAM ST
ALVORD, TX 76225-7308

LOCKWOOD, DUNCAN
47 ECHIDNA PLACE
ORANGE  02800
AUSTRALIA

LOCKWOOD, MIKE
PO BOX 1084
EDMOND, OK 73083-1084

LOCKWOOD, PHILLIP
1 LOCKWOOD LANE
SEBRING, FL 33870

LOCKWOOD, THOMAS
850 CRAWFORD PARKWAY
APT 6303
PORTSMOUTH, VA 23704

LODGE, DANIEL
20 KING EDWARD PL
SAINT JOHNS NL S1S 0E3
CANADA

LODGE, JAMES
121 HAMILTON AVE
JAMESTOWN, RI 02835

LOEBER, WAYNE
4794 MOUNTAIN LANE
SALT LAKE CITY, UT 84124

LOEBS, STEVE
4633 DURHAM RD
ROCKLIN, CA 95765

LOEDING, LARRY
567 NADINE DR
DIBERVILLE, MS 39540

LOEFFLAD, DON J
403 GARFIELD AVE
VIROQUA, WI 54665

LOEFFLER, GAIL
2782 WOODGATE LANE
APT. 20
SARASOTA, FL 34231

LOEFFLER, THOMAS
1805 WESTOVER DR
DOTHAN, AL 36303

LOEGERING, DANIEL P
2301 ANN STREET
WEST FARGO, ND 58078

LOEMKER, CHRIS
11048 POCAHONTAS RD
MARINE, IL 62061

LOER, STANLEY W
1052 NE SAVAGE ST
GRANTS PASS, OR 97526

LOERTSCHER, DAN
11509 S SUNNY STONE DR
SOUTH JORDAN, UT 84009

LOERZEL, JAMES E
1225 CENTER LANE
ARLINGTON HEIGHTS, IL 60004

LOES, TODD
155 WOODLAWN RD
WATERLOO, IA 50701

LOETHER, DAWSON
210 WINSTON WAY
WAUNAKEE, WI 53597

LOEVEN, MICHAEL
1493 HOLLYWOOD DR
LANCASTER, PA 17601

LOEWEN, ALEX
PO BOX 20815
STEINBACH MB R5G 1S2
CANADA

LOEWEN, GORDON
26 HINCKLEY STREET
SOMERVILLE, MA 02145

LOEWEN, REUBEN
PO BOX 1163
9.5 MILE LUTAK RD
HAINES, AK 99827

LOEWEN, SCOTT
4023 DALEWOOD AVE
CEDAR RAPIDS, IA 52403

LOEWENHAGEN, JEFF
5162 W 143RD ST
SAVAGE, MN 55378

LOEWENSTEIN, ANDREW
320 S WEST ST
ROYAL OAK, MI 48067

LOFFLER, JEFF
1837 WENTWORTH DR
BILLINGS, MT 59105

LOFSTROM,JOHAN/GOTLANDS
FLYGKLUBB
HUMLEGARDSVAGEN 6
VISBY
GOTLAND  62141
SWEDEN

LOFTIN, MARC
1968 N CURSON AVE
LOS ANGELES, CA 90036

LOFTON, JOSEPH
104 DUNHILL DR
HUNTSVILLE, AL 35824

LOFTUS, KELLY J
18528 MUSTANG VALLEY PLACE
GRASS VALLEY, CA 95949

LOGAN, BARRY L
627 COON CREEK RD
METAMORA, IL 61548

LOGAN, CALE
116 FRONTIERLAND TRL
PONTE VEDRA, FL 32081

LOGAN, GEOFF
c/o BUSINESS AVIATION INSURANCE
PO BOX 6452
CONCORD, CA 94524

LOGAN, JASON
736 PLANE ST
COLUMBIA, PA 17512-2233

LOGAN, JEFF
PO BOX 22
210 E LINCOLN
MILLERSBURG, IN 46543

LOGAN, LANCE P
1570 SE SHEFFIELD TERRACE #101
STUART, FL 34994

LOGAN, LEE
664 WEST BRANCH ROAD
RIDGELAND, SC 29936

LOGAN, Matthew Peter
1896 Cargo Rd
LIDSTER, NSW  02800
AUSTRALIA

LOGEROT, EMMANUEL
19 SEPTIEME AVENUE
LAMORLAYE
OISE  60260
FRANCE

LOGUE, CHRISTOPHER
645 GRISHAM DR
FATE, TX 75087

LOHMUELLER, KURT M
244 CARRIAGE LANE
POWDER SPRINGS, GA 30127

LOHNES, BARBAROS
TORENSTRASSE 1
MEERSBURG
BADEN-WURTTEMBERG  88709
GERMANY

LOHR, DAVE
PO BOX 2962
WRIGHTWOOD, CA 92397

LOHRMAN, LONNY A
11105 WESTLAWN ST.
WICHITA, KS 67212

LOHSE, CHARLES
201-B TANGLE WOOD DR
MOSEY ROCK, WA 98564

LOKES, WILLIAM
6811 MILL CREEK RD
SLATINGTON, PA 18080

LOKOWICH, LUKE
710 ETHAN LANE
PRATTVILLE, AL 36067

LOLATA, LUIS ROGERIO FERNANDES
RUA SIDRAK SILVA FILHO, 175
BL01 - AP 162 - SANTIAGO II
LONDRINA PR 86073480
BRAZIL

LOLK, JACOB
OKSNEBJERGVEJ 53
ODENSE
SYDDANMARK  05230
DENMARK

LOMAN, CHRISTINE
612 YEONAS DR SW
VIENNA, VA 22180

LOMAS, KATHERINE
23 RALEIGH ST
DERBY  DE22 3FF
UNITED KINGDOM

LOMBARD, BRUCE
158 ESTRELLLA XING
GEORGETOWN, TX 78628

LOMBARD, GREGORY B
3 KINGSTON RD
PLAISTOW, NH 03865

LOMBARDI, BRETT
28 PERRY AVE
LYNNFIELD, MA 01940-1841

LOMBARDI, THOMAS
2170 N MOONEY LN
CAMP VERDE, AZ 86322

LOMBARDO, ANGELO
231 ALTURAS AVE
SUNNYVALE, CA 94085-3001

LOMBARDO, MARTY
150 AIRPORT RD
BEDMINSTER, NJ 07921

LOMCOVAK LLC
16192 COASTAL HWY
LEWES, DE 19958-3608

LOMHEIM, DOUGLAS S
13800 CHANDELLE DR
NEWALLA, OK 74857

LOMOTH, GORDON
163 DALEWOOD DR
KITCHENER ON N2A 1G3
CANADA

Lon Wilford Boehme
942-20th Street N E
Medicine Hat AB T1C1M4
CANADA

LONDERVILLE, ROSS
14704 62ND AVE NW
STANWOOD, WA 98292

LONDON, DON
PO BOX 1074
SCAPPOOSE, OR 97056

LONDON, LYLE/TRIPLE HELIX LLC
219 S SIESTA LN
TEMPE, AZ 85281

LONE MOUNTAIN AVIATION, INC
REPAIR STATION #L9OR473Y
2830 N RANCHO DR, STE A
LAS VEGAS, NV 89130

LONEY, DALTON
3234 7TH AVE S
GREAT FALLS, MT 59405-3405

LONG, ANDREW
305 DOUGLAS PDE
NEWPORT, VIC  03015
AUSTRALIA

LONG, BARBARA
W736 STATE ROAD 23 49
GREEN LAKE, WI 54941-9735

LONG, CHERYL
8909 HIGHLAND OAKS DR
JOHNSTON, IA 50131-2225

LONG, CHUCK
3328 HILLVIEW CT
SPRINGDALE, AR 72762

LONG, DALE
1020 E CURRY DR
TERRE HAUTE, IN 47802-9333

LONG, DARRELL
12372 PINE ST
GARDEN GROVE, CA 92840

LONG, DAVID F
2335 CATHERINE STREET
YORK, PA 17408

LONG, EARL
2558 So. kessler
Wichita, KS 67217

LONG, GLENN E
349 N HILLS AVENUE
GLENSIDE, PA 19038

LONG, GORDON
4424 ALTITUDE DR
FORT WAYNE, IN 46809-3231

LONG, GORDON W
15908 LEBARON LANE
HUNTINGTON, IN 46748

LONG, JAMES M
1624 WATERFORD RD
LOHMAN, MO 65053

LONG, JARED
32522 HIGHWAY 17
BRINKLEY, AR 72021-9490

LONG, JEFFREY D
2364 N 58TH ST
SEATTLE, WA 98103

LONG, JOHN
215 BEEMASON RD
HICKORY, KY 42051

LONG, JOHN
461 AIRPORT AVE E
APT 103
VENICE, FL 34285

LONG, JOHN D
105 HANCOCK CROSSING
LAKE WYLIE, SC 29710

LONG, KENNETH
510 N ORIENT ST
FAIRMONT, MN 56031

LONG, KENNETH L
54 DUNMORE CR
O FALLON, MO 63368

LONG, KEVIN
130 LYMAN CIR
SACRAMENTO, CA 95835

LONG, LARRY
328 E DOWD ST
BOX 250
CANDOR, NC 27229

LONG, MARK
5809 E KLEES RD
STANTON, MI 48888-9408

LONG, PATRICK
1408 STILLWATER COVE DR
LITTLE ELM, TX 75068-5312

LONG, QUNION SCOTT
PO BOX 19496
JONESBORO, AR 72403

LONG, RICHARD
74 RIVERSTONE PL
HIRAM, GA 30141

LONG, ROBERT
2373 LEE LANE
EUREKA, CA 95503

LONG, SCOTT
4619 CLUBHOUSE DR
JONESBORO, AR 72401

LONG, STEFAN
OBERFEISTRITZ 137
ANGER  AT-8184
Austria

LONG, STEVEN
2333 RAIDER DRIVE
FAIRBORN, OH 45324

LONG, TIMOTHY ANDREW
4601 BLACKROCK DR
APT #324
SACRAMENTO, CA 95835

LONG, TRAVIS
22926 GRAY FOX DR
CANYON LAKE, CA 92587

LONG, VIC
14 NINHAMS COURT
NORWICH, NFK  NR21NX
GREAT BRITAIN

LONG, VIC
19 MIDDLETON ST
WYMONDHAM, NFK  NR18 0AB
GREAT BRITAIN

LONG, WAYNE
2091 SWAMP PIKE
GILBERTSVILLE, PA 19525

LONG, WILLIAM
PO BOX 70
ARDROSSAN SA 05571
AUSTRALIA

LONG, WILLIAM
PO BOX 217
CUMMINS SA 05605
AUSTRALIA

LONGACRE, TERRY
358 HARDIN RD
PIQUA, OH 45356

LONGAKER, BRANDON
2218 AUGUSTINE DR
FERNDALE, WA 98248

LONGAKER, CHRIS
12235 NW BIG FIR CIRCLE
PORTLAND, OR 97229

LONGDON, RUSSELL
30808 52ND AVE NW
STANWOOD, WA 98292

LONGLEY, GLENN
838 FLIGHTLINE
SPRING BRANCH, TX 78070

LONGLEY, JAMES C
806 WACO WAY
POPLAR GROVE, IL 61065

LONGOBARDO, ANTHONY
2915 CANTO DE LOS CIERVOS
SAN CLEMENTE, CA 92673

LONGSTAFFE, CHRIS
410 Montcrest Place
Danville, CA 94526

LONGSTAFFE, CHRIS
1810 MONTELENA CT
RENO, NV 89521-3066

LONGSTREET, JAMES
7800 STONE RIDGE
JUSTIN, TX 76247

LONGWILL, BRIAN
3428 E RAVENSWOOD DR
GILBERT, AZ 85298

LOOFBOURROW, TRAVIS
10115 PINE PASS DR
HOUSTON, TX 77070

LOOK, ANDREW
550 BROOKTON RD
MARQUETTE, MI 49855-8646

LOOLOIAN, JIM
6 SAMUEL HILL LN
GLEN MILLS, PA 19342

LOOMIS, JANICE
PO Box 5067
Chino Valley, AZ 86323

LOONEY, EDWARD
150 CAROLINA WAY
FOUNTAIN INN, SC 29644-8309

LOONEY, HUBERT
3047 WOOD POPPY DRIVE
FLORISSANT, MO 63031

LOOP, TIM
8163 SUNDANCE DR
ORANGEVALE, CA 95662

LOOPER, BOBBY
331 WINDSOCK LN
MARION, TX 78124

LOOPER, LAURIE
2119 E MYRTLEWOOD CIR
DERBY, KS 67037

LOOPING ESCOLA DE AVIACAO LEVE
LTDA ME
CNPJ 14.289.591/0001-73
RUA JACINTO SILVA S/N HANGAR 14
BAIRRO PLANALTO, CIDADE DE
ATIBAIA, SP
BRAZIL

LOOS, MARK A
401 EAST BASELINE ROAD
LAFAYETTE, CO 80026

LOOSIGIAN, CHRISTOPHER
4 MORNING GLORY CIR
WESTFORD, MA 01886

LOOTS, GIELIE
PO BOX 114
KATHU 08446
SOUTH AFRICA

LOPER, SCOTTY
2950 EAGLES NEST COURT
MIDLOTHIAN, TX 76065

LOPES DA SILVA, EUGENIO
RUA MEN DE SA 445 CENTRO
EUNAPOLIS BA 45820-470
BRAZIL

LOPES, GUY
8698 ELK GROVE BLVD STE 1268
ELK GROVE, CA 95624

LOPES, LETICIA
PTY892067 LETICIA LOPES
2250 NW 114TH AVE
MIAMI, FL 33192-4177

LOPES, RAMOM/ M.CLODOVI PAIM
RUA DOS HANGARES 453
AEROPTO DIST IND PRIMA-
VERA DO LESTE MT MT 00079
BRAZIL

LOPES, RODRIGO
488 NE 18 ST APT 4604
MIAMI, FL 33132

LOPEZ DEL PUERTO, JOSE
PO BOX 321
XALAPA, VER 91000
Mexico

LOPEZ NIETO, JAVIER
Iberdrola Generacion
C/ Menorca 19 - Planta 15
VALENCIA 46023
SPAIN

LOPEZ, GABRIEL
SGV AIRPORT
4233 SANTA ANITA AVE
EL MONTE, CA 91731

LOPEZ, MAXIMO
811 NORTH HIGH ST
EAST HAVEN, CT 06512

LOPEZ, MIGUEL
180 E ROCKEY PARK LN
DRAPER, UT 84020

LOPEZ, STEVE
1019 N CLINTON AVE
DALLAS, TX 75208

LOPEZ, WILLIAM R
PO BOX 4066
SPRING VALLEY, CA 91926

LOPEZ, WILLIAM/BENDER, BRENT
10018 DOLORES ST
SPRING VALLEY, CA 91977

LOPPNOW, MARTIN
PO BOX 161
YERMO, CA 92398

LOPRESTI CHRISTOPHER
1 GRAND CT
COLTS NECK, NJ 07722

LoPRESTI, CHRIS
375 HERBERTSVILLE RD
BRICK, NJ 08724-1636

LORANT, T DUNO
21101 jimmersall lane,
groveland, CA 95321

LORANT, T DUNO
32124 SKYWAY LN
WALLER, TX 77484

LORBER, ROBERT
7 EGGERS ST
EAST BRUNSWICK, NJ 08816

LORD, CHRISTINA
145 Shawns Way
Martinez, GA 30907

LORD, DANY
36 RUE DU HETRE
ST ETIENNE DE LAUZON  G6J 1K9
CANADA

LORD, DANY
283 CHEMIN DES SAUMON
ST HUBERT DE RIVIERE DU LOUP QC
G0L 3L0
CANADA

LORD, JAMES
c/o AERO TECH MAINTENANCE
7 DAKOTA DR
PARAFIELD SA 05106
AUSTRALIA

LORD, RICK
185 WOODHILL-HOOKSETT RD
BOW, NH 03304

LORDEMANN, ERIC
1031 230TH AVE
PETERSBURG, NE 68652

LORDEN, LEONARD
1025 CRESSMONT ST
BOSSIER CITY, LA 71111

LORDEN, MICHAEL
2399 CARRIAGE CIRCLE
OCEANSIDE, CA 92056

LORENZ, BRIAN
2634 AIRPORT DR #101
NORTH LAS VEGAS, NV 89032

LORENZ, FRANK A
1253 GOVERNERS CREEK DR
GREEN COVE SPRINGS, FL 32043

LORENZ, FRANK/FARRELL, ARTHUR
5280 AIR PARK LOOP E
GREEN COVE SPRINGS, FL 32043

LORENZ, GEORGE
8118 WOODCREEK CT
DOWNERS GROVE, IL 60516

LORENZ, KARSTEN
SCHEINBERGSTR 1
MAULBURG  DE79689
GERMANY

LORENZ, MATTHEW
2647 HIGHLANDS VUE PKWAY
LAKELAND, FL 33812-5221

LORENZ, REIFF
6510 Halberd Ct
DAYTON, OH 45459

LORENZ, RICHARD
2916 166TH LANE NE
ANDOVER, MN 55304

LORENZ, SIMON
AMSELWEG 46
GAERTRINGEN BW DE-71116
GERMANY

LORENZ, TOBIAS
KLEEMANNSTR. 20
STUTTGART BW 70372
GERMANY

LORENZEN, RICHARD
4534 80TH AVE
LINN GROVE, IA 51033

LORENZEN, WILLIAM
1135 GARAVENTA WAY
SACRAMENTO, CA 95833

LORENZEN, WILLIAM
512 COLD MOUNTAIN TRAIL
1121
FORT WORTH, TX 76131

LORETZ, JOHN
598 STONEMONT DR
CASTLE ROCK, CO 80108

LORIG, CARLETON
65 WILSONDALE ST.
DOVER, MA 02030

LORIMOR, JEFFERY
18482 363RD CIRCLE
EARLHAM, IA 50072

Lorne McKenna
117 Roma Point Road
Brudenell PE C0A1R0
CANADA

LORUSSO, JASON
45 COMINS RD
HADLEY, MA 01035

LORZ, TERRY
PO BOX 601
TERREBONNE, OR 97760-0601

LORZ, TERRY
4826 SW MARTHA ST.
PORTLAND, OR 97221-1819

LOSACKER, STEVE
598 West Stanford Ave
Gilbert, AZ 85233

LOSAS, FRANK
18508 WOODLANDS WAY
ARLINGTON, WA 98223

LOSEKE, KEVIN/LOSEKS AIR LLC
2116 SW BRITISH DR
LEES SUMMIT, MO 64081

LOTKOVSKYY, OLEKSANDR
3601 OLD CAPITOL TRL UNIT A7 STE
748055
WILMINGTON, DE 19808-6042

LOTSPEICH, JAMES
6511 TRENTON ST
COLORADO SPRINGS, CO 80923

LOTT, JUSTIN
5211 E PRATT RD
SAINT JOHNS, MI 48879-9191

LOTT, MICHAEL C
1238 CEASAR ROAD
CARRIERE, MS 39426

LOTTER, CLIFF
BOX 2851
KLERKSDORP
NW  02570
SOUTH AFRICA

LOTZ, CHUCK/DAEDALUS VI, LLC
431 HOLYOKE RD
BUTLER, PA 16001

LOTZ, MIKE
4692 FRANK SCOTT PKWY W
BELLEVILLE, IL 62223

LOU`S CONTRACTING SERVICES
LOT 4 DAWSON ST
MIDDLEMOUNT, QLD  04746
AUSTRALIA

LOUBSER, JACO
90 KINGFISHER WAY
RINGWOOD
HAMPSHIRE  BH24 3LN
GREAT BRITAIN

LOUCKS, GARY
8961 RIDGE RD
HAMMONDSPORT, NY 14840

LOUCKS, MARK
1004 QUINCY ST
N MANKATO, MN 56003

LOUCOS, GREGORI
13 SPOONBILL STREET
ERSKINE PARK, NSW  02759
AUSTRALIA

LOUD, ANDREW
14401 KEI RD NE
AURORA, OR 97002

LOUDEN, JOE
1019 5TH ST.
COURTANAY BC V9N 1L3
CANADA

LOUDIS, LEONARD A
6955 ESTES DRIVE
ARVADA, CO 80004

LOUGHRAN, GREG
532 BELEM DR
CHESAPEAKE, VA 23322

LOUIE, JEFFREY A
2459 QUAIL RUN DR
MEDFORD, OR 97504

LOUIS, SCOTT
PO BOX 1338
WAILUKU, HI 96793

LOURIS, TOM
5145 TUALATA LN
LAKE OSWEGO, OR 97035

LOUWEN, COLIN
TVAC
9 Hall Drive
Murwillumbah, NSW  02484
AUSTRALIA

LOUYS, MICHEL
PO BOX 12074
1 RUE RAINITOVA
ANTANARIVO  00101
Madagascar

LOVE, DAVID R
1018 HIGH LAKE TRAIL
MANSFIELD, TX 76063

LOVE, DONALD E & JAMES E
2980 KNOX RD 2000E
GALVA, IL 61434

LOVE, FRANK
3241 E SHEA BLVD
STE 1 # 225
PHOENIX, AZ 85028

LOVE, HAROLD
303 GRABEN LANE
BRIDGEPORT, TX 76426

LOVE, MELISSA
1686 EXPRESS RD
FT SCOTT, KS 66701-7726

LOVE, PATRICK
556 SUNSET DR
BLOOMSBURG, PA 17815

LOVE, RUSTY
11844 S DOUGLAS AVENUE
OKLAHOMA CITY, OK 73170

LOVEDAY, TREVOR
22 WILTON CRESCENT
HERTFORD, HRT  SG13 8JN
GREAT BRITAIN

LOVEJOY, KEITH W
533 KENNEBUNK RD
ALFRED, ME 04002

LOVELL, Frank Edwin
11 Tenefts St
Temora, NSW  02666
AUSTRALIA

LOVELL, FRANK/ IVANHOE
RMB 208
THE ROCK  02655
AUSTRALIA

LOVELL, KRISTIE
32466 NW Shipley Rd
North Plains, OR 97133

LOVERA, ANGEL
7884 FREEHOLD DR
MEMPHIS, TN 38125

LOVETT, TODD
329 W COUGAR LN
CHINA SPRING, TX 76633

LOVETTE, JASON
11500 Hillsdale Drive
Edmond, OK 73013

LOVICK, RON/SULLIVAN WALT
6293 W COEUR D`ALENE
SPIRIT LAKE, ID 83869

LOVISOLO, SERGIO
VTEsrl via SALVORE 20
VARESE  IT-21100
ITALY

LOVLEY, VAUGHN
3289 45TH ST W
WEBSTER, MN 55088-2418

LOW WING 12 LLC
311 S GROVE ST
YPSILANTI, MI 48198-5608

LOW, BRUCE
11632 120TH DR NE
LAKE STEVENS, WA 98258

LOW, EDWARD
1420 WALSHIRE DR N
COLUMBUS, OH 43232

LOW, JONATHAN
182 NYALA RD
DRUMMOND  03636
SOUTH AFRICA

LOW, NOLEN B
1507 W CLOUD NINE PKWY
PAYSON, AZ 85541

LOWDER, JOHN
4069 N SUNNYSIDE
FRESNO, CA 93727

LOWDER, MIKE
43340 SNIDER RD
NEW LONDON, NC 28127

LOWDER, NATHAN
77 PHILLIPS ST
MOLONG, NSW  02866
AUSTRALIA

LOWE AVIATION
PO BOX 27748
MACON, GA 31221-7748

LOWE, BRUCE
20701 150TH AVE SE
MONROE, WA 98272-9181

LOWE, CHRIS
44 CHIPCHASE MEWS
NEWCASTLE UPON TYNE
TYNE AND WEAR  NE3 5RH
GREAT BRITAIN

LOWE, DAVID
27 NEWFIELD ROAD
MARLOW
BUCKINGHAMSHIRE  SL7 1JW
GREAT BRITAIN

LOWE, DAVID
BOX 91 CLEMENSTPORT
ANNA CO NS B0S 1E0
CANADA

LOWE, DAVID
4 TILLOU ROAD WEST
SOUTH ORANGE, NJ 07079

LOWE, ELIZA
2565 BENTBROOK CT
ATLANTA, GA 30360-1711

LOWE, GRAHAM
PO BOX 407
WEE WAA, NWS  02388
AUSTRALIA

LOWE, Graham Michael
PO Box 188
DARDANUP WA 06236
AUSTRALIA

LOWE, KEVIN
1340 APACHE TRAIL
MARTINSVILLE, IN 46151

LOWE, MICHEAL
5858 VALE WAY
SAN DIEGO, CA 92115

LOWE, RALPH
PO BOX 944
MOBILE, AL 36601

LOWE`S AIRCRAFT
641 LIME ST.
SEABRING, FL 33870

LOWELL, CHARLES
PO BOX 177
HARDWICK, MA 01037

LOWELL, SCOTT
12820 CONIFER ST
PLAINFIELD, IL 60585

LOWELL, THOMAS
114 NASHPORT LANE
DAWSONVILLE, GA 30534

LOWEN, WILLIAM
311 W 23RD ST
HIGGINSVILLE, MO 64037

LOWER, TIMOTHY
PHYSICAL SCIENCE LAB
1050 STEWART ST.ANDERSON HALL
NMSU
LAS CRUCES, NM 88003

LOWERY, DANIEL
6722 DRIVER VALLEY ROAD
OAKLAND, OR 97462

LOWERY, JEFF
13811 E OLSESEN RD
SCOTTSDALE, AZ 85262

LOWERY, KEVIN
1032 PICARDY LN
ST. CHARLES, MO 63301

LOWERY, ROBERT
5277 DANIEL MCCALL DR
LUFKIN, TX 75904

LOWERY, WILLIAM
3000 W OSCEOLA RD
GENEVA, FL 32732

LOWMAN III, HARMON L
8243 E LAKE DR
MURCHISON, TX 75778

LOWRANCE, DARRELL J
1809 AVANTI CT
PORT ORANGE, FL 32128

LOWRY, MARSHALL
PO BOX 93
GREEN COVE SPRINGS, FL 32043

LOWRY, NATASHIA
1161 CHESDIN RD
FOREST, VA 24551

Loxterkamp, Joe
5482 SANRIO CT
CINCINNATI, OH 45247-7408

LOY, JAMES
1745 BELLE COURT
PUNTA GORDA, FL 33950

LOY, JESSE J
589 GUAVA AVE.
CHULA VISTA, CA 91910

LOYALL, WILLIAM E
4621 OUTER LOOP STE 116
LOUISVILLE, KY 40219

LOYD, GARY R
17435 CARIBOU DR
MONUMENT, CO 80132

LOYD, GERALD
313 ADAMS ST
DUMAS, AR 71639

LOZANO, JAMES
945 FERNDALE DR
CORONA, CA 92881

LOZANO, MIGUEL MORENO
AV DE LES CORTS CATALANES
BARCELONA  08015
SPAIN

LOZMAN, PHILIP R
2918 CENTER ST
MIAMI, FL 33133

LSA Aviation Limited,
PO Box 31831
MILFORD
Auckland  00741
NEW ZEALAND

LSI INC
6111 TECHNOLOGY COURT
JACKSONVILLE, FL 32221

LSV SCHWARZWALD/HECKE,
ALEXANDER
HERDWEG 13
AICHHLDEN ROETENBERG
BADEN, WUERTTEMBERG  78733
GERMANY

LU, EDWARD
12332 KOSICH PLACE
SARATOGA, CA 95070

LU, LISA
1277 EL CAMINO REAL 201
BURLINGAME, CA 94010

LUBAR, DAVID
555 W BROWN DEER RD #210
MILWAUKEE, WI 53217

LUBBE, CRAIG
338 NGATAI ROAD
BELLEVUE
TAURANGA, BAY OF PLENTY  03110
NEW ZEALAND

LUBBE, GLENN
1570 S MARSH AVE
RENO, NV 89509

LUBBERS, TIMOTHY
3943 CAPITAL AVENUE
FORT GRATIOT, MI 48059

LUBBOCK, CAM
33 NORTH STREET
PO BOX 65
KEENE ON K0L 2G0
CANADA

LUBINITSKY, DAVID
New York Safety Track LLC
31-21 31ST STREET, 5TH FLOOR
LONG ISLAND CITY, NY 11106

LUBKEMANN, WILLIAM
CAIXA POSTAL 1822
75.113-970 ANAPOLIS GO  BR95001
BRAZIL

LUBONOVIC THOMAS M
821 N MEDWAY CARLISLE RD
NEW CARLISLE, OH 45344-8207

LUBONOVIC, THOMAS M
1036 COLWICK DR
DAYTON, OH 45420

LUCAS RICI E
793 LEE ROAD 339
SALEM, AL 36874-1208

LUCAS, CHRISTOPHER R
615 EAST FRONT ST.
NEW BERN, NC 28560

LUCAS, GARRY L
3909 N NEW YORK AVE
MUNCIE, IN 47304

LUCAS, J G
76 BLAXLAND RD
WENTWORTH FALLS, NSW  02782
AUSTRALIA

LUCAS, JAMES
415 SAUNDERS CREEK CIRCLE
ROSSVILLE, TN 38066

LUCAS, JOHN W
1600 F STREET
BAKERSFIELD, CA 93301

LUCAS, JOHN W /HEGSTROM,ROBER
667 CROSSFIELD CIRCLE
VENICE, FL 34293

LUCAS, STEVE
1131 187TH PL SW
LYNNWOOD, WA 98036

LUCAS, THOMAS L
2628 SUSAN DR
LOVELAND, CO 80537

LUCAS, VANCE
BOX 690
TURNER VALLEY AB T0L 2A0
CANADA

LUCE, HOWARD J
17210 SW KEMMER ROAD
BEAVERTON, OR 97007

LUCERO, NICK
5313 CAHUENGA BLVD
UNIT D
W HOLLYWOOD, CA 91602

LUCEY, ROGER LAWRENCE
GARTMORN FARM
ALLOA
CLACMANNANSHIRE  FK10 3AU
UNITED KINGDOM

LUCEY, WILLIAM E
3680 AIRPORT LOOP RD
SALISBURY, NC 28147

LUCHE, JENS WILHELM
NOBELS GATE 8
OSLO  00273
NORWAY

LUCI, CRISTIAN
GUEMES 234
LINCOLN
BUENOS AIRES  06070
ARGENTINA

LUCIA, CHRISTOPHER
81 RAGGED HILL RD
WEST BROOKFIELD, MA 01585

LUCIA, JIM
4465 W FORT BRIDGER RD
PRESCOTT, AZ 86305-9028

LUCIANI, LUIS
12423 LAKE VISTA DR
TOMBALL, TX 77377

LUCIANO SORLINI SPA
VIA MARCONI, 33/35
CARZAGO DELLA RIVIERA
BRESCIA  25080
ITALY

LUCIANO TORRES, LUIS
136 WEST VIEW RD
MIDDLETOWN, RI 02842

LUCIANO, MICHAEL
613 GRAYSTONE CT
PEACHTREE CITY, GA 30269

LUCIANO, RAFAEL
BM 5968
8400 NW 25 ST SUITE 100
DORAL, FL 33198-1534

LUCICH, JON
2525 OLD FERRY RD
SHADY COVE, OR 97539-9748

LUCIER, CHRISTOPHER S
3264 E LOS ALTOS RD
GILBERT, AZ 85297

LUCK RICHARD S
24 KILNER BAY DR
SUPERIOR, WI 54880-5311

LUCK, RICK
5000 MINNESOTA AVE #12
DULUTH, MN 55802

LUCKETT, CONNOR
2905 REDBUD TR
SHERMAN, TX 75092

LUCKEY, GARY L
7003 49TH ST NE
MARYSVILLE, WA 98270

LUCKEY, JEFF
2533 TEMPLE AVE.
CAMARILLO, CA 93010

LUCKHAM, MATTHEW
3780 LOSEE RD
N LAS VEGAS, NV 89030

LUCKIE MARK O
2622 CR GG
ASHLAND, KS 67831-3125

LUCKIE, M /TUTTLE, M
RT 1, BOX 232
ASHLAND, KS 67831

LUCKINBILL, LARRY
5 SHANECREEK RD
COLUMBUS, MT 59019

LUCKY D AVIATION LLC
165 COUNTY ROAD 1971
YANTIS, TX 75497-5401

LUCKY DOG LAND CO. LLC
4003 PRESTON AVE
CALDWELL, ID 83605

LUCROY, ROBERT
319 ALLEN CIR
GEORGETOWN, TX 78633

LUDEKE, GARY
1235 MASTERS AVE
CRESWELL, OR 97426

LUDEMAN, CAMERON
10521 DECLARATION DR
COLORADO SPRINGS, CO 80925

LUDGATER, JONATHAN
12 GRANGEWOOD LANE
BURNSIDE
CHRISTCHURCH  08053
NEW ZEALAND

Ludgater, Jonathan Hugh
10 Waterview Court
Northwood
Christchurch  08051
NEW ZEALAND

LUDINGTON, KIM
10867 N FIELDSTONE CT
MONTICELLO, IN 47960

LUDKE, ARNOLD
15 ALGONQUIN TRAIL
OAKLAND, NJ 07436

LUDLOW, PATRICK
6949 SW SANTA FE LAKE RD
AUGUSTA, KS 67010-8198

LUDTKE, ED/SANCHEZ, PETER J
2516 SOUTH WEST AVE
SIOUX FALLS, SD 57105

LUDTKE, ED/SANCHEZ, PETER J
2900 SOUTH WEST AVE
SIOUX FALLS, SD 57105

LUDTKE, MARK
7737 GLADSHIRE BLVD
LEWIS CENTER, OH 43035

LUDTKE, RICK
5047 PAR DRIVE
FREELAND, WA 98249

LUDWAR, DWAYNE
108 TRADING POST RD
BONNERS FERRY, ID 83805

LUDWIG CONSULTING LLC
5445 GREEN TEAL DRIVE
BILLINGS, MT 59106

LUDWIG JERRY F
8 LOGAN WAY
WEST OSSIPEE, NH 03864

LUDWIG, FRANK
5159 POINTE DR
EAST CHINA, MI 48054

LUDWIG, GREGG A
17412 EAST ROAD
UMATILLA, FL 32784

LUDWIG, JERRY
451 Lexington St, #4,
Auburndale, MA 02466

LUDWIG, JERRY F
PO BOX 656
WEST OSSIPEE, NH 03890

LUDWIG, ROBERT
9112 ROUNDTREE DR
HIGHLANDS RANCH, CO 80126

LUDY, FRED
1110 SUTTON DRIVE
MC DONOUGH, GA 30252

LUE-CHUNG, GARICK
12107 HOLLY AVE NE
ALBUQUERQUE, NM 87122-1208

LUETZELSCHWAB, JOHN
3004 SPEEDWAY APT 8
AUSTIN, TX 78705

LUGINBUHL, RANDY
242 S SPRING RD
WESTERVILLE, OH 43081-2726

LUGON, GERNANDO
1069 S HIAWASSEWE RD
APT 1324
ORLANDO, FL 32835

LUGTEN, JOHN
421 LE JEAN WAY,
WALNUT CREEK, CA 94597

LUGTENBURG, ROBERT
LEESTSTRAAT 12
ALKMAAR  1825 JL
NETHERLANDS

LUIES, JOHAN
15 CAMDEN BLVD
AUBIN GROVE
PERTH WA 06164
AUSTRALIA

LUIKART, ROBERT F BOBBY
16969 GARJAN LANE
RAMONA, CA 92065

Luis, Jorge
32, Rue Mont Royal
Mamer  08255
LUXEMBOURG

LUITINGH, LEON
743 Warby Range Road
Wangaratta South, VIC  03678
AUSTRALIA

LUIZ, DIANNE
2310 SHIELDS AVE
EUGENE, OR 97405

LUKAS, ROBERT
0954181 B C LTD
3501-193 AQUARIUS MEWS
VANCOUVER BC V6Z 2Z2
CANADA

LUKASCZYK, PETER
DORFSTRASSE 68a
LANGENHAGEN  30855
GERMANY

LUKASCZYK, THOMAS
BURGWEG 2
ROSSDORF  DE64380
GERMANY

LUKE CHARLES W
286 ROUTE 80
KILLINGWORTH, CT 06419

LUKE, CHARLES
51 NORTH GATE DRIVE
HARWINTON, CT 06791

LUKE, ERVIN
452 CESSNA CT E
EATONVILLE, WA 98328

LUKE, IVAN
21 FOREST GLEN DR
HOPE VALLEY, RI 02832

LUKE, JAMES M
10822 GLENWAY DRIVE
HOUSTON, TX 77070

LUKE, JAMES MICHAEL
12417 BEVERLY VILLAS CT
AUSTIN, TX 78732

LUKE, KEN
4192 LOCKPORT DR
BRIDGETON, MO 63044

LUKE, MAX
HALCYON
HANBURY ROAD
DROITWICH  WR9 7DU
GREAT BRITAIN

LUKE, RUSSELL
WILLOW COTTAGE, POCOCKS LANE
HAWKLEY, HAM  GU33 6NE
GREAT BRITAIN

LUKE, SATIE
36701 SE TRACY RD
ESTACADA, OR 97023

LUKE, TIMOTHY
2282 N BEACHWOOD DR
APT A
LOS ANGELES, CA 90068

LUKIES, Robert John
PO Box 62
NICHOLSON, VIC  03882
AUSTRALIA

LULAND, SHANE
LANDSBOROUGH MEDICAL CENTRE
5 MALENY STREET
LANDSBOROUGH, QLD  04550
AUSTRALIA

LULEJIAN, GAYANE
2038 MONTECITO DR
GLENDALE, CA 91208

LULL, WILLIAM
17351 ABRIGO WAY
RAMONA, CA 92065

LUMIA, GIOVANNI
VIA ANTONIO CARNEVALI 116 PRIMO
PIANO
c/o SIDEROS SRL
MILANO, LOMBARDIA  20158
ITALY

LUMIELLA, SANDRO
STRADA AI BOSCHI 46
NEGGIO  06991
SWITZERLAND

LUMLEY, VERONIKA
10 COVINGTON CRES
BELLEVILLE ON K8N 0L1
CANADA

LUMPKIN, LARRY T
1715 LYNNWOOD RD
ELKHORN, NE 68022

LUMPKIN, TED
301 W ELLIS AVE.
INGLEWOOD, CA 90302

LUMPKIN, WILLIAM
11722 ALLISONVILLE RD
SUITE 103-329
FISHERS, IN 46038

LUNA, CRISOSTOMO
CALZ INGLESA 192
CALZADAS ANAHUAC
ESCOBEDO, NUEVO LEON  16059
MEXICO

LUNA, DEVIN / LUNA, DILLION
5800 GEMINI AVE
ALBA, NM 87114

LUNA, EDWARD
15 KENDRICK LANE
DIX HILLS, NY 11746

LUNA, EDWARD
304 WINNIPEG CT
CANTON, GA 30114

Lund, Brad
4855 SW FAIRMOUNT DR
BEAVERTON, OR 97005-2631

LUND, CHRISTOPHER
271 WALLIS ROAD
RYE, NH 03870

LUND, DANIEL/FERGUSON, MICHAEL
33230 RIDGE LANE
BURLINGTON, WI 53105

LUND, DAVID
1199 LONG BEACH DR
DETROIT LAKES, MN 56501

LUND, JOHN
2 JUST A MERE ROAD
FALMOUTH, ME 04105

LUND, LARRY
26227 200TH ST
SLEEPY EYE, MN 56085

LUND, MARK
490 Norfolk Dr
Carson City, NV 89703

LUND, MARK
2681 300 65TH ST
JEWELL, IA 50130

LUND, MELANIE
854 Dahlia pl
Santa Maria, CA 93455

LUND, RAY
161 SKYVIEW CIRCLE
ASHEVILLE, NC 28804

LUND, ROBERT
2365 LITTLE EAGLE LN SW
VERO BEACH, FL 32962

LUND, SHANNON
44170 AIRPORT RD
HANGER X-2
CALIFORNIA, MD 20619

LUND, TOM
422 SALAL WAY
SEQUIM, WA 98382

LUNDBERG, DAVID
4808 SE 33RD
AMARILLO, TX 79103

LUNDBERG, JAN
BOX 501 TFHS
LJUNABYHED  SE26070
SWEDEN

LUNDBERG, JOHN
4045 VIA VALMONTE
PALOS VERDES ESTATES, CA 90274

LUNDBORG, JEFF
15684 CALLEY CT
PEYTON, CO 80831

LUNDEEN, MATTHEW L
15933 HUNTER AVE
OREGON CITY, OR 97045

LUNDEEN, MATTHEW see 82616
194 SUGER MAGNOLIA WAY
CHARLESTON, SC 29414

LUNDGEN, GERT
1568 DIABLO POINT CT
CHULA VISTA, CA 91911

LUNDGREN, KENNETH
35837 COUNTY ROAD 248
DEER RIVER, MN 56636-3228

LUNDIN, RICHARD
11 FAIRWAY DR
BELLPORT, NY 11713

LUNDMARK, BRADFORD & JENNIFER
4576 S CLEARVIEW ST
HOLLADAY, UT 84117

LUNDQUIST, ERIC
2634 FOUNTAIN KEY BLVD
HOUSTON, TX 77008-5501

LUNDSTROM, HAVARD
FAGERAASVEIEN 3B
OPPEGAARD
OPPEGAARD  01415
NORWAY

LUNDSTROM, MAGNUS
HATUNABO 130
SIGTUNA  19391
SWEDEN

LUNDT, SAM
5565 X AVE
FAIRBANK, IA 50629

LUNDY, BRIAN E
3923 YORK ST
FARMDALE, OH 44417

LUNDY, JASON
1127 W CORTLAND AVE
FRESNO, CA 93705

LUNDY, RODNEY
6237 PREFERRED DR
FORT WORTH, TX 76179

LUNDY, RYAN
608 S 11TH ST
SAVANNAH, MO 64485

LUNN, DAVID B
113 E CHANNEL ISLANDS BLVD
PORT HUENEME, CA 93041

LUNN, JUDD K
4076 S OAK BROOK WAY
BOISE, ID 83706

LUNNEMAN, GENE
8400 SCONCE RD #B
CANBY, OR 97013

LUNSFORD, ROBERT
431 POPLAR AVE.
WEST SACRAMENTO, CA 95691

LUNT, CHRIS
126 FIRS RD
FIRSDOWN
SALISBURY, WILTS  SP5 1SP
GREAT BRITAIN

LUNT, TRACY W
5440 W 134 PLACE
HAWTHORNE, CA 90250-4912

LUOTONEN, JANNE
VIERUNTIE 12
LIETO
VARSINAIS-SUOMI  21420
FINLAND

LUPELOW, ROBERT
3908 HOMEWOOD AVE
WHITE BEAR LAKE, MN 55110

LUPERCIO-OCHOA, ABRAHAM
300 N WATER ST APT 343
MOBILE, AL 36602

LUPNACCA, JOHN D/JL AERO LLC
654 AVECILLA DRIVE
THE VILLAGES, FL 32162

LUPO, MICHAEL
2696 LAKE SHORE RD UNIT 110
GILFORD, NH 03249

Luppnow, Graham
6 Harold Circle
Witfield
Boksburg, Gauteng  01459
SOUTH AFRICA

LUPTON, JEFF
46 GAMMON AVE
ATLANTA, GA 30315

LUSBY, BRETT
1834 S COVINGTON
WICHITA, KS 67209

LUSK, DON
1230 W RUTLEDGE DR
SNOWFLAKE, AZ 85937

LUSSIER, DENIS
344 CH ST JERUSALEM
LACHUTE QC J9H 2C5
CANADA

LUSSIER,BRIAN-AVIATION ACADEM
575 CENTERVILLE ROAD
WARWICK, RI 02886

LUSSOW, ROBERT J
24817 TREE TOP DR
SUNMAN, IN 47041

LUSTER, DEBBIE
3450 Davis Ln
Reno, NV 89511

LUSTER, ERIC
PO BOX 34145
RENO, NV 89533

LUSTIGMAN, JOEL
178 PENN STREET
BROOKLYN, NY 11211

LUTES DAVID W
4606 SE PAULEN RD
BERRYTON, KS 66409-9235

LUTES, RICHARD
48W 466 CHANDELLE DR
HAMPSHIRE, IL 60140

LUTGEN, DAN
20237 485TH AVE
WHITE, SD 57276-5500

LUTGRING, THOMAS
7427 DOVER LN
PARMA, OH 44130

LUTGRING, THOMAS
10229 HALCYON DR
PARMA HILLS, OH 44130

LUTHER, BILL
6A ELY AVE
REMUERA
AUCKLAND  01050
NEW ZEALAND

LUTHER, DAVID
99 SELAH WAY
ST MARIES, ID 83861

LUTHER, JENS
STUEKENSTR 21
RINTELN
LOWER SAXONY  DE-31737
GERMANY

LUTON, MARTIN
55 NORTHFIELD ROAD
CHURCH CROOKHAM
FLEET, HAMPSHIRE  GU52 6EA
GREAT BRITAIN

LUTS, PHILLIP
2475 QUAIL CREEK PL
ESCONDIDO, CA 92027-6740

LUTTE, STEPHEN
11452 GRAND PINE DR
MONTGOMERY, TX 77356

LUTTRELL, KENT W
11420 SW RIDGECREST DR
BEAVERTON, OR 97008

LUTTROPP, CHERYL
17113 NE 14TH PL
RIDGEFIELD, WA 98642

LUTTSCHWAGER, LANCE
5317 RENAISSANCE CT
BURKE, VA 22015

LUTZ, GREGORY J
306 WHITMAN ST
EAST BRIDGEWATER, MA 02333-1971

LUTZ, PAUL A
170 BLUE SPRUCE CT
SEVILLE, OH 44273

LUTZ, PAUL A & RONALD F
9077 Skylane Drive
Wadsworth, OH 44281

LUTZ, ROB
2110 Sheridan Rd
Nashville, TN 37206

LUTZ, ROBERT
790 E BROWARD BLVD APT 2307
FORT LAUDERDALE, FL 33301-3078

LUTZ, TERRY L
6055 LOUNSBURY RD
WILLIAMSTON, MI 48895

LUVARA, CHRISTOPHER
1352 ROSALIE DR
SANTA CLARA, CA 95050

LUX, LEON E
PO BOX 97
HARTSEL, CO 80449

LUX, ROLAND
KUNGSGATAN 30A
SKANE-MALMO  21149
SWEDEN

LUXEY, JEAN CLAUDE
59 ALLEE DES COLS VERTS
BISCARROSSE  FR40600
FRANCE

LUXTON, JOE
74 THORNELOE CRES.
SAULT STE MARIE ON P6A 4J3
CANADA

LUZ, JOSE ALBERTO JORDAO
R FERNANDO DE NORONHA,166
PARANA  82640350
BRAZIL

LY, KIET
5393 Eagle Park Ct
San Jose, CA 95138

LYALL, WARREN
15524 HWY 76
PAUMA VALLEY, CA 92061

LYASOTA, LYUBOMYR
35 S BAYBROOK DR UNIT 511
PALATINE, IL 60074-6837

LYDDON AERO CENTER
P O.BOX 945
LIBERAL, KS 67905

LYDEN, GEORGE
7315 4TH AVE NE
SEATTLE, WA 98115

LYDICK, CLARK W
PO BOX 486
PATAGONIA, AZ 85624

LYFE AVIATION
NICK ROBINSON
4312 DULLES DR
FORT WORTH, TX 76155

LYGUM OLESEN, MICHAEL
OSTRE HAVNEGADE 42 2 TV
AALBORG  09000
DENMARK

LYKINS, MATTHEW
947 PINE HOLLOW ROAD
STEVENSVILLE, MT 59870-6729

LYLE, BOYD
20459 WOODSIDE NORTH DR
BEND, OR 97702

LYLE, GREGG
5601 GAUTIER VANCLEAVE RD
GAUTIER, MS 39553

LYLE, JOHN
6570 MURRAY VALLEY HWY
WYUNA, VIC  03620
AUSTRALIA

LYLE, MICHAEL
2844 BUENA KNOLL CT
SAN JOSE, CA 95121

LYLE, TIMOTHY
2685 RICKSHAW DR
CLEARWATER, FL 33764

LYMAN, ROBERT
8520 MALAGA AVE
ORANGE PARK, FL 32073

LYMBERY, MEDON P DON
365 ATTABERRY RD
LUFKIN, TX 75901-2264

LYN MARTIN DARRIN
69619 COUNTY ROAD 11
NAPPANEE, IN 46550-9420

LYNCH, BRAD
92 DELORES DR
FENTON, MO 63026-4644

LYNCH, CHRISTOPHER
500 MAIN DUNSTABLE RD
NASHUA, NH 03062-1041

LYNCH, DAVE
10975 E MARK LN
SCOTTSDALE, AZ 85262

LYNCH, DAVID
1106 WESTGATE 1 RD
EDDY, TX 76524

LYNCH, DENNIS
10656 WUNDERLICH DR
CUPERTINO, CA 95014

LYNCH, DENNIS J
1303 S SPLIT ROCK RD
BENNETT, CO 80102

LYNCH, GERALD C
40792 N 3988 RD
COLLINSVILLE, OK 74021

LYNCH, JAMES P
590 BARKER PASS RD
SANTA BARBARA, CA 93108

LYNCH, JERRY
1002 N AVIATOR
PAYSON, AZ 85541

LYNCH, JOHN
87305 MOUNT VALVUE LN
EUGENE, OR 97402

LYNCH, JOHN R
PO BOX 721
SANTA PAULA, CA 93061-0721

LYNCH, KELLI
10645 CALLE MAR de MARIPOSA
APT 6207
SAN DIEGO, CA 92130

LYNCH, KYLE
13915 GRANT PL NE
ALBUQUERQUE, NM 87123

LYNCH, N TIMOTHY
13348 HAWTHORNE CT
MEQUON, WI 53097

Lynch, PatricK
640 Bentgrass CT
Griffin, GA 30223

LYNCH, SEAN
20346 RANGE LINE RD
BRIGHTON, IL 62012

LYNCH, STEVE
85 NANCY LANE
HARRISVILLE, RI 02830

LYNCH, THOMAS
1718 RIDGEWOOD RD
FORT COLLINS, CO 80526

LYNCH, TOM
3 ELRAE COURT
BANNOCKBURN, VIC  03331
AUSTRALIA

LYNES, LOING
499 MONPONSETT
HALIFAX, MA 02338

LYNK, AUSTIN
3615 AURANTIA RD
MIMS, FL 32754

LYNN WHALEY, JENN
1334 ORDWAY ST
BERKELEY, CA 94702

LYNN, ED
3603 NE 115TH CIR
VANCOUVER, WA 98686

LYNN, JO
1860 S MAIN ST
SALT LAKE CITY, UT 84115

LYNN, LONNIE A
179 SLOVER RD
JESUP, GA 31546

LYNN, MARK
528 FARR RD
NORTON SHORES, MI 49444

LYNN, ROBERT
1866 MORGANTOWN AVE
INDEPENDENCE, WV 26374

LYNN, STEVE
1604 GEORGIA PLACE
ANACORTES, WA 98221

LYNN, TOMMY
21936 E COSTILLA DR
AURORA, CO 80016

LYNTON, SCOTT
3 LAUREL COURT
GLENMORE PARK
SYDNEY, NSW  02745
AUSTRALIA

LYON AVIATION
832 TAMARACK ROAD
PITTSFIELD, MA 01201

LYON TYREL J
4114 RED TALON CIR
ANCHORAGE, AK 99507-4802

LYON, DOUG J/TAURANGA AERO.
PO BOX 746
TAURANGA
NEW ZEALAND

LYON, JOSEPH
3377 RIDGE DR
MCCALL, ID 83638

LYON, ROBERT
319 SETTLERS HOME DR
CEDAR PARK, TX 78613-7788

LYON, TOM
1961 BUCHANAN AVE
OGDEN, UT 84401-0964

LYON, TYREL
82 HARBOUR TOWN ST
ABILENE, TX 79606

LYONS, BETTY
29046 MARIGOLD DR
BIG PINE KEY, FL 33043

LYONS, DONALD J
11805 SEA SHADOW BLVD
PEARLAND, TX 77584

LYONS, HAROLD
PO BOX 2142
TEHACHAPI, CA 93581

LYONS, JESSE
302 S PROSPECT ST
CRESCENT CITY, FL 32112

LYONS, NATHAN F !! kit sold!!
Pending bill of sale
8217 WADE RD
ARLINGTON, WA 98223

LYONS, RANDY
9964 N DAWNFLOWER AVE
CRYSTAL RIVER, FL 34428

LYONS, SEAMUS
MARSH COURT MANOR
STOCKBRIDGE
HAMPSHIRE  SO20 6JB
GREAT BRITAIN

LYONS, VICKI
1578 INDIANA ST APT 1
SAN FRANCISCO, CA 94107

LYSHAUG, PETE
0338 SW NEBRASKA
PORTLAND, OR 97239

LYSIK, MICHAEL
15 ESTES ST
AMESBURY, MA 01913

LYTLE, BRENT
9977 GRAHAM ST
CYPRESS, CA 90630

LYTLE, MARK
2601 WESTBROOK DR NW
GRAND RAPIDS, MI 49504-2346

LYTLE, PAUL
108 SOUTH SHORE DR
PORTAGE, MI 49002-6933

LYTLE, ROBERT
844 S WEST TEMPLE UNIT 207
SALT LAKE CITY, UT 84101

LYTWYN, MARCIAN
23 BITTERSWEET LANE
WEST CHESTERFIELD, NH 03466

M & C FLIGHTOPS LLC
28 MARINERO CIR APT 35
TIBURON, CA 94920-1653

M & M FARMS
23000 C RD
FOWLER, KS 67844-9112

M & W FIBERGLASS
PO BOX 478
DUNDEE, OR 97115

M BESSENYEY, KRISTINA
387 WOMBAT DR
CORVALLIS, MT 59828-9377

M EVANS, DEREK
6787 E HARWOOD AVE
FRESNO, CA 93727-9027

M G MC GEE CORPORATION
14508 SE VALENCIA DR #216
VANCOUVER, WA 98683

M SCHMIDT, GAIL
307 HIGH MEADOWS DR
FLORENCE, CO 81226-9486

M&B PROPERTIES/ DORRIS, MARVI
100 TARPON CT
ARANSAS PASS, TX 78336

M&J AIRCRAFT SVCS LLC
8852 BRIARCLIFF LN
FREDERICK, MD 21701

M&M BARNSTORMERS, LLC
3839 BOBBIN BROOK CIRCLE
TALLAHASSEE, FL 32312

M035915
HOUSE 24 GOLDEN COAST
NO. 168 SOUTH LANTAU RD
LANTAU
HONG KONG

MA, CHARLIE
1571 BOULEVARD WAY
WALNUT CREEK, CA 94595

MA, HAOCHEN
11810 10A AVE NW
EDMONTON AB T6J 7A7
CANADA

MA, JACK
55 PARK AVE 8
NEW YORK, NY 10016

MA, RARAN
19216 CENTER ST APT A
CASTRO VALLEY, CA 94546

MAAS, DOUG
4022 Airport Way
East Wenatchee, WA 98802-8700

MAAS, GAYLA
89 EQUINE RD
WEATHERFORD, TX 76087

MABATO S R L
RUTA 34 KM 727
SANTIAGO DEL ESTERO
ARGENTINA

MABBUTT, JEFF
880 EAST 450 NORTH
HEBER CITY, UT 84032

MABE, TONY
2112 COOK SCHOOL RD
PILOT MOUNTAIN, NC 27041

MABIS, THOMAS
3387 E 700 S
LEBANON, IN 46052

MAC ARTHUR, DOUGLAS J
273 E OKONEK RD
P O.BOX 422
GRAPEVIEW, WA 98546

MAC ASLAN, RUSSELL
5169 S COLUMBUS RD
SHELBYVILLE, IN 46176

MAC CORMAC, RICHARD
41 CROMER RD
NORTH WALSHAM, NFK  NR28 OHB
GREAT BRITAIN

MAC DONALD, DOUG
919 VICTORIA AVE. N
FORT FRANCES ON P9A 2E6
CANADA

MAC DONALD, LARRY
155 DRAKE DR
ROCHESTER, NY 14617

MAC DONALD, MATTHEW
304 DOUGLAS RIDGE GREEN
SE CALGARY  T2Z 3A7
CANADA

MAC DOUGALD, JAMES A
2508 RIMROCK DR
COLORADO SPRINGS, CO 80915-1019

MAC DOWELL, JOHN E
1310 142ND AVE. SE
BELLEVUE, WA 98007

MAC GLASHAN, DAVID
312 BLOXSOM ST
KOONGAL
AUSTRALIA

MAC GREGOR, JAMES R
54 FENTON DRIVE
PORT ELGIN ON N0H 2C6
CANADA

MAC INTYRE, DUNCAN
131 BURNHAMTHORPE RD
ETOBICOKE  M9A 1H5
CANADA

MAC KENZIE, JASON J
8366 TOWNSEND LINE
ARKONA ON N0M 1B0
CANADA

MAC KENZIE, MARK
495 N CHESTNUT ST
MONROVIA, IN 46157

MAC KINNON, BRUCE
238 BRADWELL WAY
OTTAWA ON K1T 4J5
CANADA

MAC LEAN, RONALD L
530 FOREST AVE
ZANESVILLE, OH 43701

MAC LENNAN, DONALD
5956 COUNTRY CLUB PKWY
SAN JOSE, CA 95138

MAC LENNAN, ROD
1200 KITTY HAWK DR
MESQUITE, NV 89027

MAC MILLAN, WILLIAM B
PO BOX 834
OJAI, CA 93024

MAC MURCHY, GORDON
PO BOX 242
TORQUAY SK S0C 2L0
CANADA

MAC MURCHY, S/CARR J/EMMEL D
1742 MCCORMICK CREST.
ESTEVAN SK S4A 1W5
CANADA

MAC NIVEN, DONALD
1620 PLEIER DR
COLORADO SPRINGS, CO 80921

MAC PHERSON, DERMOTT
229 SKIDMORE ROAD
PLEASANT VALLEY, NY 12569

MAC, JOSH
25731 E 5TH PLACE
AURORA, CO 80018

MACARONI IS GOOD LLC
PO BOX 8898
CINCINNATI, OH 45208-0898

MACARTHUR DOUGLAS J
PO BOX 422
GRAPEVIEW, WA 98546-0422

MACASEK, JOHN
70 OTT RD
CALEDONIA, MS 39740-8904

MACAULAY, Christopher Lawrence
123 Fleetwood RD
BELLI PARK, QLD  04562
AUSTRALIA

MACBEAN, ALLEN
1347 N STATE STREET
OREM, UT 84057

MacCALLUM, JAMES
1734 MARY ST
JOHNSON CITY, TN 37604

MACDERMOD, GLENN
143 PLANTATION DR
MOORESVILLE, NC 28117-5820

MACDONALD DAVID M
50405 EISENHOWER DR
CANTON, MI 48188-3322

MACDONALD, COURTNEY
PO BOX 295076
KERRVILLE, TX 78029-5076

MacDONALD, DAVID
23 RIVERCOACH LANE
SUGAR LAND, TX 77479

MacDONALD, DAVID
49062 CASTLEFORD DR
CANTON, MI 48187

MacDONALD, DAVID M
104 FISHING POINT ROAD
FISHING POINT, NSW  02283
AUSTRALIA

MACDONALD, David Murray
17 Lillypilly Lane
Yungaburra, QLD  04884
AUSTRALIA

MacDONALD, GRANT
3011 BEACHCOMBER DR
SOUTHPORT, NC 28461

MacDONALD, JOHN BRUCE
2159 CASTLE GROVE DRIVE
NAVARRE, FL 32566

MACDONALD, LAURIE
11 EXECUTIVE DR
STOUFFVILLE ON L4A 2C9
CANADA

MacDONALD, MALCOLM
20313 NE 225TH AVE
BRUSH PRAIRIE, WA 98606

MACDONALD, MATTHEW
12 CRANBERRY LANE SE
CALGARY AB T3M 0L5
CANADA

MacDONALD, PAT
2241 BOULEVARD NAPOLEON
LOUISVILLE, KY 40205

MacDONALD, RODERICK Q
9 TORREY PINE LN
NEWPORT BEACH, CA 92660

MacDONALD, STEPHEN
4281 LONDON LN
WYOMING ON N0N 1T0
CANADA

MacDONALD, TOM
2935 W AVION WAY
LAVEEN, AZ 85339

MACDONELL, BETSY
5189 OLD GALLOWS WAY
NAPLES, FL 34105-5656

MACDOWELL JOHN E
17631 SE 295TH ST
KENT, WA 98042-5711

MACEDO DE ALMEIDA, CLAUDIO
4 MILLER RD
OAKVILLE ON L6H 1J6
CANADA

MACELUCH, KEITH
PO BOX 398
FREEPORT, FL 32439

MACEY, MICHAEL R
14022 SUSANCREST DR
SAN ANTONIO, TX 78232

MACFARLANE, ALEXANDER J SANDY
3 DELL GROVE
FRIMLEY
CAMBERLEY, SRY  GU16 8PZ
GREAT BRITAIN

MACFARLANE, PHIL
422 LA JOLLA AVE
SAN MATEO, CA 94403

MACHADO, MARK
13640 KANTORBERY COURT
GRASS VALLEY, CA 95945

MACHEN, MATTHEW
5248 HWY 287
LANDER, WY 82520

MACHIDA, TADAO
17409 NE 139TH PL
REDMOND, WA 98052

MACHIN, DORAN
815 MISSION AVE SUITE 208
OCEANSIDE, CA 92054

MACHIN, GEOFFREY
125 MAVERICKS LN
FRIDAY HARBOR, WA 98250-5825

MACHIN, JAMES
23109 Cardinal Rd , #1609
Wrightwood, CA 92397

MACHINERY LLC
139 N MELDRUM ST
FORT COLLINS, CO 80521-2653

MACHISEN, RONALD
7915 MARTINELLI
SAN ANTONIO, TX 78253

MACIAS SR., RICHARD
12813 OLD TOWN RD
BAKERSFIELD, CA 93312

MACIAS, JORGE
c/o WESTIN TIMES SQUARE
270 W 43RD ST
NEW YORK, NY 10036

MACIEL, LUCAS
PRACA DO ROSARIO N52
AP801
VICOSA MG 3650063
BRAZIL

MACINNIS STEPHEN C
44 E KITTY HAWK ST
RICHMOND, TX 77469-9709

MACINNIS, STEPHEN C
14840 BRANCH FOREST DR
HOUSTON, TX 77082

MACINTIRE, DAVID L
5114 MORTIER AVENUE
ORLANDO, FL 32812-1053

MACINTOSH, JENNIFER
796 THIRD LINE W
SAULT STE MARIE ON P6A 5K8
CANADA

MacINTYRE, ROBERT J
14067 NAUTICA CT
NAPLES, FL 34114

MACINTYRE, SCOTT
23 MELLOR ROAD
NEW MILLS
DERBYSHIRE  SK22 4DP
UNITED KINGDOM

MACIULIS, SARUNAS
BAJORU KELIAS 19-46
VILNIUS  LT-08446
LITHUANIA

MACIULIS, VYTAUTAS
LIEPU STR. 198, VAZATKIEMIS
PRIENAI REG.
ALYTAUS APSKRITIS  59327
LITHUANIA

MACK AIR, LLC
2828 HWY 231 N HNGR 8
SHELBYVILLE, TN 37160-7326

MACK BARBARA A
14020 QUINCE ST NW
ANDOVER, MN 55304-4129

MACK, CAROL
PO BOX 1288
BEAUFORT, SC 29901

MACK, DONALD
401 SHORELINE DRIVE UNIT 123
SANDUSKY, OH 44870

MACK, GALEN
2005 W MOSLEY LOOP
ALPINE, TX 79830

MACK, SHAWN
3323 SAN DOMINGO ST
CLEARWATER, FL 33759

MACK, SYDNEY
PO BOX 93967
PHOENIX, AZ 85070

MACKAY, DAVID
PEAR TREE COTTAGE,MAIN RD
WINTERBOURNE DAUNTSEY
SALISBURY  SP4 6EW
UNITED KINGDOM

MACKAY, GREG
104 SEATTLE SLEW ST
GEORGETOWN, KY 40324

MACKAY, IAN
17 FINNEY DRIVE
WILMSLOW  SK9 2ES
UNITED KINGDOM

MACKAY, MIKE
3107 VALLETTE ST.
BELLINGHAM, WA 98225

MACKECHNIE, LEWIS
9087 SE 70 TERRACE
OCALA, FL 34472

MACKENZIE, BRIAN
612 WEST 2ND STREET #102
ERIE, PA 16507

MACKESSY, JOHN P
2700 22ND ST
BAKERSFIELD, CA 93301

MACKEY ALAN T
2375 LAKES OF MELBOURNE DR
MELBOURNE, FL 32904-9160

MACKEY WILLIAM J
4315 STONE MANOR HTS
COLORADO SPRINGS, CO 80906-5729

MACKEY, ALAN T
79 WILLOW RD
SUDBURY, MA 01776

MACKEY, BILL C/O G M I
710 WOOTEN RD
COLORADO SPRINGS, CO 80915

MACKEY, DEAN
1 RYAN CLOSE
ST ANDREWS, NSW  02566
AUSTRALIA

MACKEY, JAMES
RR1 BOX 239
GOLDEN EAGLE, IL 62036

MACKEY, KEITH
9000 SE 70th Terrace
Ocala, FL 34472

MACKEY, RUSSELL
8906 58TH DRIVE NE
MARYSVILLE, WA 98270

MACKEY, WAYNE
PO BOX 879443
WASILLA, AK 99687

MACKIE, CLAYTON
106 S 3RD ST
PO BOX 226
VINCENT, IA 50594-0226

MACKIE, JUSTIN
742 WOLF POINT ST
HENDERSON, NV 89002

MacKINNON, JAMES
5889 N LICHFIELD AVE
MERIDIAN, ID 83646

MacKORELL, JOHN
107 JEFFERSON DR
HENDERSONVILLE, TN 37075

MACLEAN, BRENTON
HANGAR 14 AIRFIELD, 174 COLVILLE
RD
BOX 112
ALDINGA SA 05173
AUSTRALIA

MacLEAN, J EARL
12 FERRY ROAD, PO BOX 297
CORNWALL PE C0A 1H0
CANADA

MACLEOD, IAIN
32 SOUTH GALSON
ISLE OF LEWIS
WESTERN ISLES  HS2 0SH
GREAT BRITAIN

MACLEOD, WILLIAM K
60 SOUTH BRAGAR
ISLE OF LEWIS
WESTERN ISLES  HS2 9DD
GREAT BRITAIN

MACMASTER, SEAN
111 VIOLET ST
BARRIE ON L4N 9M8
CANADA

MacMILLAN, CHARLES
3721 YORK ST
BELLINGHAM, WA 98229-5042

MacMILLAN, DONALD S
970 SUMMER HILL RD
MADISON, CT 06443

MacMULLIN, ROBERT
1419 N NASH ST
ARLINGTON, VA 22209-4600

MACMURRAY, CRAIG / SONAE
ARAUCO
7 MARIKANA CRESCENT
MORNINGSIDE
JOHANNESBURG  02196
SOUTH AFRICA

MacNEIL, BRETT
#3 3016 ALDER ST S
CAMPBELL RIVER BC V9H 0E5
CANADA

MacNICHOLS, JAMES
385 Western Dr
Richmond, CA 94801

MACNICHOLS, JAMES
1616 SW K ST
GRANTS PASS, OR 97526

MACRAFIC, RICH and CINDY
2923 8TH AVE NW
ROCHESTER, MN 55901

MACRI, DEAN
29510 SW LADD HILL RD
SHERWOOD, OR 97140

MACRI, ROBERT
1772 GORGIE COVE
COLLIERVILLE, TN 38017

MACSAY, MIKE
10781 PEBBLE BROOK LANE
STRONGSVILLE, OH 44149

MACSPADYEN, IAN
PO BOX 2865
JASPER AB T0E 1E0
CANADA

MACUIULIS, VYTAS
POCIUNAI
PRIENAI  LT59327
Lithuania

MACWILLIAMS, JAMES
37945 BLUE CRAB LN
COLTONS POINT, MD 20626-2118

MACY AVIATION
JAMES FRANKLIN
917 COIT TOWER WAY
CHICO, CA 95928

MADDEN, CHAD
1100 WEST CENTER RD
GOLDSBY, OK 73093

MADDEN, DENNIS
5764 NW HOOD LOOP
CAMAS, WA 98607

MADDEN, DENNIS
4093 GILMAN AVE
LOUISVILLE, KY 40207

MADDEN, JOHN
340 AIRPORT RD
FROSTPROOF, FL 33843

MADDEN, MICHAEL
PO BOX 144
PORTALES, NM 88130

MADDEN, RICHARD M MIKE
16727 BENNETT RD
MT VERNON, WA 98273

MADDEN, RUSSELL
101 STEEDMAN
DENTON, TX 76208

MADDOX JASON
5200 W PICO BLVD
LOS ANGELES, CA 90019-4040

MADDOX, JAMES A
17930 SW ARBELA CT
ALOHA, OR 97006

MADDOX, PHILLP
510 AIRPORT DR
FOLEY, AL 36535-1552

MADDOX, STENTON
1101 WAGON WHEEL DRIVE
WEIMAR, TX 78962

MADELEY, JAMES B
5703 SILVER RIDGE DR
STONE MOUNTAIN, GA 30087

MADER LARRY D
3115 MEADOW LN
SPEARFISH, SD 57783-6021

MADER, AARON
54 HOOK RD
AGUADILLA  00603
PUERTO RICO

MADER, DAVID M
5539 COFFEEN AVE
SHERIDAN, WY 82801

MADER, LARRY D
PO BOX 160
SPEARFISH, SD 57783

Maderos, JJ
9677 BLACK CREEK RD
BREWERTON, NY 13029-9749

MADI, SAJA
FLAT 9
1 QUEENS GATE TER
LONDON  SW7 5PE
GREAT BRITAIN

MADILL, GEORGE
UNIT 27, BOW TRIANGLE
ELEANOR STREET  E3 4UR
GREAT BRITAIN

MADILL, IAN
124 BUCKINGHAM AVE
TORONTO  M4N 1R6
CANADA

MADILL, JAMES
4520 SUGAR MAPLE RD
OXFORD, NC 27565-6856

MADLSPERGER, WOLFGANG
KREUZLANDL 5
UNTERWEITERSDORF  04210
AUSTRIA

MADORIN, MATTHEW L
4313 DAISY DR
MOUNTAIN GREEN, UT 84050

MADSEN FRANTS E
23225 N DEL MONTE DR
SUN CITY WEST, AZ 85375-2372

MADSEN, FRANTS
13449 W CHAPALA CT
SUN CITY WEST, AZ 85375

MADSEN, JEAN
1741 RIVER DRIVE
WATERTOWN, WI 53094

MADSEN, LUIS
BINDESBOLLSVEJ 31
CHARLOTTENLUND  DK2920
DENMARK

MADSEN, TOMMY
5497 AVIEMORE CT
SUWANEE, GA 30024

MADSON, DAN
7977 MEADOW VIEW TRAIL
FORT WORTH, TX 76120

MADSON, JEROME
PO BOX 1664
AVONDALE, AZ 85323

MADSON, JERRY
15013 W FAIRMOUNT AVE
GOODYEAR, AZ 85338

MAES, JACOB
PO BOX 361
21 CAMINO DE LOS PUEBLITOS
PLACITAS, NM 87043

MAGARE, FREDERIC F
451 THICKET LANE
KYLE, TX 78640

MAGARE, FREDERICK F
113 INA CT
KYLE, TX 78640

MAGARGLE, SEAN
29827 DONNA DRIVE
MECHANICSVILLE, MD 20659

MAGAW, DAVID
3344 BRAEBURN ST
SACRAMENTO, CA 95821

MAGEE, BRADLEY
2 CRESCENT ST APT 2
PORTLAND, ME 04102

MAGEE, DAVID V
4855 BELLEVIEW RD
PETERSBURG, KY 41080

MAGEE, JEFFREY A
PO BOX 1746
McCALL, ID 83638-1746

MAGEE, MICHAEL SEAN
168 Isham Circle
Williston, VT 05495

MAGGIE AVIATION LLC
5801 S 25TH STREET
PHOENIX, AZ 85040

MAGGIO, JOSEPH
32 OAK FOREST LOOP
MAUMELLE, AR 72113

MAGGIO, TOM
4905 E BROADWAY BLVD
TUCSON, AZ 85709-1010

MAGGIORE, VINCENT
68 OLD SAWKILL RD
KINGSTON, NY 12401

MAGHIELSE, BRIAN
2501 INDIAN LAKES RD
CEDAR SPRINGS, MI 49319-9426

MAGIC CARPET LLC
18 GREAT GATE DR
HAMPTON, NH 03842

MAGIN, SHAWN
9708 159TH ST. CT EAST
PUYALLUP, WA 98375

MAGINNIS, STEPHEN
14 CLOUGHAN RD
RICHHILL, ARMAGH  BT618RF
GREAT BRITAIN

MAGNUSON, DONALD L
12 S ANGELA WAY
NORTH SALT LAKE, UT 84054

MAGNUSON, ERIC
708 LILAC DR
MOUNT VERNON, WA 98273

MAGNUSON, LLOYD
497 FT HAMILTON DR
OPELOUSAS, LA 70570

MAGNUSON, PETER
9090 SE 70TH TER
OCALA, FL 34472

MAGNUSON, RYAN
14909 HEALTH CTR DR APT 305
BOWIE, MD 20716

MAGNUSON, STAN
11470 S NORTHWOOD CIR
OLATHE, KS 66061

MAGNUSON, STEVE
712 WEST ROSEBURG AVE
MODESTO, CA 95350

MAGUIRE, CHARLES
PO BOX 6824
OCEANVIEW, HI 96737

MAGUIRE, DAVID
106 LINDEN LANE
PEACHTREE CITY, GA 30269

MAHAFFEY, KENNETH
16878 ROAD 24
DOLORES, CO 81323

MAHAN, JOE
6129 SE FRANKLIN ST
PORTLAND, OR 97206

MAHER, DALE
2016 GALORE CRES
KAMLOOPS BC V2E 0A7
CANADA

MAHERAS, DEAN
8907 SE 72 AVE
OCALA, FL 34472

MAHEUX, MARC-ANTOINE
204, 32E RUE
NOTRE-DAME-DES-PINS QC G0M 1K0
CANADA

MAHLER, JACSON B
10200 ALDEBARAN DRIVE
RENO, NV 89506

MAHLER, JOSEPH
39830 COMPHER RD
LOVETTSVILLE, VA 20180

MAHLER, RICHARD
PO BOX 1284
55 HAINES HWY
HAINES, AK 99827

MAHLSTEDT, DENNIS
HAARENWEG 6
HATTEN
LOWER SAXONY  26209
GERMANY

MAHON, ALLAN
37 GOLDWICK CRESCENT
LONDON ON N5V 2K9
CANADA

MAHON, TROY
10750 N CHRISTIAN HOLLOW
WINSLOW, IL 61089-9738

MAHON, WILLIAM E
272 RHATIGAN RD W
EDMONTON AB T6R 1C1
CANADA

MAHONEY, CHRIS
4/40 GARDENS HILL CRESCENT
THE GARDENS NT 00820
AUSTRALIA

MAHONEY, CHRIS
Flat A 7th Floor Tower 7
The Visionary, 1 Ying Hong St
TUNG CHUNG
HONG KONG

MAHONEY, GERRY
191 AIRPORT WAY
SEQUIM, WA 98382

MAHONEY, JAKE P
30 RT 39 S
SHERMAN, CT 06784

MAHONEY, JOHN
9801 WEST CARAWAY CT
BOISE, ID 83704

MAHONEY, MARY ANNE
12 Cedar Ln
Sherman, CT 06784

MAHONEY, SEAN
1716 WARRINGTON ST
SAN DIEAGO, CA 92107-3719

MAHONEY, STEVE
2476 NW Crimson Court
McMinnville, OR 97128

MAHONEY, TIMOTHY L
25297 LAKE RD
ST CLOUD, MN 56301

MAHONY, MICHAEL
4003 WILKENS AVE
BALTIMORE, MD 21229

MAIB, DAVID A
847 EVERGREEN ST
NEW SMYRNA BEACH, FL 32169

MAIDEN ROBIN L
337 WHIPPLE AVE
WILLIAMSON, GA 30292-3285

MAIDEN, ROBIN L
414 CIMARON PARK
PEACHTREE CITY, GA 30269

MAIDMENT, JEFF
23 PIGEON FLAT RD
BORDERTOWN SA 05268
AUSTRALIA

MAIER, CYNTHIA
251 SERENITY PL
SANDPOINT, ID 83864

MAIER, FRANZ X
BLUMENSTRASSE 9, AU
BAD FEILNBACH  DE83075
GERMANY

MAIER, GERARD
5976 LEPRECHAUN LN
HARTFORD, WI 53027

MAIER, JIM
14215 72 STREET
EDMONTON AB T5C OR4
CANADA

MAIER, NATHAN
11707 COTNER AVE
BAKERSFIELD, CA 93312

MAIER, RICHARD
3101 NE 143 ST
VANCOUVER, WA 98686

MAIN, BRADLEY D
1039 SUNDOWN WAY
BOONEVILLE, NC 27011

MAIN, BRIAN J
57 CASTLE ST
STOKE-SUB HAMDON  TA14 6RF
UNITED KINGDOM

MAIN, DAVE
2919 CR 7
PICTON ON K0K 2T0
CANADA

MAIN, JIM
19 W KITTY HAWK ST
RICHMOND, TX 77406-9710

MAIN, JOHN
997 TAUWHARE ROAD
RD7
HAMILTON  03287
NEW ZEALAND

MAIN, LARRY W
3737 EL JOBEAN RD
BOX M4, SITE 91
PORT CHARLOTTE, FL 33953

MAIN, ROBERT
7 BOYONA PLACE
BOYANUP WA 06237
AUSTRALIA

MAINE AVIATION
ATTN: DAN
406 YELLOWBIRD RD
PORTLAND, ME 04102

MAINE, DAVID
5510 NOLAND RD
SHAWNEE, KS 66216-4616

MAINE, VERNON C
6 KNIGHTSBRIDGE DR
NASHUA, NH 03063

MAINGUET, PHILIPPE
5828 THIBAULT
LAVAL QC H7K 2XG
CANADA

MAINIERO, MICHAEL
11406 TOWER HILL RD
NEVADA CITY, CA 95959

MAINIERO, MICHAEL
1660 METRO AVE APT 201
CHULA VISTA, CA 91915

MAININI, ALESSANDRO
VIA PIEMONTE, 8
LONATE  IT21015
ITALY

MAINLAND, MICHAEL
12203 TRAILHEAD DR
BRADENTON, FL 34211

MAINLAND, MIKE L
24205 VISTA RIDGE DRIVE
VALENCIA, CA 91355

MAINTENANCE ONE/BALD EAGLE
FLYING CLUB
336 COMMONS DR
BRIDGTON, ME 04009

MAINTENANCE, FLITE LINE
2906 ROAD 119
ST MARYS ON N4X 1C9
CANADA

MAINVILLE, VINCENT
483 LAROSE
BELOEIL QC J3G 6L9
CANADA

MAINWARING, BRETT
32 AJAX DRIVE
WANDINA
GERALDTON WA 06530
AUSTRALIA

MAIORANA, TONY
1061 16TH AVE
CLARKSTON, WA 99403-2808

MAIR, GLEN
10 CARROLL CRESCENT
GUELPH ON N1G 5B7
CANADA

MAISANO, MATTHEW / MAISANO,
ABBY
103 BINGHAM ST
GALLATIN, TN 37066

MAISCH, WILLIAM C & JILL A
24105 PREAKNESS DR
DAMASCUS, MD 20872

MAIWALD, CLAIRE
HOUSE 20 GOLDEN COAST
168 SOUTH LANTAU RODAD
LANTAU, OUTLYING ISLANDS
HONG KONG

MAJ ENTERPRISES LLC
124 W PINE ST
MISSOULA, MT 59807

MAJKA, DAN
2714 N KENNICOTT
ARLINGTON HTS, IL 60004

MAJOR, WESLEY
19 RIVERSIDE RD
HADLEY, NY 12835

MAJOREK, MIROSLAW
2966 BOEING RD
CAMERON PARK, CA 95682

MAJOREK, MIROSLAW
421 SAINT EMILTON CT
MOUNTAIN VIEW, CA 94043

MAJORS, WILLIAM
533 S KENTUCKY AVE APT A
EVANSVILLE, IN 47714

MAJOT, DOUGLAS
43 CHESTNUT ST
WELLVILLE, NY 14895

MAJUNKA, ROMAN M
204 BROADWAY
ROCKLAND, ME 04841

MAKINSON, T A
121 SIMON FRASER CR.
SASKATOON SK S7H 3S9
CANADA

MAKISH, STEVE
11418 CHIPMUNK DR
BOCA RATON, FL 33428

MAKMUR, MATTHEW
415 RIVERCREST DR
PISCATAWAY, NJ 08854-4736

MAKOVETSKIY, ALEKSANDR
STROITELEY 14/1-160
USINSK
KOMI  169711
RUSSIA

MALATESTA, EDWARD F
192 PADDOCK AVE
MERIDAN, CT 06450

MALCOLM, NITA
2821 W 600 S
CLAYPOOL, IN 46510

MALCOMB, JEFF L
25 DALLAS DR
NORTH VERNON, IN 47265

MALCZYNSKI, FRANCIS M
5 UPPER BAY RD
SUNAPEE, NH 03782

MALDONADO, KEVIN
1413 NELSON AVE
CLEARWATER, FL 33755

MALECHA, A C
4169 S ANASTACIA CT
GREEN VALLEY, AZ 85622-5617

MALECHA, CURT
21856 FOREST LODGE RD
FERGUS FALLS, MN 56537

MALECHEK, ROBERT L
15611 CESSNA RD
JUSTIN, TX 76247

MALEITZKE, JOHN
4712 W FALLEN LEAF LANE
GLENDALE, AZ 85310

MALEY, CHARLES
22 FOUNTAIN WAY
HUNTINGDALE WA 06110
AUSTRALIA

MALEY, Philip Michael
U 44
229 Adelaide Tce
PERTH WA 06000
AUSTRALIA

MALHERBE, MICHAEL
373 SE CESSNA DR
HOLT, MO 64048

MALI, HARALD
AKAZIENWEG 12
RIEDENTHAL
OSTERREICH  02122
AUSTRIA

MALI, TOMISLAV
KSAVERSKA CESTA 73
ZAGREB  CR-10000
CROATIA

MALIK, JULIANA
11065 79TH ST
LA GRANGE, IL 60525-5201

MALIK, VIVEK
5216 SELMA AVE
FREMONT, CA 94536-7291

MALINOWSKI, CORY
783 STEVENSON RD
SEVERN, MD 21144

MALJAARS JACK A
1321 S HEARTLAND PR SW
PROSSER, WA 99350-6727

MALJAARS, JACK
16905 N 1469 PRNW
PROSSER, WA 99350

MALKIN, JOHN
1140 HWY 287 UNIT 105
BROOMFIELD, CO 80020

MALKINSON, DENNIS
6126 96 ST
GRANDE PRAIRIE AB T8W 2C7
CANADA

MALKINSON, STEPHEN
213 TREETOP CRESCENT
RYE BROOK, NY 10573

MALL, WILLIAM J JR
552 N SYCAMORE AVE
FULLERTON, CA 92831

MALLEY, ANTHONY
5207 ANTONY CT
ARLINGTON, TX 76017

MALLI, KIRSTEN
3909 TASHA DRIVE
HOPE MILLS, NC 28348

MALLIAN, JESS
6201 QUAKING ASPEN ST
BAKERSFIELD, CA 93313

MALLMANN, FERNANDO
2225 NW 70TH AVE
IC 513 MAR
MIAMI, FL 33122

MALLON, SAMUEL
13587 WILDWOOD TRAILS DRIVE
SULTAN, WA 98294

MALLORY, BRIAN
916 NEASE RD
GUYTON, GA 31312

MALLORY, CHRIS
6 WEST KITTY HAWK ST
RICHMOND, TX 77406

MALLORY, STEVEN L
11740 S PINE ST
OLATHE, KS 66061

MALLOW, STEVE
6619 Eich Dr
Joliet, IL 61611

MALLOY JAMES B
1209 COUNTRY CLUB DR
BOONE, IA 50036-5106

MALLOY, DOUG
28433 SHARON LOUISE
MAGNOLIA, TX 77355

MALLOY, JAMES
1209 COUNTRY CLUB DR
BOONE, IA 50036

MALMIN, DAVID
2155 CASCADING CREEK CT
CUMMING, GA 30041

MALMSTEN, RICK
782 MIDLAND RD
BAY CITY, MI 48706

MALMSTROM, LORENZ
BRUCKENSTRASSE 11
BERN  CH-3005
SWITZERLAND

MALOCSAY MICHAEL M
615 WATER ST APT 303
GOLDEN, CO 80401-1159

MALOCSAY, MICHAEL M
1219 8TH STREET
GOLDEN, CO 80401

MALONE SCOTT
8835 LEONARD ST
KINGSTON, OK 73439-8313

MALONE, DAVID
BOX 2331
CAREFREE, AZ 85377

MALONE, JOHN W
292 4TH ST.
RUSSELLVILLE, AL 35653

MALONE, MARK
3939 E WASHITA
SPRINGFIELD, MO 65809

MALONE, MARK
4623 LA ESCALONA DRIVE
LEAGUE CITY, TX 77573

MALONE, MICHAEL
THE OLD GRANARY
SHERIFFS LENCH
EVESHAM, WORCS  WR11 4SN
GREAT BRITAIN

MALONE, MICHAEL
1125 HALPIN AVE
CINCINNATI, OH 45208

MALONE, SCOTT
867 W SOUTH STREET
WASHOUGAL, WA 98671

MALONEY, DANIEL D
5883 BENT BROOK CT
EAST AMHERST, NY 14051

MALONEY, DEAN
CASTLE AVIATION
BLDG39 AKRON-CANTON AIRPORT
NORTH CANTON, OH 44720

MALOTT, PAUL
417 23 AVE NW
CALGARY AB T2M 1S5
CANADA

MALPIEDE DANIEL S
26100 RANGEVIEW DR
KERSEY, CO 80644-9764

MALUGIN, JAMES
PO BOX 107
GRANVILLE, TN 38564-0107

MALWITZ, HENRY
RR 4, BOX 450, SOUTH ROAD
WESTFIELD, PA 16950

MAMCZUR, THOMAS
2628 NEWFOUND HARBOR DR
MERRITT ISLAND, FL 32952-2868

MAMUZICH, JR , ROBERT J
8700 SE 71ST COURT
OCALA, FL 34472-3421

MANCHESTER SCHOOL DISTRICT
SCHOOL ADMIN.UNIT No.37
20 HECKER STREET
MANCHESTER, NH 03102

MANCHESTER SCHOOL OF TECH
27 NAVIGATOR RD
ATTN: JEFF SULLIVAN
LONDONDERRY, NH 03053-4403

MANCINI, ANGELO J
1385 NORTH 975 WEST
OGDEN, UT 84404

MANCINI, ANGELO J
3801 S HIGHLAND COVE LN APT T-211
SALT LAKE CITY, UT 84106-4223

MANCINI, CHRISTOPHER
1403 VERMONT ST
HOUSTON, TX 77006

MANDA AVIATION LLC
4420 EASTON DR
BAKERSFIELD, CA 93309-1085

MANDA, JERRY & MARK
2900 EYE ST
BAKERSFIELD, CA 93301

MANDA, SCOTT L
4301 BURNHILL DR
PLANO, TX 75024

MANDELEIL, ROMAN
HAOMAN ST #38
HATZOR HA GLILIT  10300
ISRAEL

MANDELEIL, ROMAN
820 ROBIN ST
HOUSTON, TX 77019

MANDERS, TERENCE
12601 LAKESHORE DR S
SUMMERLAND  VOH 1Z1
CANADA

MANDEVILLE, JAMES R
55 JENNIFER CIR
BRIDGEWATER, MA 02324

MANDIK PETER J
PO BOX 214
WAYNE, IL 60184-0214

MANDIK, PETER
1201 HOWARD DR
WEST CHICAGO, IL 60185

MANDIK, PETER J
PO BOX 2147
WAYNE, IL 60184-0214

MANDLEY, JOHN
5524 BROOK PL
BISMARCK, ND 58503

MANDUCA, JOHN
PO BOX 2412
OVERGAARD, AZ 85933

MANEELY, ROY
9089 SKYLANE DR
WADSWORTH, OH 44281

MANESS, HOWARD G
2838 DHARMA AVE
BROOMFIELD, CO 80020

MANF, JOHN
2080 9TH AVE
OSHKOSH, WI 54904

MANGELSDORF, DAVID M
PO BOX 541
RATON, NM 87740

MANGER, TOM
673 Abbie Street
Pleasanton, CA 94566

MANGNALL, LLOYD
8911 SHERMAN TRAIL
LANTANA, TX 76226-5522

MANGOLD, ANTHONY
PO BOX 310488
NEW BRAUNFELS, TX 78131

MANIATIS,MICHAEL
127 CHURCH ST
MILTON, NY 12547

MANIGLIER, JEAN MARC
60 CHEMIN DES COTEAUX
FLUMET  FR-73590
FRANCE

MANITOWOC COUNTY AIRPORT
WILLIAM SURAN
1815 FREEDOM WAY
MANITOWOC, WI 54220

MANJUNATHAN, MANIGANDAN
403 BLDG 5 KEDAR DARSHAN CHS
LTD
AZAD NAGAR ANDHERI WEST
MUMBAI, MAHARASHTRA  400053
INDIA

MANKAMYER, DAVID A
130 VENANGO TRAIL
DAVIDSVILLE, PA 15928

MANLEY STEEL RULE DIE CORP
1545 W EMBASSY STREET
ANAHEIM, CA 92802

MANLEY, AL
940 RANGEVIEW LANE
LONGMONT, CO 80501

MANLEY, MARVIN W
PO BOX 3423
CAMP VERDE, AZ 86322

MANLY, ANDERSON
13692 DAYBREAK PL NW
SILVERDALE, WA 98383

MANN LESLIE V
510 E 3RD ST
ALTA, IA 51002-1475

MANN NATHAN J
27660 BEHAM ST NW
POULSBO, WA 98370

MANN THOMAS A
29704 LONG LAKE RD
FORD, WA 99013-9523

MANN, ALLEN
5086 E TWILA CT
POST FALLS, ID 83854

MANN, CHARLES
7 ACR N 3023
SHOW LOW, AZ 85901

MANN, ERIC
93 GLEN CARRAN CIR
SPARKS, NV 89431

MANN, FRED
4451 LONGVIEW DRIVE
ROCKLIN, CA 95677

MANN, JOHN R
5207 TILGHMAN STREET
COOPERSBURG, PA 18036

MANN, NATHAN
34028 BONNIEVIEW LANE NE
KINGSTON, WA 98346

MANN, ROBERT
76271 ROAD 409
GOTHENBURG, NB 69138

MANN, VAUGHN
112 KATHRYN COURT
MARYVILLE, TN 37804

MANN, WILLIAM
PO BOX 1087
WILSON, NC 27894

MANNERS, PAUL L
15317 OAK HOLLOW DR
HOLLY, MI 48442

MANNING MICHAEL
7001 ETTER ST
BAKERSFIELD, CA 93308-5303

MANNING ROBERT S
3825 KNOX AVE
ROSAMOND, CA 93560-6414

MANNING, DERRICK
18 E 21 ST
B1
BROOKLYN, NY 11226

MANNING, GORDON
MANNING HYDRAULIC & PNEUMATIC
3/385 DORSET RD, BAYSWATER
MELBOURNE, VIC  03153
AUSTRALIA

MANNING, JOE
14864 N 148TH LANE
SURPRISE, AZ 85379

MANNING, JOHN
PO BOX 151
TOQUERVILLE, UT 84774

MANNING, JOHN
PO BOX 924
ROOSEVELT, UT 84066

MANNING, JOHN
1628 HIGHLAND OAKS DR
KELLER, TX 76248

MANNING, KEN
3061 WELLINGTON CT SE
ATLANTA, GA 30339

MANNING, MICHAEL
PO BOX 5324
BAKERSFIELD, CA 93308

MANNING, MURRAY/IDEAL HOBBIES
40 BELL FARM RD UNIT #9
BARRIE  L4M 5L3
CANADA

MANNING, RICHARD
601 ANDERSON
MANHATTAN BEACH, CA 90266

MANNING, RICHARD F JR
640 LAKE ROSALIND DRIVE
MIDWAY, GA 31320

MANNING, ROBERT
3 HORBIRY END
TODWICK
SHEFFIED  S26 1HH
GREAT BRITAIN

MANNING, SCOTT
16530 LASSEN ST
NORTHRIDGE, CA 91343

MANNING, SCOTT
106 MYRTLE LANE
CLEWISTON, FL 33440

MANNING, TONY
2 SURF AVE
BEAUMARIS VIC AU, VIC  03193
AUSTRALIA

MANNINO, ANTHONY
2232 BLUESTEM ST
LYNDEN, WA 98264

MANNON, KEVIN B
35 EAGLE DR
BEDFORD, NH 03110

MANNTZ, CARSTEN
PO BOX 135
AGNES WATER, QLD  04677
AUSTRALIA

MANOCCHIO STEVEN J
1310 W FOURTH ST
CARSON CITY, NV 89703-4510

MANOCCHIO, STEVEN J
1439 E PARADISE AVE
VISALIA, CA 93292

MANOR, JEFF
2739 5TH AVE
MARQUETTE, KS 67464-8821

MANRING, JOSHUA
4338 HONEY LOCUST LN
ROSCOE, IL 61073

MANSCH, KYLE
1165 18TH AVE NE
HICKORY, NC 28601

MANSFIELD DOUGLAS M
953 GREEN GABLES RD
EAST GULL LAKE, MN 56401-3169

MANSFIELD, C A
5837 PLEASURE PT LANE SE
BELLEVUE, WA 98006

MANSFIELD, MARTIN
36 LANCING RD
ORPINGTON, KEN  BR6 0QT
GREAT BRITAIN

MANSTREAM, DAVID
200 E 10 STREET #316
NEW YORK, NY 10003

MANTEGNA, PAUL/ANDERSON, KACY
905 BERRY CT
MOUNTAIN VIEW, CA 94043

MANTEI, MARK
1333 S TERRY STREET
LONGMONT, CO 80501

MANTEUFFEL, DAVID P
16 TASOL ST
BLI BLI, QLD  04560
AUSTRALIA

MANTOOTH, ERIC
4949 SNYDER LN
APT 168
ROHNERT PARK, CA 94928

MANUEL, DAVID
2661 COUNTY PARK LN
MEDFORD, OR 97504

MANUEL, GEOFFREY
PO BOX 1457
SWAN HILL, VIC  03585
AUSTRALIA

MANUEL, KEVIN
18060 BAYOU PIERRE DR
MAUREPAS, LA 70449

MANUEL, RICHARD
7923 KELANA DR
ROCKFORD, IL 61101

MANUEL, WARREN
27 ALBERT STREET
KERANG, VIC  03579
AUSTRALIA

MANVEL, HARRY
5275 DIXIE HWY
SUITE C4
WATERFORD, MI 48329

MANWARING, MARK
14 SCHOOL LANE
WESTON TURVILLE
AYLESBURY, BUCKS  HP22 5SE
GREAT BRITAIN

MANWEILER, STEVEN R
8225 N OLIVER
VALLEY CENTER, KS 67147

MANWEILER, STEVEN R
5027 N PRESTWICK
VAL AIRE, KS 67226

MANZANARES, JASON
292 TACONIC RD
PO BOX 1115
MANCHESTER, VT 05254

MANZANO, MARIO
10562 SW ASHLYN WAY
PORT ST LUCIE, FL 34987

MANZIE, GREGORY JOHN
1458 NEURUM RD
MOUNT ARCHER, QLD  04514
AUSTRALIA

MANZIE, Gregory John
PO Box 1393
WOODFORD, QLD  04514
AUSTRALIA

MANZITTO, MIKE
2609 EMPORIA CT
DENVER, CO 80238-3010

MANZITTO-TRIPP, ERIN
2798 MACON WAY
DENVER, CO 80238

MAPEL, ROBERT
PO BOX P
CLINTON, PA 15026

MAPEL, ROGER
722 BRYDEN LANE
WEIRTON, WV 26062

MAPES CATTLE LLC
418 E HOLME ST
NORTON, KS 67654-1412

MAPES, JOHN/ MIKE DREW
6809 55TH ST NE
MARYSVILLE, WA 98270

MAPES, PETER
206 E PARK ST
OSCODA, MI 48750-1645

MAPIX AERIAL SRL
C BENITO MONCION NO 211
GAZCUE
SANTO DOMINGO  33122-1616
DOMINICAN REPUBLIC

MAPPLETHORPE, JOHN
MEADOW COMBE, RECTORY LN
COMPTON MARTIN
BRISTOL, AVON  BS40 6JP
GREAT BRITAIN

MAPPUS, JEREMY
2006 FOUNTAINWOOD DR
GEORGETOWN, TX 78633

MARA, ANDREW
99 PAMELA CT
SAUNDERSTOWN, RI 02874

MARA, MORGAN
4708 BRIARCROFT DR
GRAPEVINE, TX 76051-4418

MARAIS, JACQUES LAURENT
50 RUE LUCIEN SAMPAIX
ECHIROLLES  FR38130
FRANCE

MARAZAN, LIVIU
2095 HIGHWAY 211 NW STE 2F-125
BRASELTON, GA 30517-3402

MARBLE, RICHARD W
PO BOX 211
205 S WASHINGTON
HARTFORD, IA 50118

MARBLE, TOBY
990 MARSH AVE
RENO, NV 89509-2530

MARBOE, BRUCE W
801 S BELFAIR STREET
KENNEWICK, WA 99336

Marc Bradley (Marc) Thomson
5 - 230 Avonsyde Blvd
Waterdown ON L8B1T9
CANADA

Marc Rondeau
1430 Chemin du Fleuve
Les C?dres QC J7T1C8
CANADA

MARC, MORISOT
7 ALLEE DES GIRONDINS
LEOGNAN
GIRONDE  33850
FRANCE

MARCELLA, JONATHAN
4801 S CONGRESS AVE APT P1
AUSTIN, TX 78745

MARCHANT, B & PARSON, S
ROBHURST AVIATION
LITTLE ROBHURST FARM
WOODCHURCH, ASHFORD  TN26 3TB
GREAT BRITAIN

MARCHANT, KEITH
39161 EASTON LANE
SPRINGFIELD, OR 97478

MARCHELLO, JAMES L
202 S YORK AVE
OBERLIN, KS 67749

MARCHINI, ANTHONY
6870 S MEYERS CIR
HIDDEN ALASKA GUIDES
WASILLA, AK 99623-0054

MARCHIO, ANTHONY
5201 ALEXANDER DR
FLOWER MOUND, TX 75028

MARCHIO, JAMES
487 GROVE ST
BISHOP, CA 93514

MARCHMAN, GEORGE G
1552 HOLLY SPRINGS RD
MARIETTA, GA 30062

MARCIANO, MOSHE
395 WARREN AVE
ROCHESTER, NY 14618-4319

MARCINIAK, EDWARD
101 8TH AVE NW
LONSDALE, MN 55046-9551

MARCON, SERGIO EDUARDO
RUA SAUDADE 56 CENTRO
ANDRADAS M G  37795
BRAZIL

MARCONI, JOSEPH
712 W STATE ST
TRENTON, OH 45067

MARCONI, JOSEPH
4172 W ELKTON RD
HAMILTON, OH 45011

MARCOTTE, DANIEL
629 AIRPORT RD
SWANTON, VT 05488

MARCOTTE, PIERRE
1285 DAPRAT AVE.
CORNWALL ON K6H 6V4
CANADA

MARCOTTE, PIERRE & DENISE
6 CUMMINGS RD
LYN ON K6T 1B4
CANADA

MARCOTTE, RAYNALD
233 GRANDE-COTE
BOISBRIAND  J7G 2R2
CANADA

MARCOTULLI, GIANLUCA
VIA SAURO NR 92
GROSSETO
GROSSETO  58100
ITALY

MARCUCELLI, KOI
2004 BAYWOOD CT , APT.116
LANCASTER, CA 93536

MARCUM, BRAD
9010 Gothic Dr
Universal City, TX 78148

MARCUM, WILLIAM N
6821 WHITEWING DR
CORPUS CHRISTI, TX 78413

MARCUS, PAUL
7 EDGERLY GARRISON RD
DURHAM, NH 03824-3422

MARCUS, ROBERT
8643 OGDAN AVE.
LYONS, IL 60534

MARDIS, RANDY
15413 IRONHORSE CIRCLE
LEAWOOD, KS 66224

MARDLIN, ADRIAN
175A AYLESBURY RD
WENDOVER, BKM  HP22 6LU
GREAT BRITAIN

MARECHAL DEODORO, R
1240 CONCORDIA
CONCORDIA SC 89700
BRAZIL

MAREE, EUGENE J
190 FORESTRY RD
LOUIS TRICHARDT  00920
SOUTH AFRICA

MARESCH, ADAM
4143 SPRUCE WOOD DR
BEAVERCREEK, OH 45432

MARETT, ROBERT
2937 WHITMORE DR
LAWRENCE, KS 66046

MARG, TYLER
23935 FAMBROUGH ST
NEWHALL, CA 91321

Marge Carr
25520-32 Ave
Aldergrove BC V4W1Y2
CANADA

MARGHERITIS, ALEX F
21608 APPLEGATE CT
SAUGUS, CA 91390

MARGIS, JOHN
2215 CALLE LISETA
SAN DIMAS, CA 91773-3942

MARGOLIS, DAVID
1443 E MANLOVE ST
TUCSON, AZ 85719

MARGOTTON, JEAN
2382 RUE MARECHAL FOCH
RIORGES  FR-42153
FRANCE

MARGRAVES, SHANE L
125 ELENA DR
SCOTTS VALLEY, CA 95066-4708

MARI STR5090, ISMAEL LUIZ
5459 NW 72ND AVE
MIAMI, FL 33166-6219

MARIANO, ANTHONY
115 AMELIA LN
MOORESVILLE, NC 28117

MARIEN, MURRAY
222 WILLOUGHBY CRESCENT
SASKATOON SK S7H 4W7
CANADA

MARILLIER, PHILIP
46311 JOHN PLACE
CHILLIWACK BC V2R 3S6
CANADA

Marilyne Weber
270-453 Head St
Victoria BC V9A5S1
CANADA

MARINI, ROBERT
15100 PRAIRIE RED CT
BRIGHTON, CO 80603-6518

MARINI, RONALD
8745 LANSMERE LANE
ORLANDO, FL 32835

MARINUS, DENNIS
4263 S HOLDEN ST
SEATTLE, WA 98118

Mario L`Allier
100, rue des ?les
Notre-Dame-du-Portage QC G0L1Y0
CANADA

MARION SERVICE SOLUTIONS PTY
4 EQUITY ESTATE
CHARLES DE GAULLE STREET
HIGHVELD, CENTURIAN  07450
SOUTH AFRICA

MARION, CHRIS
7379 HAMILTON AVE
MAINEVILLE, OH 45039

MARION, TRENT
4500 HARBOUR POINTE BLVD APT 616
MUKILTEO, WA 98275

MARIS, ALLEN
3250 GLENGARY ROAD
SANTA YNEZ, CA 93460

MARITZ, DICK J
PO BOX 4090
TZANEEN  00850
SOUTH AFRICA

Mark Edwin Esterhuizen
304-989 Johnson Street
Victoria BC V8V3N7
CANADA

Mark H Pollock
2120 Heritage Line
Keene ON K9J6X8
CANADA

MARK, GARRETT
4129 238TH PL SE #54A
BOTHELL, WA 98021

MARK, GARRETT
12023 NE 204TH PL E102
BOTHELL, WA 98011

MARK, JULIAN
4207 CATALPA LN
AMARILLO, TX 79110

MARKER, MICHAEL
384 DON ST SE
LOS LUNAS, NM 87031

MARKER, MIKE
31 ELAINE DRIVE
LOS LUNAS, NM 87031

MARKERT, BOB
9670 W GOULD AVE
LITTLETON, CO 80123

MARKET GARDEN CORP
3511 SILVERSIDE RD STE 105
WILMINGTON, DE 19810-4902

MARKEY, BILL
PO BOX 719
COOLALINGA NT 00839
AUSTRALIA

MARKEY, PAUL
738 TURNPIKE RD
GREENVILLE, NH 03048-3216

MARKIEWICZ, PAUL
12561 VERLANDER CT
JACKSONVILLE, FL 32225

MARKKASSERY, ABHILASH
1624 RIDGE HAVEN DR APT 702
ARLINGTON, TX 76011

MARKLE, RICK
735 DESTIN DR
COXS CREEK, KY 40133

MARKLE-ALLEN, INIGO G
110 SUTTER STREET APT 24
TEHACHAPI, CA 93561

MARKLIN, RANDY
423 McINTOSH
ALMONT, MI 48003

MARKONE HEALTH LLC
517 S DEKALB ST STE B
SHELBY, NC 28150-5956

MARKS, DONALD & MARTHA
1030 RAINBOW DR
GRANTS PASS, OR 97526

MARKS, JEFF
4 MEADOW LANE
NANTUCKET, MA 02554

MARKS, JEFFERY E
9557 PAINTER SCHOOL RD
BERRIEN CENTER, MI 49102

MARKS, RAYMOND
UNIT 1 FLIGHTWAY BUSINESS PARK
DUNKESWELL
HONITON, DEVON  EX14 4RD
GREAT BRITAIN

MARKS, STEVEN
MARKSMAN AMMUNITION/CROWN
BULLET MFG
4780 GOVANETT RD
POWDER SPRINGS, GA 30127

MARKUS, STANLEY
SOUTH 2170 WATERVILLE RD
OCONOMOWOC, WI 53066

MARKUSSEN, TROND M
JERNBANEVEIEN 100
LEIL. 5H
BODOE, NORDLAND  08006
NORWAY

MARKWELL, STAN
2555 FENTON #203
SAN DIEGO, CA 92108

MARLER, CORY
750 AUBURN CIRCLE
KAYSVILLE, UT 84037

MARLETTE, BOBBY
1348 W OCEAN AVE
COEUR D ALENE, ID 83815-8352

MARLOW, GREGORY S
1426 BARKLEY RD
TELFORD, TN 37690

MARLOW, SAM/ROTHHAAR, DAN
2820 WEXFORD WAY
FAIRFIELD TOWNSHIP, OH 45011

MARLOWE, FRANK A
RRT 3, BOX 759
TRINITY, AL 35673

MARLUND LLC
4576 S CLEARVIEW ST
HOLLADAY, UT 84117-4504

MARMINO, MICHAEL
1327 COMMONWEALTH LN
CYNTHIANA, KY 41031

MARMOL, MIGUEL
1315 S PUGET DR #C23
RENTON, WA 98055

MARMOL, MIGUEL
14315 73RD AVE. NE
KENMOORE, WA 98028

MARMORA, ALFONSO J JR
5137 FIELDHURST COURT
MASON, OH 45040

MARNIE, CORINA
902 583 BEACH CRESCENT
VANCOUVER BC V6Z 3E6
CANADA

MARONEY, HARRY
59 OLD FARMERS RD
LONG VALLEY, NJ 07853

MARONNA, SANDY
7622 AUGUSTA CREEK CIRCLE
SPRING, TX 77389

MARQUARDT, JAN
WALDSTRASSE 25
BOKHOLT-HANREDDER
SCHLESWIG-HOLSTEIN  25335
GERMANY

MARQUE, PEGGY and DAVID,
TRUCHOT
33 rue NOE de l`ILLE
LANGRUNE SUR MER  14830
FRANCE

MARQUES, ROB
2785 WHITEBERRY DR
LEXINGTON, KY 40511

MARQUEZ, STEVEN
54420 CARNATION RD
OLATHE, CO 81425-9702

MARQUIS, JON
12319 N WIND RUNNER PKWY
MARANA, AZ 85658

MARQUIS, MARK
732 SOMERSET LANDING LN
LEAGUE CITY, TX 77573

MARRI, LUCAS
711 LUCKY ST
TRUTH OR CONSEQUENCES, NM 87901

MARRIOTT, JOHN
62 MAIN RAOD
MIDDLETON CHENEY
BANBURY, OXON  OX17 2LT
GREAT BRITAIN

MARRIOTT, MICHAEL
8 MEADOWBROOK LANE EPSOM
DOWNS
46 SADDLEBROOK PLACE
JOHANNESBURG, GAUTENG  02191
SOUTH AFRICA

MARRON, J E RED
PO BOX 537
MIMBRES, NM 88049

MARRS, PHIL
2940 N SHELL RD
DELAND, FL 32720

MARRY, PATRICK
1 JESSICA CT
HAWTHORNE WOODS, IL 60047

MARS, LANE
217 2ND ST NW
ORANGE CITY, IA 51041

MARS, MICHAEL M
5302 LANGE TRAIL
GREENSBORO, NC 27407

MARSCHNER, EUGENIO
RUA MAESTRO CHIAFFARELLI 702
SAO PAOLO  01432-030
BRAZIL

MARSDEN, RICHARD
ALITER CENTURY HOUSE
ALDERNEY GB GY9 3UF
GREAT BRITAIN

MARSEILLE, PHILIPPE
119 ANDALOU ST
BLAINVILLE QC J7C 0N7
CANADA

MARSH, BENJAMIN
599 50TH ST
SACRAMENTO, CA 95819-3152

MARSH, CALEB
3763 NE 4TH ST
EL DORADO, KS 67042

MARSH, FLOYD
PO BOX 1046
CRESWELL, OR 97426

MARSH, GEOFF
PO BOX 2226
MELTON SOUTH, VIC  03338
AUSTRALIA

MARSH, GLEN
59 GLOVERS SHORE
SUMMERSIDE  C1N 4G3
CANADA

MARSH, GREG
7651 HAMOT RD
ERIE, PA 16051

MARSH, JAMES
14602 VALLEY STONE COURT
CYPRESS, TX 77429

MARSH, JAMIE
11 ROBERTSON DRIVE
HAYWARDS HEATH
WEST SUSSEX  rh177aa
GREAT BRITAIN

MARSH, JEFF
813 BEECH RD
WEST PALM BEACH, FL 33409

MARSH, JOHN
16 HARCUS PLACE
PORT AUGUSTA WEST SA 05700
AUSTRALIA

MARSH, JOHN E JR
1023 BONIFACE DR
LATROBE, PA 15650-2589

MARSH, MYRON
108 CHARMONT DR
RADFORD, VA 24141

MARSH, PETER
95575 SONOMA DRIVE
FERNANDINA BEACH, FL 32034

MARSH, R & BURROWS, SHAUNA
1521 TRAVIS CT
EUREKA, CA 95503

MARSH, STEVE
6487 PURPLE HILLS DR
SAN JOSE, CA 95119

MARSH, TYLER
9540 N SUGARWOODS CT
MUNCIE, IN 47303

Marsh, Victor
4106 WHEAT CT
TRACY, CA 95377-8322

MARSH, WARD
PO BOX 1246
RAYMOND, MS 39154

MARSH, WILLIAM
1945 DOMINION WAY STE 100
COLORADO SPRINGS, CO 80918

MARSHAL, JERRY
14 AIRPORT RD
THOMAS, OK 73669

MARSHAL, MARK
8085 JOHN HENRY DRIVE
BURLESON, TX 76028

MARSHALL ALLEN L
799 W SHAWHAN PKWY
LEES SUMMIT, MO 64086-4597

MARSHALL BARON R
1016 RED BARON LN
MARION, MT 59925-3004

MARSHALL INNOVATION LLC
2309 CHESHIRE LN
ALEXANDRIA, VA 22307

MARSHALL, ALLEN
6803 S BUCKNER TARSNEY RD
OAK GROVE, MO 64075

MARSHALL, BARON R
13930 SW RIDGE PLACE
TERREBONNE, OR 97760

MARSHALL, DAVID R
1929 BARBARESCO LN
BRENTWOOD, CA 94513

MARSHALL, ERIC C
59250 MONTEGO DR
NEW HUDSON, MI 48165

MARSHALL, F R
PO BOX 0559
BECKWORTH, CA 96129-0559

MARSHALL, GRAY
133 ADELMA RD
DALKEITH
PERTH WA 06009
AUSTRALIA

MARSHALL, GREGORY
PO BOX 613
FARMINGTON, ME 04938

MARSHALL, JERRY D
PO BOX 62
DEMING, NM 88031

MARSHALL, JOHN R
10445 MAZE RD
INDIANAPOLIS, IN 46259

MARSHALL, KEITH
6951 CR 350
BLANKET, TX 76432

MARSHALL, M D
166 TARPINE DR
TANACEA, FL 32346

MARSHALL, MADISON
2525 18TH ST 505
DENVER, CO 80211

MARSHALL, MARTIN
UNIT 6 SCIENTIA TECHNOPARK
MEIRING NAUDE AVE
PRETORIA, GAUTENG  00184
SOUTH AFRICA

MARSHALL, MICHAEL N
193 BROOK DR
CHEHALIS, WA 98532

MARSHALL, NIGEL
3 SQUARE LANCELOT
CHEVREUSE  FR78460
FRANCE

MARSHALL, PETER
2614 CYPRESS AVE
WINDSOR ON N8P 0A7
CANADA

MARSHALL, PETER J / MARSHALL,
ROBERTA R
PO BOX 786
CLARK, CO 80428-0786

MARSHALL, RANDY
5317 Boca Raton Dr
Dallas, TX 75229

MARSHALL, ROBERT
321 TALLY HO ROAD
ARROYO GRANDE, CA 93420

MARSHALL, ROBERT W
PO BOX 270093
SAN DIEGO, CA 92198

MARSHALL, RODNEY V
12818 S WILD MARE WAY
RIVERTON, UT 84096

MARSHALL, RUSSELL
92 COLLINS RD
EXETER, DEVON  EX4 5DB
GREAT BRITAIN

MARSHALL, RYAN A
1616 SW K ST
GRANTS PASS, OR 97526

MARSHALL, SEAN
1910 COLE HILL RD
GLENBURNIE ON K0H 1S0
CANADA

MARSHALL, STEPHANIE
1016 RED BARON LN
MARION, MT 59925-3004

MARSHALL, XAVIER
732 E HOLBORN DRIVE
CARSON, CA 90746

MARSIANO, MICHAEL
216 OVERRIDGE COURT
PURCELLVILLE, VA 20132

MARSKELL, PAUL
3716 SUTTON COURT, GATEWAY APTS
HARBOUR CITY
TSIM SHA TSUI, KOWLOON
HONG KONG

MARSOU C/O INFINITY AVIATION
28 SHACKLETON ROAD
IMPALA PARK, BOKSBURG
JOHANNESBURG  01459
SOUTH AFRICA

MARSTELLER, MIKE
2701 E Tugalo st
Toccoa, GA 30577

MARSTON, LANCE
11828 SW 1ST ST
YUKON, OK 73099

MART, BRANDON
62 MAYHEW WAY
PLEASANT HILL, CA 94523

MARTEL, CHARLES
3984 INDIAN CREEK RD
HAMMOND ON K0A 2A0
CANADA

MARTENS, BRADLEY W
16405 STONEFELD PL
PARKER, CO 80134

MARTENS, STEVE C/O MARTENS D
33430 RD 765
MADRID, NE 69150

MARTENS/POW/MCINTOSH
615 WILLOW PARK PLACE SE
CALGARY AB T2V 1P3
CANADA

MARTENS/POW/MCINTOSH
220 MACEWAN PARK VIEW NW
CALGARY AB T3K 4K2
CANADA

MARTH, DAVID A
3562 BLANCHETTE WAY
RANCHO CORDOVA, CA 95670

MARTI, JOSH
324 STEPHENS AVE
PO BOX 174
DIAMOND CITY AB T0K 0T0
CANADA

MARTIE, KEVIN
1872 STATE HWY DD
BRUNER, MO 65620

MARTIG, KEN
PO BOX 130
CARLSBORG, WA 98324-0130

MARTIN AVIATION
86 AVIATION CIR
SCOTTSBORO, AL 35768-4190

MARTIN BERNARD
PO BOX 674
SOUTH WEBSTER, OH 45682-0674

MARTIN CARL N
503 LIBERTY CIR
FRIENDSWOOD, TX 77546-4030

Martin Cordwell
9703-209 Street
Edmonton AB T5T5X9
CANADA

MARTIN DANIEL
1002A N SPRINGBROOK RD # 253
NEWBERG, OR 97132-2058

MARTIN DON R
120 S OCEAN BLVD APT 3E
DELRAY BEACH, FL 33483-6766

MARTIN JAMES D
759 COUNTY ROAD 2361
MARIETTA, TX 75566-4037

MARTIN MATTHEW J
1003 HURRICANE CREEK TRL
ARLINGTON, TX 76005-1189

MARTIN, ANTHONY S
23492 EASTERN AVENUE
WASHINGTON, OK 73093

MARTIN, BERNARD
BOX 202
BALCARRES  S0G 0C0
CANADA

MARTIN, BERNARD / HICKEY, KYLE
1869 WEBSTER HOPE ROAD
SOUTH WEBSTER, OH 45682

MARTIN, CARL N
5602 COUNTRY GREEN ST
LEAGUE CITY, TX 77573

MARTIN, CHARLES M
39100 SE LUSTED RD
BORING, OR 97009

MARTIN, CRAIG
10003 OLD TOWNE LN
SUGAR LAND, TX 77498

MARTIN, DALE
PO BOX 221
LWEISTON, ID 83501

MARTIN, DANIEL
6131 FRANCISCAN WAY
SAN JOSE, CA 95120

MARTIN, DAVE
500 SE OCEAN SPRAY TERRACE
PORT ST LUCIE, FL 34983

MARTIN, DAVID
1248 ROBIN LN
DUNCANSVILLE, PA 16635

MARTIN, DAVID
805 MATTERN ORCHARD DR APT 5
HOLIDAYSBURG, PA 16648

MARTIN, DAVID
3279 LA VILLA RD
GRAFORD, TX 76449

MARTIN, DENNIS
4954 KRUEGERS QUARRY RD
OCONTO, WI 54153

MARTIN, DEVON
5060 FAIRWAYS CIR APT 209
VERO BEACH, FL 32967-7447

MARTIN, DON
9059 WOODLAKE LN
VILLA RICA, GA 30180

MARTIN, EARNEST
40 GLEN COVE DR
ARDEN, NC 28704

MARTIN, ED
706 MATTAN POINT
PEACHTREE CITY, GA 30269

MARTIN, EDWARD J
222 JOHNSON ST
HAMPSHIRE, IL 60140

MARTIN, ERIC
2775 W GRAND BROOK ST
TUCSON, AZ 85741

MARTIN, GARRETT
5924 HAYDANS BRK
STILLWATER, OK 74074-5082

MARTIN, GEORGE L
PO BOX 7128
NEWPORT BEACH, CA 92658-7128

MARTIN, GLENN
1062 WEST BELLE RIVER RD
SOUTH WOODSLEE ON N0R1V0
CANADA

MARTIN, GORDON W
15673 SW SHILO WAY
McMINNVILLE, OR 97128

MARTIN, GREGORY
25132 SLEEPY HOLLOW TERRACE
LAKE FOREST, CA 92630

MARTIN, HAROLD
143 SKY LINE RANCH DRIVE
VACAVILLE, CA 95688

MARTIN, JACK
22118 COSHOCTON ROAD
HOWARD, OH 43028

MARTIN, JACK W
250 WOODLAND WAY
DUBLIN, GA 31021-0366

MARTIN, JAMES
134 ELMWOOD RD
LANCASTER, PA 17602

MARTIN, JAMES E
8501 VISTAVIA RD
NORTH CHARLESTON, SC 29406-9765

MARTIN, JAMES LOUISE TRUSTEE
8688 18TH HOLE TRAIL
RENO, NV 89523-6812

MARTIN, JAMES/JAKMART.COM INC
250 S LAKE ST
GRAYSLAKE, IL 60030

MARTIN, JAY K
1701 CAMELOT DR
MADISON, WI 53705

MARTIN, JEFFREY
139 MICHIGAN ST
WINCHESTER, NH 03470

MARTIN, JEROME T
4018 MEADOW RIDGE
HUTCHINSON, KS 67502

Martin, Joanne
7401 WELLINGTON RD 10 RR 1
MOOREFIELD ON
MOOREFIELD ON N0G 2K0
CANADA

MARTIN, JOE
8153 DELTA DR
MILTON, FL 32583

MARTIN, JOHN
6603 LAKE TULLOCH PLACE
COPPEROPOLIS, CA 95228

MARTIN, JOHN
6340 AMERICANA DR #913
WILLOWBROOK, IL 60527

MARTIN, JOHN D
PO BOX 80251
BILLINGS, MT 59108

MARTIN, KARL & GORMAN, PETER
210C RAVENSBOURNE AVENUE
BECKENHAM GB BR3 2HG
GREAT BRITAIN

MARTIN, KELLEY
1302 MOONSHADOW RD
BEL AIR, MD 21015-5030

MARTIN, KEN
13811 CICERONI LN
LOS ALTOS HILLS, CA 94022-3475

MARTIN, KEN
1032 TARRAGON DRIVE
BURLESON, TX 76028

MARTIN, KEVIN
6095 WENDT DR
FLINT, MI 48507

MARTIN, KURT
2901 CANTERBURY DR
HAYS, KS 67601-2152

MARTIN, LARRY
33543 N STATE RD
GENOA, IL 60135-8430

MARTIN, LYLE
2440 CESSNA DR
ERIE, CO 80516

MARTIN, MARK
21513 185TH AVE SE
RENTON, WA 98058-0403

MARTIN, MARSHA
22404 MONTERA CT
SALINAS, CA 93908

MARTIN, MARSHALL
8816 SALT GRASS DR
PENSACOLA, FL 32526

MARTIN, MATTHEW
362 MOFFAT LOOP
OVIEDO, FL 32765

MARTIN, MATTHEW
2062 PROMISE RD #1110
RAPID CITY, SD 57701

MARTIN, MAURICE L
TAYLORSBARN BROOK ST
CUCKFIELD  RH17 5JJ
GREAT BRITAIN

MARTIN, MICHAEL
398 POLLINO PEAKS ST
LAS VEGAS, NV 89138

MARTIN, MICHAEL
31 NW 175TH RD
WARRENSBURG, MO 64093

MARTIN, MICHAEL D
2108 HIGHLAND SPRINGS DR
HASLET, TX 76052

MARTIN, MICHAEL J JOE
303 FORT ST.
MARIETTA, OH 45750

MARTIN, MICHAH
12632 E SADDLEHORN TRL
SCOTTSDALE, AZ 85259

MARTIN, MICKEY
2812 WESTRIDGE CT
ROCK SPRINGS, WY 82901

MARTIN, MICKEY
110 CENTERFIELD LANE
LLANO, TX 78643

MARTIN, MIKE
289 MAIN ST
RALSTON, WY 82440

MARTIN, MURPHY/CORMAC
KEANE/DECLAN DONOG
WILLIAMSTOWN
MEATH, KELLS  A82X8X4
IRELAND

MARTIN, PHIL
4507 GREENBRIER ROAD
COWICHEN BAY BC V0R 1N2
CANADA

MARTIN, RICHARD JAY
137 THOROUGHBRED TRAIL
MADISON, AL 35758

MARTIN, RICHARD K
4000 AERODROME ROAD
GREEN BAY, WI 54311

MARTIN, RICHARD L
8955 DUCOTE AIRPARK DR
SAN ANGELO, TX 76904

MARTIN, ROBERT
4528 W 5750 S
HOOPER, UT 84315

MARTIN, ROBERT
219 W MARKET ST
HAVANA, IL 62644-1145

MARTIN, ROBERT
PO BOX 380
HAVANA, IL 62644

MARTIN, ROBERT
1305 N ROCHESTER RD
OAKLAND, MI 48363

MARTIN, ROBERT BOB
4608 HADENSVILLE FARM LN
MINERAL, VA 23117

MARTIN, ROBERT T
10816 SCIOTO DRIVE
HUNTSVILLE, OH 43324

MARTIN, RONNY D
1715 OAK TREE LANE
DUNCAN, OK 73533-1821

MARTIN, RONNY D
1131 N HIGHWAY 81
DUNCAN, OK 73533

MARTIN, RUBEN
PULSE AERO
HANGAR 4C, JAMES CHOFIELD DR
ADELAIDE AIRPORT SA 05950
AUSTRALIA

MARTIN, SCOTT
102 DONAHUE DR
RENFREW, PA 16053

MARTIN, SCOTT A
13801 SKY HARBOR WAY
NEWALLA, OK 74857

MARTIN, SCOTT E
9208 CLINE CT
FRANKLIN, TN 37067-8165

MARTIN, SEBASTIAN PERELLO
REAL AEROCLUB DE BALEARES
AERODROMO DE SON BONET #1
MARRATXI  ES-07009
Spain

MARTIN, STANTON
289 TWIN LAKE TRL
LITTLE CANADA, MN 55127-4047

MARTIN, STEVEN A
121 RIVER POINT DR
SUFFOLK, VA 23434

MARTIN, THOMAS H
12466 E 62ND ST
INDIANAPOLIS, IN 46235

MARTIN, TIM
102 CARPENTER RD
EVENING SHADE, AR 72532

MARTIN, TOM
RR #8
ST. THOMAS ON N5P 3T3
CANADA

MARTIN, TOM
45254 EDGEWATER LINE
ST. THOMAS ON N5P 3T3
CANADA

MARTIN, TOM
3708 NE 159TH AVE
VANCOUVER, WA 98682

MARTIN, TOM
PO BOX 632
PARACHUTE, CO 81635

MARTIN, TRACY M
1794 PERSIMMON RD
CLAYTON, GA 30525

MARTIN, WALTER
9416 SE 72ND AVE
OCALA, FL 34472-3470

MARTIN, WAYNE
10510 WITHIN HEIGHTS DR
BAKERSFIELD, CA 93311

MARTIN, WILLIAM
1102 SUTTON DR
MCDONOUGH, GA 30252-5022

MARTIN, WILLIAM H
2710 TJ DRIVE
CONWAY, AR 72034

MARTINEAU, PHIL
1474 SUMMIT AVE
ST PAUL, MN 55105

MARTINETTO, MIKE
3936 ZURICH CT
TAMPA, FL 33618

MARTINEZ SALINAS, FERNANDO
PEDRO DE ALVARADO 18-C
LOMAS DE CORTES
CUERNAVACA MORELOS MX 62240
MEXICO

MARTINEZ VELASQUEZ, IVO DANIEL
2310 SW 84TH TER
MIRAMAR, FL 33025-5133

MARTINEZ, ANDREW
C/O JOE STEVENS
365 W SHILOH DRIVE
LEWISTON, ID 83501

MARTINEZ, ANDY
2235 NW RIDGELINE DR
PULLMAN, WA 99163

MARTINEZ, BRAIN
3973 Knox Ave
Rosamond, CA 93560

MARTINEZ, ERIC
16701 CAPTAIN HOOK
GALVESTON, TX 77554

MARTINEZ, JAVIER
CALLE TESEO 39
MADRID  ES-28027
SPAIN

MARTINEZ, JOE
226 STAFF DR NE
FORT WALTON BEACH, FL 32548

MARTINEZ, JORGE
443 WOODCREST ST
WINTER SPRINGS, FL 32708

MARTINEZ, ROB
4522 FAIRMONT PLACE
BOISE, ID 83706

MARTINEZ, STEVE
1330 ZINNIA ST
UPLAND, CA 91784

MARTINEZ, TODD
4141 COWELL BLVD APT 13
DAVIS, CA 95618

MARTINEZ, VEASQUEZ, IVO DANIEL
2059 PUSOS KUNKI 6A
COCHAMAMBA
COCHABAMBA
BOLIVIA

MARTINI, MARCO
VIA CALAMANDREI, 16
MONTERIAALONI
SIENA  53035
ITALY

MARTINO, ROBERT A
306 Moyer Road
Perkasie, PA 18944

MARTINOUS, SHAWN
PO BOX 6540
PROVIDENCE, RI 02940

MARTINOVICH, PETER
19 THE ANCHORAGE
MAYLANDS
PERTH WA 06051
AUSTRALIA

MARTINS, CATARINA
429 SCHILLER STREET
ELIZABETH, NJ 07206

MARTINS, PAULO/AERONAUTIQUE
MKTG
PO BOX 57798
KING SHAKA INTERNATIONAL
LA MERCY, KZN  04390
SOUTH AFRICA

MARTINS, RICARDO
RUA DE TAHAREZES NO 41
UIANA DO CASTELO  4925-123
PORTUGAL

MARTINS, RICK
7 RANDPARK DR
RANDPARK RIDGE
RANDBURG, GAUTENG  02156
SOUTH AFRICA

MARTINSON HOLDINGS LLC
2343 FIELDSTONE DR
OKEMOS, MI 48864-3347

MARTINSON, DEAN O
337 WHISPERING PINES DR
ESTES PARK, CO 80517-7046

MARTINSON, EDWARD E
161 MANDARIN CIRCLE
VACAVILLE, CA 95687

MARTINSON, JUSTIN
3404 E BAHNSON CIR
SIOUX FALLS, SD 57103

MARTLING, BRIAN
25 S LAKEVIEW DR
GODDARD, KS 67052

MARTORANA, ANTOINE/MANSIAUX,
CAMILLE
73 BD CHARLES DE GAULLE
COLOMBES  92700
FRANCE

MARTZ, ASHLEE
154 S Pinon St
Olathe, KS 66061

MARTZ, MICHAEL and ASHLEE
PO BOX 86
KNIFE RIVER, MN 55609

MARVEL, WILLIAM L
492 ESCONDIDO CIRCLE
GRAND JUNCTION, CO 81507

MARVIN, CHAD
17 KINGSBROOK LN
NEWNAN, GA 30265

MARVIN, DEAN
330 IVY LANE
SENOIA, GA 30276

MARX, CARLA
BURGSTR 18
GREIFSWALD
MECKLENBURG-VORPOMMERN  17489
GERMANY

MARX, RANDAL
1321 UPLAND DR #7875
HOUSTON, TX 77043

MARZ RICHARD F
4416 MILL CREEK RD
STATESBORO, GA 30461-7777

MARZ, AMY
18735 BASELEG AVE
FT MYERS, FL 33917

MARZ, BRADLEY
38 GREEN LANE
DATCHET
BERKSHIRE  SL3 9EX
UNITED KINGDOM

MASCAGNI, SCOTT
241 GREGORY
GREENVILLE, MS 38701

MASCHMEDT, ANDREW
40 CLARKE ST
NEWTOWN, VIC  03220
AUSTRALIA

MASCHMEYER FARMS LTD
BOX 188
BRUDERHEIM AB T0B 0S0
CANADA

MASCIMENTO JR, ALMERINDO
7949 MAGNOLIA BEND CT
ROLLING HILLS
KISSIMMEE, FL 34747

MASHAK, KYLE
1700 JESSOP RD
DANSVILLE, MI 48819

MASI, CHRISTI
PO BOX 28291
SEATTLE, WA 98118-8291

MASI, DENNIS
450 COVE CREEK ROAD
SWEET SPRINGS, WV 24941

MASIAS, HEATHER
18321 SE 247TH ST
COVINGTON, WA 98042

MASKELL, CHRISTOPHER
2304 N LOCH LOMOND
WICHITA, KS 67228

MASKELL, GEORGE
4206 NE 52ND
PORTLAND, OR 97218

MASLAKOW, FRANK
PO BOX 1992
MOUNTAIN HOME, AR 72654

MASLAND, JOEL C
4 BEAVER BROOK RD
ANNANDALE, NJ 08801

MASLIC SLOBODAN
38981 HARLOW ROSE DR
ZEPHYRHILLS, FL 33540-3349

MASLIC, DAN
311 GULFSTREAM DRIVE
DELRAY BEACH, FL 33444

MASLIN, ROBERT W
PO BOX 140
TEMORA  02666
AUSTRALIA

MASLONKA, JOHN
13306 WHITE IBIS DR
HOUSTON, TX 77044

MASON MARK D
2170 S CALLE MESA DEL OSO
TUCSON, AZ 85748-8222

MASON, BRUCE
162 MOUNTAIN VISTAS RD
KAYSVILLE, UT 84037

MASON, BURTON
5864 MCMINNVILLE HWY
WOODBURY, TN 37190

MASON, CHANCE
18101 N 800 W
ELWOOD, IN 46036

MASON, CRAIG
16 ARBOR WALK LN
RANCHO SANTA MARGARITA, CA
92688

MASON, CRAIG A
1687 CAMINO DE SALMON
CORONA, CA 92881

MASON, DANA R
13695 COUNTRY ROAD 134
KIOWA, CO 80117

MASON, DAVID
125 BONNIE BRAE AVE.
ROCHESTER, NY 14618

MASON, DAVID
223 FOX DEN WAY
MURFREESBORO, TN 37130

MASON, DR RICHARD
THE SQUIRRELS, 15 CAVENDISH
AVENUE
CAMBRIDGE  CB1 7UP
GREAT BRITAIN

MASON, EDWARD R
31778 SW FAIRWAY VILLAGE LOOP
WILSONVILLE, OR 97070

MASON, EDWARD R
20251 S HOODVIEW AVE
WEST LINN, OR 97068-7211

MASON, HAROLD
18404 WESTLAWN ST
HESPERIA, CA 92345

MASON, JAMES
106 BRADBERRY DRIVE
DOTHAN, AL 36305

MASON, JAMES GARY
PO BOX 772
WRIGHT, WY 82732

MASON, JEFFREY A
4501 SW 45TH PL
LAWTON, OK 73505

MASON, JERRY
17805 ERWIN ST
ENCINO, CA 91316-7219

MASON, JERRY
8070 GOLD STREET
OMAHA, NE 68124

MASON, JERRY J
38861 LACAMB DR
LEBENON, OR 97355

MASON, MANNY
125 DURHAM DR
FAYETTEVILLE, GA 30214

MASON, MARK
15777 FORTUNE CT
BRIGHTON, CO 80603-3836

MASON, MIKE
3467 N 3500 E
KIMBERLY, ID 83341-5302

MASON, PETE and ROWENA
800 E SANTA MARIA ST UNIT M
SANTA PAULA, CA 93060

MASON, PHILLIP RAY
1744 PULLIAN ST
JACKSONVILLE BEACH, FL 32250-3173

MASON, ROBERT C
6350 JOHNSON WAY
ARVADA, CO 80004

MASON, ROM
1885 WOLLETT MILL RD
BATTLEBORO, NC 27809

MASON, STERLING
4721 N O CONNOR RD APT 1036
IRVING, TX 75062-2744

MASON, THOMAS W
425 S ARLINGTON AVE
ELMHURST, IL 60126

MASON, WILLIAM
3928 BENTLEY DR NE
ALBANY, OR 97322

MASON, WILLIAM
928 HOGWARTS CIRCLE
PETALUMA, CA 94954

MASR PLANE, LLC
410 NORTH SHORE
AMARILLO, TX 79118

MASSA, LEON
12378 21A AVE
SURREY BC V4A 9Y7
CANADA

MASSAR, PATRICK
4303 47 ST
LEDUC AB T9E 5Z6
CANADA

MASSARI, STEPHEN
858 PAPEN RD
BRIDGEWATER, NJ 08807

MASSART, MICHAEL
608 SUNSET DR
FREEPORT, PA 16229

MASSE, MARK
9 WARNER ST
MANCHESTER, NH 03102

MASSEY AIRCRAFT SERVICE
521 AVIATION ST
SHAFTER, CA 93263

MASSEY MIKE
24 HIALEAH DR
MIDLAND, TX 79705-1809

MASSEY, DON
501 AVIATION ST.
SHAFTER, CA 93263

MASSEY, GEORGE
9 HIGHPOINT RD
VALLEY CENTER, KS 67147

MASSEY, THOMAS H
187 WICK WILLOW DR
MONTGOMERY, TX 77356

MASSIE, GORDON
31 DURHAM CRESCENT
WASHINGBOROUGH, LIN  LN4 1SF
GREAT BRITAIN

MASSIE, JACK
24423 ALEXANDRIA AVE.
HARBOR CITY, CA 90710

MASSIE, LARRY
900 WEST ELLA
CORRALES, NM 87048

MASSIMILIANO, DANIELLI
VIA FADO 16
MELE GENOVA  IT16010
ITALY

MASSIOS, SCOTT
413 WOODRIDGE DR
SENECA, SC 29672

MASSMAN, SCOTT G
2563 N STERLING CIR
EAST TROY, WI 53120-2060

MASSONI, MATTHEW L
441 MOUTON RD
SUNSET, LA 70584

MAST, HENRY
PO BOX 2801
DAYTON, TX 77535-0049

MAST, JONATHAN
1066 SUNRISE RD
BONNERS FERRY, ID 83805

MASTEN, ADAM
209 APACHE DR APT 18B
ENTERPRISE, AL 36330

MASTER AIRCRAFT SERVICES, INC.
3475 N SABIN BROWN RD
WICKENBURG, AZ 85390

MASTERPROPS 208 PTY LTD
PO BOX 2416
FOURWAYS 02416
SOUTH AFRICA

MASTERS, MARK
9570 MEADOW LANE
JUNEAU, AK 99801

MASTERS, ROB
KINGSHILL FARM HOUSE
OLD WARDEN
NR BIGGLESWADE, BEDFORDSHIRE
SG1 89DS
GREAT BRITAIN

MASTRI, JAY
551 E PALATINE RD
PALATINE, IL 60074

MASTRIFORTE, KEITH
9224E REDWOOD PLACE
INVERNESS, FL 34450

MASTRUD, BARRY
400 BLESSED PARK ST
MOORCROFT, WY 82721

MASUO, DIANE
1335 SE 168TH PL
PORTLAND, OR 97233

MASYS, LINDA
2580 LINCOLN AIRPARK DRIVE
LINCOLN, CA 95648

Matahui Airlines Limited,
Unit 27
73 South Highway East
Whitianga  03510
NEW ZEALAND

MATANO, RICHARD
14541 MUIRFIELD ST.
MORENO VALLEY, CA 92555

MATAR, KEVIN
4/75 MACQUARIE ST
NEWSTEAD  04006
AUSTRALIA

MATAR, Kevin Shaheen
57 Sylvan Beach Esp
BELLARA, QLD  04507
AUSTRALIA

MATASAY, JENNIFER
7395 S PEORIA ST #206 (C3)
ENGLEWOOD, CO 80112

MATEJCEK NICHOLAS D
8775 182ND AVE SE
WAHPETON, ND 58075-9536

MATEJCEK, DAVE, NICK & DAN
1633 4th st N
WAHPETON, ND 58075

MATEJCEK, GLEN J and ROBIN G
6552 CRYSTAL SPRINGS DR
AVON, IN 46123-8733

MATEJKA, JEFFREY
1014 TUDOR DR
CROWNSVILLE, MD 21032

MATES, JOHN
8945 NW OAK ST
PORTLAND, OR 97229

MATESANZ BRAVO, OSCAR
1402 N 26TH ST
RENTON, WA 98056

MATESICK MICHAEL L
3971 SE 160TH AVE
MORRISTON, FL 32668-3865

MATESICK, MIKE
110 GRANGE ST
PIPERTON, TN 38017

MATEYCHAK, PAUL
1394 KINGS PARK DR
KENNESAW, GA 30152

MATHANY, MITCHELL and DANA
656 SUGARBUSH CV S
COLLIERVILLE, TN 38017

MATHER AVIATION
ATTN: STORMI ASH
801 AIRPORT WAY
MODESTO, CA 95354

MATHER CLAY
8700 KLONDIKE RD
PENSACOLA, FL 32526-8741

MATHER, ROSS
1844 KIRKHAM ST
SAN FRANCISCO, CA 94122

MATHERNE, GERALD
7200 HWY 182 E
MORGAN CITY, LA 70380

MATHES, CAROL ANN
3 GARVEY PL
GLEN ROCK, NJ 07452

MATHESON, DAVE
432 TILLSONBURG ST
KANATA ON K2T 0C4
CANADA

MATHESON, JAN
1655 LITCHFIELD RD
ROCK HILL, SC 29732-9127

MATHESON, RYAN
Morunda
8 Metz Road
Argyle, NSW  02350
AUSTRALIA

MATHESON, TREVOR
8259 LOMA VISTA RD
VENTURA, CA 93004

MATHEUS, FRANCISCO (MIKE
ROLLISON)
13018 GEORGIA AVENUE
SILVER SPRING, MD 20906

MATHEWS, DALE
163 SUNSET HILLS DR
YERINGTON, NV 89447

MATHEWS, DAVE
10518 E SANGER AVE
MESA, AZ 85212-8067

MATHEWS, JOHN D
2339 CLEARCREST LANE
FALLBROOK, CA 92028

MATHEWS, NORMAN W
1508 W MOONEY PKWY
PAYSON, AZ 85541

Mathieu Gratton
14 RUE DU TUTOR
LACHUTE QC J8H3R8
CANADA

MATHIS, CHARLES
113 Shades Crest Rd
Hoover, AL 35226

MATHIS, LYNELL
1007 W PRINCE RD UNIT 22
TUCSON, AZ 85705

MATHIS, MARK D
22 KITTY HAWK WEST
RICHMOND, TX 77469

MATHIS, WILLIAM
3613 Wildwood Dr
Endwell, NY 13760

MATHISON, TODD
15167 S WALNUT GROVE DR
DRAPER, UT 84020

MATICE, BRIAN
12407 DRIFTSTONE WAY
RIVERVIEW, FL 33569

MATLACK, DEAN C
245 CINNAMON LAKE CIRCLE
MELBOURNE, FL 32901

MATLOCK, DAVID
1042 THE CLIFFS BLVD
MONTGOMERY, TX 77356

MATLOCK, JIMMY R
113 CORPORATE DR
GRANBURY, TX 76049

MATLOSZ, DANIEL S
203 LOCUST DRIVE
CRANFORD, NJ 07016

MATOS, FRANCISCO
24623 FREMONT MANOR LANE
KATY, TX 77494

MATRIX COMMERCE SOLUTIONS LLC
1084 US HWY 22
MOUNTAINSIDE, NJ 07092

MATSCHEK, THOMAS
2235 GRUENE LAKE DR
NEW BRAUNFELS, TX 78130

MATSON GARY D
774 HIDUK RD
WYALUSING, PA 18853-8752

MATSON, GARY D
RR 3 BOX 288
WYALUSING, PA 18853

MATTACK, THERESE
1133 W BROCKER RD
METAMORA, MI 48455-8965

MATTEI, BRETT
1430 EVENING STAR LN
GARDNERVILLE, NV 89460-8937

MATTHESS, JOEL
3012 6TH AVE N
GREAT FALLS, MT 59401-2112

Mattheus Ueckermann
R R #4
40961 Huron Road
Clinton ON N0M1L0
CANADA

Matthew Kevin Kirk
3863 Warren Avenue
Royston BC V0R2V0
CANADA

MATTHEW WALLIN
9028 MERRILL CT NE
LACEY, WA 98516

MATTHEW WOLFE
8588 FRIENDSHIP LN
INDIANAPOLIS, IN 46217

MATTHEWS DOUGLAS G
15780 SUNWARD ST
WELLINGTON, FL 33414-8316

MATTHEWS, BRYAN
2668 BEACH BLVD 2001
BILOXI, MS 39531

MATTHEWS, COLIN
LA RUCHE
RUE DU PRE BOURDON
ST SAVIOURS GUERNSEY, CHANNEL
ISLANDS  G
GREAT BRITAIN

MATTHEWS, DAVID L / CHERYL K
6899 SCOTTSVILLE NAVILLETON RD
FLOYDS KNOBS, IN 47119-8614

MATTHEWS, DON
30861 SUNSHINE DR
PORTERVILLE, CA 93257

MATTHEWS, ERIC
6514 SW 52ND TER
PALM CITY, FL 34990-8323

MATTHEWS, JOE
450 CHRISTIAN CHAPEL RD
ANNA, IL 62906-3550

MATTHEWS, JOHN
4948 SAINT ANDREWS DR
STOCKTON, CA 95219

MATTHEWS, KYLE
1314 W HEATHERBRAE DRIVE
PHOENIX, AZ 85013

MATTHEWS, LARRY D
PO BOX 51
WATERVILLE, WA 98858

MATTHEWS, MARC
1605 ASHVILLE HIGHLANDS
GREENVILLE, FL 32331

MATTHEWS, MARK
763 Cessna Street
Independence, OR 97351

MATTHEWS, MICHAEL
1464 DOLORES LANE
TRACY, CA 95376

MATTHEWS, MICHAEL B
1404 BRAVO ST
PLAINVIEW TX, TX 79072

MATTHEWS, SCOTT
8 ALFRED CLOSE
TRARALGON, VIC  03844
AUSTRALIA

MATTHEWS, W P /MULLINS, JERR
4255 FORTRESS DR
BLACKSBURG, VA 24060

MATTILA, PIRKKA
RALSSIKUJA 6
NAANTALI  FI21110
Finland

MATTINGLY, HUGH
1630 HARVEST GLEN DR
CHICO, CA 95928

MATTINGLY, SCOTT
8615 NEW HARMONY RD
MARTINSVILLE, IN 46151

MATTINGLY, STEVEN L
RT 3, BOX 371
CENTERVILLE, IA 52544

MATTIOLI, ANTHONY
3806 Kilbourne Hill Road
Columbia, SC 29205

MATTISON, THOMAS J
10538 NE 141ST
KIRKLAND, WA 98034

MATTLAGE, KEVIN
2201 LADY LESLIE LN
PEARLAND, TX 77581

MATTMULLER DWIGHT WALTER
704 HARBOR POINT DR
CELINA, OH 45822-2617

MATTMULLER DWIGHT WALTER
7156 DEEPCUT RD
SPENCERVILLE, OH 45887

MATTMULLER, DWIGHT
4310 HUNTERS PASS
SPRING HILL, FL 34609

MATTMULLER, DWIGHT
3400 E Coliseum Blvd
Fort Wayne, IN 46805

MATTOX, JEFF
PO BOX 5945
INCLINE VILLAGE, NV 89450

MATTSON, ANDREW
694 Glover Road
River Falls, WI 54022

MATTSON, CLIFFORD
W277S4179 GREEN COUNTRY RD
WAUKESHA, WI 53189

MATTSON, DOUGLAS L
401 DIVISION ST
DIKE, IA 50624

MATTSON, SCOTT
26454 150TH ST NW
ZIMMERMAN, MN 55398

MATULJA, VINCENT
5130 HOLBROOK DR
COLUMBUS, OH 43232

MATUSKA DOUGLAS G
17660 SE 301ST ST
KENT, WA 98042-5715

MATUSKA, DALE
7038 WOODROW DR
FORT COLLINS, CO 80525

MATUSKA, DOUGLAS
29804 179TH PL SE
COVINGTON, WA 98042

MATYAS, MICHAEL
122 RHEDWOOD AVE
SUGARLOAF, PA 18249

MATZA, JOSEPH
161 PARKWAY DRIVE NORTH
COMMACK, NY 11725

MAU, CHRISTINE A
4317 SUNSET BEACH CIR
NICEVILLE, FL 32578-4820

MAUDSLEY, JOHN
2314 FORTYONE RD
MEANDARRA, QLD  04422
AUSTRALIA

MAUDSLEY, JOHN ROBERT
HANGAR 4 AERODROME RD
DALBY, QLD  04405
AUSTRALIA

MAUDSLEY, John Robert
Somerset
155 Macaulay Rd
TANSEY, QLD  04601
AUSTRALIA

MAUER, MICHAEL J
11461 E STANLEY RD
DAVISON, MI 48423

MAUGANS, RICHARD
11907 Cypresswood Dr
Houston, TX 77070-2712

MAUGAT, GUIREC
70 RUE DES NANCATS
MELLECEY
BURGUNDY  71640
FRANCE

MAUGHAN, ERIC
8845 W POTTER DR
PEORIA, AZ 85382

MAUGHAN, NICHOLAS
3427 N 400 W
PLEASANT VIEW, UT 84414-2191

MAULDIN, BRIAN
14117 INDIGO ST
SPRING HILL, FL 34609-5451

MAULDIN, KELLI
785 LAKEVIEW DR
COLLIERVILLE, TN 38017-4262

MAUPIN, DEAN
2943 E 43RD ST.
DAVEN PORT, IA 52807

MAURER, AARON
3466 N HICKAM CT
DERBY, KS 67037

MAURER, CHRIS
206 PARK DR
SEABROOK, TX 77586

MAURER, MANFRED
5456 GRANDIN PASS CT
MAINEVILLE, OH 45039

MAURER, MARK
5101 NEOSHO LN
ROELAND PARK, KS 66205-1433

MAURER, RANDAL / CONSOLIDATED
AV
8194 SKYLANE DR
UDALL, KS 67146

MAURER, ROGER
405 N W ARLAN
ANKENY, IA 50021

MAURER, SUSANNE
IM SCHMITTENWEG 2
NIEDERWEIS  D-54668
GERMANY

MAURO JOHN E
30 W HILLSIDE PL
TROPHY CLUB, TX 76262-5601

MAURO, ROD
2000 AVENEL ST
ORLANDO, FL 32828

MAURO, WAYNE
552 WELLS MILL RD
WARETOWN, NJ 08758-3203

MAURY, RICHARD L, IV
1655 LITCHFIELD RD
ROCK HILL, SC 29732

MAUZY, BRET
262 LANSING ISLAND DR
SATELLITE BEACH, FL 32937

MAVITY MICHAEL D
926 E MOUNTAIN SKY AVE
PHOENIX, AZ 85048-6320

MAVITY, MICHAEL
200 E BARBARITA AVE
GILBERT, AZ 85234

MAWHINNEY, JOHN
3210 Chicago St
San Diego, CA 92117

MAXEY, ALLEN
80 FOX RUN CIR
JENKS, OK 74037-9507

MAXFIELD, NEIL
PO BOX 124,
GLENGARRY WA 06023
AUSTRALIA

MAXIMUM ENTROPY INC
3511 SILVERSIDE RD STE 105
WILMINGTON, DE 19810-4902

MAXSON, ISAAC
410 N 75TH AVE
PENSACOLA, FL 32506-5005

MAXWELL, A J
39 LOSTOCK JUNCTION LANE
LOSTOCK, BOLTON, LAN  BL6 4JW
GREAT BRITAIN

MAXWELL, ANTHONY
AR MAXWELL
207 MT BROWN RD
AMBERLEY  07482
NEW ZEALAND

MAXWELL, BERNIE
409 COLLEGE AVE N
WESSINGTON SPRINGS, SD 57382

MAXWELL, CHRIS
5736 AIRPORT RD
ANDERSON, SC 29626

MAXWELL, EDWARD
50 TEPEE RD
LOUISVILLE, KY 40207

MAXWELL, GEORGE
1222 N 200TH RD
BALDWIN CITY, KS 66006

MAXWELL, MATT
1480 CASTEEL RD
POWDER SPRINGS, GA 30127-5407

MAXWELL, RICHARD
2003 HEMLOCK
BORGER, TX 79007

MAXWELL, WILLIAM
2894 GRUMMAN CT
PORT ORANGE, FL 32128

MAY, BOB
632 PINEYWOODS DR
WEDOWEE, AL 36278

MAY, BOB
2563 N GEYER
FRONTENAC, MO 63131

MAY, BRION
5522 ST RD 158
BEDFORD, IN 47421

MAY, CAIT
1214 N CHARLES ST
APT 1222B
BALTIMORE, MD 21201

MAY, CHRIS
1750 W 2ND ST
OWENSBORO, KY 42301-0501

MAY, GEOFF/KIZBAN PTY LTD/
PO BOX 5180
MINTO BUSINESS CENTRE
MINTO, NSW  02566
AUSTRALIA

MAY, GEORGE
2207 TRIGGERFISH RUN
THE BILLAGES, FL 32162

MAY, JASON J
245 LUMSDEN CIR W APT 101
COLLIERVILLE, TN 38017

MAY, JOE P
2359 SANDY DR
EUGENE, OR 97401

MAY, LOREN
4117 GOCHMAN ST
AUSTIN, TX 78723

MAY, MIKE
PO BOX 8940
JACKSON, WY 83002

MAY, RANDY / MAY, AMY
35 QUANCE ST
BARRIE ON L4N 7M3
CANADA

MAY, RICHARD
117 CANTERBURY CROSSING
FORT MILL, SC 29708

MAY, ROBIN
22a NEW ROAD
ASTON CLINTON
AYLESBURY, BUCKS  HP22 5JD
GREAT BRITAIN

MAY, RUSSELL F
14209 S EMMELINE DR
HERRIMAN, UT 84096

MAY, RYAN
10040 NATHALINE
REDFORD, MI 48239

MAY, THOMAS W , SR.
300 AVIATION LANE
GOLD HILL, NC 28071

MAY, WILLIAM H
300 SHERWOOD FORREST RD
WINSTON SALEM, NC 27104

MAYALA, HJALMER /JERRY/
1827 GARRISON
HELENA, MT 59601

MAYBACH, BRIAN
27992 W IL Route 120
Unit 140
Lakemoor, IL 60051

MAYDELL, KRISTEN
9734 TRONCAIS CIR
THONOTOSASSA, FL 33592

MAYER, ADAM
24336 348TH AVE
PUKWANA, SD 57370-6011

MAYER, CHRISTOPHER
13002 SWEET EMILY
SAN ANTONIO, TX 78253

MAYER, DAVE and JOHN
34805 N PETERSON AVE
INGLESIDE, IL 60041

MAYER, ERIC
SPEICHERSTRASSE 62
FRAUENFELD  CH8500
SWITZERLAND

MAYER, JOSEPH
514 WILLIAM ST.
RIVER FOREST, IL 60305

MAYER, KARL
ELZ 78
PUCHIWEIZ  AT8182
AUSTRIA

MAYER, NEIL
3604 65TH ST E
BRADENTON, FL 34208

MAYER, STEPHEN
5 MILLBURY BLVD
OXFORD, MA 01581

MAYERHOFER, ANDREW M
1905 FAYS LANE
SUGAR GROVE, IL 60554

MAYERHOFER, RUDOLF
KRING 49
FERSCHNITZ  AT-3325
Austria

MAYERS, KEITH
6342 BISHOP RD
LANSING, MI 48911

MAYES, PRESTON
6264 LONG HWY
EATON RAPIDS, MI 48827

MAYEUX, SIDNEY
2705 LAUREL HILL DRIVE
FLOWER MOUND, TX 75028

MAYHEW, JOHN M
306 VILLA POINT DR
NEWPORT BEACH, CA 92660

MAYNARD, ALAN
ROCK COTTAGE
ROCK LANE
WASHINGTON, WEST SUSSEX  RH20
3BL
UNITED KINGDOM

MAYNARD, KIM
36915 W LAKELAND DR
MECHANICSVILLE, MD 20659

MAYNARD, LARRY D
5140 CINNABAR DR
ALPHARETTA, GA 30022

MAYNARD, PETER
376 LANDER LANE
BERRYVILLE, VA 22611

MAYNE, MICHAEL D
PO BOX 51
MIMBRES, NM 88049

MAYO, BRENT A
94056 WOODBRIER CIRCLE
FERNANDINA BEACH, FL 32034

MAYO, CHRIS
3667 COUNTR PLACE BLVD
SARASOTA, FL 34233

MAYO, WAYNE and CARL
3832 MILFORD AVE
ORLANDO, FL 32839

MAYRHOFER, STEFAN
GLIESMARODER STR 44
BRAUNSCHWEIG  DE38106
GERMANY

MAYS, DYLAN
3953 KOA CAMPGROUND RD
TOOMSUBA, MS 39364

MAYS, STAN
207 FARMWOOD DR
FOUNTAIN INN, SC 29644

MAZANEC, PETER
36376 BARNARD ST
NEWARK, CA 94560-2415

MAZANKOWSKI, SCOTT
PO BOX 180103
CORONADO, CA 92178

MAZATAUD, J C
124 RUE SALVADOR ALLENDE
NANTERRE  FR92000
FRANCE

MAZER, DAVID K / MOONBEAM
MANAGEMENT, LL
3295 LAKEVIEW OAKS DR
LONGWOOD, FL 32779

MAZIARZ, EUGENIUSZ
8120 W ELIZABETH
NILES, IL 60714

MAZUZ, SHIMON
BET ESHEL 2
METAR  85025
Israel

MAZZA, FRANK
57 AYARS LN
BRIDGETON, NJ 08302

MAZZARELLA, LESLIE (LEE)
1325 HAZELINE LAKE DRIVE
COLORADO SPRINGS, CO 80921

MAZZARELLA, MARIO
9367 CASA GRANDE AVE
ENGLEWOOD, FL 34224

MAZZEI, ROBERT
5311 VIEW POINT DRIVE NW
GIG HARBOR, WA 98335

MAZZEI, ROBERT M
8328 CROSSOAK WAY
ORANGEVALE, CA 95662

MAZZEO, Biagio
25 Swanson Cres
CHADSTONE, VIC  03148
AUSTRALIA

MAZZEO, BILL/B&A MOTOR
1848 PRINCESS HWY
CLAYTON, VIC  03168
AUSTRALIA

MAZZIA, KENT
9750 MONTEREY RD
MORGAN HILL, CA 95037

MAZZILLO, PAUL
6727 1ST AVE S STE 106
SAINT PETERSBURG, FL 33707-1340

MAZZITTI, CHRIS R
30 PONY TRAIL DR
BLOONSBURG, PA 17815

MAZZOLETTI, PAUL
5 BLEECHMORE STREET
AUBURN SA 05451
AUSTRALIA

MAZZONE, MIKE
9302 BOND AVE
EL CAJON, CA 92021

MB AERO LLC
4033 PRIORY CIR
TAMPA, FL 33618-2711

MC ADAM, MALCOLM
PO BOX 503
KIPPA-RING QLD  04021
AUSTRALIA

MC ALEE, DENNIS
37 JACKS CABIN DR
DEFIANCE, MO 63341

MC ANALLY, ANNISA
105 NW TAXIWAY LANE
TULLAHOMA, TN 37388

MC ANALLY, GARY
5600 S BELL STE#105
BOX 257
AMARILLO, TX 79109

MC ARTHUR, JAMES
8463 FLEMMING PKWAY
GOODRICH, MI 48438

MC ARTHUR, MICHAEL
8463 FLEMMING PKWAY
GOODRICH, MI 48438

MC AULIFFE, WILLIAM J
17666 SE 158 CT
WEIRSDALE, FL 32195-3158

MC BEE, ALLEN AND LARRY
196 CLEM RD
ROCKWALL, TX 75087

MC BRIDE, BOB
271 CR 2355
MINEOLA, TX 75773

MC BRIDE, JAMES
N3236 BUTTS DR
WAUPACA, WI 54981

MC BRIDE, KEVIN
PO BOX 192
MAMMOTH LAKES, CA 93546

MC BURNEY, GARY
14728 NOKOMIS RD
APPLE VALLEY, CA 92307

MC CABE, MICHAEL
3136 SHAGBARK LN
LONG GROVE, IL 60047

MC CABE, ROBERT C
116 CRESCENT RD
SANTA ROSA BEACH, FL 32459

MC CAIN, WILLIAM
824 TRENTON AVE
POINT PLEASANT, NJ 08742

MC CAMMON, TROY
2327 WHITE OAK
WICHITA, KS 67207

MC CANN, DECLAN/PIPEFAB
TULLAMORE ROAD
CLONASLEE, CO LAOIS
IRELAND

MC CANN, JIM/GEMTEC, INC.
28 RIM ROCK DR
DURANGO, CO 81301-8603

MC CANN, TERENCE R
8626 CHARLESTON KNOLL CT
MASON, OH 45040

MC CARDLE, GUY
125 OLD PARK RD
LEWISTOWN, PA 17044

MC CARRON, FRANK J
186 FLAMINGO RD
EDGEWATER, FL 32141

MC CART, PERRY
19000 SR 400
UNIONVILLE, NV 89418

MC CARTHY, CONOR
102 READ ST
TEWANTIN  04565
AUSTRALIA

MC CARTHY, IAN
15 CENTRAL AVE, AVELEY
SOUTH OCKENDON  RM15 4JJ
UNITED KINGDOM

MC CARTHY, TERRY A
8114 PAUL MANOR DR #200
WEST CHESTER, OH 45069

MC CARTNEY, ANDREW
65 FROST RD
EVA, AL 35621

MC CARTNEY, STEVE
4669 VIA CUPERTINO
CAMARILLO, CA 93012

MC CARTY, GIRD A
245 MITCHELL RD
CHUCKEY, TN 37641

MC CAUSLAND, THOMAS W
1223 GENTLE BEND DRIVE
MISSOURI CITY, TX 77489

MC CAW, PETER D
36 CHESTNUT LANE
NEWBURGH, NY 12550

MC CLEARY, ROY
1531 STATE HWY 22
WHITNEY, TX 76690

MC CLELLAN, DANIEL
420 RICHMOND LANE
VILLAGE OF LAKEWOOD, IL 60014

MC CLELLAND, K D
110 SOUTHAMPTON
HATTIESBURG, MS 39401

MC CLELLAND, ROBERT
PO BOX 112
OLATHE, KS 66051

MC CLENDON, MIKE
925 SOUTH MAIN STREET UNIT 3325
GRAPEVINE, TX 76051

MC CLESKEY, NICHOLAS J
3260 LONE OAK RD N
MC MINNVILLE, OR 97128

MC CLOW, JAMES
2851 58TH WAY N
ST PETERSBURG, FL 33710

MC CLOW, JAMES
7298 ROSETREE PL W
SEMINOLE, FL 33772

MC CLUNG, DOYLE C
1496 VINSON RAY RD
BAKER, FL 32531

MC CLURE, GREGORY
819 PRESTON LANE
WYLIE, TX 75098

MC COLLEY, HARLAN W
3 CHERRY LN
BOZRAH, CT 06334

MC COLLISTER, JERRY
PO BOX 165
HOUSTON, AL 35572

MC COMB, JEFF
5743 MELDRUM DR
CASCO, MI 48064

MC CONNEL, GREG
40 COOINDA AVE
MICKLEHAM, VIC  03064
AUSTRALIA

MC CONNELL, RAYMOND F
29505 RD T
STRATTON, CO 80836

MC CONNELL, TERRY B
236 WAKEFIELD DRIVE
WARNER ROBINS, GA 31093

MC CONVILLE, DOUG
6601 TENNYSON ST NE #8204
ALBUQUERQUE, NM 87111

MC COOK, CANDICE
17555 SW FULTON DRIVE
TUALATIN, OR 97062

MC CORD, DARRELL
517 CONGER DR
MESQUITE, TX 75149

MC CORD, MIKE
13010 TRAIL DUST AVE.
SAN DIEGO, CA 92129

MC CORMACK, BOB
13 MOWIE PLACE
WEETANGERA, ACT  02614
AUSTRALIA

MC CORMACK, MICHAEL H
5511 SNOWBERRY COURT
INDIANAPOLIS, IN 46221

MC CORMICK, KEVIN M
4740 COUNTRY SHORES SW
ALEXANDRIA, MN 56308

MC CORMICK, MARC
3528 260TH AVE
BOYD, MN 56218

MC CORSLEY, MICHAEL
312 FOGGY BOTTOM DR
CARROLLTON, GA 30116

MC CORSLEY, MICHAEL E
C/O SUBWAY
24 HWY 5 WEST
WHITESBURG, GA 30185

MC COY, DAN K
639 ANDERSON WAY
RIO VISTA, CA 94571

MC COY, EARNEST
1000 W 89TH ST
KANSAS, MO 64114

MC COY, LANCE
322 PARKWOOD DRIVE
PARKERSBURG, WV 26104

MC COY, ROBERT K
1046 SNOWBERRY ST
OSHAWA ON L1K 2H9
CANADA

MC COY, WALTER
PO BOX 2246
GAYLORD, MI 49734

MC CRACKEN, TED
6859 IRISH DR, RR#1
MELBOURNE N0L 1T0
CANADA

MC CRAE, KRISTEN KAY & KEVIN
9214 40TH AVE NE
SEATTLE, WA 98115

MC CRAW, CHRIS
2056 W CAVE COTTON LOOP
BENSON, AZ 85602

MC CULLEY, CHRISTOPHER
33 TAKE OFF DR
HEDGESVILLE, WV 25427

MC CULLOUGH, RUSSELL
23881 CLOVER SPRING RD
TEHACHAPI, CA 93561

MC CURRY, CHUCK
22238 E QUINTERO RD
QUEEN CREEK, AZ 85142

MC DADE, MARK
18011 WEST LAWN ST
HESPERIA, CA 92345

MC DANIEL, PATRICK E
7505 HILARY DRIVE
CHEYENNE, WY 82009

MC DANIEL, SHAYNE &
PHYLLIS;SHEA, DANIEL
PO BOX 721
PINEVILLE, MO 64856

MC DAVID, MONTE
1069 SUNSET CT
KELLER, TX 76248

MC DERMOTT, KEN
658 RACQUET CLUB CIRCLE
ROHNERT PARK, CA 94928

MC DERMOTT, MAX
27933 STATE HWY 38
JET, OK 73749

MC DEVITT, RICHARD E
MC DEVITT & SOLVAY
4685 NW 175TH PL
PORTLAND, OR 97229

MC DEVITT, TAVIS J
PO 9885
NELLIS AFB, NV 89191-0885

MC DONALD, ANDREW
212 ROSEDALE RD,
KERANG 03579
AUSTRALIA

MC DONALD, BRIAN
13620 BRIDGELAND LANE
CLIFTON, VA 20124

MC DONALD, CHESTER
2020 ANGIE AVE
GREEN BAY, WI 54302-1269

MC DONALD, GARY
36924 EATONVILLE CUTOFF E
EATONVILLE, WA 98328

MC DONALD, JIM
1880-84TH STREET SE
CALGARY AB T1X OL5
CANADA

MC DONALD, LARRY
126 SEA MIST DR
ARANSAS PASS, TX 78336-5801

MC DONALD, LARRY G
150 THACKER ROAD
ROSE BUD, AR 72137

MC DONALD, ROBERT
1815 HIDDEN OAKS CT
EL CAJON, CA 92019

MC DONALD, TODD
3891 BONITA ST
FAIRBANKS, AK 99701

MC DONEL, CLEATUS
290 COLBERT ST EAST
COLLIERVILLE, TN 38017

MC DONNELL, FRANK
1814 LENAPE UNIONVILLE RD
WEST CHESTER, PA 19382

MC DONOUGH, CURTIS A
417 WHEATRIDGE CT
NEWTON, KS 67114

MC DOUGALL, GEOFFREY
13 BUCHANAN PLACE
TARCOOLA BEACH 06530
AUSTRALIA

MC DOUGALL, MIKE
6885 N DE CHELLY LOOP
TUCSON, AZ 85741

MC DOUGALL, REDFORD
2742 KATIE RD
KENNEWICK, WA 99338

MC DOWELL, KEVIN
60 watson aviation rd
greenville, SC 29607

MC DUFFIE, J (JAY) GORDON
7029 FOUNDERS DR
BIRMINGHAM, AL 35242

MC DUFFIE, WILLIAM L
PO BOX 201
OAK RIDGE, LA 71264

MC ELROY, DAVE
2344 SELKIRK DR
KELOWNA BC V1V 2R5
CANADA

MC ELROY, SCOTT
538 SHADOWBROOK DR
COLOMBAI, SC 29210

MC ENTEE, CRAIG R /RAYMOND
AVIATION LLC
2231 E CAMELBACK ROAD, SUITE 215
PHOENIX, AZ 85016

MC FALL, NICOLAS
PO BOX 2236
SOMERSET WEST 07129
SOUTH AFRICA

MC FARLAND, BRYAN
PO BOX 125
DUMONT, CO 80436

MC FARLAND, DAVID R
170 CELESTIAL WAY #4-5
JUNO BEACH, FL 33408

MC FARLANE, MATT/BLUE CLOUD
AVIATION LLC
1412 BRADBURY ROAD
TURLOCK, CA 95380

MC FIE, TOMAS
7871 DARLING ST SE
SALEM, OR 97317

MC FIE, TOMAS
1214 ADDLYN CT
HENDERSON, NV 89002

MC GARITY, ANDREW B
709 N CEDAR ST
SUMMERVILLE, SC 29483

MC GARITY, LEONARD W
15870 BOEING CT
WELLINGTON, FL 33414

MC GAUGHEY, GARY
11985 SW BELVIDERE PL
PORTLAND, OR 97225

MC GEE MIKE & HOFFMAN DIANA
793 SW 9TH ST
LAKE OSWEGO, OR 97034

MC GEE, DYLAN
7759 S SARTO AVENUE
COTTONWOOD HEIGHTS, UT 84121

MC GEE, MARK
8440 SW 184TH LOOP
ALOHA, OR 97007

MC GEE, TOM
543 WESTGATE DR
NAPA, CA 94558

MC GEHEE, MITCHELL W
690 SILVER HILLS DR
SENATOBIA, MS 38688

MC GILL, JOHN L
1296 CR 1011
GLEN ROSE, TX 76043

MC GINTY, ED
1335 WEST LAGO BELLO DR
EAGLE, ID 83616

MC GOWIN, JAMES E
200 WILD TURKEY RIDGE
BALL GROUND, GA 30107

MC GRATH, ROBERT
3 TRAVEL AIR LN
SIMPSONVILLE, SC 29681

MC GREGOR, CORY
2618 FIR ST
LONGVIEW, WA 98632

MC GUIRK, MICHAEL S
103 DUTCH LANE
JOHNSTOWN, PA 15902

Mc HUGH, CHRIS
859 GOVERNOR'S RD
DUNDAS ON L9H 5E3
CANADA

MC INNIS, DAVID F
6310 HOWIE MINE CHURCH RD
WAXHAW, NC 28173-6731

MC INNIS, LESLIE
10 ADMIRAL CIR
GRIMSBY ON L3M 5O7
CANADA

MC INTIRE, BRUCE
777 W HWY 39
BLACKFOOT, ID 83221

MC INTYRE, MARK
14 Lakeside Lane
Willow Grove NB E2S 1R4
CANADA

MC INTYRE, STEPHEN
25508 VIA HERALDO
VALENCIA, CA 91355

MC KAY, HOWARD
2303 LOUISE AVE
SASKATOON SK S7J 2C8
CANADA

MC KAY, JASON
575 SANDY FLAT MTN RD
FLETCHER, NC 28732

MC KEAN, GRAEME
509 TEMPLE ST.
PARKSVILLE BC V9P 1C2
CANADA

MC KEAN, MATTHEW
32 WORRIGEE ST
NOWRA, NSW  02541
AUSTRALIA

MC KEE, JOSEPH
148 APPLE TREE AVE
CAMARILLO, CA 93012

MC KEE, ROBIN L
219 N GARDEN ST
NEW ULM, MN 56073

MC KELVEY, BRENT
103 NOTLOC CT
MONTGOMERY, TX 77316

MC KELVEY, BRUCE
4995 CAMPO RD
WOODLAND HILLS, CA 91364

MC KELVEY, RUSH
PO BOX 187
DADEVILLE, AL 36853

MC KENDRICK, DAVID
12 BELGRAVE MANSIONS
SOUTH MARINE DR
BRIDLINGTON, EAST YORKSHIRE
YO15 3JL
UNITED KINGDOM

MC KENNA, JOSEPH
78 HEROD POINT RD
WADING RIVER, NY 11792

MC KENNA, KENT & TRACY
2342 W 234TH ST
TORRANCE, CA 90501-5734

MC KENNA, PETER
JAVRON PRECISION MACHINING INC.
18129 COUNTY RD 3
BRAINERD, MN 56401

MC KENZIE, DON F
401 WEST TOMICHI
GUNNISON, CO 81230

MC KENZIE, JAMES
2090 BLACKSHEAR HWY
BAXLEY, GA 31513

MC KENZIE, JOHN/WHITE, BRETT
5 FORBES ST
STRATHCREEK, VIC  03658
AUSTRALIA

MC KEOWN, RAY
5 ABERFOYLE GARDENS
BELFAST IE BT10 0DZ
GREAT BRITAIN

MC KIBBON, BILL
17413 SW INKSTER
SHERWOOD, OR 97140

MC KIE, JARED
3525 81ST DRIVE
MARYSVILLE, WA 98270

MC KIERNAN JOHN E
6937 TURNBERRY CIR
NAVARRE, FL 32566-8840

MC KIERNAN, JOHN E
1424 CONNEMARA CIR
GULF BREEZE, FL 32563

MC KINLEY, BLAKE
4015 S SUNDERLAND DR
SPOKANE VALLEY, WA 99206

MC KINNEY JOHN E & PATRICIA K
508 LAKESIDE COURT
PITTSBORO, IN 46167

MC KINNEY, CHARLES R
106 AIRPORT LANE
GEORGETOWN, OH 45121

MC KINNEY, EDWARD C
PO BOX 3136
19 ALBERELLO CIRCLE
SUNRIVER, OR 97707

MC KINNEY, GRIFFIN
13126 DIERICX DR
MOUNTAIN VIEW, CA 94046

MC KINNEY, LLOYD M
PO BOX 687
CORVALLIS, OR 97339-0687

MC KINNEY, RANDELL D
3418 ASHLEY LANE APT H
INDIANAPOLIS, IN 46224

MC KINNEY, RICHARD
310 SUMMERS DR
ALEXANDRIA, VA 22301

MC KINNON, BRUCE
1608 42 STREET NW
EDMONTON  T6L 5P4
CANADA

MC KINNON, DONALD H
BOX 722
CHASE BC V0E 1M0
CANADA

MC KINNON, GREG
10 MASSINGER ST SALISBURY
BRISBANE, QLD  04107
AUSTRALIA

MC KINNON, HARVEY
564 MADERO ST
NORTH PORT, FL 34287

MC KNIGHT, MICHAEL
11 WEST END LANE
SEBASTIAN, FL 32958-8315

MC LAIN, MIKE
1852 OTTER POND CIRCLE
MONTROSE, CO 81401

MC LANAHAN, JOE
315 Smoketree Ln
Lynchburg, VA 24502

MC LARTY, GLEN E
603 SO OLDMILL RD
OAKVILLE ON L6J 7W1
CANADA

MC LARTY, PHILIP W
712 CHEVY CHASE
BRYAN, TX 77802-1142

MC LAUGHLIN, CHRISTINA
218 LENNOX AVE
COLUMBUS, OH 43228

MC LAUGHLIN, GARY L
8595 DELANEY DR
FREELAND, MI 48623

MC LAUGHLIN, ROBERT J
47124 203RD ST
BROOKINGS, SD 57006

MC LEAN, CHRIS & SCOTT
939 KHENIPSEN RD
DUNCAN  V9L 5L3
CANADA

MC LEAN, JOHN
2267 BERWICK WOODS
FALLBROOK, CA 92028

MC LEAN, JOHN N JR
10608 BARN SWALLOW COURT
FAIRFAX, VA 22032-3150

MC LEARRAN, WILLIAM
MOBILE AIR HANGARS
6323 S AVIATOR LN
TUCSON, AZ 85735

MC LELLAN, JAMES
11820 S KI RD
PHOENIX, AZ 85044-2327

MC LENDON, DONALD E
PO BOX 2543
NEW SMYRNA BEACH, FL 32170-2543

MC LEOD, DANIEL J
6855 LOMA VISTA AVE.
HESPERIA, CA 92345-4855

MC LOED, THOMAS R
12368 E SR 46
COLUMBUS, IN 47203

MC LUCKIE, GLEN
6 ROSS PLACE
OPAHEKE
PAPAKURA  02113
NEW ZEALAND

MC MAHAN, KEVIN
606 TERA BELLA DR
LINCOLN, CA 95648

MC MAHON, JOHN
2160 SCOTTY PARKER ROAD
GALLATIN, TN 37066

MC MAHON, PAUL J
ALDER COTTAGE , CESS RD
MARTHAM
GT YARMOUTH  NR29 4RF
UNITED KINGDOM

MC MAKIN, DONALD
214 W FRANKLIN ST
ROCKTON, IL 61072

MC MANUS, MATT W
34 GALLOWAY BAY
STRANG, OK 74367

MC MANUS, RUSELL
21 BLODGETT AVE
CLARENDON HILLS, IL 60514

MC MASTER, JUSTIN
626 CEDAR SIDE CR
PALM BAY, FL 32905

MC MASTER, WAYNE R
2260 FRONT ST. #106
MELBOURNE, FL 32901

MC MILLEN, MIKE
PO BOX 1155
WHITE SALMON, WA 98672-1155

MC MILLIN, ROBERT E
760 CHEWTON WURTEMBORG RD
WAMPUM, PA 16157

MC MILLON, WESLEY
RT.3 BOX 13A
DE KALB, TX 75559

MC MINN, BRIAN R
5632 S 600 E
RUSHVILLE, IN 46173

MC MINN, RONALD
20 SENZ RD
SEQUIM, WA 98382

MC MULLEN, MORRELL
44 SARITA ROAD
ANGLETON, TX 77515

MC MULLIN, DOUGLAS
4397-K-68 HWY K-68
WELLSVILLE, KS 66092

MC MURTEY, MICHAEL
1037 WILLOW TRAIL
FARMINGTON, MN 55024

MC NAB, GREG
37 GEORGE ST
EARLVILLE, QLD 04870
AUSTRALIA

MC NAIR, PUANGPAYOM
Blk 127, Simei Street 1
09-296
SINGAPORE 520127
Singapore

MC NAIRN, DANA
83 QUEENSVILLE SDRD RR#1
NEWMARKET L3Y 4V8
CANADA

MC NALLY, MARK
PO BOX 776
WARRENSBURG, MO 64083

MC NAMARA, RON
1876 Alcide Box 80
Vars ON K0A 3H0
CANADA

MC NAMARA, THOMAS
1500 W BROADWAY
SEDALIA, MO 65301

MC NEILL, NEILL A
101 N FAYETTE DR
FAYETTEVILLE, GA 30214

MC NIEL, GEORGE A
PO BOX 28488
PORTLAND, OR 97228

MC NIVEN, DON C
3856 RD 10
BURLINGTON, WY 82411

MC PEAK, TIMOTHY
11930 NE SISKIYOU ST
PORTLAND, OR 97220

MC PHEE, DAVID A
35396 EL DIAMANTE DRIVE
WILDOMAR, CA 92595

MC PHEE, JAMES
8 AMDALE AVE
AVONHEAD
CHRISTCHURCH 08004
NEW ZEALAND

MC PHEE, MALCOLM / ROCKWOOD,
GEORGE
2208 10TH ST
ANACORTES, WA 98221

MC PHERSON, CRAIG
PO BOX 2001
KATHERINE 00851
AUSTRALIA

MC QUEARY, DAVID
4120 E MIDWAY RD
PLANT CITY, FL 33565-2236

MC QUILLAN, ALEX
3530 N SCHARINE RD
WHITEWATER, WI 53190

MC SHANE, EUGENE
112 URNEY RD
STABANE, TYR BT82 9RV
GREAT BRITAIN

MC SHANE, FERGUS
Hangar 1 Old Sarum Airfield
Old Sarum
Salisbury SP46DZ
UNITED KINGDOM

MC UMBER, DONALD H
8771 GATES ROAD
CLARK LAKE, MI 49234

MC UMBER, WALTER E
6161 LANSING AVE
JACKSON, MI 49201

MC VICKER, MATT
2616 59TH ST
DES MOINES, IA 50322

MC WILLIAMS, MICHAEL
7170 DICK PRICE RD
MANSFIELD, TX 76063

MCABERY BRUCE G III
9925 S QUEBEC AVE
TULSA, OK 74137-5310

McABERY, BRUCE G III
PO BOX 2096
BARTLESVILLE, OK 74005

McAFEE, JAMES
17438 SE 196TH DR
RENTON, WA 98058

MCALEER, WILLIAM VINCE
2445 MOUNTAIN VISTA DR
VESTAVIA HILLS, AL 35243

McALINDON, JAMES PETER
34 SINAGRA WAY
YANGEBUP WA 06164
AUSTRALIA

McALINDON, JAMIE
54 ALLARD BLVD
NEW ORLEANS, LA 70119

McALLISTER, DAVID
c/o POSTAL ASAP
785 TUCKER RD # G 265
TEHACHAPI, CA 93561

McALLISTER, JOHN
4149 SUGAR PINE WAY
LIVERMORE, CA 94551

MCALLISTER, NEIL DAVID / OWEN,
MARK
14 ROSE DRIVE
BRACKLEY NN13 6NU
GREAT BRITAIN

McANALL, DAVE LEWIS
544 OAK LN
SEVERNA PARK, MD 21146

MCANALLY GARY
239 TWILIGHT TOAST
CONTROE, TX 77304

McANALLY, ROBERT
15A MOSSDALE CT
TEMPLESTOWE, VIC 03106
AUSTRALIA

McANDREW, KIMBULL
32198 234 AVE W
FOOTHILLS AB T1S 4B2
CANADA

MCATEE, STEVE
1284 Grand Army Rd
Labadie, MO 63055

MCAVIATION INC
3511 SILVERSIDE RD STE 105
WILMINGTON, DE 19810-4902

MCBAIN, HARVEY
TNT DEPOT MT GAMBIER
19 CALULA DR
MT GAMBIER SA 05290
AUSTRALIA

MCBAIN, PETER
12 CALVARY ROAD
MOUNT GAMBIER SA 05290
AUSTRALIA

McBIRNIE, JEFF
PO BOX 1716
WEST YELLOWSTONE, MT 59758

MCBRIDE RYAN L
254 AIR ACRES WAY
WOODSTOCK, GA 30188-2910

McBRIDE, RICHARD
38 CAMP FANCY SPUR
PO BOX 331
EAGLE, CO 81631

MCBRIDE, ROBERT
500 BREAKWAY RD
CEDAR PARK, TX 78613

McCABE, SHAWN A
3261 EAST MACAW COURT
GILBERT, AZ 85297

MCCAFFERTY, TOMMY
21 SANDRA LN
MANITOU SPRINGS, CO 80829-2715

McCAFFERY, ALISON
330 PINE RIDGE DR
TALLASSEE, AL 36078

McCAFFERY, DANIEL S
330 PINERIDGE DR
TALLASSEE, AL 36078

McCAFFREY, JOHN
43100 HWY 101 NORTH
WILLITS, CA 95490

McCAIN WILLIAM A
146 HWY 49 N
JACKSON, MS 39209

MCCAIN, MARTHA
2343 E WILMA ST
WICHITA, KS 67211

MCCAIN, MICAHEL
1720 WEST MAIN ST
BARSTOW, CA 92311

MCCAIN, MICHAEL
5640 CLIFFORD CIRCLE
SUITE B
BIRMINGHAM, AL 35210

McCAIN, MIKE
4584 SHADOWSTONE DR
EASTON, PA 18040

McCALEB, ROBERT
937 LATIMORE CREEK RD
YORK SPRINGS, PA 17372

McCALL, DONALD
1219 NE 107TH ST
SEATTLE, WA 98125

MCCALL, FRANCIS
321 N 9TH ST
QUINCY, FL 32351

McCALL, TERRENCE LLOYD
716 OAK ST NE
DECATUR, AL 35601

McCALL, TIMOTHY
11301 E 55TH ST S
DERBY, KS 67037

MCCAN, DANIEL
120 DOOLITTLE LN
MORRESVILLE, NC 28117

McCANN, MIKE
17437 N 58TH WAY
SCOTTSDALE, AZ 85254

McCANN, TERRY
9308 BARON WAY
SALINE, MI 48176-9387

MCCANSE, RICK
2325 E WINDINGBROOK CT
BLOOMINGTON, IN 47401

McCARLEY, JAMES
601 CEDAR MTN RD
GATESVILLE, TX 76528

MCCARRON FRANK J
186 FLAMINGO RD
EDGEWATER, FL 32141-7206

McCARTAN, AARON
602 4TH ST
BURT, IA 50522

McCARTAN, CATHAL
298A WHITEBRIDGE ROAD
CARRICKMORE
OMAGH, TYRONE  BT79 9HL
GREAT BRITAIN

McCARTAN, GARY
51217 225TH AVE
POCAHONTAS, IA 50574

McCARTER, JAMES W
216 OXFORDSHIRE CIRCLE
MADISON, AL 35758

McCARTER, ROBERT
5611 BEAVER DAM LANE
MINT HILL, NC 28227

McCARTHY, CAMERON
59 HARRISON AVE
HARRINGTON PARK, NSW  02567
AUSTRALIA

MCCARTHY, CRAIG
7315 MASTEN WAY
AVON, IN 46123-7252

McCARTHY, PATRICIA
111 MACARTHUR CIRCUIT
CAMDEN PARK, NSW  02570
AUSTRALIA

McCARTHY, RORY C
WHEATLEY OAST, WHEATLEY LANE
BORDON
HAMPSHIRE  GU35 9PA
GREAT BRITAIN

MCCARTHY, TODD
7 BONNIE LN
BORDENTOWN, NJ 08505-2401

McCARTNEY, BRYAN
111 NIGHT HAWK WAY
SEBASTIAN, FL 32958

McCARTNEY, STEVE
97 ALTAMONT WAY
CAMARILLO, CA 93010

McCARTNEY, VINCENT J
1130 SUZANNE DR
ANGELS CAMP, CA 95222

McCARTY, LYLE
3310 GROSBEAK CT
DAVIS, CA 95616

McCARTY, MATTHEW
335 BRUNKER RD
ADAMSTOWN, NSW  02289
AUSTRALIA

McCARTY, MATTHEW
6 BULLECOURT CIRCUIT
ADAMSTOWN, NSW  02289
AUSTRALIA

MCCARTY, PETER
53 YOUNGS RD
PAPAKURA
AUCKLAND  02110
NEW ZEALAND

McCARTY, THOMAS
29B CADMUS CLOSE
LONDON  SW4 7XA
UNITED KINGDOM

McCARVER, TOBY
PO BOX 306
LORENA, TX 76655

McCASKEY, RAYMOND
6104 TUSCANY LANE
SORRENTO, LA 70778

McCASKILL, ED
45 OCEAN ST
PALM COAST, FL 32137

McCASKILL, SAM
1717 MADISON
AUSTIN, TX 78757

MCCASLIN, DALE
2300 NE BARRY RD
Kansas City, MO 64155

McCAULEY, GENE
3519 MELODY LN E
KOKOMO, IN 46902

McCAULEY, STEPHENS F
7112 BIG BEAR LAKE DR
ARLINGTON, TX 76016-4109

McCHESNEY, JAMES W
PO BOX 87061
TUCSON, AZ 85754

McCLAREN, DOUG
23000 C RD
FOWLER, KS 67844

McCLARY, ALEXANDER
2200 S UNIVERSITY BLVD APT 311
DENVER, CO 80210

McCLEARNON, AARON
4100 34TH ST S
SAINT PETERSBURG, FL 33711-4367

MCCLEERY, JON
26 LIBRARY LN
HOLBROOK, NY 11741-1240

McCLELLAN, JIM
12117 NE 379TH ST
LA CENTER, WA 98629

MCCLELLAN, MICHELLE
420 RICHMOND LN
VILLAGE OF LAKEWOOD, IL 60014-5337

MCCLELLAN, NICK
3400 FLOUNDER CREEK RD
MIMS, FL 32754-4813

MCCLELLAN, SPENCER
690 E BRIDGE ST APT 4
BLACKFOOT, id 83221

McCLELLAN, STEVEN
281 W 200 N
BLACKFOOT, ID 83221

McCLELLAND, DAVID
2545 PINION HILLS DR
CARSON CITY, NV 89701-9312

McCLELLAND, DAVID B
3212 WESTERN DR
CAMERON PARK, CA 95682

McCLELLAND, DAVID B
3182 FAIRWAY DRIVE
CAMERON PARK, CA 95682

McCLELLAND, ROBERT
PO BOX 5
ALLEN, KS 66833

McCLENNEY, ERIK
1020 163RD AVE SE
BELLEVUE, WA 98008

MCCLERNON CHRISTOPHER K
19045 HILLTOP PINES PATH
MONUMENT, CO 80132-3077

McCLERNON, CHRIS
16082 FOX MESA CT
MONUMENT, CO 80132

McCLINTON, BILL
108 SKYLINE CT
VALLEJO, CA 94591

McCLOUD, BRANDON
413 SHEPHERDS WAY
MORROW, OH 45152

McCLUNG AVIATION
2111 AIRPORT RD HGR #E5
HEBER SPRINGS, AR 72543

McCLUNG, MATTHEW
6622 WOODRIDGE DR
AVON, IN 46123

McCLUNG, MATTHEW
1331 TEMPLE CT
DANVILLE, IN 46122

McCLUNG, RICHARD
2335 S PERRYVILLE RD
ROCKFORD, IL 61108

MCCLURE, ANDREW
105 7th St SW
PUYALLUP, WA 98371-5399

MCCLURE, BRUCE
14545 DRY CREEK DR
CYPRESS, TX 77429

McCLURE, CRAIG
9107 E PARKWAY N
LAUDERSALE, MS 39335

McCLURE, GEORGE JR
445 MIMOSA CT
NIPOMO, CA 93444

McCLURE, LARRY/CARPE DIEM
5043 KEY LARGO DR
PUNTA GORDA, FL 33950-8555

McCLURE, MILES
1121 139TH AVE
VANCOUVER, WA 98684

mcclure, nick
802 CANONERO ST
MIDLAND, TX 79705-1802

MCCLURE, PATRICK
21850 E STACEY RD
QUEEN CREEK, AZ 85142

McCLURE, RICK
2711 OAK VIEW CIR
MEDFORD, OR 97504

McCLUSKEY, MICHAEL
23890 MADISON ST
TORRANCE, CA 90505

McCLUSKEY, STEVE
5895 FOUNTAIN LN N
MINNEAPOLIS, MN 55446

McCLYMONT, HAMILTON
1720 24 ST NE
SALMON ARM BC V1E 3M5
CANADA

MCCOLL, ALAN
45895 AIRPORT RD
CHILLIWACK BC V2P1A3
CANADA

McCOLLISTER, HOWARD M
21796 PETERSON CREEK DR
DEERWOOD, MN 56444

McCOLLOUGH, DAVID
6N904 RIDGELINE RD
ST CHARLES, IL 60175

McCOLLUM, MIKE
84611 DREW LANE
PLEASANT HILL, OR 97455

McCOMAS, WILLIAM J
11402 CEDARWOOD DRIVE
HUMBLE, TX 77338

MCCOMBS, JILL
42216 n 7th street
phoenix, AZ 85086

MCCONCHIE, LARRY
2109 ROUTE 121
NORTON NB E5T 1E8
CANADA

MCCONNELL BERT J
7900 RAVENNA RD
HUDSON, OH 44236-1524

McCONNELL, CHRIS& BRENDA
1001 S MAIN ST SE 49
KAILSPELL, MT 59901

McCONNELL, CHRISTOPHER
10 TRELLIS PLACE
SPEARWOOD
PERTH WA 06163
AUSTRALIA

MCCONNELL, DAVID
100 THORNDALE DR
APT 332
SAN RAFAEL, CA 94903

MCCONNELL, ERIC
650 PORTSMOUTH DRIVE
SUMTER, SC 29150

MCCONNELL, JEFF
25 ROSEMOUNT BLVD
BEAUMONT AB T4X 1S5
CANADA

McCONNELL, LARRY S
2139 E VIOLET DRIVE
PHOENIX, AZ 85040

McCONNELL, MARTIN
702 CANYONWOOD DR
DRIPPING SPRINGS, TX 78620

McCONVILLE, JIM
PO BOX 525
BACCHUS MARSH, VIC  03340
AUSTRALIA

McCORD, PAUL F
9155 WASHINGTON BLVD
INDIANAPOLIS, IN 46240-1061

MCCORD, TOM
9913 WILLOW VIEW RD
FISHERS, IN 46038

MCCORMACK, CHRIS
905 Stillhouse Springs
ROUND ROCK, TX 78681

MCCORMACK, JACK
5 PINSLEY DR ST LEONARDS
LAUNCESTON, TAS  07250
AUSTRALIA

McCORMACK, JAY
PO BOX 342
JONESVILLE, VT 05466

McCORMACK, JAY
1137 STAGE RD
RICHMOND, VT 05477

McCORMACK, JIM
291 TIFFANY SHORES DR
HOLLAND, MI 49424

MCCORMICK JARAD
16653 NW IRENE RD NE
PARKERS PRAIRIE, MN 56361-8208

McCORMICK JARAD / BRANDON
4740 COUNTRY SHORES SW
ALEXANDRIA, MN 56308

MCCORMICK, CAMERON
110 PELHAM TRL
NEWNAN, GA 30263-7409

McCORMICK, DAVID
4160 MAIN STREET
ALTOONA, AL 35952

McCORMICK, DAVID
1189 EDGEWATER LN
ANTIOCH, IL 60002

McCORMICK, GEOFFREY
11134 W DANA LANE
AVONDALE, AZ 85392

McCORMICK, GREGORY W
22264 CHICKASAW DRIVE
ATHENS, AL 35613

MCCORMICK, JERRY
2465 FLAGSTONE DR
NAPA, CA 94558-2572

McCORMICK, JONATHAN
94B HANGAR RD
GADSDEN, AL 35904

MCCORMICK, JOSEPH
15 SAW MILL RD
BURLINGTON, CT 06013-1613

McCORMICK, LINDA
8651 BASSWOOD RD #301
EDEN PRAIRIE, MN 55344

MCCOWAN, ANGUS
KLENZESTRA??E 61
MUNICH
BAYERN  80469
GERMANY

MCCOWN, JIMMY R
3171 COUNTY ROAD 31
CHESAPEAKE, OH 45619-8094

MCCOY, AARON
2087 NE 11TH PL UNIT B
BEND, OR 97701-3978

McCOY, AUSTIN
1626 E FAIRLAWN DR
URBANA, IL 61802

MCCOY, BART
217 WOLF AVE
ENGELWOOD, OH 45322

McCOY, BILL
612 JOHN THOMAS AVE
DELAND, FL 32724

McCOY, JOHN
746 MOONEY ST
INDEPENDENCE, OR 97351

McCOY, JON D
141 PRIVATE ROAD 7002
EDGEWOOD, TX 75117

McCOY, MARK
1148 KELTON AVE
OCOEE, FL 34761

McCOY, MICHAEL R
8311 DAMASCUS DR
FAIR OAKS RANCH, TX 78015

McCOY, PETER
35 SERENITY LANE
LAGUNA NIGUEL, CA 92677

MCCOY, RANDY
4990 CESSNA DR
WINNEMUCCA, NV 89445

McCRANK, CHRISTOPHER
1709 BOULDIN AVE
AUSTIN, TX 78704

MCCRARY BOBBY C JR
1503 FAIRVIEW DR
MOUNT JULIET, TN 37122-3420

McCRARY, BOBBY JR
6280 LEEVILLE PIKE
LEBANON, TN 37090

McCRAW, RICHARD
122 BITTERSWEET HILL
HINESBURG, VT 05461

McCREIGHT, JOHN
112 LOTTIE LN
CAMPBELL, CA 95008

McCROW, BARRY JAMES
1889 STURT STREET
ALFREDTON, VIC  03350
AUSTRALIA

McCUBBIN, MIKE
21 ALISON RD
ATTADALE WA 06156
AUSTRALIA

McCULLOUGH, RICH
N2241 AIRPORT RD
MERRILL, WI 54452

McCUMBER, PETER
30600 S CORONADO DR
SORRENTO, FL 32776-9376

McCURDY, MIKE
11 SADDLE CLUB DR
MIDLAND, TX 79705

McCURDY, PAUL
232 OLD MAIN RD
N FALMOUTH, MA 02556

McCURRY, TERRY
129 CABIN RD
GREENWOOD, SC 29646

MCCUTCHAN PHILIP
5300 STONEWOOD DR S
MOUNT VERNON, IN 47620-9719

McCUTCHAN, CHRIS
3141 FORD RD N
MOUNT VERNON, IN 47620

McCUTCHAN, SETH
512 ROOP RD
COCOLALLA, ID 83813

MCCUTCHEON JR, FRANK
PO BOX 1051
DANIA BEACH, FL 33004-1051

McCUTCHEON, RUSSELL
McCUTCHEON METAL FAB
515 NE 209TH ST
RIDGEFIELD, WA 98642

McCUTHAN, CHRIS
6141 FORD RD N
MOUNT VERNON, IN 47620

McDADE, MICHAEL
8415 BENELLI CT
NAPLES, FL 34114-2754

MCDANIEL SHAYNE W
PO BOX 721
PINEVILLE, MO 64856-0721

McDANIEL, GARY
5711 LOCUST ST
KANSAS CITY, MO 64110

McDANIEL, HARDEY
4677 S 700 E
MARION, IN 46953

McDANIELS, SCOTT and DEANA
5659 S REATHA CT
HUBBARD, OR 97032

MCDEVITT STEVE
3183 ROYAL BIRKDALE WAY
PORT ORANGE, FL 32128-6812

MCDONALD GARY LEE
36924 EATONVILLE CUTOFF RD E
EATONVILLE, WA 98328-8317

McDONALD, BRIAN L
159 LOCUST GROVE RD
DILLSBURG, PA 17019

MCDONALD, Christian John
PO Box 421
HERBERTON, QLD  04887
AUSTRALIA

McDONALD, DANIEL
411 PIKE AVE
CANON CITY, CO 81212

McDONALD, GORDON
91 BLUMMER AVE
GRIFFITH, NSW  02680
AUSTRALIA

McDONALD, JIM R
#452 13441 127 Street
EDMONTON AB T5L 5B6
CANADA

McDONALD, JOSEPH
531 104TH LN SE
OLYMPIA, WA 98501

McDONALD, KEN
PO BOX 226
WINSLOE PE C1E 1Z2
CANADA

MCDONALD, MARK
528 RIVER BEND RD
FORT DEFIANCE, VA 24437

MCDONALD, MARK C
220 SPRING FALLS RD
ALPHARETTA, GA 30004

McDONALD, McDONALD
5/2A DODSON CT
ELTHAM, VIC  03095
AUSTRALIA

McDONALD, MIKE
BUILDIT
101 BOSHOFF ST
PIETERMARITZBURG, KZN  03201
SOUTH AFRICA

MCDONALD, Nicholas Christopher
7 Taiyuan st
Muierhead NT 00810
AUSTRALIA

McDONALD, STEPHEN E
217 BRIGHTON PATH
PEACHTREE CITY, GA 30269

MCDONALD, TROY
5487 TIGER BEND LN
MORRISON, CO 80465-9679

McDONNELL, BILL
218 SANDBEACH RD
STONINGTON, ME 04681

McDONNELL, JOHN
23 GLEN DR
YARDLEY, PA 19067

McDONNELL, MICHAEL
6400 ST HELENA RD
SANTA ROSA, CA 95404

MCDOUGALL MICHAEL D
13037 GREENWELL LN
CALDWELL, ID 83607-7733

MCDOW, CHUCK
502 FALCON RIDGE ROAD
DURANGO, CO 81301

McDOWELL, AARON
2972 VITAE SPRINGS RD S
SALEM, OR 97306

McDOWELL, BRYAN
12409 MELROSE LN
FRISCO, TX 75035

McDOWELL, IAN
4 BARNBY RD
BADERSFIELD
NORWICH, NORFOLK  NR10 5JN
UNITED KINGDOM

McDOWELL, IAN EU/0905/443/0
7 TUNGATE WAY
HORSTEAD
NORWICH, NFK  NR12 7EN
GREAT BRITAIN

McDOWELL, ROSE
15 AVALON CT
CARY, IL 60013

McELDERRY, STANLEY
PO BOX 184
WOLCOTT, CO 81655

MCELDERRY, STANLEY
PO BOX 20
GYPSUM, CO 81637

McELDUFF, MICHAEL
250 SADDLE RIDGE WAY
FAYETTEVILLE, GA 30215

McELHANEY, STUART
5939 SE 158TH COURT
OKLAWAHA, FL 32179

McELHOE, BRUCE
781 W PALM AVE
REEDLEY, CA 93654

McELMURRY, JAY
703 SKYLINE DR APT A
MARION, IL 62959-4872

McELRATH, TIM
106 LINDBERGH CT
MADISON, AL 35758

McELROY, DAVE
104 MASHIE CRESCENT
VERNON BC V1H 1V8
CANADA

McELROY, MARK
212 CORTE COLINAS VERDES
LINCOLN, CA 95648

McELROY, SCOTT R
201 DO LITTLE LANE
ST MATTHEWS, SC 29135

MCELVANEY, JAMES
52 VICTORIA STREET
MOSMAN PARK
PERTH WA 06012
AUSTRALIA

McELVEEN, THOMAS
364 REISER RD
SPRINGFIELD, GA 31329

McELVENNY, GREG
29 ALICE AVENUE
BOWRAL, NSW  02576
AUSTRALIA

MCELWAIN RUSSELL D
11599 286TH RD
LANCASTER, KS 66041-9138

McENTIRE, DAVID J
7 WAY WEST AIRPARK
BAINBRIDGE, IN 46105

McFADDEN, GREG
96 UNOCAL NETHERLANDS
14141 SOUTHWEST FWY
SUGAR LAND, TX 77478

McFADDEN, MICHAEL
701 STERLING WATER COURT
MONROE, GA 30655

McFADDEN, MICHAEL
PO BOX 705
TROY, MT 59935

McFADDEN, THOMAS
106 KESWICK COURT
WINCHESTER, VA 22602

MCFALL, IAN & NICK
3291 NW MT VINTAGE WAY
A403
SILVERDALE, WA 98383

McFALL, SEAN/BAKER, JESSICA
3107 YORK FARM RD
YORK, SC 29745

McFARLAND, RANDY R
7403 E RUSTLING PASS
SCOTTSDALE, AZ 85255-4715

McFARLAND, TIM
17212 EAGLE CANYON PL
SAN DIEGO, CA 92127

McFARLANE AVIATION, INC.
682 East 1700 Road
Baldwin City, KS 66006

McFARLANE, DAN
40056 CHALFONT CT
PALMDALE, CA 93551

MCFEATERS, RYAN
95 PISGAH RD
OXFORD, CT 06478

MCGAHA, MIKE
3 HIGH MEADOW CT
JONESBOROUGH, TN 37659

McGAHAN, TIM
200 HART FIELD RD STE 102
MORGANTOWN, WV 26505

McGARITY, JONATHAN C
83 EAGLE PARK
SIKESTON, MO 63801-4615

McGARITY, LEONARD W
PO BOX 1101
LOXAHATCHEE, FL 33470-1101

McGARRIE, ROD
1150 SHELLNUT TRL
HOSCHTON, GA 30548

McGARRY, PATRICK
22651 S VAL VISTA DR
GILBERT, AZ 85298

McGARRY, STEPHAN
11219 SE FULLER RD
MILWAUKIE, OR 97222

McGARTY, RYAN
1937 PIERCE ST
CHARLESTON, SC 29492

MCGARVEY, BRIAN
4359 NE DAVIS ST
PORTLAND, OR 97213-1633

MCGAUGHEY PATRICK L
398 GARVER LN
LOS ALAMOS, NM 87547-3571

McGAUGHY, ELLIS
3999 FINAL APPROACH DR
EASTOVER, NC 28312

McGAW, BRADLEY
3040 FAIRCHILD ST
POPLAR GROVE, IL 61065-8246

MCGEARY, CHRIS
4306 GRANDVIEW DR
GIBSONIA, PA 15044

McGEE, FARRELL
77 BURTON RD
ASHBY-DE-LA-ZOUCH
LEICESTERSHIRE  LE65 2LG
UNITED KINGDOM

McGEE, JAMES
8 TOWNEND RD
SYMINGTON
SOUTH AYRSHIRE  KA1 5QQ
GREAT BRITAIN

McGEE, RANDAL
174 COLONY RD
BELLE CHASSE, LA 70037-2359

McGERR, BEN
478 STIRLING HWY
COTTESLOE
PERTH WA 06011
AUSTRALIA

MCGHEE, DOUG
13755 ORLANDO RD
NOKESVILLE, VA 20181

MCGILLY, SARAH
12 STONE ST
NORTH PLAINFIELD, NJ 07060-4021

MCGINN, FRANK
803 BLUEJAY LN
ALVIN, TX 77511

McGINN, MICHAEL P
1835 HIGHPOINT LN
BOGART, GA 30622-5405

McGINN, STEPHEN
108-155 FRONT ST N
SARNIA ON N7V 4C9
CANADA

McGINNIS, MARK DOUGLAS
2225 SILVER LN
WILLOW STREET, PA 17584

McGINNIS, PATRICK
2010 BUTLER DR
FRIENDSWOOD, TX 77546

McGINNIS, TIMOTHY J and KATHY
1249 CORA RD
JEFFERSON CITY, TN 37760

McGINTY, KEVIN P
1607 SIENNA DR
MELBOURNE, FL 32934

McGIRR, STEPHEN
3143 RIVERPLACE DR
EUGENE, OR 97401

MCGONAGILL JOHN A
1530 P B LN
WICHITA FALLS, TX 76302-2612

McGONAGILL, JOHN
8913 WOODLAWN DR
GRANBURY, TX 76049

MCGOUGH, CHRIS
109 ETON ST
NORTH PERTH WA 06006
AUSTRALIA

MCGOUGH, JESSE
74449 SUNRISE DR
TWENTYNINE PALMS, CA 92277

McGOWAN, BRUCE
2393 JANIN PLACE
SOLVANG, CA 93463

McGOWAN, PATRICK J
1380 SW 11TH ST
TROUTDALE, OR 97060

McGOWAN, WILLIAM ROBERT
1104 FAIRBANKS ROAD
COWICHAN BAY BC V0R 1N2
CANADA

MCGOWIN JAMES E
200 WILD TURKEY RDG
BALL GROUND, GA 30107-4282

MCGRATH WILLIAM F JR
PO BOX 2639
NANTUCKET, MA 02584

McGRATH, BRIAN
1287 THIRD ST LOUTH
ST CATHARINES ON L2R 6P9
CANADA

McGRATH, GARRETT
11149 COLFIELD DR
JACKSONVILLE, FL 32246

MCGRATH, JAMES T
611 PEACHTREE CT
CAMPBELL, CA 95008

McGRATH, PETER
60 BALLYGOWAN RD
HILLSBOROUGH  BT26 6EQ
GREAT BRITAIN

McGRATH, SEAN P
2612 TROPHY DR
PLANO, TX 75025

MCGRATH, SHAWN
530 STONEHAVEN DR
FAYETTEVILLE, GA 30215-7612

MCGRAW, DENNIS
2930 CLAY POND DR
OAKLAND, TN 38060-5803

MCGRAW, MARVIN JR
5239 CEDAR CHURCH LN
GREENBACK, TN 37742

McGREGOR, BRUCE
9312 SE 70TH TERRACE
OCALA, FL 34472

McGREW, BRUCE K
15193 FAY RD
GRASS VALLEY, CA 95949

MCGREW, JAMES
118 E COLUMBIA RIVER WAY
BINGEN, WA 98605

MCGREW, KEVIN & DIANE
705 HILLCREST DR
RED OAK, IA 51566

McGUCKIN, CURRAN
PO BOX 20235
MESA, AZ 85277

McGUFF, THOMAS M MIKE
12050 S BARTH RD
OLATHE, KS 66061

MCGUINNESS THOMAS M
3S570 EVERTON DR
WARRENVILLE, IL 60555-3643

MCGUINNESS, BEN
9 CLIFFORD STREET
LONGFORD, VIC  03851
AUSTRALIA

McGUINNESS, GARY
BROWNSTOWN
MONASTERBOICE
DROGHEDA, LOUTH  A92 X2D6
IRELAND

McGUINNESS, THOMAS / KRISTIN
121 N CROSS ST UNIT 215
WHEATON, IL 60187

McGUINNESS, THOMAS G
411 WALNUT ST STE 10001
GREEN COVE SPRINGS, FL 32043

McGUIRE, DENNIS A
112 BROOKTRAIL CT
SANTA ROSA, CA 95409

McGUIRE, LUKE
43 FOXGLOVE AVE
HALEWOOD
LIVERPOOL, MERSEYSIDE  L267AN
GREAT BRITAIN

McGUIRE, MICHAEL D
12919 129TH ST NE
LAKE STEVENS, WA 98258

McGUIRE, PAT
320 EXMOUTH ST
SARNIA ON N7T 5N3
CANADA

McGuire, Timothy
16225 SE 263rd PL
Covington, WA 98042

MCHA LLC / HEDLUND, MICHAEL
49103 872 RD
O`NEILL, NE 68763

MCHARG, MATTHEW
PO BOX 372
PALMER LAKE, CO 80133-0372

McHATTON, ALEX
215 FAIRMOUNT AVE APT 406
LYNN, MA 01905

McHATTON, JOHN
11 STEVENS RD
NORTH READING, MA 01864-3217

McHATTON, JOHN
38 ORCUTT AVE
SAUGUS, MA 01906

McHENRY, TEDD
12590 56TH AVE
SURREY BC V3X 2Y6
CANADA

MCHENRY, WALLACE
S5206 SHINGLE HOLLOW RD
GENOA, WI 54632

MCHMEL, MICHAEL/RV6RUS LLC
PO BOX 4317
BELLINGHAM, WA 98227

MCHUGH RYAN S
425 SPRINGHOUSE DR
SPRINGBORO, OH 45066-8312

McHUGH, RYAN
6314 N VIA LOMAS DE PALOMA
TUCSON, AZ 85718

MCINELLY, LEON
695 KENTSHIRE DR
FAIRBANKS, AK 99709-2466

MCINERNEY JAMES WILLIAM
340 S CRESCENT AVE
PARK RIDGE, IL 60068-4110

McINNES, JAMES
51 KING STREET
WOLLSTONECRAFT, NSW  02065
AUSTRALIA

MCINNIS DAVID F
564 WOODBRIDGE CT
WAKE FOREST, NC 27587

MCINTIRE, THOMAS J
131 HARVEY AVE
LANCASTER, PA 17602

MCINTOSH WILLIAM H
1106 SNOWY OWL CT
AUSTIN, TX 78746-6647

McINTOSH, ANDREW
PO BOX 374
WILLIAMSTOWN, VIC  03016
AUSTRALIA

McINTOSH, BRETT
22 BELLE VUE RD
GOLDEN SQUARE, VIC  03555
AUSTRALIA

McINTOSH, DOUGLAS
856 STEVELY AVE
LONG BEACH, CA 90815

MCINTOSH, JIM
2305 MATHERS AVE
WEST VANCOUVER BC V7V 2H7
CANADA

MCINTOSH, STEPHEN L
10873 MOSSY ROCK DR
FISHERS, IN 46038-3313

McINTOSH, STUART/WILL, STEVE
2179 RIESLING DR
ABBOTSFORD BC V4X 0A6
CANADA

MCINTYRE DAVID R
13101 OAK HILLS DR APT 234C
SEAL BEACH, CA 90740-3236

MCINTYRE, DAVID R
5021 PEARCE DR
HUNTINGTON BEACH, CA 92649

McINTYRE, JAY
11 BANKSIA PLACE
BLENHEIM  07201
NEW ZEALAND

MCINTYRE, PATRICK
11960 LINCOLN ST
GRAND HAVEN, MI 49417-8753

McINTYRE, STEPHEN
25021 ANZA DR
VALENCIA, CA 91355

McIRVIN, ANDREW
101 4TH PARALLEL RD
ELLENSBURG, WA 98926

McKAMEY, STEVE
574 AVIATION DR
c/o LISSA SELF - MISSIONAIRE
WINCHESTER, TN 37398

McKAY, GENE
515 FAIRBANKS
MAGNOLIA, TX 77354

McKAY, JACK
62 THE PARKWAY
PAKENHAM, VIC  03810
AUSTRALIA

MCKAY, REBECA
1624 FLIGHT LINE HANGAR 78
MOJAVE, CA 93501

MCKAY, SHAWN
25717 36TH AVE
ALDERGROVE BC V4W 2A8
CANADA

McKEAND, SCOTT
6264 JEDDO RD
GRANT TOWNSHIP, MI 48032

McKEE, ANDREW
60 DIGSWELL RISE
WELWYN GARDEN CITY
HERTFORDSHIRE  AL87PW
GREAT BRITAIN

MCKEE, MATTHEW
25 Misty Way
Franklinton, NC 27525

McKEEN, ALAN
405 BASS STREET
LIVERPOOL, NY 13088

McKELVEY, MICHAEL
808 SKEEL DR
CAMARILLO, CA 93010

McKELVEY, MICHAEL
1306 CALLE BONITA
CAMARILLO, CA 93012

McKELVIE, MILES
BEHRINGSTR2
BONN, NRW  53177
GERMANY

McKENDRY, SAM
84 HOMEBUSH RD
KEDRON, QLD  04031
AUSTRALIA

MCKENNA, JOSEPH
5080 NESTING WAY
DELRAY BEACH, FL 33484-2757

McKENNA, MIKE
408 SUMMERVILLE DR
LAWRENCEVILLE, GA 30045

McKENNA, REGINALD B
8907 SE 70TH TERRACE
OCALA, FL 34472-3410

MCKENNA, TOM
497 WINESAP CT
RICHLAND, WA 99352-5741

MCKENZIE, CHRISTOPHER
14709 JORDAN CIRCLE
GLENPOOL, OK 74033

MCKENZIE, CLINTON
4 OF 38 MORT ST
BRADDON, ACT  02612
AUSTRALIA

MCKENZIE, DON
412 W 9TH
GOODLAND, KS 67735

MCKENZIE, JAIMIE
1458 US Rt 2
North Hero, VT 05474

McKENZIE, JOHN/WHITE, BRETT
4607 WHITTLESEA-YEA ROAD
YEA, VIC  03717
AUSTRALIA

MCKENZIE, LEANNE
7 HANOVER PLACE
ALBANY WA 06330
AUSTRALIA

McKENZIE, MATHEW
295 TAYLORS ROAD
OTAKI  05583
NEW ZEALAND

McKENZIE, PETER
96 MELALEUCA ROAD
PALM BEACH, QLD  04221
AUSTRALIA

MCKENZIE, ROBERT
1433 MAPLE AVE
DOWNERS GROVE, IL 60515

MCKENZIE, SARAH
14580 n twin lakes dr
Tucson, AZ 85739

McKEON, BILL
1173 DAVY LN
DENISON, TX 75020

McKEON, KEVIN
15 CHARLES PL
CENTER MORICHES, NY 11934

McKERVEY, JOSEPH F
109 BLANTONWOOD DRIVE
TULLAHOMA, TN 37388

McKIBBEN, GERALD H
1982 HICKORY DR
STARKVILLE, MS 39759

McKIBBEN, HOWARD S
4908 BROWNSTONE COURT
ELK GROVE, CA 95758-4111

McKIBBEN, MARK
90 GROVER`S TURN RD
OWINGS, MD 20736

McKIBBON, BILL
PO BOX 952
SHERWOOD, OR 97140

MCKIE-COERSTE, TRAVIS
96 TERRACE CT
CHATSWORTH, GA 30705

MCKIERNAN, PATRICK
2084 CLOVER ST NE
PALM BAY, FL 32905

MCKINLEY, BOB
213 S WEST ST
BORDEN, IN 47106

MCKINNEY, DAVID
6521 AUTUMN CREST LANE
HOSCHTON, GA 30548

McKINNON, DAVID C
145 MOUNTAIN OAK RD
CORNELIA, GA 30531

McKINNON, HARVEY
BOX 475, 53 OLIVE ST
STONY MTN MB R0C 3A0
CANADA

McKINSTRY, RICHARD R
6300 SHERIDAN RD
WHITE HALL, AR 71602

MCKISSOCK, MARK D
24559 RIDGE RD
CAMBRIDGE SPRINGS, PA 16403-3559

MCLAGAN, WILLIAM
5697 UMPQUA LN NE
ALBANY, OR 97321

McLANE, MIKE
17434 RANCHO DE LA ANGEL
RAMONA, CA 92065

McLAREN, ARYN
PO BOX 111
GRIMES, IA 50111

MCLAREN, NEIL
BOX 29, SITE 10 RR3
PONOKA AB T4J 1R3
CANADA

MCLAUGHLIN, BUDDY
6095 SUMIT WOOD DR NW
KENNESAW, GA 30152-3375

MCLAUGHLIN, DUSTIN
801 S WASHINGTON ST
ABILENE, KS 67410

McLAUGHLIN, DUSTIN
1209 N 4TH ST
ABILENE, KS 67410

McLAUGHLIN, ED
8 HAZELBANK RD
EU 0909/176/18
COLERAINE, CO. DERRY  BT51 3DU
UNITED KINGDOM

MCLAUGHLIN, JEFF
3626 WEST BROOK DR
MUNCIE, IN 47304

McLAUGHLIN, JOEL
718 KORNEGAY PL
CARY, NC 27513

McLAUGHLIN, JOHN
PO BOX 420
GLIDDEN, IA 51443

McLAUGHLIN, JOHN P
12580 PINEBROOK DR
NORTH ROYALTON, OH 44133

McLAUGHLIN, SHANE A
2701 AUTUMN LEAVES DR
PORT ORANGE, FL 32128

McLAURIN, FRANK J
13406 PINE HARBOR RD
CHARLOTTE, NC 28278

McLEAN, ALEXANDER
BRINDLES, UFFORD PLACE
UFFORD
WOODBRIDGE, SUFFOLK  IP13 6DR
GREAT BRITAIN

McLEAN, COREY
13907 PUEBLO RUN
CYPRESS, TX 77429

MCLEAN, EDDIE
1824
THE 309 ROAD
WHITIANGO  03591
NEW ZEALAND

McLEAN, MAREE
2 MURLONG ST
SWAN HILL, VIC 03585
AUSTRALIA

McLEAN, RODNEY G
150 SOUTH CHASE STREET
LAKEWOOD, CO 80226

MCLEAN, SCOTT
408 26 ST
COLD LAKE AB T9M 0E9
CANADA

MCLEAN, STUART
PO BOX 979
SWAN HILL, VIC 03585
AUSTRALIA

McLEAN, STUART
9238 KOKANEE RD
VERNON BC V1H 1K4
CANADA

McLEAN, WILLIAM
71 AM WINDHAM DRIVE APT 103
DALEVILLE, AL 36322

MCLELLAN JAMES W
11820 S KI RD
PHOENIX, AZ 85044-2327

MCLELLAN, TYLER
43 PROCEE CIRCLE
BARRIE ON L4M 4Y8
CANADA

MCLEMORE, PAUL D
8900 SPRING VALLEY RD
CHEVY CHASE, MD 20815

McLEOD AIRCRAFT SERVICES
14004 HARBOR DR
WOODWAY, TX 76712

McLEOD, ALAN
5335 AIRPARK LOOP WEST
GREEN COVE SPRINGS, FL 32043

MCLEOD, DALEY
SUILVEN
MARKET STREET
FORRES, MORAY IV36 1EF
UNITED KINGDOM

MCLEOD, DALEY
23 MCISAAC ST
TIG, NSW 02297
AUSTRALIA

MCLEOD, DALEY
35 LITTLE JANE WAY
BEAUFORT, SC 29906

McLEOD, NEIL D
939 E BORDER RD
BISBEE, AZ 85603

MCLEY, FRANCIS
810 SOUTH MAIN
WOODWARD, IA 50276

McLOED, TOM
5919 N 400 W
COLUMBUS, IN 47201

McMAHAN, JOHNNY
PO BOX 184
GAKONA, AK 99586

MCMAHON IAN R
3375 BILL GARDNER PKWY
LOCUST GROVE, GA 30248-2429

McMAHON, FRED
13415 BLACKSTONE
UNIVERSAL CITY, TX 78148

MCMAHON, JOHN
5563 CHRIS MAR LN
FREELAND, WA 98249

McMAINS, MICHAEL A
325 BLUEBONNET CIRCLE
McGREGOR, TX 76657

MCMANIS, DONALD
1359 N MAHAN ST
RIDGECREST, CA 93555-8975

McMANNESS, DAVID M
753 15TH ST
GOLDEN, CO 80401

MCMANUS, MATT
4024 BELMONT BLVD
SHERMAN, TX 75092-3371

McMARTIN, CLAYTON
11459 AIRWAY BLVD
ROANKOE, TX 76262

MCMASTER JUSTIN T
1 RIVERPOINTE PLZ APT 402
JEFFERSONVILLE, IN 47130-3201

MCMASTER WAYNE R
1 RIVERPOINTE PLZ UNIT 402
JEFFERSONVILLE, IN 47130

MCMILLAN, ANGELA
1103 TWIN BRIDGE LN
PEACHTREE CITY, GA 30269-3059

McMILLAN, ROB
53 FOREST DR
ST ALBERT AB T8N 1X3
CANADA

MCMILLEN, SHANE
1101 BAYWOOD DR APT 304
PETALUMA, CA 94954-4588

McMILLIAN, DEAN
6725 S HANGAR TALK CIR
WASILLA, AK 99623

MCMILLIAN, JOEL
1009 BLUESTONE WAY
BURMINGHAM, AL 35242

MCMONAGLE, DONALD
1735 CHALICE DR
WESTCLIFFE, CO 81252-9807

MCMONIGLE, JOSEPH
6 ALLAMANDA TER
KEY WEST, FL 33040-6203

McMORRIS, RALPH
5135 GROUHEL RD
LADYSMITH BC V9G 1J4
CANADA

McMULLAN, FRANK
69 BALLYSTOCKART RD
COMBER, DOW BT23 5QY
GREAT BRITAIN

MCMULLEN MORRELL E
44 SARITA RD
ANGLETON, TX 77515-2713

McMULLEN, KELLY A
24815 S GOLFVIEW DR
SUN LAKES, AZ 85248

McMURRAY, SCOTT
49 ARMAGH ROAD
PORTADOWN
CO. ARMAGH, NORTHERN IRELAND
BT62 3DL
GREAT BRITAIN

McMURRER, JEFF
89A-44280 LUCKAKUCK WAY
CHILLIWACK BC V2R 4A7
CANADA

MCMURRY, CASEY
2126 Bridgegate Ct
Westlake Village, CA 91361

McMURTRY, CHRISTOPHER
6112 W AVENUE K10
LANCASTER, CA 93536-1813

McNABB, ERNEST
510 McNABB RD
SOMERVILLE, TN 38068

MCNABB, WILLIAM
507 HIDDEN VALLEY RD
KINGSPORT, TN 37663-3405

MCNAIR, KELLY
6 SAINT ANNE???S DRIVE NORTH
REDHILL  RH1 1TR
GREAT BRITAIN

MCNALLIE, KYLE
22404 107TH AVE NE
ARLINGTON, WA 98223

MCNALLY, CHRISTOPHER
1058 William Mooney rd
Carp ON K0A 1L0
CANADA

McNALLY, GARRY
1143 S EVANSTON
TULSA, OK 74104

MCNALLY, JOSEPH
906 GOLDENROD LN
NELIGH, NE 68756

McNALLY, JOSEPH
PO BOX 164
NELIGH, NE 68756

MCNALLY, KERRY
1 HARBOR POINT RD APT 1054
STAMFORD, CT 06902-7348

MCNAMARA TIMOTHY D
3462 DENTON FERRY RD
COTTER, AR 72626-9206

MCNAMARA, GLEN
11 SUE GEH CIRCUIT
NICHOLLS, ACT  02913
AUSTRALIA

McNAMARA, JAMES
812 NW 45TH ST
VANCOUVER, WA 98660

MCNAMARA, JOHN
11 ROYALTY WAY
KEMPTVILLE ON K0G 1J0
CANADA

McNAMEE, JAMES
6965 HUNDRED ACRE DR
COCOA, FL 32927

MCNARY RICHARD C
422 JET CT E
EATONVILLE, WA 98328-7450

McNARY, RICK
6604 227TH ST CT E
SPANAWAY, WA 98387

McNAUGHT, RAY / DAN MASYS
2309 STAGHORN WAY
ROSEVILLE, CA 95747

McNEAL, CRAIG
2 SEARLE DRIVE, RD4
PUKEKOHE
AUCKLAND  02679
NEW ZEALAND

McNEELY, WILLIAM E GENE
1778 EARHART CT
PORT ORANGE, FL 32128

McNEIL, PERRY
37 GERONA CIRCUIT
VARISTY LAKES, QLD  04227
AUSTRALIA

McNEIL, PERRY McNEIL, GLENN
17 PIER ST
URANGAN
HERVEY BAY, QLD  04655
AUSTRALIA

McNEIL, ROD
4734 56TH ST SW
WYOMING, MI 49418

McNEILL, DAVID
6135 E RIVERDALE ST
MESA, AZ 85215-3505

McNEILL, ZACH
157 PEMBERTON LOOP
FAIRHOPE, AL 36532-7068

McNEILUS, GRANT
61782 190TH
DODGE CENTER, MN 55927

McNERNEY, TOM
500 JAMES ROLLO DR
GRAIN VALLEY, MO 64029

MCNEW, JASON
2324 WHITE ASH CT
FLORISSANT, MO 63031

MCNITT JAMES & KIM
17393 HWY 138
JULESBURG, CO 80737

McNORTON, DAN B
842 LAKE DR
SEGUIN, TX 78155

MCNUTT, GEORGE
#33 - 8555 209 ST
LANGLEY BC V1M 3W2
CANADA

MCPHEE MALCOLM J JR
2208 10TH ST
ANACORTES, WA 98221-1445

McPHEE, WESTON S
185 RIVER WINDING RD
JACKSONVILLE, NC 28540

MCPHERSON JOSEPH M
5999 N CANYON RD
BENSON, AZ 85602-8333

MCPHERSON NORMAN B
640 SUN VALLEY DR
WOODLAND PARK, CO 80863-7705

McPHERSON, ALLEN
8891 N DELAWARE RD
BATESVILLE, IN 47006

McPHERSON, MILLER
813 BERKLEY ST
DURHAM, NC 27708

McPHERSON, NORMAN BRUCE
6522 PRINCE ST
DALLAS, TX 75214

McPOLIN, PATRICK
8510 HAMMOCK DUNES DR
WILMINGTON, NC 28411

MCQUEEN, GEORGE
1306 LAGRANGE DOWNS RD
CORDOVA, TN 38018

McQUEEN, SCOTT
1036 S WEST HOYTSVILLE RD
COALVILLE, UT 84017

MCRAE, DAVID
133 SHAMROCK LN
PO BOX 151
ADVANCE, NC 27006

McREE, BRAD
1909 CHELAQUE WAY E
MOORESBURG, TN 37811

MCREE, MARTIN
4719 W AVENIDA DEL REY
PHOENIX, AZ 85083

McREYNOLDS, SEAN
678 N McKINLEY AVE
DINUBA, CA 93618

MCVEY, MATTHEW CHARLES
102 DUVAL LN
NEW BERN, NC 28560-3856

McVEY, STEVEN A
770 PINCKARD PIKE
VERSAILLES, KY 40383

MCVINISH, Alan Robert
PO Box 9414
WILSONTON, QLD  04350
AUSTRALIA

McVITTY, PAUL
12/276 DOMAIN RD
SOUTH YARRA, VIC  03141
AUSTRALIA

MCVURNEY, RAPLEE
130 LAKE BREEZE LANE
JACKSONS GAP, AL 36861

MCWATERS, HERBERT
5538 E VOLTAIRE AVE
SCOTTSDALE, AZ 85254-3647

MCWHORTER, BRUCE
158 AIRPORT RD
BUFFALO, WY 82834-9490

McWHORTER, THOMAS
1894 BAUGH STREET
OLIVEHURST, CA 95961

McWILLIAM, ROBERT
1034 LESLIE VALLEY DR
NEWMARKET ON L3Y 7C6
CANADA

MCWILLIAMS RUSSELL S
2412 GRAMERCY PARK DR
FLOWER MOUND, TX 75028-5696

McWILLIAMS, TODD
540 Paddington st
Conway, AR 72034

MDM OIL & GAS
GABRIEL SACRAMENTO
8220 NW 30TH TERRACE,OFFICE #3
MIAMI, FL 33122

ME LEAN, CARLOS
1075 WEEPING WILLOW WAY
HOLLYWOOD, FL 33019

MEACHAM, BRUCE
72 MIFFLIN DR
NORTH ANDOVER, MA 01845

MEACHAM, BRUCE E
4821 NORESTON ST
SHAWNEE, KS 66226

MEACHAM, BRUCE E
4860 N 123RD ST
KANSAS CITY, KS 66109

MEAD, BOB J
1506 CHEROKEE RD
GREAT BEND, KS 67530

MEAD, JEROMIE
1910 TERMINAL DR
RICHLAND, WA 99354

MEAD, LYLE
4162 KINSTON DR
MILAN, MI 48160

MEAD, PATTY
624 FURGOL LN
LAKE HAVASU CITY, AZ 86406-7538

MEAD, REESE
1815 AMBAS DR
LAKE HAVASU CITY, AZ 86403

MEAD, RODNEY
645 E COUNTY RD.450 N
NORTH VERNON, IN 47265

MEAD, SID
11304 W 1ST ST N
WICHITA, KS 67212

MEADE, CARL
1108 CHALLENGER
LAKEWAY, TX 78734

MEADERS, JUSTIN
82 CORRAL DR N
KELLER, TX 76244

MEADOR, DOUG
9527 MEADOW WOODS LN
WASHINGTON TOWNSHIP, OH 45458

MEADOWS, ANDREW H
223 WHETSTONE RIVER RD S
CALEDONIA, OH 43314

MEADOWS, BOB
544 JACKMEADOWS RD
DOUGLASVILLE, GA 30134

MEADOWS, JAMES
29498 E 141 ST S
COWETA, OK 74429

MEADS, RODNEY
502 JAPONICA DR
CAMDEN, NC 27921-6988

MEAGHER, ROBERT
1623 COURTS MEADOW COVE
COLLIERVILLE, TN 38017

MEAL, MATTHEW
4301 N OCEAN BLVD APT A1207
BOCA RATON, FL 33431

MEALOR, DAVID
PO BOX 575,
SALISBURY SOUTH  05106
AUSTRALIA

MEARS, BEN
PO BOX 128
EASTVILLE, VA 23347

MEARS, RICKY
11 ROCKLYN DR
WEST SIMSBURY, CT 06092-2629

MEARS, ROBERT
208 LITTLETON LOOP
DOWNSVILLE, LA 71234

MEATON, JOSH
15 CONISTON AVENUE
EASTBOURNE  BN22 0AQ
GREAT BRITAIN

MEAUX, JIMMIE
9414 ODILON RD
KAPLAN, LA 70548

MECADYNAMIC
7 RUE BENJAMIN FRANKLIN
PARC D`ACTIVITE D`ABBAYE
PONCHATEAU  FR-44160
FRANCE

MECHAM, BILL
62 BEAVER RUN RD
PINEDALE, WY 82941

MECHLING, ANDREW
613 OSTER BAY PL /207
DOWELL, MD 20629

MEDAR, EDDY
30 Rue LUCIEN DUCHEMANN apt 3
Residence VETIVER
SAINT BENOIT, La REunion  97470
FRANCE

MEDDAUGH, LOREN
W11216 748TH AVE
RIVER FALLS, WI 54022

MEDEIROS, JOAO CARLO MARTIN D
AV OCEANO ATLANTICO
754 APTO 401 INTERMARES
CABEDELO PB 58310000
BRAZIL

MEDEIROS, JOEL
225 BENTWOOD DR
DELRAN, NJ 08075

MEDEIROS, MARCELO C
RUA LAURO MULLER, 1368
TUBARAO SC 88705-100
BRAZIL

MEDEMA, DOUG
7401 E HEATHER WAY
EVERETT, WA 98203

MEDEMBLIK, TERRANCE
RPO BOX 24084
GUELPH ON N1E 6V8
CANADA

MEDFORD, SHANE
925 9th Ave
Sacramento, CA 95818

MEDINA EDWIN O
CALLE 26 AA-33
TRUJILLO ALTO, PR 00976

MEDINA, EDWIN O
PO BOX 620581
ORLANDO, FL 32862

MEDLEN, NICK
1109 RICHEYTOWN RD
EASTABOGA, AL 36260

MEDLEY, DAVID
9700 AMETHYST LN
BRENTWOOD, TN 37027

MEDORE, DOUG
29665 PATELLI WAY
ROMOLAND, CA 92585

MEDOUS, FREDERIC
333 GRANT AVE #308
SAN FRANCISCO, CA 94108

MEE, JAMES
1 ROSEHILL VIEW
KILBURN
YORK, NORTH YORKSHIRE  YO61 4AG
GREAT BRITAIN

MEECH, STEVEN
748 N OVERLOOK TRL
ROUND LAKE, IL 60073-8118

MEEHAN, DONALD/KING, MONTE
721 N PALISADES DR
COUPEVILLE, WA 98239-9759

MEEHAN, MIKE
218 FAIRVIEW CT
DECATUR, TX 76234-4630

MEEK, CARL D
DARP FARM, DARP LANE
RIPE
LEWES  BN8 6BB
UNITED KINGDOM

MEEK, DANIEL
321 LOTUS PATH
CLEARWATER, FL 33756

MEEK, JOHN R
8495 VALLEY BLVD
JUNEAU, AK 99801

MEEK, ROBERT
93A HONEY LANE
WALTHAM ABBEY  EN9 3AU
UNITED KINGDOM

MEEKER, JAMES W
12 THOMPSON COURT
IRIVNE, CA 92617-4044

MEEKER, RILEY and PATRICIA
1586 CLIFTON LANDING LN
KILMARNOCK, VA 22482

MEEKS, CASEY
15811 DUQUESNE CIRCLE
BRIGHTON, CO 80603

MEEKS, MIKE
3152 FM 2538
MARION, TX 78124

MEENS, GUIDO
1 SUTTON CRT
AUSTRALIND WA 06233
AUSTRALIA

MEESEMAECKER, ANAICK
1911 CHERRY TREE
PARK CIRCLE
HOUSTON, TX 77062

MEFFORD, DONNIE
PO BOX 10131
RUSSELLVILLE, AR 72812

MEGAW, CHRIS
3 SEAVIEW AVE
HALLETT COVE SA 05158
AUSTRALIA

MEGEE, MICHAEL
2199 E JAMIE RD
FORT MOHAVE, AZ 86426

MEGER JAMES PATRICK
5911 E PLACITA ALTA REPOSA
TUCSON, AZ 85750-1057

Megginson, Joel
217 CORAL ST
VENICE, FL 34285-3102

MEGGS, BENJAMIN R III
1741 STANWOOD DR
KENNESAW, GA 30152

MEGINNES, MARK
PO BOX 15184
TUCSON, AZ 85708-0184

MEGUIAR, STEVEN
164 FAIR ST.
BAXLEY, GA 31513

MEHRANPOUR, MEHRDAD H
4040 HARLINGTON CIR
EL DORADO HILLS, CA 95762

MEHRHOFF STANLEY E
24480 CAVE CREEK RD
PRAIRIE HOME, MO 65068-2011

MEHRHOFF, STAN
PO BOX 1761
JEFFERSON CITY, MO 65102

MEIER FRANK I JR
3206 LAKESHORE WAY
TWIN LAKES, WI 53181-9741

MEIER, BRIAN
5 WILDWOOD RD
ROLLING MEADOWS, IL 60008

MEIER, FOSTER
10330 E VALLEY QUAIL DR
TUCSON, AZ 85747

MEIER, GEORGE D
2720 AIR PARK DR
ZEELAND, MI 49464

MEIER, JAMES A
1103 WINSTON CIRCLE
WAUNAKEE, WI 53597

MEIER, NATHAN F
3304 BLUEBONNET CIR
WEATHERFORD, TX 76087

MEIER, PERRY
11850 CLINT PARKER RD
CONROE, TX 77303

MEIER, ROAR
BOKS 2
AGDENES
SOR TRONDELAG  07319
NORWAY

MEINERT, LYNLEY
224 ROYAL PINES TRAIL NW
HUNTSVILLE, AL 35806

MEINES, KEN
2002 STALEY ROAD
PULLMAN, WA 99163

MEINK, TROY
13601 INDEPENDENCE RIDGE PL
NOKESVILLE, VA 20181

MEINTEL, BENJAMIN
109 AMBERSWEET WAY #807
DAVENPORT, FL 33897

MEINZEN, STEVE
258 SUNDANCE RD
CAPE FAIR, MO 65624

MEIRING, JOHAN C
PO BOX 11210
ERASMUSKLOOF, GAUTENG  00048
SOUTH AFRICA

MEISE, GRAHAM
233 N HOAGLAND BLVD
KISSIMMEE, FL 34741

MEISSNER, KIM
35407 RANGE ROAD 263
RED DEER COUNTY AB T4G 0M5
CANADA

MEISTER, MARIO
c/o NORTHERN AEROMARINE LTD
WESTPOINT 4 REDHEUGHS RIGG
EDINBURGH  EH12 9DQ
SCOTLAND

MEISTER, TERESA
4222 SW 21ST AVE
AMARILLO, TX 79106

MEITL, BRICE
602 E ADAMS ST
OBERLIN, KS 67749-1510

MEJALENKO, VICTOR E
GUSTARO BIAZZI ER20111
7365 NW 35TH ST
MIAMI, FL 33122

MEJIA, CARLOS A
1 EASTRIDGE CT
HOCKESSIN, DE 19707

MEJIA, KATHY
3576 HOLLY OAK CHASE
SOUTHPORT, NC 28461

MEJIA, ROBERT S
200 WAYSIDE LANE
LINCOLN UNIVERSITY, PA 19352

MEK-DESIGN AB/SUNE JOHANSSON
VARENDSGATAN 33
VAXJO  SE35235
SWEDEN

MEKETA GEORGE C
463 TEXAS HERITAGE DR
LA VERNIA, TX 78121-3959

MEKETA, GEORGE
12011 N NORTH LOOP RD
SAN ANTONIO, TX 78216

MEKLER, ALAN
129 CUMBERLAND ROAD
GILFORD, NH 03249

MEKOLIK, AARON SCOTT
2678 GROTON PL
ESCONDIDO, CA 92025

MELANCON, SCOTTIE
13711 TUCKBOROUGH RD
BATON ROUGE, LA 70810

MELANSON, NATHAN
610 HILLTOP LN
BERKELEY LAKE, GA 30096

MELBY, COLE R
930 OSGOOD PL
RENO, NV 89509

MELBY, PETER J
220 60TH AVE SW
BENSON, MN 56215

MELCHIOR, DIRK
5240 BRAEMAR CT
AVON, IN 46123

MELDER FRANK S
596 TOWNSHIP ST APT 1
SEDRO WOOLLEY, WA 98284-2044

MELDER, FRANK S JR
4030 107TH PLACE NE
MARYSVILLE, WA 98271

MELDER, FRANK S JR
17309 40TH AVE NE UNIT 129
ARLINGTON, WA 98223

MELDRUM, DALLAS
11361 ORANGEVIEW RD
SANTA ANA, CA 92705

MELDRUM, DALLAS
3 MAOR LN
LUCAS, TX 75002

MELDRUM, GWENDOLYN
13503 E 28TH AVE
SPOKANE VALLEY, WA 99216-0208

MELHOFF, RICHARD
PO BOX 203
DAYTON, OR 97114

MELIA, TOM
19314 HEATHER CREEK
SAN ANTONIO, TX 78258-3815

MELIS, ROBERT
1860 COOK ST
MT HELENA WA 06082
AUSTRALIA

MELKERT, JORIS / TU DELFT
KLUYVERWEG 1
DELFT
ZUID-HOLLAND  2629 HS
NETHERLANDS

MELKOWSKI, KEVIN
6303 MONTEVISTA DR SE
AUBURN, WA 00098-0092

MELLEN, DALE
13638 LEEPER PERKINS RD
MARYSVILLE, OH 43040

MELLENGER, LC
PO BOX 232
530 LOST COVE DR
SPICEWOOD, TX 78669

MELLETTE, DUSTIN
376 N ROGER ST
KIMBERLY, WI 54136

MELLETTE, MICHAEL
19 MINISTERS WAY
STOW, MA 01775

MELLO, CHARLES
38 BUSHY LN
RUTLAND, MA 01543

MELLO, RAYMOND
9400 BASELINE RD
ELVERTA, CA 95626

MELLO, RAYMOND
1341 SIERRY PEAKS DR
PRESCOTT, AZ 86305

MELLO, RAYMOND A
9500 BASELINE RD
ELVERTA, CA 95626

MELLOR, RICK
6530 MORRIS AVE
EL CERRITO, CA 94530

MELLOT STEPHEN
1068 N COUNTY RD 23
BERTHOUD, CO 80513

MELLOTT, CHRISTOPHER
19396 E TIMBERLINE RD
QUEEN CREEK, AZ 85142

MELLOTT, SAMUEL H
12823 DICKEY`S ROAD
MERCERSBURG, PA 17236

MELLOTT, STEPHEN
4747 BEVERLY LN
ERIE, CO 80516

MELNICK, MARK A /BELTZ, RUSSELL
88 WILDON DRIVE
BANGOR, PA 18013-5250

MELNICK, VICTOR
2274 N DELAWARE DR
MOUNT BETHEL, PA 18343-5246

MELNICK, VICTOR D
115 MAIN ST
FREMONT, NH 03044

MELNIK, DANIEL
3385 SHADY RUN RD
MELBOURNE, FL 32934

MELNIS, ANATOLIJS
IRBENAJU-7, DREILINI
STOPINU NOVADS  LV2130
LATVIA

MELNYK, JOE
30420 SPRINGVIEW ST
FARMINGTON HILLS, MI 48334-4679

MELO, AJAX
20354 MONTEVERDI CIR
BOCA RATON, FL 33498

MELO, BENEDITO
RUA SANTA MARIA GORETTI 41
RUA MARTIM SOARES MORENO 290
SAO PAULO SP 08310-570
BRAZIL

MELOCHE, DOUGLAS
1180 LOG COLLEGE DR
WARMINSTER, PA 18974

MELONI, DEAN
29077 MADRID PL
CASTAIC, CA 91384

MELTEBEKE AVIATION SERVICES
DREW MELTEBEKE
2933 NE CANOE CT
BEND, OR 97701

MELTON, BRYAN
5544 BIG RIVER DR
THE COLONY, TX 75056-3778

MELTON, CARYN
4405 N MARLBOROUGH DR
MILWAUKEE, WI 53211

MELTON, DALE E
PO BOX 141121
ORLANDO, FL 32814-1121

MELTON, PRESLEY
9 LAKEWOOD DR
NORTH LITTLE ROCK, AR 72116

MELTON, SCOTT
71 MARKS RD
GOROKAN, NSW  02263
AUSTRALIA

MELTON, STEPHEN E
7944 MILLWHEEL WAY
WEST CHESTER, OH 45069

MELVALD, JOSEF/ZDENEK, FRYC
PO BOX 211
ALLAWAH  02218
AUSTRALIA

MELVILLE JR , DOUGLAS
14 Hunting Ridge Drive
Simsbury, CT 06070-1807

MELVILLE, KEITH
4616 GRANGER STREET
SAN DIEGO, CA 92107

MELVIN IVAN ORTEZ CHAVEZ
3757 ANDERSON RD
NEWBURGH, IN 47630

Melvin R Penney
60 Cheme Les Copains
Sainte-Marie-De-Kent NB E4S1T1
CANADA

MELVIN, KENNETH
33636 NW BAGLEY RD
HILLSBORO, OR 97124

MELVIN, NICHOLAS A
6433 PEACH AVE
VAN NUYS, CA 91406

MEMMER, STEVEN
349 S MAIN ST
SEBASTOPOL, CA 95472

MEMMER, STEVEN
28210 150TH AVE E
GRAHAM, WA 98338

MEMPHIS DESIGN BUREAU INC
3511 SILVERSIDE RD STE 105
WILMINGTON, DE 19810-4902

MENARD, JAMES
721 BARNHART RD
FORT DEFIANCE, VA 24437-2116

MENARD, KEITH
2170 B DAVIS RD
BELLEVUE, TX 76228

MENDELSON, JACOB L
8817 E PARKWAY S
LAUDERDALE, MS 39335

MENDELSON, MARK
1994 E BEECHER HILL RD
OWEGO, NY 13827-3817

MENDENHALL, MARK
14 LUFBERY CIRCLE
WILLIAMSON, GA 30292-3423

MENDENHALL, ROBERT
12207 182ND DR , NE
ARLINGTON, WA 98223

MENDIS, RANASINGHE
15 IRONBARK TERRACE
HAMMOND PARK WA 06164
AUSTRALIA

MENDIS, SARAJ
6500 MONTEVIDEO RD
MISSISSAUGA ON L5N 3T6
CANADA

MENDOZA, LUIS H
66 ROSAS ST
SAN GERMAN  00683
PUERTO RICO

MENDOZA, REFUGIO
4521 W CHENNAULT AVE
FRESNO, CA 93722

MENEAR, ELWOOD
1215 UPTON CT
HUMMELSTOWN, PA 17036

MENENDEZ, JAVIER GARCIA
CAMINO DE LA LLOFIDOSA 13
LA FRESNEDA, SIEROS
ASTURIAS  33429
SPAIN

MENENDEZ, JAVIER GARCIA
AVENIDA DEL FERROCARRIL 46
CANDAS CARRENO
ASTURIAS  33430
SPAIN

MENESES LOPEZ, SALVADOR
323 N RLLING OAKS LN
SAN ANTONIO, TX 78253

MENESES, SALVADOR
3500 BRONCO BEND LOOP
AUSTIN, TX 78744

MENETRIER,MARC/DUVAL,
LAURANCE
28 RUE DU SABLE VERT
MONTIERAMEY
AUBE  FR-10270
FRANCE

MENEZES DA SILVA, ALEXANDRE
R CEL JOAO AUGUSTO LIMA
222 AP 501
FORTALEZA  60810321
BRAZIL

MENG, CHRISTIAN
6617 TARANTO CT
ELK GROVE, CA 95757

MENG, GENE
1046 W IRISADO CIR
MESA, AZ 85210

MENGARELLI, RON/GOLDEN EAGLE
6264 HIMMEL ST
PARADISE, CA 95969

MENGER JR, CHARLES C
120 PRIVATE ROAD 7002
WILLS POINT, TX 75169

MENGER, CHARLIE
3674 HIDDEN RIVER RD
SARASOTA, FL 34240

MENKE, SCOT
W4287 CR 348
STEPHENSON, MI 49887

MENKE, ZACHARY
3845 E FOUNTAIN ST
LONG BEACH, CA 90804-2919

MENSCH, RUSSELL RUSTY
435 PENNINGTON DRIVE
LUCAS, TX 75002

MENSCH, STEVE
100 SWILCAN CT
FAYETTEVILLE, GA 30215

MENSINK, WILLIAM
P O.BOX 90
PRESTON, MN 55965

MENZ, RICHARD
501 MAIN ST N #312
STILLWATER, MN 55082

MENZIE, ANDREW
6850 QUEEN ANNES CT
TOLEDO, OH 43617-1220

MENZIMER, SCOTT / RAY ALLEN CO
INC
1341 DISTRIBUTION WAY STE 15
VISTA, CA 92081-8843

MERANI, CHRISTOPHER
1825 MOORE CT
SAINT CHARLES, IL 60174

MERCER, DAVID
612 S 4TH ST PO BOX 104
FARMINGTON, IA 52626

MERCER, ERIC
524 RIVERSIDE DR
UKIAH, CA 95482-9608

MERCER, KEN
33 Calafia Court
San Rafael, CA 94903

MERCER, LARRY / LM AIR PATROL
SERVICE IN
10012 SOUTH COUNTY ROAD 1213
MIDLAND, TX 79706

MERCER, MARK
14805 CARSON DRIVE
BURTONSVILLE, MD 20866

MERCER, MICHAEL
14 CORAZA CIRCLE
HOT SPRINGS VILLAGE, AR 71909

MERCER, PAUL
4212 LEGACY CT
SALIDA, CA 95368

MERCHANDISE PROMOTIONS OF
AMERICA LLC
1906 THOMES AVE
CHEYENNE, WY 82001-3527

MERCHANT, GERARD and SUSAN
PO BOX 1070
55 MACKIE LANE
INVERELL, NSW  02360
AUSTRALIA

MERCHANT, PARESH D
4630 EAGLE VIEW LANE
OWENTON, KY 40359

MERCHANT, PAUL JR
29 RED HILL RD
PLAINFIELD, NH 03781

MERCHBERGER, BRENDA
415 ARUBA CT
SATELLITE BEACH, FL 32937

MERCURI, MAURO
15 LARGO OLGIATA
ISOLA 106-6B2
ROME  IT-00123
ITALY

MERCURIO, RICHARD
430 STONESHIRE LOOP
PATASKALA, OH 43062-7608

MEREDITH, CHRISTOPHER J
15470 WATERS CREEK DR
CENTREVILLE, VA 20120

MEREDITH, CRAIG
3640 NAVATANEE DR
KAMLOOPS BC V2H 1S1
CANADA

MEREDITH, JASON
231904 E AIRWAY HEIGHTS PR SE
KENNEWICK, WA 99337

MEREDITH, JOHN
1383 VANCOUVER WAY
LIVERMORE, CA 94550

MEREDITH, KENT
MOUNTAIN AIRE AVIATION
1947 E OSAGE ORANGE
HOLLADAY, UT 84124

MEREDITH, MARK
509 REDLAND BLVD
ROCKVILLE, MD 20850

MEREMS, PAUL A
12351 E LOU BOCK PL.
TUCSON, AZ 85749

MERGLER, JACOB
8805 MEMPHIS VILLAS BLVD
BROOKLYN, OH 44144

MERHAR, TIM
1036 HILLSIDE OAKS PL
COLORADO SPRINGS, CO 80921

MERIDEN FLYERS, LLC
60 BURT DR
MIDDLEFIELD, CT 06455

MERIWETHER, JON
60 MERCO RD
WELLSBURG, WV 26070

MERKAN, MICHAEL B
3223 CEDAR RIDGE LN
WATERLOO, IL 62298

MERKEL, ALEXANDRA
BERLINER RING 99
BENSHEIM
HESSEN  64625
GERMANY

Merkel, Chris
4914 ROCKY SPRING LN
BOWIE, MD 20715-1027

MERKIN, WILLIAM
1800 LINDBERGH LANE
PORT ORANGE, FL 32128

MERKULOV, TIMOFEY
KHARKIV 40
KHARKIV ST. 40
ALMATY  50028
KAZAKHSTAN

MERLIN AIRCRAFT INC
3210 N WICKHAM RD STE 5
MELBOURNE, FL 32935-2300

MERMELSTEIN, WILLIAM
710 W COCONINO DR
CHANDLER, AZ 85248

MERMIGAS, MICHAEL EVANGELO
7229 MANSFIELD LANE
NORTH HUNTINGDON, PA 15642-3995

MERRELL, GLEN
114 ROCKWELL DR
EATONTON, GA 31024

MERRELL, MARK
6062 SW 75TH TERRACE
APT 302
GAINESVILLE, FL 32608

MERRELL, STEPHEN/MERLIN A/C
114 E ELLIOTT ST
STE 402
FORT MILL, SC 29715

MERRIFIELD, LANE
9-3151 LAKESHORE RD
KELOWNA  V1W 3S9
CANADA

MERRILL, ANDREW
5533 BIG BEND LOOP
ANCHORAGE, AK 99502

MERRILL, COULTER
7185 SIESTA RD
NAVARRE, FL 32566

MERRILL, GARY
4910 GOODMAN AVE. #3927
ADDISON, TX 75001

MERRILL, JAMES
26248 LAURAVILLE LANE
MILFORD, VA 22514

MERRILL, JONATHAN W
189 MAHAFFY RD
GREENWICH, NY 12834

MERRILL, LESTER
779 COLEMAN RD
MARION, KY 42062

MERRILL, PATRICK
2083 CRAIG ST
WINSTON-SALEM, NC 27103

MERRITT, HAL S
27156 HARLEY DR
HILLIARD, FL 32046

MERRITT, RICKY T
2608 N PLATINA CIRCLE
MESA, AZ 85215-1594

MERRITT, ROBERT L
1770 TAYLORS CREEK DR
ASHEBORO, NC 27205-1948

MERRITT, THOMAS
PO BOX 135
GENEVA, OH 44041

MERRIWETHER, RICARDO
8236 PEACH BLOSSOM LN
EVANSVILLE, IN 47715

MERRYFIELD, JAMES G
1365 ANVICK ROAD
ARCATA, CA 95521

MERSEK LAWRENCE J
329 BUENA VISTA DR
MODESTO, CA 95354-1415

MERSEK, LAWRENCE J
PO BOX 616
MOUNTAIN RANCH, CA 95246

MERSHON, BROOKS
2654 AIRPORT RD
MARION, NC 28752

MERTENS, MIKE
611 COTTONWOOD DR
LINCOLN, NE 68510

MERWOOD, PETER
29 ADVENTURE DR
WHITBY
WELLINGTON, NORTH ISLAND  05024
NEW ZEALAND

MESA, EDWARD W E
4281 DARRIL RD
EDMOND, OK 73025

MESA, NAOMI
25 SE 2ND AVE STE 550
MIAMI, FL 33131-1601

MESAROS, ROBERT
900 MEADOWOOD CIR
LEBANON, PA 17042

MESEROLE, WILLIAM H
400 KENTMORR RD
STEVENSVILLE, MD 21666

MESHULAM, JESSE
106 JEFFERSON ST
HIGHLAND MILLS, NY 10930

MESILLA VALLEY AIRCRAFT
685 WHITE LIGHTNING DR
LAS CRUCES, NM 88007

MESKE, RICHARD
4908 MC KENNA CT
COLUMBUS, OH 43221

MESKILL, WILLIAM
9686 BRITFORD DR
BURKE, VA 22015-4053

MESMER, ROBERT F
2548 LOVE RD
GRAND ISLAND, NY 14072

MESSENGER, BRADEN
4945 STAR PL
PEACHLAND BC V0H 1X2
CANADA

MESSENGER, NATHAN
941 W SUNNYSIDE LN
THERMOPOLIS, WY 82443

MESSER MICHAEL G
187 INVERNESS RD
SEVERNA PARK, MD 21146-1354

MESSER, MICHAEL
2064 NICKALUS DR
SUFFOLK, VA 23435

MESSER, RICHARD
1533 SPENCER DR
OLEAN, NY 14760

MESSIAS DE SOUZA, JOMAIR
RUA INE NAKAMURA 108
CAMPO GRANDE MS 79081742
BRAZIL

MESSING, TED A
3427 BILL GARDNER PKWY
LOCUST GROVE, GA 30248

MESTEMACHER, FRANK
PO BOX 772
LANGLEY, WA 98260

METAL FEATHERS INC
1950 SAINT ANDREWS DRIVE
OLD VILLA, TX 75154-5825

METAL INNOVATIONS, INC.
22215 YELLOW GATE LANE NE
AURORA, OR 97002

METCALF, BILL
21230 S 140TH ST.
CHANDLER, AZ 85286

METCALFE, PAUL
30405 SOLON RD STE 5
SOLON, OH 44139-3477

METCALFE, ROBERT B
PO BOX 147
FLINT HILL, VA 22627

METCALFE, THOMAS
3280 COUNTY LINE RD
MACEDON, NY 14502

METHOT, STEVE
38 STEVENSON ST
ANGUS ON L0M 1B6
CANADA

METIVIER, DONALD E
2113 MAYFIELD CIRCLE
CORINTH, TX 76208

METIVIER, MARC
5 RUE BELVEDERE
BLAINVILLE QC J7B 1K6
CANADA

METSCHAN, MICHAEL
4620 NW SIDEWINDER PLACE
BEAVERTON, OR 97006

METZ, BOB
46602 127TH ST
BROWNS VALLEY, MN 56219

METZ, THOMAS J
3132 5TH AVE NE
NORTHWOOD, ND 58267

METZ, TIMOTHY G
3400 ROUND HILL COURT
WALL TOWNSHIP, NJ 07719

METZGER, LINDSAY
PSC 45 BOX 427
APO, AE 09468

METZGER, MATTHEW
100 WINDSOR ST
INDIANA, PA 15701-2434

METZLER, ALAN
685 SKYWAGON DRIVE
REEDSVILLE, PA 17084

METZLER, JOHN C
3681 DOWNWIND LANE
NORTH FORT MYERS, FL 33997

METZLER, JOHN C
17211 CHARLEE RD
PUNTA GORDA, FL 33955

MEUER, LIVIA
708 WILSON AVE
TULLOHOMA,, TN 37388

MEULEMANS, PIERRE
URBANISACION LA MOTILLA
AVENIDA SOL 25
DOS HERMANAS, SEVILLA 41703
SPAIN

MEUNIER, BARRY
117 Hillside Ave
Rehoboth, MA 02769

MEUTI, ROBERTO
VIA LEONIDA RECH, 58
ROME IT00156
ITALY

MEVERDEN, MICHAEL
7214 VISCAYA DR
SPRING GROVE, IL 60081-9200

MEVISSEN, PIERRE
14415 WESTON RD
KING CITY ON L7B 1K4
CANADA

MEYER JAMES E
924 E COUNTY ROAD 678
NATALIA, TX 78059-2352

MEYER JON W
2320 E F ST
MOSCOW, ID 83843-9525

MEYER, ANDREW
212 ARMITAGE CT
LINCOLN UNIVERSITY, PA 19352

MEYER, ANDREW
240 E ILLINOIS ST APT 2106
CHICAGO, IL 60611

MEYER, ARNIE
62039 TOWNSHIP ROAD 730
CLAIRMONT AB T8X 4P9
CANADA

MEYER, BEN
102 Gleneagle Pt
Peachtree City, GA 30269

MEYER, CHAD
1118 W 7TH ST
SPENCER, IA 51301

MEYER, CORBEN
2665 Staggerwing Ln
Lafayette, IN 47909

MEYER, DAMON
214 NORTH ST #2
SACO, ME 04072

MEYER, DARREN
2412 NE 11TH AVE
HILLSBORO, OR 97124

MEYER, DAVE
8707 CLAREMONT DR
GRANBURY, TX 76049

MEYER, DIETRICH
PO BOX 625
PINE GROVE, CA 95665

MEYER, EDMUND
1359 COCOLALLA LOOP RD
BOX 132
COCOLALLA, ID 83813

MEYER, ERICH
2560 KING ARTHUR BLVD STE 124-27
LEWISVILLE, TX 75056

MEYER, FRED F
48 W 749 IMMELMAN LN
HAMPSHIRE, IL 60140

MEYER, FREDERICK W
1951 MEMORIAL DR
HOLLISTER, CA 95023

MEYER, JAMES
1319 ZACHARY WAY
NORCROSS, GA 30093

MEYER, JASON
814 WEST 16TH ST
TEMPE, AZ 85281

MEYER, JEREMIAH
50 AIRPORT WAY
WEST LIBERTY, KY 41472-1299

MEYER, JIM
924 E COUNTY RD 678
NATALIA, TX 78059-2352

MEYER, JOE
2305 MOOSE RD
DUNCAN BC V9L 4L6
CANADA

MEYER, JR , ROBERT R
19615 COUNTRY OAKS STREET
TEHACHAPI, CA 93561-8490

MEYER, JULINO
911, 3 rd st apt 1
Miami Beach, FL 33139

MEYER, MARC
3624 WILLS RD
EMMETT, ID 83617

MEYER, MARK
296 WOODS RD
SEQUIM, WA 98382

MEYER, MICHAEL
11 COWBIRD CT
SACRAMENTO, CA 95834

MEYER, MICHAEL
3960 PINETOP BLVD
TITUSVILLE, FL 32796

MEYER, NICK
1035 61ST ST SE APT 202
AUBURN, WA 98092

MEYER, PAUL / MEYER, ELIZABETH
3334 BRIDGEHAMPTON WAY
CAMARILLO, CA 93012

MEYER, RALPH and JACKIE
4 LEAWOOD DR
GRIMSBY ON L3M 4C9
CANADA

MEYER, RICK
861 BROWN DR
BURBANK, CA 91504-1838

MEYER, ROBERT
4019 E CHOLLA CANYON DRIVE
PHOENIX, AZ 85044-6705

MEYER, ROBERT
9 BRIARWOOD LN
METAMORA, IL 61548

MEYER, RONALD
378 Jacob Lane
Fairview, TX 75069

MEYER, SCOTT
6361 CONLETH CIRCLE
DUBLIN, OH 43017

MEYER, THOMAS
170 PARK LANE
DOUBLE OAK, TX 75077

MEYER, TIM
2804 ROBERTS CIR
ARLINGTON, TX 76010

MEYER, YVES
54 RUE DE MOULINS
BINING  57410
FRANCE

MEYERRIECKS, BRIAN
102 MABRY DRIVE
MADISON, AL 35758

MEYERS ROBERT A
40 MEADOWLARK LN
BEECHER, IL 60401-9715

MEYERS, DALE
5117 S BEND RD
CHANA, IL 61015

MEYERS, DARCY
527 MILNE CRES
ESTEVAN SK S4A 2J9
CANADA

MEYERS, DAVID
4818 LADYSLIPPER AVE
BROOKLYN PARK, MN 55443

MEYERS, GLENN
1488 VINSON RAY RD
BAKER, FL 32531-7900

MEYERS, JOHN J
9072 CANDLERIDGE ST
PICKERINGTON, OH 43147

MEYERS, JOHN T
122 KITFOX LANE
SEQUIM, WA 98382

MEYERS, JUSTIN L
3065 SE 38TH CT
HILLSBORO, OR 97123

MEYERS, LARRY L
554 DAVIDSON CIRCLE
EDGEMONT, AR 72044

MEYERS, MARTIN
1600 WEST MAIN ST.
BLUE SPRINGS, MO 64015

MEYERS, ROBERT A
762 W 26TH ST
CHICAGO, IL 60616

MEYERS, TIMOTHY
10 WARRENDA PLACE
BITTERN, VIC  03918
AUSTRALIA

MEYERS, WILLIAM
2405 W BREMER AVE
WAVERLY, IA 50677-1847

MEYERSIEK, FRANK
WELLIE 161
STEYERBERG  DE31595
GERMANY

MEYERSON, DAVID
497 PUDDING STREET
CARMEL, NY 10512

MEYETTE, BRIAN
166 SKYLINE DR
CORNISH, NH 03745

MEZA, JOSEPH M
691 MESA POINT BLVD
LAS CRUCES, NM 88011

MEZERA, JOHN C
3322 WEST COUNTY RD 185
MIDLAND, TX 79706

MIANA, GIORGIO
VIA ALDO MORO, 22
AGORDO
BELLUNO  32021
ITALY

MIAO, NEWMAN
NO 26 XINGHAI FIVE RD
XIKE TOWN
TONG`AN DISTRICT, XIAMEN FUJIAN
SHENG  3
CHINA

MICCIO, BRENDAN
1837 W 34TH ST
ERIE, PA 16508

MICELI STEPHEN L
150 3 PONDS LN
MALVERN, PA 19355-9662

MICELI, CHRISTOPHER N
3401 HERMITAGE CT
OCEAN SPRINGS, MS 39564

MICELI, STEPHEN L
1012 ARIS PEAR WAY
DOWNINGTOWN, PA 19335

Michael Brewin
47 Marshall St
Barrie ON L4N3S6
CANADA

Michael L Carefoot
Box 98
Swift Current SK S9H3V5
CANADA

Michael Mahon
1868 Stackhouse Cr.
London ON N5X4M6
CANADA

Michael McCarthy
11823-135 St.
Edmonton AB T5L1W7
CANADA

Michael S Barron
810 Mobley Rd
Tappen BC V0E2X1
CANADA

Michael Ward
5110 - 488 University Ave.
Toronto ON M5G0C1
CANADA

MICHAEL, BRIAN
10711 HERSHEY DR
WILLIAMSPORT, MD 21795

MICHAEL, GERARD
1 LOT DU CHAI MALAUZE
MAURESSAC  31190
FRANCE

MICHAEL, GERARD
25 RUE DES FRERES MONTGOLFIERS
EVREUX
SEINE-MARITIME  27000
FRANCE

MICHAEL, JOHN
310 CUNNINGHAM ST.
MARYVILLE, TN 37803

MICHAEL, KEVIN
725 RAY LN
HIXSON, TN 37343-2643

MICHAEL, KYLE
3187 URBANA MOOREFIELD RD
URBANA, OH 43078

MICHAEL, PAUL E
3104 DOROTHY DRIVE
MARYVILLE, TN 37804

MICHAEL, ROBERT C
3542 FLYNT RD
LIBERTY, NC 27298

MICHAEL, STEVE
524 JACKSON RD
HIXSON, TN 37343

MICHAEL, STEWART
PO BOX 31
SNOWTOWN SA 05520
AUSTRALIA

MICHAELIS, CHRISTOPHER
7312 SILENT BIRD CT
COLUMBIA, MD 21046-1247

MICHAELS, DAVID
2501 TENNYSON AVE
LOUISVILLE, KY 40205

MICHAELS, GEORGE A
1172 CREEKSIDE LN
CORONA, CA 92880

MICHAELS, ROBERT
533 WOODY RD
ROGERSVILLE, MO 65742

MICHALEK, ZACKERY
105 CENTENNIAL CIR
MYRTLE BEACH, SC 29579-4193

MICHAUD, CLAUDE
6050 AIRPORT RD
ST. HUBERT QC J3Y 8Y9
CANADA

MICHAUD, ERIC
24 BRIAR ROSE DR
AMMON NB E1G 0Y8
CANADA

MICHAUD, PAUL
21271 IVERSON AVE N
FOREST LAKE, MN 55025

MICHEL, AARON
2880 CAMBERLY CIR
MELBOURNE, FL 32940-6633

MICHEL, GERARD
8 CHEMIN DU BAGUIER
OPIO  FR-06650
FRANCE

MICHEL, GUY
28 RUE DES AUBEPINES
CHATEL ST GERMAIN  FR57160
FRANCE

MICHEL, MARLON
20704 SNAG ISLAND DRIVE
LAKE TAPPS, WA 98391

MICHEL, MARLON/GRU, LLC
2711 200th AVE EAST
LAKE TAPPS, WA 98391

MICHEL, PAUL
16334 196TH TERRACE
O`BRIEN, FL 32071

MICHEL, PHILIPPE
10502 BROOK LN SW
LAKEWOOD, WA 98499

MICHEL-SMITH, NIGEL/ SAA CAPTAIN
RENAISSANCE HOTEL
999 9TH STREET NW
WASHINGTON, DC 20001

MICHELON, LUCA
VIA PIAVE 13 TER
CASTIGLIONE OLONA
VARESE  21043
ITALY

MICHELS DAVID A
2501 TENNYSON AVE
LOUISVILLE, KY 40205-2660

MICHELSON, SHELDON
1060 SKEES RD
WEST PALM BEACH, FL 33411

MICHIE, JOHN
30 CURLEY HILL ROAD
LIGHTWATER  GU18 5YQ
GREAT BRITAIN

MICHIGAN TAIL DRAGGERS LLC
23322 PINETREE CIR
MACOMB, MI 48042-5361

MICHUDA, THOMAS
2651 AVIATION DR
WAUKESHA, WI 53188

MICK, EDWARD
121 CROW POND RD
PITTSGROVE, NJ 08318

MICKE, THOMAS
38 COBBLER RD
MANSFIELD, MA 02048-2750

MICKELSON, DON
1131 OAKFAIR LN
HARBOR CITY, CA 90710

MICKELSON, KARL
6372 MEDICINE SPRINGS DR
COLORADO SPRINGS, CO 80923

MICKELSSON, KJELL-OVE
ODLINGSGATAN 27B
KOSKULLSKULLE
LAPPLAND  SE-98341
SWEDEN

MICKEY ROSS S JR
27770 BRIGGS HILL RD
EUGENE, OR 97405-9734

MICKEY, ROSS
2977 INGALLS WAY
EUGENE, OR 97405

MICKLEBOROUGH, Neil Colin
PO Box 230
SANDY BAY, TAS  07006
AUSTRALIA

MICKLER, JEFF
2000 WEST PARKWOOD
3441
FRIENDSWOOD, TX 77546

MICKLER, LARRY J
1710 SW 15TH ST.
BELL, FL 32619

MICKLEY, JOSEPH R
3740 CAMDEN ISLAND CT S
JACKSONVILLE, FL 32224

MICKLEY, JOSEPH R
107 EMORY WAY
AMHERST, VA 24521

MID ATLANTIC AIR MUSEUM
11 MUSEUM RD
READING, PA 19605-9407

MID VALLEY METALS
4723 PACIFIC AVE
EUGENE, OR 97402

MID-ATLANTIC AIRCRAFT LEASING
LLC
3511 SILVERSIDE RD STE 105
WILMINGTON, DE 19810-4902

MIDDLE GEORGIA COLLEGE
ATTN BUYER: APRIL DANIELS
1100 SECOND ST
COCHRAN, GA 31014

MIDDLEBRO, MIKE
931 20TH ST W
OWEN SOUND ON N4K 6V5
CANADA

MIDDLEBROOK, BRYON
1615 N AZTEC
FLAGSTAFF, AZ 86001

MIDDLESWORTH, MARK/RV NINE LLC
11400 SE 8TH ST STE 235
BELLEVUE, WA 98004

MIDDLETON, A
10 MC CULLOUGH AVE
WAGGA WAGGA, NSW  02650
AUSTRALIA

MIDDLETON, Anthony Kenneth
11 Featherwood Rd
SPRINGVALE, NSW  02650
AUSTRALIA

MIDDLETON, BRENT
15 MOUNTAIN VIEW LN
EDGEWOOD, NM 87015

MIDDLETON, BRENT
PO BOX 1738
ARTESIA, NM 88211

MIDDLETON, CURT
428 DRAYTON PARK DRIVE
KERNERSVILLE, NC 27284

MIDDLETON, ERIC
563 MERRIMAC DR
CAMPBELL, CA 95008

MIDDLETON, FREDERICK W
22698 WYNSMYTHE DR
MATTAWAN, MI 49071

MIDDLETON, JENNA
3103 RICHARDS WAY DR
ROCK HILL, SC 29732

MIDDLETON, JON
PO BOX 2327
OVERGAARD, AZ 85933

MIDDLETON, LEO
13010 LEGACY FARM PL
WALDORF, MD 20601

MIDDLETON, MILES
21276 White Pine Dr, Spc 6
Tehachapi, CA 93561

MIDDLETOWN PUBLIC SCHOOLS
311 HUNTING HILL AVE
MIDDLETOWN, CT 06457

MIDFORD, GIL
685 GOVERNORS HIGHWAY
SOUTH WINDSOR, CT 06074

MIDGLEY, ED
560 LARK ST
GENEVA, IL 60134

MIDGLEY, ERIK
77 W ARUBA DR
SARATOGA SPRINGS, UT 84045

MIDSTATE AVIATION 1 LLC
6501 COLEMAN RD
EAST LANSING, MI 48823

MIDWAY ENTERPRISES INC
3511 SILVERSIDE RD STE 105
WILMINGTON, DE 19810-4902

MIDWEST AEROWORKS, LLC
545 N HAAG RD
MONTGOMERY, IN 47558

MIDWEST AIRCRAFT REFINISHING
INC
11038 HWY 37 BLDG A BOX #8
HIBBING, MN 55746

MIDWEST AIRCRAFT SALES LLC
2155 PESTER RIDGE RD
LINCOLN, NE 68523-8500

MIDWEST AVIONICS
887 KENDALL RD
PECULIAR, MO 64078

MIDWEST PANEL BUILDERS LLC
1567 IMLAY CITYRD
SUITE A
LAPEER, MI 48446

MIDYETT, ENNIS M/WHITE, JAMES P
910 JUDGE LEON FORD DR
HAMMOND, LA 70401

MIEGEL, REG
PO BOX 8696
KOORINGAL, NSW  02650
AUSTRALIA

MIEGS-OWEN, CHRIS
508 S OREGON AVE
TAMPA, FL 33606

MIELENS, JEREMY
137 SEAVIEW LN
CORPUS CHRISTI, TX 78411-1456

MIELKE, CHARLES L JR
105 FOXWOOD CIR W
HERNANDO, MS 38632

MIELKE, WILLIAM
1400 Hunters Ridge Dr
Unit 69
Genoa City, WI 53128

MIES, KIRK SEE ACCOUNT 41828
583 OXFORD LANE
LINDENHURST, IL 60046

MIESEGAES, JON
3910 E PEGASUS RD
6 W CASTLE ST
MEAD, WA 99021

MIESLER, HANS
2070 15TH ST
PENROSE, CO 81240-9044

MIFFLIN, CHRISTOPHER
215 PINEAPPLE ST
SATELLITE BEACH, FL 32937

MIFSUD, CHARLES
885 TOOMUC VALLEY ROAD
PAKENHAM, VIC  03810
AUSTRALIA

MIFSUD, PAUL
21 FOX POINT DR
SAINT JOHN NB E2H 2Y5
CANADA

MIGAS, RICHARD
39314 260TH AVE SE
EUNAMCLAW, WA 98022

MIGIS, JOSEPH
33 HIDDEN VALLY AIR PARK
SHADY SHORES, TX 76208

MIGLIETTA, EZIO
BOX 545, HOWARD PLACE
CAPE PROVINCE  07450
SOUTH AFRICA

MIGUEL, JERONIMO
Avda de la Rioja
LOGRONO
La Rioja  26001
SPAIN

MIHALEK, DENNIS J
104 KENSINGTON PL
COLUMBIA, TN 38401

MIHALY, LOUIS C
600 YORKSHIRE DR
FINDLAY, OH 45840

MIHATSCH, H PETER
GROTTENAU 5
BUBESHEIM  D-89347
GERMANY

MIHOV, ALEXANDAR
CALLE ROCA BRUNA N??14
TARRAGONA  43007
SPAIN

MIKA, PRZEMYSLAW
1970 CHERRY HILLS DR
DISCOVERY BAY, CA 94505-9131

MIKA, ROBERT
12472 Westgate
Overland Park, KS 66213

MIKAELIAN, JEFF
747 N ARABIAN LANE
WALNUT, CA 91789

MIKALSEN, OLA
HEGGEVEIEW 4
LAKSELV  NO9700
NORWAY

Mike Buckler
11283 River Line
Chatham ON N7M5J4
CANADA

MIKE CHARLIE AVIATION LLC
1401 MECHANICAL BLVD
GARNER, NC 27529-2538

MIKE HARRIS MASON CONTRACTOR
INC
631 CEDAR ST
ROCKFORD, IL 61101-1304

MIKE KILO MIKE CCG
PO BOX 74
QUEENSTOWN  05319
SOUTH AFRICA

Mike Toews
62 Lee Drive
Kleefeld MB R0A0V1
CANADA

MIKESELL, CHIP
1620 STAGECOACH RD
SEGUIN, TX 78155

MIKHAILOV, ANDREW
NOVATOROV 36-2-88
MOSCOW
MOSCOW DPT  119421
RUSSIA

MIKINKA, STEVE
4836 PHEASANT LANE
MONTAGUE, CA 96064

MIKLETICH, CHRISTIAN
522 McMURTRY LN
SPRINGFIELD, KY 40069

MIKS, ANDY
380 STRATFORD DRIVE
CAMPBELL RIVER BC V9W 8A1
CANADA

MIKUS, JOSEPH
83 KIRK RD
PERRYVILLE, MD 21903

MIKUS, TIM
323 7TH AVE N
GREYBULL, WY 82426

MIL2ATP, INC
278 AVIATION DR
PIKEVILLE, NC 27863

MILAIBE, DANIEL
AVIATION PARTS EXEC. INC.
1170 NW 51ST ST
FORT LAUDERDALE, FL 33309

MILANI, BUTCH
2235 ROBERTS RD
MEDFORD, OR 97504

MILBAUER, WAYNE
1417 BALLARD RD
FUQUAY VARINA, NC 27526

MILBERGER, STEVEN A
7910 MAYFAIR #4
ANCHORAGE, AK 99502

MILBURN, MIKE
276 CHESTNUT VALLEY RD
CASCADE, MT 59421

MILDER, ANDREW J
2205 LINDELL AVE
AUSTIN, TX 78704

MILE HIGH AIRCRAFT SV
37625 ASTRA WAY
WATKINS, CO 80137

MILEIKA, RICHARD/MACHINE INC.
879 TURNPIKE ST
STOUGHTON, MA 02072

MILES, BILLY
1416 CROSSETT DR
SAINT LOUIS, MO 63138

MILES, HAPPY
P O.BOX 609
ALBANY, OR 97321

MILES, JEREMY L
THE CROFT, FAIRLIGHT FARM
HOLTYE RD
EAST GRINSTEAD, SXW  RH19 3QF
GREAT BRITAIN

MILES, JOSEPH
835 AMBERLINE DR
CHESAPEAKE, VA 23322-7395

MILES, KEVIN
29002 ASPEN GREEN WAY
DANBURY, WI 54830

MILES, MATTHEW
5254 PILGRIM TRAIL WEST
MOLINO, FL 32577-9554

MILES, PATRICK J
4949 CHICAGO AVE
FAIR OAKS, CA 95628

MILES, ROY A III
1605 CRAGGIE HOPE ROAD
KINGSTON SPRINGS, TN 37082

MILES, TERRENCE
1230 W BRYN MAWR AVE
CHICAGO, IL 60660

MILES, WILLIAM
3128 TALLWOOD DR
GERMANTOWN, TN 38138

MILEY, GREGG E
22049 HATCHER DR
COTTONWOOD, CA 96022

MILGRIM, DOUGLAS
820 LINCOLN RD
GALAX, VA 24333

MILHOUS, GARY
15808 RUSHFORD ST.
WHITTIER, CA 90603

MILHOUS, RICHARD
PO BOX 551
51227 W DONALD RD
AGUILA, AZ 85320

MILKO, LANCE
224 AIRPORT AVE EAST
VENICE, FL 34285

MILL, ALEXANDER
1590D ROSECRANS AVE STE 169
MANHATTAN BEACH, CA 90266-3707

MILL, DOUGLAS
1800 MT VERNON RD
NEWARK, OH 43055

MILLAN GARCIA, AGUSTIN
CAPRICORNIO STREET
NUM 14 (BEFORE 92)
SANTA SUSANNA, BARCELONA  08398
SPAIN

MILLAR, GREGORY H
1393 N SALIDA DEL SOL
CHANDLER, AZ 85224

MILLAR, ROSS GREGORY
593 595 PARK RD
PARK ORCHARDS, VIC  03114
AUSTRALIA

MILLAR, STEPHEN L
PO BOX 215
CANBY, OR 97013

MILLARD, KENNETH
2903 S WOOD DALE DR
JACKSON, MI 49203

MILLARD, RICHARD
321 E MAIN ST
WAVERLY, TN 37185

MILLARD, ROGER
N8864 PARKER RD
WHITEWATER, WI 53190

MILLARD, VERNON
CHIPPINGS BARN
STONE STREET CROWFIELD
IPSWICH, SUFFOLK  IP6 9SZ
GREAT BRITAIN

MILLER BLAINE N
130 KENLEY DR
BROOKS, GA 30205-2200

MILLER IRA L
79 KATHYROSE TAXIWAY
YELLVILLE, AR 72687-7486

MILLER ROBERT J
PO BOX 64
CASSELTON, ND 58012-0064

MILLER, A;GROVES, D;DUPRE,
C/FAIROA FLYE
53 AMBERLEY DRIVE
WOODHAM
ADDLESTONE, SURREY  KT15 3SN
GREAT BRITAIN

MILLER, AARON
17950 SE WALNUT HILL RD
AMITY, OR 97101

MILLER, ADAM
13050 SW CADDY PLACE
PORTLAND, OR 97223-2892

MILLER, ALAN S
PO BOX 838
WAIKERIE SA 05330
AUSTRALIA

MILLER, ANDREW
180 TURNER RD
KEDRON, QLD  04031
AUSTRALIA

MILLER, ANDREW W
221 MONTGOMERY WAY
PALMER, AK 99645

MILLER, ANTHONY
4 ROKEBY ROAD
TORRENS PARK
ADELAIDE SA 05062
AUSTRALIA

MILLER, ARTHUR
1249 MOUNTAIN VIEW BL
WALNUT CREEK, CA 94596

MILLER, ASHLEY
111 BASKERVILLE ST
BRIGHTON
BRISBANE, QLD  04017
AUSTRALIA

MILLER, ASHLEY
3 CHAPMAN CT
MACKAY, QLD  04740
AUSTRALIA

MILLER, ASHLEY/LEWIS, DAMIEN
78 HILARY ST
MT ISA, QLD  04825
AUSTRALIA

MILLER, ASHLEY/LEWIS, DAMIEN
PO BOX 2671
MT ISA, QLD  04825
AUSTRALIA

MILLER, BEN
4226 NE 60TH COURT
KANSAS CITY, MO 64119

MILLER, BILLY
25 PINE RIDGE DR
WHISPERING PINES, NC 28327

MILLER, BRAD
2170 ELIM ST
YORK, PA 17408

MILLER, BRIAN
7156 HEATHINGTON CT
GRANBURY, TX 76049

MILLER, CARL
545 GULL WING DR
VERO BEACH, FL 32968-9643

MILLER, CARL
25 BRIGGS DRIVE
ORCHARD PARK, NY 14127

MILLER, CHARLES
57 BEDFORD FALLS CT
JEFFERSON, GA 30549

MILLER, CHARLES W
513 W ESPARADA DR
GEORGETOWN, TX 78628-1350

MILLER, CHRIS
1573 S MAIN ST
MILTON FREEWATER, OR 97862

MILLER, CHRIS
1225 ITHACA DR
BOULDER, CO 80305-6331

MILLER, CHRISTOPHER
2100 MERIDIAN PARK BLVD
CONCORD, CA 94520-5709

MILLER, CHRISTOPHER A
810 BROWN SQUIRREL LN
GOLDEN, CO 80401

MILLER, CLIFFORD
23036 AVON ST
SAINT CLAIR SHORES, MI 48082-1380

MILLER, CLIFFORD D
11207 NE 266TH ST
BATTLEGROUND, WA 98604

MILLER, COLIN
3214 MONTELLANO AVE
PALMDALE, CA 93551-4835

MILLER, COLIN
31 CAPTAINS XING
SAVANNAH, GA 31411

MILLER, CRAIG
1G HOYLAKE ST
OUTRAM
OTAGO 09019
NEW ZEALAND

MILLER, CRAIG
315 14TH STREET
GLENCOE, MN 55336

MILLER, CRYSTAL
4226 NE 60TH CT
KANSAS CITY, MO 64119

MILLER, DALE
5545 E LA CAMPANA DR
PAHRUMP, NV 89061

MILLER, DANIEL
79 GOLDEN STONE DR
CARBONDALE, CO 81623

MILLER, DANIEL W
576 WOOD STREET N
BACKUS, MN 56435

MILLER, DARRIN
24818 ESHELMAN AVE #33
LOMITA, CA 90717

MILLER, DAVETTE (DEDE)
4871 COUNTRY LANE
JACKSON, MI 49201

MILLER, DAVID
55 STONEY FORD RD
HOLLAND, PA 18966

MILLER, DAVID
2101 Hwy DD
Moberly, MO 65270

MILLER, DAVID
8342 OLD RIDGE RD
PLAINFIELD, IL 60544

MILLER, DAVID I
111 INDEPENDENCE DR
FOREST, VA 24551

MILLER, DAVID J
415 W 3RD ST
WASHINGTON, IA 52353

MILLER, DAVID M
1022 LIVE OAK LANE
SEABROOK, TX 77586

MILLER, DAVID PAUL
PO BOX 1366
SALOME, AZ 85348

MILLER, DAVID W
5027 FOREST DRIVE
PELL CITY, AL 35128

MILLER, DENNIS
154 HIDDEN VALLEY AIRPARK
DENTON, TX 76208-7332

MILLER, DEON D/MILLER, ELMO A
562 BAYHILL DR
NAMPA, ID 83686

MILLER, DIANA
5530 EASTPARK BLVD
MADISON, WI 53590

MILLER, DON & CANDICE
28840 OLD N RIVER ROAD
HARRISON TWP, MI 48045

MILLER, DON W
40 SAINT ROSE DR
COLLINSVILLE, IL 62234

MILLER, DONALD H
11211 E 147TH ST
KANSAS CITY, MO 64149

MILLER, DONNA
7100 Wendy Dr
Paris, TX 75462

MILLER, DUSTY
16 RUDWICK STREET
MOSMAN PARK WA 06012
AUSTRALIA

MILLER, ED
195 PARK LAKE TRACE
HELENA, AL 35080

MILLER, ERIC
243 WASHBURN AVE
SANTA CRUZ, CA 95060

MILLER, ERIC
40 Lindbergh Ln
Fletcher, NC 28732

MILLER, ERIC
442 FOREST AVE
FOND DU LAC, WI 54935

MILLER, FRED
785 ARROWHEAD DR
BUCYRUS, OH 44820

MILLER, FRED L (ROY)
3120 N GRIMES
HOBBS, NM 88240

MILLER, GARY E
33658 130TH AVE SE
AURBURN, WA 98092

MILLER, GERALD
1939 FAIR OAK RD
SELINSGROVE, PA 17870-8820

MILLER, GLENN
1131 CHALLENGE DRIVE
GRAHAM, NC 27253

MILLER, GLENN E
PO BOX 2747
BLAIRSVILLE, GA 30514

MILLER, GREG
38 GEATHERTOP CIRCUIT
THURGOONA
ALBURY, NSW  02640
AUSTRALIA

MILLER, GREG
PO BOX 296
LA CENTER, WA 98629

MILLER, GREGORY J
5920 VIA LOMA DR
RIVERSIDE, CA 92506

MILLER, GREGORY VAL
3083 HARTERT DR
IDAHO FALLS, ID 83404-7230

MILLER, HAROLD L
12 HOCK ST
CRESSONA, PA 17929

MILLER, HAYDN
417 W CEDAR ST
OLATHE, KS 66061-4019

MILLER, J CHRISTOPHER
10925 SW 130TH AVENUE
TIGARD, OR 97223

MILLER, J SCOTT
104 HIGHLAND DR
ANGIER, NC 27501

MILLER, JAMES
85423 HIGHWAY 11
MILTON FREEWATER, OR 97862-7309

MILLER, JAMES
301 RALEIGH ST STE 101
WILMINGTON, NC 28412

MILLER, JAMES
1113 HOLLAND LN
KELLER, TX 76248

MILLER, JAMES A
1705 E MESSICK LOOP
ROUND ROCK, TX 78681-7208

MILLER, JAMES C III
12302 S 124TH AVE
PAPILLION, NE 68046

MILLER, JAMES D
6787 STARLIGHT CT
SUN PRAIRIE, WI 53590

MILLER, JAMES L
1805 RIDGEVIEW RUN
LYNCHBURG, TN 37352-5928

MILLER, JAMES L
62 MAGNOLIA LANE
NORMANDY, TN 37360

MILLER, JASON D
2357 NICKLAUS ST
OXNARD, CA 93036

MILLER, JASON D
4486A OCEAN VIEW AVE
VIRGINIA BEACH, VA 23455

MILLER, JEFF
10778 RIDERWOOD TER STE B
SANTEE, CA 92071

MILLER, JEFFREY
1032 W REMINGTON APT 1-11
SUNNYVALE, CA 94087

MILLER, JEFFREY
547 BENSON DR
CHAT6TANOOGA, TN 37412

MILLER, JERRY
PO BOX 7219
TRAVERSE CITY, MI 49696-0001

MILLER, JOE
11255 NW HELVETIA RD
HILLSBORO, OR 97124-8117

MILLER, JOHN A and WATSON, SCOTT
PO BOX 2030
HOMEDALE, ID 83628

MILLER, JOHN F JR
109 TROON WAY
TULLAHOMA, TN 37388

MILLER, JOHN W , JR
129 STACY LANE
ELIOT, ME 03903

MILLER, JOHNNY
1020 WOODHURST ST
BOWLING GREEN, KY 42103-7986

MILLER, JOSEPH
1436 FORDS CORNER RD
HARTLY, DE 19953-3529

MILLER, JOSEPH
1856 STATON MILL RD
BETHEL, NC 27812-9642

MILLER, KEITH
1947 HIGLEY AVE SE
CEDAR RAPIDS, IA 52403-2741

MILLER, KEN
491 FORD ST.
MANSON, WA 98831

MILLER, KENNETH
265 A WEATHERVANE RD
CALERA, AL 35040

MILLER, KENNY
8921 BELLECHASE RD
GRANBURY, TX 76049-4207

MILLER, KEVIN
30190 SE GRUBER ROAD
ESTACADA, OR 97023

MILLER, KEVIN
6211 GLENHILL DR
SPRING, TX 77389

MILLER, KEVIN / MILLER, FREDDYE
30190 SE GRUBER RD
ESTASCADA, OR 97023

MILLER, LANCE
709 OAKLAND AVE
IOWA CITY, IA 52240

MILLER, LARRY
2700 CRYSTAL PINE DR
YUKON, OK 73099

MILLER, LEW
11500 N MOON RANCH PL
MARANA, AZ 85658

MILLER, LINDA
258 LAPALME ST
PO BOX 1005
IROQUOIS FALLS ON P0K 1G0
CANADA

MILLER, LORIN D
309 W ST
COLO, IA 50056

MILLER, LYNN H
22125 N DOBSON RD
SCOTTSDALE, AZ 85255-4407

MILLER, MARK
4902 11TH ST.
LUBBOCK, TX 79416

MILLER, MARK
2222 N 150TH AVE
OMAHA, NE 68116

MILLER, MARY
33658 130TH AVE SE
AUBURN, WA 98092

MILLER, MATTHEW
3705 NE Everett St
Camas, WA 98607

MILLER, MATTHEW
10855 176th St N
Marine on St. Croix, MN 55047

MILLER, MICHAEL
474 VILLAGE OAKS LANE
BABYLON, NY 11702

MILLER, MICHAEL
23 HAMPTON WAY
DOTHAN, AL 36305

MILLER, MICHAEL RALPH
PO BOX 1131,
SOMERSET WEST  07129
SOUTH AFRICA

MILLER, MICHAEL RALPH
7 BIRD ST
SOMERSET WEST
WESTERN CAPE  07130
SOUTH AFRICA

MILLER, NATHAN
130 KENLEY DRIVE
BROOKS, GA 30205

MILLER, NATHANIEL
4123 MS HWY 388
BROOKSVILLE, MS 39739

MILLER, NEVIN D
241 STARLIGHT RD
NAPLES, ID 83847

MILLER, NICK W
702 ESTHER WAY
REDLANDS, CA 92373

MILLER, PATRICK J
16935 EAGLE PEAK RD
RIVERSIDE, CA 92504

MILLER, PAUL
5122 E HWY 54
EL DORADO SPRINGS, MO 64744

MILLER, PETER
6216 WHITE PINE DR
MCKINNEY, TX 75070

MILLER, PETER A
626 WHITE PINE DR
MCKINNEY, TX 75070

MILLER, PETER A
3925 MEDINA DR
PLANO, TX 75074

MILLER, REGAN
121 SHORT RD
TOUCHET, WA 99360-9401

MILLER, REX
21377 SE 275 CT
MAPLE GROVE, WA 98038

MILLER, RHONDA
85423 HWY 11
MILTON-FREEWATER, OR 97862

MILLER, RICH
1116 ANNES WAY
STOWE, VT 05672

MILLER, RICHARD
264 AZALEA PLS
SOLEDAD, CA 93960

MILLER, RICHARD
33206 E TRUMAN RD
GRAIN VALLEY, MO 64029-8243

MILLER, RICHARD
PO BOX 606
CALIFORNIA, MD 20619

MILLER, RICHARD
6814 GRAYSON DRIVE
BENTON, AR 72015

MILLER, RICHARD/GREEN, ROBERT
956 SIDE SADDLE TRAIL
LUSBY, MD 20657

MILLER, ROB
PO BOX 1475
OAKDALE, CA 95361

MILLER, ROBERT
PO BOX 7653
AUBURN, CA 95604

MILLER, ROBERT
5202 NE 29TH AVE
PORTLAND, OR 97211

MILLER, ROBERT
1280 SNIDER RD
NEW CARLISLE, OH 45344

MILLER, ROBERT
508 EDGEBROOK LN
WEST PALM BEACH, FL 33411

MILLER, ROBERT and GWINN,
CHRISTINE
302 WESTFIELD DR
BATTLE CREEK, MI 49015

MILLER, ROBERT J
401 13TH AVE N, BOX 64
CASSELTON, ND 58012

MILLER, ROGER
21 DYKE CANYON TRAIL
DURANGO, CO 81301-8976

MILLER, ROGER
2301 ST JOHN RD
EAST BEND, NC 27018

MILLER, ROLAND B
12100 E GRAYSON RD
DENAIR, CA 95316

MILLER, RON
P O.BOX 670
SAN ANTONIO, FL 33576

MILLER, RONALD
18876 TENDERFOOT TRL RD
NEW HALL, CA 91321

MILLER, RONALD K / LOMCOVAK LLC
4960 SOUTHWIND DR
MULBERRY, FL 33860

MILLER, ROSS G
126 LAKELAND ESTATES DR
LENOIR CITY, TN 37771

MILLER, ROY
77 10TH ROAD, KEW
JOHANNESBURG
GAUTENG  02192
SOUTH AFRICA

MILLER, RYAN
626 OCCUPY CHURCH 2 RD
PITKIN, LA 70656

MILLER, SAM
PO BOX 177
WATERFORD, CA 95386

MILLER, SAMUAL
551 PISMO ST
SAN LUIS OBISPO, CA 93401

MILLER, SCOTT
258 E MONZA WAY
SAN TAN VALLEY, AZ 85140

MILLER, SCOTT
2611 WOODSIDE ST
DEARBORN, MI 48124-3980

MILLER, SCOTT
5021 BROOKSIDE DR
PACE, FL 32571-8012

MILLER, SCOTT S
744 FORTACRE ST
HENDERSON, NV 89002

MILLER, SEAN C
308 N ADAMS ST
NEW CARLISLE, OH 45344

MILLER, SETH
11 ACCESS WAY
NOGALES, AZ 85621-2189

MILLER, SHANNON
12363 NW JACKSON QUARRY
HILLSBORO, OR 97124-8121

MILLER, SHAWN C
9207 65TH AVENUE
MILACA, MN 56353

MILLER, STEVE
4300 WOODWAY DR
AUSTIN, TX 78731

MILLER, STEVE
130 N ELLSWORTH
NAPERVILLE, IL 60540

MILLER, STEVEN M
336 WILD PLUM
DERBY, KS 67037

MILLER, STEVEN R
1514 BRIGET LAKE LANE
ST CROIX FALLS, WI 54024

MILLER, STUART
19 READING ROAD
CHINEHAM
BASINGSTOKE, HAMPSHIRE  RG24 8LN
GREAT BRITAIN

MILLER, TERRY
SKYLARKS, MARTOCK ROAD
LONG LOAD NR
LANGPORT, SOMERSET  TZ10 9LD
GREAT BRITAIN

MILLER, THEODORE TED JR LIVING
TRUST
PO BOX 360
EDINBURG, TX 78540

MILLER, THOMAS
811 FONDA ST
PARADIS, LA 70080-2311

MILLER, THOMAS
601 FIRST STREET
SUITE 110
FORT GREELY, AK 99731-1110

MILLER, THORNTON M
102 CLARENDON AVE
AVONDALE EST, GA 30002

MILLER, TIM
4810 POINT FOSDIK DR NW
PMB 130
GIG HARBOR, WA 98335

MILLER, TIM
9261 COYOTE TRL
NEWPORT, WA 99156

MILLER, TIM / NORTHWEST STEEL CO
1573 S MAIN ST
MILTON FREEWATER, OR 97862

MILLER, VAN
PO BOX 543
HOLLY GROVE, AR 72069

MILLER, VERNON
705 CLAYSTONE COURT
CLARKSVILLE, TN 37040

MILLER, WADE
7241 S TERRACE RD
TEMPE, AZ 85283

MILLER, WARREN
10489 Sky Circle
Grass Valley, CA 95949

MILLER, WAYNE
724 ALTA AVE
SANTA MONICA, CA 90402

MILLER, WILLIAM ALAN
4253C INDEPENDENCE ST
KAPOLIE, HI 96707

MILLER, WILLIAM E
113 MILWOOD PT
GOLDSBORO, NC 27534

MILLER, WOODROW S STEVE
12992 PARK WAY
PANAMA CITY, FL 32404

MILLER, WOODY
17837 SE 159TH AVE
WEIRSDALE, FL 32195

MILLER, ZACHARY
3104 RIDGEVIEW ROAD
CADDO MILLS, TX 75135

MILLER-MATHER, KENDALL
923 E SPRUCE ST
SAULT SAINTE MARIE, MI 49783-2523

MILLESS, JEREMY
2880 W AURORA LN
MONROVIA, IN 46157-9577

MILLHOLLON, EDWIN L
305 WILSON CREEK ROAD
COMFORT, TX 78013

MILLIGAN, LAWRENCE / FOOD
SERVICE INSTAL
9918 SE EVERGREEN HWY
VANCOUVER, WA 98664

MILLIGAN, LORI
204 PEACH TREE ROAD
HARTSELLE, AL 35640

MILLIGAN, REID
8271 AEROMARINE BLVD
CATAWBA, NC 28609-8891

MILLIGAN, W E (GENE)
2365 COUNTRY CLUB LOOP
WESTMINSTER, CO 80234

MILLIGEAN, DEREK
7 GUNSYND DRIVE
GOONDIWINDI, QLD  04390
AUSTRALIA

MILLIGEAN, Derek Raymond
16-20 Lagoon St
GOONDIWINDI, QLD  04390
AUSTRALIA

MILLIKEN, DAVID H
2168 NORTH, 1975 EAST
LAYTON, UT 84040-6726

MILLIKEN, GLENN
520 SPRINGFIELD ST
WILBRAHAM, MA 01095

MILLIN, ARTHUR
176 PIROG RD
PINE BUSH, NY 12566

MILLION, MIKE & BIRNEY, MIKE
802 MORRISON
DODGE CITY, KS 67801

MILLION, PETE
187 AMHURST PL.
VALPARAISO, IN 46385

MILLIRONS, JOHN
211 S OAKDALE DR
STILLWATER, OK 74074

MILLOWAY, JOEL
1311 AIRPORT RD
#1990
BLACKFOOT, ID 83221

MILLS DONALD
2817 BERRY LN
INDEPENDENCE, MO 64057-1252

MILLS, ANDREW
MUSTERGASSE 2
TOP 13
HALL IN TIROL  06060
AUSTRIA

MILLS, BRENDEN
37 WEDGWOOD DR
WARRINGTON
CHESHIRE  WA4 6GA
GREAT BRITAIN

MILLS, CAREY
505 MCCOLLUM ROAD
MERIDIANVILLE, AL 35759

MILLS, CHRIS
3214 JOLLETT RD
ELKTON, VA 22827-4638

Mills, Gary E
412 Te Ahu Ahu Road
RD 2
Kaikohe  00472
NEW ZEALAND

MILLS, GARY E
20 TUI GROVE
PAIHIA  00200
NEW ZEALAND

MILLS, GREGORY A
9305 NW 71TH ST
YUKON, OK 73099

MILLS, HEW
20 DARKIN CLOSE
BOX 450
SMITHFIELD, QLD  04878
AUSTRALIA

MILLS, IAN
9 STONELEIGH GATE
GREEN HAMMERTON
NORTH YORKSHIRE  YO26 8HG
GREAT BRITAIN

MILLS, JERRY S
901 ROOSEVELT BLVD W
MONROE, NC 28110

MILLS, JILL
123 WILD MEADOWS
HATTIESBURG, MS 39402

MILLS, JOHN
30659 JEWELL RD
DEFIANCE, OH 43512-9181

MILLS, JOHN W
211 ARONIMINK DR
NEWARK, DE 19711

MILLS, LARRY
1742 CR 120 NE
ALEXANDRIA, MN 56308

MILLS, MARC
14 DAWN ST
SALME, NH 03079-3230

MILLS, MARC
PO BOX 834
HUNTLEY, IL 60142-0834

MILLS, MARGARET
231 RED ROSE RD
KERRVILLE, TX 78028

MILLS, PHILLIP
2130 Derussy Rd
San Antonio, TX 78253

Mills, Russell
4313 AMESBURY DR
WEST LAFAYETTE, IN 47906-5669

MILLS, SCOTT I
6805 S WEBSTER ST UNIT C
LITTLETON, CO 80128

MILLS, STEVE
2, WOODSIDE
QUENINGTON
CIRENCESTER  GL7 5BE
GREAT BRITAIN

MILLS, THOMAS
PO BOX 269
LONGFORD, TAS  07301
AUSTRALIA

MILLS, TREVOR
75 WICKFIELD ST
BRACKEN RIDGE  04017
AUSTRALIA

MILLS, WILLIAM
7929 98TH ST N
SEMINOLE, FL 33777

MILLS, WILLIAM
833 N CREST CT
WICHITA, KS 67206

MILLS, ZACHARY
1686 COTTMAN AVE
BREMERTON, WA 98312-4759

MILLSAP, CHRISTOPHER
31677 PONDEROSA WAY
EVERGREEN, CO 80439

MILLSAP, DENNIS W
1524 SUGAR CREEK RD
WINTERVILLE, NC 28590

MILLSON, DOUGLAS
3941 Morris`s Church Rd
Port Hope ON L1A 3V7
CANADA

MILLSON, JON
5 HAVERHILL RD
STEEPLE BUMPSTEAD
SUFFOLK  CB9 7DN
GREAT BRITAIN

MILLSON, WAYNE
4986 CT4 RD 65 RR#1
PORT HOPE  L1A 3V5
CANADA

MILLSPAUGH, DUANE
3719 S 270TH ST
KENT, WA 98032

MILLSTEED, JOHN
KUITPO EXCAVATIONS PTY LTD
688 WICKHAM HILL RD
MEADOWS SA 05201
AUSTRALIA

MILNE, JEFFREY J
N2166 LYNN LANE
LAKE GENEVA, WI 53147

MILNE, JOHN
24 BIRDWOOD TCE
AUCHENFLOWER
BRISBANE, QLD  04066
AUSTRALIA

MILNER, PAUL
GOLBURN COTTAGE
UPPERMILL
OLDHAM, LANCS  OL36JH
GREAT BRITAIN

MILNGAVIE LLC
2701 DALLAS PKWY STE 130
PLANO, TX 75093-8765

MILS AIR LLC
1705 E MESSICK LOOP
ROUND ROCK, TX 78681-7208

MILTHALER, JAYSON
13324 186TH AVE SE
MONROE, WA 98272

MILTON MARTIN RAMOS / RAMOS,
RICARDO
RUA WALDEMAR DE FREITAS 143
JARDIM IGUACU PR 85853-360
BRAZIL

MILTON, ROB
16A RANELAGH CRESCENT
SOUTH PERTH WA 06151
AUSTRALIA

MIMNAGH, JIM
241 PRINCES ST. SOUTH
KINCARDINE ON N5Z 3T3
CANADA

MINARD, ROBERT M JR
3107 W AVION WAY
LAVEEN, AZ 85339-2040

MINASSIAN, ALEXAN K
1962 COUNTRY CLUB DR
PORT ORANGE, FL 32128

MINASSIAN, KEVIN
332 DANTE COURT
UNIT B
HOLBROOK, NY 11741

MINATELLI, JOHN
37054 LAKE OVERLOOK DR
GRAND ISLAND, FL 32735

MINDEN AIRCRAFT REPAIR, INC
2161 HEYBOURNE RD HANGAR A3T
MINDEN, NV 89423

MINDER, THOMAS
8820 Flesher CL
Eden Prairie, MN 55347

MINDOCK, NIKOLAS
921 2ND AVE APT 4
KIRKLAND, WA 98033

MINEAR, ARNOLD
43 RIVERVIEW RD
WHEATLAND, WY 82201

MINELGA, PAUL
38440 NINA ROBINSON AVE
SOLDOTNA, AK 99669

MINER, DENNIS / FENELON, BRIAN
205 ERIC NELSON RUN
YORKTOWN, VA 23693

MINER, DOUG
34360 SW FIRDALE RD
CORNELIUS, OR 97113

MINER, KENT
1111 N 1540 E
LEHI, UT 84043

MINERVINI, TONY
33 BRECKENRIDGE DR
SHAMONG, NJ 08088

MINESINGER, CALVIN
2202 AIRPORT DR HANGAR 16
SHAWNEE, OK 74804

MINGLEDORFF, ERIC
582 DUCK CALL COVE
CORDOVA, TN 38018

MINGUS, TODD
1520 WESTFIELD DR
FT COLLINS, CO 80526-7417

MINICHAN, DAVID P
4915 CROSSBOW CIRCLE
ROANOKE, VA 24018

MINIELY, MARV
4403 52A STREET
CAMROSE AB T4V 1W2
CANADA

MINIELY, MARV
10520 56 AVE NW
UNIT 418
EDMONTON AB T6H 0X7
CANADA

MINISTRY OF DEFENCE ARCHIVE
SCIENTIFIC DEPT LIBRARY
PO BOX 962
HAIFA, IL

MINK PETER ALEXANDER
6 FERNWOOD AVE
ASHEVILLE, NC 28806-1216

MINKEMA, MARK
94 SECOND ST
YUBA CITY, CA 95991

MINNICH, DAVE
16082 TR 389
FRAZEYSBURG, OH 43822

MINNICH, STEVE
181 KISER DR
TIPP CITY, OH 45371-1308

MINNIS, ERIC
7474 DANFORD RD
BURLINGTON, NC 27215

MINNY, JANNIE D M
PO BOX 31928, FICHARDT PARK
BLOEMFONTEIN  09317
SOUTH AFRICA

MINOR, KEVIN
425 WINDY RIDGE DR
EAST BERNSTADT, KY 40729

MINTER, EARL A
1809 SUNSET DR
JOSHUA, TX 76058

MINTER, GAVIN B/PCC# E4127993
3-4 BAENGYEON-RO 10 BEON-GIL
UNSEO-DONG JUNG-GU INCHEON
METROPOLITAN
INCHEON  22363
SOUTH KOREA

MION, NICOLO
VIA PIETRO VASSANELLI 21/23
BUSSOLENGO
VERONA  37012
ITALY

MIR, ALEJANDRO
1636 NW 82ND AVE
ER37596
DORAL, FL 33126

MIRA JR , JOSEPH
975 CAMBRIDGE DR
ONSTED, MI 49265

MIRACKY, DAVID
32 Bluelake Blvd
Pooler, GA 31322

MIRACLE, BRIAN
29304 SW BROWN RD
WILSONVILLE, OR 97070

MIRALLES, MARCELO
CAMACHO 1892
ORURO
BOLIVIA

MIRAMON, PETER
2549 AERIAL WAY SE
SALEM, OR 97302

MIRIAM J BLOCH, M D, INC.
5580 LA JOLLA BLVD, SUITE 610
LA JOLLA, CA 92037

MIRIDA, LLC C/O SMITH, RICHARD
804 W JOLYN DR
SIOUX FALLS, SD 57108

MIROT MAX S
PO BOX 609
HEREFORD, AZ 85615-0609

MIROT, MAX
4266 INDUSTRY DR STE 1 STE 1
SIERRA VISTA, AZ 85635-2255

MIRRIONE, BRUNO
VIA PIEMONT n0-01
ALCAMO (TP)
SICILY IT 91011
ITALY

MIRTH, SCOTT T
41 CROSS CREEK DR
HERNANDO, MS 38632

MISAGE, MARK A
12103 SAXONY LANE
AUSTIN, TX 78727

MISEGADES, KENT
3406 7LKSW, 116 DENNIS CIR
WEST END, NC 27376

MISHLER TRAVIS
6335 FAIRCHILD ST
PLANO, TX 75093-6506

MISHLER, TRAVIS
7506 GLENSTONE ST
ROWLETT, TX 75089

MISNER, DAVE
1811 STATE HWY 64
BLOOMER, WI 54724-3992

MISSION AVIATION FELLOWSHIP
107 N PILATUS LN
NAMPA, ID 83687

MISTRORIGO, GIULIO
VIA 25 APRILE 1G
ARGATE CONTURBIA NO 28010
ITALY

MISTY AIR LLC
6211 MAD RIVER CT
PARKER, CO 80134

Mitari, Alika
1712 CHANNING WAY
BERKELEY, CA 94703-1702

MITCHAM, RON
9 HEATHFIELD
COBHAM, SURREY  KT11 2QY
GREAT BRITAIN

MITCHELL CHARLES M
8830 SE 72ND AVE
OCALA, FL 34472-3411

MITCHELL JONATHAN LEE
3403 BILL GARDNER PKWY
LOCUST GROVE, GA 30248-2430

MITCHELL SAMUEL P III
3820 NE 94TH TER
KANSAS CITY, MO 64156-8921

MITCHELL TRANS
5984 STORY RD
TIMNATH, CO 80547-6307

MITCHELL, ALAN
PO BOX 1210
DARWIN  00801
AUSTRALIA

MITCHELL, ALAN
PO BOX 351
BORRIMAH
DARWIN NT 00828
AUSTRALIA

MITCHELL, ALAN
22043 N GREENMEADOW DR
KILDEER, IL 60047-8547

MITCHELL, ANDREW
15 PERRY ST STE 315
NEWNAN, GA 30263-1918

MITCHELL, BENJAMIN
1121 W VALLEY BLVD
STE I-340
TEHACHAPI, CA 93561

MITCHELL, BENJAMIN
3680 S 650 W
RIVERDALE, UT 84405-1585

MITCHELL, BRIAN
301 CONCESSION 4 E
TINY ON L0L 2T0
CANADA

MITCHELL, CHARLES M
213 7TH ST.
FARMINGTON, MO 63640-2837

MITCHELL, CHRIS
26 FERNHAM RD
FARINGDON  SN7 7LB
GREAT BRITAIN

MITCHELL, CHRISTOPHER D
BRIDGE END, PYE LANE
SHAW MILLS, HARROWGATE, NYK
HG3 3HP
GREAT BRITAIN

MITCHELL, CLARENCE E
5290 REDMAN RD
LAS CRUCES, NM 88011

MITCHELL, CLIVE
6 STRUAN CT
KINGSLEY  06026
AUSTRALIA

MITCHELL, DALE
BOX 3224
HOLIDAY ISLAND, AR 72631

MITCHELL, DENNIS
22 SEVERNE ST
GREENLEIGH NSW  02620
AUSTRALIA

MITCHELL, DENNIS
938 RICHMOND #2
FORT COLLINS, CO 80526

MITCHELL, ERIC
921 POTOMAC DRIVE
CHOCOWINITY, NC 27817

MITCHELL, ETHAN
PO BOX 102251
DENVER, CO 80250

MITCHELL, GLENN
12241 LEXINGTON PARK DR
TAMPA, FL 33626

MITCHELL, IAN
23 BENALLA ST.
BENALLA, VIC  03672
AUSTRALIA

MITCHELL, JAMES
18 BIRRELL ST
LEICHHARDT, QLD  04305
AUSTRALIA

MITCHELL, JAMES
4421 BITTERSWEET LN
GREENWOOD, IN 46142

MITCHELL, JAMES
7235 S LODGE RD
BLOOMINGTON, IN 47403

MITCHELL, JAMES B
1007 CAESAR RD
PICAYUNE, MS 39466

MITCHELL, JAMES F
340 INDUSTRIAL STREET
BAKERSFIELD, CA 93307

MITCHELL, JEFF
2725 E MINE CREED RD
UNIT 2160
PHOENIX, AZ 85024

MITCHELL, KEVIN
6 BAINBRIDGE DR
CONWAY, AR 72034

MITCHELL, LEIGHTON
4382 NW DIAMONDBACK DR
BEAVERTON, OR 97229

MITCHELL, LLOYD E
248 W ELM ST
PEMBROKE, MA 02359

MITCHELL, LYNN
1209 FITZGERALD BOX 52
BANGS, TX 76823

MITCHELL, MICHAEL
18 FREEDOM ST
CALERA, OK 74730-5520

MITCHELL, MIKE
23826 RUTH HARBOR DR
SEAFORD, DE 19973

mitchell, robert
85 CHESTLEHURST WAY
SENOIA, GA 30276-2522

MITCHELL, RON ( G E )
PO BOX 201423
DURBAN NORTH  04016
SOUTH AFRICA

MITCHELL, RONALD K
3250 ELCANO LN
CANTONMENT, FL 32533

MITCHELL, SHILOH
1248 SOLSTICE LN
FT COLLINS, CO 80525

MITCHELL, SUSAN
5885 SYMPHONY DRIVE
PRESCOTT, AZ 86305-3853

MITCHELL, THOMAS
372 DUBLIN WAY
VACAVILLE, CA 95688

MITCHELL, THOMAS
1130 WEST 10TH ST.
DEL RIO, TX 78840

MITCHELL, TIMOTHY
10326 E SUMMER STORM LANE
TUCSON, AZ 85747

MITCHELL, WILLIAM R
6227 ENTERPRISE DR
KNOXVILLE, TN 37909-1392

MITCHELTREE, L L
4802 ORLEANS CT
WALDORF, MD 20601

MITHCELL, DARRIN
25463 QUANDT RD
TABOR, IA 51653

MITORAJ, MARK
2427 GRAPE ST.
JOLIET, IL 60435

MITTON, BILL
76 VICTORIA CRES
MONT ALBERT, VIC  03127
AUSTRALIA

MITTON, TODD & BRENDA
17520 PLATTSBURG RD
HOLT, MO 64048

MITTRY, MARC
39677 SALINAS DR
MURRIETA, CA 92563

MITZEL, AARON
340 NORM ST
CHINA SPRING, TX 76633

MITZEL, MARK
612 4TH ST.
OREGON CITY, OR 97045

MIX, MARCUS/OBERBACH, DETLEF
MELHOPWEG 16
HAMBURG  DE-22397
GERMANY

MIX, TIM
3533 OAK RIDGE LN
HUBBARD, OR 97032

MIXON, MATTHEW
1046 S MESCAL DR
PUEBLO WEST, CO 81007

MIZE, COLT
20792 DEUSTER LN APT C
PORTER, TX 77365

MIZE, HARLAN
217 SETTLERS VALLEY DR
PFLUGERVILLE, TX 78660

MIZUGUCHI, KENT
PO BOX 2664
SANTA MARIA, CA 93457

MJ AERO LLC
17815 EASTERN FORK CT
CYPRESS, TX 77433-2915

MJ AVIATION INNOVATION
309 SW CHELMSFORD DR
BLUE SPRINGS, MO 64014

MKHULU PLANT & EARTHWORKS LTD
PO BOX 727
BARBERTON
MPUMALANGA  01300
SOUTH AFRICA

MKPEACHES PROPERTIES LLC
19 KRIS COURT
NEWARK, DE 19702-6843

MKV, WORLD WIDE PARTS INC
155 48TH ST
BROOKLYN, NY 11232

ML AVIATION CONSULTING LLC
6500 BRENTWOOD DR
ZEPHYRHILLS, FL 33542-0623

MLYNARSKI, RAPHAEL
415 320 AMBLESIDE LINK
EDMONTON AB T6W 2Z9
CANADA

MMS AVIATION
24387 AIRPORT RD
COSHOCTON, OH 43812-9218

MNEMONICS B V /NL8103.90.462B01
EORI:NL810390462 C/O MARCEL
HEIJMANS
KOSTERSWEG 28
LOENEN  7371 ES
NETHERLANDS

MOBBS, JACLYN
5/103 HAMMERS ROAD
NORTHMEAD, NSW  02152
AUSTRALIA

MOBECK, MAGNUS
NES??SEN 18B
NESBRU  01394
NORWAY

MOBERG, CORBIN
9627 SUPERIOR COURT NE
MOSES LAKE, WA 98837

MOBLEY, DON
13239 NW PUDDY GULCH RD
YAMHILL, OR 97148

MOBLEY, MICHAEL
2601 FLORAL VALEY DR
DACULA, GA 30019

MOBLEY, TROY
455 HERRINGTON COURT
SUTTER CREEK, CA 95685

MOCK, MICHAEL
1062 HAMMERHEAD WAY
TOWNSEND, GA 31331

MOCKINGBIRD AVIATION LLC
302 3RD ST STE 7
NEPTUNE BEACH, FL 32266-5138

MODENESI, ANDREA / LUMIA,
GIOVANNI
VIA ABRUZZI, 1
GREZZAGO (MI)  IT20056
ITALY

MODEST SILIN
NAWIASKYSTR 24
MUNICH  DE81735
GERMANY

MODISETTE, LARRY
PO BOX 130
MURRAYVILLE, GA 30564

MODULAR SOLUTIONS INC
PO BOX 6115
KINSTON, NC 28501-0115

MODYS, PETER B
2713 EIGHTH AVE
SAINT JAMES CITY, FL 33956

MODYS, ROBERT
1211 E KENNEDY BLVD UNIT 736
TAMPA, FL 33602-3792

MOE, ALAN
66636 GLASGOW LN
NORTH BEND, OR 97459

MOE, BRUCE
807 GRANUM ST
HOLMEN, WI 54636

MOELLER, RAYMOND
6319 BRIAR RD
WILLOWBROOK, IL 60527

MOELLER, WALT
1041 BLUE SKY DR
GOSHEN, OH 45122

MOEN, CRAIG N
3203 COQUELIN TERRACE
CHEVY CHASE, MD 20815

MOEN, RYAN
4471 49TH ST S
FARGO, ND 58104

MOENING, MICHAEL
4650 PONTIAC TRAIL
ANN ARBOR, MI 48105

MOENTENICH, BRIAN
18906 NE DAVIS ST
PORTLAND, OR 97230

MOENTENICH, BRIAN
2162 SE ELLIOTT PL
GRESHAM, OR 97080

MOERTH, HEINRICH LEO
BATTYANY-ALLEE 38
BAD TATZMANNSDORF  AT-7431
AUSTRIA

MOFFAT, JAMES D
936 BARON RD
WAXHAW, NC 28173

MOFFAT, NEIL G R
HILLTOP
PITTENKERRIE, GLASSEL
BANCHORY, SCOTLAND  AB3 14DB
UNITED KINGDOM

MOFFATT, THOMAS
15355 HAVERSHAM PL
D`IBERVILLE, MS 39540

MOFFETT, DAVID R
720 LUFBERY CIRCLE
WILLIAMSON, GA 30292

MOFFITT, DAVID R
58424 HWY 112
PORT ANGELES, WA 98363

MOFFITT, PARISH
979 PARKLAND PL NW
CONCORD, NC 28027

MOFFITT, PHIL
22916 VIA PIMIENTO
MISSION VIEJO, CA 92691

MOFFITT, ROBERT R
1186 LANDOVER PL
PORT ORCHARD, WA 98366

MOG, WAYNE
355 UNIVERSITY AVE
PAINESVILLE, OH 44077

MOGA, RICHARD R
59 LOST VALLEY RD
KERVILLE, TX 78028-1751

MOHER, MIKE
TUDOR COTTAGE
GRUBWOOD LANE COOKHAM
MAIDENHEAD, BERKS  SL6 9UB
GREAT BRITAIN

MOHILL, LOREN
26029 FOX RUN CT
MURRIETA, CA 92563

MOHINDRA, RAGHAV
8344 W WILLIAMS RD
PEORIA, AZ 85385

MOHONEY, BRUCE
3717 MORRIS PL
CINCINNATI, OH 45226

MOHR, RONALD G
29 NORMANDY WAY
TRENTON, SC 29847-2642

MOIR, ANDREW
966 OURUWHERO RD
RD3
TE AWAMUTU, WAIKATO  03873
NEW ZEALAND

MOIR, JOHN WILLIAM
53 LUCY VICTORIA AVE
CLIFTON PARK WA 06230
AUSTRALIA

MOIR, ROD
PO BOX 1585
ALBANY DC WA 06331
AUSTRALIA

MOIR, TRENT
19 STUART STREET
BUNBURY WA 06230
AUSTRALIA

MOJZISIK, ALLAN W
7188 HOLLANDIA DR
WESTERVILLE, OH 43081

MOK, YUEN
7B CANGKAT RAJA CHULAN
KUALA LUMPAR  50200
Malaysia

MOKOVER, N/BUSSY LLC
1001 S MAIN ST STE 49
KALISPELL, MT 59901-5635

MOKOVER, NICHOLAS
5115 ADANGA ST
LOS ANGELES, CA 90042

MOKRY, ROBERT
308 ANDOVER ST.
SAN FRANCISCO, CA 94110

MOKULELE RESEARCH CORP
841 BISHOP ST STE 1011
HONOLULU, HI 96813-3908

MOLDE, JORG
AM POGGENPOHL 18
GANDERKESEE  27777
GERMANY

MOLDOVANU, ANDREI
9611 ALOE RD
BOYNTON BEACH, FL 33436-7358

MOLEK, JON
445 SR 305
WARREN, OH 44481

MOLINA BURGOS, GONZALO
750 SW 34TH ST
113D
FORT LAUDERDALE, FL 33315

MOLINA, EDUARDO
ASTS, AV CARBERRA, 36
ED TORRE d`ARA
MATARO, BARCELONA  08302
SPAIN

MOLINA, JORGE
307 N SAN MARCIAL ST
EL PASO, TX 79905-1036

MOLINA, SANTIAGO
AVENIDA DE VELAZQUEZ
186 TAHERMO RENAULT
MALAGA  29004
SPAIN

MOLINARI, OLIVIER
298 CHERRY LN STE 350-254
NEW CASTLE, DE 19720

MOLINE, JAMES
9A STEWART STREET
KILLCARE HEIGHTS, NSW  02257
AUSTRALIA

MOLITOR STEFAN
1965 N MARSHALL AVE STE 102
EL CAJON, CA 92020-1120

MOLL GILAD
148 HOLLY
ZAVALLA, TX 75980-7169

MOLL, GILAD
1101 NEWPORT AVE
AUSTIN, TX 78753

MOLL, JOHN
5003 SUNSET DR
EASLEY, SC 29642

MOLLENHAUER, ALAN ROY
33 MOLLENHAUERS ROAD
FICKS CROSSING, QLD  04606
AUSTRALIA

MOLLENKAMP, ROY
1465 WAGON TRAIN LN SE
ALBUQUERQUE, NM 87123-5112

MOLLER HERBERT S
574 FLIGHTLINE
SPRING BRANCH, TX 78070-6203

MOLLER, JORN
Maribovej 26
HOLEBY  DE-49604
Denmark

MOLLER, SCOTT
574 FLIGHT LINE
SPRING BRANCH, TX 78070-5977

MOLLET, CHRYSTIAN
501 WILLOWBROOK CT
JEFFERSON, SD 57038-6895

MOLLOY, JAMES
3563 GREGORY LANE
LYNCHBURG, VA 24503

MOLLOY, MARK
800 SPRINGBIRCH CT
ELLISVILLE, MO 63021

MOLLOY, MICHAEL
16 ROBIN CCT
HEWETT SA 05118
AUSTRALIA

MOLNAR, DEZSO
162 W LINDEN AVE #A
BURBANK, CA 91502

MOLNY, D J
1921 L ROAD
FRUITA, CO 81521

MOLSKNESS, MARCUS
46537 230TH ST
WENTWORTH, SD 57075

MOLZEN, JASON
716 WEST ROCKVIEW AVE.
NORTH PLAINFIELD, NJ 07063

MOLZON, CHUCK
3030 N COUNTRY CLUB RD
MARTINSVILLE, IN 46151-8171

MOMAN, JACOB
PO BOX 632
ROSMAN, NC 28772

MOMINEE, JULES
7600 QUEENS AVENUE
EVANSVILLE, IN 47715

MONAGHAN, ROBERT
1181 CLARK AVE
SAN BRUNO, CA 94066

MONAHAN, WAYNE
30893 NW YORK SHIRE ST.
NORTH PLAINS, OR 97133

MONARCH, MILLER
7143 SE 93RD ST
OCALA, FL 34472

MONASH UNIVERSITY
BLDG 36, CLAYTON CAMPUS
CLAYTON VIC  03168
AUSTRALIA

MONBERG, JAMES
4107 BAKER AVE NW
SEATTLE, WA 98107

MONDANI, WALTER
VIALE DELLA REPUBBLICA 11
MUGGIO
MONZA E BRIANZA  20835
ITALY

MONDAY, NICHOLAS M
411 ORCHARD CIRCLE
DOTHAN, AL 36305

MONDERINE, JOSEPH J
309 LORETTO ST
STATEN ISLAND, NY 10307

MONDINI, PAOLO CARLO
8 CATTERALS LANE
WHITCHURCH  SY13 4DF
UNITED KINGDOM

MONDRIK, MICHAEL
491 COUNTY RD 466
BLESSING, TX 77419

MONDRIK, MICHAEL R
320 CR 442
PO BOX 304
BLESSING, TX 77419

MONETTI, ROBERT M
HYDROJET ABRASIVE MACHINE
3968 CAMINO RANCHWERO
CAMARILLO, CA 93012

MONEY, KEB
303 BAYS DR
NOBLESVILLE, IN 46062

MONEYHAN, MICHAEL
2806 NE 29TH ST
LIGHTHOUSE POINT, FL 33064

MONGER, STAN
218 SADDLE PEAK CIRCLE
BOZEMAN, MT 59715

MONIE, ROBERT
18909 S STAMPEDE RD
LODI, CA 95240

MONK, STEVE
206 WINSTON WAY
WAUNAKEE, WI 53597

MONK, WALTER
4786 THORNBURY DR
FAIRFAX, VA 22030

MONKMAN, GERRY
973 HARRIATT RD
ST ANDREWS MB R1A 4H6
CANADA

MONNEY, LYLE
2537 W 68TH ST
TULSA, OK 74132

MONNIN, HENRI
730 ROUTE 400 EAST
CASSELMAN ON K0A 1M0
CANADA

MONPAS, MARK
6888 MILLVILLE PLAINS RD
ANDERSON, CA 96007

MONROE SCOTT E
3329 EL VALLE WAY
ANTELOPE, CA 95843-4973

MONROE, CLAY
887 BULLET HILL RD
SOUTHBURY, CT 06488

MONROE, DENNIS
1770 SE 140TH ST.
SUMMERFIELD, FL 34491

MONROE, JOSEPH
3670 HAZELWOOD CT
COLORADO SPRINGS, CO 80918-6418

MONROE, ROBERT
1901 SPRUCEWOOD WAY
PORT ORANGE, FL 32128

MONROE, SCOTT
507 REAL RD
BAKERSFIELD, CA 93309

MONROE, SCOTT
112 EMILY CIR NW
MILLEDGEVILLE, GA 31061

MONROE, TAMARA
2020 ANNHURST AVENUE
TURLOCK, CA 95382

MONROY, JOHNNY
608 E SCHOOL ST
ROSE HILL, KS 67133

MONSANTO, MATTHEW
22806 SABINE SUMMIT
SAN ANTONIO, TX 78258

MONSERRATE, JOHN
PO BOX 820413
SOUTH FLORIDA, FL 33082

MONSON, KEVIN
12435 42ND AVE NORTH
PLYMOUTH, MN 55441

MONTAER MONTAGEM AERO LTDA
END FAZ GRANDE VALLE 1
S/N ROD BA.242 KM-02
ZONA RURAL, LACU BA 00047
BRAZIL

MONTAGNE, BRAD
28236 OAK BEND WAY
STURGEON LAKE, MN 55783

MONTAGUE, JAMES
42878 28TH AVE
PAW PAW, MI 49079

MONTAGUE, LOYD T
3549 DESIRABLE DRIVE
VALDOSTA, GA 31601

MONTAGUE, RONNIE
700 S CALVIN AVE
MONAHANS, TX 79756-5118

MONTAGUE, SPENCER
3533 N 190 W
Peru, IN 46970-8905

MONTALTI, ANGELO
CIRCONDARIALE SAN FRANCESCO,
124
FIORANO MODENESE
MODENA  41042
ITALY

MONTANARO, DAVID A
218 MAIN STREET #747
KIRKLAND, WA 98033

MONTANIA, ASAEL
DR J E E
COAQUIZU
PARAGUAY

MONTANO, AVERY TY
1704 W MERRILL LANE
GILBERT, AZ 85233

MONTANO, ROMAN
215 EGREMONT PLAIN RD
NORTH EGREMONT, MA 01230-2284

MONTEE, DAVID/FIVE DELTA GOLF
1816 CREST DR
PORT ORANGE, FL 32128

MONTELEONE, BARNEY J
4027 KINGS ROW
MOBILE, AL 36619

MONTELEONE, MICHAEL
5802 NE FARNHAM ST
HILLSBORO, OR 97124-7291

MONTEMARANO, JOSEPH
42 ST PIERRE CT
SAN RAMON, CA 94583

MONTEMAYOR, JANE
6301 GREENBRIAR AVE
EXCELSIOR, MN 55331

MONTERO, ALFONSO/CHANDLER, JP
3325 AIRPORT DR
RED BARON #6
TORRANCE, CA 90506

MONTERO, FRANCISCO
AV ANTONIO JUSTA 3180
#2101
FORTALEZA CE 60165 090
BRAZIL

MONTES, CARLOS
109 FOREST AVE
ENTERPRISE, AL 36330

MONTEVECCHI, FRANCESCO
VIA MONTE ROSA, 25
MILANO  20149
ITALY

MONTGOMERY, ALEX
114 W CHELSEA ST
TAMPA, FL 33603-3621

MONTGOMERY, ALEXANDER/KALRA,
RAJIV/RICHM
7901 4TH ST. N , STE 300
ST. PETERSBURG, FL 33702

MONTGOMERY, DALE
1405 EASTVIEW CT , NW
OLYMPIA, WA 98502-4200

MONTGOMERY, DAVID
PO BOX 482
BRENHAM, TX 77834

MONTGOMERY, JEFFREY
04510 Chatelet Drive
Boyne City, MI 49712

MONTGOMERY, JOHATHAN
3272 N Stoddard Ave
San Bernardino, CA 92405

MONTGOMERY, JOSEPH
6611 E 900 N
SEYMOUR, IN 47274

MONTGOMERY, LORNE D
186 SUNSET LAKE RD
HUNTSVILLE, TX 77340

MONTGOMERY, PAUL R
41 BEECHCRAFT CT
FREDERICKSBURG, VA 22405-6333

MONTGOMERY, ROBERT J
72 MINORA RD
DALKEITH WA 06009
AUSTRALIA

MONTGOMERY, Robert James
16 Halls Head Pde
HALLS HEAD WA 06210
AUSTRALIA

MONTGOMERY, RONALD
1436 B SOUTH HWY 97
CANTONMENT, FL 32533

MONTGOMERY, SHARON
2258 W 700 S
CEDAR CITY, UT 84720

MONTGOMERY, TANNER
26143 BIG BLUE STREAM
SAN ANTONIO, TX 78261

MONTGOMERY, VAUGHN
2258 WEST 700 SOUTH
CEDAR CITY, UT 84720

MONTGOMERY, ZAK
2/301 CHESTER STREET
MOREE, NSW 02400
AUSTRALIA

MONTIDORO, ANDREW
2310 NW 55TH CT
FORT LAUDERDALE, FL 33309

MONTON, NICK
13523 RAND DR
SHERMAN OAKS, CA 91423

MONTOYA, JUAN
CARRERA 13124-56
INT 3, APT #508
BOGOTA DC 110111
COLOMBIA

MONTOYA, VINCENT
105 DUBLIN CIR
WAXAHACHIE, TX 75165-4804

MONTPELIER, GARY
8252 RT 22N
WEST CHAZY, NY 12992

MONTREUX HOLDINGS PTY LTD
9 Vincent Ave
SOMERTON PARK SA 05044
AUSTRALIA

MONTROSE PROPS PTY LTD
PO Box 107
CRYSTAL BROOK SA 05523
AUSTRALIA

MONVILLE, KENNETH
7453 RED BIRD DR
YPSILANTI, MI 48197

MONY, CHARLES
173 CH DES GRANDES MERS
SAINT-AUGUSTIN-DE-DESMAURES QC
G3A 0K2
CANADA

MOO, GREGORY
4 FRANGIPANNI STREET, NIGHTCLIFF
NIGHTCLIFF
DARWIN NT 00810
AUSTRALIA

MOODY, HANK
414 VANDERBILT PKWY
NEWNAN, GA 30265

MOODY, JOHN
16 BARKLY ST
N FITZROY, VIC 03068
AUSTRALIA

MOODY, JOHN C CHRIS
240 ELKINS LANE
LUSBY, MD 20657

MOOLMAN, FRIEDERICH S/FAM TRST
1 PICASSO CLOSE
SOMERSET WEST 07130
SOUTH AFRICA

MOON MOUNTAIN MONTANA LLC
3011 AMERICAN WAY
MISSOULA, MT 59808-1921

MOON, CHRISTOPHER
21901 FOXDEN LANE
LEESBURG, VA 20175

MOON, JAN
466 SW VALERIA DR
APT 303
PORTLAND, OR 97225

MOON, JON
519 HOLYOKE RD
BUTLER, PA 16001

MOON, JONATHAN
PO BOX 150
274 BOYERS RD
FORESTVILLE, PA 16035

MOON, SHANNON
8384 CHICK DR
CATAWBA, NC 28609

MOON, SHAWN
13009 MAIDA VALE LN
HASLET, TX 76052

MOONEN, PAULUS
H ROLAND HOLSTSTRAAT 96
UTRECHT 3511MN
NETHERLANDS

MOONEY JASON E
1032 WHITE OWL DR
ELBERTON, GA 30635-3878

MOONEY, DAN
16105 STILLMEADOWS DR
EDMOND, OK 73013

MOONEY, DAN
7201 HARVEY RD
GUTHRIE, OK 73044

MOONEY, DARREL
2842 HOLDEN LANE
BOISE, ID 83706

Mooney, James
18904 LONGMEADOW RD
HAGERSTOWN, MD 21742-2405

MOONEY, JASON E
150 LAKE FOREST DR
ELBERTON, GA 30635-3878

MOONEY, MICHAEL
4421 NW EMILY WAY
CAMAS, WA 98607-8223

MOONEY, MICHAEL
336 HYLTON RD
WILSONVILLE, AL 35186

MOONSHINE AVIATION LLC
917 BISCAYNE BLVD #5
DELAND, FL 32724

MOOR HALLEY
5555 FM 1663
HANKAMER, TX 77560

MOORE CHARLES H
8957 MONTEREY VIEW DR
HOUSTON, TX 77080-4208

MOORE III, GEORGE L LEE
521 E DOGWOOD
GARDNER, KS 66030

MOORE, ALAN
FLY MOORE HANGAR 13
DUNKESWELL AERODROME
HONITON, DEVON  EX14 4LT
UNITED KINGDOM

MOORE, ALAN J
3003 TAM O SHANTER DR
HAYS, KS 67601-1829

MOORE, ALLAN
31 SMILING FISH LANE
PALM COAST, FL 32137

MOORE, AMY
1482 HONOR PL
LOCUST GROVE, VA 22508

MOORE, ANDREW
W2975 STATE ROAD 60
NEOSHO, WI 53059

MOORE, ANDY
106 BELL DR W
WINCHESTER, TN 37398

MOORE, ANTHONY
BOARDED BARN FARM
ORMESBY ST MARGARET
GREAT YARMOUTH, NORFOLK  NR29 3QH
GREAT BRITAIN

MOORE, ARLON A
1125 VIRGINIA LANE
NEWCASTLE, CA 95658-9669

MOORE, BEN
1003 WADE AVE
PASCAGOULA, MS 39567

MOORE, BERT
2810 MARTY LANE
SHREVEPORT, LA 71119

MOORE, BILL M
100280 NW 60TH AVE.
IUKA, KS 67066-9511

MOORE, BLAINE
126 Tamarac
SPRINGBROOK  T4S-1V5
CANADA

MOORE, BLAINE
151 VOODOO CLOSE
SPRINGBROOK AB T4S 2H7
CANADA

MOORE, BRIAN G
12 CLEMROS WAY
LEEMING WA 06149
AUSTRALIA

MOORE, BRUCE
102 DEER CREEK DR
ALEDO, TX 76008

MOORE, CHARLES
1097 RIDGECREST DR
GOODLETTSVILLE, TN 37072

MOORE, CHARLES
5333 MILL STREAM DR
ST CLOUD, FL 34771

MOORE, CHARLES
185 MOHAWK ST
JACKSON, MI 49203

MOORE, CHARLES DAVID
6009 STATION VIEW CT
FAIRFAX STATION, VA 22039

MOORE, CHARLES H
1471 BERING DR
HOUSTON, TX 77057

MOORE, CHARLES W
12705 SE RANSON RD
LEES SUMMIT, MO 64082

MOORE, CHRISTOPHER
4500 RIVER RD
LOUISVILLE, KY 40222-6113

MOORE, CLAY
20117 HILLTOP RANCH DR
MONTGOMERY, TX 77316

MOORE, DAN
7125 OLD STAGE ROAD
RALEIGH, NC 27603

MOORE, DANIEL L
630 VAN EATON RD
XENIA, OH 45385

MOORE, DAVID and CHRISTY
101 W RANCHO DR
HENDERSON, NV 89015

MOORE, DAVID R
9641 AIRPARK DR
GRANBURY, TX 76049

MOORE, DAVID W
3251 JACKSON PIKE
BATAVIA, OH 45103

MOORE, DAVID W
3189 PRINCETON RD #142
HAMILTON, OH 45011

MOORE, DAVID/LIVE OAK CAPITAL
ADVISORS L
ATTN: DAVID MOORE
1308 THISTLEDOWN DRIVE
PLANO, TX 75093

MOORE, DON A
PO BOX 133
ROYAL, AR 71968

MOORE, DOUGLAS
5678 TWO RAIL CT
FORT COLLINS, CO 80524

MOORE, DOUGLAS R
39672 RANGEVIEW DR
AULT, CO 80610

MOORE, EDWARD
PO BOX 3922
MONTGOMERY, AL 36109-0922

MOORE, EDWARD
PO BOX 1031
DUBLIN, GA 31040

MOORE, ELIZABETH
3276 LOWERY LANE
SALEM, IL 62881

MOORE, GARRIE
7707 PALACIOS DR
AUSTIN, TX 78749

MOORE, GARY
16811 AUBREY LONG ROAD
GENTRY, AR 72734

MOORE, GEORGE LEE
22255 S GARDNER RD
SPRING HILL, KS 66083

MOORE, GLENN
N 8163 SNAKE RD
ELKHART LAKE, WI 53020

MOORE, GRAHAM/ GAMWON PTY LTD
PO BOX 4223
CASTLECRAG, NSW  02068
AUSTRALIA

MOORE, GREGORY
1103 CLIFF SWALLOW DR
GRANBURY, TX 76048-2651

MOORE, HAROLD P
265 SILVER MAPLE DRIVE
MANDEVILLE, LA 70471-2967

MOORE, IAN
194636 19TH LINE
RR3
Ingersoll ON N5C 3J6
CANADA

MOORE, J BROOKS
1401 W GREEN ST
284 ILLINI UNION
URBANA, IL 61801

MOORE, JACOB
800 MARION PUGH DR APT 3004
COLLEGE STATION, TX 77840

MOORE, JAMES E
2628 ENGLISH OAKS LN NW
KENNESAW, GA 30144

MOORE, JAMES JIM
5232 S TAXI WAY
FORT MOHAVE, AZ 86426

MOORE, JAMES P
7170 S QUINTERO ST
AURORA, CO 80016-1660

MOORE, JASON
PO BOX 346
CAMPBELL, ACT  02612
AUSTRALIA

MOORE, JEFF
527 W OLIVE AVE
REDLANDS, CA 92373

MOORE, JEFF
2730 FALCON WAY
MIDLOTHIAN, TX 76065

MOORE, JEFFREY A
11665 ALLENDALE DR
PEYTON, CO 80831

MOORE, JIM
PO BOX 4816
SPARKS, NV 89432-4816

MOORE, JOE D JR
7017 LAMA TERRA CT
GOODLETTSVILLE, TN 37072

MOORE, JOEL
5642 STONEY PL S
SHELBY TWP, MI 48316

MOORE, JOHN JACK
10 COOPER GROVE
STRATHFIELDSAYE, VIC  03551
AUSTRALIA

MOORE, JON
10941 DENOEU RD
BOYNTON BEACH, FL 33472

MOORE, JON
573 SKYWAY DR
CHUCKEY, TN 37641

MOORE, KEITH
SIAMO 1 NEW FORGE CT
HAXBY
YORK, NORTH YORKSHIRE  YO32 3YA
GREAT BRITAIN

MOORE, KEVIN
PO BOX 552
LONEHILL  02062
SOUTH AFRICA

MOORE, KYLE
24301 HANOVER ST
DEARBORN HEIGHTS, MI 48125-2043

MOORE, LEON E
924 PALAMINO
WINDSOR, CO 80550

MOORE, LESLIE D
1235 EDWARDS CIRCLE
RAYMORE, MO 64083

MOORE, MARK
260 DIAMOND ST
UNIT B
LAGUNA BEACH, CA 92651

MOORE, MATTHEW M
313 FALLEN OAK DR
COLUMBIA, SC 29229

MOORE, MEGHAN
13891 SW 144TH PKWY
OKEECHOBEE, FL 34974

MOORE, MICHAEL
5321 SHADY RIDGE DR
WEED, CA 96094

MOORE, MICHAEL
50 W BROAD ST APT 3304
COLUMBUS, OH 43215-3307

MOORE, MICHAEL / FERRAND, KATHY
944 HEADS FERRY RD
CORNELIA, GA 30501

MOORE, MICHAEL J
651 JOETTE DR
GARDNERVILLE, NV 89460

MOORE, MIKE
7362 W PARKS HWY UNIT 380
WASILLA, AK 99623

MOORE, MITCH/KOCMOUD, PHIL
1862 CARRIAGE HILL RD
LISLE, IL 60532-3302

MOORE, PATRICK
67835 VIRGINIA AVE
HOMER, AK 99603

MOORE, PATRICK/VAUGHN,
ROBERT/CORNELIUS,
33 FAWN DRIVE
SEDONA, AZ 86336

MOORE, PAUL
6825 SCOTTSFIELD TRACE
CUMMING, GA 30028

MOORE, PHILIP/MUNN, MIKE
105 HUNTLEY OAKS CT
LAKE PLACID, FL 33852-7063

MOORE, RICHARD
2408 STONEBRIDGE DR
ORANGE PARK, FL 32065

MOORE, ROBERT
20980 SHADOW OAK DR
YORBA LINDA, CA 92886

MOORE, ROBERT
847 MAPLETON TERRACE
JACKSONVILLE, FL 32207

MOORE, ROBERT W
10124 WOODLAND HILLS WAY
TALLAHASSEE, FL 32309

MOORE, STEPHEN
210 FIELDSTONE CT
ELLENSBURG, WA 98926

MOORE, STEPHEN
1451 MANLEY LOOP
DICKSON, TN 37055

MOORE, STEVE
1422 STRAWBERRY HILL RD
THOUSAND OAKS, CA 91360

MOORE, STEVE
1301 WILCOX LN
YUKON, OK 73099

MOORE, TIMOTHY
PO BOX 290
CLAREMONT WA 06910
AUSTRALIA

MOORE, TIMOTHY C S
9 CLARENDON STREET
COTTESLOE WA 06011
AUSTRALIA

MOORE, TOM
2135 N OXNARD BLVD
OXNARD, CA 93036

MOORE, TOM
18526 CONFEDERATE RD
SAUCIER, MS 39574

MOORE, TOM
15440 LOOKOUT POINT CIR
FRISCO, TX 75035

MOORE, WARREN
22918 DESERT WILLO DR
MAGNOLIA, TX 77355

MOORE, WILLIAM E
8950 SE 70 TERR
LEEWARD AIR RANCH
OCALA, FL 34472

MOOREHEAD, KEVIN LEE
2040 QUINCY RD
ZANESVILLE, OH 43701

MOOREHEAD, STEPHEN
132 CHENAULT FORD RD
FAYETTEVILLE, TN 37334

MOORMAN, ANTHONY
1975 ALBRIGHT RD
ARCANUM, OH 45304

MOORMAN, ANTHONY
1143 KINROSS DR
AVON, IN 46123

MOORMAN, DAVID
23282 230TH AVE
CENTERVILLE, IA 52544

MOORMAN, JESSE D
21413 183RD AVE
CENTERVILLE, IA 52544-8689

MOORMAN, SHAY
5581 HWY 15 S
WRIGHTSVILLE, GA 31096

MOOS, ROBERT F
18 PHEASANT RUN
S HADLEY, MA 01075

MORADI, ALI
5831 W GERONIMO ST
CHANDLER, AZ 85226

MORADIAN, TONY
5176 BASELINE AVE
SANTA YNEZ, CA 93460

MORAES, DILSON FROTA
rua HENRIQUE de FARIA, 13
SANTA RITA do SAPUCAI MB 37540-000
BRAZIL

MORAIS, ROBSON ROBERTO DE
AV BERNARDO SAYAO, N?? 3600
EDIFICIO IPANEMA - APTO 1107
IMPERATRIZ, MARANHAO  65907-300
BRAZIL

MORAITIS, JOHN
5535 JOHN GIVENS RD
CRESTVIEW, FL 32539-7019

MORALES, FELIPE / ARZAC, RICARDO
622 N BIRDSONG
SAN ANTONIO, TX 78258

MORALES, FELIPE E / ARZAC,
RICARDO
17595 BLANCO RD STE 300
SAN ANTONIO, TX 78232-1038

MORALES, HORACIO
ORLANDO ROOM 1630
9000 INTERNATIONAL DR
ORLANDO, FL 32819-9315

MORAN JR , CHARLES L
2240 W BEECHWOOD AVE
FRESNO, CA 93711

MORAN, CHRISTOPHER
4617 LATOUR LANE
COLLEYVILLE, TX 76034

MORAN, COLIN
135 MASTERS WAY SE
CALGARY AB T3M 2N8
CANADA

MORAN, FRANCIS J PE
VALHALLA AIRFIELD
4557 96TH ST
FRANKSVILLE, WI 53126-9615

MORAN, JOHN T
35055 BENNINGTON LANE
POLSON, MT 59860

MORAN, MARK
2 ANTWERP DRIVE
APT # 2
CASTLETON, NY 12033

MORAN, MARK H
3102 WATERWAY PLACE
PORT ORANGE, FL 32128

MORAN, PATRICK
623 Fairway Creek Dr
Onalaska, WI 54650

MORAN, RYAN
1317 Peppertree Trail
Apt A
Ft Pierce, FL 34950

MORAN, WILLIAM
4557 96TH ST
FRANKSVILLE, WI 53126

MORAND, LARRY
2851 STONEMONT ST
JACKSONVILLE, FL 32207-4434

MORANTES, DUSTIN
3204 ADRIENNE LN
HOOD RIVER, OR 97031

MORAWETZ, TOM
1745 CONCESSION ROAD #7
HAMPTON ON L0B 1J0
CANADA

MORBITT, ANN
1166 JOHN SHORES RD
CHAPMANSBORO, TN 37035

MORCHEID LOUIS W
129 WINETOWN RD
SLICKVILLE, PA 15684-1003

MORCHEID, LOUIS
7317 ROUTE 22
GREENSBURG, PA 15601

MORCOM, ROBERT D / MATT PETIT
16 BURNS GREEN
BENINGTON
STEVENAGE, HERTFORDSHIRE  SG2
7DA
GREAT BRITAIN

MORCOMBE, MILES
RMB 9661A
ALBANY  06330
AUSTRALIA

MORDAUNT, GEOFF
1610 212TH AVE SE
SAMMAMISH, WA 98075-7151

MORDT, EDUARDT & DEMBLON, ROB
C/O EXECUTIVE AIR PVT LTD
HGR 17 CHARLES PRINCE AIRPORT
MOUNT HAMPDEN, HARARE
ZIMBABWE

MORE, ANTONIO
809 TWELVE OAKS RD
TULLAHOMA, TN 37388

MOREAU, CLAUDE
15 PETERSON RD
VERNON ROCKVILLE, CT 06066-4131

MOREAU, JASON
309 TRAVIS ST
OTTAWA ON K1W 0E5
CANADA

MOREHARDT, ROBERT
639 HALL HILL RD
SOMERS, CT 06071

MOREIRA, CAIO ENOKI
RUA SAO SEBASTIAO, 574
AP: 111 CENTRO, TAX ID 342.286.788-07
JABOTICABEL SP 14.870-720
BRAZIL

MOREIRA, MAURO SERGIO
RUA SAO SEBASTIAO 574 APT 111
JABOTICABAL SP 14870-720
BRAZIL

MOREIRA, RICARDO VILHENA
RUA LEOPOLDO MIGUEZ
169 - AP 301
RIO DE JANEIRO RJ
BRAZIL

MOREL, PAUL
17660 DE WITT AVE
MORGAN HILL, CA 95037-4008

MORELLI, WILLIAM
47 SHELDON RD
MILTON, VT 05468

MORENCY, PATRICK E
151 HAWKMOUNT HGTS NW
CALGARY AB T3G 3S4
CANADA

MORENCY, PATRICK E
156 KINCORA HILL
CALGARY AB T3R 0A8
CANADA

MORENO, CARLOS
121 SE 1ST AVE
MIAMI, FL 33131-1001

MORENO, FREDERICK
PO BOX 778
DENMARK WA 06333
AUSTRALIA

MORENO, JAUN
181 KIARA LN
STOCKBRIDGE, GA 30281-6518

MORENO, PHILIPPE
6, AVENUE DU PARC
SAINT-PRIX  FR95390
FRANCE

MORET, ERIC
111 RUE ALFRED DUBOIS
MARCOUSSIS  FR-91460
FRANCE

MORET, RONALD
476 ASH ST
LOS OSOS, CA 93402

MORETH, JAN
11 EAGLE RIDGE DR
NEW HARTFORD, NY 13413

MORETTI WARREN R
1260 MOUNTAIN VIEW AVE
PETALUMA, CA 94952-4820

MORETTI, HENRY
381 AUBURN ST
CRANSTON, RI 02910

MORETTI, WARREN R
PO BOX 2741
PETALUMA, CA 94953

MOREY RICHARD J
42 JUNIPER LN
SEQUIM, WA 98382-9637

MOREY, RICHARD J
9514 36TH AVE SE
EVERETT, WA 98208

MORFITT, JEFFREY A
309 S VINE ST
PORT ANGELES, WA 98362

MORGAN ROBERT E JR TRUSTEE
2737 PALOMA SENDA
BULLHEAD CITY, AZ 86442-7982

MORGAN, BILL
8519 E HWY 16
SENOIA, GA 30276

MORGAN, CARL
30 BELL AVE
CROMWELL
SOUTH AFRICA

Morgan, Carl
37 Alexander Street
KINGSLAND
Auckland  01021
NEW ZEALAND

MORGAN, CHARLES DAVID
1049 MITSCHER DR
KEY WEST, FL 33040

MORGAN, CHARLES DAVID
18465 WOODHAVEN DR
COLORADO SPRINGS, CO 80908

MORGAN, CHRIS
5 RAHNDEN TERRACE
NORTH READING, MA 01864

MORGAN, CHRISTOPHER K
2606 MOCKINGBIRD CT
SPRING, TX 77389

MORGAN, CURT
3516 W TINA LN
GLENDALE, AZ 85310

MORGAN, DARRELL L
139 SADDLE CLUB RD
WEATHERFORD, TX 76088

MORGAN, DAVID J
BOX 45, SITE 3, RR1
MILLARVILLE AB T0L 1KO
CANADA

MORGAN, DAVID T
108 MUSKINGUM CIR
MONROE, OH 45050

MORGAN, ELIZABETH
THE OAK HOUSE, FISHERS PLACE,
PENDOCK
GLOUCESTER GL19 3PR
GLOUCESTER, WORCESTERSHIRE
GL19 3PR
GREAT BRITAIN

MORGAN, GERALD W
1401 ALFORD DR
HILLSBORO, TX 76645

MORGAN, GREGORY A
112 CLARK LANE
OAK RIDGE, TN 37830-7116

MORGAN, JACK E JR
PO BOX 2316
5119 KANAWHA BLUFF
STONE MTN, GA 30085

MORGAN, JAMES E
7310 7TH DRIVE WEST
EVERETT, WA 98203-5823

MORGAN, JEFF
15711 BONANZA DR
JUSTIN, TX 76247-6618

MORGAN, JEFF
1852 FLANDRAU ST
MAPLEWOOD, MN 55109

MORGAN, JEFF
2348 TIMBERLEA DR
WOODBURY, MN 55125

MORGAN, JEFF/BROTHERSON, B
1102 AUDAS CT
INDEPENDENCE, KY 41051

MORGAN, JOEL
6375 W STATE HWY 31
McALESTER, OK 74501

MORGAN, JOHN
7 MARRIOTT DR
LUMBERTON, NJ 08048

MORGAN, JOHN
319 BEAR CREEK TRAIL
UNION GROVE, AL 35175

MORGAN, JOHN N
9217 SE RIVER TER
TEQUESTA, FL 33469

MORGAN, JOHN P
3000 CRAVEY COVE NE
ATLANTA, GA 30345

MORGAN, JONATHAN
THE OAK HOUSE
FISHERS PLACE
PENDOCK, GLOUCESTERSHIRE  GL19
3PR
GREAT BRITAIN

MORGAN, JOSEPH & PAULA
30200 NW 18TH PLACE
RIDGEFIELD, WA 98642

MORGAN, JR , ROBERT E
16334 HARRIS ROAD, BLDG #17
TEHACHAPI, CA 93561

MORGAN, JUSTIN
10223 NE 21ST PL
BELLEVUE, WA 98004-2723

MORGAN, KEVIN
2009 BAILEY BRIDGE RD
LIMESTONE, TN 37681-3454

MORGAN, MARK
PO BOX 731
FAIR OAKS, CA 95628-0731

MORGAN, MARK
4132 CADES COVE
LEAVENWORTH, KS 66048

MORGAN, MARKMA
828 CHERRY HILL LN
LEBANON, OH 45036

MORGAN, MATTHEW
2142 WELDONBERRY DR NE
ATLANTA, GA 30319

MORGAN, MAURICE
1608 ARIZONA AVE
ALAMOGORDO, NM 88310

MORGAN, RALPH
29629 EAGLES CREST RD
MILTON, DE 19968

MORGAN, ROBERT E , JR
3700 COBBE STREET
NASHVILLE, TN 37211

MORGAN, RONALD
1411 CHESHAM CIRCLE
COLORADO SPRINGS, CO 80907

MORGAN, STEVEN
17 SLEIPNER ST
ROCKHAMPTON, QLD  04701
AUSTRALIA

MORGAN, STEVEN T
203 LAKE SHORE DR
INTERLACHEN, FL 32148

MORGAN, TERRY SR
2653 HWY 19 N
THOMASTON, GA 30286

MORGAN, WILLIAM
11730 SE BROYLES AVE
CLACKAMAS, OR 97015

MORGAN, WILLIAM
1560 GOLFSIDE CT
REEDSVILLE, WI 54230

MORGENSEN, JOHN D
6356 E DEACON ST
PRESCOTT VALLEY, AZ 86314

MORGIGNO, DAN
26831 ZAPATA
MISSION VIEJO, CA 92691

MORILLAS, AERODROMO LOS
ALCORES SL
DON CLEMENTE DE LA CUADRA, 25
UTRERA
SEVILLA  41710
SPAIN

MORIN, LINDA
255 SAVARD
ST-JEAN-SUR-RICHELIEU QC J2W 1V1
CANADA

MORIN, OVIDE
4501 BARANCA DR NE
RIO RANCHO, NM 87144

MORIN, PIERRE
1301 DE LA COURTINE
ANCIENNE-LORETTE QC G2E 6B3
CANADA

MORINAKA, NOBLE
2644 HWY 201
NYSSA, OR 97913

MORING RONALD L
8523 IL ROUTE 73 N
LENA, IL 61048-8925

MORING, RON
PO BOX 215
McCONNELL, IL 61050

MORISETTE, DALLAS
1200 ROSA LN
LAFAYETTE, IN 47905

MORISON, JAMES H
7438 N E 129TH ST.
KIRKLAND, WA 98034

MORITZ, BEN
2150 SE LEEANN DR
WAUKEE, IA 50263-8626

MORIZ, JAN-OLE
PARKALLEE 14
WOHLTORF
SCHLESWIG-HOLSTEIN  21521
GERMANY

MORK, MICHAEL
978 LINDSEY DR
SEVIERVILLE, TN 37876

MORKEN, JON
BOX 3461
VAIL, CO 81658

MORLEE, MATTHEW
41829 FIRENZE ST
LANCASTER, CA 93536

MORLEY RANDOLPH LLC
111 CASTLEWOOD AVE
FRIENDSWOOD, TX 77546

MORLEY, MARC
66 EAGLE TERRACE
SANDGATE
BRISBANE, QLD  04017
AUSTRALIA

MORLINO, MARK
3875 GEIST RD
STE E PMB 256
FAIRBANKS, AK 99709

MORLOCK, JOE
2767 OAKLAND AVE
SLATINGTON, PA 18080-3713

MORO, PAOLA
VIA STURZO 9
SERIATE BG I-24068
ITALY

MOROTTI, JOHN
11372 VILLA GIOVANNI CT
LAS VEGAS, NV 89141-6090

MORPHETT, CLINT
1491 LAMBERT RD
BOX 850
KARRATHA WA 06714
AUSTRALIA

MORPHEW, BEN
10020 JUNGMEISTER
McKINNEY, TX 75071

MORPHIS. GEORGE / ZEBRA PROJECTS
PO BOX 708
GILLITTS  03603
SOUTH AFRICA

MORRIN, JOHN R
126 E 5TH ST
PERRYSBURG, OH 43551

MORRIS CHARLES R
17721 N HARPSTER WAY
NAMPA, ID 83687-5597

MORRIS JERRY L
306 WYMBERLY RD
ST SIMONS IS, GA 31522-1708

MORRIS TIMOTHY J
3104 COBIA LN
INDIALANTIC, FL 32903-2091

MORRIS, ANDREW
68 LARCH CRESCENT
SYNDAL, VIC  03149
AUSTRALIA

MORRIS, ARTHUR
2573 LEXINGTON AVE
SUTHERLIN, OR 97479

MORRIS, BRENT I
143 RIDGE BEND DR
MURFREESBORO, TN 37128

MORRIS, CHARLES
1414 FULLER ST
WENATCHEE, WA 98801

MORRIS, CHRISTOPHER
SPRING COTTAGE
KINGTON LANE
CLAVERDON, WARWICKSHIRE  CV35 8PL
UNITED KINGDOM

MORRIS, CLIFF
144 BRAVE DR
ONEIDA, TN 37841

MORRIS, CLIVE
MANSOM LODGE SHORTHORN RD
STRATTON STRAWLESS  NR10 5NU
UNITED KINGDOM

MORRIS, COADY
PO BOX 503
RUSSELL, KS 67665

MORRIS, DANIEL
FLOWSERVCE CORP
PO BOX 11618
LUNCHBURG, VA 24506-1618

MORRIS, DANIEL H
1402 MIKLWEED CT
FREDERICK, MD 21703

MORRIS, DAVID
1511 E EDGEWATER DR
TEMPE, AZ 85283

MORRIS, DONALD R
87 FAIRWAY VISTA RD
MURPHYSBORO, IL 62966

MORRIS, GARY & CONNIE, AG-AI
18679 S AVE D
SOMERTON, AZ 85350

MORRIS, GEOFFREY
1030 WHITE WILLOW CT
HENDERSON, NV 89002

MORRIS, GREG
14601 N BYBEE LAKE CT
SUITE NZ 4043178
PORTLAND, OR 97203-6629

MORRIS, JANEL
11137 S CAMPBELL AVE
CHICAGO, IL 60655-1315

MORRIS, JEFFREY
9190 ESTES RD
MACON, GA 31220

MORRIS, JERRY and KARI
620 SEA ISLAND RD #122
SAINT SIMONS ISLAND, GA 31522

MORRIS, JOHN
4300 W SATURN WAY
CHANDLER, AZ 85226

MORRIS, JOHN M (MIKE)
7505 GLENEAGLES WAY
FT WORTH, TX 76179

MORRIS, KEITH
3 BRYNMAWR TERRACE
BRECON  LD3 7ER
CANADA

MORRIS, KEN
PO BOX 6028
McKINNEY, TX 75071

MORRIS, LLOYD
47 A DONALDSON DRIVE
RD 3
ALBANY, AUCKLAND  00793
NEW ZEALAND

MORRIS, LLOYD
27 PICASSO DR
WEST HARBOUR
NEW ZEALAND

MORRIS, MARK
4759 E Catherine Dr
Prescott, AZ 86301-6810

MORRIS, MICHAEL
129 HAMPTONS GRANT CT
COLUMBIA, SC 29209

MORRIS, MILES
3596 W 16TH PL
YUMA, AZ 85364

MORRIS, NATHANIEL
PO BOX 879649
WASILLA, AK 99687

MORRIS, RICHARD
1 Bungalow Alders Lane
Tamworth
Staffordshire  B79 7SD
Great Britain

MORRIS, RICK
58 RIB VALE
HERTFORD  SG14 3LF
UNITED KINGDOM

MORRIS, ROBERT
2 ACACIA DRIVE
NORTH WALSHAM
NORFOLK  NR28 0UX
GREAT BRITAIN

MORRIS, SAMUEL A
7036 AMHERST AVE
ST LOUIS, MO 63130

MORRIS, SEAN
THE BUNGALOW, ALDERS LANE
TAMWORTH  B79 7SD
GREAT BRITAIN

MORRIS, SHANE
1256 CAPITOL DR STE 700
PMB 219
PEWAUKEE, WI 53072

MORRIS, TIMOTHY
349 TAILWIND DR
SEGUIN, TX 78155-0769

MORRIS, TIMOTHY
1055 BLALOCK LAKES DR #8
NEWNAN, GA 30263

MORRIS, TIMOTHY J
705 RIVER OAKS LANE
MERRITT ISLAND, FL 32953

MORRIS, TONY
21 BERKELEY CIRCUIT
BELLBIRD PARK
BRISBANE, QLD  04300
AUSTRALIA

MORRIS, VICKI
62 WINDICH ST
PO BOX 2169
ESPERANCE WA 06450
AUSTRALIA

MORRIS, WAYNE
PO BOX 768
WAYNE, PA 19087

MORRISON, BRIAN
10411 DEL REY AVE NE
ALBUQUERQUE, NM 87122

MORRISON, BRIAN D
PO BOX 762
FERNDALE, CA 95536-0762

MORRISON, DAVID
38 ROSS ROAD
KENNEBUNK, ME 04043

MORRISON, DOUGLAS K
10 COUNTY LINE ROAD, SUITE 30
BRANCHBURG, NJ 08876

MORRISON, GARRETT
806 CHENEY CT
LODI, CA 95242

MORRISON, JIM
PO BOX 43
GRANDVIEW, TX 76050

MORRISON, MARK
32 FOUNDERS PT N
BLOOMINGDALE, IL 60108

MORRISON, ROBERT
5057 POINTE AUX PEAUX
NEWPORT, MI 48166-9079

MORRISON, ROBERT
715 FERNDALE DR
ROCK HILL, SC 29730

MORRISON, ROBIN
PO BOX 4314
PALMERSTON NORTH
NEW ZEALAND

MORRISON, RODNEY
1120 MARION ANDERSON RD
HOT SPRINGS, AR 71913

MORRISON, SCOTT C
2793 E PARK AVE
GILBERT, AZ 85234

Morrison, Thomas Robin
73 Nelson Street
Springlands
Blenheim  07201
NEW ZEALAND

MORRISSEY, JOHN
21 EMILY BULCOCK CRESENT
GILMORE, ACT  02905
AUSTRALIA

MORROW JAMES S
237 CIRRUS LN
GILBERT, SC 29054-8419

MORROW, BRIAN K
23251 DUBOIS BLACKTOP RD
DUBOIS, IL 62831

MORROW, DAN
5350 STUDEBAKER CIR
SAN JOSE, CA 95136

MORROW, EDMUND
#4 THE HAMLET
ORCHARDVALE
BELFAST, N.IRELAND  BT6 9TJ
UNITED KINGDOM

MORROW, FRED
350 GOLDEN GATE POINT
APT. 43
SARASOTA, FL 34236

MORROW, GREGORY
514 AMERICAS WAY #17047
BOX ELDER, SD 57719

MORROW, JAMES S SCOTT
8427 JUXA DRIVE
MYRTLE BEACH, SC 29579

MORROW, JIM
4925 NW 273 AVE
HILLSBORO, OR 97124

MORROW, JOHN F
179 BALLARD RD
JACKSON, MI 49201-8416

MORROW, JOHN F
6655 LINGANE RD
CHELSEA, MI 48118

MORROW, LANCE
14304 E 82RD ST N
OWASSO, OK 74055

MORROW, ROBERT
2991 SABEL OAK PLACE
OVIEDO, FL 32765

MORROW, STEVE
26 RIDGEVIEW RD
WHITE SALMON, WA 98672

MORROW, WILLIAM M JR
6397 E VAN DUSEN ROAD
HARRISON, ID 83833

MORSE, BRIAN
413 IDLEWOOD BLVD
BALDWINSVILLE, NY 13027

MORSE, GARY
10640 YORK AVE. SO.
BLOOMINGTON, MN 55431

MORSE, MARK
11710 123RD AVE NE
LAKE STEVENS, WA 98258

MORSE, NORMAN
2417 WESTLAKE DR
AUSTIN, TX 78746

MORSE, NORMAN
6308 NORTHGROVE RD
AUSTIN, TX 78731

MORSE, NORMAN R
500 AIRSTRIP RD
SPICEWOOD, TX 78669

MORSE, PAUL
91 1120 LA`AULU ST #15 E
EWA BEACH, HI 96706

MORSE, RICK L
6307 OAKFIELD RD
COLUMBIA, SC 29206

MORSE, STEVEN
80 ALDER CRES SE
AIRDRIE AB T4B 1H9
CANADA

MORSE, WAYNE
14 CIRCLE DRIVE
CASTLETON, NY 12033

MORSSINK, PETER
704 E WHEEL RD
BEL AIR, MD 21015

MORTELLITO, RONALD
31 JULIE COURT
SOMERSET, NJ 08873

MORTENSEN, MIKE
468 EAST 10TH ST.
WAHOO, NE 68066

MORTENSEN, PETER B
PO BOX 89
NEW CUYAMA, CA 93254

MORTENSON ERIK P
361 EDGEHILL DR
PROVIDENCE, UT 84332-9426

MORTENSON, ERIK
43 S 1000 W
LOGAN, UT 84321

MORTENSSON, FILIP
HORSAGATAN 2 B
SKONE-YSTAD  27151
SWEDEN

MORTIMER, ALAN
63 GLASGOW RD
DUMBARTON
WEST DUNBARTONSHIRE, SCOTLAND
G82 1RB
UNITED KINGDOM

MORTIMORE, TERRY
426 MC NABB ST #4
SAULTE-ST-MARIE ON P6B 1Z3
CANADA

MORTON, BRIAN
81 ROBIN HOOD LANE
BEDFORD, IN 47421

MORTON, CHARLES L
2078 CALIFORNIA DR
VACAVILLE, CA 95687-6631

MORTON, DENNIS
2904 EAST CO. RD 2650
LAHARPE.US, IL 61450

MORTON, GREGORY J
720 DEBRA LN
SALEM, VA 24153

MORTON, JERRY
14212 PARADISE LANE
DADE CITY, FL 33525

MORTON, MICHAEL
5966 FLINTLOCK CT
HICKORY, NC 28601

MORTON, RONALD
234 TAILWIND DR
SEGUIN, TX 78155

MORTON, STEVE
9939 SW STONECREEK DR
BEAVERTON, OR 97007

MORTON, ZAC
27 MICHELANGELO
SAN ANTONIO, TX 78258

MORTS AERO SERVICE
60 FOSTERTOWN RD
MEDFORD, NJ 08055

MOS, FLORIN
5997, 35 AVE
LAVAL QC H7R 3P7
CANADA

MOSBEY, DARRYL
PO BOX 322
SUTHERLAND, VA 23885

MOSBY DAVID G
18346 COOK RD SE
YELM, WA 98597-9655

MOSBY, THOMAS T
24701 LOGAN AVE
LAKEVILLE, MN 55044

MOSCOWITZ, JASON
825 N SARGENT
SPOKANE VALLEY, WA 99212

MOSCRIP, MARK
9466 POINTS EDGE
SAN ANTONIO, TX 78250

MOSELEY, CHRISTOPHER G
1837 COVINGTON DRIVE SE
GRAND RAPIDS, MI 49506

MOSELEY, GARY
2585 NW HORIZON DR
MCMINNVILLE, OR 97128

MOSELEY, PATRICK
PO BOX 347
LEANDER, TX 78646

MOSER KEITH W
1325 WACO DR
HUNTINGTON, IN 46750-0008

MOSER, JOSEPH A
89 BURKETT'S FERRY ROAD
HAZLEHURST, GA 31539

MOSER, KEITH W
2528 TAILSPIN TRAIL
PORT ORANGE, FL 32128

MOSER, ROBERT
2883 185 LANE NE
EAST BETHEL, MN 55092

MOSER, STEVE
216 McALLISTER RD
MOCKSVILLE, NC 27028

MOSES, AARON
PO BOX 283
DELANO, CA 93216

MOSES, ADRIAN J
PO BOX 27
GILBERT, IA 50105

MOSES, AUSTIN
347 N 700 W
BLACKFOOT, ID 83221

MOSES, JOHN
2841 CAMERON RD
FALLS CHURCH, VA 22042

MOSHER, JACOB
426 W WALNUT ST
NEVADA, MO 64772

MOSHER, PAUL
4695 26TH AVE SE
NAPLES, FL 34117

MOSHER, RICK
1605 NEWTON HTS
SAANICHTON BC V8M 1T6
CANADA

MOSHER, WILLIAM
1180 BROCKMAN MCCLIMON RD
GREER, SC 29651

MOSHONSKY, MADORA
4110 TUXEDO DRIVE
THUNDER BAY ON P7J 1A9
CANADA

MOSHOVIS, JACK
3B MUSTANG RD
JANDAKOT WA 06164
AUSTRALIA

MOSIER, COLBY
988 COVE POINT LANE
TEGA CAY, SC 29708

MOSIMANN, LARRY
PO BOX 2082 Stn Sardis Main
Chilliwack BC V2R 1A5
CANADA

MOSKAL, JOHN
8721 STARK DRIVE
BURR RIDGE, IL 60527-6447

MOSLEY DANIEL J
1677 CARSLEY RD
JACKSON, MS 39209-9134

MOSLEY, JOHN E
1833 CARSLEY ROAD
JACKSON, MS 39209

MOSLEY, ROBERT
13117 BURMA RD SW
PO BOX 2333
VASHON, WA 98070-3331

MOSO, FALENI
6767 OLD MADISON PIKE NW STE 25
HUNTSVILLE, AL 35806-2172

MOSS, RYAN
44 EAGLE CREST DR #32
LAKE OSWEGO, OR 97035

MOSS, RYAN
14122 SW GOLD COAST TER
TIGARD, OR 97224-5258

MOSTERT, PIETMAN
30 BOEKENHOUT ST
OLD PLACE
KNYSNA, WESTERN CAPE  06500
SOUTH AFRICA

MOTA, BRUNO, JOSE MORENO
1960 Chathamoor Dr
Orlando, FL 32835

MOTES, JULIE
1534 PLANTATION OAKS TERR
FERNANDINA BEACH, FL 32034

MOTHERSHAW, MICHAEL JOHN
WHITE GABLE 2B BROWS LANE
FORMBY
LIVERPOOL, MERSEYSIDE  L37 3HZ
GREAT BRITAIN

MOTLEY, DAVID M
18182 ROMELLE AVE.
SANTA ANA, CA 92705

MOTRONI, FRANCESCO
VIA VAL D'ORME 71
EMPOLI FI 50053
ITALY

MOTRONI, FRANCESCO
VIA DI BOTTINACCIO, 141
MONTELUPO F NO FI 50056
ITALY

MOTSCHENBACHER, BERNARD
47870 BIG STONE CLUB RD
CORONA, SD 57227-8222

MOTT, DANIEL
737 E SPRUCE ST
CHEROKEE, IA 51012

MOTT, RICHARD E
176 EMORY CHAPEL RD
WAVERLY, NY 14892-9560

MOTTIER, CHARLES H
771 BOCAGE LANE
MANDEVILLE, LA 70471-1607

MOTTINGER CASEY P
PO BOX 927
ELIZABETH, CO 80107-0927

MOTTINGER, CASEY P
752 W CAMINO TUNERA
SAHVARITA, AZ 85629

MOTTINGER, TOM
33858 BLUEBIRD LN
ELIZABETH, CO 80107

MOTTO, CHRISTIAN
39 AVENUE GEORGES CLEMENCEAU
MONTPELLIER
HERAULT  34000
FRANCE

MOTYL-PRO s c
AL.KRASNICKA 194
NIP 712-326-93-64)
LUBLIN  20-718
POLAND

MOTZ DAVID P
5855 CLOUGH PIKE
CINCINNATI, OH 45244-3855

MOTZ GARY A
6643 QUEENS LN NW
BEMIDJI, MN 56601-8527

MOTZ, GARY A
30 CONCORD LANE
MASON CITY, IA 50401

MOUCK, GARY
RR1
DE WINTON AB T0L 0X0
CANADA

MOUGLE, LINEL VINCENT
LE MOULIN
VALOJOULX  24290
FRANCE

MOULE, NICK
38 RUSSELL CHASE
BINFIELD
BERKSHIRE  RG42 4FZ
GREAT BRITAIN

MOULIERE, DEWAYNE
6718 BRITTANY PARK
HOUSTON, TX 77066

MOULIN, ANTOINE
2700 BLVD LAURIER
#6320
STE FOY QC G1V 4K5
CANADA

MOULY, DANIEL
48 AVENUS DES COLONIES
ANDERNOS LES BAINS
GIRONDE  FR-33510
FRANCE

MOUNLA, MAZEN
101 W END AVE APT 4V
NEW YORK, NY 10023

MOUNT, WILLIAM
31313 456TH AVE
MECKLING, SD 57069

MOUNTAIN AIRFRAME LLC
102 AVIATION LANE
MENA, AR 71953

MOUNTAIN FLYER AIRCRAFT LLC
1001 S MAIN ST STE 49
KALISPELL, MT 59901-5635

MOUNTAIN RIDE AVIATION LLC
514 CHEYENNE ST
GOLDEN, CO 80403-1403

MOUNTAIN TAXI LLC
2372 OLD ROSEBUD LN
SOUTH JORDAN, UT 84095

MOUNTAIN WAVE AVIONICS
109 NELLIE CT
PO BOX 392
MANHATTAN, MT 59741

MOUNTAIN, DAVID
SANDON FARMHOUSE
SANDON BROOK PLACE
CHELMSFORD  CM2 7UJ
UNITED KINGDOM

MOUNTAIN, DAVID/2090165 ONTARIO
INC
2843 ROAD 134 PERTH S
RR #7
ST MARY`S ON N4X 1C9
CANADA

MOUNTAIN, DAVID/HOWARD HALL
13 SANDON BROOK PLACE
SANDON
CHELMSFORD, ESSEX  CM2 7UJ
GREAT BRITAIN

MOURA JUNIOR, JOSE EDSON
RUA APARICIO VERAS , 411 , CENTRO
PERNAMBUCO
AFOGADOS DA INGAZEIRA  568
BRAZIL

MOURA, ANGELA
RUA LUIS ABRAO, 509
Uberaba MG 38055
BRAZIL

MOURAO, ALEXANDRE
RUA MONSENHOR CATAO
200 APT 2001
FORTALEZA CE 60175000
BRAZIL

MOUSHON TERRY A
5200 N KNOXVILLE AVE
PEORIA, IL 61614

MOUSHON, TERRY
11111 N ANTLER PLACE
PEORIA, IL 61615

MOUSTAKIS, CHRIS
STE 266,PRIVATE BAG X31
SAXONWOLD  GT2133
SOUTH AFRICA

MOUSTRIDES, PAUL
123 ROTARY AVE
NARACOORTE SA 05271
AUSTRALIA

MOVSON, JONATHAN
381 WAYLAND AVE
PROVIDENCE, RI 02906

MOWAT, DENISE & JOHN
577 DARLA DR
VICTOR, MT 59875

MOWBRAY, JAMES
6631 MILESTRIP
ORCHARD PARK, NY 14127

MOWER, GEORGE
14009 E SAGE HILLS DR
VAIL, AZ 85641

MOWRY, BOB
106 BUCKINGHAM TRAIL
CRANBERRY TWP, PA 16066

MOXEY, TERRY
PO BOX 1028
STERLING, AK 99672

MOXHAM, PAUL W
PO BOX 150
WALKAWAY WA 06528
AUSTRALIA

MOXLEY DAVID A
PO BOX 76
COCOLALLA, ID 83813-0076

MOXLEY, DAVID
3010 S CHANNEL RD
SANGER, CA 93657

MOYANO, LUIS
CALLE TRINIDAD #1473
ENTRE BNOS AIRES Y TRIN)
COCHABAMBA
BOLIVIA

MOYCE, ASA
BARTEL ENG. UNIT 8
295 KILLAUGHEY RD
DONAGHADEE, DOW  BT21 0LY
GREAT BRITAIN

MOYER, KERRY
24710 PORTHCAWL CT
KATY, TX 77494

MOYER, LARS
1418 OLD BRAMBLE LN
FUQUAY VARINA, NC 27526

MOYER, MICHAEL
2064 BROACH AVE
DUARTE, CA 91010

MOYER, TRAVIS
880 RICHLANDTOWN RD
QUAKERTOWN, PA 18951

MOYERS WALLACE GENE
11302 HIGHWAY 84 UNIT 80
SHALLOWATER, TX 79363-3213

MOYERS, WALLY
2545 74TH ST
LUBBOCK, TX 79423

MOYES, TERRY/SHARMAN, GRANT
SILVER EDGE GULLET LN
LEICESTER  LE9 2BL
GREAT BRITAIN

MOYLAN, JOE
15703 BEVERLY ST
OVERLAND PARK, KS 66223

Moylan, Paul
3231 Sunrise Lane
St. Louis, MO 63129

MOYLE, JAMES A
8651 E CAMINO DEL MONTE
SCOTTSDALE, AZ 85255

MOYNIHAN, BRIAN
550 RIVERFRONT AVE SE #1210
CALGARY AB T2G 1E5
CANADA

MOYNIHAN, MICHAEL F
710-228TH ST SW #101
BOTHELL, WA 98021

MOYNIHAN, RICHARD
1313 ALPINE DR
BOULDER CITY, NV 89005

MOZAFFAR, SHAKEEL
7110 SE 88TH PL
OCALA, FL 34472

MOZINGO, DAVID
11547 ARBOR DOWNS RD
AUSTIN, TX 78748-2807

MR, FAIZ
SAS HANGAR SUBANG AIRPORT
47200 SUBANG SELANGOR
SUBANG, SELANGOR  47200
MALAYSIA

MROCZEK, MARTIN
13106 150TH CT N
JUPITER, FL 33478-3526

MROWZINSKI, DONALD
8531 PATTERSON RD
HILLIARD, OH 43026

MRS MORTGAGE RELIEF LLC
PO BOX 1131
HAMILTON, MT 59840-1131

MS AVIATION LLC
3027 REFLECTION WAY
FLOYDS KNOBS, IN 47119-8411

MTMC LLC
1013 CENTRE RD STE 403A
WILMINGTON, DE 19805-1270

MUCCI, FRANK
48 WENDY DR
FARMINGVILLE, NY 11738

MUDD, ROBERT
PO BOX 2010
MORIARTY, NM 87035-2010

MUDIE, GRAEME
221 LEAROYD RD
ACACIA RDG, QLD  04110
AUSTRALIA

MUEGGE, JIM/BRATCHER, RON
10110 NORTH 225TH STREET
ELKHORN, NE 68022

MUEHLBERG, STEPHEN E
954 REDBUD LANE
NEWCASTLE, OK 73065

MUEHLBERG, TIM
401 MISTY OAKS ST
AZLE, TX 76020

MUELLER PETER
5290 CANYON DR
RENO, NV 89519-2910

MUELLER RYAN S
2122 VILLAGE DALE AVE
HOUSTON, TX 77059-3588

MUELLER, CLARK
1357 McKINLEY COURT
SAN JOSE, CA 95126

MUELLER, DOUGLAS G
492 LANDMARK LANE
HENDERSON, NV 89015

MUELLER, EDMOND H
38645 ARBOR CT
GRAFTON, OH 44044

MUELLER, GOERGE
N102W15893 Yorktown Lane
Germantown, WI 53022

MUELLER, KELSEY
2122 Village Dale Avenue
HOUSTON, TX 77059

MUELLER, MICHAEL
BRUEHLFELD 10A
FRANKFURT  DE-60439
GERMANY

MUELLER, MICHAEL
616 DOGWOOD LN
VERMILION, OH 44089

MUELLER, MIKE
41801 N CELEBRATION CT
ANTHEM, AZ 85086

MUELLER, ROY
SCHULWEG 4
WALPERSWIL
BERN  03272
SWITZERLAND

MUELLER, STEVE
141 GLADE SPRINGS DR
BLACKLICK, OH 43004-9022

MUELLER, THOMAS
DAMMWEG 99
DIEBURG  DE-64807
GERMANY

MUELLER, THOMAS
56716 MOUND RD
SHELBY TOWNSHIP, MI 48316

MUENNINK, DAVID
1845 UPPER CHAMINSE LOOP
GARBERVILLE, CA 95542

MUGNO, ANDREW
PO BOX 420
MILTON, DE 19968

MUGNO, ANDREW
15221 HUDSON RD
MILTON, DE 19968

MUHIC, MUAMER
19153 E 51ST AVE
DENVER, CO 80249

MUHLE AVIATION WORKS
MUHLE, PAUL
1442 BILL BABKA DR
COLUMBUS, NE 68601

MUHLE, DUAYNE
2765 1ST AVE
Columbus, NE 68601

MUHS, ALAN
4500 W CORTE SOMBRA
DEL TECOLOTE
TUCSON, AZ 85742

MUHS, BRANDON
39863 248 ST
MT VERNON, SD 57363

MUIGG, CHRISTIAN
MOOS 3
PATSCH
TIROL  AT-6082
AUSTRIA

MUIR, ANDREW
29 WINZE PL
WHITEHORSE YT Y1A0A9
CANADA

MUIR, DAVID
PO BOX 70
LAKE STEVENS, WA 98258-0070

MUIR, DONALD L
PO BOX 399
DIAMOND CREEK, VIC  03089
AUSTRALIA

MUIR, DONALD M
7526 LEESIDE DR
BLAINE, WA 98230

MUISE, DYLAN
35 IVANGILE RD
SALEM, NH 03079-6805

MULCAHY, GLEN
PO BOX 3
WHITIANGO  02856
NEW ZEALAND

MULCAHY, ROGER
2484 185TH ST.
CHARLES CITY, IA 50616

MULCAHY, WAYNE S
5938 CORRIGAN RD
DOYLESTOWN, PA 18901

MULDER, AL
2308 Parkwood Drive
Midland, MI 48642

MULDER, JAY
302 E Holme st
Norton, KS 67654

MULDER, JON
893 BETH RD
NEW MARKET, AL 35761

MULDER, MATTHEW
851 NW 175TH ST
SHORELINE, WA 98177

MULDER, MERLE W
288 BEGOLE ST SW
GRAND RAPIDS, MI 49534-6703

MULDER, MICHAEL
8255 ASH DR
JENISON, MI 49428

MULDOON, DAVID
FC 0743
PO BOX 92
DUBAI
UNITED ARAB EMIRATES

MULDOON, JAMES
18820 59TH DR.NE UNIT B10
ARLINGTON, WA 98223

MULHOLLAND, ROBERT A
5698 W EUCLID PLACE
LITTLETON, CO 80123

MULIA, MICHAEL J
4088 S LYTH CT
SIERRA VISTA, AZ 85650

MULLAN, WILLIAM
930 N PIN OAK RD
DERBY, KS 67037

MULLANEY, JOHN
50 LAZY EIGHT DR
PORT ORANGE, FL 32128

MULLANEY, ROBERT C
484547 WYNNE RD
RIDGE, MD 20680

MULLEN GERALD V
9012 146TH AVE NW
LAKEBAY, WA 98349-9585

MULLEN, GERALD V
PO BOX 34
VAUGHN, WA 98394

MULLEN, PAUL
7825 PINEHURST AVIATION SERVICES
CARTHAGE, NC 28327

MULLEN, ROBERT
750 AMELIA EARHART DR
JACKSONVILLE, FL 32225

MULLENBACH, ALLEN
509 ELM STREET
OSAGE, IA 50461

MULLENBACH, MICHAEL
4971 KIRKWOOD AVE
SAINT ANSGAR, IA 50472-8664

MULLER, CARLOS TRILHA
RUA CAIO DE MELO FRANCO 45 CASA
JARDIM, BOTANICO
RIO DE JANEIRO RJ 22461-190
BRAZIL

MULLER, GERALD R
1054 WEST TENTH
JASPER, IN 47546

MULLER, GERMAN
ULTRALIGHT/GPSMUNDO
BLANCO ENCALADA 919
CAPITAL FEDERAL  01428
ARGENTINA

MULLER, MARK / GREY TAIL LTD
3443 CR 425
YOAKUM, TX 77995

MULLER, MAURITZ
POSTNET SUITE 945
P/BAG X82329
RUSTENBURG NW  00300
SOUTH AFRICA

MULLER, MICHAEL
151 HOGAN ST
TATURA, VIC  03616
AUSTRALIA

MULLER, Michael John
PO Box 500
TATURA, VIC  03616
AUSTRALIA

MULLER, MITCH
6626 SHIRLEY POND RD
HARRISON, TN 37341

MULLER, NIKOLAUS
WIRTSBERG 34
FAHRENZHAUSEN  DE85777
GERMANY

MULLER, OTTO /BEATTIE, GRANT
32 SHORTLANDS AVE
HILLCREST
KZN  03610
SOUTH AFRICA

MULLER, PIERRE
1545 COLLINS AVE
ROYAL PALM BEACH
MIAMI BEACH, FL 33139

MULLER, ROLF
12744 VIA DONADA
DEL MAR, CA 92014-3717

MULLER, SIMON
GARTENSTRASSE 30
BEILSTEIN
BADEN-WURTTEMBERG  GE-71717
GERMANY

MULLER, THOMAS A
120 SPRING WATER RD
POLAND SPRING, ME 04274

MULLER, TIMOTHY
329 RIVIARA PL
CHESAPEAKE, VA 23322-6992

MULLIGAN, HAMPTON E
1799 TULAROSA RD
LOMPOC, CA 93436

MULLIGAN, SHAWN
1562 LOFTY PERCH PLACE
SANTA ROSA, CA 95409

MULLIN, JEFF
17757 CLEVELAND ST NW
ELK RIVER, MN 55330

MULLINS, CHARLIE
11796 METZ PL
EADS, TN 38028

MULLINS, CHRIS
8139 BABE RUTH DR
SAN ANTONIO, TX 78240

MULLINS, CHRISTIAN
17625 BUTTERCUP CIRCLE
SONORA, CA 95370

MULLINS, STEVE D
3224 S FARM RD 206
SPRINGFIELD, MO 65809-4017

MULLOOLY, GRAHAM- SEE ACCNT
40216 ROWTAG
c/o ENZED 1/2 BURROWS RD S
PO BOX 200
ST PETERS, NSW  02044
AUSTRALIA

MULOIN, GLEN
8233 MAPLEWARD RD
THUNDER BAY ON P7B 2R3
CANADA

MULSKE, JAMES
7520 114TH AVE N
CHAMPLIN, MN 55316

MULVAD, CHRISTIAN
SOLHOEJGAARDSVEJ 6
ROSKILDE  04000
DENMARK

MUNDAHL, DOUG
6008 37TH AVE NE
RUGBY, ND 58368-8760

MUNDAY, ANTHONY W
STE 108 BOX 317
1540 KELLER PKWY
KELLER, TX 76248

MUNDELL, MIKE
1704 CEDAR CHASE DR
AKRON, OH 44312

MUNDT, GEORGE
1174 N 575 E
SHELLEY, ID 83274

MUNGER, JUSTIN
165 SEARCY LN
CLANTON, AL 35045

MUNGER, JUSTIN
PSC 37 BOX 328
APO, AE 09459

MUNIZ, FRED
RUA TAPAJOS 656
APT 401
PATO BRANCO PR 85501043
BRAZIL

MUNKELIEN, VIDAR
SANDMOVEGEN 656
DOKKA  NO2870
NORWAY

MUNKRES, GREG
229 8TH ST
LINCOLN, CA 95648

MUNN KENNETH D
PO BOX 10164
ZEPHYR COVE, NV 89448-2164

MUNN PAUL D
9364 LEYTON DR
HARRISBURG, NC 28075-5631

MUNN, OLIVER L
2810 NE 41ST STREET
OCALA, FL 34479

MUNOZ, ALFONSO DANIEL
AV IMPERIO SUR #70 LA EXPERIENCIA
ZAPOPAN
JALISCO  45198
MEXICO

MUNOZ, ROBERTO
10021 E US HWY 40
INDEPENDENCE, MO 64066

MUNOZ, ROBERTO ANTONIO
11273 PALMS BLVD #D
LOS ANGELES, CA 90066

MUNRO, ALEC
COORINGOORA
7004 COPETON DAM RD
BINGARA, NSW  02404
AUSTRALIA

MUNRO, ALEXANDER SANDY
4 MARLBOROUGH RD
SALISBURY, WILTS  SP1 3TH
GREAT BRITAIN

MUNRO, ARCHIE
1/164 TAYLOR STREET
ARMIDALE, NSW  02350
AUSTRALIA

MUNRO, CHARLES
2535 ALGER RD
PORT HURON, MI 48060-2403

MUNRO, MARK
PO BOX 4123
DAINFERN
JOHANNEBURG  02055
SOUTH AFRICA

MUNRO, MARK
1 RIDGE DR
KNYSNA
WESTERN CAPE  06571
SOUTH AFRICA

MUNRO, PAUL
35 KILLYBEGS DR
PINEHILL
AUCKLAND  NZ-632
NEW ZEALAND

MUNRO, RYAN
2926 PILATUS RUN
VICTORIA BC V9B 0R4
CANADA

MUNRO, STEPHEN
107-4233 BAYVIEW ST.
STEVESTON VILLAGE
RICHMOND  V7E 3T7
CANADA

MUNROE, JOHN
100 SONOMA CT
STEPHENS CITY, VA 22655

MUNSCHEK, HERBERT
ZUM SCHLUECHTERN 25
WENDEN  57482
GERMANY

MUNSEY, ANDREW
538 ROPER POND CIRCLE
COLUMBIA, SC 29206

MUNSON SETH
27906 N 66TH LN
PHOENIX, AZ 85083-7543

MUNSON, AARON
4431 SE SYCAMORE ST
HILLSBORO, OR 97123

MUNSON, GARY
9 ROAD 6067
FARMINGTON, NM 87401

MUNSON, ROGER J
1387 E BEAGLE
MERIDIAN, ID 83642

MUNSON, SETH
10205 S DEL RICO
YUMA, AZ 85367

MUNTEANU, SORIN
94-472 KUPUONI ST #9D
WAIPAHU, HI 96797

MUNTZ, RAYMOND
115 RONAMEKI DRIVE
MOUNT STERLING, KY 40353

MUNUZ, GOKHAN
5 WILLOW RIDGE RD
MARLTON, NJ 08053

MUNYON, DWAINE
908 CONNER STREET
CIROQUA, WI 54665

MUNZ, GEBHARD
MUEHLSTRASSE 7
SCHORNDORF  DE73614
GERMANY

MURA, STEFANO
FLAT 1
7 THE STOCKYARD
GLOUCESTER  GL1 2AL
GREAT BRITAIN

MURASKI, MIKE
PO BOX 525
TOMBALL, TX 77377-0525

MURATORE, MICHAEL
30 BISHOP LANE
HOLBROOK, NY 11741

MURAWSKI, MARC/GALT AEROSPACE
1720 WARREN RD
ANN ARBOR, MI 48105

MURCHISON, KENNETH SCOTT
393 TIRZAH DR
LILLINGTON, NC 27546

MURDOCK, MICHAEL
608 FOUR MILE POST RD SE
HUNTSVILLE, AL 35802

MURDOCK, PHILIP
245 BALLYNAHINCH ROAD
HILLSBOROUGH, DOWN  Bt266bp
GREAT BRITAIN

MURDOCK, SCOTT
709 ROSEDALE DR
SCOTTSBLUFF, NE 69361

MURER, JOHAN A
SAMVIRKEV 20
OSLO  NO1178
NORWAY

MURFETT, TOM
CHEQUERS HOTEL
2543 GREAT NORTHERN HWY
BULLSBROOK WA 06084
AUSTRALIA

MURFIELD, DEAN
105 MALLARD LN
LOCUST GROVE, GA 30248

MURGATROYD, ALLEN
1231 19th Ave
Apt 5
San Francisco, CA 94122

MURGATROYD, EDWARD
43A VILLAGE RD
BROMHAM
BEDFORD, BEDFORDSHIRE  MK43811
GREAT BRITAIN

MURI, JOSHUA
2934 NW PACIFIC RIM DR
CAMAS, WA 98607-7562

MURIRA, ANTHONY
2 CRANMORE CLOSE
SHEPTON MALLET
SOMERSET  BA44EY
GREAT BRITAIN

MURIRA, ANTHONY
92 SHARPHAM RD
GLASTONBURY
SOMERSET  BA6 9GB
GREAT BRITAIN

MURLEY, STEPHEN L
28145 AXIS DR
BOERNE, TX 78006

MURLEY, TIMOTHY
1402 LIBERTY DR
ROCK SPRINGS, WY 82901

MURPHEY, STEPHEN
9775 DOUGLAS SWAMP RD
LYNCHBURG, SC 29080

MURPHY DEAN J
2721 NEWBURY LN
CALEDONIA, IL 61011-8811

MURPHY FRANK R
779 HIDDEN BRANCHES TRL
CANTON, GA 30115-3467

MURPHY MICHAEL V
303 W OHIO ST APT 2808
CHICAGO, IL 60654-7972

MURPHY TAYLOR N
3306 BRECKENRIDGE RD
DODGE CITY, KS 67801-2272

MURPHY, BOB E
6744 CARMAN DRIVE
ROCKFORD, IL 61108

MURPHY, BRIAN R
3105 SKINNER DR
CANE RIDGE, TN 37013

MURPHY, CHARLES
355 CANDLESTICK WAY
MARTINEZ, GA 30907

MURPHY, CHRIS
5905 HIGHLAND HILLS CIRCLE
FORT COLLINS, CO 80528-9337

MURPHY, CHRISTOPHER
3 TEMBO LANE
PRESCOTT, AZ 86305

MURPHY, CRAIG D
5307 E QUARTERSAWN CT
BOISE, ID 83716

MURPHY, DANIEL
PO BOX 787
OCEAN SHORES, WA 98569

MURPHY, DAVID JOEL
19606 POWERSCOURT DR
HUMBLE, TX 77346-2009

MURPHY, DON/BLACK DIAMOND
FARM INC.
7051 MORRISONVILLE AVENUE
HARVEL, IL 62538-4041

MURPHY, EDWARD SCOTT
37811 CHANCEY RD #445
ZEPHYRHILLS, FL 33514

MURPHY, FRANK R
PO BOX 671016
MARIETTA, GA 30066

MURPHY, GARY
38 SKYLINE DR
GISBORNE, VIC  03437
AUSTRALIA

MURPHY, GORD
316 SEYMOUR HEIGHTS
SALTSPRING ISLAND BC V8K 2B6
CANADA

MURPHY, GRAHAM
12 FUCHSIA PLACE
BLENHEIM  07201
NEW ZEALAND

MURPHY, JAMES
4540 ROWE RD
SKANEATELES, NY 13152

MURPHY, JAMES C
PO BOX 2437
SHELTON, WA 98584

MURPHY, JOHN R and ROSEMARY B
1721 HORSESHOE RIDGE RD
CHESTERFIELD, MO 63005

MURPHY, KRISTOPHER
745 MAPLE DR
MOUNT HOREB, WI 53572

MURPHY, LORI
17393 TEMPLE BLVD
LOXAHATCHEE, FL 33470

MURPHY, MARK
2039 COUNTY HWY 107
AMSTERDAM, NY 12010

MURPHY, MATTHEW / BOUNDS, KEITH
454 JOHN T LANE RD
THOMSON, GA 30824

MURPHY, MATTHEW P
459 S PLEASANT AVE
RIDGEWOOD, NJ 07450

MURPHY, MICHAEL
4210 WHITETHORN DR
ROCKLIN, CA 95677

MURPHY, MICHAEL
4628 MCBRIDE RD
BUCYRUS, OH 44820

MURPHY, MICHAEL L
11565 WATERFORD DR
IRVINGTON, AL 36544

MURPHY, NOEL
GLENCAIRN BALLINAKILL
ENFIELD, MEATH  A83X K46
IRELAND

MURPHY, PAT
4350 N SMOKE RIDGE CT NE
ROSWELL, GA 30075

MURPHY, RAY JR
3680 PINE ST.
NORTH BEND, OR 97459

MURPHY, REID J
1403 PENNFAIR DR
PEACHTREE CITY, GA 30269-1871

MURPHY, RICHARD
122 COUNTY LINE RD
TYNER, NC 27980

MURPHY, RON
16874 STONERIDGE COURT
FOUNTAIN HILLS, AZ 85268

MURPHY, ROY S
4190 S JUNCO RD
GREENBANK, WA 98253

MURPHY, RYAN
1620 SOUTH CITY VIEW TRAIL
PRESCOTT, AZ 86303

MURPHY, SEAN
235 JACKRABBIT LN
COPPERAS COVE, TX 76522

MURPHY, STEVEN J
625 BEACON LIGHT DR
EADS, TN 38028

MURPHY, THOMAS M
15368 CR 290
NORBORNE, MO 64668

MURPHY, TIM
7057 S AVENIDA DEL RECUERDO
TUCSON, AZ 85756

MURPHY, TRISTAN/OLIPHANT, SIMON
MILLSTREAM HOUSE
15 MILL RD
WORTON DEVIZES, WILTS  SN10 5SF
GREAT BRITAIN

MURRAY, AARON J
2961 PRUNERIDGE AVE
SANTA CLARA, CA 95051

MURRAY, ANDREW PETER / WALSH,
BRIAN
20 ELLESMERE HTS
HILLARYS WA 06025
AUSTRALIA

MURRAY, CHARLES F
1264 GLADSTONE DR ,RR #1
MOSSLEY ON N0L 1V0
CANADA

MURRAY, CODY
120 HIGH COUNTRY DR
SEQUIN, TX 78155

MURRAY, COY
883 CHLAKEE RD
GUNTERSVILLE, AL 35976

MURRAY, CRAIG
405 DURYEA ST
RAYMOND, WA 98577

MURRAY, DAVID
MULLINGAR TURBOS LTD
MACETOWN
MULLINGAR, CO WESTMEATH  N91
XT54
IRELAND

MURRAY, DOUGLAS G
PO BOX 100
MOUNTAIN VIEW AB T0K 1N0
CANADA

MURRAY, EUGENE L
PO BOX 163
MARCUS, IA 51035

MURRAY, GLENN A
1745 GRANDVILLE CIRCLE
JAMISON, PA 18929-1412

MURRAY, GORDON V
72 PAXTON DR
DARTMOUTH  B2W 4T2
CANADA

MURRAY, JAMES
18 HURLEY CT
WYNN VALE SA 05211
AUSTRALIA

MURRAY, JAMES
PO BOX 25
LAKEVIEW, NC 28350

MURRAY, JAMES O
PO BOX 415
GREER, SC 29652

MURRAY, JAMES P
124 BEGONIA TER
PARRISH, FL 34219

MURRAY, JARRETT
2130 6 AVE NW
CALGARY AB T2N 0W7
CANADA

MURRAY, JIM
1003 HURON PEAK AVE
SUPERIOR, CO 80027

MURRAY, KEVIN
14 LAUREL BOULEVARD
COLLINWOOD ON L9Y 5A8
CANADA

MURRAY, LANCE
1498 ANCHOR PL
SAN MARCOS, CA 92078

MURRAY, LEO P
SPIDEOG
BALTRASNA LANE
ASHBOURNE, MEA  A84 K078
IRELAND

MURRAY, MARK
667 HATCHER RD
GEORGETOWN, GA 39854

MURRAY, MICHAEL
1593 LARSON LN
FALLBROOK, CA 92028

MURRAY, NEIL
PO BOX 81186
PARKHURST  02120
SOUTH AFRICA

MURRAY, NEVILLE
9 TO 11 HERITAGE OUTLOOK
TURTLE COVE
HERVEY BAY, QLD  04655
AUSTRALIA

MURRAY, ROBERT
127 CANTERBURY
BETHALTO, IL 62010

MURRAY, RONALD
295 NORMANDY RD
MOORESVILLE, NC 28117

MURRAY, RONALD D
E 5173 MAYER RD
HAMBURG, NY 14075

MURRAY, TED B
13578 SW 144TH PKWY
OKEECHOBEE, FL 34974-8830

MURRAY, THOMAS
23918 WOODHAVEN PLACE
AUBURN, CA 95602

MURRAY, THOMAS
281 LAKE VIEW RD
OSWEGO, NY 13126

MURRAY, THOMAS J
219 HILLDALE AVE
SOUTH HAMPTON, NH 03827

MURRELL, DAVID/D & C MURRELL
FIELD FARM
SOUTH WALSHAM
NORWICH, NORFOLK  NR13 6BZ
GREAT BRITAIN

MURRI STEVE
6039 W STRIKER CT
EAGLE, ID 83616-6235

MURRI, STEVE
5450 S FORT APACHE #176
LAS VEGAS, NV 89148

MURRIE, DAN
2188 POWERS AVE
SAINT PAUL, MN 55119

MURRIN, FRED
141 CONNEAUT LAKE RD
GREENVILLE, PA 16125-9406

MURRY, PATRICK
2555 W ELM ST
OLATHE, KS 66061-7833

MURTAGH, JOHN
5530 RESTON CT
DUNWOODY, GA 30338

MUSGRAVE, JOHN R
604 WALLACE AVE
MORRIS, IL 60450-1333

MUSGROVE, Steven
138 Darebin Rd
NORTHCOTE, VIC  03070
AUSTRALIA

MUSGROVE, STEVEN
1 PINE ST
QUARRY HILL, VIC  03550
AUSTRALIA

MUSIALIK, JERZY
UL NALECZOWSKA 15
ZARKI LETNISKO  PL-42-311
POLAND

MUSIALIK, ZOHN PRESS YERZY
ul AKACJOWA 18
LGOTA-NADWARCIE
KIIOIEGLOWY  PL-42350
POLAND

MUSIC, ELIZABETH and STEPHEN
400 MOUNTAIN VIEW DR
DEL RIO, TX 78840

MUSIL, JIM / DOUGLAS COUNTY
SCHOOL DISTR
BURKE AIR & SPACE ACADEMY
3215 CUMING STREET
OMAHA, NE 68131-2024

MUSSELMAN, GREGORY
11344 S 1300 E
AVON, UT 84328

MUSSEN, GARY
26095 RD 212
EXETER, CA 93221

MUSSHORN, TYLER
281 FITCH HILL RD
UNCASVILLE, CT 06382-1146

MUSSO, PAUL
RINTHEIMER HAUPTSTR. 85
KARLSRUHE BW 76131
GERMANY

MUSSON BRIAN D
556 NE 63RD AVE
HILLSBORO, OR 97124-7254

MUSSON, BRIAN
17512 NW WALTUCK
PORTLAND, OR 97229

MUSTAFA, INDRAWANTO
BANYAN VILLE H6/10
THE GREEN BSD
SERPONG, TANGGERANG  JKT 15311
INDONESIA

MUSTAIKIS, STEVE
137 ANNA KATHRYN DR
GURLEY, AL 35748

MUSTAIKIS, STEVE
230 THOMAS DR
MADISON, AL 35758

MUSTAIKIS, STEVEN T/WRIGHT, AL
317 RANDAL MULLINS RD
TONEY, AL 35773

MUSTAIN L KEITH
2947 RYF RD
OSHKOSH, WI 54904-9576

MUSTAIN, HANNAH
1 LOMOND LN
BELLA VISTA, AR 72715

MUSTAIN, LYNN K
4705 INDIAN BEND RD
OSH KOSH, WI 54904

MUSTO, ENRICO
VAT IT00585150121
VIA ROSMINI 11
BOLZANO 39100
ITALY

MUSTO, ENRICO
VIA RUBATSCH 5
TERLANE 39018
ITALY

MUSTON, KEN
PO BOX 7539
SHEPPARTON, VIC  03632
AUSTRALIA

MUSTON, Kenneth Edwin
6 Tandou Ct
KIALLA, VIC  03631
AUSTRALIA

MUTCH, KEITH (GEORGE)
12 ENGLEFIELD CRES
FLINTS  CH7 6UN
UNITED KINGDOM

MUTCHLER, JOSEPH T
2912 ARMOLD PALMER DR
BILLINGS, MT 59106-1231

MUTERSPAUGH, JIM
9242 SE 72 AVE
OCALA, FL 34472

MUTHER, AARON
10865 Caminito Cuesta
San Diego, CA 92131

MUTRUX, SAM F
1316 PAULA LANE
MESQUITE, TX 75149-6900

MUTTS AVIAITON LLC
11609 SHADESTONE TER
AUSTIN, TX 78732-2460

MUTUS, BULENT
3576 BRUCE AVE
WINDSOR ON N9E 4R9
CANADA

MUZECHKA, COURTNEY
#203 271 CHARLOTTE WAY
SHERWOOD PARK AB T8H 0N9
CANADA

MUZZIO, LEWIS
1219 N VELERO ST
CHANDLER, AZ 85225-1608

MYERS AVIATION, INC.
545 AVIATION RD
OSHKOSH, WI 54902

MYERS CREEK FARM LLC
19212 GRANGE HALL LOOP
WIMAUMA, FL 33598-2321

MYERS JEFFRY A
245 W TEAKWOOD PL
CHANDLER, AZ 85248-6398

MYERS ROY D
3874 SKYWAY DR
NAPLES, FL 34112-2920

MYERS, BENNY
PO BOX 875569
Wasilla, AK 99687

MYERS, BRUCE J
21180 WILDERNESS WAY
BEND, OR 97702

MYERS, CHARLES HUNTER
14014 S SYCAMORE ST APT 203
OLATHE, KS 66062

MYERS, DAVID
19212 GRANGE HALL LOOP
WIMAUMA, FL 33598

MYERS, DAVID
11911 BELLE MEADE CIR
NORTHPORT, AL 35475

MYERS, DAVID
210 ROW
LAFAYETTE, LA 70508

MYERS, DAVID
1695 DUCHAMP RD
BROUSSARD, LA 70518

MYERS, GARY O & SANDRA
5845 HIDDEN COVE RD
GAINESVILLE, GA 30504

MYERS, JAMES
198 McADAM RD
WESTMORELAND, NH 03467

MYERS, JAMES
4924 HICKORY SHORES BLVD
GULF BREEZE, FL 32563

MYERS, JEFF
260 LAURELS RD
JOHNSON CITY, TN 37601

MYERS, JEFFREY C
5307 CUNNINGHAM DR
PEARLAND, TX 77581

MYERS, JEFFRY A
2407 SOUTH SYCAMORE PL
CHANDLER, AZ 85286

MYERS, JOHN
13701 CHANDELLE DR
NEWALLA, OK 74857

MYERS, JOHN/AFMR
3500 S DUPONT HWY
DOVER, DE 19901

Myers, Kenneth
102 GLICK DR
PERKASIE, PA 18944-4436

MYERS, LARRY
8612 W THUNDER MOUNTAIN DR
BOISE, ID 83709

MYERS, LEROY
913 E NORTHSIDE DRIVE
GREENWOOD, SC 29646

Myers, Martin
PO BOX 21923
JUNEAU, AK 99802-1923

MYERS, MATTHEW
184 EQUINE DR
ONALASKA, WA 98570

MYERS, MELLAYNE
228 TRENTIN TERRACE
MACON, GA 31216

MYERS, PETER
4826 FAIRBROOK CRESCENT
NANAIMO BC V9T 6M6
CANADA

MYERS, RON
100 SHADY ACRE RD BOX 33
PACKWOOD, WA 98361

MYERS, THOMAS
3621 FERNWOOD DR
RALEIGH, NC 27612

MYERS, TIM
1843 GORDON RIVER LN
NAPLES, FL 34104

MYERS, TOM
443 LELAND AVE
PALO ALTO, CA 94306-1131

MYHAL, MARK
2034 CHARINGWORTH LN
YORK, SC 29745-6417

MYHRE, CLARENCE R
512 4TH AVE., SO.
NAMPA, ID 83651

MYLES, RUSSELL
4 LAMBOURN
WOLFHILL
PERTH, PERTH AND KINROSS  PH2 6TQ
SCOTLAND

MYLIN, JIM
PO BOX 47
WASHINGTON BORO, PA 17582-0047

MYLONAKIS, GEORGE
301 POW
HODGES, SC 29653-9616

MYNHARDT, PATRICK
358 THEUNS VAN NIEKERT ST
WIERDA PARK, CENTURION
GAUTENG  00149
SOUTH AFRICA

MYRCHA, DANIEL
OGRODOWA 43
BROSZKOW
MAZOWIECKIE  08-130
POLAND

MYRDAL, KARL B
9805 FOREST GROVE DR
SILVER SPRING, MD 20902

MYRES, GWEN
265 NIEUPORT DR
VERO BEACH, FL 32968

MYRES, MARK D
PO BOX 413
FREELAND, WA 98249

MYRICK, RICHARD
5610 Roundup Circle
Greensboro, NC 27405

MYRONENKO, SERGII
MYSTETSTV STREET
5A/3
KHARKIV, KHARKIVSKA  61002
UKRAINE

MYRTLE, TIMOTHY
20518 DAVID ST
SONOMA, CA 95476

MYSLIVIEC RANDOLPH THOMAS
122 HUGHES LN
MOORESVILLE, NC 28117-8860

MYSLIVIEC, RANDOLPH T
121 E FREEDOM WAY, UNIT 514
CINCINNATI, OH 45202

N104LG LLC
251 LITTLE FALLS DR
WILMINGTON, DE 19808-1674

N104LG LLC/STEVE SLAYBACK
16626 134TH TER N
JUPITER, FL 33478

N111WC LLC
118 RIDGE CREST DR
CHESTERFIELD, MO 63017-2636

N14EW LLC
1730 FLAMING OAK DR
NEW BRAUNFELS, TX 78132-4175

N152TG LLC
6112 SOUTHRIDGE GREENS BLVD
FORT COLLINS, CO 80525-9137

N1705R INC
PO BOX 104
COBB, CA 95426

N20EB LLC
31 BRIDLE LN
MARIETTA, GA 30068-4935

N214PS LLC/ UPTHEGROVE, SHELDON
10739 57TH PL S
LAKE WORTH, FL 33449-5459

N22154 INC
3511 SILVERSIDE RD STE 105
WILMINGTON, DE 19810-4902

N247D, LLC
3189 HARDIE ST
CREEDMOOR, NC 27522

N24YM LLC / SCOTT THOMSEN
3495 DD30 RD
MADISON, KS 66855

N257CH, LLC
3216 BONNIE RD
AUSTIN, TX 78703

N282JC LLC
11255 NW HELVETIA RD
HILLSBORO, OR 97124-8117

N30FK LLC
118 RIDGE CREST DR
CHESTERFIELD, MO 63017-2636

N327AB LLC
5218 TULANE CT
OMRO, WI 54963-1785

N34CZ LLC
12371 LEAR PLACE
PORT SAINT LUCIE, FL 34987

N427HB LLC
2669 PRODUCTION RD STE 103
VIRGINIA BEACH, VA 23454-5258

N467SK LLC
353 RAY PL
SARASOTA, FL 34232-2314

N477DR LLC
118 RIDGE CREST DR
CHESTERFIELD, MO 63017-2636

N4EW LLC
PO BOX 458
OAKLAND, FL 34760-0458

N4EW LLC
308 N LAKE JESSUP AVE
OVIEDO, FL 32765

N53LW LLC
2116 SW BRITISH DR
LEES SUMMIT, MO 64081-4069

N5405A LLC
9903 SANTA MONICA BLVD STE 2700
BEVERLY HILLS, CA 90212-1671

N555TU LLC
1840 E VALENCIA ROAD
TUCSON, AZ 85750

N555TU LLC
1951 E AIRPORT DR
TUCSON, AZ 85756-6902

N566RM LLC
31988 COUNTRY VIEW LN
WILSONVILLE, OR 97070

N64RV LLC
119 N MUSKOGEE AVE
TAHLEQUAH, OK 74464-3621

N655HC LLC
2460 SANIBEL HOLW
HOLT, MI 48842-8731

N673PH LLC
3511 SILVERSIDE RD STE 105
WILMINGTON, DE 19810-4902

N67VR, LLC / GUNN, WILLIAM /
CARPENTER,
3202 LAKEWAY BLVD
AUSTIN, TX 78734

N685KM LLC
3511 SILVERSIDE RD STE 105
WILMINGTON, DE 19810-4902

N70KD RESEARCH & DEVELOPMENT
LLC / TUCKE
1500 CAT MOUNTAIN TRAIL
KELLER, TX 76248-3219

N722WH LLC
7001 MONTGOMERY BLVD NE
ALBUQUERQUE, NM 87109-1590

N723CT LLC
60835 RIVER RIM DR
BEND, OR 97702-3791

N730WL LLC
1000 AIRPORT DR STE 104
HILLSBORO, TX 76645

N767W LLC
1201 FAIRWAY DR
VIDALIA, GA 30474-5582

N771CD LLC
725 SW HIGGINS AVE STE C
MISSOULA, MT 59803-1420

N779RV LTD
3511 SILVERSIDE RD STE 105
WILMINGTON, DE 19810-4902

N82CH LLC
PO BOX 2548
EVERGREEN, CO 80437-2548

N847RM LLC
9026 ROYAL OAKS CIR
VERONA, WI 53593-7909

N9074Q LLC
4324 PAR FIVE COURT
WESTLAKE VILLAGE, CA 91362

N9261X, LLC
40 SE 11TH AVE
OCALA, FL 34471

N938W LLC
3200 W COUNTY ROAD 850 N
LIZTON, IN 46149-9347

N939DM LLC
262 DIANE LN
STONEWALL, LA 71078-9507

N963TM LLC
3325 SMOKEY POINT DR STE 201
ARLINGTON, WA 98223-7803

N975AB, LLC / BERINGER,
ALEXANDER H
5852 SW MISTLETOE LANE
PALM CITY, FL 34990

NACE KRIS A
4847 AZALEA GLEN RD
GLENDALE, OR 97442-9724

NACE, JOHN
14314 ISLAND RD
MISHWAKA, IN 46544

NACE, KRIS A
4847 AZALEA GLEN RD
GLENDALE, OR 97442

NACHBAR, SCOTT G
459 EAST MAIN ST
SPRINGVILLE, NY 14141

NACKERMAN, MICHAEL
7930 HAMPTON GLEN TER
CHESTERFIELD, VA 23832-2007

NADALIN, ANTHONY
14625 232ND AVE NE
WOODINVILLE, WA 98077-5841

NADEAU, ANDRE
27306 STONEY BROOK DR
LEESBURG, FL 34748

NADEAU, GUILLAUM
408 RUE SAURIOL
ST-EUSTACHE  J7P 5J1
CANADA

NADIG, RICHARD
PO BOX 818
OOLTEWAH, TN 37363

NADIG, RICHARD E
5334 PEGHORN TRAIL
OOLTEWAH, TN 37363

NAEGELE, CHARLES M
1715 WATT HILL RD
MURPHYSBORO, IL 62966

NAEGELI, CHRIS
1035 IRON WHEEL ST
SANTEE, CA 92071-7604

NAESGAARD, ERNEST
348 CREEK RD
BOWEN ISLAND BC V0N 1G1
CANADA

NAFCO/JOY MURPHY &/OR KEVIN
BUCKLAND
12471 W LINEBAUGH AVENUE
TAMPA, FL 33626

NAFIN, GLENN J
32215 CHESTER
GARDEN CITY, MI 48135

NAGAM, BARRY
BOX 144
HAZELRIDGE MB R0E 0Y0
CANADA

NAGEL, MARK
3840 INGRAHAM ST #2-308
SAN DIEGO, CA 92109

NAGEL, RICHARD L
8950 N CENTER RD
NEENAH, WI 54956

NAGEOTTE, RANDY
30 PIPER PLACE
FREDERICKSBURG, VA 22405

NAGLE, DUSTY
BOX 140 COUNTY ROUTE 13
BAISDEN, WV 25608

NAGLE, JOHN
4603 TWIN VALLEY CIR
AUSTIN, TX 78731

NAGY BRITTANY
5405 SANDY HILL LN
LADY LAKE, FL 32159-6057

NAGY, DARYL
296 WOODGRANGE DRIVE
SOUTHEND ON SEA  SS1 2XR
UNITED KINGDOM

NAIDOO, ANAND
PO BOX 2060
COFFS HBR  NSW 2450
Australia

NAILOR, JEFFREY
1231 RITNER HWY
CARLISLE, PA 17013

NAIR, SREEKUMAR V
109 CARRINGVUE MANOR NW
CALGARY AB T3P 0W2
CANADA

NAIRN BRYAN D
1406 S BENNETT ST
SEATTLE, WA 98108-2352

NAIRN, BRYAN D
PO BOX 80984
SEATTLE, WA 98108

NAJARIAN, STEPHEN N
1636 NORTH ST
BOULDER, CO 80304

NAJDEK, JAROSAW (JAREK)
UL DRUKARSKA 15/8
WROCAW  PL53311
POLAND

NAKONIECZNY, DAVID
3947 HARBOR DRIVE
THE COLONY, TX 75056

NALEPA, MICHAEL
651 SCOTTS RUN RD
CARNEGIE, PA 15106

NALIS, PETER
4552 51 AVE NE
SEATTLE, WA 98105

NALLEN, ANTONIO E
RUA RUE BARBOSA, 451
CENTRO  13250-280
BRAZIL

NALYVAIKO, VALERII
641 DOWD AVE, APT #028123
ELIZABETH, NJ 07201

NAMPHAYA, DAMRI/TFC AVIONICS
3300/70 ELEPHANT TOWER
PHAHOLYOTHIN RD, JOMPOL
CHATUJAK, BANHKOK  TH-10900
Thailand

NANARTOWICH, ERIC
5364 CRANE RD
GALWAY, NY 12074

NANCE, DAVE
1422 ENGELBERG DR
BAKERSFIELD, CA 93307

NANCE, DAVID
10290 MELODY RAE LANE
QUINTON, VA 23141

NANCE, GARY
131 RICANN DR
LEXINGTON, NC 27292

NANKRAN, RODRIGO
RUA ALMTE, TAMANDARE 562
APTO, 101 GUTIERREZ BELO
HORIZONTE MG  30441-086
BRAZIL

NANNA, WHITNEY B
2001 KEARNY BLVD
CLOVIS, NM 88101

NANNENGA, FREDRICK
658 NE KRISTIE CT
HILLSBORO, OR  97124-4027

NANTEL, ALAIN
7850 BOUL LAURIER QUEST
ST-HYACINTHE  J2S 9A9
CANADA

NAPIER, JOHN
36116 LODGE ROAD
TOLLHOUSE, CA 93667

NAPLES, JOHN
14042 CHARLESTON DR
ORLAND PARK, IL 60462-2049

NAPOLEON, CHRISTOPHER
241 ADAMS ST
OLEAN, NY 14706

NAPOLI CARL
173 KYLE CT
MONROE, NJ 08831

NAPOLI NIKOLAOS
9500 S OCEAN DR UNIT 504
JENSEN BEACH, FL 34957-2328

NAPOLI, MICHAEL
1510 AMADOR ST
CHULA VISTA, CA 91913

NAPOLI, NIKOLAOS
11 WOOD CHIP RD
ELKTON, MD 21921

NAPP, ROBERT J
BROCK FARM
INGATESTONE RD
CHELMSFORD, ESS  CM4 9PD
GREAT BRITAIN

NAPTHALI, Michael Harrison
14 Second st
Eildon, VIC  03713
AUSTRALIA

NARAIN, VINAY
19307 SIDANI LN
SANTA CLARITA, CA 91350-3221

NARDI, FEL
3500 CORAL WAY
APT PH209, FL 33145

NAROTSKI, MICHAEL A
615 S 3 B`S& K RD
GALENA, OH 43021

NASDALLA, UWE
ASVEIEN 10
DRAMMEN
BUSKERUD  NO3046
Norway

NASH TIMOTHY E
8221 C ST
CHESAPEAKE BEACH, MD 20732-9200

NASH, BERCK/N45HX, LLC
42 LOST LAKE CIRCLE
DIVIDE, CO 80814

NASH, BRUCE R
5 YERAMBA AVE
CARINGBAH, NSW  02229
AUSTRALIA

NASH, CRAIG
3735 Spring Canyon RD
Belton, TX 76513

NASH, FRED
5324 60 ST.
ROCKY MTN HOUSE AB T4T 1K8
CANADA

NASH, GREGG
12 LONG HORN LOOP
NEW WAVERLY, TX 77358

NASH, KEVIN
11 HALE AVE MOLLOY ISLAND
AUGUSTA WA 06290
AUSTRALIA

NASH, KEVIN
374 SAFETY BAY RD
ROCKINGHAM WA 06168
AUSTRALIA

NASH, P
2/19 LYON STREET
DICKY BEACH  04551
AUSTRALIA

NASH, RICHARD
53 COCHICHEWICK DR
NORTH ANDOVER, MA 01845

NASH, SIMON
GLEBE HOUSE, CHURCH ROAD
WICKHAMBROOK
SUFFOLK  CB8 8XH
GREAT BRITAIN

NASH, TIMOTHY E
6404 BELLS MILL RD
BETHESDA, MD 20817

NASH, TOM
5557 PARKVIEW CIR
BIRMINGHAM, AL 35242-3531

NASH, TYLER
3298 E 3140 S
ST GEORGE, UT 84790

NASHNER, MICHAEL
6564 GILLIS DR
SAN JOSE, CA 95120

NASHPORT FOUNDATION
114 NASHPORT LN
DAWSONVILLE, GA 30534

NASLUND, MATS
FALEVAGEN 7
SUNDSBRUK
SUNDSVALL  86333
SWEDEN

NASON, CHRIS
PO BOX 990
RAVENSDALE, WA 98051

NASSAR PETER A
3537 CREST ST
SAINT AUGUSTINE, FL 32092-3801

NASYPANY, STEPHEN R
6402 PARLANGE
GRANBURY, TX 76049

NASYPANY, STEVE
30A BAKER ST
SAN FRANCISCO, CA 94117-3020

NATEL, STEVEN
190 Lackawack Hill Rd
Napanoch, NY 12458

Nathalie Locas
22 de l´?pervier
Lachute QC J8H0L9
CANADA

Nathan Morin
22 rue de l´?pervier
Lachute QC J8H0L9
CANADA

NATHO, PAUL
PO BOX 26918
AUSTIN, TX 78755

NATION, RICHARD V & LINDA S
5580 WILSON RD
SANFORD, FL 32771

NATION, STEVEN
4180 S 1100 W
HURRICANE, UT 84737

NATIONAL TEST PILOT SCHOOL
1030 FLIGHTLINE BLDG 72
MOJAVE, CA 93501

NATIVI, MICHAEL
406 KINGSPORT RD
HOLLY SPRINGS, NC 27540-7549

NATURE COAST AVIATION LLC
3511 SILVERSIDE RD STE 105
WILMINGTON, DE 19810-4902

NATURE COAST AVIATION LLC
519 STONE RIDGE DR
PONTE VEDRA, FL 32081-6197

NAU, JUSTIN P
29951 BISBEE RD
HERMISTON, OR 97838

NAUCLER, SCOTT
781 STINSON ST
INDEPENDENCE, OR 97351

NAUD, DAMIEN
49 RUE GAMBETTA
RAMBOUILLET 78120
FRANCE

NAUGLE, ANTHONY
3601 S 7TH ST UNIT 213
TUCSON, AZ 85707

NAUGLE, ANTHONY
2255 POINT RD
SCHELLSBURG, PA 15559

NAUL, JEFF
174 BRODNAX RD
MONROE, LA 71203

NAUMAN, ALAN
2451 PRIVET CT WEST
MIDLOTHIAN, TX 76065

NAUMAN, ROBERT L
8142 TIARA ST
VENTURA, CA 93004

NAUMER, MARK
5600 N Hwy 95 # 11
Lake Havasu City, AZ 86404

NAUSED, JEN
1762 SOUTH LAFAYETTE STREET
DENVER, CO 80210

NAVARRO GARCIA, RAFAEL
c/o MAR DE LAS ANTILLAS, 36
UTRERA  41710
SPAIN

NAVARRO, FERNANDO
AVENIDA LIBERTAD N 29
POLG INDUSTRIAL SALINITAS
PETREL  ES-03610
SPAIN

NAVARRO, JG
PO BOX 952
SOMERSET WEST  07130
SOUTH AFRICA

NAVARRO, SALVADOR
AVE. SIERRA VISTA 400
COL LOMAS 4A
SAN LUIS POTOSi  78216
MEXICO

NAVAUX, JOHN
69 ROSSMOUNT TERR
MONCTON NB E1G 3V9
CANADA

NAVE, MICHAEL
13097 COCHRAN RD
MARION, IL 62959

NAVIWALA, SALEEM
594 BATTEN BLVD
PENSACOLA, FL 32507

NAVRATIL, MARK
21005 SKYVIEW LANE
SPRING HILL, KS 66083

NAYERI, PAYMAN
21 MEYRICK DRIVE
DARTON
BARNSLEY, SOUTH YORKSHIRE
S755PL
GREAT BRITAIN

NAYLOR, BRUCE/%CPR TECHNOLOG
BLACKWORTH IND EST, 12A
HIGHWORTH  SN6 6NA
UNITED KINGDOM

NAYLOR, THOMAS
1205 STEPHENS AVE
BATON ROUGE, LA 70808-3766

NAYLOR, WILLIAM F
5373 E TANGELO LANE
INVERNESS, FL 34453

NAZ GROUP LLC
5092 S OPAL RD
FLAGSTAFF, AZ 86005-6807

NAZ GROUP, LLC
2700 S WOODLANDS VILLAGE BLVD
STE 300-195
FLAGSTAFF, AZ 86005

NAZARE, ELENA
3655 N W 87th Avenue
Miami, FL 33178

NAZIF, IYAD EDDIE
15 CANADIAN COVE
MAUMELLE, AR 72113

NB10812
4785 Clearview Dr
Clarkston, MI 48348

NEAGLE, JASON
275 GREENHAVEN COURT
ELIZABETHTOWN, KY 42701

NEAGLE, NATHANIEL W
PO BOX 70
TOQUERVILLE, UT 84774

NEAL AVIATION
681 KENNEY ST
EL CAJON, CA 92020

NEAL, ANN
570 GRAND CANYON BLVD
RENO, NV 89502-9307

NEAL, BARRY
320 WHITFIELD LN
BOILING SPRINGS, SC 29316

NEAL, BENJAMIN
209 SOUTH RAY AVE
FAYETTEVILLE, AR 72701

NEAL, DARREN
830 DALES PONY DRIVE
CASTLE ROCK, CO 80104

NEAL, RICHARD
834 LAKE OAK CT
SACRAMENTO, CA 95864-6154

NEAL, RINAT
1069 COTTONWOOD DR
APOPKA, FL 32712

NEAL, T PETER
31 ST.GEORGES SQ
BUFFALO, NY 14222

NEAL, THOMAS
1007 HEMENWAY STREET EXT
MARLBOROUGH, MA 01752-1739

NEALL, DOUG
NORTH WEALD AIRFIELD
MERLIN WAY
EPPING ESSEX, NORTH WEALD  CM16
6HR
GREAT BRITAIN

NEAR, WILLIAM J
14530 PAGE ST
FORT MYERS, FL 33905

NEARHOOF, CHARLES F
PO BOX 97
OSCEOLA MILLS, PA 16666

NEAVES, DAVID
PO BOX 408
27 PRINCESS HWY
FAIRY MEADOW, NSW  02519
AUSTRALIA

NEBEKER, KYLE
761 EAST 360 SOUTH
OREM, UT 84097

NEBERT, DOUGLAS D
4925 NW WOODY WAY
NEWPORT, OR 97365

NEBLETT, CARROLL F
11520 DRYSDALE DRIVE
RICHMOND, VA 23236

NECOCHEA, JUAN
PO BOX 235
CEDAR RIDGE, CA 95924

NEDA, JONATHON and CANNON,
THOMAS
314 SUNSET CIRCLE
TIKI ISLAND, TX 77554

NEDDENRIEP, JESSE
65066 714 RD
FALLS CITY, NE 68355

NEDERFIELD, SEAN
PO Box 568
West Caldwell, NJ 07004

NEDVED, CHAD
2562 W 108TH PL
WESTMINSTER, CO 80234

NEEDHAM, GEORGE T
3809 BEACH DRIVE S W
SEATTLE, WA 98116

NEEDHAM, JOHN
62 FEBRUARY DR
SOUTHINGTON, CT 06489-2768

NEEDHAM, ROBERT A
191 KING CREEK RD
WAUCHOPE, NSW  02446
AUSTRALIA

NEEDHAM, Robert Anson De Salis
9 Propeller Pl
GATTON, QLD  04343
AUSTRALIA

NEEF, PETER
BINDFELWEG 12
HAMBURG  22459
GERMANY

NEEL AVIATION
ATTN: BRAD NEEL/IAN SHAW
6443 BRISTOL OAKS DR
LAKELAND, FL 33381

NEEL, BECKI
6849 23RD AVE NE
SEATTLE, WA 98115

NEEL, BRAD
428 EMERALD COVE LP
LAKELAND, FL 33813

NEEL, BRIAN T
1937 MECKLENBURG HWY
MOORESVILLE, NC 28115

NEEL, GREGORY M
2822 FRENCH KINGSTON COURT
GRANBURY, TX 76049

NEELEY, DAVID and REX, BRIAN
1795 S 225 W
PERRY, UT 84302

NEELEY, GARY
301 HOUGHTON LAB LANE
QUEENSTOWN, MD 21658

NEELY, ANTHONY
2315 N 52ND STREET
UNIT 102
PHOENIX, AZ 85008

NEELY, BYRON D
3100 RABBS PRAIRIE RD
LA GRANGE, TX 78945

NEELY, JAMES
43 OAK DR
ESSEX ON N8M 3C5
CANADA

NEELY, JOHN
18 SUMMERWOOD
BENTON, AR 72019

NEELY, SCOTT
11959 NW 115 AVE
GRANGER, IA 50109

NEEPER, RUSSELL
2405 BUTTERCUP DR
RICHARDSON, TX 75082

NEEVES, DANIEL and BRIAN
5113 S MANDY AVE
SIOUX FALLS, SD 57106

NEFF MICHAEL J
2723 W AVION WAY
LAVEEN, AZ 85339-2051

NEFF, BRANDON
25728 270TH RD
EMPERIA, KS 66801

NEFF, BRANDON
1011 RD 120
EMPORIA, KS 66801

NEFF, MICHAEL J
16410 S 12TH ST #113
PHOENIX, AZ 85048

NEFF, THOMAS
351 AIRPORT RD
NOVATO, CA 94945

NEFFINGER, EDWARD
6656 CHARING CROSS RD
OAKLAND, CA 94618

NEGLEY, NEIL C
16199 CUMBERLAND HWY
NEWBURG, PA 17240

NEGRI, ALFREDO
PEDRO DE MENDOZA 353 C/26
SAN ISIDRO PROV
BUENOS AIRES  01642
ARGENTINA

NEGRON RODRIGUEZ, DALVY
1929 KACHINA LODGE RD
FORT WORTH, TX 76131

NEHRING, SETH
5506 E CRESCENT
FRESNO, CA 93727

NEID, MICHAEL
4858 McCULLOCH RD
KELOWNA BC V1W 4G1
CANADA

NEIDENTHAL, MICHAEL
5715 EGGAR CT
PEYTON, CO 80831

NEIDIGH, JASON
3802 N PALATINE PL
MERIDIAN, ID 83646-3599

NEIDINGER TODD S
5205 PEPIN PL
MADISON, WI 53705-4724

NEIDINGER, TODD S
1142 BLUEBIRD TRAIL
WAUNAKEE, WI 53597

NEIGER JEFF A
344 W HISTORIC COLUMBIA RIVER
HWY
TROUTDALE, OR 97060-1340

NEIGER, JEFF A
29425 NE LAMPERT RD
TROUTDALE, OR 97060

Neil Anthony Vukosa
85 West River Rd
Paris ON N3L3E2
CANADA

NEIL, FINDLAY
8106 CLOVERLAND DRIVE
NASHVILLE, TN 37211

NEILL, HANNAH
2506 Altamar Dr
Laguna Beach, CA 92651

NEILSEN, ROBERT T
11970 MERLEN DR
SANGER, TX 76266

NEILSON, CHRISTOPHER
2529 MOUNT VERNON CT
AURORA, IL 60503-5666

NEILSON, GRANT
1105 GREENWOOD ST
CAMPBELL RIVER BC V9W 3C5
CANADA

NEIWERT, ALEX
1332 KINGHORN RD
POCATELLO, ID 83201

NELEN, RICHARD
7691 N County Rd 21
Fort Collins, CO 80524

NELL, ROBERT
418 MILLRISE SQ SW
CALGARY AB T2Y 4C1
CANADA

NELL, TIMOTHY
4808 WHITE PASS DR
COLLIERVILLE, TN 38017

NELLE, WILL
928 W WASHINGTON DR
SAN ANGELO, TX 76901-4534

NELLIS, DAVID
46293 JASMINE CT
CHESTERFIELD TOWNSHIP, MI 48047

NELLIS, MIKE
311 RIDGE RUN DR
GEORGETOWN, TX 78628

NELSEN JOSEPH
400 RENE LN
GUNTER, TX 75058

NELSON BJORN G
199 WILDERNESS CAMP RD SE
WHITE, GA 30184-3308

NELSON DAVID E
112 PARKROSE DR
BUDA, TX 78610-3688

NELSON FLYERS INC
11578 S FM 441
LOUISE, TX 77455

NELSON JILL
18202 17TH ST E
LAKE TAPPS, WA 98391-9451

NELSON, BRETT
3472 88TH AVE NE
CIRCLE PINES, MN 55014

NELSON, BRIAN D
6016 EUGENIA LN
HOBBS, NM 88242

NELSON, BRYAN
10168 88 ST NW
EDMONTON AB T5H 1P3
CANADA

NELSON, CARVER
PO BOX 72
KELLIHER, MN 56650-0072

NELSON, CECIL L
3249 CHESTNUT DR
BISMARCK, AR 71929

NELSON, CHRIS L
30693 US HWY 81
YANKTON, SD 57078

NELSON, CHRISTOPHER M
30521 6TH AVE SW
FEDERAL WAY, WA 98023

NELSON, CYRUS
121 S TWIN LAKES RD
COCOA, FL 32926

NELSON, DAVID
8108 CHAINFIRE COVE
AUSTIN, TX 78729

NELSON, DAVID
16519 BAXTER FOREST RIDGE DR
CHESTERFIELD, MO 63005

NELSON, DAVID
2318 MERRIHILLS DR SW
ROCHESTER, MN 55902

NELSON, DEAN
48 VISTA DEL MAR
CAMANO ISLAND, WA 98282

NELSON, DENIS
71-650 HARRINGTON RD
KAMLOOPS BC V2B 6T7
CANADA

NELSON, DENNIS
1544 LAKE VIEW DR
SILVERTON, OR 97381

NELSON, ELAINE
435 32 RD , Unit 451
Clifton, CO 81520

NELSON, ERIC
11778 RANCH ELSIE RD
GOLDEN, CO 80403-8446

NELSON, GARRETT
17709 TANORAMA BLVD E
BONNEY LAKE, WA 98391

NELSON, HAROLD
5417 RANDOLPH CRES
BURLINGTON ON L7L 3C4
CANADA

NELSON, HARRY H
PO BOX 2093
ORTING, WA 98360

NELSON, HILARY
2025 REDWOOD RD
NAPA, CA 94558

NELSON, HILARY
1341 ORCHARD AVE
NAPA, CA 94558

NELSON, HOWARD
1489 SUNNYBROOK ROAD
ALAMO, CA 94507

NELSON, JAMES
4367 W AVENUE N3
PALMDALE, CA 93551-1824

NELSON, JAMES
4462 E TWIN CREEK RD
SUPERIOR, WI 54880

NELSON, JAMES G
20555 TIFFANY CIRCLE
TEHACHAPI, CA 93561

NELSON, JAMES S
6280 PALM VISTA
PORT ORANGE, FL 32128

NELSON, JEFF
12476 MARQUESS WAY N
LAKE ELMO, MN 55042

NELSON, JEFFREY
1356 MIDDLEBURY DR
WEST FIELD, IN 46074

NELSON, JEFFREY M
5928 WOODLAND DR
WAUNAKEE, WI 53597

NELSON, JILL
7455 5th ave ne
202
Seattle, WA 98115

NELSON, JIM
3150 EAGLES NEST CT
MIDLOTHIAN, TX 76065

NELSON, JOHN
844 GOLDEN WEST WAY
LUSBY, MD 20657

NELSON, JOSEPH
43801 436 AVE NW
KENMARE, ND 58746

NELSON, KEVIN
53 ARROYO VISTA DR
SPRING CREEK, NV 89815

NELSON, KEVIN T
1925 NE SEAVY AVE
CORVALLIS, OR 97330

NELSON, KIRK
1207 16TH STREET COURT
SILVIS, IL 61282

NELSON, LARRY
8221 E LORENZO LN
YUMA, AZ 85365

NELSON, LARRY R
1217 SUNDANCE CT NE
BYRON, MN 55920

NELSON, MATHEW
362 MURRAY DR
CHOCTAW, OK 73020-2419

NELSON, MICHAEL E
4025 BURNHAM DR
GIG HARBOR, WA 98332

NELSON, MILES
PO BOX 2083
CORVALLIS, OR 97339-2083

NELSON, MYRON
2003 E MINTON ST
MESA, AZ 85213

NELSON, NATHANIEL
6713 E EDGEWOOD AVE
INDIANAPOLIS, IN 46237

NELSON, NEIL
PO BOX 2083
CORVALLIS, OR 97339

NELSON, NEIL
774 SE HIGH ST
HILLSBORO, OR 97123

NELSON, PATRICK
16410 NE 111TH ST
REDMOND, WA 98052

NELSON, PHILIP
1620 ZEALAND AVE N
GOLDEN VALLEY, MN 55427

NELSON, RANLEY R
108 ABILENE LANE
BUTLER, PA 16001

NELSON, RICK
7850 N SILVERBELL RD
SUITE #114-304
TUCSON, AZ 85743

NELSON, ROB
54 MAINE RD
CARBONDALE, IL 62901-7149

NELSON, ROBERT Y
13610 FALL CREEK CIRCLE
BROOMFIELD, CO 80020-6091

NELSON, RYAN
129 HIGHLAND DRIVE
HIBBING, MN 55746

NELSON, STEPHEN H\
1A SPRINGFIELD AVE
SPRINGFIELD SA 05062
AUSTRALIA

NELSON, Stephen Harold
9 East Tce
ADELAIDE SA 05000
AUSTRALIA

NELSON, STEVE
UNIT 8600 BOX 1330
DPU, AP 96515

NELSON, TAD
27 LITTLE JOHN RD
DUNDAS ON L9H 4G8
CANADA

NELSON, TODD
1810 ROSCOE TURNER TRAIL
PORT ORANGE, FL 32128

NELSON, TODD
241 COMANCHE TRAIL
CIBOLO, TX 78108

NELSON, TRAVIS
714 S 2ND ST
HAMILTON, MT 59840

Nelson, William
529 FERN GLN
LA JOLLA, CA 92037-5417

NEMEC, JOSEPH F
10 BITTER SPRING COURT
ALGONQUIN, IL 60102

NEMEC, TODD
1796 CALLAWAY CT
AUBURN, AL 36830

NEMET, YARON
PO BOX 183
KDUMIM  44856
ISRAEL

NEMETH, GEORGE
7815 MORRIS RD
HILLIARD, OH 43026

NEMIROVSKY, EUGENE
5271 NEWCASTLE AVE #2
ENCINO, CA 91316

NEMITZ, SR., JOSHUA ALLEN
1802 CRESTGATE DR
WAXHAW, NC 28173

NEMTCOV, ALEXANDR
SOVETSKAYA HOUS 25 APARTMENT
23
TAMBOV  392002
RUSSIA

NERAD, ANTON
8208 Silverline Drive
Fairfax Station, VA 22039

NERE, REX
20610 SW BLANTON ST
ALOHA, OR 97078

NERI, MICHAEL
201 GOLDING CT
HOCKESSIN, DE 19707

NERI, UGO NUNZIO
VIA PIETRO NARDINI 46
ROME  IT00124
ITALY

NERSTROM, JAMES
735 SUNRISE RD
LIBERTYVILLE, IL 60048-2469

NESBITT, ALAN
8 COGSWOOD RD
ASHEVILLE, NC 28804-3803

NESBITT, DEAN
7 WAMBOOL PLACE
BROOKLYN
SYDNEY  02083
AUSTRALIA

NESS, RICHARD
3925 L 15TH RD
ESCANABA, MI 49829-9002

NESSEL, TODD
103 OAK ST W
LEAMINGTON ON N8H 2B7
CANADA

NESSEL, TODD
57 HIGHWAY 206
MARTINIQUE NS B0E1K0
CANADA

NESTER, LANDON
1192 W STUART DR
HILLSVILLE, VA 24343

NESTOR, GREG
518 RIVERBANKS RD
GRANTS PASS, OR 97527

NESTOR, RICHARD
812 E OPUS ST
BOISE, ID 83716

NETFLIX PRODUCTIONS, LLC
ATTN: ART DEPT PAUL ALIX
4900 OLD MANOR RD
AUSTIN, TX 78723-4522

NETHERCOTT, ROBERT
6715 LONDON LINE
WARWICK ON N0M 2S0
CANADA

NETO, MANOEL
ML 06 CONJUNTO CASA 1
LAGO NORT BRASILIA DS  71540060
BRAZIL

NETT, KATHRYNE
717 GRANDVIEW WAY
HUDSON, WI 54016

NETTLETON, RANDALL J
522 PARKWOOD DR
WINDSOR, CO 80550

NETZER, DAVE
3220 LAKEVIEW DR
DICKINSON, ND 58601

NEUBAUER, BRIAN
206 MAIN ST
WRAY, CO 80758

NEUBERT, IAN
6913 LAKE BREEZE DR
HARRISON, TN 37341-4958

NEUCERE, HUNTER
1023 Brook Arbor Dr
Mansfield, TX 76063

NEUDECK, TERRY
1568 RT 305 N
PORTVILLE, NY 14770

NEUENBURG JAMES A
24 REICHERT CT
NOVATO, CA 94945-4115

NEUFELD, DWAYNE
1930 PREAKNESS AVE
COEUR D ALENE, ID 83815

NEUFELD, MARK
7145 DANA DR
PALMDALE, CA 93551

NEUFELD, RYAN
5 CAIRO BAY
MORDEN MB R6M 0A8
CANADA

NEULS, NORM
3650 N EDGEWATER DR
WASILLA, AK 99623

NEUMANN JORGE R
4334 HIDDEN RIVER RD
SARASOTA, FL 34240

NEUMANN, INGO
PROVINSIALSTR. 1
WALDALGESHEIM  55425
GERMANY

NEUMANN, INGO EORI#DE 4676793
FLUGEUGBAU - ROLF HELMRICH
AM SEIF 13
GROSPOSNA  04463
GERMANY

NEUMANN, PETER
5656 RATERS DR
SANTA ROSA, CA 95409

NEUMAYER, BARRY/CHEESMAN, BILL
1320 E PENNSYLVANIA AVE
REDLANDS, CA 92374

NEUMAYER, FRITZ
BEETHOVENSTR 22
ALTRIP  DE67122
GERMANY

NEUMEISTER, BRIAN
4562 MAY DR
EDWARDSVILLE, IL 62025

NEUPPMANN JR, SERGIO
BEI der GROBEREI 1
LASTRUP
NIEDERSACHSEN  49688
GERMANY

NEUROHR, FLORIAN
ALBISRIEDERSTRASSE 382
ZURICH  08047
SWITZERLAND

NEVADA FLYBOYS LLP
1645 ZALDIA DR
MINDEN, NV 89423-4448

NEVALA, DAVID
6018 N POST ST
SPOKANE, WA 99205

NEVES, JOHN
723 CHIPPEWA WAY
LIVERMORE, CA 94551

Nevitt, James
5230 N SUGAR HILLS DR
GREENFIELD, IN 46140-8653

NEVIUS, ERIC
PO BOX 720719
PINON HILLS, CA 92373

NEW ENGLAND AERO SVCS
13 BROOKLYN RD
POMFRET CENTER, CT 06259-2003

NEW FLYERS LLC
4809 TOBY LN
METAIRIE, LA 70003-7638

NEW GARDEN FLIGHT CONNECTION
1235 NEWARK ROAD
TOUGHKENAMON, PA 19374

NEW RICHMOND AERO
1542 HILLSIDE CT
NEW RICHMOND, WI 54017-2424

NEW, DANIEL
5500 Blue Heron Lane
Deming, WA 98244

NEW, LARRY
1730 FLAMING OAK DR
NEW BRAUNFELS, TX 78132

NEW, PAUL & JOE
TENNESSEE AIRCRAFT SERV
2313 TECHNOLOGY CENTER DR
JACKSON, TN 38301

NEWALL, MIKE
THE OLD POOR HOUSE
LUND HOUSE GREEN
HARROGATE, NYK  HG3 1QE
GREAT BRITAIN

NEWBURG, JASON
736 FERRIS RD
LANCASTER, TX 75146

NEWBURG, RON
PO BOX 11
NIAGARA FALLS, NY 14304

NEWBY, ALAN E
13425 N 151ST E AVE
COLLINSVILLE, OK 74021

NEWBY, GRAHAM
9, BRYANSTON VILLAGE
BLANDFORD, DOR  DT11 0PR
GREAT BRITAIN

NEWBY, GRAHAM
2 ROSE COTTAGES
SEDGEHILL
SHAFTESBURY, WILT  SP7 9JE
GREAT BRITAIN

NEWBY, KENT
5523 S SALIDA ST
CENTENNIAL, CO 80015

NEWCOMB RONALD L JR
11 NEWBERRY CT
FORTSON, GA 31808-4975

NEWCOMB, DONALD
1918 W BRIARCLIFF LN
SPOKANE, WA 99208-5982

NEWCOMB, MICHAEL
5506 ROYAL OAKS DR
LAKE OSWEGO, OR 97035

NEWCOMB, RONALD
2 BUCKHANNON ROAD
GREENVILLE, SC 29607

NEWCOMER, KEITH
813 H ST.
ARCATA, CA 95521

NEWCOMER, STEVE T
3041 SANDY CREEK COURT
LOGANVILLE, GA 30052

NEWELL GEORGE C
PO BOX 262
LAKEVIEW, MI 48850-0262

NEWELL, JASON
13 FLAMETREE BEND
HAMMOND PARK WA 06164
AUSTRALIA

NEWELL, JOHN
23675 OLD HWY 105
CLEVELAND, TX 77328

NEWELL, MICHAEL
2555 IRON BRIDGE RD
HAVANA, FL 32333-5243

NEWELL, MICHAEL S
412 WHITMORE AVE.
MARION, OH 43302

NEWELL, NEAL
1545 CHERRY BARK DRIVE
CONWAY, AR 72034

NEWELL, SCOTT K
16 BARBERRY LN
COLUMBIA, SC 29212

NEWELL, TOM
5922 ANGLE DR NE
SALEM, OR 97305

NEWELL, TOM
5621 B NE HANSWORTH ST
PORTLAND, OR 97218

NEWHALL ROBERT E II
12344 CAPRI CIR N
TREASURE ISLAND, FL 33706-4961

NEWHALL, BUD
450 BLUEBELL CT
GALT, CA 95632

NEWHALL, ROBERT E II
3070 OAK N CIRCLE
BROOMFIELD, CO 80020

NEWHOUSE, BUD
6355 CORBLY RD #4
CINCINNATI, OH 45230

Newitt, Andrew
26A LOCUST AVE
BAYVILLE, NY 11709-3110

NEWKIRK, JOHN
26214 GRAND SUMMIT TRAIL
EVERGREEN, CO 80439

NEWKIRK, PETER
9029 DENNY RD
GARDEN PRAIRIE, IL 61038

NEWKIRK, TOMMY
1928 LAMB RD
GARLAND, NC 28441

NEWLIN, GALE
4960 LAUREL LODGE RD
CLARKESVILLE, GA 30523

NEWLIN, REX W
2219 CAPTAIN KIDD DR
FERNANDINA BEACH, FL 32034-7917

NEWLING, GALEN
158 NW DONCEE DR
BREMERTON, WA 98311-9161

NEWMAN JIMMIE L
263 SUE AVE
DAVENPORT, FL 33897-9456

NEWMAN JR, ROBERT/ADAMS, JASON
2955 MAIN RD E
EMMAUS, PA 18049

NEWMAN, ANDREW T
9841 FIELDCREST DR
APISON, TN 37302-7567

NEWMAN, BRIAN
15435 REMINICSENE DR
CALDWELL, ID 83607

NEWMAN, CHARLES W
224 7TH ST.
PETALUMA, CA 94952

NEWMAN, CHRISTOPHER
18402 NORTH 19TH AVE #375
PHOENIX, AZ 85023-1361

NEWMAN, DAN
PO BOX 231
GLEBE, NSW  02037
AUSTRALIA

NEWMAN, DAVID
1898 S STATE ROUTE 123
LEBANON, OH 45036-9644

NEWMAN, DON
9 E 4TH ST, SUITE 702
TULSA, OK 74103

NEWMAN, GEORGE J
2931 NE 45TH ST
LIGHT HOUSE POINT, FL 33064

NEWMAN, JIMMIE L
263 LOMA DR
WINTER HAVEN, FL 33881

NEWMAN, JOHN
3733 LEMON DR
GRAND PRAIRIE, TX 75052

NEWMAN, JOHN F
7033 BAYPINE LANE
ENGLEWOOD, FL 34224

NEWMAN, JOSEPH
11322 FEES RD
GRANDLEDGE, MI 48837

NEWMAN, LANCE
PO BOX 131
MAPLE VALLEY, WA 98038

NEWMAN, LANCE/MILLSPAUGH, D
23020 SE 248TH PL
MAPLE VALLEY, WA 98038

NEWMAN, PAUL
444 ANCHOR LANE
GUN BARREL CITY, TX 75156

NEWMAN, PETER
PO BOX 272
CALDUNDRA  04551
AUSTRALIA

NEWMAN, PETER
38 LINCOLNSHIRE DR
LINCOLNSHIRE, IL 60069

NEWMAN, PETER W
13145 HWY 128
CALISTOGA, CA 94515

NEWMAN, PHILIP
109 SHADY GROVE
GEORGETOWN, TX 78633

NEWMAN, REX and RUTH
15 RUTLEDGE DR
SPRINGLANDS
BLENHEIM, MARLBOROUGH  07201
NEW ZEALAND

NEWMAN, REX and RUTH
8 ADAMS LANE
BLENHEIM
MARLBOROUGH
NEW ZEALAND

NEWMAN, RICK
EXPERIMENTAL WARPLANES LLC
35333 AIRPORT ROAD
SAINT IGNATIUS, MT 59865

NEWMAN, RUSSELL
1111 WILSHIRE BLVD #208
LOS ANGELES, CA 90017

NEWMAN, SALLY
5105 FAIRFIELD AVE
FORT WAYNE, IN 46807

NEWMAN, STEVE
PO BOX 83358
PORTLAND, OR 97283

NEWMAN, SUSANNA
2955 MAIN ROAD EAST
EMMAUS, PA 18049

NEWMAN, THOMAS
4521 CARMICHAEL CT
BRIGHTON, CO 80603

NEWMONS, DARVELL
PO BOX 2513
BLAIRSVILLE, GA 30514

NEWSOME, DANIEL
4411 BLAKE LANE
WHITE HOUSE, TN 37188

NEWSOME, JAMIE
171 CR 491
VALLEY HEAD, AL 35989

NEWSOME, TIMOTHY
6220 JADEITE AVE
ALTA LOMA, CA 91737

NEWSTED GARY M
873 MASON RD
WILTON, NH 03086

NEWSTED, GARY
P O.BOX 353
WILTON, NH 03086

NEWSUM JAMES D
PO BOX 732
AGUILA, AZ 85320-0732

NEWSUM, JAMES
9603 W ROSS AVE
PEORIA, AZ 85382

NEWSUM, LIANA
472 Shuler Rd
Cleveland, GA 30528

NEWTON DONALD H
393 LOWER AIRPORT RD
LEWISTOWN, MT 59457-3206

NEWTON, ALVAN M
2189 BUCKHORN BEND
KINGMAN, AZ 86401

NEWTON, JEFFREY
3250 East Azalea Dr
Chandler, AZ 85286

NEWTON, MARK
PO BOX 8138
STATION ARCADE SA SA 05000
AUSTRALIA

NEWTON, MICHAEL D
PO BOX 4349
OAK PARK, IL 60304-0610

NEWTON, ROGER
4921 LIBERTY OAK DR
MARRERO, LA 70072

NEWTON, STEPHEN
104 FLAHERTY HALL
NOTRE DAME, IN 46556

NEWTON, TIMOTHY
21251 MEADOWS ACRE
HENSLEY, AR 72065

NEWTON, WILLIAM
3201 N 36TH TERRACE
ST JOSEPH, MO 64506

NEXUS AVIONICS
1 BARON WAY
JANDAKOT AIRPORT
PERTH WA 06164
AUSTRALIA

NEY, PATRICK
LIEU DIT LE NICOLAS
CHARENTAY  69220
FRANCE

NEZICH, GORDON
8 Lane Cove
Kallaroo WA 06025
AUSTRALIA

NG, NAM
3339 MIDDLEBROOK WAY
SAN RAMON, CA 94582-5692

NGHIEM DANIEL
14692 ACACIA ST
WESTMINSTER, CA 92683-5483

NGHIEM, NGAN
1120 33RD PL
FOREST GROVE, OR 97116

NGIAU, PHILIP
COTE D/AZUR
68 MARINE PARADE RD#14-17
SINGAPORE  44930
Singapore

NGIAU, PHILIP
1A ELLIOT WALK #0503
SINGAPORE  458656
SINGAPORE

NGO, LAM
113 LAMLASH LN
CARY, NC 27511

NGUYEN, ANNA
3127 PAVILIO DR
HENDERSON, NV 89044-1650

NGUYEN, CHINH
1 MCGILL APT 901
MONTREAL QC H2Y 4A3
CANADA

NGUYEN, THOMAS HUU
4323 SUGAR BARS
FRIENDSWOOD, TX 77546-2428

NGUYEN, THOMAS HUU
3351 PRINCE GEORGE DRIVE
FRIENDSWOOD, TX 77546

NIAZI, WASIM
1910 ROCKLEDGE BLVD
SUITE 101
ROCKLEDGE, FL 32955

NIBBELINK, BILL
2021 TIMBER DR
CEDAR FALLS, IA 50613-4725

NIBLETT, DANNY
8940 MILLER LANE
VIENNA, VA 22182

NICCOLAI, BILL
4661 W 109TH PL
WESTMINSTER, CO 80031

NICE, CHRIS
WESTWAYS
79A WESTFIELD RD
WOKING  GU22 9PX
UNITED KINGDOM

NICE, JAMES W
14510 TIMBERBROOK DR
MARYSVILLE, WA 98271

NICHOL, JESSE
521 E 8TH ST
PORT ANGELES, WA 98362

NICHOLAS, ANDREW
26 LARKFIELD RD
SEVENOAKS, KENT  TN13 2QJ
GREAT BRITAIN

NICHOLAS, BRIAN
2132 Turner Mountain Place
Glen Allen, VA 23060

NICHOLAS, JAKE
4283 EXPRESS LANE
SUITE 5735-570
SARASOTA, FL 34249

NICHOLAS, KIM A
9220 S 237TH PL
KENT, WA 98031

NICHOLAS, MICHELLE
26
SEVENOAKS
SEVENOAKS  TN1 32QJ
GREAT BRITAIN

NICHOLLS, BRUCE
12 CANAL ROAD
GREYSTANES, NSW  02145
AUSTRALIA

NICHOLLS, W N
27 ANTILL CRESCENT
BAULKHAM HILLS, NSW  02112
AUSTRALIA

NICHOLS IND CONST CO INC
5501 EASTCLIFF BLVD
BIRMINGHAM, AL 35210

NICHOLS, ANGELO
750 CANTERBERRY DR
GROSSE POINTE WOODS, MI 48236

NICHOLS, JAMES
83 LUFBERY CT
WILLIAMSON, GA 30292

NICHOLS, JEFFREY
2132 MENCHALVILLE RD
REEDSVILLE, WI 54230

NICHOLS, JOSEPH
204 PINE ST
KNIGHTDALE, NC 27545-9444

Nichols, Karena
1801 RYAN WAY
EDMOND, OK 73003-3108

NICHOLS, LARRY
PO BOX 2853
LEAVENWORTH, WA 98826

NICHOLS, LENNARD
PO BOX 502
224 8 ST W
CARDSTON AB T0K 0K0
CANADA

NICHOLS, MAX E C/O BILL MEAD
2619 TANGLEWOOD
GREAT BEND, KS 67530

NICHOLS, MICHAEL
10906 OLD BROOK RD
SPOTSYLVANIA, VA 22553

NICHOLS, RUSSELL
10459 ALTA MESA RD
WILTON, CA 95693

NICHOLS, SCOTT
800 TIPPERARY DR
VACAVILLE, CA 95688

NICHOLS, SCOTT
1605 BROADSWORD LN
LAKE ST LOUIS, MO 63367

NICHOLS, STEPHEN
149 COUNTY RD 297
HILLSBORO, AL 35643

NICHOLS, STEVE
91 MEADOW LANE
DECATUR, AL 35603

NICHOLS, THOMAS M
3077 UNION HALL SCHOOL ROAD
CHATHAM, VA 24531

NICHOLS, TODD
9104 NE 108 ST
KANSAS CITY, MO 64157

NICHOLSON, DAVID F
31307 202ND ST
CLARKSVILLE, IA 50619

NICHOLSON, JOHN JAMES
10 HALLTINE CLOSE
LIVERPOOL  L23 6XX
GREAT BRITAIN

NICHOLSON, JURY
165 MISTLETOE TRAIL
HENDERSONVILLE, NC 28791

NICHOLSON, KNOX
PO BOX 187
MEADOW VALLEY, CA 95956

NICHOLSON, SIMON
11 SOPHIA ST
GLENHOLME
ROTORUA  03010
NEW ZEALAND

NICHOLSON, THEODORE
20570 SW ROSEMOUNT ST.
BEAVERTON, OR 97007

NICHOLSON, THEODORE
18431 DEER OAK AVE
LAKE OSWEGO, OR 97035-7125

NICHOLSON, WILLIAM
300 MEADOW PLACE DRIVE
SAINT CHARLES, MO 63303

NICKEL SQUADRON LLC
154C STONY HOLLOW RD
GREENLAWN, NY 11740

NICKEL, FREYA and WOLFGANG
PFAHLHAUS 1
WITTMUND
NIEDERSACHSEN  26409
GERMANY

NICKERSON, RONALD
230 W AUBURN TRL
BRIGHTON, MI 48114

NICKERSON, RONALD E
11116 MONMOUTH
SAN ANTONIO, TX 78239

NICKMAN, KIRK
210 AUTUMNWOOD DR
ALEDO, TX 76008-4564

NICKMAN, MARK
100 UNO LAGO DR #302
JUNO BEACH, FL 33408

NICKOLAISEN, JACK
1790 MANDARIN DR
LAKE HAVASU CITY, AZ 86404-1061

NICKOLAS, DAVID
36149 CHARIS WAY
CALLAHAN, FL 32011

NICKRAVESH, NIKNAM
1624 LYLE DR
SAN JOSE, CA 95129-4810

NICKSON, DENNIS A
2931 BOEING ROAD
CAMERON PARK, CA 95682

NICKSON, ED
6 THISTLETON PL
WREA GREEN
LANCASHIRE  PR4 2EN
GREAT BRITAIN

NICOLAI, BRAD
155 LUHN LANE
GALLATIN GATEWAY, MT 59730

NICOLAS, GREGORY/SOCIETE SAM
7A DE LA FORET, AVENUE
L`EUROPE, BOUAYE
LOIRE ATLANTIQUE CE FR-44830
FRANCE

NICOLAS, RIPOCHE
101 CHEMIN DE BARTICHOUN
SAINT-CLAR-DE-RIVIERE  31600
FRANCE

NICOLE, JUSTIN
538 CEREZE ST
WATSONVILLE, CA 95076-1082

NICOLLS, RODGER
970 W GAIL DR
WASILLA, AK 99654

NICOSON, REG
1135 OSPREY CT
WINDSOR, CO 80550

NICULA, REY
12122 VIA SANTA BARBARA
SYLMAR, CA 91342

NICULESCU, MARIUS
4423 220TH ST SE
BOTHELL, WA 98021

NIEDERMEYER, CARL J
5130 122ND ST SE
EVERETT, WA 98208

NIEHANS, BRENT
3303 N MOUNTAIN LN
BOISE, ID 83702-0654

NIEHOFF, RONALD
VLAADERENLAAN 11
OLDENZAAL
OVERIJSSEL  7577 MB
NETHERLANDS

NIEL STONG, IAN TURNER
HILL VIEW FARM
COTGRAVE RD
CLIPSTON ON THE WOLDS,
KEYWORTH  NG12 5P
GREAT BRITAIN

NIELSEN MARK A TRUSTEE
917 1ST ST N APT 1202
JACKSONVILLE BEACH, FL 32250-9109

NIELSEN, GRANT
6654 WILLOWSHIRE WAY
BRADENTON, FL 34212-3305

NIELSEN, JAMES
8622 N 193RD DRIVE
WADDELL, AZ 85355

NIELSEN, JAY A
1044 BRAEMOOR DRIVE
DOWNERS GROVE, IL 60515

NIELSEN, JEFF
354 HELMAN ST
ASHLAND, OR 97520

NIELSEN, JOHN
108 N DUNCAN RD
BLOOMER, WI 54724

NIELSEN, JONAH
3711 MORGAN AVE N
MINNEAPOLIS, MN 55412-1955

NIELSEN, KLAUS TROEST
SIEBENHAUSER 28, SYKE
NIEDERSCHESEN  28857
GERMANY

NIELSEN, LARS ARVIO
VAARVANGEN 5
ODENSE S  DK5260
DENMARK

NIELSEN, MARK
707 1ST ST. S
UNIT 501
JACKSONVILLE BEACH, FL 32250

NIELSEN, MARK
2859 CHAR LA MAR DR
GREEN BAY, WI 54311

NIELSEN, RAY
249 BAY SHORE LOOP
MOORESVILLE, NC 28117

NIELSEN, STEEN
SMEDEBAKKEN 56
RUDS VEDBY
RUDS VEDBY  04291
DENMARK

NIEMAN, EDWIN
78 EGLINTON ROAD
DUNEDIN
OTAGO  09011
NEW ZEALAND

NIEMAN, JOSHUA E
9830 SUMMIT POINT DR
MIAMISBURG, OH 45342

NIEMANN, ASHLEY
1306 DELAWARE DR
COLORADO SPRINGS, CO 80909-3310

NIEMCEWICZ, HELEN
1416 MARVIN DR
VINTON, VA 24179

NIEMEYER, WALTER
1190 AUTUMN HILLS RD
GARDNERVILLE, NV 89460

NIEMI, BRIAN
20229 VIEWCREST DR
SAN JOSE, CA 95120-1110

NIEMI, KEITH
116 E MINNESOTA AVE
GILBERT, MN 55741

NIEMI, MATIAS
AITOMAENTIE 717
KOUVOLA
KYMENLAAKSO 45100
FINLAND

NIEMI, PETER
1049 LAKESHORE DR
KLAMATH FALLS, OR 97601

NIEMI, RICK
3842 E LONG LAKE DR
EVELETH, MN 55734

NIEMIEC, LARRY
58 ALFLO CIRCLE
SCOTIA, NY 12302

NIERE, SIEGFRIED
1602 WEST ALLAMANDA BLVD
AVON PARK, FL 33825

NIESSEN, JIM L
7997 REDTAIL PLACE
SURREY BC V3W 0N4
CANADA

NIEWENHUIS, DENNIS
39104 275TH ST
CORSICA, SD 57328

NIEWIAROWSKI, FRANK
841 N PLACITA SOBERANIA
VAIL, AZ 85641

NIGHTINGALE, ROGER & MIKE
PO BOX 855
ORION, IL 61273-0855

NIILEKSELA, ROBERT
54502 HWY M203
HANCOCK, MI 49930

NIKIFOROV, ALEXEY
V/G PAVSHINO ST 16-2,
KRASNOGORSK
MOSCOW REGION 143405
RUSSIA

NIKITIN, SERGEY
BOTKINSKAYA, 1, 26
SANKT-PETERBURG 00195
RUSSIA

NIKKEL, TREVOR/NIKKEL, SCOTT
207 1ST ST
SULLY, IA 50251

NILBERG, BJORN
29326 CRESTED BUTTE DR
KATY, TX 77494

NILES, BRUCE
7965 CROSS VILLAGE DRIVE
GERMANTOWN, TN 38138

NILES, JEFF
4000 SHAW FERRY RD
LENOIR CITY, TN 37772

NILES, JR , CHARLES S
6029 SUNRISE CIRCLE
FRANKLIN, TN 37067

NILO, MOISA
Rua Santino Faraone, 1200
CASA H-66. IATE CLUBE DE CAMPINAS
AMERICANA SP 13.475-600
BRAZIL

NILSEN, ANTON
24753 S 194TH ST
QUEEN CREEK, AZ 85142-7180

NILSEN, CHRISTOPHER
2831 BRIARWOOD DR
LIVERMORE, CA 94551

NILSON, ROGER
PO BOX 2314
BUNBURY WA 06231
AUSTRALIA

NILSSON BRUNO Y
36 VIA VASARI UNIT 201
HENDERSON, NV 89011-3745

NILSSON, ANDERS
PAULI VAG 42
AKERSBERGA SE18442
SWEDEN

NILSSON, ANDERS HANS-CHRISTER
ASVAGEN 23
SKANE-KALMAR 39365
SWEDEN

NILSSON, BRUNO Y
15532 IRON DR
DOLAN SPRINGS, AZ 86441

NILSSON, EBBE
221 HILLCREST DR
CALHOUN, GA 30701

NILSSON, GORAN
Allekulla 1036
Killeberg
Osby 28396
SWEDEN

NILSSON, PETER WIEGHORST
KIRKEVEJ 6A
SVINNINGE DK-4520
DENMARK

NIMIGON, DAVID
BOX 19 SITE 260 RR#2
STONY PLAIN T7Z 1X2
CANADA

NIMMO ALLAN J
2279 CATAMARAN CT
LAKE HAVASU CITY, AZ 86404-1114

NIMMO, ALLEN
c/o PERFORMANCE TECHNIQUE
346 S I STREET SUITE #3
SAN BERNARDINO, CA 92410

NIMS, DONNA
396 8TH ST
IDAHO FALLS, ID 83401

NINEMIRE, ROBERT
12964 N 9TH AVE
BOISE, ID 83714-5071

NINER WHISKEY LLC
PO BOX 521
CLARK FORK, ID 83811-0521

NING, Frances Alexandra
12 Abel Tasman Pl
HOLLYWELL, QLD 04216
AUSTRALIA

NINNO, PAOLO
VIA ROMUALDO SASSI 2
FABRIANO
ANCONA 60044
ITALY

NINOV, VICTOR & BOYVEY, ROGER
4226 SHAFTER AVE
OAKLAND, CA 94609

NIOSI, CHRISTOPHER J
2804 PLANTATION PL
ENTERPRISE, AL 36330-8215

NIPP, MICHAEL P
1118 S CAMAS
NAMPA, ID 83686

NIPPER, SAMUEL
184 RIVERBEND LN
HAMPTON, GA 30228

NISBET, GRAEME
56 Malleson Road
Gotherington
Cheltenham, Gloucestershire  GL52 9EX
GREAT BRITAIN

NISHI, YUICHIRO
3-9-3 KOINAKA
NISHIKU
HIROSHIMA  733-0813
JAPAN

NISHIDA, MINORU, MURAKAMI USA
1308 BORDER AVE
TORRANCE, CA 90501

NISKA, CHARLES E
1671 CTY RD 88S W
ALEXANDRIA, MN 56308

NISSEN, CHRIS
PO BOX 833
SANDY, OR 97055

NISTICO, VINCENT P / AMY E
925 HEATHER LANE SE
SALEM, OR 97302

NIX, TRACI
525 FIRE LIGHT DR
MOORE, OK 73160

NIX, WILLIAM
525 PAWNEE DR
STERLING, CO 80751

NIXON, DAVID R
840 S 400 E #2
ST GEORGE, UT 84770

NIXON, GEORGE
PO BOX 665
BUFFALO, MO 65622

NIXON, SCOTT
21420 BELLA TERRA BLVD
ESTERO, FL 33928

NOBE, MICHAEL D
2709 CHASE DRIVE
FT COLLINS, CO 80525

NOBLE, DANIEL
12962 WEATHERFIELD DR
SAINT LOUIS, MO 63146-3644

NOBLE, DOUGLAS
7353 AMIGO WAY
REDDING, CA 96002

NOBLE, GEOFFREY L
UNIT 14, 87-101 MORALA AV
RUNAWAY BAY, QLD  04216
AUSTRALIA

NOBLE, ROBERT C
14917 SE 79TH
CHOCTAW, OK 73020

NOBLE, TED
PO BOX 7203
BIG BEAR LAKE, CA 92315

NOBLE, TRAVIS
6534 W PLYMOUTH CHURCH RD
BELOIT, WI 53511

NOCITO, CHARLOTTE
3016 HWY 77
PANAMA CITY, FL 32405

NODINE, DENNIS
1454 CRESTVIEW RD
REDLANDS, CA 92374-6318

Noe, Frank
18A E 9TH ST
FREDERICK, MD 21701-4607

NOE, JAMES
1320 FOX LN
BURLESON, TX 76028

NOE, RANDY L
340 CALIFORNIA AVE.
OAKDALE, CA 95361

NOEL, ANDREW
1741 GONZALES AVE
VICTORIA BC V8S 5H4
CANADA

NOEL, BENJIE
119 EAGLE ROCK DR
WEST MONROE, LA 71291

NOEL, BRIAN
4129 W ALEX LOOP
PHOENIX, AZ 85083

NOEL, CURTIS
7356 PARKWAY DRIVE #307
LA MESA, CA 91942

NOEL, LUC
1303-55 Erskine Avenue
Toronto ON M4P 1Y7
CANADA

NOEL, MICHAEL P
812 WACO WAY
POPLAR GROVE, IL 61065

NOEL, OLIVIER
DUBAI SILICON OASIS
SEMMER VILLAS A-100
DUBAI
UNITED ARAB EMIRATES

NOEL, RICHARD
1237 MAGUIRE
QUEBEC QC G1T 1Z1
CANADA

NOEL, RICHARD
942 DOSQUET
QUEBEC QC G1V 3B9
CANADA

NOELL, EDWIN
400 TERRACE DRIVE
PRINCE FREDERICK, MD 20678

NOELLE, RICK
1962 ASHWOOD GROVE DR
SNELLVILLE, GA 30078

NOEX LLC/REESE, G & FREY, J
4019 BRIDLE PATH DR
BETHEL, OH 45106

NOFFS, BOB
8741 W SQUAW LAKE RD
LAC DU FLAMBEAU, WI 54538

NOFFZE, MICHAEL J
1033 HICKORY LANE
WEST FARGO, ND 58078

NOGA, LEE
2301 RIVERSIDE DR
WEST RICHLAND, WA 99353

NOGGLE, WILLIAM
201 MEDICAL ARTS DRIVE
SANDERSVILLE, GA 31082

NOGUCHI, MARCELINO
FUJI IND CORP
6701 CENTER DRIVE WEST #4
LOS ANGELES, CA 90045

NOGUEROL, DANIEL
496 RILEY ROAD
ESTANCIA, NM 87016

NOGUES, STEVEN
7987 E ALTAIR LN
ANAHEIM HILL, CA 92808

NOLAN, DANIEL
642 ANN ST
HARBOR SPRINGS, MI 49740

NOLAN, DANIEL J
5876 CHARLIES RUN
HARBOR SPRINGS, MI 49740

NOLAN, JIM
1727 BRIARWOOD DR
WARSAW, IN 46580

NOLAN, PHILIP S
PO BOX 20
SOUTHERN CROSS WA 06426
AUSTRALIA

NOLAN, W E
2501 CR 604
JONESBORO, AR 72401-9354

NOLAN, WILLIAM
PO BOX 2071
PORT WASHINGTON, NY 11050

NOLD, BRIAN
130 NORTHSHORE DR
KERENS, TX 75144

NOLEN, RANDY
401 ROSE ST
CHANDLER, TX 75758

NOLES, VANCE L
3511 20TH AV DR WEST
BRADENTON, FL 34205

NOLIN, GEORGE H
16202 ELMWOOD PARK CT
HOUSTON, TX 77059

NOLL, DOUGLAS
PO BOX 2336
CLOVIS, CA 93613-2336

NOLL, JASON
219 LARSDOTTER LN
GENEVA, IL 60134

NOLL, ROBERT
1120 OLD JEROME HWY
CLARKDALE, AZ 86324

NOLTE DAVID
6301 WILD ROSE LN
VALLEY CENTER, KS 67147-8673

NOLTE, DAVID
4022 N TARA CIR
WICHITA, KS 67226-3337

NOLTE, MARIO
AM MUEHLENTEICH 6
AACHEN  DE52080
GERMANY

NOLTE, MARIO
SCHRAELING 70A
FRANKENBERG/EDER
HESSEN  35066
GERMANY

NONEMAN, STEVEN R
42 EAGLE MOUNTAIN RD
COLUMBUS, MT 59019

NOONAN, PAUL
MEADOW VIEW, GLEBE LANE
MARLOES
PEMBROKESHIRE, WALES  SA62 3AY
GREAT BRITAIN

NOONE, PAUL
PO BOX 2531
TUGGERANONG, ACT  02901
AUSTRALIA

NOPPER, DAVID J
71 SPARTA ST
ST THOMAS ON N5R 5H1
CANADA

NOPPER, PHILIPPE
PLAN CHATEL 20
LES AVANTS  01833
SWITZERLAND

NOR??DAHL, BERGD??S
ENGJAHL???? 5
HAFNARFJORDUR  00221
ICELAND

NORBYE, STEFAN
2211 E SPRING ST
TUCSON, AZ 85719-3432

NORCON SRL/ALEJANDRO CRISTIA
TUCUMAN 658
CORRIENTES  03400
ARGENTINA

NORD-EAST/ALEX RATKIN
119602 NIKULINSKAYA ST
MOSCOW  11-250
RUSSIA

NORDAHL, STEPHEN J
606 WEST UNION BLVD #1
BETHLEHEM, PA 18018-3723

NORDBERG, CHAD
551 S SANDALWOOD PL
MOSES LAKE, WA 98837-9148

NORDICK, BRETT
6437 100TH ST S
GLYNDON, MN 56547

NORDICK, GRANT
57 LINKS VIEW DRIVE
OMOKOROA
BAY OF PLENTY  03114
NEW ZEALAND

NORDMAN KENNETH W
8285 COUNTY ROAD 36550
ARTHUR CITY, TX 75411-2331

NORDMAN MARVIN J
PO BOX 231
GREAT BEND, KS 67530-0231

NORDMAN, KENNETH
2406 EMMETT ST.
DALLAS, TX 75211

NORDQUIST, CONRAD
4063 RUIS CT
JURUPA VALLEY, CA 92509

NORDSTRAND, MAGNUS
SEVERIN OLSENS VEI 33
RAUFOSS  02835
NORWAY

NORDSVING, DEAN
6202 county rd 8 S W
Rochester, MN 55902

NORI, RAMESH
12560 SW 12 ST
DAVIE, FL 33325

NORLANDER, ROBERT
454 213TH ST
STAR PRAIRIE, WI 54026

NORLING, JESSE
29603 22ND AVE S
FEDERAL WAY, WA 98003

NORMAN, BRENT
1009 HILLTOP LN
KODAK, TN 37764-1838

NORMAN, CHRISTOPHER
11355 HOLMES RD
COLLIERVILLE, TN 38017

NORMAN, DAMANI
1788 SANTA MARIA WAY
EL DORADO HILLS, CA 95762

NORMAN, DAVID
234 ROMAINE ST.
PETERBOROUGH ON K9J 2C5
CANADA

NORMAN, GREG
27930 CALIFORNIA NE
LATHRUP VILLAGE, MI 48076

NORMAN, JON
12145 GILMORE POINT
PLAINWELL, MI 49080

NORMAN, NOAH
111 HIDDEN OAK DR
HAUGHTON, LA 71037

NORMAN, THOMAS
10485 HAY MEADOW DR
FRISCO, TX 75033-3130

NORMANDY AIRCRAFT
13326 SE 236TH PL
KENT, WA 98042

NORMARK, LARS-OLA
TROLLGATAN 11A
TROLLHATTAN  SE46134
SWEDEN

NORMINGTON, MATTHEW
20 BLIGHT ST
RIDLEYTON SA 05008
AUSTRALIA

NORRID, DAVID
PO BOX 1088
ANTLERS, OK 74523

NORRIS RANDALL L
10835 HIDDEN CREEK DR
INDIANAPOLIS, IN 46239

NORRIS, BRIAN
1908 WHISPERWOOD WAY
PORT ORANGE, FL 32128

NORRIS, CHAD
1209 HYDE PARK BLVD UNIT B
CLEBURNE, TX 76033-6571

NORRIS, CHARLES
6915 S 53RD CT
LINCOLN, NE 68516

NORRIS, CHRIS
PO BOX 8450
FREDERICKSBURG, VA 22404-8450

NORRIS, FLOYD V
210 TCHEFUNCTE DR
COVINGTON, LA 70433-4919

NORRIS, HALEY
704 WHITE OAK DR
LAFAYETTE, LA 70506-2440

NORRIS, JACK
11613 SEMINOLE CIR.
NORTHRIDGE, CA 91326

NORRIS, JAMES L
PO BOX 26
MINDEN, NV 89423

NORRIS, RANDALL
1533 N 200 W
GREENFIELD, IN 46140

NORRIS, REED
2525 SOUTH 16TH
SHEBOYGAN, WI 53081

NORRIS, TOM
8001 SAND POINT WAY NE
UNIT C-62
SEATTLE, WA 98115

NORRIS, WAYNE
1382 N CR 350 E
LIBERTY, IN 47353

NORRIS, WAYNE M, JR
106 COTTONWOOD DR
SENECA, SC 29678

NORRISH, BLAIR
NORTHAM AIRFIELD HANGAR 24
WHITHERS ST
NORTHAM WA 06401
AUSTRALIA

NORRISH, TY
3908 CALIFORNIA AVE SW
UNIT B
SEATTLE, WA 98116

NORSETH, JON-HELGE
MYRERSKOGVEIEN 46A
OSLO
NORGE  00495
NORWAY

NORSWORTHY, GARY
PO BOX 486
GRAPELAND, TX 75844

NORTH EAST AVIATION
HANGAR 2, WANGARATTA AIRPORT
LACEBY, VIC  03678
AUSTRALIA

NORTH FLORIDA AVIATION INC
9300 NORMANDY BLVD STE 300
JACKSONVILLE, FL 32221

NORTH IDAHO HIGH SCHOOL
AEROSPACE PROGRA
PO BOX 1083
SAGLE, ID 83860

NORTH LAMAR ISD
ATTN: SUSAN MORALES
3201 LEWIS LANE
PARIS, TX 75460

NORTH MATTHEW
8101 N COMO DR
TUCSON, AZ 85742-4323

NORTH SOUTH OUTDOOR LTD
PO BOX 128
TURANG
NEW ZEALAND

NORTH WEALD FLYING SERVICES
LTD.
DOUG NEALL
NORTH WEALD AIRFIELD
ESSEX  CM16 6AA
UNITED KINGDOM

NORTH, DAVID
715 BRYANT AVE
ROSLYN, NY 11576

NORTH, JOHN
8645 W ANDREA DR
PEORIA, AZ 85383

NORTH, MARCUS
4345 E CAROLINE LN
GILBERT, AZ 85296

NORTH, MAX
PO BOX 924
SHEPPARTON, VIC  03630
AUSTRALIA

NORTH, WHEELER
2725 ANTA CT
CARLSBAD, CA 92009

NORTHEASTERN AVIATION
8200 REPUBLIC AIRPORT
HANGAR 43
FARMINGDALE, NY 11735

NORTHERN OK FLIGHT ACADEMY
2401 W WAVERLY SUITE 15
PONCA CITY, OK 74601

NORTHERN, JAMES
17321 RANSOM RD
LACYGNE, KS 66040

NORTHGATE ENTERPRISES LLC
210 BOTANICAL CIR
ANCHORAGE, AK 99515-3682

NORTHNESS, DAVID
4923 E HULL AVE
DES MOINES, IA 50317-2600

NORTHRUP, BOB
3652B MONROE AVE #11
PITTSFORD, NY 14534

NORTHWALL, WILLIAM
4051 12TH ST NE
ST PETERSBURG, FL 33703

NORTHWAY, MATHEW
1074 SHARON WAY
EUGENE, OR 97401

NORTHWEST AIRCRAFT
3301-B NE CORNELL RD
HILLSBORO, OR 97124

NORTHWEST AIRTECH
2232 PACIFIC AVE S
KELSO, WA 98626

NORTHWEST AVIATION MAINT INC
1705 EAST MAIN ST
GRIFFITH, IN 46319

NORTHWINDS AVIATION LLC
3511 SILVERSIDE RD STE 105
WILMINGTON, DE 19810-4902

NORTJE, BRYAN
295 AVIATION LANE
GOLD HILL, NC 28071

NORTOFT, EVALD
LOGAGERVEJ 32
SORVAD  07550
DENMARK

NORTON THOMAS J
100 SANDS POINT RD UNIT 226
LONGBOAT KEY, FL 34228-3907

NORTON, CHARLES
S401 VALLEY VIEW ESTATES LANE
COON VALLEY, WI 54623

NORTON, DICK
3916 GOLDEN WOOD WAY
UNIONTOWN, OH 44685

NORTON, GARY
11621 CAMDEN AVE
OMAHA, NE 68164

NORTON, JEFFREY
72 Risher Ave
Inglis, FL 34449

NORTON, JOHN
4255 RED DESERT PL
COLORADO SPRINGS, CO 80923

NORTON, JOSEPH
7210 OXFORD RD
BALTIMORE, MD 21212

NORTON, KEITH
1311 WESTWOOD HILLS RD
ST LOUIS PARK, MN 55426

NORTON, KEITH
6701 RICHFIELD PKWY #322
MINNEAPOLIS, MN 55423

NORTON, KERRY
1409 EAST BLVD
CHARLOTTE, NC 28203

NORTON, KRISTEN
11600 100TH AVE NE UNIT A2
KIRKLAND, WA 98034

NORTON, MARY
3679 E FARRIER DR
TUCSON, AZ 85739-8330

NORTON, MICHAEL E
470 RINEYVILLE SCHOOL RD
RINEYVILLE, KY 40162

NORTON, MITCHELL
490 11TH ST
MEEKER, CO 81641

NORTON, RICHARD
3009 TAKU RD
CEDAR PARK, TX 78613

NORTON, ROBERT H
7625 SW 131ST AVE
BEAVERTON, OR 97008

NORTON, THOMAS
1839 BAHIA VISTA ST
SARASOTA, FL 34239

NORTON, WILLIAM R
202 WATERSIDE DR
HARBINGER, NC 27941

NORWOOD, KENT
543 S DOVE VALLEY AVENUE
SPRINGFIELD, MO 65802

NORWOOD, ROBERT
6819 LUVERNE HWY
GREENVILLE, AL 36037

NORWOOD, THOMAS
176 RETRIEVER CT
GARNER, NC 27529

NOSEWORTHY, COLIN
25 HERITAGE LAKE DRIVE
HERITAGE POINTE AB T1S 4H6
CANADA

NOSIFOROV, ALEXANDR and
SHURAVIN, IGOR
MOSCOW MALAYA ORDYNKA 27/5, 10
MOSCOW
MALAYA  115184
RUSSIA

NOSIFOROV, ANTON
ZHUKOVSKOGO ST
D 28 KV 35
LUHOVICY, MOSCOW REGION  140500
RUSSIA

NOSTALGAIRE
c/o SCOTT GIFFORD
1271 NE HWY 99W #422
McMINNVILLE, OR 97128

NOSWORTHY, DENNIS
1625 CAMINO MARIPOSA
NIPOMO, CA 93444

NOTARANGELO, NICOLA
ROSA DAVIDE
Via 4 novembre , 53
Palazzolo Vercellese, Vercelli  13040
ITALY

NOTAZIO, FABIO
VIA COMMENDA 108
MONTEFIASCONE
VITERBO  IT-01027
ITALY

NOTEMAN, RUSSELL
2243 S ARIZONA ST
BISBEE, AZ 85603

NOTIFY PARTY, EXEMPLAR LABOR
SERVICE COO
4731 NATIONAL HI-WAY
BARANGAY MACABLING
SANTA ROSA LAGUNA  04026
PHILIPPINES

NOTTINGHAM, DARYLL
9045 BARR RD
UNION CITY, OH 45390

NOUJAIM, STEVE
THE VETCH TOWER
RENDCOMB
CIRENCESTER, GLS  GL7 7EP
GREAT BRITAIN

NOUR, GAVIN
76 Ritchard Ave
Coogee, NSW  02034
AUSTRALIA

NOUR, Gavin
16 Denton Cl
Windella, NSW  02320
AUSTRALIA

NOVA BALLOONS SAFARIS PTY
LTD/M FEBBRAIO
PO BOX 182
GREATBRAKRIVER
MOSSEL BAY, WESTERN CAPE  06525
SOUTH AFRICA

NOVACK, GARY
1477 NORTH HANOVER STREET
POTTSTOWN, PA 19464

NOVAK, BERKLEY
1050 SMARTVIEW LN
FOREST, VA 24551

NOVAK, BERT
PO BOX 2470
PALMER, AK 99645

NOVAK, CAROL
PO BOX 330144
TULSA, OK 74133

NOVAK, GREGORY
5207 BARWICK RD
SANTA BARBARA, CA 93111

NOVAK, JAMES
139 BEAVER RUN DR
COPPELL, TX 75019

NOVAK, JEAN
2324 E 139TH ST S
BIXBY, OK 74008

NOVAK, KENNETH
1850 SIR PAGE LN
TITUSVILLE, FL 32796

NOVAK, ROBERT
13629 W 75TH PL
LENEXA, KS 66216

NOVAKOVIC, PETAR
PO BOX 985
MUDGEERABA, QLD  04213
AUSTRALIA

NOVALANY, WILLIAM
2800 WATERVIEW PKWY APT 6517
RICHARDSON, TX 75080

NOVELLI, WILLIAM L
2728 N BUNCHGRASS DR
POST FALLS, ID 83854

NOVINGER, SCOTT C
1794 N STATE ROAD 101
MILAN, IN 47031

NOVOTNY, DAVID
7290 SEA MIST DRIVE
YPSILANTI, MI 48197

NOVOTNY, GARY J
799 SKYWAY DR
CHUCKEY, TN 37641

NOVOTNY, GREGORY S
PO BOX 1956
GIG HARBOR, WA 98335

NOWAK, EDWARD
6828 PEPPERTREE DRIVE
NIWOT, CO 80503

NOWAK, FRANK
41 Sandra Ct
Bristol, RI 02809

NOWAK, MEGAN
6828 PEPPERTREE DR
NIWOT, CO 80503-7289

NOWAK, QUIN
UNIT 4/10 DUFFY ST, RESERVOIR
MELBOURNE, VIC  03073
AUSTRALIA

NOWAK, STAN
93 BURBANK DR
KEON PARK
MELBOURNE, VIC  03073
AUSTRALIA

NOWAKOWSKI, DONALD K
305 WHITEPLAINS PL
GILBERT, SC 29054

NOWAKOWSKI, DONALD K
146 RACEWAY RD
JERICHO, VT 05465

NOWAKOWSKI, WALLY
16W301 94TH PL
BURR RIDGE, IL 60527-6805

NOWICKI, ANDREW
ANNABELLS FARM
THORPE IN THE GLEBE
WYSALL NOTTINGHAM, ENG  NG12
5QX
GREAT BRITAIN

NOYES JOHN PAUL
PO BOX 815
SOMERS, MT 59932-1001

NOYES, JOHN PAUL
301 Main St.
KALISPELL, MT 59901

NOYES, RANDALL
2632 LANGFORD AVE.
HENDERSON, NV 89052

NOZICKA, JAMES
2951 N 79TH DR
PHOENIX, AZ 85033

NUCCIO, ROSS
4815 NEW BROAD ST APT 3035
ORLANDO, FL 32814

Nugent, Alasdair
38 E KINGS HWY
MOUNT EPHRAIM, NJ 08059-1337

NUGENT, KEVIN
7836 TOM EVANS RD
GREENVILLE, IN 47124

NUGENT, MATTHEW
6310 SW BRUGGER ST
PORTLAND, OR 97219-4933

NUHN, MICHAEL
AIRCRAFT CONCEPT
DORMANNWEG 48
KASSEL, HESSEN  34123
GERMANY

NULL, JASON
1710 S 2ND ST
GALLUP, NM 87301

NUMERICK, ALLEN
64625 NORWICH CT
WASHINGTON TOWNSHIP, MI 48095

NUNEMAKER, HOWARD E
2713 ALTA VISTA LANE
SAN ANGELO, TX 76904-7451

NUNES VENSAN, PABLO DIEGO
RUA GUAXINDUVA, 51 APT 11
VILA MONUMENTO
SAO PAULO  1551070
BRAZIL

NUNES, ANDRE
RUA PROF SOLON FARIAS
CAMBEBA  60822-210
BRAZIL

NUNEZ, NANCY
205 SHEPARD DR
SUITE 2
LAFAYETTE, LA 70508

NUNLEY, JOE
1369 14TH ST
BAKER, FL 32536

NUNN, HANK
20061 QUIET OAK ST
OREGON CITY, OR 97045

NUNN, JOHN
336 MEADOW VALLEY LOOP
JARRELL, TX 76537

NUNN, PETER
1/44 PRINCESS ST
WAITARA
NEW PLYMOUTH  04320
NEW ZEALAND

NUNN, PETER
79 YOUNG ST
LYNMOUTH
NEW PLYMOUTH, TARANAKI  04310
NEW ZEALAND

NUNN, PETER
7/221 MC KEAN ST
FITZROY NORTH
MELBOURNE, VIC  03068
AUSTRALIA

NUNN, PETER C/O VISTIC LTD.
BLAND AND JACKSON BUILDING
19 DAWSON STREET
NEW PLYMOUTH  04310
NEW ZEALAND

NUNNALLY TODD P
601 BEACHCOMBER BLVD LOT 3404
LAKE HAVASU CITY, AZ 86403-0914

NUNNELEE, ALAN
1415 KATHY LN SW
DECATUR, AL 35601

NUSBAUM, KEITH
13809 OVERTON LN
SILVER SPRING, MD 20904

NUSE GEORGE E
232 RANCH MOUNTAIN DR
DAHLONEGA, GA 30533-2481

NUSE, GEORGE
4310 RIVERBOTTOM DRIVE
PEACHTREE CORNERS, GA 30092

NUSKE, JUSTIN
17 NAUTICAL RISE
TORQUAY, VIC  03228
AUSTRALIA

NUSS, PAUL SR
325 CHANDELLE DR
MARTINSBURG, PA 16662

NUSSBAUM, JOEL H
9280 SE 70TH TERRACE
OCALA, FL 34472

NUSSBAUM, MARLIN D
125 DAWSON CREEK TRAIL
POPLAR GROVE, IL 61065

NUSSBAUM, UELI
8296 COWICHAN RD
BLAINE, WA 98230

NUSSEY, JAMES
1735 S LYNNRAE ST
WICHITA, KS 67207

NUTILE, DAVID J
730 IVY LANE
PASO ROBLES, CA 93446

NUTSCO
1115 SOUTH SECOND ST
CAMDEN, NJ 08103

NUTT, JAMES E
2631 FAIRVIEW RD
RALEIGH, NC 27608

NUTT, MATTHEW
12 WOODLAND DR
LONDONDERRY, NH 03053

NUTTING CRAIG E
14735 LINEBACK DR
MEAD, CO 80542-4049

NUTTING, CRAIG E
2773 DUNDEE PLACE
ERIE, CO 80516

NUTTING, ROBERT
106 JEREMY HIOLL RD
PELHAM, NH 03076-2111

NUZMAN, AMY
6603 WIMBLEDON TRAIL RD
SPRING, TX 77379

NUZZI, GLAUCO
VIA DEI MONTI 35
CAMPAGNANO
ROME  IT00063
ITALY

NUZZO, CHRISTIAN
110 LITTLE JOHN LN
STARKVILLE, MS 39759-3856

NW AIR REPAIR
4040 SE CIRRUS AVE
McMINNVILLE, OR 97128

NWANAGU, DEE
PO BOX 553
MASHPEE, MA 02649

NYBERG, ANDERS
TISTELVAGEN 3
SKANE-RAMSELE  88040
SWEDEN

NYBERG, RANDALL L
601 OAKWOOD PLACE
POLK CITY, IA 50226

NYCHKA, ROBERT
2830 VZ CR 3804
WILLS POINT, TX 75169

NYE II, JAMES F
3050 HIGH HILLCREST DR
HOWELL, MI 48843

NYE, BOB
PO BOX 378
GENOA, NV 89841-1037

NYE, DAVID
33 WEST MISSION ST
SANTA BARBARA, CA 93101

NYE, GEOFFREY W
109 GRANT RD
MT ELIZA, VIC  03930
AUSTRALIA

NYE, JEFFREY
4113 WINDRIDGE CT
MIDDLETOWN, OH 45042

NYE, LANDON
1300 N 20TH ST M-3048
RENTON, WA 98056

NYE, WILLIAM
185 OLD MILL PLACE
WASHOE VALLEY, NV 89704

NYENHUIS, NICK
2289 OLD MILL RD
SOUTH FARMINGTON NS B0P 1W0
CANADA

NYERS, GEORGE S
2011 W EWING
SOUTH BEND, IN 46613

NYGREN, TORY
12987 FINDLE WAY
ST. PAUL, MN 55124

NYKIEL, JORDAN
513 GASLITE DR
O FALLON, MO 63366-1692

NYLUND ENTERPRISE LLC
5545 N LARIAT DR
CASTLE ROCK, CO 80108

NYMAN, STEPHEN M
344 LAZY 8 DR
CHAPMANSBORO, TN 37035

NYS, JOHN M
40067 N 3990 ROAD
COLLINSVILLE, OK 74021

NYSTROM JOHN L JR
9327 SUGAR CREEK LN NW
ALBUQUERQUE, NM 87120-7431

NYSTROM, JOHN L JR
34 VISTA DE LAS SANDIAS
PLACITAS, NM 87043

NYSTROM, KARIN
LAMBOHOV NYSATTER 1
LINKOPING
OSTERGOTLAND 58598
SWEDEN

O CONNELL, VALENTINE
5 BONDI ROAD
THE ENTRANCE NORTH, NSW 02261
AUSTRALIA

O CONNOR, MICHAEL
102 WONDER WORLD DR STE 304551
SAN MARCOS, TX 78666

O CONNOR, THOMAS WILLIAM
4124 SMOKE SIGNAL ST
SEBRING, FL 33872-4500

O HARRA ROBERT J
14002 282ND AVE E
BUCKLEY, WA 98321-8574

O, JESSIE
239 WARD ST
WATERTOWN, NY 13601

O`BOYLE, GREGORY M
6706 13TH PLACE
MERIDIAN, MS 39305

O`BRIEN AVIATION
1800-2 SPRUCE CREEK BLVD
PORT ORANGE, FL 32128

O`BRIEN MICHAEL J
348 S MORTON ST
BLOOMINGTON, IN 47403-2427

O`BRIEN, AARON
43444 COTTAGE LN
LANCASTER, CA 93536-5474

O`BRIEN, BRENDAN
604 LUDO CIRCLE
HURST, TX 76054

O`BRIEN, BRENDAN R
85 NATHANIEL DRIVE
PORTSMOUTH, NH 03801

O`BRIEN, COREY
466 NICEVILLE ST
HOMESTEAD, PA 15120-1214

O`BRIEN, CRAIG
35 LORD ST
ROSEVILLE
SYDNEY, NSW 02069
AUSTRALIA

O`BRIEN, DAN
14250 HANSEL AVE
TRUCKEE, CA 96161

O`BRIEN, DAN & MONICA
12500 CHAPMAN RD
WELDON, CA 93283

O`BRIEN, HUGH
2899 FELTON STREET
NEWBURY PARK, CA 91320

O`BRIEN, JORGE C
7939 182 PL
MC ALPIN, FL 32062

O`BRIEN, KENT
2868 N REDONDO AVE
CAMARILLO, CA 93012

O`BRIEN, KEVIN
42 RANDOM ROAD
RYE, NH 03870

O`BRIEN, LARRY J
9708 RHEA AVE
NORTHRIDGE, CA 91324

O`BRIEN, LESLIE K
190 SPRINGS RD
COLAC, VIC 03249
AUSTRALIA

O`BRIEN, MICHAEL
497 TAHOE KEYS BLVD
UNIT 43
SOUTH LAKE TAHOE, CA 96150

O`BRIEN, ROBERT
805 22ND AVE S
CRANBROOK BC V1C 6Y7
CANADA

O`BRIEN, ROBERT
15131 ROYAL WINDSOR LANE
FT MYERS, FL 33908

O`BRIEN, SCOTT
11853. BARRANCA RD
CAMARILLO, CA 93012

O`BRIEN, SEAN
8805 LIBERTY OAKS PL
NOKESVILLE, VA 20181-3254

O`BRIEN, TERRY
18306 147TH ST E
BONNEY LAKE, WA 98391

O`BRIEN, TIM
14451 KNIGHT ROAD
FAYETTE, IA 52142

O`BRIEN, VINCENT
MILL ROAD
DURROW CO, LAOIS R32 H2N4
IRELAND

O`BRYON, HAL
1009 AIRPORT RD
FLIPPIN, AR 72634

O`BYRNE, LOMAN
11 TERENURE PARK
DUBLIN D6W
IRELAND

O`CAIN, ALDEN
939 PRINCES ST
KINCARDINE ON N2Z 1Y5
CANADA

O`CAIN, PAT / LA POINTE, MICHELLE
939 PRINCES ST
KINCARDINE ON N2Z 1Y5
CANADA

O`CARROLL, PATRICK
SACKVILLE
ARDFERT
TRALEE, COUNTY KERRY  V92 A300
IRELAND

O`CONNELL, GERARD
5 BONDI RD
THE ENTRANCE NORTH, NSW  02261
AUSTRALIA

O`CONNELL, STEVE
BOX 41
HOTCHKISS, CO 81419

O`CONNELL, TERRANCE A
117 DEER PATH CT
PATASKALA, OH 43062

O`CONNELL, TERRANCE A
406 KNOB AVE
REYNOLDSBURG, OH 43068

O`CONNER, JOHN
200 MILLIGAN CREEK RD
MOUNT VERNON, GA 30445

O`CONNOR, CHRISTOPHER
63 BARNETT ST
NEW HAVEN, CT 06515-2024

O`CONNOR, COLIN
35 O`CONNOR RD
LETHBRIDGE VIC  03332
AUSTRALIA

O`CONNOR, DENNIS
PO BOX 439
HEMLOCK, MI 48626

O`CONNOR, EDWARD
26100 RANGEVIEW DR
KERSEY, CO 80644

O`CONNOR, JOHN
505 McCOLLEY ST
MILFORD, DE 19963

O`CONNOR, JOSH
204 S YELLOWSTONE AVE APT 3
BOZEMAN, MT 59718-6489

O`CONNOR, MICHAEL
7 BELLINGHAM DR
CENTER MORICHES, NY 11934

O`CONNOR, PAUL
29 TOM MOON AVE
TEMORA, NSW  02800
AUSTRALIA

O`DEA, JAMES D
650 S HURD RD
OXFORD, MI 48371

O`DEA, JULIAN
1742 26TH WALK NE
ISSAQUAH, WA 98029

O`DELL, H C
504 BARRELLO LANE
COCOA BEACH, FL 32931

O`DELL, JOHN
22321 MC CARTHY DRIVE
TEHACHAPI, CA 93561

O`DELL, NOEL C
5586 PEBBLE BROOK LN
BOYNTON BEACH, FL 33437-2401

O`DELL, WES
529 5TH ST
PASO ROBLES, CA 93446

O`DONNELL, DANIEL/G8A AERO
17 DAWNS LIGHT
PLYMOUTH, MA 02360

O`DONNELL, DONALD
BOX 32
DUMBLEYUNG WA 06350
AUSTRALIA

O`DONNELL, KENNETH
20113 53RD STREET S E
SNOHOMISH, WA 98290

O`FARRELL, JOHN
17 APPLEWOOD ROAD
MALVERN, PA 19355

O`GRADY, MARTIN
LOW STRIPE STABLES
STRIPE LANE
HARTWITH, HARROGATE N
YORKSHIRE  HG3 3EY
GREAT BRITAIN

O`GRADY, PATRICK J
4185 W ALLUVIAL
FRESNO, CA 93722

O`HALLORAN, RIAN
ABINGTON
MURROE
LIVERICK, MUNSTER  V94FF2H
IRELAND

O`HALLORAN, SHANE
358 ELEVENTH STREET
MILDURA, VIC  03500
AUSTRALIA

O`HARA, KEVIN
2366 GLADSTONE AVE.
LOUISVILLE, KY 40205

O`HARA, TOM
1743 PONDEROSA LN
PASO ROBLES, CA 93446

O`HARE, PETER
49 RUTLEDGE AVENUE
KINGSNORTH
ASHFORD, KENT  TN25 7AD
GREAT BRITAIN

O`HEARNE, MARTIN
4 HALLGARTH CLOSE
ULLESKELF
TADCASTER, NYK  LS24 9TW
GREAT BRITAIN

O`KEEFE, JOHN
PO BOX 1185
WINTHROP, WA 98862

O`LAUGHLIN, TIMOTHY
2469 HENLEY RD
GREEN COVE SPRINGS, FL 32043

O`LEARY, CHRISTOPHER
352 EL GRECO COURT
EL DORADO HILLS, CA 95762

O`LEARY, JOHN
1640 LLOYD STEARMAN DR
BENTON, KS 67017

O`LEARY, JOHN
1855 INNOVATION BLVD
WICHITA, KS 67208

O`LEARY, MARK
91 PATTISON LN WOOLSTONES
MILTON KEYNES  MK15 0BN
UNITED KINGDOM

O`LEARY, RAND
88653 PROMISE PKWY
VENETA, OR 97487

O`MALLEY, NICK
34 CELANDINE RD
LEICESTER, LEI  LE5 1SW
GREAT BRITAIN

O`MEARA, SCOTT
8040 RIDGE VALLEY
WOODSTOCK, GA 30189

O`NEAL, BOBBY
1345 W CENTER ROAD
NORMAN, OK 73072

O`NEAL, BRENTON
6916 FAWN CANYON DR
OKLAHOMA CITY, OK 73162-6634

O`NEAL, CHARLES
216 WICKER HILL RD
BURLESON, TX 76028

O`NEAL, TIM
39602 NE 70TH CT
LA CENTER, WA 98629

O`NEAL, TIMOTHY J
1408 GRAND PLACE
VANCOUVER, WA 98661

O`NEIL, BARRY/1391159 ONTARIO
10 FRENCH CRES.
HOLLAND LANDING ON L9N 1J8
CANADA

O`NEIL, DAVID
25044 MARSHALL AVENUE
MAPLE RIDGE BC V4R 1S4
CANADA

O`NEIL, JEREMY
PO BOX 3006
VALDEZ, AK 99686

O`NEIL, ROBERT W
3341 GLENHAVEN DR
SACHSE, TX 75048

O`NEILL, COLIN
29 BERKELEY HALL SQUARE
LISBURN, DOW  BT27 5TB
GREAT BRITAIN

O`NEILL, JOAN
590 KENWOOD DRIVE
MENLO PARK, CA 94025

O`NEILL, KELLY
13825 E WILDCAT WAY
PRESCOTT VALLEY, AZ 86314

O`NEILL, KEVIN J
5305 FINAL APPROACH CT
GRANBURY, TX 76049-4328

O`NEILL, NOEL
57 CLEVELEY PARK
BELFAST  BT8 6NB
UNITED KINGDOM

O`NEILL, PHILIP
22 THE JAYS RIDGEWOOD
UCKFIELD, SXE  TN22 54G
GREAT BRITAIN

O`NEILL, RON
26 ELLEN ST
MOOROOKA
BRISBANE, QLD  04058
AUSTRALIA

O`NEILL, THOMAS M
916 MOUNT RD
BURLINGTON, NJ 08016

O`NELL, ROBERT C
11450 WOODSIDE DR # 300A
KING GEORGE, VA 22485-4063

O`QUINN, EDWIN B
5423 RANCH HILL DR
MAGNOLIA, TX 77354

O`QUINN, NATHAN
336 KARABETH LANE
HALLSVILLE, TX 75650

O`QUINN, SHANNON
7724 BEES CREEK RD
RIDGELAND, SC 29936

O`QUINN, STACY
58 BROWNS COVE ROAD
RIDGELAND, SC 29936

O`REILLEY, DAMIEN
28 WHISTLEPIPE CT
FORRESTFIELD WA 06058
AUSTRALIA

O`REILLY, COLM
36 8TH ST
BELFORD, NJ 07718

O`REILLY, DENIS
100 CRAITMOHR DR
WINNIPEG MB R3T 6B9
CANADA

O`REILLY, THOMAS
6533 LOUD DR
OSCODA, MI 48750

O`ROURKE, CHARLES C CHARLIE
33 HILLPLOUGH HEIGHTS
RICHMOND
NELSON  07020
NEW ZEALAND

O`SHEA, DONAL
LISALEEN
DAMASTOWN, DUBLIN  K32 A461
IRELAND

O`SHEA, KEVIN C
103 LAKEWOOD DR
SWANTON, VT 05488

O`TOOLE, PETER
14 FALCON ST,RANTEN DAL
KRUGERSDORP
GT  01751
SOUTH AFRICA

OAK TREES LLC
3511 SILVERSIDE RD STE 105
WILMINGTON, DE 19810-4902

OAKENFOLD, EDWARD M
15637 37TH AE
SURREY BC V3S 0L4
CANADA

OAKES, DAVID
608 SAND LAKE CT
NORTH FORT MYERS, FL 00033-9917

OAKLEAF INVESTMENT HOLD 51
PO BOX 1600
SAXONWOLD
JOHANNEBURG  02132
SOUTH AFRICA

OAKLEY, LINWOOD
2791 HOMESTEAD FOREST RD
ZEBULON, NC 27597

OAKLEY, PETER
1044 PLYMOUTH ST
EAST BRIDGEWATER, MA 02333

OAKLEY, RICHARD
1064 N MAIN ST #409
BOWLING GREEN, OH 43402

OATMAN, THOMAS V
4502 62ND AVE SE
OLYMPIA, WA 98513

OBAUGH, CHRIS
3080 RED DEER TRAIL
LAFAYETTE, CO 80026

OBEE, GARY
3691 CHAMBERLAIN
LAMBERTVILLE, MI 48144

OBENSHAIN, HARLIN
PO BOX 562
FARWELL, TX 79325

OBERBACH, DETLEF
AACHENER STR 131
ESCHWEILER  DE52249
GERMANY

OBERBACH, DIETER/SUECK, PAUL
IM REID 39
COESFELD DE 48653
GERMANY

OBERBILLIG, HARLOW
PO BOX 80
YELLOW PINE, ID 83677

OBERG, ANDERS
VAGSJOFORS 12
TORSBY  SW-685-94
SWEDEN

OBERG, WILLIAM
1592 HEATHER DOWNS DR
SOUTH JORDAN, UT 84095

OBERHOLTZER, JOHN
4006 FRONTERA DR
DAVIS, CA 95618

OBERLANDER, DONALD H
3630 COLDWATER CT
CUMMING, GA 30041-2876

OBERLANDER, MIKE
1698 SEDGWICK RD
WATERFORD, PA 16441

OBERTING, VICTOR ALLEN
12351 GANN CT
INDIANAPOLIS, IN 46236

OBLINGER, DANIEL
5367 PETERSBURG RD
BURLINGTON, KY 41005

OBORN, CHRISTOPHER
296 RICHARDSON ST
MIDDLE PARK
MELBOURNE, VIC  03206
AUSTRALIA

OBORN, LENNART
SOMMARVAGEN 15
TULLINGE  SE14653
SWEDEN

OBORN, LOVE
VALSBERG GRAND 9
SKANE-HAGERSTEN  12635
SWEDEN

OBORN, LOVE
MARIA PRASTGARDSGATA 24
STOCKHOLM
STOCKHOLM  SE-11852
SWEDEN

OBORNY, ALAN
465 DEEP CREEK RD
CHOTEAU, MT 59422-9351

OBOYLE GREGORY M
824 CYPRESS POND CV
COLLIERVILLE, TN 38017-2167

OBREGON, JOSE
16644 RINALDI ST
GRANADA HILLS, CA 91344

OBREITER, ROBERT
2791 KAROC CT
SIMI VALLEY, CA 93063-5777

OBRER, WILLIAM
6208 NW 194 ST
HIALEAH, FL 33015

OBRIEN ROBERT P
300 CEDAR ST # 2
BALDWIN, WI 54002

OBRIEN, DANIEL
443 FAIRWAY DR
MELBOURNE BEACH, FL 32951-2869

OBRIEN, GARETH
24 WHITE ASH PARK
ASHBOURNE  A84 H563
IRELAND

OBRIEN, TIM
16208 BIMINI LN
HUNTINGTON BEACH, CA 92649-2058

OBUCH, ADRIAN
120 SUMMIT DR
GRANDVIEW, WA 98930

OBUCH, CHRISTINE
484 CORTE BLANCO
UPLAND, CA 91786-5100

OCCHIPINTI, MARK A
PO BOX 7055
SPRINGDALE, AR 72766-7055

OCHOA MANUEL
16316 W DENO RD
MEDICAL LAKE, WA 99022-8790

OCHOA, MANUEL R
2208 davini lane
SACRAMENTO, CA 95818

OCHS, DAVE
RR1 BOX185
HARIETSTOWN RD
SARANAC LAKE, NY 12983

OCHS, JAMES
558 MAPLE AVE
SUNNYVALE, CA 94085

OCKER, LARRY W
1295 OLD BEECH MNT RD
ELK PARK, NC 28622

OCKLETON, DAVID
BROOK COTTAGE,
YEOVIL MARSH
YEOVIL  BA21 3QE
UNITED KINGDOM

OCKULY, BERNIE
9773 HUNTINGTON PARK DR
STRONGSVILLE, OH 44136-2511

OCONNOR SHANE DAVID
10520 MCSWEEN ROAD
CHILLIWACK BC V2P 6H5
CANADA

OCONNOR, ANGIE
18470 COUNTY ROAD 4104
LINDALE, TX 75771-7355

OCTA PTY
PO BOX 751
LEICHHARDT, NSW  02040
AUSTRALIA

ODABACHIAN, VINCENT
PO BOX 1310
SOLVANG, CA 93464

ODANIELL, SCOTT L
5132 RAVENA AVE W
SAINT CLOUD, FL 34771-7816

ODEAN, STEVE
11915 AIRPORT WAY SUITE 1
BROOMFIELD, CO 80021

ODEGARD WINGS
1525 7TH ST S
FARGO, ND 58103

ODEHEIM, NIKLAS
SJOANGSVAGEN7
SKANE-TRANAS  57399
SWEDEN

ODEHNAL, THOMAS
31 PALISADES LN
HARDIN, KY 42048

ODEHNAL, THOMAS, GOODMAN
CHERYL
508 CRESTWOOD DR
SWANSEA, IL 62226-1888

ODENS, CHRISTOPHER M
671 BLUFFS RD NW
ALEXANDRIA, MN 56308

ODENTHAL, KLAUS-PETER PIT
CARSTENNSTR. 34 B
BERLIN  DE-12205
GERMANY

ODOM, GAGE
119 CROWLEY SPUR RD
THOMASVILLE, GA 31757

ODONNELL ALFRED / DAWN
1606 SAINT MATTHEW ST
GONZALES, TX 78629-4348

ODONNELL, TOM
12219 BONANZA PL
BROOKSHIRE, TX 77423-2620

ODY, PHILLIP
1659 DOCK AVE
LOS BANOS, CA 93635

OEHL, WILLIAM F , JR
2300 SLEEPY HOLLOW LANE
GERMANTOWN, TN 38138-4819

OEHL, WILLIAM F , JR
7741 METEOR DR
SEALY, TX 77474-2383

OEHLBACH, ANDREAS
LINDENSTRASSE 3
WEINSTRASSA
NEUSTADT DE 67433
GERMANY

OEHLMAN ZEBULON R
4316 32ND PL
MERIDIAN, MS 39305-3219

OEHMKE, ADAM A
2713 TANAGRINE DR
N LAS VEGAS, NV 89084

OELMANN, GARY
814 PARK AVE
ACKLEY, IA 50601

OESTERHUS, SVEN ANDREAS
KARENSLYST ALLE 46
OSLO 00279
NORWAY

OFFICER, KENT W
7501 HARVEY RD
GUTHRIE, OK 73044-9290

OFFNER, ARNOLD
10 CHELSEA CT
PALMYRA, PA 17078-3088

OFFORD, CASEY
22505 SE 280TH PL
MAPLE VALLEY, WA 98038

OGDEN, DANIEL
98 STEVENSON DR
MONROE, LA 71203

OGDEN, DEENE
109 Davis Mountain Cir
Georgetown, TX 78633

OGDEN, FRED
6001 Loblolly Ln
Tuscaloosa, AL 35405

OGDEN, ROBERT J
2822 N TUCKAHOE ST.
ARLINGTON, VA 22213

OGIER, THAMAS
88 SPRING ST
WAKEFIELD, MA 01880

OGILVIE, GEORGE L
14020 SAWPIT RD
JACKSONVILLE, FL 32226

OGILVIE, WALLY
DALMENY, PMB 223
KINGSTON SA 05275
AUSTRALIA

OGILVIE, WALTER
1979 OLD ROBE ROAD
KINGSTON SA 05275
AUSTRALIA

OGILVIE, Walter Duncan
PO Box 921
STRATHALBYN SA 05255
AUSTRALIA

OGINO TODD T
18 BRINKER RD
BARRINGTON, IL 60010-4008

OGLE, JOHN
201 S GREENLAND LN
YORKTOWN, IN 47396

OGLEND, ERIK ANDREAS
Prestholsteigen 1
Sandnes
Rogaland  04313
Norway

OGLESBY, CHRIS
1095 CHARLES SMITH RD
WADLEY, GA 30477

OGLESBY, JONATHAN
17798 GUN CLUB RD
OKMULGEE, OK 74447

OGLESBY, PETER
GROOMS COTTAGE
MIDLINGTON HILL
DROXFORD, HAMPSHIRE  SO32 3PU
GREAT BRITAIN

OH, DAVID/ JAMIESON, MARK
240 PARKVIEW AVE
NORTH YORK ON M2N 3Z1
CANADA

OHARA, RYAN
1405 W 250 N
SPRINGVILLE, UT 84663

OHAYON, SHAY
441 KINGLET RD
LIVERMORE, CA 94551-6132

OHLAU, MARK
PO BOX 1027
SUTTER CREEK, CA 95685

OHLEMEIER, D L
#14 HIDDEN VALLEY RD
DENTON, TX 76208

OHLGREN, BRENT
8912 NE 14TH ST
VANCOUVER, WA 98664-6422

OHLSON, ROBERT
16 NAVAJO RD
EAST BRUNSWICK, NJ 08816

OHM, GERALD
9304 SALISH CT
SUITE 708
BURNABY, BC BC V3J 7C5
CANADA

OHMAN, PAUL
4226 N CHEYENNE ST
TACOMA, WA 98407

OHMAN, PAUL
1944 PACIFIC AVE #811
TACOMA, WA 98402

OHMART, JEFFERY
52 SKYVIEW TERRACE
SAN RAFAEL, CA 94903

OHNIGIAN, STEVE
456 MARGIE LANE
CASTLE ROCK, CO 80109

OHTONEN, THOMAS
39894 LOWER PIKE RD
CHASSELL, MI 49916

OK AV8R LLC
509 RIFLE RANGE RD HNGR 78
IOWA PARK, TX 76367-7129

OKAMURA, Y
1611 18TH ST N W
CEDAR RAPIDS, IA 52405

OKANAGAN FIX WINGS
6449 SANFORD RD
VERNON BC V1B 3T5
CANADA

OKE, B J
10 SYMM LANE
WOTTON-UNDER-EDGE  GL12 7BG
UNITED KINGDOM

OKE, WILLIAM J
551 BRUCE AVE
WINNIPEG MB R3J 0W3
CANADA

OKEEFE, DENNIS
2185 MINDY LANE
CUMMING, GA 30041

OKEKE, MELISSA
4520 LISA LANE
WICHITA FALLS, TX 76309

OKERSON, RONALD E
RT 2, BOX 131
GOLCONDA, IL 62938

OKIKAWA, RICK
1323 MANZANO WAY
SACRAMENTO, CA 95831

OKLE, MICHAEL
TOEBELISTR. 2
ZUCKENRIET  CH9526
SWITZERLAND

OLAFSEN, GEORGE
480 BROWNS CIRCLE
GREENSVILLE, TN 37743

OLANDESE DONALD J
13701 CHANDELLE DR
NEWALLA, OK 74852-7828

OLANDESE, DON/MARTIN, JAMES
1406 Susan StER RD
KEARNEY, MO 64060

OLD SCHOOL FLYING LLC
1912 NW COVE CIR
STUART, FL 34994-9468

OLDAKOWSKI, CHESTER
11706 N VIA DELA VERBENIT
ORO VALLEY, AZ 85737

OLDENBURG, CHRISTOPHER
203 ZANG ST #3042
LAKEWOOD, CO 80228

OLDERSHAW, MIKE W
3213 HARMONY DRIVE
BAKERSFIELD, CA 93306

OLDFORD, DAVID
RR #1
PRICEVILLE ON N0C 1K0
CANADA

OLDHAM, DEBRA
1003 N HART ST
HARVARD, IL 60033

OLEA, ANGEL
CALLEJON DE CLAVELES 10 CASA 2
MEXICO CITY
CIUDAD DE MEXICO  10810
MEXICO

OLEBOS, NOEL
28700 MOUNTAIN VIEW RD
CONIFER, CO 80433

OLECH, ANDREW
35 SIDOR DRIVE
ENFIELD, CT 06082

OLEJNIK, STEPHEN G
6265 LAKE LEVEN DR
SAN DIEGO, CA 92119

OLESEN, PALLE
3608 IMPERATA DR
ROCKLEDGE, FL 32955

OLESEN, SHELDON
5073 HWY 70
WEBSTER, WI 54893

OLESEN, TAGE
TUENUEJ 535
SINDAL  DK9870
GERMANY

OLESON, MYRON
3301 PREAKNESS ST
DENTON, TX 76210

OLEYNICK, FERNANDO
8355 FENHOLLOW DR
VERDI, NV 89439

OLGA MARIA SEGURA GONSALEZ
AERONAVES ME, RUA SAO CAE
TANO 86
JARDIM SAO CAET-ANO JAU  17205220
BRAZIL

OLIN, CHARLES
4780 E McREAVY RD
UNION, WA 98592

OLINGER, MAX R
922 MORTON
GRAND LODGE, MI 48837

OLIVARES DAVID J
6626 CAMILLA DR NW
MADISON, AL 35757-2202

OLIVARES, DAVID
111 RED BRANCH DR
MADISON, AL 35758

OLIVE, STEVE
68 DALE PEPPER DR
NEWNAN, GA 30263

OLIVEIRA SILVA, CLAUDIO
RUA AUGUSTO FERREIRA DE MORAIS
,280
SAO PAULO SP 4763000
BRAZIL

OLIVEIRA, ARLENE
RUA TRANQUILIDADE CASA 5
RUA PR XIMA HTL ABROLHHOS
PORTO SEGURO SA 45810 000
BRAZIL

OLIVEIRA, EMERSON
2051 NW 112 AVE STE 123
MIAMI, FL 33172

OLIVEIRA, HELIO
39 CONGRESS ST APT 5
NASHUA, NH 03062

OLIVEIRA, HELIO
25 CONGRESS ST APT 15
NASHUA, NH 03062

OLIVEIRA, JOHN
3222 ALCOTT AVE
PLANT CITY, FL 33566

OLIVEIRA, JOHN S
78 TERRACE DR
PORT TOWNSEND, WA 98368

OLIVEIRA, MARCIO
RUA MARIVALDO FERNANDES,399
INTERLAGOS
SAO PAULO SP 04792-060
BRAZIL

OLIVEIRA, TERCIO M
3400 NW 113 COURT
DORAL, FL 33178

OLIVENT, JODY
705 SHELTON GROVE RD
SWEETWATER, TN 37874

OLIVER BEN J
7874 SKYHAWK RD
MILTON, FL 32571-9201

OLIVER RICHARD ALLEN
10548 FT LAURENS
BOLIVAR, OH 44612

OLIVER, A BRUCE
10105 VAQUERO TR.
AUSTIN, TX 78759

OLIVER, BRIAN
508 W TOMICHI AVE
GUNNISON, CO 81230

OLIVER, CARLTON
5128 MCDONALD RD
MCDONALD, TN 37353

OLIVER, CHRISTIAN
12615 N 19TH STREET
PHOENIX, AZ 85022-5735

OLIVER, DAN
3469 BEHYMER RD
CINCINNATI, OH 45245

OLIVER, GERALD D III / OLIVER,
KATHRYN S
2551 FALCON WAY
MIDLOTHIAN, TX 76065

OLIVER, GERALD D, JR
719 BERKSHIRE CT
DOWNERS GROVE, IL 60516

OLIVER, JON
76 ELLIS LN
RAYVILLE, LA 71269

OLIVER, JOSEPH & URSULINE
1 MARC TERR
MONROE, NY 10950

OLIVER, JOSEPH & URSULINE
1470 WEST AVE APT.#4I
BRONX, NY 10462

OLIVER, KEITH
7227 FAIRMOUNT AVE
JACKSON, MI 49201

OLIVER, RICHARD
2414 3 3RD ST SE
CANTON, OH 44707-2708

OLIVER, ROBERT K
1197 HANOVER PL
SAN LUIS OBISPO, CA 93401

OLIVER, SAMUEL
1002 HONEYSUCKLE DR
KILLEEN, TX 76549

OLIVER, TAYLOR
707 E PINE ST APT 2
ORLANDO, FL 32801

OLIVER, WILLIAM A
2586 ARMSTONG DR
LAKE ORION, MI 48360-1915

OLIVIA FLYING SERVICE, INC
2717 W LINCOLN AVE
OLIVIA, MN 56277-1801

OLIVIE, RICHARD
7915 S MC ALLISTER AVE
TEMPE, AZ 85284-1420

OLIVIER GEURDEN
N 3 VOIE DE COMBLAIN
ONEUX
COMBLAIN AU PONT  04170
BELGIUM

OLIVIER, ANDRE
9725 ROBIN LANE
RIVER RIDGE, LA 70123

OLIVIER, ANDRE
124 RUE PELLETIER
THIBODAUX, LA 70301

OLIVIER, BUSNEL
11 RUE PIERRE CERTAIN
LE PAS SAINT JOSEPH
SAINT-MALO, BRETAGNE  35400
FRANCE

OLIVIER, FREDERIC
68 RUE DU GENERAL CHANZY
CHEZ VERONIQUE FOUCHER
TOURS, INDRE AND LOIRE  37000
FRANCE

OLIVIER, ROBERT J
3325 S BAY BREEZE LANE
FORT WORTH, TX 76179

OLIVIERI, RIDGE
PO BOX 3961
STATELINE, NV 89449

OLLERTON, BOB C/O GRIDNET INTL
1000 HOLCOMB WDS PKWY#342
ROSWELL, GA 30076

OLMSTED, CHUCK
1650 FM 1536
SULPHUR SPRINGS, TX 75482

OLOFF SCOTT H
8500 BISHOP RD
CASPER, WY 82604-9421

OLOFF, SCOTT
26 PRIMROSE DR
SPARTANBURG, SC 29301

OLSEN, BOB T
32987 DURRELL AVE
AVON LAKE, OH 44012

OLSEN, CHRIS B
367 BIG HORN RIDGE DR NE
ALBUQERQUE, NM 87122

OLSEN, CHRISTOPHER
7808 FLORENCE AVE NE
ALBUQUERQUE, NM 87122-3771

OLSEN, DANIEL
5 NICHOLII LOOP
JERRABOMBERRA
CANBERRA, NSW  02619
AUSTRALIA

OLSEN, DANIEL
35 GLEBE DR
SALE, VIC  03850
AUSTRALIA

OLSEN, DAVID A
811 15TH AVE NE
ROCHESTER, MN 55906

OLSEN, DONALD
1868 CRESCENT VIEW DRIVE
SANDY, UT 84092

OLSEN, FRANK ANDERSON
13 LOUIS BOTHA AVENUE
SOMERSET WEST  07130
SOUTH AFRICA

OLSEN, GREGORY L
12451 RADISSON ROAD
BLAINE, MN 55449

OLSEN, JOHN
81 Holland LN
East Hartford, CT 06118

OLSEN, NIKKI
PO BOX 90
RAAF BASE EAST SALE, VIC  03852
AUSTRALIA

OLSEN, PAUL
30 PALMER DR
HIGHFIELDS, QLD  04352
AUSTRALIA

OLSEN, PAUL
18 GOLDEN HIND DR
HILTON HEAD ISLAND, SC 29926

OLSON, ALAN A
1616 PARKVIEW COURT
GARNET VALLEY, PA 19060

OLSON, ALLEN
192 Echo Valley Road
Salinas, CA 93907

OLSON, ANDREW
3700 E TAPIA DR
VAIL, AZ 85641

OLSON, BERNIE
7237 MEADOWBROOK DR
FT WORTH, TX 76112

OLSON, BRAD
71 CANYON GREEN WAY
SAN RAMON, CA 94582

OLSON, BRIAN
2744 N ARGYLE AVE
FRESNO, CA 93727-1325

OLSON, BRIAN
310 DISCOVERY LAKE DR
FAYETTEVILLE, GA 30215

OLSON, BRIAN
1495 HLAVEK RD
DECATUR, TX 76234

OLSON, BRYCE
43666 102nd Ave SW
Fertile, MN 56540

OLSON, DALE L
1017 BERG CT
FOLSOM, CA 95630

OLSON, DAVID E
1224 NE WALNUT STREET
PMB 489
ROSEBURG, OR 97470

OLSON, DOUG
1135 310TH ST
GOWRIE, IA 50543

OLSON, EDWARD
33094 HILLSIDE CT
ELIZABETH, CO 80107-7608

OLSON, ERIC J
18618 CHENNAULT WAY
EDEN PRAIRIE, MN 55346

OLSON, J KYLE
6729 CRUCERO DEL SOL
EL PASO, TX 77911

OLSON, JAMES
114 HOME PLACE DR
BLAIRSVILLE, GA 30512

OLSON, JARED
3353 E AMBERWOOD DR
PHOENIX, AZ 85048

OLSON, JEFF J
301 HOWARD ST
PO BOX 577
PLENTYWOOD, MT 59254-1614

OLSON, JOSEPH AUGUSTINE
1405 CHANDLER RD SE
HUNTSVILLE, AL 35801

OLSON, KEITH
19071 MATHEW CIR
HUNTINGTON BEACH, CA 92646-2309

OLSON, KEN
5577 180TH ST N
HUGO, MN 55038

OLSON, KEVIN
1054 RODERICK CT
LAFAYETTE, CA 94549-4120

OLSON, LANCE
9670 NW BEACH CT
HILLSBORO, OR 97124

OLSON, LARRY
6309 E JUANA CT
CAVE CREEK, AZ 85331

OLSON, MARK
6303 34 AVE SE
SALMON ARM BC V1E 1W9
CANADA

OLSON, MARK
7659 W 100TH ST
BLOOMINGTON, MN 55438

OLSON, MATT
3641 NW MICHAEL
LINCOLN, NE 68524

OLSON, MICHAEL
E 6965 COUNTY ROAD NN
VIROQUA, WI 54665

OLSON, MIKE/FLYING INN DFW LLC
596 AVIATOR DRIVE
FORT WORTH, TX 76179

OLSON, NICHOLAS
1022 NE 5TH ST
ANKENY, IA 50021

OLSON, ODEEN
501 W MAPLE DR
EUREKA, IL 61530

OLSON, OLY/DRAGGER AVIATION LLC
1754 BIG HORN BASIN DRIVE
WILDWOOD, MO 63011

OLSON, RANDY
2989 315TH ST
ELLSWORTH, IA 50075

OLSON, RAYMOND A
310 N JUNIPER BAY
SOMERS, MT 59932

OLSON, RICHARD
12 KAATSKILL WAY
BALLSTON SPA, NY 12020

OLSON, RICHARD A
401 S HENRY ST
EUREKA, IL 61530

OLSON, ROBERT
538 LINDEN LN
LINO LAKES, MN 55014

OLSON, ROGER A
PO BOX 653
HAYDEN, CO 81639

OLSON, RYAN
4512 STONE WAY N APT 3
SEATTLE, WA 98103

OLSON, STEVEN W
18689 W LINDEN AVE
GRAYSLAKE, IL 60030

OLSON, TERRY
1550 SOLITAIRE
RAPID CITY, SD 57702

OLSON, THOMAS C
4170 RIVERVIEW RD NE
CEDAR RAPIDS, IA 52411

OLSON, TIMOTHY O
N3508 890TH ST
ELK MOUND, WI 54739

OLSON, WAYNE
140 159TH AVE NE
HAM LAKE, MN 55304-5526

OLSSON, JANNEK
ARDROWAN
NETHER AUCHENDRANE
AYR, SOUTH AYRSHIRE  KA74EE
GREAT BRITAIN

OLSSON, MIKAEL
KRONOBERGSGATAN 16 4TH FL
STOCKHOLM  SE11233
SWEDEN

OLTMAN, NEIL R
10 TIGUA COURT
SANDIA PARK, NM 87047

OLY AERO, LLC
969 OLD STAGE RD
CENTRAL POINT, OR 97502

OMAER
CAIXA POSTAL 007
AERODROMO PUBLICO DE SAO SEPE
SAO SEPE RS BR97340
BRAZIL

OMANN, TONY
308 2ND ST NE
ST STEPHEN, MN 56375

OMAR, SANNY
2924 W 141ST ST
GARDENA, CA 90249

OMBRONI, DANIEL
AV CIRCUNVALACION 255
GENERAL PICO
LA PAMPA  06360
ARGENTINA

OMNAV AVIATION, LLC
9821 RAINIER CT
EDEN PRAIRIE, MN 55347-2700

ON TOP LLC
3511 SILVERSIDE RD STE 105
WILMINGTON, DE 19810-4902

ONDICH, BRIANA
10719 CROSSCUT DR
PENSACOLA, FL 32506-9765

ONE DELTA SIERRA LLC
707 RIVERBEND DR
BERMUDA RUN, NC 27006-8527

ONE TANGO MIKE LLC
1001 ARLINGTON WAY
MARTINEZ, CA 94553-2319

ONEAL, TRAVIS
382 CALLIOPE ST
OCOEE, FL 34761

ONEIL, DANIEL
55 GRANITE PEAK RD # 516
REED POINT, MT 59069-8503

ONEY, JERRY W
12580 MYRICK RD
COLORADO SPRINGS, CO 80908

ONGARO, DAVIDE
VIA BORGO DOIMO 12/A
SANPIETRO DI FELETTO TV IT-31020
ITALY

ONGARO, DAVIDE
VIA SAN DANIELE 17
SUSEGANA TV 31058
ITALY

ONIONS, NEIL ALAN
WINDY RIDGE
DUNMOW ROAD
NOTH END, ESSEX  CM63PJ
GREAT BRITAIN

ONKEN, HANS-GEORG
DORFSTRASSE 13
LOHE-FOHRDEN
SCHLESWIG-HOLSTEIN  DE 24806
GERMANY

ONOFRIO, SAELI
VIA ENNIO, N 1
BAGHERIA (PA)  IT-90011
ITALY

ONOUFRIENKO, YURI
1100 NW 103RD AVE
PLANTATION, FL 33322-6587

ONSTOTT, BRENT
708 SUNSET ST
BURKBURNETT, TX 76354-2773

ONTARIO CUSTOM CUBS
52229 LYONS LINE RR2
SPRINGFIELD ON N0L 2J0
CANADA

ONTIVEROS, JENNIFER
6028 FLORENCE AVE
SOUTH GATE, CA 90280

OOASTING, ALAN
15657 VIEW DRIVE
SPRING LAKE, MI 49456

OOMEEDOODLE AVIATION PTY LTD
PO Box 173
SWAN HILL, VIC  03585
AUSTRALIA

OOSTERHOFF, ALEXIS
21 CAMBORNE PARKWAY
BUTLER  06036
AUSTRALIA

OOSTERHUIS, JAMES
5445 360TH ST
ARCHER, IA 51231

OOSTHUIZEN, JACQUES H
PO BOX 1138
WHITE RIVER  01240
SOUTH AFRICA

OPAROWSKI, DENNIS
89 KINGSLEY RD
LEBANON, CT 06249

OPEN DOOR FLYING LLC
CLUPPER, MARTT
209 SHAFFER DR
WARSAW, IN 46580

OPEN SKIES AVIONICS
1146 CARMELLA CIR
SARASOTA, FL 34243-1101

OPEN SKY LLC
PILOT SMITH
1911 AIRPORT DR
GREEN BAY, WI 54313

OPFERGELT, RONALD
1000 N BEELINE HWY # 311
PAYSON, AZ 85541-4907

OPGENORTH, ROB
315 SIERRA ST
RICHLAND, WA 99354

OPIE CAPITAL LLC
1856 N COUNTY ROAD 2615 E
CARTHAGE, IL 62321-3446

Opie, Stephen Andrew
23A Hawke Crescent
BEACHLANDS
Auckland  02018
NEW ZEALAND

OPIE, STEVE
1400 PARKVIEW AVE
LOS ANGELES, CA 90266

OPM AVIATION SERVICES APS
EU VAT:DK25208463
SOENDERBORGGADE 9
AAHUS  DK-8000
Denmark

OPPEGAARD, LARRY
156 AIR HARBOR RD
GREENSBORO, NC 27455

OPPERMAN, PHILLIP
MPACHA ROAD
PO BOX 2000
KATIMA MULILO, CAPRIVI  09000
NAMIBIA

ORACLE AVIATION
12916 MILLARD AIRPORT PLZ
OMAHA, NE 68137-4260

ORANGE AERO ENGINEERING
THOMAS, DANIEL
PO BOX 8439
EAST ORANGE, NSW  02800
AUSTRALIA

ORCHARD, RICHARD
342 FOREST HIGHLAND
SANDPOINT, ID 83864

ORCUTT WILLIAM D
9009 WOODLAWN DR
GRANBURY, TX 76049-4406

ORCUTT, WILLIAM D
1149 KAHIGHT TR
VONORE, TN 37885

ORCUTT, WILLIAM D
9013 WOODLAWN DR
GRANBURY, TX 76049

ORDNUNG, MIKE & WRIGHT,
MIKE/M&M RV-12 L
801 W BARKLEY DRIVE
SAVANNAH, MO 64485

ORDUN, DAVID
548 AIRPORT DR S
SUMMERLAND KEY, FL 33042

ORDUN, DAVID
PO BOX 6712
BRECKENRIDGE, CO 80424

ORDWAY, DANIEL
4352 NEADOWLARK WING WAY
NORTH LAS VEGAS, NV 89084

OREAR, JEFFREY W
440 HEMLOCK ST
PESHTIGO, WI 54157

OREGON AERO
34020 SKYWAY DRIVE
SCAPPOOSE, OR 97056-2516

OREGON AIRCRAFT DESIGN
PO BOX 974
WILLAMINA, OR 97396

OREGON TACKLE
9299 SE 64TH AVE.
PORTLAND, OR 97206

ORIGER, GREGG
PO BOX 378
WILLOW, AK 99688

ORION AVIATION LTD/SHAW, BYERS
13232 N RIVER DR
OMAHA, NE 68112-3618

ORLANDI, CHARLES R
13677 CALOOSA BLVD
WEST PALM BEACH, FL 33418

ORLOFF, KENNETH
18687 MAIN ST
SUITE C
GROVELAND, CA 95321

ORMAND, MATT
PO BOX 615
TYRONE, NM 88062

ORME, JOHN
8489 DUFFIELD RD
FLUSHING, MI 48433

ORMSBY, LUKE
12555 E SADDLEHORN TRL
SCOTTSDALE, AZ 85259-6151

ORMSBY, MATHEW KEVIN
PO BOX 1093
TWO WELLS SA 05501
AUSTRALIA

ORNBERG, JERRY
7205 EDGEWATER DR
ORLANDO, FL 32810

ORNDORFF, DONALD K
PO BOX 6
RALEIGH, IL 62977

ORNDORFF, GEORGE
190 AVIATION LANE
GOLD HILL, NC 28021

ORNDORGG, GEORGE
108 ARDSLEY WAY
SALISBURY, NC 28147

OROSZ, DAVID
21030 92A AVENUE NW
EDMONTON AB T5T 6Z2
CANADA

OROSZ, JOHN
6395 IGINLAS GOAL AVE
LAS VEGAS, NV 89131

ORR, CHARLES
1002 S COXS CREEK DR
BARDSTOWN, KY 40004

ORR, CHRIS
10 HIGHLAND CT
EAST MORICHES, NY 11940

ORR, DAVID
22011 Arrowhead Lane
Lake Forest, CA 92630

ORR, DONALD R
7900 OLD EDWARDS MILL RD
HOPKINSVILLE, KY 42240

ORR, JOHN C
4600 PALMER COURT
LONGMONT, CO 80503-8339

ORR, MATTHEW
1021 1ST STREET
KIRKLAND, WA 98033

ORR, MATTHEW W
PO BOX 37
KIRKLAND, WA 98033

ORR, ROBBIE
111 GROVE ST
ASHBURTON
NEW ZEALAND

ORR, RYAN J
3612 TIMBERCREEK CIR
ROSWELL, GA 30076

ORR, SCOTTI
2020 81ST ST
ST. HELENS, OR 97051

ORR, WALTER
31559 RAMBLEWOOD DR
GLADE SPRING, VA 24340

ORRE, JR , ROBERT L BOB
11540 313TH AVE
TWIN LAKES, WI 53181

ORRELL, ANDREW
10713 AIRE DR
LAS VEGAS, NV 89144

ORRICK, DONALD M
10502 82ND ST
PLEASANT PRAIRIE, WI 53158

ORSCH, HANS DAVID
1850 BROCH WAY
MONTGOMERY, IL 60538

ORSO, DIEGO JAVIER
16 2372 GRAL,
C U I T 20-20318846-4
PICO LA PAMPA  06360
ARGENTINA

ORSON, WILBUR
C/O ORSON ELECTRIC
32 MAIN STREET BOX 218
NEW LONDON, MN 56273

ORTEGA, DANNY
1020 VALLEY VIEW LANE
MCCALL, ID 83638

ORTEGA, DAVID J
754 PELICAN BEACH
SAN ANTONIO, TX 78221-4446

ORTEGA, MELISSA JEAN
269 COMMERCE ST
OXFORD, PA 19363

ORTEGA, STEVE
194 E LEE ST APT 3C
WARRENTON, VA 20186-3658

ORTH JACOB N
3523 TRAILWAY PARK ST
SAN ANTONIO, TX 78247-2927

ORTH, DALE
118 E KING ST # 8
HENDERSON, NV 89011

ORTH, JACOB
2323 GLENNA GOODACRE
APT 912
LUBBOCK, TX 79401

ORTIZ, GALO
10575 SW 147TH CIR
DUNNELLON, FL 34432

ORTIZ, MOISES
PO BOX 13012
SAN JUAN, PR 00908

ORTIZ, PETER
405 DESERT DANDELION DR
EL PASO, TX 79928

ORTIZ, RAMON L
155 LINDBERGH BLVD
TEANECK, NJ 07666

ORTIZ, RYAN
10 INTERSTATE ST
SUFFERN, NY 10901

ORTMAN, RICK
14205 W HUNTERS VIEW STREET
WICHITA, KS 67235

ORTNER, ALAN E
29 RIVER BLUFF RD
HADDAM, CT 06438

ORTON, ANDREW
414 81ST ST
GALVESTON, TX 77554-7000

OS AIR LLC / SMITH, OWEN
PO BOX 2369
DEL MAR, CA 92014

OSBORN BILL/CRESTVIEW CORP AIR
201 ORIOLE PL.
CRESTVIEW, FL 32536

OSBORN, BILL
550 ORION WAY
QUINCY, CA 95971

OSBORN, COLBY
36631 OSBORN DR
MULLEN, NE 69152

OSBORN, FREDERICK D
103 BARBARA ST
CADILAC, MI 49601

OSBORN, JON
2371 GILLINGHAM CIRCLE
THOUSAND OAKS, CA 91362

OSBORN, MARK
1 WOODBRIDGE CT MANOR RD
HORSHAM
WEST SUSSEX  RH12 4EB
GREAT BRITAIN

OSBORNE PAUL B
7200 SE 85TH LN
OCALA, FL 34472-3405

OSBORNE, DEBORA
80 ALDER CRESCENT SE
AIRDRIE AB T4B 1H9
CANADA

OSBORNE, GEORGE R
450 APPLEY AVE
LIBERTYVILLE, IL 60048

OSBORNE, GEORGE R/MAES, LOU ANN
8865 ENGLEWOOD FARMS DR
MANASSAS, VA 20112

OSBORNE, JAMES KEVIN
5414 E 86TH STREET
TULSA, OK 74137

OSBORNE, PAUL B
401 FERNWOOD BLVD
ELIZABETHTOWN, KY 42701

OSBORNE, SCOTT
8751 ADMIRALS WOODS DRIVE
INDIANAPOLIS, IN 46236

OSBORNE, STEPHEN
ASTON HALL, KENT LANE
SHAPWICK
SOMERSET  TA7 9 NN
GREAT BRITAIN

OSBORNE, STEVE
BARN 1, PLEASLEY RD
TEVERSAL VILLAGE
SUTTON--N-ASHFIELD, NTT  NG17 3JP
GREAT BRITAIN

OSBOURNE, KEN
20 ARMSTRONG ST
RABY NSW  02566
AUSTRALIA

OSCAR FOX AVIATION LLC
ATTN: DENNIS LINNEKIN
117 GAGE COURT
EL DORADO HILLS, CA 95762

OSETROV, GRIGORY
PO 117042
MOSCOW  15210
RUSSIA

OSHIKOO LLC / BHATT, DHUV
2324 HARVARD AVE E
SEATTLE, WA 98102-4069

OSHINUGA, ANTHONY
30114 AIRFLIGHT DR
VALLEY CENTER, CA 92082

OSINSKI, MICHAEL
1581 EQUESTRIAN CT
MADISON, IN 47250

OSIPOV, YURI
4001 W 165TH ST
UNIT D
LAWNDALE, CA 90260

OSKARSSON, OSKAR
SORLASKJOL 94
REYKJAVIK  00107
ICELAND

OSKARSSON, VIKTOR EMIL
NJARDARGRUND 2
GARDABAER
REYKJAVIK  00210
ICELAND

OSLEBO, ARNE
SVERDVEGEN 9
KLABV  07540
NORWAY

OSLER, CHRIS R
811 E HIGHLAND VIEW CT
SPOKANE, WA 99223-6210

OSMERS, MICHAEL
160 S COURT ST
LURAY, VA 22385

OSPREY NEST INVESTMENTS LLC
248 OSPREY NEST LN
HEATHSVILLE, VA 22473-2411

OSPREY NEST INVESTMENTS LLC
PO BOX 355
OPHELLA, VA 22530

Ossowski, Gerald
11821 BROOKDALE CT
ORLAND PARK, IL 60467-7516

OST, JESSE
2309 X RD
HUNTER, KS 67452-9335

OSTEEN, AARON
306 HICKORY ST
CHARLESTON, SC 29407

OSTEEN, JILL
1425 EUTAW BATTALION DR
CHARLESTON, SC 29412-8336

OSTENDORF, ROBERT L
256 FARMERS RD
FAYETTEVILLE, NC 28311

OSTERMAN PAUL
119 SACAJAWEA CT
HEDGESVILLE, WV 25427-6161

OSTERMAN, PAUL
16979 SCOUT AVENUE
ANDERSON, CA 96007

OSTERSEN, S /AIR SVC VAMDRUP
VAT#11752446
LUFTHAVNSVEJ 74
VAMDRUP  DE6580
GERMANY

OSTERSEN, STEFFEN
HESTEHAVEN 10
KOLDING  DK-6000
DENMARK

OSTLING, LARS
FORSHEMGATAN 2
LINKOPING  SE-58721
SWEDEN

OSTLUND, BRET
1242 SUNFLOWER AVE
GLENDORA, CA 91740

OSTMEYER, JOHN
17461 INGRID ST
GARDNER, KS 66030

OSTOVAR, ALI
425 W BEECH ST
SAN DIEGO, CA 92101

OSTRANDER, LEONARD J
1441 E GERMANN RD #2106
CHANDLER, AZ 85286

OSULLIVAN, TIM
314 CAMELOT LN
LIBERTYVILLE, IL 60048-2417

OSVOLD, MARK
6007 GRIGG RD
SAGINAW, MN 55779

OSVOLD, MARK
3717 HWY 33 N
CLOQUET, MN 55720

OSWALD, WILLIAM
3252 WHITE OAK CIR
CARPENTERSVILLE, IL 60110-3238

OTAGO AERO CLUB
PO BOX 25
MOSGIEL  09053
NEW ZEALAND

OTAGO AERO CLUB
8 STEDMAN ROAD
MOSGIEL  09092
NEW ZEALAND

OTAGO POLYTECHNIC/WILLIAM
EARLY
PRIVATE BAG 1910
DUNEDIN  09054
NEW ZEALAND

OTALORA RAUL E
1580 BRAMLETT RD
GREENSBORO, GA 30642-3051

OTERO, DAVID
2801 BOSQUE DEL SOL LN NW
ALBUQUERQUE, NM 87120

OTIS, DONALD
1329 CEDAR AVE
MARYSVILLE, WA 98270

OTT, KENNETH A
118 N 3RD ST.
TIPP CITY, OH 45371

OTT, LARS
22 HEATHER ST
BEVERLY, MA 01915

OTT, PAUL E
331 E 37TH ST SO
WICHITA, KS 67216

OTT, TIM
13144 IDA CENTER RD
IDA, MI 48140

OTT, WALTER
BUCHSERSTRASSE 4
NIEDERHASLI  CH8155
SWITZERLAND

OTTE, CHRISTINE
440 LINDEN ST
FOND DU LAC, WI 54935-4925

OTTE, RAYMOND
4182 TIMBERPOINT DR
CINCINNATI, OH 45247

OTTEN, LEONA
5012 ACORN CIR
ROCKFORD, MN 55373-9596

OTTENBREIT, GREG
23 BULL CR
YORKTON SK S3N 3Y5
CANADA

OTTERBACK NICHOLAS L
504 BURNT HILL RD
UNIONVILLE, TN 37180-8605

OTTERSON, GREGORY
3240 W GRANGE AVE
POST FALLS, ID 83854-8431

Otto Giuliani
Po Box 2124
Twain Harte, CA 95383

OTTO, BRYANT
62 LAKEVIEW DR
CONWAY, AR 72032

OTTO, LARRY
2912 HALLMARK DR
BELMONT, CA 94002-2943

OTTO, LEE H
9216 BEAR LAKE WAY NW
ALBUQUERQUE, NM 87120

OTTO, RALPH
1440 KNOLLWOOD PL
CHULA VISTA, CA 91915

OTTO, VINCE
3916 N POTSDAM AVE
PMB 4855
SIOUX FALLS, SD 57104

OTWELL, RUDY
131 CAMERON POINTE
LaGRANGE, GA 30240

OU TABACALERA
REG 10754527
PAADI 14A-65  EE10151
Estonia

OUBRE, BRIAN P
2125 DAHLIA ST
WOODLAND, WA 98674

OURADA, DON A
PO BOX 599
LEXINGTON, TX 78947

OURADA, JOSEPH
9500 NE MEADOW LOOP
NEWBERG, OR 97132

OURY, M
8516 RAVENSWOOD RD
GRANBURY, TX 76049

OURY, MARK
3202 SOUTH WATER ST
BURNET, TX 78611

OUTBACK MONKEY PTY LTD
PO Box 558
LITTLEHAMPTON SA 05250
AUSTRALIA

OUTLAW, JACKSON B
2036 LITTLE NECK RD
CLEARWATER, FL 33755

OUTMAN WILLIAM
PO BOX 638
HALF MOON BAY, CA 94019-0638

OUTMAN, DEL
423 SPRUCE ST
HALF MOON BAY, CA 94019

OUTWATER, KEITH
8900 N CAMINO CORONADO
ORO VALLEY, AZ 85704

OUVERSON DENNIS W
1514 MAIN AVE
CLEAR LAKE, IA 50428-3634

OVAERT, DANIEL
515 RONDO RIDGE RD
TRYON, NC 28782

OVALA, KARI
SOTKANKATU 16 C 53
TAMPERE  FI33230
Finland

OVANS, RONALD J
4275 CHESTER CT
WEBSTER, MN 55088-2448

OVANS, RONALD J
PO BOX 365
BIRCHWOOD, WI 54817

OVENDEN, JOE
14 McNAUGHTON ROAD
CLAYTON, VIC  03168
AUSTRALIA

OVENDEN, JOE
3 STANSFIELD CT
FRANKSTON SOUTH, VIC  03199
AUSTRALIA

OVERALL, ALEX
PO BOX 50
LENNOX HEAD, NSW  02478
AUSTRALIA

OVERALL, MARTIN
OSTLERS, TOPPESFIELD RD
WETHERSFIELD
BRAINTREE, ESSEX  CM7 4EP
GREAT BRITAIN

OVERBY, JEFF
19206 N WELK DR
SUN CITY, AZ 85373

OVERBY, MARK
1573 SPRING RUN RD EXT
CORAOPOLIS, PA 15108-9625

OVERBY, RONALD
1220 DEERFIELD RD
EAU CLAIRE, WI 54701-8954

OVEREEM, JOHN & JUDITH
PO BOX 542, PICTURE BUTTE
PICTURE BUTTE  T0K 1V0
CANADA

OVERHAUG, STEVEN/DIXON, CRAIG
1471 PEAKS VIEW DR
CLARKDALE, AZ 86324

OVERHOLT, MATTHEW
135 GLENVIEW ST.
UPTON, MA 01568

OVERLAND, BERT
1007 N TOWER RD
FERGUS FALLS, MN 56537

OVEROSS, JAMES A
897 CORSAIR DR
INDEPENDENCE, OR 97351

OVERSEAS BUSINESS
1124 SUMMER LAKES DR
ORLANDO, FL 32835

OVERSON, CHRISTOPHER
9609 SUNSET AVE
LA MESA, CA 91941

OVERSTREET, KEITH
118 BAYSHORE DR
ELIZABETH CITY, NC 27909

OVERTON, JAMES N
3751 OAK POINT AVE
JACKSONVILLE, FL 32210

OVERTON, MICHAEL
6199 WESLEY DR
BATTLEBORO, NC 27809

OVERTON, SIMON
RENAISSANCE HOTEL
111 E OCEAN BLVD
LONG BEACH, CA 90802-4714

OWEN EVAN
730 E HIGHLAND RD
RED OAK, TX 75154-5800

OWEN KENNETH J
2748 LONG GROVE DR
MARIETTA, GA 30062-8718

OWEN, BART
76 PUTTER CT
PAGOSA SPRINGS, CO 81147

OWEN, CRAIG
112 CIRCLE DRIVE
AUDUBON, IA 50025

OWEN, JOHN
2125 WINDING WOODS DR
LIBERTY, MO 64068

OWEN, KENNETH
10900 W 120TH AVE.
BROOMFIELD, CO 80021

OWEN, KENNETH J
405 LAUREL PARK
WOODSTOCK, GA 30188

OWEN, KERRY
116 SHADY HOLLOW
EUREKA, MO 63025

OWEN, KIM
3901 FLINT ROCK RD NE
LELAND, NC 28451-3303

OWEN, KINGSLEY B
50 SEGOVIA CT
HANOVER, PA 17331

OWEN, MARK
165 LINDEN DRIVE
APPLE VALLEY, MN 55124

OWEN, ROBERT K
6310 LOCKHEED
PLANO, TX 75093

OWEN, ROBIN C
IVY COTTAGE, FRESHFIELD LANE
DANEHILL
HAYWARDS HEATH, EAST SUSSEX
RH17 7HE
GREAT BRITAIN

OWEN, RONALD
9700 PAYNE RD
SEBRING, FL 33875-9422

OWEN, SCOTT E
2255 WYOMING ST
MISSOULA, MT 59801

OWEN, TIM
7402 KING RD
MERIDIAN, MS 39305

OWEN, WILLIAM
HANGAR 1, SCONE AIRPORT
BUNNAN ROAD
SCONE, NSW  02337
AUSTRALIA

OWENS, BRENT
8060 HAVENS RD
BLACKLICK, OH 43004

OWENS, C TODD
5955 NORTE VISTA DR
LAS CRUCES, NM 88012

OWENS, CALVIN
PO BOX 3465
REDWOOD CITY, CA 94064

OWENS, DAVID J
520 W Warner Rd
Tempe, AZ 85284-2902

OWENS, ED
1361 LOMA VISTA RD
HOLLISTER, CA 95023

OWENS, FRANK
151 SEVEN DR
GUELPH ON N1E 7K5
CANADA

OWENS, GARY
507 SUGAR CREEK LANE
RIO VISTA, CA 94571

OWENS, GARY R
11415 LINK DR
SAN ANTONIO, TX 78213

OWENS, JACK
1 MALDEN AVE
SANFORD, ME 04073

OWENS, JAMES
2504 14TH AVE SW
ROCHESTER, MN 55902

OWENS, JOE
5153 S ANTELOPE DRIVE
FORT MOHAVE, AZ 86426

OWENS, K SHANE
519 E GRANITE DELLS RD
PAYSON, AZ 85541

OWENS, LAIRD
625 HAZELWOOD WAY
UNIT E
SIMI VALLEY, CA 93065

OWENS, LARRY A
4948 SOUTHLAKE DR
MULBERRY, FL 33860

OWENS, MARK
29002 176TH AVE SE
KENT, WA 98042

OWENS, R WAYNE
1078 LIVE OAK COVE NE
TOWNSEND, GA 31331

OWENS, TOM
PO BOX 8141
MESA, AZ 85214

OWENS, TOM & BETTY
700 GORE RD
RAYMORE, MO 64083

OWENS, WAYLON
25207 156 ST E
BUCKLEY, WA 98321

OWNBY, CHARLES
8923 THREE POINTS RD
MASCOT, TN 37806

OWRE, STEFAN
TORVALLA 2379
OSTERSUND  SE83192
SWEDEN

OWSLEY, KEVIN
1802 RAYMER PL
AUBURN, AL 36830-2186

OWSLEY, ROBERT
1 HAMPER CT
TROPHY CLUB, TX 76262

OXENRIDER, JAMES
17177 FALMOUTH DR
STRONGSVILLE, OH 44136-7421

OXLEY, ROB R
PO BOX 5452
HELDERBERG
SOMERSET WEST  07135
SOUTH AFRICA

OXLEY, ROBIN R
117 ACACIA RD
SOMERSET WEST  07130
SOUTH AFRICA

OYSTERCATCHERFLYING GROUP LTD
FLAT 79 NEW ATLAS WHARF 3
ARNHEM PL
LONDON  E14 3SS
UNITED KINGDOM

OZENBAUGH, SAMUEL
1215 NW 20TH ST
CORVALLIS, OR 97330

OZINGA, WILLIAM
9950 E JADE DR
SUTTONS BAY, MI 49682

OZMENT, CHARLES and JERRY
2185 HWY 133
CROSSETT, AR 71635

OZMENT, MACKIE
1408 PECAN ST
CROSSETT, AR 71635-4005

P & G LEASING LLC
PO DRAWER 285
LEWISTON, ID 83501

P FACTOR LLC.
11550 NW TOUCH N GO AVE
BOISE, ID 83716

PAAJANEN, JYRKI
ACHT BUNDERSSTRAAT 33
STERREBEEK  01933
BELGIUM

PAAL, INDREK
47 TAMMSAARE ROAD
TALLINN
HARJUMAA  11316
ESTONIA

PAANANEN, JON
76 MONTE VISTA LN
STANARDSVILLE, VA 22973

PAAP, PATRICK
30942 ANDERSON CIR
MENIFEE, CA 92584

PABST, ANDREW
1302 E 1850 N
NORTH LOGAN, UT 84341

PABST, WILLIAM F III
4601 E INDIAN BEND RD
PARADISE VALLEY, AZ 85253

PACE ADVERTISING PROPRIETARY
LIMITED
6 Brougham St
GEELONG, VIC  03220
AUSTRALIA

PACE, GIORGIO
VIA PANDOSIA N.32
ROME  IT-00183
ITALY

PACE, GIORGIO C/O ARGELATO
VIA ELIO VITTORINI N 129
ROME  IT-00144
ITALY

PACE, JAMES
4515 JET WING CIR W
COLORADO SPRINGS, CO 80916

PACE, JOHN
3 TALL TREE LN
SMITHTOWN, NY 11787-4512

PACHA, NANCY
1 OAK KNOLL CT
IOWA CITY, IA 52246

PACHECO, FRANK
2518 WAGNER HEIGHTS RD
STOCKTON, CA 95209

PACHULSKI, GEORGE
31 SAI CRESCENT
OTTAWA ON K1G 5N7
CANADA

PACIFIC AVIATION NORTHWEST
2244 CARTON WAY
GRANTS PASS, OR 97526

PACIFIC AVIONICS
ATTN: ZANE VOHLAND
HANGAR 480, 16 MILES ST
BANKSTOWN AERODROME, NSW
02200
AUSTRALIA

PACIFIC COAST AERO MARINE
668 W Kearney Blvd
Fresno, CA 93706

PACIFIC COAST AVIONICS
22783 AIRPORT RD NE
AURORA, OR 97002

PACIFIC FLIGHT ACADEMY LLC
1848 KAHAKAI DR #2502
HONOLULU, HI 96814

PACIFIC FLIGHT ACADEMY LLC.
128 MOKUEA PL
HONALULU, HI 96819

PACIFIC ISLANDS AVIATION LLC
3511 SILVERSIDE RD STE 105
WILMINGTON, DE 19810-4902

PACIFIC NORTH WEST SKYDIVING
27701 S HWY 213
MULINO, OR 97042

PACIFIC STATES AVIATION
51 JOHN GLENN DR
CONCORD, CA 94520

PACINI, MICHAEL
839 S KNIGHT DR
EDWARDS, CA 93523

PACK FLIGHT SERVICES LLC / PACK,
KYLE
20241 GRASS ROOTS RD
GROVELAND, FL 34736

PACK, KYLE
1719 CORNER MEADOW CIR
ORLANDO, FL 32820

PACK, MARCUS
2127 FOUNTAIN RD
RENTZ, GA 31075

PACKARD, FLOYD L
111106 E WINDWARD LN
KENNEWICK, WA 99338-9136

PACOBIT, MATTHEW
2 SONGBIRD
ROSHARON, TX 77583

PACQUIN, WILFRED
11120 SW 128TH AVE
MIAMI, FL 33186

PADDOCK LEVI J
35596 HIGH RANCH DR
SPRINGFIELD, OR 97478-8232

PADDOCK, LEVI J AND ANDERSON,
NATE
36637 CEDAR HILLS DR
PLEASANT HILL, OR 97455

PADGETT, NATHANIEL
2250 N COUNTY ROAD 500 W
CORY, IN 47846

PADGETT, RAY
10517 FRONT BEACH RD T4-902
PANAMA CITY BEACH, FL 32407

PADGETT, ROBERT W
5716 CREEKWOOD
SAN ANTONIO, TX 78233

PADGETT, SEAN
57 OLD UPTON RD
GRAFTON, MA 01519

PADGETT, STEVEN
900 B SOUTH STATE ST
MADISONVILLE, TX 77864

PADLECKAS, NICHOLAS
23147 GREY SQUIRREL LN
CALIFORNIA, MD 20619-4046

PADRE COMPANY LLC
1611 S UTICA AVE #242
TULSA, OK 74104-4909

PADRUN, JURG
KANTONSSTRASSE 67
FREIENBACH
SCHWYZ  08807
SWITZERLAND

PAEGELOW, CHRISTOPHER
3010 RICSAN RD
ABILENE, TX 79605

PAELEMAN, PAUL /ADV-IP BVPA
SINT-BAVOSTRAAT 7
OUD-TURNHOUT  BE2360
BELGIUM

PAGANO, SARAH
PO BOX 2464
MIDLAND, MI 48641

PAGE, ALAN
514 LURLEEN WALLACE BLVD S
TUSCALOOSA, AL 35401

PAGE, ANDREW
80 PROVIDENCE WAY
WATERSBEACH
CAMBRIDGE  CB25 9QJ
UNITED KINGDOM

PAGE, CATHLEEN
4115 W GRANITE DELLS CT
TUCSON, AZ 85745

PAGE, DOUG
6063 E ROSEWOOD ST.
TUCSON, AZ 85711-1634

PAGE, JOSEPH
15993 WOODGROVE RD
PURCELLVILLE, VA 20132

PAGE, RAYMOND T
5 LILIAN BLAND DR
GEORGETOWN, TX 78626

PAGE, SCOTT
34235 PAGE ST
SOLDOTNA, AK 99669

PAGE, STEPHEN
8282 S OGDEN CIR
LITTLETON, CO 80122

PAGGGEOT, JEFF
9514 PLOW POINT CT SE
ALTO, MI 49302

PAGNINI, MASON
3114 ALAMEDA ST
MEDFORD, OR 97504

PAHLAVAN, KAMI
3141 DONALD DOUGLAS LOOP S
SANTA MONICA, CA 90405-3210

PAHLE, MORTEN
4 DOG COTTAGES
ASHURST WOOD
EAST SUSSEX  RH19 3SL
GREAT BRITAIN

PAHLS, ROBERT
2010 ROGERS CT
SALINA, KS 67401

PAHNKE, VERNON
24336 GREENBERG COURT
NAPERVILLE, IL 60564

PAHOLKE, BERNARD/PRO-FLIGHT AV
750 W.PERIMETER RD #1
RENTON, WA 98057

PAIEMENT, MICHAEL
60 JACKSON BAY
REGINA SK S4R 6T8
CANADA

PAIGE, ALLAN
7 BURWOOD RD
ETOBICOKE ON M9B 2W4
CANADA

PAINE, BRODY
423 STELLERS EAGLE ST NW
SALEM, OR 97304

PAINE, HARRY
1826 AVENIDA SEGOVIA
OCEANSIDE, CA 92056

PAINE, JERED
PO BOX 542
DRYDEN, WA 98821

PAINE, JERED
5555 TIGNER RD
CASHMERE, WA 98815-9513

PAINE, JOHN D
87 RICE CORNER RD
PO BOX 74
NEW GLOUCESTER, ME 04260

PAINE, SCOTT
7767 Airfield Dr
Sanger, TX 76266

PAINTER, JOHNNIE
150 AIR PARK DR
LIVINGSTON, TX 77351-2870

PAINTER, JOHNNIE
40507 WINDING WAY COURT
MAGNOLIA, TX 77354

PAINTER, KENNETH
1504 AIRPORT ROAD
LURAY, VA 22835

PAIR CHRIS X
71 LANCEFORD CIR
FLETCHER, NC 28732-8665

PAIS, EDUARDO
ARENALES 807
ORAN, SALTA  AR4530
ARGENTINA

PAIS, HERMANN
23429 SE 49TH ST
ISSAQUAH, WA 98029

PAISLEY, ROBERT
10393 CARTILLA CT
ALTA LOMA, CA 91737

PAJAK, PAUL
334 SILVER MAPLE RD
GROVELAND, FL 34736

PAKDREW S C
VAT# PL8212348918
08-110 SIEDLCE
UL SOKOLOWSKA  00166
POLAND

PAKE, DEREK
27 COYLE PARK
TROON
AYRSHIRE  KA10 7LB
GREAT BRITAIN

PALACIO, RAUL
929 ORCHARD CHARM CT
OVIEDO, FL 32765-7316

PALAJAC, MARK
25 JACARANDA DR
FREMONT, CA 94539

PALAMIERI, FRANK
4938 HACKMORE RD
GREENSBORO, NC 27410

PALAUSKAS, STEVE
136 TROMLEY RD
EAST WINDSOR, CT 06088

PALAZZO, JEFFERY
257 FIRETOWN RD
SIMSBURY, CT 06070

PALE, ALFRED
LEITEWEG 10
FISS  AT-6533
AUSTRIA

PALECKI, GENE
26 PYLES MOUNTAIN LN
AVONDALE, PA 19311-9636

PALEJKO, JAVIER
CALLE 43 4008
POSADAS
MISIONES  03300
ARGENTINA

PALEJKO, JAVIER
AV POSADAS MISIONES
CASILLA ER16249
URUGUAY  03340
ARGENTINA

PALERI, ALESSANDRO
VIA DEI RONCHI 10
LOCATE VARESINO
COMO  22070
ITALY

PALEY, JOHN ALAN
43 WORRIN ROAD, FLITCH GREEN
DUNMOW, ESSEX  CM6 3FU
GREAT BRITAIN

PALFREEMAN, ROBERT
266 PLACE DE BRULLON
BOUCHERVILLE QC J4B 2J9
CANADA

PALKA, FRANK
03 LLANO SENDERO
PLACITAS, NM 87043

PALLANT, BRUCE
154 COMPTON RD
WOODRIDGE, QLD 04114
AUSTRALIA

PALLISTER, JOHN
11307 NE 266TH ST
BATTLE GROUND, WA 98604

PALM, CHRISTOPHER
6947 BRIAR LOOP
ANCHORAGE, AK 99518-2292

PALMATIER, FRED
1281 CROWE RIVER RD
MARMORA ON K0K 2MO
CANADA

PALMENTERI, LOUIS
324 RED BARON DR
RHOME, TX 76078

PALMER WILLIAM A
PO BOX 877
OVERGAARD, AZ 85933-0877

PALMER, BRYANT
16 MAPLE AVE
MARION, MA 02738

PALMER, CADE
2701 CHUCKWAGON LN
EMMETT, ID 83617-9112

PALMER, CADE
PO BOX 364
TETON VILLAGE, WY 83025

PALMER, DAVE
9730 HWY 238
JACKSONVILLE, OR 97530

PALMER, DOUGLAS
1070 COMMERCIAL ST
SAN CARLOS, CA 94070

PALMER, FRANK J/EDDIE PAUL M
4269 CORSO VENETIA
VENICE, FL 34293

PALMER, GILES
287 CRAWFORD RD
INGLEWOOD WA 06052
AUSTRALIA

PALMER, GLEN
302 - 1829 QUEEN ST E
TORONTO ON M4L 3X6
CANADA

PALMER, Ian Stewart
13 Mcillree crt
WODONGA, VIC  03690
AUSTRALIA

PALMER, JAMES
3055 DIVISION AVE SW
GRANDVILLE, MI 49418

PALMER, JAMES R
15627 N 9TH AVE.
PHOENIX, AZ 85023-4475

PALMER, JOHN
143 GREAT WHYTE
RAMSEY
HUNTINGDON, CAMBS  PE26 1HP
GREAT BRITAIN

PALMER, JONATHAN
33520 OXBOW PARKWAY
GRESHAM, OR 97030

PALMER, MAX
9160 E CAMINO DEL SANTO
SCOTTSDALE, AZ 85260

PALMER, MAYNARD
PO BOX 651
MATTITUCK, NY 11952

PALMER, MICHAEL
4400 PENNSYLVANIA AVE
FAIR OAKS, CA 95628

PALMER, MICHAEL J
PO BOX 912
GARDNERVILLE, NV 89410

PALMER, PATRICK
28 MASTERS COMMON SE
CALGARY AB T3M 2B4
CANADA

PALMER, PHILLIP
8 FERNAND ST
MANCHESTER, NH 03103-3036

PALMER, ROB
LOWLANDS FARM
CROFT RD
LEICESTER, LEICESTERSHIRE  LE9
1AA
UNITED KINGDOM

PALMER, ROBBIE
PO BOX 1475
HANNA AB T0J 1P0
CANADA

PALMER, ROBERT
PO BOX 1538
MILLS, WY 82644

PALMER, THOMAS
6855 HIDDEN SUNSET LN
LAS VEGAS, NV 89120-2822

PALMER, THOMAS W
510 McNABB ROAD
SOMERVILLE, TN 38068-5032

PALMER, THOMAS W
2606 ECHO VALLEY DRIVE
LITTLE ROCK, AR 72227

PALMER, TIMOTHY
612 VENUS AVE
ALMAGORDO, NM 88310

PALMER, TOMMY & ANGELA
928 VILLA GRANDE WAY
BOULDER CITY, NV 89005

PALMER, TRAVIS S
77687 HWY 216
MAUPIN, OR 97037

PALMER, WESLEY
8413 W NORTHVIEW AVE
GLENDALE, AZ 85305

PALMER, WILLIAM A
16120 PINNACLE RD
CHINO HILLS, CA 91709

PALMER, WILLIAM A
3991 GRAND AVE STE B
CHINO, CA 91710

PALMER, WILLIAM D
1962 CREEKSIDE DR
BURT, NY 14028

PALMI, TOOMAS
RASTIPOLKU 13
HOLLOLA  FI15870
Finland

PALMISANO, PHIL
150 GEMSTONE DRIVE
MARTINSBURG, WV 25401

PALOMAR, IGNACIO ROBLES
AMERICAS 343-3
ZAPOPAN
JALISCO  45160
MEXICO

PALSA, NATE
320 East 23rd St
Apt. 6N
New York, NY 10010

PALSSON, MAGNUS
5828 sw 89TH TER
COOPER CITY, FL 33328-5159

PALSSON, PALL
SKOGARHAEO 5
GAROABAER
ISLAND 00210
ICELAND

PALUMBO, VINCENZO
VIA MONTE CROCE #16
CASTELLARANO REGGIO
EMILIA IT-42014
ITALY

PALYASH, GERALD & LEGGE, CARL
9440 WYNCROFT ST
WICHITA, KS 67205

PANAGOTACOS, STEVE
5621 MOUNTAIN VIEW
YORBA LINDA, CA 92886

PANARIELLO, GARY
181 SPENCER AVE
SAUSALITO, CA 94965

PANASENKO, NICK
714 GREGLYNN ST.
MACHESNEY PARK, IL 61115

PANCHESINE, JOHN
184 ROGERS AVE
MILLVILLE, NJ 08332

PANDEY, RAJEEV
2660 NW FILLMORE AVE
CORVALLIS, OR 97330-5435

PANGBOURNE, DANIEL
40 BRIARWOOD RD
CLAPHAM, LONDON  SW4 9PX
GREAT BRITAIN

PANHANDLE ASSOCIATES INC. /
CHAIN, DAN
PO BOX 1842
GUYMON, OK 73942-1842

PANKEY, ERIC
1333 W BRUMBACK ST
BOISE, ID 83702-2613

PANKIEWICZ, MICHAEL T
5581 MILLIE WAY
GREEN COVE SPRINGS, FL 32043

PANKONIN, WILLIAM
8128 N 147 ST
BENNINGTON, NE 68007

PANKRATZ MARK W
20463 CRESCENT POINTE PL
ASHBURN, VA 20147-5538

PANKRATZ, MARK
44377 ADARE MANOR SQ
ASHBURN, VA 20147

PANKRATZ, PAUL
16138 JACQUARA AVE.
LAKEVILLE, MN 55044

PANNELL, L NEAL
346 MORGAN MILL RD
BROOKS, GA 30205

PANOSKI, JOHN
765 Swaggertown Rd
Scotia, NY 12302

PANRUCKER, KEN
6356 LALONDE RD
PRINCE GEORGE BC V2N 5P9
CANADA

PANSIER, DON
3015 APPOLLO AVE
GREEN BAY, WI 54313-6929

PANTALONE, STEPHEN
33350 WANGO RD
SALISBURY, MD 21804-1607

PANTAS, JAMES
2150 HAHN ROAD
MOUNT PLEASANT, NC 28124

PANTAS, NICOLE
2608 HILLMONT DR
CHARLOTTE, NC 28226

PANTKE, FRED
3436 EL SERRITO CIR.
SALT LAKE CITY, UT 84109

Pantuso, Francis
364 EMERALD ST
KINGSTON ON K7P 3E1
CANADA

PANUSKI, CHRISTOPHER
44-302 OLINA ST
KANEOHE, HI 96744-2656

PANUSKI, LOUIS
1833 SHEARERS RD
DAVIDSON, NC 28036-7722

PANZL, GREG
7453 M 50
ONSTED, MI 49265

PAOLACCI, DIMITRI
VIA CASSIA PER SIENA, 45
SAN CASCIANO IN VAL DI PESA
FIRENZE  50026
ITALY

PAOLO, VIRILLI
VIA GIUSEPPE VALADIER, 1
SPOLETO
PERUGIA  IT-06049
ITALY

PAOLUCCI DONALD A
7150 LILAC CT
NORTH OLMSTED, OH 44070-6309

PAOLUCCI, DONALD A
20800 PARKCLIFF DR
FAIRVIEW PARK, OH 44126

PAONE, STEVE
6575 LABO RD
SOUTH ROCKWOOD, MI 48179

PAPA, MELINDA
PORTOCHESE, SARAH
VIA LIPARI 13
PACHNINO, SICILY  96018
ITALY

PAPALII, CHRISTY
2029 OLIVERA ROAD APT C
CONCORD, CA 94520

PAPARINI, DANIEL
CALLE 13 N 61
GENERAL PICO LP 06360
ARGENTINA

PAPENDICK, GREG
2476 N GEECK RD
CORUNNA, MI 48817-9709

PAPENTHIEN, MICHAEL
122 BELLAIRE RD
WATERLOO, IA 50701

PAPIERSKI, RONALD W
222 LUNENBURG RD
WEST TOWSEND, MA 01474

PAPIWEAE, LONNIE
4216 BUCKINGHAM
COEUR D`ALENE, ID 83815

PAPP, FRANK
5540 N CHEYENNE AVE
TUCSON, AZ 85704

PAPPALARDO, JOHN
41 GREY ST
AYR, QLD  04807
AUSTRALIA

PAPPAS, LEO
315 WINDING OAK LANE N
LEAGUE CITY, TX 77573

PAPPAS, LOU
4717 N ALDEA RD E
LITCHFIELD PARK, AZ 85340

PAPWORTH, CHARLES
Main Hall Farm
Conington
Cambridge  CB234LR
GREAT BRITAIN

PAQUA, DAVID
7 ROOSEVELT AVE
STAMFORD, CT 06902-5602

PAQUET, JOHN L
2887 HOLLEMGAY CT
GIG HARBOR, WA 98335

PAQUETTE, BERNARD
1 WALLINGFORD RD
HANGAR 5 & 6
DANBURY, CT 06810

PAQUETTE, DANIEL JAY
1188 TAXIWAY JULIET
LAKE CITY, MI 49651

PAQUETTE, FRANCOIS
6887 20TH AVE
MONTREAL QC H1X 2J6
CANADA

PAQUETTE, JEFFREY
34 ASHLEY DR
MANCHESTER, NH 03103-2392

PAQUETTE, REAL
540 CHEMIN DES PIEDS LAGERS
STOKE PQ J0B 3G0
CANADA

PAQUIN, BRENDON
4 PHILLIPS POND LN
FRANKLIN, MA 02038

PAQUIN, THOMAS
1812 FIRENZE ST
KELLER, TX 76262

PARACHUTING AIRCRAFT LTD
HANGAR 1, OLD SARUM AIRFIELF
SALISBURY  SP46DZ
UNITED KINGDOM

PARADIS, DAVID L
PO BOX 31
HUBBARD, OR 97032

PARADIS, JOSEPH
6101 INNES TRACE RD
LOUISVILLE, KY 40222-6006

PARADIS, THOMAS A
1222 WARRINGTON PL
ALEXANDRIA, VA 22307

PARADIS, VINCENT
2065 RUE LIMOGES
LONGUEUIL QC J4G 1C5
CANADA

PARADISE AVIATION PARTNERSHIP
GOTTFRIED DONZ
Pfarrfeldstr. 51
Landshut  DE84036
GERMANY

PARADISE INDUSTRIA AERO LTDA
CAIXA POSTAL 1522
FEIRA DE SANATANA BA  44075-972
BRAZIL

PARADISE INDUSTRIA AERONAUTIC
AV ANTONIO SERGIO CARNERO
S/N SANTO ANTONIO
FIERA DE SANTANA BA  44-075972
BRAZIL

PARADISE VALLEY AVIATION
1413 EAST MAIN STREET
CLARKSVILLE, AR 72830

PARAIDS, ANATOLE
20614 STONE OAK PKWY
APT 2624
SAN ANTONIO, TX 78258

PARAIZO, CIRO O
RUA PROF M M DA ROCHA 645
SAO PAULO SP 4622032
BRAZIL

PARAKKA, TONY
8087 CLOCKVIEW RD
ROCKFORD, IL 61108

PARAMORE, DAVID
RT 1, BOX 1710
PERRY, FL 32347

PARASHAK, PAUL M
1238 HILLSIDE AVE
NORFOLK, VA 23503

PARATUS AIR INC.
2636 COUNTY ROAD 60
ATTN: CODY WORMAN
AUBURN, IN 46706

PARBS, CHRIS
3199 GRAYSON CREEK DR
SOUTHAVEN, MS 38672-1072

PARCHMENT, ANTONY
7 SYDNEY LANE
EPPING, NH 03042

PARCHMENT, JULIE
7 JUNCTION LANE
SOUTH HAMILTON, MA 01982

PARDEE, DANIEL
2013 WHELAN AVE
SAN LEANDRO, CA 94577

PARDEE, STUART F
1514 HUSSMAN
GARDNERVILLE, NV 89410

PARDO, ANTHONY
29165 WALL ST
WIXOM, MI 48393

PARDO, SEBASTIAN
346 GULF RD
KEY BISCAYNE, FL 33149

PARDUE LAWRENCE G
408 PECOS RIVER DR
CARLSBAD, NM 88220-6609

PARDUE, COLLIN
608 CHAFFEE DR
ARLINGTON, TX 76006

PARDUE, LARRY
BOX 267
CARLSBAD, NM 88221

PARENT, CLAUDE
24 SUNRIDGE CRESCENT NW
AIRDRIE AB T4B 2G6
CANADA

PARENT, ROGER
73 NORTHWEST COURT
GEORGETOWN ON L7G 0K7
CANADA

PARENT, THOMAS
812 FORSYTHIA WAY
CANTON, GA 30114

PARFENOV, OLEG
MOSCOW ST ZABORYEVSKAYA 3-1-57
MOSCOW
MODKBA  115372
RUSSIA

PARI, GABE
645 E Harvard Place
Ontario, CA 91764

PARIENTE COHEN, MARCO
66 VILLAGE RD E FL1
BROOKLYN, NY 11223

PARIKH, KRISHNA
179-185 HARRIOTT RD
CHARLEMONT, VIC  03217
AUSTRALIA

PARINGER, GLENN R
967 QUINLAN DR UNIT D
PEWAUKEE, WI 53072

PARINGER, GLENN R
W334N5815 GARVIN LN
NASHOTAH, WI 53058

PARIS, CHUCK
7763 HWY 17
PIONEER, LA 71266

PARIS, JOHN
110 MONUMENT PLACE
VICKSBURG, MS 39180

PARISELLA, ALEX
3/2 RUTHERGLEN ST
NOBLE PARK, VIC  03174
AUSTRALIA

PARISH JOEL D
7919 S ASPEN GLEN DR
SIOUX FALLS, SD 57108-8696

PARISH, JOEL
3404 S MOONFLOWER AVE
SIOUX FALLS, SD 57110

PARISH, PHILIP
13330 N PILOT DR
TUCSON, AZ 85755

PARISH, SAM
11917 STEVENS DR
BENBROOK, TX 76126-4427

PARISI, EDWARD
2946 BLUE DAWN DR
KATY, TX 77449

PARIZA, GEORGE
7041 ESTRELLA DE MAR RD#56
CARLSBAD, CA 92009-6134

PARK RAPIDS AVIATION
301 AIRPORT ROAD HIGHWAY 71
SOUTH
PARK RAPIDS, MN 56470

PARK, ARTHUR B / PARK, PATSY J
303 E 2 ST
PO BOX 608
SKITOOK, OK 74070

PARK, SHANE
PO BOX 183
STANHOPE GARDENS, NSW  02768
AUSTRALIA

PARK, WILLIAM M
PO BOX 178
SKIATOOK, OK 74070

PARKE, JOHN
2494 S 1200 E
OAKLAND CITY, IN 47660

PARKER AIR WING LLC
3511 SILVERSIDE RD STE 105
WILMINGTON, DE 19810-4902

PARKER BOLARDUS, LLC / PARKER,
RON / BOG
29136 GIMPL HILL ROAD
EUGENE, OR 97402

PARKER LYLE R
1053 BOYLAN RD
BOZEMAN, MT 59715-1503

PARKER, AMANDA
6520 STEWART RD
GALVESTON, TX 77551

PARKER, ANNA
4811-B LAKE DR
VIRGINIA BEACH, VA 23455

PARKER, BRET
1965 MULE LANE
GARDNERVILLE, NV 89410

PARKER, BRUCE
7235 W EMERALD STE A
BOISE, ID 83704

PARKER, BRUCE C
8807 W ESTERBROOK PL
BOISE, ID 83714

PARKER, CHARLES
3033 TAXILANE A
NORTH POLE, AK 99705

PARKER, DALE
6375 JAMESFIELD CT
FAIRFIELD, OH 45014

PARKER, DALE E & TERRY L
6414 CREEKSIDE WAY
HAMILTON, OH 45011

PARKER, DALE L
3330 CRIPPLE CREEK CT
GRANBURY, TX 76048

PARKER, DANNY
8861 PORT DRIVE
PLYMOUTH, CA 95669-8666

PARKER, DAVE
64602 HWY 2
BONNERS FERRY, ID 83805

PARKER, DAVID
991 PENELOPE AVE NE
PALM BAY, FL 32907

PARKER, GARY
1236 Airline Drive
Grapevine, TX 76051

PARKER, GREGORY
PO BOX 13266
HAMILTON, OH 45013

PARKER, JAMES E
9915 WOODLANE BLVD
MAGNOLIA, TX 77354

PARKER, JASON
PO BOX 1792
SANTA ANA, CA 92702

PARKER, JEFF
1607 A ST
HOOD RIVER, OR 97031-1331

PARKER, JEFFREY
201 S LLOYD ST STE 110
ABERDEEN, SD 57401

PARKER, JEFFREY M
4811 LAKE DR UNIT B
VIRGINIA BEACH, VA 23455

PARKER, JESS
13352 MILLER LANE
WILLIS, TX 77318

PARKER, JOHN
320 N 9TH ST
STROUDSBURG, PA 18360

PARKER, KEN R
8 MANNING COURT
WARRNAMBOOL  03280
AUSTRALIA

PARKER, LEE
1072 COLONIAL DRIVE
MORRISTOWN, TN 37814

PARKER, LYLE R
32947 N 74 WAY
SCOTTSDALE, AZ 85266

PARKER, LYLE R
4610 CUTTER DR
ANACORTES, WA 98221

PARKER, MARY LOUISE
900 SCOTT STREET
STROUDSBURG, PA 18360

PARKER, MICHAEL
126 SCOTTSDALE COURT
MARY ESTHER, FL 32569

PARKER, MIKE
1103 NORTH 900 EAST
BOUNTIFUL, UT 84010

PARKER, MIKE C/O AIRTECH
4480 TREAT BLVD , #316
CONCORD, CA 94521

PARKER, NEIL
437 PLANTAIN TERRACE
PEACHTREE CITY, GA 30269

PARKER, RAYMOND L/LEEWARD AIR
9180 SE 70TH TERR
OCALA, FL 34472

PARKER, RHODERICK A
65 COURT SQ
MONTROSS, VA 22520-2755

PARKER, RHODERICK A
1981 LEEDSTOWN RD
OAK GROVE, VA 22443

PARKER, RICHARD
225 SAGECREST DRIVE
OCOEE, FL 34761

PARKER, RICHARD
972 HAWKINS RD
BURLISON, TN 38015

PARKER, ROB
12101 N MCARTHUR
OKLAHOMA CITY, OK 73162

PARKER, ROBERT G
5153 N CHANDLER
ELSIE, MI 48831

PARKER, SCOTT
3113 CHELSEA PL
MIDLAND, TX 79705

PARKER, THOMAS L JR
511 CEMETERY ROAD
MOUNT VERNON, AR 72111

PARKER, TIM
1206 North Dr
Socorro, NM 87801

PARKER, TIMOTHY J
50 TIMBERLAND CIR S
FT MYERS, FL 33919

PARKER, TODD
1877 WEST CARRIAGE LANE
KAYSVILLE, UT 84037

PARKER, TOM
3313 OAK STREAM COURT
CARMICHAEL, CA 95608-3773

PARKER, TONY W
111 HAMMOCK CT
UNIT 5
CENTRAL, SC 29630

PARKER, TREVOR
144 Pyes Pa Road
Tauranga
NEW ZEALAND

PARKER, VICTORIA
188 HARBOR POINTE DR
BRUNSWICK, GA 31523-8982

PARKES, ERIC A
20 KINLOCH RD
RD 2 PUTARURU NEW ZEALAND
PUTARURU  03482
NEW ZEALAND

PARKHURST, CHRIS
2920 ALBAZANO COURT
SPARKS, NV 89436

Parkhurst, Chris
45 SUNRIDGE CT E
RENO, NV 89511-5743

PARKHURST, TIM
5 RED PINE CRT
ORO-MEDONTE ON L0L 2L0
CANADA

PARKIN, JACOB
3318 W 2150 N
CLINTON, UT 84015

PARKINSON AVIATION LTD.
49A FERNHILL RD
BEGHBROKE
OXFORDSHIRE  OX5 1RR
GREAT BRITAIN

PARKINSON, CARL
5 CLEVELAND GROVE
NEWBURY, BERKS  RG14 1XF
GREAT BRITAIN

PARKINSON, MIKE
11 RIVER COAST RD
WERRIBEE SOUTH, VIC  03030
AUSTRALIA

PARKMAN, DAVID
PO BOX 389
LEAD HILL, AR 72644

PARKS, BARRY
4610 WALTEN WOODS DR
ERIE, PA 16511

PARKS, DANIEL ALAN
400 TAYLOR CREEK COURT
LOUISVILLE, KY 40245

PARKS, DANN
11316 NE 266TH ST
BATTLEGROUND, WA 98604

PARKS, DENNIS
2966 NE 13TH DR
HILLSBORO, OR 97124

PARKS, GREGORY L
13914 CR 108 1273 PIPERWY
ABILENE, TX 79601

PARKS, KEVIN
5515 THURLOW CV
ARLINGTON, TN 38002

Parks, Michael John
1 Montecillo Lane
MORNINGTON
Dunedin  09011
NEW ZEALAND

PARKS, MICHAEL STEPHEN
8410 CLEAR SPRING DRIVE
CHESAPEAKE BEACH, MD 20732

PARKS, MIKE
64 DORSEY ST.
CORYDON, KY 42406

PARKS, MITCHELL
14601 N BYBEE LAKE CT STE
NZA419873
PORTLAND, OR 97203-6629

PARKS, RANDALL
308 S 14TH ST
ST CHARLES, IL 60174

PARKS, RICHARD A
3214 CLARK LAKE RD
HUNTERS, WA 99137

PARKS, RICHARD O
17712 39TH DR NE
ARLINGTON, WA 98223

PARKS, TOM
9308 WEEPING WILLOW DR
NORTH RICHLAND HILLS, TX 76180

PARLE, JOHN
2222 UTAH AVE.
THOR, IA 50591

PARLE, JOHN
2250 UTAH AVE
THOR, IA 50591

PARMLEY, NORMAN
5301 ROSSIE RD
NEW BERN, NC 28562

PARNELL, ADAM
FLAT 4, 44 GODWIN RD
CLIFTONVILLE
MARGATE, KENT  CT9 2HF
GREAT BRITAIN

PARNHAM, PATRICIA
619 WOODBURN DR
SMYRNA, TN 37167-4196

PAROARIA LLC
4087 SUSAN DR
WILLIAMSVILLE, NY 14221-7319

PARR WILLIAM R JR
PO BOX 429
MASON, TX 76856-0429

PARR, GARY
167 Henson Road
SALISBURY, QLD  04107
AUSTRALIA

PARR, MURRAY
BOX 803
OSLER SK S0K 3A0
CANADA

PARR, RAYMOND
6 MANDEVILLE
STEVENAGE  SG2 8JH
UNITED KINGDOM

PARR, RUSSELL
17815 SE AUBURN BLACK DIAMOND
RD
AUBURN, WA 98092

PARR, WESLEY
3863 WILD CHAPPARAL DR
SHINGLE SPRINGS, CA 95682

PARR, WILLIAM R , JR
31825 MEADOW CREEK TRAIL
FAIR OAKS RANCH, TX 78015

PARRIS, ANDREW
PO BOX 1625
TRAVIS AFB, CA 94535

PARRIS, BRIAN
5723 JEROME PRAIRIE ROAD
GRANTS PASS, OR 97527

PARRIS, RICHARD EU/0909/448/1
GROOMS COTTAGE, 4 CRAFTON
NR LEIGHTON
BUZZARD, BKM  LU7 0QL
GREAT BRITAIN

PARRISH BRIAN
602 GARDEN DR S
LAKELAND, FL 33813-1529

PARRISH, BRIAN
3857 COUNTRY LOOP W
LAKELAND, FL 33811

PARRISH, JOHN
369 BOOKMAN MILL RD
IRMO, SC 29063

PARRISH, MARTY JAY
163 CONCORDE CIRCLE
CRESSON, TX 76035-5844

PARRISH, RANDALL
1087 N BERKELEY BLVD
GOLDSBORO, NC 27534

PARROTT, CHAD
PO BOX 6282
PARIS, TX 75461

PARROTT, DAVID
10331 MARQUART ROAD
NEW CARLISLE, OH 45344

PARSLOW, FIONA
4 NATHAN PLACE
WAGGA WAGGA, NSW  02650
AUSTRALIA

PARSONAGE, MARK
THE BIRCHES, SWALE PASTURE LN
CATTERICK VILLAGE
RICHMOND, NORTH YORKSHIRE
DL107NU
GREAT BRITAIN

PARSONS MARK
9 MOSSWOOD CT
NEWNAN, GA 30265-2723

PARSONS, AARON
1824 Javelina Dr
Altus, OK 73521

PARSONS, ALAN
172 BELLEVIEW DRIVE
SUNBURY, VIC  03429
AUSTRALIA

PARSONS, DAVID
310 W 72ND ST APT 14B
NEW YORK, NY 10023-2999

PARSONS, JACOB
2801 TELEMARK CT
PLACERVILLE, CA 95667

PARSONS, JEFF/OSPREY TRADING
PO BOX 89
WODNONA, NSW  02517
AUSTRALIA

PARSONS, MELVIN
1536 GENTIAN DR SE
KENTWOOD, MI 49508

PARSONS, RUSS
2603 BOB WHITE DR
GRANBURY, TX 76049

PARSONS, TERRY
3301 SANDBAK AVE
CODY, WY 82414

PARSONS, TIM
738 HAIG RD RR2
LANSDOWNE ON K0E 1LO
CANADA

PARSONS, WAYNE
ELM LODGE, EFFINGHAM LANE
COPTHORNE  RH10 3HU
UNITED KINGDOM

PARSONS, WAYNE
8431 The Mountain Rd
Warrenton, VA 20186

PARTAIN, LARRY
5505 MAURIE DR
FT WORTH, TX 76148

PARTAIN, TONY
60610 DROVER WAY
BEND, OR 97702

PARTIN, CAPT. JIM
PO BOX 16116
MC GUIRE AFB, NJ 08641

PARTIN, THOMAS
PO BOX 298
37211 N 237TH AVE
MORRISTOWN, AZ 85342

PARTINGTON, COLIN
THE MOUNT
SOUTH CAPE
LAXEY, ISLE OF MAN  IM4 7HX
GREAT BRITAIN

PARTON, JAMES E
107 MACK LN
WARNER ROBINS, GA 31088

PARTON, WADE
8593 WYNGATE MANOR CT
ALEXANDRIA, VA 22309

PARTRIDGE, KEVIN G & SUSAN
c/o MAUNGATAPU PHARMACY
6/291 MAUNGATAPU RD
MAUNGATAPU, TAURANGA  03112
NEW ZEALAND

PARTRIDGE-HICKS, STEPHEN
LITTLE HAUGH HALL
BURY ST EDMONDS  IP31 3LH
UNITED KINGDOM

PARTSINEVELOS, KOSTAS
820 BOUL ST. JOSEPH
DRUMMONDVILLE QC J2C 2C5
CANADA

PARTSINEVELOS, KOSTAS
600 JOHNSON
DRUMMONDVILLE QC J2C 5T8
CANADA

PASCERI, SAMUEL
64 W HIGH ST
LOCKPORT, NY 14094

PASCHEN, HEINZ
280 SAN JOAQUIN ST
LAGUNA BEACH, CA 92651

PASCOE, ROGER
7 CARRIAGE LANE
SALEM, NH 03079

PASCUAL, JEREMY
5920 S LAGOON
PANAMA CITY BEACH, FL 32408

PASCUAL, JOHN
263 LAIRD CIRCLE
PANAMA CITY, FL 32408

PASH OLIN M
1305 LINCOLN AVE
HARLAN, IA 51537-2041

PASH, OLIN C/O HARLAN AIRPORT
610 HWY 59
HUNTINGTON BEACH, IA 51537

PASIEKA, SIMON
10 BLUESKY CRES
RICHMOND HILL ON L4X 8H6
CANADA

PASKO, ROY
8967 FIELD RD
CLAY, MI 48001-3803

PASLICK, ERIC
1210 E KEN LEACH
SILOAM SPRINGS, AR 72761-2090

PASRICHA, SAROSH K
7 HATTON COURT
SWEDESBORO, NJ 08085

PASSANO, GUSTAVO MARIO
15832 ITALIAN CYPRESS WAY
WELLINGTON, FL 33414

PASSBURG, JIM
236 MAIN STREET
MONTPELIER, VT 05602

PASSERBY, RANDY
7364 E ROCHELLE CIR
MESA, AZ 85207-1816

PASSFIELD, SETH
5587 W STATE ROAD 340
BRAZIL, IN 47834-7867

PASSLEY, ROBIN
1213 S 28TH ST
BROKEN ARROW, OK 74014

PASSMORE, BILL
205 CHAPARRAL
HIGHLAND HAVEN, TX 78654

PASTOREK, JORDAN M
220 JUPITER ST #A
SHEPPARD AFB, TX 76311

PASTUSAK, THOMAS
1030 COFFEE LANE
ARROYO GRANDE, CA 93420

PASZEK JOHN D
3330 S WASHINGTON ST
ENGLEWOOD, CO 80113-2730

PASZEK, JOHN
950 65TH ST
WEST DES MOINES, IA 50266

PASZKIEWICZ, MARK ANTHONY
1724 JOHNNY DRIVE
JEFFERSONVILLE, IN 47130

PASZTALANIEC, MATT & KATHY
1256 S CITY VIEW ST
RIDGECREST, CA 93555

PATAFIO, TERESA
12 PALMER CRT
BRACEBRIDGE ON P1L 1K5
CANADA

PATAGONIC USA CORP
2025 NW 102 AVE STE 104
MIAMI, FL 33172

PATCH, ALEX
208 53RD ST
DES MOINES, IA 50312

PATCH, PHILIP J
255 LITTLE FALLS ROAD
HOLLIS CENTER, ME 04042-3920

PATCHETT, DAVID
PO BOX 428
KASILOF, AK 99610

PATCHETT, JAMES J
9607 COPPOLA CT
BRENTWOOD, TN 37027

PATCHICN, ROBERT
9412 DUFORT RD
PRIEST RIVER, ID 83856

PATCHIN, JOHN S
1710 ABINGER LN
LAWRENCEVILLE, GA 30043

PATE, DONAND
PO BOX 332
Edmond, OK 73083

PATE, EARL G
4460 3RD ST NW
HICKORY, NC 28601

PATE, ROBERT
PO BOX 1673
56 PIPER LANE
HILL TOP LAKE, TX 77871

PATE, W E
1109 SHERATON DR
COOKEVILLE, TN 38501

PATEL, CHINMAY
443 PATCH AVE
SAN JOSE, CA 95128

PATEL, SHRIDHAR
9 VERNON AVE
COLONIA, NJ 07067

PATEL, VIVEK
1120 ALEXANDRA LN APT 302
HARRISBURG, PA 17110-3733

PATENAUDE, WAYNE
352 DONNA LANE
COLUMBUS, MS 39702

PATERSON, JERRY
17656 SE 299TH PL
KENT, WA 98042

PATERSON, PERRY
51341 RANGE RD 210
SHERWOOD PARK AB T8G 1G1
CANADA

PATIENCE, ANDREW
50 GREENFIELDS BVD
ROMSEY, VIC 03429
AUSTRALIA

PATON, LEN
BOGANOL`HENRY LAWSON WAY
FORBES NSW 02871
AUSTRALIA

PATRIAS, ROBERT A
36794 311TH AVE
LE SUEUR, MN 56058

PATRIC, TOM
BOX 15556
BROOKSVILLE, FL 34606

PATRICE, GAILLARD
16, rue GEORGES BIZET
COULOUNIEIX CHAMIERS
NOUVELLE AQUITAINE 24660
FRANCE

PATRICK FRANZEN
33638 PARK DRIVE
VALLEY, WA 99181

Patrick N Gilligan
8-125 Cabernet Dr
Okanagan Falls BC V0H0R3
CANADA

PATRICK, DON
131 EASTLAWN ST
OSHAWA ON L1H 7J9
CANADA

PATRICK, GRANT
49 SPRINGS RD UNIT 5
EAST TAMAKI
AUCKLAND, MANUKAU 02013
NEW ZEALAND

PATRICK, LIEBOLD
SCHLESISCHE STR.19
ELZE
NIEDERSACHSEN 31008
GERMANY

PATRICK, PAUL C
23545 RICKARD RD
BEND, OR 97702

PATRICK, PEREIRA RIOS
LE PLATEAU
ROUTE DE LIQUEUX
SARLIAC SUR L`TSLE, DORDOGNE FR-
24420
FRANCE

PATRISSI, RICHARD
175 SCARLET OAK DRIVE
MAYLENE, AL 35114

PATROSH, KIRBY
1213 GRACE ST
MOOSE JAW SK S6H 3C6
CANADA

PATRUM, ARTHUR
10340 W COUNTY ROAD 1000 N
STILESVILLE, IN 46180-9689

PATRUSHIN, SERGEY
15925 NW LINDER ST
PORTLAND, OR 97229

PATSEY KEVIN
732 E HIGH ST APT B
LEXINGTON, KY 40502-1713

PATSEY, KEVIN D
436 BARROWAY LANE
VERSAILLES, KY 40383

PATTEE DAVID
135 PRIVATE RD 7007
EDGEWOOD, TX 75117

PATTEE, DAVID
1013 VALENCIA STREET
DALLAS, TX 75223

PATTEN, MICHAEL
6 TANTAWANGALO ST
MERIMBULA, NSW 02548
AUSTRALIA

PATTEN, SARAH F
403 W MAIN ST
REMINGTON, VA 22734

PATTENAUDE, H E
7921 WYMARK DR
ELK GROVE, CA 95758

PATTENDEN, SHAUN
21 MESSINA CRESCENT
POINT COOK, VIC 03030
AUSTRALIA

PATTERSON AARON P
2555 PATRICKS POINT DR
TRINIDAD, CA 95570-8729

PATTERSON GEOFFREY L
281 UPPER LAKE RD
THOUSAND OAKS, CA 91361

PATTERSON TIM A
1620 E TIMBER RIDGE DR
SEDALIA, MO 65301-8956

PATTERSON, AARON
PO BOX 450
TRINIDAD, CA 95570

PATTERSON, BRYAN
123 HOLLY SPRINGS DR
PEACHTREE CITY, GA 30269

PATTERSON, CYNTHIA
2982 EAST 990 SOUTH
HAZELTON, ID 83335

PATTERSON, DAVID
583 SOUTH 1360 WEST
ST.GEORGE, UT 84770

PATTERSON, DAVID
2502 E COBALT DR
ST GEORGE, UT 84770

PATTERSON, DAVID
13521 NW 4TH ST. #102
PEMBROKE PINES, FL 33028

PATTERSON, DON
533 OAKLAND AVE
MUKWONAGO, WI 53149

PATTERSON, ERNEST L
269 GRUBBS LN
WADDY, KY 40076

PATTERSON, GEOFFREY L
1212 S WESTLAKE BLVD #C
WESTLAKE VILLAGE, CA 91361

PATTERSON, JAMES
84 MONARCH DRIVE
WELLSBURG, WV 26070

PATTERSON, JAMES
91 WHITE OAK
CARTWRIGHT, OK 74731

PATTERSON, JAMES
1804 TRAILWOOD DR
EULESS, TX 76039

PATTERSON, JAMES
1710 SE 34TH APT 537
AMARILLO, TX 79118

PATTERSON, JAYDE
1520 9TH ST UNIT A
MARYSVILLE, WA 98270

PATTERSON, JOE E
10 CLINT RD
TAOS, NM 87571

PATTERSON, JOHN D
5086 WEST HWY 7
NACOGDOCHES, TX 75964-9059

PATTERSON, KELLY
11200 NE 182ND ST
BATTLE GROUND, WA 98604

PATTERSON, MATT
6660 STRICKLAND RD
BAILEY, NC 27807

PATTERSON, MELISSA
500 BREAKAWAY RD
CEDAR PARK, TX 78613

PATTERSON, RON
21724 E VIA DEL RANCHO
QUEEN CREEK, AZ 85142

PATTERSON, TIM
4955 E COUNTY ROAD 186
BLYTHEVILLE, AR 72315-6897

PATTERSON, TIM
3200 S OCEAN BLVD
MYRTLE BEACH, SC 29577

PATTILLO, PATRICK
1600 SE 52ND ST
OCALA, FL 34480

PATTINSON, BELINDA and STEPHEN
6 MONTMAR
BOWTIE DR
PLETTENBERG BAY  06600
SOUTH AFRICA

PATTISON, DUDLEY H
RIDGEWOOD, HAM ROAD
LIDDINGTON
WILTSHIRE  SN4 0HH
GREAT BRITAIN

PATTISON, ROBERT
22981 OAKSTONE
MISSION VIEJO, CA 92692

PATTON JR, LENNARD
698-055 N PINE ST
SUSANVILLE, CA 96130

PATTON, BRETT
935 Borah Creek Road
Quirindi, NSW  02343
AUSTRALIA

PATTON, BRUCE
805 SKYRAIDER DRIVE
INDEPENDENCE, OR 97351

PATTON, CHARLES
225 FAIRVIEW DR
GREENVILLE, SC 29609

PATTON, DAN D
843 CR 121
FLORESVILLE, TX 78114

PATTON, DANIEL
905 W LOBO AVE
MESA, AZ 85210

PATTON, DANIEL
PO BOX 14442
SCOTTSDALE, AZ 85267

PATTON, III, JOHN WILLIAM
PO BOX 510
MANCOS, CO 81328-0510

PATTON, KENNETH
208 LAKEWOOD DR
CAMARGO, IL 61919

PATTON, MARTIN
7038 LEAR NAGLE RD
NORTH RIDGEVILLE, OH 44039

PATTON, OWEN B
70 SOMERSBY PKY
HENDERSONVILLE, NC 28739

PATTON, RON
668 PLANE LANE
MARION, TX 78124

PATTON, RON
PO BOX 528
KINGSLAND, TX 78639

PATTON, WARREN
2121 BERWICK DR
BURLINGTON ON L7M 4B2
CANADA

PATZELT, INGO
FRIEDRICH-EBERT-STREET 10
OELDE, NRW  DE-59302
GERMANY

Paul Campbell Renny
25-B St. Andrew
Lac Brome QC J0E1S0
CANADA

Paul Michael John Cheevers
41 Vancouver St
Yarmouth NS B5A2P2
CANADA

PAUL ROTHBAND
PO BOX 231
Fredericksburg, TX 78624

PAUL, BOUCHER
1404 RTE 138
DONNACONA QC G3M 1C8
CANADA

PAUL, CARMEN & DANNY
80 MAPLE TRACE
COVINGTON, GA 30016

PAUL, GERALD R
1125 PACIFIC BEACH DR
SAN DIEGO, CA 92109

PAUL, GUY M
893 CR 703
WEST COLUMBIA, TX 77486

PAUL, JOHN
850 LONDON BRIDGE RD
LAKE HAVASU CITY, AZ 86404

PAUL, JOHN
1816 SAILING CLUB RD
CAMDEN, SC 29020-7986

PAUL, MELISSA
2515 Yester Oaks Drive
Germantown, TN 38139

PAUL, RICHARD C
8813 GAINESWAY DR
GERMANTOWN, TN 38138

PAUL, ROBERT
38 NORTH SHORE DR
LaPORTE, IN 46350

PAUL, SIMON C
MAASTRICHTERLAAN 79
BEEK  NL-6191
NETHERLANDS

PAUL, TOROSSIAN
16 ALLEE DE LA CHARDONNIERE
ST PIERRE DU PERRAY  91280
FRANCE

PAULE, DAVID W
3500 BERKLEY AVE
BOULDER, CO 80305-5528

PAULI, GEORGE
625 N ROBSON
MESA, AZ 85201-5040

PAULICH III, JOHN
2221 PINEWOODS CIRCLE
NAPLES, FL 34105

PAULICHECK, GARTH
119 STONEY CREED DRIVE
KATHLEEN, GA 31047

PAULING, JAMES E
1926 MESSINGER TRAIL
SWANSEA, IL 62226

PAULK, KEITH
201 LAMPLIGHTER CT
MARIETTA, GA 30067-4913

PAULOVICH, BOB
#15 PARK DR
BRYANT, AR 72022

PAULS, MARK C
213 BAYMOUNT DR
STATESVILLE, NC 28625

PAULSEN, DAN
CIRCUIT 306 ALLEGRETTO CRESCENT
SASKATOON SK S7K 6R5
CANADA

PAULSEN, K B
PO BOX 72-798
PAPAKURA
AUK  02244
NEW ZEALAND

PAULSEN, KARL
PO BOX 683479
PARK CITY, UT 84068

Paulsen, Kevin Bruce
PO Box 2721080
PAPAKURA
Papakura  02244
NEW ZEALAND

PAULSEN, RICHARD and PAULETTE
767 LUSCOMBE ST
INDEPENDENCE, OR 97351

PAULSON, CRAIG
4 GREENVIEW
MIDDLEFIELD, CT 06455

PAULSON, DUSTIN
1881 DUSTY LN
MORA, MN 55051

PAULY, ADAM
10832 S ALLEY MOUNTAIN DR
VAIL, AZ 85641

PAUNGARTTNER, WOLFGANG
SCHMIEDEFELD 1
FERSCHNITZ  AT-3325
Austria

PAUP, DENNIS C
PO BOX 935
CARROLL, IA 51401

PAUST, TIM
565 LINCOLN AVE.
GRAYSLAKE, IL 60030

PAVA, JOSHUA M
730 BREEZE HILL RD APT 239
VISTA, CA 92081

PAVERINI, SANTIAGO
LA ROSAS 2998
TRELEW
CHEBUT  CP 9100
ARGENTINA

PAVILONIS ANTHONY H
635 BRADYS RIDGE RD
BEAVER, PA 15009-9213

PAVILONIS, CHARLES
616 WESTVIEW DR
BEAVER, PA 15009

PAVILONIS, CHARLES
2151 Gale Dr
Jonesboro, GA 30236

PAVLENKO, PAVLO
65 MAFFEY CR
RICHMOND HILL ON L4S 0A7
CANADA

PAVLOCK, RUSSELL
19815 SILVERSIDE DR
TINLEY PARK, IL 60487-3576

PAVLOV, VIACHESLAV
20 DIGITAL DR UNIT 407
NASHUA, NH 03062

PAVLOV, VIKTOR
E Farafonova str. 36A-51
Tver reg.  170005
RUSSIA

PAVLOVCIC, FRANK W
332 EAST MARINA PKWY
LORAIN, OH 44052

PAVLOVICH, MARTIN & LINDA
W 152 N 8336 ELM LANE
MENOMONEE FALLS, WI 53051

PAWLAK, JAKUB
5815 KINGSLEY DR
INDIANPOLIS, IN 46220

PAWLAK, RALPH W
1511 SABLE WING CIRCLE
LOUISVILLE, KY 40223

PAWLIKOWSKY, JON
12624 S CHEROKEE
PHOENIX, AZ 85044

PAWLOSKI, ERIC
6384 MOONMIST AVE
LAS VEGAS, NV 89108

PAWLOWSKI, BORYS
1015 WESTEND DR
ALGONQUIN, IL 60102

PAWLOWSKI, RON
5961 THYNEWOOD LOOP
WEST RICHLAND, WA 99353

PAWSUM AVIATION SERVICES, LLC
PO BOX 25333
HONOLULU, HI 96825

PAXHIA, ALAN
810 EVERGREEN DR
CLARKDALE, AZ 86324

PAXTON, GARRY
6202 SAILBOAT AVE
TAVARES, FL 32778

PAXTON, JAMES
17111 G DRIVE
NORTH MARSHALL, MI 49068

PAXTON, ROGER D
5317 HWY 220
PO BOX 246
NORMAN, NC 28367

PAYETTE, CRAIG
159 LE PORT DR
GULF BREEZE, FL 32561

PAYNE ALLAN RAYMOND
1123 W WHITMAN DR
COLLEGE PLACE, WA 99324-1040

PAYNE TROY N
171 LORETTA LN
LUTHERSVILLE, GA 30251-2108

PAYNE, ADAM
PO BOX 2018
USAFA, CO 80811

PAYNE, ALLAN
2294 NW DUSK DR
HERMISTON, OR 97838

PAYNE, BRADLEY S
9257 HADEN LN
WEST CHESTER, OH 45069

PAYNE, DAVID
3652 CR GG2
LAMAR, CO 81052

PAYNE, DAVID
5601 115TH ST
LUBBOCK, TX 79424

PAYNE, GREG
91 AUTUMN BRANCH DR
THE WOODLANDS, TX 77382-1408

PAYNE, JACQUELINE
2944 SONOMA CT
MINDEN, NV 89423-7504

PAYNE, JAMES & JACQUELINE
3721 KNOX AVE
ROSAMOND, CA 93560-6543

PAYNE, JASON
PO BOX 1571
2842 CONSTELLATION LN
OVERGAARD, AZ 85933

PAYNE, JOHN A
3 LINCOLN LAUREL
BLAIRSTOWN, NJ 07825

PAYNE, JOHN S
PO BOX 460
LAGRANGE, GA 30241

PAYNE, LARRY
2105 BLACKHOUSE RD
MARYVILLE, TN 37803

PAYNE, MICHAEL
105 AIRPORT RD
PORT TOWNSEND, WA 98368

PAYNE, SCOTT J
11 PARKLANDS DR
UNIT 1421
BLUFFTON, SC 29910

PAYNE, STEVE
5208 SE PINE ST
HILLSBORO, OR 97123

PAYNE, TIM
4858 SEFFIELD LANE
EAGAN, MN 55122

PAYNE, TOM
THE GRANGE
HIGH WYCH
HERTFORDSHIRE  CM21 0JB
UNITED KINGDOM

PAYNE, TROY N
85 CHURCH ST.
MORELAND, GA 30259

PAYNTER, GARY
210 21ST AVE S
CRESTON BC V0B 1G5
CANADA

PAYNTER, GARY/PORT HILL MERCH.
101 MAIN ST
PORT HILL, ID 83853

PAYTON, PAUL
549 MEADOWRUN ST
PARTNER ROB CAMPBELL)
THOUSAND OAKS, CA 91360

PAYTON, RICHARD
1130 TORRE PINES CT
YUKON, OK 73099

PAYTON, SHAWN P
175 WARPATH DR
HOT SPRINGS, AR 71913

PAZ, LUCIANA
2668 PALMER PL
WESTON, FL 33332

PAZIK, RANDY
971 BENSON CIRCLE
PAHRUMP, NV 89060

PC FLYERS LLC
PO BOX 369
POST FALLS, ID 83877-0369

PCC AIRCRAFT MAINT TECH.
ROCK CRK CAMPUS #6/108
17705 NW SPRINGVILLE RD
PORTLAND, OR 97229-1744

PDub AIR LLC
30851 W 216TH TER
SPRING HILL, KS 66083

PEABODY RAYMOND B
3672 EL DORADO LOOP S
SALEM, OR 97302-9737

PEABODY, JEFF
COUNTY RD 1360
PO BOX 202
VINEMONT, AL 35179-0202

PEABODY, RAYMOND
14907 SW ROSARIO LN
TIGARD, OR 97224

PEACE, ANDREW
C/O ROBIN COSS AVIATION
PO BOX 832, HOWARDS PLACE
CAPETOWN  07405
SOUTH AFRICA

PEACH, SAM
7462 GUM PUCKETT RD
MURFREESBORO, TN 37127-8830

PEACOCK, BRADLEY
8312 GRAPEWIN RD
EASTVALE, CA 92880

PEACOCK, WILL
2727 PACES FERRY RD SE
STE 2-450
ATLANTA, GA 30339-4007

PEAK, JEROD
2600 US HWY 82
MATHEWS, AL 36052

PEAL, PATRICK/HARPER, CHRIS
2 OLD HALL GARDENS
LAMAS  NR10 56D
GREAT BRITAIN

PEARCE, ALLEN
12 KENWELL CR
BERRI ON L4N OA4
CANADA

PEARCE, CHARLES
900 ALMA RD
WESTVILLE NS B0K 2A0
CANADA

PEARCE, CRAIG
76 QUEENS WAY
IRENE FARM VILLAGES
IRENE, GAUTENG  00045
SOUTH AFRICA

PEARCE, IAN
5 YARROMIE ST
HALLETT COVE SA 05158
AUSTRALIA

PEARCE, RENAE
136 CROZIER AVENUE
MELROSE PARK
ADELAIDE SA 05039
AUSTRALIA

PEARCE, WILLIAM
1347 MURPHY CREEK RD
GRANTS PASS, OR 97527-9427

PEARL AIRE LLC
1777 MITCHELL CT
PORT ORANGE, FL 32128-6760

PEARL, AARON
687 GARDEN RD
PITTSGROVE, NJ 08318

PEARLMAN, JAY
2241 PRESCOTT AVE SW
SEATTLE, WA 98126

PEARSALL, BRADLEY
5 DU GIONG ST
BOOROWA, NSW 02586
AUSTRALIA

PEARSALL, Bradley Allan
160 Grassy Creek Road
RYE PARK, NSW 02586
AUSTRALIA

PEARSON MARK
15901 W MERRELL ST
GOODYEAR, AZ 85395-8197

PEARSON, ALEX
306 WESTWIND CIR
SAN ANTONIO, TX 78239-1938

PEARSON, ANDREW
LUNE GARTH
ARKHOLME
CARNFORTH, LANCS LA6 1AZ
GREAT BRITAIN

PEARSON, DANIEL
5 KYLE WAY
BACCHUS MARSH, VIC 03340
AUSTRALIA

PEARSON, DAVID
12 CHERRY HILL WALK
DUDLEY DY1 2EA
UNITED KINGDOM

PEARSON, DAVID
837 HYDRANGEA CT
SUNNYVALE, CA 94086-8141

PEARSON, DICK
RR1 BOX 86AA
WENTWORTH, SD 57075-9801

PEARSON, GARRY
PO BOX 982
KETCHUM, ID 83340

PEARSON, JEFF
115 MARK DRIVE
MORRISVILLE, PA 19067

PEARSON, LAWRENCE
4864 FILLINGER CRESC.
NANAIMO BC V9V 1K1
CANADA

PEARSON, MARK
62885 EAGLE RD
BEND, OR 97701

PEARSON, MATTHEW
25 CARLISLE CIRCLE RR4
ASHTON ON K0A 1B0
CANADA

PEARSON, MICHAEL W /THE PEARSON
GROUP LL
814 WEST ROOSEVELT STREET
PHOENIX, AZ 85007

PEARSON, MORRIS
905 SHARON DR
CHESAPEAKE, VA 23320

PEARSON, RICHARD
204 S OAKRIDGE RD
BRANDON, SD 57005

PEARSON, TIMOTHY
8450 FARNSWORTH RD
WATERVILLE, OH 43566-9633

PEART, DAVID J
157 CLOMAN BLVD
PAGOSA SPRINGS, CO 81147

PEATFIELD, CHRISTOPHER
1149 TOWNE CREEK PL NW
HUNTSVILLE, AL 35806-5005

PECENKA, BRIAN
1749 STANTON AVE
GLENDALE, CA 91201

PECHANEC, TOBIAS
63 DOVE TRACE CIRCLE
THE WOODLANDS, TX 77382

PECHANEC, VICTOR
RR2 BOX 82115
TIMKEN, KS 67575

PECHE, SERGE
4114 SW 49TH AVE
OCALA, FL 34474

PECHERSKYY, VITALY
15751 WYANDOTTE ST #B
VAN NUYS, CA 91406

PECK, BRIAN
4184 FOREST VIEW DR
WASHOUGAL, WA 98671

PECK, DAVID
11 McCASKILL WAY
NORANDA
PERTH 06062
AUSTRALIA

PECK, GAILLARD R JR
8039 LEATHER HARNESS ST
LAS VEGAS, NV 89131

PECK, JAMES W
6265 ARLINGTON BLVD
RICHMOND, CA 94805

PECK, JEROME
709 ROSEWOOD CT
PAOLA, KS 66071

PECK, JOHN
112 SHILLINGSTONE RD
WINNIPEG MB R3Y 1H7
CANADA

PECK, MELVIN H
2020 KAPREE CT
WINTER HAVEN, FL 33884

PECK, NATHAN
19324 LECOMPTON ROAD
LEAVENWORTH, KS 66048

PECK, RICK
6610 1ST ST
LUBBOCK, TX 79416

PECK, RICK
177 AUGUSTA CL
SNYDER, TX 79549

PECK, ROBERT
404 ARMSTRONG CT
DAYTON, NV 89403

PECK, ROBERT
1576 HATTONFORD RD
HARTWELL, GA 30643

PECK, RYAN
516 HARBORVEIW CRES
CORNWALLS NS B0S 1H0
CANADA

PECKHAM, LLOYD
77 MAIN ST
ASHAWAY, RI 02804-2237

PECORARO, PHIL
360 PARAISO DR
DANVILLE, CA 94526

PEDANO, STEPHEN
10625 COLEMAN RD
JACKSONVILLE, FL 32257

PEDEN, BRADLEY F
9800 AIR PARK DR
GRANBURY, TX 76049-4402

PEDERSEN ANDREW T
1003 SUNNY BRAE CT
APEX, NC 27502-8942

PEDERSEN, CLAUS WOETMANN
TERSLEV SKOLEVEJ 40
HASLEV
HASLEV  04690
DENMARK

PEDERSEN, CRAIG
12052 WILLOW GROVE RD
CAMDEN WYOMING, DE 19934

PEDERSEN, HERBERT N
185 EAST 600 SOUTH
WILLARD, UT 84340

PEDERSEN, JEFF
1727 MICHELANGELO DR
MIDDLETOWN, DE 19709

PEDERSEN, LARS
3427 LAGUNA AVE
DAVIS, CA 95618

PEDERSEN, LARS
2330 BRYCE LANE
DAVIS, CA 95616

PEDERSEN, LEIF
LEVKOJVEJ 9
HUNDESTED  DK3390
DENMARK

PEDERSEN, LORRAINE
PO BOX 2700
SITE 9 BOX 13
CALRESHOLM AB T0L 0T0
CANADA

PEDERSEN, RICHARD
PO BOX 1346
WOODBRIDGE, CA 95258-1346

PEDERSEN, ROY
808 COLONIAL DR
GRANTS PASS, OR 97526

PEDERSEN, WAYNE
RR2 SITE 9 BOX 13
MOUNTAIN HOUSE AB T4T 2A2
CANADA

PEDERSON, WAYNE
3268 ADELIA DR SE
BEMIDJI, MN 56601

Pedigo, Carson
4015 ECCLES AVE
OGDEN, UT 84403-2419

PEDLAR, GEOFF
10 LAVENDER PLACE
INVERLOCH, VIC  03996
AUSTRALIA

PEDRAZZINI, DONALD J
2945 WILD TURKEY RUN
SANTA ROSA, CA 95404

PEDROLLI, ELIA
VIALE CAVOUR 43
DESENZANO DEL GARDA BS 25015
ITALY

PEDRONE, VICTOR and FELIPE
1342 NW 78 AVE
MIAMI, FL 33126

PEDROZA, WAYNE
16328 HARRIS RD
TEHACHAPI, CA 93561-6324

PEE DEE AVIONICS
375 INDIAN CREEK LN
CHESTERFIELD, SC 29709

PEECHER, CARL
160 N DIAMOND SHORE LN
SEQUIM, WA 98382-7618

PEEK, CLOVIS ED JR
8150 JONES FERRY RD
PALMETTO, GA 30268

PEEK, GREG
9 E OLD WIRE RD
BUTLER, GA 31006

PEELE, JOHN BRIAN
3107 CEDAR SPRINGS RD
BURLINGTON ON L7R 3X4
CANADA

PEELER, DANIEL
208 ARCHAIC PLACE
MONROE, LA 71203

PEEPLES CARY B
4673 LANSING DR
NORTH OLMSTED, OH 44070-2409

PEEPLES, CARY
38687 OVERLOOK DR
GRAFTON, OH 44044-9716

PEER, THOMAS A
376 TURKEY CREEK DR
TULLAHOMA, TN 37388

PEERAER, KAREL
LUBLIN UL GLINIANA 15/23
POLAND  PL20616
POLAND

PEERCY, CHRISTOPHER
2271 ANCE ST
STRASBURG, CO 80136

PEERS, GUY
155 CONCORDE CIRCLE
CRESSON, TX 76035

PEERY, PHIL
3950 N MOUNTAIN AVE APT B
TUCSON, AZ 85719

PEETERS, WERNER
ELKENBOSLAAN 35
TREMELO  03120
BELGIUM

PEFFER, SEAN
811 BRACHT PINER RD
CRITTENDEN, KY 41030

PEGELOW, MARTIN
2017 E LAKEVIEW DR
SEBASTIAN, FL 32958

PEGLER, STEVE
18 WILLIAMS AVE
DULWICH SA 05065
AUSTRALIA

PEGRAM, HARRY P
PO BOX 6
ENSIGN, KS 67841

PEGRAM, JIM/STORRIE, CARL
8413 RAM RIDGE RD
FORT WORTH, TX 76137

PEGUES, TYRONE C
1444 STONEYKIRK RD
PELHAM, AL 35124

PEIGHT, DAVID
1491 SW KOCH RD
ARCADIA, FL 34266-7088

PEIL, Richard Mark
21 Scarborough St
Red Hill, ACT  02603
AUSTRALIA

Peirano, Brady / McLaughlin, Frank
7936 Quail Harbor St
Las Vegas, NV 89131

PEIRCE, STEPHEN
516 BRENDA DRIVE
MADISON, AL 35758

PEIXOTO, FLAVIO
RUA T30 NUMERO 839
SETOR BUENO
GOIANIA GO 74210-060
BRAZIL

PEKIN, JIM
2320 ADA CT NE
ALBUQUERQUE, NM 87106

PEKRZYK, MAGDALENA
30B DUNDONALD HEIGHTS
BELFAST  BT16 1XL
GREAT BRITAIN

PELAN ROBERT M
3672 DIANNA WAY
WENATCHEE, WA 98801-9117

PELATO, BRANDON
27740 SAGEBRUSH RD
MENIFEE, CA 92585-4001

PELCHER, ROGER A
25 GRAND LAKE DRIVE, SUITE 2D
AFTON, OK 74331

PELL, MARLENA
3002 SOUTHWIND RD
CARLSBAD, NM 88220

PELLEBERGS, FREDRIK
HAVEN 10
SIGTUNA  SE-19341
SWEDEN

PELLEGRINI, DAVID A
36 BAY FARM ROAD
KINGSTON, MA 02364

PELLERIN, ALBERT C
1410 ROUTE PRINCIPALE
VAL-DES-MONTS QC J8N 2K5
CANADA

PELLERIN, BRIAN
2751 FALCON WAY
MIDLOTHIAN, TX 76065

PELLERIN, JEAN C
206 DES BERNACHES ST
GATINEAU QC J8M 1K9
CANADA

PELLERINI, DAVID
PO BOX 2867
Duxbury, MA 02331

PELLETIER, DANIEL
1407 ST ANDRE
L`ASSOMPTION QC J5W 5M4
CANADA

PELLETIER, DENNIS
2824 JEAN FOUGET
LEVIS QC G6V 8T9
CANADA

PELLETIER, ERIC
6 WESTWARD RIDGE PL
THE WOODLANDS, TX 77384

PELLETIER, SAMUEL
235 RUE CLEMENT
SHERBROOKE QC J1R 0A9
CANADA

PELLO, STEVE
100 WYCHE JONES LN
BRUNSWICK, GA 31523

PELTER, CLARK
WEST ROCK CONSTRUCTION
UNIT 100-4252 COMMER CIR.
VICTORIA BC V8Z 4M2
CANADA

PELTON, JAMES F
2845 EVERGREEN RD
TOLEDO, OH 43606

PEMBLE, JOHN
1093 D AVE
SCRANTON, IA 51462

PENA JOSEPH JR
804 CANAL RD
MOUNT SINAI, NY 11766

PENA, ALEX
1924 W RAY LN
APACHE JUNCTION, AZ 85120-6820

PENA, PAUL
1703 DOGWOOD BROOK TRL
HOUSTON, TX 77062

PENCE, E V
2001 A ST
SCHUYLER, NE 68661

PENCE, JEFF
7607 BEVERLY DR
SPOKANE, WA 99212

PENCE, PATRICK E
17 PRESTON WOOD
NEW BRAUNFELS, TX 78132

PENDER, BRYAN
912 GREENVIEW CT
ROCHESTER HILLS, MI 48307

PENDERGAST, PETER
PO BOX 85
OCEAN GROVE, VIC  03226
AUSTRALIA

PENDERGRAFF, CLYDE E
22249 117TH DRIVE
O BRIEN, FL 32071

PENDERGRASS, JASON
744 BOYKIN FIELD RD
DEMOPOLIS, AL 36732

PENDERGRASS, KAREN & BENJAMIN
14339 N 152ND EAST AVE.
COLLINSVILLE, OK 74021

PENDERGRASS, THOMAS
47 WOODSONG
RANCHO SANTA MARGARITA, CA
92688-5518

PENDERGRASS, WILLIAM B
114 OAK MOUNTAIN DR
LEICESTER, NC 28748

PENDING, CHRISTER
PENDING MEKANISKA VERKSTA
JOHAN LARSSONS V.6
FALKENBERG  SE31172
SWEDEN

PENDLETON AIRCRAFT SERVICE
5015 NW A Ave.
Pendleton, OR 97801

PENDLETON, BRENT and SABRE
52 PINE ISLE CT
HENDERSON, NV 89074

PENDLEY, STUART
701 ASPEN PEAK LOOP APT 3413
HENDERSON, NV 89011

PENFOLD, JOHN HARALD
QUERCUS, CHILLIES LANE
HIGH HURSTWOOD
UCKFIELD, E SUSSEX  TN22 4AB
GREAT BRITAIN

PENGELLY, JAMES
PO BOX 5454
MT MAUNGANUI  03150
NEW ZEALAND

PENGILLY, PAUL
PO BOX 602
ROXBY DOWNS SA 05725
AUSTRALIA

PENGILLY, PETER
20 THE GARLINGS, ALDBOURNE
MARLBOROUGH
WILTSHIRE  SN82DT
GREAT BRITAIN

PENISTON, MARGARET
21406 W 51ST ST
SHAWNEE, KS 66218

PENNA, MAURIZIO
107 MASON TERRACE
OTTAWA ON K1S 0L2
CANADA

PENNA, SEAN T
R R 2, BOX 177
BELLE PLAINE, KS 67013

PENNEBAKER, JOE
410 ORIOLE DR
SPEARFISH, SD 57783

PENNELLS, DANIEL
APOLLO AVIATION ADVISORY
24 CECIL PASHLEY WAY CONCORDE
HOUSE
SHOREHAM BY SEA, WEST SUSSEX
BN4 35FF
GREAT BRITAIN

PENNER, ART
227 CHRISTIE STREET
ROCKWOOD ON N0B 2K0
CANADA

PENNER, BRUCE
PO BOX 22
LAURIER, WA 99146

PENNER, CURTIS and BEVERLY
BOX 24
GLENORA MB R0K 0Y0
CANADA

PENNER, EARL
BOX 93
SWALWELL AB T0M 1Y0
CANADA

PENNER, GORDON
516 LOOKOUT RIDGE DR
LEBANON, OH 45036-6411

PENNER, LORNE ARCHIVES
550 HIGHLAND AVE.
BRANDON  R7C 1A9
CANADA

PENNER, TYLER
8155 AITKEN RD UNIT 2
CILLIWACK BC V2R 4H5
CANADA

PENNEY, BERT
91-53319 RANGE ROAD 14
PARKLAND COUNTY AB T7Y 0C2
CANADA

PENNEY, MEL
112 ROYAL OAKS BLVD
MONCTON NB E1H 3P2
CANADA

PENNEY, WALLACE R
7 DURHAM CRESCENT
BRAMPTON ON L6T 2X7
CANADA

PENNING, JOSEF
ALTE DORFSTRASSE 21
GARREL  DE49681
GERMANY

PENNINGTON, GARY
6400 W SUNSET RD
TUCSON, AZ 85743

PENNO, MARK
249 LIEUTENANT BOWEN DRIVE
BOWEN MOUNTAIN, NSW  02753
AUSTRALIA

PENSENSTADLER, MARK
15076 LINDBERGH CT
LINDEN, MI 48451

PENTICOFF, JAMES F
1710 EL MONTE RD
CRESCENT CITY, CA 95531

PENTON, ARAMIS
3227 BIG OAK STREET
TALLAHASSEE, FL 32311

Pentti Kalervo Hanninen
42160 Yale Rd
Chilliwack BC V2R4J4
CANADA

PENTTILA, MATTI/NIEMI, PEKKA
VIHERLAAKSONTIE 24
ESPOO  FI-02710
Finland

PENZIEN, ROBERT
3780 CLINTON WAY
CAMERON PARK, CA 95682

PEOPLES, JIM
7970 SAN JUAN RANGE RD
LITTLETON, CO 80127

PEPE, DAVID L
1146 WEST MAIN ST.
MERIDEN, CT 06451

PEPKE, PAUL
784 LAWRENCE DR
WADSWORTH, OH 44281

PEPLINSKI, ROBERT
N5650 COUNTY HWY F
SULLIVAN, WI 53178

PEPPER, DALE D
6 LANDSDOWNE DRIVE
NEWNAN, GA 30265

PEPPER, GERALD
614 BRIGADIER ST
MOUNT JULIET, TN 37122

PEPPER, JOSEPH A
434 MAPLECROFT ST
SPARTANBURG, SC 29303

PEPPER, KENNETH J
4417 W RICKENBACKER WAY
CHANDLER, AZ 85226

PEPPERD, JEREMY
601 W LONE CUB DRIVE
WASILLA, AK 99654

PERAN, JAMES
16 JACKSON STREET
YARRAWONGA, VIC  03730
AUSTRALIA

PERAZZO ENTERPRISES INC
203 BOGEY LN
BROOKELAND, TX 75931-7260

PERAZZO ENTERPRISES INC.
124 PALOMINO DR
JUPITER, FL 33458

PERAZZOLLI, LUCA
VIA MASCAGNI 8
ROVERETO (TN) IT-38068
ITALY

PERAZZOLLI, LUCA
VIA CATONI, 9
TRENTO (TN)  38123
ITALY

PERCIBALLI, WILLIAM
15033 S 6TH PLACE
PHOENIX, AZ 85048

PERCIVAL, DOUGLAS
1161 SW BAY HOLLOW CT
PALM CITY, FL 34990

PERCY, JAMES R
373 PINERIDGE ST
BREA, CA 92821

PERDUE, GEORGE/STARPORT
LOGISTICS LLC
803 HIGHWAY 247 SOUTH
KATHLEEN, GA 31047

PERDUE, GEORGE/STARPORT
LOGISTICS LLC
PO BOX 698
BONAIRE, GA 31005

PERDUE, JOE
762 HUNTS ROAD
PORT HAYWOOD, VA 23138

PERDZOCK, DAVID
3100 ADENA POINT CT
COLUMBUS, OH 43221

PEREIRA DOS SANTOS, CLAUDINEI
2750 RAMADA WAY, HWY 41 ONEID
GREEN BAY
GREEN BAY, WI 54304

PEREIRA, BRUNO RUFATO
ALAMEDA VALE DO DOL #156
SANTANA DE PARNAIBA SP 06532
BRAZIL

PEREIRA, CLAITON
RUA EMIDIO JAIME DE FIGUEIREDO,
N? 528
SAO SEPE
RIO GRANDE DO SUL  97340 000
BRAZIL

PEREIRA, JAILTON D
616 ROSNER DR
UNIT A
ROSELLA, IL 60172

PEREIRA, KEVIN
1317 GRANITE FALLS PLACE
NORTH LAS VEGAS, NV 89084

PEREIRA, KEVIN
6 LEON
ALISO VIEJO, CA 92656

PEREIRA, SYLVAIN
8 QUINTER ROUTE DE PACY
LOUVIERS
NORMANDY  27400
FRANCE

PEREPLETOV, SASHA
VASILISY KOJINOY
10 66
MOSCOW  121096
RUSSIA

PERES, KYLE
11 OCATE CT
PLACITAS, NM 87043

PERETTO, CHRIS/JOHN
1580 MURRAY CT
MILFORD, MI 48381

PERETTO, CHRIS/JOHN
10511 STONEY POINT DR
SOUTH LYON, MI 48178

PEREZ CERREDELO, MANUEL
c/ RIBIERA DE CANEDO
No 40-4B
OURENSE  32001
SPAIN

PEREZ, ALEXANDER
1413 CENTRAL AVE
UNIT 1413
ABERDEEN, NJ 07747

PEREZ, ANGELO
2021 HARBOR VILLAGE AVE
KEEGO HARBOR, MI 48320

PEREZ, BARBARO
8765 COLES LANDING DR
GLOUCESTER, VA 23061-5462

PEREZ, DAVID
6295 COVINGTON WAY
GOLETA, CA 93117

PEREZ, EMANUEL
2531 Richie Pl
Santa Rosa, CA 95403

PEREZ, JOE
3658 RUTHERFORD WAY
SANTA ROSA, CA 95404

PEREZ, JOSE MANUEL
31 SUR 3923
PUEBLA PUEBLA, NM 87567

PEREZ, MICHAEL
12339 SUNSET OVAL
NORTH ROYALTON, OH 44133

PEREZ, OMAR
3 ROBIN CT
LATHAM, NY 12110

PERFORMANCE AIR
4919 AVIATION WAY
CALDWELL, ID 83605

PERFORMANCE ONE AVIATION
5133 E ROADRUNNER DR
MESA, AZ 85215

PERFORMANCE PROPELLOR
6232 SOUTH WOODS COURT
DOMINIC FLAMINI
YORKVILLE, IL 60560

PERFORMANCE STOL
3456 CHELAN DR
WEST LINN, OR 97068

PERGANDE, MARK/ORGAN MICHELLE
N5493 MCKENNA RD
WARRENS, WI 54666

PERHACH, ANDREW
4746 47TH NE
SEATTLE, WA 98105

PERHUS, TANNER
16611 54TH ST SE
KINDRED, ND 58051

PERICH, DANIEL
15419 NW Dominion Dr
Portland, OR 97229

PERICH, JOHN
342 BATTLE CREEK DRIVE
MARION, IA 52302

PERILLO, MICHAEL A
39W497 WASHBURN DRIVE
GENEVA, IL 60134

PERKINS DENNIS W
5746 E COUNTY ROAD 200 N
AVON, IN 46123-9553

PERKINS, BENJAMIN
157 WILLINGTON ST
MAIDSTONE, KENT  ME15 8ED
GREAT BRITAIN

PERKINS, CHAS
20506 125TH RD
SWEET SPRINGS, MO 65351

PERKINS, DAVID
6505 S 4382
LOCUST GROVE, OK 74352-5180

PERKINS, DELTON W
1503 OLIVE ST
BAYTOWN, TX 77520

PERKINS, JAKE
442 EAST CENTER ST
HEBER CITY, UT 84032

PERKINS, JAMES W
1493 SPYGLASS DR
LEMOORE, CA 93245

PERKINS, JEFF
8 ALBERTO DUMONT CV
GEORGETOWN, TX 78626-2205

PERKINS, KEVIN / JOHNSON, KEITH
3 BRADFORD CT
WICHITA FALLS, TX 76310

PERKINS, MICHAEL B
402 LEXINGTON LN
RICHARDSON, TX 75080-3429

PERKINS, WESLEY
401 BELLA MONTAGNA CIRCLE
LAKEWAY, TX 78734

PERKINSON, ROBERT D
155 WATERS EDGE LN
HENDERSONVILLE, TN 37075

PERKOVICH, BRIAN T
1226 PLEASANT VALLEY DR
ONEIDA, WI 54155-8622

PERL, DAVID
THE OLD DAIRY
CHEQUERS LN
WATFORD, HERTS  WD25 OLG
GREAT BRITAIN

PERL, ED
RR #8
ST THOMAS ON N5P 3T3
CANADA

PERLMAN, NATHANIEL
120 LYMAN ST
KINGSFORD, MI 49802

PERMAN, WILLIAM PhD
10103 MOLLER DR NW
GIG HARBOR, WA 98332

PERNIC, DAVID
820 LINCOLN AVE
STOUGHTON, WI 53589-1228

PERONI, ANTONIO
VIA LONI EFISIO 3
SELARGIUS
CAGLIARI  09047
ITALY

PERONNET, ALAIN
35 QUAI DESCHAMPS
BAT A APT A31
BORDEAUX, GIRONDE  33100
FRANCE

PEROTTO, ALDO
8936 MANANA ST
FT WORTH, TX 76244

PERREAULT, DARRELL
1353 COPPERHEAD DR
KAMLOOPS BC V2E 2T4
CANADA

PERREAULT, LAURIENT
315 DE LA MOSELLE
ALMA QC G8C 1M2
CANADA

PERREAULT, MICHAEL
2225 DRIFTWOOD LANE
KALKASKA, MI 49646

PERRELLA, TYLER
4021 97TH AVE SE
MERCER ISLAND, WA 98040-4235

PERRET, ALLAN
C/O AIR PRODUCTS & CHEM
14700 INTRACOASTAL DR
NEW ORLEANS, LA 70129

PERREY, MORRIS
1454 RIDGEMOUNT DR
COMOX BC V9M 3H1
CANADA

PERRIE, P NEIL
186 TE NGAIO RD RD 8
PALMERSTON NORTH  04478
NEW ZEALAND

PERRIN, BEAR
308 NW Van Dyke
Grants Pass, OR 97526

PERRIN, GRACE
15 CROMDALE ST
MOUNT MARTHA, VIC  03934
AUSTRALIA

PERRIN, JOHN
2829 RICHARDSON SIDE RD
CARP  K0A 1L0
CANADA

PERRIN, ROBERT
4843 SAN ORTEBELLO DR
BRADENTON, FL 34208

PERRITT, EDWIN B
305 GREENWICH LN
WILMINGTON, NC 28409

PERRITT, JOHN OLIN III
PO BOX 533
BEULAVILLE, NC 28518-0533

PERRON, DANY
1177 AMETHYST ST
QUEBEC CITY QC G2L 3A8
CANADA

PERRON, KENNETH
1076 445TH AVE
CLINTON, IA 52732

PERROT, DANIEL ATALAH
AVENIDA VICTORIA 90
VILLA ALEMANA
VALPARAISO  65
CHILE

PERROTTET, Timothy Ernest
Dongon Plains
DIRRANBANDI, QLD  04486
AUSTRALIA

PERRY DAVID
9724 PONDEROSA SKYE CT
LAS VEGAS, NV 89166-3808

PERRY PHILLIP W
407 SAGEBRUSH LN
MC GREGOR, TX 76657-4405

PERRY, AARON
175 21ST ST N
BATTLE CREEK, MI 49015-1704

PERRY, ALBERT
500 WALL BLVD, APT 275
GRETNA, LA 70056

PERRY, BRIAN
3687 S CHOKE CHERRY DR
SALT LAKE CITY, UT 84109

PERRY, BRIAN
3430 CEDAR DRIVE
PARK CITY, UT 84098

PERRY, BRIAN
2133 KENNELY RD
SAGINAW, MI 48609

PERRY, CHRIS
3416 - 103RD AVE
EDMONTON AB T5W 0A7
CANADA

PERRY, CLIVE W
140 VALENCE AVE
WINNIPEG MB R3T 3W7
CANADA

PERRY, CRAIG T
7621 E 34TH AVE.
ANCHORAGE, AK 99504

PERRY, EDMOND M
12270 CORTE SABIO
UNIT 6201
SAN DIEGO, CA 92128

PERRY, GEORGE E
PO BOX 61
WALWORTH, NY 14502

PERRY, HELEN
3609 GLENBROOK DR
ARLINGTON, TX 76015-3828

PERRY, JOHN
128 INDIAN MOUND DR
CRESCENT CITY, FL 32112

PERRY, KENNETH
1350 AVENUE D
KATY, TX 77493

PERRY, MICHAEL R & MALISIA M
PO BOX 872
MAXWELL, CA 95955

PERRY, MONTY
350 GOLDEN MOSS CT
SIMI VALLEY, CA 93065

PERRY, MORGAN/AIRBORNE ATTITU
20613 S DANVERS RD
LYNNWOOD, WA 98036

PERRY, PAT
2950 RANSOM RD
DALLAS, PA 18612

PERRY, PHILLIP
210 OAK CREEK CIRCLE
MC GREGOR, TX 76657

PERRY, RAYMOND
6701 FAIR MEADOWS DR
NORTH RICHLAND HILLS, TX 76182

PERRY, ROBERT
608 MIDFIELD LOOP
EDGEWATER, FL 32132

PERRY, TIM
4023 CHADERTON CT
DULUTH, GA 30096

PERRYMAN LARRY
1106 N DAVIS ST
WEST, TX 76691-1031

PERRYMAN, LARRY
1000 AIRPORT DR
SUITE 104
HILLBORO, TX 76645

Perschbacher, Steve
50 WOODCREST CRT
KITCHENER ON N2P 2K2
CANADA

PERSICONE, JOE
44 CAMERON ST
SPRINGWATER ON L9X 0S3
CANADA

PERSISTENT ROOTS LLC
3252 WHITE OAK CIR
CARPENTERSVILLE, IL 60110-3238

PERSON, MICHAEL
693 E LINCOLN HWY
EXTON, PA 19341

PERSONAL PLANE TECH INC
13935 BURNADOTTE LN
POWAY, CA 92064

PERSONS, RODNEY
115 KERRY LN
CLOVERDALE, CA 95425

PERSSON, JONATHAN
607 VALLEY RD
RD5
FEILDING  04775
NEW ZEALAND

PERSSON, KURT
BARKSTA ODENSVI
KOPING  SE73193
SWEDEN

PERSSON, ROBERT
394 ILO LANE APT #804
DANVILLE, CA 94526

PERUCCA, DOUGLAS E
7001 E SQUADRON CIR
WASILLA, AK 99654-9354

PERUCCA, NICHOLAS
5325 FLATROCK PL
COLORADO SPRINGS, CO 80919

PESAVENTO, PAULA
2100 W 18TH ST
WESLACO, TX 78596

PESCHKE MICHAEL S
605 ABBEY RD
LINDALE, TX 75771-2462

PESCHKE, MICHAEL
402 W HUBBARD ST
LINDALE, TX 75771

PESCHKE, MICHAEL
15662 REGIAN DR
LINDALE, TX 75771

PESSEL, GARNETT
1903 SE BLUE SKIES LANE
PRINEVILLE, OR 97754

PESSEL, WILLIAM
11 HANOVER CT
PRINCETON, NJ 08540

PESSINA, GUY
4349 POMPANO LANE
PALMETTO, FL 34221

PETALOUTHA AERO CORP
704 N KING ST STE 500
WILMINGTON, DE 19899

PETAO LLC
10514 PONTOFINO CIR
TRINITY, FL 34655-7084

Peter Earle
6134 Silverbirch St
Ottawa ON K1W1C4
CANADA

Peter Jacob Greydanus
4623 La Salle Line
Petrolia ON N0N1R0
CANADA

Peter Joseph Dziver
Box 205
Elphinstone MB R0J0N0
CANADA

Peter Louis Bush
1 - 5730 Coral Rd
Courtenay BC V9J1W9
CANADA

Peter Morton
4802 Cannon Cres
Pender Island BC V0N2M2
CANADA

Peter P Eisenbach
1031 Toms Rd
Thunder Bay ON P7G1M5
CANADA

PETER, JERRY
BOX 5294
MC GREGOR ON N0R 1J0
CANADA

PETERMAN, KEITH
311 DEL ROBLES AVE.
MONTEREY, CA 93940

PETERNEL, STANLEY
2144 CREEKSIDE DR
SOLVANG, CA 93463

PETERS TERRY E
9853 WINDWARD SLOPE DR
LAKELAND, TN 38002-8149

PETERS, BILL
1400 SOUTHVIEW RD
BEL AIR, MD 21015

PETERS, BRIAN
RR #1
SHAWNIGAN  V0R 2W0
CANADA

PETERS, BRUCE
9319 HERCULES CT
BAKERSFIELD, CA 93306

PETERS, CAMERON
38 KOKOMO LANE
LA BOROQUERIE WEST MB R0A 0W1
CANADA

PETERS, CARL
1509 REDBRIAR DRIVE
HIGH RIDGE, MO 63049

PETERS, CRAIG
191 SANTA FE LANE
WILLOW SPRINGS, IL 60480

PETERS, DANIEL
1438 MORNINGSIDE DR
LONGMONT, CO 80504

PETERS, DYLAN
24 WILLIAMINE DR
NEWTON, NH 03858

PETERS, EDWARD J
2 WHITE BIRCH DR
TRUMBULL, CT 06611

PETERS, GUY
3610 W 5350 S
ROY, UT 84067

PETERS, HARRY
30264 SUNSET CRESCENT
ABBOTSFORD BC V4X 1Y5
CANADA

PETERS, HENRY T
11022 NE 41ST DR
KIRKLAND, WA 98033

PETERS, JEREMY
104 PRESERVE DR
NEWNAN, GA 30263

PETERS, JUSTIN
2432 FLOWER FIELD PL
CASTLE ROCK, CO 80104

PETERS, KERRY
9592 RIDGEVIEW RD
BELVIDERE, IL 61008

PETERS, LEVI
72045 SOUTH SHORE DRIVE EAST
B0X 556
WIDEWATER AB T0G 2M0
CANADA

PETERS, MIKE
1155 BROCKTON PLACE
NORTH VANCOUVER BC V7G 2L7
CANADA

PETERS, MIKE
4138 135TH AVE
HAMILTON, MI 49419-9535

PETERS, PATRICK
519 CRAWLEY RUN APT.#205
CENTERVILLE, OH 45458

PETERS, PAUL
87 JOYNER DR
McDONOUGH, GA 30252

PETERS, PETER BRIAN
28039 RD 30 NORTH
PO BOX 250
GRUNTHAL MB R0A 0R0
CANADA

PETERS, ROBERT
41 Slalom Drive
Wembley Downs WA 06019
AUSTRALIA

PETERS, ROGER
123 TEST
AURORA, OR 97002

PETERS, SCOTT
7687 Kari Ln
Daphne, AL 36526

PETERS, TERRY E
1815 STEEPLEBROOK COVE
CORDOVA, TN 38016

PETERS, TOBIAS
NEUSTADT 530
LANDSHUT
BAYERN  84028
GERMANY

PETERS, TRACY LEE
1235 ARKELL RD
WALNUT CREEK, CA 94598

PETERS, WES
PO BOX 636
HIGH LIVEL AB T0H 1Z0
CANADA

PETERS, WILLIAM J
PO BOX 45591
ATLANTA, GA 30320

PETERSBURG, BRIAN
501 5TH AVE
DECORAH, IA 52101

PETERSEN ERIC P
5028 BIRCH RD
MINNETONKA, MN 55345-4301

PETERSEN TED M
3200 N DEPARTURE CT
WASILLA, AK 99654-4320

PETERSEN, CHUCK
EPIX
381 LEXINGTON DR
BUFFALO GROVE, IL 60089-6934

PETERSEN, DAVID
4106 NW 402ND ST.
WOODLAND, WA 98674

PETERSEN, HEATHER
123 AIRPORT WAY
HOMEDALE, ID 83628-4701

PETERSEN, JERRY
2006 Cruz Dr
Rapid City, SD 57702

PETERSEN, MICHAEL
4 BROSNAN PL
CASTLE HILL, NSW  02154
GREAT BRITAIN

PETERSEN, PAUL/PETERSEN, ERIC
5028 BIRCH ROAD
MINNETONKA, MN 55345

PETERSEN, POLLY
7313 DIDRICKSON CT
FORT COLLINS, CO 80528-9109

PETERSEN, RYAN W
22812 135TH AVE NE
ARLINGTON, WA 98223

PETERSEN, TERRY R
2079 FOURTH ST. SW
WASHBURN, ND 58577-9541

PETERSITZKE, MICHAEL
14371 MIDDLETOWN LN
WESTMINSTER, CA 92683

PETERSON ALEX A
48446 FLICKER LN
OTTERTAIL, MN 56571-9622

PETERSON JONATHAN D
2504 LAS PALOMAS LOOP
LINCOLN, CA 95648-7513

PETERSON KEVIN M
241 E LA HUERTA
GREEN VALLEY, AZ 85614-2228

PETERSON PRICE, DIANNE
2422 JOLLY RODGER DR
GREENBACKVILLE, VA 23356

PETERSON RICK
1001 S MAIN ST STE 6300
KALISPELL, MT 59901-5635

PETERSON ROBERT KD
526 PRIVATE ROAD 7005
EDGEWOOD, TX 75117-5221

PETERSON, ALEX
17650 82ND WAY N
MAPLE GROVE, MN 55311

PETERSON, ANDREW
U1, 97 GARLING ST
O`CONNOR WA 06163
AUSTRALIA

PETERSON, BENJAMIN
11718 28TH ST NE
LAKE STEVENS, WA 98258

PETERSON, BRUCE
87 EMERSON VALLEY DR
RIVER FALLS, WI 54022

PETERSON, CARL
14284 W CLARENDON AVE
GOODYEAR, AZ 85395

PETERSON, CHARLES O
HARPSTER, DICK
105 MAGNOLIA AVE.
PINEHURST, NC 28375

PETERSON, CHUCK
5352 W WETHERSFIELD DR
GLENDALE, AZ 85304

PETERSON, CLIFFORD E
26546 ISLAND AIR DR
PARK RAPIDS, MN 56470

PETERSON, COLIN
2832 FIELDLARK DRIVE
PLANO, TX 75074

PETERSON, DANIEL
526 PRIVATE RD 7005
EDGEWOOD, TX 75117

PETERSON, DAVID
35 McLAREN CRESCENT
PEARCE, ACT  02607
AUSTRALIA

PETERSON, DEBRA C
PO BOX 1575
CLINT, TX 79836

PETERSON, DOUGLAS / SOEHREN,
CHRIS
15002 E TOLUCA CIRCLE
FOUNTAIN HILLS, AZ 85268

PETERSON, ERIC
34440 COLUMBINE TRL W
ELIZABETH, CO 80107-7840

PETERSON, GERRY
1080 REBECCA DRIVE
MERRITT ISLAND, FL 32952

PETERSON, JOHN
63 SHERRATT ROAD, RD 21
GERALDINE
CANTERBURY  07991
NEW ZEALAND

PETERSON, JOHN M / FLY VIRGINIA
BEACH IN
97 COMMONWEALTH AVE
CHESAPEAKE, VA 23325-2262

PETERSON, JONATHAN
1211 ZINFANDEL DR
ROSEVILLE, CA 95747-7275

PETERSON, KEITH
13186 MADRONE FOREST DR
NEVADA CITY, CA 95959

PETERSON, KEITH
5908 SHEPARD LN
CHAMPLIN, MN 55316

PETERSON, KERRY
3410 E EMORY RD
SAFFORD, AZ 85546

PETERSON, KEVIN
165 WHITE POINT RD
FRIDAY HARBOR, WA 98250

PETERSON, LEE
83 LEISURE LANE
OSWEGO, IL 60543

PETERSON, LORI
11654 N RED CREEK PL
TUCSON, AZ 85737

PETERSON, LYLE
1817 CEDAR AVE. #305
WHITE BEAR LAKE, MN 55110-4229

PETERSON, MATTHEW
170 HUNTERS RIDGE DR
LABADIE, MO 63055

PETERSON, MICHAEL A
6006 NE 142ND ST
SMITHVILLE, MO 64089

PETERSON, MICHELE
15217 106TH ST E
PUYALLUP, WA 98374

PETERSON, MYLES
593 S GRANT ST
MAPLETON, UT 84664-4356

PETERSON, NATHAN
75262 110TH
BLOOMING PRAIRIE, MN 55917

PETERSON, RANDY
S5199 DEAVER LN
VIROQUA, WI 54665-7176

PETERSON, RICHARD
6130 W Flamingo Rd
APT 1865
Las Vegas, NV 89103

PETERSON, RILEY
7441 VINCENT CIRCLE
HUNTINGTON BEACH, CA 92648

PETERSON, ROBERT
2075 BOMAR DR
SALT LAKE CITY, UT 84121

PETERSON, SETH
11300 LINDBERGH LN
POPLAR GROVE, IL 61065

PETERSON, STEWART
1607 CALYPSO DR
APTOS, CA 95003

PETERSON, TIM
2238 HUTCHISON ST
VISTA, CA 92084

PETERSON, TIMOTHY
3037 CONESTA DR
GREEN BAY, WI 54311

PETERSON, TRACY
3315 PINCKNEY RD
HOWELL, MI 48843

PETERSON, TYLER
10906 S Lake Gambusi Dr
VAIL, AZ 85641

PETERSSON ULF
64 TRESCA LAKE CT
SANTA ROSA BEACH, FL 32459

PETERSSON, KJELL
BOSGARD
URSHULT  SE36013
SWEDEN

PETERSSON, ULF E
1012 PLEASANCE GROVE
PEACHTREE CITY, GA 30269

PETHEL, TIMOTHY W
129 COUNTY ROAD 680
COFFEE SPRINGS, AL 36318

PETIFORD, MARK A
25300 ROLLING GREENS WAY
SANTA CLARITA, CA 91350-3315

PETITO, ALFONSO
1158 SE 32 ST
CAPE CORAL, FL 33904

PETKO, JAMES
3324 BRUNSWICK SQUARE DR
MISHAWAKA, IN 46544

PETREK, JAMES
365 CONWAY DR
DANVILLE, CA 94526

PETRICCA, SANTO
140 WABASH AVE
PATERSON, NJ 07503

PETRICH, BRET
243 CHURCH ST
PO BOX 217
ECON VALLEY, PA 16120

PETRICH, SHERI
3797 FRAN LN
HERMITAGE, PA 16148-6053

PETRIE, DAVID
6700 WEST STOLL ROAD
LANSING, MI 48906

PETRIE, JOHN
PO BOX 790
KYALAMI ESTATES
JOHANNESBURG  01684
SOUTH AFRICA

PETRITSCH, RALPH
PO Box 510
ASHBURTON, VIC  03147
AUSTRALIA

PETRO, JERRY
1105 LAFAYETTE ST
WILLIAMSBURG, VA 23185

PETRONE, ANTHONY
9340 VERCELLI CT
NAPLES, FL 34113

PETRONE, CHARLES D
20 SMITH ST
ROCKVILLE CENTRE, NY 11570

PETROVICH, MERLIN WILLIAM
27721 PACHEA TRAIL
HEMET, CA 92544

PETROVICH, MERLIN WILLIAM
144 RAINBOW DR #4469
LIVINGSTON, TX 77399

Petroview NZ Limited,
24 St Albans Grove
Woburn
Lower Hutt  05010
NEW ZEALAND

PETROVSKI, KIRCO
DOM-PEDRO-STR 33
MUNICH
BAYERN  80637
GERMANY

PETRUCCI, ANTHONY
751 SAMS POINT RD
BEAUFORT, SC 29907

PETRUS, DAVID
350 WHISPERING CREEK RD
WEST MONROE, LA 71291

PETRUS, DAVID WAYNE
100 MILL ST
WEST MONROE, LA 71291

PETRY, THOMAS W/TOP COVER
AVIATION LLC
13874 N ZEPPELIN PLACE
TUCSON, AZ 85755

PETTERSSON, FREDRIK
RYNINSBERGSVAGEN 12A
HALLSTA, SODERMANLAND  SE63370
SWEDEN

PETTIGREW, G I H
PO BOX 296, STRATFORD
TARANAKI  04700
NEW ZEALAND

PETTIGREW, GORDON
17 ALEXANDRA AVE
TRARLGON, VIC  03844
AUSTRALIA

PETTIGREW, KEVIN S
PO BOX 252
LOOMIS, CA 95650

PETTIS AVIATION LLC
10065 PHANTOM LN
MCKINNEY, TX 75071-6559

PETTIS, LARRY/PETTIS AVIATION
4512 RUTH BORCHARDT DR
FRISCO, TX 75035

PETTIS, LOREN
591 DENTON ST
THOMASTON, GA 30286

PETTISS, ED
3 ALMY DR
MALVERN, PA 19355-1241

PETTIT, M FRANK
837 E JASMINE
MESA, AZ 85203

PETTIT, MATT/BYGONE AVIATION
THE OLD MALTHOUSE
SHIPTON UNDER WYCHWOOD
CHIPPING NORTON, OXF  OX29 8DW
GREAT BRITAIN

PETTITT, MARSHALL
1161 SCURFIELD BLVD
WINNEPEG MB R3Y 1P7
CANADA

PETTY, KEVIN
105 PINEWOOD CT
OREGON CITY, OR 97045

PETTY, RICHARD
5589 KATHERINE ST
SOUTHSIDE, AL 35907-1203

PETTY, RICHARD A
8524 E JUNE ST
MESA, AZ 85207

PETTYGOVE, JOSH
309 S 3RD ST
MCCOOL JUNCTION, NE 68401

PETZ, DUSTIN
1619 N 26TH ST
NORFOLK, NE 68701

PEW, JOHN
9278 W PASEO LOMA
CASA GRANDE, AZ 85194

Pex, John
PO BOX 670206
CHUGIAK, AK 99567-0206

PEYTON STEVE
10 SHIPYARD DR APT 315
HINGHAM, MA 02043

PEYTON STEVE
9814 DEVONSHIRE DR
HUNTERSVILLE, NC 28078-5963

PEYTON, JOHN
4325 CARUTH BLVD
DALLAS, TX 75225-6628

PEZ AIR LLC
2534 DERBYSHIRE RD
CLEVELAND HEIGHTS, OH 44106-3232

PEZZINI, SEAN
8108 LONG SHADOWS DR
FAIRFAX STATION, VA 22039-2525

PEZZULLO, RICHARD E JR
604 CUTTER PLACE
ANNAPOLIS, MD 21409-3724

PF FLYERS INC
32 ORANGE ST
ASHEVILLE, NC 28801-2341

PFADENHAUER, JAMES R
12043 130TH ST
BURLINGTON, IA 52601

PFAFF, JOSEPH G
3825 WAGON WHEEL LN
WOODBRIDGE, VA 22192

PFAFF, ROBERT
2636 PERSIMMON POND
JOHNS ISLAND, SC 29455

PFAFFLE, PATRICK
2001 ALFORD PARK AVE
KENOSHA, WI 53140

PFANNENSTIEL, NICHOLAI
19550 6575 RD
MONTROSE, CO 81403-8576

PFEIFER, CHRIS
2300 SD HWY 1804
PIERRE, SD 57501

PFEIFER, JAMES W
3224 MALIBU CANYON RD
MALIBU, CA 90265

PFEIFFER, CARL
6202 E MCKELLIPS RD
UNIT 143
MESA, AZ 85215

PFEIFFER, DON
7337 SUMMERS PLACE
SHINGLETOWN, CA 96088

PFEIFFER, DON A
2705 STEARMAN ST
POPLAR GROVE, IL 61065

PFEIFFER, JOERG
KREUZWEG 5
NUEZIDERS  A6714
AUSTRIA

PFEIFFER, WYNN
2901 GRAND LAKE DR
LAFAYETTE, CO 80026

PFINGSTEN, THOMAS H
9424 OAK BLUFF
BRAINERD, MN 56401-6192

PFISTER, KARL
ONE NEWTON AVE
DORCHESTER ON N0L 1G4
CANADA

PFISTER, MARC
17 GUEST CT
ST MARYS ON N4X 1E5
CANADA

PFISTER, PAUL
PO BOX 26
EFFINGHAM, NH 03882

PFISTER, RYAN G
82 E STATESTONE CIRCLE
THE WOODLANDS, TX 77382

PFLEGL, HENRY
20001 S LELAND RD
OREGON CITY, OR 97045

PFLIGER JOEL T
1252 46TH AVE SW
STANTON, ND 58571

PFLIMLIN, PAUL
505 HUNTER PARKWAY
FALLON, NV 89406

PFLUGRADT DOUGLAS PAUL
TRUSTEE
303 AIRPORT WAY SW
MATTAWA, WA 99349-1908

PFLUGRADT, DOUG
414 TAMPA WAY
VANCOUVER, WA 98664

PFLUM, DAVID R
105 RAINBOW DR
ROSCOMMON, MI 48653

PFUND, WILLIAM
35629 WELD COUNTY RD #41
EATON, CO 80615

PFUTZENREUTER, RICARDO
Av Patr?cio Lima 946
Tubarao SC 88704410
BRAZIL

PH AVIATION INC
16192 COASTAL HWY
LEWES, DE 19958-3608

PHAM, BRIAN
4309 BOYAR AVE
LOS ANGELES, CA 90807-2526

PHAM, PAUL/ENTROPY AVIATION PTY
LTD
33 LOOKOUT RD
NEW LAMBTON HEIGHTS, NSW  02305
AUSTRALIA

PHAN, SAMSON
620 AIRPORT DR
EAA CHAPTER 20
SAN CARLOS, CA 94070

PHANEUF, DWIGHT
2952 OLD CLARKSVILLE SPRINGFIELD
RD
ADAMS, TN 37010

PHANEUF, WILLIAM and DONNA
640 MURPHYS ESTATE DR
THE VILLAGES, FL 32162

PHARMACEUTICAL CONTRACTORS
44 MONTEER ROAD
ISANDO  01610
SOUTH AFRICA

PHAROAH, ALLEN
PO BOX 187
CORNWALL HILL
GAUTENG  00178
SOUTH AFRICA

PHAROAH, ALLEN
PO BOX 277
KELVIN  02054
AUSTRALIA

PHAROAH, NOEL/AJ LABUSCHAGNE
13 SANDRIVER AVENUE
RUSTENBURG  00299
SOUTH AFRICA

PHARR, JONATHAN
1194 SUGAR HILL RD
MONROEVILLE, AL 36460

PHASE THREE LLC
2101 DABBS AVE STE 6
OLD HICKORY, TN 37138-2568

PHASE1 AVIATION LLC
10882 COCOON ST
NAMPA, ID 83687-8089

PHEATT, JOHN
620 CONDOR AVE
BEN LOMOND, CA 95005

PHEGLEY, JAMES
7279 south us Hwy 41
Carlisle, IN 47838

PHELAN AVIATION, LLC
10575 SW 147TH CIR
DUNNELLON, FL 34432

PHELPS, DANIEL
852 NORTHPORT DR #110
WEST SACRAMENTO, CA 95691

PHELPS, DEAN
505 TRIMMER RD
SPENCERPORT, NY 14559

PHELPS, KEVIN
8302 SE CUMBERLAND CIR
HOPE SOUND, FL 33455-4056

PHILCOX, CHRIS
500 LAKEWAY DR
ST AUGUSTINE, FL 32080

Philip Bergen
80 Hanley Crescent
White City SK S4L5B1
CANADA

Philip Van Pul
207 Shea Crescent
Saskatoon SK S7L5M2
CANADA

PHILIPPE MICHEL J
PO BOX 489
MANSON, WA 98831-0489

PHILLABAUM, BEN
4207 N LINCOLN
SPOKANE, WA 99205

PHILLABAUM, STEVEN
2121 W DENISON RD
DEER PARK, WA 99006

PHILLIPPI, TOM
7630 EAGLE LANE
SPRING, TX 77379

PHILLIPS ANTHONY J
967 QUINLAN DR UNIT G
PEWAUKEE, WI 53072-1869

PHILLIPS AVIATION
222 CESSNA BOULEVARD
PORT ORANGE, FL 32128-6862

PHILLIPS ROBERT A
248 HEATHERLY HEIGHTS RD
SALUDA, NC 28773-9753

PHILLIPS TIM
15544 S COUNTY ROAD 205
BLAIR, OK 73526-9231

PHILLIPS, AL
91957 Skinner Lane
Junction City, OR 97448

PHILLIPS, ANDREW
860 SPRUCE RIDGE RD
CARP ON K0A 1L0
CANADA

PHILLIPS, ANDY
ELLERSLIE LODGE
70 DOWNEND RD
FAREHAM, HAMPS  PO16 8TS
GREAT BRITAIN

PHILLIPS, ANDY, ANDAIR LTD
UNIT 1 DUNSBURY BSNS PK
FULFLOOD RD
HAVANT, HAM  PO9 5AX
GREAT BRITAIN

PHILLIPS, ANTHONY J
2250 OCEAN SHORE BLVD #104
ORMOND BEACH, FL 32176

PHILLIPS, BEN
2634 CORTE DE FLORES
SAN MATEO, CA 94403-2350

PHILLIPS, BENJAMIN
PO BOX 6843
COLUMBUS, GA 31917

PHILLIPS, BRENT
43068 STATE ROUTE 541
COSHOCTON, OH 43812

PHILLIPS, CHARLES
6885 W ROWLAND AVE
LITTLETON, CO 80128

PHILLIPS, CHRIS
9470 W ELECTRA LANE
PEORIA, AZ 85383

PHILLIPS, DAFYDD
6 NAUTILUS CLOSE
PORT KENNEDY WA 06172
AUSTRALIA

PHILLIPS, DAVID
1 DOGWOOD LN
ORANGEBURG, NY 10962-2410

PHILLIPS, DUSTIN
3210 Phillips RD 529
Elaine, AR 72333

PHILLIPS, E W PETE
809 SHELL BEACH DRIVE
LAKE CHARLES, LA 70601

PHILLIPS, ERIC T
2541 N MOCKINGBIRD LANE
MIDLOTHIAN, TX 76065

PHILLIPS, FRANK
11463 TAMPA AVE #157
NORTHRIDGE, CA 91326

PHILLIPS, GLEN
2617 DOE CT
JANEVILLE, WI 53548

PHILLIPS, GRAHAM
16 Balboa Drive
Hallett Cove SA 05158
AUSTRALIA

PHILLIPS, HOMER
198B NUGENT ROAD
EDGEWOOD, NM 87015

PHILLIPS, J MICHAEL
1047 WINDSWEPT CIR
CHESAPEAKE, VA 23320

PHILLIPS, JACK
1995 BUCCANEER ROAD
MONETA, VA 24121

PHILLIPS, JAMES
4930 N WOODBURN
WHITEFISH BAY, WI 53217

PHILLIPS, JAMES T
15434 BROOKLODGE
HICKORY CORNERS, MI 49060

PHILLIPS, JEFF
15390 VANTAGE HWY
ELLENSBURG, WA 98926-7021

PHILLIPS, JENNIFER
829 N Dickel St
Anaheim,, CA 92805

PHILLIPS, JIM
6 INDIAN PAINTBRUSH DR
BOZEMAN, MT 59718

PHILLIPS, JOHN
4550 N FLOWING WELLS RD UNIT 251
TUCSON, AZ 85705-2390

PHILLIPS, JOHN C
9916 BONSAL CROSSING
NEW HILL, NC 27562

PHILLIPS, JOSEPH E
26217 137TH ST CT E
BUCKLEY, WA 98321

PHILLIPS, KEITH
222 CESSNA BLVD
PORT ORANGE, FL 32128

PHILLIPS, LARRY
4476 AIRPORT DR
BOLIVAR, MO 65613

PHILLIPS, MARK
104 LEE HOLLOW LN
SMYRNA, TN 37167

PHILLIPS, MARK
233 EAST MAIN ST.,BOX 148
WILLIAMSVILLE, IL 62693

PHILLIPS, MARK A
1082 RIP STEELE RD
COLUMBIA, TN 38401

PHILLIPS, MICHAEL
8655 BELFORD AVE APT C212
WESTCHESTER, CA 90045

PHILLIPS, MICHAEL
13917 LACEBARK PINE RD
ORLANDO, FL 32832

PHILLIPS, MICHAEL
1521 S 98TH ST
MILWAUKEE, WI 53214

PHILLIPS, MICHAEL L
191 WILLOW GROVE ROAD
SHAMONG, NJ 08088

PHILLIPS, MIKE
2641 SLOW FLIGHT DR
PORT ORANGE, FL 32128

PHILLIPS, PAUL
4157 SEVEN HICKORIES RD
DOVER, DE 19904

PHILLIPS, R SEAN
3461 SW 28TH ST
REDMOND, OR 97756

PHILLIPS, RICHARD
7106 CLAUDE AVE
INVER GROVE HTS, MN 55076

PHILLIPS, ROBERT A
PO BOX 386
SALUDA, NC 28773-0386

PHILLIPS, ROBERT M
2358 SMOKEWOOD AVE
IMPERIAL, CA 92251

PHILLIPS, ROBERT W
91-242 NAMAHOE PLACE
KAPOLEI, HI 96707

PHILLIPS, SEAN
506 POST OAK DR
NEWARK, TX 76071

PHILLIPS, SHANE
209 HANGAR ROAD
GADSDEN, AL 35904

PHILLIPS, SIMON
PO BOX 2055
ROWVILLE VIC  03178
AUSTRALIA

PHILLIPS, TERRY
9654 COUNTRY RD 1
SOUTH POINT, OH 45680

PHILLIPS, Timothy David
Po Box 712
STRATHFIELDSAYE, VIC  03551
AUSTRALIA

PHILLIPS, TODD
4891 S ROSEMARY DR
CHANDLER, AZ 85248

PHILLIPS, WAYNE / PHILLIPS
AVIATION
148-A RUNWAY RD
PICAYUNE, MS 39466

PHILLIPS, WILLIAM
6929 JFK BLVD, STE 20-162
N LITTLE ROCK, AR 72116-5331

PHILLIPS, WILLIAM D
118 CHRISWOOD DR
FORSYTH, GA 31029

PHILLIPS, WILLIAM R
597 COUNTY RD 1526
CULLMAN, AL 35058

PHILLIPSON, KYLE
5936 DEER CREST LN
TRUSSVILLE, AL 35173

PHILLIPUS, KENNETH
1524 RHODESWELL
DOVER, FL 33527

PHILLIPY, EMILY
399 S PLUM ST
HAGERSTOWN, IN 47346

PHILLPOTTS, ANDREW
22A GLEN ROSS DR
WATTLE DOWNS
MANUREWA
NEW ZEALAND

PHILMON, GREG
5615 BUCK HOLLOW DR
ALPHARETTA, GA 30005

PHILPIN, ANTHONY P
172 CHAMBERLAIN HWY
KENSINGTON, CT 06037

PHILPOTT, EDWARD
59 THE PRIORY
NESTON
SOUTH WIRRAL, CHESHIRE  CH64 3SR
GREAT BRITAIN

PHILPOTT, GREG
109 CONCORD DR
COLUMBIA, TN 38401

PHILPOTT, JOHN C
3298 ERINLEA AVE
NEWBURY PARK, CA 91320

PHIPPS, MARK
3681 SUNFLOWER CIRCLE
LONGMONT, CO 80503

PHOENIX HOLDINGS (GIPPSLAND) PTY
LTD.
19 Valetta St
SALE, VIC  03850
AUSTRALIA

PHOENIX IMP E DIST LTDA
AV MAURO RAMOS 1450
SALA 105/106 CENTRO
FLORIANOPOLIS SC  88020-302
BRAZIL

PHOENYX AVIATION
PHOENYX AVIATION
2742 HIGHWAY 87 S
ORANGE, TX 77630-9093

PHYFE, ANDREW L
719 NE 25th ave ste1
Cape Coral, FL 33909

PIACENTE, RONALDO
4898 CREEKSIDE PARK AVE
ORLANDO, FL 32811

PIANTANIDA, RAY
211 VARDEN RD
FLORAHOME, FL 32140

PIAS, SCOTT J
9804 PINE MEADOW LN
RALEIGH, NC 27615

PIAS, SCOTT J
1010 HOLLY ST.
LAKE CHARLES, LA 70601

PIAVIS, JAMES W
22311 NE 62ND PL
REDMOND, WA 98053

PIAZZA, JOHN
114 GROVE ST
WILLIAMSPORT, PA 17701

PICARD, ADAM
38 ROLLING MEADOWS DR
KITCHENER ON N2N 1T2
CANADA

PICARD, XAVIER
10 RUNAVEL
PLOUGASTEL DAOULAS
FRENCH BRITTANY  FR-29470
FRANCE

PICARELLA BIAGIO
C DA GIARDINELLO 203
COMISO  97013
ITALY

PICCAGLI, MARIO
8103 MEADOWBROOK LANE
CHEVY CHASE, MD 20815

PICCHI, THOMAS
401 E MINNIE ST
RADCLIFFE, IA 50230-1011

PICCIANO, ERIC
1282 CAROLINA DR
MERCED, CA 95340

PICCININI, DAVID
276 LIVE OAK LN
WEST CHESTER, PA 19380

PICEL, ELIZABETH
5243 MIDDLETON RD
SAN DIEGO, CA 92109

PICHON, DEAN
18 DANFORTH LN
BOLTON, MA 01740

PICKARD, CHARLES W
3790A LAKESHORE DR
LAUDERDALE, MS 39335

PICKARD, GEOFFREY J,
1784 LINDELL AVE
LINDELL BEACH BC V2R 4W6
CANADA

PICKENS, ED
4130 EARL GREY CT
RALEIGH, NC 27612

PICKENS, MARK
11096 HILLWOOD DR
HUNTSVILLE, AL 35803

PICKERELL, BRIAN
1160 PRINCETON DR
LONGMONT, CO 80503-3653

PICKERING, GORDON
53455 HAFDAHL LN
LAPINE, OR 97739

PICKERING, JOHN
2777 BANYAN TREE LANE
HEMET, CA 92545

PICKERING, NEIL
2350 AIRPORT DR
DIAMONDHEAD, MS 39525

PICKETT, DAVID R
1613 SW 24TH ST
BLUE SPRINGS, MO 64015

PICKETT, RON
1013 WEMBERTON PLACE
NASHVILLE, TN 37214

PICKHARDT, DAVID
1508 ROBINCREST LANE
LINDENHURST, IL 60046

PICKUS, NORMAN F
Po Box 58056
Fairbanks, AK 99711

PICTON, PAUL
631 LINDEN AVE
NEWPORT, KY 41070

PICTURE PERFECT LLC
8202 SR 104 STE 102-144
KINGSTON, WA 98346

PIDGEON, JAMES
5662 BLUE SKY DRIVE
MILLINGTON, TN 38053

PIEDRA SOLDEVILLA, JUAN
C/GALTZARETA NO 5-D
DURANGO
VIZCAYA  48200
SPAIN

PIEHL, GREG
757 TALLAHASSEE DR NE
SAINT PETERSBURG, FL 33702-2715

PIENAAR, JAN
PO BOX 11095
SILVERLAKES  00054
SOUTH AFRICA

PIENAAR, LOURENS/ANIX TRADING
VILLA DEL SOL 2,JAN BRAND
STR  09300
SOUTH AFRICA

PIEPENBROK, PAUL
15801 CUSTER TRAIL
FRISCO, TX 75035

PIEPENBROK, PAUL/BUONO, DAVID
501 WHITLEY PLACE DRIVE
PROSPER, TX 75078

PIEPER, PATRICK
28051 HART OAK COURT
KEENE, CA 93531

PIERCE ENTERPRISES/L A PIER
PAUL WITCHER
PO BOX 860
ANGEL FIRE, NM 87710

PIERCE, AARON
PO BOX 8937
VANCOUVER, WA 98668-8937

PIERCE, GEORGE WM BILL
142 CHESTNUT ST
STURGIS, KY 42459

PIERCE, JEFFERY
114 NICHOLS
WHEATLAND, CA 95692

PIERCE, MAX
59 GLEN BROOK DR
ELKTON, MD 21921

PIERCE, MJ
5816 N CEDAR SPRINGS RD
MUNCIE, IN 47304-5866

PIERCE, PATRICK
8237 CENTER ST
HOLLAND, NY 14080

PIERCE, REUBEN
6100 HORSESHOE BAR RD
SUITE A-406
LOOMIS, CA 95650

PIERCE, ROBERT J
4111 S WOODRUFF RD
SPOKANE, WA 99206

PIERCE, ROGER
1436 GARDEN ST
ANCHORAGE, AK 99508

PIERCE, STEPHEN
14519 SW ANGUS PL
TIGARD, OR 97224

PIERCE, STEPHEN
23055 AIRPORT RD NE, UNIT 28
AURORA, OR 97002

PIERCE, TERRY
8337 20TH STREET WEST
MOJAVE, CA 93501

PIERCE, TERRY E
PO BOX 282
HEREFORD, AZ 85615

PIERCE, TRACY
295 CARRIAGE WAY
KYLE, TX 78640

PIERCY, BRIAN
PO BOX 1303
GURNEVILLE, CA 95446

PIERCY, JONNETTE
3205 79TH ST
LUBBOCK, TX 79423

PIERCY, MARK
2416 ANCHOR DR
BLOOMINGTON, IL 61704

PIERCY, MARK
3205-79TH STREET
LUBBOCK, TX 79423

PIERCY, SCOTT
4502 83RD ST
LUBBOCK, TX 79424

PIERO, PETA
VIA RESORGIMENTO
#9
GALLIATE  IT28066
ITALY

PIERPONT, ANDY
11907 N WINDCREST CT
DUNLAP, IL 61525

PIERRE, CORENTIN
EPAG-NG - Corentin PIERRE
ZI Les Petits Pacaux, Ad Merville
Merville, Bretagne  59660
FRANCE

PIERRO, DARRELL
1406 LOCUST ST
CHICO, CA 95928

PIERSON, DALLIN
11524 Robert Lennox Dr
El Paso, TX 79934

PIERSON, DAVID R
3289 45TH ST., WEST
WEBSTER, MN 55088

PIERSON, DON
2637 E ROCKLEDGE RD
PHOENIX, AZ 85048

PIERSON, DON
6333 WAUCONDA DR
LARKSPUR, CO 80118

PIERSON, DON & KEITH
SHREDER, ERIC
6931 E TETON CIR
MESA, AZ 85207

PIERSON, JACK
19488 SUGAR MILL LOOP
BEND, OR 97702

PIERSON, JEFF/MKG DAY CAMP
10134 SIKKENGA RD
MONTAGUE, MI 49437

PIERSON, KEITH
12793 GUELLO RD
HIBBING, MN 55746

PIERSON, ROBERT B
4906 35TH COURT EAST
BRADENTON, FL 34203

PIERSON, STEPHEN
16256 BRANSCOMB RD
BRANSCOMB, CA 95417

PIERSON, TIM
21474 26TH AVE W
BRIER, WA 98036

PIES, LEONARD
2300 IVY CIR
TEA, SD 57064

PIESANTI, JONATAN see 91427
704 SUL AL4 LT 09 CEP
QUADRA  77022356
BRAZIL

PIETERS, JEREMIA ADRIAAN
RSA ID: 8212115154083
85 SHEFFIELD
NIGEL, GAUTENG  01491
SOUTH AFRICA

PIETSCH, JOHN
5971 HILLDALE DR
HARTFORD, WI 53027

PIETSCH, KENT D
PO BOX 356
BURLINGTON, ND 58722

PIGEAU, ROGER
2655 JENEDERE CRT
LONDON ON N6N 1J8
CANADA

PIGG, JR , JAMES R
155 MOONVIEW PLACE
FAYETTEVILLE, GA 30215-7806

PIGGOTT, ROB
29 WAYO ST
GOULBURN, NSW  02580
AUSTRALIA

PIGNOL, CLAUDE
225 9TH AVE APT 313
SAN MATEO, CA 94401

PIGOTT, JEFF W
107 LENTZ DRIVE
HARRISBURG, PA 17112

PIHL, NATHANIEL
2719 DANUBE AVE
DAVIS, CA 95616-2910

PIKE, DAVID
3840 E MCGRAW ST
SEATTLE, WA 98112

PIKE, DENISE
71 HICKORY DR
LEMOORE, CA 93245

PIKE, DENISE/COSTA, CAROL
18490 GRANGEVILLE BLVD
LAMOORE, CA 93245

PIKE, J RICHARD
84 HARTFIELD RD
FOREST ROW, SXE  RH18 5BZ
GREAT BRITAIN

PIKE, JOHN
42313 SE CORAL HULL RD
SANDY, OR 00097-0555

PIKE, SIMON
91 BYRON ST
TEMORA, NSW  02666
AUSTRALIA

PIKE, SIMON
44 TENEFTS ST
TEMORA, NSW  02666
AUSTRALIA

PILACOUTAS, MINOS
9 BULLSMOOR GARDENS
WALTHAM CROSS  EN8 8HX
GREAT BRITAIN

PILATTI, SANDRO
RUA LOROVICO GERONAZZO
1668 SL 2 CEP
CURITIBA PR 82560040
BRAZIL

Pilatus Business Aircraft Ltd
12300 PILATUS WAY
ATTN: M MARSCHNER
BROOMFIELD, CO 80021-4866

PILAWSKI, DARREN
12025 DRIVER LANE
SPRING HILL, FL 34610

PILBEAM, DARYL
12 YOWANI ST
ROBINA, GOLD COAST, QLD  04226
AUSTRALIA

PILEGGI, TOM
7316 SE NEED COLLEGE DR
PORTLAND, OR 97202

PILGRIM, ROBERT
PO BOX 2555
TUPELO, MS 38803

PILGRIM, ROBERT C
2904 SW 29TH LN
CAPE CORAL, FL 33914

PILIE, JEANETTE
2920 FIX ROAD
GRAND ISLAND, NY 14072

PILIE, LOUIS
4087 SUSAN DR
WILLIAMSVILLE, NY 14221-7319

PILIPANKA, EUGENE
7591 LAKESIDE RD NE
FRIDLEY, MN 55432

PILKINGTON, Jerome
239 Ulster Road
ALBANY WA 06330
AUSTRALIA

PILKINGTON, JEROME
RMB 450, BREMER BAY RD
VIA BORDEN WA 06338
AUSTRALIA

PILLER, FRANZ
LAAER STRASSE 55
NEUDORF IM WEINVIERTEL
NEIDEOSTERREICH  02135
AUSTRIA

PILON, ANTHONY R
8348 WEST AVENUE C
LANCASTER, CA 93536-9443

PILON, LARRY
PO BOX 352
BLIND RIVER ON P0R 1B0
CANADA

PILOT IN COMMAND ACADEMY INC
4911 SW 142ND PL
CR AVIATION BUILDING
MIAMI, FL 33175-5025

PILOT PARTNERS LLC
500 LAKEWAY DR
SAINT AUGUSTINE, FL 32080-9168

PIMENTEL, EDUARDO
AV AVELLANEDA 1863 6TOA CP 1406
CABA
CIUDAD AUTONOMA DE BUENOS
AIRES
CIUDAD AUTONOMA DE BUENOS
AIRES  01406
ARGENTINA

PIMENTEL, FREDDY
1895 HARDWOOD COURT
JONESBORO, GA 30236

PIMM, LAWRENCE
7380 SW 183RD PL.
BEAVERTON, OR 97006

PINARD MCMANIMAN, CAROL-ANN
1200 125 RTE
SAINTE-JULIENNE QC J0K 2T0
CANADA

PINCE, STEPHEN
409 ELIZABETH DR
RIVERTON, WY 82501

PINDER, JASON
310 NB AVE.
SHERIDAN, WY 82801

PINDER, SHANE
2054 Unity Road
Elginburg ON K0H 1M0
CANADA

PINEO, RICHARD
44 EVERETT ST
MARSHFIELD, MA 02050

PINGSTON, ANTHONY
48186 HILLTOP DR E
PLYMOUTH, MI 48170

PINHEIRO, JOAO
AV LIBERDADE 180A 1o
LISBOA  1250-146
PORTUGAL

PINHEIRO, JOAO
LARGO MACHADO ASSIS 6-6E
LISBOA  1700-116
PORTUGAL

PINION, DENNIS
2704 PLACER WAY
ARNOLD, CA 95223-2598

PINION, DENNIS
PO BOX 2598
ARNOLD, CA 95223-2598

PINION, MICHAEL
6205 PRIVET WAY
CUMMING, GA 30028-3582

PINKERTON, ALEXANDER
11319 US HIGHWAY 151
MANITOWOC, WI 54220-9768

PINKERTON, DAN
14950 HAPPY TALK RANCH RD
SANTA PAULA, CA 93060

PINKERTON, LORETTA
2312 N 133RD CIR
OMAHA, NE 68164-4000

PINKSTON RANDY THOMAS
17018 RANDALLS FERRY RD
NORWOOD, NC 28128-7452

PINKSTON, RANDY
1127 HOLLY ST
WADESBORO, NC 28170

PINNACLE MEDICAL SOLUTIONS LLC
70 E 55TH ST FL 2
NEW YORK, NY 10022-3396

PINNER, ROY
385 NIEUPORT DRIVE
VERO BEACH, FL 32968

PINON, ERIC
10880 NW 138 ST UNIT 5
HIALEAH GARDENS, FL 33018

PINON, RAUL
957 BROOKWOOD DR
WETUMPKA, AL 36093

PINSON, MILTON
3006 GUNNISON WAY
GRAND JUNCTION, CO 81504

PINSONNEAULT, ERIC
1103 RUE BROSSEAU
PREBOST QC J0R 1T0
CANADA

PINTO, RAYMOND
2201 12TH ST
EDGEWATER, FL 32132

PION, KAREN/MARK V
7932 SANS SOUCI DR
REDDING, CA 96001

PIOVANI, ROBERTO
VIA DEILE BREDE 57
AZZANO BS 25020
ITALY

PIOVANI, ROBERTO / BRAVO-SIERRA
VIA RUDIANA 6
CIZZAGO-BRESSICA  IT-25020
ITALY

PIOVANI, ROBERTO/RR AVIATION SRL
STRADA TEZZON, 30
CAORLE VE 30021
ITALY

PIPER SKYLOR B
3228 VIA LA SELVA
PLS VRDS EST, CA 90274-1052

PIPER, Grant Andrew
703 Tongy Lane
COOLAH, NSW  02843
AUSTRALIA

PIPER, JOSEPH C
6415 W ROOSEVELT
PHOENIX, AZ 85043

PIPER, SCOTT
PO BOX 22
ESTEVAN SK S4A 2A2
CANADA

PIPER, SKYLOR B
1504 PASEO DEL MAR
PALOS VERDES PENINSULA, CA 90274-1852

PIPISTREL D O O
GORISKA CESTA 50A
AJDOVSCINA  05270
SLOVENIA

PIPKIN, JASON
2911 VERBENA DRIVE
JOPPA, MD 21085

PIPKINS, RICHARD
175 RAIDER LANE
SAINT MATTHEWS, SC 29135

PIPPEN & YORK FLYING MACH. CO.
555 AIRPORT RD
FREDERICKSBURG, TX 78624

PIQUERO, MARIO
3050 FAYBURROW DRIVE
REYNOLDSBURG, OH 43068

PIRAZAN, JORGE
CRA 23 # 26-74
BOGOTA
CUNDINAMARCA  00013
COLOMBIA

PIRCH, JOSEPH
2156 WOODFIELD
OKEMOS, MI 48864

PIRES, THOMAS
8068 FORT HILL WAY
MYRTLE BEACH, SC 29579

PIRKLE, DAVID
6255 CHERRY LAKE DR N
JACKSONVILLE, FL 32258-5181

PISARELLO, WILLIAM J
6750 US 27N APT V3C
SEBRING, FL 33870

PISCITELLI, TIMOTHY
1021 HICKMAN CREEK DR
CLEVELAND, TX 77328

PISKAREV ANDREY
4825 OAKWEALTH DR
FUQUAY ARINA, NC 27526

PISKE, MATTHEW
PO BOX 30363
CLARKSVILLE, TN 37040

PISLARUC, ANDREI
#16 APT 27 ALEXANDRU CEL
BALTI  MD-3112
Moldova

PISTER, TERESSA
1043 TARRAGON DR
MARYSVILLE, OH 43040

PISTILLI, DAVIDE
VIA DEI CANNETI 29
TIVOLI
ROMA  00019
ITALY

PISTILLI, ETTORE
VIA CADOLINO 5
NETTUNO
ROMA  00048
ITALY

PITANGA, CARLOS
11850 FREEDOM DR APT 1725
RESTON, VA 20190

PITCH CONTROL SYS/MORGAN,LARRY
2741 JUNIPER
FOREST GROVE, OR 97116

PITHOUD, TRAVIS
11120 E REGINALD AVE
MESA, AZ 85212-2539

PITKIN, BLAINE C
1322 HITCHCOCK AVE
CHARLESTON AFB, SC 29404

PITMAN, CHARLES T
4294 HUNTER`S GLEN E
MEMPHIS, TN 38128

PITRE, CLAUDE
145 LAMONT CLOSE
RED DEER AB T4R 2R6
CANADA

PITRUZZELLO, TREY
1043 LE CONTE DRIVE
RIVERSIDE, CA 92507

PITT, GORDON B
BOX 2095
PINCHER CREEK AB T0K 1W0
CANADA

PITTELKOW, MICHAEL
10619 Zinran Circle
BLOOMINGTON, MN 55438

PITTMAN, JESSICA
521 HIBISCUS RD
CASSELBERRY, FL 32707

PITTMAN, JOHN
3123 EDGEWATER DR
GAINESVILLE, GA 30501

PITTMAN, KEN
3128 NW 40TH
NEWCASTLE, OK 73065

PITTMAN, STEPHEN
7604 MAPLE LANE RD
RIVES JUNCTION, MI 49277

PITTORIE, WARREN P
150 W UNIVERSITY BLVD
BOX 120003
MELBOURNE, FL 32901

PITTS, FRANK
4771 NW 60TH AVE
CHIEFLAND, FL 32626

PITTS, JONATHAN
3690 NW 120TH ST
c/o CLYATT HOUSE LEARNING CTR
CHIEFLAND, FL 32626

PITTS, THOMAS
53877 RINGARING RD
SCAPPOOSE, OR 97056

PITTS, VERNON
5427 RESERVE RD
WILMINGTON, NC 28409

PITULEJ, MICHAEL
290 BATTERSEA AVE SE
PALM BAY, FL 32909

PITZEN, RAY
3616 LAZARET CT
CASTLE HAYNE, NC 28429

PIVOTAL AVIATION LLC
ADAM LOCKAMY
500 AMMONS RD
SPARTANBURG, SC 29306

PIXLEY, ALLAN
927 RIDGEWOOD WAY
NICEVILLE, FL 32578

PIXTON, CHRIS
4420 GRAYWHALER LANE
ROHNERT PARK, CA 94928

PIXTON, CHRISTOPHER
225 INDIAN CREEK DR
SANTA ROSA, CA 95409

PIZZO, DAVID A & DUANE G
34041 BERG ROAD
WARREN, OR 97053

PIZZUTI, THOMAS
1202 LUCIA DR
CANONSBURG, PA 15317

PLACE, KEVIN
40961 725TH ST
LAKEFIELD, MN 56150

PLACE, TERRY W
16 MANDA CT
MIDDLETOWN, MD 21769

PLAMANN, DAN
1646 MICHIGAN ST
STURGEON BAY, WI 54235-1410

PLANE CARE LLC
14235 OAK SPRINGS RD
HOOPERSTOWN, MD 21742

PLANE CENTS AERO SERVICES
238 SMITH RD
CAIRO, GA 39828-7404

PLANE CHOICE INVESTMENTS (PTY)
LTD
50 OXFORD RD
PARKTOWN
JOHANNESBURG  02196
SOUTH AFRICA

PLANE FUN INC
16301 LOOKOUT LANE
BOW, WA 98232

PLANE FUN INC TR TRUSTEE
2003 DEERFIELD RUN
SNELLVILLE, GA 30078-2403

PLANE METRICS LLC
363 AVIATOR DR
FORT WORTH, TX 76179-5437

PLANE PRO AVIATION LLC
1520 S POST RD
SHELBY, NC 28152-8526

PLANE PROJECT LLC
950 MARKHAM WOODS RD
LONGWOOD, FL 32779-2824

PLANE RED INC
2000 BRETT RD STE 767
NEW CASTLE, DE 19720-2428

PLANE RED INC/BUSH, DON
3076 OLD WAYNESBORO RD
HEPHZIBAH, GA 30815

PLANE SAFE AIRCRAFT MAINT
503 BLUEMOUND RD
WAUKESHA, WI 53188-1628

PLANEDEALZ
9669 TRADEPORT DR
ORLANDO, FL 32827

PLANEDEALZ PEDRO BISSOTTO
RUA SAO PAULO, NO 769 APTO 902
CENTRO
CASCAVEL PR
BRAZIL

PLANENUTTS LLC
8585 S 67TH WEST AVE
TULSA, OK 74131-4048

PLANES & PARTS INC
2762 MEADOWOOD DR
WESTON, FL 33332-3438

PLANK, BRIAN
1023 N MARION ST
OLATHE, KS 66061-6361

PLANTE, CHRISTIAN
6523 PLAINVIEW CT
SAN JOSE, CA 95120

PLANTE, DENNIS
413 RIVERVIEW DRIVE
WOODWAY, TX 76712

PLANTZ, JEFF
922 LAWRENCE ST
MADISON, WI 53715

PLASKETT, MARK
55538 JOLON ROAD
KING CITY, CA 93930

PLASKON, MARK
249 KNIGHT DRIVE
SAN RAFAEL, CA 94901

PLASSMANN, GUILHERME
RUA LEVINDO IGNACIO
RIBEIRO 181 STA AMELIA
BELO HORIZONTE MG 31560260
BRAZIL

PLASTER, DAVID
PO BOX 8043
LUMBERTON, TX 77711

PLASTER, JAMES
227 SAILWAY RD
WINSTON SALEM, NC 27127

PLATINUM AVIATION
111 S POLK AVE
TULLAHOMA, TN 37388

PLATINUM AVIATION LLC
1232 W 4200 N
ST GEORGE, UT 84770-5981

PLATNER/STEVENS/GROTHUES
5908 SHOREFRONT LN
FLOWER MOUND, TX 75022

PLATT, CHRIS
4765 N DOTY CIR
WASILLA, AK 99654

PLATT, CHRISTOPHER
PO BOX 65
NEDERLAND, CO 80466-0065

PLAXCO MITCHELL O
32 MAPLE GROVE BLVD SW
HUNTSVILLE, AL 35824-4005

PLAXCO, MITCHELL
814 2ND ST
MUSCLE SHOALS, AL 35661

PLAYLE, NICHOLAS
35083 OAKWOOD RD
ANOLA MB R5L 0E2
CANADA

PLAZA, JOHN
8837 39TH AVE SW
SEATTLE, WA 98136

PLAZA, JOHN
61840 HOSMER LAKE DR
BEND, OR 97702

PLEASURE AIR LLC
308 LONDON BRIDGE RD
SUITE A
LAKE HAVASU, AZ 86403

PLEASURE AIR LLC/BRIAN SHULTZ
10501 SW 147TH CIRCLE
DUNNELLON, FL 34432

PLECENIK JR, MICHAEL & SHAR
8575 DUCOTE AIR PARK RD
SAN ANGELO, TX 76904

PLEMMONS, KEITH
19997 NC 209
LUCK, NC 28743

PLEMMONS, KEITH
376 YATES COVE RD
WAYNESVILLE, NC 28785

PLENGEY, JONATHAN
576 N PALERMO RD
FREEDOM, ME 04941

Plessis, Alex
24 Prince Street, Athlone Park
Athlone Park
Amanzimtoti, KwaZulu-Natal  04126
SOUTH AFRICA

PLETSCH, MICAH
36950 HWY 22
HEBO, OR 97122

PLETT, FINLEY
27161 MUN 46 N
LANDMARK MB R0A 0X0
CANADA

PLETT, KELVIN G
4 GILLESPIE TRAIL
ANGUS ON L0M 1B1
CANADA

PLETTENBERG, FERDINAND
FLORASTRASSE 17/5
BAD VOSLAU
LOWER AUSTRIA  02540
AUSTRIA

PLETTENBERG, FREDINAND
Spitzerberg 1
c/o FSZ Spitzerberg
Hundsheim, Lower Austria  02405
Austria

PLIHAL, JOSEPH A JR
30174 416 AVE
PO BOX 419
TYNDALL, SD 57066

PLOOY, RUDOLPH
24 CARRIERE CRESENT
BEAUMONT AB T4X 0A8
CANADA

PLOPPER AVIATION B V
ATTN: R L BERGSMA
ADMIRAAL de RUIJTERWEG 288-H
VAT # NL856871175B01, AMSTERDAM
1055MS
NETHERLANDS

PLOUFFE, RYAN
7213 S HAYFIELD RD
WASILLA, AK 99623

PLOURDE, JASON & GEORGE
61 BRAMPTON LANE
NAPLES, FL 34104

PLOURDE, JULIEN
DATACLOUD NETWORKS
BOX 1203
HEARST ON P0L 1N0
CANADA

PLOUS, PRESTON
9812 MARQUETTE DRIVE
BETHESDA, MD 20817

PLOUSE, ANDREW
1241 AIRPORT RD
FRANKLIN, NC 28734

PLOUSE, ANDY
PO BOX 1955
PEORIA, IL 61656

PLOWMAN, DANIEL
2964 ROCKEFELLER RD
WICKLIFFE, OH 44092

PLOWMAN, JIM
1314 N GROVE AVE
UPLAND, CA 91786

PLUGGE, GLEN A
1000 BRANDYWINE RD
TUSCALOOSA, AL 35406

PLUMA, ANDREW
14521 ALLINGHAM AVE
NORWALK, CA 90650-4742

PLUMB, FRANK
333 SOUTH ST, HANGER B
HANGER B
NEW SMYRNA BEACH, FL 32168

PLUMERI, MARTIN
510 ALTA VISTA AVE
SOUTH PASADENA, CA 91030

PLUMERY, CHARLES
5041 BONE LANE
BROOKSVILLE, FL 34604

PLUMLEY JAMES C
645 NORTH 45 25
TRAVELERS REST, SC 29690-8522

PLUMPTON, BRIAN
PO BOX 57919
KING SHAKA  47407
SOUTH AFRICA

PLUNK, WILLIAM G
3674 MARY LOU LN
MELBOURNE, FL 32934

PLUNKETT, ANDY
20665 SW JAQUITH
NEWBERG, OR 97132

PLUNKETT, KEVIN B
PO BOX 770774
OCALA, FL 34477

PLUNKETT, MAURICE
36 DALLISH ST
WEMBLEY
PERTH WA 06014
AUSTRALIA

PLUTA, ANDREW E
3 TAJ DRIVE
WORCESTER, MA 01605

PLUTA, SHANNON
34 PLEASANT LN
BOYLSTON, MA 01505

PLYLER, STEPHEN R
PO BOX 433
PAGELAND, SC 29728

PMM WING SERVICE
ATEALAAN 38
HERENTALS
ANTWERP  02200
BELGIUM

POBANZ CHAD M
4520 DUCHARME AVE
BARTONVILLE, IL 61607-1523

POBANZ, CHAD
1325 W TETON DR
PEORIA, IL 61614

POCOCK, DAVID
17 KATARAPKO DRIVE
PO BOX 985
LOXTON SA 05255
AUSTRALIA

POCOCK, PAUL
1630 IRENE CT
FERNANDINA BEACH, FL 32034

POCOCK, PAUL
2321 RESTON LANE
COLUMBUS, IN 47203

PODGORSKI, JIM
230 PERTH ROAD
CARY, IL 60013

PODIUM AUTO
246 S DIXIE HWY
POMPANO, FL 33060

PODUNK PLANES LLC
710 35TH ST
BOULDER, CO 80303-2416

POE EDGAR A
3492 E PEACH TREE DR
CHANDLER, AZ 85249-9031

POE, DAVID W
4608 WILD CHERRY RD
CRYSTAL LAKE, IL 60012

POE, EDGAR A
PO BOX 322
BLUE JAY, CA 92317

POE, JAMES K
1950 BLACK CREEK RD
WALTERBORO, SC 29488

POE, JOHN
1216 KAYS POINT RD
VILLAGE OF FOUR SEASON, MO 65049

POE, JOHN B JR
2084 COUNTRY CLUB DR
PORT ORANGE, FL 32128

POE, W EDWIN
405 STARLIGHT LANE
WICKENBURG, AZ 85390

POELKING, THEODORE / FORTENER,
AARON
2660 WOODMAN CENTER COURT
DAYTON, OH 45420

POELMAN, ERIC
Hekelgemstraat 4
Erembodegem
OV  09320
BELGIUM

POETT, Gregory Frank
PO Box 180
NORTHAMPTON WA 06535
AUSTRALIA

POFAHL, STEVE
1130 INDIAN HILLS RD
BROOKINGS, SD 57006

POFF, JACK ALLEN
19260 N 700TH ST.
SHUMWAY, IL 62461

POFFENBERGER, BENJAMIN G
681 W MALLORY ST
PENSACOLA, FL 32501

POFFENBERGER, BENJAMIN G
732 WOODMERE DR
PENSACOLA, FL 32503

POGIOLI, BRIAN
16720 6TH AVE W
APT J202
LYNNWOOD, WA 98037

POGLITSCH, CHRISTOF
MILANWEG 24
AALEN  DE73434
GERMANY

POGUE, JOSEPH
3 SOUTH LINTON RIDGE CIR.
THE WOODLANDS, TX 77382

POGUE, RUSSELL
603 KNOLL WOOD LANE
GREENTOWN, IN 46936

POHL, BENJAMIN
2631 BONITA DR
WATERFORD, MI 48329

POHL, DAVID R
905 SANDHURST RD
BLOOMFIELD HILLS, MI 48302

POHLMAN, KEVIN
4129 W 30TH ST RD
GREELEY, CO 80634

POHLMANN, KARL-HEINZ
IM WEISSENGRUND 6
HOLDORF  DE-49451
GERMANY

POHOSKI, JAMES
9585 RANCHO DRIVE
WILLIS, TX 77318

POHRMAN, ERIC
792 ROGUE RIVER WAY
REDDING, CA 96003-5230

POINT, JEFF
W249S10900 OVERLOOK DR
MUKWONAGO, WI 53149-8487

POINT, JEFF
8613 W MORGAN AVE
MILWAUKEE, WI 53228

POIRIER, YVES
35 RUE DE VENUS
GATINEAU QC J9J 3Z3
CANADA

POKLEKOWSKI, KLAUS
BORNIMERSTR. 6
BERLIN  DE10711
GERMANY

POLACK, JEFFREY
343 SCIOTO ST
URBANA, OH 43078

POLAK, JOHN
5504 E BARWICK DR
CAVE CREEK, AZ 85331

POLAND, EARL
463 PAUMAKUA PL
KAILUA, HI 96734

POLAND, JEFF
6186 ESTATE THOMAS
ST THOMAS  00802
U S VIRGIN ISLANDS

POLAND, MATTHEW
910 N WATER
BUTLER, MO 64730

POLAND, PETER
296 BELMONT AVENUE
KEWDALE WA 06105
AUSTRALIA

POLESKY, MATTHEW
PO BOX 649
BELVIDERE, IL 61008

POLEUR, YVES
CHEMIN DES CARRIERS, 115
ST-REMY-GEEST BE 01370
BELGIUM

POLHEMUS, MICHAEL
3627 NASSAU CT
GRANBURY, TX 76049

POLI, DOUG
8504 Brookview Dr
N Richland Hills, TX 76182

POLLACK, JACK
23630 N 84TH ST
SCOTTSDALE, AZ 85255

POLLACK, PETER
INGOLST??DTER STR.8
WETTSTETTEN
BAYERN  85139
GERMANY

POLLACK, PETER
BRUNNENBACKERGASSE 5
BEILNGRIES  92339
GERMANY

POLLAK, STEVE
8011 DEERSHADOW LN
CINCINNATI, OH 45242

POLLAK, STEVEN
4440 LAKE FOREST DR STE 102B
CINCINNATI, OH 45242-3758

POLLARD, DON
219 N LAKE HARTRIDGE DR
WINTER HAVEN, FL 33881

POLLARD, JACK
16017 LAKE HILLS BLVD
BELLEVUE, WA 98008

POLLARD, SHERMAN
4117 W BERYL AVE
PHOENIX, AZ 85051

POLLARD, STEPHEN
6300 SAGEWOOD DR STE H206
PARK CITY, UT 84098

POLLOCK, BRAM M/WESTPAC
BANKING CORP
PO BOX 14
TOLGA, QLD  04882
AUSTRALIA

POLLOCK, BRAM MERVYN
107 RANKINE DR
TOLGA, QLD  04882
AUSTRALIA

POLLOCK, MARK
2325 MOUNTLAND DR
PETERBOROUGH ON K9K 1W3
CANADA

POLLOCK, STEWART
PO BOX 2333
CARDSTON AB T0K 0K0
CANADA

POLSCHEIT, TORSTEN
NORDRATHER STR 347
VELBERT, NRW  DE-42553
GERMANY

POLWIN, BENJAMIN
2 ALMONDS GREEN
SCOPWICK
LINCOLNSHIRE  LN4 3PW
GREAT BRITAIN

POLYTECHNOSERVICE LLC
LIMITED LIABILITY COMPANY/REG
#36476580
SERHII MOSKALENKO STR 16-G/19
BROVARY, KYIV REGION  07403
UKRAINE

POMERENKE, JACOB
412 HILLCREST DR
MINOT, ND 58703

POMERLEAU, FRANCOIS
1148 RUE BREUX
CHAMBLY QC J3L0G1
CANADA

POMEROY, ANDY
3004 BURNETT AVE N
RENTON, WA 98056

POMEROY, ANDY
PO BOX 9575
SEATTLE, WA 98109

POMEROY, GEORGE
4882 HARRIGAN RD
FALLON, NV 89406

POMEROY, HAROLD S
1740 KELLY PK. RD
APOPKA, FL 32712

POMEROY, SCOTT
641 SW 152ND ST
BURIEN, WA 98166

POMEROY, WILLIAM M
18 ADAMSON N
BOX 209
NORVAL ON L0P 1K0
CANADA

POMMIER, BRUNO
PO BOX 13059
TAHITI
PUNAAUIA  98717
FRENCH POLYNESIA

PONGOS, DOMINIC
16005 W BARTLETT AVE.
GOODYEAR, AZ 85338

PONGRACZ BRIAN
1589 WISCONSIN AVE
REDDING, CA 96001-2990

PONNEQUIN CRAIG R
PO BOX 704
MARSING, ID 83639-0704

PONNEQUIN, CRAIG R
112 CATALPA LANE
VACAVILLE, CA 95687

PONS, MARIO PONS
DALT VILANOVA 6
MAHON MENORCA  ES07702
SPAIN

PONS, WALDO (EPS A-223)
7801 NW 37H ST
MIAMI, FL 33166-6559

PONSFORD, JAMES
GATEHOUSE, CHESTNUT WALK
TANGMERE
CHICHESTER, WEST SUSSEX  PO20
2HH
GREAT BRITAIN

PONSONBY, JOHN
4015 STONE LAKES DR
LOUISVILLE, KY 40299

Ponte, Claudio
471 SERENITY POINT DR
HENDERSON, NV 89012-5843

PONTIOUS, ADAM & DANA
20869 PLUM CANYON RD
SANTA CLARITA, CA 91350

PONTON, LORIN
910 PLEASANT GROVE BLVD STE 120
PMB 106
ROSEVILLE, CA 95678-6188

PONTONI, MICHAEL E
2 AUGUSTA CT
NEWNAN, GA 30265-5599

PONTOW, ART
22846 U ROAD
CEDAREDGE, CO 81413

PONTSLER, SHAY
8106 E PAULDING RD
FORT WAYNE, IN 46816

PONTSLER, SHAY
2161 E HWY 224
DECATUR, IN 46733

PONZIO, JORGE C
URUGUAY 1780
SAN PEDRO
BUENOS AIRES  02930
ARGENTINA

POOL, BRYAN
9 REMBRANDT AVE, TAWA
WELLINGTON
NEW ZEALAND

POOL, FRED
1149 SANDSTONE DR
VAIL, CO 81657

POOLE, HARLEY
13763 JAMUL DR
JAMUL, CA 91935-1828

POOLE, JAMES
1321 GLYNDON DR
PLANO, TX 75023

POOLE, MIKE J
254 NEW ROAD
STAINCROSS
BARNSLEY, SOUTH YORKSHIRE  S75
6GP
GREAT BRITAIN

POOLE, ROBERT
822 PINE HILL DRIVE
SALISBURY, NC 28146

POOLE, THOMAS
PO BOX 5794
HUNTSVILLE, AL 35814

POOLE, WILLIAM
63 DAISY LANE
FULTON, NY 13069

POOLEY, NATHAN
PO BOX 150
HOWLONG, NSW  02643
AUSTRALIA

POOR, JOHN
330 LAS COLINAS BLVD E
APT 272
IRVING, TX 75039

POORE, KILLIAN
32913 49TH PL SW
FEDERAL WAY, WA 98023

POOS, FREDERIC
RUE KONKEL 171 BOX 25
BRUSSELS  BE1150
BELGIUM

POOST, ADAM
12582 MARTHA ANN DR
LOS ALAMITOS, CA 90720

POPE, ANDREW
508 MANDERSTONE
PEACHTREE CITY, GA 30269

POPE, CHARLES E
463 ELLSWORTH ST.
SHARON, PA 16146

POPE, GREG
205 LONGSPUR DRIVE
BUDA, TX 78610

POPE, JOHN C
1812 SPRINGS INN RD
CLARKSVILLE, TN 37043

POPE, KENNETH S
8816 TUSCAN HILLS DR
GARDEN RIDGE, TX 78266

POPE, WILLIAM A
1494 STATE HIGHWAY 98
NEW BOSTON, TX 75570

POPKEY, BRYAN
115 MILLVIEW PL SW
CALGARY AB T2Y 2W7
CANADA

POPKIN, BRIAN
1971 WESTOVER LN
KENNESAW, GA 30152

POPLAR GROVE AIRMOTIVE
11619 RT 76
POPLAR GROVE, IL 61065

POPLAWSKI AIRCRAFT PAINTING,INC.
2162 OLD WAXAHACHIE RD
ENNIS, TX 75119

POPP TIMOTHY L
17410 N CALICO DR
SUN CITY, AZ 85373-2205

POPP, TIMOTHY L
60568 SPRING HAVEN CT
LAWTON, MI 49065

PORD, RICHARD / PORD, KAREN
857 TIMBERLINE DRIVE
FOR MCMURRAY AB T9K 1A9
CANADA

POREBSKI, PETE
8841 SKYMASTER DR
NEW PORT RICHEY, FL 34654

PORRAS, ROBERT
762 E YALE ST
ONTARIO, CA 91764

PORT CITY AIR
104 GRAFTON RD
PORTSMOUTH, NH 03801

PORT TOWNSEND AERO MUSEUM
105 AIRPORT RD
PORT TOWNSEND, WA 98368

PORT, ADRIAN
488 RICHMOND RD
CAMBRIDGE, TAS  07170
AUSTRALIA

PORT, ADRIAN/ DANIEL
1132 TOWN COLONY DR
MIDDLETOWN, CT 06457

PORT, DANIEL
18 PASTURE TRAIL
WETHERSFIELD, CT 06109

PORT, STEPHEN
8008 E CHASE CT
NASHVILLE, TN 37221

PORTA, JAKE T
3302 DEER RIDGE CT
RENO, NV 89509

PORTER GREGORY W
205 E AIRPORT LOOP
SEVEN BAYS, WA 99122-5278

PORTER JUDSON
6787 GATO RD
EL PASO, TX 79932-3209

PORTER TIMOTHY D
1175 39TH AVE SE
SAINT CLOUD, MN 56304-4636

PORTER, ANDY
PO Box 307
Shelby, NC 28151

PORTER, CALEB
808 S Pleasant Ave
Lodi, CA 95240

PORTER, CHARLIE
2640 NW 38TH AVE
CAMAS, WA 98607

PORTER, DAVID
1607 MEMORIAL PARK AVE
MARTINSBURG, WV 25401

PORTER, DONALD E
3776 FALLCREST CIRCLE
CLERMONT, FL 34711

PORTER, GARY
5711 WILMINGTON RD
OREGONIA, OH 45054

PORTER, GENE/CPGP LLC
1168 WEST 4390 SOUTH
HURRICANE, UT 84737

PORTER, GORDON
1501 E MARKET ST
YORK, PA 17403

PORTER, GREGORY W
6114 NW 166TH CIRCLE
RIDGEFIELD, WA 98642

PORTER, HEP
PO BOX 3147
GARDNERVILLE, NV 89410

PORTER, JAKE
2054 WILMINGTON RD
CEDARVILLE, OH 45314-9535

PORTER, JAMES
PO BOX 14753
CLEARWATER, FL 33766

PORTER, JUDSON D
8 CIELO DORADO
ANTHONY, NM 88021

PORTER, MIKE
101 E CENTENNIAL RD
ENID, OK 73701

PORTER, OLEN
1350 Woodview Ct
Oceanside, CA 92056

PORTER, REX A
3506 COUNTY 9 BLVD
DENNISON, MN 55018

PORTER, ROBERT
1623 NERO ST.
METAIRIE, LA 70005

PORTER, RONALD A
1101 NORTH 61ST STREET
WACO, TX 76710

PORTER, SCOTT
14625 LE GRAND RD
LE GRAND, CA 95333

PORTER, SHAUN
7 CHEMIN DE COMBE AULOGNE
MOLOY
BOURGOGNE  21120
FRANCE

Porter, Stephen
158 JENNIFER CIR
ROGERSVILLE, AL 35652-7213

PORTER, STEPHEN L
158 JUENNIFER CIR
ROGERSVILLE, AL 35652-7213

PORTER, TIMOTHY
28434 120TH ST
PRINCETON, MN 55371

PORTERFIELD, BRUCE A / ANITA M
5495 GOLDENROD DRIVE
RENO, NV 89511

PORTERFIELD, DAVID J
PO BOX 343
CASHMERE, WA 98815

PORTILLO, JOHANY
18 BRYCE BRANCH CIRCLE
THE WOODLANDS, TX 77382

PORTMAN, JOSEPH
5595 LABOS RD, LOT 2
ELMENDORF, TX 78112

PORTNER, JEFF H
65 HIGHGATE LN
BLUE BELL, PA 19422-2156

PORTNER, KENNETH
1424 PATRICK CT
AMBLER, PA 19002

PORTUGAL, PEDRO HENRIQUE PIRES
FREI HENRIQUE DE COIMBRA
61, FE
BRAZIL

PORTZER, GILES
133 HARDIN RD
JASPER, AL 35504

POSCHWATTA, JEFF
17603 SE 295TH PLACE
KENT, WA 98042

POSER, CLYDE
8209 224TH AVE E
BUCKLEY, WA 98321

POSEY, HOWARD
2021 PLAUNT DR
MODESTO, CA 95350

POSPICIL, JOHN
117 CLEAR CREEK DRIVE
NEWMARKET, AL 35761

POSPISIL, JAMES W
24 FLIKE RD
STILLWATER, NY 12170

POST, LAURIE
4 SHADY LANE
FLEMINGTON, NJ 08822

POSTLEWATE, MORRIS
11 LONG HORN LOOP CT
NEW WAVERLY, TX 77358

POSTON, DANA L
2015 BIGGERS LAKE RD
SHELBY, NC 28152

POTAPOV, ALEKSANDR- CETUS
VISHNEVAYA ST 48
BARNAUL
ALTAI 656000
RUSSIA

POTEET, JERRY D
8147 CRICKETT LANE
SEDALIA, MO 65301-8907

POTGETER, JEFFREY
11286 STONEHEDGE
HOLLAND, MI 49424

POTGETER, VIVIAN
1233 MAPLEWOOD DRIVE
JENISON, MI 49428

POTGIETER JOHANNES J
227 HARBOR VILLAGE DR
MADISON, TN 37115-2294

POTGIETER, D N
PBAG 3087
WHITE RIVER  01240
SOUTH AFRICA

POTGIETER, D W
P BAG X 912
DRIEKOP  01129
SOUTH AFRICA

POTGIETER, JOHANNES J
619 NELSON RD
JOHNSON CITY, NY 13790

POTSDAM, ERIC / AILFISH AVIATORS
1039 NE 4TH ST
GAINESVILLE, FL 32601

Potter, Adrian
18 Ashfield Pl
GLEN ALPINE, NSW  02560
AUSTRALIA

POTTER, CHRISTOPHER J
3910 WILLOW RUN
FLOWER MOUND, TX 75028

POTTER, COLIN
13400 FRONTIER LOOP
PIEDMONT, SD 57769

POTTER, FRANK L
9 HORSESHOE LOOP UNIT B
HAMILTON, MT 59840

POTTER, JACK
2113 SW STERLING DR
LEES SUMMIT, MO 64081

POTTER, JAMES
19348 VIA CUESTA
RAMONA, CA 92065

POTTER, JAMES
2704 LUELF ST
RAMONA, CA 92065

POTTER, JOHN SCOTT
4 MONAGHAN ST COBAR
COBAR, NSW  02835
AUSTRALIA

POTTER, JR , JOHN N
1602 S OAK LN
WINTERVILLE, NC 28590

POTTER, KEVIN
PO BOX 553
CONDON, OR 97823

POTTER, MARK
5750 FAWN DRIVE
SANTA ROSA, CA 95409

POTTER, MERL
2709 EDWARDS RD
ALMA, AR 72921

POTTER, NICK
62 HOPE ST
KILCOY, QLD  04515
AUSTRALIA

POTTER, ROB
3573 HEMLOCK RIDGE DR
SOUTHPORT, NC 28461-8687

POTTER, SASKIA
5228 240TH ST SW
MOUNTLAKE TERRACE, WA 98043-
5518

POTTER, STEVE
2864 SARAH DR
CLEARWATER, FL 33759-2009

POTTHAST, JOHN
5477 CR 5100
CHERRYVALE, KS 67335

POTTS VINCE L
103 TABLEROCK CT
DOTHAN, AL 36301-5949

POTTS, JASON
1 SMITH ST
YALE, MI 48097-3343

POTTS, LORETTA
7639 FIELDSTONE RANCH SQ
VERO BEARCH, FL 32967

POTTS, SETH A
14764 ANDREWS LN
MABANK, TX 75147-3300

POTTS, TIMOTHY
5657 JANIS DR
OSCODA, MI 48750

POTTS, VINCE
1721 HAISTEN DRIVE
DOTHAN, AL 36301

POTVIN, DENNISROGER & ELIZABETH
9800 PAGEANT LN
SHREVEPORT, LA 71115

POTVIN, STEVE
19274 EASTBORNE ST
HARPER WOODS, MI 48225

POUDRE AVIATION
PO BOX 271506
FORT COLLINS, CO 80527

POUILLARD, BRUNO
13 BIS RUE COLAS
MORSANG-SUR-ORGE  91390
FRANCE

POULET, DANIEL
2 RUE DE LA MAISON BLANCHE
LE PERRIER  85300
FRANCE

POULIN, LUC and MIKE
10 SADDY CRESCENT
LONDON ON N5V 3W1
CANADA

POULOS AIR LLC / DENNIS POULOS
4084 PRESERVATION CIR
MELBOURNE, FL 32934

POULSEN, MICHAEL
2930 W ANDERSON DR
PHOENIX, AZ 85053

POULTER, JAMES A
13174 RIKER RD
CHELSEA, MI 48118

POULTER, JOHN
86 TANGLEWOOD LN
SHARPSBURG, GA 30277-2142

POULTER, THOMAS
515 MADISON ST
CHELSEA, MI 48118-1134

POUT, GEOFFREY
146A RAILWAY PARADE
WARRIMOO, NSW  02774
AUSTRALIA

POVEDA, J P
250 W EL CAMINO REAL APT #2309
SUNNYVALE, CA 94087

POWELL KELLY
6805 LA CROSSE RD
VIOLET HILL, AR 72584

POWELL, DAVID
4 CYRUS REX RD
ROGERS, AR 72756

POWELL, DOUGLAS O
13410 SE 184TH ST
RENTON, WA 98058

POWELL, EVANS
8084 LODI LANE
FOUNTAIN, CO 80817

POWELL, JOHN
1 CHURCHILL RD
WINSTON PARK
GILLITTS, KZN  03610
SOUTH AFRICA

POWELL, JOHN R
5073 ABELIA DR
BATON ROUGE, LA 70808

POWELL, KELLY
PO BOX 114
VIOLET HILL, AR 72584

POWELL, KEVIN
PO BOX 505
BRIGHTWOOD, OR 97011

POWELL, KEVIN
320 GADDIS BLVD
WALFORD, IA 52351-8022

POWELL, LEONARD E
1108 NORD RD
BAKERSFIELD, CA 93314

POWELL, MARK
1442 AUSTON AVE
CHELSEA, MI 48118

POWELL, MEGAN
1096 WINTER PARK DR
FENTON, MO 63026-5689

POWELL, MICHAEL
549 CARDENS CT
ERIE, CO 80516

POWELL, NEAL J
12011 E STOUGHTON RD
VALLEYFORD, WA 99036

POWELL, ROBERT EU/0909/343/19
YEARLING
GREEN LANE
PANGBOURNE, BERKSHIRE  RG8 7BG
GREAT BRITAIN

POWELL, ROY
6940 WELLINGTON RD 34
CAMBRIDGE ON N3C 2V4
CANADA

POWELL, SAM
400 W PEACHTREE ST NW
ATLANTA, GA 30308

POWELL, SAM
PO BOX 704
MALDEN, MO 63863

POWELL, STEVEN
91 AFFIRMED LANE
FAIRVIEW, TX 75069

POWELL, TIMOTHY
112 TRACY DR
BURLINGTON, VT 05408-5709

POWELL, WALDEN M
PO BOX 206
CLINTON, CT 06413

POWELSON, MARK
9695 JUG ST NW
PATASKALA, OH 43062-8690

POWER TOOLS PLUS PTY LTD
12-14 Tobias St
FORBES, NSW  02871
AUSTRALIA

POWER, JOE
120 CAPOTE OAKS DR
SEGUIN, TX 78155-7818

POWERS CHRISTOPHER B
747 AVIATION WAY
AUSTIN, AR 72007

POWERS II, HARRY
1281 US HWY 409 SW
LONDON, OH 43140

POWERS, GRANT
10459 268TH AV
TREVOR, WI 53179

POWERS, HARRY R
RR #1, BOX 1270
FREEDOM, IN 47431

POWERS, JOHN T
231 KINGSCOTE DR
LOTTSBURG, VA 22511

POWERS, PHILLIP
435 UNDERWOOD GROVE RD
CUMBERLAND, TN 37724

POWERS, STEVEN
1692 MANGROVE AVE #420
CHICO, CA 95926

POWERS, TOM
4981 PEBBLE LANE
GREENWOOD, IN 46142

POWERSPORT AVIATION
531 SIMMON DRIVE
OSCEOLA, WI 54020

POWERSPORT AVIATION LLC
1825 CURVE CREST BLVD W STE 100
STILLWATER, MN 55082-6054

POWLEDGE, MIKE
6342 HWY 97 E
COTULLA, TX 78014

POWLEDGE, MIKE
15517 CHAPLIN
HOUSTON, TX 77032

POYNOR, JOHN I
130 LUGAR LANE
FINCASTLE, VA 24090

POYNTER PHILLIP M
22434 STATE HIGHWAY 148
MARYVILLE, MO 64468-7370

POYNTER, PHILLIP
507 SOUTH MAIN ST.
MARYVILLE, MO 64468

POZER, PHILIP
279 E 22ND ST
HAMILTON ON L8V 2V9
CANADA

POZNIAK, JERRY
23 MARK MEAD ROAD
CROSS RIVER, NY 10518

PR JSC POLTAVA DIAMOND TOOLS
TSIOLKOVSKOHO STR 34
POLTAVA  36023
UKRAINE

PRACTICAL EDUCATORS
ASSOCIATION
7631 MERLIN WAY
AMELIA, VA 23002

PRADO MIKE
2546 HODGES BEND CIR
SUGAR LAND, TX 77479-1372

PRADO, MIKE
1901 A MAGNOLIA DR
PASADENA, TX 77503

PRALLE, DARREN/TSS FLYING CLUB
INC
6101 PLAINVIEW RD
BETHESDA, MD 20817-6156

PRALLE, DOUG
1328 140TH STREET
HAMPTON, IA 50441

PRAMBS, HUGO/COBS PRAMBS
MAR DEL PLATA 1954 D.806
PROVIDENCIA
SANTIAGO  7500646
CHILE

PRANGE, CAROL
7759 W STINEMYER RD
NEW PALESTINE, IN 46163

PRANGE, PAUL
2228 KIMBERLY DRIVE
KLAMATH FALLS, OR 97603

PRANGE, ROBERT
21009 MATCHLOCK COURT
ASHBURN, VA 20147

PRANGER, PETER
6081 MINK STREET SW
PATASKALA, OH 43062

PRATER, KENNETH
813 WALNUT RIDGE ST NW
BOLIVAR, OH 44612

PRATHER MATTHEW
867 GEORGETOWN PL
SAN JOSE, CA 95126-3070

PRATT JR, BARRY
PO Box 313
Alamo, TN 38001

PRATT, CHRISTOPHER J
6211 LIBERTY HILL
DALLAS, TX 75248

PRATT, DAVID
8944 YELLOWPINE ST
WEST JORDAN, UT 84088

PRATT, JAMES R
1241 SPRUCE ST
LONGVIEW, WA 98632

PRATT, JASON
5505 AUTUMN CREEK DR
LIBERTY TOWNSHIP, OH 45044

PRATT, JAY
584 AVIATOR DR
FORTWORTH, TX 76179

PRATT, JEFF
PO BOX 1630
BUCKLEY, WA 98321

PRATT, JOHN & AUSSIE
29 AMOS CRESCENT
TOOWOOMBA, QLD  04350
AUSTRALIA

PRATT, JOSH
17081 N DEVRIES RD
LODI, CA 95242

PRATT, KIP
208 LYNTON COURT
GOOSE CREEK, SC 29445

PRATT, MICHAEL A
1783 KINGSWOOD DRIVE
SOUTHLAKE, TX 76092

PRATT, MIKE
15644 PIONEER BLUFF TRL
ROANOKE, TX 76262-1779

PRATT, NORMAN
2300 SOUTH ST
RACINE, WI 53404

PRATT, RICHARD
2572 PRAIRIE PINE ST
HENDERSON, NV 89044

PRATT, ROBERT M
55 HAINESBURG RIVER RD
COLUMBIA, NJ 07832

PRATT, TONY
6355 CHAMPAGNE LN
PASO ROBLES, CA 93446

PRAUM, PETER
700 1st street
Apartment 12R
Hoboken, NJ 07030

PRAY, RICK
970 S HOMESTEAD DR
WOODLAND HILLS, UT 84653-2084

PRAY, VAN
11101 OLD US HWY 40
MONTGOMERY CITY, MO 63361

PREBLICH, BRIAN
3558 E CHESTNUT LN
GILBERT, AZ 85298

PRECISION AIR INC
900 WANDO PARK BLVD
MT PLEASANT, SC 29464-7954

PRECISION AIRCRAFT MAINTENANCE
5011 SABRE LN
DENTON, TX 76207-4518

PRECISION AVIATON SERVICES INC.
PO BOX 236
CALVARY, GA 39829

PRECISION AVIONICS
219 SKY HARBOR WAY
GRIFFIN, GA 30224

PRECISION DESIGN INC / EASTER,
CRAIG
NORTH HANGAR
3000 LOGAN RD
WEATHERFORD, OK 73096-2681

PRECISION FLYING LLC
9038 SUTTON PL
WEST CHESTER, OH 45011-9315

PRECISION HELI-SUPPORT, LLC
224 SEVEN FARMS DR
DANIEL ISLAND, SC 29492

PREFLIGHT PPG LLC
19248 SUNSET BAY DR
LAND O LAKES, FL 34638-6173

PREHN, ANTONY
16 BRAESIDE AVE
KEIRAVILLE, NSW  02500
AUSTRALIA

PREIDECKER, PAUL J
5615 STEEPLECHASE DR
WAUNAKEE, WI 53597

PREISNER, LESZEK
W PIGONIA 23
JASTO  PL38200
POLAND

PREISS, JAMES M TRUSTEE
2621 CESSNA CIR
POPLAR GROVE, IL 61065

PREKATSUNAKIS, MICHALIS
ARENDWEG 17
LELYSTAD
FLEVOLAND  8218 PE
NETHERLANDS

PREMIER AVIATION, LLC
7132 W 50TH ST
SIOUX FALLS, SD 57106

PRENDERGAST, JOHN
19081 YOUNGS CLIFF RD
STERLING, VA 20165

PRESCOTT AIRCRAFT & AUTOMOTIVE
LLC
14650 E TERRITORY DR
PRESCOTT VALLEY, AZ 86315

PRESCOTT, JOHN K
228 HARTFORD DR
CONROE, TX 77303

PRESCOTT, WILBUR E
2110 N REED RD
CHINO VALLEY, AZ 86323

PRESLEY, DENNY
1361 PARKSIDE DR
TRACY, CA 95376

PRESLEY, DENNY
1031 TULLOCH DR
TRACY, CA 95304

PRESSLEY, BRENT
338 PIPER STREET
MORRISTOWN, TN 37814

PRESSLY, JOEL D
4421 SE BLOOMFIELD RD
SHELTON, WA 98584

PRESSON, J/MORRIS D, YOUNG D
419 FEATHERBED LANE
GLEN MILLS, PA 19342

Prestige Worlwide Entertainment Inc.
22532 122nd Ave
Maple Ridge BC V2X7H1
CANADA

PRESTON, CALVIN
5014 41ST ST
COLUMBUS, NE 68601

PRESTON, DOUG/WALKER, ALAN
2726 PADEN TRAIL
BIRMINGHAM, AL 35226-2850

PRESTON, JIM
7598 LINDBERGH DR
ALEXANDRIA, VA 22306-2227

PRESTON, JOE
461 MECHLIN CORNER RD
PITTS TOWN, NJ 08867

PRESTON, MICHEAL
8549 TELFORD LANE
BROOKLYN PARK, MN 55443

PRESTON, RUTH
8335 KITTY HAWK DR
NEW PORT RICHEY, FL 34654

PRETE, PAOLO
VICOLO PAPA GIOVANNI XXIII, 24
SPRESIANO
TREVISO  IT31027
ITALY

PRETORIUS, DANIEL JOHANNES
PO BOX 390
MARAISBURG  01700
SOUTH AFRICA

PRETORIUS, PETER
27 MAINSAIL DR
CABOOLTURE SOUTH, QLD  04510
AUSTRALIA

PRETORIUS, ROCCO
83 FREDERICK COOPER DR
KENMARE
GP  01739
SOUTH AFRICA

PRETORIUS, RYNIER
PO BOX 38783
FAERIE GLEN, PRETORIA  00043
SOUTH AFRICA

PRETTIN, WILHELM
EMSCHE ST 25
HATTIGEN  DE-45525
GERMANY

PREVATT, DAVID R
1101 COMMERCIAL
EMPORIA, KS 66801

PREVOST, THOMAS
PO BOX 321
WETUMPKA, AL 36092

PREVOT, DIDIER
462 RUE CHARLES BAUDELAIRE
ST GELY DU FESC  34980
FRANCE

PREWITT, SCOTT
78-365 HWY 111 STE 103
LA QUINTA, CA 92253

PRICE JERALD
605 PAR TEE DRIVE
HARTFORD, SD 57033

PRICE JOHN R
9808 1ST AVE
PLATTSMOUTH, NE 68048-8422

PRICE OMER D
1500 DORRANCE RD
SAN ANGELO, TX 76904-2713

PRICE PAUL W
1166 W 2400 S
ST GEORGE, UT 84770-6954

PRICE, ANDRE
12809 LITTLETON RD
GARFIELD HTS, OH 44125

PRICE, BRAD
9265 BEATTY DR
SACRAMENTO, CA 95826

PRICE, BRAD
2711 KADEMA DR
SACRAMENTO, CA 95864

PRICE, CHARLES
27 TAMARISK WAY, WILLOWHAY
ESTATE
EAST PRESTON
LITTLEHAMPTON, WEST SUSSEX
BN16 2TE
GREAT BRITAIN

PRICE, DAVID
849 E STANLEY #424
LIVERMORE, CA 94550

PRICE, DAVID
130 OOSTAGALA DR
LOUDON, TN 37774

PRICE, DAVID GARETH
16 BROOKSIDE
WESTON TURBILLE
AYLESBURY, BUCKINGHAMSHIRE
HP22 5YN
GREAT BRITAIN

PRICE, DENISE
3439 NW SIERRA DRIVE
CAMAS, WA 98607

PRICE, DWAYNE W
1057 WHITE LAKE RD
ARNPRIOR ON K7S 3G9
CANADA

PRICE, JAMES
966 E STATE HWY 181
BLYTHEVILLE, AR 72315

PRICE, JAMES R
350 BROADWAY
NEWPORT, RI 02840

PRICE, JAMES WILEY
2508 BEAVER BEACH LANE
GREENVILLE, NC 27834

PRICE, JEREMY
701 WILLOW BEND DR
CASSELTON, ND 58012

PRICE, JEREMY
PO BOX 1813
WATERTOWN, SD 57201

PRICE, JIMMY
731 LOS ALTOS
LOS ALTOS, CA 94022

PRICE, JOHN
MULBERRY STABLES
LULLINGSTONE PARK
EYNSFORD, KENT  DA4 0JA
GREAT BRITAIN

PRICE, JOHN
14811 S 20TH ST
BELLEVUE, NE 68123

PRICE, KEITH
112 Hidden Creek Circle NW
Calgary AB T3A 6J3
CANADA

PRICE, LARRY
116 BIMINI CT
PANAMA CITY BEACH, FL 32413

PRICE, MARION
2063 HARTER RD
NEW MADISON, OH 45346

PRICE, MICHAEL
4320 BROOKS WAY
CARLSBAD, CA 92008-4280

PRICE, MISCHA
2465 ROCKY HILL DEDEAUX RD
KILN, MS 39556-6552

PRICE, RICK/GA A/C PARTNERS
165 ISLEWORTH WAY
FAYETTEVILLE, GA 30215

PRICE, ROBERT
KENNALL VIEW
PONSANOOTH
TRURO, CORNWALL  TR3 7HJ
GREAT BRITAIN

PRICE, SCOTT and DENISE
3439 NW SIERRA DR
CAMAS, WA 98607

PRICE, STEVE
PO BOX 27118
MEMPHIS, TN 38167

PRICE, WILLIAM
6104 ANDOVER CT
GRAND BLANC, MI 48439

PRICHARD, LYNN
19 SOUTH LINCOLN ST
ENTERPRISE, KS 67441

PRICHARD, LYNN A
1341 BETH LANE
NORTH GLENN, CO 80234

PRICKETT, JOHN M
501 WHITETAIL DR
MANCHACA, TX 78652

PRIDE, SCOTT/LEFEVER, CRAIG
HCR 2, BOX 290
TUCSON, AZ 85735

PRIDGEN, BLAINE
1091 GRAIN ELEVATOR RD
ARNAUDVILLE, LA 70512-3232

PRIES, DON
2014 HILLCREEK RD
COLLINSVILLE, IL 62234

PRIEST, ALLEN
6600 MERCY CT STE 210
PINE GROVE, CA 95628-3100

PRIEST, GREG
16 BASILDON WAY
PARKWOOD
PERTH WA 06147
AUSTRALIA

PRIEST, JUSTIN
2216 JASMINE PL
MOUNT VERNON, WA 98273

PRIEST, PETER
10081 MOSAIC WAY
ELK GROVE, CA 95757

PRIESTER, AUSTIN
264 ROSSMORE
OXNARD, CA 93035

PRIGNANO, RICHARD
38 E 19TH ST
HUNTINGTON STATION, NY 11746

PRILL, DAN
472 STOCKETT RD
SAND COULEE, MT 59472

PRIME, GREG
#49 15968 82ND AVE
SURREY BC V3S 3S9
CANADA

PRIMM, CLARENCE
1024 CELESTE RD
SARALAND, AL 36571

PRINCE, LISA
3348 BLACKBURN ST
DALLAS, TX 75204

PRINCEHORN, CLIFF
5 NEREIDA CLOSE
KOTARA SOUTH  02289
AUSTRALIA

PRINCEHORN, Clifford Arthur
502 Belmont Central Apartments
17 Edgar St
BELMONT, NSW  02280
AUSTRALIA

PRINCEHORN, DAVID
201 CAVES BEACH ROAD
CAVES BEACH
AUSTRALIA, NSW  02281
AUSTRALIA

PRINCIPLE PROPERTIES LLC / PRICE,
PAUL
6859 CAMINO ROJO
SANTA FE, NM 87507

PRING-SHAMBLER, PETER
24 HILDARE ST
WAGGA WAGGA, NSW  02650
AUSTRALIA

PRINGLE, GEORGE
13279 E 32ND CT
TULSA, OK 74134-4005

PRINGLE, GREG S
465 E 8120 S
SANDY, UT 84070

PRINGLE, JOHN R
4234 ALDER DR
SAN DIEGO, CA 92116

PRINGLE, JOSEPH
2457 SUNSET DR
ATLANTA, GA 30345

PRINOS, CHRISTOPHER
85 BUTTERNUT CIRCLE
CONCORD, MA 01742

PRINS DENNIS A
22217 OLD 44 DR
MCARTHUR, CA 96073

PRINSLOO, PIERRE
PLANE MAINTENANCE FACILITY
HANGAR W5
LANSERIA AIRPORT, GAUTENG
SOUTH AFRICA

PRIOR MICHAEL W
4210 BURKE STATION RD
FAIRFAX, VA 22032-1009

PRIOR, MICHAEL W
2805 BEECHBANK RD
SILVER SPRING, MD 20910

PRIOR, ROB
949 SLUGGETT ROAD
BRENTWOOD BAY BC V8M 1C9
CANADA

PRIOR, ROB
201 - 1821 COOK ST
VICTORIA BC V8T 3P5
CANADA

PRITCHARD, DAVID
PO BOX 707
CEDAR CREEK, TX 78612-0707

PRITCHARD, ERNEST R
1005 N AVIATOR PKWY
PAYSON, AZ 85541-3530

PRITCHARD, GEOFF
8844 CROFTON RD
VERNON BC V1H 2L2
CANADA

PRITCHARD, HAROLD
20178 E 950 ST.
GENESEO, IL 61254

PRITCHARD, JOSHUA
853 S SUNSET CIR
ANDOVER, KS 67002

PRITCHARD, ROBIN A
18 HILL ST
FELTWELL
THETFORD, NORFOLK  IP26 4AB
GREAT BRITAIN

PRIVATE LLC
2095 HWY 211 NW 2F-125
BRASELTON, GA 30517

PRIVEDENYUK SERGEY
1571 PAGE BLVD
SPRINGFIELD, MA 01104

PRIVETTE, DAN
6565 RASEYN CT
LAS CRUCES, NM 88005-4620

PRIZIO, DAVID
10940 TANTLINGER DRIVE
TUSTIN, CA 92782

PRIZZON, CLAUDIO
VIA A MOSETTI 8/C
GRADISCA D`ISONZO
GORIZIA  IT-34072
ITALY

PRO AIR MAINTENANCE
TZANEEN AIRFIELD,HNGR NR1
R71 ROAD
TZANEEN, LP  00850
SOUTH AFRICA

PRO AV AIRCRAFT
1834 EAST HIGH AVE
ATTN: ERIC HUBBARD
NEW PHILADELPHIA, OH 44663

PRO LLC / O`MALLEY PATRICK
106 BIRCH ST
GASSAWAY, WV 26624-1102

PROBST, DANIEL
773 WAYNEPORT RD
MACEDON, NY 14502

PROBST, DANNY
22291 N 14TH AVE
NOKOMIS, IL 62075

PROBST, JOHN D
2612 SOUTHWEST PKWY APT 304
WICHITA FALLS, TX 76308

PROBST, MARCO
37648 CHIEF HARRY DRIVE
B 1113
SQUAMISH BC V8B 0A7
CANADA

PROCHUT, RICHARD L
9 N COUNTRY LAKES DR
MARLTON, NJ 08053

PROCK, JACK
23567 ACACIA CT
AUBURN, CA 95602-8071

PROCTOR, JASON H
803 WINTER HILL DR
APEX, NC 27502

PROCTOR, NELSON
175 OLD LOCUST HILL RD
TAYLORS, SC 29687

PROCTOR, NOEL
777 UPPER LAKEVIEW ROAD
WHITE SALMON, WA 98672

PRODUCCIONESENSERIE C A
RIF:J-29980456-8/ATTN GERARDO
URICH
SAFARI CARABOBO#358
TOCUYITO MUN LIBERTADOR, EDO
CARABOBO
VENEZUELA

PROEBSTL, ROBERT
2930 W 235TH ST #13
TORRANCE, CA 90505

PROFESSIONAL AIRCRAFT ENGINES
GMBH
EUROPASTRASSE 15
SITZENBERG-REIDLING  AT-3454
AUSTRIA

PROFESSIONAL AIRCRAFT SVCS, LLC
4824 EARHART RD
LOVELAND, CO 80538

PROFESSIONAL ENGINEER ETC
502 COPPERLEAF RD
LAKEWAY, TX 78734-3840

PROFFETTY, STEVE
99 AUSTIN ST
BRIDGEWATER, MA 02324

PROFFITT, PERRY VON
5938 LAMBERT LN E
KELLER, TX 76262-8098

PROKOP, THOMAS
919 SHADY LN
GLENDORA, CA 91740

PROKOP, TOM
2305 N REDDING WAY
UPLAND, CA 91784-1331

PROP & ROTOR AVIATION LLC
26414 MEADOW CREEK LN
WILDOMAR, CA 92595-4916

PROPELLING AVIATION
380 AIRPORT LANE
TAZEWELL, TN 37879

PROPFOCUS 1005 CC
C/O JOHN ZULCH
38 MOOLMAN RD
BIG BAY, BLOUBERGSTRAND, CAPE
TOWN  0744
SOUTH AFRICA

PROPP, WILLIAM D
596 DON PROPP RD
AZLE, TX 76020

PROPST TERRY L
10 JACKSON CIR
FESTUS, MO 63028-4200

PROPST, BLAKE
100 PROPST LN
BLACK ROCK, AR 72415

PROPST, TERRY
790 EAGLE WING DR
THEODOSIA, MO 65761-6382

PROSISE, DONALD R
1717 W BROOKS ST
CHANDLER, AZ 85224-6603

PROSSER, DANIELLE
15624 Viking Commander Way
Westfield, IN 46074

PROSTAKOV, YURI
Marksistskaya st, 34 build 7
MIRBIS
MOSCOW  19147
RUSSIA

PROTACIO, JUDITH
5656 KUNGLE RD
NEW FRANKLIN, OH 44203

PROTACIO, TODD M
1416 W IRVING PARK RD APT 4W
CHICAGO, IL 60613

PROTZMAN, JAMES
6320 MCKAY ST
ANCHORAGE, AK 99518

PROULX, ERIC
5108 TRALEE LN
WASTERVILLE, OH 43082

PROVANCE, BRENT
3011 SKYHAWK DR
GRANBURY, TX 76049

PROVEN, TR
6012 WHEELER LANE
BROAD RUN, VA 20137

PROVENCHER, SEAN
446 SAMMON AVE
TORONTO ON M4J 2B2
CANADA

PROVO, HAROLD/PRO A/C LLC
1074 BARROW CT
WESTLAKE VILLAGE, CA 91361

PROVOST, DOUG
11 CHOLMONDELEY RD
MANCHESTER, GTM  M6 8NH
GREAT BRITAIN

PRPICH, JEREMIAH
3697 PALO ALTO STREET
VICTORIA BC V8P 4R8
CANADA

PRUETT, JOHNNY
716 NE 138TH AVE
VANCOUVER, WA 98684

PRUITT, DON E
13816 HORTON DR
OVERLAND PARK, KS 66223

PRUITT, RONNIE
222 RIDGE WOOD ST
STONEVILLE, NC 27048-7631

PRUITT, WILL
4289 E LATOKA CT
SPRINGFIELD, MO 65809-2901

PRUNTY, EUGENE W WYATT
267 CLARAS POINT RD
SEWANEE, TN 37375

PRUSINSKI, CHET
2283 MORNING POINT
ROAMING SHORES, OH 44084

PRUZEK, JOSH
1764 GALLERY WAY
WEST LINN, OR 97068

PRYCE, CHRISTOPHER
6 WINTER LANE
BURLINGTON, NJ 08016

PRYCE, JASON
1105 MARIGOLD DR
INDEPENDENCE, OR 97351

PRYDE, W A /RUST, BRUCE
10150 E PRINCE RD
TUCSON, AZ 85749

PRYOR, CHRISTOPHER
3-330 CENTREVILLE ROAD
FLORENCEVILLE-BRISTOL NB E7 L3K6
CANADA

PRYOR, DAVID
3203 WILLOW LAKE LANE
ENID, OK 73703

PRYOR, MARSHALL
6713 SW BONITA RD
BUILDING C SUITE 200
PORTLAND, OR 97224

PRYOR, MARTIN
7598 CAPRI DR
CANTON, MI 48187

PRYOR, RICK
7262 Oxford Cemetery Rd
Madisonville, TX 77864

PRYOR, STEVE
3643 LAKE VISTA PL
MOSES LAKE, WA 98837

PRZEBINDA, VIKTOR
PO BOX 5173
PITTSBURGH, PA 15206

PRZYBYLSKI, TOM
3960 GREY TOWER RD
JACKSON, MI 49201

PRZYGOCKI, DAN
625 W DEER VALLEY RD
#103-204
PHOENIX, AZ 85027

PSALM 55 LLC
1370 W THAT RD
BLOOMINGTON, IN 47403

PSIROPOULOS DEAN G
1001 MIZZEN CT
TARPON SPRINGS, FL 34689-7145

PSIROPOULOS, DEAN
312 WOOD IBIS AVE
TARPON SPRINGS, FL 34689

PTACEK, ARTHUR
5700 RIVERSIDE DR
McMINNVILLE, OR 97128

PTACEK, MARK J
8017 BROOK LOOP
SPEARFISH, SD 57783

PTACEK, TYLER A
7687 E 37TH ST N #2806
WICHITA, KS 67226

PTC FLYERS LLC
701 AVALON WAY
PEACHTREE CITY, GA 30269-3255

PUCCIARELLA, ANTHONY J
2840 PRISM CT
LUSBY, MD 20657

PUCCIARIELLO ALEXANDER A
103 BERGEN AVE
HASKELL, NJ 07420

PUCCIARIELLO, C J
50 AIRPORT RD
MORRISTOWN, NJ 07960

PUCHTLER, SCOBIE
3806 BURKE AVE N
SEATTLE, WA 98103

PUCKETT GREGORY N
1839 COFFEYTOWN RD
VESUVIUS, VA 24483-2832

PUCKETT, BOB
67961 EDGEWATER BEACH
WHITE PIGEON, MI 49099

PUCKETT, GREGORY N
34788 MORGAN TRAIL
ELIZABETH, CO 80107

PUCKETT, MICHAEL
CORE CIVIC/ W C F A
PO BOX 679
WHITEVILLE, TN 38075

PUCKETT, REX L
91 RAMBLEWOOD DR
SILVER CREEK, GA 30173

PUDDICOMBE, WILLIAM
33870 E DEER LAKE RD
GRAND RAPIDS, MN 55744

PUDDING RIVER BEARHAWK
24375 S SKYLANE DRIVE
CANBY, OR 97013

PUDENZ, RICKY A
602 ARIZONA ST
GLIDDEN, IA 51443

PUDERBAUGH, DEAN
PO BOX 43
UNITYVILLE, PA 17774

PUENT, JOHN
26553 245TH AVE
FOUNTAIN, MN 55935

PUENTE, FELIPE
URB BALCON DEL NORTE #111
AV MARISCAL SUCRE Y DIEGO
VASQUEZ
QUITO
Ecuador

PUENTE, FELIPE
MARRIOTT HOTEL
9100 E CORPORATE HILLS DR
WICHITA, KS 67207-1317

PUEO AIRCRAFTS, LLC
PO BOX 25333
HONOLULU, HI 96825

PUFFER, BENJAMIN
4104 122ND ST
PLEASANT PRAIRIE, WI 53158

PUFFER, R W (BOB)
2233 LINCOLN AVE.
HOT SPRINGS, SD 57747-1844

PUGH ROBERT A
13461 N KINGAIR DR
ORO VALLEY, AZ 85755-8743

PUGH, GAYLON H /FINE FINISH LLC
PO BOX 2061
JOPLIN, MO 64803

PUGH, KEITH
14941 SE CROSSCREEK CT
DAMASCUS, OR 97089

PUGH, ROBERT
216 E HORIZON CIRCLE
ORO VALLEY, AZ 85737

PUIGPEY SADURNI, JOSEP
OSONA 3
VILANOVA DEL VALLES
CATALUNA  08410
SPAIN

Pujol, Jaime
24518 BUCK CRK
SAN ANTONIO, TX 78255-2250

PUJOL, THIERRY
16 BIS CHEMIN DU SEILLON
ST MAURICE DE GOURDANS
AIN  01800
FRANCE

PULIS, JOHN
1413 SAPPHIRE SHORES
WILLIS, TX 77378

PULIS, PATRICK
90 GOODALL CRESCENT
SALISBURY SA 05108
AUSTRALIA

PULIS, RANDY
25 NICOLET CT
ST ALBERT AB T8N 7E7
CANADA

PULIS, RYAN
526 STARKSTONE CT
SPRING, TX 77386

PULLEN, CURTIS S
2115 MEADOWDALE AVE NW
GRAND RAPIDS, MI 49504

PULLEN, SCOTT
4878 STREAMBED TRAIL
PARKER, CO 80134

PULLEY, CHRIS
6641 SNOW GOOSE LANE
MISSISSAUGA  L5N 5H9
CANADA

PULLEY, REGINALD L JR
27760 HIALEAH DR
TEHACHAPI, CA 93561

PULLEY, STEVEN
1325 HARRISON CT
STOUGHTON, WI 53589-1114

PULLMAN, RICHARD D
2703 BENSON COURT
MARTINEZ, CA 94553

PULLMAN, SAUL
7210 S NEWBERRY LANCE
TEMPE, AZ 85283

PULMAN, RICHARD
PO BOX 149
GRAVENHURST ON P1P 1T5
CANADA

PULS CASELATO, ANDRE LUIZ
6965 PIAZZA GRANDE AVE STE 314
ORLANDO, FL 32835

PULS, KURT V
1133 S FINLEY RD #102
LOMBARD, IL 60148

PULSAR INVESTMENTS INC
17437 N 58TH WAY
SCOTTSDALE, AZ 85254-5931

PULVIRENTI, MARCO
VIALE P.UMBERTO 144
CALTAGIRONE  95041
ITALY

PUMPHREY, ROBERT
6460 W CO RD 100 N
GREENSBURG, IN 47240

PUNSHON, MICHAEL
PO BOX 7679
GARBUTT BC  04814
AUSTRALIA

PUNYAPHO, KORNRADA/ BRYANT,
JOSH
559/12 MOO 1 BAAN PHU THARA
HIN LEK FAI
HUA HIN, PRACHUAP KHIRI KAHN
77110
THAILAND

PURCELL, GARY
116 AVINGTON LN
COLUMBIA, SC 29229

PURCELL, JORDAN
3902 GOLDEN APPLE WAY
JEFFERSONVILLE, IN 47130

PURCELL, KEVIN
16 YOUNG RD
GILFORD, NH 03249-6963

PURCELL, NICHOLAS A
45 GORDON ST
BRIGHTON 04017
AUSTRALIA

PURDIE, MARK
35 NIOKA ST
ROCHEDALE SOUTH, QLD 04123
AUSTRALIA

PURDUM, RONALD L
32523 RIVIERA LANE
WILSONVILLE, OR 97070

PURDY, GILBERT
684 PINEHURST AVE NE
KEIZER, OR 97303-3314

PURDY, SCOTT
2429 SPRING VALLEY RD
DELHI, NY 13753-8766

PURDY, WILLIAM J
1263 MAPLE MANOR ROAD
CAMBRIDGE ON N1R 5S6
CANADA

PURE AVIATION SUPPORT SVCS LTD
10 HIGHFIELD RD
GLOUCESTER GL4 4LL
GREAT BRITAIN

PURE PROFIT LLC
3511 SILVERSIDE RD STE 105
WILMINGTON, DE 19810-4902

PURE PROFIT, LLC. / MALONEY, SEAN
1035 AMERICA WAY
DEL MAR, CA 92014

PURFIELD, NICHOLAS
6475 COBALT DR
WEST RICHLAND, WA 99353

PURIFOY, JOHN B
2919 SCARBOROUGH LANE WEST
COLLEYVILLE, TX 76034

PURINTON, FREDERICK
406 EAST CARLETON APT 3
PRESCOTT, AZ 86303

PURKISS, JEFFREY C
5385 ARROYO LUIS DR
BULVERDE, TX 78163

PURNELL, BLAKE
114 PARKVIEW ST
HOT SPRINGS, AR 71901-8010

PURNELL, BLAKE
3627 CENTRAL AVE
HOT SPRINGS, AR 71913

PURNELL, DAN
1407 MARKET PL, OFFICE #3
JONESBORO, AR 72401

PURNELL, DARREN F
LOT 10 LEVEL 1, 240 VARSITY PARADE
VARSITY LAKES, QLD 04227
AUSTRALIA

PURSELL, PATRICK
5649 PLEASANT MILLS RD
WEEKSTOWN, NJ 08215

PURTEE, KEVIN
806 S BROADWAY AVE
TYLER, TX 75701

PURTLE, HOMER/KITFOX LLC
HOMER PURTLE
411 EAST & WEST ST.
MINDEN, LA 71055

PURTLE, HOMER/KITFOX LLC
167 SAND BEACH BOULEVARD
SHREVEPORT, LA 71105

PURVIS, STEWART
9326 BLACKSMITH CT
MECHANICSVILLE, VA 23116

PURYEAR SEAN T
PO BOX 482
GRAHAM, TX 76450-0482

PURYEAR, JOHN
PO BOX 482
GRAHAM, TX 76450

PURYEAR, SEAN
911 DESERT SAGE
HOBBS, NM 88242

PURZYCKI, ERIN
3033 CARLY CT
AUBURN HILLS, MI 48326

PUSCHMANN, ERIC
2838 STONE MILL PL
BEAVERCREEK, OH 45434

PUSHOR, ROBERT
1150 MERRIMAC DR
SUNNYVALE, CA 94087

PUSSY GALORE AVIATION LLC
1001 S MAIN ST, SUITE 49
KALISPELL, MT 59907

PUTMAN, KENNETH E
6851 CIRCLE DR
FT MYERS, FL 33905

PUTNAM, EDWARD
15962 GREEN SPRINGS DR
RENO, NV 89511

PUTNAM, JAMES
1401 PEMBROOKE DR
EDMOND, OK 73003

PUTNAM, JOHN
1420 SALVADORE CT
MARCO ISLAND, FL 34145-5857

PUTNEY, GORDON
410 MEADOW ROSE LANE
MADISON, WI 53717

PUTTONEN, OLLI
KIVBIMAENTIE 1300B
NIEMISJARVI FI-41490
FINLAND

PUTTRE, JOHN W
PO BOX 103
SULLIVAN, WI 53178

PUTWAIN, S C
235 JESMOND RD
RD2
DRURY
NEW ZEALAND

PUZILEWICZ, E A
7 TSESSEBE ST
EDELWEISS SPRINGS
GAUTENG 01559
Saudi Arabia

PUZNIAK, JASON
4003 SUNNYBROOK DR
NASHVILLE, TN 37205

PYANOV, MARK
106 LANTANA HILL DR
CLINTON, MS 39056

PYANOV, MARK
596 W RAMP ST
JACKSON, MS 39209

PYE JENNY
PO BOX 397
TALKEETNA, AK 99676-0397

PYE, ANDREW
PO BOX 8
MORLEY WA 06943
AUSTRALIA

PYKA INC
1960 MANDELA PKWY
OAKLAND, CA 94607

PYKE GREGORY A
27421 76TH AVE E
GRAHAM, WA 98338-6501

PYKE, DAVID
3829 WINDWARD DR
THE COLONY, TX 75056

PYKE, GREGORY A
27421 76TH AVE E
GRAHAM, WA 98338

PYLE, JIM
865 HUSTON DR
RIVERSIDE, CA 92507

PYLE, TIM
915 WETHERBURN DR
YORK, PA 17404

PYLER STEPHEN R
301 47TH AVE N
NORTH MYRTLE BEACH, SC 29582-1447

PYLES, ANGEL
2334 Stonebrook Dr
Medford, OR 97504

PYLES, NATHAN
9631 LAKESIDE DR
YPSILANTI, MI 48197

PYNE, JAMES
5515 W COWPOKE CT
TUCSON, AZ 85743

PYNE, JAMES E
4 HALL TRAIL (SUMMER)
MARLBOROUGH, CT 06447

PYSAB S S DE C V/RAPHAEL COBOS
2 SUR 5982-3
BUGAMBILIAS  MX72580
Mexico

Q & A COMPANY LLC
5122 CASA GRANDE ST
DICKINSON, TX 77539-7507

QINGZHOU NAV AVIONICS
TECHNOLOGY CO.,LTD
NORTHWEST CORNER OF
INTERSECTION OF
YIWANGFU NORTH RD & RONGLI RD
QINGZHOU ECONOMIC DEVEL ZONE,
WEIFANG, S
CHINA

QUACKENBUSH, ALAN
6001 CURTIS PL
CALIFORNIA CITY, CA 93505-6007

QUACKENBUSH, MARK
1510 SMITHFIELD DR
McDONOUGH, GA 30252

QUADE, MARTIN
893 BURALYANG RD
TALLIMBA, NSW  02669
AUSTRALIA

QUAESAET, EMMANUEL
1, rue des colombes
ALENCON  FR-61000
FRANCE

QUAID, JEFF
747 WALNUT DR
PASO ROBLES, CA 93446

QUAINT TECHNOLOGIES
ATTN BEUKMAN, MIKE
PO BOX 8638
CENTURION, PRETORIA, GAUTENG
00046
SOUTH AFRICA

QUALITY AIRCRAFT MAINTENANCE
2020-14 WEST AIRPORT RD
STILLWATER, OK 74075

QUALITY AVIATION
3401 Hwy 21 West
Faribault, MN 55021

QUALITY PACKAGING OF NC
PO BOX 1962
PINEHURST, NC 28370

QUALLEY, DAVE
61-18300 FORD RD
PITT MEADOWS BC V3Y 0C6
CANADA

QUALLS, RANDY
24405 S 4100 RD
CLAREMORE, OK 74019

QUALYTUBO INSUTRIA LTDA
RUA ARISTEU TARGA 2915
EDGARD ARCHIMEDES BEOCHI FILHO
CEDRAL SP 15895-000
BRAZIL

QUARBERG, PAUL
S15300 COUNTY RD Z
MONDOVI, WI 54755

QUASEBART, FRANK
OVERBERGSTRASSE 71
OELDE  DE59302
GERMANY

QUAST, GERALD/OBERBACH, DETLE
IN DER HOFWIESE 11
SIEGEN  DE57072
GERMANY

QUATACKER, MIKE/SUNSET AUTO
2122 WILDCAT WAY
PORTERVILLE, CA 93257

QUATE, RAY
PO BOX 2791
ASHEVILLE, NC 28802

QUAYLE, JEFF
3065 S TIOGA WAY
LAS VEGAS, NV 89117

QUAYLE, MICHAEL
4710 48TH AVE SW
SEATTLE, WA 98116

QUDEEN, JOHN
6 BLUEBERRY HILL RD
REDDING, CT 06896

QUEBE, JEFF
13024 HILLCREST BLVD
FORT WORTH, TX 76244

QUEIROZ, MANUEL
PEAR TREE COTTAGE
PIRTON, WOR  WR8 9EJ
GREAT BRITAIN

QUELOZ, MARTIN
ROUTE DU CENTRE 36
COTTENS  01741
SWITZERLAND

QUEST, JONNY
15369 MADISON RD
MIDDLEFIELD, OH 44062

QUICK COMFORT INC
PO BOX 5
ALLEN, KS 66833-0005

QUICK MANUTENCAO DE
AERONAVES
PRACA CAPITAO FRAZAO N913
AEROPORTO SANTA GENOVEVA
GOIANIA  74672 410
BRAZIL

QUICK, KELLY
1245 ROSE VALLEY RD
KELSO, WA 98626

QUICK, P H J
17 EDGEWOOD AVE
BIRDHAVEN JOHANNESBURG  02196
SOUTH AFRICA

QUICKEL, STEVEN M
1466 VAN HERCKE LN
CHULUOTA, FL 32766

QUICKENDEN, PAUL
SPRINGFIELD
OLD WAYS END
EAST ANSTEY, DEVON  TIVERTON
GREAT BRITAIN

QUIGLEY MARK
2506 EVERGREEN BAY CT
HOUSTON, TX 77059-3138

QUIGLEY, BRIAN
307 E BEALL ST
BOZEMAN, MT 59715-3623

QUINN RODERIC C
1301 BLACKBERRY CT
EL PASO, TX 79936-7876

QUINN, JAMES W
565 LIBERTY CUTOFF
MARSHALL, TX 75672

QUINN, JERRY
18023 POLO TRL
BRADENTON, FL 34211-1723

QUINN, JOHN C/O JIM QUINN
PO BOX 1712
CLAREMORE, OK 74018-1712

QUINN, KELLY
2849 TOYON DR
SANTA CLARA, CA 95051

QUINN, MERRY / ALASKA AVIATION
636 E CYPRESS ST
BRINKLEY, AR 72021

QUINN, ROLLIE C
4825 CASETA ROAD
EL PASO, TX 79922-1702

QUINN, TOM
7419 S JACKSON
TULSA, OK 74132

QUINN, WILLIAM
PO BOX 44
TURTLEFORD SK S0M 2Y0
CANADA

QUINNETTE, RICHARD
902 LAWRENCE AVE
INDIANAPOLIS, IN 46227-1527

QUINNETTE, RICHARD
181 PARISH LANE
NEW BRAUNFELS, TX 78130

QUIRK, KEVIN M/SWANSTROM JOHN
608 CRESTMONT DR
SANTA ROSA, CA 95409-2814

QUIRK, KEVIN/BULLINGER, REX
24301 PEACH TREE ROAD
CLARKSBURG, MD 20871

QUIRK, PATRICK
4243B VAUXHALL CR NW
CALGARY AB T3A 0H8
CANADA

QUIRK, PRESTON
2801 BLAIR BLVD
NASHVILLE, TN 37212-4701

QUIROGA, JORGE
1896 MARQUETTE RD
CHULA VISTA, CA 91913

QUIST, MONTE
PO BOX 135
GREEN MOUNTAIN FALLS, CO 80819

QUIST, THOMAS E C/O PATROLINE
34357 MERCED AVE
BAKERSFIELD, CA 93308

R & L AIR SERVICE LLC
3511 SILVERSIDE RD STE 105
WILMINGTON, DE 19810-4902

R & M ADVENTURES LLC
1944 N BRADLEY FAIR CT
WICHITA, KS 67206-2915

R & V PROPERTIES LLC
222 ASTON AVE, SUITE #2
MC COMB, MS 39648

R A F S LLC
13180 FELLOWSHIP WAY
RENO, NV 89511-8670

R Alan Hoar
6316 Dalsby Rd NW
Calgary AB T3A1M8
CANADA

R H W WITTE
HERRINGSER WEG 4 A
SOEST  59494
GERMANY

R J & P G MC CABE PTY LTD.
64 MOLESWORTH STREET
NORTH ADELAIDE SA 05006
AUSTRALIA

R&K AVIATION LLC
10216 N ROWELL AVE
FRESNO, CA 93730-3492

R&V PROPERTIES LLC
PO BOX 1733
ORANGE BEACH, AL 36561-1733

RAAPPANA, DAVID
5711 E 33RD CT
TULSA, OK 74135-5421

RABA ORUNA, SANTIAGO
EL COTERO 15-B
PUENTE ARCE
CANTABRIA  39478
SPAIN

RABANSER, MARTIN
OSWALDWEG 33
BOZEN  39100
ITALY

RABAUT, CHUCK
138 KECK LN
COALINGA, CA 93210

RABBITT, ANDREW/JINDRA ENERGY
26/137-145 ROOKS RD
NUNAWADING, VIC  03131
AUSTRALIA

RABE, JEFF
10521 AMBASSADOR DR
RANCHO CORDOVA, CA 95670

RABE, MICHAEL
PO BOX 1113
8202 TUMACACORI WAY
CAREFREE, AZ 85377

RABE, MORITZ
SPIEKEROOGER STR. 21
GIFHORN  38518
GERMANY

RABER, BUTCH
1380 SW RABER RD
MOUNTAIN HOME, ID 83647

RABERN DONALD A
1981 MONTEBELLO DR W
COLORADO SPRINGS, CO 80918-3695

RABERN, DAVID W
PO BOX 228
FAIRFIELD, VA 24435

RABERN, DONALD A
101 SHENANDOAH TERRACE
DURANGO, CO 81303

RABIDOU, WINSTON
220 N MAIN ST
NORTHFIELD, VT 05663

RABY, GLENN
1822 MARSH WREN WAY
PALM HARBOR, FL 34683

RACE-AERO LLC
360 PAPA PL
KAHULUI, HI 96732

RACER AVIATION LLC
52 E CENTRAL AVE
MOORESTOWN, NJ 08057

Racetech Inc.
#5-304 Noorduyn Park
Calgary AB T3Z3S8
CANADA

RACETECH, INC / ROSS FARNHAM
#5 304 NOORDUYN PARK
CALGARY AB T3Z3S8
CANADA

RACHAN, WILFRED
18 BOON LAY WAY, #04-93 TRADEHUB
21
SINGAPORE 609966
SINGAPORE  609966
SINGAPORE

RACICOT, LAWRENCE
21225 97TH PL S
KENT, WA 98031-2018

RACITI, GABE
45 BAY RD
DUXBURY, MA 02332

RACOON AVIATION LLC
15464 CULEBRA RD LOT 3
SAN ANTONIO, TX 78253-4606

RADA, NORMAN
16144 SPADE RD
HAGERSTOWN, MD 21740

RADCLIFF JR, KEITH B
19522 19TH AVE CT E
SPANAWAY, WA 98387

RADCLIFF, KEITH
13480 SW DRIFTWOOD PL
BEAVERTON, OR 97005

RADCLIFFE, HARRY
AIROD SDN-LOCKED BAG 4004
PEJABAT POS KAMPUNG TUNKU
PETALING JAYA  47309
MALAYSIA

RADCLYFFE, TED
175 Annetts Pde.
Mossy Point, MSW  02537
AUSTRALIA

RADCOOL INVESTMENTS (PTY)
LTD/JASON BEAM
PO BOX 1637
JOHANNESBURG
GAUTENGA  01500
SOUTH AFRICA

RADDATZ, MELISSA A
140 STEAMBURG DR
EAST LEROY, MI 49051

RADDATZ, STEVE
495 AVIATOR LANE
TUSCUMBIA, AL 35674

RADECKI, RAY
2824 COUNTRYSIDE BLVD#322
CLEARWATER, FL 33761

RADEKA, MILAN
331B 6TH STREET
COURTENAY BC V9N 1M2
CANADA

RADEL, JAMES JIM
407 CLARK RD
SUNBURY, PA 17801

RADEMACHER, LEE
4174 LANCASTER DR
EUGENE, OR 97404

RADEMACHER, TOM
7314 S GRAND ARBOR CT
SIOUX FALLS, SD 57108

RADER, BRYAN
9010 COVERED BRIDGE LN
HUNTINGDON, PA 16652

RADER, MARIE
653 GRAND VIEW LANE
AURORA, OH 44202

RADER, MATTHEW
6 NORWOOD ST
DORCHESTER, MA 02122

RADER, ROY
RR4 18094 PLOVER MILLS RD
ST MARY`S  N4X 1C7
CANADA

RADER, SEAN
1492 MANNSDALE RD
MADISON, MS 39110

RADER, STEPHANIE
9010 COVERED BRIDGE LANE
HUNTINGDON, PA 16652

RADFORD JEFF P
19 SWAN LAKE DR
SUMTER, SC 29150-4740

RADFORD, JOSEPH R
11201 N 77TH DR
PEORIA, AZ 85345

RADFORD, LAWRENCE
30325 N 139TH ST
SCOTTSDALE, AZ 85262

RADFORD, MICHAEL
1/20 FOSS ST
PALMYRA WA 06157
AUSTRALIA

RADFORD, SOL
890 HARRELL RD
ARLINGTON, TN 38002

RADIO SALES INC
6745F 186TH LN
FRESH MEADOWS, NY 11365-3662

RADKE, BRUCE
14781 N SUGAR PINE WAY
LA PINE, OR 97739

RADLEY, LARRY
8310 ATHENIAN
UNIVERSAL CITY, TX 78418

RADOCAJ DANIEL JOSEPH
23985 ANN LN
CALIFORNIA, MD 20619-3575

RADOCAJ, DAN and TRISHA
21635 WEATHERBY LANE
LEXINGTON PARK, MD 20653

RADTKE JOHNATHAN
1751 POOLE RD
ELM GROVE, LA 71051-8264

RADTKE, JEFF
W1481 MAUREEN CT
LAKE GENEVA, WI 53147

RADTKE, MICHAEL
386 27TH AVE
SAN FRANCISCO, CA 94121

RADVANSKY, JOSEPH P
9553 SE 166TH PL
SUMMERFIELD, FL 34491-6520

RADY, PETER
8 CALLER CT
FOREST HILL, VIC  03131
AUSTRALIA

RADZANOWSKI, SIMON
PAUSTIAN-RING 116
BAD BRAMSTEDT
SCHLESWIG-HOLSTEIN  24576
GERMANY

RAE, LINDSAY A
743 KILMORE RD
RIDDELLS CREEK, VIC  03431
AUSTRALIA

RAF HOLDINGS LLC
18157 WAGNER RD
LOS GATOS, CA 95032-6619

RAFF, CHARLES
554 E MONTE VISTA
RIDGECREST, CA 93555

RAFFERTY, KIRK
6515 ESTES ST
ARVADA, CO 80004

RAFFERTY, KIRK
18633 W 94TH LN
ARVADA, CO 80007

RAFFERTY, TYLER
3702 NW RIVERBEND RD
BENTONVILLE, AR 72712

RAFIFAR, MOHAMMAD
7742 REDLAND ST.
UNIT H2030
PLAYADELREY, CA 90293

RAFN-LARSEN, PREBEN
BJERRELIDE 2
CHARLOTTENLUND DK 02920
DENMARK

RAFTERY, BRANDEN
1404 ALDER ST SE
LACEY, WA 98503-2729

RAG MANAGEMENT LLC
1461 FLINT RIDGE AVE
LAS VEGAS, NV 89123-1475

RAGAN, BRADFORD
322 TEXAS HERITAGE DR
LA VERNIA, TX 78121

RAGAN, BRUCE
22155 SWAN ST., APT. 632
SOUTH LYON, MI 48178

RAGAN, JOHN
4730 E HUDLOW RD
HAYDEN, ID 83835

RAGARU, PIERRE
43 RUE BEAUXIS LAGRAVE
BETZ  FR60620
FRANCE

RAGG, HUGH
PO BOX 97
ASHMORE CITY, QLD  04214
AUSTRALIA

RAGLAND, JAMES
2605 TAYLOR LN
PEARLAND, TX 77581

RAGLAND, JIM and ROBBINS, STEVE
7598 MORLEY STREET
HOUSTON, TX 77061

RAGLE, WESLEY
997 NORTH BEND RD
WEATHERFORD, TX 76085

RAGOZZINO, JOHN
15202 E LOTUS LANE
FOUNTAIN HILLS, AZ 85268

RAGSDALE, BRENT
26 NEWARK AVE
GOOSE CREEK, SC 29445

RAGSDALE, DOUGLAS E
1702 SUNFLOWER DR
CORINTH, TX 76210

RAGSDALE, DOUGLAS E.NOW 60443
6768 CUB LANE
SANGER, TX 76266

RAGSDALE, IAN
3134 NILE ST
SAN DIEGO, CA 92104-4812

RAGSDALE, JUSTIN
6491 CROFT OAKS CV
BARTLETT, TN 38134-3873

RAGSDALE, LEE
4093 CAMELOT COURT
DUMFRIES, VA 22025

RAGSDALE, RICHARD
7716 HARBOR TOWN DR
MCKINNEY, TX 75072-2757

RAGUSA, JENNIFER
23121 LILAC ST
CALIFORNIA, MD 20619

RAHAL BARNEY G
1440 AVIATOR LN
BENTON, KS 67017-8731

RAHILLY, TOM
21106 NORTH GOLD POPPY LN
SURPRISE, AZ 85387

RAHISER, GROVER
9027 SE 70TH TER.
OCALA, FL 34472-3458

RAHN, GORDON
2397 MC TAVISH ROAD
PRINCE GEORGE BC V2K 0A1
CANADA

RAHN, HARRY
3020 PERSIMMON DR
SAINT CHARLES, MO 63301-0157

RAHN, JEREMY
1218 10 ST S
BOX 1347
GOLDEN BC V0A 1H0
CANADA

RAICHE, ANDRE
185 SHAWNEE PASS
PORTOLA VALLEY, CA 94028

RAICHLE, CARL E
23856 DUTCH LANE
LUTZ, FL 33559

RAIGADA, RAUL EUGENIO
ANTARTIDA ARGENTINA 458
NEUQUEN  08300
ARGENTINA

RAILSBACK, JEFF
2848 NW 31ST AVE
CAMAS, WA 98607

RAINBOLT, JOEY
10189 SHADY OAK PLACE
ROUGH AND READY, CA 95975

RAINCROSS AVIATION SERVICES INC
3511 SILVERSIDE RD STE 105
WILMINGTON, DE 19810-4902

RAINES, RICK
105 WYNNMONT COURT
THOMASTON, GA 30286

RAINES, ROBERT F
925 WEST THORPE
LAS CRUCES, NM 88007

RAINEY, NORMAN W
18739 N POPPY CT
SURPRISE, AZ 85387

RAINEY, STEVEN A
231 SIERRA VISTA ST
RIDGECREST, CA 93555

RAINEY, STEVEN M
4140 KNOX AVE
ROSAMOND, CA 93560

RAINEY, THOMAS
2725 S BOLIVAR RD
SPOKANE VALLEY, WA 99037-9368

RAINFORTH, HAROLD E
404 RANCH ESTATES BAY NW
CALGARY AB T3G 1T6
CANADA

RAINIER FLIGHT SERVICE
800 W PERIMETER RD
RENTON, WA 98057-5328

RAINIER, NICK
PO BOX 540
KINGSTON, WA 98346

RAINS, JOHN ADAM
3404 FOOT HILLS DR
WEATHERFORD, TX 76087

RAINS, KENNETH
2213 HAVERTOWN PL
MODESTO, CA 95358

RAINVILLE, MIKE
6804 WAYSIDE CT
TAMPA, FL 33614

RAINWATER, CHAD
3415 76TH DR NE
MARYSVILLE, WA 98270

RAINWATER, DAVID L
2103 DOWNING LANE
LEANDER, TX 78641

RAINWATER, GARY L
118 RIDGE CREST DR
CHESTERFIELD, MO 63017-2636

RAISBECK, MERL/STOBART, ROBERT
2852 RIVERSIDE DR
LARAMIE, WY 82070

RAISON, JOHN
35 THWAITES ST
BANNOCKBURN, QLD  04207
AUSTRALIA

RAIWET, COLE
609 MAIN ST
ESTERHAZY SK S0G 5C0
CANADA

RAJAJ??RVI, FEETU
TOMMOLANTIE 71
KOUVOLA
KYMENLAAKSO  45940
FINLAND

RAJUL, MAFE
10016 EDMONDS WAY C-180
EDMONDS, WA 98020

RAK, PAUL
944 SHILOH CT
JOLIET, IL 60431-9307

RALEY, BRYAN
432 W EUCLID AVE
LITTLETON, CO 80120

RALPH LUTES FLYING SERVICE
WOLFE FIELD
8845 W 350 N
SHIPSHEWANA, IN 46565

RALSTON, DOUGLAS
PO BOX 239
NOVELTY, OH 44072

RALSTON, KELLY
612 SE 150TH RD
WARRENSBURG, MO 64093-8363

RALSTON, MARK
28 CANDLEWOOD VISTA
NEW MILFORD, CT 06776

RALSTON, MIKE
115 WEST LANE SE
CALHOUN, GA 30701

RALSTON, SAMUEL
PO BOX 778, WHITLEY DR
FRUITLAND, ID 83619

RAMACIOTTI, SEBASTIAN
AV OSSA 235 OF 1245
LA REINA
SANTIAGO  788000
CHILE

RAMAKRISHNA, ANNE
3017 ALTON PL
ROUND ROCK, TX 78665

RAMALLO, JOSE S
CALLE CASTRO, 5
LA CORUNA  ES-15911
SPAIN

RAMBEAUD, FABIEN
13 RUE DE GENNERIE
FERICY  FR77133
FRANCE

RAMBLEWOOD ENTERPRISES LLC
7820 W ELLER RD
BLOOMINGTON, IN 47403-9217

RAMBO, WILLIAM D
BIG BAMBOO LLC
4112 WINDSOR POINT PLACE
EL DORADO HILLS, CA 95762

RAMER, WAYNE
82 EARL'S LANE
POTTSTOWN, PA 19465

Ramesh, M
1028 FARMINGTON AVE APT 1B
WEST HARTFORD, CT 06107-2125

RAMEY, CHARLES
5025 BONIN DR
SULPHUR, LA 70663

RAMEY, ROBERT
18326 SW PRAIRIE RIDGE RD
ROSE HILL, KS 67133

RAMM, DARREN
PO Box 1016
Burnet, TX 78611

RAMM, DONALD
1113 PRINCESA CT
CHULA VISTA, CA 91910

RAMMEL, TOM
2502 OLIVER AVE SW
COKATO, MN 55321

RAMOLA, GREG
5828 STAFFORD SPRINGS TRL
ORLANDO, FL 32829

RAMOS, BEN
11869 NE CHATEAU DR
WOODBURN, OR 97071

RAMOS, JOSE MARIE L
88 F LIMCAOCO ST.
CABUYAO LAGUNA  04025
Philippines

RAMOS, MILTON N (HASSON SOUEID)
RUA WALDEMAR DE FREITAS27
FOZ DO IGUACU  85853-360
BRAZIL

RAMOS, RICARDO
875 E SILVERADO RANCH BLVD APT
2133
LAS VEGAS, NV 89183

RAMOS, RICARDO GERASSI MARTINS
RUA HARRY SHINKLE 881
FOZ DO IGUACU PR 85853-340
BRAZIL

RAMOS, RICK
122 OLYMPIA LANE
COPPELL, TX 75019

RAMOS, ROBERTO GERASSI MARTINS
RUA VALDEMAR DE FREITAS 143
FOZ DO IGUACU  85853-360
BRAZIL

RAMOTOWSKI, JOSEPH E
358 TEXAS HERITAGE DR
LA VERNIA, TX 78121

RAMSAY, PETER
43 HALL STREET
OLD BAR, NSW  02430
AUSTRALIA

RAMSDELL, WILLIS
4424 S CARPENTER RD
MODESTO, CA 95358

RAMSDEN, STEPHEN
14150 N E 20TH STREET
#247
BELLEVUE, WA 98007

RAMSER, DAVID
159 BROWNSDALE RD
BUTLER, PA 16002

RAMSEY KENNETH J
1019 S BUTTERNUT CIR
FRANKFORT, IL 60423-2110

RAMSEY, DAVID
14303 WALNUT BRIDGE CT
HOUSTON, TX 77062

RAMSEY, ERNEST C
210 WILLOWBROOK DRIVE
KINGSTON, TN 37763

RAMSEY, GLEN
7404-41 AVE. N , APT. 1
ST. PETERSBURG, FL 33709-4438

RAMSEY, KENNETH
PO BOX 518
DYER, IN 46311

RAMSEY, MATT
STINKER AIR LLC
7295 MASTERS DRIVE
RENO, NV 89511

RAMSEY, RICK
4570 S ROBINSON PL
WEST TERRE HAUTE, IN 47885

RAMSEY, WILFRED
BOX 151323
FORT WORTH, TX 76108

RAMSTAD CRAIG R
PO BOX 870
MINDEN, NV 89423

RAMZI, ZACHARY
13719 VIA DEL PALMA AVE APT H
WHITTIER, CA 90602-2326

RANACHER, Franz
8 Retreat Rd
BUXTON, VIC  03711
AUSTRALIA

RANASINGHA, PAHAN
212 CENSSNA BLVD
HANGAR 5
PORT ORANGE, FL 32128

RAND, ROBERT E
N 7786 ISLAND LAKE RD
SPOONER, WI 54801

RAND, TYLER
30 WHITTIER ST
DOVER, NH 03820

RANDALL ADAM M
3735 MORRISON WAY
DOYLESTOWN, PA 18902-1598

RANDALL, ADAM
3855 DOGWOOD LN
DOYLESTOWN, PA 18902

RANDALL, CHARLES
6305 INDIAN PT
SAN ANGELO, TX 76901

RANDALL, CHRIS
26535 BIGHORN WAY
10763 LURIE PL
NORTHRIDGE, CA 91354

RANDALL, DAVID
2959 MITCHELL ROAD
JAMESTOWN, NY 14701

RANDALL, DONALD F
PO BOX 2839
KINGS BEACH, CA 96143

RANDALL, JEFF
2810 SALISBURY ST
CHAMPAIGN, IL 61821

RANDALL, ROGER & JEANNE
938 PINE VALLEY CT
BRIDGENORTH ON K0L 1H0
CANADA

RANDAZZO, MEREDITH
1163 WINDSONG TRAIL
FAIRBORN, OH 45324

RANDEL, THOMAS
234 BROOKWOOD DRIVE
HORTONVILLE, WI 54944

RANDER, STEVE
9980 NW GORDON RD
CORNELIUS, OR 97113

RANDLES, KENNETH
2366 OLD UNION ROAD
GRANT, AL 35747

RANDLES, TIMOTHY C
2791 KENSINGTON PL E
COLUMBUS, OH 43202

RANDLES, WESLEY DAVID
225 QUAIL RUN
LYTLE, TX 78052

RANDOLPH, SCOTT C & JOHN C
1097 PLEASANT VALLEY RD
APTOS, CA 95003

RANDUG FLYING ASSOCIATES LLC
316 REMINGTON DR
OVIEDO, FL 32765-6246

Randy John Wolsey
9734 121 Ave
Grand Prairie AB T8V7J2
CANADA

RANEY, GARY
625 LOTUS WAY
BROOMFIELD, CO 80020

RANGAN, SRIRANGAM
215 GRANITE CT
BOULDER CITY, NV 89005

RANGEL FERNANDEZ, JULIANO
RUA C 38 APTO 310
RES ESMERALDA 2
CUIABA MG 78050404
BRAZIL

RANGER, ARTHUR A
195 CARLISLE AVE NW
PORT CHARLOTTE, FL 33952-9051

RANGER, JASON
JARAN FARMS LTD
BOX 724
SHELLBROOK SK S0J 2E0
CANADA

RANGNO, JAMES L
32481 SADDLE MOUNTAIN DR
WESTLAKE VILLAGE, CA 91361-3905

RANIERI, PAUL
1052 W WOOD ST
PALATINE, IL 60067

RANK AMATEURS, LLC /
SANTANIELLO, JOHN
9740 SE 72ND AVENUE
OCALA, FL 34472

RANK, JAMES
9204 SURRATTS MANOR DR
CLINTON, MD 20735

RANKER CHRISTOPHER F
PO BOX 4555
STATELINE, NV 89449-4555

RANKER, CHRIS
410 N CIVIC DR
WALNUT CREEK, CA 94596

RANKER, CHRISTOPHER F
180 COTTEN WOOD DR
STATE LINE, NV 89449

RANKIN, J P
2 MARLEBOROUGH CRES.
HOBSONVILLE
AUKLAND
NEW ZEALAND

RANKIN, MELANIE
4131 GREENWAY DR
GARLAND, TX 75041-4810

RANKIN, ROBERT
23327 MILLCROSS LN
KATY, TX 77494-2165

RANKIN, SCOTT W
7506 NE 75TH CT
KANSAS CITY, MO 64158

RANNEY, STEVEN
596 N LAUREL PKWY
BOZEMAN, MT 59718-5715

RANO, ALBERT
254 OXFORD ST N APT 202 # 5
AUBURN, MA 01501-3038

RANS DESIGNS, INC
4600 US HWY 183 ALTERNATE
HAYS, KS 67601

RANSBERGER, WALTER
2401 D NORTH LINWOOD
VISALIA, CA 93291

RANSOM, ANDY
20 HEADLAND WAY
HACONBY
BOURNE, LIN  PE10 0UW
GREAT BRITAIN

RANSOM, BRADLEY
2401 S CLIFFVIEW ST
FLAGSTAFF, AZ 86001

RANSOME, ABI
KINGSLAND COTTAGE
KINGSLAND
NEWDIGATE, SURREY  RH5 5DA
UNITED KINGDOM

RANSOME, ANDREW P
14 MAPLE CLOSE
SORHT MILFORD, LEEDS  LS25 5NP
GREAT BRITAIN

RANSOME, CHRISTOPHER
KINGSLAND COTTAGE
KINGSLAND
NEWDIGATE, SURREY  RH5 5DA
UNITED KINGDOM

RANSTEAD, MARK
53 HEATHER LN
NORTH GRANBY, CT 06060

RANWEILER, JACK
PO BOX 2118
EL PRADO, NM 87529

RANZ, DALE
19933 NE 85TH ST.
REDMOND, WA 98053

RANZ, JACOB
5611 134TH PL SE UNIT B
EVERETT, WA 98208-9489

RAPHAEL, JOE
234 RIPARIAN WAY
CARSON CITY, NV 89701

RAPOPORT, LINDSEY
659 COLLEGE AVE
PALO ALTO, CA 94306

RAPP, CHARLES
9015 BELLECHASE RD
GRANBURY, TX 76049

RAPP, DARRELL R
105 WILTON ST.
GREENWOOD, SC 29646

RAPP, RON
12931 FLINT DR
NORTH TUSTIN, CA 92705

RASBAND, RYAN
1575 W IRON HORSE BLVD
BLUFFDALE, UT 84065

RASCH, BEN A /SEIPT, PAUL
20712 WEST CHANDLER ROAD
BENTON CITY, WA 99320

RASCH, BEN A/SEIPT, PAUL
381 CLOVERNOOK ST
RICHLAND, WA 99352

RASCH, GUS and HELLMUT
11311 LAKEWOOD FIELD CT
TOMBALL, TX 77377

RASE, WILFRID
30 CHEMIN DES MINEURS
LES VANS
ARDECHE  07140
FRANCE

RASH, WESLEY J
PO BOX 26
VIOLA, ID 83872

RASILAINEN, KAI
SOIROTIE 5
OULU
POHJOIS-POHJANMAA  90800
FINLAND

RASMUSON, RON
54 SIDEWINDER LOOP
CLANCY, MT 59634

RASMUSSEN, BOB L
2214 OAK SHORES
KINGWOOD, TX 77339

RASMUSSEN, CHRIS
134 WHITE SWAN RD
INVERMAY, VIC  03352
AUSTRALIA

RASMUSSEN, CHRISTOPHER L
21 KRUSES ROAD
WARRANDYTE, VIC  03313
AUSTRALIA

RASMUSSEN, DANE
855 NORTH MAIN ST
WINTERPORT, ME 04496

RASMUSSEN, GALEN
41 SE 283RD AVE
CAMAS, WA 98607

RASMUSSEN, GARRY
39c AYR ST
PARNELL
AUCKLAND  01052
NEW ZEALAND

RASMUSSEN, ROBERT E
27 LAKESIDE DRIVE
PENSACOLA, FL 32507

RASMUSSEN, STEVEN L & BONNIE
684 WINGS CIRCLE
SUNRISE BEACH, MO 65079

RASSLAN FILHO, ANIZ
1580 MACKENZIE CT
ERIE, CO 80516

RASYS, PAUL
6103 SW PARK PLACE
LAWTON, OK 73505

RATAJ, MARK
3114 SPLENDOUR PLACE
MISSASSAUGA ON L5M 6V9
CANADA

RATCHFORD, HERMAN E JR
878 OATES RD
BESSMER CITY, NC 28016

RATCLIFF, MAL
160 GOLDEN AVE
S PORCUPINE ON P0N 1H0
CANADA

RATCLIFFE, HOWARD
9677 KELLEY DR
HUNTSVILLE, UT 84317

RATHBONE, TOM
2695 COTTONTAIL LANE
LOS OSOS, CA 93402

RATHBUN, RICHARD
14853 BEAVER LAKE RD
MOUNT VERNON, WA 98273

RATHBURN, ROBERT & IRENE L
RR3 BOX 36995
PIEDMONT, MO 63957

RATHBURN, ROBERT AND IRENE
417 PRIVATE ROAD 7005
EDGEWOOD, TX 75117

RATHE, REMY
88-1055 RIVERWOOD GATE
PORT COQUITLAM BC V3B 8C3
CANADA

RATHER, DAVID
4129 CARUTH BLVD
DALLAS, TX 75225

RATHJE, NORMAN
131 PR 7002
WILLS POINT, TX 75169

RATHJE, NORMAN F
PO BOX 1452
CANTON, TX 78103

RATICHEK, JAMES
2801 E SPRING STE 264
LONG BEACH, CA 90806

RATKAJEC, ZELJKO
45510 MARKET WAY
CHILLIWACK BC V2R 6E1
CANADA

RATKOWSKI, ROB
1261 LOST CREEK DR
KALISPELL, MT 59901

RATLEDGE, KATHRYN
9 RIDGEWOOD DR
TORONTO ON M4A 2M5
CANADA

RATLIFF, JOHN
55 QUINCY PL
OROVILLE, CA 95966

RATLIFF, JOHN B
19150 PALMER CREEK DR
SAUCIER, MS 39574

RATLIFF, KEVIN
833 SIESTA KEY DR #811
DEERFIELD BEACH, FL 33441

RATLIFF, MARK
4221 SE 26TH ST
DEL CITY, OK 73115

RATLIFF, RANDALL L
441 PLAINFIELD ROAD
GREENSBORO, NC 27455

RATTE, JAMES
1 Pilots Place
Malabar, FL 32950

RATTENBURY, CHAD
25533 84TH AVE
LANGLEY BC V1M 3N2
CANADA

RATTINGER, ANDRZEJ
SANTIAGO 537-4
COL LOMAS QUEBRADAS
MEXICO CITY  10000
MEXICO

RATZBURG, MARK
624 E DAYTON ST APT 14
MADISON, WI 53703-2387

RAUB, DEBORAH ANN
2184 RUSHMORE DRIVE
TROY, MI 48083

RAUBENHEIMER, GRANT
4 RYAN ROAD
DOUGLASDALE
SANDTON  02021
SOUTH AFRICA

RAUBENHEIMER, Gregory Harding
23 Yandilla St
Balwyn, VIC  03103
AUSTRALIA

RAUCH, KENNY F
6333 DONN RD
NEWARK, OH 43055

RAUCH, RICHARD
25445 SW NEWLAND PLACE
WILSONVILLE, OR 97070

RAUER, STEFFEN
Markt 14
Sportident
Arnstadt, Thueringen  99310
GERMANY

RAULERSON, JAMES
PO BOX 346
HOLLAND, MO 63853-0346

RAULT, CHRISTIAN
LA CORNELIE
CHALLANS  FR-85300
FRANCE

**EXHIBIT B**
**Page 661 of 907**

RAUN, IAN
17712 TAYLORS LANDING RD
SHARPSBURG, MD 21782

RAUN, JACK
211 TAXIWAY DRIVE
HEDGESVILLE, WV 25427

RAUSCH JOHN C
2458 OCEAN VIEW DR
UPLAND, CA 91784-1035

RAUSCH PATRICIA E
752 LAKE VIEW DR
MONTGOMERY, TX 77356-5774

RAUSCH, CURT
141 WHISPERING PINES CIR.
LOUISVILLE, KY 40245

RAUSCH, CURT/C&C EXPLORATIONS
LLC
1232 CHOPTANK ROAD
MIDDLETOWN, DE 19709-9038

RAUSCH, JOHN C
1223 W MISSION RD
ONTARIO, CA 91762

RAUSCH, RICK
22739 LITTLE BLUE STEM DR
TOMBALL, TX 77375

RAUSTEIN, MORTEN
SYNNAVIKA 62
AGDENES  NO7318
NORWAY

RAUTENBACH, J G KOBUS ?
NO. 1, THABANCHU STREET
GLENVISTA  02110
SOUTH AFRICA

RAUTENBERG, SIMON
KEMPTER STRASSE 26
MEMMINGEN
BAVARIA  87700
GERMANY

RAVEE, MANI
6315 GRAND HARBOUR DR
HIXSON, TN 37343

RAVEN FLIGHT LLC
2301 ROAD I
BENEDICT, NE 68316-9008

RAVENCAMP, ROBERT J
3421 S MIZE RIDGE CT
INDEPENDENCE, MO 64057

RAVENEY, DALE T
7 E WINDEMERE
LEANDER, TX 78641

RAVINE, TIM
11 PARK AVE NORTH
NORTHAMPTON  NN32HT
UNITED KINGDOM

RAVIV, MICHAEL
18 NETIV HAYAM ST
NESHER  36700
ISRAEL

RAWDANIK, WALTER
750 SPRUCE RD
FRANKFORT, IL 60423-1040

RAWDANOWICZ, WIKTOR
12701 CEDARBROOK LN
LAUREL, MD 20708

RAWDON, CHARLWS
15353 EVANS RANCH RD
LAKELAND, FL 33809-9714

RAWE, LARRY
PO BOX 1285
HERMISTON, OR 97838

RAWL, STEVEN
404 BRETTS WAY
BURLESON, TX 76028

RAWLINS, BRUCE L
237 ORCHARD WAY
RICHLAND, WA 99352

RAWLINS, FRED
4180 REDD BUDD LN
PULASKI, VA 24301

RAWLINS, FRED/ HOUSEMAN, DEAN
8326 SAWGRASS WAY
RADFORD, VA 24141

RAWLINSON, NEIL
THE COTTAGE, CHURCH AVE.
EU/0905/204/11
GRINDON, STAFFS  ST13 7TP
GREAT BRITAIN

RAWLINSON, TONY G
193 UPPER NORFOLK RD ,RD8
INGLEWOOD  04388
NEW ZEALAND

RAWLS, BRAD
PO BOX 10420
SANTA ANA, CA 92711

RAWLS, MIKE
1201 EAST 13TH ST.
DEER PARK, TX 77536-2828

RAWLS, SAM
22754 ADRIFT ROW LN
PORTER, TX 77365

RAY, BRUCE
10669 COUNTY ROAD 1
CHESAPEAKE, OH 45619-7027

RAY, BRYAN
9009 WOODLAWN DR
GRANBURY, TX 76049

RAY, DARRYL
6770 SUNYSLOPE AVE
CASTRO VELLEY, CA 94552

RAY, DAVID
10847 AERO LN SE
YELM, WA 98597

RAY, DAVID
16020 70TH AVE E
PUYALLUP, WA 98375

RAY, DONALD
639 DEERWOOD LANE
LAFOLLETTE, TN 37766

RAY, JEFFREY
5682 CR 547
BUSHNELL, FL 33513

RAY, JIB
34534 MATTOLE RD
PETROLIA, CA 95558

RAY, JIMMY N
500 BACK BAY LN
DICINSON, TX 77539

RAY, JIMMY N
12101 BLUME AVE
HOUSTON, TX 77034

RAY, JIMMY N/JR HELICOPTERS
500 BACK BAY LANE
DICKINSON, TX 77539

RAY, MIKE
68 COLEMAN
WINTERHAVEN, FL 33880

RAY, RANDY / RAY, BERNADETTE
PO BOX 231
SILETZ, OR 97380

RAY, ROBERT E
9114 247TH ST E
GRAHAM, WA 98338

RAY, ROBERT G
1475 SKYRANCH LN
BAKER, FL 32531

RAY, ROBERT G JR
11469 IRONHEAD TRAIL
LAKELAND, FL 33809

RAY, SAM
15264 BRYSON COURT
MORGAN HILL, CA 95037

RAY, STEVEN A
2722 8TH STREET COURT
MOLINE, IL 61265

RAY, THOMAS D
1250 NO. LA VENTURE ROAD
MT. VERNON, WA 98273

RAY, WALTER
2277 STARK ROAD
CAMBRIDGE, MN 55008

RAY`S AVIATION
PO BOX 887
SANTA PAULA, CA 93061

RAYBURN, JASON
PO BOX 208
GIBBON, NE 68840

RAYE, MAC
426 BURR OAK TRAIL
HARPER, TX 78631

RAYHILL, ANDREW
3321 E Clark Rd
Phoenix, AZ 85050

RAYLE, JOHN
2899 E PIONEER TRAIL
AURORA, OH 44202

RAYMENT, ARIANA
5111 TOK-A-LOU AVE NE
TACOMA, WA 98422

RAYMER MICHAEL K
1192 ROSELLAS WAY
ALMA, AR 72921-7445

RAYMER, KEITH
403 N PARK DR
RAYMORE, MO 64083

Raymond Nicholson Calabrese
PO Box 91521
Orleans RPO
Mer Blue ON K1W0A6
CANADA

RAYMOND, BRUCE E
738 SONNE DRIVE
ANNAPOLIS, MD 21401

RAYMOND, JAMES and TAMMY
16477 INDIAN LAKE ROAD
JERSEYVILLE, IL 62052

RAYMOND, MICHAEL
5232 HAMMOCK POINTE CT
ST CLOUD, FL 34771

RAYMOND, RICHARD
406 LONDON ROAD
BELMONT, QLD  04153
AUSTRALIA

RAYMOND, TERRY
2300 S PEAVINE RD
BOX 221
SKULL VALLEY, AZ 86338-0221

RAYNAUD, MAXIME
9 RUE DE AL ROSERAIE
LA ROCHE SUR YON  85000
FRANCE

RAYSIK, MIKE
26000 E 167TH ST.
PLEASANT HILL, MO 64080

RAYWORTH, LYLE D
1020 WINDSOCK WAY
CARROLLTON, GA 30116

RAZAI, AMIR
36 VIENNA STREET
SAN FRANCISCO, CA 94112

RAZER, ABBY
1100 W CHAUTAUQUA ST
CARBONDALE, IL 62901-2453

RAZER, CHESTER
PO BOX 21
COLUMBIA, IL 62236

RAZINK, TED
496 S MAIN ST
STARBUCK, MN 56381

RAZO, DANNY
2040 WICKSHIRE AVE
HACIENDA HEIGHTS, CA 91748

RB DYASON (TAKPRAKTYK) INC.
PO BOX 3057
KEMPTON PARK  01620
SOUTH AFRICA

RBA LLC
PO BOX 370
KIMBERLY, ID 83341

RDEC LLC
3511 SILVERSIDE RD STE 105
WILMINGTON, DE 19810-4902

REA, CHARLES
PO BOX 160010
MWINILUNGA
ZAMBIA

REA, EUGENE
15 HEARTHSTONE DR
WAUBAUSHENE ON L0K 2C0
CANADA

REA, JON
15/312 GRANT CREEK RD
ARLINGTON, WA 98223

REA, JON
112 COUNTRY PLACE
CALIMESA, CA 92320

REA, PETER
52 10th Avenue West
Vancouver BC V5Y 1R6
CANADA

READ, BRIANA
2745 BABBITT AVE
ORLANDO, FL 32833-4026

READ, DAVID T
42 AMAROO STREET
REID, ACT  02612
AUSTRALIA

READ, DAVID W
13651 S HACKAMORE DR
DRAPER, UT 84020

READ, FRED
3305 TOOLEY RD
COURTICE ON L1E 2K7
CANADA

READ, GEOFF
Po box 1911
Plettenberg bay
WC  06600
SOUTH AFRICA

READ, JAMES M
4731 MURVIHILL RD
VALPARAISO, IN 46383

READ, TONY
4621 19TH ST SW
FOREST LAKE, MN 55025

READING, MARCUS
1807 INTERVAIL DR
AUSTIN, TX 78746

READING, THOMAS SR.
55 MAGNOLIA RD
HELLERTOWN, PA 18055

READNER, KEITH
6860 GOOSE LAKE ROAD
VERNON BC V1H 1W2
CANADA

READY AIM FLYER LLC
257 OLD CHURCHMANS RD
NEW CASTLE, DE 19720-1529

Reagan E Weeks
918 - 2nd Avenue
Dunmore AB T1B0K3
CANADA

REAGAN, MARK
PO BOX 602
WHITTIER, NC 28789

REAK, BRAD D
3310 HONHOLZ DRIVE
LOVELAND, CO 80538-7230

REAL ESTATE CENTER, INC. / HARR,
RICAHRD
PO BOX 1058
SPEARFISH, SD 57783

REALMARK OVATION RV 10 LLC
WILL STOUT
5793 CAPE HARBOUR DR #116
CAPE CORAL, FL 33914

REAM, ROBERT
17330 MCDUFFEE
CHURUBUSCO, IN 46723-9201

REAMER, STEVEN
12070 OLD FREDERICK RD
MARRIOTSVILLE, MD 21104

REAMES, RYAN
65 YORK ST
TANEYTOWN, MD 21787

REAMS, DAN
PO BOX 159
WATSON LAKE YT Y0A 1C0
CANADA

REANY, BILL
789 MILL ST
PORT ELGIN ON N0H 2C4
CANADA

REASONER, JOY
12810 HOLMES RD
COLORADO SPRINGS, CO 80908

REASONS, DAVID
9811 KELTON DR
SAN ANTONIO, TX 78250

REAT, JEAN-FRANCOIS
972B W OUTER DR
OAK RIDGE, TN 37830

REAVES, RICHARD
1010 REBECCA DR
HOUMA, LA 70360-7192

REAVIS, PAUL
PO BOX 361
BENSON, AZ 85602

REBBECHI, BRIAN
190 FISHERMANS RD
WELSHMANS REEF, VIC  03462
AUSTRALIA

REBERT, PAT
655 MARK TWAIN DR
FLORISSANT, MO 63031

REBGETZ, ROSS
20 O'REILLY ST.
MUNDINGBURRA  04812
AUSTRALIA

REBOUCAS, RENATO
1810 S CLAREMONT AVE
INDEPENDENCE, MO 64052-3949

REBURN, NIGEL
20 EARLS WOOD DR
EARLSWOOD
PLYMOUTH, DEVON  PL6 8SF
GREAT BRITAIN

RECHTIENE, BRIAN
105 WILLIAM ST
STRATFORD, CT 06614

RECKER, JOHN
8571 SCARSDALE DR E
INDIANAPOLIS, IN 46256

RECKNAGEL, ROBERT
27823 TOWNSHIPLINE RD
ABBOTSFORD BC V4X 1P8
CANADA

Reckner, Jonathan
3571 GOLDEN HARVEST DR
NEENAH, WI 54956-9038

RECTOR, DONALD
7900 OLD YORK RD
APT 213A
ELKINS PARK, PA 19027

RED CUB FLYING CLUB LLC
3046 WINDING RIVER DR
SAINT CHARLES, MO 63303-6070

RED HAWK LEASING LLC
3511 SILVERSIDE RD STE 105
WILMINGTON, DE 19810-4902

RED MOUNTAIN AIRCRAFT
MAINTENANCE
11345 E PETERSON AVE
MESA, AZ 85212

Red Roundel Aviators Society
1404-1625 Hornby St
Vancouver BC V6Z2M2
CANADA

RED STAR AERO HOLDINGS LLC
16192 COASTAL HWY
LEWES, DE 19958-3608

RED TAIL RV CLUB
20 ORCHARD AVE
SAINT LOUIS, MO 63119-2509

RED WING AVIATION
12850 46TH AVE N
PLYMOUTH, MN 55442-2319

REDD GEORGE M
2119 UNITY ST
KLAMATH FALLS, OR 97603-5350

REDD, DARCI
565 W CENTER ST
BLENDING, UT 84511

REDD, MIKE
5710 NORTH HILLS DR
KLAMATH FALLS, OR 97603

REDDEL, WALT
1808 CHANDELLE COURT
PORT ORANGE, FL 32128

REDDELL, CLARENCE
23362 WAYFARER CT
AUBURN, CA 95602-8154

REDDEN JERRY W
1385 JOHNSON HOLLOW RD
MOUNTAIN CITY, TN 37683-4007

REDDEN, CLIFTON M
121 ALLEGHANY DR
SALISBURY, NC 28147

REDDEN, JERRY
1007 S Shady ST
Mountain City, TN 37683

REDDEN, RAYMOND L / REDDEN,
TIMOTHY
5679 ROLLING OAK DR
SACREMENTO, CA 95841

REDDEN, TIMOTHY / DGA AVIATION
LLC
6547 SHADOW HAWK DRIVE
CITRUS HEIGHTS, CA 95621

REDDICK, DARIEN
504 CROWN COLONY DR
ARLINGTON, TX 76006

REDDICK, JOHN
2950 NEWMARKET ST STE 101-239
BELLINGHAM, WA 98226

REDDING, DAVID J
500 MONTE ALTO DR NE
ALBUQUERQUE, NM 87123

REDDING, EVERETT
293 RIVER RIDGE RD
MTN VIEW, AR 72560

REDDISH, NIGEL / REDDISH, GEORGE
1 HILLVIEW CT
OFF CHURCH LANE
PLEASLEY, NOTTS  NG19 7BF
UNITED KINGDOM

REDDISH, PAUL
130 KING STREET
WOODY POINT, QLD  04019
AUSTRALIA

REDDOCH, MARK
665 WINDMILL WAY
VIDOR, TX 77662

REDDY, JAMES
2894 MALIBU CT
PORT ORANGE, FL 32128-6919

REDFEARN, TOOD D
3 CYPRESS CIRCLE
UVALDE, TX 78801

REDFERN, PETER ROBERT
ORCHARD END, 45 MOORSIDE
CLECKHEATON, WYK  BD19 6JT
GREAT BRITAIN

REDFIELD, EDWARD L
552 ROBIN LN
OUIEDO, FL 32765

REDFIELD, GARY DANIEL
600 EMBER LN
MANSFIELD, TX 76063-7665

REDFIELD, THOMAS C
5130 E 75TH PLACE
MERRILLVILLE, IN 46410

REDFIELD, THOMAS C
8002 WEST FORD DR
LAKEWOOD, CO 80226

REDHEAD, SCOTT A
6751 SILVER RIDGE DR SE
TUMWATER, WA 98501

REDICK ALBERT L II
8743 RIVER FRONT CT
RENO, NV 89523-8908

REDICK II, ALBERT/TRUST
4825 TEXAS AVE
RENO, NV 89506

REDING, CRAIG L
289 ERIE AVE
MIDLAND PARK, NJ 07432

REDINGTON, JERRY
2 CHATHAM CT
AMHERST, NH 03031

REDLICH, DAVID J
3944 SW CONDOR AVE.
PORTLAND, OR 97201

REDMAN, ROBERT LAWRENCE
8 CORONET CLOSE
FLORAVILLE, NSW  02280
AUSTRALIA

REDMON, ROBERT
124 RIVERBANK CT
GALLATIN, TN 37066

REDMOND, ANDREW
KNOCKLINN LODGE
BALLYMAN RD
BRAY, WIC
IRELAND

REDMOND, JOHN
5023 EAGLESHAM CT
RENO, NV 89519

REDMOND, MATT O
3409 SUNDOWN BLVD
DENTON, TX 76210

REDO-SANCHEZ, ALBERT
CALLE LAS VENTAS 14
ELORZ
NAVARRA  31470
SPAIN

REDRICK, LORETTA
9196 W HARBOR ISLE CT
CRYSTAL RIVER, FL 34429

REDRICK, SCOTT
582 SE 7TH AVE
CRYSTAL RIVER, FL 34429

REDWOOD, GAVIN
GRANARY BLDGS
EASTGATE ST, NOR  NR20 5MF
GREAT BRITAIN

REEB, REX
7102 E Kalil Dr
Scottsdale, AZ 85254-5132

REECE, CONNOR / REECE, MICHAEL D
25W664 COVENTRY CT
WHEATON, IL 60187

REECE, MICHAEL D
619 S DORCHESTER
WHEATON, IL 60187

REECE, ROB
8101 BIRCH
WICHITA, KS 67212

REECE, ROBERT
3741 BLUMENTRITT RD
SAN ANGLEO, TX 76904

REECE, ROBERT R JR
3213 DARTMOUTH DR
IRVING, TX 75062

REECE, TERRY E / REECE, NANCY J
1250 NORTH HIGHWAY PMB #281
COLVILLE, WA 99114

REED RYAN C
2903 ALBIN DR
SAN ANTONIO, TX 78209-3008

REED, BRITT
1535 S 600 E
SALT LAKE CITY, UT 84105

REED, BRUCE F
PO BOX 1799
DOUGLAS, WY 82633-1799

REED, BRUCE F
1162 PROSPERITY PKWY
DOUGLAS, WY 82633

REED, CLIFF
16225 143TH AVE SE
YELM, WA 98597

REED, DAN
1345 NW EAGLE ST
CAMAS, WA 98607

REED, DARCY
10016 ELLIS RD
MANASSAS, VA 20111

REED, DARRELL
11301 MELROSE ST
LIVONIA, MI 48150

REED, DEN
7102 E KALIL DR
SCOTTSDALE, AZ 85254

REED, DENNIS
10632 N SCOTTSDALE RD
SUITE B-177
SCOTTSDALE, AZ 00085-2545

REED, DEREK
1356 SE JOEL
GRANTS PASS, OR 97527

REED, DOYLE L
9501 S 63RD E
DERBY, KS 67037

REED, ERIC
1038 MURKERS CT
SALEM, OR 97301

REED, FARN
1783 BROOKHURST WAY
GRANTS PASS, OR 97527

REED, GARY E
204 PLEASANT VIEW COURT
CLAIRTON, PA 15025

REED, HAMP
1125 SECLUSION COVE
McKINNEY, TX 75070

REED, JIM
9188 ALAMO ST NE
BLAINE, MN 55449

REED, JIMMY A
32955 S HIGHWAY 69
BIG CABIN, OK 74332-8546

REED, JOEL
3624 WHITETAIL RD
DE SOTO, MO 63020

REED, JOHN F
4027 MAVERICK LN
RVANS, CO 80620

REED, MIKE
1080 E CHATEAU DR
MERIDIAN, ID 83642

REED, MIKE
5009 AVIATION WAY
CALDWELL, ID 83605

REED, MIKE
PO BOX 1274
MERIDIAN, ID 83642

REED, PERRY LEE
325 MONTIBELLO DR
MOORESVILLE, NC 28117

REED, RYAN C
302 PEARL PKWY #3314
SAN ANTONIO, TX 78215

REED, SIMON
49 PATRIOT DR
RICHMOND HILL, GA 31324-7612

REED, TAYLOR J
22 LONE COYOTE RIDGE
FLETCHER, NC 28732

REED, TED R
8524 DUCOTE AIRPARK DR
SAN ANGELO, TX 76904

REED, THOMAS
409 E 2ND ST
PORT CLINTON, OH 43452

REED, THOMAS
314 EUCLID BLVD
CARTHAGE, MO 64836

REED, TYLER
3231 LINDA VISTA DR
SAN MARCOS, CA 92078-6305

REED, WILLIAM
106 FALCON BROOK ROAD
CARP  K0A 1L0
CANADA

REEDER DON W
22199 N RANCH VIEW DR
RATHDRUM, ID 83858-7363

REEDER ZACHARY C
6790 BONNY DOON RD
SANTA CRUZ, CA 95060-9753

REEDER, ADAM
5508 PETTY ST
HOUSTON, TX 77007-1839

REEDER, DON W
PO BOX 1626
HAYDEN, ID 83853

REEDER, LARRY E
10484 AIRPARK LOOP RD
MELBA, ID 83641

REEDER, PAUL
5060 CLAYMILL DR
HILLIARD, OH 43026

REEDER, ZACHARY
PO BOX 656
MOJAVE, CA 93502

REEDY, COLEMAN
1930 HWY 193
COOL, CA 95614

REEDY, KERMIT B
115 ORCHARD CREST CIRCLE
CLINTON, TN 37716

REEM, DONALD
7821 WITMER DR
HARRISBURG, PA 17111

REEM, STEVEN
927 MILL HILL RD
COGEN STATION, PA 17728

REENDERS, DAVID
5938 SKYHAVEN LN
SPRING, TX 77379-8895

REES, JOHN
105 N 8TH ST APT 403
LINCOLN, NE 68508

REES, KENNETH
6000 CIELO VISTA CT
CAMARILLO, CA 93012-9277

REES, RYLAN
1539 NE KANE DR
GRESHAM, OR 97030

REESE CASSIDI A
4022 LARK CIR
GRAND FORKS, ND 58201-5959

REESE ELIZABETH J
308 COUNTY ROAD 153
WHITESBORO, TX 76273-5047

REESE GREG J
120 CROWN CT
PEACHTREE CITY, GA 30269-4120

REESE, BEN
3607 SUMMERHILL RD
CARSON CITY, NV 89705

REESE, BILL
PO BOX #148
STOCKHOLM SK S0A 3Y0
CANADA

REESE, CLAY
474 DOBBIN PL SW
GRIDLEY, KS 66852-9213

REESE, DALLAN
1623 DOROTHY LN
YUBA CITY, CA 95993

REESE, ERIC/MARK
5200 BEAN BEND
PANORA, IA 50216

REESE, GERALD D
RR 2
BROOTEN, MN 56316

REESE, GREG/NOEX,LLC
459 PLANTAIN TERRACE
PEACHTREE CITY, GA 30269

REESE, KARL
407 AIRPORT WAY SW
DESERT AIRE, WA 99349

REESE, KARL
2096 COMMONWEALTH DR
XENIA, OH 45385

REESE, MARK
4765 NW LOVINGTON DR
DES MOINES, IA 50310

REESE, MICHAEL
3408 W HEARN
PHOENIX, AZ 85053

REESE, PAUL D
704 MACE ST
ELKVIEW, WV 25071-7564

REESE, PETER
232 GLENMONT ROAD
RIVER FALLS, WI 54022

REESE, ROBERT J
8100 EPHRAIM RD
AUSTIN, TX 78717

REESE, STEVEN
19722 20TH AVE NW
SHORELINE, WA 98177-2216

REESE, TIFFANY
6011 Woods Rd
Picayune, MS 39466

REESE, TRAVIS A
PO BOX 60
GLADE PARK, CO 81523

REESOR, JAMES A
5502 MARIEMONT RD
LOUISVILLE, KY 40258

REETER, MICHAEL LANCE
3357 DORCHESTER DRIVE
SAN DIEGO, CA 92123

REETZ, BOB
114 CEDAR CRESCENT
CHURCHBRIDGE SK S0A 0M0
CANADA

REEVES, ARLO
PO Box 223
Mendocino, CA 95460

REEVES, CHARLES W , JR
3740 W SALLEE RD
TUCSON, AZ 85745

Reeves, Chris
108 LADYBUG CT
STATESVILLE, NC 28625-9603

REEVES, CHRIS
1452 S 53RD ST
WEST MILWAUKEE, WI 53214

REEVES, CHRISTOPHER D
PO BOX 20487
SEDONA, AZ 86341

REEVES, DAN
30048 E 6TH ST
CATOOSA, OK 74015

REEVES, DAN USE #70882
1 ZENU RD
MECHANICSBURG, PA 17055

REEVES, DOUGLAS GLENN
2570 ROSEDALE ST
HIGHLAND VILLAGE, TX 75077

REEVES, GREG
18 MAIN ST
HUNTSVILLE, TX 77340-2641

REEVES, J and REEVES, AARON
2008 S AVONDALE
STILLWATER, OK 74074

REEVES, KEITH W
8247 ROXBOROUGH LOOP
GAINSVILLE, VA 20155-3215

REEVES, MATTHEW
841 JANES RD
ROCHESTER, NY 14612

REEVES, ROLAND (SKIP)
1571 FAIRGROUNDS RD N
STAYNER ON L0M 1S0
CANADA

REF II VENTURES LLC / HOOVER, TOM
1001 S MAIN ST STE 49
KALISPELL, MT 59901

REFINISHING LLC, USA AERO
RR# 4 BOX 198
LAWRENCEVILLE, IL 62439

REFLING, CHARLES
627 NICHOL STREET
BOTTINEAU, ND 58318

REGAMEY, YOANN
Ch. des Tilleuls 4
Orbe  01350
SWITZERLAND

REGAN, BRENDAN
9 FOOTWIDE PLACE
WEYMOUTH, AUCKLAND
NEW ZEALAND

REGAN, GARY
51 MUSTANG AVE
PIERRE VAN RYNEVELOT
CENTURION, GAUTENG  00157
SOUTH AFRICA

REGAN, JACK
5646 NE FARMCREST ST.
HILLSBORO, OR 97124

REGAN, PATRICK
3421 WYNFALL LN
NASHVILLE, TN 37211

REGEN, MICHAEL
1909 WINDJAMMER WAY
GAITHERSBURG, MD 20879

REGEN, MICHAEL
22712 ROBIN CT
GAITHERBURG, MD 20882

REGEN, MICHAEL L and PLOMP,
ALEXANDER
19609 LEWIS ORCHARD LN
POOLESVILLE, MD 20837

REGENSTEIN, JACOB
1304 DE HARO ST
SAN FRANCISCO, CA 94118

Reger, Timothy
235 DUTROW RD
WESTMINSTER, MD 21157

REGEV, TOMER
C/O ISLIP AVIONICS
135 SCHAEFFER DR
RONKONKOMA, NY 11779

REGISTER, KEITH
3731 PONDYWOOD RD
ADAMS, TN 37010-9112

REGMI, PRAMOD
8508 N 54TH DRIVE
GLENDALE, AZ 85302

REGMI, PRAMOD
2712 W JESSICA LN
PHOENIX, AZ 85041

REHBERG, MIKE/TAILDRAGONS, LLC
3339 CENTRAL AVE NE
UNIT 325
ALBUQUERQUE, NM 87106

REHDER, DOUGLAS E
4505 LAREDO PLACE
BILLINGS, MT 59106

REHE, STEVEN
323 HOWARD BLVD
MOUNT ARLINGTON, NJ 07856

REHER, KENT
2425 NE 26 ST.
LIGHTHOUSE POINT, FL 33064

REHM, DAVID
280 ACTON DR
FAYETTEVILLE, GA 30215

REHM, ROY
870 SHERIDAN LN
GARDNER, NV 89460

REHMEL, CAREY
1514 VIRGINIA ST
LAFAYETTE, IN 47905

REIBER, ROBERT
3419 HOLDING ST
RIVERSIDE, CA 92501

REIBER, STEVE
664 CAMPBELL AVE
MUKILTEO, WA 98275

REICH, DANIEL
1604 MACARTHUR DR
WAUKEGAN, IL 60087-2213

REICH, EUGENE
2596 SPRUCE CREEK BLVD
PORT ORANGE, FL 32128

REICH, EUGENE/RIKE LLC
16192 COASTAL HIGHWAY
LEWES, DE 19958-9776

REICHE, ROB/RJAIR
501 BLUE LAKE DR
LONGWOOD, FL 32779

REICHEL, RICK
30445 LA PRESA LOOP
TEMECULA, CA 92592-2377

REICHEL, SCOTT
514 AMERICAS WAY
#18633
BOX ELDER, SD 57719

REICHELT, RICH
PO BOX 822
TOANO, VA 23168

REICHERT, ALAN
17218 GREENWOOD DRIVE
ROUND HILL, VA 20141

REICHMAN, PAUL
2 MOUNTAIN BROOK RD
CORNWALL, NY 12518

REICHWEIN, DOUGLAS
3 PENELOPE RD
BUZZARDS BAY, MA 02532

REID, ANDREW
6623 COOPERS HAWK CT
LAKEWOOD RANCH, FL 34202

REID, BONNIE
6490 MONTPELIER LANE
SUMTER, SC 29154

REID, CYNDA R
PO BOX 39
TROUT, LA 71371-0039

REID, FRED M
311 CAMILLE ST
ALEXANDRIA, LA 71301

REID, JOHN DONOVAN DON
15378 NAVION DR
PORT ST LUCIE, FL 34987

REID, JON
UNIT 30, 3400 PANORAMA DR
CARRARA, QLD 04211
AUSTRALIA

REID, JOSEPH H JR
290 ROBBINS RD
CHESNEE, SC 29323-9714

REID, MARK
16B OAKLEIGH AVE.
LA LUCIA
DURBAN 04051
SOUTH AFRICA

REID, MARK
3820 NANTUCKET
PLANO, TX 75023

REID, MICHAEL S
314 MAPLE AVE S
PO BOX 871
MAPLE LAKE, MN 55358

REID, PASCAL
16875 PEMBROOK LANE
HUNTINGTON BEACH, CA 92649

REID, PETER
104 STARBOLD CRES
KNOWLE
SOLIHULL, WMD B93 9LA
UNITED KINGDOM

REID, PETER
30 BARNBROOK ROAD
KNOWLE
SOLIHULL, WMD B93 9PW
GREAT BRITAIN

REID, ROBIN
673 CESSNA ST
INDEPENDENCE, OR 97351

REID, RONALD
2053 SPYGLASS TRAIL EAST
OXNARD, CA 93036

REID, SALLY ANN
46 FELTON RD
POOLE
DORSET BH14 0QS
UNITED KINGDOM

REID, TIM
130 AIRPORT RD HANGAR #1
COWRA, NSW 02794
AUSTRALIA

REIDENBACH, JOHN
3411 136TH AVE.
KENOSHA, WI 53144

REIDER, ROB
10167 SLEEPY RIDGE DR
LOVELAND, OH 45140

REIFEIS, MARC
7728 KINNEYTUCK CT
LEWIS CENTER, OH 43035

REIFERS, TODD R
7580 PINESPRINGS WEST DRIVE
INDIANAPOLIS, IN 46256

REIFF, ROBERT P
PO BOX 5
FT ATKINSON, WI 53538

REIFSNYDER, BETH
8 Summit Manor
Lewistown, PA 17044

REIGLE, TOM J
BOX 791
MADISON, NE 68748

REIHING, RANDALL
PO BOX 2458
WHITEHOUSE, OH 43571

REIK, OLIVER
25623 BUCKMINSTER DR
NOVI, MI 48375

REIKES, ERIK
5680 CALLE MIRAMAR
LA JOLLA, CA 92037

REIKKO, JUKKA
SOINILAN MAKITIE 6
NAKKILA  FI29250
FINLAND

REILEY, DARRELL
2313 LOGAN DR
ROUND ROCK, TX 78664

REILLY, ALISTAIR
FC 381, PO BOX 92
DUBAI
UNITED ARAB EMIRATES

REILLY, CHRISTOPHER T
1065 E STATE RD 434
UNIT 195952
WINTER SPRINGS, FL 32719

REILLY, IAN
44 DOVER ST
ST ALBANS
CHRISTCHURCH  08014
NEW ZEALAND

REILLY, JOHN
20 WILLIS STREET
MOSMAN PARK WA 06012
AUSTRALIA

REILLY, JOHN
6093 DUBARRY CT
ROHNERT PARK, CA 94928

REILLY, KEVIN T
4360 KNOX AVE
ROSAMOND, CA 93560

REILLY, MICHAEL J
48 MARY ST.
ASHLEY, PA 18706

REILLY, NED
BLOOMFIELD LODGE
LYNN
MULLINGAR, CO WESTMEATH  N91
Y7N3
IRELAND

REILLY, PATRICK
6910 WOODCREST PKWY
ROCKFORD, IL 61109

REILLY, PAUL
10 FRESHLANDS
BILLINGSHURST  RH14 9SQ
UNITED KINGDOM

Reimer, Bruce
6343 PLANK RD
VIENNA ON N0J 1Z0
CANADA

REIMER, CLARENCE
22155 AD SHADD RD
NORTH BUXTON ON N0P 1Y0
CANADA

REIMER, CURT G
18 SANDERS BAY
WINNIPEG MB R3R 3W4
CANADA

REIMER, LYNN
11400 ALBAVAR PATH
INVER GROVE HTS, MN 55077

REIMER, RANDAL
10432 BILBOA ST.NW
ALBUQUERQUE, NM 87114

REIMER, RONALD
3737 E VILLA GLEN CT
BLOOMINGTON, IN 47401

REIMER, TONY
2055 W TENAYA WAY
FRESNO, CA 93711

REIMER, WILHELM
BOX 663
NIVERVILLE MB R0A 1EO
CANADA

REIMERS, ROBERT
700 14TH ST SE
MANDAN, ND 58554

REINER, CRAIG
52 E CENTRAL AVE.
MORRESTOWN, NJ 08057

REINHARD, THERESA
304 STAMFORD DR
POWELL, OH 43065

REINHART, RICHARD A
5434 N WAYNESVILLE RD #67
OREGONIA, OH 45054

REINHOFER, RANDY J
11775 NE PARRETT MT RD
NEWBERG, OR 97132

REINMAN, PAUL
2841 S 900 E
SALT LAKE CITY, UT 84106

REINS, JEFF
219 OLD DADS RD
SEQUIM, WA 98382

REINS, JEFFREY W
13346 FM 1255
CANTON, TX 75103

REINS, JEFFREY W
4816 WHITE OAK LANE
RIVER OAKS, TX 76114

REINTJES, BYRON
907 E WIMBLEDON DR
FRESNO, CA 93720

REIS, DANIEL
8484 HEGGELUND LN
Marshfield, WI 54449

REISBACK, SCOTT E
7451 SE NELSON RD
OLALLA, WA 98359

REISBACK, SCOTT E
9073 PIKE PLACE SE
PORT ORCHARD, WA 98366

REISCH, ANDREW
8260 CHELMSFORD PL
CHILLIWACK BC V2R 3X2
CANADA

REISDORFER MARK J
2004 WINNERS CIR
SELLERSBURG, IN 47172-0089

REISDORFER, MARK J
4012 TANGLEWOOD DR
FLOYDS KNOBS, IN 47119

REISELT, FRED
1504 CRUISE ST
CORINTH, MS 38834

REISER, JOHANNES
HUGO-WOLF-STR. 46
ROSENHEIM  83024
GERMANY

REISER, STEPHAN
IM UERSCHLI
30
ZURICH  08494
SWITZERLAND

REISINGER, JIM
1020 CENTRAL AVE
SPARTA, WI 54656

REISMAN, EVAN
2349 HAVERFORD RD
COLUMBUS, OH 43220

REISS, ROBERT M
6206 COUNTY RD 85
GIBSONBURG, OH 43431

REISS, WALTER H III
11555 SIR GALAHAD DR
COLORADO SPRINGS, CO 80908

REISTER, MELVIN
44 SIERRA DRIVE SW
MEDICINE HAT AB T1B 4T2
CANADA

REITAN, RICHARD M
481 W AMARILLO AVE
PAHRUMP, NV 89048

REITER BRIAN J
600 HIGHWAY 92
LOUP CITY, NE 68853-5117

REITER LARRY J
PO BOX 489
LOUP CITY, NE 68853

REITER, ALAN
PO BOX 307
ENUMCLAW, WA 98022-0307

REITER, BRIAN J
7714 TERRY CT
ARVADA, CO 80007

REITER, JOHN
109 NEWMAN PL
HOT SPRINGS, AR 71913

REITER, LARRY
250 N 5TH STREET
LOUP CITY, NE 68853

REITES, AARON
448 GERRIE CT
AVONDALE, LA 70094

REITSMA, ART
BOX 73
COBBLE HILL BC V0R 1L0
CANADA

REITZ BRIAN C
2600 BROOKSIDE DR APT 25
BAKERSFIELD, CA 93311-2324

REITZ, ANDREW
13680 SW 50TH CT
MIRAMAR, FL 33027

REITZ, BORIS
SCHLEHENWEG 16
HEROLDSTATT  72535
GERMANY

RELIANT AIR
1 WIBLING RD
DANBURY, CT 06810

RELK, OLIVER
25623 BUCKMINSTER
NOVI, MI 48375

RELLINGER, DOUGLAS
281 AUGLAIZE ST
PO BOX 165
OTTOVILLE, OH 45876-0165

RELLINGER, MICHAEL
19170 KIRELLA ST
VENICE, FL 34293

REMCHO, VINCENT T
3212 NW FOXTAIL PLACE
CORVALLIS, OR 97330

REMICK, BRUCE D
3888 STONE LAKE DR NW
KENNESAW, GA 30152

REMINGTON, WADE
623 E E ST
MOSCOW, ID 83843-2712

REMINGTON, WILLIAM
1703 PLEASANT AVE
DECORAH, IA 52101

REMMLER, TOM
20060 SOL VISTA DR
DELTA, CO 81416

REMPFER, DAVID
2225 W PECOS RD STE 8
CHANDLER, AZ 85224

REMSEN, T S
PO BOX 450
MC CALL, ID 83638

REMUS, SHAUN
13577 SIRUS DR
LITTLETON, CO 80124

REMUS, SHAUN L/REMUS, LOYD
7055 PFOST DR
PEYTON, CO 80831

RENARD, JOSEPH E
14628 S BLANCO AVE
YUMA, AZ 85365

RENAUD, PAUL
24 SUNSET TERRACE
TENAFLY, NJ 07670-1457

RENCH, EUGENE
2468 W MASON RD
OWOSSO, MI 48867

RENDOS, MATTHEW
5615 114TH ST SW
MUKILTEO, WA 98275

Rene LaRose
24 Promenade Perras
Embrun ON K0A1W0
CANADA

RENE, GARY
8200 CARRAGE HILL RD
SAVAGE, MN 55378

RENEGADE LIGHT SPORT
1857 PATERSON AVE
DELAND, FL 32724

RENEGAR, EDWIN
2525 WILD HORSE RIDGE
CHESAPEAKE, VA 23322

RENEGAR, JACKSON
1331 WESTOVER AVE
NORFOLK, VA 23507

RENFROE, BILL
5117 W GELDING DR
GLENDALE, AZ 85306-4306

RENFROE, GEORGE
22609 MARJORIE AVE
TORRANCE, CA 90505-3445

RENFROW, ELOY
PO BOX 1815
SANTA MARIA, CA 93456

RENNEKER, JAMES
115 MOODY AVE NE
WARROAD, MN 56763

RENNER, DAVID M
115 ALVINA LANE
LONGVIEW, WA 98632-5895

RENNER, WILLIAM
909 STONINGTON CT
ARNOLD, MD 21012

RENNHACK, MADISON
5590 W TRENTON WAY
FLORENCE, AZ 85132

RENNICKE, CHAD
907 CHAMPION CIR
LONGMONT, CO 80503

RENNIE, IAIN
PO BOX 12051, DORPSPRUIT
PETERMARITZBURG 03206
SOUTH AFRICA

RENNINGER, WILLIAM
6094 EVERETT HULL RD
FOWLER, OH 44418

RENNY, PAUL
351 RUE NATURA
BROMONT QC J2L 0S3
CANADA

RENO, NOAH
3001 S ADAMS ST
TACOMA, WA 98409

RENO, RICHARD
6217 MILLER LN
BELTON, TX 76513

RENO, RICHARD A
9616 AIR PARK DR
GRANBURY, TX 76049

RENO, ROBERT J
18403 N 137TH DRIVE
SUN CITY WEST, AZ 85375

RENQUIST, JOHN
11229 ROLLING HILLS WAY
VALLEY CENTER, CA 92082

RENSCHLER, MARTIN
7014 CANTABERRA CT
SAN DIEGO, CA 92129

RENSHAW, M/AEROWORK
BATHURTST
4 WINDSOCK WAY
BATHURST AIRPORT
RAGLAN, NSW 02795
AUSTRALIA

RENTER, ALLAN W
302 S PREECE STREET
BATTLE CREEK, NE 68715-3070

RENTON HIGH SCHOOL
400 S 2ND ST
RENTON, WA 98057-2007

RENTON, TODD
715 PASADENA AVE
MILFORD, OH 45150-1236

RENVILLE, KEVIN
14923 W ESCONDIDO DR S
LITCHFIELD PARK, AZ 85340

RENWICK, ARNOLD
26 SARUM CLOSE
WINCHESTER, HAMP  SO22 5LY
GREAT BRITAIN

RENYER, PHIL
20155 WINSTON CT
BEND, OR 97701

REPELLA, THEODORE J
1276 CALDWELL CORNER RD
TOWNSEND, DE 19734

REPPERT, MERLYN
5301 HARRISON RD
PARADISE, CA 95969

REPS, FRANCIS
1201 EASY ST.
WICKENBURG, AZ 85390

REPS, FRANCIS M
218 HAWTHORN RD
BELLINGHAM, WA 98225

REPUCCI, WILLIAM B
131 TAXIWAY AVE
EASLEY, SC 29640

REPUCCI, WILLIAM B
8824 GLENSIDE
HUNTERSVILLE, NC 28078

RESAR, KEITH
4652 YORK AVE S
MINNEAPOLIS, MN 55410-1866

RESCHKE, JASON
534 SPARROW RD
KALISPELL, MT 59901-1361

RESER, DAVID
1316 W VALENCIA MESA DR
FULLERTON, CA 92833-2223

RESNIK, ROBI
TRNOVEC PRI DRAMLJAH 53A
DRAMLJE  03222
SLOVENIA

RESOP, JASON
1703 N BURBANK CT
CHANDLER, AZ 85225

RESTIVO, JOHN
106 OAK POINTE CIR
STATE COLLEGE, PA 16801-8617

RESTORAIR PTY LTD
1 DAWN RD
MANJIMUP AIRPORT
MANJIMUP WA 06258
AUSTRALIA

RETELLE, RYAN
11 Wildflower Way
Milford, NH 03055

RETHI, SHRUTHI
100 FRANKLIN ST APT 307E
MORRISTOWN, NJ 07960

RETIREMENT AVIATION SOLUTIONS,
LLC
8 THE GREEN
SUITE B
DOVER, DE 19901

RETKA, DAVE
201 ASH ST E
SOUTH SAINT PAUL, MN 55075-3506

RETTER, GREG
9407 S 300 W
LYNN, IN 47355

RETTICK JOHN J
1995 GREEN CHASE DR
HERNANDO, MS 38632-7260

RETTICK, JOHN
9193 RETTICK LN
BLOOMINGTON, IL 61705

RETTIG, MICHAEL
8563 W ILIFF AVE
LAKEWOOD, CO 80227

RETTLER RANDAL L
2519 STONEY BROOK CT
MANITOWOC, WI 54220-8640

RETTLER, RANDAL
1856 EMERALD DRIVE
GREEN BAY, WI 54311

RETZLAFF, PAUL
SITE 5, BOX 4, RR 2
OKOTOKS AB T1S 1A2
CANADA

REUBELT, RAINER
INDUSTRIESTR 10
GRUENDAU-ROTHENBERGEN DE-
63584
GERMANY

REUNEKER, FRANK
T P AIRFAST INDONESIA
1075 W CAMP
SELETAR A/P, SINGAPORE 02879
Singapore

REUSCHLE, JEFFREY
5250 WHISPERING PINES LN
CONYERS, GA 30012

REUSS, DR MARTIN
KLINIK 42/1
LOEWENSTEIN DE74245
GERMANY

REUTER, MAXIMILIAN
1750 KINGS WAY
KISSIMMEE, FL 34744

REUTER-SELBACH, MAXIMILIAN J
HORSTMERER LANDWEG 82
APARTMENT 351
MUENSTER  48149
GERMANY

REUTERSKIOLD, JEROLD JERRY
2015 11TH AVE
FRIENDSHIP, WI 53934

REUTERSKIOLD, JOHN J
32651 E 149TH AVE
BRIGHTON, CO 80603-8871

REUTTER, JARED
5200 SHOREVIEW DR
CONCORD, NC 28025

REVIERE, SCOTT
206 N ARMENIA AVE.
TAMPA, FL 33603

REVOIL, FREDERIC
8 RUE DE L'AMANDIER
CHATOU  FR-78400
FRANCE

REWERTS, GLEN D
5301 GARY DRIVE
BERTHOUD, CO 80513

REX, BRIAN
1024 BEECHER AVE
BRIGHAM CITY, UT 84302

REX, JOHAN / BERGGREN, MARINA
SKAERKINDSGATAN 3
LINKOEPING  SE-58247
SWEDEN

RexAir Aircraft, LLC
304 Citation Point
Naples, FL 34104

REXFORD, ANDREW
3591 ARMADA DR
BEAVERCREEK, OH 45431

REYENGA, TED
PO BOX 30
EMMET, AR 71835

REYES JOHN DEVON
6031 DEERFIELD LN
MIDLOTHIAN, TX 76065-7917

REYES THEODORE R
738 BRASS LANTERN RD
SAN MARCOS, CA 92069-1945

REYES, DYLAN
3710 EXCHANGE GLENWOOD PL APT
160
RALEIGH, NC 27612-4833

REYES, JOHN DEVON
7304 HAYMARKET LN
RALEIGH, NC 27615

REYES, MICHAEL L
7704 E 117TH PLACE
KANSAS CITY, MO 64134

REYES, THEODORE
11919 WILMINGTON RD
SAN DIEGO, CA 92128-4328

REYMER, MONIQUE
UNIT 1 302 MCGREGOR RD
RD2 OHAUPO WAIKATO 3882
OHAUPO, WAIKATO  03882
NEW ZEALAND

REYNA, BENJAMIN
5430 W US 90
SAN ANTONIO, TX 78227

REYNA, BENJAMIN M
31638 UNTRODDEN WAY
BULVERDE, TX 78163

Reyna, Daniel
3638 A CT
OXNARD, CA 93033-6202

REYNARD, STEVEN
664 ELSA DR
SANTA ROSA, CA 95407

Reynders, Jurgen
Koetsstraat
14, Houthalen
Limburg  03530
BELGIUM

REYNER, MARK
425 HATHAWAY CIRCLE
LOS LUNAS, NM 87031-6709

REYNES, MIGUEL CIFRE
C/CAN BARRERA #1 BAJOS
MARRATZI, MALLORCA  ES07141
Spain

REYNOLDS, ADRIAN
100 BREENIE CIR
NICHOLASVILLE, KY 40356-2666

REYNOLDS, BYRON
BELEN 10
MADRID  28004
SPAIN

REYNOLDS, CALVIN
3809 SE 158TH TER #15
WEIRSDALE, FL 32195-5259

REYNOLDS, DAN
PO BOX 551
LAKE PANASOFFKEE, FL 33538

REYNOLDS, DENNIS
34194 MEYER RD
COTTAGE GROVE, OR 97424

REYNOLDS, EVERETT
136 FAIRWAY DR
MISSOULA, MT 59803

REYNOLDS, GARY
1818 N CR 300 E
DANVILLE, IN 46122

Reynolds, Glenn
179 W POINT AVE
HALF MOON BAY, CA 94019-4047

REYNOLDS, GUS
3601 FOOTHILLS WAY
FT MILL, SC 29708

REYNOLDS, JAMES
22719 PIPER RD
NEEDVILLE, TX 77561

REYNOLDS, JOHN N , IV
PO BOX 368
GROVELAND, FL 34736

REYNOLDS, PATRICK
250 BENT CREEK RANCH RD
ASHEVILLE, NC 28806

REYNOLDS, PATRICK J
113 BURROWS CT
OCEANSIDE, CA 92058

REYNOLDS, PATRICK S
3202 DEBBIE DR
HENDERSONVILLE, NC 28791

REYNOLDS, PEDRO
c/o PENTABOX/RG AERO SPA
2830 NW 72ND AVE
MIAMI, FL 33122

REYNOLDS, R / CATALINA AERO TECH
3645 E PIMA ST
TUCSON, AZ 85716

REYNOLDS, SCOTT
391 INDIAN CREEK RD
SPARTANBURG, SC 29302

REYNOLDS, STUART
6901 TERMINAL RD O
QUINTON, VA 23141

REYNOLDS, TERRY
5717-63RD ST
LUBBUCK, TX 79424

REYNOLDS, THOMAS H
28 NEPTUNE RD
TOMS RIVER, NJ 08753

REZAC, TIM
2320 NE LAKE BREEZE LANE
LEES SUMMIT, MO 64086

REZENDE, FRANCISCO
ROD.040, KM637, AEROPORTO
BANDEIRINHAS
CAIXA POSTAL 152
CONSELHEIRO LAFAIETE MG 36.400-
000
BRAZIL

REZENDE, FREDERICO
RUA RIO CLARO, 311, S??O JOAQUIM -
VINHEDO SP 13287-626
BRAZIL

RG AERO SPA
AVENUE PROVEIDENCIA #2265
OFFICE #801
SANTIAGO, DE CHILE  71025
CHILE

RGV AVIATION
24 ALBANY RD
CHELTENHAM
GLOUCESTERSHIRE  GL50 2UL
GREAT BRITAIN

RH AVIATION, LLC
410 AZALEA DALE DRIVE
CHATTANOOGA, TN 37419

RHEA, KEITH H
9851 S 51ST W
PECK, KS 67120

RHEA, LARRY
3195 WEATHERBY DR
RIVERSIDE, CA 92503

RHEA, MASON
3131 N MAIN ST APT G302
PRESCOTT VALLEY, AZ 86314-2496

RHEW, TERRY
9466 PRESERVATION DR
ROGERS, AR 72758

RHIND BA, CAPT NIGEL
OLD RECTORY GARDENS
SULHAMSTEAD RD
UFTON NERVET, BRK  RG7 4DH
GREAT BRITAIN

RHINEHART, MATTHEW
44424 MOSS CT
CALLAWAY, MD 20620

RHINEHART, SHAWN
1350 COPPER MOUNTAIN DR
NORTH LIBERTY, IA 52317

RHINEHART, W E
2517 SW 39TH TER.
CAPE CORAL, FL 33914

RHINO AVIATION LLC
3061 WELLINGTON CT SE
ATLANTA, GA 30339-4716

RHOADES, BENJAMIN
670 SE MEADOW VALE DR
PULLMAN, WA 99163

RHOADS, CHRISTOPHER
3132 S CRESTVIEW DR
NEW CASTLE, IN 47362

RHOADS, LARRY E
1105 BARRON RD
RAYMORE, MO 64083

RHOADS, PERRY
PO BOX 296
CARLINVILLE, IL 62626

RHODE, KEITH
7460 GENSMER CIRCLE
PRIOR LAKE, MN 55372

RHODEN RICHARD C
2364 OPAL SPRINGS LN
FRIENDSWOOD, TX 77546-3364

RHODEN, RICHARD C
1835 CR 130
PEARLAND, TX 77581

RHODES JOHN L
525 SPRUCE ST
CRESCENT CITY, CA 95531-8607

RHODES MIKE A
654 STEARMAN ST
INDEPENDENCE, OR 97351-9412

RHODES, BOB
2381 WHEELESS RD
AUGUSTA, GA 30906

RHODES, BRIAN
2955 NW MONTEREY DR
CORVALLIS, OR 97330

RHODES, CARY
PO BOX 124
TAYLORSVILLE, GA 30178

RHODES, DENNIS R
PO BOX 206
TAYLORSVILLE, GA 30178-0206

RHODES, DUSTIN
100-5980 2ND ST.
GRAND FORKS BC V0H 1H4
CANADA

RHODES, DUSTIN
365 H ST #1062
BLAINE, WA 98230

RHODES, HOWARD
612 STABLE CREEK COVE
EADS, TN 38028

RHODES, JOHN
889 TODD LANE
ARROYO GRANDE, CA 93420

RHODES, JOSEPH D
18609 FLORALTON DRIVE
SPRING HILL, FL 34610

RHODES, MARTIN
32 KINGSTON AVE
SNEYD GREEN
STOKE ON TRENT, STS  ST1 6HG
GREAT BRITAIN

RHODES, MICHAEL
7235 N DOOLITTLE
FRESNO, CA 93722

RHODES, MICHAEL
7194 BEAVER BROOK DR
SPRINGBORO, OH 45066

RHODES, MIKE A
2085 SE LANDINGS WAY
PRINEVILLE, OR 97754

RHODES, MIKE A
4733 SE 1st TERRACE
GRESHAM, OR 97080

RHODES, ROGER
2112 S FERRY ST.
ALBANY, OR 97322

RHODES, STUART
2152 E SAPIUM WAY
PHOENIX, AZ 85044

RHYNE, G H
PO BOX 1276
FERNANDINA BEACH, FL 32034

RHYNEER, LOREN
2837 GLACIER ST
ANCHORAGE, AK 99508-4724

RHYSHEK, JOHN
494 KING SALMON HEIGHTS RD
KING SALMON, AK 99613

RIAL, BILL
614 GRAYSTONE COURT
PEACHTREE CITY, GA 30269

RIALS, SHAWN
1123 CROSS WOOD LN
CORDOVA, TN 38018

RIBBLE TIMOTHY R
305 DUCK RD
SOUTHERN SHORES, NC 27949-4470

RIBBLE, TIMOTHY R
570 CARDAMON DRIVE
VIRGINIA BEACH, VA 23464

RIBEIRO, FABIO
AVENIDA OCT??VIO MANGABEIRA
4581
SALVADOR, BAHIA  41750-240
BRAZIL

RIBEIRO, JOSE
209 WALL ST
NEW YORK, NY 10014

RIBEIRO, TIAGO
AP 5E
6770 INDIAN CREEK DR
MIAMI BEACH, FL 33141-5716

RIBLET, JEFFREY L
4769 RIVERSHORE RD
PORTSMOUTH, VA 23703

RICARDO, STIPP
AL LORENA
532/151 JARDIM PAULISTA
SAO PAULO  01424-000
BRAZIL

RICCI, JOHN
100 WINDING CREEK CT
MOUNT PLEASANT, SC 29464-7945

RICCI, LAWRENCE
3660 S SPRING MOUNTAIN BLVD
PAHRUMP, NV 89048-6971

RICCIARDI, JOSEPH
3109 CARRINGTON DR
CRYSTAL LAKE, IL 60014-4761

RICCIO, ANTHONY
4873 PALM COAST PKWY NW
UNIT 3
PALM COAST, FL 32137

RICCIO, ANTHONY
327 GROOVER CREEK XING
ORMOND BEACH, FL 32174

RICCIO, CESARE
TRAV SINERCHIA 54/7
SIRACUSA
SICILIA  IT 96100
ITALY

RICCIOTTI, GERARD
2 LAWRENCE AVE
ANNAPOLIS, MD 21403

RICE, ALLEN J
PO BOX 653
STEINHATCHEE, FL 32359

RICE, ANTHONY
8800 E Ranch Campus Rd
Rimrock, AZ 86335

RICE, BEN
1593 NW 6TH AVE
OAK HARBOR, WA 98277-9299

RICE, CHRISTIAN
501 E APACHE BLVD
APT 1212
TEMPE, AZ 85281

RICE, DANA
3717 37TH AVE SW
SEATTLE, WA 98126

RICE, DAVID R
38 W 383 FERSON WOODS DR
ST. CHARLES, IL 60175

RICE, DWIGHT
11471 ANDERSON ST
LOMA LINDA, CA 92354

RICE, DWIGHT
9490 HWY 20-26
CALDWELL, ID 83605

RICE, DWIGHT
2411 EAST LENOX CT
EAGLE, ID 83616

RICE, GARY
1016 SE CRESTLANE DR
COLLEGE PLACE, WA 99324-1334

RICE, HARRY O
32 SUNNYGROVE DR
YERINGTON, NV 89447

RICE, JAMES E
1580 DAVENTRY COVE NORTH
COLLIERVILLE, TN 38017-8699

RICE, JOHN S
4170 SW LAFAYETTE PL
LEES SUMMIT, MO 64082

RICE, JOHNNY D
8815 CR 511
ROSHARON, TX 77583

RICE, JON
6705 NE 126ST
VANCOUVER, WA 98686

RICE, MARK V
2315 POLONIUS LANE
MELBOURNE, FL 32934

RICE, PAUL G
6322 LONG BEACH BLVD
HARVEY CEDARS, NJ 08008

RICE, SPENCER
5323 SE 70TH AVE
PORTLAND, OR 97206

Rice, Stefan
59 TYMECROSSE GARDENS
MARKET HARBOROUGH
LEICESTERSHIRE  LE16 7US
GREAT BRITAIN

RICE, TIMYN
120 DOLPHIN AVE SE
ST PETERSBURG, FL 33705

RICH, ADEN
307 NORMAN ST
SEQUIM, WA 98382

RICH, ANTHONY
15519 GERTRUDE STREET
OMAHA, NE 68138

RICH, BERYL
14502 NE MAHNKE DR
BRUSH PRAIRIE, WA 98606

RICH, BERYL
PO BOX 1093
BRUSH PRAIRIE, WA 98606

RICH, DAVID R /SCOTT, MARK W
95 RIVERVIEW ROAD
GLASTONBURY, CT 06033

RICH, JEFFREY
3001 LONE WOLF CT
NEW ALBANY, IN 47150

RICH, JOHN
PO BOX 5824
ALBANY WA 06330
AUSTRALIA

RICH, ROSS
4680 DA VINCI ST
SAN DIEGO, CA 92130

RICH, WILLIAM
2317 S SUMMIT CIRCLE GLEN
ESCONDIDO, CA 92026

RICH, WILLIAM
53 DOBBIN HILL RD
CAMBRIDGE, NY 12816

RICHARD, DAVID
7 BENHURST LANE
LONDON  SW16 2JB
GREAT BRITAIN

RICHARD, EMMANUELLE
12712 ADMIRALTY WAY, E201
EVERETT, WA 98204

RICHARD, FRANCIS
575 WHISPERING PINES
HAMILTON, MT 59840-8919

RICHARD, JOHN AND MARLA/TOP FUN
1388 HWY 347
ARNAUDVILLE, LA 70512

RICHARD, JOSEPHINE
PO BOX 769
PATTISON, TX 77466

RICHARD, KEVIN
2319 GRACIE DRIVE
LAKE CHARLES, LA 70611

RICHARDS JACOB
454 SLAPOUT RD
MOUNT OLIVE, NC 28365-7636

RICHARDS RESTORATIONS INC.
1898 WICK CAMPBELL RD
HUBBARD, OH 44425

RICHARDS TROY L
3419 CLEAR CREEK LOOP
SAINT JO, TX 76265-3148

RICHARDS, ANDREW C
2 ORCHARD CLOSE CRESSAGE
SHREWSBURY  SY5 6BZ
UNITED KINGDOM

RICHARDS, BRANDON
325 KANBUS COVE
CHINA SPRING, TX 76633

RICHARDS, COLIN
1 MILL ROW
FISHMARKET ST
THAXTED, ESSEX  CM6 2PQ
UNITED KINGDOM

RICHARDS, DAVID
636 CEDAR OAK DR
POTTSBORO, TX 75076

RICHARDS, EDMOND A
12051 DRIVER LN
SPRING HILL, FL 34610

RICHARDS, GARTH
2345 CANYON DR
SAINT CHARLES, MO 63303

RICHARDS, JAMES W
1590 LALINDA LN
CHICO, CA 95926

RICHARDS, MATTHEW
1280 CHESTNUT DR
SOUTHAVEN, MS 38671

RICHARDS, NICK
STOCKETTS MANOR
GIBBS BROOK LANE
OXTED, SUR  RH8 9PG
GREAT BRITAIN

RICHARDS, SCOTT
27825 E 133rd St
Lees Summit, MO 64086

RICHARDS, STEVEN
4618 31ST ST
LUBBOCK, TX 79410

RICHARDSON JOEL B
2781 ENGLAND RD
LINCOLN, AL 35096-5547

RICHARDSON, CHRIS
487 N 414 E
VALPARAISO, IN 46383

RICHARDSON, COLIN C
15651 CESSNA RD
JUSTIN, TX 76247

RICHARDSON, DAVID CLAY
10 JUNIPER LANE
SEQUIM, WA 98382

RICHARDSON, EESEH
724 DUKEHART CT
STONE MOUNTAIN, GA 30083

RICHARDSON, GARRET
385 HAWKEYE VIEW LN
SAINT AUGUSTINE, FL 32095-9654

RICHARDSON, GERALD
504 13TH ST
DUNMORE AB T1B 0K5
CANADA

RICHARDSON, GREG
2861 SOUTH COUNTY RD 350E
KOKOMO, IN 46902

RICHARDSON, JAMES
5062 S 108 ST PMB 167
OMAHA, NE 68137

RICHARDSON, JOEL
5105 EAST LAKE BLVD
BIRMINGHAM, AL 35217

RICHARDSON, JOHN A
8551 DOSONTE LANE
NORTH FORT MEYERS, FL 33917

RICHARDSON, JUSTIN L /OWENS,
SCOTT W
242 JIMESON WAY
GLASGOW, KY 42141

RICHARDSON, MARK
935 CONCESSION 7 SOUTH
PAKENHAM ON K0A 2X0
CANADA

RICHARDSON, MARK
23969 SE 40TH CT
ISSAQUAH, WA 98029

RICHARDSON, MICHAEL
511 BETHEL PLACE
GREENVILLE, KY 42345

RICHARDSON, PATRICK
1828 BRIAR RUN
FORT WORTH, TX 76126

RICHARDSON, PAUL
521 RASCAL CROSSING
O`FALLON, MO 63366

RICHARDSON, R B
2492 SHADOW RIDGE LN
ORANGE, CA 92867

RICHARDSON, RICK MONICA
3230 RICHARDSON RD
GRANBURY, TX 76049-2312

RICHARDSON, STEVE
1448 CORLEY MILL RD
LEXINGTON, SC 29072

RICHARDSON, TERRY
262 sulphur springs rd
Franklin, KY 42134

RICHARDSON, TIM
7 BIRCH GROVE
HOOK, HAM  RG27 9RJ
GREAT BRITAIN

RICHCREEK, DONALD J
20 SCONSET CIRCLE
SANDWICH, MA 02563

RICHCREEK, KARL
2660 VESTA ROAD
LEBANON, TN 37090

RICHER NED A
7631 W MCRAE WAY
GLENDALE, AZ 85308-5947

RICHER, JEAN
130 DE L`INDUSTRIE
L`ASSOMPTION QC J5W 2V1
CANADA

RICHER, MARTIN
18645 PLACE HUGO
MIRABEL QC J7J 1E9
CANADA

RICHER, NED
160 HIDEAWAY RD
DURANGO, CO 81303

RICHESON, ROD
11905 RD 4 NE
HANGAR 2-1
MOSES LAKE, WA 98837

RICHEY, DAVID
576 CHAPALA DR
CAMARILLO, CA 93010

RICHEY, JOHN D
280 18TH ST N
BATESVILLE, AR 72501

RICHFIELD, PAUL
5270 DUKE ST #307
ALEXANDRIA, VA 22304

RICHICHI, JEFF J
1709 SEDONA DR
LEAGUE CITY, TX 77573

RICHIE, ROBERT L
4508 CASCADE DR
SCHERTZ, TX 78154

RICHINS, LANDON
12971 S WAPITI CT
RIVERTON, UT 84096

RICHLEY, ROBERT CRAIG
4222 NE HIDEAWAY DR
LEES SUMMIT, MO 64064-7826

RICHMOD, HUNTER
101 MONARCH DR
DENISON, TX 75020

RICHMOND CHARLES H
101 DIAMOND POINT LOOP 55
DENISON, TX 75020

RICHMOND, GEORGE
2807 N 193RD CT
3B
ELKHORN, NE 68022

RICHMOND, JEFF
PO BOX 18895
WEST PALM BEACH, FL 33416

RICHMOND, JIM
141 OLD NACHES HWY
YAKIMA, WA 98908

RICHMOND, PETER
PORT ANNAPOLIS MARINA
7074 BEMBE BEACH RD
ANNAPOLIS, MD 21403

RICHMOND, PETER
4096 Crystal Bridge Dr
Carbondale, CO 81623

RICHMOND, PHILLIP R and JACLIN
204 N HENRY ST
TABLE GROVE, IL 61482

RICHMOND, RANDY
11229 E HILLTOP RD
PARKER, CO 80134

RICHMOND, RANDY
11563 AIRWAY BLVD
ROANOKE, TX 76262

RICHMOND, RUSS
364 VISTA CREEK DR
STOCKBRIDGE, GA 30281

RICHMOND, STEVEN A
515 HIDDEN OAKS LN
CORSICANA, TX 75109

RICHMOND, TODD R
224 HOLLAND THOMPSON DR
CARBONDALE, CO 81623

RICHMOND, TYSON/RICHMOND AV
5010 BAYSHORE BLVD #7
TAMPA, FL 33611

RICHS ENTERPRISES LLC
3511 SILVERSIDE RD STE 105
WILMINGTON, DE 19810-4902

RICHTER, ADRIAN
5010 Forest Sage Ln
Katy, TX 77494

RICHTER, KARL
530 DESNOYER AVE
SAINT PAUL, MN 55104-4916

RICHTER, RANDALL
1656 PARKCREST CIR. #201
RESTON, VA 20190-4944

Rick Ksander
130 Hunter Street
Unit 103
Peterborough ON K9H2K8
CANADA

RICKARD, DONALD
113 REDBUD DR
FLORENCE, AL 35634-2217

RICKARDS, ROBERT
PO BOX 718
HURSTBRIDGE
VICTORIA, VIC  03099
AUSTRALIA

RICKERT, JOHN
36 42011 TWP RD 624
BOX 2083
COLD LAKE AB T9M 1P5
CANADA

RICKERT, JOHN
121 HAMPTONS COMMON NE
BOX 2083
HIGH RIVER AB T1V 0B1
CANADA

RICKETT, DARREN L
35 JEAN NORMAN CLOSE
WYOMING  02250
AUSTRALIA

RICKETTS JAMES B G
8264 SW WILDERLAND CT
PORTLAND, OR 97224-7646

RICKETTS MICHAEL D
17990 SE 158TH TER
WEIRSDALE, FL 32195-3159

RICKETTS, JAMES B G
11208 NE 266TH ST
BATTLE GROUND, WA 98604

RICKETTS, MICHAEL
1495 SW 9TH AVE
OAK HARBOR, WA 98277

RICKMAN, DERRICK
114 ENCINO TORCIDO
ADKINS, TX 78101

RICKNER, BILLY J
35957 HWY 99A
SEMINOLE, OK 74868

RICKS, BRENT
14790 MISTY DRIVE
CLOVERDALE, OR 97112

RICKS, EARL
542 RANDALL RD
HOT SPRINGS, AR 71913

RICLET, JACQUES
64 RUE DE LA CHENAIR
NANTES  FR44300
FRANCE

RICO, NATHAN
92791 FERN HILL RD
ASTORIA, OR 97103-8259

RIDDELL, RALPH
PO BOX 87981
VANCOUVER, WA 98687-7981

RIDDELL, WAYNE
PO BOX 7272
WANGANUI  04541
NEW ZEALAND

RIDDER, DON M
14631 N 2ND DRIVE
PHOENIX, AZ 85023-5206

RIDDER, HANS
455 W 12TH ST
CLAREMONT, CA 91711

RIDDICK, JOHN H JR
PO BOX 474
WALLER, TX 77484-0474

RIDDIN, NICK
BROUGH COTTAGE BROUGH LANE
BROUGH NEWARK ON TRENT
NEWARK ON TRENT,
NOTTINGHAMSHIRE  NG23 7
GREAT BRITAIN

RIDDLE, AMANDA
3310 MELINE FIELDS DR
SPRING, TX 77386

RIDDLE, ERNEST ERNIE
690 SAGER RD RR 2
BRANCHTON ON N0B 1L0
CANADA

RIDDLE, ROD
PO BOX 1619
PORT LINCOLN SA 05606
AUSTRALIA

RIDDLE, THOM
1045 PARKHURST BLVD
TONAWANDA, NY 14150

RIDE THE KITE LLC
3555 DEERBROOK DR
BETTENDORF, IA 52722-6155

RIDEL, BERTRAND / NAUD, DAMIEN /
TEMPIER
14 RUE DU COMTE
ABLIS
YVELINES  78660
FRANCE

RIDEOUT, COLBY
1202 GLENHAVEN DRIVE
CLEBURNE, TX 76033

RIDER, BENJAMIN
18421 HENSON BLCD
HAGERSTOWN, MD 21742

RIDER, JERALD
PO BOX 35546
TULSA, OK 74153

RIDGDILL, BENJAMIN
1445 EAGLE NECK DR NE
TOWNSEND, GA 31331-3548

RIDGE, STEVEN
UNIT 7, GLEN WORKS, CARR ROAD.
DEEPCAR
SHEFFIELD, SOUTH YORKSHIRE  S36
2NR
GREAT BRITAIN

RIDGE, TOM
4221 LITTLE STREAMS TRL
LAMBERTVILLE, MI 48144

RIDGELINE AVIATION LLC
3910 AIRPORT WAY
E WENATCHEE, WA 98802-8747

RIDGWAY, BERNARD A
12 RHYDYNANT
PONTYCLUN, WALES  CF72 9HE
GREAT BRITAIN

RIDILLA, ERIC R-
126 HIGHLAND CT
PALMYRA, PA 17078

RIDLEY, DAVID
7 MUNNS DRIVE
BURGESS HILL
ENGLAND  RH15 8AD
GREAT BRITAIN

RIEBE, ROBERT D
6255 SE 10TH AVE
CALDWELL, ID 83607

RIEBES, ROBERT
109 N 10TH ST.
BOISE, ID 83702

RIEDEL, LANCE
3416 TARLTON LN
AUSTIN, TX 78746-7732

RIEDEL, RICHARD
PO BOX 316
CAMINO, CA 95709

RIEDEL, ROBERT
304 NW 12TH AVE
BOCA RATON, FL 33486

RIEDEL, RON
PO BOX 4893
BREMERTON, WA 98312

RIEDER, AUSTIN
10760 CHESTER RD APT M
CINCINNATI, OH 45246-4732

RIEDER, KEN
9038 SUTTON PL
WEST CHESTER, OH 45011-9315

RIEDER, KEN
10760 CHESTER ROAD
CINCINNATI, OH 45246

RIEDLER, GEORG
WAEHRINGER STRASSE 147/19
VIENNA
VIENNA  01180
AUSTRIA

RIEDLINGER, PAUL
17 BLANCHARD RD
TORONTO ON M4N 3M1
CANADA

RIEF, JIM
1641 VINTAGE WAY
NEW BRAUNFELS, TX 78132

RIEFF, PAUL
190 HIGHLAND AVE.
FARIFAX, IA 52228

RIEGEL, MARCELO
RUA MARCILIO DIAS 851
NOVO HAMBURGO  00093
BRAZIL

RIEGER, MARK
1007 OHLONE ST
DAVIS, CA 95618

RIEGER, RONALD P
6617 PENDLETON AVE
ROANOKE, VA 24019

RIESSEN, TERRY
1715 SE VIRGINIA RD
BEND, OR 97702

RIESTER, ROBBIN
7419 BREVARD ST
NAVARRE, FL 32566

RIEU, LUC
7 PLACE FULGENCE BIENVENUE
BUSSY-SAINT-GEORGES, IDF  77600
FRANCE

RIFE, BRAD
4 SANCTUARY CT
EDGEWOOD, KY 41017

RIFFE II, LARRY G
2900 LAS CRUCES NE
ALBUQUERQUE, NM 87110

RIFFE, GEORGE H
113 FALLS CREEK LANE
GUNTER, TX 75058

RIFFEL, BRIAN
3050 N WINERY AVE
FRESNO, CA 93703

RIFFEL, JERRIS L
8721 FRANKLIN DR
DENTON, TX 76207

RIFFLE, JOHN
9035 S 1700 E
Sandy, UT 84093

RIFLE AIRCRAFT MAINTENANCE, INC
375 CR 352
RIFLE, CO 81650

RIFLE AIRSHOWS LLC / SHETTERLY,
JOSEPH
169 NW 251ST RD
WARRENSBURG, MO 64093

RIGAS, DONNA
10907 106TH AVE NE
KIRKLAND, WA 98033

RIGAUD, NATHAN
7865 134TH ST
SEBASTIAN, FL 32958-3742

RIGBY, DAVID
3749 E PECAN ST
BOISE, ID 83716

RIGDES, JAMES
5296 LARUAL VIEW CIR.
YORBA LINDA, CA 92886

RIGGEN, ROBERT
53 LOST NATION RD
ESSEX JUNCTION, VT 05452

RIGGS, AARON
118 WEXFORD DR
ELIZABETHTOWN, KY 42701-4034

RIGGS, DONALD
PO BOX 164
ASBURY, NJ 08802

RIGGS, JAMES D
3306 FOXLAND CT
LAWRENCEBURG, TN 38464

RIGGS, MELANIE
100 AMBRIDGE CT
ROSEVILLE, CA 95747

RIGGS, WILLIAM L
568 TRAVELLER ST
MINERAL, VA 23117

RIGHT DOWNWIND INC / SELLERS,
JERED
10519 COUNTY ROAD 7500
ROPESVILLE, TX 79358-1526

RIGHT FOOTED
PO BOX 35807
TUCSON, AZ 85740

RIGHTMYER, ROB
1805 COUNTRYTOWN RD
POWHATAN, VA 23139

RIGIO, BRANDON
9835 KING GEORGE HWY#1201
SURREY  V3T 5H6
CANADA

RIGNEY, NEAL
215 TULIP TRAIL BEND
CEDAR PARK, TX 78613

RIGON, GIOVANI
R CLEMENTINA ROSSI 102
ERECHIM-RS  99704-094
BRAZIL

RIGONI, JAMES
2550 SR-580
CLEARWATER, FL 33761

RIKER, CHRIS
26 WAGON BOX LANE
DUBOIS, WY 82513

RIKSHEIM, WERNER
REMEVEGEN 1
ORSTA
MORE OG ROMSDAL  06154
NORWAY

RILEY HOLDINGS PTY LTD
PO BOX 332
NEDLANDS WA 06909
AUSTRALIA

RILEY MACHINE SPECIALTIES
PO BOX 153
NORTH PLAINS, OR 97133

RILEY, BRICE
39522 US HWY 6
INDIANOLA, NE 69034

RILEY, DEAN
774 FRANKLIN DR
FRIDAY HARBOR, WA 98250

RILEY, GEORGE
1457 NIEMAN RD
SHADY SIDE, MD 20764-9228

RILEY, IAN
36 STILLWATER AVE
ORONO, ME 04473

RILEY, JACOB
19933 MESA DRIVE
TEHACHAPI, CA 93561

RILEY, JAMES E
4394 DESERT HILLS DR
SPARKS, NV 89436

RILEY, JAMES L
21183 IVORY LANE
LAKEVILLE, MN 55044

RILEY, JIM
15 HARBORAGE
FORT LAUDERDALE, FL 33316

RILEY, MICHAEL
S 4946 COUNTY ROAD B
EAU CLAIRE, WI 54701

RILEY, ROBERT W
11302 HWY 84 #35
SHALLOWATER, TX 79363

RILEY, ROBIN
191 TWIN PONDS LANE
AIKEN, SC 29803

RILEY, STEPHEN
24 MORRIS LANE
KOONWARRA, VIC  03954
AUSTRALIA

RILEY, WILLIAM N
441 GOLD CLAIM TERRACE
COLORADO SPRINGS, CO 80905

RILU FARMS PTY LTD.
PO BOX 38
ADDO
EASTERN CAPE  06105
SOUTH AFRICA

RINALDI, MICHAEL
1219 MOCKINGBIRD LANE
THE VILLAGES, FL 32163

RINALDI, RICK
444 WOODTICK RD
WOLCOTT, CT 06716

RINANDO, SAMUEL
7 JOHNATHAN LANDING CT
SPRING, TX 77389-4236

RINDEN, RON
10755 BIGHORN DR
RENO, NV 89506

RINE, CHARLES
1442 ARMY CIRCLE
SPRINGDALE, AR 72762

RINE, ERIC
100 LAUREL BAY RD
BEAUFORT, SC 29906

RINE, SCOTT
14029 DIVISION ST
GROVELAND, FL 34736

RINEHART YANCEY S
1413 MOCKINGBIRD DR
PLANO, TX 75093-4831

RINEHART, CHRISTOPHER
2239 NE 154TH AVE
PORTLAND, OR 97230

RINEHART, MARK
4 ROUNDHILL ROAD
DANVILLE, IN 46122

RINEHART, MARK
135 PINE LAKE CIRCLE
NASHVILLE, IN 47448

RING RALPH DAMON
10371 DOLPHIN ST SW
BEACH CITY, OH 44608-9760

RING, NIEL
1069 E 4100 N
BUHL, ID 83316

RING, PETROS
2 PEAR CT
FLEMINGTON, NJ 08822-2051

RING, SIMON
14 BALMORAL DR
NEWARK
NOTTINGHAMSHIRE  NG24 2FZ
GREAT BRITAIN

RINGEISEN, LEAH
595 Bell Ave
Chesterfield, MO 63005

RINGEN, MATTHEW
7143 S AMMONS CT
LITTLETON, CO 80128-4313

RINGENBERG, MICHAEL E /
RENGENBERG, STEP
7512 NAUTICAL CT
PANAMA CITY, FL 32409

RINGLER, JAMES
756 WILDWOOD RD
MIFFLINBURG, PA 17844

RINGNALD, GREG
22827 INDIAN RIDGE DR
KATY, TX 77450-3624

RINKER, KRAIG
3212 COVE LN NW
OLYMPIA, WA 98502

RINKER, ROBERT J
1428 4TH ST
SACRAMENTO, CA 95814

RIORDAN, BENJAMIN
1912 SE ELLIS ST
PORTLAND, OR 97202

RIOS, HERNAN
PO BOX 492
MAPLE VALLEY, WA 98038

RIOU, JACQUES
20, SENTIER DES BUATS
MEUDON  92190
FRANCE

RIPERT, LAURENT JEAN D
6, RUE ALAIN GERRAULT
ST GILLES CROIX DE VIE
VENDEE  FR85800
FRANCE

RIPHAGEN, G DEREK
BOX 323
LONGVIEW AB T0L 1HO
CANADA

RIPHAGEN, GRAHAM DEREK DEREK
8884 HAMPSHIRE CRES
VERNON BC V1H 2K9
CANADA

RIPKA, JAMES H & REBECCA R ?
205 WINDWARD COVE CT S
GRASONVILLE, MD 21638-1192

RIPLEY AIR
517 AIR ACRES LN
WOODSTOCK, GA 30188

RIPLEY, BECKY
9379 ARIEL CT
BRIGHTON, MI 48116-9209

RIPLEY, PETER M
28 LAKESHORE DR
SACKVILLE NB E4L 3A4
CANADA

RIPLEY, WESLEY
45404 HONEYCOMB HOLLOW
LEANDER, TX 78641

RIPP, BRAD
64533 BIRCH CT
PEAL RIVER, LA 70452

RIPP, DAVID
557 COUNTY RD N
STOUGHTON, WI 53589

RIPP, DONALD
5980 WOODLAND DR
WAUNAKEE, WI 53597

RIPPEE, TOM
5343 WINEGARNERS RD
SALEM, IL 62881

RIPPS, ROBERT S
811 COUNTRY CLUB RD
GEORGETOWN, TX 78628-3509

RISAN, SCOTT
31765 S KYLLO ROAD
MOLALLA, OR 97038-8504

RISCHBIETER, CLARK
4616 WILSON BLVD
ARLINGTON, VA 22203

RISCHBIETER, TIMOTHY
172 CESSNA DR
TRENTON, SC 29847

RISDON, ERIC
1488 RUE LA CROIX
L'ANCIENNE-LORETTE QC G2E 1V7
CANADA

RISE, CHRISTOPHER B
1743 EAGLE WATCH DR
FLEMING ISLAND, FL 32003

RISHEL JAMES R
4234 WASHINGTON ST
AYDEN, NC 28513-7096

RISHER JR , JIM
2968 COUNTY RD 320
RIFLE, CO 81650

RISHER, JIMMY E
1355 CARROLL DR
TERRY, MS 39170

RISING, DENNIS
1451 CUTLER CT
MARCO ISLAND, FL 34145

RISING, JON
8488 SE 72ND AVE
OCALA, FL 34472-3400

RISIUS, LESTER
1316 E NEVADA ST
MARSHALL TOWN, IA 50158

RISJAN, RANDY
7504 PLANK ROAD
WESTFIELD, NY 14787

RISK, SCOTT
3733 RED OAK TRAIL
THE COLONY, TX 75056

RISLEY, PHILMAN W
2831 ULMER CT
DELTONA, FL 32738-6817

RISLEY, PHILMAN W
279 DONALD AVE.
SCHENECTADY, NY 12304

RISSETTO, RENZO D
7215 NW 54TH ST
MIAMI, FL 33166

RISTAU, ERIC
1747 cora Ct
Missoula, MT 59804

RISTIC, VLASTIMIR
Taman Mediteranian
JL Telaga Varna #8, LIPO
KARAWACI TANGERANG  05811
Indonesia

RITCHEY, BONNIE/JANSEN, CHRIS
21211 JIMMERSALL LN
GROVELAND, CA 95321

RITCHEY, JERRY and JERRY JR
2301 CR 801C
CLEBURNE, TX 76031

RITCHIE SAMUEL E
1725 UPLAND AVE
BOULDER, CO 80304-0832

RITCHIE, GREG
PO BOX 10121
SPOKANE, WA 99209

RITCHIE, SAMUEL
2043 MARIPOSA AVE
BOULDER, CO 80302

RITORTO, JOEY
JMS AEROSPACE
5220 HAVEN ST STE 105
LAS VEGAS, NV 89119

RITSON, CRAIG
35 ASHBURY CIRCLE
ROCHESTER, NY 14612

RITTBERGER, DUSTIN
13818 SD HWY 36
HERMOSA, SD 57744

RITTENBACH, JS
3777 GLACIER PARK WAY
ELK GROVE, CA 95758

RITTENHOUSE, JOHN D
966 PRESIDIO DR
COSTA MESA, CA 92626

RITTER DOUGLAS D
2201 CONSTELLATION DR
COLORADO SPRINGS, CO 80906-1111

RITTER, DOUGLAS D
1168 HARBOUR COVE CT
SPARKS, NV 89434

RITTER, JOHN A
107 IVY ARCH
YORKTOWN, VA 23693-4443

RITTER, MARK
11310 133RD AVE N
DAYTON, MN 55327

RITTER, MARK T
509 BULIAN LANE
AUSTIN, TX 78746

RITTER, THOMAS
36828 CROSSRAIL WAY
LEWES, DE 19958-3775

RITTER, TIMOTHY
6033 FM 1189
WEATHERFORD, TX 76087-5543

RITTGERS, WOLFGANG
128 10TH ST N
LA CROSSE, WI 54601

RITZMAN, TODD
W245N5069 SWAN RD
PEWAUKEE, WI 53072

RIVALL, PHILLIP
4 GEORGIA BELLE LN
GREER, SC 29650-1042

RIVER TOWN AVIATION
2320 OAK ST
PARKERSBURG, WV 26101-2802

RIVERA JUSTIN J
1322 NOLTON WAY
ORLANDO, FL 32822-8068

RIVERA, ALETHEA
7442 W BETTY ELYSE LANE
PEORIA, AZ 85382

RIVERA, CARLOS RIVERA
38308 N HOLDRIDGE AVE
BEACH PARK, IL 60087-1740

RIVERA, DON
111 AIRFLOW DRIVE
SPARTANBURG, SC 29306

RIVERA, FRANK O
7151 W CORRINE DR
PEORIA, AZ 85381

RIVERA, JUSTIN JOHN
1824 HOLLENBECK DR
ORLANDO, FL 32806

RIVERA, MICHAEL
2307 CRESTVIEW DR
ATWATER, CA 95301

RIVERS, ANDREW
158 E RIDGE RD
ISLAMORADA, FL 33036

RIVERS, LINDSEY LEE
113 PIPER DR
MELROSE LANDING
HAWTHORNE, FL 32640

RIVERS, MIKE
R2, BOX 2A
CHESTERFIELD, SC 29709

RIVET, ALBERT
6 BLAIR ST
NORTH BAY ON P1A 3V3
CANADA

RIVET, RICHARD
4159 N 161ST AVE.
GOODYEAR, AZ 85395

RIVETTI, PAULO CESAR
6101 AQUA AVE #603
MIAMI BEACH, FL 33141

RIVKIN AIRCRAFT CORP
245 HAWKEYE VIEW LN
SAINT AUGUSTINE, FL 32095

RIX, D J
THE RUNNERS 4 ST BEAN CT
AUCHTERARDER, PER  PH3 1QP
GREAT BRITAIN

RIX, DAVID
19 PLOVER FIELD
MENSTON
ILKLEY, WEST YORKSHIRE  LS29 6GL
GREAT BRITAIN

RIZZACASA, MARK
23 NORTHERNHAY ST
RESERVOIR, VIC  09073
AUSTRALIA

RLEA LLC
3758 E 104TH AVE STE 97
THORNTON, CO 80233-4434

RMJ AVIATION/JARRELL RODNEY
22425 N 18TH DR STE 100
PHOENIX, AZ 85027-1406

ROACH, DONALD G
4816 W 40TH LN
ST LOUIS PARK, MN 55416

ROACH, KYM CHRISTOPHER
99 MATTHEW PL
PORT LINCOLN SA 05606
AUSTRALIA

ROACH, MICHAEL
966 BLUE RIDGE AVE NE
ATLANTA, GA 30306

ROACH, NICHOLAS BILLY BOB
6044 EMMA BAY CT #102
N LAS VEGAS, NV 89031

ROADES, CHRISTOPHER
2749 E 2ND ST APTE 3
LONG BEACH, CA 90803

ROAH, CRAIG
11182 WEMBLEY RD
ROSSMOOR, CA 90720

ROAN, RONALD M
3309 OVERBROOK RD
BIRMINGHAM, AL 35213-3929

ROAN, RONALD M
113 22ND STREET N, APT. 205
BIRMINGHAM, AL 35203

ROARTY, EUGENE H
17 EAST SANDY POINT RD
POQUOSON, VA 23662

ROARTY, SEAN
1200 CARGO DR STE F
KINSTON, NC 28504-5945

ROAT, TODD
121 W HARVEY ST PO 184
RIO, WI 53960

ROBB DAVID M
285 NORTHCREST DR
NEWNAN, GA 30265-2049

ROBB, DAVID M
16177 XENIA ST
BRIGHTON, CO 80602

ROBB, IAN
PO BOX 2067
RANCHOS DE TAOS, NM 87557

ROBB, JEFFERY
2300 NATIONAL RD SW
HEBRON, OH 43025

ROBB, JOHN
2647 SE WILLOW DR
HILLSBORO, OR 97123-7271

ROBB, TANIA
19 Brigid Place
Mt Pleasant
Christchurch  08081
NEW ZEALAND

ROBB, WILLIAM
1350 SWANWICK RICE RD
COULTERVILLE, IL 62237

ROBBENNOLT, BRIAN E
203 S BROADWAY STREET
GETTYSBURG, SD 57442

ROBBINS JAMES III
40 BLACKHILL CV
OAKLAND, TN 38060

ROBBINS, ALEXIS
6210 GIBSON LN APT 7208
TEXARKANA, TX 75503

ROBBINS, CRAIG
3 DEER VALLEY CV
MAUMELLE, AR 72113-5959

ROBBINS, DANIEL L
1831 N MOORPARK PL
TUCSON, AZ 85715

ROBBINS, DAVID M
ORCHARD LANE, ITCHENOR
CHICHESTER
WEST SUSSEX  PO20 7AD
GREAT BRITAIN

ROBBINS, RICHARD
6094 PIERSON ST
ARVADA, CO 80004

ROBBINS, TIA
1405 N CR 1075 W
W BADEN SPRINGS, IN 47469

ROBBINS, WYATT
1050 NE BUTLER MARKET RD
APT 30
BEND, OR 97701

ROBELOTTO, DEAN
5 MALLORTA
LAGUNA NIGUEL, CA 92677

ROBENALT, LYNN
136 OCEAN DR
GUN BAREL CITY, TX 75156

ROBENS, JANE F
PO BOX 23
PISECO, NY 12139

ROBERIE, JULES S
1075 FAIRVIEW RD
OWENTON, KY 40359

ROBERSON KERRY L
1205 E HANNA AVE
TAMPA, FL 33604-6819

ROBERSON, ALEX J & KRISTIN E
7080 PENTZ RD
PARADISE, CA 95969

ROBERSON, BILL
6576 CHESAPEAKE DR
MEMPHIS, TN 38115

ROBERSON, BRIAN
207 8TH AVE SE
CULLMAN, AL 35055-3702

ROBERSON, RICHARD J
10601 SOMA COURT
RALEIGH, NC 27613

ROBERSON, V/ONE DELTA SIERRA
1092 TOWN N COUNTRY DR
WILKESBORO, NC 28697-7512

ROBERSON, WILLIAM
320 E BROAD ST
COOKEVILLE, TN 38501

Robert Bruce (Rob) Prior
2047 Ocean Avenue West
Sidney BC V8L4S4
CANADA

Robert Corbeil
647 Ste-Germaine
Saint-Joseph-du-Lac QC J0N1M0
CANADA

Robert Douglas Rosebrugh
162 Old Field Lane
Port Stanley ON N5L0A9
CANADA

ROBERT HARRIS AVIATION LLC
3511 SILVERSIDE RD STE 105
WILMINGTON, DE 19810-4902

ROBERT HARRIS AVIATION LLC
1618 SHORE DR
EDGEWATER, MD 21037

Robert Henry Cardinal
3649 Glen Oaks Drive
Nanaimo BC V9T5L3
CANADA

Robert P Martin
15 Hang Mei Deng
Clearwater Bay Rd
Sai Kung
HONG KONG

Robert Palfreeman
3-210 Av de Somervale Gardens
Pointe-Claire QC H9R3H8
CANADA

ROBERT WAKEFIELD
PO BOX 1103
WINNEMUCCA, NV 89446

ROBERT, CLIVE
POTTERS MILL, HOGG END
BLOXHAM
BANBURY, OXFORDSHIRE  OX154NE
GREAT BRITAIN

ROBERT, JOHN L
1113 ESTATE DR
GEORGETOWN, IN 47122

ROBERT, ROGER J , JR
PO BOX 1181
GARDNER, MA 01440

ROBERTS THOMAS G
147 NW 59TH ST
SEATTLE, WA 98107-2032

ROBERTS, ALFRED
3510 ODLUM POINT LN
NORTH LAS VEGAS, NV 89032

ROBERTS, BRADLEY E
10716 ST LAZARE DR
DALLAS, TX 75229

ROBERTS, BRANDON
3320 MOUNT AIRY CT
DAVIDSONVILLE, MD 21035-2209

ROBERTS, BRANDON
150 CR 4603
BOGATA, TX 75417

ROBERTS, BRIAN
31702 N MARKLAWN ST
FARMINGTON HILLS, MI 48334

ROBERTS, CECIL L
12265 FOX LAIR DR
COLLIERVILLE, TN 38017

ROBERTS, CHARLES
16348 W PIERCE ST
GOODYEAR, AZ 85338-6281

ROBERTS, D W
126 RAINBOW RD
WHITEHORSE YT Y1A 5K1
CANADA

ROBERTS, DAVE
133 CRANE AVE
WEST FIELD, MA 01085

ROBERTS, DAVID G
18, GRENVILLE MEADOWS
LOSTWITHIEL, CON  PL22 0JS
GREAT BRITAIN

ROBERTS, DAVID J
201 DRY CREEK RD
WIBAUX, MT 59353

ROBERTS, DAVID O
1361 CR 180
BLUE SPRINGS, MS 38828

ROBERTS, DENIS
1723 N 102ND AVE
OMAHA, NE 68114

ROBERTS, DENNIS
1040 WHITE FIR DR
WAKE FOREST, NC 27587

ROBERTS, DENNIS
8807 FLINT AVE
LUBBOCK, TX 79423

ROBERTS, DONALD
303 AIRPORT RD
TROY, AL 36079

ROBERTS, DONALD A
403 TANTALLON
PEACHTREE CITY, GA 30269

ROBERTS, DONALD A
221 SILVER MAPLE COURT
PEACHTREE CITY, GA 30269

ROBERTS, EDWIN C JR
PO BOX 229
WEST OSSIPEE, NH 03890

ROBERTS, GEOFFREY SCOTT
4117 GENOA DR
LAS VEGAS, NV 89141

ROBERTS, GRAHAM
55 APPROACH ROAD
BANYO, QLD  04014
AUSTRALIA

ROBERTS, JACK
26800 GRACE COURT
DAMASCUS, MD 20872

ROBERTS, JAMES
84A PRINCE CHARLES RD
FRENCH`S FOREST
SYDNEY, NSW  02086
AUSTRALIA

ROBERTS, JAMES
811 PARK LN
MADISON, GA 30650

ROBERTS, JASON
BOX 3573
MOUNT GAMBIER SA 05290
AUSTRALIA

ROBERTS, JIM
1611 NE 157TH AVE
PORTLAND, OR 97230

ROBERTS, JON/MC PHEAT, BARRY
23 BUXTON RD
NORTH CHINGFORD, LONDON  E4 7DP
UNITED KINGDOM

ROBERTS, JOSEPH
905 LANELL DR
DEER PArk, TX 77536

ROBERTS, Keith Dixon
23 Scorpio Dr
MOE, VIC  03825
AUSTRALIA

ROBERTS, KERRY G
140 WHITE CEDAR LN
CAMDEN, NC 27921

ROBERTS, KIM
PO BOX 1204
THOMPSON FALLS, MT 59873

ROBERTS, KLINT
6498 COUNTY RD 203
HICO, TX 76457

ROBERTS, KYLE
51 WESTMORE ST
COURTICE ON L1E 2H7
CANADA

ROBERTS, LANCE
19709 SE 266TH PLACE
COVINGTON, WA 98042

ROBERTS, LINDA B
310 S 157TH ST
OMAHA, NE 68118

ROBERTS, LUKE & TARMEY, DREW
10 ASH CLOSE
BARLBOROUGH
CHESTERFIELD, DERBYSHIRE  S43 4XL
GREAT BRITAIN

ROBERTS, MERVYN
SUCROSE HOUSE
MAIN ROAD
UMHLALI, KZN  04390
SOUTH AFRICA

ROBERTS, MERVYN J /PARTNERSHIP
PO BOX 136
UMHALI  04390
SOUTH AFRICA

ROBERTS, MIKE
526 S Foudy Rd
Bisbee, AZ 85603

ROBERTS, MIKE
2205 TARPLEY RD APT 1407
CARROLLTON, TX 75006

ROBERTS, MONTY
12747 SNAKE BRANCH RD
FAYETTEVILLE, AR 72701

ROBERTS, NICHOLAS
9431 ARROWCREEK DR
OREGONIA, OH 45054-9479

ROBERTS, PAUL
406 DANNA RD
WEST MONROE, LA 71292

ROBERTS, RANDY
13660 HERSHEY COURT
APPLE VALLEY, MN 55124

ROBERTS, SCOTT
520 N STONE ST
DELAND, FL 32720

ROBERTS, STANLEY J
6307 IRENA AVE
CAMARILLO, CA 93012

ROBERTS, STEVEN A
RT 2, BOX 486-D
CRESCENT, OK 73028

ROBERTS, STUART
77 Heron Wood Road
Aldershot
Hampshire  GU12 4BH
UNITED KINGDOM

ROBERTS, THEODORE S
2502 CANTERBURY LN E #107
SEATTLE, WA 98112-2562

ROBERTS, THOMAS
607 REDBUD LANE
LOWELL, IN 46356

ROBERTS, THOMAS
10864 NORTHCOTE DRIVE
SAINT JOHN, IN 46373

ROBERTS, TIM
1106 Glendora Ave
Oakland, CA 94602

ROBERTS, TODD
1842 SAN JUAN VALLEY RD
FRIDAY HARBOR, WA 98250

ROBERTS, WOODY
7830 SANDPIPER PARK DR
SAN ANTONIO, TX 78249-4488

ROBERTS-LETHABY, JEREMY
908 11TH AVE S
ISANTI, MN 55040

ROBERTSON AIRCRAFT INC.
6909 ROBLE BLANCO SW
ALBUQUERQUE, NM 87105

ROBERTSON, BILL & GLORIA
15300 W 18TH SOUTH
SAND SPRINGS, OK 74063-4235

ROBERTSON, BILL & GLORIA
2419 W SKYVIEW LN
CLEVELAND, OK 74020-3520

ROBERTSON, CHARLES
12800 WILD HORSE TRAIL
AMARILLO, TX 79118

ROBERTSON, DOUG
SITE 18, BOX 1, R R 1
OKOTOKS AB T1S 1A1
CANADA

ROBERTSON, EVAN
6184 S SHAGBARK AVE
BOISE, ID 83716

ROBERTSON, GARY
21775 E 650TH ST
GENESEO, IL 61254-8393

ROBERTSON, GERRY
THE BIRCHES
16A CALIFORNIA RD, MADDISTON
FALKIRK, STIRLINGSHIRE  FK2 0NH
GREAT BRITAIN

ROBERTSON, GORDON I
130 LAKE FOREST DR
ELKTON, MD 21921

ROBERTSON, GREGORY
2330 WINDECKER DR
GABRIOLA ISLAND BC V0R 1X7
CANADA

ROBERTSON, JACKSON
4106 GAMBLE LN
WALLAND, TN 37886

ROBERTSON, JAMES
PO BOX 542
DRYDEN, WA 98821

ROBERTSON, JAMES E
26230 W AIRPORT RD
MINOOKA, IL 60447

ROBERTSON, JIM
58201 JUSHUA LANE
YUCCA VALLEY, CA 92284

ROBERTSON, JOSEPH
1203 BRAD THOMAS DR
GULF BREEZE, FL 32563

ROBERTSON, KEITH S
PO BOX 20046
WEST ACRES  01211
SOUTH AFRICA

ROBERTSON, LESTER
5855 BROOKE MEADOWS CT
FAIRFIELD TOWNSHIP, OH 45011-8515

ROBERTSON, LYN
25906 LLEWELLYN ROAD
CORVALLIS, OR 97333

ROBERTSON, MICHAEL
60449 PIMA RD
BEND, OR 97702

ROBERTSON, MICHAEL
18848 CHOCTAW RD
BEND, OR 97702

ROBERTSON, MICHAEL T
16616 E FOOTHILLS
SPOKANE, WA 99217

ROBERTSON, MIKE
63030 POWELL BUTTE HWY
BEND, OR 97701-9739

ROBERTSON, MIKE
847 MOUNT VERNON CHURCH RD
WINSTON-SALEM, NC 27107

ROBERTSON, MIKE / LIPPENCOTT,
JEFF
100 EASY STREET
BOX 5187
CAREFREE, AZ 85377

ROBERTSON, NEIL
174 CATHERINE ST
WINDSOR
INVERCARGILL, SOUTHLAND  NZ9810
NEW ZEALAND

ROBERTSON, NEIL ROSSS
1 MERRICK PLACE NORTH
RICHMOND, NSW  02754
AUSTRALIA

ROBERTSON, PAUL D
139 LINCOLN AVE
NEWPORT, TN 37821

ROBERTSON, PERRY
PO BOX 812
CANBY, OR 97013

ROBERTSON, ROB
200 HERITAGE RD
ONEONTA, AL 35121

ROBERTSON, ROB/BR CROSSROADS
LLC
PO BOX 198
EPES, AL 35460

ROBERTSON, ROD
625 W DEER VALLEY RD
UPS STORE STE 103-499
PHOENIX, AZ 85027

ROBERTSON, STANLEY
RR #2 BOX 524-E
PRINCETON, WV 24740-9627

ROBERTSON, STERLYN
59782 E ARROYO BELLO DR
ORACLE, AZ 85623

ROBERTSON, TAMI
370 MESA ROAD
NIPOMO, CA 93444

ROBERTSON, TERRY/DREWSTER, LLC
10618 DENOEU ROAD
OKEECHOBEE, FL 33472-4530

ROBERTSON, WILLIAM C
PO BOX 519
BROWNSVILLE, OR 97327

ROBICHEAU, BILL
N755 14TH RD
MONTELLO, WI 53949

Robin Tremblay
124, rue Antoine Forestier
Carignan QC J3L0A4
CANADA

ROBINETT, BARTON
11702 PILOT LN
FRANKSTON, TX 75763

ROBINETTE, RICK
1276A EAST 4100 NORTH
BUHL, ID 83316

ROBINS, MATTHEW
1A HAWKESBURY RD
HILLESLEY
HILLESLEY GLOUCESTERSHIRE  GL12
7RE
GREAT BRITAIN

ROBINS, TOMMY
11808 IRWINDALE AVE.
BAKERSFIELD, CA 93312

ROBINSON BRIAN D
6753 S LOCUST CT
CENTENNIAL, CO 80112-1007

ROBINSON DANNY J
PO BOX 253
SILVER SPRINGS, NV 89429-0253

ROBINSON PAUL C
926 ELIZABETH ST
SAN FRANCISCO, CA 94114-3120

ROBINSON TRACY R
PO BOX 1390
VENETA, OR 97487-1390

ROBINSON, A TED
9430 NE 21ST PL
BELLEVUE, WA 98004

ROBINSON, ALBERT
10519 RATHER RD
KNOXVILLE, TN 37931

ROBINSON, ANDREW
260 JOSEPHINE ST STE 600
DENVER, CO 80206-4725

ROBINSON, ANDREW
401 S HIGH ST
DENVER, CO 80209

ROBINSON, BRENDAN
2533 W KIOWA AVE
MESA, AZ 85202

ROBINSON, BRIAN D
6753 S LOCUST CT
ENGLEWOOD, CO 80112

ROBINSON, CAMERON
145 JOHN GLENN DRIVE
CONCORD, CA 94520

ROBINSON, CARL
435 OAK VALLEY DR
LONGVIEW, TX 75605

Robinson, Christie
24988 GRAY LINE
WEST LORNE ON N0L 2P0
CANADA

ROBINSON, CLAUDIUS E
808 DEER RIDGE DR
WOODWAY, TX 76712

ROBINSON, CRAIG
937 SAN DE MARA ST
SACRAMENTO, CA 95838

ROBINSON, CRAIG DAVID
21 HOPE STREET GLEN IRIS
MELBOURNE, VIC  03146
AUSTRALIA

ROBINSON, DANIEL
1327 NORTH LAUREL AVE
APT 14A
LOS ANGELES, CA 90046

ROBINSON, DANNY
2770 HAPPY VALLEY DRIVE
ATWATER, CA 95301

ROBINSON, DARRIN P
118 JONES RD
LEICESTER, NC 28748

ROBINSON, DAVID
1132 NW 22ND AVE
CAMAS, WA 98607

ROBINSON, DAVID
38 FEARING RD
HINGHAM, MA 02043

ROBINSON, DEAN
5870 S QUINTERO CIRCLE
CENTENNIAL, CO 80015

ROBINSON, DENNIS
1409 RONALD RD
SPRINGFIELD, OH 45503

ROBINSON, DOUG
197 AYRES CRESCENT
PENTICTON BC V2A 6R2
CANADA

ROBINSON, DOUGLAS J
PO BOX 786
LITTLEROCK, CA 93543

ROBINSON, ERIC B
LOIS LTD
3187 HIGHWAY 35, HANGAR 1 LIND
LINDSAY ON K9V 4R1
CANADA

ROBINSON, GARRY
317 POINT BAY, 5 SIGNAL RD
POINT WATERFRONT
DURBAN, KZN  04000
SOUTH AFRICA

ROBINSON, GLEN
6 LYNNETTE DRIVE
MARMORA, NJ 08223

ROBINSON, GORDON
PO BOX 547
HAMILTON CENTRAL, QLD  04007
AUSTRALIA

ROBINSON, JEFF
PO BOX 3601
BLAINE, WA 98231

ROBINSON, JEFFREY
8839 BALD EAGLE DRIVE
BLAINE, WA 98230

ROBINSON, JIM
8695 W JACK CARNES WAY #206
FRENCH LICK, IN 47432

ROBINSON, JOHN
23 VIA PALMIEKI COURT
LAKE ELSINORE, CA 92532

ROBINSON, JULIEANNE
178 ORANGE BLOSSOM CIRCLE
FOLSOM, CA 95630

ROBINSON, MARK
1257 CORK RD
VICTOR, NY 14564-9102

ROBINSON, MARK M
656 HARDELL LANE
VISTA, CA 92084-6623

ROBINSON, MICAH
3532 N LAYTON RIDGE DR
LAYTON, UT 84040

ROBINSON, MICHAEL
28 CIELO DORADO
ANTHONY, NM 88021

ROBINSON, MICHAEL
2701 CRESTWOOD LANE
HIGHLAND VILLAGE, TX 75077

ROBINSON, MICHAEL
3009 SKYHAWK DR
GRANDBURY, TX 75077

ROBINSON, MITCH
611 PRESTON ST.
KENORA  P9N 3L7
CANADA

ROBINSON, NICHOLAS
250 AIRPARK RD
HONESDALE, PA 18431

ROBINSON, PAUL C
1230 ARGUELLO BLVD #2
SAN FRANCISCO, CA 94122

ROBINSON, PHILIP A
104 MAIN AVE.
LA GRANDE, OR 97850

ROBINSON, PHILLIP
1808 S STERLING AVE
INDEPENDENCE, MO 64052

ROBINSON, RONALD D
3440 VICTORY VIEW DRIVE
BOISE, ID 83709

ROBINSON, RUSS
103 MIDVALE DR
CARP  K0A 1L0
CANADA

ROBINSON, S M BORIS
148 GLEN ECHO CIR
SALUDA, NC 28773-9562

ROBINSON, SAM
5558 WEST 10480 NORTH
HIGHLAND, UT 84003

ROBINSON, SCOTT
4526 20TH SIDE RD, RR#6
GUELPH ON NlH 6J3
CANADA

ROBINSON, SCOTT
2499-C MARTIN RD
FAIRFIELD, CA 94534

ROBINSON, STANLEY
208 BRYANT AVE
GLEN ELLYN, IL 60137-5548

ROBINSON, TODD A
428 CREEKVIEW LN
ROCKFORD, IL 61114

ROBINSON, TREVOR
1312 OSBORNE DR
FRIENDSWOOD, TX 77546-4773

ROBINSON, VIRGINIA
135 RIO WEST DRIVE
EL PASO, TX 79932

ROBINSON, WAYNE D
7088 E CHESTNUT HILL ST
HIGHLANDS RANCH, CO 80130-5106

ROBINSON, WESLEY T
137 P L`S PLACE
TAYLORSVILLE, NC 28681

ROBISON, GARY S
2244 WITTER GULCH RD
EVERGREEN, CO 80439

ROBISON, MARK A
18 STEWART DRIVE
CARLISLE, PA 17013

ROBISON, MARK A and DOUGLAS B
35281 RIEGELSBERGER RD
AVON, OH 44011

ROBL, CRAIG
618 ISERN ST
ELLINWOOD, KS 67526-1456

ROBL, GREG
784 PIPER ST.
INDEPENDENCE, OR 97351

ROBLEDO, JAIME
11830 RIVER SHORES TRAIL
PARRISH, FL 34219

ROBLES, JAIME
12024 QUAIL FALLS WAY
RANCHO CORDOVA, CA 95742

ROBLES, LEEJAY J
948 NE NAOMI CT
HILLSBORO, OR 97124

ROBLIN, CHRISTOPHE
42 RUE DE LA PETITE SOLE
LAGNY LE SEC
OISE  60330
FRANCE

ROBSHAW, KYLIE
39 PHAR LAP RD
WATTLE GROVE WA 06107
AUSTRALIA

ROBSON, DAVID
110 Lachlan Street
HAY, NSW  02711
AUSTRALIA

ROBSON, GARTH
BOX 352
CRAVEN SK S0G 0W0
CANADA

ROBSON, NIGEL
9 LAUREL CLOSE
CHALGROVE
OXFORDSHIRE  OX44 7RE
GREAT BRITAIN

ROBSON, STEPHEN BRYAN
14 PENCROSS VIEW
HEMYOCK, DEVON  EX15 3XH
GREAT BRITAIN

ROCCA, JOHN
1219 ALLISON WAY
APT 1
SANTA ROSA, CA 95404

ROCHE, FRED
PO BOX 449
MECHANICSBURG, PA 17055

ROCHE, KEVIN
4707 HWY 220 S
ASHEBORO, NC 27205

ROCHE, WES
1795 SELLE RD
SANDPOINT, ID 83864

ROCHET, LUCIEN
133 RUE CAMILLE PELLETAN
TALENCE  FR-33400
FRANCE

ROCHFORD, RYAN
22457 E SENTIERO CT
QUEEN CREEK, AZ 85142

ROCK CREEK IV LLC / ORR, MIKE
1353 BEAR CREEK RD
PRINCETON, ID 83857-9750

ROCK, BRAD
19 BROMPTON CLOSE
TAUPO
WAIKATO  03330
NEW ZEALAND

ROCK, ELVEY
RR 3
MONKTON ON N0K 1P0
CANADA

ROCK, JOHN S
6946 NORTH CLIFTON RD
FREDERICK, MD 21702

ROCK, KEVIN
5210 S 78TH ST
LINCOLN, NE 68516

ROCK, KIM
102 TRIBUTE AVE
HUDSON, WI 54016-6101

ROCK, ROBERT
31 MIDDLE EARTH LN
ELMA, WA 98541

ROCKCLIFFE FLYING CLUB
1495 SIR GEORGE-ETIENNE CARTIER
PARKWAY
OTTAWA ON K1K 4Y5
CANADA

ROCKET SIX AVIATION LLC
3224 DIAMOND RIDGE DR
RENO, NV 89523

ROCKET THREE LLC
3463 THOMAS DR
PALO ALTO, CA 94303

ROCKET THREE LLC
350 N GOULD ST
SUTE N
SHERIDAN, WY 82801

ROCKHOLD, JAMES A
1709 SKY HAWK CT
PORT ORANGE, FL 32128

ROCKLEN, HOWARD
15 CROSS HOLLOW RD
WOODBRIDGE, CT 06525

ROCKNAK, SHAUN
5482 LULU CITY DR
TIMNATH, CO 80547

ROCKS AERO LLC
1164 HERITAGE DR
CARBONDALE, CO 81623-3146

ROCKS, RICHARD JOHN
PO BOX 692
BUDERIM  04556
AUSTRALIA

ROCKWELL RICHARD E
12890 CLEBURNE HWY
CRESSON, TX 76035-3128

ROCKWELL, RICHARD
11839 Stephenville Dr
Frisco, TX 75035

ROCKY MOUNTAIN KITPLANES, LLC
89 W AVIATORS WAY
FAIRFIELD, UT 84013

ROCUMBACK J??NIOR, HAROLDO
APTO 121
2632 ROBERT TRENT JONES DR APT
121
ORLANDO, FL 32835-6261

ROCUMBACK, MARA LUCIA and
HAROLDO
RUA ARIZONA
1281 APTO 282
SAO PAULO
BRAZIL

RODD, DONALD
5191 TORMEALL TRACE
SUWANEE, GA 30024

RODDENBERRY, MYRON G
1752 YOKLEY RD
THOMASVILLE, NC 27360

RODEN, HENRY
1840 TRAMWAY TERRACE LOOP NE
ALBUQUERQUE, NM 87122

RODEN, JEFF
9141 RIVER BIRCH CT
EDMOND, OK 73034

RODER PRAZISION GMBH
AM FLUGPLATZ 1
EGELSBACH  63329
GERMANY

RODERER, MICHAEL A/HOMAN,
MICHAEL J
3342 DIAMONDBACK DR
DAYTON, OH 45414

RODERICK, JAMES JIM
2466 CROW CREEK RD
PO BOX 63
FAIRVIEW, WY 83119

RODERO, PABLO
SECUNDINO DELGADO 9, P4, 3B
TELDE
LAS PALMAS  35200
SPAIN

RODES, EVERETT JEROME ARCHIVES
RT 2, BOX 133-B
DAWSON, WV 24910

RODES, JUSTIN
5853 LAWYER RD
PORT REPUBLIC, VA 24471

RODGER, DUANE
160 BEAVER CREEK LN
SHARPSBURG, GA 30277

RODGER, RYAN
4014 NE ROYAL CT
PORTLAND, OR 97232

RODGERS PAUL
2500 E LAS OLAS BLVD UNIT 1901
FORT LAUDERDALE, FL 33301-1508

RODGERS, BRIAN
4101 CR 239
Georgetown, TX 78633

RODGERS, BYRON
1349 POWHATAN ST
ALEXANDRIA, VA 22314-1342

RODGERS, BYRON
317 VANTAGE POINTE CIRCLE
LEAGUES CITY, TX 77573

RODGERS, COLIN / BROWN, DAVE
PO BOX 58-585
BOTANY
AUCKLAND  02163
NEW ZEALAND

RODGERS, JUSTIN
744 LANCASTER DR
FAIRBANKS, AK 99712

RODGERS, LEE
11622 SCRIPPS CREEK DR
SAN DIEGO, CA 92131

RODGERS, PAUL E
112 SW 128TH AVE
PLANTATION, FL 33325

RODGERS, WAYNE & PATTI
13448 ANOKA LN
APPLE VALLEY, CA 92308

RODIN, SUSAN M
1854 CALLELOS VECINOS
ALBEQUERQUE, NM 87107

RODINELLI MOURA SILVA
AVENIDA ANTONIO SERGIO
CARNEIRO
1023 BAIRRO SANTO ANTONIO DOS
PRAZERES
FEIRA DE SANTANA BA 44071270
BRAZIL

RODKEY, JOHN
280 BIG SUR DR
GOLETA, CA 93117

Rodney Arnlev Orsten
8915, 138 Avenue SE
Calgary AB T3S0A6
CANADA

Rodney H Folster
10913 Turgeon Drive
Dawson Creek BC V1G2W9
CANADA

RODNEY, JAMES L
10991 S WILDCAT RD
MOLALLA, OR 97038

RODNEY, LORENZO A
9521 SUNRISE LAKES BLVD
UNIT 205
SUNRISE, FL 33322

RODRIGUES, CARLA
22 NAPOLEON AVE
LUDLOW, MA 01056-1335

RODRIGUES, DOUG
143 COUF DE LA CARABE
SPARKS, NV 89434-9515

RODRIGUES, FRANCISCO
RUA ANDRADE FURTADO
950 APT. 901
FORTALEZA CE 60192070
BRAZIL

RODRIGUES, ROBERTO
1480 NE 131ST ST
SUITE 101
NORTH MIAMI, FL 33161

RODRIGUES, TIAGO NUNES
AV LIBERDADE 995
BAIRRO IGREJINHA
AIMORES MG 352
BRAZIL

RODRIGUEZ MARCOS, JUAN JOSE
C/ TIERRA No 5
PADRE LLANOS NO 36
VALLADOLID  47009
SPAIN

RODRIGUEZ, ALEXANDER
4 RICHARD DR
SEWELL, NJ 08080-9464

RODRIGUEZ, BRIAN
19 AVOCET CT
NOVATO, CA 94949-3902

RODRIGUEZ, CORDELL / RODRIGUEZ,
GLEN
432 TWIN CREEK
HURST, TX 76053

RODRIGUEZ, CORDELL/RODRIGUEZ,
GLENN
610 MESA DR
EULESS, TX 76040

RODRIGUEZ, FERNAND
310 N ARROYO BLVD PMB PMV141
NOGALES, AZ 85621-2646

RODRIGUEZ, GUS
1806 OAK TREE CIRCLE
PEARLAND, TX 77581

RODRIGUEZ, JAVIER
2408 JACAMAN RD STE D
LAREDO, TX 78041

RODRIGUEZ, JOE
6270 COSMOS ST
CORONA, CA 92880

RODRIGUEZ, JORGE A
19470 SW 212TH ST
MIAMI, FL 33187

RODRIGUEZ, JOSEPH
87 SILCREEK DR
SAN JOSE, CA 95116

RODRIGUEZ, LUIS
144 SW KLEE CIRCLE
PORT ST. LUCIE, FL 34953

RODRIGUEZ, MARC
CAYETANO VINCIA 77
MOLLET DEL VALLES
BARCELONA  08100
SPAIN

RODRIGUEZ, RAIMUNDO
135 AIRSIDE DRIVE
DANVILLE, VA 24540

RODRIGUEZ, SILVIO
1130 UMBRIA LN
ST CLOUD, FL 34771-7924

RODRIGUEZ, WAYLON
220 HILL CEMETRY RD
SEDALIA, KY 42079

RODRIGUEZ-BOTET, CARLOS
659 VZ COUNTY ROAD 4701
BEN WHEELER, TX 75754

ROE DAVID N
PO BOX 23536
SANTA FE, NM 87502-3536

ROE, DAVID
1679 SWIFT AVE
VENTURA, CA 93003

ROE, DAVID
580 N 3RD ST
COOS BAY, OR 97420

ROE, DAVID N
4 BISHOPS TRAIL
SANTA FE, NM 87506

ROE, JORDAN
83 S PEPPERMINT DR
NAMPA, ID 83687-2807

ROEDER, GERALD
18135 W BURLEIGH RD
BROOKFIELD, WI 53045-2549

ROEHM, JEREMY
5702 SARATOGA PL
PLAINFIELD, IN 46168

ROEHRIG, JR , JAMES R
6910 ACTON ROAD
INDIANAPOLIS, IN 46259-1220

ROELAND, JURGEN
GERAARDSBERGSESTRAAT 91
GALMAARDEN  01570
BELGIUM

ROENFELDT, SCOTT
251 E IOWA ST
ELDRIDGE, IA 52748-1917

ROETHLE, RAPHAEL
1108 N 12 ST
MANITOWOC, WI 54220-2702

ROGALA, EMMANUEL
MULTIFILTRES S.A.R L
136 BIS RUE DES 3 MAISONS
LABASSEE  FR59480
FRANCE

Roger Daryl McIntosh
289 Jumping Pound Terrace
Cochrane AB T4C0K2
CANADA

Roger N Lafont
56065 Ridgeview Dr E
Foothills AB T1S5A9
CANADA

Roger Simoneau
110, chemin des Gr?ves
Berthier-sur-Mer QC G0R1E0
CANADA

ROGER, BRUCE
4015 FOREST BEACH NW
GIG HARBOUR, WA 98335

ROGER`S AIR FORCE LLC
2340 S 90TH CIR
LINCOLN, NE 68520-1172

ROGER`S AIR FORCE LLC
1360 S 96TH RD
FIRTH, NE 68358

ROGERS AIRCRAFT INC.
2700 FORT TRENHOLM RD
JOHNS ISLAND, SC 29455

ROGERS DAVID WILLIAM JR
10211 ANCHOR CT
BEALETON, VA 22712-6941

ROGERS JAMES M II
11503 S LOWELL RD
BAHAMA, NC 27503-8778

ROGERS JAMES WOODS
1009 SCENIC DR
GEORGETOWN, TX 78626-5440

ROGERS JR, DAVID WILLIAM
3843 JEFFERSON RD
GLEN ROCK, PA 17327

ROGERS RONNIE
1211 OWL RDG
TEXARKANA, AR 71854-0006

ROGERS, BUD/ROGER`S AIRCRAFT
1642 HANGAR RD BLDG 145
SANFORD, FL 32771

ROGERS, CHARLES
4041 GALLAGHER COURT
PILOT HILL, CA 95664

ROGERS, D/MICKE, T/ENUS II,
7 JENNA DR
MARION, MA 02738

ROGERS, DAVID
246 S MEADOW RD
PLYMOUTH, MA 02360-4790

ROGERS, DAVID C
1292 MUDDY CREEK RD
BLOUNTVILLE, TN 37617-6549

ROGERS, DEREK
1152 VANTUYL DR
LAWRENCE, KS 66049

ROGERS, DON
113 CROSBY ST
COVINGTON, OH 45318

ROGERS, DOUGLAS
PO BOX 21199
GEORGETOWN, OH 45121-0199

ROGERS, ERIC
742 S LANE ST
BLISSFIELD, MI 49228

ROGERS, HENRY
23222 N DOBSON RD
SCOTTSDALE, AZ 85255

ROGERS, JACKI-LYN
595 POND RD
STANDISH, ME 04084-5456

ROGERS, JAMES
223 E GREEN
VESTAVIA, AL 35243

ROGERS, JAMES E
831 RAMOS DR
LADY LAKE, FL 32159

ROGERS, JAMES M II
430 WILDWOOD WAY
BELLEAIR, FL 33756

ROGERS, JAMES W
205 ADAMS ST
GEORGETOWN, TX 78628

ROGERS, JEFFREY
6165 S LIMA WAY
ENGLEWOOD, CO 80111

ROGERS, JOHN
11604 E PRINCETON AVE
SANGER, CA 93657

ROGERS, JOHN
534 BELMONT AVE
STATESBORO, GA 30458

ROGERS, JOHN S & IVES-ROGERS,
JOYCE
105 FLORENZ
GEORGETOWN, TX 76828

ROGERS, KEN
PO BOX 103, OMARAMA
NORTH OTAGO
NEW ZEALAND

ROGERS, KEN
520 SKYHAWK DR
SPIRIT LAKE, ID 83869

ROGERS, LES D
39A TARARUA ST.
PAHIATUA, WAIRARAPA  04910
NEW ZEALAND

Rogers, Leslie David
14 Cullinane Ave
Feilding  04702
NEW ZEALAND

ROGERS, LUKE
2510 S POPLAR DR
SIOUX FALLS, SD 57105

ROGERS, MARK E
22959 CARNOUSTIE DRIVE
FOLEY, AL 36535

ROGERS, MAURICE
RR#3 150 7TH LINE
ROSENEATH ON K0K 2X0
CANADA

ROGERS, RYAN
PO BOX 585
CEDUNA SA 05690
AUSTRALIA

ROGERS, STEPHEN
500 MASON DR
HAVANA, FL 32333-5365

ROGERS, TERRE
10280 S ROSEWOOD WAY
MOLALLA, OR 97038

ROGERS, THOMAS M
40 W 296 NAVAJO
HUNTLY, IL 60142

ROGERS, WILLIAM E
PO BOX 2848
BIG BEAR CITY, CA 92314

ROGGENKAMP, GLENN
501 RT 94
FREDON, NJ 07860

ROH, SAMUEL
10021 NE 16TH PL
BELLEVUE, WA 98004

ROHAUER, JAMES D
2826 MERKLE RD
ATTICA, NY 14011

ROHDE, WILLIAM
VANS
3544 PRAIRIE MEADOW ST
LAS VEGAS, NV 89129-7204

ROHE, DANIEL
1 LANDMARK DR APT 211
CORNWALL, NY 12518

ROHLER, RICK
3062 N 1150 E
NORTH OGDEN, UT 84414

ROHNKE, ALLAN R
15715 AQUEDUCT LN
CHINO HILLS, CA 91709-2852

ROHR, BRIAN
132 DARTMOUTH ST
IOWA CITY, IA 52245

ROHR, IRV
425 SO. RAILWAY
MASCOUTAH, IL 62258

ROHWEDDER, EDDIE
106 NIGHTINGALE DR
ALISO VIEJO, CA 92656

ROIT, GOTTFRIED
WASSERWERKSTRASSE 38
HAID  04053
AUSTRIA

ROJEM, WALLY L
1016 BEDFORD DR
TEMPERANCE, MI 48182

ROKACH, OREN
33 BRANEIS ST
TEL AVIV-NONE  6200144
ISRAEL

ROKEBY, RICHARD
5722 E 5TH PLACE
TULSA, OK 74112

ROKICH, DAVID
10 Ardleigh Crescent
Hamersley
Perth WA 06022
AUSTRALIA

ROLAND, DYLAN
317 AIRPORT ROAD
EASTMAN, GA 31023

ROLANDO-EUGIO, DENIS
68, RUE DU 12 SEPTEMBRE
1944 HETTANGE GRANDE  FR57330
FRANCE

ROLFE, KEN
1966 NE GRANDHAVEN ST
MCMINNVILLE, OR 97128-8272

ROLFES, PAT
600 GRAND OAKS DR
WEST DES MOINES, IA 50275

ROLFNESS, STANLEY A
38614 RIVER DR
LEBANON, OR 97355

ROLLINS, DANIEL
608 BENTWATER DRIVE
ACWORTH, GA 30101

ROLLINS, DANIEL
7153B ALBANY DR
COLUMBUS, MS 39705

ROLLISON MICHAEL W
1201 FAIRFIELD STATION RD
FAIRFIELD, PA 17320-9762

ROLLISON, MICHAEL WM
PO BOX 128
KEYMAR, MD 21757-0128

ROLLOND, NICOLAS K
PO BOX 720
ESPERANCE WA 06450
AUSTRALIA

ROLLOND, Nicolas Kim
PO Box 6248
ESPERANCE WA 06450
AUSTRALIA

ROLPH RONNIE L
25 BELL PKWY
WETUMPKA, AL 36092-3335

ROLPH, RONNIE L
149 W RICHMOND AVE #301
RICHMOND, CA 94801

ROLSTON, MIKE
PO BOX 876471
WASILLA, AK 99687

ROLTGEN, BRIAN
1928 MILLER ST APT B
WEST BEND, WI 53095

ROMAN GREG
4231 NE 30TH TER
LIGHTHOUSE POINT, FL 33064-8428

ROMAN, HAROLD
32 MINUTEMAN RD
ACTON, MA 01720

ROMAN, JAMES
3211 NW 20TH CIRCLE
CAMAS, WA 98607

ROMANAIR
839 RONALD WOOD RD
WINDER, GA 30680

ROMANIN, ELISA
VIA SOTTOMONTE 2
LAIVES
BOLZANO  39055
ITALY

ROMANO, LESLIE F
1877 JONES FLORER RD
BETHE, OH 45106

ROMANO, NICHOLAS A
1712 15TH STREET
NICEVILLE, FL 32578

ROMANO, PAUL
8758 CRIMSON CLOVER LN
LONGMONT, CO 80503-8776

ROMANS, GLEASON
461 AN COUNTY ROAD 2140
PALESTINE, TX 75801-4455

ROMANSKI, JACK
1321 GRIZZLY PEAK BLVD
BERKELEY, CA 94708

ROMBERG, DONALD
436 Haley Ct
Melbourne, FL 32940

ROMEGIALLI, MASSIMILIANO
VIALE G CATTORI 5
LUGANO-PARADISO  06900
SWITZERLAND

ROMEISER, CLAY
10847 WATERBRIDGE CIR
DALLAS, TX 75218-2360

ROMEISER, CLAY
3205 AMHERST AVE
DALLAS, TX 75225

ROMEO DELTA INC
5153 N CHANDLER RD
ELSIE, MI 48831-9772

ROMEO KILO ENTERPRISES INC
32421 LARVOTTO CT
WINCHESTER, CA 92596-9032

ROMERO LOPEZ, JOSE LUIS
URBANO ARREGUI, 8 INSS
TORREVIEJA
ALICANTE  03185
SPAIN

ROMERO, ELIAS
701 N INTERNATIONAL BLVD STE
1231220
HIDALGO, TX 78557-2584

Romero, Ignacio
2829 REGATTA AVE
MIAMI BEACH, FL 33140-4236

ROMERO, JOHN
2075 JEFF DAVIS ACADEMY RD
JENNINGS, LA 70546-3218

ROMERO, JOHN M
1104 MERRY OAK DR
COLLEGE STATION, TX 77840

ROMERO, LUIS
312 E 2ND ST
35420
CALEXICO, CA 92231

ROMERO, MARK
7901 N 169 E AVE
OWASSO, OK 74055

ROMERO, PASCUAL CANTOS
URB EL MONTICO, PARC 53
TORDESILLAS
VALLADOILID  ES47100
SPAIN

ROMEU, RAY
4318 S ATLANTIC CIRCLE
N FT MYERS, FL 33903

ROMIG, ALAN P
4452 MARS AVE.
HARRISBURG, PA 17112

ROMINES, ED and KIM
310 MAYFIELD AVE
KNOXVILLE, TN 37920

ROMITO, GRACE
225 MAIN ST APT 315
ROSELLE, IL 60172

ROMO, JAVIER
INDEPENDENCIA 1719
COL SAN MIGUEL, LEON
GTO  C P 3746
MEXICO

ROMSON, JOSEPH
28 MARINERO CIRCLE APT 35
TIBURON, CA 94920

**EXHIBIT B**
**Page 690 of 907**

ROMUALD, DAVID
168 HAVEN RIDGE
NEWNAN, GA 30263

ROMUALD, DAVID/ROTH, RYAN
509 KILLIAN TRAIL
COTTAGE GROVE, WI 53527

ROMUALD, JEFF
W218N5495 TAYLORS WOODS DR
MENOMONEE FALLS, WI 53051

Ronald Belliveau
79 Amirault Road
Lower East Pubnico, Yarmouth County NS B
CANADA

Ronald Samuel Brenton
8526 - 98 Ave
Fort Saskatchewan AB T8L3A3
CANADA

RONAN, THOMAS
4751 E NEITZEL RD
MOORESVILLE, IN 46158

RONCACE, ROBERT A
21217 OWLS NEST SQ
ASHBURN, VA 20147

RONCO, DAVID J
510 46TH ST
EVERETT, WA 98203

RONCUCCI, FILIPPO
MENSANELLO, 34
COLLE VAL D`ELSA
SIENA  IT53034
ITALY

RONJOM, BJORN
UNDERLANDSVEIEN 96
HEGGEDAL  01389
NORWAY

RONK, JERRY
5417 S 102ND ST
OHMAHA, NE 68127

RONNAU, JAMES F
10410 FARLEY
OVERLAND PARK, KS 66212

RONNER, ROB
HOOFDWEG 799A
HOOFDDORP  2131MA
NETHERLANDS

ROOD, JASON
9260 NW PLEASANT SMITH RD
YAMHILL, OR 97148

ROOD, JASON
16554 SW HART RD
BEAVERTON, OR 97007

ROOD,THOMAS
317 POINT CARPENTER RD
FORT MILL, SC 29707

ROOKE, GRAEME
5 GOONANG ROAD
CITY BEACH
PERTH WA 06015
AUSTRALIA

ROOKER, STAN
5101 NOCONA LN
ARLINGTON, TX 76018

ROONEY, PAUL D
6180 FM 519
HITCHCOCK, TX 77563

ROOPE, BILL
4138 W 1200 S
CEDAR CITY, UT 84720

ROORDA, JOHN C
6674 RIDGEVIEW DR
DEMOTTE, IN 46310

ROORDA, REGINALD
19240 INGLESIDE CT
LAKEVILLE, MN 55044-4435

ROORDA, TOM
71 LOAFER LANE
PORT ANGELES, WA 98362-9233

ROOS, GARETH (NIPPON CARGO
AIRLINES)
Hilton Hotel, Anchorage
500 W, 3RD AVE
ANCHORAGE, AK 99501

ROOS, PAUL @CONRO PRECISION
PO BOX 392, EPPING IND
CAPETOWN  07475
Saudi Arabia

ROOSEVELT, DAVID E
1043 SEMINOLE PLACE
CALERA, AL 35040

ROOSEVELT, ELWYN
571 AIRPARK DR
WILSONVILLE, AL 35186

ROOT, EARL
11615 252ND AVE.
BUCKLEY, WA 98321

ROOTS, CARLOS
22901 74TH AVE W
EDMONDS, WA 98026

ROPER, DOUG
504 FAIRWAY CT
BROKEN ARROW, OK 74011-8415

ROPER, JOHN
4601 BREWER PL
LEAVENWORTH, KS 66048-5068

ROPER, LAWRENCE
5 Longbow Circle
Lynnfield, MA 01940

ROPER, PHILIP
HILL VIEW
NORWICH ROAD
LUDHAM, GREAT YARMOUTH,
NORFOLK  NR29 5P
GREAT BRITAIN

RORE, JAMES L
4255 PACIFIC AVE STE 12
STOCKTON, CA 95207

RORISON, GORDON
PO BOX 246
HEYFIELD  03858
AUSTRALIA

ROSA ANGEL M
3992 DUNDEE DR
MERRITT ISLAND, FL 32953-8125

ROSA, DAVIDE
VIA IV NOVEMBRE 53
PALAZZOLO VC IT 13040
ITALY

ROSA, JOSHUA
19 RIDLEY LN
PALM COAST, FL 32164

ROSALES, CARLOS JOSE AMARAL
AV MIGUEL TORGA N 10-8 B
LISBOA  1070-373
PORTUGAL

ROSALES, PAUL
4281 STETSON AVE
ROSAMOND, CA 93560

ROSALES, RANDY
3509 MORONEY DR
RICHARDSON, TX 75082

ROSALY, CARLOS
5680 SPARROWS WOOD DR
TITUSVILLE, FL 32780

ROSALY, CARLOS
14891 SW 204TH ST
MIAMI, FL 33187

ROSARIO, RAUL
285 WINDMILL MOUNTAIN RD
SPRING BRANCH, TX 78070

ROSARIO, TED
16740 TONY LN
SUTTER CREEK, CA 95685

ROSCH, GARY
5016 EDGEWATER DR
SAVAGE, MN 55378

ROSDAL, HANNELIE
RR 2 SITE 12 BOX 33
ROCKY MOUNTAIN HOUSE AB T4T
2A2
CANADA

ROSE AIRCRAFT SERVICES
PO BOX 1850
MENA, AR 71953

ROSE MARK G
58 CAMERON WAY
JEROME, ID 83338-6320

ROSE, ALLEN C
128 SUNDANCE ROAD SW
MEDICINE HAT AB T1B 4V1
CANADA

ROSE, ANTHONY TONY
5239 BONNER DRIVE
HILLIARD, OH 43026

ROSE, BOYCE
812 W SHADY SHORES ROAD
DENTON, TX 76208-5502

ROSE, BRUCE
PO BOX 511
GRAND BANK NL A0E 1W0
CANADA

ROSE, BRUCE
8820 SW GRABHORN RD
ALOHA, OR 97007

ROSE, DALE
5801 AVE 20E
WELLTON, AZ 85356

ROSE, DAREN
222/130 THE EMPEROR
MAE HIA, A MUANG
CHIANG MAI  50100
THAILAND

ROSE, DENNIS
105 EAGLE DR
ROSEBURG, OR 97471

ROSE, DEREK
6 THE HOLT
MOLLINGTON BANBURY, OXON  OX17
1BE
GREAT BRITAIN

ROSE, EMMA
ALLEN STREET 2
NEW YORK, NY 10004

ROSE, GORD
1380 TRILLIUM DRIVE
COMOX BC V9H 1T5
CANADA

ROSE, HAROLD E
3724 PEACE RIVER DR
PUNTA GORDA, FL 33983

ROSE, JEFFREY
5147 WHISPER OAKS LN
CARMICHAEL, CA 95608

ROSE, JENNIFER
3516 Penn Avenue
Pittsburgh, PA 15201

ROSE, JOHN W
5909 BALSA PLN NE
ALBUQUERQUE, NM 87111

ROSE, JOSEPH
1817 MARY`S SHADY LANE
FRONT ROYAL, VA 22630

ROSE, KEVIN
1130 E CLARK AVE
#150-258
SANTA MARIA, CA 93455

ROSE, MARK
212 N 200 W
JEROME, ID 83338

ROSE, MICHAEL
PO BOX 716
BUCKINGHAM, PA 18912

ROSE, RICKY R / ROSE, TAMMY J
17202 N 36TH LN
GLENDALE, AZ 85308-4308

ROSE, RONALD
10415 172ND ST E UNIT A3
PUYALLUP, WA 98374-3718

ROSE, STEPHEN C
20119 ROAD 256
STRATHMORE, CA 93267

ROSE, TOMMY
198 MOBILE HOME DR
HICKORY, MS 39332

ROSE, WES
5909 BALSA PL NE
ALBUQUERQUE, NM 87111-6264

ROSEBLADE, DAVID
15 RUE LOUIS BORDRON
ATLANTIC AIR PARK
CHASNAIS, VENDEE  85400
FRANCE

ROSEBUD LLC
2010 FOREST CREEK LN
LIBERTYVILLE, IL 60048-1073

ROSEL AIRLINES LLC
1811 N CALHOUN AVE
LIBERAL, KS 67901-2118

ROSEL, ERIC and GEORGE
13 FALCON HILLS DR
HIGHLANDS RANCH, CO 80126

ROSEL, GLEN
PO BOX 698
OAKLEY, CA 94561

ROSELLE, STEPHEN
16114 JANET WAY
GRASS VALLEY, CA 95949

ROSELLE, STEPHEN N
933 BARBARA AVE
MOUNTAIN VIEW, CA 94040

ROSELLI, OMAR
EST SAN JULIAN DE VIVORATA 2968
MAR DEL PLATA
BUENOS AIRES
ARGENTINA

ROSEN, JACK M
2 IRENE AVE
WAREHAM, MA 02571

ROSEN, JOHN
PO BOX 1927
SUNRIVER, OR 97707

ROSEN, LAURENCE
24 TANSBOROUGH RD
MEDFORD, NJ 08055

ROSEN, THOMAS
633 RUSTIC RANCH LANE
LINCOLN, CA 95648

ROSENBERG, BRIAN
15109 MARSEILLE AVE
BELLEVUE, NE 68123

ROSENBERG, JIM
6941 VIA ANGELINA DR
HUNTINGTON BEACH, CA 92647

ROSENBERGER, SCOTT
3500 BOSTON ST
BALTIMORE, MD 21224

ROSENDAHL, PAUL
6849 FALCON LOOP
SANGER, TX 76266

ROSENKRANZ, JAMES
2002 TIMBER LANE
ALIQUIPPA, PA 15001

ROSENOFF, JOHN D
293 JOHNSON CREEK RD
RIVERSIDE, WA 98849

ROSENTHAL, BRIAN
2450 TROUT GULCH RD
APTOS, CA 95003

ROSENZWEIG, CHARLES
8970 N JACKSON HWY
MAGNOLIA, KY 42757

ROSER, CRAIG
6434 INDIGO BUNTING PLACE
BRADENTON, FL 34202

ROSER, JOHN
9 ARDENNES PLACE
LAKE SAINT LOUIS, MO 63367

ROSETTI, JOE
C/O RHODE ISLAND AVIATION
45 ALBION RD
LINCOLN, RI 02865

ROSHAK, LAWRENCE
814 E AQUARIUS PL
CHANDLER, AZ 85249

ROSINBAUM, DARYL
32118 SKY WAY LANE
WALLER, TX 77484

ROSINE, STEVEN
434 NACE RD
TROUTVILLE, VA 24175

ROSING, MICHAEL
5650 PAMLICO LN
CINCINNATI, OH 45243-3641

ROSNER, DIETER
22 DALTON DRIVE
ARMIDALE, NSW  02350
AUSTRALIA

Rosner, Louis
1811 LINDBERGH LN
PORT ORANGE, FL 32128-6759

ROSOFF NEIL M
2242 SHAWNEE PATH
SCOTCH PLAINS, NJ 07076

ROSOFF, JOHN
2305 ASHLAND ST
SUITE C #199
ASHLAND, OR 97520

ROSOFF, NEIL
100 CENTRAL PARK SOUTH
APT 10 B/C
NEW YORK, NY 10019

ROSPERT, PETER
VORDERER BERG 27
SCHWAEBISCH GMUEND  DE73527
GERMANY

ROSQUE, RICK
5522 ROYAL CREST DRIVE
DALLAS, TX 75229

ROSS JON TODD
627 WILLIAMSBURG CT
GRANBURY, TX 76048-1708

ROSS LANSON
1585 LINDY LOOP
LABELLE, FL 33935

ROSS, ALISTAIR
78 GLENMORE RD
COATESVILLE
ALBANY
NEW ZEALAND

ROSS, AMORY
266 TURNER RD
MIDDLETOWN, RI 02842

ROSS, ANDY
227 MONMOUTH DRIVE
SUTTON COLDFIELD
BIRMINGHAM, WEST MIDLANDS  B73
6JS
GREAT BRITAIN

ROSS, AUSTIN
627 WILLIAMSBURG CT
GRANBURY, TX 76048-1708

ROSS, BRIAN
91 MEADOWVIEW DR
NORTHFIELD, IL 60093

ROSS, BRIAN L
4155 S AIRPORT RD
ATLANTA, GA 30336

ROSS, CAMERON
4051 COTTONWOOD CT
LEWISBERG, TN 37091

ROSS, CHUCK
6631 APOLLO RD
VERNON BC V1H 1J2
CANADA

ROSS, DAN G
2670 BURL LANE
NEWCASTLE, CA 95658

Ross, David
751 OAK CREEK RD
CARP ON K0A 1L0
CANADA

ROSS, DAVID
2624 BUTLER ROAD
WAKEMAN, OH 44889

ROSS, EDWARD
32 BUTTENSHAW PLACE
AUSTINMER, NSW  02515
AUSTRALIA

ROSS, GEORGE
8708 LANTERN WAY
MONTGOMERY, AL 36116

ROSS, GREG
PO BOX 1611
STONEWALL MB R0C 2Z0
CANADA

ROSS, GREGORY S
22106 320TH ST
MINDEN, IA 51553-4202

ROSS, HERB/PAYSON AIRPORT
1501 RED BARON RD
PAYSON, AZ 85541

ROSS, HERBERT E
6628 CUMBERLAND PLACE
STOCKTON, CA 95209

ROSS, HERMAN D
9900 WILBUR MAY PKWY #205
RENO, NV 89521

ROSS, JAMES
805 CIELO CIR
LAS CRUCES, NM 88007-5103

ROSS, JOHN
9569 FAIR HAVEN ST
FORT WORTH, TX 76179

ROSS, JOHN R
5910 MASON BLVD
PROSPECT, KY 40059

ROSS, JONATHAN
PO BOX 569
NORTHPORT, NY 11768-0569

ROSS, KEVIN
9007 WOODLAWN DR
GRANBURY, TX 76049

Ross, Larry
19 N BEACH DR
NEW FAIRFIELD, CT 06812-3425

ROSS, MARK
24200 OLD HUNDRED ROAD
DICKERSON, MD 20842

ROSS, PAUL
7722 JAPINE DR
LIVERPOOL, NY 13090

ROSS, RICHARD
8000 SUNNYVALE LN
CHARLOTTE, NC 28210

ROSS, RICK
111 3RD ST NE
MITCHELLVILLE, IA 50169

ROSS, ROBERT A
995 RESEARCH PARK BLVD
SUITE 116
CHARLOTTESVILLE, VA 22911

ROSS, RUSSELL
1098 HIDDEN HILLS DR
DRIPPING SPRINGS, TX 78620-3935

ROSS, Scott
2421 Bulga Road
Bobin, NSW  02429
AUSTRALIA

ROSS, TED
1 TROT RD
LITTLETON, MA 01460

ROSS, TERENCE
4753 MAROONDAH HWY
ALEXANDRA, VIC  03714
AUSTRALIA

ROSS, Terence Peter
U 9
16 Hunter St
KEILOR, VIC  03036
AUSTRALIA

ROSS, WALKER L
3155 DEBORAH DR
MONROE, LA 71201

ROSS, WILLIAM P
8353 AIRPORT LANE
BRIGHTON, MI 48114

ROSSER, DAVID
228 PEACEFUL ACRES
LYNN, AL 35575

ROSSER, KELLY
818 LONG VALLEY RD
GARDNERVILLE, NV 89460

ROSSER, NICHOLAS
CROWN LODGE
FFORDISAF
HARLECH, WALES  LL46 2PR
GREAT BRITAIN

ROSSER, TIMOTHY
570 HEARTLAND LANE
MURFEESBORO, TN 37127

ROSSETTI, MARTIN
4 OAKLEIGH AVE
MAGILL SA 05072
AUSTRALIA

ROSSETTO, VANDECIR CARLOS
AV BRASIL OESTE 2236 APTO. 201
BAIRRO BOQUEIR
PASSO FUNDO RS 99025-364
BRAZIL

ROSSI AIRCRAFT, INC.
FAA REPAIR STATION #ZRSR378L
1903 EMBARCADERO RD
PALO ALTO, CA 94303

ROSSI JOHN F
95 PENINSULA CIR
NEWNAN, GA 30263-6083

ROSSI, BENJAMIN
245 McCOLLUM RD
NEW BOSTON, NH 03070

ROSSI, BRIAN
PO BOX 3405
132ND ST.
ARLINGTON, WA 98223

ROSSI, DAVID
23W271 KIMBERWICK LANE
NAPERVILLE, IL 60540

ROSSI, DAVID
12311 SEA GROVE CT
HOUSTON, TX 77041

ROSSI, JOHN
1707 DEFIANCE RD
LAS CRUCES, NM 88001

ROSSI, JOHN F
10 BAY DRIVE
NEWNAN, GA 30263

ROSSI, LUIGI
BORGO REGALE 6
PARMA  43121
ITALY

ROSSI, MARCO
KILKIS 15
LARNACA
CYPRUS  IT6015
ITALY

ROSSI, RANDALL
6 ALBERTO DUMONT COVE
GEORGETOWN, TX 78626

ROSSI, SCOTT
113 RUTLAND DRIVE
HALLSVILLE, TX 75650

ROSSI, TIZIANA
VIA GIORGIO PERLASCA, N 4
PRESSO ISTITUTO MARTINO MARTINI
MEZZOLOLMBARDO, TRENTO  IT-
38017
ITALY

ROSSIN, EVERTON
RUA DO COMERCIO, 180
ANDAR 3 PROTESUL
CONCORDIA SC 89.700-083
BRAZIL

ROSSINGTON, STEPHEN
6 LAURINE CT, WENDOUREE
BALLARAT VIC AU, VIC  03355
AUSTRALIA

ROSSON, JEFF
2410 CANOPY DR
MELBOURNE, FL 32935

ROSSOUW, HANRI
PO BOX 1609
MONTANA PARK
PRETORIA  00159
SOUTH AFRICA

ROSSUM, MICHAEL M
100 HICKORY DR
LONGWOOD, FL 32779

ROST, DAN
735 FULLER CT
McMINNVILLE, OR 97128

ROST, JOHN K
990 CHERRY AVE. SUITE 204
LONG BEACH, CA 90813

ROSTAD, TOM
Sjoliveien 370
Flisa
Ostfold  02270
NORWAY

ROSTANT, ANTHONY
62 DIKSMUIDE DRIVE, ELLESMERE.
SHROPSHIRE. SY129QA.
ELLESMERE  SY129QA
GREAT BRITAIN

ROSWECH, TODD
51 SUMMIT ST
IVORYTON, CT 06442-1178

ROTECH MAINTENCE LIMITED
RR1 SITE 16 COMP 18
FORT ST JOHN BC V1J 4M6
CANADA

ROTGE, RAYMOND
6494 BENNETT VALLEY RD
SANTA ROSA, CA 95404-9739

ROTH, ADAM
1821 EUCLID AVE UNIT A
DALLAS, TX 75206

ROTH, BRIAN
3945 FORGOTTON POND AVE
WAKE FOREST, NC 27587

ROTH, DAVID
4411 CORRALES RD
CORRALES, NM 87048

ROTH, DOUG
6911 RODNEY ST.
WINDSOR, CO 80550

ROTH, ESTEVAN
19551 CANTARA ST
RESEDA, CA 91335-1009

ROTH, KLAUS
GARTERSTR. 8
PINZBERG  DE91361
GERMANY

ROTH, LONNIE & JANICE
13714 E EVERETT
SPOKANE VALLEY, WA 99216

ROTH, MARCUS
E 957 HWY 54
WAUPACA, WI 54981

ROTH, RICHARD
235 LYMAN HALL
SAVANNAH, GA 31410-1048

ROTH, RICHARD
52 Mountain King Road
Boulder, CO 80302

ROTH, STEVEN
240 RIDING TRAIL LN
MADISON, VA 22627

ROTH, THOMAS D
60 N MAPLE ST
FRANKFORT, IL 60423

ROTH, WILLIAM
12 BASALT ST
ZWARTKOP EXTENSION 8
CENTURION, GAUTENG  00046
SOUTH AFRICA

ROTH, WOLFGANG
EBERSBACHERSTR 13
SCHLIERBACH  DE-73278
GERMANY

ROTHBAND, PAUL
PO BOX 5249
SAN ANGELO, TX 76902

ROTHENBERGER, JACOB IV
80 PALMER CT
ROYERSFORD, PA 19468

ROTHERWICK, LORD (ROBIN)
CORNBURY PARK ESTATE OFFICE
CHARLBURY
OXFORD, OXFORDSHIRE  OX7 3HL
GREAT BRITAIN

ROTHHAAR, PAUL
304 OLD LAKESIDE DR
YORKTOWN, VA 23692-2844

ROTHMAN, JEFF
451 AIRPORT RD
NOVATO, CA 94945

ROTHMEYER, FRANCIS A
PO BOX 1863
KIRTLAND, NM 87417

ROTHWELL, D`LAYNIE
30517 SELLECK PL
BLACK DIAMOND, WA 98010

ROTHWELL, PETER / MICHELLE
WITCHCRAFT HILL
ASHRIDGE PARK
LITTLE GADDESDEN, BERKHAMSTED
HP4 1NT
GREAT BRITAIN

ROTI, ANTHONY
1591 WEDGEWOOD DR
LAKE FOREST, IL 60045

ROTOLO, GIUSEPPE
VIALE GRANSCI 26
PARTANNA TP 91028
ITALY

ROTONDO, ANDREW
19 Toftree Lane
Dover, NH 03820

ROTRAMEL KENNETH D
37 BECERRO DR
GREELEY, CO 80634-9518

ROTRAMEL, KENNETH D
3016 70TH AVE
GREELEY, CO 80634

ROTRAMEL, RICHARD
13395 NEAL
DAVISBURG, MI 48350

ROTTER, DALE C
186 Sky Hawk dr
Spirit Lake, ID 83869

ROTTER, PAUL
PO BOX 110
ROME, NY 13442

ROTTLER, DENIS
2913 SUZANNE DR
ROWLETT, TX 75088

ROTUNDA, JOHN
13509 59TH AVE SE
EVERETT, WA 98208

ROUAULT, JASON L and KRISTIN E
3175 SAGEWATER CT
FORT COLLINS, CO 80528

ROUGHTON, EDWARD
10484 SE CHARLOTTE DR
PORTLAND, OR 97266

ROUNDS, CHAD
16395 E PRENTICE CIR
CENTENNIAL, CO 80015-4125

ROUNTREE PHILLIP D
10948 APPALOOSA DR
WALTON, KY 41094

ROUP, ALEXANDER
15155 STILLFIELD PL
CENTREVILLE, VA 20120

ROURKE, MICHAEL
10012 HUGHES WAY
HIGHLANDS RANCH, CO 80126-4747

ROUSCH, JOHN
197 CHALLENGER DR
SEBRING, FL 33870

ROUSE, PETER
10307 NW MIRROE LAKE DR
PARKVILLE, MO 64152

ROUSH, AARON
17843 HOO DOO MOUNTAIN RD
PRIEST RIVER, ID 83856

ROUSH, CHARLES
64 ROCK RD
BELFRY, MT 59008

ROUSH, KEVIN
927 SHOSHONE ST
STRASBURG, CO 80136

ROUSH, TOM & PAT
7554 HAPPY VALLEY RD
TALLASSEE, TN 37878

ROUSSEAU JEAM-MARC
2 CNEMIN DES ROCHES robin
THOMERY 77810
FRANCE

ROUSSEAU SAMUEL A
240 SULLIVAN ST
MONONGAHELA, PA 15063-1334

ROUSSEAU, DAYLIAN
911 ECHO VALLEY PL
VICTORIA BC V9B 0Y2
CANADA

ROUSSEAU, MARTIN
110 AVENUE LANGLOIS
LA SARRE QUE QC J9Z 2P5
CANADA

ROUSSEAU, SAMUEL A
2424 CORTELAND DRIVE
PITTSBURGH, PA 15241

ROUSSELLE, KEN
1508 FALLS CT
LOVELAND, CO 80538

ROUSSIN, DAVID G
1707 HAISTEN DR
DOTHAN, AL 36301

ROUTIER, ROBERT
NO 5 15 CHESTERFIELD RD
BRYANSTON
JOHANNESBURG, GAUTENG 02191
SOUTH AFRICA

ROUTLEDGE, CHAD
3A CANBERRA ST
NORTH MC MACKAY, QLD 04740
AUSTRALIA

ROUTLY, BRETT
34 HELY RD, FERN GLEN
PORT ELIZABETH 06045
SOUTH AFRICA

ROUX, A W
PO BOX 371
BOTHAVILLE 09660
SOUTH AFRICA

ROUZER, BRUCE
7840 LEO KIDD AVE
PORT RICHE, FL 34668

ROVALA, MIKAEL
930 PATRICK CREEK RD
KALISPELL, MT 59901-7528

ROVEY TODD A
4225 S DEAN RD
BUCKEYE, AZ 85326-5504

ROVEY, DANIEL
7202 W TURTLECREEK PL
TUCSON, AZ 85757

ROVEY, DANIEL/DESERT ROOTS
140 NORTHVIEW RD
SEDONA, AZ 86336-5502

ROVEY, JASON H
450 MESA VERDE DR
WICKENBURG, AZ 85390

ROWAN, BLAIR
460 WIDE BAY HWY
BELLS BRIDGE, QLD 04570
AUSTRALIA

ROWAN, EILEEN
10731 S TALMAN AVE
CHICAGO, IL 60655-1724

ROWARS, RON
1912 NW COVE CIR
STUART, FL 34994-9468

ROWBOTHAM, CHARLES
123 ROXBURY ROAD
NIANTIC, CT 06357

ROWE MARK A
1920 GEORGA WAY
MIDLOTHIAN, TX 76065

ROWE, CHAD
4578 DRAKE ST
FAIRBANKS, AK 99709

ROWE, DAVID
59 OLD FARM RD
WESTON, CT 06883

ROWE, JASON L
2091 POWHATAN TRAIL
RICHMOND, KY 40475

ROWE, JEREMIAH
146 ROWE RD
VANDERGRIFT, PA 15690

ROWE, MICHAEL
5279 STATE HIGHWAY 29
HINUERA, MATAMATA
NEW ZEALAND

ROWE, PAUL
114 CARRINGTON STREET
NARARA 02250
AUSTRALIA

ROWE, STANLEY
861 BUCKLES RD
PIERSON, FL 32180-2678

ROWE, TERESA
4 HAVEN GROVE
PAPAMOA
TAURANGA, BOP 03118
NEW ZEALAND

ROWELL, DONALD
3319 STEINBECK PLACE
PLANT CITY, FL 33566

ROWELL, TIMOTHY
2040 LAUREL AVE
SAINT PAUL, MN 55104

ROWLAND, BRENT
104 ROWLAND DR
WHITEWRIGHT, TX 75491-6005

ROWLAND, CHARLES
5027 LOOKOUT DR
WEST HARRISON, IN 47060

ROWLAND, JEFF
8600 THACKERY ST.
APT#4105
DALLAS, TX 75225

ROWLANDS, JEFF
BOX 708
MANSFIELD, VIC 03724
AUSTRALIA

ROWLANDS, JEFF/BUTLER, GEOFF
841 MIDLAND LINK HIGHWAY
MAINDAMPLE, VIC 03723
AUSTRALIA

ROWLETT, TOREY
17156 JESSICA ST
GARDNER, KS 66030

ROWLETTE, RICHARD
94 W 5TH CT
GREENVILLE, FL 32331

ROWLEY, BRAYDEN
95 LINCOLN DR
ORANGEVILLE, NSW  02570
AUSTRALIA

ROWLEY, HAROLD
807 SEAY ST
GREENSBORO, AL 36744

ROWLEY, JOEL
2460 SUGAR PLACE
WEST JORDAN, UT 84088

ROWLEY, LIAM
FLAT 32, SILVERDALE COURT
142-148 GOSWELL COURT
LONDON, LONDON  EC1v 7DU
GREAT BRITAIN

ROWLEY, Owen Stanley
90 Ninth Ave
AUSTRAL, NSW  02179
AUSTRALIA

ROWLINSON, JOHN
BROAD TERRACES
LEGH RD
KNUTSGORD  WA16 8LP
GREAT BRITAIN

ROWSEY, ROBERT L
1402 14TH ST
NITRO, WV 25143

ROWTAG PTY LIMITED
2 Halcyon Ave
WAHROONGA, NSW  02076
AUSTRALIA

ROY HILL STATION PTY LTD
PO Box 473
COMO WA 06952
AUSTRALIA

ROY, DANIEL M
6520 TURKEY CHASE RD
BATTLEBORO, NC 27809-9107

ROY, MARTIN
876 NORTH FORK RD
CHEHALIS, WA 98532

ROY, PAUL
804 HEARTHSIDE
LEBANON, PA 17042

ROY, PAUL
715 LEARJET CIRCLE
BENTON, KS 67017

ROY, PETER J
51 ROWLATT DR
ST ALBANS, HEF  AL3 4NA
GREAT BRITAIN

ROY, PHIL
29992 HUNTER RD
SUITE 105-108
MURRIETA, CA 92563

ROY, TERRY
3312 RUE DES PIVOINES
JONQUIERE QC G7S 5W2
CANADA

ROY, WILLIAM
5479 Rosehaven Ct
Warrenton, VA 20187

ROYAL COMPANY SD INC
5405 ASH ST
BLACK HAWK, SD 57718-9459

Royal Flying Corps School of Aerial Figh
6568 Bluegrass Street
Oliver BC V0H1T3
CANADA

ROYAL SONESTA HOTEL - AIR
FRANCE CREW, L
2222 WEST LOOP S
HOUSTON, TX 77027-3502

ROYAL, J/ ROYAL, PATRICIA
1515 CATAMARAN LN
ARLINGTON, TX 76012

ROYAL, R WAYNE
5354 AIRPARK LOOP RD E
GREEN COVE SPRINGS, FL 32043

ROYALL, MICHAEL
6423 WILLOW CREEK RD
MORGAN, UT 84050-6746

ROYER, KATHLEEN
34 LAZY EIGHT DR
PORT ORANGE, FL 32128

ROYSDON, DANIEL W
686 HAFTON CT
MAINEVILLE, OH 45039

ROZE SCOTT L
1817 SUMMER GREEN DR
PORT ORANGE, FL 32128-7158

ROZE, SCOTT L
PO BOX 693
KENT, CT 06757

ROZENDAAL, DOUG
1515 18TH ST SW
MASON CITY, IA 50401-5605

Rozneck, PAUL & DONNA
3124 HUNTER CREST DR
EDMOND, OK 73034-0006

RPG AVIATION LLC
238 HILL CT
WINTER HAVEN, FL 33881-9548

RSA AVIATION ENTERPRISES LLC /
SAGE, RAN
507 WHITEHALL CLOSE
PEACHTREE CITY, GA 30269

RT3 AIRCRAFT LLC
109 CARTERS CREEK CT
SIMPSONVILLE, SC 29681-8314

RT3 AIRCRAFT LLC/TRAYNHAM, ROB
42 SYCAMORE RIDGE DR
SIMPSONVILLE, SC 29681

RTS BALTIC OU
HOBUJAAMA 4
V A T NR: EE101814454
TALLINN  10151
ESTONIA

RTW ADVENTURE LLC
1895 W EVENING STAR RD
POST FALLS, ID 83854-5092

RUA ALVAREZ, MANUEL ANGEL
CAMINO DE CASARES # 470
PORCEYO
GIJON, ASTURIAS  ES33392
SPAIN

RUBIN MILO R V
1920 BRIDGE LN UNIT 13A
STEAMBOAT SPRINGS, CO 80487-5149

RUBIN, ALAN / RUBIN, BARBARA
214 STALLION LANE
SCHWENKSVILLE, PA 19473

RUBIN, MILO R V
PO BOX 880153
STEAMBOAT SPRINGS, CO 80488-0153

RUBIN, STEVE
556 N 16TH
SAN JOSE, CA 95112

RUBINO, CHAD L
64 SPRING TREE RD
GREAT FALLS, MT 59404-6473

RUBINO, CHAD L
4500 IBERIS RD
ABILENE, TX 79606

RUBIO, JUANITA
CB100/12
8601 NW 27TH ST
DORAL, FL 33122

RUBLE RONALD
18501 KITTY HAWK CT PORT ST, LUCIE
FL 34
PORT SAINT LUCIE, FL 34987

RUBLE, CHRIS
30637 PALOMARES RD
CASTRO VALLEY, CA 94552

RUBNER, CHRISTOF
GILMPLATZ 3
BRUNECK BZ 39031
ITALY

RUBNER, CHRISTOF/KLAUS PETER
MORHARD
RAINGAERTLE STR#42
TRICHTINGEN
BADEN-WURTTEMBERG  78736
GERMANY

RUCCI, TERRY
7124 ALEXANDRIA DR
MURFREESBORO, TN 37129

RUCKER, ROY
532 OLD PLANTATION RD
JEKYLL ISLAND, GA 31527

RUCKI, SCOTT
14 AVON STREET
STANHOPE, NJ 07874

RUDBERG, TODD
15525 GREENWOOD AVE N
HOUSE B
SHORELINE, WA 98133

RUDD, KEVIN
3 SPRING ST
SHEFFIELD, TAS  07306
AUSTRALIA

RUDD, PAUL
6016 PARK AVE., S
MINNEAPOLIS, MN 55417

RUDDOCK, MARK
2706 MARTINEC DR
PEARLAND, TX 77584

RUDEBUSCH, MICHAEL
413 STONE MILL BLVD
YUKON, OK 73099

RUDER, JOSEPH
313 FAZIO DR
OXFORD, MS 38655-2326

RUDGE, MARK
5246 CAMARO DR
DELTA BC V4M 2B9
CANADA

RUDNICK, RONALD A
100 N CHIEF GARRY DR
LIBERTY LAKE, WA 99019

RUDNISKY, RICHARD
PO BOX 661
416 S FLETCHER
GIBSONS BC V0N 1V0
CANADA

RUDNISKY, RICHARD
PO BOX 56
SOINPULA BC V0N 3E0
CANADA

RUDOLPH, BRIAN
16 PLEASANT OAK CT
OREGON, WI 53575

RUDOLPH, GARY
13240 LOMA RICA DRIVE
GRASS VALLEY, CA 95945

RUDOLPH, GLENN
1943 ADAMS COURT
MOUNTAIN VIEW, CA 94040

RUDOLPH, RICHARD WM
761 AVIATOR DR
FT WORTH, TX 76179

Rudy Doerwald
PO Box 1161
114 Loretta Drive
Virgil ON L0S1T0
CANADA

RUDY, TIM
12055 MOSTELLER RD
CINCINNATI, OH 45241

RUE, HARRY
3636 LAMPLIGHTER CIRCLE
GAINESVILLE, GA 30504

RUEB, DUANE
1940 AUBURN FOLSON RD
NEWCASTLE, CA 95658

RUEHL, DAN
6788 EAGLE ST
FORT MYERS, FL 33966

RUEN, KEVIN
2017 CRESTVIEW LANE
BRAINERD, MN 56401

RUEN, MICHAEL
1317 11TH ST NW
CEDAR RAPIDS, IA 52405

RUEN, MICHAEL
6268 ROCKWELL DR NE APT 201
CEDAR RAPIDS, IA 52402

RUER, CHRISTOPHE
2675 RUE FLAUBERT
LAVAL QC H7E 2L5
CANADA

RUFF, JOHN F
11210 FM 1764
SANTA FE, TX 77510

RUFF, STEVE
220 TACOMA AVE SOUTH APT 1307
TACOMA, WA 98402

RUFFATTO MICHAEL J
782 STATE ROUTE 126
PLAINFIELD, IL 60544-9141

RUFFATTO, ERYN
26922 RIVER BLUFF DR
CHANNAHON, IL 60410

RUFFATTO, MICHAEL J
8100 OLD RIDGE RD
PLAINFIELD, IL 60544

RUFFER, SEBASTIAN
AHORNWEG 14
KIRCHSEELTE NI DE-27243
GERMANY

RUFFIN, JULIE
112 S MEMMINGER ST
GREENVILLE, SC 29601

RUFFNER, STANTEY
4517 CYPERT RD
YUKON, OK 73099

RUFI, CRAIG
19 ATLAS AVE
THOUSAND OAKS, CA 91360

RUGGERI, ETTORE
VIA SERIO, 32C
ZANICA BG 24050
ITALY

RUGGLES, STANLEY MARTY
7166 ROAD 25.4
CORTEZ, CO 81321

RUHNAU, DARREN S
3256 BIG SPRUCE WAY
PARK CITY, UT 84098-5359

RUIA, VINAYAK
150 4TH AVE APT 3C
BROOKLYN, NY 11217-3146

RUIS, JOSE
30162 POWDERHORN LN
MURRIETA, CA 92563

RUITER, TOM and BECKY
8429 13 MILE RD
ROCKFORD, MI 49341

RUIZ, JAIME
12907 W SAN JUAN AVENUE
LITCHFIELD PARK, AZ 85340

RUIZ, JAVIER
1811 COBBLE CREEK DRIVE
HOUSTON, TX 77073

RUIZ, JORGE ANTONIO VALDIVIESO
KIKAPUES 33
COL MIER Y TERAN
NUEVO LAREDO, TAMPS 88240
MEXICO

RULE, JEFFREY K
2557 TAXIWAY ECHO
PORT ORANGE, FL 32128-6707

RULE, JOHN
3114 BROOKGREEN TRAIL
LAWRENCEVILLE, GA 30043

RULE, JOHN
241 WELLINGTON CIRCLE
STATESBORO, GA 30458

RULEY, PAUL B/MARY GRAFTON
6121 GALLEGOS DR
WEST LAFAYETTE, IN 47906-5798

RULL, CLAY
104 FAIRWAY DRIVE
MARYVILLE, IL 62062

RUMBLEY, BEN
173 HONEYSUCKLE LANE
FRISCO CITY, AL 36445

RUMBURG, BRIAN
11016 GOBBLERS ROOST RD
OKLAHOMA CITY, OK 73173-7752

RUMINER, STEPHEN
2107 OAT HILL CT
CALISTOGA, CA 94515

RUMMEL, JOHN
1022 WILLOW CREEK RD
PRESCOTT, AZ 86301

RUMPEL, ANTHONY/BRADLEY, GARY
6002 N CEDAR AVE
LUBBOCK, TX 79403

RUMPELTIN, EDWARD
26701 QUAIL CREEK
UNIT 282
ALISO VIEJO, CA 92656

RUMSEY, STEVEN
5861 CABERNET CT
MORROW, OH 45152

RUNDALL TANNER R
2502 WILDLIFE RUN
CEDAR PARK, TX 78613-4006

RUNDALL, TANNER
601 MANDARIN FLYWAY
CEDAR PARK, TX 78613

RUNDELL, CHAD
8404 QUINTON POINT DR
PLANO, TX 75025

RUNDELL, LANNY
PO BOX 11
WINNSBORO, LA 71295

RUNDQUIST, CHUCK
5154 BALD EAGLE AVE
WHITE BEAR LAKE, MN 55110

RUNDSTROM, DANIEL
PO BOX 1918
ROSEAU, DOMINICA
EAST CARRIBEAN
DOMINICA

RUNGE, WILLIAM
13302 DREW HILL LANE
CHAPEL HILL, NC 27514

RUNIA, JERRY
19533 458TH AVE
ESTELLINE, SD 57234

RUNINGEN, AARON
W245N6555 GROGAN DR
SUSSEX, WI 53089

RUNNELLS, ALAN D
6 ROYAL BIRCH LANDING NW
CALGARY AB T3G 5R3
CANADA

RUNTY, MATT
16303 ESSEX PARK DR
ANCHORAGE, AK 99516

RUNYAN, JEFFERY
1375 40TH LN
PUEBLO, CO 81006

RUNYAN, MIKE
602 SKIPPING ROCK LANE
PEACH TREE CITY, GA 30269

RUNYAN, STANTON
11671 AIRPORT RD
HIGGINSVILLE, MO 64037

RUNYON, MICHAEL
1617 JAMESTON DR
CHARLOTTE, NC 28209-1509

RUNYON, WAYNE
233 HANLEY CRESENT
REGINA SK S4R 5A9
CANADA

RUPERT IND COM KITS
RUA VIMANA 12
BOA VISTA
CARVARU 55038-645
BRAZIL

RUPIANI, SEBASTIANO
ROEMERSTRASSE 24B
KEHL
BADEN-WURTTEMBERG 77694
GERMANY

RUPLE, ANDREW
PO Box 231
JAMESTOWN, CO 80455

RUPP, DALE O
129 WILDWOOD BAY DRIVE
MAHTOMEDI, MN 55115

RUPP, JEFFREY L
4621 CO RD 11
WAUSEON, OH 43567

RUPP, JOHN P
8635 WEEMS RD
MANASSAS, VA 20110-4955

RUPP, PERRY L
955 ARROWHEAD TRAIL
WAUSEON, OH 43567

RUPPERT, JOHN
1607 SE 12th Ct
Fort Lauderdale, FL 33316

RUPPRECHT, MARK
3872 ISLAND WAY
ST.PETERSBURG, FL 33705

RUPRECHT, TERRY W
1606 S SPRING CREEK DR
MAHOMET, IL 61853

RUSCH, STEVEN
18816 102ND AVE SE
RENTON, WA 98052

RUSCHKE, GERALD
1731 WRIGHT DR
SANDWICH, IL 60548

RUSCIANO, CHRIS
9832 PAVAROITT TER
APT 104
BOYNTON BEACH, FL 33435

RUSCITO, JOE
4713 W IRVING ST
BOISE, ID 83706

RUSCITO, JOE
1637 TATUM STREET
CHARLESTON, SC 29412

RUSE, STEVE
461 ADDISON DR
HUDSON OAKS, TX 76087

RUSH, BRADLEY
PSC 851 BOX 68329
FPO, AE 09834-2800

RUSH, COLLEEN
270 FINNHORSE ST
HEMET, CA 92545

RUSH, DYLAN
4609 238TH PL SW
MOUNTLAKE TERRACE, WA 98043

RUSH, GARY E
6494 FAIRWATER PLACE
CARLSBAD, CA 92009

RUSH, JAMES
5066 HARRISON ST
OMAHA, NE 68157-2247

RUSH, MATT
1296 180TH RD
PO BOX 675
TROY, KS 66087

RUSH, MICHAEL
PO BOX 1034
NASHUA, NH 03061

RUSH, STEPHEN D
2507 168TH PLACE NE
MARYSVILLE, WA 98271

RUSHER, KRISTY
102 VENTRY STREET
ALEXANDRA
ALEXANDRA  09320
NEW ZEALAND

RUSHING, CHRISTIAN
326 SULLIVAN DR
SAVANNAH, GA 31406-8922

RUSHING, ERIC
31630 S GOODTIME RD
MOLALLA, OR 97038

RUSHING, JACKSON
210 CLEARVIEW LN
CHERAW, SC 29520

RUSHING, JACKSON / ESKRIDGE,
WILLIAM
718 KERSHAW ST
CHERAW, SC 29520

RUSHING, WILLIAM
7721 MARITIME LN
SPRINGFIELD, VA 22153

RUSS, RON A
211 ROSE RIDGE DR
CANTON, GA 30115

RUSSELL ANDREW J TRUSTEE
1915 S STANLEY LN
SPOKANE VALLEY, WA 99212-3273

Russell Dean Krick
1 Evergreens Dr
Grimsby ON L3M5P8
CANADA

RUSSELL EDMUND A
3300 AMERICAN RIVER DR
SACRAMENTO, CA 95864-5713

RUSSELL MICHAEL E
5529 COUNTY ROAD 31100
SUMNER, TX 75486-5607

RUSSELL ROBERT B JR
30 CHECHERO ST STE 3
CLAYTON, GA 30525-5880

RUSSELL, ANDREW
5 KAEILA CT
MOOROOPNA, VIC  03629
AUSTRALIA

RUSSELL, ANDREW J
6614 S REGAL RD
SPOKANE, WA 99223

RUSSELL, BARRY
640 HICKORY GROVE RD
SUMRALL, MS 39482

Russell, Brent
15 MARLA CIR
HUNTSVILLE, TX 77320-8104

RUSSELL, BRIAN
6263 94TH AVE
BAINSVILLE ON K0C 1E0
CANADA

RUSSELL, CHAD
4873 Clark River Dr
REDDING, CA 96002

RUSSELL, CHRIS J
5256 PANORAMA DR
CHEYENNE, WY 82009

RUSSELL, CINDY
3010 N AVE DEL CONQUISTADOR
TUCSON, AZ 85749-8433

RUSSELL, DAVID
522 BEDE CIRCLE
NORTH AURORA, IL 60542

RUSSELL, DWIGHT
61 ELM ST
MILO, ME 04463-1332

RUSSELL, EDMUND ALEX
1222 SAN SIMEON DR
ROSEVILLE, CA 95661

RUSSELL, GARY
54 RECURVE LANE
MARTINSBURG, WV 25403

RUSSELL, GEOFF
30 PACKERS WAY
MISTERTON  TA 18 8NY
GREAT BRITAIN

RUSSELL, HEATHER
131 GORDON ST
ORMISTON, QLD  04160
AUSTRALIA

RUSSELL, JACK
2841 MISSION ST
SANTA CRUZ, CA 95060

RUSSELL, JAMES
ELECTRIC SHADOWS, INC.
841 OLD GARDINER DR
SEQUIM, WA 98382

RUSSELL, JEREMY
14378 DOUBLE DUTCH LOOP
PARKER, CO 80134

RUSSELL, JOHN
B-23A-2 HAMPSHIRE PARK
6 PERSIARAN HAMPSHIRE
KUALA LUMPUR  50490
MALAYSIA

RUSSELL, JOHN
293 SAINT JOHNS GOLF DRIVE
ST AUGUSTINE, FL 32092

RUSSELL, JOHN
9 CESSNA LANE
PANACEA, FL 32345

RUSSELL, JOHN H
22 PLEASANT VIEW DR
HATFIELD, MA 01038

RUSSELL, KEITH
1178 CROOKED OAK DR
PAWLEYS ISLAND, SC 29585

RUSSELL, MARK
2240 MICHIGAN AVE.
LIMA, NY 14485

RUSSELL, MARK
1916 S LOGAN ST
DENVER, CO 80210

RUSSELL, MARK C/BLUE ORION LL
13 S NEVADA ST
SEATTLE, WA 98134

RUSSELL, MARK L
701 DARTSHIRE WAY
SUNNYVALE, CA 94087

RUSSELL, MARTIN
23 EISENHOWER PLACE
BONNET BAY, NSW  02226
AUSTRALIA

RUSSELL, Martin Graeme
U 20
81 Woodlands Ave
LUGARNO, NSW  02210
AUSTRALIA

RUSSELL, MICHAEL
731 JOHN ST
BELVIDERE, IL 61008

RUSSELL, MICHAEL MIKE
3805 NE LOOP 286
PARIS, TX 75460

RUSSELL, MICKEY L
199 CR 43200
POWDERLY, TX 75473

RUSSELL, NICOL
PO BOX 1642
KALISPELL, MT 59903

RUSSELL, PATRICIA
280 AVIATION LANE
GOLD HILL, NC 28071

RUSSELL, RALPH JR
1104 RIVER BEND DR
GEORGETOWN, TX 78628

RUSSELL, RON & PATRICIA
211 S MAIN
INDEPENDENCE, OR 97351

RUSSELL, STEVEN J
34237 S RIVALS ROAD
WILMINGTON, IL 60481

RUSSELL, THOMAS J
PO BOX 6022
HAWTHORNE WEST, VIC  03122
AUSTRALIA

RUSSELL, TONY B
1418 RED FOX CIRCLE
SEVERANCE, CO 80550

RUSSELL, TYLER
143 DEL MONTE PINES CT
MONTGOMERY, TX 77316

RUSSELL, WM L/FRICK, JOHN R
2449 E 700 S
WASHINGTON, IN 47501

RUSSO, ANTHONY
57 MOHICAN WAY
MELBOURNE BEACH, FL 32951

Russo, Carmine
13701 N PIPER DR
TUCSON, AZ 85755-8719

RUSSO, MICHAEL
6134 FAWN
ORANGE, TX 77632-0158

RUSSO, MICHAEL
410 CREEK RD
PIPERSVILLE, PA 18947

RUSSO, MICHAEL J
10846 ENDEAVOR DRIVE
PARKER, CO 80134-3507

RUSSO, MICHAEL J / SMC AVIATION
INC.
8200 REPUBLIC AIRPORT
SUITE #8
FARMINGDALE, NY 11735

RUST, DAVID P
1111 9TH ST SW
MASON CITY, IA 50401-4825

Rust, Scott
5545 W HENRY ST
INDIANAPOLIS, IN 46241-0619

RUSTAD, JORDON
3310 LITTLE FARMS CT
RICHMOND, TX 77406-6831

RUSYNIAK, JEFF
5187 KAREN ISLE DR
WILLOUGHBY, OH 44094

RUTAN AIRCRAFT FLYING EXPER
ZADOW-AIR AIRPORT
33222 ROCHEN RD
WALLER, TX 77484-7563

RUTE, CHRISTOPHER DAVID
4733 E BEVERLY LANE
PHOENIX, AZ 85032

RUTH, JOHN
3613 MASON RD
NEW HILL, NC 27562-9169

RUTH, LAWRENCE LARRY
1070 FLAMINGO DRIVE
ROSELLE, IL 60172

RUTH, PATRICK O
2603 TREE PARK CIRCLE
FLOWERY BRANCH, GA 30542

RUTHERFORD, DOUGLAS B
5820 JOHN BURRUSS RD
CUMMING, GA 30040

RUTHERFORD, TED
29300 S LOWER VALLEY RD
TEHACHAPI, CA 93561

RUTHERFORD, WILLIAM
7630 EAGLE LANE
SPRING, TX 77379

RUTHVEN, MATT
819 RUGBY LN
LAKELAND, FL 33813-1768

RUTIZ, STAN
302 VAQUERO RD
TEMPLETON, CA 93465

RUTKOSKY, JOHN
4 FEDERAL LANE
PALM COAST, FL 32137

RUTKOWSKI, ANTON
CNR, KITTYWALK & STARLET LANE
ARDMORE AIRPORT
PAPAKURA, AUCK 02582
NEW ZEALAND

RUTLAND, JAMES STEVEN
2009 CR 537
ENTERPRISE, AL 36330

RUTLAND, WILLIAM
420 HALLMAN RD
WARD, SC 29166

RUTLEDGE, KEVIN
3 HAMPTON WAY
SAYREVILLE, NJ 08872

RUTOVIC, MIHAILO DEREK
101 BRISTOL BOND LANE
DICKINSON, TX 77539

RUTTEN, PAUL
51529 135 AVE
PINE ISLAND, MN 55963

RUTTLER JAMES J
8702 SEABECK HWY NW
BREMERTON, WA 98312-9764

RUTTLER, JAMES J
PO BOX 768
SEABECK, WA 98380-0768

RUTTLER, JR , JAMES L
18406 3 COBRE WAY
RIO VERDE, AZ 85263

RUYLE, JOHN III
521 WHITING AVE
IOWA CITY, IA 52245

RUYS, NICK
PO BOX 1355
HIGHLAND CITY, FL 33846

RUZAKOWSKI, HENRY
2590 AIRPORT RD
MARION, NC 28752

RV 10 LLC
1001 S MAIN ST STE 49
KALISPELL, MT 59901-5635

RV 14 PARTNERSHIP N14123
715 LEARJET CIR
BENTON, KS 67017-8754

RV 14 Syndicate ,
PO Box 82012
HIGHLAND PARK
Auckland 02143
NEW ZEALAND

RV 3 FLIGHT LLC
601 16TH ST STE C217
GOLDEN, CO 80401-1978

RV 7 77 LLC
745 ALTURA ST
PORT SAINT LUCIE, FL 34952-1395

RV 9A FLYERS LLC
9305 VICKSBURG AVE
LUBBOCK, TX 79424-4834

RV AIR LLC/FRANK BREWER
301 OLD PECAN LANE
LEANDER, TX 78641

RV AVIATION LLC
3511 SILVERSIDE RD STE 105
WILMINGTON, DE 19810-4902

RV CW, LLC
9002 N ROSEBURY LANE
SPOKANE, WA 99208

RV GUYS LLC
407 CIMARON PARK
PEACHTREE CITY, GA 30269-4044

RV GUYS LLC/ DOUG HANDY
402 THE BOULEVARD
NEWNAN, GA 30263

RV NINE LLC
PO BOX 659
FLORENCE, CO 81226-0659

RV NINERS LLC
8718 SUMMIT RD SW
ETNA, OH 43068-1414

RV Syndicate,
4 Foxglove Heights
Wanaka 09305
NEW ZEALAND

RV THERE YET? LLC
16192 COASTAL HWY
LEWES, DE 19958-3608

RV TIME LLC
5793 CAPE HARBOUR DR STE 116
CAPE CORAL, FL 33914-8646

RV TRAINING LLC
2911 N MOCKINGBIRD LN
MIDLOTHIAN, TX 76065-4723

RV WINGS LLC
3157 STAUNTON RD
EDWARDSVILLE, IL 62025-7007

RV X AVIATION LLC
745 E KNOLL COURT
DRAPER, UT 84020

RV-10 AVION EAB, LLC
9811 MAURY ROAD
FAIRFAX, VA 22032

RV-12 LLC
6666 W GROVERS AVE
GLENDALE, AZ 85308-3690

RV-14 LLC
669 ROCK CREEK DR
AURORA, OH 44202-7607

RV-4 ADVENTURES INC
3511 SILVERSIDE RD S #105
WILMINGTON, DE 19810

RV-4 LLC
205 KEN PRATT BLVD STE 120
LONGMONT, CO 80501

RV-6A FLYERS LLC
171 PIER AVE # 191
SANTA MONICA, CA 90405-5311

RV-6A FLYERS, LLC
20305 AETNA ST
WOODLAND HILLS, CA 91367

RV-7A LTD/ARMSTRONG, BRUCE
197 TARPON COVE BLVD #621
PUNTA GORDA, FL 33950

RV12 EMS LLC
11039 BAYOU BERNARD RD
GULFPORT, MS 39503-7639

RV3 FLIGHT LLC
601 16TH ST STE C217
GOLDEN, CO 80401-1978

RV4US LLC
7630 ERNST RD
MANCHESTER, MI 48158-9549

RV6 AVIATION PTY LTD
PO Box 54
Natimuk, VIC 03409
AUSTRALIA

RV6A136TR LLC
5130 E 75TH PL
MERRILLVILLE, IN 46410-4944

RV7 ALPHA LLC
265 AERO COUNTRY RD
MCKINNEY, TX 75071-6560

RV7 GRUPPEN / RAVN, MADS
GROENNEVEJ 15
VIRAM  02830
DENMARK

RV7 INC
4218 65th PL E
SARASOTA, FL 34243

RV8-81961 LLC
1812 FIRENZE ST
KELLER, TX 76262-8036

RV83137 LLC
2820 BOBMEYER RD HNGR C-11
HAMILTON, OH 45015-1308

RVATION/EDWARD GORDON
6 GRANT ST
KENILWORTH  07708
SOUTH AFRICA

RVBIRD LLC / TOM JOVANOVICH
16472 MARINE VIEW DR SW
BURIEN, WA 98166

RW AIRCRAFT LLC
401 S HIGH ST
DENVER, CO 80209-2631

RWA INC
2274 STETSON WAY
GARDEN CITY, KS 67846-6068

Ryan Adrian Brantley
591 Downey Road North
North Saanich BC V8L5M6
CANADA

Ryan Enns
452-1434 Ironwood Street
Campbell River BC V9W5T5
CANADA

RYAN GOOD AVIATION LLC
2709 E OLD ORCHARD TRL
SIOUX FALLS, SD 57103-4357

Ryan Linto
5 Marsh Cres.
Brandon MB R7B4J1
CANADA

RYAN, BENJAMIN
311 BULKELEY HILL RD
COLCHESTER, CT 06415

RYAN, DAN
3545 208TH ST
LAKE CITY, FL 32024

RYAN, JACK
247 E SUNBURST LANE
TEMPE, AZ 85284

RYAN, JIM
406 BLUE REEF
HIAWATHA, IA 52233

RYAN, JOHN
601 SE BAUBLITS DR
PENSACOLA, FL 32507

RYAN, JOHN
PO BOX 263
CRESCENT, IA 51526

RYAN, KEN
PO BOX 190913
ANCHORAGE, AK 99519

RYAN, KEVIN
9 STIRLING AVENUE
TRARALGON, VIC  03844
AUSTRALIA

RYAN, LAWRENCE A
321 AURORA ST E
VENICE, FL 34285

RYAN, MARTY
9 BLACKER ST
NORTH WOLLONGONG, NSW  02500
AUSTRALIA

RYAN, PATRICK W
13640 LOS OLIVOS AVE
POWAY, CA 92064

RYAN, WILLIAM
3211 SE TAILWINDS RD
JUPITER, FL 33478

RYBARCZYK, THOMAS
250 S NORRIS ST
BENTON, KS 67017

RYBERG, LEE
4405 SW GAGNON RD
PORT SAINT LUCIE, FL 34953

RYCHEL, CLYDE
3435 BENSON CT
MIMS, FL 32754

RYCHLO, JORDON
10 WEST COVESEA ROAD
ELGIN, MORAY  IV30 5QF
GREAT BRITAIN

RYDBERG, LANCE R
579 BROADWAY ST
NEW ORLEANS, LA 70118

RYDER, PAUL M
8612 GREY SQUIRREL CT
CHARLOTTE, NC 28277

RYDLAND, JOHN
1360 HAZELINE LAKE DR
COLORADO SPRINGS, CO 80921-4105

RYDMAN, ALLEN G
PO BOX 4
DUCHESNE, UT 84021

RYERSON, MICHAEL A
1207 MELAYN ST
LEBANON, OH 45036

RYNDERMAN, MORDECHAI
125 PLEASANT ST APT 502
BROOKLINE, MA 02446

RYON, STEVE
PO BOX 896
POCATELLO, ID 83204

RYPKENA, ANDREW
6345 BRATTON RD
TULSA, OK 74126

RYRSTEDT, HANS
FARMAREVAGEN 10
FJALKINGE  29167
SWEDEN

RYZ, BRENT
BOX 520
ONANOLE MB R0J 1N0
CANADA

RYZENGA, CASSIE
c/o PLASTIC SURGERY
3124 N WELLNESS DR STE 10
HOLLAND, MI 49424

S & M AIRCRAFT, LLC
148 COMMUNITY CTR DR
HARMONY, PA 16037

S.A. GAMETEC
8150 NW 66 STREET
MIAMI, FL 33166

S/S SYSTEMS LLC
12700 SW GRAY FAWN DR
ROCA, NE 68430

SAAKS AVIATION LLC
200 WAGON TRAIL DR
YAKIMA, WA 98901-8060

SAAL, CHRISTOPH
IM OESCHLE 3
SALEM DE 88682
GERMANY

SAARINEN, SEPPO
5215 NW 14TH CIR
CAMAS, WA 98607

SABBATINO, ROBERT
8 CORTLAND DR
NEW MILFORD, CT 06776-5738

SABEAN, THOMAS
238 PARTRIDGE LN
MT UNIACKE NS B0N 1Z0
CANADA

SABEL, LINNEA
LOC FONTERNINO 122A
COLLE VAL D`ELSA
SIENA  53034
ITALY

SABELSTROM, ERIK
1 WILSON RD UNIT 14771
ANNAPOLIS, MD 21412

SABINO, SEAN
213 E 11TH ST
AMES, IA 50010-5709

SABLE, ANDREW
4233 THORNCLIFF RD
BALTIMORE, MD 21236

SABO, KEVIN
425 S JULIANA ST
BEDFORD, PA 15522

SABOS, ANTHONY J
1408 CANYON CT
BOLINGBROOK, IL 60490

SABOTA, ROBERT R
2930 RIATA LANE
HOUSTON, TX 77043

SABREE, PIERRE
4507 W CHENNAULT AVE
FRESNO, CA 93722

SACACIU, TEODOR
13571 NEEDHAM PLACE
WILLIS, TX 77318

SACHAU, RANDY
1440 N 10TH STREET
SPEARFISH, SD 57783

SACHS, STEVEN M
32308 SE 27TH STREET
WASHOUGAL, WA 98671

SACKREITER, JIM
305 CEDAR CIRCLE
BRENHAM, TX 77833

SACKS BRUCE EDWARD
192 BONANZA WAY
FORT VALLEY, GA 31030-6487

SACKS, BRUCE E
238 WILLIS CREEK RD
WARNER ROBINS, GA 31088

SACRAMENTO RIVER AVIATION
PO BOX 913
COLUSA, CA 95932

SAD, MARK
112 CHRISTOPHER STREET
NEW YORK, NY 10014

SADDLEMIRE, SCOTT
279 PHEASANT RUN
BOX 3811
LAKE ARROWHEAD, CA 92352

SADDLER, SEAN
3710 MONROE CONCORD RD
TROY, OH 45373-9581

SADIQ, AHMED
1409 S JASMINE PL
ONTARIO, CA 91762

SADLER, DAVID
16 ST RONANS CIRCLE
PETERCULTER
ABERDEENSHIRE  AB14 0NE
UNITED KINGDOM

SADLER, JOHN
2 SOUTHLANDS
GREAT WHITTINGTON
NEWCASTLE UPON TYNE  NE19 2HS
UNITED KINGDOM

SAENEN, PATRICH
10655 Luscombe Ct
New Port Richey, FL 34654

SAENZ, ABIGAIL
824 S BROADVIEW ST
WICHITA, KS 67218

SAFE AIRPLANES LLC
729 MOON CIR
WORTHINGTON, MN 56187-3041

SAFE FLIGHT INC. / KEVIN HORRELL
124 LOCUST STREET
PO BOX 133
RED BUD, IL 62278

SAFE PASSAGE LUXURY LLC
1 GRANDVIEW DR
SHALIMAR, FL 32579

SAFER AVIATION,
INC/MORROW,JOHN/WALLACE,
6215 YORKRIDGE DR
ALPHARETTA, GA 30005-2201

SAFFOLD, MICHAEL
53 W WILSHIRE
PHOENIX, AZ 85003

Safid, Safid
Nad Al Sheba-2,Union Coop Supermarket
Room No:207
Dubai
UNITED ARAB EMIRATES

SAFRANEK, JAN
90 MAR VISTA DR
MONTEREY, CA 93940

SAGAN, ROBERT
239 WIKIUP MEADOWS DR
SANTA ROSA, CA 95403

SAGER, STEVE
804 22ND ST
PLANO, TX 75074

SAGER, TRUMAN
4587 MEADOWLARK DR
WINDSOR, CO 80550

SAGNERI ANTHONY
404 ARMSTRONG CT
DAYTON, NV 89403-8789

SAGNERI, ANTHONY
1765 EAST BAYSHORE RD, UNIT 204
PALO ALTO, CA 94303

SAGRIPANTI, MONIKA
SS16 KM 333+ 500
PORTO POTENZA
PICENA, MACERATA  IT-62018
ITALY

SAHM, HENRY & MARTIN, PHIL
1063 ISLAY STREET
DUNCAN BC V9O 2E2
CANADA

SAHNOW, PHIL
453 S 70TH PL
SPRINGFIELD, OR 97478-7487

SAHR, LEE
6213 NORRIS LAKE RD
ANOKA, MN 55303

SAILER, DENIS
120 15TH AVE CT
HIAWATHA, IA 52233

SAILER, MARTY
567 CAFFERTY RD
UPPER BLACK EDDY, PA 18972

SAILFISH AVIATORS LLC
1039 NE 4TH ST
GAINESVILLE, FL 32601-4349

SAINI, RAHUL
865 WILLOW WINDS ST.
ALLEN, TX 75013

SAINT CLOUD FARMING CC
POSTNET STE #186
PRIVATE BAG X9910
WHITE RIVER, VAT # 4520141989  01240
SOUTH AFRICA

SAIZ, CAMILO
18951 SE MACK DAIRY RD
JUPITER, FL 33478

SAKASHITO, ALEX FUMIO
RUA D, 20
RECREATIVA DE CAMPO
RIBEIRAO PRETO SP 14073-808
BRAZIL

SAKNIT, THOMAS K
4428 240TH PLACE SE
BOTHELL, WA 98021

SALAK, JOHN D
3316 HARBOUR PLACE
PANAMA CITY, FL 32405

SALAS, MIKE
2317 BROOKFIELD BAY AVE
LAUGHLIN, NV 89029

SALAV LLC / VALADEZ, SAM / SOETH,
MARK
2805 BYRON DR
SALISBURY, NC 28144

SALAZAR, CESAR
17604 Pauline Ct, Apt 203
Canyon Country, CA 93060

SALBER, ZANE
16450 COUNTY RD 455
MONTVERDE, FL 34756

SALCEDO, DANIEL
20117 SW 54 PLACE
FORT LAUDERDALE, FL 33332

SALDARRIAGA, PEDRO
2807 ROSEGLEN WAY
ORLANDO, FL 32812-5841

SALERNO, GINA
2764 N ROOSEVELT BLVD
PO BOX 2638
KEY WEST, FL 33045

SALERNO, LAWRENCE B
41W421 WOODLAND DR
ST CHARLES, IL 60175

SALERNO, MIKE
38760 SOUTH RD
PUEBLO, CO 81006

SALES, ALEXANDER RM
Rua Visconde de Maua 151
Fortaleza CE 60125160
BRAZIL

SALESKY, DAVID
1125 NE 5TH
GRESHAM, OR 97030

SALIBA ERIC
150 MAHR AVE
LAWRENCEBURG, TN 38464-3657

SALIBO, SANDY
407 MEADOW WOOD LANE
FRIENDSWOOD, TX 77596

SALIERS, RICHARD R
3786 IRIS DR SW
GRANDVILLE, MI 49418

SALIM, MAZHAR
311 CEDAR RIDGE DR
LONDON, KY 40744-7446

SALIMKHANI, BARDIA / KRAHN,
JOSEPH
6 FERNWOOD BAY
STEINBACH MB R5G 0T7
CANADA

SALINE, ERIC
6016 ESTRAPADE ST
NORTH LAS VEGAS, NV 89031

SALIRE LLC
PO BOX 66
ALPHA, OH 45301

SALISBURY, IVAN/ARMSTRONG,PAUL
86 BAYONET HEAD ROAD
OYSTER HARBOUR  06330
AUSTRALIA

SALISBURY, NORMAN
4661 STOCKDALE HWY
BAKERSFIELD, CA 93309

SALISBURY, PATRICK
945 ST ANDREWS DR
EUGENE, OR 97401

SALISBURY, PAUL
145 TAYLORS CREEK ROAD
TARAGO, NSW  02580
AUSTRALIA

SALISBURY, PETER
2609 S SHORE BLVD
WHITE BEAR LAKE, MN 55110

SALISBURY, SCOTT
104 CLEAR BROOK CT
SOUTH LAKE, TX 76092

SALLAS, C WILLIAM
555 S BB KING BLVD LBBY 1242
MEMPHIS, TN 38101-1242

SALLEE, WILLIAM
10219 BRINT ROAD
SYLVANIA, OH 43560

SALLEY, ALEC
DUFUS TRUST, SALLEYS YAMAHA
BLDG
14 NELSON MANDELA DRIVE
BLOEMFONTEIN, SA  09300
SOUTH AFRICA

SALMELA, ERKKI
DRIVEMATIC OY
HEVOSENKENKA 4  FI-28430
Finland

SALMELA, JUKKA
ALITALONTIE 5
LOHJA
UUSIMAA  08500
FINLAND

SALMI, NEIL M
1 AIRPORT DRIVE
TOWNSEND, MT 59644

SALMON, JON
RAFCTE
Horcott Hill
Fairford, Gloucestershire  GL7 4RB
United Kingdom

SALMON, JONATHAN & NIKITA
25 NOSTLE ROAD, NORTHLEACH
CHELTENHAM
GLOUCESTERSHIRE  GL54 3PF
GREAT BRITAIN

SALMON, MICHAEL H
8709 166TH ST.CT E
PUYALLUP, WA 98375

SALOMONE, JOSEPH F
PO BOX 1964
NEW SMYRNA BEACH, FL 32170

SALTER, CHRISTOPHER
24852 N ROLLING GREEN DR
ELBERTA, AL 36530

SALTER, EDWARD
HIGHHEAD CASTLE
IVEGILL
CARLISLE  CA4 0PN
GREAT BRITAIN

SALTER, JEFFREY
13 LARCH HILL
CRAIGAVAD
HOLYWOODCO DOWN  BT18 0JN
NORTHERN IRELAND

SALTER, PAUL
10528 FOX SQUIRREL LN
JACKSONVILLE, FL 32257

SALTNES, KAARE
HOYBAKKSKARDET 34
BJUGN  07160
NORWAY

SALTSMAN, ROBERT H W
1205 YORK RD, STE 39A
LUTHERVILLE, MD 21093

SALTZMAN, MICHAEL
46 ACTORS COLONY RD
SAG HARBOR, NY 11963

SALUBRIOUS VIEWS LLC
16192 COASTAL HWY
LEWES, DE 19958-3608

SALUGA, SCOTT
1985 Carver Court
Independence, KY 41051

SALVADOR, BEN
779 E EVELYN AVE
MOUNTAIN VIEW, CA 94041

SALVADOR, JOSHUA
302 PALM BREEZE DR
PONTE VEDRA, FL 32081-6146

SALVADOR, MOYA
21 ROSEWOODS
HOWDEN
GOOLE, EAST YORKSHIRE  DN14 7QX
GREAT BRITAIN

SALVATORE, SABINO
VIA SALVO D`ACQUISTO, 7
CASSANO D ADDA (MI)  IT20062
ITALY

SALVINI, JOHN
3940 BROAD ST #310
SAN LUIS OBISPO, CA 93401

SALVINI, JOHN M
7200 LEWIS LN
SAN LUIS OBISPO, CA 93401-8913

SALYER, ADAM
505 OAKWOOD DR
BELLEFONTAINE, OH 43311

SALYER, BILL W
3123 WINTER RIDGE ROAD
CEDAR FALLS, IA 50613-4796

SALYER, ROYAL
30049 108TH AVE., SE
AUBURN, WA 98092

SALYERS, TERRY
835 GOLD ST.
REDDING, CA 96001

SALZWEDEL, WAYNE
505 HEDGE AVE
burlington, IA 52601

SAM ARCHER
633 CESSNA ST
INDEPENDENCE, OR 97351

SAMADHI CLEAR MIND YOGA
RETREAT LLC
1830 CAMINO ALTO
SAN MARCOS, TX 78666-1804

SAMAL, ANDREY
4565 MAGNOLIA DR
BIRMINGHAM, AL 35242

SAMARTH AERO LLC
4836 W 27TH PLACE
YUMA, AZ 85364

SAMIR, ASDAQ
433 GROSSE POINTE CIR
VERNON HILLS, IL 60061

SAMIR-MOEZ, HAZEM
9086 FELLOWS CREEK DRIVE
PLYMOUTH, MI 48170

SAMLIN, GARY
1700 NEAT LANE SW
ALBUQUERQUE, NM 87105-3615

SAMMONS, MICHAEL
17100 WESTGROVE DR
ADDISON, TX 75001

SAMONS, STEVEN
10365 EASTON RD
RIVES JUNCTION, MI 49277-9300

SAMPL, DAVID
94 CROSS CREEK DR
BERLIN, CT 06037

SAMPLE, JOHN
5500 E CR 40
FORT COLLINS, CO 80525

SAMPLES, STUART
1217 BEIRNE AVE NE
HUNTSVILLE, AL 35801

SAMPSON, GARY
5841 SANDEN RD
CEDAR RAPIDS, IA 52411

SAMPSON, JENNA
2043 MARIPOSA AVENUE
BOULDER, CO 80302

SAMPSON, JOHN
1543 Park Ave
Roberts Creek BC V0N 2W2
CANADA

SAMPSON, KEVIN
913 CHARLES PLACE
PERU, IL 61354

SAMPSON, LAURENCE
776 NEWPORT STREET
DENVER, CO 80220

SAMPSON, STEPHEN
LADYBANK HOUSE, KIPLIN
RICHMOND  DL10 6AU
UNITED KINGDOM

SAMPSON, TOM/ MARIN, JOSE
16050 SW 146TH AVE
TIGARD, OR 97224

SAMS, CLARENCE
306 LAKEVIEW CIR
EL LAGO, TX 77586

SAMS, MARK
224 MEREDITH LN
WINSTON-SALEM, NC 27107

SAMSON MOTORS
1820 HILLISH ROCK RD
MEADOW VISTA, CA 95722

SAMSON MOTORS INC
915 SW RIMROCK WAY STE 201134
REDMOND, OR 97756-2570

SAMSON, JOSEPH
PO BOX 21401
CARSON CITY, NV 89721

SAMSON, JOSEPH
2131 SNEDDON WAY
CARSON CITY, NV 89706

SAMSON, ROMARICO
875 EAST SUNSET DRIVE APT 4G
MONROE, NC 28112

SAMUELIAN, PHILIP
1121 W VALLEY BLVD
STE I-160
TEHACHAPI, CA 93561

SAMUELIAN, PHILLIP
26140 BEAR VALLEY RD
TEHACHAPI, CA 93561

SAMUELIAN, STEPHEN
760 E WOODBURY ROAD
PASADENA, CA 91104-1243

SAMUSHONGA, CEPHAS K
22 MARBELLA, 12 PROTEA RD
BEDFORDVIEW
JOHANNESBURG  02007
SOUTH AFRICA

SAN JACINTO COLLEGE
4624 FAIRMONT PKWY
PASADENA, TX 77504

SAN SEBASTIAN, SIMON
ESTRADA 44, ROBERTS
PCIA BUENOS AIRES  06075
ARGENTINA

SANASI, ALFREDO
Via Sana, 608
Cesena FC 47521
ITALY

SANBORN, ROBERT E & BRENDA M
515 DEARBORN ROAD
AUBURN, NH 03032

SANCHES, WILLIAM A
1454 SAHARA DR
CROSBY, TX 77532

SANCHEZ ANGEL D
10718 SAGECANYON DR
HOUSTON, TX 77089-2927

SANCHEZ DAVID A
233 BRIDGE ST
SAN LUIS OBISPO, CA 93401

SANCHEZ PETER J
2516 S WEST AVE
SIOUX FALLS, SD 57105-4516

SANCHEZ, ANDRES
8540 NW 66TH ST
AP 00-7540
MIAMI, FL 33195-2698

SANCHEZ, ANGEL R
12686 N SUNRISE SHADOW DR
MARANA, AZ 85658

SANCHEZ, BLAS MARCAL
RUA DR MARIO dE MOURA e
ALBUQUERQUE
S?o Paulo SP 05633-010
BRAZIL

SANCHEZ, CESAR
562 BONITA ST
SAN PEDRO, CA 90731

SANCHEZ, CHERYL
27 River St
Westford, MA 01886

SANCHEZ, DANIEL
14300 WOODRUN BOULEVARD
GONZALES, LA 70737

SANCHEZ, DAVID
4345 OLD SANTA FE RD
HANGAR 47
SAN LUIS OBISPO, CA 93401

SANCHEZ, MANUEL
AVENIDA EL FLORIA 15
MERSA
GRANADA  18015
SPAIN

SANCHEZ, MICHELLE
2028 NW BERG DR
MADRAS, OR 97741-8982

SAND, JOHN C
27922 COUNTY ROAD J
MENOMONIE, WI 54751

SAND, PETE
155 MC NEAR CIRCLE
PETALUMA, CA 94952

SANDALL, BRIAN
204 S DAVIES RD
LAKE STEVENS, WA 98258

SANDALL, EVAN R
40 VIA CASTIAS
BONSALL, CA 92003

SANDBERG, RYAN
39348 LOMBARDY DR
SCIO, OR 97374

SANDBURG, E L
8 COUNTRY LANE
SUPERIOR, MT 59872

SANDEEN, JAMES A
40395 CANYON HTS DR
FREMONT, CA 94539

SANDEFORD, RALPH H
1292 HWY 17 WEST
MIDVILLE, GA 30441

SANDEFUR, DAVID B
251 DALRYMPLE RD
BENTON, LA 71006

SANDELVING AEROSPACE GMBH
MUNSTERTALER STRABE 22
GEWERBEPARK BREISGAU
FLUGPLATZ BREMGARTEN,
ESCHBACH  79427
GERMANY

SANDER, CRAIG
186 EMPIRE AVE
WEMBLEY DOWNS WA 06019
AUSTRALIA

SANDER, KELLY
6264 HACKBERRY RD
HUNTSVILLE, AL 35898

SANDER, MARLIN
835 VALLEJO RD
HELENA, MT 59602-6549

SANDER, SCOTT
11051 FAIRMONT LANE
BAINBRIDGE ISLAND, WA 98110

SANDERS DAVID M
11719 VALERIE CT
MIDLOTHIAN, VA 23114-5161

SANDERS III, BEN G BUDDY
73 GOVAN ST
GRENADA, MS 38901

SANDERS KEVIN L
2210 MEADOW BROOK DR
ROUND ROCK, TX 78664-2334

SANDERS, ADAM
312 TAKE OFF DR
HEDGESVILLE, WV 25427

SANDERS, ANTHONY
16787 MILLER AVE APT C15
FONTANA, CA 92336-2060

SANDERS, BERNIE R
2122 S 371ST ST
FEDERAL WAY, WA 98003

SANDERS, BRETT
PO BOX 272-1632
PAPAKURA  02244
NEW ZEALAND

SANDERS, BURRALL
14125 CITATION LANE
PEYTON, CO 80831

SANDERS, CAREL/OBERBACH, D
VINK 1, WIJNANDSRADE
THE NETHERLANDS  NL6363 CA
NETHERLANDS

SANDERS, DAVID
6953 NEWBURY
WICHITA, KS 67226

SANDERS, EVAN C
1553 DUNKLIN BRIDGE ROAD
HONEA PATH, SC 29654

SANDERS, HERBERT
1996 GREEN PORT DR
HERNANDO, MS 38632

SANDERS, IAN
OUTER SAVATH
LOCKENGATE
ST. AUSTELL, CORNWALL  PL268SA
GREAT BRITAIN

SANDERS, JARED
71 WHITE SANDS
TRABUCO CANYON, CA 92679

SANDERS, JAYSEN
100 WEST ST
MONROEVILLE, OH 44847

SANDERS, JON
191 VALIANT
CANYON LAKE, TX 78133

SANDERS, KEVIN
14914 DORIA DR
AUSTIN, TX 78728

SANDERS, LEON
4043 E WOODSMALL DR
TERRE HAUTE, IN 47802

SANDERS, LES
214 EAST 24TH ST
MARYSVILLE, CA 95901

SANDERS, MARK
2010 PADDOCK WAY
SUPERIOR TWP, MI 48198

SANDERS, MICHAEL
6952 HALLIE LOOP
SCHERTZ, TX 78154-2878

SANDERS, PAUL
990 PANNO ST
BRAWLEY, CA 92227

SANDERS, ROBERT M
3578 MERRY RIDGE RD
TOBACCOVILLE, NC 27050

SANDERS, ROGER
855 CR 640
THEODOSIA, MO 65761

SANDERS, RUSS
160 BLUFFS CT
CANTON, GA 30114

SANDERS, STEVEN
5100 N A STREET
MIDLAND, TX 79705

SANDERS, THEODORE L
5876 ORGAN PEAK DR
LAS CRUCES, NM 88012

SANDERS, WAYNE
5500 WABASH AVE CM 155
TERRE HAUTE, IN 47803

SANDERSFELD, KAYLA
1524 NOTTINGHAM DR
NORTH MANKATO, MN 56003

SANDERSON TODD
5980 ADELE CT
FORT MYERS, FL 33919-3101

SANDERSON, GREG
2 LINDBERHG BLVD HANGAR 5
COATESVILLE, PA 19320

SANDERSON, IAN
4 NELLBERN RD
MOORABBIN, VIC  03189
AUSTRALIA

SANDERSON, KEVIN R
292 CRESTVIEW AVENUE
MARTINEZ, CA 94553

SANDFORD, CRAIG E
5030 VILLAGE RUN DR
MCDONOUGH, GA 30252-8700

SANDLAPPER AVIATION OF DE INC
3511 SILVERSIDE RD STE 105
WILMINGTON, DE 19810-4902

SANDLER FILMS, INC/SANDLER, A
PO BOX 306
ASHLAND, OR 97520

SANDOZ, BRAN
61 Glen Road
Wilmington, MA 01887

SANDQVIST IT, FLYG & JURIDIK,
MAGNUS
C/O MAGNUS SANDQVIST
ROSTVINGEVAGEN 12
SKANE-HUDDINGE  14137
SWEDEN

SANDS, JIM
7931 DOUGLAS AVE
RACINE, WI 53402

SANDS, MARK
22817 N 87 AVE
PEORIA, AZ 85383

SANDS, WILLIAM
59612 SUMMIT ST
THREE RIVERS, MI 49093

SANDVIK, ERLEND
TITANVEIEN 3A
TOLUSROD  NO03164
Norway

SANDVIK, LARS
2955 ROSEMARY LANE
FALLS CHURCH, VA 22042

SANDY, JOSHUA
126 WHITES PT
BEDFORD, IN 47421

SANER, RONNIE
19831 N WILLIAMS RD
HAYDEN, ID 83835-7364

SANFORD, BILL
11707 CARRIAGE PL
OLALLA, WA 98359

SANFORD, RICHARD
1225 N LANSING AVE
X
TULSA, OK 74106

SANFORD, RUSSELL
503 TIMBERLANE RD
GREER, SC 29651

SANFORD, TRACEY L
11708 CAMBRIA CT
ALEDO, TX 76008-5252

SANGARE, FLORIAN
EFMAD - Promotion 1542 / 2133
BASE AERIENNE 721
Rochefort Air  17133
FRANCE

SANGSTER, KEN
2 RIVERSIDE DRIVE
EAST BROOMLANDS
KELSO, ROX  TD5 7RH
GREAT BRITAIN

SANIK, BRIAN
6 BURNCOAT WAY
PITTSFORD, NY 14534

SANIK, BRIAN
924 CAVEAT CIRCLE
SMYRNA, TN 37167

SANINT, PEDRO J
CRA 23 #36-12
MANIZALES
CALDAS
COLOMBIA

SANKER, FRANK
13216 HILLCREST BLVD
KELLER, TX 76244-9202

SANMARCO, ANDREW
PO BOX 337
FAIRFIELD, CT 62824

SANNA, BRUNO
7 IMPASSE DES AMANDIERS
LA SALVETAT SAINT GILLES  31880
FRANCE

SANNE, TONY
7223 SHERWOOD DR
REGINA SK S4X 2V6
CANADA

SANNIKOVA OLGA
5411 TYRONE AVE APT 205
SHERMAN OAKS, CA 91401-5110

SANNIZZARO JOHN A
246 S MEADOW RD A3
PLYMOUTH, MA 02360

SANNIZZARO, JOHN A
7 DANIEL CIRCLE
PLYMOUTH, MA 02360

SANNYASIN, LEELA
1030 N HIGHLAND ST
VISALIA, CA 93291

SANSIG, CRAIG
711 E MAIN ST
BRIDGEWATER, NJ 08807

SANSOUCY, PAMELA
48 BREWER WAY
HOLDEN, MA 01520

SANTA BARBARA FLYING CLUB
PO BOX 1608
GOLETA, CA 93116-1608

SANTA FE AERO SERVICES
121 AVIATION DR
BUILDING 4002
SANTA FE, NM 87507

SANTA FE AERO SERVICES
109 AVIATION DRIVE
HANGAR 1
SANTA FE, NM 87507

SANTANA, GUILHERME
RUA CARLOS FREDERICO CAMPOS 245
AP 103
BAIRRO OURO PRETO
BELO HORIZONTE MG 31.310-400
BRAZIL

SANTANGELO, NICK
12002 RED HAWK COVE
AUSTIN, TX 78739

SANTANIELLO, JOHN
8404 LEEWARD
AIR RANCH CIRCLE
OCALA, FL 34472

SANTHANAM, GOPAL
783 FREMONT AVE
LOS ALTOS, CA 94024

SANTIAGO MENDEZ, ALEJANDRO /
IGLESIAS, H
PARERA171, 4C
BUENOS AIRES
CABA  01014
ARGENTINA

SANTIAGO, EDMUNDO F
30683 WILDCAT DR
BULVERDE, TX 78163

SANTIBANEZ, HERNAN
7215 NW 54TH ST
MIAMI, FL 33166

SANTIBANEZ, MIGUEL V
120 CLAY BROOK DR
GOLDSBORO, NC 27530

SANTIC, MARTIN G
3920 EAST 59TH ST.
DAVENPORT, IA 52807

SANTIMAW JAMES
14315 W CORONADO RD
GOODYEAR, AZ 85395-7512

SANTIMAW, JAMES
328 171ST STREET SE
BOTHELL, WA 98012

Santino, Tad
8340 JAMIESON CT SW
OLYMPIA, WA 98512-2469

SANTOLERI, MARK
104 WEATHERBURN WAY
NEWTOWN SQUARE, PA 19073

SANTOLLA, BOB
106 MONTIANO CIRCLE ST
AUGUSTINE, FL 32084

SANTOM, BOB
15545 TAKEOFF PLACE
WEST PALM BEACH, FL 33414

SANTORE, WILLIAM
32462 OUTRIGGER WAY
LAGUNA NIGUEL, CA 92677

SANTOS, ANDRES
HC-03, BOX 8010
BARRANQUITAS, PR 00794

SANTOS, CARLOS
2150 PORTOLA AVE STE D-192
LIVERMORE, CA 94551

SANTOS, EDUARDO
AVE INGAS 3870
SINOT MG 7852000
BRAZIL

SANTOS, FRANCISCO
HC-1 BOX 3727
ARROYO  00714
Puerto Rico

SANTOS, JAOS PAULO A
946, DR ZERBINE
CAMPO GRANDE
MATO GROSSO DO SUL  79040-040
BRAZIL

SANTOS, SAMUEL
669 SERPA RANCH RD
SAN LUIS OBISPO, CA 93401-8143

SANTOS, SOLANGE
147 EAGLE ST
NORTH ARLINGTON, NJ 07031

SANTOYO, FELIPE
15660 MONICA CT
FONTANA, CA 92336

SANTOYO-AMADOR, DAVID
2400 MCCUE RD APT433
HOUSTON, TX 77056

SANTSCHI, CHRIS
1689 SAN DE DRIVE
FESTUS, MO 63028

SANY, RABIUL
3901 MANAYUNK AVE APT 104
PHILADELPHIA, PA 19128-5113

SANZI, EUGENE
44 DAVID CIR
PUTNAM, CT 06260-1220

SANZO, HOBART (BOB)
46 CHESLEA PL
SOUTHAMPTON, NJ 08088

SAPACH, SKYLER
4306 - 50A AVE
TWO HILLS AB T0B 4K0
CANADA

SAPP, CLIFF
440 LEDGEVIEW DR
HENDERSONVILLE, NC 28792

SAPPINGTON, PHILIP R
188 HUNTINGTON DOWNS
SAINT CHARLES, MO 63301

SARAIVA, JOSE CAVALVANTI
R DAS GOIABEIRAS 55
PORTO ATIBAIA
ATIBAIA SP 12945850
BRAZIL

SARANG, HANS
Flurweg 3
Neurisshof
Niederosterreich 02602
AUSTRIA

SARASOTA AVIONICS &
MAINTENANCE
120 W AIRPORT AVE
VENICE, FL 34285

SARGANT, DON/EU# 0905/923/09
THE CROFT, CATFIELD RD
LUDHAM NR29 5QT
UNITED KINGDOM

SARGEANT, CRAIG COLIN
5 CEPA CT
LAKE COOGEE WA 06166
AUSTRALIA

SARGEANT, JACK
1127 PATRICIA ST
WICHITA, KS 67208

SARGENT THADDEUS J
PO BOX 93
CORNELIUS, NC 28031-0093

SARGENT, CHRISTOPHER L
120 HIGH COACH WAY
MADISON, AL 35758

SARGENT, CRAIG
195 MILDENHALL RD
FORDHAM
CAMBRIDGESHIRE CB7 5NT
GREAT BRITAIN

SARGENT, EVAN
1820 NW 30TH CIR
CAMAS, WA 98607-7302

SARGENT, GORDON
FERNLEIGH FARM
FULBOURN RD
TEVERSHAM, CAMBRIDGE CB1 5AN
GREAT BRITAIN

SARGENT, JOSEPH
1090 UTZ LANE
HAZELWOOD, MO 63042

SARGENT, THADDEUS J
2735 GREY RD
DAVIDSON, NC 28036

SARKINEN, LEROY
34710 NE 112TH CT
LA CENTER, WA 98629

SARKINEN, SCOTT
16321 NE 379TH ST
AMBOY, WA 98675

SARKIS, WAGNER
SHIN TR 01 LT 02 BL E AP 415
BRASILIA DF 70 800 200
BRAZIL

SARMA, ANIL
505 LYNNWOOD ST
PISCATAWAY, NJ 08854-6525

SARRA, JOHN
3138 25TH AVE S
FARGO, ND 58103

SARTORI, JULIANO SIQUEIRA
RUA GUARA SN-LOTE SALA 01
HANGAR AEROMECSBRP
RIBEIRRAO PRETO SP 14075510
BRAZIL

SARTY, GORDON
454 Skeena Court
SASKATOON SK S7K 4H2
CANADA

SARVIS, SAMUEL
1330 Tory Hill Road
Loris, SC 29569

SASICH, MICHAEL W
PO BOX 1636
WHITEFISH, MT 59937

SASINA, RODNEY
6984 SE 89TH ST
OCALA, FL 34472-3481

SASINA, RODNEY P
6329 HEMLOCK RD
OCALA, FL 34472

SASQUATCH AVIATION
23055 AIRPORT RD NE #17
AURORA, OR 97002

SASS ROLAND FALK
PO BOX 9148
BEALE AFB, CA 95903-9148

SASSE, NATHAN
1449 HUGH AVE
LOUISVILLE, KY 40213

SATAVA, STEPHEN
307 BRENTMEADE DR
YORKTOWN, VA 23693

SATCHELL, MICHAEL
724 AVIATOR DR
FORT WORTH, TX 76179-5418

SATCHELL, RICHARD
C/- KAILIS PEARLING CO
PO BOX 178
BROOM WA 06725
AUSTRALIA

SATHER, EVAN
2362 CORK CIRCLE
SACRAMENTO, CA 95822

SATHER, EVAN
7337 STANWOOD WAY
SACRAMENTO, CA 95831

SATIN LEGAL INC.
3247 ALDRIDGE WAY
EL DORADO HILLS, CA 95762

SATTERFIELD, JOSHUA
166 JAMESON ROAD
EASLEY, SC 29640

SATTERFIELD, LOGAN
1760 GYPSUM CREEK RD
GYPSUM, CO 81637

SATTERFIELD, LOGAN
PO BOX 2071
GYPSUM, CO 81637

SATTERTHWAIT, ERNIE
1326 N MANSFIELD PL
EAGLE, ID 83616

SATTLER, Alan Frederick Charles
PO Box 164
BEVERLEY WA 06304
AUSTRALIA

SAUCEDO, JUAN / ALLAN, DUANE
PO BOX 425
MOFFETT FIELD, CA 94035

SAUCEDO, JUAN / ALLAN, DUANE
15 DUFFY CT
PLEASANT HILL, CA 94523

SAUCIER, DANA A
4998 LONGBENTON WAY
DUBLIN, OH 43017

SAUCIER, VICTORIA
220 swain hill rd
warren, NH 03279

SAUDERS DWAYNE E
137 SHIRLEY DR
CARY, NC 27511-3854

SAUER, KLAUS
GEBR GRIMM STE 20
OSTHEIM BAYERN GERMANY
DE97645
GERMANY

SAUER, MARTIN
AM WESTHANG 101
ISERLOHN, NRW  58640
GERMANY

SAUL, ALLAN
RF DESIGN,STES 18/19
220 OTTERY RD
WYNBERG, CAPETOWN  07800
SOUTH AFRICA

SAUL, ROBERT D III
1201 RIMROCK TERRACE
PENROSE, CO 81240

SAULAUF, MANFRED
PANORAMASTRASSE 70
HART PURGSTALL (STYRIA)  08063
Austria

SAULLI, ROCKY
663 PAR DRIVE
JACKSONVILLE, NC 28540-9366

SAULS, HUNTER
4687 E COACHLITE
TUCSON, AZ 85741

SAULSBURY, GREG
192 LAKESHORE DR
TEXARKANA, TX 75501

SAULSGIVER, JON
40 SEAVIEW AVE
ROCHESTER, NY 14622-1546

SAULT, EARL
600 S CLYDE MORRIS RD
AMS BLDG 27 RM 113
DAYTONA BEACH, FL 32114

SAUM, ROBERT
2958 E STARVIEW DR
BOISE, ID 83712

SAUNDERS WARREN C IV
4800 E I-240 SERVICE RD # 1123
OKLAHOMA CITY, OK 73135

SAUNDERS, ALAN
15 GWENDOLINE AVE
WOODEND, VIC  03442
AUSTRALIA

SAUNDERS, CHRIS
8137 W BUMBLEBEE SPRING RD
CEDAR CITY, UT 84720

SAUNDERS, CHRISTAIN
6303 OOKALA PLACE
HONOLULU, HI 96825

SAUNDERS, CRAIG
11711 PILOT COUNTRY DR
SPRING HILL, FL 34610

SAUNDERS, G E
8606 S INDIANAPOLIS
TULSA, OK 74137

SAUNDERS, J R
25609 29TH AVE SO
KENT, WA 98032-5583

SAUNDERS, JACOB
4332 PHEASANT WALK ST
FORT WORTH, TX 76133

SAUNDERS, JOHN
NINO BIXIO N3
LAVENO MOMBELLO  IT-21014
ITALY

SAUNDERS, LESMOND
440 BELMONT BAY DR
#310
WOODBRIDGE, VA 22191

SAUNDERS, MATTHEW
837 CASA VERDE WAY
VIRGINIA BEACH, VA 23456

SAUNDERS, PERRY
8217 DEHAVEN ST
ORLANDO, FL 32832

SAUNDERS, STEVEN M
1814 DARIAN DRIVE
ELIZABETH CITY, NC 27909

SAUNDERS, TERRY
unit 1
Willenhall
West Mids  wv132ns
GREAT BRITAIN

SAUR, PAUL
457 SHOREWOOD DR
E FALMOUTH, MA 02536

SAURENMAN, EDWARD
6300 Rosebury 3S
Clayton, MO 63105

SAUSEN MICHAEL C
N2624 BELL TOWER LN
HORTONVILLE, WI 54944-9016

SAUSEN, MICHAEL
N5849 ST HWY 187
SHIOCTON, WI 54170

SAUVE, KENNETH
176 HARBOR POINT DR
CHERRYVILLE, NC 28021

SAVAGE AERO
617 PARK WAY
SOUTH SAN FRANCISCO, CA 94080

SAVAGE, JOHN E
3540 OXWED CT
WESTMINSTER, MD 21157

SAVAGE, ROBERT L
2756 DAVID LANE
OAK HARBOR, WA 98277

SAVAGE, TIM
8 REDGUM AVE
CRONULLA, NSW  02230
AUSTRALIA

SAVAGE, WILLIAM R
403 ALBERT DRIVE
GOLDSBORO, NC 27530

Case 23-62260-dwh11    Doc 69    Filed 01/19/24

SAVANNAH AVIATION
34 HANGER RD
SAVANNAH, GA 31408

SAVELA, RUSSELL
3954 14TH LN NE
SAINT PETERSBURG, FL 33703

SAVER MATTHEW S
2101 MOORESVILLE HWY APT 1303
LEWISBURG, TN 37091-4607

SAVER, MATTHEW
1782 BLACKBURN LN
SPRING HILL, TN 37174

SAVILL, JASON
2 DARWIN ST
WULGURU
TOWNSVILLE, QLD  04811
AUSTRALIA

SAVILL, KALAN
#206, 11120-68 AVENUE NW
EDMONTON AB T6H 2C2
CANADA

Savill, Malcolm Phillip
Hangar 3, Airside Lane 140 Aerodrome Roa
Tauranga Airport
Mount Maunganui  03116
NEW ZEALAND

SAVILLE, MARTIN
12 SUSSEX SQUARE
FLAT 1
BRIGHTON  BN2 5AA
GREAT BRITAIN

SAVILLE, R J
30 RAILWAY STREET
EUROA  03666
AUSTRALIA

SAVINO, MICHAEL
2264 S HOLLAND WAY
LAKEWOOD, CO 80227

SAVKA, BILL
N1679 SUE LN
WAUPACA WI 54981, WI 54981

SAVOIE, LUC
862 MONTCREST DRIVE
ORLEANS ON K4A 3C7
CANADA

SAVONA, NICHOLAS
2 EAGLE DR
ELLINGTON, CT 06029

SAVOY, ESTEBAN A
JOSE M BOSCH 4856
SAN MARTIN
BUENOS AIRES  01650
ARGENTINA

SAWBY, SCOTT
480 SNOWBERRY LANE
SANDPOINT, ID 83864

SAWKA CRAIG
2922 SW MARIPOSA CIR
PALM CITY, FL 34990-6058

SAWKA, CRAIG
10856 PURYEAR DR
INTERLOCHEN, MI 49643

SAWLER, ERIC
6 SUNSET TERRACE
WOLFVILLE NS B4P 1S6
CANADA

SAWYER, BOBBY
3018 GREENMONT CIRCLE
BELMONT, NC 28012

SAWYER, CHRISTOPHER G
1157 NEW KINGS BRIDGE RD
ATHENS, GA 30607

SAWYER, DAVID E
7411 E BROOKS DRIVE
TUCSON, AZ 85730

SAWYER, DENNIS
4 LOCHMERE LANE
NASHUA, NH 03063

SAWYER, EUGENE
PO BOX 4746
SANTA ROSA, CA 95402

SAWYER, J CLAY MD
3407 OBRIEN CIRCLE
WACO, TX 76708

SAWYER, JR
30 RUSTIC BND
SAN ANTONIO, TX 78230

SAWYER, MARK
4 GALE RD
HAMPTON, NH 03842

SAWYER, STEPHEN
515 WEST 100 SOUTH
BRIGHAM CITY, UT 84302

SAWYER, STEPHEN
1215 PALMER
KALAMAZOO, MI 49001

SAXENA, SARITA
1301 DOLLEY MADISON BLVD
MCLEAN, VA 22101

SAXTON GROUP LLC
11091 CHAMPAGNE PT RD NE
KIRKLAND, WA 98034

SAXTON JR, DAVID O
8 GREENLEAF CIR
BRENTWOOD, NH 03833-6429

SAXTON, TIM
16746 EDGEWOOD DR
SURREY BC V3Z 9X9
CANADA

SAYAGO, GEORGE
13219 PALOMA DR
ORLANDO, FL 32837

SAYBE, AFIF
1636 NW 82ND AVE
DORAL, FL 33126

SAYEG, RICARDO
AV PREF DULCIDIO CARDOSO 3080
B17 AP503
RIO DE JANEIRO  22631054
BRAZIL

SAYGER, JACK
PO BOX 1754 919 GRAYS HWY
RIDGELAND, SC 29936

SAYLE, JONATHAN
10511 COX RD SW
TOWNSEND, GA 31331

SAYLE, TIM
123 UPPER CALIFORNIA
EAGLE HAWK  03556
AUSTRALIA

SAYLOR, DAVID R
124 PHELAN CT
SANTA CRUZ, CA 95060

SAYLOR, EDWARD
1415 E BATES ST
MESA, AZ 85203

SAYLOR, JORDAN
302 UVALDE ST
MULESHOE, TX 79347

SAYLOR, MICHIKO
8925 EL MATADOR DR
GILROY, CA 95020-9497

SAYLOR, TIMOTHY E
2421 JAMES ST UNIT 39
CORAVILLE, IA 52241

SB3 ASSET MANAGEMENT LLC
464 E STOTTLER DR
GILBERT, AZ 85296-3834

SBANDI JR , JOHN
44024 SKI POND RD
NEW LONDON, NC 28127-8530

SBLENDORIO, ZACK
612 LINKSIDER DR
UNIT F8
WILMINGTON, NC 28412

SCAGGS, TODD
2575 STONEY CREEK ST
SPRINGFIELD, OH 45504

SCAGLIA, BENNETT
1806 ROSCOE TURNER TRL
PORT ORANGE, FL 32128

SCAGLIONE, TONY
11913 SHADOW RUN BLVD
RIVERVIEW, FL 33569

SCALED COMPOSITES LLC.
44817 5TH ST E
LANCASTER, CA 93535-2642

SCALED VANTAGE LLC
12524 S ACUFF CT
OLATHE, KS 66062-5984

SCALES, MATTHEW
130 PIPER DR
HAWTHORNE, FL 32640

SCALES, MATTHEW
144 UNION ST
LEOMINSTER, MA 01453

SCALITER, ANDRES
2750 NE 183RD ST APT 610
AVENTURA, FL 33160-2118

SCAMPOLI, GERALD
22 PIERRE VERNIER DR
SANDWICH, MA 02563

SCANAVIATION
HAKANSSON, NILS...
LONNSLATT, TJUSTORP
SVEDALA  SE23392
SWEDEN

SCANDRETT, PETER D
DOBBINS FARM, COLWALL RD
MATHON,
MALVERN  WA13 5PH
GREAT BRITAIN

Scandrett, Peter David
14 Winderton Way
Pauanui  03579
NEW ZEALAND

SCANLAN, Terence John
96-98 Canecutter Rd
EDMONTON, QLD  04869
AUSTRALIA

SCANLAN, WILLIAM
111 PRIVATE ROAD 7003
WILLS POINT, TX 75169

SCANLON AVIATION
451 AIRPORT RD
NOVATO, CA 94945

SCANLON, S J
19 TENLANDS
MIDDLETON, CHENEY
BANBURY  OX17 2NL
GREAT BRITAIN

SCANLON, T J
51 CANE CUTTER RD
EDMONDTON, QLD  04869
AUSTRALIA

SCANLON, WILLIAM
5465 SUR MER DR
EL DORADO HILLS, CA 95762

SCANRHO AVIATION LTD
GRANDCOURT FARM
EAST WINCH
NORFOLK  PE32 1NG
GREAT BRITAIN

SCARBORO, KENNETH MARK
3012 AUTUMN ACRES LANE
TRINITY, NC 27370

SCARBOROUGH, JOSEPH
551 HILLTOP RD
ELKTON, MD 21921

SCARBOROUGH, ROBERT J
308 S MAIN ST
REIDSVILLE, NC 27320

SCARBROUGH, BRIAN
170 ROYAL CT
WARRENTON, VA 20186

SCARCELLA, JASON
9865 LENOX ST
CLERMONT, FL 34711-9106

SCARFO ROMAN E
3139 CLAUDE LN
SARASOTA, FL 34234-7905

SCARLETT, DARREN
184 RAIN BOW FALLS MANOR
CHESTERMERE AB T1X 0G6
CANADA

SCARPEL, JEAN THOMAS
8 RUE GUILLAUME FICHET
ANNECY  FR74000
FRANCE

SCARRY, DAN
141 SUBURBAN RD A3
SAN LUIS OBISPO, CA 93401

SCATES, GREGORY
3704 FELSITE AVE
ROSAMOND, CA 93560

SCATES, STEVEN
1395 SIERRY PEAKS DRIVE
PRESCOTT, AZ 86305

SCECINA and FRENCH, CRAIG
170 CRABTREE RD
GRIFFIN, GA 30223

SCELLS, Margaret Irene
Brendle Downs Station
983 South Winton Rd
TOOBEAH, QLD  04498
AUSTRALIA

SCENIC OVERLOOK LTD
410 MEADOW ROSE LN
MADISON, WI 53717-2165

SCG PROJECTS INC/SHANE GETSON
54120 RANGE ROAD 280
SPRUCE GROVE AB T7X 3V3
CANADA

SCHAAL, EUGEN
ROEMERSTRASSE 6
WALZBACHTAL
BADEN-WUERTTEMBERG  75045
GERMANY

SCHAAN, GREG
20 LAST LEAF CIRCLE
WINDSOR, CT 06095

SCHAB, EDGAR
31698 LINDHORST
STETTINER WEG 1
LINDHORST, LOWER SUCHSONY
31698
GERMANY

SCHACK, RONALD
20815 180TH AVE
BARRETT, MN 56311

SCHAD THOMAS J
2961 FM 1630
GAINESVILLE, TX 76240-1225

SCHAD, PAUL E
2961 FM 1630
GAINESVILLE, TX 76240

SCHADE, DENNIS A
1197 DUTCH HOLLOW TRAIL
RENO, NV 89523

SCHADLER, CHRISTIAN
55 GOLF LINKS ROAD
RD1, WHAKATANE  03191
NEW ZEALAND

SCHADLER, WILLIAM
835 WILLOW STREET
LEBANON, PA 17402

SCHAEFER, DAVID W
6103 N STRATHBURY
KANSAS CITY, MO 64151

SCHAEFER, GARRY
31813 S KYLLO RD
MOLALLA, OR 97038-9587

SCHAEFER, JOHN F
PO BOX 785
5 ROCK SPRING CIRCLE
DATIL, NM 87821-0785

SCHAEFER, MARK
PO BOX 297
3.2 MILE KLONDIKE HWY
SKAGWAY, AK 99840-0297

SCHAEFER, MATTHEW
7704 NW LANCET LN
LAWTON, OK 73505

SCHAEFFER, ROBERT
19311 BURKLAND RD
MOUNT VERNON, WA 98274

SCHAERER, CHRISTIAN
STEINBUEHLWEG 55
ALLSCHWIL  04123
SWITZERLAND

SCHAERER, HEINRICH
SEESTRASSE 20
WILLERZELL  08846
SWITZERLAND

SCHAETZEL, PAUL
4040 STETSON AVE
ROSAMOND, CA 93560

SCHAFER, COURTNEY
2604 NORTHWOOD LN
BLOOMINGTON, IL 61704-2400

SCHAFER, GARY
10449 FAWN RD
GREENWOOD, DE 19950

SCHAFER, LISA ANN
28603 SAINT THOMAS RD
LE SUEUR, MN 56058

SCHAFER, MICHAEL
PO BOX 3199
DARRA, QLD  04076
AUSTRALIA

schafer, william j
883 12 1/2 AVE W
WEST FARGO, ND 58078-2434

SCHAFF, THOMAS J
BOX 1659
100 MILE HOUSE BC V0K 2E0
CANADA

SCHAFFER, SHAWN
484 ROSEWOOD RD
NORTHFIELD, MN 55057

SCHAFFNER, JOSEPH
10030 S MACKSBURG RD
CANBY, OR 97013

SCHAICH CHRISTOPHER
8310 E INCA ST
MESA, AZ 85207-3190

SCHAICH, CHRISTOPHER
2600 E Springfield Pl
Unit 9
Chandler, AZ 85286

SCHALK, ROBERT
822 HAMLIN DR
MAINEVILLE, OH 45039

SCHALK, ROY
1141 FISHER RD
FOSTER, KY 41043

SCHALLER, BARRY
30191 W 185TH ST
GARDNER, KS 66030

SCHALLER, RICHARD F
11016 W SUNFLOWER PL
AVONDALE, AZ 85392

SCHANCHE CARSTEN H
575 RACE LN
MARSTONS MILLS, MA 02648

SCHANCHE, CARSTEN H
12 WHITE PLAINS AVE
LONDONDERRY, NH 03053

SCHANE CHRISTOPHER J
1018 EUCLID ST APT 205
SANTA MONICA, CA 90403-4231

SCHANE, GEORGE L
615 N JUANITA AVE #B
REDONDO BEACH, CA 90277

SCHANK, LARRY
10747 JONES RD
LITCHFIELD, OH 44253

SCHANZ, STEVE
13246 TORRINGTON DR
FRISCO, TX 75035

SCHAPLER, ROBERT
3110 HOLLY ST
ALEXANDRIA, VA 22305-1819

SCHARCH, JAMES F
7306 SHOWER CT
MIDDLETON, WI 53562

SCHARDT, DONOVAN D and DEANNA K
6131 MANDER CIRCLE
JUNIATA, NE 68955

SCHARER, DENNIS R
13127 RIO BRAVA CT
JAMUL, CA 91935

SCHARES, DENNIS
8912 JOYCE CT N
DUBUQUE, IA 52003

SCHARF, DENNIS
377 RITA ST
WINNIPEG MB R3J 2Y5
CANADA

SCHARF, JOE
7342 Young Rd NW
Olympia, WA 98502

SCHARFENBERG, CHARLES
431 KNOX RD 900E
MOQUON, IL 61458

SCHARFF, ERIC
10560 LAKE FALL DR
EDEN PRAIRIE, MN 55347

SCHARFF, JOHN
12978 STATE HWY 54
CLINTON, IL 61727

SCHARNHORST, WILEY E
197 REDBONE RUN
BARNESVILLE, GA 30204

SCHATTAUER, PAUL
760 AMSTER GREEN DR
DUNWOODY, GA 30350

SCHAUBER, ROBERT
380 COOPER ST
CAMBRIDGE ON N3C 3X9
CANADA

SCHAUER, MICHAEL B
24022 E 160TH AVE
BRIGHTON, CO 80603

SCHAUER, WILLIAM
6655 BUTTONWOOD AVE
OAK PARK, CA 91377

SCHAUFENBUEL, TODD
533 CANOE PT
DELRAY BEACH, FL 33444

SCHAUFFELE, RANDY
4146 BRIARHOLLOW CT
FAIR OAKS, CA 95628

SCHAUM, DAVID
2712 EAST BRESSINGHAM WAY
BLOOMINGTON, IN 47401

SCHAUM, ROBERT
19 LYNDE ST
OLD SAYBROOK, CT 06475

SCHAURES, JOHN L
11053 SCRIPPS RANCH BLVD
SAN DIEGO, CA 92131

SCHAWANG, DARRIN
70718 656TH AVE
FALLS CITY, NE 68355

SCHECK, CHRISTOPHER R
PO BOX 295
TROUTDALE, OR 97060

SCHECK, JOHN C
14209 SE BELLA VISTA CIR.
VANCOUVER, WA 98683

SCHEER, CHRIS
7057 BRIDGE ST
MISHION BC V2V 2X5
CANADA

SCHEER, CHRISTOPHER AND
JONATHAN
3359 BOXWOOD COURT
ABBOTSFORD BC V3G 0A6
CANADA

SCHEER, LARRY
18 BUCKINGHAM DR
ALBANY, NY 12208-1305

SCHEER, PAUL
2925 NE 68TH AVE
PORTLAND, OR 97213

SCHEFFLER, LARRY
4265 WEST SUNSET RD
LAS VEGAS, NV 89118

SCHEIMAN, FRITZ DALE
4544 LUTE MTN RD
SHIRLEY, AR 72153

SCHEINEMAN, WAYNE
11651 NEWTON CIRCLE
CONROE, TX 77303

SCHELL AEROSPACE LLC
791 NW 301ST RD
WARRENSBURG, MO 64093-7646

SCHELL AEROSPACE LLC
1111 S MAGUIRE ST
WARRENSBURG, MO 64093

SCHELL, DENNIS
732 N BOLTON AVE
INDIANAPOLIS, IN 46219

SCHELL, EARL
246 FOSTER RD
FORT COVINGTON, NY 12937

SCHELL, JOHN
13103 127TH ST. COURT E
PUYALLUP, WA 98374

SCHELL, JONATHAN
PO BOX 591
ARBORG MB R0C 0A0
CANADA

SCHELL, TIMOTHY N
PO BOX 2046
111 DEERHAVEN DR
DUBOIS, WY 82513

SCHELL, TIMOTHY N
HC-31 BOX 9
CROWHEART, WY 82512

SCHELLINCK, ADAM
103 JOYAL WAY
ST ALBERT AB T8N 7V5
CANADA

SCHELLING, JULIEN
CHEMIN DU MONTANT 1
ARZIER-LE MUIDS
VAUD 01273
SWITZERLAND

SCHELLING, PATRICK
SUR LE MOULIN 14
LE VAUD CH1261
SWITZERLAND

SCHELLINGER, MATTHEW
2118 MIDLOTHIAN LN
KINGWOOD, TX 77339

SCHEMENT, MICHAEL
4100 SIERRA PK. TERRACE
DAYTON, OH 45440

SCHEMMEL GRANT P
222 E 2ND ST
FLORENCE, CO 81226-1519

SCHEMMEL, GRANT
9 S DORIS DR
FLORENCE, CO 81226

SCHEMMEL, PETER
4476 W 213TH ST
FAIRVIEW PARK, OH 44126

SCHENK, PAUL
13214 E WYCOFF DR
PALMER, AK 99645

SCHENKEL III, JOHN A
16671 HARRISON ST
LIVONIA, MI 48154

SCHENKEL, KIMBERLY
6090 WAKULLA SPRINGS RD
JACKSONVILLE, FL 32258-5149

SCHEPPERS, ERIC
6031 10TH ST
RIO LINDA, CA 95673

SCHERER, CHARLES
6825 SKYLINE DR
DELRAY BEACH, FL 33446

SCHERER, ROBERT D
1612 PICKET RD
LUTHERVILLE, MD 21093-5726

SCHERER, STEVEN R
14430 40TH AVE W UNIT B
LYNNWOOD, WA 98087

SCHERER, TIM
3515 GOOD NIGHT TRL
LEANDER, TX 78641-3628

SCHERER, ZEBULON
16100 WIND SONG DR
ANCHORAGE, AK 99516-5026

SCHERFF, JOHN
21937 HOLLAND ROAD
ATHENS, AL 35614

SCHERMERHORN, LEE
945 Deer Park LN
Oak Harbor, WA 98277

SCHERMERHORN, SCOTT
5681 NORTHLANDS TER
PLAINFIELD, IN 46168

SCHERR, DARON
268 SPRINGWOOD LANE
IDAHO FALLS, ID 83404

SCHERRER, GLENN/GBC LLC
6761 CHEROKEE AVE
FT MYERS, FL 33905

SCHERSCHEL, JOHN
2527 SE 30TH PLACE
OCALA, FL 34471

SCHEUNEMANN, WALTER H
9960 52ND ST
KENOSHA, WI 53144

SCHEXNAILDRE, LARRY S
13109 HILLCREST BOULEVARD
KELLER, TX 76255

SCHICK, DOROTHY
83501 MELTON RD UNIT 3
CRESWELL, OR 97426

SCHICK, MICHAEL
370 ALTA VIA DR
CAMANO ISLAND, WA 98282

SCHICK, ROBERT
1005 N 200 W
P O.BOX 936
MIDWAY, UT 84049

SCHICKLGRUBER, SIEGFRIED
CLEVERHOTEL GMBH
HOTELSTRABE 2
HERZOGENBURG AT 03130
AUSTRIA

SCHICKLGRUBER, SIEGFRIED
MARKTGASSE 24
KAPELIN  AT3141
AUSTRIA

SCHIEFFER, CHARLES
9204 WORTHWAY ST
CAMARILLO, CA 93012

SCHIELY, MARK M
2430 SW 30TH CT
GRESHAM, OR 97080

SCHIERMAN, WESLEY
3912 114TH ST SE
EVERETT, WA 98208-7767

SCHIFFER, MICHAEL
3307 N SHEPARDSVILLE RD
OVID, MI 48866

SCHIFFER, PATRICK
1920 Frontage RD
APT 311
Cherry Hill, NJ 08034

SCHIFINI, WARREN
21950 SKEEN RANCH ROAD
DAIRY, OR 97625-8766

SCHILLECI, JOEL E (SCOTT)
1650 FLIGHTLINE DRIVE
SPRING BRANCH, TX 78070

SCHILLECI, VICTOR IV
1094 WHITETAIL DR
MANDEVILLE, LA 70448

SCHILLER, BRIAN
4112-53 AVE.
LLOYDMINSTER  T9V 1R2
CANADA

SCHILLING, DAVID
PO BOX 504
SCAPPOOSE, OR 97056-0504

SCHILLING, GORDON JARED
3810 100TH ST SE
EVERETT, WA 98208-3132

SCHILLING, KARL & NANCY
1004 S NINEVEH ROAD
FRANKLIN, IN 46131-8890

SCHILTGEN, BENJAMIN
2363 LEONA
SAN LUIS OBISPO, CA 93401

SCHILTHELM, JOHN A
W1480 MAUREEN CT
LAKE GENEVA, WI 53147

SCHILTHELM, MARK W
258 EAST STREETSBORO ST
HUDSON, OH 44236

SCHIMMELMAN, SEAN
404 TANGLEWOOD LN
BLUE EARTH, MN 56013-1656

SCHIMNOWSKI, CARL
119 BARRINGTON AVE
WINNIPEG MB R2M 2A8
CANADA

SCHINDLER, DAN
907 E BROAD ST
FORNEY, TX 75126

SCHINDLER, DARYL
1350 PHILLIP MURRAY AVE
OSHAWA ON L1J 6Z9
CANADA

SCHINDLER, DAVID
15149 HOOK HOLLOW RD
NOVELTY, OH 44072

SCHIPP, RONALD
11 BELHAM ST
BAYSWATER WA 06053
AUSTRALIA

SCHIPPER MICHAEL J
11767 CHATEAUBRIAND AVE
ORLANDO, FL 32836-8803

SCHIPPER, GAIL
403 COLLYER ST
LONGMONT, CO 80501-5520

SCHIPPER, MICHAEL
1787 CR 609
FARMERSVILLE, TX 75442

SCHIPPERS, NORMAN & BERT
21 PLACITAS TRAILS RD
PLACITAS, NM 87043

SCHIRAK, CHRISTIAN
KELLERGASSE 14
HERZOGENBURG  03130
AUSTRIA

SCHIRAK, CHRISTIAN
PORSCHESTRASSE 33
AUTO CENTRO GMBH&COKG
ST POLTEN, LOWER AUSTRIA  03100
AUSTRIA

SCHIRBOCK, CHRIS
8419 COLLINS RD
JACKSONVILLE, FL 32244-5416

SCHIRCHING, AMIE
3901 BOWEN RD APT 66
LANCASTER, NY 14086-9678

SCHLACHTER, MICHAEL
1435 GILLASPIE DRIVE
BOULDER, CO 80305

SCHLAFFER, SANDOR
1609 N HALIFAX AVE
DAYTONA BEACH, FL 32118-3434

SCHLAGETER, KEITH
5301 STRATFORD RD
EVANSVILLE, IN 47710

SCHLANSER, ERIC
45 N SHORE DR N
SOUTH HAVEN, MI 49090

SCHLAPPI, DALE
324 FALLS RD
SUNDERLAND, MA 01375

SCHLATTERER, BILL
43 MASTERS PLACE DR
MAUMELLE, AR 72113

SCHLEGEL, GUSTAV
7221 RICHMOND
KANSAS CITY, MO 64133

SCHLEGEL, MATTHEW
11303 CARIBBEAN LN
HOUSTON, TX 77089

SCHLEICHER, TINO
5503 RHONE DR
WICHITA FALLS, TX 76306-1005

SCHLEIDEN, RUSSELL E
106 PENN`S CAVE RD
CENTRE HALL, PA 16828

SCHLEIFER, GEORGE
20540 HWY 46 W
SUITE 115-404
SPRING BRANCH, TX 78003-5964

SCHLENGER, DANIEL
1736 DIVOT RD
CARSON CITY, NV 89701

SCHLENTER, PATRICK
KASTANIENWEG 43
STOLBERG  52223
GERMANY

SCHLICHT, DAVID
7505 W RUTTER PKWY
SPOKANE, WA 99208

SCHLICHTENHORST, DIRK
AM BRUCKBERG 25
GERDAU  DE-29581
GERMANY

SCHLICHTER, LANCE
160 PARKMEAD CT
WALNUT CREEK, CA 94595

SCHLIEBE, STEVE
PO BOX 758
SCIO, OR 97374

SCHLIEPER, SCOTT
9904 OAK KNOLL TER
COLORADO SPRINGS, CO 80920

SCHLOEMER, GORDON
N3897 N VALLEY RD
PLYMOUTH, WI 53073

SCHLOEN, THORSTEN
STEINHOFFWEG 6
FASSBERG  DE-29328
GERMANY

SCHLOMACH, RICHARD C
13905 NORTHWEST CT
HASLET, TX 76052

SCHLOMER, LYLE
W18936 US HWY 10
OSSEO, WI 54758

SCHLOSSER PHILLIP L
88 PARK AVE
REHOBOTH BEACH, DE 19971-2824

SCHLOTTHAUER, ROSS
3999 N SAINT JOE AVE
POST FALLS, ID 83854-6729

SCHMADER, LEONARD
102 HENRY SEWALL WAY
SEWALLS POINT, FL 34996

SCHMADER, PAUL
6740 NE 23 TERRACE
FT LAUDERDALE, FL 33309

SCHMAEDIG, CURT
357 CANVASBACK TRAIL
LOCUST GROVE, GA 30248

SCHMALZEL, DOUGLASS
625 HOWELL RD
ALLENTON, MI 48002

SCHMARR, CHRISTIAN
16332 FREMONT AVE N
SHORELINE, WA 98133-5626

SCHMAUDER, DON
BOX 327
DAVENPORT, WA 99122

SCHMELZ, MICHAEL
BEIM HASENKREUZ 4
MOEGLINGEN  71696
GERMANY

SCHMICK. SCOTT
94 GRANDVIEW DR
EASTABOGA, AL 36260

SCHMID URS
407 W RIVER DR
JUPITER, FL 33458-6840

SCHMID, DANIEL
PUENDTSTRASSE 13
USTER  08610
SWITZERLAND

SCHMID, MICHAEL
EGIDIENSTRASSE 21
ERLANGEN
BAYERN  91058
GERMANY

SCHMID, ROBERT
340 S LEMON AVE #5450
WALNUT, CA 91789

SCHMID, URS
ALBRECHTSTRASSE 6
BULACH  CH-8180
SWITZERLAND

SCHMIDT & KOEHN, LLC
PO BOX 290
MONTEZUMA, KS 67867-0290

SCHMIDT, AARON B
PO BOX 369
AUBURN, AL 36831-0369

SCHMIDT, ANDREW
PO BOX 1582
BOWRAL, NSW  02576
AUSTRALIA

SCHMIDT, ARTHUR #1
PO BOX 42520
CASUARINA NT 00811
AUSTRALIA

SCHMIDT, BENJAMIN J
10 JACKS LANE
NAPA, CA 94558

SCHMIDT, CALEB
2045 KING AVE
HAMILTON, OH 45015

SCHMIDT, CARL
420 GRAND TETON CIRCLE
FAYETTEVILLE, GA 30215

SCHMIDT, CAROL
10127 SENTRY DR
ST JOHN, IN 46373

SCHMIDT, CHARLES W
10895 SCRIPTS RANCH BLVD
SAN DIEGO, CA 92131

SCHMIDT, DWAYNE
241 BLACKWELL DR
KITCHENER  N2N 2S6
CANADA

SCHMIDT, GREG
5136 W WINDROSE DR
GLENDALE, AZ 85304

SCHMIDT, JAMES
3424 RAMSHORN DR
FREMONT, MI 49412

SCHMIDT, JAMES M JIM
4003 WEXFORD CIR S
RICHFIELD, WI 53076-9414

SCHMIDT, JEFF
7455 BLUE CREEK S DR
INDIANAPOLIS, IN 46256

SCHMIDT, JOHN
PO BOX 9
206 W PRAIRIES ST
LEESBURG, IN 46538

SCHMIDT, JOHN AND PATRICIA
1942 KENWOOD DR E
ST PAUL, MN 55117

SCHMIDT, JOHN F
913 E ALMOND AVE
LOMPOC, CA 93436

SCHMIDT, JOLAND
228 MARCOUX AVE
LORETTE MB R5K 0R4
CANADA

SCHMIDT, KYLE
317 PRATTWOOD DR
SAND SPRINGS, OK 74063

SCHMIDT, LISA
8863 E NORWOOD ST
MESA, AZ 85207-1446

SCHMIDT, LUCY
4500 STRILACOOM BLVD S W
LAKEWOOD, WA 98499

SCHMIDT, MYRON JAKE
4226 BIRCH AVE APT B
ABINGDON, MD 21009

SCHMIDT, RICHARD K
13616 E MONUMENT DR
SCOTTSDALE, AZ 85262

SCHMIDT, ROBERT
5984 Buffalo River Rd
Earlysville, VA 22936-1715

SCHMIDT, SCOTT
3556 VOELKER CT
PARK CITY, UT 84098

SCHMIDT, SCOTT M
745 E KNOLL CT
DRAPER, UT 84020

SCHMIDT, STEVE
PO BOX 470
NORTHPORT, WA 99157

SCHMIDT, STEVEN
317 MERION ROAD
RINCON, GA 31326

SCHMIDT, THOMAS H
8863 E NORWOOD STREET
MESA, AZ 85207-1446

SCHMIDT, TIM
6507 SCOTTSVILLE RD
SCOTTSVILLE, VA 24590

SCHMIDT, TRENT &/OR SANDRA
5026 PEGGI LOU LANE
SANDSPRINGS, OK 74063

SCHMIDT, WAYNE B
2227 AMOSLAND RD
HOLMES, PA 19043-1423

SCHMIDT, WOLFGANG
WOLFRATZ 4
TETTNANG  DE-88069
GERMANY

SCHMIEDING, EDWARD D
1141 OLVERA WAY
LAS VEGAS, NV 89128

SCHMIEG, DOMINIK
SCHARNITZER STR 13
GRAFELFING
BAVARIA  82166
GERMANY

SCHMIEGE, WYATT
PO BOX 871628
WASILLA, AK 99687

SCHMIESING, DON
18232 78TH ST NE
GRANITE FALLS, WA 98252-9004

SCHMIESING, DON C
PO BOX 1859
GRANITE FALLS, WA 98252

SCHMIT, DOUGLAS
48015 N 513 AVE
AGUILA, AZ 85320

SCHMITENDORF, BILL
11322 EBY CANYON RD
SUNLAND, CA 91040

SCHMITT, GEORGE C JR
96 COUNTRY CLUB DR
SHALLOTTE, NC 28470

SCHMITT, JUSTIN
2624 W 750 N
ROOSEVELT, UT 84066

SCHMITT, MARCUS J
1347 DU BARRY LN
HOUSTON, TX 77018

SCHMITT, PATRICIA
130 CLUBHOUSE LN
NORTHBRIDGE, MA 01534-1281

SCHMITT, ROBERT DARRON
406 WEST ASH ST
CELINA, TX 75009

schmitt, ron
4878 HECKATHORN RD
BROOKVILLE, OH 45309-9326

SCHMITTER, CLAUDE
40 RUE HENNER
COLMAR  FR-68015
FRANCE

SCHMITTLE, MICHAEL
PO BOX 1264
YERMO, CA 92398

SCHMITZ, DAVID M
3911 OAKLEIGH MEADOW PL
LOUISVILLE, KY 40245

SCHMITZ, JUERGEN
WESERBERGSTRASSE 6
RAEREN  B-4730
BELGIUM

SCHMITZ, MARK
810 ASH AVENUE
AMES, IA 50014

SCHMITZ, MICHAEL D
2520 SHANNON CT
HUDSON, WI 54016-5857

SCHMITZ, MICHAEL D
15349 GREENHAVEN LN #103
BURNSVILLE, MN 55306

SCHMITZ, STEVE
3136 HOWRY AVE
LA CROSSE, WI 54603

SCHMUCKER, DEL
SITE 312 BOX 58 RR 3 LCD MAIN
787 EYOLFSON RD
DRYDEN ON P8N 3G2
CANADA

SCHNABEL, CODY
5590 W TRENTON WAY
FLORENCE, AZ 85132

SCHNABEL, JEFFREY L
2503 WOODSTONE WAY
VILLA HILLS, KY 41017

SCHNARR, DONALD J
1494 ALTMEYER RD
JASPER, IN 47546

SCHNARS, CLYDE R
308 RED GATE OVERLOOK
CANTON, GA 30115

SCHNEIDAU, PATRICIA
3052 MAGNOLIA CT
EDGEWOOD, KY 41017-3370

SCHNEIDER LARRY
6182 W PONTIAC DR
GLENDALE, AZ 85308

SCHNEIDER STEVEN M
5770 MOUNTAIN SHADOW VW
COLORADO SPRINGS, CO 80908-1421

SCHNEIDER, AMY
4526 NW 27th St
Cape Coral, FL 33993

SCHNEIDER, DIRK
HOCHACKER 16
CALW-ALZENBERG BW 75365
GERMANY

SCHNEIDER, DOMINIK
FRANZ SILIES STRA?E 1
EMSBUREN  48488
GERMANY

SCHNEIDER, GARY
1500 MOONEY PARKWAY
PAYSON, AZ 85541

SCHNEIDER, JACK
1788 KUMAKANI LOOP
HONOLULU, HI 96821

SCHNEIDER, JESSE
12814 S DATE ST
JENKS, OK 74037

SCHNEIDER, JONATHAN
1785 MASSEY DR
LEWISVILLE, TX 75067

SCHNEIDER, JOSEPH J JOE
1302 E HANKS TRAIL
WOODWARD, OK 73801

SCHNEIDER, KRISTOFER
7638 PACKARD AVE NE
OTSEGO, MN 55330

SCHNEIDER, MICHAEL
29605 S 4170 Rd
Inola, OK 74036

SCHNEIDER, MIKE
237 E 2300TH RD
EDGERTON, KS 66021

SCHNEIDER, RALF
AKAZIENWEG 22
SIEGEN
NORDRHEIN-WESTFALEN  57078
GERMANY

SCHNEIDER, ROBERT D
945 TRINIDAD RD
COCOA BEACH, FL 32931

SCHNEIDER, RODNEY
150 WOODS CT
BALL GROUND, GA 30107

SCHNEIDER, RODNEY D
122 CARACAS DR
WOODSTOCK, GA 30188

SCHNEIDER, RYAN
2610 FAIRMOUNT ST
COLORADO SPRINGS, CO 80909

SCHNEIDER, SCOTT
132 MERCER AVE
MANAHAWKIN, NJ 08050-2935

SCHNEIDER, WERNER
TEGERFELDERSTRASSE 23
WUERENLINGEN, AG  05303
SWITZERLAND

SCHNELLER,THOMAS/SHADE,JEANET
1600 ROARING CAMP DR
MURPHYS, CA 95247

SCHNETTLER, JENNIFER
2111 DUNKEITH DRIVE NW
CANTON, OH 44708

SCHNICK, ALLISA
PO BOX 278
WHEATFIELD, IN 46392

SCHNIPKE, KEN
1625 ROSLYN AVE
KETTERING, OH 45429

SCHNORR, ROGER
HAUPTSTRASSE 49
WALLUF
HESSEN  65396
GERMANY

SCHNYDER, CHRISTOPH
ST WENDELIN 8
HOLZHAUSERN ZG CH6343
SWITZERLAND

SCHOCK, SCOTT
305 62ND STREET
NEWPORT BEACH, CA 92663

SCHOECK, DON
2945 MULBERRY DR
KEMPNER, TX 76539

SCHOELEN, GARY W
29001 N LOWER VALLEY RD
TEHACHAPI, CA 93561-7421

SCHOELER, GEORGE A , JR
13440 N 151ST. E AVE.
COLLINSVILLE, OK 74021-5633

SCHOEN, ARTHUR
1007 C ST
LaPORTE, IN 46350

SCHOEN, BILL
5367 COUNTY ROAD 15
SOUTH FORK, CO 81154

SCHOEN, CHRISTOPHER
PO BOX 135
KAPONGA  04642
NEW ZEALAND

SCHOENBERG, DENNIS
15045 5TH AVE SW UNIT 448
BURIEN, WA 98166

SCHOENBERG, DENNIS
801 SW BRADBURY WY #355
BEND, OR 97702

SCHOENBERGER, NEIL
5242 WHITE SAND CIRCLE NE
SAINT PETERSBURG, FL 33703

SCHOENEMAN, MICHAEL
216 VENETIAN RD
APTOS, CA 95003

SCHOENING, MARK
7544 ASHLYNN CT
RHINELANDER, WI 54501

SCHOENING, ROBERT
5353 HARBORD DR
OAKLAND, CA 94618

SCHOENLEY MATTHEW IAN
124 N CALIFORNIA ST
CHANDLER, AZ 85225-6986

SCHOENLEY, MATTHEW
7541 DESERT LUPINE ST
LAS VEGAS, NV 89139

SCHOENNEMAN, MICHAEL
4611 VISTA ESTATES CT
SPICEWOOD, TX 78669-6838

SCHOENWOLF, JOHN
2455 E BROADWAY RD #86
MESA, AZ 85204

SCHOEPF, THOMAS
6552 TIMBERVIEW DR
SAN JOSE, CA 95120

SCHOEPFLIN, BILL R
3702 GARFIELD FARMINGTON
FARMINGTON, WA 99128

SCHOEPKE, PETER
111 BRIDGE ST W
WATERLOO ON N2K 1K8
CANADA

SCHOFIELD, CARL A G
GREEN MEADOWS
UPPER BOLNEY RD HARPSDEN
HENLEY-ON-THAMES, OXF  RG9 4AQ
GREAT BRITAIN

SCHOFIELD, JAMES & KELLY
52 FIELDCREST CIRCLE
CABOT, AR 72023

SCHOFIELD, JEFF
901 CAMELLIA LN
DAPHNE, AL 36526-4312

SCHOLES, ROBERT D
305 YEAGER CT
DAYTON, NV 89403

SCHOLL, ALAN
904 BIRCHRUN RD
CHESTER SPRINGS, PA 19425

SCHOLL, JONATHAN
10040 TAYLOR CRAFT DR
McKINNEY, TX 75071

SCHOLL, JONATHAN
2561 WESTVIEW CT
PROSPER, TX 75078

SCHOLL, MARISSA
23850 CREEKSIDE TRL
MONTGOMERY, TX 77316-2848

SCHOLTA TODD N
5727 W HOWARD CT
VISALIA, CA 93277-8688

SCHOLTA, TODD
2023 WHITSON
SELMA, CA 93662

SCHOLTES, GUY
5 RUE NIC AREND
GARNICH  LU8355
Luxembourg

SCHOLTES, NICK
21705 S COUNTY LINE RD
SHOREWOOD, IL 60404

SCHOLZ, ALAN A
3260 VOYAGER ST
ROSAMOND, CA 93560

SCHOLZ, DANIEL
1239 1ST ST NW
ROCHESTER, MN 55901

SCHOLZ, OWEN
233417 STETTIN RIDGE CT
WAUSAU, WI 54401

SCHOMBERG, AARON
6556 W LEAWOOD DR
LITTLETON, CO 80123

SCHOMBERG, CODY
126 LAKES DRIVE
LAIDLEY HEIGHTS, QLD  04341
AUSTRALIA

SCHOMBERG, DAVID
238 MARTINS LANE
KNOCKROW, NSW  02479
AUSTRALIA

SCHONEMAN, DAVID
10 WEBSTER ST
NASHUA, NH 03064

SCHONEMAN, DAVID
275 SUMMER ST
SOMERVILLE, MA 02144

SCHONERT KEITH W
2892 169TH AVE SE
HARWOOD, ND 58042-9606

SCHONERT, KEITH W
WEST FARGO AIRPORT
1040 19TH AVE. NW #2
WEST FARGO, ND 58078

SCHONHOFEN, MICHAEL
5325 SW WESTDALE DR
PORTLAND, OR 97221

SCHONING, DANIEL
1001 STONEKIRK TRCE
LAWRENCEVILLE, GA 30043-2666

SCHOOLER, HAROLD
100 PIPER AVE.
CHICO, CA 95973

SCHOOT, MICHEL
229 CHEMIN DEARDEN
WESTBURY QC J0B 1R0
CANADA

SCHOTANUS, REED D
PO BOX 2719
DAYTONA BEACH, FL 32115

SCHOTT, ED
45009 COUNTY ROAD 55
COSHOCTON, OH 43812-8901

SCHOTT, TRACI/GWILYM, TOM
17631 SE 296TH ST.
KENT, WA 98042

SCHRADER, JOEL H /ANIKIN
AVIATION INC.
5916 EAST LAKE PKWY, STE 101
McDONOUGH, GA 30253

SCHRAGE, ROD
PO BOX 770488
1457 PINEGROVE RD
STEAMBOAT SPRINGS, CO 80477

SCHRANTZ, CYNTHIA
16817 ARNEY ROAD N E
WOODBURN, OR 97071

SCHRECK, GEORGE & MICHELE
106 SUGAR LANE
KNIGHTDALE, NC 27545

SCHRECK, LOREN
13274 AUTUMN ASH DRIVE
CONROE, TX 77302

SCHREIBER, JEREMY
1730 BRISTOL AVE
APT 301
STATE COLLEGE, PA 16801

SCHREIBER, LOREN
237 HOOKER LOOP
PO BOX 431
GILA, NM 88038-0431

SCHREINER, CHRIS
4108 WINDHAVEN LN
DALLAS, TX 75287-2761

SCHREINER, ROBERT J
14301 SADDLE MTN DR
LOS ALTOS HILLS, CA 94022

SCHREINER, VIC
PO BOX 5330
CENTRAL POINT, OR 97502

SCHRICK, AXEL
1 KEIZERSGRACHT 90
AMSTERDAM THE NETHERLANDS
NL01015
NETHERLANDS

SCHRICKER, FRED
5440 BALTIMORE DR , #117
LA MESA, CA 91942-5000

SCHROCK, JIM
29155 HURLBURT RD
CORVALLIS, OR 97333

SCHRODER, DONALD
10109 89 AVE
FORT SASKATCHEWAN AB T8L 3V5
CANADA

SCHRODER, RANDALL
41 DUNMORE CIRCLE
O`FALLON, MO 63368

SCHROEDER MARK T
N5762 THORNTON CT
FOND DU LAC, WI 54935-6506

SCHROEDER, CHRISTOPH
WATERBURY DR 81-EBOTSE
BENONI RYNFIELD
GAUTENG 01501
SOUTH AFRICA

SCHROEDER, DAVID
204 WHISPERING BROOK DR
NICHOLASVILLE, KY 40356

SCHROEDER, DEREK
1900 CONNOR ST
LINCOLN, NE 68505-3695

SCHROEDER, GREG
2038 CAMELOT DR
LEWISVILLE, TX 75067

SCHROEDER, JADE
560 CAPRI RD
COCOA BEACH, FL 32931-3094

SCHROEDER, MARK
610 FOND DU LAC AVE
FOND DU LAC, WI 54935

SCHROEDER, MARTIN
ANDREAS-GRIESER-STR. 24
WUERZBURG
BAVARIA  97084
GERMANY

SCHROEDER, MARTIN
6199 MEMORIAL DR
DUBLIN, OH 43017-9000

SCHROEDER, MICHAEL
In der Muhl 35
Homburg  66424
GERMANY

SCHROEDER, MICHAEL
2767 WYNDLIFF WAY
MARIETTA, GA 30066

SCHROEDER, MIKE J
1825 COUNTY RD W
COLBY, KS 67701

SCHROEDER, ROBERT J
4638 S EDGEWARE LN
SALT LAKE CITY, UT 84119

SCHROEDER, RONALD
2900 NACOGDOCHES
SAN ANTONIO, TX 78217

SCHROEDER, TOM AND HENRY
8815-26 AVENUE
EDMONTON  T6K 2W9
CANADA

SCHROEPFER, KEN
7975 N PECATONICA RD
PECATONICA, IL 61063

SCHROER ROBERT A
344 S SANTA CLARA AVE
NEW BRAUNFELS, TX 78130-5672

SCHROER, ROBERT
707 AVIATOR DR
FORT WORTH, TX 76179

SCHRYVER, FRED L
48 LAZY EIGHT DR
PORT ORANGE, FL 32128

SCHUBERT, GERHARD
1042 WERMELING LN
ELSMERE, KY 41018

SCHUBERT, JUERGEN
RINGSTRASSE 15
HAIMHAUSEN  D-85778
GERMANY

SCHUBERT, MARK
2629 MEDINAH DR
EVERGREEN, CO 80439

SCHUBERT, NIKOLAI
PAUL-HESSEMER STRASSE 42D
RUESSELSHEIM AM MAIN
HESSEN  65428
GERMANY

SCHUCK, MARK L
51138 CHATHAM RIDGE DRIVE
SOUTH BEND, IN 46637

SCHUDEL, MARTIN
CHALCHOFENWEG 70
FUELLINSDORF
BASEL LANDSCHAFT  04414
SWITZERLAND

SCHUETTE, KEN
1965 NE LIND CT
POULSBO, WA 98370-7408

SCHUH, GREGORY T
9930 ALDEA AVE.
NORTHRIDGE, CA 91325-1659

SCHUITE, JOHNATHAN
12 Orkney place
Brantford ON N3P 1C7
CANADA

SCHUITEMA, LUKE
887 BAILEY PARK DRIVE NE
GRAND RAPIDS, MI 49525

SCHULD JEREMY D
3065 S COLONIAL ST
GILBERT, AZ 85295-8361

SCHULD, CHRIS
2555 EAST CAROB DR
CHANDLER, AZ 85286

SCHULD, JEREMY
8443 E ALBRO BLVD
TUCSON, AZ 85708

SCHULENBERG GILBERT H
178 SUMMER ST
BUFFALO, NY 14222-2206

SCHULENBERG, GILBERT H
117 LINWOOD AVE
BUFFALO, NY 14209

SCHULER DAVE W
PO BOX 222
WEST GLACIER, MT 59936-0222

SCHULER, DARRELL
16870 E 116TH CT
COMMERCE CITY, CO 80022

SCHULER, DARRELL
400 S POTOMAC WY
AURORA, CO 80012

SCHULER, DAVE
14422 OAKWOOD DR
URBANDALE, IA 50323

SCHULER, EDWARD
500 W SHEPARD AVE
HAMDEN, CT 06514

SCHULER, HANS
MONSENOR EDWARDS 593
KA REUNAM
REGION METROPOLITANA
CHILE

SCHULER, KATIE
434 RIDGE WOOD CIRCLE
DESTIN, FL 32541

SCHULER, KEN
2423 9TH AVE S
GRAND FORKS, ND 58201-4119

SCHULER, MICHAEL
502-360 PEARL ST
BURLINGTON ON L7R 1E1
CANADA

SCHULER, THOMAS
2050 W Co Rd 300 S
North Vernon, IN 47265

SCHULT, KEITH E
130 NE EDGEWATER DR
LEES SUMMIT, MO 64064

SCHULTE, DELMAR
19691 SWEET BRIER PL
COTTONWOOD, CA 96022

SCHULTE, STEVEN
2264 EAGLE DRIVE
ROCKLIN, CA 95677

SCHULTEN, PAUL
1201 KIRKPATRICK CIRCLE
ORMANDY BEACH, FL 32174

SCHULTHEIS, JON
7535 FERN CT
CARMEL, CA 93923

SCHULTHEIS, MICHAEL
6233 FERSTEL RD
NEWBURGH, IN 47630-1759

SCHULTZ, CHRISTOPHER N
51 I-25 SERVICE RD E
CHEYENNE, WY 82007

SCHULTZ, FRANK R
2970 THUNDER LAKE CIRCLE
LAFAYETTE, CO 80026-9446

SCHULTZ, GREGORY L
24004 ST HWY 11
GREENBUSH, MN 56726

SCHULTZ, JACOB
5855 WOODHILL ST
PAINESVILLE, OH 44077

SCHULTZ, JAMES E
6321 PINENEEDLE LN
PLACERVILLE, CA 95667

SCHULTZ, JOHN
20650 WATERSIDE DR
LEONARDTOWN, MD 20650

SCHULTZ, KEN
10054 S PAMELA ST.
MOHAVE VALLEY, AZ 86440

SCHULTZ, LAWRENCE
1235 HIDDEN CANYON RD
KATY, TX 77450-4414

SCHULTZ, MEGAN
2970 THUNDER LAKE CIR
LAFAYETTE, CO 80026-9446

SCHULTZ, MICHAEL
729 S 11th St
Philadelphia, PA 19147

SCHULTZ, R CONRAD
88413 FISHER RD
EUGENE, OR 97402

SCHULTZ, ROBERT
1258 COLTER CT
MISSOULA, MT 59803

SCHULTZ, STEVE
1158 PARK AVE
MAHTOMEDI, MN 55115

SCHULTZ, WALTER J
829 RADNOR AVE
PINE BEACH, NJ 08741

SCHULTZ, WILLIAM
4 BEARBERRY LN
S CHATHAM, MA 02659

SCHULTZ, WILLIAM J
7 COLONIAL CIRCLE
GLENWOOD, NJ 07418

SCHULZ, BRANDON R
6419 OAK VILLAGE DR
LOUISVILLE, KY 40228

SCHULZ, DAVID
32 BALLANTYNE CT
YELLOWKNIFE NT X1A3Y3
CANADA

SCHULZ, H F
2146 STADACONA DR
COMOX  V9M 3P9
CANADA

SCHULZ, JOHN
10/136 DUPORTH AVE
MAROOCHYDORE, QLD  04558
AUSTRALIA

SCHULZ, JOHN
3 BANCROFT ST
PELICAN WATERS, QLD  04551
AUSTRALIA

SCHULZ, JONATHAN
N7297 COUNTY ROAD FF
RIPON, WI 54971

SCHULZ, MARK
19340 HILLDALE AVE
LAKEVILLE, MN 55044-7935

SCHULZ, MEGAN
8403 AUBREY DR
MANASSAS, VA 20111

SCHULZ, PAUL
831 MANOR SHORES RD
HENDERSON, NV 89002

SCHULZ, WILLIAM
3/41 COMRIE ST
WANNIASSA, ACT  02903
AUSTRALIA

SCHULZE, CRAIG
178 S VICTORY #108
BURBANK, CA 91502

SCHULZE, MIKE
4061 ROYALE CT
LEE'S SUMMIT, MO 64082

SCHULZE, WILLIAM L
65 SAWMILL RD
MARTONS MILLS, MA 02648-1123

SCHUMACHER, GEORGE
32 LIBERTY COMMON
RYE, NH 03870

SCHUMACHER, JOE
5170 MADELEINE BLVD
FLORENCE, WI 54121

SCHUMACHER, JOHN
4337 ANDES DR
FAIRFAX, VA 22030

SCHUMACHER, MATTHEW
1335 SLEEPY HOLLOW RD
WENATCHEE, WA 98801-9601

SCHUMANN, ERICH
631 HUMMINGBIRD DR
BROWNSBURG, IN 46112-7453

SCHUMPERT, FRANK O
1400 JIM HAMILTON BLVD, BLDG 3
COLUMBIA, SC 29205

SCHUPP, EDWARD W
13304 MARQUISE DR
HAGERSTOWN, MD 21742

SCHUPP, EDWARD W
19640 SPRING CREEK RD
HAGERSTOWN, MD 21742

SCHUPP, NICHOLAS
25 SPRING LAKE ROAD
PERRYVILLE, MO 63775

SCHURR, JACK
3227 RT 22
PATTERSON, NY 12563

SCHUTS, JAMIE
25/95A RIDGE ST N
SYDNEY  02060
AUSTRALIA

SCHUTT, FRED
76 OPOSSUM HILL RD
ASPERS, PA 17304

SCHUTT, PATRICK
46 NW 1821ST RD
KINGSVILLE, MO 64061-9268

SCHUTTE, BOB
408 CHAFFEE RD
CHAFFEE, NY 14030

SCHUTTE, JACO
1004 KNAPP RD
NORTH WALES, PA 19454

SCHUTTE, KAI
50 BOYER LANE
FORT RUCKER, AL 36362

SCHUTTE, MIKE
410 BILTMORE WAY
LAFAYETTE, LA 70508

SCHUTZ, CHARLES
7093 SORGHUM LN
CHERRY VALLEY, IL 61016-9361

Schuyler Adrian Jager
207 - 637 Lake Shore Blvd W
Toronto ON M5V3J6
CANADA

SCHWAB, CHARLES
4112 TELEGRAPH RD
BLISS, NY 14024

SCHWAB, HAROLD
21315 TOWNWOOD DR
CORNELIUS, NC 28031

SCHWAB, JACK C
PO BOX 223745
CHANTILLY, VA 20153

SCHWABLAND, PETER A
15120 BEACH DR NE
LAKE FOREST PARK, WA 98155

SCHWALBACH, RUSSELL
1003 LINCOLN ST SE
BONDURANT, IA 50035

SCHWALEN, PAUL J
3970 GREYSTONE RIDGE
SAINT PAUL, MN 55122

SCHWAN, JONATHAN
1895 CANTWELL GRV
COLORADO SPRINGS, CO 80906-6911

SCHWANKE, DON
40 COUNTRY LAKE RD
SPRINGFIELD, IL 62711-6116

SCHWANKE, DONALD L / SCHWANKE,
GENEDA
909 PALM AVENUE
LA FERIA, TX 78559

SCHWARTZ, ALAN
RR #2, BOX 153
LININGSTON MANOR, NY 12758

SCHWARTZ, ALAN
173 E MONGAUP RD
HURLEYVILLE, NY 12747

SCHWARTZ, BERNARD
11551 LAMPETER CT
LAS VEGAS, NV 89138

SCHWARTZ, CRAIG
18613 133RD ST CT E
BONNEY LAKE, WA 98391

SCHWARTZ, DANIEL
20609 W FOREST VIEW DR
LANNON, WI 53046-9711

SCHWARTZ, DAVID
19315 SW CHESAPEAKE DR
TUALATIN, OR 97062

SCHWARTZ, DAVID J
2325 MIDDLETON BEACH RD
MIDDLETON, WI 53562

SCHWARTZ, DONALD G
N4079 TUNNEL HILL RD
ELROY, WI 53929

SCHWARTZ, KENDALL
12405 184th St E
Puyallup, WA 98374

SCHWARTZ, LYNN
8411 OLD MARLEBORO PL #24
UPPER MARLEBORO, MD 20772

SCHWARZ, ARTHUR
1257 BENT OAK TRAIL
ALTAMONTE SPRINGS, FL 32714

SCHWARZ, BILL
8150 TREASURE ISLAND RD
LEESBURG, FL 34788

SCHWARZ, DAN S
8143 GARDEN GROVE AVE
RESEDA, CA 91335

SCHWARZ, FRIEDHELM
FORSTGARTEN 18
KOENIGSLUTTER  DE38154
GERMANY

SCHWARZ, GARY
116 MAYNARD AVE
NEWBURY PARK, CA 91320

SCHWARZ, JEFF
5647 SOLHEIM CUP DR
HAYMARKET, VA 20169

SCHWEDLER, A F
RD 7, BOX 7350
STROUDSBURG, PA 18360

SCHWEERS, JOE
21636 47A AVE
LANGLEY BC V3A 8S2
CANADA

SCHWEINBERG, WILLIAM T
7996 TYLERS WAY
WEST CHESTER, OH 45069

SCHWEITZER, DAVID
PO BOX 4455
SUNRIVER, OR 97707

SCHWEITZER, JERRY
BOX 66
BEDFORD, IA 50833

SCHWEITZER, RANDY
5601 MIDSUMMER DR B
BAKERSFIELD, CA 93308

SCHWEITZER, SAM
HANGAR 5
AIRPORT DRIVE
MOREE, NSW  02400
AUSTRALIA

SCHWEIZER, EBERHARD
POSTSTRASSE 15
KLEINFISCHLINGEN
RHEINLAND PFALZ  DE-67483
GERMANY

SCHWEIZER, GLEN
1309 MULBERRY DR
WOODBURN, OR 97071

SCHWEIZER, JEFFREY
3532 LAKE THOMPSON RD
RHINELANDER, WI 54501

SCHWENGELS, DIRK
KLEINBURGFORDER STR.2
WESTERSTEDE  26655
GERMANY

SCHWENK, DEAN
1991 HAWKS NEST DR
DAYTONA BEACH, FL 32128

SCHWENK, TONY
2128 70TH ST NW
APPLETON, MN 56208

SCHWENNINGER, RONALD
3247 HAMPTON OAKS DRIVE
ALLISON PARK, PA 15101

SCHWERDTFEGER, KLAUS
1 CLEGGETT ST
FORDE
CANBERRA, ACT  02914
AUSTRALIA

SCHWERY, JOHN
12700 SW GRAY FAWN DR
ROCA, NE 68430

SCHWERY, JOHN
3130 SO 6TH #108
LINCOLN, NE 68502

SCHWETTMANN, DENNIS E
2815 WINONA CT
IMPERIAL, CA 92251

SCHWINDT, PAUL
7991 SW EDGEWATER
WILSONVILLE, OR 97070

SCHWIRTZ, JEFF
1329 COLLEGE AVE APT 310
FORT WORTH, TX 76104

SCHWIRZ, DIRK
AM HANG
5
RINTEIN, NIEDERSACHSEN  31737
GERMANY

SCHWOEBLE, WILLIAM E
2714 GRENNOCK DR
AUSTIN, TX 78745-5959

SCIACCA, KRISTEN
35 CATHEDRAL CIRCLE
NASHUA, NH 03063

SCIGLIANO, MATTHEW and LUKE
2915 BLUESTEM DR APT 3212
WEST FARGO, ND 58078

SCIGLIANO, SAMUEL
1909 31ST AVE SW APT 468
MINOT, ND 58701

SCILLA, ALBERTO
VIA DEGLI OLIVI 6
VALFABBRICA PG IT-06029
ITALY

SCLAFANI, MICHAEL
2007 TIMBERLANE ST
CONROE, TX 77301

SCNICTO LLC
16192 COASTAL HWY
LEWES, DE 19958-3608

SCOBECC & CO PTY LTD
14 Boiler Tce
WEST BUSSELTON WA 06280
AUSTRALIA

SCOBECC&CO / POWELL, SCOTT
21 GOLDFINCH DRIVE
ERSKINE WA 06210
AUSTRALIA

SCOFIELD RYAN J
727 E 27TH ST
GREELEY, CO 80631-9712

SCOFIELD, PONI & CHRISTOPHER
7425 SW DANIELLE AVE.
BEAVERTON, OR 97008

SCOGGINS, FRANK
12709 54TH CT NW
GIG HARBOR, WA 98332

SCOGGINS, MARK S
4733 CARVING TREE DR
CHARLOTTE, NC 28227

SCOLLON, BRIAN
15880 OMBODEN RD
HUDSON, CO 80642

SCOTT BOYER, LIBERTY AVIATION
MUSEUM
1549 MARVIEW DR
WESTLAKE, OH 44145-2342

Scott Campbell
Box 1464
Battleford SK S0M0E0
CANADA

Scott Davies
54505 Range Road 231
Sturgeon County AB T8L5E6
CANADA

Scott Dent
2-2010 Strachan Road S E
Medicine Hat AB T1B0M9
CANADA

Scott Q McLean
6715 Albert Houle
Allouette QC G0V1A0
CANADA

SCOTT, ALAN
13 RAVENSCOURT PL
HAMILTON
HAMILTON  03248
NEW ZEALAND

SCOTT, ALAN
2548 E MAVERICK AVE
ANAHEIM, CA 92806

SCOTT, AUSTIN
11511 W GRAND POND CT
MONTGOMERY, TX 77356

SCOTT, CHARLES B
120 BLUE JAY DR
LAKEWAY, TX 78734

SCOTT, DARREN
51 ALEXANDER CAMPBELL ST
SOUTH FARMINGTON NS B0P 1W0
CANADA

SCOTT, DAVID
THE FIR GROVE
BURNT OAK RD
HIGH HURSTWOOD, EAST SUSSEX
TN22 4AE
GREAT BRITAIN

SCOTT, DEBORAH
3376 W LINKS DR
ANTHEM, AZ 85086

SCOTT, DUANE
101 PAULA AVE N
LEHIGH ACRE, FL 33971

SCOTT, EARL R III
114 COUNTY RD 739
ENTERPRISE, AL 36330

SCOTT, ELLIOTT
655 RT 292
HOLMES, NY 12531

SCOTT, GARY
13709 NE 46TH AVE
VANCOUVER, WA 98686

SCOTT, GEORGE
1511 AYDEN LN
CHALFONT, PA 18914-3765

SCOTT, GREGORY ALLAN
26 MONKHOUSE WAY
HILLARY`S  06025
AUSTRALIA

SCOTT, HARRY
3021 STINSON CIRCLE
WALNUT CREEK, CA 94598

SCOTT, JACK E
101 E SAGEBRUSH LN
SAVANNAH, GA 31419

SCOTT, JEFFREY
3538 BANKHEAD RD
TALLAHASSEE, FL 32309

SCOTT, JEFFREY E
59 CHESAPEAKE DR
CHEROKEE VILLAGE, AR 72529

SCOTT, JEFFREY W
1713 NORTHAVEN DRIVE
JEFFERSONVILLE, IN 47130

SCOTT, JERRY
12403 CENTRAL AVE #362
CHINO, CA 91710

SCOTT, JOHN
15 WISTERIA DR
EVESHAM, WORCS  WR11 3GD
GREAT BRITAIN

SCOTT, JOHN
2613 RIDGE RD
LUBBOCK, TX 79403

SCOTT, JONATHAN
1400 EL CAMINITO
SANTA BARBARA, CA 93101

SCOTT, KELLY A/ SCOTT W BEN
3102 WEST BAY AREA BLVD
APT 1704
FRIENDSWOOD, TX 77546

SCOTT, KYLE
23101 HWY 52
MUNICIPAL AIRPORT
FORT MORGAN, CO 80701

SCOTT, LARRY R
PO BOX 1708
HOBBS, NM 88240

SCOTT, MARK
492 SUTTON ST
NORTH ANDOVER, MA 01845-1505

SCOTT, MARK A
8226 N GLENARVON LANE
NEWMAN LAKE, WA 99025

SCOTT, MARK W
49 TUTTLE COURT
BETHANY, CT 06524

SCOTT, MARVIN C
7026 S D ST
TACOMA, WA 98408

SCOTT, MICHAEL
3820 BANKS ST.
NEW ORLANDS, LA 70119

SCOTT, N`AITHAN
6024 BUDD INLET LOOP #4
BREMERTON, WA 98312

SCOTT, RICHARD
8571 S AMMONS ST
LITTLETON, CO 80128

SCOTT, ROBERT
155 DESMOND TRUDEAU
ARNPRIOR ON K7S 0H1
CANADA

SCOTT, ROBERT
1862 SPRING BLUFF RD
SULLIVAN, MO 63080

SCOTT, ROBERT J
1385 HAZELWOOD PL
BREA, CA 92821

SCOTT, RYAN
2610 WEATHERSTONE CIR
BEAUMONT, TX 77713-1405

SCOTT, SAMUEL L
1237 NORTHWOOD CHURCH RD
YADKINVILLE, NC 27055

SCOTT, SHAWN CAMERON
4356 LAKE STONE TRAIL
FORT WORTH, TX 76123

SCOTT, SHAWN CAMERON
1607 CATALINA BAY CT
GRANBURY, TX 76048

SCOTT, SHIRELY and REDMON,
STEPHANIE
2801 HALLS HILL RD
CRESTWOOD, KY 40014

SCOTT, TIMOTHY R
24701 48TH AVE., E
GRAHAM, WA 98338

SCOTT, VINCE
MISIX AVIATION SVCS INC
4-2480 HURON ST
LONDON ON N5V 0B1
CANADA

SCOTT, WENDY
3019 ALBION DR
COQUITLAM BC V3B 6W9
CANADA

SCOTT-RIDDELL, PHIL
14583 INDIGO LAKES CIRCLE
NAPLES, FL 34119-4823

SCOUT AERO SERVICES
4335 W COTTONWOOD CANYON RD
MORGAN, UT 84050-9754

SCREMIN, CLAUDIO F
84 LITTLEBROOK LANE
ELIOT, ME 03903

SCRIVENS, KEITH
29 FAIRFIELD DR
ATTLEBOROUGH
NORFOLK  NR17 2HD
UNITED KINGDOM

Scrobola, James
613 MONUMENT AVE
WYOMING, PA 18644-1921

SCROGGS, ROSS A
235 CANVASBACK TRAIL
LOCUST GROVE, GA 30248

SCRONCE, ANTHONY
2349 WATT ST
RENO, NV 89509

SCRUGGS, JOE
3800 W-175TH ST.
STILWELL, KS 66085

SCUKANEC, DANIEL
257 BOHLER DR
EVANS, GA 30809-3045

SCULLY, WILLIAM J
3221 PENROD LN
GARDNERVILLE, NV 89410-7067

SCURFIELD, ROBERT M
1101 N ENGLISH
BELLE PLAINE, KS 67013

SCURLOCK, JOHN
PO BOX 95
CONCRETE, WA 98237

SCURLOCK, JOHN
10034 NE KNIGHT ROAD
BAINBRIDGE ISLAND, WA 98110

SCUTTL, KEITH/WATKINS, JOHN
REDGATE LODGE
BETTWS, NEWYDD
USK, MONMOUTHSHIRE  NP15 1HR
GREAT BRITAIN

SCWARTZ DANIEL J
20609 W FOREST VIEW DR
LANNON, WI 53046-9711

SDCCA1 LLC
4195 CHINO HILLS PKWY # 674
CHINO HILLS, CA 91709-2618

SE MATTERS LC
1800 JONATHAN WAY APT 811
RESTON, VA 20190-3682

SEABASE, ERIC
PO BOX 997
BENSON, AZ 85602

SEABORN, JEFF
185 DOUGLAS GLEN HEATH SE
CALGARY AB T2Z 2N1
CANADA

SEABROOK, MICHAEL
76 SPENCER CRESCENT
LONDON  N5X 2K6
CANADA

SEACREST, CHRISTIAN
18 MASEFIELD ROAD
WARMINSTER  BA12 8HN
UNITED KINGDOM

SEAFORD, JACK A
163 RIDGE RD
MOCKSVILLE, NC 27028

SEAGER, ANTHONY
936 STONEWATER DR
EAGLE POINT, OR 97524-9072

SEAGER, CLYDE W
4116 SOUND POINT DR
GULF BREEZE, FL 32563

SEAGER, HOWARD E ED
17518 NE 7TH ST
VANCOUVER, WA 98684

SEAGER, MIKE
536 FIRST AVE.
VERNONIA, OR 97064

SEAHAWK AVIATION, INC.
1501 JOHN MORRIS RD
WILMINGTON, NC 28405

SEAL, JOHN B BOYD
514 VIA DE FORTUNA WAY
MESQUITE, NV 89027

SEALING EDWARD L
PO BOX 2002
QUEENSTOWN, MD 21658-2002

SEALING, EDWARD L
1310 SONNY SCHULZ BLVD
STEVENSVILLE, MD 21666

SEALS, JEREMY
3307 SKYLIGHT MANOR
GOSHEN, KY 40026

SEAMAN BRUCE M
7940 S MEADOWLARK ST
MOHAVE VALLEY, AZ 86440

SEAMAN JULIAN M
1338 ROAD M
EMPORIA, KS 66801-7514

SEAMAN, BRUCE M
20755 CASHEW ST
WILDOMAR, CA 92595

SEAMAN, DON DeHART, KEN
12437 S POTOMAC ST
PHOENIX, AZ 85044

SEAMAN, JULIAN
623 E 6TH AVE
EMPORIA, KS 66801

SEAMAN, RANDY
11833 BAILEY DR NE
LOWELL, MI 49331-9481

SEAMAN, REGGIE
PO BOX 1853
62 SPRINGVIEW LANE N
HILLTOP LAKES, TX 77871

SEAMAN, ROBERT L
3052 EARLY BIRD DRIVE
HELENA, MT 59601

SEAMONS, COLE
1250 QUAIL ST
TWIN FALLS, ID 83301

SEARCY, DOUGLAS H
15002 W BLUE VERDE DRIVE
SUN CITY WEST, AZ 85375

SEARLE, ALAN
56 THE EYRIE
EAGLEMONT  03084
AUSTRALIA

SEARLE, KENNY
155 PILOTS TRL
BIGFORK, MT 59911-8545

SEARLE, MICHAEL
3 MUNDAYS ROW
HORNDEAN
WATERLOOVILLE, HAMPS  PO8 0HF
UNITED KINGDOM

SEARLE, RON
PO BOX 193
FRANKTOWN, CO 80116

SEARLE, RYAN / MRS MORTGAGE
RELIEF LLC
541 STAN MORRIS TRAIN
PO BOX 1131
HAMILTON, MT 59840-1131

SEARLE, STEVEN
51 VILLAGE DRIVE
CRESWELL, OR 97426

SEARLS, JEREMY
13953 EDEN LN
WILLIS, TX 77378

SEARS RICHARD A
200 KENTMORR RD
STEVENSVILLE, MD 21666-3102

SEARS, JIM
PO BOX 308
BURGIN, KY 40310

SEARS, MICHAEL A
3314 SPRING CT
WHEATFIELD, NY 14120-1256

SEARS, PAUL
343 WILNECOTE LN
TAMWORTH, STAFFS  B77 2LF
GREAT BRITAIN

SEARS, RICHARD A
8779 UNIONVILLE RD
EASTON, MD 21601-7319

SEASHORE, DAVID/AVI. CLS. LT
STEAD FIELD 4825 TEXAS AV
RENO, NV 89506

SEAVERS, FRED / FORMHALS, STEVE
611 PRESTON TRAIL
BOERNE, TX 78006

SEAVERS, FRED/FORMHALS, STEVE
7978 VALLEY CREST
FAIR OAKS RANCH, TX 78015

SEAVERS, JIM
1102 SE Spruce Way
Newport, OR 97365

SEAVOLT, JASON
9633 RIVERWAY RUN
POWELL, OH 43065

SEAY, CRAIG
603 16TH STREET
PORT SAINT JOE, FL 32456

SEAY, ROBERT
3405 Legacy Oaks Place
Taylors, SC 29687

SEBASTIAN, CHARLES
PO BOX 155
BAYTON, TX 77522

SEBER, ERIC
1724 E250 N
DAVIESS CO AIRPORT HANGAR C
WASHINGTON, IN 47501

SEBESTA, RICHARD
13100 SHEPARD HILL RD
WILLIS, TX 77318-7159

SEBESTA, RICHARD
5 TANAGER TRAIL
THE WOODLANDS, TX 77381

SEBRING, JAMES
20215 CANYON DR
GRANITE FALLS, WA 98252

SECKEL, KEVIN
300 NW HILLSIDE PKWY #135-T
McMINNVILLE, OR 97128

SECKER, JOHN C
31 BUCKLANDS VIEW
NAILSEA
BRISTOL, NORTH SOMERSET  BS48 4TZ
GREAT BRITAIN

SECKERSON, ROY
1201 3RD ST NE
JAMESTOWN, ND 58401

SECORD, WES
23758 110 AVE
MAPLE RIDGE BC V2W 1E7
CANADA

SECREST, JOHN K
16425 VISTA ROMA CIRCLE
HUNTINGTON BEACH, CA 92649

SECURE A TAG PTY LTD / BEETON,
RYAN
UNIT A GEORGIAN PLACE
18 SOUTHWAY EASTGATE EXT 6
SANDTON  02090
SOUTH AFRICA

SEDDON, JONATHAN
15 WARWICK CIR
IOWA CITY, IA 52240

SEDERBERG, EMERY
3 HALDANE PL
WHITEHORSE YT Y1A 5T4
CANADA

SEDERQUIST, DAVID
PO Box 313
Palo Alto, CA 94302

SEDINE, AARON
1321 17 MILE RD
CEDAR SPRINGS, MI 49319

SEDLACEK, MARK
829 CALERO AVE
SAN JOSE, CA 95123

SEDLOCK JEFFREY M
32788 COUNTY ROAD 1
LA CRESCENT, MN 55947-4291

SEDLOCK, JEFF
201 7TH ST SOUTH
LA CROSSE, WI 54601

SEE 10811A,B,C,D
PO BOX 88632
SIOUX FALLS, SD 57105

SEE 74114
35 SKYVIEW CIRCLE
CARTERSVILLE, GA 30120

SEEBALDT, KURTIS
10647 FLORAL PARK DR
AUSTIN, TX 78759

SEEBER, PAUL
118 CELESTE ST
HUDSON, IA 50643

Seegmiller, David
3395 S TERRI DR
MERIDIAN, ID 83642-7039

SEELEY, TED
2445 ROUGH AND READY RD
NEW CONCORD, OH 43762

SEELOW, ADAM
10654 EASTRIDGE COURT
ROSCOMMON, MI 48653

SEELOW, JARED
10865 EMERALD DR
CEMENT CITY, MI 49233

SEELY, TERREL M
287 N 100 W
MT PLEASANT, UT 84647

SEETERLIN, JAMIE
ERAU#4268
1 AEROSPACE BLVD
DAYTONA BEACH, FL 32114-3910

SEEVERS, JAMILYN
21945 LAUREL AVE NE
AURORA, OR 97002-9752

SEEVERS, THOMAS V
3541 VINTAGE WOODS DR
HILLIARD, OH 43026

SEFEROVIC, PETER M
74 WILLIAMS RD
MONROE, CT 06468-1018

SEGAFREDO, MATT
30 LODGE ST
ASQUITH  02077
AUSTRALIA

SEGARS, DAVID R
PO BOX 701
SANDERSVILLE, GA 31082

SEGERSTROM WILLIAM C
18160 COTTONWOOD RD PMB 804
SUNRIVER, OR 97707-9317

SEGERSTROM, WILLIAM CLARK
84 N WASHINGTON ST
SONORA, CA 95370

SEGHETTI, BRANT
255 ARBOR ST
VACAVILLE, CA 95688

SEGIEDA, ART
1977 CAPTAINS DR
WORDEN, IL 62097

SEHER, SCOTT
1924 WATT ST
RENO, NV 89509

SEHM, ACHIM
BOX 72270
LYNNWOODRIDGE
PRETORIA  00040
SOUTH AFRICA

SEI, VINCENT
3151 N CORTE LINDO CIELO
TUCSON, AZ 85745

SEIBER, PAUL
PO BOX 224
NEWCUMBERLAND, PA 17070

SEIBERT, PAUL
504 S MIRAMAR AVE
INDIALANTIC, FL 32903-3245

SEIBOLD, ALISON
1892 MATIN CIR UNIT 1 UNIT 174
SAN MARCOS, CA 92069-3378

SEIBUTIS, MARK
723 LONDON RD
SARNIA ON N7T 4X7
CANADA

SEIDEL, HOWARD
11505 TEDFORD ST
AUSTIN, TX 78753

SEIDEL, LANE
3600 BEAR CREEK RD
TARRYTOWN, GA 30470

SEIDEL, LANE
PO BOX 872
VIDALIA, GA 30475

SEIDEL, WILLIAM
12866 INDIAN TRAIL RD
POWAY, CA 92064

SEIGNIOUS, RUSS
7331 WOODLAND DR
PASS CHRISTIAN DR, MS 39571

SEILBACH, JAMES
PO BOX 1619
AFTON, WY 83110

SEILER, SCOTT
757 EMORY ST
#321
IMPERIAL BEACH, CA 91932

SEINE AVIATION AEROGARE
AIRPORT OF CAEN
CARPIQUET  14650
FRANCE

SEIPEL, DAMIAN
6021 Softwind Drive
Huntington Beach, CA 92647

SEIPEL, PATRICK J
431 SOUTH COUNTY LINE RD
ALBANY, GA 31705

SEIPLE, LARRY
674 MANDANA
OAKLAND, CA 94610

SEIPLE, TODD
15 E AVON PKWY
ASHEVILLE, NC 28804-1403

SEIPT PAUL R
381 CLOVERNOOK ST
RICHLAND, WA 99352-9502

SEIPT, PAUL
232 SOMERSET ST
RICHLAND, WA 99354

SEITH, JIM/RAGSDALE, LEE
4207 KINGS MILL LN
ANNANDALE, VA 22003

SEITZ, A WAYNE
73897 BASELINE RD
HEPPNER, OR 97836

SEITZ, DAVID
832 GROVE ST
MAUSTON, WI 53948

SEKON AVIATION LLC
PO BOX 428
ABERNATHY, TX 79311

SELA, AMI
3768 BURGUNDY DR
EAGAN, MN 55122

SELBY, DEAN
2601 SOUTHARD RD
SPARTA, TN 38583

SELBY, NICK
212 MILLER ROAD
BORROWDALE
HARARE, MASHONALAND  00001
ZIMBABWE

SELCHOW, GENE
1107 CRYSTAL DR
MACHESNEY PARK, IL 61115

SELDEN, DAVID C
424 N BELVEDERE DRIVE
HAMPSTEAD, NC 28443

SELF, GARY
PO BOX 1106
TIJERAS, NM 87059

SELF, LEVI
887 KENDALL RD
PECULIAR, MO 64078

SELL, BETHANY
37878 SE MICHAELS RD
ESTACADA, OR 97023

SELL, MARK
1111 HICKORY BOTTOM ROAD
WOODBURY, PA 16695

SELL, RICHARD
4584 Woodbury Pike
Woodbury, PA 16695

SELL, ROBERT
1213 N RUSTY NAIL RD
PRESCOTT VALLEY, AZ 86314

SELLARDS, BROCK
8673 CRUM RD
SHERRODSVILLE, OH 44675

SELLARS, KENNETH
418 SKIATOOK LN
LOUDON, TN 37774-3189

SELLEN, R TERENCE
BOX 1, GROUP 14
OAKBANK  R0E 1J1
CANADA

SELLERS, CRAIG/SELLERS AVIATION
12407 167TH RD
LIVE OAK, FL 32060

SELLERS, KEVIN
11498 MAZE RD
INDIANAPOLIS, IN 46259

SELLERS, MIKE
PO BOX 338
SILOAM SPRINGS, AR 72761

SELLERS, RUSSELL
3527 SUMANTRA CLF
SAN ANTONIO, TX 78261

SELLMAN, TED
1344 BRIARWOOD DR NE
ATLANTA, GA 30306

SELLS, CHRIS
271 N MT. ZION RD
GREENVILLE, AL 36037

SELLS, ROBERT
4109 NW LAVINA ST.
VANCOUVER, WA 98660

SELMO, DAVID
1213 PRAIRIE AVE
BARRINGTON, IL 60010

SELOVER-STEPHAN, HOLGER
780 PEBBLE BEACH CT
LAKE OSWEGO, OR 97034

SELPH, VERNON
317 26TH AVE NE
CENTER POINT, AL 35215-2645

SELPH, WILLIAM
495 RIVERBEND ESTATES RD
BROXTON, GA 31519-6511

SELTZ, RICH
2611 MAJESTIC OAKS LN
ST CHARLES, IL 60174

SELVATICI, JULIANO
1155 SANDDUNE LANE APT 307
MELBOURNE, FL 32935

SEMENSKE, JOHN
3490 BIRNAMWOOD DR
SLINGER, WI 53086

SEMENUK, STEVEN H
12 LAUREL WOOD DR
LAWRENCEVILLE, NJ 08648

SEMKIW, BRUCE
2214 CROSS CREEK DR
MUSKEGAON, MI 49444

SEMLER, CHRISTOPHER
2003 CLIFFWOOD DR
FAIRFIELD, CA 94534

SEMMIG, JEFFREY
480 AIRPORT ROAD
OCEANSIDE, CA 92058

SEMONES ROBERT EARL JR
7017 EQUINE AVE
SELLERSBURG, IN 47172-0109

SEMONES, ROBERT E JR
8908 HARMONY PLACE CT
LOUISVILLE, KY 40242

SEMPER FI AVIATION
7318 SCORE ST
BROOKSVILLE, FL 34613-5509

SENDALL, GREG
111 TARCOOLA DR
BOYNE ISLAND, QLD  04680
AUSTRALIA

SENDELBACH EDWARD J
1525 N DELAVAN CLUB BLVD
DELAVAN, WI 53115

SENDELBACH, JEFF
9420 STEWART RD
LAKELAND, TN 38002-6928

SENDELBACH, SUZANNE
3028 Fairchild St
Poplar Grove, IL 61065

SENECAL, THOMAS M
10 WILLIAMS ST.
ESSEX JCT, VT 05452

SENEGAL, STEVEN L/RITA T
130 LASSEN DR
SAN BRUNO, CA 94066

SENIOR, IAN
158 NE 27TH AVE
HOMESTEAD, FL 33033

SENKOWSKI, GUNTER
BOX 3683
COURTENAY BC V9N 7P1
CANADA

SENN DAVID M
7138 S ULSTER ST
CENTENNIAL, CO 80112-1847

SENN, JONATHAN
728 SEMINOLE TRAIL
HEWITT, TX 76643

SENNEKER, ROBERT
1585 142ND
PO BOX 121
DORR, MI 49323

SENSABAUGH, DEVON
72 FALL FAIR WAY
BINBROOK ON L0R 1C0
CANADA

SENSENICH COMPOSITE INC.
2008 WOOD COURT
PLANT CITY, FL 33563

SENSENICH PROPELLER SERVICE INC
519 E AIRPORT RD
LITITZ, PA 17543

SENTMAN, LEE H
2514 COUNTY RD 600E
DEWEY, IL 61840

SENTRY AERONAVES
MOT+PECOS.LTA
RUA GOIAS 805
DISTRITO INDUSTRIAL III
ITAPOLIS SP 00015
BRAZIL

SEPKO JOSEPH M III
5435 BROWN STONE DR
MEBANE, NC 27302-7750

SEPPER, SCOTT
12606 S 33RD ST
OMAHA, NE 68123-1824

SERAFIM, SERGIO
2285 NW 97TH ST
MIAMI, FL 33147

SERANI, SCOTT M
1500 DAPHNE ST
BROOMFIELD, CO 80020

SERBENTA, RAMUNAS
TUJU GATVE 11-3
GIRAITES KAIMAS
KAUNO APSKRITIS  54309
LITHUANIA

SERBER, MITCHELL L
2753 VIVANTE DRIVE
VALPARAISO, IN 46385

SERBU, MARK /BUSCIGLIO, DAREN /
RV770816
6106 N GLEN AVE
TAMPA, FL 33614

SERBU, MARK S
6019 W CHELSEA ST
TAMPA, FL 33634-6301

SERE, NICOLAS
ALEM AV 1770
LINCOLN-PROVINCIA
BUENOS AIRES  06070
ARGENTINA

SEREDYNSKI, MICHAL
LETS FLY Z O O
UL MICKIEWICZA 30
SOBOTKA  PL-55050
POLAND

Serge Bouthillier
2144 Bellerive
Carignan QC J3L4Z6
CANADA

SERGEANT, CHESS M
1407 N CHEROKEE AVE #2
DOTHAN, AL 36303

SERGEICHUK, JORGE
DON BOSCO 426
COMODORO RIVADAVIA
CHUBUT  09000
ARGENTINA

SERGEICHUK, JORGE
TIRSO LOPEZ 550
BARRIO INDUSTRIAL
COMODORO RIVADAVIA, CHUBUT
09003
ARGENTINA

SERGENTI, STEVE
218 MITCHELL MOORE RD
HAZEL GREEN, AL 35750-9263

Sergio Alberto Borgatello
1327 Cornerstone Ct
Orlando, FL 32835

SERIPIERI, RENATA
Rua Wanderley 1223
Ap 151
Sao Paulo SP 05011-001
BRAZIL

SERJEANT, GRAEME
61 ROHS RD
BENDIGO, VIC  03550
AUSTRALIA

SERLE, NICK
PO BOX 230
MOUNT GAMBIER SA 05290
AUSTRALIA

SERNITY SHORES PROPERTIES LLC
504 N 1ST ST
ANADARKO, OK 73005-2061

SERPA, WAYNE
439 N ALISTER ST
PORT ARANSAS, TX 78373

SERPA, WAYNE P
1601 CANTERA TRAIL
CORPUS CHRISTI, TX 78418

SERRA, CARSTEN
8275 E BELL RD APT 2100
SCOTTSDALE, AZ 85260-1033

SERRA, SERGIO
1251 SW 15 TERRACE
MIAMI, FL 33145

SERRAS, PEDRO
RUA MANUEL DOS SANTOS
N 27 B
LISBON, PORTUGAL  1900-317
PORTUGAL

SERRINO, SAM
4142 LOCKWOOD BLVD
YOUNGSTOWN, OH 44511

SERSON, BOB
8711 W 120TH ST.
PALOS PARK, IL 60464

SERVATIUS, STEPHAN
MAUGGEN 89
BOCKHORN DE 85461
GERMANY

SERVICE, RENO FLYING
485 S ROCK BLVD
HANGAR B
RENO, NV 89502

SERVICES, NORTHAM AIR
NORTHAM AIRPORT
HANGER 24, WITHERS ST
NORTHAM WA 06401
AUSTRALIA

SERVICIOS AEREOS, LLC
6530 E VIRGINIA ST
MESA, AZ 85215-0736

SERVISS, GEORGE
#40 -18088 8TH AVE
SURREY BC V3Z 9T6
CANADA

SERVISS, STEVE
21066 86 AVE
LANGLEY BC V1M 2L3
CANADA

SERVOS, MIKE
1210 BRILLINGER ST
OAKVILLE ON L6M 3T2
CANADA

SESSFORD, KEN
1955 SWAINSON RD
KELOWNA  V1P 1C5
CANADA

SESSIONS, MISTY
81 TWIN CLIFFS RD
AFTON, WY 83110

SETH BAKER
PO BOX 20542
WICKENBURG, AZ 85358-5542

SETSER, DAVID
26 JOYCE RD
ARLINGTON, MA 02474

SETSER, DAVID
22 CRESCENT LANE
HEBRON, NH 03241

SETSER, ELLEN
20 KELLY LANE
BEDFORD, MA 01731

SETTER, TIM
2751 CATTAIL CT
LONGWOOD, FL 32779

SETTLE, CURTIS W JR
181 SENTRY COURT
WINSTON SALEM, NC 27127

SETTLE, MARK
203 SEA OATS DR APT C
JUNO BEACH, FL 33408

SETTLE, TYLER R
1444 DAYSTAR LN
DELTONA, FL 32725-4728

SETTLE, WILLIAM
5903 BITTERWOOD CT
TAMPA, FL 33625

SETZER, EDWIN P
1483 NORTHRIDGE DR
PRESCOTT, AZ 86301

SETZER, TED
8008 181ST AVE NE
GRANITE FALLS, WA 98252

SEVE, EDDIE
54B SMALLS RD
ARCADIA
SYDNEY, NSW  02159
AUSTRALIA

SEVER, FLORIAN
1706 EDGECUMBE DRIVE
SITKA, AK 99835

SEVERANCE, RYAN
67404 CSAH 33
DARWIN, MN 55324

SEVERDIA, JOHN
1010 NW HOBBS RD
CORNELIUS, OR 97113

SEVERDIA, JONATHON
2284 NW EVERETT ST #105
PORTLAND, OR 97210

SEVERN, MICHAEL/EDGELL, IAN
6 WALKINGTON WAY
EDEN HILL WA 06054
AUSTRALIA

SEVERNE, BARRY
6 SPINKS ROAD MARINO SA 5049
BRIGHTON SA 05048
AUSTRALIA

SEVERNE, BARRY
PO BOX 75
BRIGHTON SA 05048
Australia

SEVERNE, Barry Charles
4 Gerloff Ct
CARPENTER ROCKS SA 05291
AUSTRALIA

SEVERSON, ERIC
S37 W27570 WINDSONG RDG
WAUKESHA, WI 53189

SEVERYN, JOHN R & RUTH A
851 SATURN WAY
LIVERMORE, CA 94550

SEVIN, KIMBERLY
5115 14TH AVENUE DR W
BRADENTON, FL 34209

SEWARD, BRIAN
5445 CARUTH HAVEN LN
APT 2124
DALLAS, TX 75225

SEWARD, DOUG
15208 BEAVER MARSH RD
MT VERNON, WA 98273

SEWARD, DOUGLAS L
1777 S BURLINGTON BLVD #180
BURLINGTON, WA 98233

SEWARD, MICHAEL K
1034 NELSON RD
RATON, NM 87740

SEWELL, BRIAN
26 BROWNSON DRIVE
SHELTON, CT 06484

SEWELL, BRIAN
1557 CALEB TRL
GREENBACK, TN 37742

SEWELL, JAY
3605 NASSAU COURT
GRANBURY, TX 76049

SEWELL, KELSEY
26 BROWNSON DR
SHELTON, CT 06484

SEWELL, STEVEN J
107 HEADWIND DR
SEGUIN, TX 78155

SEWELL, WILLIAM K
9419 TROTTINRIDGE RD
CHASE CITY, VA 23924

SEXTON, WILLIAM M
404 SILVER PRAIRIE COURT
LAS VEGAS, NV 89144

SEYKORA, SEBASTIEN
1591 MCKENZIE WAY
POINT ROBERTS, WA 98281

SEYMOUR, KEITH
309 W College St
Americus, GA 31709-3932

SEYMOUR, NICHOLAS
10A HILLSIDE RD
THORPE ST ANDREW
NORWICH, NORFOLK  NR70QG
GREAT BRITAIN

SF260 LLC / GOODWIN, JAMES
417 E PALACE AVE STE 1
SANTA FE, NM 87501

SGL AERO LLC
PO BOX 2797
ALPINE, WY 83128-2606

SHABAN, CHARLES
2560 WHITE WING CT
SANTA ROSA, CA 93012

SHABLOW JOHN S
214 TRADINGHOUSE CREEK ST
GEORGETOWN, TX 78633-2143

SHABLOW, JOHN S
30791 LINKS CT
TEMECULA, CA 92591

SHABOTT, LEON
574 GRANT ST
GRANT ST PROF BUILDING
WALTHAM, MA 02451

SHACKELFORD, LON D
1907 DELILA DRIVE
CHARLOTTESVILLE, VA 22901

SHACKLETON YORK A
PO BOX 999
LOS ALAMOS, CA 93440-0999

SHAE, STEVE
340 HASTINGS LANE NW
ROCHESTER, MN 55901

SHAEFFER-WILSCO, JOANG
CUNNINGHAM AIRCRAFT COVER
2442 N W.MARKET ST
SEATTLE, WA 98107

SHAFER, ANDREW
3725 N 40TH PL
PHOENIX, AZ 85018

SHAFER, BRADLEY
2580 DUSTIN RD
OKEMOS, MI 48864

SHAFER, JERRY
11 VIRGINIA DR
GEORGETOWN, OH 45121

SHAFER, JOHN J
219 ELM AVE
CINCINNATI, OH 45215

SHAFFER, BRETT
2233 MAIDEN LN SW
ROANOKE, VA 24015

SHAFFER, BURNETT C
5920 W DOUNERAY LOOP
CRYSTAL RIVER, FL 34429

SHAFFER, JON
3 GARDEN STATE
COLORADO CITY, CO 81019

SHAFFER, JON
PO BOX 19053
COLORADO CITY, CO 81019

SHAFFER, MICHAEL
1175 W CRESTWOOD DR
MEMPHIS, TN 38119-5017

SHAFTEL, AMY
16315 NE 46th St
Redmond, WA 98052

SHAFTO, ALAN
4-400 O`CONNOR STREET
OTTAWA ON K2 P1W3
CANADA

SHAH, AMAR
1741 W DIVISION ST APT 2
CHICAGO, IL 60622

SHAH, RAJ
1612 CASTRO ST
SAN FRANCISCO, CA 94114-3707

SHAH, SHREYANS
1425 JASON CT
BARTLETT, IL 60103

SHAHAR, TAL
41 HYAVEL ST
RA`ANANA
Israel

SHAKARIAN, PAUL
1674A BEAVER CREEK
BEAUMONT, CA 92223

SHALEV, DORON
17 SAGI ST
ALFEI-MENASHE  4485100
ISRAEL

SHAMBAUGH ROBERT L
9220 SE 72ND AVE
OCALA, FL 34472-3469

SHAMBAUGH, ROBERT LINDY
PO BOX 830008
OCALA, FL 34483-0008

SHAMPAIN, SHON
1504 W MALAD RIVER ST
MERIDIAN, ID 83642

SHANAHAN, ALAN
18395 BERT RD
RIVERSIDE, CA 92508

SHANI, DAVID
149 LAS COLINAS RD
CORRALITOS, CA 95076

SHANK, BILL
2011 HULL RD
SANDUSKY, OH 44870

SHANK, STEVE
5917 MORGAN PARK DR
MONROE, NC 28110

SHANKLE, MATT
17047 GLENMORE COURT
CULPEPER, VA 22701

SHANKS EUGENE
947 COUNTY ROAD 117
WHARTON, TX 77488-8500

SHANKS, EUGENE
947 CHUDALLA RD
WHARTON, TX 77488

SHANKS, JOHN
14534 ALABAMA AVE S
SAVAGE, MN 55378

SHANKS, LARRY C
1611 VALLEY, ST
PLATTSMOUTH, NE 68048

SHANKS, TED
450 NORTH STREET
SEQUIM, WA 98382

SHANLEY, JOHN
10 EMBSAY CLOSE
BEECHWOOD  TS4 3DG
UNITED KINGDOM

SHANLEY, KIERAN
30 ALLAMANDA ST
THE GAP, QLD  04061
AUSTRALIA

SHANNON, BRIAN S
5114 GRAND PHILLIPS LN
KATY, TX 77450-5531

SHANNON, CATHY
5508 AIRPORT BLVD
BARTOW, FL 33830

SHANNON, JACK
256 FLORIDA SHORES BLVD
DAYTONA BEACH SHORES, FL 32118-5641

SHANNON, JAMES A
100 APPLE LANE
CHARLOTTESVILLE, VA 22903

SHANNON, JAMES A JR
345 GREENBRIER DR
CHARLOTTESVILLE, VA 22901

SHANNON, JOE
187 W OLENTANGY
UNIT C
POWELL, OH 43065

SHANNON, JOHN (JACK)
2025 WALLACE ST
WALLA WALLA, WA 99362

SHANNON, JON
2117 CRESENT MILL LANE
CONROE, TX 77304

SHANNON, KEVIN
14214 S SHORT RD
CHENEY, WA 99004

SHANNON, KEVIN
14214 S SHORT RD
CHEMEY, WA 99004

SHANNON, PATRICK
85 BAYPORT CT
MINDARIE WA 06030
AUSTRALIA

SHANNON, STAN C/O RONDURE CO.
3033 WHITE OAK RD
FREDERICKSBURG, TX 78624-7603

SHANNON, TIMOTHY W
4682 SHETLAND LANE
FT COLLINS, CO 80524

SHANNON, TODD J & TERRI
1504 KEMPER AVE.
MITCHELL, SD 57301

SHANNON, WILLIAM
925 TARTAN DR
VENICE, FL 34293

SHAPIRO, DAVID
PO BOX 1029
THREE FORKS, MT 59752-1029

SHAPIRO, JEFF
1202 26TH AVE, NW
GIG HARBOR, WA 98335

SHAPIRO, JEFF
9680 SE CEDAR ST
SOUTH BEACH, OR 97366-9776

SHAPIRO, JUANITA J
11009 DANECROFT WAY
BAKERSFIELD, CA 93311-3552

SHAPIRO, LIAM
2475 N BUTTERCUP DR
TUCSON, AZ 85749

SHAPLEY, RICHARD
1715 CREEKSIDE DR
FOLSOM, CA 95630

SHARFF, STEVEN
14675 COKESBURY RD
GEORGETOWN, DE 19947-4364

SHARKEY, MICHAEL
51 HEATHER LN
NORTH GRANBY, CT 06060-1211

SHARKEY, WENDY
235 FOX HILL RD
BENNINGTON, VT 05201-2832

SHARLOW, ROBERT
1040 MOUNT BENEVOLENCE RD
NEWTON, NJ 07860-4112

SHARMAN, IAN
64 OAKWOOD ROAD
HORLEY, SURREY  RH6 7BX
GREAT BRITAIN

SHARP, BRAD
2368 E FIREROCK DR
CASA GRANDE, AZ 85222

SHARP, CAREY F
3200 RAINTREE DR
FLOWER MOUND, TX 75022

Sharp, Collin
3169 MONTE VISTA CIR
MONTROSE, CO 81401-4157

SHARP, DANE
PO BOX 2
RICETON SK S0G 4E0
CANADA

SHARP, EDWIN
15575 SHERRI LN
APPLE VALLEY, CA 92307

SHARP, EDWINA
29656 179th PLACE SE
KENT, WA 98042

SHARP, GARY A
345 INNES WAY SE
CEDAR RAPIDS, IA 52403

SHARP, JOEL
3321 PRESTWICK CIR
JONESBORO, AR 72401

SHARP, PHILIP
PO BOX 3019
WILLOUGHBY NORTH, NSW  02068
AUSTRALIA

SHARP, ROGER
835 I ST.
PENROSE, CO 81240

SHARPE ADMINISTRATION PTY LTD
PO Box 9167
GOLD COAST MC, QLD  09726
AUSTRALIA

SHARPE THOMAS W
646 SKYWAY DR
CHUCKEY, TN 37641-5600

SHARPE WILLIAM
5090 CR 316A
BUSHNELL, FL 33513-8122

SHARPE, ANDREW
447 GUNNISON GORGE DR
WILDWOOD, MO 63011

Sharpe, Angus
29-31 Crystal Close
Redlynch, QLD  04870
AUSTRALIA

SHARPE, DAVID F
8810 SE 71 CT
OCALA, FL 34472

SHARPE, JOHN
14046 SQUAW LAKE DR
LINDEN, MI 48451

SHARPE, ROSS
23 SHORTLAND ESPLANADE
NEWCASTLE EAST, NSW  02300
AUSTRALIA

SHARPE, ROSS
SUITE 9 GND FLOOR
GOLD COAST PRIVATE HOSPITAL
SOUTHPORT, QLD  04215
AUSTRALIA

SHARPE, THOMAS W
3004 HWY 133
SHADY VALLEY, TN 37688-5125

SHARPE, TIM
301 BRAZOS ST UNIT 915
AUSTIN, TX 78701

Sharpland Farms Ltd
Box 2
Riceton SK S0G4E0
CANADA

SHARPLES, COLIN
FLAT 41 FIADOR COURT 6 MIDWAY
QUAY
EASTBOURNE  BN235DG
GREAT BRITAIN

SHARPLES, FRANK
TIMBER LODGE
SCOTCHELLS BROOK LN, SANDOWN
ISLE OF WIGHT, HAMPSHIRE  PO36 0JP
GREAT BRITAIN

SHARPLES, JOHN
3403 E MAIN STREET #163
MESA, AZ 85213

SHARPLES, JOHN A
3403 E MAIN STREET #911
MESA, AZ 85213

SHARPLES, ROBERT
12 MULBERRY COURT
ELTHAM, VIC  03095
AUSTRALIA

SHARUM, DAVID
4121 COLTON DR
FORT SMITH, AR 72903

SHASTKO, MYLES
13 MAPLE AVE
STONEWALL MB R0C 2Z0
CANADA

SHATSWELL, BRENT
144 S SPRINGVIEW DR
ENTERPRISE, AL 36330-5074

SHATTUCK, LEWIS
PO BOX 409
MCKENNA, WA 98558

SHAUCK, MAX
2125 FENWOOD ST
KEMAH, TX 77565

SHAUD, JEFFREY
2921 PACKARD HWY
CHARLOTTE, MI 48813

SHAUGHNESS, MICHAEL
1904 CASTLE PINES DR
RALEIGH, NC 27604-8465

SHAVER, JAMES
17624 COBBLESTONE LN
CLERMONT, FL 34711

SHAW THOMAS B
400 W GOLD AVE
HOBBS, NM 88240-1997

Shaw, Anneliese
PO BOX 239
MANCOS, CO 81328-0239

SHAW, BILL
4529 W RAVINA LN
ANTHEM, AZ 85086

SHAW, BRAD
PO BOX 225
MANCOS, CO 81328

SHAW, CHARLES
2613 BLACK BEARD PL.
FERNANDINA BEACH, FL 32034

SHAW, CHRIS
132 KESSEL STREET
FAIRLAND
JOHANNESBURG, GAUTENG  02170
SOUTH AFRICA

SHAW, CHRIS and JOHN
INFINITY AVIATION CC
100 MONUMENT RD STE #5
KEMPTON PARK  01620
SOUTH AFRICA

SHAW, FRANKIE
509 BONITA ST
SAUSALITO, CA 94965

SHAW, IAN
YEW TREE HOUSE, 221 MOOR LANE
WILMSLOW
CHESHIRE  SK9 6DN
UNITED KINGDOM

SHAW, JAMES J
24856 GLIDERPORT RD
LORANGER, LA 70446

SHAW, M D
4 SHEFFIELD PL SPRINGVALE
WANGANUI  05001
NEW ZEALAND

SHAW, M D , CHARLES H
2613 BLACKBEARD PLACE
FERNANDINA BEACH, FL 32034

SHAW, MICHAEL
6140 CATINA ST
NEW ORLEANS, LA 70124

SHAW, NEIL
10 MILL LADE WYND
ABERDEEN
ABERDEEN  AB22 8QN
GREAT BRITAIN

SHAW, NEIL
49 GRANDHOLM CRESCENT
BRIDGE OF DON
ABERDEEN  AB22 8AY
SCOTLAND

SHAW, RICHARD
878 E Opus ST
Boise, ID 83716

SHAW, RODNEY
10671 CRYSTAL AIRE RD
PO BOX 721589
UPLAND, CA 91786

SHAW, SAM
10 MAUD ST
BENALLA, VIC  03672
AUSTRALIA

SHAW, THOMAS
1925 GLEN AYR DRIVE
LAKEWOOD, CO 80215-3012

SHAW, THOMAS A
40 TRUMAN DR
NOVATO, CA 94947

SHAW, THOMAS B
PO BOX 1664
HOBBS, NM 88241

Shawn Ackerman
Executor of Estate
1273 W 4370 S
Hurricane, UT 84737

SHAWN, JAMES
PO BOX 256
PATTISON, TX 77466

SHAY AVIATION LLC-NIR SHAY
11494 E CENTER AVE
AURORA, CO 80012

SHAY, ANDREW and NEIL
339 COMMERCIAL ROAD
YARRAM, VIC  03971
AUSTRALIA

SHAY, EINAV
HARAMBAM 903
YERUHAM  8055401
ISRAEL

SHEA, JOHN
2501 STONEFIELD LN
LaGRANGE, KY 40031

SHEA, JOHN J
58 GRANDRIDGE RD
DOUGLAS, WY 82633

SHEA, MICHAEL
10 WINN RD
NASHUA, NH 03062-1715

SHEA, MICHAEL, M D
13 TURNBERRY DRIVE
COTO DE CAZA, CA 92679

SHEA, TIM M
17630 AIRFIELD LN
PEARLAND, TX 77581

SHEAHEN, DANE
682 LYSTER RD
HIGHWOOD, IL 60040

SHEALY, BERRY
4042 INDIAN HILLS DR
AUGUSTA, GA 30906

SHEALY, JOHN
8729 SE WOODWIND ST
HOBE SOUND, FL 33455-4208

SHEALY, ROY
2040 GRIFFIN RD
SNOW HILL, NC 28580

SHEAN THOMAS R
132 WHITE OAK RD
SANTA YNEZ, CA 93460-9643

SHEAN, CHRISTOPHER J
PO BOX 99
ST PAULS ON N0K 1V0
CANADA

SHEAN, TOM
290 AVENUE OF FLAGS
BUELLTON, CA 93427

SHEANE, BRYAN
COOLNAKILLY FARM
GLENEALY, WIC  A67 HD70
IRELAND

SHEAR, BRIAN
12995 N ORACLE RD 141-310
TUCSON, AZ 85739

SHEAR, DAVID
4225 SW FAIRHAVEN DR
CORVALLIS, OR 97333

SHEAR, DAVID
PO BOX 90
MOBILE, AL 36601

SHEAR, ERIC
1642 CREEK DR
MORRIS, IL 60450

SHEAR, MIKE
81-533 SANTA INEZ AVE
INDIO, CA 92201

SHEARER, JAMES
11415 WILDECROFT TER
JACKSONVILLE, FL 32223

SHEARER, JOHN
PO BOX 778
THE DALLES, OR 97058

SHEARER, MAX
PO BOX 721
ALBANY WA 06330
AUSTRALIA

SHEASLEY, GEORGE
31175 SE WALNUT AVE.
EAGE CREEK, OR 97022

SHEEDY, JOHN
86 Dawn Avenue
GolGol, NSW  02738
AUSTRALIA

SHEEHAN, CHRIS
468 WILLARD AVE
TORONTO  M6S 3R6
CANADA

SHEEHAN, JOHN
3460 SWETZER ROAD
LOOMIS, CA 95650

SHEEHAN, PAT/LSA AVIATION LTD
PO BOX 31831
MILFORD
AUCKLAND  00741
NEW ZEALAND

SHEEHY, PETER
55 BUDDLEIA CLOSE
WEYMOUTH, DORSET  DT3 6SG
GREAT BRITAIN

SHEEL, WILLIAM F
27 DOS RIOS
GREELEY, CO 80634

SHEELY, RAYMOND A JR
3015 RIDGEVALE CIR
VALRICO, FL 33596

SHEETS JEFFREY
598 AVIATOR DR
FORT WORTH, TX 76179-5435

SHEETS, BRIAN
13670 SW CHARIOT COURT
BEAVERTON, OR 97008-7533

SHEETS, JEFF
971 HIGHWAY 93 S
SALMON, ID 83467

SHEETS, WAYNE H
1182 PERTH RD
HAGAMAN, NY 12086

SHEETS, WILLIAM A
BOX 565
BIG SANDY, MT 59520

SHEFFER, MICHAEL
11, HAZORIM ST
GIVAT ELA  3657000
ISRAEL

SHEFFIELD, JOSEPH
542 TREESIDE DR
FAYETTEVILLE, NC 28312

SHEHRANIAN, MARDEN
659 WEST DRYDEN ST
APT 2
GLENDALE, CA 91202

SHELAT, JAYESHKUMAR
37100 VISTA DR
WESTLAND, MI 48185-3750

SHELBY, DAVE
5650 QUESNEL-HIXON RD
QUESNEL BC V2J 6Y4
CANADA

Sheldon L Eggen
2202 - 10 Laguna Crt
New Westminster BC V3M6W3
CANADA

SHELDON, CHARLES
PO BOX 114
RAINSVILLE, NM 87736

SHELDON, SHANNON H /RENEE
JACKSON-SHELDO
14816 N 54TH PLACE
SCOTTSDALE, AZ 85254

SHELDON, STEVEN R
W690 COUNTY RD E
NESHKORO, WI 54960

SHELL, DOUG
4192 W ALLUVIAL
FRESNO, CA 93722

SHELLBERG, GERALD (NOW 60482)
815 DULCE TIERRA DR
EL PASO, TX 79912

SHELLEY, GARY M
9008 CLINT AVE
AMARILL, TX 79119-6333

SHELLEY, JERRY
8110 KELLERMAN RD
LOUISVILLE, KY 40219

SHELLY, JESSE
15820 E 23RD AVE
SPOKANE VALLEY, WA 99037

SHELMAN, JEFFREY W
480 W LAKE SEMISH DR
BELLINGHAM, WA 98229

SHELTON, DAVID
1340 WESTMOOR TRL
WINNETKA, IL 60093

SHELTON, JIM
723 LINDA AVE. N E
SALEM, OR 97303

SHELTON, KEVIN
111 KINGS GRANT DR
YORKTOWN, VA 23692

SHELTON, RICK/MULLANEY, NEIL
3027 REFLECTRON WAY
FLOYDS KNOBS, IN 47119

SHELTON, RICK/MULLANEY, NEIL
4304 JOANN CT
FLOYDS KNOBS, IN 47119

SHELTON, THOMAS
2175 COSNINA DR
LAKE HAVASU, AZ 86403

SHEMO, GEORGE T
101 LAKE SHORE DR
NEWNAN, GA 30265

SHENK, DAVID K
PO BOX 464
LONGMONT, CO 80502-0464

SHEPARD, DOUG
4417 MEADOWLARK LN
SANTA BARBARA, CA 93105

SHEPARD, PAUL
5543 E MIRAMONTE DR
CAVE CREEK, AZ 85331

SHEPARD, PAUL
33575 N DOVE LAKES DR
UNIT 2040
CAVE CREEK, AZ 85331

SHEPARD, RICHARD
146 TARPINE DR
OCHLOCKONEE BAY, FL 32346

SHEPARD, ROCKWOOD
1430 BARRY RD
WILLIAMSTON, MI 48895

SHEPARDSON, MATT & CINDY
20125 TWISTED PINE DR
COLORADO SPRINGS, CO 80908

SHEPHERD, DAVID A
1412 RANDOL CROSSING LN
NO. 509
FT WORTH, TX 76120

SHEPHERD, GARRY
699 LAKERANGE DRIVE
RR 8
KINCARDINE ON N2Z 0B3
CANADA

SHEPHERD, GILBERT
3850 NW ARROWHEAD LANE
REDMOND, OR 97756

SHEPHERD, HOLLY
38 LEXINGTON LANE
HIGHLAND, IL 62249

SHEPHERD, LARRY E
1750 N W ARTHUR CIRCLE
CORVALLIS, OR 97330

SHEPHERD, NATHAN
145 KENTON PLACE
PEACHTREE CITY, GA 30269

SHEPPARD, GRAHAM
PO BOX 6433
SACKVILLE  E4L 1G6
CANADA

SHEPPARD, JERRY
12208 BRADBURY DR
EL PASO, TX 79928

SHEPPARD, JOHN T
3154 COUNTY RD 20
STANLEY, NY 14561

SHEPPARD, MIKE
HALFWAY COTTAGE
LINTON ROAD
HADSTOCK, CAMBRIDGE  CB21 4NU
UNITED KINGDOM

SHEPPARD, PETER
VANS STAND EAA OSHKOSH
WITTMAN AIRFEILD
OSHKOSH, MASHONALAND  54902
ZIMBABWE

SHERADIN, DANIEL and TRACY
721 NOAH DAVIS RD
ROXBORO, NC 27574

SHERBA, TREVOR R
104 ARCADIA DRIVE
DOTHAN, AL 36305

SHERIDAN, DANIEL
837 NE 9TH ST
BEND, OR 97701

SHERIDAN, DUSTIN
517 BERRY ST
STOUGHTON, WI 53589

SHERIDAN, KELLY G
PO BOX 865
MEEKER, CO 81641

SHERIDAN, KIERAN
4 BRAEMOR PARK
CHURCHTOWN, DUBLIN  D14N232
IRELAND

SHERIDAN, ROGER
NIGHTINGALES
BOB LANE
TWINEHAM, WEST SUSSEX  RH17 5NH
GREAT BRITAIN

SHERK, LLOYD
BOX 1007
BEAVERLODGE ALB  T0H 0C0
CANADA

SHERLOCK, DAVID J
309 S 4TH ST
MOUNT HOREB, WI 53572

SHERMAN MICHAEL
8582 TRILLIUM RIDGE LN
CINCINNATI, OH 45255-5653

SHERMAN, BARRY
15287 LONG ST
OVERLAND PARK, KS 66221

SHERMAN, BRUCE
1972 RUTGERS L
PORT ORANGE, FL 32128

SHERMAN, CHRIS
6030 Algiers Place
Dulles, VA 20189

SHERMAN, JOHN
35 ASHLEY WAY
MYERSVILLE, MD 21773-8401

SHERMAN, KEARA
3160 MAPLELEAF AVERAGED
CINCINNATI, OH 45213

SHERMAN, MIKE
11030 GULF SHORE DR #702
NAPLES, FL 34108

SHERMAN, RYAN C and CAITLIN
2253 MARTIN 215
IRVINE, CA 92612

SHERRARD, JEFF
34632 WAGON WHEEL TRAIL
ELIZABETH, CO 80107

Sherrie Shields
Box 628
Oyen AB T0J2J0
CANADA

SHERRIFF, ROGER
ALBATROSWEG 26
1826 KH ALKMAAR  NL1826KH
NETHERLANDS

SHERRILL, GERALD
291 SKYWAY DR
CHUCKEY, TN 37641

SHERRILL, W LANE JR
4992 ROCKBOROUGH TRAIL
NORCROSS, GA 30071

SHERRY, JAMES
7312 ISLAND GREEN DR
BOULDER, CO 80301

SHERSTOBETTOFF, RICK
37 ASPEN CRESCENT SE
AIRDRIE AB T4B 1K6
CANADA

SHERWOOD, DANEIL L
10415 DRAKE PL
PARKER, CO 80134

SHERWOOD, JEFFERY W
7217 E ORCHARD GRASS BLVD
CRESTWOOD, KY 40014

SHERYKA, NICHOLAS
9025 S YOSEMITE ST UNIT 2403
LONE TREE, CO 80124

SHERYKA, NICHOLAS
2895 S FAIRFAX ST
DENVER, CO 80222

SHETLER, VERN
2222 GEKELER
BOISE, ID 83706

SHEVIN, SCOTT
4023 CELESTIAL BLUE CT
LAKEWOOD RANCH, FL 34211

SHEWMAKE, SONNY
7610 PELICAN ROAD
GRANBY, MO 64844

SHEY, THOMAS
2050 PROGRESS DR
HIAWATHA, IA 52233

shi, yingbin
158 LONGFELLOW AVE
FAIRFIELD, CT 06825-4715

SHICK, ROBERT L , JR
625 BRIARWOOD RD
DERBY, KS 67037

SHIELDS, DARREN A
E 10136 SHADY LANE RD
REEDSBURG, WI 53959

SHIELDS, DONALD
904 HOPTON RD
WOODBRIDGE, VA 22191

SHIELDS, ELSON
PO 356, 11 LEWIS ST
DRYDEN, NY 13053

SHIELDS, ELSON
727 MONUMENT VIEW DR
GRAND JUNCTION, CO 81505

SHIELDS, GREG
8 PARKWAY LANE
RICHMOND, IN 47374

SHIELDS, HUGH
65 MASSEY DRIVE
ST.THOMAS ON N5R 5M7
CANADA

SHIELDS, MICHAEL
99 PARK ROW S
HAMILTON ON L8K 2J6
CANADA

SHIELDS, ROBERT
1413 MOCKINGBIRD DR
PLANO, TX 75093

SHIELDS, SHERRIE
239 GROTON ST
HOLLISTER, MO 65672

SHIELDS, SHERRIE/ROBERT
#4 BENTON RD
OYEN AB T0J 2J0
CANADA

SHIELS, CHRIS
2 VLAMINGH PDE
MOSMAN PARK WA 06012
AUSTRALIA

SHIELS, Christopher Alexander
U 6
25-27 Point Walter Rd
BICTON WA 06157
AUSTRALIA

SHILEDS, RYAN
867 E FRONT ST
SUITE A
VENTURA, CA 93001

SHILES, CHARLES
1000 N BEELINE HWY
UNIT 231
PAYSON, AZ 85541

SHILLING, HUGH
2538 MUNN ROAD
VICTORIA BC V8E 1H4
CANADA

SHILT, JERRY
3665 E 320 RD
EL DORADO SPRINGS, MO 64744

SHIMER, JAMES
200 AIRPORT ROAD
STEVENSVILLE, MD 21666

SHIMER, JON R
18501 KITTY HAWK CT
PORT ST LUCIE, FL 34987

SHIMMENS, ADAM
50 E 13TH ST UNIT 1211
KANSAS CITY, MO 64106

SHIMP, RICK
1106 7TH AVE
LAUREL, MT 59044

SHINE AIR PTY LTD
PO Box 185
DARDANUP WA 06236
AUSTRALIA

SHINE, DYLAN
45 VISTA DEL RIO
BOYNTON BEACH, FL 33426

SHINE, PATRICK
6 BLUEBERRY LN
BROOKLINE, NH 03033

SHINE, ROBERT L
27517 E BEACH BLVD
ORANGE BEACH, AL 36561

SHINER, BEN
13428 54TH AVE W
EDMONDS, WA 98026

SHINER, BURTON
355 EL CAMINO RD
SEDONA, AZ 86336

SHINER, STEPHEN
1911 W 5TH ST
MARSHFIELD, WI 54449-3308

SHINN, ALLEN M
1007 HAMBROOKS AVE
CAMBRIDGE, MD 21613

SHINN, DOUGLAS
730 RIDGEWOOD AVE
HOLLY HILL, FL 32117

SHINN, LYN C
192427 13TH LINE, RR#4
GRAND VALLEY ON L0N 1G0
CANADA

SHIPLEY, DAVE
1942 STATE ROUTE 8
YATES CITY, IL 61572

SHIPLEY, GARY
16100 W 69TH PL
ARVADA, CO 80007

SHIPLEY, SAMUEL P
20 OAKWAY RD
TIMONIUM, MD 21093

SHIPMAN, JARED
3095 ROCK RD
BISMARCK, MO 63624-9683

SHIPMAN, WILLIAM L
22818 DONNIE BROWN DR
MC CALLA, AL 35111

SHIPNER, ROBERT
19930 E M-60
THREE RIVERS, MI 49093

SHIPP DONALD E
27049 FLINTWOOD CIR
WYOMING, MN 55092-9245

SHIPPEE, BOB
175 GREENVALLEY RD #714
UNIONVILLE, PA 19375

SHIPPEE, RON
1305 REDBRIDGE DR
SAVERN, MD 21144

SHIREY, DONNIE W
40040 N 3988 RD
COLLINSVILLE, OK 74021

SHIRIKJIAN, VATCHE
607 S HILL ST 422
LOS ANGELES, CA 90015

SHIRK, JUSTIN
1945 N ROCK RD APT 1515
WICHITA, KS 67206

SHIRK, STEVEN
366 MAX BAER RD
LAHMANSVILLE, WV 26731-5603

SHIRLEY, DENNIS
BOX 41
MIAMI, IN 46959

SHIRLEY, MICHAEL
5 ALEXANDER ST
SUITE 201
CROWS NEST, NSW  02065
AUSTRALIA

SHIRLEY, SIMON
SOUTHFIELD, 68 COG ROAD
SULLY
PENARTH  CF64 5TE
GREAT BRITAIN

SHIRLEY, SIMON
APT 3, RAISDALE HOUSE
RAISDALE ROAD
PENARTH, VALE OF GLAMORGAN
CF645BJ
GREAT BRITAIN

SHNOWSKE, JAMES
2555 16TH RD
KRONENWETTER, WI 54455

SHOCKLEY, BENJAMIN
18113 W 164TH TERR
OLATHE, KS 66062

SHOCKLEY, LEE
3402 W DARTMOUTH AVE
DENVER, CO 80236

SHOCKLEY, STEVEN H
1656 WINDCREST DR
MARIETTA, GA 30064

SHOEBRIDGE, LESLIE
SHELMA, KILGARRON HILL
ENNISKERRY, WIC
GREAT BRITAIN

SHOEMAKER, BILL
22013 PARK DR
TEHACHAPI, CA 93561

SHOEMAKER, KEN
17008 AURORA ST
OMAHA, NE 68136

SHOEMAKER, LINDEN
522 A ADAMS AVE
CAPE CANAVAREL, FL 32920

SHOENBERGER, JAMES
861 WOODRIDGE CIRCLE
LEMORE, CA 93245

SHOFFNER, JOHN
2303 CHEW AVE
FRANKLINVILLE, NJ 08322

SHOK, ERIC
5587 S SUNRISE PEAK RD
TUCSON, AZ 85747-8000

SHOK, TERRI
78560 VIA SONATA
LA QUINTA, CA 92253-2421

SHOL, BRIAN
375 JENNIFER DR
TITUSVILLE, FL 32796

SHONE, RICHARD W
119 HYTHE AVENUE
BEXLEYHEATH, KENT  DA7 5NQ
GREAT BRITAIN

SHOOK, SCOTT R
470 E APPALOOSA RD
GILBERT, AZ 85296

SHOOK, WAYLAND
9355 SE 70TH TERR
OCALA, FL 34472

SHOOK, WILLIAM
10715 MIRACLE LANE
NEW PORT RICHEY, FL 34654

SHOOK, WILLIAM
7377 SOUTH MILLBROOK ST.
AURORA, CO 80016

SHOOP, DANIEL/198400
C/O ARAMCO BOX 8820
DHAHRAN  SA31311
Saudi Arabia

SHOOP, DONALD A
7749 TALLHELM ROAD
CHAMBERSBURG, PA 17202

SHOPPERLY, CHRIS
BOX 31 SITE 8 RR 2 STN MAIN
OKOTOKS AB T1S 1A2
CANADA

SHORE, BRIAN
825 STILLWATER RD
WEST SACRAMENTO, CA 95691

SHORE, JAMES
14322 ANDREWS RIDGE LN
HUMBLE, TX 77396

SHORE, JOHN W & SUZANNE B
522 W AUSTIN STREET
FREDERICKSBURG, TX 78351

SHORELINE AVIATION
93 OLD COLONY LANE
MARSHFIELD, MA 02050

SHORELINE HOME SERVICES INC
330 SEAVIEW RD
WILMINGTON, NC 28409

SHORES, TOBY
1121 N HWY 76
NEWCASTLE, OK 73065

SHORT, CHARLES
33007 LONDONDERRY DR
WALLER, TX 77484

SHORT, DON H
6545 N WICHITA AVE
HASKELL, OK 74436

SHORT, GREGG
13962 GEARHART RD
BURBANK, OH 44214

SHORT, JOHN
5418 WEDGEFIELD RD
GRANBURY, TX 76049

SHORT, LEON
1010 N TERRACE ED STE 150
SAN BERNADINO, CA 92410

SHORT, RON
346 NORA RDG
CATAWBA, SC 29704

SHORT, STEVEN
32 BRUNEL DR
UPTON
NORTHAMPTON,
NORTHAMPTONSHIRE  NN5 4AF
GREAT BRITAIN

Short, Thad
14264 Big Bend Dr
Conroe, TX 77384

SHORT, THOMAS
13741 E 191ST ST
NOBLESVILLE, IN 46060-9534

SHORTER, ANDREW
113 WALDEN RD
NEW BERN, NC 28562

SHORTT, MACK
891 CRESSWELL LN W
JACKSONVILLE, FL 32221

SHORTT, TERRY
131 N BELLE TERRE CT
WICHITA, KS 67230

SHOSHAN, AMIR
22732 BRANDYWINE DR
CALABASAS, CA 91302

SHOTBOLT, PHILIP
SPRING HILL
CAREBY
STAMFORD, LINCS PE9 4EA
UNITED KINGDOM

SHOULTS, GREGG A
6 HILLSIDE DR
BROOKLINE, NH 03033

SHOULTZ, DAVE
413 COYOTE CANYON DR
GALLUP, NM 87301

SHOUP DOUGLAS L
707 E LUDINGTON AVE
LUDINGTON, MI 49431-2224

SHOUP, DOUGLAS
609 EAST LUDINGTON AVE.
LUDINGTON, MI 49431

SHOUP, TONY
12109 ADAMS RD
FRANKSVILLE, WI 53126

SHOW PLANES
4000 CIRRUS DR #5
MEDFORD, OR 97504

SHOWALTER SHELDON
1501 LONGHORN DR
GARDEN CITY, KS 67846

SHOWALTER, SHANE
1990 CHMELKA RD LOT A
GARDEN CITY, KS 67846

SHOWALTER, SHELDON
PO BOX 1913
GARDEN CITY, KS 67846

SHOWALTER, STEVE
20347 FIELDSTONE CROSSING
GOSHEN, IN 46528

SHOWMAN, BENJAMIN
8943 LAKE FLORA DR
LAUDERDALE, MS 39335

SHOWS, DAVID
3504 MOUNTAIN PARK DR
MOUNTAIN BROOK, AL 35213

SHRADER, BRIAN
3520 S 900 E
MARION, IN 46953

SHRIMSKI, GEOFF & SEMER, MARK
80 EPPING DR
FRENCHS FOREST, NSW  02086
AUSTRALIA

SHROVE, RICHARD R
7005 TUMBLING TRAIL
FORT WORTH, TX 76116

SHRUM, JEROME
PO BOX 183
SAN JUAN CAPISTRANO, CA 92693

SHUCK, MICHAEL
PRIMARY MEDICAL ASSOC
7348 WEST 21ST STE 121
WICHITA, KS 67205

SHUE, ROBERT
113 SEVON CT
EASLEY, SC 29640

SHUEY, JACK L
6 BEECHWOOD LANE
OWEGO, NY 13827

SHUEY, LAURA
8360 YARROW ST
ARVADA, CO 80005

SHUFORD, DAN A
1130 G ST
SALIDA, CO 81201-2318

SHULER AIR CORPS LLC
704 N KING ST STE 500
WILMINGTON, DE 19801-3584

SHULER AIR CORPS LLC
9618 GAMERS FERRY RD
HOPKINS, SC 29061

Shuler, Bryan
22188 RED HAWK LN
GOLDEN, CO 80401-8051

SHULER, CORBIN
5639 LADDERBACK
HOLT, MI 48842

SHULER, DAVID
1610 OLGA DR
SPRING HILL, TN 37174

SHULER, ELLIE
9616 GARNERS FERRY RD
HOPKINS, SC 29061-9203

SHULER, MARK
1301 N NORTHLAKE WAY
SEATTLE, WA 98103

SHULER, SCOTT
1105 W OAK ST
FORT COLLINS, CO 80521

SHULMAN, ELIOT
290 SLEEPYGLEN CIR
PRESCOTT, AZ 86303-6742

SHULSTAD, NICHOLAS
8101 N 53RD ST
GRAND FORKS, ND 58203

SHULTS, RICHARD
4200 ELDER HILL RD
DRIFTWOOD, TX 78619

SHULTZ, EDWARD
#1 HILLCREST PLACE
MT SINAI, NY 11766

SHULTZ, ROBERT
2588 HALLMARK OAK ST
SPRING, TX 77386

SHULTZ, TRAVIS T JR
1541 SE 74TH AVE
HILLSBORO, OR 97123

SHUM, SIMON
383 S LEMON ST #E383
WALNUT, CA 91789

SHUMAN, CLIFTON
26414 MEADOW CREEK LN
WILDOMAR, CA 92595

SHUMAN, KENNETH R
1445 MOORE RD
ADRIAN, MI 49221

SHUMATE JEFF B
1271 NE HIGHWAY 99W # 419
MCMINNVILLE, OR 97128-2720

SHUMATE, JEFF
6300 SAGEWOOD DR H216
PARK CITY, UT 84098

SHUMATE, STEVEN
12631 NE 90TH ST
KIRKLAND, WA 98033

SHUMWAY, DAVID
3473 AIRPORT RD
ODGEN, UT 84405

SHUPPE, STEVE
13930 SE 115TH AVE
CLACKAMAS, OR, 97015

SHUSTER, CHARLES
1019 N CLIFTON AVE
PARK RIDGE, IL 60068

SHUSTER, PAUL
613 TIERRA BERRENDA DR
ROSWELL, NM 88201

SHUTE, CLIFFORD A
39 EATON PLACE, KARAMA
DARWIN NT 00810
AUSTRALIA

SHUTTLEWORTH, KAREN
1014 NOB HILL ROAD
EVERGREEN, CO 80439

SHUWAYHAT, KHALID
8005 N 32ND DR UNIT 3
PHOENIX, AZ 85051

SHVETS, PAVLO
2179 LAKE DEBRA DR
APT # 0516
ORLANDO, FL 32835

SHYKULA, DAVID
5-815 48 AVE SW
CALGARY AB T2S 1E7
CANADA

SIA AERO CONCEPT
REG. NR LV 50103424271
KATLAKALNA STR 1
RIGA  LV-1073
LATVIA

SIA TRANSLINK/OLEG KHORONEKO
KATLAKALNA STR 1
RIGA  LV1073
LATVIA

SIA UNIJA RK
40003768355
LIELIRBES STREET 17A
RIGA  LV-1046
LATVIA

SIBA MAINTENANCE SVCS
AERODROME DE DINAN-TRELIVAN
DINAN  FR-22100
FRANCE

SIBBERNSEN MARK
12314 N 69TH ST
OMAHA, NE 68154

SIBILE JR , JOHN
220 PARA AVE
HERSHEY, PA 17033

SIBLEY, JEANNE
1751 JENSEN CIRCLE
RIVERSIDE, CA 92506

SICES AERO CORP/MICHAEL SICES
37195 WILLOW LANE
GURNEE, IL 60031

SICKLER, TERRY
431 DOE CT
SIDNEY, NE 69162

SIDDIQUI, SHUJAUDDIN S
8310 CALICO CANYON DR
TOMBALL, TX 77375

SIDELL, JASON B
1098 LEROY ST
SAN DIEGO, CA 92106-2454

SIDELL, JOEL R
15968 FORTUNE CT
BRIGHTON, CO 80603

SIDER, RICHARD
902 PAULINE BLVD
ANN ARBOR, MI 48103

SIDES, MIKE
PO BOX 40
BARTLEY, NE 69020

SIDES, RUSBY
3020 SE 155TH AVE
VANCOUVER, WA 98683

SIDESLIP PTY LTD AVIATION WORX
PO BOX 418
MAITLAND
CAPE TOWN  07404
SOUTH AFRICA

SIDETRACK INVESTMENTS LLC
5908 SHOREFRONT LN
FLOWERMOUND, TX 75022-5579

SIEBENALER, JAMES
178 WHITFIELD RD
FREEPORT, FL 32439-2441

SIEBER, PAUL
429 SACRE LANE
MONMOUTH, OR 97361

SIEBERT, JIM
1332 WALKER RD
BARTON CITY, MI 48705

SIEBERT, JOHN
3444 N XENIA ST
DENVER, CO 80238-3390

SIEBERT, John Anthony
PO Box 177
MITCHAM SA 05062
AUSTRALIA

SIEBERTS, JOHN
215 MERRY GO ROUND ROCK RD
SEDONA, AZ 86351

SIEBOLD, JOHN K
5386 N NOBLE FIR AVE
BOISE, ID 83713

SIECZKOWSKI, NICHOLAS
10 KOORANA RD
MULLALOO WA 06027
AUSTRALIA

SIECZKOWSKI, Nicholas Jon
56 Joseph Ave
MOGGILL, QLD  04070
AUSTRALIA

SIEDERS, PATRICK
7244 SUGARLOAF DR
NASHVILLE, TN 37211

SIEFRING, SEAN
723 CATESBY CV
COLLIERVILLE, TN 38017-6716

SIEGEL, JARVIS
PO BOX 122
OYEN AB T0J 2J0
CANADA

SIEGEL, PAUL
9403 KENWOOD RD #B205
BLUE ASH, OH 45242

SIEGERT, MARK
PO BOX 625
BATHURST, NSW  02795
AUSTRALIA

SIEGLER, PAUL
3046 HORSESHOE BEND EST
IOWA PARK, TX 76367

SIEGLER, THOMAS
PO BOX 771311
WICHITA, KS 67277-1311

SIEGLER, TOM
1315 WASHINGTON AVE
ST LOUIS, MO 63103

SIEGRIST, GARY
2973 COUNTRY MEADOW LANE
BELVIDERE, IL 61008

SIEHNDEL, JENNIFER
10235 CONSER ST
OVERLAND PARK, KS 66212

SIEHOFF, JOSH
2451 AVIATION DR
WAUKESHA, WI 53188

SIEMENS, JOHN
1708 DARIAN DR
ELIZABETH CITY, NC 27909

SIEMER, CHRIS
PO BOX 603
ESPERANCE WA 06450
AUSTRALIA

SIEMERS, DAVID
1818 ROCKLUND DR
UNIT 1
WENATCHEE, WA 98801

SIERRA AERO
10356 Truckee Airport Road
Hangar #1
Truckee, CA 96161

SIERRA DELTA LLC
494 SAWMILL RD
PORT MATILDA, PA 16870

SIERRA PAPA DELTA LLC
1362 N 7TH ST
MURPHYSBORO, IL 62966-1684

SIERRA TECHNICAL SVCS, INC
100 COMMERCIAL WAY
TEHACHAPI, CA 93561

SIEVERLING, MARTY
2715 RED HAVEN DR
CONWAY, AR 72034-9645

SIEVERS RAYMOND T
6130 95TH AVE
KENOSHA, WI 53142-8230

SIEVERS, DUSTIN
1105 GENTILE ST
CARTERVILLE, IL 62918

SIEVERS, RAYMOND
1015 PAM ANNE DR
GLENVIEW, IL 60025-2510

SIEVERT, BRAD
3940 E SIEVERT DR
BYRON, IL 61010

SIEWERT, MICHAEL
230 N CASSINGHAM ROAD
BEXLEY, OH 43209

SIGG, KEITH
4711 SUNSET POINT LN NW
OLYMPIA, WA 98502

SIGG, KEITH
2336 58TH AVE NW
OLYMPIA, WA 98502

SIGGINS, CHRIS
1532 PAINTBRUSH ST
MESQUITE, TX 75149

SIGGINS, JIM
6300 SUNNYBRIDGE CT
OKLAHOMA CITY, OK 73132

SIGJBORN, STEDJE
BOELSTADVEIEN 5
SPIKKESTAD  NO-3430
Norway

SIGMAN, TYLER
505 COLLEGE AVENUE
BOULDER, CO 80302

SIGMON, HARVEY E
236 BROOKDALE RD
CAMDEN, DE 19934

SIGMON, MARCUS
PO BOX 146
MANASSA, CO 81141

SIGMOND, THOMAS A
8438 CINDY LANE
FT COLLINS, CO 80525

SIGNA, MARK
331 VALLEY DAIRY RD
BUELLTON, CA 93427-6807

SIGNORINO, JOHN
7097 CENTURY PLANT DR
EL PASO, TX 79912

SIGREST, EDWIN; STERLING, JANET
13831 EBERLE ROAD
BAKERSFIELD, CA 93313

SIGRIST, ULRICH
CHUTZENWEG 3
MUNSINGEN  03110
SWITZERLAND

SIGURBERGSSON, ARNI
LANGAGERDI 13
REYKJAVIK  IS00108
Iceland

SIJS, THOM
TER HEYLL 6
ZUIDLAREN NL 9472 RE
NETHERLANDS

SIKORA, JESSE
813 RAVENWOOD DR
RALEIGH, NC 27606

SILA 1 GmbH
NAWLASKY STR 24
MUNCHEN DE 81735
GERMANY

SILBERMAN REUVEN M
PO BOX 713026
SANTEE, CA 92072-3026

SILBERMAN, ALLEN
757 FOLLY HILL RD
WEST CHESTER, PA 19382

SILBERMAN, FRED
1362 WEST PARK STREET
LYNDEN, WA 98264

SILBERSIEPE, THOMAS
10593 SHENANDOAH PATH RD
CATLETT, VA 20119

SILENT INVESTMENTS LLC CARRILLO,
LUCAS
PO BOX 1101
LAKE HAVASU CITY, AZ 86405

SILER, MARTIN
PO BOX 9324
HURLBURT FIELD, FL 32544

SILFIES, WALTER R
31160 SW 63RD AVE
PORTLAND, OR 97219

SILLS, FRANK
51 ROWLEY DR
CALEDON ON L7E 0C6
CANADA

SILLS, JOE
1234 COUNTY RD 206
GIDDINGS, TX 78942

SILLS, JOSEPH
17851 RONALD W REGAN BLVD
UNIT C
LEANDER, TX 78641

SILSBY, DAVID
1 PAVILLION RD
AMHERST, NH 03031

SILVA, ALEXANDER
109 MEADOW FOX RD
HOLLY SPRINGS, NC 27540-7015

SILVA, KLENYO L
RUA 13 NUMERO 205
JARDIM GOIAS
GOIANIA GO
BRAZIL

SILVA, LUCAS
CAMINO LA BANDURRIA 3413
LO BARNECHEA
SANTIAGO
CHILE

SILVA, RONALD CHRIS
3330 DEER VALLEY CT
RESCUE, CA 95672-9569

SILVA, WILL
7315 17TH AVE NW
SEATTLE, WA 98117

SILVEIRA, GERALDINE (GERI) /
FRANCIS
220 TEAGUE DRIVE
SAN DIMAS, CA 91773-3348

SILVER CITY AVIATION LLC
115 S BROADWAY STE B
STERLING, KS 67579

SILVER EAGLES AVIATION ASSN.
4147 EAST HALE CIRCLE
MESA, AZ 85205

SILVER PATRICK F
103 MOON VIEW DR
TONEY, AL 35773-6980

SILVER, BARRY
4386 KINGSTON
PIERREFONDS QC H9A 2S9
CANADA

SILVER, PATRICK
PO BOX 11505
HUNTSVILLE, AL 35814

SILVERIA, RAMIRO
RUA PROF JOSE A C CONDINO
S?o Jos? dos Campos  12235490
BRAZIL

SILVERIO, FRED
2644 SLOW FLIGHT DR
PORT ORANGE, FL 32128

SILVERMAN, KENNETH
8022 PELORUS LN
CHARLOTTE, NC 28269

SILVERMAN, LAWRENCE
570 OLD HARBOR DR
SANDY SPRINGS, GA 30328

SILVERNAGLE, MICHAEL
Box 699
Esterhazy SK S0A 0X0
CANADA

SILVERS, RICHARD
PO BOX 74
FORTUNA, CA 95540

SILVERSTEIN, ADAM R
5 KRUEGER HILL RD
PITTSTOWN, NJ 08867

SILVERSTEIN, CHUCK
103 WESTBURY LN
FLORENCE, AL 35630

SILVESTRU, MIHAIL
1ST ANTON PANN
TIMISOARA  300102
ROMANIA

SIMARD, BENOIT
1300 RTE 343
JOLIETTE QC J0K 1C0
CANADA

SIMARD, SYLVAIN
1150 BELLERIVE
SAINT-JEAN-SUR-RICHELIEU QC J2X
5L4
CANADA

SIMATOS, GARY
9508 99A STREET
EDMONTON AB T6E 3W6
CANADA

SIMEK, GEORGE
11034 CRESCENT BAY BLVD
CLERMONT, FL 34711

SIMENAUER, DAVID
1532 LINDEN ST
LONGMONT, CO 80501

SIMERLY, DAVID
232 RICHARDSON DR
MILL VALLEY, CA 94941

SIMMER, NICHOLAS
2000 LINDY AVE
ROCK FALLS, IL 61071

SIMMONS WILLIAM R
4021 AMBLESIDE DR
FORT MILL, SC 29707-3548

SIMMONS, ANDREW
9896 Lizelia Rd #13
Meridian, MS 39305

SIMMONS, BRAD
39 Airport Rd
Milan, TN 38358

SIMMONS, DANIEL
11 FAIRMOUNT AVE
EAST WEYMOUTH, MA 02189

SIMMONS, DON
12655 HUNTERS LAKES CT
BONITA SPRINGS, FL 34135

SIMMONS, DUSTIN R
3505 SERENE HILLS DR
AUSTIN, TX 78738

SIMMONS, JOSH
2223 224th PL NE
Sammamish, WA 98074

SIMMONS, MICK
360 ELKHORN ROAD
ARIEL, WA 98603

SIMMONS, MIKE D
1380 RANIER LOOP NW
SALEM, OR 97304

SIMMONS, Paul James
35 Yule Rd
MEREWETHER, NSW  02291
AUSTRALIA

SIMMONS, ROBERT
11610 LINDEMAN LOOP
LEANDER, TX 78641

SIMMONS, RUSSELL
PO BOX 1699
NEW WAVERLY, TX 77358

SIMMS, ALBERT L
5444 WIMBLEDON CT
NEW ORLEANS, LA 70131

SIMMS, BERNARD M
11850 WINTERPOCK RD
CHESTERFIELD, VA 23838-1655

SIMMS, GARRISON
PO BOX 19066
SEATTLE, WA 98168

SIMO GMBH/MORHARD, KLAUS-PETE
RAINGARTLESTR. 42
TRICHTINGEN DE 78736
GERMANY

SIMOES, FABRICIO A
4702 232ND AVE NE
REDMOND, WA 98053

Simon Hitchen
32 Walnut Drive
Wasaga beach ON L9Z0A9
CANADA

SIMON, DENIS
27A AVENUE BRUGMANN
BRUXELLES
BRUXELLES  01060
BELGIUM

SIMON, DENIS
80 AVENUE DES GRANDS PRIX
WOLUWE-SAINT-PIERRE  B-1150
BELGIUM

SIMON, JEFFREY
30 SHEFFIELD TER
MARLBOROUGH, MA 01752

SIMON, JEVON
14306 283RD AVENUE EAST
BUCKLEY, WA 98321

SIMON, WILLIAM
327 E MASON AVE
ALEXANDRIA, VA 22301

SIMOND, PETER
c/- 18 Dudley Street
Cessnock, NSW  02325
AUSTRALIA

SIMONOFF, STACEY
774 MIDDLE ST APT 2
PORTSMOUTH, NH 03801-5081

SIMONS RAYMOND L
2817 W END AVE STE126#157
NASHVILLE, TN 37203-1453

SIMONS, FRANK
SCHARZHOFSTRABE 272A
WILTINGEN DE 54459
GERMANY

SIMONS, RHETT
UNIT 2, 7 VICTORIA ST
ROCKINGHAM BEACH
PERTH WA 06168
AUSTRALIA

SIMONS, ROY
10875 W PRAIRIE AVE
POST FALLS, ID 83854

SIMONS, ROY
1881 CALAWAH WAY # 2564
FORKS, WA 98331-9240

SIMONSEN, RICHARD B
2400 W 102ND ST #104
BLOOMINGTON, MN 55431

SIMONTON, BRION T
4165 EILEEN ST
RIVERSIDE, CA 92504

SIMONTON, RONALD
1100 BELCHER RD S LOT 554
LARGO, FL 33771

SIMPKIN, PAUL A
60 TRENT DR
CAMPBELLFORD ON K0L 1L0
CANADA

SIMPKINS, DAVE
18150 GREY AVE
SANDY, OR 97055

SIMPKINSON THOMAS A
278 SPARROW ST
VACAVILLE, CA 95687-7225

SIMPLY LIVING LLC
14901 LAGUNA DR
FORT MYERS, FL 33908-2164

SIMPOSON, STUART
52 GRASMERE RD
LIGHTWATER, SURREY  GU18 5TJ
GREAT BRITAIN

SIMPSON ANTHONY
916 SAXON WAY UNIT A
BOZEMAN, MT 59718

SIMPSON, ANDREW
49A JOSEPH ST
WOONONA, NSW  02517
AUSTRALIA

SIMPSON, BRIAN
30 CRAWFORD STREET
c/o WILLIAM SIMPSON
MONCTON NB E1G 5N2
CANADA

SIMPSON, BRIAN M
1100 SHERMAN NEWTOWN ROAD
DRY RIDGE, KY 41035

SIMPSON, CHADWICK MD
511 OWL STREET
HARRISON, AR 72601

SIMPSON, CHRISTOPHER DAVID
8450 HALLADALE DR
RENO, NV 89506

SIMPSON, CRAIG A
109 LANARK ROAD
BRAIDWOOD CARLUKE
S LANARKSHIRE, SCOTLAND  ML8 5PQ
UNITED KINGDOM

SIMPSON, DAVID G
37 SCOTT RD
WHANGAPARAOA
AUCKLAND  01463
NEW ZEALAND

SIMPSON, JAMES
8121 34TH AVE S UNIT 404
BLOOMINGTON, MN 55425-1648

SIMPSON, JAMES B
133 LONESOME DOE CIRCLE
KATHLEEN, GA 31047

SIMPSON, JAMES R
8650 N JOHNNY MILLER DR
TUCSON, AZ 85742

SIMPSON, JOHN
RT 2
FYFFE, AL 35971

SIMPSON, JOSEPH
1524 AGAWELA AVENUE
KNOXVILLE, TN 37919

SIMPSON, KEN
4407 WALHILL LA.
AUSTIN, TX 78759

SIMPSON, PATRICK
1 BISHOPS COURT
CHUDLEIGH  TQ13 0QQ
UNITED KINGDOM

SIMPSON, STEPHEN
19 NORRLAND CT
BANKSIA BEACH, QLD  04507
AUSTRALIA

SIMPSON, STU
48 LAKE TWINTREE PLACE SE
CALGARY AB T2J 2X5
CANADA

SIMS, AARON
130 TEAL VISTA
LOCUST GROVE, GA 30248

SIMS, ABNER & DANIELLE
381 N 700 W
BLACKFOOT, ID 83221

SIMS, CHARLES W
1905 DEERVALLEY ST
DEER PARK, TX 77536

SIMS, DALE E
3406 W LAUREL CIRCLE
SPRINGFIELD, MO 65807

SIMS, DOUGLAS
1529 BRANDON
GLENVIEW, IL 60025

SIMS, JOHN
85 HEATHERWOOD CRES
MARKHAM ON L3R 8V8
CANADA

SIMS, JOHN
5755 E 7TH ST
TUCSON, AZ 85711

SIMS, JOHN D
12 JUDY COURT
MARKHAM ON L3P 3R7
CANADA

SIMS, MICHAEL R
76 HOLMES GULCH DR
CLANCY, MT 59634

SIMUNAC, BRANDON
145 HAWKDALE CLOSE NW
CALGARY AB T3G 2Z9
CANADA

Simworks Studio Ltd.
Georgiou Ttooulou 23-2, 7550
Kiti
Larnaca
Cyprus

SINA, ABBAS
6346 COCOA LN
APOLLO BEACH, FL 33572

SINAL, LUC
10134 71 ST NW
EDMONTON AB T6A 2V5
CANADA

SINAYI, EDWARD
114 STETSON TRL
GEORGETOWN, TX 78633

SINCLAIR AIRCRAFT
9A Lafayette Rd
North Hampton, NH 03862

SINCLAIR, ANDREW
109 DROWN AVE
OJAI, CA 93023

SINCLAIR, DON
240 DAWSON ST
WATERLOO ON N2L 1S5
CANADA

SINCLAIR, DOUG
192 PENGUIN HEAD RD
CULBURRA BEACH NSW, NSW  02540
AUSTRALIA

SINCLAIR, JOHN
VILLA A11
ALAIN GDNS
AIN KHALID
QATAR

SINDELAR, SCOTT
11149 BUGENHAGEN DR
ORLANDO, FL 32832

SINDGERG, OLE
290 FOX HARBOR DR
TROUT VALLEY, IL 60013

SINENSE, BEN
1405 BLUE RIDGE BLVD
ELM GROVE, WI 53122-1911

SINGER, DON
1540 VIEWPOINT DR
OXNARD, CA 93035-2157

SINGER, MIKE
23142 Fairfield
Mission Viejo, CA 92692

SINGER, THOMAS G/RONK, JERRY G
6485 COUNTRY CLUB DR
LA VERNE, CA 91750

SINGH, GURDEEP
46314 SUMMERHILL PL
STERLING, VA 20165-7257

SINGH, RON
22 SILVEREYE CIRCUIT
WOODCROFT, NSW  02767
AUSTRALIA

SINGH, RON
638 LUSCOMBE ST
INDEPENDENCE, OR 97351

SINGH, SWARN
774 MAYS BLVD STE 10 # 682
INCLINE VILLAGE, NV 89451-9613

SINGLER, ROBERT
383 W 400 N UNIT 13
BOUNTIFUL, UT 84010

SINGLETARY, LARRY
311 HENDERSON, RD
TALLAHASSEE, FL 32312

SINGLETARY, MARK
209 TIMBERLINE S
COLLEYVILLE, TX 76034

SINGLETON, BARRY
18251 75TH PL
McALPIN, FL 32062

SINGLETON, JOE
CULWORTH STATION
MORETON PINKNEY
DAVENTRY, NTH  NN11 3SQ
UNITED KINGDOM

SINGLETON, JOHN
2788 N 1600 E
LAYTON, UT 84040

SINGLETON, JOHN O
1852 E BEECHWOOD DR
LAYTON, UT 84040

SINGLETON, LESLIE
503 KAVAN CT
MOORE, SC 29369

SINISCALCO, AARON
11384 MIRROR LAKE COURT
GRASS VALLEY, CA 95945

SINITSKIY, ANTON
38 ABOVYAN STREET 35
YEREVAN  00002
ARMENIA

SINK, KRETH H
9 CHARLOTTE LANE
SCOTT DEPOT, WV 25560

SINKBEIL, JAMES
2790 HIGHLINE DR
CLARKSTON, WA 99403

SINNOCK, LISA
658 ASPEN WAY
EVERGREEN, CO 80439

SINOR, DELBERT
425 HILLTOP
SPARTA, MO 65753

SINSABAUGH, THODORE
204 GARDNERVILLE RD
NEW HAMPTON, NY 10958

SINT JAGO, J A
BILDERDIJKLAAN 36
BAARN
UTRECHT  3743HS
NETHERLANDS

SINT WILLIAM GORDON
241 HILLVIEW DR
SENECA, SC 29672-0773

SIPHER, BILL
1520 VISON RAY RD
BAKER, FL 32531

SIPHER, WILLIAM M
1520 VINSON RAY RD
BAKER, FL 32531

SIPHER, WILLIAM M
504 GIL-AVA ST
CRESTVIEW, FL 32536

SIPOS, ABBIE
7553 EAGLES FLIGHT LN
FORT MYERS, FL 33912-1831

SIPP, RICHARD
3814 ASPEN WAY
MIDLAND, MI 48642-7425

SIPPEL, THOMAS
118 WHITE OAK LN
STARKVILLE, MS 39759

SIPPERLEY, BRETT/TCFT, LLC
2400 SE THUNDERBOLT DR
STUART, FL 34996

SIQUEIRA, GUS
AEROTRADING/ HGR AEROMEC SBRP
RUA GUARA SN LT 10
RIBEIRO PRETO SP 14075-510
BRAZIL

SIQUEIRA, GUS
2195 NW 53RD ST
FORT LAUDERDALE, FL 33309

SIQUEIRA, GUSTAVO/JC AIRPARTS
1064 NW 53RD ST
FT LAUDERDALE, FL 33309

SIRAGUSA, ROBERT
4920 FAITH HOME RD, SP 32
CERES, CA 95307

SIRANI, CHRIS
19711 N CAIRNS PL
OASIS, ID 83647

SIRE, DANIEL
5300 N 44TH AVE
WAUSAU, WI 54401

SIRE, DOUG
2202 NINA CLARE RD
BILLINGS, MT 59102

SIRES, MARK
166 SW SKYHAWK DR
LAKE CITY, FL 32025-1620

SIROIS, DEVIN
14350 STENDOCK WAY NE
AURORA, OR 97002

SIROIS, DEVIN
34 SKYRANCH DR
SANDPOINT, ID 83864

SIROIS, DEVIN
2723 SE 362ND AVE
WASHOUGAL, WA 98671

SIRRONEW PTY LTD
92 Eyre St
NORTH WARD, QLD  04810
AUSTRALIA

SIRVENT CARBONELL, LUIS MIGUEL
AVENIDA DE ARAGON #13
BLQ 1 ESC B PTA 17
VALENCIA  46010
SPAIN

SISCA, LOGAN
7720 HEARTHSTONE AVE NW
NORTH CANTON, OH 44720

SISCO, JAMES C
110 HENRY LN
MOORESVILLE, NC 28117

SISEMORE, RONALD D
2550 PARTRIDGE RUN WAY
CATLETT, VA 20119-2556

SISK, CHARLES
914 S BOUNDARY WAY
TELL CITY, IN 47586

SISK, JONATHAN
168 TOWNE SQUARE PK
LEXINGTON, KY 40511

SISSOM, LARRY
10631 SUTTON PL
CHELSEA, MI 48118-9644

SISSON, GUY D
2592 CALIFORNIA HILL RD
DELEVAN, NY 14042-9600

SISSON, PHIL
901 E TYLER AVE.
LITCHFIELD, IL 62056

SISTEMAS MARINOS SRL
CUIT 30714787809
CLUB NAUTICO PARANA
PARANA, ENTRE RIOS  03100
ARGENTINA

SITKA SPRUCE, S.A.
7A AV 5-10 ZONA 4, OFFICINA 6
TORRE 2, NIVEL 11 CTRO FINANCIERO
GUATEMALA CITY
GUATEMALA

SIVA, PETER
1519 W KENNETH RD
GLENDALE, CA 91201

SIVADAS, IRAJA
2135 Tiburon Dr
Redding, CA 96003

SIX PASSES AVIATION LLC
3067 OLIVER ST
BOZEMAN, MT 59718-6067

SIX, DEREK
23 CAMBRAY DRIVE
FAIRPORT, NY 14450

SIX-FOUR ALPHA LLC
3511 SILVERSIDE RD STE 105
WILMINGTON, DE 19810-4902

SIZEMORE, JODY
12155 PILOT COUNTRY DRIVE
SPRING HILL, FL 34610

SIZEMORE, KEN
7172 AUGUSTA DRIVE
FLEMING ISLAND, FL 32003

SIZEMORE, ROBBIE
220 NOTTINGHAM WAY
ANDERSON, SC 29621

SJOBERG, CRAIG
663 OROFINO CT
PLEASANTON, CA 94566

SKADAL, JIM
1136 W LINCOLN RD
ELDRIGE, IA 52748

SKAGGS, RONNIE L
289 VALLEY AIRPORT DR
COTTER, AR 72626

SKALA, JAMES A
504 TANNER CIRCLE SW
HARTSELLE, AL 35640

SKALANY, ROBERT
1369 Dolo Rosa Vista
Crystal Lake, IL 60014

SKALBERG, ROBERT
7220 OLIVER SOUTH
RICHFIELD, MN 55423

SKALEE, CARLOS
2 BRADSTOCK DR
GREER, SC 29650

SKALNIAK, EDWARD & MICHAELA
3581 DOWNWIND LANE
NORTH FORT MEYERS, FL 33917

SKALSKY, NATHAN
13095 SW STARVIEW DR
TIGARD, OR 97224

SKATES, RAY H
35 LAKEVIEW DR
NATCHEZ, MS 39120

SKATES, RAY H
620 HWY 61 N
NATCHEZ, MS 39120

SKED, RICHARD N JR
9112 CRIMSON CLOVER WAY
LAS VEGAS, NV 89134

SKELLY, SIMON
PO BOX 143
WHENTWORTH, NSW  02648
AUSTRALIA

SKELTE, EDWARD
205 HEARD ST
McKINNEY, TX 75069

SKELTON, WADE
3100 LAFAYETTE LANDING DR
DELEON SPRINGS, FL 32130

SKI, MARY
1 ACKERLY AVE
BENALLA, VIC  03672
AUSTRALIA

SKIBY, JASON
13502 SCAFELL PIKE ST
BAKERSFIELD, CA 93314

SKIBY, MARTIN
1838 Renfro Road
Bakersfield, CA 93314

SKIDMORE, MATTHEW
5550 S ARCADIA
TUCSON, AZ 85706

SKIKAVICH, MARK
192 OSBORN AVE
BRANTFORD ON N3T 6S7
CANADA

SKILES, CARL
12226 TRAILS END RD
LEANDER, TX 78641-5849

SKILLEN, ROBERT L (BOB)
3550 MORGANTON-LENORI
AIRPORT
MORGANTON, NC 28655

SKILLINGS, DAVID
21 LAKE SHORE DR
POLAND, ME 04274

SKINNARLAND, NILS
ARKVISLAVEIEN 60
LIER  03400
NORWAY

SKINNER, BOB
8989 US HWY 16 WEST
BUFFALO, WY 82834

SKINNER, CASEY
603 BROWN DR
N LITTLE ROCK, AR 72118

SKINNER, JAMES
PO BOX 1307
MINEOLA, TX 75773

SKINNER, MARK
BROOKFIELD
HALWILL JUNCTION
BEAWORTHY, DEVON  EX21 5UA
GREAT BRITAIN

SKINNER, NORMAN D
2724 KENDALL ST
OSCEOLA, IA 50213

SKINNER, ROBERT
365 BIRKDALE DR
FAYETTEVILLE, GA 30215-2721

SKINNER, ROBERT
22815 MEADOWSWEET DR
MAGNOLIA, TX 77355

SKINNER, ROBERT A
16410 E TREVINO DRIVE
FOUNTAIN HILLS, AZ 85268-5639

SKIPPER, BRAD
4647 PINE TRACE DR
RALEIGH, NC 27613

SKITES, RONALD & MARJORIE
PO BOX 1804
SALOME, AZ 85348-1804

SKITTENHELM, JEFF
5698 RIVERHEAD AVE
MEMPHIS, TN 38135

SKJELLERUD, DAG ENDRE
SVENDSEN, SVEIN
GOTTENICT  NO-2830
Norway

SKJOLDAL, JAN
HOYLANDSVEIEN 34
VANSE
VEST AGDER  04560
NORWAY

SKOCZEN, MIKE
PO BOX 163
13 TUSCARORA ST
CAYUGA ON N0A 1E0
CANADA

SKODA, FRED & CYNTHIA
3266 35TH AVE SW
FARGO, ND 58104-5113

SKODZIINSKY, VIC
6425 June Road NW
Waynesburg, OH 44688

SKOGLI, JAN
JOMFRULAND LIGHTHOUSE
NORWAY  NO3 781
CANADA

SKONE, JOE
3252 SESAME DR
HOWELL, MI 48843-7623

SKONING, CHARLES
2599 VILLAGE LANE
OSHKOSH, WI 54904

SKOPEC, PAUL A
5559 OAK HILLS DR
BURLINGTON, IA 52601

SKOPPE, CHRISTIAN H
1200 FLIGHTLINE BLVD STE 1
DELAND, FL 32724

SKOREYKO, OLEKSANDR
8705 72ND AVE
GRANDE PRAIRIE AB T8X 0C8
CANADA

SKORINA, FRANK
14 N CLINTON ST
Apt 8
Walla Walla, WA 99362

SKORUPA, CHUCK
13718 180TH SE
RENTON, WA 98059

SKORUPA, RALPH
8414 273RD AVE
SALEM, WI 53168

SKOVGAARD, PALLE
KONG SVENDS VAENGE 8
SMORUM DK DK2765
DENMARK

SKOWRONSKI, MARK
4988C N 14750 WEST RD
ESSEX, IL 60935

SKRABUT, ALEX
PO BOX 172
BEVERLY, MA 01915

SKROBAK, FRANK
854 WEDGEWOOD DR
MARYSVILLE, OH 43040

SKROBAK, FRANK
5550 FOWLER RD
SPRINGFIELD, OH 45502

SKROBUL, WILLIAM
255 CANTERBURY LANE
HIGHLAND, IL 62249

SKROCK, DAVID
3455 POLARIS #4
LAS VEGAS, NV 89102

SKRODER, MATS
KARRBOSSEV, 6
ALVSJO  SE12530
SWEDEN

SKRUBY, ALLAN P
6587 LASLEY SHORE RD
WINNECONNE, WI 54986

SKRZYPASZEK, ARKADIUSZ
WEDKARSKA 2D/E1
WARSAW  PL-04869
POLAND

SKULTIN, RICHARD
PO BOX 220
CORVALLIS, MT 59828-0220

SKURSKY, MICHAEL
1270 HIGHLAND PARK RD
PUNXSUTAWNEY, PA 15767-9735

SKVART, MARK D
2559 TELLVEIDE TRAIL#E
GREEN BAY, WI 54313

SKWIRA, MATT
8305 CORD 17
RICE, MN 56367

SKY ALLIES CAPITAL, LLC
2401 WILD GINGER LN
LAS VEGAS, NV 89134

SKY BLUE FLYERS LLC
178 LOWRY RD
NEW HOLLAND, PA 17557-9390

SKY DANCING LLC
1515 COAST WALK
LA JOLLA, CA 92037-3731

SKY JACK, LLC
206 KEENE MANOR CIRCLE
NICHOLASVILLE, KY 40356

SKY PATH N94LE, LLC
2015 BARREL RACER LANE
CARMEL, IN 46032

SKY RUNNER LLC
118 WHITE OAK LN
STARKVILLE, MS 39759-6662

SKY VISTA AVIATION
760 CLYMER ROAD
MARYSVILLE, OH 43040

SKY WEST AVIATION INC TRUSTEE
2523 STIEGLITZ AVE SE
ALBUQUERQUE, NM 87106-3960

SKY-ROCKET UPHOLSTERY
@ THE MIDLAND AEROPLANE
COMPANY LTD.
HANGAR 10, TURWESTON
AERONDROME
BIDDLESDEN ROAD, BRACKLEY  NN13
5YD
GREAT BRITAIN

SKYCOM AVIONICS, INC
2441 AVIATION RD
WAUKESHA, WI 53188-6900

SKYDOG AVIATION LLC
3637 SHADY OAK TRL
GAINESVILLE, GA 30506-4543

SKYHAWK FLIGHT LLC
139 SKYHAWK DR
TOLEDO, WA 98591

SKYHOG AVIATION LLC
910 JUDGE LEON FORD DR
HAMMOND, LA 70401-9559

SKYLIGHT CREATIVE EC./ANDRAS,
FABIAN
ZAPOR U 44-46. FSZ. 4
BUDAPEST  01034
HUNGARY

SKYLINE AIRCRAFT MAINTENANCE
3403 AIRPORT RD
NAMPA, ID 83687

SKYLOCKER, LLC/SNOW, TONY
106 THOMAS DR
PANAMA CITY, FL 32408

SKYQUEST AVIATION LLC
6801 N GLEN HARBOR BLVD
SUITE #100
GLENDALE, AZ 85307

SKYRAIDER LLC.
1635 CANDLEWOOD DR NE
SALEM, OR 97301

SKYTRAIN INC
117 LOCHINVAR CT
CARY, NC 27511-6531

SKYTRAX
29216 W TAYLOR ST
BUCKEYE, AZ 85396

SKYTTA, KAREN and STRAND, DALE
1233 W LAKE RD
CLIO, MI 48420

SKYVISTA AVIATION LLC
760 CLYMER RD
MARYSVILLE, OH 43040-9502

SKYWARD AVIATION
155 AIRPORT RD
WASHINGTON, PA 15301

SKYWAY LEASING LLC
PO BOX 5423
OROVILLE, CA 95966-0423

SKYWEST AVIATION INC
PO BOX 62603
MIDLAND, TX 79711

SKYWORLD AVIATION INC
ATTN: KELLI or LACY
8399 CREEDMORE S DR
WARRENTON, VA 20187

SLABY, KENNETH
N35353 RICHTER ROAD
WHITEHALL, WI 54773

SLADE, JAMES
514 AMERICAS WAY #8545
BOX ELDER, SD 57719

Slama, Marianne
4450 E KELLOGG RD
PAHRUMP, NV 89061-7940

SLAMA, NIKOLAUS
27193 VIA AURORA
MISSION VIEJO, CA 92691

SLAPAK, RANDY
3051 FOOTPOINT DR
SPRING HILL, TN 37174

SLAPSHAK, TRACY
9379 ARIEL CT
BRIGHTON, MI 48116

SLARKE, JORDAN
WATER PARK FARM
201 WATER PARK RD
BYFIELD, QLD  04703
AUSTRALIA

SLATER AVIATION SERVICES INC
433 GEORGE ST
MILTON ON L9T 1T4
CANADA

SLATER, DANIELLE
2815 STINSON ST
POPLAR GROVE, IL 61065-8249

SLATER, DAVE
6587 TSOLUM RV RD
COURTENAY BC V9J 1N6
CANADA

SLATER, MAYNARD G
PO BOX 904
UNITY  S0K 4L0
CANADA

SLATER, RYAN
1480 N MOUNTAIN AVE
CLAREMONT, CA 91711

SLATER, TIM
37703 PARKWAY OAKS
MAGNOLIA, TX 77355

SLATER, TIMOTHY
130 ARROWHEAD DR UNIT 8
HAMPSHIRE, IL 60140-7653

SLATER, TREVOR
1341 OLD COUNTY RD
BELMONT, CA 94002

SLATT, GARY
406 PINE HILL RD
HUMMELSTOWN, PA 17036

SLATTERY, GORDON
PO Box 305
Osceola, WI 54020

SLATTERY, RICHARD
9652 ROBIN AVE
FOUNTAIN VALLEY, CA 92708

SLAUGHTER, CHRISTOPHER
2653 SLOW FLIGHT DR
PORT ORANGE, FL 32128

SLAUGHTER, WILLIAM
16414 LONGVALE DR
HOUSTON, TX 77059

SLAVENS, TRENT
7170 JAMBOREE CT
WHITEHALL, MI 49461

SLAVICH, ANDREW
4 CARTWRIGHT ROAD
ONERAHI
WHANGAREI  00110
NEW ZEALAND

SLAYBACK, ERIC
640 DEVONSHIRE CIRCLE
FLORENCE, KY 41042

SLAYDEN, STEVE
1804 FROSTED HILL DR
CARROLLTON, TX 75010

SLAYMAKER, GARY
1411 SPRING DRIVE
GARNER, NC 27529

SLEATOR, JOE
PO BOX 269
ST. PETERS  02044
AUSTRALIA

SLEDGE, DAVID
14517 W WHITE RD
MEDICAL LAKE, WA 99022

SLEEPER, WILLIAM
7754 BERGMAN RD NE
BAINBRIDGE ISLAND, WA 98110

SLEPTSOV, ALEXANDR
XJ40062
645 W 1ST AVE
ROSELLE, NJ 07203-1049

SLESSER JAMES D
1353 SAGER RD LOT 7
VALPARAISO, IN 46383

SLESSER, CARL
8000 W HWY 22
CRESTWOOD, KY 40014

SLESSER, JAMES
17W060 FERN ST
WILLOWBROOK, IL 60527

SLEVIN MARY ELIZABETH
100 WHIPPET LN
ALTAMONT, NY 12009-5802

SLEYZAK, TIM
18934 AUTUMN LAKE BLVD
HUDSON, FL 34667

SLIFKIN, TIM
45 PARK AVE SOUTH
SUITE 265
MORRISTOWN, NJ 07960

SLIFKIN, TIMOTHY
848 N RAINBOW BLVD #5393
LAS VEGAS, NV 89107

SLIGER, TOM
1031 STONRIDGE DR
TURLOCK, CA 95382

SLIJEPCEVIC, MARKO
1910 CONDON AVE
REDONDO BEACH, CA 90278

SLIKKER, BENN
2809 LIBERTY LANE
ENID, OK 73703

SLIKKER, JON E & MONICA A
PO BOX 597
BUTTONWILLOW, CA 93206

SLIND, DAVID O
15520 59TH STREET NW
EDMONTON AB T5Y 2V5
CANADA

SLINGERLAND, JEFF
2220 10A ST
COALDALE AB T1M 1B8
CANADA

SLINGERLAND, JEFF, LOWE, GLEN
923 44 AVE N
LETHBRIDGE AB T1H 6C6
CANADA

SLINGLAND, ED
4370 GLORIA CT
ROHNERT PARK, CA 94928

SLININGER, PATRICIA
1004 HICKORY CREEK CT
RR#5
METAMORA, IL 61548

SLIP IT IN LLC
1001 S MAIN ST STE 49
KALISPELL, MT 59901-5635

Slipstream Enterprises Inc.
5402 - 55 Street
Cold Lake AB T9M1R5
CANADA

SLIVA, JASON
PO BOX 553
YORKTON SK S3N 2W7
CANADA

SLIWINSKI, ED
BOX 2171, 30 MALLARD DR
GIMLE MB R0C 1B0
CANADA

SLOAN, ALEX
1937 GREENBRIAR RD
FLORENCE, AL 35630

SLOAN, BENNETT
4733 E ENCANTO STREET
MESA, AZ 85205

SLOAN, CARY R
12699 PEGASUS DR
WILLIS, TX 77318

SLOAN, DANIEL
56 AVERY AVE
MILFORD, CT 06460

SLOAN, DAVID W
311 N CENTER ST
BOSWELL, IN 47921

SLOAN, GREGG L
12444 OLIVER CROMWELL DR
HERNDON, VA 22071

SLOAN, NEAL T
112 STURBRIDGE DR
GREENVILLE, SC 29615

SLOAN, PAUL
1717 MILL STREET
CAMDEN, SC 29020

SLOAN, ROGER D & JANET M
15115 W PINEHURST LN
SURPRISE, AZ 85374

SLOAN, WILLIAM
508 E 2ND ST
SHERIDAN, IN 46069-1154

SLOAT, JOSEPH
720 AVIATOR DR
FT WORTH, TX 76179

SLOCUM, JAMES T
545 ELLIOTT RD
TEMPLE, GA 30179

SLOSBERG, RONALD
13120 ADDISON RD
ROSWELL, GA 30075

SLOSBERG, RONALD
331 FOX HUNTERS CT
POWELL, TN 37849

SLOW WALKIN BARNSTORMERS LLC
446 AIRPORT RD
FROSTPROOF, FL 33843-8422

SLOWIAK, JOE JR
1913 OVERLOOK DR
FORT COLLINS, CO 80526

SLOYER, MATTHEW
1405 CARRIAGE LN
WEST CHESTER, PA 19382

SLUTZ, GARY
10431 DOLPHIN ST
BEACH CITY, OH 44608

SLY, ROBERT
18419 BITTERN AVE
LUTZ, FL 33558

SLY, RUSSELL
45 W OAK RIDGE DR
ELK RIDGE, UT 84651

SMALE, BRADEN
8 GEAKE ST
SPENCER PARK
ALBANY WA 06330
AUSTRALIA

SMALL TERRY A
1621 S 1100 W
VERNAL, UT 84078-4636

SMALL, J G
20 HASTINGS ROAD
BIRKDALE GB PR8 2LH
GREAT BRITAIN

SMALL, JONATHAN
6765 CORDOVA CIRCLE
LAS CRUCES, NM 88007

SMALL, ROGER
LEIGHBANK FARM
3405 STATE HWY ONE RD 9
WAIMATE, SOUTH CANTERBURY
07979
NEW ZEALAND

SMALL, TERRY A
520 NORTH MAIN
SUITE #315
HEBER, UT 84032

SMALLEY CHARLES T
3576 WALKERS CRK
POWHATAN, VA 23139-4229

SMALLEY, ALTON
22306 RANCHO DEEP CLIFF DRIVE
CUPERTINO, CA 95014

SMALLEY, CHARLES T
12337 SIR JAMES COURT
HENRICO, VA 23233

SMALLWOOD, MIKE
2593 FOREST HILLS BLVD
GREENWOOD, IN 46143

SMART, H JOSEPH
120 TEAL VISTA
LOCUST GROVE, GA 30248

SMART, MARK
160 MILL RD
IMLER, PA 16655

SMART, ROGER
326 HIDEAWAY HILLS DR
HOT SPRINGS, AR 71901

SMATHERS, JEFFREY J
320 E HEINZ ST
MOLALLA, OR 97038

SMEESTER, JOANIE
8916 W 78TH AVE
ARVADA, CO 80005-4308

SMIDLER, FRANK
2766 ESQUIRE DRIVE
STOUGHTON, WI 53589

SMIETANA, PIOTR
1121 WALKER ST
LE MERIDIEN HOTEL
HOUSTON, TX 77002-6405

SMILEY, DONALD
19922 CR 275 NW
ALTHA, FL 32421

SMILEY, JUSTIN
1019 MADISON AVE
AND DIEGO, CA 92116

SMILING AVIATION
870 1575 Rd
DELTA, CO 81416

SMIRNOV, ALEXANDER
VESENNIY 7
SOSNOVO
LENINGRADSKAYA OBL 188 736
RUSSIA

SMIRNOV, GEORGE
BOLSHOY TISHINSKY SIDE-STREET 40-
2-107
MOSCOW 123557
RUSSIA

SMISSON, HUGH
487 CHERRY STREET
MACON, GA 31210

SMIT, ANDRE
PO BOX 387
WARNER BEACH 04140
SOUTH AFRICA

SMIT, OCKERT
Bathurst road Port Alfred Airport
Port Alfred
eastern cape 06170
SOUTH AFRICA

SMIT, PAUL
PO BOX 303
BENONI, GAUTENG 01500
SOUTH AFRICA

SMITH BRANDON L
1112 GLENSHANNON AVE
FRIENDSWOOD, TX 77546-5338

SMITH BRENDA L
495 INDIAN TRAIL RD
ANDERSON, MO 64831-8330

SMITH BRENT D
14026 PARKER ST
OMAHA, NE 68154-3867

SMITH CHARLES L
7003 SMITH DR
HITCHCOCK, TX 77563-3319

SMITH GREGORY S
4921 BARONNE ST
NEW ORLEANS, LA 70115-4922

SMITH JAMES
1848 FRAZER AVE
SPARKS, NV 89431-5530

SMITH JR , FRANCIS H HAL
PO BOX 97
LYONS, CO 80540

SMITH MATTHEW J
2075 LONG RUN RD
LOUISVILLE, KY 40245-4910

SMITH RICHARD R
916 CHALLENGER
AUSTIN, TX 78734-4210

SMITH SALVAGE & RESTORATION
TREVOR SMITH
521 TEXAS HERITAGE DR
LAVERNIA, TX 78121

SMITH STEPHEN J
12 MONARCH OAKS LN
THE HILLS, TX 78738-1421

SMITH, AARON
902-B BLAND BLVD
NEWPORT NEWS, VA 23602

SMITH, AARON/APAC AVIATION
ACADEMY
12465 WARWICK BLVD
ATTN: ACCOUNTING DEPT
NEWPORT NEWS, VA 23606

SMITH, ADAM
40 W Cherry Rd
Quakertown, PA 18951

SMITH, AJ
615 E DOUGLAS ST.
ONEILL, NE 68763

SMITH, ALAN L
495 INDIAN TRAIL RD
ANDERSON, MO 64831

SMITH, ANDRE/AJ AVIATION
2069 E 101ST WAY
THORNTON, CO 80229

SMITH, ANTHONY
ASHVIEW
5 PARK MEADOWS
GATEFORTH NR. SELBY, NORTH
YORKSHIRE  YO
UNITED KINGDOM

SMITH, ARI
505 BELLEVUE RD
NEW HAVEN, CT 06511

SMITH, BEC AND PAUL
PO BOX 925
MORUYA, NSW  02537
AUSTRALIA

SMITH, BENJAMIN
2003 FOGGY MOUNTAIN PASS
WAUNAKEE, WI 53597-2355

SMITH, BILL
1 WHEELER COURT
NARACOORTE SA 05271
AUSTRALIA

SMITH, BOBBY
16060 Revello Dr
Helotes, TX 78023

SMITH, BRAD
42 WORLAND DR
BOAMBEE EAST, NSW  02452
AUSTRALIA

SMITH, BRAD
271 S FIVE SISTERS CIRCLE
ST GEORGE, UT 84790

SMITH, BRADLEY
PO BOX 713
PENNESHAW SA 05222
AUSTRALIA

SMITH, BRADLEY E
5620 29TH STREET CIRCLE EAST
BRADENTON, FL 34203

SMITH, BRADLY
21 CARILLON CIRCLE
LIVINGSTON, NJ 07039

SMITH, BRANDON
2043 HIDENVILLE CANYON RD
LAGUNA BEACH, CA 92651

SMITH, BRANDON
10113 UP RIVER RD
APT 6203
CORPUS CHRISTI, TX 78410-1630

SMITH, BRANDON
7 RESERVE BLVD
CORPUS CHRISTI, TX 78414

SMITH, BRENT
14026 PARKER ST
OMAHA, NE 68154

SMITH, BRETT
415 Regional Rd 42
Newcastle ON L1B 0T9
CANADA

SMITH, BRIAN
KEEPERS, HAMMERPOND RD
PLUMMERS PLAIN
HORSHAM, SXW  RH13 6PE
GREAT BRITAIN

SMITH, BRIAN
12 WHYTINGS
MANNNINGS HEATH
HORSHAM, W SUSSEX  RH13 6JZ
GREAT BRITAIN

SMITH, BRIAN
85 SAN JUAN
LOS ALAMOS, NM 87544

SMITH, BRIAN
10255 MADLA RANCH RD
HELOTES, TX 78023

SMITH, BRUCE
670 NE GRANDVIEW BLVD
PO BOX 2638
WHITE SALMON, WA 98672

SMITH, BRUCE
144 MONUMENT RD
YORK, PA 17403-5041

SMITH, BRUCE
6065 DUMBEATH ST N
ST PETERSBURG, FL 33709

SMITH, CALLUM
14 SPITFIRE LANE
WANAKA AIRPORT
WANAKA, OTAGO  09382
NEW ZEALAND

SMITH, CAMERON T
28 PALCITAS WEST RD
PLACITAS, NM 87043

SMITH, CARL
152 JULIA DR
AVONDALE, LA 70094-2825

SMITH, CECIL R
2872 HWY 16 E
CARTHAGE, MS 39051-8939

SMITH, CHARLES
549 ALACHUA DR SE
WINTER HAVEN, FL 33884

SMITH, CHRIS
6939 HAMMOND AVE
DALLAS, TX 75223

SMITH, CHRIS
584 AVIATOR DR
FORT WORTH, TX 76179

SMITH, CHRIS R
2645 E INVERNES AVE.
MESA, AZ 85204

SMITH, CHRIS/TONG, MELANIE
123 YELLOW DAISY
IRVINE, CA 92618

SMITH, CHRISTOPHER
4826 SEAVIEW PL
CASTRO VALLEY, CA 94546

SMITH, CHRISTOPHER
32569 GREENWOOD LOOP
WESLEY CHAPEL, FL 33545-5014

SMITH, CHRISTOPHER
5110 W 23RD ST
LITTLE ROCK, AR 72204-5102

SMITH, CHRISTOPHER R
PO BOX 704
SNOWFLAKE, AZ 85937

SMITH, CLAYTON
5108 ARLINGTON ROAD
PALMETTO, FL 34221

SMITH, CLYDE R
PO BOX 169
ROYAL, AR 71968

Smith, Cody
9285 HORSESHOE BND
GAINESVILLE, GA 30506-5825

SMITH, COLBY
1101 WESTWOOD DR
ROCKVILLE, IN 47872

SMITH, CORRIE
7473 S ARIZONA MADERA DRIVE
TUCSON, AZ 85747

SMITH, DANIEL GARRETT
276 GREY ROCK ROAD
ROYAL, AR 71968

SMITH, DANNIE L
23536 COUNTY ROAD 8
FLORENCE, AL 35633

SMITH, DANNY L
110 HERON TURN
PANAMA CITY BEACH, FL 32407

SMITH, DARRIN
2403 W 227TH ST UNIT B
TORRANCE, CA 90501-5221

SMITH, DAVE
22483 N 77TH WAY
SCOTTSDALE, AZ 85255

SMITH, DAVE
6105 KINGS RIDGE RD
DALLAS, OR 97338

SMITH, DAVID
3 LOW ROW COTTAGES
SCALES, WIGTON  CA73NL
GREAT BRITAIN

SMITH, DAVID
2105 S LIBERTY DR
LIBERTY LAKE, WA 99019

SMITH, DAVID
1575 PIGEON ROOST RD
BYHALIA, MS 38611

SMITH, DAVID
407 BUTTE PKWY
GOLDEN, CO 80403

SMITH, DAVID D
26202 N NORTH RD
DEER PARK, WA 99006

SMITH, DAVID F
2023 HAWTHORNE DR
MCKEES ROCKS, PA 15136

SMITH, DAVID H
1911 WITHROW RD
GREENSBORO, GA 30642

SMITH, DAVID L
PO BOX 381
TAYLOR, AZ 85937

SMITH, DAVID M
7181 BRYCEWOOD CIR. NW
NORTH CANTON, OH 44720

SMITH, DAVID M
2010 FOREST CREEK LN
LIBERTYVILLE, IL 60048

SMITH, DAVID T
PLUM TREE FARM
LOWLANE
THORNABY, CLEVELAND  TS17 9LF
GREAT BRITAIN

SMITH, DENNIS
4597 OIL SPRINGS LINE
PO Box 177
OIL SPRINGS ON N0N 1P0
CANADA

SMITH, DENNIS
7120 HAYVENHURST AVE #404
VAN NUYS, CA 91406-3813

SMITH, DENNIS
300 GILLIAM MCCONNELL RD
CARTHAGE, NC 28327-6326

SMITH, DICK, C/O LET R SIGN
611 B W POWELL LANE
AUSTIN, TX 78753

SMITH, DONALD
5630 CROWN HILL DR
CHARLOTTE, NC 28227

SMITH, DONNA
8826 GREENBROOK WAY
SANTEE, CA 92071

SMITH, DOUGLAS
12741 W 460 N
PARKER CITY, IN 47368

SMITH, DURWARD B II (BUD)
12978 N NORMANDY WAY
PALM BEACH GARDENS, FL 33410

SMITH, DUSTIN
3295 N 2175 E
LAYTON, UT 84040

SMITH, DUSTIN
19204 BAPTIST RIDGE RD
WARSAW, MO 65355

SMITH, DWIGHT
7505 HWY 76 SOUTH
SOMERVILLE, TN 38068

SMITH, EARL
6860 CHEROKEE AVE
FT MYERS, FL 33905

SMITH, EDWARD
569 LACONIA RD
BELMONT, NH 03220

SMITH, EDWARD ???TED???
6701 N TAMMARACK LN
PEORIA, IL 61615-2358

SMITH, ELIZABETH
2543 N WYCHWOOD CT
TUCSON, AZ 85749-8416

SMITH, ERIC S
1328 ALTHEA DR
HOUSTON, TX 77018

SMITH, F H
PO BOX 1118
LYONS, CO 80540

SMITH, FLEET K
965 BATTS LANE
CAMPBELLSBURG, KY 40011-8502

SMITH, FRANK J
5305 RAWLINGS RD NE
ALBUQUERQUE, NM 87111-1924

SMITH, G B
355 BROADWAY
JACKSON, KY 41339

SMITH, GARY
30 SPENCER DR
MEDINA, TN 38355

SMITH, GARY
140 CALLEY HILL LANE
CIBOLO, TX 78108

SMITH, GARY JAMES
7 THE CRESCENT
KEMSLEY
SITTINGBOURNE, KENT  ME10 2SA
GREAT BRITAIN

SMITH, GERALD
10208 MERSHAM HILL DR
BAKERSFIELD, CA 93311

SMITH, GERALD A
26 HEIDI LN
BOW, NH 03304-3712

SMITH, GLENN
22 SULLIVAN COURT
ROMSEY, VIC  03434
AUSTRALIA

SMITH, GLENN
PO BOX 415
BAYVIEW, ID 83803-0415

Smith, Grace
75 NEWMARKET RD
DURHAM, NH 03824-3127

SMITH, GRANT
56 BEAR DR
GREENVILLE, SC 29605

SMITH, GREG
28 DAKOTA DR PARAFIELD AP
PARAFIELD  05106
AUSTRALIA

SMITH, GREG
85/103 BEACH ST
PORT MELBOURNE, VIC  03207
AUSTRALIA

SMITH, GREG D and GALLO, JOHN
4709 NE 2ND CT
RENTON, WA 98059

SMITH, GREG D and GALLO, JOHN
1420 NW GILMAN BLVD #2
PMB 2243
ISSAQUAH, WA 98027

SMITH, GREGORY
5714 CAIRN CT
SALISBURY, MD 21801

SMITH, GREGORY L
23 POPLAR BRIDGE ESTATES
EAST STROUDSBURG, PA 18301

SMITH, GREGORY S
5603 HURST ST
NEW ORLEANS, LA 70115

SMITH, HAROLD
5707 N RUBY ST
TACOMA, WA 98407

SMITH, HARRISON
BLUE SIDE UP OF SC LLC.
185 WILL OWENS DR
CENTRAL, SC 29630

SMITH, HERSCHEL B BRET
505 OLD SALEM RD
MINERAL BLUFF, GA 30559

SMITH, IAN
OLD SCHOOL HOUSE
TATTERSHALL
LINCOLN LN4 4LR
GREAT BRITAIN

SMITH, J MATT
2580 RIO SECO
SPARKS, NV 89441

SMITH, JADE
PO BOX 3073
LAKE ISABELLA, CA 93240

SMITH, JAMES
114 E Sky View Ln
Washington, UT 84780

SMITH, JAMES
2712 RUE MONTPELLIER AVE
HENDERSON, NV 89044

SMITH, JAMES
3304 QUEENSFERRY DR
WILSON, NC 27896

SMITH, JAMES
2324 MUGHO RD
CHEYENNE, WY 82009

SMITH, JAMES
502 DIANA DR
CONVERSE, TX 78109

SMITH, JAMES C
8420 60TH AVE
KENOSHA, WI 53142

SMITH, JAMES D
1515 DUNSFORD RD
JACKSONVILLE, FL 32207

SMITH, JASON
4801 STILL MEADOW LANE
PLOVER, WI 54467

SMITH, JASON
3864 PARKHILL DR
BILLINGS, MT 59102

SMITH, JAY
775 GRAVEL HILL RD
DOVER, AR 72837

SMITH, JD & PRINCEHORN, D
PO BOX 416
RAYMOND TERRACE, NSW  02324
AUSTRALIA

SMITH, JEARLD T
60 CR 139
BRYANT, AL 35958

SMITH, JEARY
2605 W 200 N
GREENFIELD, IN 46140

SMITH, JEFF
55 S BREAKERPOINT PL
PORT ANGELES, WA 98363

SMITH, JEFFREY
1807 PASADENA DR
DUNEDIN, FL 34698

SMITH, JEFFREY
2001 WOODSIDE LN
NEWTOWN SQUARE, PA 19073

SMITH, JEFFREY
1001 TRINITY GATE STREET
HERNDON, VA 20170

SMITH, JEREMY
65 CASSY DR
JEMISON, AL 35085-6847

SMITH, JERRY L
920 BONNIE BRAE
WALLA WALLA, WA 99362

SMITH, JIM A
12049 SW 180TH
ROSE HILL, KS 67133

SMITH, JIM C
9025 RIVERCHASE DR
PLANO, TX 75025

SMITH, JODY
3104 NEWPORT COURT
ARLINGTON, TX 76015

SMITH, JOE
1155 CREEK WOODS CIRCLE
SAINT CLOUD, FL 34772

SMITH, JOEL L
501 KODIAK TRAIL
CEDAR PARK, TX 78613

SMITH, JOHN
10210 COUNTY RD 6740
LUBBOCK, TX 79407-6218

SMITH, JOHN NORMAN
406 MAPLE AVENUE
JERSEYVILLE, IL 62052

SMITH, JOHNNY LYNN
PO BOX 278
BEAN STATION, TN 37708

SMITH, JON M
500 E POPLAR DR
HENDERSONVILLE, NC 28792

SMITH, JONATHAN
193 VIA MISSION DR
CHICO, CA 95928-4306

SMITH, JORDAN
1340 WILD GOOSE TRL
SUMMERVILLE, SC 29483

SMITH, JOSEPH
3416 N 100 W
GREENFIELD, IN 46140-8622

SMITH, JOSHUA
817 SPUR CT
ROCKLIN, CA 95765

SMITH, JULIA
649 ROBINSON LN #4473
BEDFORD, WY 83112

SMITH, JULIAN A
2092 GREEN PORT DR
HERNANDO, MS 38632

SMITH, JUSTIN
2859 BRIARWOOD LN
SEBRING, FL 33875-4760

SMITH, JUSTIN K
2720 LISMORE DR
FLOWER MOUND, TX 75022

Smith, Kathy
PO BOX 123
PO BOX 123
GALESVILLE, MD 20765-0123

SMITH, KELLY
900 HIAWATHA ST
HOLT, FL 32564-9704

SMITH, KEN
BOX 1634
OLIVER BC VOH 1TO
CANADA

SMITH, KEN
222 AIRPORT DR
LOCKHART, TX 78644

SMITH, KEN JR
13 W MAPLE CT
PLAINFIELD, IL 60544

SMITH, KENNETH
1416 M STREET
BEDFORD, IN 47421

SMITH, KENNETH B
4245 MAPLEWOOD PL
EDGEMOOR, SC 29712

SMITH, KEVIN
476 CAMPGROUND RD
SHERMAN, TX 75090

SMITH, KEVIN B
1459 COUNTY ROAD 3152
KEMPNER, TX 76539

SMITH, KOREY
PO BOX 32
ST INIGOES, MD 20684

SMITH, KYLE
3713 E DECATUR
MESA, AZ 85205

SMITH, KYLE
4770 RAY BOLL BLVD
COLUMBUS, IN 47203

SMITH, LANCE dba THE GRASS C
16637 S WESTLAND DR
GAITHERSBURG, MD 20877

SMITH, LANDON
1300 N BRIDGE ST
ELKIN, NC 28621-2350

SMITH, LARRY D
207 OAK DR
FRIENDSWOOD, TX 77546

SMITH, LAVERN
19 KILLPECKER LANE
ROCK STRINGS, WY 82901

SMITH, LAWRENCE B
5337 N AMBER AVE.
CLOVIS, CA 93611

SMITH, LAWRENCE D
3617 COUNTY ROAD 106
ELIZABETH, CO 80107

SMITH, LEIGH T AND LAVERN R
4725 E 100 N
KNOX, IN 46534-9407

SMITH, LEONARD
43B Trelissick Crescent
Ngaio, Wellington
NEW ZEALAND

SMITH, LEONARD
PO BOX 1346
SANTA FE, TX 77510-1346

SMITH, LORI
14415 SE 17TH ST
BELLEVUE, WA 98007

SMITH, LOUIS
784 CESSNA ST
INDEPENDENCE, OR 97351

SMITH, LOUIS E (JR)
10177 RED OAK BLVD
NASHVILLE, NC 27856

SMITH, LOUIS E (SR)
10325 RED OAK BLVD
NASHVILLE, NC 27856-9801

SMITH, MALCOLM
37 SHELLBANK AVE
MOSMAN, NSW  02088
AUSTRALIA

SMITH, Malcolm Clive
PO Box 456
ROSEVILLE, NSW  02069
AUSTRALIA

SMITH, MARK
673 MYRTLE AVE
SOUTH SAN FRANCISCO, CA 94080

SMITH, MARK
295 HORIZON HILL
NEWNAN, GA 30265

SMITH, MARK
W6709 RICKEY LN
GREENVILLE, WI 54942

SMITH, MARK
2734 MERRIMAC ST
FORT WORTH, TX 76107

SMITH, MARK P
2113 W MORPHY ST
FORT WORTH, TX 76110

SMITH, MARRINER
395 WOODCREEK LANE
FAYETTEVILLE, GA 30215

SMITH, MARTIN
50 CRYSTAL SKY DR
SEDONA, AZ 86351-7449

SMITH, MATT/AMBER AIR LLC
491 W THIRD ST
LEXINGTON, KY 40508

SMITH, MATTHEW
5707 SEA TURTLE PL
APOLLO BEACH, FL 33572

SMITH, MATTHEW
1341 MONROE ST NW
WASHINGTON, DC 20010

SMITH, MATTHEW
73921 CHURCH ST
ARMADA, MI 48005

SMITH, MATTHEW W
272 CLOCKTOWER DRIVE
JUPITER, FL 33458

SMITH, MICHAEL
3001 DEWBERRY LN
TUSCALOOSA, AL 35405-8904

SMITH, MICHAEL
PO BOX 1206
EMMITSBURG, MD 21727

SMITH, MICHAEL
15 BLACK SHEAR SPRINGS
BOERNE, TX 78006

SMITH, MICHAEL
5910 N CENTRAL EXPRESSWAY STE
2000
DALLAS, TX 75206

SMITH, MICHAEL
8700 BOULDER COURT
WALLED LAKE, MI 48390

SMITH, Michael Andrew
100 Castles Rd North
CRAIGNISH, QLD  04655
AUSTRALIA

SMITH, MICHAEL K
79779 SHELLROCK RD
DUFER, OR 97021

SMITH, MICHAEL W
900 PRIMROSE LANE
HENDERSON, NV 89015-3023

SMITH, MICHAEL W
374 TRESTLE WAY
CONWAY, SC 29526

SMITH, MIKE
360 SCOTT ST
PASO ROBLES, CA 93446

SMITH, MIKE
9813 KUGLER WAY
ELK GROVE, CA 95757-6238

SMITH, MIKE
525 AIRPORT RD
MARTINSVILLE, VA 24112

SMITH, MIKE
161 ROYAL OAK CT
MENASHA, WI 54952

SMITH, MIKE
29W215 Brown St
West Chicago, IL 60185

SMITH, MIKE J
109 MALLARD AVE
STORM LAKE, IA 50588

SMITH, MIKE K
13692 HIGHLAND DRIVE
GRASS VALLEY, CA 95945

SMITH, MITCHELL
5737 BROOK LOOP
LAKELAND, FL 33811

SMITH, NED
2693 HUNTFIELD DR
YORK, PA 17404-6629

SMITH, NICK
201 S MAIN ST
BENDLD, IL 62009

SMITH, OWEN
1396 MANASSAS AVE
VENTURA, CA 93003

SMITH, PAUL
651 VALLEY VIEW RD
EIGHTY FOUR, PA 15330

SMITH, PAUL / SMITH BEC / JUMP
AVIATION
77 BRUCE CAMERON DR
MORUYA AIRPORT
MORUYA, NSW  02537
AUSTRALIA

SMITH, PETER
ARE 51 PORTLAND AIRPORT
CASHMORE, VIC  03305
AUSTRALIA

SMITH, PETER
3395 CAMELLIA DR S
SALEM, OR 97302

SMITH, PHIL
8225 BOCA CIEGA
ST PETE BEACH, FL 33706

SMITH, PIERRE
PO BOX 778
LOUISVILLE, GA 30434

SMITH, RANDALL
201 SE 1ST ST
SATELLITE BEACH, FL 32937

SMITH, RAY
9537 GOLDEN DR
ORANGEVALE, CA 95662

SMITH, RAYMOND H
1515 DUNSFORD DR
JACKSONVILLE, FL 32207

SMITH, REGGIE
3507 BECKET ST NE
LACEY, WA 98516-6291

SMITH, REX
6138 RAINBOW CIRCLE
GREENACRES, FL 33463

SMITH, REX and WOLTHIUS, ROGER
16833 NE 172ND PLACE
WOODINVILLE, WA 98072

SMITH, RICHARD
18878 MIDLAND BLVD
NAMPA, ID 83687

SMITH, RICHARD
14250 MESCALERO TRAIL
AMARILLO, TX 79118

SMITH, RICHARD
4010 Austin Woods
Austin, TX 78759

SMITH, RICHARD J (USE 120362)
11406 LADERA VISTA DR
AUSTIN, TX 78759

SMITH, RICK
3025 S 48TH STREET SUITE 103
TEMPE, AZ 85282

SMITH, RICK
9360 VANDIVERE DR
NAVARRE, FL 32566

SMITH, RICK & WAAG, ALINE
4604 FALKIRK BAY
OXNARD, CA 93035

SMITH, RILEY
1357 HIGHWAY 107
MONTEVALLO, AL 35115

SMITH, ROBERT
PO BOX 153
NEW IPSWICH, NH 03071

SMITH, ROBERT
3427 RAYMOND RD
SANBORN, NY 14132

SMITH, ROBERT D
24915 FALCON HOLLOW LN
KATY, TX 77494

SMITH, ROBERT Z
5855 18TH ST N APT 18
ST PETERSBURG, FL 33714-1582

SMITH, ROD
PO BOX 1129
LITCHFIELD PARK, AZ 85340

SMITH, RODNEY
3450 STEARMAN LN
CRAWFORD, CO 81415

SMITH, RODNEY
1010 SIMS
JONESBORO, AR 72401

SMITH, ROELIN
3337 13TH ST SE
SALEM, OR 97302-3319

SMITH, ROGER
2882 WOODLAND RD
LOS ALAMOS, NM 87544

SMITH, ROGER
524 W CARROLL ST.
MACOMB, IL 61455

SMITH, ROGER R
1510 W WINDROSE DR
PHOENIX, AZ 85029

SMITH, RON L
15094 W PICCADILLY RD
GOODYEAR, AZ 85395

SMITH, RONALD
15094W PICCADILLY RD
GOODYEAR, AZ 85395

SMITH, RONALD
1319 JASON DR
DENHAM SPRINGS, La 70726

SMITH, RONALD A
15460 N BLACKBIRD DR
FOUNTAIN HILLS, AZ 85268

SMITH, RONALD NEIL
8907 SANDSTONE DR
COLLEGE STATION, TX 77845

SMITH, ROY DENNIS
76800 HOOTENS CORNER RD
COTTAGE GROVE, OR 97424

SMITH, RYAN
1210 LORING ST
SAN DIEGO, CA 92109-1826

SMITH, SARAH
7 PRIOR CLOSE
TASBURGH
NORWICH  NR15 1LH
UNITED KINGDOM

SMITH, SCOTT
17007 NAZARE DR
CHINO HILLS, CA 91709

SMITH, SHELBY
P O.BOX 22298
NASHVILLE, TN 37202

SMITH, SIDNEY E JR
534 WESTWOOD DR
GENEVA, AL 36340

SMITH, SIMON A
9 FELSHAM CHASE
BURWELL  CB5 0JP
GREAT BRITAIN

SMITH, STAN
ZUIKERKOP
CLOCOLAN  09735
SOUTH AFRICA

SMITH, STAN
7185 LOCKE DR
SHERRILLS, NC 28673

SMITH, STANTON M
1277 BENTON ST
ANOKA, MN 55303

SMITH, STEPHEN
2121 LOHMANS CROSSING RD
SUITE 504-830
LAKEWAY, TX 78734

SMITH, STEPHEN C
1804 ANDERSON CREEK RD
TALENT, OR 97540

SMITH, STEPHEN J
3139 W HOLCOMBE #263
HOUSTON, TX 77025

SMITH, STEVE
1028 W CAMPVALLEY DR
DAMMERON VALLEY, UT 84783

SMITH, STEVEN
THE OLD BARN, DRAYTON LANE
FENNY DRAYTON
NUNEATON, LEICESTERSHIRE  CV13 6AY
GREAT BRITAIN

SMITH, STEVEN
PO BOX 166
POWELL BUTTE, OR 97753-0166

SMITH, STEVEN
223 CALDWELL RD
CHURCH HILL, TN 37642

SMITH, STEVEN
3476 SOMERSET LN
FRISCO, TX 75033

SMITH, STEVEN and SCHROEDER, ROBERTBOB
13561 S 175TH DRIVE
GOODYEAR, AZ 85338

SMITH, STUART
6161 woodland dr
Ogden, UT 84403

SMITH, STUART
4671 EAST 4TH ST
LONG BEACH, CA 90814

SMITH, TAMARA
201 SUMMIT AVE
DETROIT LAKES, MN 56501-2337

SMITH, TED J
1735 CLARENDON AVE
LAKELAND, FL 33803-2572

SMITH, TED S
31 AERO PLACE
DIAMOND POINT AIRPORT
SEQUIM, WA 98382

SMITH, TERRY
22966 OVERSEAS HWY
CUDJOE KEY, FL 33042

SMITH, TERRY
185 AIRPORT DR N
SUMMERLAND KEY, FL 33042

SMITH, THOMAS
10768 E PLACITA MERENGUE
TUCSON, AZ 85730

SMITH, THOMAS
1322 LOIS LANE, SUISUN CITY CA
94585
SUISUN CITY, CA 94585

SMITH, THOMAS
1014 AVE H
NORFOLK, VA 23513

SMITH, THOMAS
15692 SOUTH BLACKFOOT STREET
OLATHE, KS 66602

SMITH, THOMAS and KAREN
32237 PHANTOM DR
RANCHO PALOS VERDES, CA 90275

SMITH, TIM
817 SPAR CT
ROCKLIN, CA 95765

SMITH, TIM
19 WRIGHT WAY
FAIRFIELD, NJ 07004

SMITH, TIMOTHY
3141 CHRISTIANBURG RD
BAGDAD, KY 40003-6026

SMITH, TIMOTHY EDWARD
1156 Napa Ct
Livermore, CA 94551-1652

SMITH, TIMOTHY J
1 FARM LANE
TETCHILL
ELLESMERE, SHROPSHIRE  SY12 9AT
GREAT BRITAIN

SMITH, TIMOTHY T /SAMPSON MED
CLINIC INC
340B NORTHEAST BLVD
CLINTON, NC 28328

SMITH, TOBY
189 CONSTELLATION DR
CRESSON, TX 76035

SMITH, TODD
828 W 1000 S
PAYSON, UT 84651

SMITH, TODD
434 KIRKLAND WAY APT 503
KIRKLAND, WA 98033-6987

SMITH, TODD
588 LAWRENCE RD
MOLENA, GA 30258

SMITH, TRACY
1006 TOTTENHAM COURT
STERLING, VA 20164

SMITH, TREVOR
9 CRONIN CT
CHELTENHAM, VIC  03192
AUSTRALIA

SMITH, TREVOR
521 TEXAS HERITAGE DR
LA VERNIA, TX 78121-3954

SMITH, TREVOR
2080 Skylane
Denton, TX 76207

SMITH, TREVOR
407 8TH ST
JUSTIN, TX 76247

SMITH, VALORIE
43 LOSSE WAY
CHICO, CA 95926

SMITH, VERNON
17046 PORTA VECCHIO WAY, 1010
NAPLES, FL 34110

SMITH, VERNON / WHITE ROSE
ENGINEERING
27031 DRIFTWOOD DR
BONITA SPRINGS, FL 34135

SMITH, WALTER
2053 VANCORUM CIRCLE
LOVELAND, CO 80538

SMITH, WALTER REED
BICKNELL RD , BOX 235
MARBURY, MD 20658

SMITH, WARREN
2855 HOLLOW COVE CT
COLUMBUS, OH 43231-1698

SMITH, WARREN/BLK 1, LOT 12
KABIBI LOOP, VILLADELRIO
2 LAPU LAPU CITY  06015
Philippines

SMITH, WAYNE
25 FREEDOM`S WAY
UXBRIDGE, MA 01568

SMITH, WILLIAM
4025 JEWFISH DR
HERNANDO BEACH, FL 34607

SMITH, WILLIAM
1620 S NEBO RD
YORKTOWN, IN 47396

SMITH, WILLIAM A
515 COUNTY RD
VINEMONT, AL 35179

SMITH, WILLIAM/ MURRIN FRED
225 EMRICK DRIVE
SENECA, PA 16346

SMITH, WYLIE JAY
121 PIPER DR
HAWTHORNE, FL 32640

SMITH, ZACHARY
31242 OLD RIVER RD
BONSALL, CA 92003

SMITHER, DAVID
2307 OLD THOMAS RD
AUBREY, TX 76227

Smithers, Matt
3831 TOURNAMENT DR
PALMDALE, CA 93551-5640

SMITHEY, DAN
19009 INNES MARKET RD
BEND, OR 97701

SMITHEY, WILLIAM
7962 LAFFIT DRIVE
JACKSONVILLE, FL 32217

SMITHWELL, KEN/SMITHWELL FARM
SMITHWELL FARM
36 COX ST
LUE, NSW  02850
AUSTRALIA

SMITHWELL, Kenneth John
31 Tigermoth Ave.
Temora, NSW  02666
AUSTRALIA

SMITS, MARTN
PO BOX 771
SEYMOUR, VIC  03660
AUSTRALIA

SMOKER FLIGHT AVIATION LLC
850 JARMAN DR
JAMESTOWN, NC 27282-8756

SMOKING HOLE AVIATION LLC
545 ELM ST UNIT 26
MILFORD, NH 03055

SMOLANA, KENNETH
8008 SAWGRASS DR
MCKINNEY, TX 75072-5798

SMYKA, THOMAS (TJ)
1620 ROCKFERN DR
HIGH RIDGE, MO 63049

SMYRNA PROPERTIES LLC / JOHNNY
STEWART
19805 S 4080 RD
CLAREMORE, OK 74019

SMYTH, ANTHONY MICHAEL
BEECHWOOD, THE STREET
LITTLE BEALINGS
WOODBRIDGE  IP13 6LJ
UNITED KINGDOM

SMYTH, ERIC
7900 WIENEKE CIR
CEDAR RAPIDS, IA 52404

SMYTH, ROBERT
107 FALLSWOOD CT
LOVELAND, OH 45140

SMYTHE, JOHN
5360 MIDDLECREST RD
RANCHO PAOLS VERDES, CA 90275

SMYTHE, NATHAN
278 VENADO ST
LOS ALAMOS, NM 87544

SNADER, KIRK
6821 TECH COURT
FORT MYERS, FL 33905

SNAPP, DAVID
225 BREAKAWAY RD
CEDAR PARK, TX 78613

SNAPP, JOHN
1302 HOYT AVE
EVERETT, WA 98201-1610

SNAPP, MICHAEL
3712 BUFFALO LN
MONTROSE, CO 81403-8081

SNAPP, STEVE
5025 CAMBRIDGE CT
LOS ALAMOS, NM 87544

SNAPP, WILLIAM B
4190 BARTLETT COUNTRY RD
BARTLETT, TN 38135

SNARR, RANDY
11474 LAMPTON VIEW DR
SOUTH JORDAN, UT 84095

SNARR, RICHARD D
PO BOX 579
SILVERHILL, AL 36576

SNEDAKER, ROBERT G
PO BOX 5488
GOODYEAR, AZ 85338

SNEED, JASON
PO BOX 5203
FORT WALTON BEACH, FL 32549

SNETHEN, WILLIAM E
27964 OLD HWY 30
CALDWELL, ID 83607

SNIDER, JAMES F
4144 W 162ND ST.
LAWNDALE, CA 90260

SNIDER, KENT
405 PINE DR
RIDGEWAY, CO 81432

SNIDER, KENT
11621 S BREEZE GRASS WAY
PARKER, CO 80134

SNIDER, MICHAEL
9097 RAUCHOLZ
ST. CHARLES, MI 48665

SNIDER, RICHARD
2409 W CORDIA LN
PHOENIX, AZ 85085

SNIDER, ROBERT
1142 CANYON RIDGE DR
KAMLOOPS BC V5H 0A1
CANADA

SNIDER, SHELLY
8902 SHOAL CIR
HUNTINGTON BEACH, CA 92646

SNIDER, STEVE
4219 MARINE HEIGHTS WAY
ANACORTES, WA 98221

SNIPE, PETE
5 DRAYCOTT RD
CHISELDON
SWINDON, WILTS  SN4 0LT
GREAT BRITAIN

SNK PROPERTIES LLC
15315 KELLY ST
SPRING LAKE, MI 49456-1541

SNODGRASS, B/TIDMORE, W
11101 ELENA DR NE
ALBUQUERQUE, NM 87122-4401

SNODGRASS, BRAD
1337 ESTUARY DR
INDIANAPOLIS, IN 46217

SNODGRASS, CHASE W
PO BOX 2825
PRESIDIO, TX 79845

SNODGRASS, DALE
1389 HIGH MESA ROAD
ALTO, NM 88312

SNOOK, HOWARD
2145 CREEKFIELD DR
SANTA ROSA, CA 95403

SNOOK, MIKE
1226 EDGEWOOD LANE
ALLEN, TX 75013-5408

SNOW VALLEY AVIATION LLC /
NEWKIRK, JOHN
24400 SNOW VALLEY RD
EVERGREEN, CO 80439

SNOW, DEAN
51 ELKINGTON RD
BELLBRAE, VIC  03228
AUSTRALIA

SNOW, JAMES
741 STONE LN
AVON, IN 46123-7886

SNOW, JOSHUA
255 KEEL LN
STAR CITY, AR 71667-8442

SNOW, LONNIE
205 HILLVIEW DRIVE
HURST, TX 76054

SNOW, MARK
C/O MARK'S ELECTRONICS
704 N THIRD ST.
CARLSBAD, NM 88220

SNOW, MICHAEL/TOWER FINANCIAL
2217 S TUSCANY CIRCLE
ANDOVER, KS 67002

SNOW, RICHARD
504 1ST. STREET BOX 106
COLORADO, IA 50056

SNOW, TERRY
1714 HASTIE LAKE RD
OAK HARBOR, WA 98277

SNOW, THOMAS
PO BOX 22847
CHATTANOOGA, TN 37422-2847

SNOW, VAN E
1924 W HWY 154
SANTA YNEZ, CA 93460

SNOW, WILLIAM
1944 5TH CT SE
VERO BEACH, FL 32962

SNOWBERGER, KYLE
1826 W MICHELLE DR
PHOENIX, AZ 85023

SNOWBIRD AVIATION CORP
605 KEY HULSE ROAD
SIGNAL MOUNTAIN, TN 37377

SNOWIE, ALLAN
MUSEUM OF FLIGHT
21848 50TH AVE UNIT 34
LANGLEY BC V3A 8A9
CANADA

SNYDER, BRUCE
4461 POWDER HORN DR
BEAVERCREEK, OH 45432

SNYDER, CHRIS
2930 N CARDINGTON CT
WICHITA, KS 67205

SNYDER, DAVID
5300 SABELLE
HALTOM CITY, TX 76117

SNYDER, GEORGE
5243 S BLOOMFIELD DR
TUCSON, AZ 85746-3941

SNYDER, JERRY W
4248 GREYBULL RIVER RD
GREYBULL, WY 82426

SNYDER, L J
2223 WHITE LANE
HASLET, TX 76052

SNYDER, RALPH
745 N MYERS ST
BURBANK, CA 91506-1742

SNYDER, RALPH JOHN
2655 MARSTON HEIGHTS
COLORADO SPRINGS, CO 80920

SNYDER, RICHARD C
94 FOWLER RD
LOWELL, MA 01854

SNYDER, RONALD
967 CHRISTMAS VILLAGE RD
BERNVILLE, PA 19506

SNYDER, SCOTT
298 RED BARON DR
RHOME, TX 76078

SNYDER, SCOTT and STACI
21205 CONNELLS PRAIRIE RD E
BONNEY LAKE, WA 98391

SNYDER, SCOTT and STACI
8007 206TH AVE E
BONNEY LAKE, WA 98391

SNYDER, WALT
209 OPAL AVE
NEWPORT BEACH, CA 92662

SOAR FOUNDATION
15011 CLOUDCROSS CT
COLORADO SPRINGS, CO 80921-3560

SOARES CABRERA, W / VIEIRA, LUIZ
1726 S SUNRIDGE DR
TOWNEPLACE SUITES
YUMA, AZ 85365

SOARES, KENNETH J
8311 SNOQUALMIE DR
PASCO, WA 99301

SOARES, MARCELO
R RIO GRANDE do NORTE 57/702
FUNCIONARIOS
BELO HORIZONTE MG 30130-130
BRAZIL

SOARING EAGLE AVIATION LLC
124 W PINE ST
MISSOULA, MT 59802-4222

SOBBA, PHILLIP
2205 EAST WYATT EARP
DODGE CITY, KS 67801

SOBCZAK, SAM
2016 E AVON LN
ARLINGTON HEIGHTS, IL 60004

SOBEC GROUP USA LLC
1000 N WEST STREET
SUITE # 1501
WILMINGTON, DE 19801

SOBEK, GARY
305 AVIATION LN
GOLD HILL, NC 28071

SOBEL, MARTIN/RV-12, INC/SCOTT
SHEVIN
8203 PLANTERS KNOLL TERR
UNIVERSITY PARK, FL 34201

SOBOL, ANTHONY
39 KIVA PLACE
SANDIA PARK, NM 87047

SOBOTA, LAURENT
CHEMIN DES ECRIEUX 7
LIGNIERES  02523
SWITZERLAND

SOBOTA, THOMAS
46804 BARTLETT DR
CANTON, MI 48187-1404

SOBRERO, TONY
PO BOX 1100
COLUMBUS, MT 59019

SOBRINO, JOSE
Calle Castro, 5
Rois
La Coruna  15911
SPAIN

SOCAL EDUCATIONAL PROJECTS, LLC
3108 MARKRIDGE RD
LA CRESCENTA, CA 91214

SOCASH, RICHARD
3805 DARLEY AVE
BOULDER, CO 80305-6516

SOCOLOSKY, STEPHEN G
137 NAOMI DR
EAST HARTFORD, CT 06118

SODERBLOM, ED J
7337 MEADOWMIST RD
FERNDALE, WA 98248

SODERMAN, RICHARD J
455 OAK SPRINGS RD
CLARKESVILLE, GA 30523

SODERMAN, ROY H
9723 SE 71ST CT
OCALA, FL 34472

SOEDER, KARSTEN
AM FLUGPLATZ 19
HILDESHEIM
NIEDERSACHSEN  31137
GERMANY

SOEHREN, CHRIS
3932 N MARLOW RD
APACHE JUNCTION, AZ 85119-7594

SOENDERGAARD, SIDSEL
16721 SADDLE HORN CT
EDEN PRAIRIE, MN 55347-3386

SOERENSEN, JACOB
c/o STAAL & PLAST USA INC
421 N CALIFORNIA S BLDG 6
SYCAMORE, IL 60178

SOGG, STEVEN
18418 SE 380TH ST
AUBURN, WA 98092

SOGGE MARK
1900 PLUM HILL WAY
FLOYDS KNOBS, IN 47119-9019

SOGGE, MARK
3161 PERIWINKLE WAY
NEW ALBANY, IN 47150

SOHLER, JAMES A
101 CREEKSIDE DR
EAGLE LAKE, MN 56024

SOJOURNER FIELD LLC
419 S 100 W
KOUTS, IN 46347-9625

SOKOL, STEVEN
2901 KENAI DR
CEDAR PARK, TX 78613

SOKOL, STEVEN
408 Camelot Dr
LIBERTY, MO 64068

SOKOLOSKI, GREGORY
513 ABNEY LN
MAGNOLIA, TX 77355-2533

SOKOLOSKI, PAUL
247 DELLWATER LN
BEDFORD, PA 15522

SOLANA, RICHARD
12924 CHURCH ROAD
RICHMOND, VA 23233

SOLAR, JOSEPH R DICK
834 VIA TUNIS
PUNTA GORDA, FL 33950

SOLAR-BASSETT, SAM
C/O PALMERSTON POST OFFICE
3/10 TENPLE TERRACE, PALMERSTON
CITY
DARWIN NT 00830
AUSTRALIA

SOLBAKKEN, MORTEN
FRYDENLUNDVEIEN 40
HALDEN
OSTFOLD  01784
NORWAY

SOLBERG JAMES L
1111 PETERSON AVE
EAU CLAIRE, WI 54703

SOLBERG, JAMES L
1185 PETERSON AVE
EAU CLAIRE, WI 54703

Solberg, Robert
1040 S 25TH ST APT 8
WAUSAU, WI 54403-8639

SOLBERG, SCOTT E
704 MAIN ST.
COMFORT, TX 78013

SOLBERG, WENDY
25803 DULL KNIFE TRL
SAN ANTONIO, TX 78255

SOLDATOV, KARL
706 N CEDAR PARK
WICHITA, KS 67235

SOLE, ANTONI GIBERT
ESGLESIA VELLA 1-3, 3 3
CONSTANTI TARRAGONA  ES43120
Spain

SOLECKI, JOHN
60 SATCHELL BLVD
SCARBOROUGH ON M1C 3B4
CANADA

SOLEK, DANIEL
1101 W YORK AVE
ENID, OK 73703

SOLENE, ROM
33609 N 14TH ST
PHOENIX, AZ 85085

SOLES, CURTIS
5493 NW 79TH WAY
PARKLAND, FL 33067

SOLINGER, DOUG
4911 S INDIAN TRL
EVERGREEN, CO 80439

SOLIS, DAN
370 E ABBOTT AVE
REEDLEY, CA 93654

SOLIS, MOISES
2005 GAYLORD DR
AUSTIN, TX 78728-6876

SOLLBERGER, MARKUS
FOHRENSTRASSE 8
GERLAFINGEN  CH-4563
SWITZERLAND

SOLLEY, CARL J
222 UNGER MT RD
BELLVUE, CO 80512

SOLLICITA PTY
5958 MAROONDAH HWY
KORIELLA, VIC  03714
AUSTRALIA

SOLLMAN, DEAN
1340 BONNEY BROOK DR
MIAMISBURG, OH 45342

SOLO WINGS 2010 LTD
PO BOX 13367
GST 105-033-044)
TAURANGA  03141
NEW ZEALAND

SOLOMON JARED M
93 HANLIN RD
DALLAS, GA 30132-2775

SOLOMON, JARED
1036 HADDONFIELD DR
POWDER SPRINGS, GA 30127

SOLOMON, JARED M
12262 SW 50 ST
COOPER CITY, FL 33330

SOLOMON, JOSEPH E ROCK , JR
1525 DULWICH DR
MODESTO, CA 95358

SOLOMON, PAUL
4 DENMAN ST
TURRAMURRA, NSW  02074
AUSTRALIA

SOLOMON, STEPHEN
4 PYE GARDES
BISHOPS STORTFORD  CM23 2GU
UNITED KINGDOM

SOLOMON, STEVEN D
2278 RIDGEVILLE RD
PROSPECT HILL, NC 27314

SOLOSKI, STEPHEN
6942 LITTLE JOHN CT
HAYMARKET, VA 20169

SOLOVIOV, IEVGEN
36 MARKET GREEN SE
CALGARY AB TM3 IX7
CANADA

SOLTAU, JUSTIN
5434 Bungalow Circle
Hixson, TN 37343

SOLTYS, ROMAN
15148 W LONG MEADOW CT
LOCKPORT, IL 60441-6242

SOLTZ, HOWARD
86 SW CABANA POINT CIR
STUART, FL 34994-4803

SOMBKE, DEAN D/BLUHM, BRUCE M
2812 Stagecoach Circle
Grand Island, NE 68801

SOMERS, ROGER
1120 HACKBERRY ST
BENNET, NE 68317

SOMERVILLE, CORBY
162 LANDS END LANE
SEQUIM, WA 98382

SOMES, BRAD
PO BOX 45
ALBERT, KS 67511

SOMMA AVIATION
Via Cmte Cesar Albuquerque
Almeida 1051 - Hangar 20
Bairro da Lagoa/Americana SP 13479
BRAZIL

SOMMERS, DONNA
290 BRITTANY LANE
SEQUIM, WA 98382

SOMMERS, DUANE
2532 DELL AVENUE
WALLA WALLA, WA 99362

SOMMERS, LARRY & DALE
21250 NICOLE CT
BEND, OR 97701

SOMMERS, MARY
916 FALCON DR
RIVER FALLS, WI 54022

SOMMERSDORF, THOMAS G
1427 FAIRVIEW ST
ORLANDO, FL 32804-3558

SONHEIM, JEFFREY
498 DEBONAIR DR SE
LOS LUNAS, NM 87031

SONI AVIATION
700 TIOGA DR
HANGAR 2S
MODESTO, CA 95354

SONNICHSEN, LANDEN
PO BOX 825
DELTA JUNCTION, AK 99737

SONNIER, RANDY
2021 E TECOMA RD
PHOENIX, AZ 85048

SONNIER, RANDY
3331 COURTLAND MANOR
KINGWOOD, TX 77339

SONNIER, RANDY (AND JAMES)
83 MAPLE BRANCH
WOODLANDS, TX 77380

SONOMA JET CENTER
6000 FLIGHT LINE DR
SANTA ROSA, CA 95403

SONTAG, CHRISTOPHER S & DAWN
SONTAG
32 LONE HOLLOW
SANDY, UT 84092

SOPER, PHIL
RANDS FARM, LAYHAM
IPSWICH  1P7 5RW
UNITED KINGDOM

SOPROVICH, MARC
BOX 1933
GIBSONS BC V0N 1V0
CANADA

SORBI AVIATION
2075 N MARSHALL AVE
EL CAJON, CA 92020

SORBONNE, ROBERT
1619 COTSWOLD CIR
SANDY, UT 84093

SORENSEN, CECIL / PAULSEN, DAN /
VAN PUL
#75 KINDRACHUK CRES
SASKATOON  S7K 6J1
CANADA

SORENSEN, DANNY
258 WEST 1300 NORTH
BOUNTIFUL, UT 84010

SORENSEN, KENNETH P
370 E 100 N
MANTI, UT 84642

SORENSEN, LANCE J
330 MARISA HILL DR
SELAH, WA 98942

SORENSEN, PAUL
378 DEBONAIR DRIVE SE
LOS LUNAS, NM 87031

SORENSEN, SCOTT
2307 COPPER HILL DR
SAN ANTONIO, TX 78232

SORENSEN, THERESA
245 HINES DRIVE
SWANTON, MD 21561

SORENSON, HARVEY
52409 HWY 59
creighton, NE 68729

SORENSON, JAMES
2111 ADAMS ST
MADISON, WI 53711

SORENSON, MARK
8455 E HWY 16
SENOIA, GA 30276

SORENSON, NANCEE
552 LSUE CAMPUS DR
EUNICE, LA 70535

SORESTAD, MONTE
5123 53rd ave
STONY PLAIN ALB CA AB T7Z 1B9
CANADA

SORG, DANIEL
2303 SUMPTER CT
COLUMBUS, IN 47203-4569

SORGEN, BRUCE
519 AIRSTRIP RD
SPICE WOOD, TX 78669

SOROCHAK, BARBARA
1928 WESTFIELD CT SW
ROCHESTER, MN 55902

SORRELL, ANITA
44649 LESLIE ST
LANCASTER, CA 93535

SORRELL, JERRY
1108 HAZEL DELL RD
CASTLE ROCK, WA 98611

SORRELL, JOHN
16718 MIMA ACRES DR SE
TENINO, WA 98589

SORRELL, RAY T
115 BLOOMFIELD WAY
SHARPSBURG, GA 30277

SORRELLS, JOHN K
80 SHANNON RD
NEWNAN, GA 30263

SORRELS, DONALD
316 N ZILLAH
KENNEWICK, WA 99336

SORRELS, ROBERT SCOTT
85 RIVER OAKS LN
CROPWELL, AL 35054

SORVIK, SVEIN O
239 MORRIS AVE
SUMMIT, NJ 07901

SOTEBEER, GREG
16921 LYONS AVE SE.
PRIOR LAKE, MN 55372

SOTO, ANTHONY SR
1350 LAKESHORE DR
METAIRIE, LA 70005

SOTO, WILLIAM
3401 BLUEJAY DR
ANTIOCH, CA 94509

SOTOCOCCO, JOSE LUIZ
RUA PAULO ABDALA, 650
BAIRRO GUABIROBA
CAMPO LARGO PR 83606-480
BRAZIL

SOUBRANE, FRANCK
192 BOULEVARD DES CAPS
VILLAGE AERONAUTIQUE DES LACS
BISCARROSSE  40600
FRANCE

SOUCHET, BRIAN
2600 TROTTER ROAD
FLORENCE, SC 29501

SOUKAS, GEORGE
591 PRINCE GEORGE DRIVE
LANCASTER, PA 17601

SOULE, JEFF
2655 ROBERT FOWLER WAY
SAN JOSE, CA 95148

SOULE, STEPHEN
709 MAPLE ST
WATERBURY CENTER, VT 05677

SOULE, STEPHEN
1645 NEBRASKA VALLEY RD
STOWE, VT 05672

SOULES, DAVID
BOX 2322
FORT NELSON BC V0C 1R0
CANADA

SOULES, WILLIAM P
1223 JUNIPER
LAS CRUCES, NM 88001

SOUND ANESTHETICS
454 NE THURSTON OREGON
BEND, OR 97701

SOUND MAINTENANCE
774 FRANKLIN DR
FRIDAY HARBOR, WA 98250-8381

SOUTAR, JAMES
43 PICTON BEETE CRESCENT
STRATFORD PE C1B 0B7
CANADA

SOUTAR, JAMES
7 LILY COURT
STRATFORD PE C1B 0H6
CANADA

SOUTH FLORIDA SPORT AVIATION,
INC.
7432 SKYLINE DR HGR 01
DEL RAY BEACH, FL 33446

SOUTH FLORIDA ULTRALIGHTS, INC. /
KURTZ,
4880 SOUTHWIND DR
MULBERRY, FL 33860-9675

SOUTHAMPTON UNIVERSITY
AVIATION SOCIETY
UNIVERSITY OF SOUTHAMPTON
UNIVERSITY ROAD
SOUTHAMPTON  SO17 1BJ
GREAT BRITAIN

SOUTHARD, BRIAN K
1723 S Taverner Drive
Ridgefield, WA 98642

SOUTHARD, JAMES
2045 WAPPOO HALL RD
CHARLESTON, SC 29412

SOUTHEN, NIC
37 ATLANTIC TERRACES
32 CORAL ROAD
BLOUBERGSTRAND, CAPE TOWN,
WESTERN CAPE
SOUTH AFRICA

SOUTHER FIELD AVIATION, INC
223 FRANKLIN WILLIAMS RD
AMERICUS, GA 31709

SOUTHERLAND, BRUCE
16 HAMILTON PARK DR
SHERWOOD, AR 72120

SOUTHERN ARIZONA TEEN AVIATION
INC
ALAN MUHS
4500 W CORTE SOMBRA DEL
TECOLOTE
TUCSON, AZ 85742

SOUTHERN AVIATION
512 HOWARD TANT RD
ZEBULON, NC 27597

SOUTHERN CROSS AERIAL PTY LTD
PO Box 124
MUNGINDI, NSW  02406
AUSTRALIA

SOUTHERN CROSS AVIATION
5250 NW 33RD AVE
FORT LAUDERDALE, FL 33309

SOUTHERN CROSS AVIATION
1120 NW 51ST COURT
FT LAUDERDALE EXEC AIRPORT
FT LAUDERDALE, FL 33309

SOUTHERN STAR AVIATION
131 AIRPORT DR STE 102
MIDLOTHIAN, TX 76065-5772

SOUTHERN, MARK
14 MANOR CLOSE
WILMSLOW
CHESHIRE  SK9 5PX
GREAT BRITAIN

SOUTHON, NIC
12 SUNSET ON HILL, 4 ON HILL ROAD
BLOUBERGSTRAND
CAPE TOWN, WESTERN CAPE  07441
SOUTH AFRICA

SOUTHTEC INC
3511 SILVERSIDE RD STE 105
WILMINGTON, DE 19810-4902

SOUTHWEST AVIATION
PO BOX 387
FAIRACRES, NM 88033-0387

SOUTHWEST PROPERTY EXCHANGE
LLC
8137 W BUMBLE BEE SPRINGS RD
CEDAR CITY, UT 84720-4800

SOUTHWICK, JOHN
16219 N CHRONICLE LANE
COLBERT, WA 99005

SOUTHWICK, KEVIN
1105 W 13TH ST
HOUSTON, TX 77008

SOUZA LIMA, JOAO JOSE DE
149 CONSTITUTION WAY
WINTER SPRINGS, FL 32708

SOUZA, APARECIDO
RUA 12 CHACARA 144 LOTE 2B
VICENTE PIRES
BRASILIA, DISTRITO FEDERAL
72007520
BRAZIL

SOUZA, DANIEL
RUA DOS GARIMPEIROS 702
CENTRO
BARRA DO GARCAS MT  78600 000
BRAZIL

SOUZA, DANIELE
RUA CMTE CESAR ALBURQUERQUE
DE ALMEIDA
HANGAR 23C1
AMERICANA SP 13479302
BRAZIL

SOUZA, MAURICIO
R JOSE DE ARIMATEIA 759
CASA 19-COND.ADRIANOPOLIS
MANAUS AMAZONAS  69057084
BRAZIL

SOUZA, MAURICIO see 121020 or 73265
10420 LAVANDE DRIVE
ORLANDO, FL 32836

SOUZA, WILLIAM
320 GRAND CYPRUS AVE
UNIT 502
PALMDALE, CA 93551

SOUZA, WILLIAM T
3608 FELSITE AVENUE
ROSAMOND, CA 93560-6271

SOWADSKI, CRAIG
3814 SCARLET OAK DR
HOUSE SPRINGS, MO 63051-4331

SOWDER, DONALD
PO BOX 1714
MARION, IL 62959

SOWELL, BRIAN
6810 RUSTIC TRAIL
JOSHUA, TX 76058

SOWELL, TIMOTHY
3945 N PEACH AVE APT #122
FRESNO, CA 93727

SOWERS, SCOTT
400 TABERON RD
PEACHTREE CITY, GA 30269

SP AIRCRAFT, LLC
4888 W AERONCA ST
BOISE, ID 83705

SPAIN, BRANDON R
5005 ROLAND RD
PACE, FL 32571

SPANBAUER, RICHARD J
23 MUNROE AVE
MOUNT SINAI, NY 11766

SPANE, ROGER L
8610 MULBERRY DR
WICHITA, KS 67226

SPANGENBERG, MARKUS
FINKENWEG 20
NIEDERAULA  36272
GERMANY

SPANGLER, SCOTT M
745 JENNIFER CT
OMRO, WI 54963

SPANGLER, SHANNON
14 N 12TH ST
ST CHARLES, IL 60174

SPANKNOBLE, DAVID
3633 LENAWEE
LOS ANGELES, CA 90016

SPANNBAUER, SHAWN
4223 S FULTON PL
ROYAL OAK, MI 48073

SPANOVICH, SAMUEL
306 S MAIN ST UNIT C2
COUPEVILLE, WA 98239

SPANPINATO, PAUL M
6917 LAMARSH CT
RALEIGH, NC 27613

SPARG, CHRISTOPHER
IMBAZO TRADING 59 CC
13A MEDBURN ROAD
CAMPS BAY, CAPE TOWN  08005
SOUTH AFRICA

SPARKS JARROD F
1518 ALEXANDER ST
HOUSTON, TX 77008-3850

SPARKS, JASON
PO BOX 1133
IRYMPLE, VIC  03498
AUSTRALIA

SPARKS, JERRY
6514 E BENT TREE DR
SCOTTSDALE, AZ 85266

SPARKS, ROBERT
23 SACRED HAVEN CIR
TOMBALL, TX 77377-2581

SPARLING, JACK H/CHERRYL
SPARLING
9406 STATE ROUTE 60
WAKEMAN, OH 44889

SPARROW AIR INC
271 N SPRING CREEK PKWY STE A
PROVIDENCE, UT 84332-9875

SPARROW, NORMAN
SITE 307, BOX 68 RR 3
SASKATOON SK S7K 3J6
CANADA

SPARROW, NORMAN OR GREGORY
SITE 707 COMP 68 RR7
LCD MAIN
SASKATOON SK S7K 1N2
CANADA

Spartan Farms Inc.
Box 572
Morden MB R6M1A6
CANADA

SPATARA, JOHN
216 PIERCE AVE
SHARPSVILLE, PA 16150

SPATSCHECK OLIVER
2930 FRANCES DR
DENISON, TX 75020-7362

SPATSCHECK, OLIVER
2305 ELDGER DR
PLANO, TX 75025

SPATZ, RICHARD
1010 HAVENCREST ST
ROCKVILLE, MD 20850

SPAULDING, ALLEN P
8 COLLEGE ST.
BUFFALO, NY 14201

SPAULDING, SCARLET
N1705 1ST STREET
LAKE GENEVA, WI 53147

SPAUR, CHARLES
3911 S ELKHART ST
AURORA, CO 80014

SPAYD, THOMAS F
90888 SOUTHVIEW LN
FLORENCE, OR 97439

SPEAR JR , GERALD E
20 CRESTWOOD LANE
CENTRALIA, IL 62801-6701

Spears, Bruce
12523 STAFFORD SPRINGS DR
HOUSTON, TX 77077-3911

SPEARS, DAVID LEE
926 AIRPORT RD
ROANOKE, TX 76262

SPEARS, ESTEN W
9127 SE 72ND AVE.
OCALA, FL 34472

SPEARS, NATHAN
1203 ASPEN DR
SMITHVILLE, MO 64089

SPEAS, BRIAN
3405 W 23RD ST
GREELEY, CO 80634

SPEAS, GLENN
197 BUGG HOLLOW ROAD
GALLATIN, TN 37066

SPECHT, NEIL
BOX 155
EATONIA SK S0L 0Y0
CANADA

SPECHT, STEVE
1535 TANGLEWOOD E
LINDALE, TX 75771

SPECIALTIES, AIRCRAFT
MAINTENANCE
12 Creekwood Dr
St. Peters, MO 63376-2815

SPECIALTY AERO LLC / HORVATH,
ANTHONY (T
82739 BRADFORD RD
CRESWELL, OR 97426

SPECK GREGORY J
1577 N BALDA RD
OAK HARBOR, WA 98277

SPECK, CURT
4650 SOUTHWAY ST SW
CANTON, OH 44706

SPECK, ROBERT
14375 ODELL
MAGNOLIA, TX 77354

SPECKMAN, CHRIS
06301 CLOVERLEAF RD
NEW KNOXVILLE, OH 45871

SPECTRE AERONAUTICS
650 CR 222C
BROOKELAND, TX 75931

SPEECE, NICHOLAS
322 Avondale Drive
Sterling, VA 20164

SPEED, RICHARD
6413 S HORNBEAM
BOISE, ID 83716

SPEEDY, NIGEL
132 HELEN DR
CINNAMINSON, NJ 08077

SPEEDYQUICK NETWORKS INC
629 E LAKE CREEK
MERIDIAN, ID 83642

SPEER, JAMES MORTON JR
2953 SPEER RD
BOONVILLE, NC 27011

SPEER, MIKE
9880 PINEWELL CR
RICHMOND  V7A 2C9
CANADA

SPEERS, BRIAN
721 FILBERT ST
ROSELLE PARK, NJ 07204-1334

SPEIDEL, JAKE
25485 CANADA DR
CARMEL, CA 93923

SPEIDEL, PATRICK
5400 S CARSON ST
CARSON, NV 89701

SPEIGHT, DEAN & WISEMAN, MARTYN
BIRCHWOOD LODGE
A163 MARKET WEIGHTON RD
SELBY  YO8 5LE
GREAT BRITAIN

SPELLMAN, DAN
6814 N HILLSIDE WAY
PARKER, CO 80134

SPELLMAN, GARY L
PO BOX 161
MEAD, CO 80542

SPENCE, JOHN
2010 S LA ROSA DR
TEMPE, AZ 85282

SPENCE, JUSTIN / ULTIMATE
AIRCRAFT SERVI
2851 N 2ND ST
MEMPHIS, TN 38127

SPENCE, LORNE J
1909 MAURY RD
SAINT CLOUD, FL 34771

SPENCE, LORNE J
4417 ALBRITTON ROAD
SAINT CLOUD, FL 34772

SPENCE, WILLIAM
9324 HARBOUR VIEW LANE
FT WORTH, TX 76179

SPENCER AIRCRAFT
16911 103RD AVE E
UNIT 102
PUYALLUP, WA 98374

SPENCER, ADAM
1250 E WEIMER CIRCLE
TUCSON, AZ 85719

SPENCER, BOB
377 MOUNTAIN RD
LEBANON, NJ 08833

SPENCER, C P
BRAMLEY COTTAGE QUEEN ST
SOMERTON
SOMERSET  TA11 6EG
GREAT BRITAIN

SPENCER, CHARLES
356 NANCY CIRCLE
VACAVILLE, CA 95687

SPENCER, DARRON
5920 LAURA LN
RENO, TX 75462

SPENCER, GREGG & DONNA
3425 LYLE RD
WEATHERFORD, OK 73096

SPENCER, JOE P
15928 HWY 8 WEST
GRENADA, MS 38901

SPENCER, JOHN E/ICD CONCEPTS
PO BOX 983
KELLER, TX 76244

SPENCER, MARK B
12500 EQUESTRAIN TRAIL
AMARILLO, TX 79118

SPENCER, ROBERT
3802 167TH ST. NW
STANWOOD, WA 98292

SPENCER, ROGER
6392 FAYETTA CT
DAYTON, OH 45424-7093

SPENCER, RON
164 SALVO WAY
HEDGESVILLE, WV 25427-1118

SPENCER, SCOTT
3807 N COUNTY RD 900E
BROWNSBURG, IN 46112

SPENCER, THOMAS
836 SPENCER FARM RD
FERRISBURGH, VT 05491

SPENCER, TONY/EU/0909/052/20
CASTLE OAK
CASTLE LANE
OFFTON, SUFFOLK  IP8 4RN
GREAT BRITAIN

SPENCER, W DAVID
1803 MEADOWVIEW LN
MARTINSVILLE, VA 24112

SPENCER-SALT, GARY
PO BOX 71
RYLSTONE, NSW  02148
AUSTRALIA

SPENDER, DENNIS
12110 SCOTT RD
FREELAND, MI 48623

SPENDER, DENNIS
1852 McKINLEY ST
BAY CITY, MI 48708

SPENGLER, EDWARD T
2245 RIDGEVIEW WAY
LONGMONT, CO 80504-7760

SPENNER, HERBERT C
6945 MAIDEN LANE
SAN JOSE, CA 95120

SPENNER, WERNER
RUA DOS LEAIS DE PEDROUIOS 110 AP
2 ESQ
MAIA
PORTO  04425
PORTUGAL

SPENNER, WERNER
EMBAIXADA DO BRASIL
R.PRESIDENTE HOUARI
BOUMEDIENNE N.132
LUANDA  05428
ANGOLA

SPERA, LOUIS A
458 W PIN HIGH DR
PUEBLO WEST, CO 81007

SPERANZA, ANTHONY C
308 WHITEPLAINS PL
GILBERT, SC 29054

SPERLING, RICHARD
PO BOX 1151
HOOD RIVER, OR 97031

SPETMAN, CRAIG
1998 Horse Creek Rd
Sidney, IA 51652

SPEY, JOHN R JACK
4244 S ROME WAY
HURRICANE, UT 84737

SPEZIALI GIOVANNI
30 CROWN MANOR DR
CHESTERFIELD, MO 63005-6805

SPEZIALI, GIOVANNI
1836 WILLOW OAK DR
WEXFORD, PA 15090

SPICER, GARY
PO BOX 396
RUNAWAY BAY, QLD  04216
AUSTRALIA

SPICER, ROBERT A
7944 S DEPEW ST UNIT D
LITTLETON, CO 80128

SPICKARD, MARK
1518 LUANNA DRIVE
ROCKFORD, IL 61103

SPICKARD, RENEE
52621 COUNTY ROAD 15
CARR, CO 80612

SPIDEL GARY D
6421 SHOREWOOD DR
ARLINGTON, TX 76016-2541

SPIEGEL, HANS H
ULRICHSTEIG 8
EICHSTAETT BAV  DE85072
GERMANY

SPIEGEL, SCOTT
3641 W 138TH TERRACE
APT 1812
LEAWOOD, KS 66224

SPIELMAN, DAVID
9804 FOUNTAIN SCHOOL RD
UNION BRIDGE, MD 21791-8004

SPIES, ROBERT CHARLES
52873 BROWNS ROCKY RD
ANZA, CA 92539

SPIGLER, GIACOMO
SCHOOLSTRAAT 321
TILBURG
NOORD-BRABANT  5038RL
NETHERLANDS

SPILLER, BEN
1397 EXETER CT
TREMONT, IL 61568

SPILLER, JEREMY
74 CROSS ST, FLOOR 1
NORWOOD, MA 02062

SPILLMAN, ED
PO BOX 2493
KEARNEY, NE 68848

spillman, robert
1798 ROSCOE TURNER TRL
PORT ORANGE, FL 32128-6801

SPINA, LEONARD A and KATHLEEN F
2274 HOMESTEAD DR
GRAND JUNCTION, CO 81505

SPINAZZOLA, CHRISTINA
3819 BAYOU CIR
DICKINSON, TX 77539

SPINDLER, MIKE
3186 W 3500 S
WELLSVILLE, UT 84339

SPINETTA, LAWRENCE
1709 LAKECLIFF HILLS LN
AUSTIN, TX 78732

SPINGOLA, PHILLIP
14956 SW 109TH AVE.
TIGARD, OR 97224

SPINKS JIM R
1526 MARVIEW DR
WESTLAKE, OH 44145-2362

SPINNEY, BRUCE
3229 GUNSTON RD
ALEXANDRIA, VA 22302

SPIRIT OF MERIDEN FLIGHT CLUB INC
128 BAY RD
HADLEY, MA 01035

SPIRITWINGS AVIATION
3800 SULLIVAN TRL
EASTON, PA 18040-7643

SPITNALE, MATT
26343 MITCHELL WAY
EUSTIS, FL 32736

SPITSER, LAWRENCE A
3706 BLAND DRIVE
ENID, OK 73703

SPIVEY, DARWYN
1421 CHA-LA-KEE RD
GUNTERSVILLE, AL 35976

SPIVEY, HAROLD
697 FIRETOWER RD
THOMASTON, GA 30286

SPIVEY, JAMES N
3220 LAKE SHORE DR
ORLANDO, FL 32803-1123

SPIVEY, JAY
711 INGLEWOOD DRIVE
SMYRNA, GA 30080

SPIVEY, JOHN
1601 ST. JAMES CIRCLE
THE VILLAGES, FL 32162

SPIVEY, RICKY S STAN
1959 SOUTH STATE HWY 87
SAMSON, AL 36477

SPJ GROUP / STEVENSON, JAMES
CHAPEL VIEW URQUHART RD
INVERURIE
ABERDEENSHIRE  AB51 0EX
GREAT BRITAIN

SPLETZER, STEN/SOLID HLDGS.
P O.BOX 100
HOUSTON BC V0J 1Z0
CANADA

SPLIT OAK CONTRACTING INC
321 SPLIT OAK TRL
WILLIAMSON, GA 30292-3241

SPLIT S AVIATION
740 FOSTERY KING PLACE
KELLER, TX 76248

SPOCK, ROSS
600 RIPPLING CREEK COVE
NICEVILLE, FL 32578

SPONSLER, MARK J
18119 SW SHADY MEADOW COURT
BEAVERTON, OR 97007

SPOON, ERIC
3314 DENICE WAY
COTTONWOOD, CA 96022-9264

SPOON, MICHAEL
35208 SILVER OAK DR
LEESBURG, FL 34788

SPOON, MICHAEL A
11531 NW 42ND ST
CORAL SPRINGS, FL 33065

SPOON, RILEY
2639 CLUB PARK RD
WINSTON-SALEM, NC 27104

SPOONER, KEVIN
6500 NW BEAVER DR
JOHNSTON, IA 50131

SPOONER, NEIL
SPOOPERS, FRATING RD
ARDLEIGH, ESS  CO77SY
GREAT BRITAIN

SPORNITZ, BILL SPUD
1112 E LAYTON DR
OLATHE, KS 66061-5118

SPORT AIRCRAFT ASSN AUST.
PO BOX 4071
LONDONDERRY, NSW  02753
AUSTRALIA

SPORT AIRCRAFT ASSOCIATION OF
AUSTRALIA KEN GARLAND
PO BOX 99
NARROMINE, NSW  02821
AUSTRALIA

SPORT FLYING USA SERVICES
500 AIRPORT RD
SUITE D
LITITZ, PA 17543

SPORT INT`L INC/SPORTS COPTER
34012 SKYWAY DR
SCAPPOOSE, OR 97056

SPORT PERFORMANCE AVIATION LLC
1528 VIRGIL`S WAY STE 8
GREEN COVE SPRINGS, FL 32043

SPORT PLANE BUILDER SCC
PO BOX 80538
IMPORTER CODE 20816073)
DOORNPOORT, PRETORIA, GAUTENG
00017
SOUTH AFRICA

SPORTAIR USA
8222 REMOUNT RD
NORTH LITTLE ROCK, AR 72118

SPORTSTAR 710 LLC
1319 JASON DR
DENHAM SPRINGS, LA 70726-3141

SPOUNT LLC
1044 TOM FOWLER DR
TRACY, CA 95377-8245

SPOUNT LLC/MOSS, JONATHAN
30 N GOULD ST STE 11475
SHERIDAN, WY 82801

SPOWART, CAMERON
46 VALLEY BROOK CIRCLE NW
CALGARY AB T3B 5S3
CANADA

SPRADLING, PETER M
306 ASHLAND CREEK
VICTORIA, TX 77901-3685

SPRAGUE, DAVID
6255 SWAN DR
POTTERVILLE, MI 48876

SPRAGUE, JACK
19653 IRVING RD
AUSTIN, CO 81410

SPRAGUE, JOSEPH W
1067 STATE ROUTE 56 E
MORGANFIELD, KY 42437

SPRAGUE, STEVE
641 BLAIR DR
LEWISVILLE, TX 75057

SPRANG, ROBERT & PATSY
3187 EBY ROAD
SMITHVILLE, OH 44677

SPRATFORD, AL
501 COLUMBINE ST
FOUNTAIN, CO 80817

SPRATLIN, WILLIAM B
136 MULBERRY LN
JONESBOURGH, TN 37659

SPRATT TOM B III
541 STAFFORD AVE NW
CLEVELAND, TN 37312-4283

SPRATT, JOHN
2962 DEL RIO LANE
MINDEN, NV 89423

SPRATT, TOM B
12139 BEACH STREET
WESTMINSTER, CO 80234

SPRATTE, MELINDA
1738 S CHATSWORTH
MESA, AZ 85209-7779

SPRAUGE, STEVEN W
641 BLAIR DR
LEWISVILLE, TX 75057

SPRAY, JOEL
BOX 360
MATADOR, TX 79244

SPREEMAN, ALLAN
RR 2 SITE 18, BOX 4
OLDS AB T4H 1P3
CANADA

SPRENGER, CHRISTOPHER
229 AIRPORT RD #7-104
ARDEN, NC 28704

SPRENGER, MIKE
21224 15TH AVE N
HAWLEY, MN 56549

SPRENGER, MIKE
BOX 391
NORTHWOOD, ND 58267

SPRENGER, MIKE
677 22ND ST NE
THOMPSON, ND 58278

SPRENGER, STEVEN J
10412 6TH ST S
FARGO, ND 58104

SPRENGER, ZACHARY
2714 41ST ST S APT 206
FARGO, ND 58104

SPREUER, KEITH
818 MAIN ST UNIT 101
EL SEGUNDO, CA 90245

SPRING CITY AVIATION, INC
9305 W APPLETON AVE
ATTN: CORY RUFF
MILWAUKIE, WI 53225

SPRING, GEORGE B
29-3 WINTHROP RD
CHESTER, CT 06412

SPRING, GEORGE B
PO BOX 121
CHESTER, CT 06412

SPRINGER AEROSPACE
BOX 269
377 LAKEVIEW RD
ECHO BAY ON P0S IC0
CANADA

SPRINGER, DAN
PO BOX 214
ECHO BAY ON P0S 1C0
CANADA

SPRINGER, DENNIS
4796 DREW ST NE
SALEM, OR 97305

SPRINGER, JERRY
1384 SE DUKE DR
HILLSBORO, OR 97123

SPRINGER, ROSS
11865 W 400 S
MILLERSBURG, IN 46543

SPRINGETT, JUSTIN
4358 LARIAT WAY
BOULDER, CO 80301-3817

SPRINGFIELD FLYING SERVICE
2546 E DIVISON ST
SPRINGFIELD, MO 65803

SPRINGSTON, GEORGE ROB, JR
805 EARL OF BALFON CT
VIRGINIA BEACH, VA 23454

SPRINGTHORPE, DWIGHT
701 DEACON RIDGE ST
WAKE FOREST, NC 27587-2650

SPROAT, MICHAEL H
5612 - 56 AVE
BEAUMONT AB T4X 1A6
CANADA

SPROULE, CALVIN
1494 CHURCH STREET
PORT WILLIAMS NS B0P 1T0
CANADA

SPROULE, PETER
PO BOX 7692
TACOMA, WA 98417-0692

SPROUSE, RONALD E
6752 VIEW DR SE
PORT ORCHARD, WA 98367

SPRY, CHRISTOPHER R
155 TIMBERTOP RD
GLENREAGH, NSW  02450
AUSTRALIA

SPRY, Christopher Robert
PO Box 5121
GLENREAGH, NSW  02450
AUSTRALIA

SPRY, MARK W
22145 UPPER FT HAMPTON RD
ELKMONT, AL 35620

SPRY, ROBERT J JIM
449 IVES RD
MASON, MI 48854

SPURDLE, GRAEME
40 TAUHINU RD
GREENHITHE
AUCKLAND  00632
NEW ZEALAND

SPURGE, TIM & CROME, TONY
GREAT OAKLEY LODGE
GREAT OAKLEY HARWICH, ESS  CO12
5AE
GREAT BRITAIN

SPURGEON, JAMES
10629 GLENEAGLE PL
LOUSIVILLE, KY 40223

SPURGEON, JASON
2325 NW 157TH TERR
EDMOND, OK 73013

SPYR, JEFFREY D
8102 CYPRESS ST
SCOTTSDALE, AZ 85257

SQUAIR, AL
BOX 972
VIKING AB T0B 4N0
CANADA

SQUAIR, ALAN / MATTHEWS CHAS
PO BOX 12
HEISLER AB T0B 2AO
CANADA

SQUARE TREE AVIATION, LLC
N9109 HICKERY ST
EAST TROY, WI 53120

SQUIRE, BARRY
3214 HIDDEN RIVER ROAD
SARASOTA, FL 34240

SQUIRES, ANDREW
25 COOKE RD
STIRLING ON K0K 3E0
CANADA

SQUIRES, DEREK
624 BERGLUND RD
PECATONICA, IL 61063-9578

Sreekumar Velappan Nair
262201 Poplar Hill Drive
Calgary AB T3R1C9
CANADA

SREMANIAK, KEITH
103 ANABELLE CT
WARNER ROBINS, GA 31088

SRINIVASAN, ARVIND
2903 CASTLE DR
SAN JOSE, CA 95125

ST ANDRE, PAUL
PO BOX 619
BEN WHEELER, TX 75754

ST CLOUD AVIATION
1544 45TH AVE SE
ST CLOUD, MN 56304

ST HILAIRE, LIONEL
29 DOUGLASDALE CRESCENT SE
CALGARY AB T2Z 3B3
CANADA

ST JEAN, ANDRE/USINAGE BANMACC
CHIASSON, NATHALIE
10 RUE DE L`EPERVIER
LACHUTE QC J8H 0L9
CANADA

ST JOHN, KELSEY
909 S GREEN ST
TEHACHAPI, CA 93561-2324

ST LOUIS FLYING CLUB INC
745 REDSTART DR
ELLISVILLE, MO 63021-4778

ST PETER, NORMAN/PORTAGE AV
11520 MONETTE RD
RIVERVIEW, FL 33569

ST VRAIN VALLEY SCHOOLS
359 S PRATT PKWY
LONGMONT, CO 80501

ST-LAURENT, RAY
143 Military St
Houlton, ME 04730

ST. PIERRE, CHARLES
179 TERRASSE DU JARDIN
MT LAURIER QC J9L 0E7
CANADA

ST. PIERRE, DOUGLAS R
216 WINTERGREEN RD
WALTERBORO, SC 29488-9509

ST. PIERRE, MIKE
214 N 36TH ST
MILWAUKEE, WI 53208

STAALENBURG, JAN
6 ELM RD
NORTH HAMPTON, NH 03862

STABLER, BENJAMIN
658 MIDVALE AVE
LOS ANGELES, CA 90024-2360

STABLER, JEFF
7015 A DOREY LN
WAXHAW, NC 28173

STACEY, DOUGLAS
359 Anson St
Victoria BC V9A 5W4
CANADA

STACEY, ERIC
2830 SW RIVERVIEW COURT
GRESHAM, OR 97080

STACEY, STEVE
1515 LINDA LANE
HUTCHINSON, KS 67502

STACHLER, SHAWN
1924 WREN DR
MUNSTER, IN 46321

STACK, PETER
10739 SW CANTERBURY LN
SUITE #104
TIGARD, OR 97224

STACK, ROBERT
29 GREEN CHASE CT
ROSWELL, GA 30075

STACK, TREVOR J
405 LA VENA CT
KELLER, TX 76248

STACY, JEREMY
8910 W Salter Dr
Peoria, AZ 85382

STACY, RICK
16044 TR 25
ARLINGTON, OH 45814

STADLER, DOMINIK
SCHUETZENHAUSSTR. 25
VILLMERGEN  CH5612
SWITZERLAND

STADLER, FRED
1742 HUNTERS GLEN DR
OSHKOSH, WI 54904-8966

STAFFELDT, DAVID
6706 WOMACK LANE
BURLINGTON, WI 53105

STAFFIN, REBECCA
5808 4TH AVE NW
SEATTLE, WA 98107

STAFFORD TECH INC
237 HORNBINE RD
REHOBOTH, MA 02769

STAFFORD, ANTHONY T
1016 W POPLAR #106-161
COLLIERVILLE, TN 38017

STAFFORD, BRIAN
27533 RIO BLANCO DR
SPLENDORA, TX 77372-4991

STAFFORD, DAVID
114 RACHEL DR
HUNTSVILLE, AL 35806-2212

STAFFORD, EDWIN
5124 HAYCRAFT RD
OWNESBORO, KY 42301

STAFFORD, GARRETT
4582 WHISPERWOODS DR
COLLIERVILLE, TN 38017

STAFFORD, NICHOLAS
2239 210TH AVENUE
MORA, MN 55051

STAFFORD, RANDAL
1882 FM1177
WICHITA FALLS, TX 76305

STAGER, PATRICK
28 COUNTY RD 1167
COOPER, TX 75432-6845

STAGG, GEOFF
PO BOX 67
STRATFORD, VIC  03862
AUSTRALIA

STAGGS, JAY
13917 BETHPAGE LANE
SILVER SPRING, MD 20906

STAGHORN ENTERPRISES LTD
776 TOSHACK RD
WEST ST. PAUL MB R4A 6A9
CANADA

STAHL, ERIC
1093 E MAIN ST. #331
EL CAJON, CA 92021

STAHL, MICHAEL
10225 12TH ST
MURRAY, NE 68409

STAHL, PAUL
PO BOX 190927
ANCHORAGE, AK 99519-0927

STAHL, RICHARD
1401 COUNTY RD 2070
GAINESVILLE, TX 76240

STAHL, RUTH
9421 S LUCAS RD
McBAIN, MI 49657

STAHL, STEVE
2709 THOMPSON DR
BOWLING GREEN, KY 42104

STAHL, VICTOR
13711 BROOKBLUFF LN
HOUSTON, TX 77077

STAHLMAN, RICHARD
PO BOX 3218
GRASS VALLEY, CA 95945

STAHR, JOHN
85194 APPLETREE DR
EUGENE, OR 97405

STAHR, JOHN
PO BOX 601
WEIRESDALE, FL 32195

STAINS, MICHAEL J
14 GRANITE ST #1
PETERBOROUGH, NH 03458

STAKE, KEN
4401 W DOUGLAS AVENUE
VISALIA, CA 93291

Staley, William SR
3979 HAYNES CIR
CASSELBERRY, FL 32707-6327

STALLBAUMER, RON
9438 CONNELL DR
OVERLAND PARK, KS 66212

STALLING, BRANDI
124 KELLI DR
FORNEY, TX 75126

STAMBACH, TOM
GRISTHOUSE FARM
WATER END
HEMEL HEMPSTEAD,
HERTFORDSHIRE  HP1 3BD
GREAT BRITAIN

STAMBAUGH, WAYNE
266 FOX HOLLOW RD
MONTGOMERY, AL 36109

STAMM, HEINRICH
URBANIZATION PARAISO DEL SOL 1
c/ TORREBLANCA DEL SUR NUMERO 5
BENAJARAFE, MALAGA  29790
SPAIN

STAMM, NEWELL
121 FOREST DR
NEWINGTON, CT 06111

STAMOS, MICHAEL A
204 GLACIER DR
CEDAR PARK, TX 78613

STAMPER, BRUCE
BOX 1068
CORDOVA, AK 99574

STAMPER, CHAD
1913 G ST APT A
VANCOUVER, WA 98663-3399

STAMPER, DANIS/STAMPER, BRIAN
4095 E ADAMS RIB PL
TUCSON, AZ 85739

STAMSCHROR, RONALD
17957 615TH ST
KELLOGG, MN 55945

STAMSTA, DAVID
126 WINSTON WAY
WAUNAKEE, WI 53597

STAMY, ROGER
8870 W BEN ST
BOISE, ID 83714

STANABACK, CHRISTINE
4402 NW 87TH AVE UNIT 517
DORAL, FL 33178

STANASKI, ANDREW J
110 COVEWOOD COURT
CARY, NC 27513

STANBRIDGE, JAMES
22A PINE AVE N
MISSISSAUGA ON L5H 2P8
CANADA

STANCY, THOMAS
3538 BLUFF VIEW DR
STAIN CHARLES, MO 63303-6664

STANDAGE, HOWARD R
PO BOX 20781
MESA, AZ 85277

STANDAGE-BEIER, WYLIE S
6831 S 42ND PL
PHOENIX, AZ 85042

STANDARD, LEE M
717 N EAST AVE.
OAK PARK, IL 60302

STANDFORD, JAY
61 POWELL RD
KINGSLAND, GA 31548-4861

STANDFORD, JEFF
400 NORTH DANDY STREET
ST MARYS, GA 31558

STANDHART, GARY
PO BOX 2570
WICKENBURG, AZ 85358

STANDIFER, WILLIAM
702 GREENWOOD LN
NICEVILLE, FL 32578

STANDLEY, GARY
23565 SW LOIS ST.
HILLSBORO, OR 97123

STANDLEY, ROGER C
3010 SPRINGKNOLL CT
MT HAMILTON, CA 95140

STANDS, JEFF
2964 IDAHO FALLS DR
BEAVERCREEK, OH 45431

STANERT, WILLIAM
7957 Silver Maple Dr
Milton, FL 32583

STANFIELD, CHARLES
ROUTE 3, HWY 45 SOUTH
JACKSON, TN 38301

STANFIELD, JOSEPH
PSC 561 BOX 7046
FPO, AP 96310-0071

STANFIELD, MATTHEW
20613 Mackinaw Bluffs Rd
Lexington, IL 61753

STANFORD, DARREN
1225 2ND AVE NE
EPHRATA, WA 98823

STANFORD, DARREN
1300 W MARINA DRIVE APT 9
MOSES LAKE, WA 98837

STANFORD, JAY
611 CARRACK COURT
SAINT MARYS, GA 31558

STANGELAND, BRAD
BPS CAREER ACADEMY/CONNIE
GRAUSE
806 N WASHINGTON ST
BISMARCK, ND 58501

STANGLAND, DAVID J
2494 S US HWY 33
ALBION, IN 46701

STANKIE, ALEXANDER M
501 NAISH AVE
COCOA BEACH, FL 32931-2849

STANKIEWICZ, ANN
446 STONEHEARST LANE
CINCINNATI, OH 45231

STANKIEWICZ, FRANK
11807 BAYPORT LN #1
FORT MYERS, FL 33908

STANLEY, ALLAN
23005 N 74TH ST
UNIT 1204
SCOTTSDALE, AZ 85255

STANLEY, ALLAN
5322 Calf Canyon Highway
Santa Margarita, CA 93453

STANLEY, BRUCE M SR
2506 McGREGOR BLVD
FORT MYERS, FL 33901-5828

STANLEY, CHRISTOPHER
170 FAIRWAY
GEORGETOWN, TX 78628

STANLEY, CLARK
27 SAFFRON PL
EAST HUNSBURY
NORTHAMPTON,
NORTHAMPTONSHIRE  NN4 0SG
GREAT BRITAIN

STANLEY, CRAIG
663 EL PATIO DR
CAMPBELL, CA 95008

STANLEY, DALE
875 PEACHY CANYON RD
PASO ROBLES, CA 93446

STANLEY, GEORGE
2051 E KIOWA DR
FORT MOHAVE, AZ 86426

STANLEY, KEN/KENNETH STANLEY &
ASSOC LLC
PO BOX 100132
CAPE CORAL, FL 33910-0132

STANLEY, KREG N
700 OAK PARK CT
FRIENDSWOOD, TX 77546

STANLEY, LOUIS
3312 INDUSTRY DR
SIGNAL HILL, CA 90806

STANLEY, RICK
166 SW HAWTHORNE CIR
PORT SAINT LUCIE, FL 34953-3526

STANLEY, ROBERT R
2716 PINEWOOD BLVD
SEBRING, FL 33870

STANLEY, RONALD
42646 35TH ST W
LANCASTER, CA 93536

STANLEY, THOMAS
865 OAKHILL AVE SW
ATLANTA, GA 30310-2825

STANLEY, THOMAS L
201 FIVE CITIES DR #161
PISMO BEACH, CA 93449

STANNARD, MATHEW
6239 MAJORCA CIRCLE
LONG BEACH, CA 90803

STANNARD, MATHEW N
4 LODGE FARM COURT
CASTLETHORPE
MILTON KEYNES  MK19 7HA
GREAT BRITAIN

STANSBURRY, TIM-SEE 41741
6700 W 11TH AVE
APT 101
LAKEWOOD, CO 80214

STANSLEY, JR , RICHARD
3793 SILICA ROAD
SYLVANIA, OH 43560

STANSLEY, RICHARD
4850 MITCHAW RD
SYLVANIA, OH 43560

STANTON JR , RALPH H
92 CANAAN VALLEY RD
CANAAN, CT 06018

STANTON, DANNY
300 GOLF CLUB DR
BURNEYVILLE, OK 73430

STANTON, FRED H
392 HENDRICKS BLVD
AMHERST, NY 14226-3313

STANTON, JENNIFER
173 English Landing Dr
Suite 310
Parkville, MO 64152

STANTON, KENNETH
PO BOX 963
LAUNCESTON  07250
AUSTRALIA

STANTON, KENNETH
4 TAMAR VIEW DR
RIVERSIDE, TAS  07250
AUSTRALIA

STANTON, TODD
13129 ADAMS RD
PLAIN CITY, OH 43064

STAPELBERG, NORMAN
13 MOEPEL ROAD
DAL FOUCHE
SPRINGS, GAUTENG  01559
SOUTH AFRICA

STAPLES, CHAD V
2303 BUSHY COOK RD
EFLAND, NC 27243-9116

STAPLES, LEVEN E
5301 LOCALIZER CT
GRANBURY, TX 76049

STAPLETON, BILL
16219 8TH AVE. NE
SHORELINE, WA 98155

STAPLETON, LAWRENCE
1801 ANDERS RD
GAUTIER, MS 39553

STAR AVIATION SERVICES
108 NOWLIN LANE
HANGER #21
CHATTANOOGA, TN 37421

STAR LIGHT AIRCRAFT SVC CORP
3441 AIRPORT DR #6
TORRANCE, CA 90505

STAR LIGHT SPORT AIRCRAFT
221 WOODWARD LAKE RD
TRENTON, SC 29847

STAR MARIANAS AIR
PO BOX 500150
SAIPAN, MP 96950-0150

STAR PORT LOGISTICS LLC
PO BOX 698
BONAIRE, GA 31005-0698

STARBARD, PAUL
30 LOWER RD
GUILDFORD, CT 06437

STARBUCK, PHILIP
506 MARILYN LANE
REDLANDS, CA 92373

STARFAST INC/DUYCK, ANDY
4200 NW VISITATION RD
FOREST GROVE, OR 97116

STARFULL INVESTMENTS PTY LTD
4 Rokeby Rd
TORRENS PARK SA 05062
AUSTRALIA

STARIKOV, ANATOLY
800 Wharf St
Richmond, CA 94804

STARK AVIONICS
5290 E.ARMOUR RD
COLUMBUS METRO AIRPORT
COLUMBUS, GA 31909

STARK LABS PTY LTD
PO Box H36
AUSTRALIA SQUARE, NSW 01215
AUSTRALIA

STARK, ALEXANDER
6780 FIELDSTREAM DRIVE
PLAINFIELD, IN 46168

STARK, B A
76 HARRY MILLS DRIVE
WORONGARY, QLD 04123
AUSTRALIA

STARK, CHARLES H
2550 CESSNA CIRCLE
CAMP VERDE, AZ 86322

STARK, DAVE
2459 W 1720 N
ST GEORGE, UT 84770

STARK, JIM
68026 MILL CREEK LANE
COVE, OR 97824

STARK, RAINER
ENTENWEG 1
GUNZENHAUSEN  DE91710
GERMANY

STARK, RYAN
828 W OAKDALE DR
FT WAYNE, IN 46807

STARK, SPENSER
400 W HARRISON AVE
MILLVILLE, NJ 08332

STARK, TIMOTHY S
838 AIRPORT ROAD
JACKSON, MI 49202

STARKEBAUM, WARREN
4230 TRENTON LANE
PLYMOUTH, MN 55441

STARKEL, GREG
4609 WILSHIRE DR S
ST JOSEPH, MO 64506-4555

STARKEY, ADAM
4920 MANOR RIDGE LN NW
ROCHESTER, MN 55901

STARKEY, MIKE
313 YEAGER CT
DAYTON, NV 89403

STARKEY, THOMAS
420B LYNWOOD BLVD
NASHVILLE, TN 37205

STARKEY, TRAVIS
17422 N BARKER ST
HOUSTON, TX 77084

STARKIE, BRENTON
8 LOMBARDY ST.
WOODLANDS WA 06018
AUSTRALIA

STARKS, CHARLES
10717 OAK POND CIRCLE
CHARLOTTE, NC 28277

STARLING, DARREN
201 HOSKINS ST
TEMORA  02666
AUSTRALIA

STARNES, AARON
148 PECOS ST
CEDAR CREEK, TX 78612

STAROSTIN, VLADISLAV
140016
18 VERTOLETNAYA STREET
LYUBERTSY, MOSCOW REGION
RUSSIA

STARR, BRENT
236 S DOWNING ST
SEASIDE, OR 97138

STARR, CRAIG S
7 BERNIE HARTFORD RD
LEEDS, ME 04263

STARR, JAMES
3908 MILL RUN DRIVE
TERRELL, NC 28682

STARSMORE, NEIL
THE BARN
BLACKWATER HOLLOWS
ROOKLEY, ISLE OF WIGHT  PO38 3NL
GREAT BRITAIN

STARTZ, PAUL D
1719 QUINN BERRY CT
DOUGLASVILLE, GA 30135

STASIOWSKI, MIKE
1923 ODEN CT
SYKESVILLE, MD 21784-7148

STASTNY MARK J TRUSTEE
1185 S 212TH CIR
ELKHORN, NE 68022-2344

STASTNY, MARK J
8815 S LAKEWOOD AVE.
TULSA, OK 74137

STATE CENTER COMMUNITY
COLLEGE FOUNDATIO
1171 FULTON STREET 2ND FLOOR
FRESNO, CA 93721

STATEN, PAUL W
30700 S 563 RD
AFTON, OK 74331

STATES THANE
19740 N SMOKEYS DRAW PL
BOISE, ID 83714-1469

STATES, DOUGLAS
615 VIRGINIA ST
GENESEO, IL 61254

STATES, THANE C
11182 SCULLERS RUN
TEGA CAY, SC 29708

STATON, HARRELL SAM
5591 MILLIE WAY
GREEN COVE SPRINGS, FL 32043

STATON, KEN
574 WELLINGTON DR
SAN CARLOS, CA 94070

STATT, CYRIL JOE
202 W KATHLEEN ROAD
PHOENIX, AZ 85023

STATTIN, CARL
6348 CAMINITO DEL CERVATO
SAN DIEGO, CA 92111

STATZER, CHARLES
556 E BAUMBAUER LOT 41
WABASH, IN 46992

STAUB, JAMES
19595 EDGEWOOD RD
ATHENS, AL 35614

STAUFFER MARK A
1705 KIRKPARK COURT
NOLENSVILLE, TN 37135

STAUFFER, BRAD
2151 SUNRISE RD
MILFORD, NE 68405

STAUFFER, ISAAC
27100 MOLLY DR
CONIFER, CO 80433

STAUFFER, MARK
708 MAPLEVIEW DR
SHELBYVILLE, TN 37160

STAUFFER, TODD
945 W 13TH ST
BURLEY, ID 83318-1610

STAUFFERT, DEAN
356 SHANTY BAY ROAD
BARRIE ON L4M 1E7
CANADA

STAUNER, PHILIP
16285 AVIAN AVE
CLAREMORE, OK 74017

STAUTER MIKE D
104 COUNTRY CLUB DR
IDABEL, OK 74745-6822

STAUTER, ROBERT
12382 FM 114
AVERY, TX 75554

STAUTER, ROBERT D
4645 BILTMOORE DR
FRISCO, TX 75034

STAUTZENBACH, LUKE
405 BONN CT
WESTMINSTER, MD 21157-2926

STAVERMANN, RALPH
1292 6TH AVE
LONGMONT, CO 80501

STAVRIDES, PAUL
571 CREEK RD
WARMINSTER, PA 18974

STAY ALOFT/BOUWENS, MICHIEL
HULSDONKSESTRAAT 128
ROOSENDAAL NL 4708AD
NETHERLANDS

STEARMAN, DOYLE
1876 OLVERA DRIVE
WOODLAND, CA 95776-9384

STEARMAN, GREG
4311 RIDGEBEND DR
ROUND ROCK, TX 78665

STEARNS, BRYAN
1706 SE 21ST AVE
PORTLAND, OR 97214

STEARNS, EDWIN
21852 32ND PL S
SEATAC, WA 98198

STEARNS, EDWIN
2316 E EVANS DR
PHOENIX, AZ 85022

STEARNS, SCOTT
343 PASEO SABENERO
CAMARILLO, CA 93012

STEBBINS, JULIE
17637 HYACINTH WAY
LAKEVILLE, MN 55044

STEBENNE, MIKE
612 FAIRBROOK DR
ALLEN, TX 75002

STECHER, JOE
224 AIRPORT RD
ST CLAIR, MO 63077

STECKLUM, KAY
ALOIS-STADLER-STRASSE 6
GESTRATZ
BAVARIA  88167
GERMANY

STEDILE, RAMON
3900 E Sunset Rd
Apt 2133
Las Vegas, NV 89120

STEDNITZ, CHADD
935 SIR FRANCIS DRAKE BLVD
BASEMENT APARTMENT
KENTFIELD, CA 94904

STEED, BRIAN
140 CATHCART POND DR
WINNSBORO, SC 29180

STEED, BRIAN
1369 RUNWAY RD
WINNSBORO, SC 29180

STEED, DAVID
6701 SW 95TH ST
OKLAHOMA CITY, OK 73169-3827

STEED, GEORGE W
9252 MORNING SIDE DRIVE
SILVERDALE, WA 98383-9230

STEELE, JEFFREY B
1208 RUNWAY TRAIL
YADKINVILLE, NC 27055

STEELE, JIM
7600 BRIAR RIDGE AVE, NW
ALBUQUERQUE, NM 87114

STEELE, JOHN A III
271 STANDISH ST
DUXBURY, MA 02332

STEELE, MATT
465 WINDROW WAY
MAGNOLIA, DE 19962

STEELE, PAUL
361 WALNUT GROVE RD
KENTON, TN 38233

STEELE, ROGER BUCK
1946 W 150 S
CEDAR CITY, UT 84720

STEELE, SAM
1321 AZTEC AVE
METAIRIE, LA 70005

STEELE, SCOTT
PO BOX 5423
OROVILLE, CA 95966

STEELE, WILLIAM G
7268 PADDOCK WAY
WARRENTON, VA 20186

STEELE, WILLIAM J
1202 LUCERNE LN
LAWRENCEBURG, IN 47025

STEELHAMMER, VIC
30018 GRANDIFLORAS RD
CANYON COUNTRY, CA 91351

STEELS, BLAKE
13 RANDALL RD
CAMBRIDGE  N3C 1R8
CANADA

STEEN, KEVIN W
PO BOX 397
NEW HEBRON, MS 39140

STEEN, VALERIE
112 CITATION DR
CRESSON, TX 76035

STEENBHOM, DANIEL
23 TOWNSING ROAD
KARDINYA WA 06163
AUSTRALIA

STEENECK, BOB
3545 14TH AVE NW
OLYMPIA, WA 98502

STEERE, JOHN
1460 COMANCHE LN
MARTINSVILLE, IN 46151

STEERS, MARK R
3275 GREYSTONE DR
JAMUL, CA 91935

STEERS, TIM
142 WESTGATE DR
NAPA, CA 94558-1236

STEEVES, BRIAN
18087 SCHMIDT DR
WAHPETON, ND 58075

STEEVES, FRANK
N2395 Cardinal Lane
Oostburg, WI 53070

STEFAN HOFER, ROSENBAUER
VIA DEL SOLE 34
ANDRIANO
BOLZANO  39010
ITALY

STEFFAN, STACY
11220 QUEBEC AVE N
CHAMPLIN, MN 55316

STEFFEN, RUSSELL
5501 376TH AVE
BURLINGTON, WI 53105

STEFFENSEN, MARK
357 TAYLOR GLEN DR
ALPHARETTA, GA 30004

STEFFENSEN, MARK A
520 SAGINAW COURT
ALLAN, TX 75013

STEFFY DDS, EDWIN D
PO BOX 4430
SANTA FE, NM 87502

STEGEMOELLER, TROY L
918 W 9TH STREET
IDALOU, TX 79329

STEGER, PAUL G
N6272 1070TH STREET
RIVER FALLS, WI 54022-4919

STEGMAIER, DAVID J
425 MESA VERDE DR
WICKENBURG, AZ 85390

STEGMAIER, DAVID J
15133 DERBY CIRCLE
ROSEMOUNT, MN 55068

STEGMAN, GREGORY
15795 LINDBERGH LN
WELLINGTON, FL 33414

STEHLER, DONALD
5049 217TH ST N
FOREST LAKE, MN 55025

STEHOUWER, TODD
7385 heather ridge ct se
caledonia, MI 49316

STEICHEN, JOHN
960 86TH ST
DOWNERS GROVE, IL 60516

STEIDINGER AVIATION
2560 JASMINE RD
PORT ORANGE, FL 32128

STEIDINGER, MATT
PO BOX 697
BLOOMINGTON, IL 61702

STEIG, EVAN
3605 NW 19TH ST
ANKENY, IA 50023

STEIG, EVAN
606 EAST ASHLAND AVENUE
INDIANOLA, IA 50125

STEIN, MARKUS
BALSAMINENSTR. 11
MUNICH
BAVARIA  80935
GERMANY

STEIN, MATT
1069 BUTLER DR
EDWARDS, CA 93523-2622

STEIN, MICHAEL
750 RIVERBIRCH DR
VASS, NC 28394

STEIN, TONY
85 PINTAIL WAY
LOCUST GROVE, GA 30248-2528

STEINAIR INC
3401 HWY 21 WEST HANGAR 500
FARIBAULT MN, MN 55021

STEINAWAY, JEANINE
2274 WESTAIRE COURT
ANN ARBOR, MI 48103

STEINBACHER, PETER
6041 GROWEN CT
ALLENDALE, MI 49401

STEINBERG, ADAM
5557 N BLACK WALNUT WAY
MERIDIAN, ID 83646

STEINBRENNER, THOMAS J
130 INCLINE CT
VACAVILLE, CA 95687-6340

STEINBRON, RYAN
856 N 1ST AVE
IOWA CITY, IA 52245

STEINER, B
19301 NE 160TH ST
BRUSH PRAIRIE, WA 98606-6711

STEINER, DAVID
839 MALENA DR
ANN ARBOR, MI 48103-9361

STEINER, HAROLD
BAX 19308 HWY 78
MURPHY, ID 83650

STEINER, HAROLD A
PO BOX 135
MURPHY, ID 83650

STEINER, HAROLD A
18920 HWY 78
MURPHY, ID 83650

STEINER, JEREMY
33 HAVER DR
HERVEY BAY, QLD 04655
AUSTRALIA

STEINER, RICHARD
120 RUSTIQUE LN
BUTLER, PA 16002

STEINFELD, DOUGLAS
10 BOWDOIN ST UNIT 12
BOSTON, MA 02114

STEINHAGEN, BRUCE
1020 LAKEVIEW DR
ALGOMA, WI 54201

STEINHAUER, VINCENT
DIANASTRASSE 1
LEHRTE 31275
GERMANY

STEINHAUR, DANIEL
14 PITCARNIE CRESCENT
LONDON ON N6G 4N4
CANADA

STEINHOFF, AARON M
280 NICHOLSON RD
ETHEL, WA 98542

STEINHOFF, JAMES
4700 AIRPORT ROAD
RIVERTON, WY 82501

STEINKE, MATTHEW
12713 120TH AVE
GIBSON, IA 50104

STEINMAN, FRED H
PO BOX 1436
POULSBO, WA 98370

STEINMETZ, ROBERT
7102 AMANDA DR
VAN BUREN TWP, MI 48111

STEINWACHS, CHRISTOPHER
WOELLENBECK 35
MUELHEIM/RUHR
NORDRHEIN-WESTFALEN 45470
GERMANY

STELL, BRANDON A
6220 MIDNIGHT DR
MECHANICSVILLE, VA 23111-6564

STELLA, STEVEN
33 COLONIAL DRIVE
SOUTHBRIDGE, MA 01550

STELMACH, MICHAEL
13090 BRISTON PLACE
SAN DIEGO, CA 92130

STELZNER, MARILYN
1321 UPLAND DR #1347
HOUSTON, TX 77043

STEMPLE, JASPER
31844 S FERNDALE DR
BIGFORK, MT 59911

STENEMAN, ROBERT
226 BROOKIE
CARBONDALE, CO 81623-8878

STENER, LEIF
HAVREVAGEN 124
OSTERSUND SE83174
SWEDEN

STENGER, DOUG
PO BOX 835
BANKS, OR 97106

STENGER, DOUGLAS E
20465 NW MROSIK RD
BANKS, OR 97106

STENHOUSE, A H D
SPRING BARN, MILL LANE
LAUGHTON
E SUSSEX BN8 6AN
GREAT BRITAIN

STENSEN, CRAIG
910 GAILYNN MARIE DRIVE
MT. JULIET, TN 37122-6034

STENSTROM, CHRISTER
4324 CHESTER CT
WEBSTER, MN 55088

STEPANOV, SERGEY
KOSMONAVTOV STR. 81
GEORGIEVSK
STAVROPOL REGION 357830
RUSSIA

STEPEC, EDWARD
15530 S TIOGA RD
OREGON CITY, OR 97045

Stephan Amyot
2601 Des Tours
Quebec QC G1G5Z8
CANADA

Stephan Harms
28560 Fraser Highway
Abbotsford BC V4X1K8
CANADA

STEPHAN, COREY
1252 HANOVER TRL
WAUNAKEE, WI 53597

STEPHAN, DWIGHT M
73 SENIX AVENUE
CENTER MORICHES, NY 11934

STEPHAN, EDWIN
936 SKYTOP DR
HASLET, TX 76052

STEPHAN, MICHAEL
513 NE 28TH ST
GRAND PRAIRIE, TX 75050

STEPHAN, MICHAEL
2745 GRAHAM ST
GRAND PRAIRIE, TX 75050

STEPHANAK, ROBERT
13356 RED HAWK DR
FISHERS, IN 46037-8119

STEPHANE, SLATER
340 chemin contour du lac a beauce
LA TUQUE QC G9X 3N8
CANADA

STEPHEN G ROGERS
500 MASON DR
HAVANA, FL 32333-5365

Stephen Lincoln Schapansky
Box 5582 Stn Forces
Cold Lake AB T9M2C4
CANADA

STEPHEN, DENNIS R
32803 S SKYLINE DR
COOKSON, OK 74427

STEPHEN, GARY
13330 DILLON ST
BRIGHTON, CO 80601

STEPHEN, TORY
520 3RD ST
CHRISTIANSBURG, VA 24073-3414

STEPHENS, BRANDON
3978 LAKEWOOD LOOP
NORTH POLE, AK 99705-6384

STEPHENS, BRUCE/AZ. SOARING
PO BOX 858
MARICOPA, AZ 85139

STEPHENS, CLINT
20114 COUNTY RD 348
ADVANCE, MO 63730

STEPHENS, DAVE
38 CASTLE VIEW RD
CANVEY ISLAND  SS8 9FD
UNITED KINGDOM

STEPHENS, FREDRIC
1790 ASLAN CT NE
ADA, MI 49301

STEPHENS, JASON
P O.BOX 858
MARICOPA, AZ 85139

STEPHENS, JOE
2200 AIRPORT RD
CEDAR BLUFF, VA 24609

STEPHENS, JUSTIN R
2269 HAY VALLEY RD
GATESVILLE, TX 76528

STEPHENS, MONTY
10764 CHESHIRE WAY
PALO CEDRO, CA 96073

STEPHENS, RICHARD
40980 QUAIL RD
HEMET, CA 92544

STEPHENS, ROY L
2790 N SILVER SPUR DR
WICKENBURG, AZ 85390

STEPHENS, SEAN
2375 ACHILLES CT
CRYSTAL LAKE, IL 60014

STEPHENS, SHON
2058 CHASE AVE
WAYNESBORO, VA 22980

STEPHENS, STACY
5400 BROKEN BEND DR
McKINNEY, TX 75072-9324

STEPHENS, UEL
4000 LINCOLN AVE
FORT WORTH, TX 76106

STEPHENS, WILLIAM C
1181 ARBORETUM DRIVE
1181 ARBORETUM DR
WILMINGTON, NC 28405-5240

STEPHENSON, GORDON
17 MELVILLE STREET
ALBANY WA 06330
AUSTRALIA

STEPHENSON, JOHN
31 PARKVIEW CRESCENT
HAMPTON EAST, VIC  03188
AUSTRALIA

STEPHENSON, KIM
2259 Godwin Ave SE
Grand Rapids, MI 49512

STEPHENSON, MALCOLM
14 DOBSON COURT
CROYDON DRIVE
MANCHESTER, GREATER
MANCHESTER  M40 2NR
GREAT BRITAIN

STEPHENSON, MATT
PO BOX 7297
EUREKA, CA 95502

STEPHENSON, SAM
107 OAK RD
PORAITI
NAPIER  04112
NEW ZEALAND

STEPHENSON, STEPHEN
4 PATTERSON LANE
RAUMATI BEACH
PARAPARAUMU, WELLINGTON  05032
NEW ZEALAND

STERBA, RON
500 20TH ST NE
SALEM, OR 97301

STERLING AVIATION INC.
1001 SYCOLIN RD
LEESBURG, VA 20175

STERLING, JEFF
6166 BEAGLE RD
WHITE CITY, OR 97503

STERN, BONNIE
201 WATER HILL RD APT A6
MADISON, AL 35758

STERN, DAVID A
1327 NW 15TH AVENUE
CAPE CORAL, FL 33993

STERN, DAVID ALLAN (SOLD IN `18)
154 PRIVATE DRIVE 64
HIGH POINT SUBDIVISION
PROCTORVILLE, OH 45669

STERN, DUSTIN
10524 ELMSWAY CT
OAKTON, VA 22124

STERN, ROBERT
4809 TOBY LN
METAIRIE, LA 70003-7638

STERN, TERREL L
1606 AIRPORT RD
STAPLES, MN 56479

STERNAL, RICHARD
544 MAYFAIR LN
NAPERVILLE, IL 60565-5387

STEVANOVIC, SLOBODAN
RHEINSTRASSE 15
KREUZLINGEN
THURGAU  08280
SWITZERLAND

STEVE BARTON
SOUTHWEST AVIATION PTY LTD
PO BOX 171
COOTAMUNDRA, NSW  02590
AUSTRALIA

Steve Carol J Methot
21 Stevenson Street
Angus ON L0M1B6
CANADA

STEVE`S FLYING SERVICE
12205 COUNTY RD 2500
LUBBOCK, TX 79404

STEVENS MICHAEL J TRUSTEE
2683 GALLIVAN LOOP
PARK CITY, UT 84060-7073

STEVENS, CHRISTOPHER
10518 SAGE CREEK DR
GALENA, OH 43021

STEVENS, DANIEL
16012 LONDON RD
ORIENT, OH 43146-9516

STEVENS, DAVID
6286 ESTEB RD
RICHMOND, IN 47374

STEVENS, DAVID Y
11214 PALMERS GREEN DR
FALCON, CO 80831

STEVENS, DON
PO BOX 1475
NORTH PLAINS, OR 97133

STEVENS, GREG
10787 518TH AVE
AMBOY, MN 56010

STEVENS, JAMES
1508 35TH AVE SE
MINOT, ND 58701

STEVENS, JERROLD B
PO BOX 7484
SALEM, OR 97303

STEVENS, JODY L
37 WINTHROP HARBOR SOUTH
MONTGOMERY, TX 77356

STEVENS, JOE
365 W SHILOH DR
LEWISTON, ID 83501

STEVENS, JOHN
350 MAIN ST E
BEAVER HARBOUR NB E5H 1K6
CANADA

STEVENS, JOHN/MINTER, L KIPP
4137 PECAN LN
ORLANDO, FL 32812

STEVENS, JONATHAN
11 SOUTH STREET
SHERINGHAM
NORFOLK  NR26 8LL
UNITED KINGDOM

STEVENS, KELLY C
2517 E ELM AVE
SALT LAKE CITY, UT 84109

STEVENS, KERRY
18000 SW PHEASANT LANE
BEAVERTON, OR 97006

STEVENS, KOLE
1023 MILO RD
SEBEC, ME 04481

STEVENS, LARRY
24122 S SCHEUBEL SCHOOL
BEAVERCREEK, OR 97004

STEVENS, LARRY
3555 NORTH PROSPECT ST
COLORADO SPRINGS, CO 80907

STEVENS, LARRY/BALCH FAMILY
TRUST
11925 MILAM RD
COLORADO SPRINGS, CO 80908

STEVENS, LISA
12951 RD I 7 NE
MOSES LAKE, WA 98837

STEVENS, MARTIN
PARCYRONNEN, CWMFFRWD
BOLAHAUL RD
CARMARTHEN, WALES  SA31 2LW
GREAT BRITAIN

STEVENS, MARTIN
RV MANUFACTURING LTD
1 CLARE ST
SWANSEA, GLA  SA5 9PG
GREAT BRITAIN

STEVENS, MATTHEW
2280 CHAPIN RD
CANADAIGUA, NY 14424

STEVENS, MICHAEL J
PO BOX 3357
ALPINE, WY 83128

STEVENS, MIKE
11425 S BERMUDA RD UNIT 2035
HENDERSON, NV 89052-8709

STEVENS, RANDALL L
1810 WOODRIDGE DR
ABILENE, TX 79605

STEVENS, RICHARD BRUCE
6966 ORCHARD CT
ARVADA, CO 80007

STEVENS, WAYNE
35 E 100 S #301
SALT LAKE CITY, UT 84111

STEVENS, WILLIAM
8547 W HERNDON AVE
FRESNO, CA 93723

STEVENS,RICHARD P /MCCRIGHT,D
170 VICTORIA DR E
MONTGOMERY, TX 77356

STEVENSON, BRANDON
6322A NOLDAN PL
FORT POLK, LA 71459

STEVENSON, BRENT S
514 S FORT LANE
LAYTON, UT 84041

STEVENSON, CHRIS
60 THOMAS ST
NEDLANDS  06009
AUSTRALIA

STEVENSON, DEREK
RR#1 SITE 10 COMP 5
GUNN AB T0E 1A0
CANADA

STEVENSON, GEOFF
42827 RODGERS MOUNTAIN LOOP
SCIO, OR 97374

STEVENSON, JARED
11711 252ND AVE
BUCKLEY, WA 98321

STEVENSON, JOHN
1718 N HERON LANE
ST. PAUL, MN 55128-5617

STEVENSON, JOHN A
24574 S R.104
CIRCLEVILLE, OH 43113

STEVENSON, LINWOOD
1815 ROYAL HARBOR DR
KNOXVILLE, TN 37922

STEVENSON, RICHARD
229 AIRPORT RD STE 7-104
ARDEN, NC 28704

STEVENSON, TONY JOHN
14B GODFREY PLANCE
KINGSLEY WA 06026
AUSTRALIA

STEWARD, MARK
9260 SKY KING DRIVE
COLORADO SPRINGS, CO 80924

STEWARDSHIP AIRCRAFT
8216 TANGLEROSE DR
FRISCO, TX 75033

STEWART II, JOSEPH W
34476 S ARVES
ELOY, AZ 85131

STEWART JAMES D
1811 SPRUCE CREEK BLVD
PORT ORANGE, FL 32128-6742

STEWART ROBERT
60370 E 104TH AVE
STRASBURG, CO 80136-8715

STEWART TRANSPORT
8164 W BUCKEYE RD
PHOENIX, AZ 85043

STEWART, ALAN J
11 BENTONITE STREET
ALRODE
ALBERTON, GAUTENG  01451
SOUTH AFRICA

STEWART, ANDREW
22 BALD CIRCUIT
ALAWA
DARWIN NT 00810
AUSTRALIA

STEWART, BRAD (WILLIAM) &
HARVEY, LAUREN
147 HWY 70
RUIDOSO, NM 88345

STEWART, BRUCE
104 BUTLEDGE ST
BUNGENDORE, NSW  02621
AUSTRALIA

STEWART, BRYON
4052 FIVE MILE DRIVE
STOCKTON, CA 95219

Stewart, Caleb
2706 REDTAIL ST
PANAMA CITY, FL 32405-6686

STEWART, CASEY
1507 N 260 E
NORTH LOGAN, UT 84341

STEWART, CHRISTOPHER
554 COLEMAN CLIFF RD
FRANKFORD, WV 24938

STEWART, DENNIS M
161 COUNTRY RANCH RD
FERNLEY, NV 89408

STEWART, GARY/SOFT LANDINGS LLC
3805 W 171ST STREET
STILWELL, KS 66085

STEWART, GRANT
528 COTTAGE ST NE STE 300A
SALEM, OR 97301-3788

STEWART, JAMES ERIC
800 E SANTA MARIA # S
SANTA PAULA, CA 93060

STEWART, JAMES ERIC
PO BOX 113
WELLINGTON, NV 89444

STEWART, JOHN C
15252 PROSPECT DR
REDDING, CA 96001

STEWART, JOHN G
516 UNBRIDLED LANE
KELLER, TX 76248

STEWART, JOHN H
45644 CROSSWINDS LN
BURLINGTON, CO 80807

STEWART, JOHNNY
2121 E 21ST ST
TULSA, OK 74114-1409

STEWART, JON
12 HATOYAMA VIEW
BROOM NORTH WA 06725
AUSTRALIA

STEWART, JONAH
PO BOX 877896
WASILLA, AK 99687

STEWART, KENNETH
21117 BURNDALE RD
SONOMA, CA 95476

STEWART, KIP D
PO BOX 690241
TULSA, OK 74169

STEWART, LAURIE
17473 N ESCALANTE LN
SURPRISE, AZ 85374

STEWART, LAWRENCE
346 ELLIOTT ST
COUNCIL BLUFFS, IA 51503

STEWART, MATT
24480 S BEAVERCREEK RD
BEAVERCREEK, OR 97004

STEWART, MATT
2820 SE 50TH AVE
PORTLAND, OR 97206

STEWART, MELINDA
3801 KNOX AVE
ROSAMOND, CA 93560

STEWART, MICHAEL
64 WEST ST
KINGS CLIFF NORTHANTS  PE8 6XA
UNITED KINGDOM

STEWART, MICHAEL
110 AVIATION LANE
GOLD HILL, NC 28071

STEWART, MICHAEL
3310 VALLEY CREEK
SAN ANTONIO, TX 78261

STEWART, MICHAEL D
4493 TALL HICKORY TRAIL
GAINESVILLE, GA 30506

STEWART, MIKE
2710 PORT SPRINGS CIRCLE
SNELLVILLE, GA 30039

STEWART, PHIL
PO BOX 1035
MERLIN, OR 97532

STEWART, ROB
9031 BLANCO DR
ARGYLE, TX 76226

STEWART, ROBERT
1073 DEER TRAIL RD
BOULDER, CO 80302

STEWART, ROBERT & DARLENE
56088 EDGEWOOD RD
DUGALD MB R5P 0A9
CANADA

STEWART, Rod James
330 Larrys Mountain Rd
MOGENDOURA, NSW  02537
AUSTRALIA

STEWART, RONALD
160 KINGSFORD SMITH DR
MELBA, ACT  02615
AUSTRALIA

STEWART, SCOTT
22911 27TH AVE NE
ARLINGTON, WA 98223

STEWART, SCOTT
2611 SE LAUREL STREET
MILWAUKIE, OR 97267

STEWART, WILLIAM L and ROBERT C
1527 WEST JACKSON BLVD
CHICAGO, IL 60607

STEYN, MARAIS
PO BOX 36594
CHEMPET  07442
SOUTH AFRICA

STEYNBERG, ABRAHAM J /INT`L AIR
SRVS INC
16 SUMMIT LANE
WILMINGTON, DE 19807

STEYVERS, JORQ
TRAVESSA da RENDA 5
SEIXAS-CAMINHA
VIANA do CASTELO  4910-344
PORTUGAL

STICKELMAIER JOHN F
PO BOX 632
MANHATTAN BEACH, CA 90267-0632

STICKELMAIER, JOHN
418 S PROSPECT AVE
MANHATTAN BEACH, CA 90266

STICKNEY, WILLIAM
1236 HIGH ST
RAWLINS, WY 82301

STIDHAM, STEPHEN
900 LAKLOEY DR
NORTH POLE, AK 99705-5354

STIEFVATER, BRAD
25607 440 AVE
SALEM, SD 57058

STIEGELMEYER, JOHN R
1903 56TH ST
VINTON, IA 52349

STIEHR, DAVID / COUPLES THERAPY
15 JAMES ST
HAMPTON, NH 03842

STIERNS, THOMAS
4320 ADDINGTON DR
MISSOULA, MT 59808-9667

STIFFLER, GARY
104 LOOKOUT DR
COLUMBIA, TN 38401

STIGERS, WILLIAM D
PO BOX 596
HIGH ROLS
MOUNTAIN PARK, NM 88325

STIGLBAUER, MICHELLE
HANGER 7 AIRPORT
ARCHERFIELD, QLD  04108
AUSTRALIA

STIGLICH, JUDSON
1636 ELLEJOY ROAD
SEYMOUR, TN 37865

STILES, JAMES
17665 S 321ST EAST AVE
COWETA, OK 74429-3101

STILES, LORREN
204 CAMILLE VICTORIA CT
MT JULIET, TN 37122

STILL, DAVID
9841 HOLLOWBROOK DR
PENSACOLA, FL 32514

STILL, MICHAEL J
3722 S ROSEMARY DR
CHANDLER, AZ 85248-5103

STILLER, HENRY
151 WILLOW ST
SHERWOOD PARK AB T8A 1P3
CANADA

STILLEY, DAVE
11701 REBECCA CREEK ROAD
SPRING BRANCH, TX 78070

STILLS, DAVID A
2060 BLACKSHIRE RD
HARRISON, AR 72601

STILLWAGON, JESSE
957 VERMONT RT 30
NEWFANE, VT 05345

STILLWATER AIRCRAFT SVCS
2020-7 W AIRPORT RD
STILLWATER, OK 74075

STILP, EDMUND
1875 NW HARTFORD AVE
BEND, OR 97703

STILWELL AVIATION LLC
6993 W 181ST TER
STILWELL, KS 66085-8244

STIMAC, M/TRADEWINDS
3442 ZIMMERMAN RD
TRAVERSE CITY, MI 49685

STIMSON TROY E
12 CEDAR LANE
BEDFORD, TX 76021

STIMSON, CHRIS
3309 MOSS HOLLOW
FORT WORTH, TX 76109

STIMSON, TROY E
430 AIRPORT RD
FROSTPROOF, FL 33843

STINEBRING, BRAD L
4471 S POPLAR DR
COLUMBUS, IN 47201

STINEMETZE, MATTHEW
19501 ADALANTE COURT
TEHACHAPI, CA 93561

STINES, JOHN J
430 ASHBROOKE HILL
ASHLAND, KY 41102

STINIS, CURTISS
10749 SPUR POINT CT
SAN DIEGO, CA 92130-4839

STINKER AIR LLC
7295 MASTERS DR
RENO, NV 89511-4389

STINNES, DEREK
239 SANDWELL DR
OAKVILLE ON L6L 4P3
CANADA

STINSON JEFFREY S
668 IDAHO DR
XENIA, OH 45385-4626

STINTON, ED
73 ROYDS AVE
LINTHWAITE
HUDDERSFIELD, WYK  HD7 5SA
GREAT BRITAIN

STIRES, STEVE
2190 HOUSTON PASS
GERMANTOWN, TN 38139

STIRK, RICHARD
8 SWIFT WAY
SANDAL
WAKEFIELD, WEST YORKSHIRE  WF2
6SQ
UNITED KINGDOM

STIRLING MOTORS LLC / DEVANEY,
ROBERT JR
2857 PARADISE RD
UNIT 702
LAS VEGAS, NV 89109

STIRLING, CHARLES
10 ELM WALK, GIDEA PARK
ROMFORD, ESS  RM2 5NR
GREAT BRITAIN

STIRLING, VAL
2477 S SHOREWOOD DR
SARATOGA SPRINGS, UT 84045-3601

STISSER, RANDY D
21857 N 400 AVE
KEWANEE, IL 61443

STITES, BRANDON
2801 SOUTH TECUMSEH ROAD
SPRINGFIELD, OH 45502

STITT, CHARLES K
206 KANAWAH RUN
YORKTOWN, VA 23693

STIVERS, GEORGE
17375 RANCHO SUENOS RD
RAMONA, CA 92065

STIVERS, TOM
820 CANTERBURY
HAYS, KS 67601

STK CONSTR & DEV INC
39210 CALLE BREVE
TEMECULA, CA 92592

STOBBART, C F
PO BOX 1895
NOORSEKLOOF  06331
SOUTH AFRICA

STOBBE, ABE/SERENE LEA FARMS
233 RIVERSIDE RD
MARA  V0E 2K0
CANADA

STOBBE, BRUCE
107 INDIAN MEADOW DR
WINSTED, CT 06098

STOCK CORY W
275 BEULAH CHURCH RD
KINGSPORT, TN 37663-3997

STOCK, CORY
275 QUAIL PVT DR
KINGSPORT, TN 37663

STOCK, CRAIG
510 3RD ST SE
REDCLIFF AB T0J 2P2
CANADA

STOCK, JAMES
561 Gramsie Rd
Shoreview, MN 55126

STOCK, KEITH
1235 RICH BLVD
WARRENSBURG, MO 64093

STOCK, PETER
581 OLENTANGY WOODS DR
COLUMBUS, OH 43235

STOCK, TODD
11608 MORNING STAR DR
GERMANTOWN, MD 20876-4300

STOCKBURGER, BILL
6036 FRAMENT AVE
NORFOLK, VA 23502-2611

STOCKDALE, TIMOTHY J
668 ELYSEAN AVE
MORGANTOWN, WV 26501

STOCKER, LESTER
18014 SE 262ND PLACE
COVINGTON, WA 98042

STOCKFLETH, BENJAMIN
15559 RIVER RD NE
SAINT PAUL, OR 97137-9737

STOCKMAN, ED
BOX 411
BEECHY  S0L 0C0
CANADA

STOCKMAN, HAROLD & CREEK,
MICHEL
1955 SEMINOLE AVE
ELKO, NV 89801

STOCKMAN, KENNETH
405 COUNTRY WALK CIRCLE
MIDLAND, MI 48642

STOCKMAN, STANLEY T
3408 HWY 25 SOUTH
GREENWOOD, SC 29646

STOCKS, JAMES
PO BOX 926
WEIMAR, CA 95736

STOCKS, JUDY
8108 ELKRIDGE AVE
LUBBOCK, TX 79423

STOCKTON, RICK
650 FOUNTAIN WAY
DIXON, CA 95620

STOCKWELL, DAVID
4328 POINT VIEW CT
LA MESA, CA 91941

STODDARD ROBERT JAMES
26022 NE HINNESS RD
BRUSH PRAIRIE, WA 98606-4514

STODDARD, SCOTT
23978 MOSS LN
SCOTT MILLS, OR 97375

STODDART, BRUCE K
6848 WIDE VALLEY
BRIGHTON, MI 48116

STODICK, PHILIP L
10429 CARMEL MOUNTAIN AVE
LAS VEGAS, NV 89144

STOECKLER, DAN
W 178 N 5118 ROSEWAY AVE
MENO FALLS, WI 53051

STOEHR, CHRISTIAN
8366 FULLBRIGHT AVE
WINNETKA, CA 91306

STOFER, GARY
1753 LANDANA DR
CONCORD, CA 94519

STOFER, GERALD
205 SUMMIT ST
GEORGETOWN, TX 78633

STOFFERS, LARRY
PO BOX 509
SEDONA, AZ 86339-0509

STOFFREGEN, TOM
1 BEAR SKY DR
ONA, WV 25545

STOFKO, KURT
373 NORTH MAIN STREET
BARNEGAT, NJ 08005-2439

STOIK, DAVID
PO BOX 2259
WATSONVILLE, CA 95077

STOINOFF, ROB
214 E WABASH AVE
OSGOOD, IN 47037

STOJECZYK, PRZEMYSLAW
OS LESNE 4
ZALASEWO
WIELKOPOLSKA  62-020
POLAND

STOKER FAMILY TRUST / STOKER
DANA R
9053 E LIPPIA ST
TUCSON, AZ 85747

STOKER, DANA
3411 S CAMINO SECO
UNIT 31
TUCSON, AZ 85730

STOKES, CLIVE
19032 E VIA DE ARBOLES
QUEEN CREEK, AZ 85242

STOKES, CLODAGH
1438 MORNINGSIDE DR
LONGMONT, CO 80504

STOKES, MARK
10717 STATE AVE
OKLAHOMA CITY, OK 73162

STOKES, ROBERT
19136 W COLTER ST
LITCHFIELD PARK, AZ 85340

STOKES, ROBERT A
24967 FOOTHILLS DRIVE N
GOLDEN, CO 80401

STOLBER, THOMAS
N5803 HAUSER ROAD
ONALASKA, WI 54650

STOLL, ALEX
1454 S 1600 E
SALT LAKE CITY, UT 84105

STOLL, JOHN E
4022 CASCADES THRUST
SUMMERVILLE, SC 29483

STOLL, JOHN P
PO BOX 128
DENT, MN 56528

STOLL, JOHN S
15216 HILLS ROAD
KEARNEY, MO 64060

STOLMEIER, RYAN
8654 CLAGETT ST SW
A
WASHINGTON, DC 20032

STOLTZ, KEVIN
18 Aqualane Dr
Winter Haven, FL 33880

STOLTZ, MARLIN
102 ROSEDALE COURT
MOYOCK, NC 27958

STOLTZFUS, NICHOLAS D
473 KRAUSE RD
FLEETWOOD, PA 19522

STONE HUGH FRANKLIN JR
2923 CYPRESS RIDGE TRL
PORT ORANGE, FL 32128-6968

STONE JAMES R
1933 COUNTRY CLUB DR
PORT ORANGE, FL 32128-6731

STONE, BART
233 PLANTATION WALK
CARROLLTON, GA 30117

STONE, CHARLES D
4560 FEDERAL RD
CEDARVILLE, OH 45314

STONE, CHRIS
32140 NE OLD PARRETT MTN
NEWBERG, OR 97132-7200

STONE, DAVID
117 E COGGINS RD
NEWNAN, GA 30263

STONE, DAVID
3806 ATTLEY DR
LOUISVILLE, TN 37777

STONE, DAVID
14516 AERIES WAY DR
FORT MEYERS, FL 34957

STONE, DOUGLAS C
6 BANCHORY LN
BELLA VISTA, AR 72715

STONE, ELTON L
PO BOX 2327
ELIZABETH CITY, NC 27906-2327

STONE, H FRANKLIN FRANK
9718 SAGAMORE RD
LEAWOOD, KS 66206-2314

STONE, JIM
8705 STOCKPORT RD
LOUISVILLE, KY 40222

STONE, JOSEPH D
217 BENT TREE CT
BURLESON, TX 76028

STONE, KENNETH
6306A TAGGART
HOUSTON, TX 77007

STONE, KYLE
260 VISTA VALLEY DRIVE
FRUITA, CO 81521

STONE, LORI/MAXWELL, JAMES
3424 4TH ST
LEWISTON, ID 83501

STONE, RICHARD
3680 SILVER PLUME LN
BOULDER, CO 80305

STONE, ROBERT
11 MILL FALLS RD
PEMBROKE, NH 03275

STONE, RYAN
9300 FRESNO ST
FORT SMITH, AR 72903-5680

STONE, SCOTT
225 FARRS LANDING RD
HOT SPRINGS, AR 71913

STONE, Simon John Lawrence
PO Box 389
FULLARTON SA 05063
AUSTRALIA

STONE-ROMERO, EUGENE
2 CALLE PINON
PLACITAS, NM 87043

STONEBRINK, GRANT
24 TONER RD
BOONTON, NJ 07005

STONECIPHER, CHUCK
916 16TH AVE E
SEATTLE, WA 98112

STONECIPHER, WAYNE
7411 NE KRONO RD
YAMHILL, OR 97148

STONECIPHER, WAYNE / PHLOGISTON
PRODUCTS
PO BOX 9
GASTON, OR 97119

STONER, CHASE
1058 CLEVELAND AVE
HAVRE, MT 59501-4324

STONER, MICHAEL
1561 VIA LINDA LN
PRESCOTT, AZ 86301

STONEY, NOEL
1406 REDMOND-HAY RIVER RD
REDMOND  06327
AUSTRALIA

STONEY, Noel Henry Armstrong
58 Harvey Rd
WARRENUP WA 06330
AUSTRALIA

STONG, ERIC
1321 APOPKA AIRPORT RD UNIT 74
APOPKA, FL 32712

STOOPS, MARY
1010 Edinboro Drive
Boulder, CO 80305

STOOPS, MICHELLE
1907 WASACH DR
LONGMONT, CO 80504

STOOTS, DAVID
3686 UNIVERSITY AVE S
FAIRBANKS, AK 99709

STOPFORTH, NEIL
11411 BALSAM ST
WHITE ROCK BC V4B 4J6
CANADA

Stopyra, Gregory
5270 PANDIT DR
BETTENDORF, IA 52722-1256

STORDAHL, JON
PO BOX 847
BEMIDJI, MN 56619

STORER, DANIEL
7474 Harvey RD
Guthrie, OK 73044

STOREY, Gary Colin
45 Hacketts Rd
WERRIBEE SOUTH, VIC  03030
AUSTRALIA

STOREY, TOM
NEWELLS FARMHOUSE
LOWER BEEDING
HORSHAM  RH13 6LN
UNITED KINGDOM

STORO, ED
PO BOX 215
NETARTS, OR 97143

STORRY, PAUL
2 MAROONAH RD
GOLDEN BAY WA 06174
AUSTRALIA

STORSTEEN, ERIK
16815 S BROADWAY ST
GARDENA, CA 90248

STORY, BRIAN
2008 CHERRY ST
NOBLESVILLE, IN 46060

STORY, ERIC
55 STATELY WAY
WALLAROO SA 05556
AUSTRALIA

STORY, Eric James
PO Box 347
WALLAROO SA 05556
AUSTRALIA

STORY, PAUL
2231 E 86TH ST
BLOOMINGTON, MN 55425

STORY, RYAN
1223 DUCK CREEK DR
IOWA CITY, IA 52246

STOTTLEMYER, BRADLEY
N3425 BEACH RD
LAKE GENEVA, WI 53147-2959

STOTTON, WAYNE
11 BINYON GARDENS TAVERHAM
NORWICH
NORFOLK  NR86SR
GREAT BRITAIN

STOTZ, FREDRICK
6503 RIDGEWOOD AVE
COCOA BEACH, FL 32931-4049

STOUGH, BRADLEY
435 WEST RIVER STR
DEERFIELD, MI 49238

STOUP, KEVIN
20906 E COUNTY RD 156
ALTUS, OK 73521

STOUT, ALLISON
213 NAVAJO RD
LAS CRUCES, NM 88007

STOUT, BRIAN
13395 FOOTHILL AVE
SAN MARTIN, CA 95046

STOUT, BRUCE
5453 DUBLIN RD
DUBLIN, OH 43016-4314

STOUT, GARRY V
19100 FORREST DR
ODESSA, FL 33556

STOUT, KIMBERLY
1061 BRIGHTON LN
BOGART, GA 30622-5334

STOUT, MARK
10720 60A AVE NW
EDMONTON AB T6H 1K7
CANADA

STOUT, WALT
20496 N MOONEY DR
WHITE HILLS, AZ 86445

STOUT, WILLIAM J
REAL MARK DEVELOPMENT
5789 CAPE HARBOUR DR #201
CAPE CORAL, FL 33914

STOUTENBOROUGH, KYLE
4390 225TH AVE
GREENVILLE, IA 51343

STOVALL, FRANCIS JIM
281 ARROWHEAD LN
MELBOURNE BEACH, FL 32951

STOVALL, JUSTIN
6425 S HWY A1A
MELBOURNE BEACH, FL 32951

STOVALL, TODD
653 GOLF AND SEA BLVD
APOLLO BEACH, FL 33572-2416

STOVALL, TODD
15423 SKYLINE DRIVE
DUMFRIES, VA 22025

STOVER, CHARLES
7131 PARKS LN
FT LUPTON, CO 80621

STOVER, JOHN T
RD #8, BOX 167
MIDDLETOWN, NY 10940

STOWE AVIATION
2305 LAPORTE RD
MORRISVILLE, VT 05661

STOWELL, GREG
3137 CHOTO HIGHLANDS WAY
KNOXVILLE, TN 37922-6637

STRACHN, ADAM
1016 CLEARMILL DRIVE
LENOIR CITY, TN 37772

STRACHN, ADAM
10 Ridgeview Trail
Crossville, TN 38571

STRACK, JOE
2001 BLUE CREEK RD
EL CAMPO, TX 77437

STRAHAN, WILLIAM
3213 CITADEL
PLANO, TX 75023

STRAHLE, HANS
BODAVAGEN 31
FARENTUNA
STOCKHOLM  17998
SWEDEN

STRAHLER, MARK / ALLINGTON,
BENJAMIN
522 VIRIDIAN VIEW
PEACHTREE CITY, GA 30269

STRAIGHT FLIGHT
444 SALMON CIRCLE
SPARKS, NV 89434

STRAIGHT LINE AUTOGLASS
PO BOX 456
ALBANY, MN 56307

STRAIN, BRET
17977 PUEBLO VISTA LANE
SAN DIEGO, CA 92127

STRAK, TAMMY
801 AVENUE C
WHITE CITY, OR 97503

STRAKER, TERRY A
1536 LAKE ST.
WILMETLE, IL 60091

STRAMEL, MATT
725 2ND ST
ELKO, NV 89801

STRANAHAN HIGH SCHOOL
ATTN JUAN FORMOSO
1800 SW 5TH PLACE
FORT LAUDERDALE, FL 33312

STRANAK, TOM
S43 W22051 BEEHEIM RD
WAUKESHA, WI 53189

STRANBERG, JONATHAN
208 WEST NEAD ST
WHITEHEATH, IL 61884

STRAND, MICHAEL
1136 HANCOCK SPRINGS LN
FRIENDSWOOD, TX 77546

STRANDBERG, COREY
117 SUNNYSIDE DR
ST JOHNS, FL 32259

strange, alan
916
sherrard st
BALLARAT NORTH, VIC  03350
AUSTRALIA

STRANGE, CECIL
PO BOX 3879
WISE, VA 24293

STRANGE, CLARK
580 S OLD KILBOURNE RD
OAK GROVE, LA 71263

STRANGE, JEFF
809 RIVER STRAND
CHESAPEAKE, VA 23320-2017

STRASBURG, SEAN
3061 S 300 W
SALT LAKE CITY, UT 84115

STRASSBURG, GERD
ALTE ROTT 7
MARKLOHE  31608
GERMANY

STRASSBURG, GERD
AM WALDE 6
MARKLOHE  DE-31608
GERMANY

STRASSER, STEPHEN
227 UNION ST
PITTSBURGH, PA 15221

STRATFORD, DAVE
17624 Fishhawk Rd
Birkenfeld, OR 97016

STRATFORD, EDWARD
1010 E 820 N
PROVO, UT 84606-2013

STRATMAN, CHUCK
6429 SW 24TH ST
TOPEKA, KS 66614-4390

STRATMAN, PAUL
3939 NW 97TH ST
KANSAS CITY, MO 64154

STRATTON, CHARLES E
322 CR 4702
POPLAR BLUFF, MO 63901

STRATTON, DAVID M
1901 ANCHOR WAY
DICKINSON, TX 77539

STRATUS CONSULTING, LLC /
HOHMANN, ROBB
359 FALMOUTH ST
WAREENTON, VA 20186

STRAUB, PAUL
1135 MC ALTA CT
GALT, CA 95632

STRAUB, PAUL
195 MITCHELL RD
CHUCKEY, TN 37641-5867

STRAUHS EQUIP E FUND LTDA
RUA DONA FRANCISCA 7435
JOINVILLE SC  89239-270
BRAZIL

STRAUSBAUGH, JOSEPH A JOE
4894 LONGBENTON WAY
DUBLIN, OH 43017

STRAUSHEIM, GEORGE
2596 CARMINE RD
VENICE, FL 34293

STRAUSS, JULIUS
16420 HIGHWAY 31
BOX 143
MEADOW CREEK BC V0G 1N0
CANADA

STRAUSS, RAYMOND J RAY
14686 SHADOW WOOD LN
DELRAY BEACH, FL 33484

STRAWN, DALE
3783 FM 981 E
TEXARKANA, TX 75501

STREATER, SAM / STREATER
AVIATION LLC
17766 SE 159TH TERRACE
WEIRSDALE, FL 32195

STREATFIELD, MARK
10 OXENHAM WAY
STOWMARKET
SUFFOLK  IP14 1WD
GREAT BRITAIN

STREBLOW, JAMES
4372 AUTUMN HILLS DR
OSHKOSH, WI 54904

STREBLOW, JAMES
2825 SHOREHAVEN CT
OSHKOSH, WI 54904

STRECKY CHARLES W
7115 GROVE RD
EDWARDSVILLE, IL 62025-6443

STRECKY, CHARLES W
PO BOX 59
EDWARDSVILLE, IL 62025

STREEB, LEONARD
6771 DUNCAN CT
TIMNATH, CO 80547

STREET BROCK C
713 AVIATOR DR
FORT WORTH, TX 76179-5418

STREET, BROCK
595 AVIATOR DRIVE
FORT WORTH, TX 76179

STREET, GRAEME W
25 FOREST AVE
ABERDEEN  AB15 4TU
SCOTLAND

STREET, JIM
13336 ST JOHN
PILOT POINT, TX 76258

STREET, RAYMOND
312 HURSTVIEW DR
HURST, TX 76053

STREETER, BLAINE
5309 HOLLY
BELLAIRE, TX 77401

STREETER, RICHARD
35 WILLIAM ST.
ANDOVER, MA 01810

STREETER, STACY
2346 W QUEENS WAY
HANFORD, CA 93230-8983

STREHL, DENNIS
HERTINGERSTRASSE 46
UNNA, NRW  DE-59423
GERMANY

STREHL, OLAV
STEINWEILERSTR 22
HEIDENHEIM  89520
GERMANY

STREICH, ANDREAS
KASTANIENHOF 4
HILDESHEIM
NIEDERSACHSEN  31191
GERMANY

STREIT, JIM
9625 SE 70TH TER.
OCALA, FL 34472

STREIT, SCOTT
5111 NW 96TH DR
CORAL SPRINGS, FL 33076

STRENG, MARTIN
4974 CONTE DR
CARSON CITY, NV 89701

STRENGELSRUD, ARILD
FAGERLIM 22
SO UIHEGDA  NO3538
NORWAY

STREPMAN, JAY B
92 MAPLE PATH PL
SPRING, TX 77382

STRETCH, BRIAN
55 SAN ANDREAS WAY
SAN FRANCISO, CA 94127

STRIBLING, JAMES L
4453 MALLARD POINT
COLUMBUS, IN 47201

STRIBLING, KEN
PO BOX 132
LAKEVIEW, OR 97630

STRICHIK, JOE
240 HIGH CLIFF DR
HENDERSONVILLE, TN 37075-8747

STRICK, JOHN
41 QUEEN ST.
IRENE  00062
SOUTH AFRICA

STRICKER, JAMES C
2515 NADINE CIRCLE
HINCKLEY, OH 44233

STRICKER, RUSSELL C
5711 NUTCRACKER DRIVE
GRANBURY, TX 76049

STRICKLAND, A C
7490 S HARRISON WAY
CENTENNIAL, CO 80122

STRICKLAND, JEROME
9416 HWY 259 SOUTH
DEKALB, TX 75559

STRICKLAND, KENNETH
101 BARNBRIDGE CT
CARY, NC 27519

STRICKLAND, LUTHER J JEARL
5680 PINEHURST WAY
SAN LUIS OBISPO, CA 93401

STRICKLAND, PAUL
45 HILLSIDE DR
NEW FAIRFIELD, CT 06812

STRICKLAND, RAYMOND
29 P38 DRIVE
WAYNESBORO, VA 22980

STRICKLAND, TOM
6041-B CURTIER DR
ALEXANDRIA, VA 22310

STRICKLAND, VERNON
1276 WOODBINE CLIFF DR
FORT WORTH, TX 76179

STRICKLIN, PAT
2810 RIPPLEWOOD
DALLAS, TX 75228

STRIEBEL, THOMAS
KOHLGASSE 24
ULM, B/W  D 89073
GERMANY

STRIEBY, MATTHEW CHRISTOPHER
2701 E TYSON ST
CHANDLER, AZ 85225

STRIKE, ROGER
WILKENDORFER
STRASSE 11
STRAUSBERG  15344
GERMANY

STRINGER, JAMES
1 KNOLL VIEW
STANDON GREEN END
HIGH CROSS, WARE  SG11 1BS
GREAT BRITAIN

STRINGER, KEITH
495 LAKE MIRROR RD BLDG
ATLANTA, GA 30349-6058

STRINGER, TIMOTHY
267 AUTUMNS WAY
MAYNARDVILLE, TN 37807

STRINGFELLOW, EMILY
2961 WACO RD
LEXINGTON, KY 40503

STRINGFELLOW, JAMES MARK
4421 LARGO LN
LEXINGTON, KY 40515

STRINGFIELD, JORDAN
1321 S 7TH ST
RENTON, WA 98057-6066

STRINGHAM, CHARLES
4165 AUTUMN HILLS DRIVE
WINNAMUCCA, NV 89445

STRITZ, KARL
47462 SENECA LAKE RD
CALDWELL, OH 43724

STROBLE, DAVID
3006 RAMBEAU RD
BETHLEHEM, PA 18020-1261

STRODTBECK, DALE
21 LUCIANO DR
PO BOX 204
EUREKA, MT 59917

STROH, CHUCK
10700 JOSEPH WAY
YUKON, OK 73099

STROHMEYER, CHARLES
4855 STRINGTOWN RD NW
LANCASTER, OH 43130-8213

STROHMEYER, MATTHEW
3911 W RANDOLPH RD APT 13
SPOKANE, WA 99224

STROMBERG, POUL
TORSGATAN 29b
MARKARYD  SE28534
SWEDEN

STRONG MICHAEL L
1454 DEWEY BLVD
BUTTE, MT 59701-3418

STRONG, COLIN
PO BOX 9324
PORTLAND, OR 97207

STRONG, DESIREE
304 EASTERBROOK ST
BAY SAINT LOUIS, MS 39520-4410

STRONG, GARY
9405 HARPERS CT NE
BLAINE, MN 55449

STRONG, GORDON
620 ROYAL GRANT DR
CHESAPEAKE, VA 23322

STRONG, JACKSON
145 STRONGS LANE
LOCKHART, NSW  02656
AUSTRALIA

STRONG, JACKSON
34515 BUCK ROAD
TEMECULA, CA 92591

STRONG, JAMES W
PO BOX 620821
OVIEDO, FL 32762

STRONG, NOEL
14 SYCAMORE LANE
CHESTER SPRINGS, PA 19425

STRONG, SAMUEL C
08053 SPRINGVALE RD
BOYNE FALLS, MI 49713

STRONG, THOMAS W TOM
4124 E 230 N
RIGBY, ID 83442

STROOT, MICHELE / STROOT, RUSS
125 SHILOH STATION RD
OFALLON, IL 62269

STROPKI, BRIAN
172 SIMON ST
DELAWARE, OH 43015-5010

STROTTMAN, TIM
30457 225TH ST
SHELL ROCK, IA 50670

STROUD, GARY
1409 FRENCHMAN`S BEND RD
MONROE, LA 71203

STROUD, JOHN MARK
375 WESLEY BRNCH RD
HOST SITE 57
ASHEVILLE, NC 28806

STROUD, MICHAEL L
1606 ELK ST
KEMMERER, WY 83101

STROUMTSOS, NICHOLAS
1745 BERVY ST
SAN DIEGO, CA 92110

STROUSE, JOE
1701 TOWN ROAD 112
PO BOX 86
BIRCHDALE, MN 56629

STRUBE, MICHAEL
1109 TRAVIS CIRCLE S
IRVING, TX 75038

STRUCK, DENNIS
24982 182ND ST
SPIRIT LAKE, IA 51360

STRUCK,JEFFREY
1486 9TH ST
ORANGE CITY, FL 32763

STRUCKO, JEAN
505 BIRCH DRIVE
ANNAPOLIS, MD 21403-4006

STRUMPF, CHARLES
465 OAKLAND PARK BLVD
PORT ORANGE, FL 32127

STRUSA, STEVEN
504 SHENANDOAH ST
PORTSMOUTH, VA 23707

STRUTHERS, BILL
8 ASPECT DRIVE
VICTORIA POINT, QLD  04165
AUSTRALIA

STRUTHERS, JEFFREY
PO BOX 1671
EASTSOUND, WA 98245

STRUTHERS, ROBERT
40W102 CHADSWORTH DR
GENEVA, IL 60134-5413

STRYDON, STEPHAN
25 WILLOW WATERS, PRETORIUS RD
VAN RIEBEEKPARK
KEMPTONPARK, GAUTENG  01619
SOUTH AFRICA

STRYKER, ANDREW & AMIE
541 SHEPHERD RD
XENIA, OH 45385

STRZALKOWSKI ADAM T
528 BOBBY ANN CT
ROSELLE, IL 60172-0075

Stuart D McLean
8 Rockyledge Crescent NW
Calgary AB T3G5M9
CANADA

STUART, CHRIS
N1966 SHORE DR
MARINETTE, WI 54143

STUART, JEFFREY
3421 TELLURIDE DR
MC KINNEY, TX 75070

STUART, JOHN
57 STONE RIDGE CT
FISHERVILLE, KY 40023

STUART, MARK
65 KILDONAN CRESCENT
WATERDOWN ON L0R 2H5
CANADA

STUART, TANNER
420 W GRAND AVE TRLR 2B
CAMERON, MO 64429-1296

STUBBLEFIELD, AL
3876 MORRISON RD
UTICA, MS 39175

STUBBLEFIELD, DAVID
700 EAST FIRST NORTH STREET
MORRISTOWN, TN 37814

STUBBS BRIAN E
9011 LEGENDS LAKE LN
KNOXVILLE, TN 37922-5260

STUBBS, BRIAN
3421 HANSTEAD ST
RICHLAND, WA 99352

STUBBS, JOHN M
3965 FINAL APPROACH DR
EASTOVER, NC 28312

STUBER, JAKOB
408 S LOCUST ST
TREMONT, IL 61568

STUBER, THOMAS J
2917 142ND ST NE
MARYSVILLE, WA 98271

STUCKEY, DENNIS
2451 RIDGE LANE
PLATTEVILLE, WI 53818

STUCKLEN, FREDERIC W
7310 WOODLAND DR
BROOKSVILLE, FL 34601

STUCKY, STEVEN
5939 NE SHAFFER RD
TOPEKA, KS 66617

STUDDARD SHAWN A
1029 BERRY ST
CELINA, TX 75009-1615

STUDINGER, JOE
1202 Mallette Drive 1903
Victory, TX 77904

STUEBNER, DAVID
2402 MUDGE RD
DELANSON, NY 12053

STUEWE, CHRISTOPHER A
2333 S SHEFFORD
WICHITA, KS 67209

STUGART, JIM
1900 MAYFIELD DR
ROUND ROCK, TX 78681

STUHR, GLENN
92693 T T LARSON RD
ASTORIA, OR 97103

STUHRENBERG, CHAS/POLETE,PAUL
1362 N 7TH ST
MURPHYSBORO, IL 62966

STUIK, JACOBUS J J
OUDMILLIGENSEWEG 38-26
MG GARDEREN  NL3886
NETHERLANDS

STUKUS, DAVID
222 KINGSTON RD
WEST KINGSTON, RI 02892

STULL TIMOTHY LEE TRUSTEE
78629 RAINSWEPT WAY
PALM DESERT, CA 92211-3035

STULL, GARY
10315 W US ROUTE 36
COVINGTON, OH 45318-7902

STULL, SIMON
825 SPORTSMAN RD
DENVER, PA 17517

STULL, TIMOTHY
9540 BEWLEY CT
FORT WORTH, TX 76244

STULL, TIMOTHY & LORI
721 AVIATOR DRIVE
FORT WORTH, TX 76179

STULTZ, JEFF
14475 SADDLEBACK DRIVE
CARMEL, IN 46032

STUMM, ROBERT
652 tower dr
Cadott, WI 54727

STUMPF BLAIN
5561 DAVIDSON RD
PLACERVILLE, CA 95667-9704

STUMPF, BLAIN
7161 BEAVER POND RD
EL DORADO HILLS, CA 95762

STUMPNER, VAN H
1231 S CHUCKWAGON DR
MUSTANG, OK 73064

STURGEN SCOTT H
664 BEST RD
MOIRA, NY 12957-2720

STURGEN, SCOTT H
BEST ROAD, PO BOX 76
MOIRA, NY 12957

STURGES, GEORGE,STURGES JACOB
6631 RIVER GROVE ST
BAKERSFIELD, CA 93308

STURGES, MARK R
1100 G ST
PETALUMA, CA 94952

STURGES, STEPHEN
12388 NW HARTFORD ST
PORTLAND, OR 97229

STURGESS, MICHAEL
12 ABBOTS MEADE
YEOVIL
SOMERSET  BA21 3PJ
GREAT BRITAIN

STURGIS, JASON
21875 COUNTRY HILLS DR
ROGERS, MN 55374-8948

STURGIS, JOEL B
2320 AEGEAN TERRACE
PENSACOLA, FL 32503

STURGIS, MATT
9919 VALANCE WAY
CONROE, TX 77385

STURM, CHRIS P
16617 E Hialeah Ave
Centennial, CO 80015

STURM, CHRISTIAN
929 N HOMESTEAD DR
LIBERTY LAKE, WA 99019

STURM, MARK
8441 WILSON HURLEY PL NE
ALBUQUERQUE, NM 87122

STURTEVANT, ROGER
1909 ZIENTARA LOOP
THE VILLAGES, FL 32163-5342

STUTESMAN, CHARLES
PO BOX 562
BOWIE, AZ 85605-0562

STUTMAN, MATT
12752 HANNAHSVILLE LN
FORT WORTH, TX 76244

STUTSON, JIM
85 OVERLAND FARM
SHARPSBURG, GA 30277

STUTT, MATTHEW
403 LEE PL
FREDERICK, MD 21702

STUTTS, JODY
10282 2ND STREET
LEIGHTON, AL 35646

STUTTS, JODY
195 AVIATOR LANE
TUSCUMBIA, AL 35674

STUTZMAN, JOHN
2035 COMANCHE DR
KINGMAN, AZ 86401

STYER, DAVID
6093 COUNTY ROAD 22
MOUNT GILEAD, OH 43338

STYKA, PHILLIP
16 CAMINO DE LAS BRISAS
CORRALES, NM 87048

STYNO, JEREMY
18605 COUNTY LINE RD
EDGERTON, KS 66021

STYPULOSKI, PETER
89 MAIDEN LN
WEST DUNDEE, IL 60118-2920

SUAREZ, DALE
4544 COLLEGE VIEW
GREENVILLE, IL 62246

SUBADRA, LTD/ EU/0929/023/13
ATTN DUNCAN EASTLAND
49 MOLYNEUX ST
LONGDON  W1H 5JD
GREAT BRITAIN

SUBITS JOSEPH P
219 SWEETBAY CT
PEACHTREE CITY, GA 30269-2431

SUBITS, JOSEPH P
13935 CYPRESSWOOD CROSSING
BLVD
HOUSTON, TX 77070

SUBRAMANIAN, BALAJI
589 WOODSON LN
GARDNER, KS 66030

SUBRAMANIAN, SURESH
11626 ALDERIDGE LANE
SAN DIEGO, CA 92131

SUBREMANIAN, BALAJI
16462 S PARKWOOD ST
OLATHE, KS 66062

SUBURU, RON
11341 ASHE RD
BAKERSFIELD, CA 93313

SUBY, KIRK
321 22ND S E
MASON CITY, IA 50401

SUCHER, WILLIAM
76 MEADOWVIEW DR
ANNNANDALE, NJ 08801

SUCKEL, HENNING
RUMBURGSTRASSE 23
ENKERING
BAVARIA 85125
GERMANY

SUCKLING, BRIAN
6 SPENCER PL
KLOOF 3610
PINETOWN, KWAZULUNAQTAL 03610
SOUTH AFRICA

SUCKLING, MICHAEL JOHN
1810 DINGER ROAD
ANNAPOLIS, MD 21402

SUDA, JAMES
21 WESTCHESTER AVE
POUNDRIDGE, NY 10576

SUDAC KEITH S / TILLER, ART /
VARADY, JE
5655 E STATE ROUTE 302
BELFAIR, WA 98528-9317

SUDBROCK-METZ, MARKUS
OVERBERGSTRA`E 6
HAMM, NRW 59075
GERMANY

SUDDITH, MICHAEL
20501 CALIFA
WOODLAND HILLS, CA 91367

SUDERNO, JOSEPH
7635 SVL BOX
VICTORVILLE, CA 92395

SUDOESTE CARHUE FUMIGACIONES
SRL BRUNO P
LAPRIDA 960
CARHUE
PCIA BUENOS AIRES 06430
ARGENTINA

SUDS BEARCREEK LLC
3511 SILVERSIDE RD STE 105
WILMINGTON, DE 19810

SUFFOLETTA, RICHARD
1245 NEWTOWN PIKE
GEORGETOWN, KY 40324

SUGDEN, MARK
2 CORNWALL TERRACE
TATTERSHALL ROAD
WOODHALL SPA, LINCOLNSHIRE
LN10 6TU
GREAT BRITAIN

SUGDEN, WILLIAM F
511 CEDAR AVE
LEWISTON, ID 83501

SUGG, SAMMY
550 ST RT 58 E
CLINTON, KY 42031

SUGGS JAMES W
800 CAPTAINS COVE CT UNIT 1
SALEM, SC 29676-4458

SUGGS, DONALD K
259 E TWIN WILLOW DR
BOISE, ID 83706

SUGGS, JAMES
473 PINE CIRCLE EXT
HORSEHEADS, NY 14845

SUGGS, WAYNE
365 E FAIRBROOK DR
BOISE, ID 83706

SUGLIANI, GIOVANNI/LUPINI, DAVIDE
VIA A CORTI, 6
BERGAMO BG IT-24126
ITALY

SUHR, DIETER
433 MATHESON RD
OKANAGAN FALLS BC V0H 1R5
CANADA

SUHR, JEFF
419 NE 251ST RD
WARRENSBURG, MO 64093

SUHRE, JOSEPH
22110 GOSHEN SCHOOL RD
GAITHERSBURG, MD 20882

SUHRIE, MARK
69 D W DAVIDSON RD
PO BOX 116
ONEIDA, KY 40972

SUKDEO, JERELENE
AERONAUTICAL AVIATION
Hangar 202, Gate 7
Lanseria International Airport, Krugersd
SOUTH AFRICA

SULEMAN, MUHAMMAD
3942 CHARTER OAK WAY
COLUMBUS, OH 43219

SULEMAN, MUHAMMAD
85 STRAWFLOWER
ROMEOVILLE, IL 60446

SULIT, DEXTER
18850 Adams Ct
Morgan Hill, CA 95037

SULLENBERGER, ALFRED G
6135 S NEW HAVEN AVE
TULSA, OK 74136-1510

SULLIVAN DANIEL J
PO BOX 1309
BOONE, NC 28607-1309

SULLIVAN FARMS LLC / SULLIVAN,
MARK
20638 NW 78TH AVE
ALACHUA, FL 32615

SULLIVAN PATRICIA C TRUSTEE
1824 NE 56TH AVE
PORTLAND, OR 97213-3513

SULLIVAN, ADAM
WEDGETAIL AIRCRAFT
HANGER 53 AERODROME RD
COBBITTY, NSW 02570
AUSTRALIA

SULLIVAN, BRIAN
3227 FORMBY LANE
FAIRFIELD, CA 94534

SULLIVAN, JERRY
279 MIDDLEFIELD LANE
LACASSAS, TN 37085

SULLIVAN, JON L
3762 MOHAWK STREET
LINCOLN, NE 68510

SULLIVAN, KRISTEN
7270 RITA LN
CINCINNATI, OH 45243-2107

SULLIVAN, MICHAEL
3808 ULMER ROAD
COLUMBIA, SC 29209-4224

SULLIVAN, MITCHELL
627209 PLANEVILLE AVE
GOSHEN, IN 46528

SULLIVAN, NATHAN
101 OPAL HILL CIR
DAYTONA BEACH, FL 32124

SULLIVAN, PATRICK T
5601 E PEAK VIEW RD
CAVE CREEK, AZ 85331

SULLIVAN, RANDALL
200 SUNBELT LOOP W
SEGUIN, TX 78155

SULLIVAN, SEAN
2620 FOREST PARK BLVD
FORT WORTH, TX 76110

SULLIVAN, SHANNON
5315 SE BOISE ST
PORTLAND, OR 97206

SULLIVAN, STANLEY
3518 W 10305 S
SOUTH JORDAN, UT 84095-8213

SULLIVAN, STEPHEN
12114 HWY 35
MIZE, MS 39116

SULLIVAN, STEVEN
1807 FM 2108
BURKE, TX 75941

SULLIVAN, STEVEN S
PO BOX 518
ETOILE, TX 75941

SULLIVAN, WALTER E JR
6293 W COUER D`ALENE
SPIRIT LAKE, ID 83869

SULLIVAN, WILLIAM
7042 N McCAMPBELL DR
FRESNO, CA 93722

SULLIVAN, WILLIAM
36222 22ND PL S
FEDERAL WAY, WA 98003

SULLIVANT CURTIS E
247 PROMENADE CIR
LAKE MARY, FL 32746-4380

SULLIVANT, CURTIS
3215 DEER CHASE RUN
LONGWOOD, FL 32779

SULTZBACH, ROBERT D
4267 LILAC LN
YPSILANTI, MI 48197

SULYMA, NICHOLAS
1040 PEMBROKE AVE NE
PALM BAY, FL 32907

SULZER, DANIEL
RANKSTRASSE 10
LENGNAU  CH5426
SWITZERLAND

SUMMA, JAMES
7204 BLAIRVIEW DR
DALLAS, TX 75230

SUMMERFELDT, PETER
14 DUGGAN ST
NORTH LAKES, QLD  04509
AUSTRALIA

SUMMERFORD, ROARK
9528 E QUARTERLINE RD
MESA, AZ 85207

SUMMERS, BRIAN
30 MALLOW WAY
WYMONDHAM  NR18 0XF
UNITED KINGDOM

SUMMERS, GARY
508 LAKE MARIAM LANE
WINTER HAVEN, FL 33884

SUMMERS, KENNETH
14 GRIZZLY
EDGEWOOD, NM 87015

SUMMERS, MARK
752 PLEASANT WOODS DR
MARION, AR 72364

SUMMERS, ROBER
16797 E 78TH ST N
OWASSO, OK 74055

SUMMERS, STUART
6/185 LANDSBOROUGH AVE
SCARBOROUGH  04020
AUSTRALIA

SUMMERS, Stuart John
PO Box 73
CLONTARF BEACH, QLD  04019
AUSTRALIA

SUMMERSBY, PETER
6 BURNLEY CT
GREENVALE WA 03059
AUSTRALIA

SUMMERTON, W G
3 KETHEL RD
CHELTENHAM, NSW  02119
AUSTRALIA

SUMMERTON, WARNER G
117 SOUTHERDEN ST
SANDGATE  04017
AUSTRALIA

SUMMIT AIRCRAFT
63004 POWELL BUTTE HWY
BEND, OR 97701

SUMNER, JOHN
3970 GORDON HEAD RD
VICTORIA BC V8N 3X3
CANADA

SUMNER, STEVEN
12127 RADISSON RD NE
BLAINE, MN 55449-5427

SUMRELL, B/KIMBROUGH, CHAD
PO BOX 178
PINE MOUNTAIN, GA 31822

SUN N FUN AVIATION FOUNDATION
PO BOX 6750
LAKELAND, FL 33807

SUN, NAN
50 LIBERTY CRESCENT
CHARLOTTETOWN PE C1E 1Y7
CANADA

SUNCOAST AIR SERVICES LLC
2719 CROSBY RD
VALRICO, FL 33594-6771

SUNDANCE AVIATION INC
1903 TERMINAL DR
RICHLAND, WA 99354

SUNDBERG, DAVID F
2200 HICKORYHILL RD
ALPHARETTA, GA 30004

SUNDERLAND RICHARD
PO BOX 349
GRANBY, CO 80446-0349

SUNDERLAND TALBERT B
1725 NE MISTY LN
LEES SUMMIT, MO 64086-6251

SUNDERLAND, RICHARD
PO BOX 756
TABERNASH, CO 80478

SUNDERLAND, TALBERT B
2516 NE ANGEL FISH PL
LEE`S SUMMIT, MO 64086

SUNDQUIST, STEVEN
200 WAGON TRAIL DRIVE
YAKIMA, WA 98901

SUNDSTROM, SCOTT
8818 FREY ROAD
MANVEL, TX 77578

SUNDSTROM, STEVE
9490 OAKLEY LANE
RENO, NV 89521

SUNDSTROM,STEVE/NAFSINGER, NIC
47 EL DORADO DRIVE
FRIENDSWOOD, TX 77546

SUNDT, JR , DANIEL N
417 WYNTRE LEA DRIVE
BRYN MAWR, PA 19010

SUNLEY, JERRY
655 AVIONICS AVE
OZARK, MO 65721

SUNRISE 6500 INC
3511 SILVERSIDE RD STE 105
WILMINGTON, DE 19810-4902

SUNRISE AVIATION
435 WINDY LN
CEDAR HILL, TX 75104-3736

SUNRISE AVIATION LLC
5108 TRALEE LN
WESTERVILLE, OH 43082-8358

SUNSET EAGLE AVIATION
7602 GLEN COVE LN
SOUTHPORT, FL 32409-1332

SUNSHINE AEROBATICS PTY LTD
U 14
32 ROCK ST
SCARBOROUGH, QLD  04020
AUSTRALIA

SUPAN, DAVID M
9191 BROWN ROAD
ELK GROVE, CA 95624

SUPER BEE LLC
1192 DURANGO PT
LINO LAKES, MN 55038-9141

SUPERBE AILE FORMATION/PAIRE,
JULIEN
AEROPORT 1015 RTE DE COMBRAY
ST-LEGER-SUR-ROANNE  42155
FRANCE

SUPERCUB AVIATION LLC
10018 W HOLLANDALE DR
BOISE, ID 83709-8024

SUPURAN, DAVID
4860 VERONA CIR
MELBOURNE, FL 32940

SURACE, MARCO
42/2 WEXFORD STREET
SUBIACO WA 06008
AUSTRALIA

SURALVO, JEREMIAH
592 APPLE BLOSSOM DR
PEMBROKE ON K8A 8G2
CANADA

SURBER, ROBERT G & SUSAN I
1017 LEXINGTON DR
MODESTO, CA 95350

SURETTE, PHILLIP / ROSEMARIE
PO BOX 805
VAIL, CO 81658

SURFIELD, RONALD W
40717 LAKE & BRETON VIEW DR
LEONARDTOWN, MD 20650

SURI, PRADEEP
188 MEIN STREET APT 8
SCARBOROUGH, QLD  04020
AUSTRALIA

SURMAN, STEPHEN
2487 E EMBER DR
DRAPER, UT 84020

SURVIVAL SYSTEMS INT
34140 VALLEY CENTER RD
VALLEY CENTER, CA 92082

SUSANS, MARTIN
2 SHIRAZ PL
MURRUMBATEMAN, NSW  02582
AUSTRALIA

SUTCLIFFE, ANDREW
TICKENHAM GOLF CLUB
CLEVEDON RD
TICKENHAM, NORTH SOMERSET  BS21
6RY
UNITED KINGDOM

SUTCLIFFE, ANDREW J and SARAH A
GREYLEE, FRONT STREET
CHEDZOY
SOMERSET  TA7 8RE
GREAT BRITAIN

SUTHAR, JAY
399 SHOREHAM DR
DANVILLE, VA 24541-5169

SUTHERLAND, ALISTER
KYLARRICK
EDDERTON, NEAR TAIN, ROC  IV 191LJ
GREAT BRITAIN

SUTHERLAND, BRIAN
3201 COBBLE STREET
NASHVILLE, TN 37211

SUTHERLAND, JOHN S
214 GOLDENRAIN AVE
FREMONT, CA 94539

SUTHERLAND, MARK
2102 GUTFORD RD
CLARKSVILLE, IN 47129

SUTHERLAND, MARK
1400 FM 586 EAST
BROWNWOOD, TX 76801

SUTHERLAND, MICHAEL
6/4 POWDERHALL BRAE
EDINBURGH
SCOTLAND  EH7 4GE
GREAT BRITAIN

SUTHERLAND, ROBERT
5203 N CANYON RISE PL
TUCSON, AZ 85749

SUTHERLAND, ROBERT
906 SUMMIT AVENUE
MT VERNON, IA 52314-1047

SUTHERLAND, SIMON
51 WELLESLEY ROAD
WANSTEAD, LONDON  E11 2HG
GREAT BRITAIN

SUTIONO, MALISKA
1375 W SAN BERNARDINO RD #139
COVINA, CA 91722

SUTLIFF, GARY
10532 KEANE DR
GRASS LAKE, MI 49240-8803

SUTPHIN, DON
42644 W MALLARD LN
MARICOPA, AZ 85138

SUTPHIN, HAROLD W
2910 WINDSONG LN
ST. CLOUD, FL 34772

SUTTER, DONALD
4122 E STATE ROAD 14
CLAYPOOL, IN 46510

SUTTER, FREDERIC
3 RUE FREDERIC RIFF
STRASBOURG
BAS-RHIN 67000
FRANCE

SUTTER, HANS MARTIN
9648 AIRPARK DR
GRANBURY, TX 76049

SUTTERFIELD, STAN
2891 BORMAN CT
PORT ORANGE, FL 32128

SUTTLE, JON
582 SWINGING BRIDGE RD
BEEBE, AR 72012

SUTTON AIRCRAFT SALVAGE LLC
13500 E JENSEN AVE
PALMER, AK 99645-9430

SUTTON CAPITAL, LLC
1513 NW 158TH ST
EDMOND, OK 73013

SUTTON, DENNIS
6610 HARITAGE LN
BRADENTON, FL 34209

SUTTON, DOUGLAS
1805 S TRIPLE CROWN ST
WICHITA, KS 67230-7575

SUTTON, GREGG
3825 NORTH SHORE DRIVE
ORONO, MN 55364

SUTTON, JAMES B
10550 W 32ND PL
WHEAT RIDGE, CO 80033

SUTTON, JEFFREY
10080 222ND ST E
LAKEVILLE, MN 55973

SUTTON, JOHN
121 WILD TIMBER PKWY
PELHAM, AL 35124

SUTTON, JOHN
112 INDIANCREEK DRIVE
PELHAM, AL 35124

SUTTON, LYMAN
505 KATHY LN
NEW BADEN, IL 62265-2025

SUTTON, MALCOLM
123 S GEORGE ST
BELLEVILLE ON K8N 3G8
CANADA

SUTTON, MICHAEL
15413 SE 15TH ST
VANCOUVER, WA 98683

SUTTON, MIKE
8440 MOORE CT
ARVADA, CO 80005

SUTTON, SUE
3660 WYOLA DRIVE
NEWTOWN SQUARE, PA 19073

SUTTON, TIM
170W ASPLEY ST
WALCHA, NSW  02354
AUSTRALIA

SUTTON, WILLIAM J
271 HILLIARD BVLD
MANAHAWKIN, NJ 08050

SUVER, BART
8090 NEW CARLISLE PIKE
NEW CARLISLE, OH 45344

SVAJDA, DAVID J
11409 S PENROSE ST
OLATHE, KS 66061

SVECZ, ANDREW
422 MORGAN TRACE LN
GOLDSBORO, NC 27530

SVENDSEN, SVEIN ERIK
SKOGHOLT
REINSVOLL  NO2840
NORWAY

SVERKERSON, JOHAN
SKINTABY VAGEN 54
SKANE-HARPLINGE  30561
SWEDEN

SVERNIUK, VIKTOR
7101 K MARKS ST
GORODETSKOE
UMAN
UKRAINE

SVERNIUK, VIKTOR / INTERNATIONAL
AIR SER
29/1 OKRUGZNAYA
ODESSA  65016
UKRAINE

SVERRE, BAKKE & JORGEN, DALE
HANS
STENFELTSKOGEN 37
LANGHUS  01405
Norway

SVETLIK, LUDVIK
195 S MESQUITE DR
VICTORIA, TX 77905

SVEUM, ERIC
3801 AUTUMN DR
REDWOOD CITY, CA 94061

SVINGEN, BJORNAR
GRANITTVEGEN 15
STJORDAL  NO7500
Norway

SWAIM, BILL
c/o MIDWEST EQUIPMENT
1039 STATE ST STE 200
BETTENDORF, IA 52722

SWAIN, LEE/NORTHWEST AVIATION
PO BOX 614
DAVENPORT, WA 99122

SWAIN, MICHAEL
7930 LORAIN ST
JACKSONVILLE, FL 32208

SWAIN, R J F /SPERRYN, F M
1 GRANGE CLOSE
ELLENHALL, STS  ST21 6JN
GREAT BRITAIN

SWAIN, WILLIAM
140 MONTGOMERY DRIVE
GRIFFIN, GA 30223

SWALLOW, STEPHEN
87-6688 TRONSON RD
VERNON BC V1H 1R9
CANADA

SWAN, CHRIS
5756 322ND RD
ARKANSAS CITY, KS 67005-6338

SWAN, DONALD
2519 W IRVINE RD
PHOENIX, AZ 85086

SWAN, DOUGLASS
3741 E WETHERSFIELD RD
PHOENIX, AZ 85032

SWAN, EARLE F
6915 DOMINION LN
BRADENTON, FL 34202

SWANBERG, IAN
307 GREELY RD
CUMBERLAND, ME 04021

SWANEPOEL, H J
PO BOX 3234
DALVIEW  01544
SOUTH AFRICA

SWANEPOEL, REAAN
120 A 8TH AVENUE
FAIRLAND
JOHANNESBURG  02170
SOUTH AFRICA

SWANEY, MARK
4918 DOLPHIN WAY
OXNARD, CA 93035-1900

SWANICK, THOMAS
4514 BRANDEIS AVE
ORLANDO, FL 32839

SWANN, DAVID
20717 SANDY DR
McCALLA, AL 35111

SWANSEN, ROGER
28866 156TH AVE SE
KENT, WA 98031

SWANSEN, ROGER
17620 SE 297TH PL.
KENT, WA 98042

SWANSON BRADLEY A
7985 4TH AVE S
SAINT PETERSBURG, FL 33707-1031

SWANSON, BRADLEY A
884 HARTINGER ST
COLORADO SPRINGS, CO 80916

SWANSON, BRADLEY A
6134 Rennert Dr
COLORADO SPRINGS, CO 80924

SWANSON, BRADLEY A / SWANSON,
LYNN
8108 CONSTELLATION BLVD
TAMPA, FL 33621-1408

SWANSON, CHARLES/FUJIGMO LLC
400 MOON RANCH RD
SEBRING, FL 33870

SWANSON, DAVE
4345 TEAL COVE
EAGAN, MN 55122

SWANSON, DUSTIN
1075 9TH AVE NW
MOOSE JAW SK S6H 1V7
CANADA

SWANSON, GARY
7700 ELLIS RD
GUTHRIE, OK 73044

SWANSON, GORDON
14100 N SPOTTED EAGLE DR
PRESCOTT, AZ 86305

SWANSON, JAMES
112 DU BOIS ST
SAN RAFAEL, CA 94901

SWANSON, JOHN
6811 GAMECOCK CT
GREENVILLE, TX 75402

SWANSON, KRISTOPHER
890 N TABOR CT
CASTLE ROCK, CO 80104

SWANSON, KRISTOPHER
1418 CHICAGO BLVD
HOWELL, MI 48843

SWANSON, MIKE
1744 GOTLAND LN
SHAKOPEE, MN 55379-4641

SWANSON, NORMAN
18834 TOWNLINE RD
MOKENA, IL 60448

SWANSON, RICHARD E
15555 CHATHAM RD
MOORES HILL, IN 47032

SWANSON, RICHARD E
728 GUARDIAN PEAK DR
LIVERMOORE, CO 80536

SWANSON, TAYLOR
44875 ROAD 753
OVERTON, NE 68863-5238

SWANSON, TODD
26829 BROADWAY RD
MORTON, IL 61550

SWANSTON, BRUCE
PO BOX 994724
REDDING, CA 96099

SWANSTROM, JOHN/QUIRK, KEVIN
1746 KERRY LANE
SANTA ROSA, CA 95403-8638

SWARD, LARRY
1309 COPPERFIELD CT
LEXINGTON, KY 40514

SWARINGEN, L FRANK
4709 LAKEVIEW RD
CHARLOTTE, NC 28216

SWARTLEY, GREGG
114 BOULDER HILL RD
MOHNTON, PA 19540

SWARTWOOD, THOMAS
3354 BERG RD
EVERSON, WA 98247

SWARTZ AVIATION GROUP LLC
1042 CEDAR CREEK RD
ARGYLE, TX 76226-2940

SWARTZ, DAVID D
21546 TONY CIRCLE
CHUGIAK, AK 99567

SWARTZ, LESLIE GERARD
2149 YANKOVICH ROAD
FAIRBANKS, AK 99709-6507

SWARTZ, RAYMOND
191 S SIERRA MADRE BLVD
#304
PASADENA, CA 91107

SWARTZ, TAYLOR
845 SATINWOOD CT
FAYETTEVILLE, NC 28312-8110

SWARTZENDRUBER, DAVID
11611 N Woodlawn St
Valley Center, KS 67147

SWATLOSKI, RICHARD P
14284 ADRON LN
TUSCALOOSA, AL 35405

SWAYZE, BRUCE
210 KENNEL AVE APT B
MOLALLA, OR 97038

SWEARENGEN, TOM
878 N LOGAN ST
RIDGELAND, SC 29936

SWEARINGEN THOMAS M
2329 CLIFTON COURT
NORMAL, IL 61761

SWEARINGEN, PAUL
4535 WIDGEON CT
MARION, IA 52302

SWEASY, ANTHONY
203 FRONT PORCH WAY
NEW BROCKTON, AL 36351

SWEAT, JAMES
8710 WILLOWBRAE LN
ROSWELL, GA 30076

SWEATT, CATHERINE
817 DURKEES FERRY RD
WEST TERRE HAUTE, IN 47885-8512

SWEDBERG JOEL R
7211 20TH ST NE
BUFFALO, MN 55313-9006

SWEDE AVIATION LLC
7850 N SILVERBELL RD
TUCSON, AZ 85743-8270

SWEEMER, TIM
120 16th st
OGDEN, KS 66517

SWEEMEY, KEVIN
13411 co Rd 747
Hanceville, AL 35077

SWEENEY, BRIAN
2943 CARRIAGE WAY
WEST LINN, OR 97068

SWEENEY, EDWARD C JR
1532 37TH CT E
PARRISH, FL 34219

SWEENEY, ERIC
1404 Lily Cache Lane
Bolingbrook, IL 60490

SWEENEY, GORDON
325 LONG RIDGE DR
SEVEN HILLS, OH 44131

SWEENEY, JAMES A III
1255 HOMESTEAD DRIVE
XENIA, OH 45385

SWEENEY, JAMES ANTHONY
7071 SE 85TH LN
OCALA, FL 34472-3432

SWEENEY, MICHAEL
CROSS KEYS FARM
BROWN HEATH
ELLESMERE, SAL  SY12 0LA
GREAT BRITAIN

SWEENEY, MICHAEL
8321 MONTROSE DR
OLIVE BRANCH, MS 38654

SWEENEY, SCOTT
8530 VIEWCREST LN SE
OLYMPIA, WA 98501

SWEENEY, SEAN
7820 WHITEMARSH WAY
REUNION, FL 34747

SWEENY, ALLAN
1805 FIRN WOOD AVE.
LOUISVILLE, KY 40205

SWEET, BEN
8160 HARDWICKE DRIVE
JOHNSTON, IA 50131

SWEET, DAVID L
6646 N AUTUMN AVE
CLOVIS, CA 93619

SWEET, RANDALL
2511 S RIVERVIEW DR
HOLIDAY HILLS, IL 60051

SWEETLAND, IAN
MARYVILLE
GARTOCHARN
ALEXANDRIA  G83 8RX
GREAT BRITAIN

SWEETMAN, GARY
43 AVERYLL AVE
WOLCOTT, CT 06716

SWEETNAM, BILL
25 OLD SNEED PARK
BRISTOL
GLOUCESTER  BS9 1RG
GREAT BRITAIN

SWEITZ-AIR IINC
13332 MOUNT OLIVET RD
STEWARTSTOWN, PA 17363-8426

SWENGROS, RICHARD W , JR
1014 THISTLE RD
PRATTVILLE, AL 36066

SWENSEN, ARLEE
3111 FIRE MOUNTAIN RD
WEST RICHLAND, WA 99353

SWENSEN, PHILIP R
256 NORTH 1000 EAST
HYDE PARK, UT 84318

SWENSON, DOUG
S6223 PEA VINE RD
VIROQUA, WI 54665

SWENSON, JON M
401 FRANCE AVE N
GOLDEN VALLEY, MN 55422

SWENSON, LLOYD E
PO BOX 3537
SUNRIVER, OR 97707

SWENSON, TATUM
2700 COLLEGE RD
COUNCIL BLUFFS, IA 51503-1057

SWENSON, WADE T
RR 1, BOX 58
WOLVERTON, MN 56594

SWEZEY, TODD D/MOLNAR, DAVID S
113 PALM GROVE
SAVANNAH, GA 31410

SWIATEK GLENN E
628 42ND AVE
SAN MATEO, CA 94403-5034

SWIATEK, GLENN
957 E HOMESTEAD RD
SUNNYVALE, CA 94087

SWIERCZEK, LUKAS
6632 RUE DES CAMOMILLES
APP 9
LEVIS QC G6X 3G2
CANADA

SWIETEK, ROBERT
6962 BRIDGEWATER DR SE
GRAND RAPIDS, MI 49546-9722

SWIETLIK, JOSEPH
1257 PATMOS LN NW
BAINBRIDGE ISLAND, WA 98110

SWIFT FAMILY TRUST
4396 E FARM RD 148
SPINGFIFELD, MO 65809

SWIFT, HAMPTON AIRFIELD MANT
9A LAFAYETTE RD
BOX 1
NORTH HAMPTON, NH 03862

SWIFT, Peter Andrew
9 Palatial Cres
NARANGBA, QLD  04504
AUSTRALIA

SWIFT, SAM
7057 COTTON BLOSSOM LN
NASHVILLE, TN 37221

SWIFTAIR MAINTENANCE LTD
c/o MARK DAVIES EU/0909/273/19
LEICESTER AIRPORT/GARTREE RD
LEICESTER  LE2 2FG
GREAT BRITAIN

SWIGART, THOMAS
5163 CAMBRIAN RD
TOLEDO, OH 43623-2662

SWILLEY, JAMES R
PO BOX 240
ELYSIAN FIELDS, TX 75642

SWINBOURNE, IAN
PO BOX 52
TEWANTIN, QLD  04565
AUSTRALIA

SWINDEN, JONATHAN
81 TRILLIUM LN
DANVILLE, PA 17821-9604

SWINDLE, JAY
7649 BRIDLEWOOD CT
NORTH RICHLAND HILLS, TX 76182

SWINEHART, CHAD
2518 EISENHOWER AVE
SOUTH BEND, IN 46615

SWINEHART, KEVIN
1524 MEADOW TRAIL
SOUTH BEND, IN 46614

SWINFORD, MARK
1001 MARYCREST LN
CENTERVILLE, OH 45429

SWINGLE, ERIC
14 PEREGRINE PL
PIQUA, OH 45356-4506

SWINGLE, GREGORY
1995 VIRGINIA RIDGE RD
PHILO, OH 43771

SWITECH/JAN VAN SWINDEREN
BIJZONDERE BESTEMMING
BARON RENGERSWEG 6A
BALLUM  9162ER
NETHERLANDS

SWITZER, ROBERT A
667 E MOONHILL
KUNA, ID 83634

SWITZER, SHAUNE
BOX 37
SIBBALD AB T0J 3E0
CANADA

SWODECK, JOHN
17589 E VIA DEL RANCHO
GILBERT, AZ 85297

SWOR, LARRY T
535 AIRPORT LANE
MC KENZIE, TN 38201

SWORD, ERIC
30330 HACKNEY LOOP
MT DORA, FL 32757

SWORD, SCOTT
15186 WALDO HILLS DR SE
SUBLIMITY, OR 97385-9742

SWORDS, DONALD
179 HOYT RD
MILNER, GA 30257

SWORDS, JEFF
ESTIMATE
dons dream machines

SWORTZEL, ROBERT
24033 N 80TH AVE
PEORIA, AZ 85383

SYANOWSKI, TYSON
9001 131ST AVE SW
SCRANTON, ND 58653

SYDOW, ALLEN
0166 N PAXTON DR
WESTVILLE, IN 46391

SYGITOWICZ, JAMES
5885 SYMPHONY DR
PRESCOTT, AZ 86305

SYKES, GREG
6557 NOFFKE DR
CALEDONIA, MI 49316

SYKES, RICHARD DOUGLAS
1181 WINSLOW CIRCLE
LONGMONT, CO 80504

SYLVESTER, JOHN A
10222 E SYLVESTER DR
HEREFORD, AZ 85615

SYMES, EDWIN
HAWKSTOWN UPPER
WICKLOW TOWN, WIC
GREAT BRITAIN

SYMMONDS, NICK
936 SUMMIT BLVD
SPRINGFIELD, OR 97477

SYMMS, ANDREW/CAR BODY REPAIRS
3 MEAD AVENUE
HOUNDSTONE BUSINESS PARK
YEOVIL  BA22 8RT
UNITED KINGDOM

SYNAPSE ELECTRIC
280 PACIFIC WAY
MUIR BEACH, CA 94965

SYNERGY AIR FLIGHT, LLC / VADEN
FRANCISC
90451 BOEING DRIVE
EUGENE, OR 97402

SYNERGY CHARGE ACCOUNT
3260 TIMBERLINE DR
EUGENE, OR 97405

SYNOT, CAMERON
3F Block 3 Chianti
Discovery Bay
Hong Kong
HONG KONG

SYPOSZ, CHRISTOPHER
4825 CENTRE AVE APT 5
PITTSBURGH, PA 15213

SYRACUSE, VIC
97 TEAL CT
LOCUST GROVE, GA 30248

SYSTELEC SA
26 DE JULIO 5450
VILLA BALLESTER
SAN MARTIN, BUENOS AIRES  01653
ARGENTINA

SYSTEMATIC AVIATION SERVICES
DCA HANGAR
SULTAN ABDUL AZIZ SHAH AIRPORT
SUBANG, SELANGOR  47200
MALAYSIA

SYSTRON GMBH
REINHARD GRUBER
PFARRWALD 47
WOLFSBACH, NIEDEROSTERREICH
03354
AUSTRIA

Syverson, Daniel
12360 DUNHAM DR
ROSCOE, IL 61073-9096

SYVERTSON DAVID I
1665 PENNECAMP DR
THE VILLAGES, FL 32162-3212

SYVERTSON, DAVID
4019 OAK GROVE CT
SUGAR LAND, TX 77479

SZABOLICS, LUDWIG
4 LIMBUNYA ST
HAWKER, ACT  02614
AUSTRALIA

SZABOLICS, Ludwig Kurt
PO Box 50
Holbrook, NSW  02644
AUSTRALIA

SZADKOWSKI, ROBERT
LOTNICZA 50
16-400 SUWALKI  07550
POLAND

SZANTHO, JOHN B
3294 NEDERLAND DR
LOVELAND, CO 80538

SZAREK, CHRIS
PO BOX 6603
LOS OSOS, CA 93412

SZELC JEROME F
112 CIRRUS WAY
GILBERT, SC 29054-8428

SZELC, JEROME JERRY
10495 COURTNEY DRIVE
FAIRFAX, VA 22030

Szeluga, Kenneth
4921 W HARRIS HAWK PL
TUCSON, AZ 85745-9443

SZKOTNICKI, GERALD
0650 SW GAINES
#1801
PORTLAND, OR 97239

SZOCKI, JOSEPH
485 CENTENNIAL DR
APT D
HANFORD, CA 93230

SZPRIO, ANTOINE
2 BIS RUE GEORGES
CLEMENCEAU, AILLY SUR NOY
PICARDIE  FR 80250
FRANCE

SZUCS, ROBERT
5483 HIXON AVE
BURLINGTON ON L7L 3S1
CANADA

SZUTER, BRIAN E
12971 ROCKHAVEN RD
CHESTERLAND, OH 44026

SZWARC, RICHARD
28739 478TH AVE
CANTON,\ SD 57013

T & C AVIATION LLC/TROY EMMETT
3511 SILVERSIDE RD STE 105
WILMINGTON, DE 19810

T TAILERS LLC
17614 OLD HIGHWAY 67
JERSEYVILLE, IL 62052

T W & C E Watson Family Trust,
74 Rame Road
GREENHITHE
Auckland  00632
NEW ZEALAND

T-AVIATION LLC
120 SOUTH RD
KENSINGTON, NH 03833

T3 ENGINEERING CORP
13150 WILD HORSE TRL
AMARILLO, TX 79118-4634

TABARY, PASCAL
28 RUE BOILEAU
LA ROCHE SOR YON  FR85000
FRANCE

TABBNER, GATFIELD & BETTELEY
17 ORCHARD COOMBE
WHITCHURCH HILL GB RG87 7QL
GREAT BRITAIN

TABER, PETER
4183 ABINGTON WOODS CIRCLE
VERO BEACH, FL 32967

TABOR, FRANKLIN
9 FULLERTON
GALESBURG, MI 49053

TABOR, KAMBRIA
1 MICROSOFT WAY
REDMOND, WA 98019

TABOR, NICK
11460 VALLEY MEADOW DR
ZIONSVILLE, IN 46077-9342

TACAERO
465 AIRPORT RD
FREDERICKSBURG, TX 78624

TACCHI, TORELLO
15312 CAPE DR S
JACKSONVILLE, FL 32226

TACHENY, JIM
60063 203RD ST
MANKATO, MN 56001

TACKETT, KENNETH R
13811 RIDGE RIVER
SAN ANTONIO, TX 78230

TACKETT, TERRI
1602 COWBOY CHAPS PLACE
HENDERSON, NV 89002

TACQUARD, MARK A JR
2311 AIRLINE DRIVE
FRIENDSWOOD, TX 77546

TACTICAL REACTION-CHARLES
URBAN
PO BOX 68124
BRYANSTON
JOHANNESBURG, GAUTENG  02021
SOUTH AFRICA

TADLOCK, ERIC
1211 BLOSSOM LN
KINGSTON, TN 37763-2005

TAFT, MALCOLM
2725 PENNINGTON ST.
IRVING, TX 75062

TAGART, CHARLES W III
1911 E APOLLO RD
PHOENIX, AZ 85042

TAGG, DANNY
7049 259TH AVE NE
STACY, MN 55079

TAGG, PAUL
7 GILES ROAD
COFFIN BAY SA 05607
AUSTRALIA

TAGG, TREVOR
68 TASMAN TCE STE 1585
PORT LINCOLN SA 05606
AUSTRALIA

TAGLILATELO, DALE
205 CITY POINT ROAD
COCOA, FL 32926

TAHTINEN, FRANK
428 W CLEVELAND ST.
DULUTH, MN 55811

TAIL WAGS FOR TAILWINDS INC
3511 SILVERSIDE RD STE 105
WILMINGTON, DE 19810-4902

TAILDRAGGER THUNDER LLC
3511 SILVERSIDE RD STE 105
WILMINGTON, DE 19810-4902

TAILHOOK AVIATION LLC
1 PROPELLER PL
PIQUA, OH 45356-2655

TAINSH, ANDREW
#1B MALSBURY ST
BICTON WA 06157
AUSTRALIA

TAINSH, Andrew James Campbell
56b Lewington Street
Rockingham WA 06168
AUSTRALIA

TALAGA, MARK
1708 Cambourne Ln
Schaumburg, IL 60194

TALBOT, BEN
PO BOX 95
BRUNSWICK WA 06224
AUSTRALIA

TALBOT, JIM
14 BURROWS ST
TAURANGA
BAY OF PLENTY 03112
NEW ZEALAND

TALBOT, RICHARD W
13 LANCELOT CT
CASTLE HILL, NSW 02154
AUSTRALIA

TALBOT, SHAWN
29-1450 UNION RD
LEOWNA BC V1V 3E1
CANADA

TALBOTT CHARLES W
497 34 3/4 RD
PALISADE, CO 81526-9523

TALBURT DWIGHT E
610 HILLTOP DR
RUSSELLVILLE, AR 72802-8818

TALBURT, DWIGHT E
113 SKY RIDGE RD
RUSSELLVILLE, AR 72802

TALEN, TIM
86094 PANARAMA RD
SPRINGFIELD, OR 97478

TALIAFERRO, DON
132 HILL ST
GRIFFIN, GA 30223

TALLANT, MICHAEL S
141 COLES DRIVE
PONTOTOC, MS 38863

TALLCOTT, RICHARD C
1919 POLAND RD
MODESTO, CA 95358

TALLEVAST LLC
1940 NORTHGATE BLVD STE B6
SARASOTA, FL 34234-2164

TALLEY, QUINN
4136 E CATHEDRAL ROCK DR
PHOENIX, AZ 85044

TALLIS, GARY
9 W William Street
Lincoln Park, NJ 07035

TALLMAN GEORGE L JR TRUSTEE
8726 SE 71ST CT
OCALA, FL 34472-3421

TALLMAN, LEON
5603 KENWOOD ST
TEMPLE HILLS, MD 20748

TALLMAN, LESLIE
87 NW 152ND AVE
BEAVERTON, OR 97006-5724

TALLMAN, ROBERT
20 TEANECK DR
EAST NORTHPORT, NY 11731

TALLY, BRYAN
313 ORIOLE ST.
OJAI, CA 93023

TALLY, NEIL
2261 BLAKE STREET, APT 4E
DENVER, CO 80205

TALMADGE, MICHAEL J
2031 ACACIA DR
SAN MARCOS, CA 92078

TALMAGE, JERRY
2905 140TH AVE NE
HAM LAKE, MN 55304

TALONS CREEK LLC
108 W 13TH ST STE 105
WILMINGTON, DE 19801-1145

TALOS FLYERS INC
1204 JERSEY CIRCLE
APT 1A
MISHAWAKA, IN 46544

TALOVICH, KENNETH
20953 HEMLOCK ST
GROVELAND, CA 95321

TALOVICH, MICHAEL E
5611 HOLMES DRIVE
FARMINGTON, NM 87402

TAMARACK AEROSPACE GROUP
2021 INDUSTRIAL DR
SANDPOINT, ID 83864

TAMBS, JAMES N
PO BOX 558
WEST BRANCH, MI 48661

TAMINIAUX, ANDRE
50 AVENUE DU LAC
DOMAINE DE L`EOVIERE
SIELLANS  FR83440
FRANCE

TAMINIAUX, ERIC
AV DU FOND DU DIABLE 39
LA HULPE  01310
BELGIUM

TAMM, MICHAEL
4407 RAVINEWOOD DR
COMMERCE TOWNSHIP, MI 48382-1641

TAMM, MICHAEL
622 COLLEGE PARK CIR
BLUFFTON, SC 29909

TAMMADGE, A P
PO BOX 3338
POLO PONY ASSAGAY
KZN  03624
SOUTH AFRICA

TAMMI, MARK
18243 NORLENE WAY
GRASS VALLEY, CA 95949

TAMMINEN, ARI
GRONKULLANTIE 10
INKOO  FI 10210
FINLAND

TANDY, ERIC
1017 MAIDA VALE LANE
HASLET, TX 76052

TANEVA PTY LTD
20 Paperbark St
KIN KORA, QLD  04680
AUSTRALIA

TANG, RODNEY
23625 N 45TH AVE
GLENDALE, AZ 85310

TANGEN, JOHN S
102 CHESTNUT ST
HASTINGS, MN 55033

TANGO BRAVO LLC. / BILLINGSLEY,
TURNER M
180 CROSS RIDGE DR
PONTE VEDRA, FL 32081

TANGO FLIGHT LLC
124 RUE PELLETIER
THIBODAUX, LA 70301-3892

TANGO, AUSTIN
PO BOX 841
BLUE JAY, CA 92317

TANGUAY, MARTIN
237 PLACE COLBERT
BOISBRIAND QC J7G 1K9
CANADA

TANK, WILHELM
TANK GMBH & CO. KG
GEORG-VON-LINDERN-WEG 7
HATTEN  DE26209
GERMANY

TANNEHILL, DAVE
8630 1ST AVE NE
RICE, MN 56367

TANNER AVIATION SVCS, INC
559 AIRPORT RD
ERWIN, NC 28339

TANNER DAVID O
3701 HIGHWAY 68
POSEYVILLE, IN 47633-8834

TANNER, CRAIG
1872 FAIRWAY LN
SHERIDAN, WY 82801-3202

TANNER, DAVID
PO BOX 1540
ONALASKA, TX 77360

TANNER, DAVID O
2402 MILTON DR
NASHVILLE, TN 37216

TANNER, GREG
1616 SE RAMSEY RD
BEND, OR 97702

TANNER, GREGORY
32531 N SCOTTSDALE RD
SUITE 105-157
SCOTTSDALE, AZ 85266

TANNER, JOHN
6214 CHURCHILL RD
DUNCAN BC V9L5N7
CANADA

TANNER, JONATHAN
43300 GADSDEN AVE APT 215
LANCASTER, CA 93534

TANNER, JONATHAN
106 S WATER ST
BOX 9
SAVOY, TX 75479-3480

TANNER, SCOTT
1937 BRIER LANE
GRAHAM, NC 27253

TANONA, DUANE T
29408 SE 472ND ST
ENUMCLAW, WA 98022

TANSEY VICTOR E
7260 E EAGLE CREST DR # 6
MESA, AZ 85207-7143

TANSEY VICTOR E
7130 E SADDLEBACK ST UNIT 8
MESA, AZ 85207-1089

TANSEY, VICTOR E
8528 E INCA ST
MESA, AZ 85207

TANTIYATYANON, PREEDA
5655 E FOREST DR
FLAGSTAFF, AZ 86004

TAPEFORMERS LTD / GENT, ASHLEY
TAPE FORMERS LTD
38 HAYHILL INDUSTRIAL ESTATE
BARROW UPON SOAR,
LEICESTERSHIRE  LE12 8
GREAT BRITAIN

TAPLEY, JEFFREY L
16072 AZTEC STREET
GLEN SAINT MARY, FL 32040

TAPLIN, SHAWN
39300 N STRAWBERRY RD
KENAI, AK 99611

TAPO-SERWIS BISZTYGA, ADAM
WARSZTAT LOTNICZY TZL/H WICKI
UL SPORTOWA 17
SWIDNIK  21-040
POLAND

TAPPER, HUGH
26 ARIKI AVE
OTATARA RD9
INVERCARGILL, SOUTHLAND  09879
NEW ZEALAND

TAPSON, JONATHAN
PO BOX 3896
TELLURIDE, CO 81435

TARALDSEN, STIAN
MICHELETSVEI 20
LYSAKER  01366
NORWAY

TARARA, CHAD & CORIE
504 W MATTHEW ST
CATOOSA, OK 74015

TARARBIT, AMAR
AERO CLUB PARIS SUD/1ER ETAGE
PORTE DROITE/3 RUE DU VAL
MEUDON  92190
FRANCE

TARASENKO, PETER NIKOLAEVICH
PER POCHTOVYY D.19
D.MAYORSKIY
ORLOVSKIY R-N, OBL ROSTOVSKAYA
347501
RUSSIA

TARGONSKI GREGORY
252 CHANDELLE LN
WILLIAMSON, GA 30292-3425

TARGONSKI, GREGORY
315 LEGACY LANE
PEACHTREE CITY, GA 30269

TARGONSKY, ALEXANDR
INTERNATSIONAL`NAYA STR. 2-22
MOSCOW, VNUKOVO
MOSCOW REG  119027
RUSSIA

TARMEY, DREW
2 LIMEKILNS
SHEFFIELD, SOURTH  S25 4FB
GREAT BRITAIN

TARNOWSKI, WALTER
223 SATURNA DR
QUALICUM BC V9K 2P5
CANADA

TARPLEY, DAVID
1065 RUNWAY CIRCLE
CLEVELAND, GA 30528-7709

TARRANT, R C
17 HESSIAN ST.
AVELEY WA 06069
AUSTRALIA

TARRSON, RONALD
121 Aviation Dr, Bldg 4002
Santa Fe, NM 87507

TARVER, MICHAEL
1397 W LAKESHORE DR
CLERMONT, FL 34711

TASH ALEC R
14047 SHIMMERING LAKE CT
FORT MYERS, FL 33907-1822

TASKER, RICHARD
12 GOODRICH RD
WOLFEBORO, NH 03894

TASKER, RICHARD E
5 DAWN LANE
RANDOLPH, NJ 07869

TASMITT LLC
YEKMALYAN 6
49 ROOM
YEREVAN  00002
ARMENIA

TATARCHUK, JOHNIE ROY JR
2627 ANGIE LN
ORANGE, TX 77632-5725

TATE, ED
27360 SW BEAVERCREEK RD
SHERIDAN, OR 97378-9761

TATE, JOHN/OWL AND CARDINAL
AVIATION LLC
24132 PLYMOUTH HOLLOW CIRCLE
SORRENTO, FL 32776

TATE, LARRY
1174 SYCAMORE SPRINGS RD
MOUNTAIN HOME, AR 72653

TATE, MICHAEL J/BOURGES, T
450 les ARROUTCHETS
RIEUMES
HAUTE GARONNE  31370
FRANCE

TATE, STEPHEN
19762 PROVIDENCE LN
HUNTINGTON BEACH, CA 92646

TATE, TIM
233 WIGGINS ST
RAINBOW CITY, AL 35906

TATE, TOBIN R
1512 CR M
CLOVIS, NM 88101

TATEO, VALERIO
VIA G SEVERINI 3
MILANO  20138
ITALY

TATLOCK, JAMES M
8 ALLANVALE AVE
LEOPOLD, VIC  03224
AUSTRALIA

TATRO, BRAD
981 WHISTLING WIND
SANFORD, NC 27332

TATRO, STEVE
148 COUNTRY WAY
WALLA WALLA, WA 99362

TATTERSALL, KEN
PO BOX 9013
BECKWITH NORTH POSTAL
SMITHS FALLS ON K7A 0A3
CANADA

TATUM JAMES C
1973 SANDIFER BLVD
SENECA, SC 29678-0910

TATUM, DAVID
840 HEATHER DR
PRATTVILLE, AL 36066

TATUM, JAMES C
280 SEABROOK LN
CLAYTON, GA 30525

TATZ, NORM
3409 BRETON CLOSE NW
CALGARY AB T2L 1X3
CANADA

TAUCH, ERIC
2901 LOFTSMOOR LANE
PLANO, TX 75025

TAUNTON, K&P/HAKES, JACK
PO BOX 686
PEARBLOSSOM, CA 93553

TAURINO, ANDREA
4188 WESTROADS DR UNIT 130 UNIT
130
RIVIERA BEACH, FL 33407-1251

TAVAREZ, HECTOR
5 DIAMOND DR
EGG HARBOR TOWNSHIP, NJ 08234

Taylor , Craig Douglas
77 Muir Avenue
MANGERE BRIDGE
Auckland  02022
NEW ZEALAND

TAYLOR BRYAN E
3700 CASTLE AVE
WACO, TX 76710-7253

TAYLOR CRAIG
10045 TAYLORCRAFT DR
MCKINNEY, TX 75071-6566

TAYLOR DENISE DBA
20010 FARGO AVE
LEMOORE, CA 93245-9304

TAYLOR MARK L
2028 PADDOCK WAY
YPSILANTI, MI 48198-9618

Taylor Michael Evans
1114 - 28 Street
Cold Lake AB T9M1G2
CANADA

TAYLOR SCOTT J
15842 DUQUESNE CIR
BRIGHTON, CO 80603-3855

TAYLOR THOMAS D
724 DYNAMITE TRL
HARPER, TX 78631-5226

TAYLOR, ALAN C
37 STANLEY RIVER ROAD
MALENY, QLD  04552
AUSTRALIA

TAYLOR, ALLEN, SHEILA
17950 S VIA DEL MINERO
VAIL, AZ 85641

TAYLOR, ARTHUR
64 SEVEN PINES DRIVE
OSWEGO, NY 13126

TAYLOR, ARTHUR RONALD
PO BOX 5163
WONTHELLA WA 06530
AUSTRALIA

TAYLOR, BILL
120 S VENTURA ST
WILLOWS, CA 95988

TAYLOR, BILLIE REX
151 SCENIC VIEW RD
OZARK, MO 65721

TAYLOR, BRANDON
2705 MALL OF GA BLVD #404
BUFORD, GA 30519

TAYLOR, BRIAN
1912 - 3500 VARSITY DR NW
CALGARY AB T2L 1Y3
CANADA

TAYLOR, BRIAN
16922 Mount Zion st
Cassopolis, MI 49031

TAYLOR, BRYAN
622 LOST VALLEY RD
KERRVILLE, TX 78028

TAYLOR, BRYCE
1221 JILL LN
MODESTO, CA 95355

TAYLOR, C W
HIGHVIEW, BELL LANE
LOWER BROADHEATH, WOR  WR2 6RR
GREAT BRITAIN

TAYLOR, CAXTON
5514 83RD ST
KENOSHA, WI 53142

TAYLOR, CHRIS
914 w23rd st
Houston, TX 77008

TAYLOR, CHRISTOPHER
SOUTHVIEW FARMHOUSE
COOKS LANE
SAPCOTE  LE9 4FE
UNITED KINGDOM

TAYLOR, CHUCK
507 W NEBRASKA ST
WALTERS, OK 73572

TAYLOR, CLINTON
33070 NW BAGLEY RD
HILLSBORO, OR 97124

TAYLOR, COLE
390 DEER RUN DR
MOUNTAIN HOME, TX 78058

TAYLOR, CRAIG
221 BLUE HERON CIRCLE
PAGOSA SPRINGS, CO 81147

TAYLOR, DAVID
14026 TWELVE MILE RD
RR 3
ILDERTON ON N0M 2A0
CANADA

TAYLOR, DAVID
304 LOW PEAK ROAD
HOT SPRINGS, AR 71909

TAYLOR, DAVID JAMES
17 CHESTNUT GROVE
EYNESBURY, ST. NEOTS, CAM  PE19
2DW
GREAT BRITAIN

TAYLOR, DAVID JOHN
PO BOX 1126
MYRUP WA 06450
AUSTRALIA

TAYLOR, DENNIS
4801 S MAYBROOK CT
INDEPENDENCE, MO 64055

TAYLOR, DEREK
2 ORMOND ROAD
THAME
OXFORDSHIRE  OX9 3XW
GREAT BRITAIN

TAYLOR, DOUG
2824 MAGNOLIA ST
LONGVIEW, WA 98632

TAYLOR, DOUGLAS SCOTT
4203 ROCKVILLE HEIGHTS
FAIRFIELD, CA 94534

TAYLOR, EARL
7 ARDEN CLOSE
OVERSTRAND
NORFOLK  NR27 0PH
GREAT BRITAIN

TAYLOR, ED
3911 HERITAGE DR
BILLINGS, MT 59102

TAYLOR, EDWARD
1020 S 324 Ave
Wickenburg, AZ 85390

TAYLOR, ERIK A
6630 CHICAGO RD
YORKVILLE, IL 60560

TAYLOR, FRANCIS
499 CHATHAM FOREST DR
PITTSBORO, NC 27312

TAYLOR, G D
RR #1 110 CONCESSION 6 W
WYEVALE ON L0L 2T0
CANADA

TAYLOR, GLEN P
125 S MEADOW RD
PLYMOUTH, MA 02360

TAYLOR, GRAEME
10 FRONTAGE WAY
MORNINGTON, VIC  03931
AUSTRALIA

TAYLOR, GREG
12012 DRIVER LANE
SPRING HILL, FL 34610

TAYLOR, HENRY L
5 FREDERICK STREET
MARBURG, QLD  04346
AUSTRALIA

TAYLOR, HYLTON
POSTNET STE 21
PRIVATE BAG X11326
NELSPRUIT  01200
SOUTH AFRICA

TAYLOR, JAMES
46 NORTHWAY
BISHOPSTON
SWANSEA  SA3 3JN
UNITED KINGDOM

TAYLOR, JAMES
1149 SWEETBRIAR DR
GREENWOOD, IN 46143-7780

TAYLOR, JAMES ( JIM )
6716 SHEFFIELD DR
LAS VEGAS, NV 89108

TAYLOR, JAMES A
3150 HALLENOUS
GAYLORD, MI 49735

TAYLOR, JASON
10632 RONDO AVENUE
BATON ROUGE, LA 70815

TAYLOR, JEFFREY J
3240 SE CHANDELLLE RD
JUPITER, FL 33478

TAYLOR, JEREMY
12115 BURCHARD RD
SODDY DAISY, TN 37379

TAYLOR, JOE
259 NEW BOSTON RD
BEDFORD, NH 03110-4350

TAYLOR, KATHERINE
19 HESSLE CIR
BELLA VISTA, AR 72714-2522

TAYLOR, KENNETH W
5122 MESQUITE ST
CAMARILLO, CA 93012

TAYLOR, KEVIN G
13392 DANUBE CIRCLE
ROSEMOUNT, MN 55068

TAYLOR, KIENER
4365 RANSOM RD
CLARENCE, NY 14031

TAYLOR, LANDON
PO BOX 4
TRICHARDTSDAL  00890
SOUTH AFRICA

TAYLOR, LARRY
859 BEAR TRACE
HOOVER, AL 35226

TAYLOR, LEX C
2604 TALISMAN CT
BEDFORD, TX 76021

TAYLOR, LIAM
231 MERCURY ST
HONOLULU, HI 96818

TAYLOR, LISLE
LICKPENNY'S BARN
CORAM ST
HADLEIGH IPSWICH, SFK  IP7 5NR
GREAT BRITAIN

TAYLOR, LUCAS
3055 N RED MOUTAIN #98
MESA, AZ 85207

TAYLOR, MATTHEW
2805 W I 10
SEGUIN, TX 78155

TAYLOR, MICHAEL
2 GROSSMONT DR
FOUNTAIN INN, SC 29644

TAYLOR, MICHAEL A
942 CLAY ST
COLUSA, CA 95932

TAYLOR, MICHAEL S
4822 W YOOSOONI DR
PHOENIX, AZ 85087

TAYLOR, MINDY
6487 JUSTIN CT
PORT ORANGE, FL 32128

TAYLOR, NICHOLAS
590 W Main St. #149
Santa Paula, CA 93060

TAYLOR, NICK
2616 BENT TREE LN
ARLINGTON, TX 76016

TAYLOR, PAUL
PO BOX 1075
OVERGAARD, AZ 85933-1075

TAYLOR, QUENTIN
12 DELIUS ST
VANDERBIJLPARK
GAUTENG  01911
SOUTH AFRICA

TAYLOR, RAY and CUTTING, PETER
31 VISTA COURT
SOMERVILLE, VIC  03912
AUSTRALIA

TAYLOR, RICHARD
8 ST ANDREW'S COURT
RILLINGTON
MALTON, NORTH YORKSHIRE  YO17
8LG
GREAT BRITAIN

TAYLOR, RICHARD
1801 - 1100 8 AVE SW
CALGARY AB T2P 3T9
CANADA

TAYLOR, RICHARD
2410 GODFORDY AVE
SPRING HILL, FL 34609

TAYLOR, RICHARD
817 HOWARD ST
WHEATON, IL 60187

TAYLOR, ROBERT
140 BIDARKA ST UNIT 315
KENAI, AK 99611

TAYLOR, ROBERT
500 WEST AIRPORT DR
SEBASTIAN, FL 32958

TAYLOR, ROBIN
SHEPHERDS MEADOW AISH
SOUTH BRENT  TQ10 9JQ
UNITED KINGDOM

TAYLOR, ROD
57 TAYLORS RD
BLACK HILL, NSW  02322
AUSTRALIA

TAYLOR, ROY D
MANOR BARN
SHEPTON MONTAGUE
WINCANTON, SOM  BA9 8JB
GREAT BRITAIN

TAYLOR, SCOTT
487 S 1100 E
ST. GEORGE, UT 84790

TAYLOR, SCOTT
PO BOX 1970
LITCHFIELD PK, AZ 85340-1970

TAYLOR, SCOTT
5479 ROSEHAVEN COURT
WARRENTON, VA 20187

TAYLOR, SCOTT
16 BACH CT
WALPOLE, MA 02081

TAYLOR, SCOTT see: 120392
2547 E LAKE DR
ST GEORGE, UT 84780

TAYLOR, STEPHEN ROBERT
APT 1003 / 147 VICTORIA STREET WEST
AUCKLAND  01010
NEW ZEALAND

TAYLOR, TED
2959 Old Glory Dr
Yorkville, IL 60560

TAYLOR, THOMAS
86 NORTH WYNN DRIVE
SHARPSBURG, GA 30277

TAYLOR, THOMAS
555 Airport Road
Fredericksburg, TX 78624

TAYLOR, TIM S
8894 SW HIGHWAY Z
TRIMBLE, MO 64492

TAYLOR, TOD S
2811 CARSON DR
KATY, TX 77493

TAYLOR, TOM
20010 FARGO AVE
LEMOORE, CA 93245

Taylor, Travis
7191 CYPRESS GARDENS LN
LAS VEGAS, NV 89119-0306

TAYLOR, TYSON
3516 188TH ST NW
STANWOOD, WA 98292

TAYLOR, WAYNE M
1615 DAWSON DR
VISTA, CA 92081

TAYLOR, ZACK
55 LIGHT HILL RD
SNOWMASS, CO 81654

TAYLOR,SEPHEN ,LAKATA,TIMOTHY
150 OLD ENFIELD RD
10 MEADOW LANE SOUTHWICK,MA
BELCHERTOWN, MA 01007

Taylor-Green, John
20 Meadowsweet way
Banbury
Oxfordshire  OX161WE
GREAT BRITAIN

TAYLOR-MOORE LC
3305 E CLARK LN D-187
COLUMBIA, MO 65202

TAYLOR/406906, JF
45671 PLEASANT MILL DR
GREAT MILLS, MD 20634-3321

TAYS, GARY
3563 LAKE SHORE BLVD WEST UNIT
404
ETOBICOKE ON M8W 0A3
CANADA

TAZI, MEHDI
AV GHASSAN KANAFANI
BUREAUX TAIBA. N23
FEZ VN 30000
MOROCCO

TBDA LLC
2801 CENTERVILLE RD
WILMINGTON, DE 19808-1609

TCHERNESHOFF, MICHAEL
38 39TH AVE NW
GREAT FALLS, MT 59404

TDM AEROTEK
2010A KNEUBUHL CT
SALINA, KS 67401

TE RIELE, JOHN
ISMONT FARM
PO BOX 102
MID-ILLOVO, KWAZULU-NATAL  03750
SOUTH AFRICA

TEAGUE, DOUG
5145 US HWY 64 90 W
TAYLORSVILLE, NC 28681

TEAGUE, JOHN B
6592 NC HWY 127
TAYLORSVILLE, NC 28681

TEAGUE, KELLY L
502 S OWEN DR
MUSTANG, OK 73064

TEAGUE, RANDALL
13145 W 835 RD
TAHLEQUAH, OK 74464

TEAL, LARRY
1669 EVANS CITY RD
EVANS CITY, PA 16033

TEATE, STEPHEN
685 COUNTY ROAD 3336
PARADISE, TX 76073

TEBBE, FRAN
PO BOX 99
MARYVILLE, IL 62062

TECHNIFUTUR
LIEGE SCIENCE PARK
RUE BOIS DE ST JEAN 15-17
SERAING  BE-4102
BELGIUM

TECHNOGEEKS INC
1251 SEPULVEDA BLVD STE 420
TORRANCE, CA 90502-2626

TECHNOGEEKS LLC/SHAY CHIN
712 CANYON CREST DR
SIERRA MADRE, CA 91024

TECNAM S P A
COSTRUZIONI AERONAUTICHE
VIA MAIORISE SNC
CAPUA, CASERTA  81043
ITALY

TECZA, EDMUND S
12820 BAIRD RD
OBERLIN, OH 44074

TEDDER, JOHN W
1054 SNOW LILY CT
CASTLE PINES, CO 80108

TEDESCHI, ALESSANDRO
402 9TH ST
DEL MAR, CA 92014-2823

TEDESCO, DUANE
PO BOX 66
PERU, NY 12972-0066

TEDESCO, HENRY J
1301 HEIM RD
MOUNT DORA, FL 32757

TEDESCO, WILLIAM
11245 DOVEDALE CT
MARRIOTTSVILLE, MD 21104-1644

TEDFORD, KURT
1704 KINGSLAND DR SW
BYRON CENTER, MI 49315

TEEL, JAMES
C/O C E ROCKWELL
211 E STREET
LINCOLN, CA 95648

TEEN AIRCRAFT FACTORY OF
MANASOTA INC
4218 65TH PL E
SARASOTA, FL 34243

TEENFLIGHT CAMPBELL RIVER
1105 GREENWOOD ST.
CAMPBELL RIVER BC V9W 3C5
CANADA

TEENFLIGHT PUYALLUP
TEENFLIGHT PUYALLUP
PO BOX 731809
PUYALLUP, WA 98373-0019

TEER, CODY
14123 LAKE WILDWOOD DR
PENN VALLEY, CA 95946

TEER, TERRY
3993 STEWART WEIR RD
WEIR, MS 39772

TEERIKORPI, JOUNI
KALLIOTIE 5A
HELSINKI
UUSIMAA  00760
FINLAND

TEEUWSEN, CHARLES
302 NORWOOD CT
SHERWOOD PARK AB T8A 5T5
CANADA

TEHACHAPI BUILD-A-PLANE INC.
17514 ROCKING HORSE ROAD
TEHACHAPI, CA 93561

TEICHEIRA DENNIS
11607 PIPER LANE
FRANKSTON, TX 75763

TEIGEN, THOMAS
15449 37TH ST SE
CASSELTON, ND 58012

TEIJGELER, HANS and TELKAMP,
VICTOR
BEUKENLAAN 7
HILVERSUM  1213SV
NETHERLANDS

TEIRSTEIN, PAUL
1515 COAST WALK
LA JOLLA, CA 92073

Teixeira Custodio Suite 339, Sidmar Jos?
3751 NW 9TH AVE APT 2
DEERFIELD BEACH, FL 33064-1900

TELFORD, ROBERT
177 BOIREANN BHEAG
ROACAM, GALWAY  H91X797
IRELAND

TELGE, HERBERT
CALLE 2, MZ N LOT 45
COPERATIVA LAS VERTIENTES
VA. EL SALVADOR, LIMA  00042
PERU

TELKAMP, GARY O
22911 CLIFF VIEW LANE
RAPID CITY, SD 57703

TELKAMP, RANDY
47122 217TH ST
BROOKINGS, SD 57006

TELKER, RUSSELL
3682 COUNTY LINE RD
STURGEON LAKE, MN 55783

TELLEVAST, LLC / EDWARD LINDSAY
PO BOX 49857
SARASOTA, FL 34230

TELVIK, HANNU
FODERVAGEN 8
BJORKLINGE
UPPSALA  743 63
SWEDEN

TEMBY AIR
C/O ANDREW TEMBY
13A BROUGHAM ST.
ELTHAM, VIC  03095
AUSTRALIA

TEMBY, Andrew Ross
PO Box 2072
EAST IVANHOE, VIC  03079
AUSTRALIA

TEMORA HIGH SCHOOL
159 ANZAC ST
TEMORA, NSW  02666
AUSTRALIA

TEMPEST, JOHN; 2 CHURCH WALK
KINGS CLIFFE
PETERBOROUGH  PE8 6XD
UNITED KINGDOM

TEMPIN ALAN M
316 S SHANNON DR
WOODSTOCK, IL 60098-9422

TEMPLE AVIONICS
1003 McKEEVER RD
ARCOLA, TX 77583

TEMPLETON, ROBERT and BEN
120 Chessington Ln
Simpsonville, SC 29681

TEMPLIN, ERIC
2237 SW 103RD PL
SEATTLE, WA 98146

TEN HOEVE, HENDRIK
COMPASS ENERGY
12 TUAS AVENUE 1
SINGAPORE  639497
SINGAPORE

TENBRINK, DILLON
3120 SW ORCHARD PL
GRESHAM, OR 97080

TENBRINK, DILLON
3600 TWIN BRANCH DR
CEDAR PARK, TX 78613

TENBRUNSEL, JACK
109 FORTY LOVE PT
CHAPIN, SC 29036

TENER DEAN R
PO BOX 552
LISBON, OH 44432-0552

TENER, DEAN R
PO BOX 70
BATH, OH 44210-0070

TENNANT, DAVID
26 ALDENHAM RD
WARNERVALE AIR
WARNERVALE, NSW  02259
AUSTRALIA

TENNANT, DAVID
58 STANLEY ST.
WYONGAH  02259
AUSTRALIA

TENNANT, JASON
20554 CAMBRIDGE CT
BEND, OR 97702-9468

TENNESSEE VALLEY AIR CENTER
146 AIRFORCE ST
COURTLAND, AL 35618

TENNISON, JAMES
1285 HANOVER LANE
VENTURA, CA 93001

TENSFELDT, JEFF
9105 SE 70TH TER
OCALA, FL 34472

TENSFELDT, JON
11356 SE 78TH TER
NEWCASTLE, WA 98056

TEODORI, MICHAEL
20 HOGAN CRESCENT
BOWMANVILLE ON L1C 4X9
CANADA

TEPPER, DONALD S
7224 SE 27TH ST
MERCER ISLAND, WA 98040

TER AIR LLC
7215 E SILVERSTONE DR APT 2074
SCOTTSDALE, AZ 85255-4965

TERAMANI, MARTY
2132 FREELAND RD
FREELAND, MD 21053

TERBLANCHE, A M NIEL
PO BOX 1584
KROONSTAD  09500
SOUTH AFRICA

TERBLANCHE, PIETER
117 BRANTFORD CRESCENT N W
CALGARY AB T2L 1P1
CANADA

TEREHOV, VASILIII
ALDAR KOSE 60-4
ALMATY  50040
KAZAKHSTAN

TERHAAR, RON/FITZGERALD, FRAN
327 OAK ST NE
ALBANY, OR 97321

TERHUNE, KEITH
20815 LITTLE DEER LN
CROSBY, TX 77532

TERLEP MATIJA S P
MILANA MAJCNA 9
SI10198563
LJUBLJANA  01000
Slovenia

TERMICOM LTD
PAYER-BT SIGNAL LP
PAMIENKAINIO G 25-1
VILNIUS  01113
LITHUANIA

TERNOVITS SCOTT A
1060 ROSELLE RD
INVERNESS, IL 60067-7334

TERPSTRA, DARWIN and PHYLLIS
763 GRAPEVINE LN
PRESCOTT, AZ 86305

TERPSTRA, MICHAEL J
7717 KIERNAN AVE
MODESTO, CA 95358

TERRELL MICHAEL A
26815 S HARMS RD
CANBY, OR 97013-9313

TERRELL, BILL & APRIL
2078 COUNTRY CLUB RD
PORT ORANGE, FL 32128

TERRELL, MICHAEL A
9709 SOUTH KRAXBERGER RD
CANBY, OR 97013

TERRI AIR SERVICE LLC
4724 OAK TERRACE
PENNSAUKEN, NJ 08109-1952

TERRILL, DANA
601 S Alder St
Port Angeles, WA 98362

TERRILL, ERIC
32343 6TH AVE
GOBLES, MI 49055-9003

TERRILL, PETER
21 KERRI CT
SUNBURY, VIC  03429
AUSTRALIA

TERRIO, JEROME
501 COUNTRY RIDGE DR
MAHOMET, IL 61853

TERRIO, JEROME
3214 KATIE LYNN DR
CHAMPAIGN, IL 61822

TERRY CESIO
4824 EARHART RD
LOVELAND, CO 80538

Terry Shamus Allen
3001-510 6 Ave SE
Calgary AB T2G1L7
CANADA

TERRY TIMOTHY D
315 MULE RUN
GAINESVILLE, TX 76240-1136

TERRY, BARBARA
3461 CALLOWAY DRIVE
HAW RIVER, NC 27258

TERRY, COLIN
BOWDEN VIEW, IVY RD
CHIPPENHAM, WIL  SN151HG
GREAT BRITAIN

TERRY, KRISTOFER S
1665 S HAYES ST
APT A
ARLINGTON, VA 22202

TERRY, KRISTOFER S
136 FALCON CREST
WARNER ROBINS, GA 31088

TERRY, TIM
5240 E Hwy 82
GAINESVILLE, TX 76240

TESLA SUNSETS LLC
124 W PINE ST
MISSOULA, MT 59802-4222

TESSIER, GILBERT
11736-37 B AVENUE
EDMONTON AB T6J 0K4
CANADA

TESSITORE, ANTHONY P
1854 CIRCLE LANE SE
LACEY, WA 98503

TESTE, KAPAZI
RUA APUCARANA
CASA, SAO GONCALO
RIO DE JANEIRO  24466-171
BRAZIL

TESTEMENT, JOHN
3731 SILVERTON ST
BOULDER, CO 80301

TESTORY PERRY E
1793 AERO PL
URBANA, IL 61802-9500

TESTORY, PERRY E
2503 SLAYBACK ST
URBANA, IL 61802

TETRAULT, HOWARD D
4535 CAROLWOOD DR
MELBOURNE, FL 32934

TETREAULT, HUGO
1607 BERNARD W
MONTREAL QC H2V 1X2
CANADA

TETU, MARTIN
92 E SHORE DR
SILVER LAKE, NH 03875-4001

TEVIS, TERRY
12 PALOMINO RD
NOVATO, CA 94947

TEW, BENJAMIN
1030 CHEDWORTH CT
BIRMINGHAM, AL 35242

TEW, OSCAR L
1174 EUGENE JERNIGAN RD
DUNN, NC 28334-7263

TEW, STAN
8853 OAK MEADOW CT
MONTGOMERY, AL 36116

TEXAS AIRCRAFT MFG
508 VANDENBERG RD
HANGAR 5
HONDO, TX 78861

TEXAS BARNSTORMING MUSEUM
PO BOX 620
307 COUNTY ROAD 179
HALLETTSVILLE, TX 77964

TEXXON RESOURCE INC / DAY, DON
4111 METRIC DR
WINTER PARK, FL 32792-6823

THACH, JOHN & JANET
PO BOX 278
LANCASTER, TX 75146

THACH, JOHN and JANET
PO BOX 857
LANCASTER, TX 75146-0857

THACKER, J A
6850 SE 96TH PLACE RD
BELLEVIEW, FL 34420

THADRIAN AVIATION LLC
7625 S PEORIA ST UNIT D-14
ATTN: ADAM ADRIAN
ENGLEWOOD, CO 80112

THAKKAR, CHANDRASHEKHAR
7501 ARDEN RD
CABIN JOHN, MD 20818

THAKKAR, CHINTAN
9316 MEADOWSWEET DR
BELVIDERE, IL 61008

THAKKAR, LOPA
1720 LOMBARDY CIR
CHARLOTTE, NC 28203-5842

THAKKAR, RAVI
1117 E MOREHEAD ST #300
CHARLOTTE, NC 28204

THALER, PETER
704 CANYON RD
BOULDER CITY, NV 89005

THAMS, KURT
375 TOLA RANCH RD
SOQUEL, CA 95073-9409

THANH-BINH, DO
3 IMPASSE DES MOLES
PINSAGUEL  31120
FRANCE

THATCHER, DAVID
1020 E JURDAN ST #A
PENSACOLA, FL 32503

THAU, ANTHONY J
1312 E ERIE ST
CHANDLER, AZ 85225

THAYER, GEORGE
3338 PEACHTREE RD NE
UNIT 2507
ATLANTA, GA 30326

THAYER, JON/SIX ALPHA FLYERS
4593 BRIARGATE DRIVE
ST CHARLES, MO 63304

THAYER, NATHANIEL
3744 S PLOWMAN DR
YUMA, AZ 85365

THE AIRPLANE FACTORY
3401 AIRPORT DR
ATTN: PERPRY RICHMOND
TORRANCE, CA 90505

THE ALPHA TRUST / BEERE, IAN
15 AJAX WAY
PINELANDS
CAPE TOWN  07405
SOUTH AFRICA

THE AVIONICS SPECIALIST INC./DANA
LIBERT
1410 FLIGHTLINE DRIVE, SUITE #8
LINCOLN, CA 95648

The Copter Shop Limited,
28A Stansell Avenue
TAHUNANUI
Nelson  07011
NEW ZEALAND

THE DEE FAMILY TRUST
97 POHUTUKAWA AVE
OHOPE  03121
NEW ZEALAND

THE FOSCUE GROUP LLC
1519 FOREST BROOK DR
DEMOPOLIS, AL 36732-3555

The Gallagher Family Trust,
5/89 Fisher Parade
SUNNYHILLS
Auckland  02010
NEW ZEALAND

THE HOZA CORPORATION
C/O HOZA, GEORGE
7606 SAN JUAN AVENUE
BRADENTON, FL 34209

The Landing Gear Works / CeCe Hill
295 E PERIMETER RD
RENTON, WA 98057

THE NINETY-NINES, INC.
DELAWARE CHAPTER OF NINETY-
NINES
193 SOUTH MAIN STREET
SMYRNA, DE 19977

THE POMPEY BODY CO.
2142 BERWYN ROAD
LA FAYETTE, NY 13084

THE SHUTTLEWORTH COLLECTION
OLD WARDEN AERODROME
BIGGLESWADE, BDF  SG18 9EP
GREAT BRITAIN

THE SOUTH AUSTRALIAN AVIATION
MUSEUM INC
PO Box 150
PORT ADELAIDE DC SA 05015
AUSTRALIA

THEINER, ROBERT
5 ESSO RD, RACITI PARK 1
MONTAGUE GARDENS UNIT 7
CAPETOWN
SOUTH AFRICA

THEIS, CHARLIE
6083 SUMMERLAKE DRIVE
PORT ORANGE, FL 32127

THEIS, DANIEL
910 DEER OAK RUN
MAHTOMEDI, MN 55115

THEISEN, TORBEN
16 MARMION WAY
SINGLETON
ASHFORD, KENT  TN23 5HY
GREAT BRITAIN

THELAN, JOHN
8416 SE 80TH ST
MERCER ISLAND, WA 98040

THELEN, ARNO
IM KRANENTAL 6
ALSDORF DE 52477
GERMANY

THELIN, BJORN
BLYGATAN 30
SKANE-HELSINGBORG  252 32
SWEDEN

THEMENS, NORMAN
2490 AIRPORT RD
BELOEIL QC J3G 0C9
CANADA

THERIAULT, MICHAEL
99 DE ROUVILLE
ST JEAN SUR RICHELIEU QC J2W 1A5
CANADA

THERIAULT, PATRICE
1145 CH SAINT-ROCH
TERREBONNE QC J6Y 1B5
CANADA

THERON & CO ADMINISTRATION
TRUS
PO BOX 370
PLETTENBERG BAY  06600
SOUTH AFRICA

Theron, Jean Pierre
PO Box 2721717
PAPAKURA
Papakura  02244
NEW ZEALAND

THERON, JEAN-PIERRE
1400 PARKVIEW AVE
WESTDRIFT ATTN: J DRAKE/AIR NEW
ZEALAND
MANHATTAN BEACH, CA 90266

THERRIEN, MICHEL
2053 DE LA CONCORDE
SAINT-JULIE PQ J3E 3R9
CANADA

THERRIEN, PATRICK
3370 PARK ST
EUREKA, CA 95501

THESSEN, CURTIS W
27498 FALCON RD
LEBANON, MO 65536

THEURER, PHILIP
10064 FORREST PATCH DR
MECHANICSVILLE, VA 23116

THEVENOT, RONALD
11940 N JOI DR
ORO VALLEY, AZ 08573-7957

THIAGARAJAN, BALAJI
15151 ELY CIR
APPLE VALLEY, MN 55124

THIAGARAJAN, BALAJI
15914 Finch Ave
Apple Valley, MN 55124

THIBAULT, MICHAEL L
C/O CITUS HEDGING SVC.
PO BOX 206
INDIANTOWN, FL 34956

THIBAULT, YVES
30 CAMIRE
ST FRANCOIS DU LAC QC J0G 1M0
CANADA

THIBERT, AARON
2021 4TH AVE. NW, SP 40
ARDMORE, OK 73401

THIBODAUX, SCOTT
108 EMERALD PARK DR
THIBODAUX, LA 70301

THIBODEAU, GAETAN
61 5E AV O
MACAMIC QC J0Z 2S0
CANADA

THIBODEAU, MARK
146 CAIRN RIDGE RD
EAST FALMOUTH, MA 02536

THIBODEAUX, JAMES
217 COUNTRY CLUB DR
LAFAYETTE, LA 70501

THIBODEAUX, JASON
830 LAFITTE ST APT 103
MANDEVILLE, LA 70448

THICKETT, WALTER
BOX 481
RUSSELL MB R0J 1W0
CANADA

THIEL, SCOTT
12607 23RD STREET COURT E
EDGEWOOD, WA 98372

THIELBAR, DUANE
1250 HOME PLACE DR
LAWRENCEVILLE, GA 30043

THIELE, SAM
637 AIRPORT RD
JUNCTION, TX 76849-6500

THIERRY, NABIAS
37 RUE HELENE BOUCHER
MERIGNAC
AQUITAINE  33700
FRANCE

THIERRY, PATRICK
13 CHEMIN DU PUY
SAINT LAURENT MEDOC
NOUVELLE AQUITAINE  33112
FRANCE

THIERRY, PATRICK
99 avenue Jacques Simon
Saint Memmie  51470
FRANCE

THIERS, JAN
HET LEEG 54
BRASSCHAAT  02930
BELGIUM

THIES, JURGEN
IM SCHMITTENWEG 2
Niederweis
Rheinland-Pfalz 54668
GERMANY

THIES, TIMO
HEINRICH-BOLL-WEG 10A
OYTEN
LOWER SAXONY  28876
GERMANY

THIESSEN, DUANE
128 SUGARBERRY RD
PENSACOLA, FL 32514

THIESSEN, JACOB & JOAN
669 AIRPORT WAY
INDEPENDENCE, OR 97351-9674

THIFFAULT, VALERIE
503 hardy ave
Ottawa ON K1K 2A8
CANADA

THIGHE, CRAIG
3959 W CHENANGO AVE
DENVER, CO 80123-1678

THIGHE, ZACHARY
6489 S LOCUST WAY
ENGLEWOOD, CO 80111-4336

THIGPEN, BRUCE
1427 Lee Ave
Tallahassee, FL 32303

THILL, JAMES L
418 CLAGETT ST SW
LEESBURG, VA 20175-4359

THILLMONY, BRAD D
5220 N THUNDERBIRD
APACHE JUNCTION, AZ 85120

THINAIR VENTURES LLC
1001 S MAIN ST STE 49
KALISPELL, MT 59901-5635

THIRIET, ALAIN
43 RUE LECOMTE
BAINVILLE SUR MADON  FR54550
FRANCE

Thiveyrat, Johann
54 chemin du Keyselaere
Godewaersvelde
Nord  59270
FRANCE

THOCKER, JOHN
10100 STAPLEFORD MANOR
LOVELAND, OH 45140

THOCKER, JON
2 DEXTER PARK BOULEVARD
CINCINNATI, OH 45241

THOE, ALLEN
1555 LYNNE CT
REDLANDS, CA 92373

THOLE, ALLAN
Hangar 23, Tigermoth St
Army Support Base
Potchefstroom, North-West  02531
SOUTH AFRICA

THOMA, ROY E
8820 SW GRABHORN RD
ALOHA, OR 97007

THOMA, ROY E
25 KITTY HAWK DR
CHUCKEY, TN 37641

Thomas Gregory Isenor
216 18 St
Cold Lake AB T9M1B6
CANADA

THOMAS JAMES M
11080 BELLINGRATH RD
THEODORE, AL 36582-8430

THOMAS K DORIS
28 SUNDANCE WAY
LOPATCONG, NJ 08865

THOMAS ROD M
1553 S 1800 E
GOODING, ID 83330-5039

THOMAS SPENCER S
12545 COUNTY ROAD 245
NEW CASTLE, CO 81647-9762

Thomas Weichert
84 Raymond Luhta Cres.
Arnprior ON K7S3G8
CANADA

THOMAS, ACEN
PO BOX 726
SEABROOK, TX 77586

THOMAS, ALAN B
1798 W PLACITA DE OCAMPO
TUCSON, AZ 85704-1079

THOMAS, ALBERT W
386 GUTHRIE ST
ASHLAND, OR 97520

THOMAS, AMY
115 CAPE CHARLES CT
NINETY SIX, SC 29666-9487

THOMAS, AUSTIN P
3651 SANDY BROOK DR #108
ROUND ROCK, TX 78665

THOMAS, BRUCE
79 BLACK RANGE RD
ROMSEY, VIC  03434
AUSTRALIA

THOMAS, CHARLES E
11625 S BRIGHTWAY DR
MOKENA, IL 60448

THOMAS, CHARLES GARNET / BELL,
NEIL
16623 93 A AVE
EDMONTON AB T5R 5K1
CANADA

THOMAS, CHRISTOPHER
520 TAIL SPIN LN
HOLT, FL 32564

THOMAS, CRAIG
UNIT C 42-44 PORANA RD
GLENFIELD
AUK
NEW ZEALAND

THOMAS, CRAIG
139 HIDDEN VALLEY AIRPARK
SHADY SHORES, TX 76208

THOMAS, DANIEL
7202 6TH AVE. W
EVERETT, WA 98203

THOMAS, DAVID
SYCAMORE HOUSE, RAVENS BANK
WHAPLODE SAINT CATHERINE
SPALDING, LINCOLNSHIRE  PE12 0NL
GREAT BRITAIN

THOMAS, DENNIS
110 E CENTER STREET
MADISON, SD 57042

THOMAS, DENNIS F
3190 MULBERRY DRIVE
SOQUEL, CA 95073

THOMAS, DERICK
2835 N WATTS ST
PORTLAND, OR 97217

THOMAS, EDWIN
0N730 PLEASANT HILL RD
WHEATON, IL 60187-2944

THOMAS, FRED
910 SNYDER DR
BLOOMINGTON, IL 61701

THOMAS, GERRY
4555 S MISSION RD
LOT #94
TUCSON, AZ 85746

THOMAS, GREGORY
6908 W FLAGSTONE DR
WEST VALLEY CITY, UT 84128

THOMAS, GREGORY
6821 S 143RD ST E
DERBY, KS 67037

THOMAS, H GENE
300 WARRINGTON PLACE
ROCK HILL, SC 29732

THOMAS, IAIN
PENROSE CHESTNUT AVE
WEST SUSSEX  PO19 5QE
UNITED KINGDOM

THOMAS, JAMES
12213 WESTGATE DR
YUKON, OK 73099-6901

THOMAS, JAMES
234 COUNTY RD 289
CULLMAN, AL 35057

THOMAS, JAMES E
4686 JOHNSTONVILLE RD
FORSYTH, GA 31029-4927

THOMAS, JAY
103 SUNSWEPT CIRCLE
OWENS CROSS ROADS, AL 35763

THOMAS, JESSE
15777 FORTUNE CT
BRIGHTON, CO 80603

THOMAS, JIM A
RT 2 BOX 140 5
EL RENO, OK 73036

THOMAS, JOHN
2151 34TH WAY
LARGO, FL 33771-3952

THOMAS, JUDSON / THOMAS, JAMES
5456 BLACKHAWK DR
DANVILLE, CA 94506

THOMAS, KENNETH
255 HAMBLETONIAN DR
EUGENE, OR 97401

THOMAS, KIM
1761 COMMONS NORTH LOOP
UNITE 9108
TUSCALOOSA, AL 35406

THOMAS, MARK
9 LAKERIDGE DRIVE
GODDARD, KS 67052

THOMAS, MARTIN
604 S 6th Ave
Tucson, AZ 85701

THOMAS, MATTHEW
8707 TOM COSTINE RD
LAKELAND, FL 33809

THOMAS, MATTHEW
267 PINE CONE DR
ORMOND BEACH, FL 32174

THOMAS, MICHAEL
183 FREMONT AVE
SAINT AUGUSTINE, FL 32095-8630

THOMAS, NED
4320 BERRY FARM RD
NORMAN, OK 73072

THOMAS, NICOLA
GAELEN HOUSE
CHIPPERFIELD RD BOVINGDON
HEMEL HEMPSTEAD  HP3 0JR
GREAT BRITAIN

THOMAS, NIGEL
17 LUCERNE RD
MILFORD-ON-SEA
LYMINGTON, HAMPSHIRE  SO41 0PL
GREAT BRITAIN

THOMAS, NIGEL
346 PITTWATER RD
EAST RYDE, NSW  02113
AUSTRALIA

THOMAS, Nigel Francis
3 Wilga Pl
MARSFIELD, NSW  02122
AUSTRALIA

THOMAS, NOEL
2644 BUTLER BRIDGE WAY NW
KENNESAW, GA 30152

THOMAS, RAYMOND N
41146 SD HWY 37
SPRINGFIELD, SD 57062

THOMAS, RICHARD
32 PORTWAY GARDENS FROME
SOMERSET
SOMERSET  BA11 1PQ
GREAT BRITAIN

THOMAS, ROBERT
44 VILLARA RD
CAMPBELLFIELD, VIC  03061
AUSTRALIA

THOMAS, ROBERT
MEBOURNE CRANES
60A RICKETTS ROAD
MT WAVERLEY, VIC  03149
AUSTRALIA

THOMAS, ROBERT A
1248 PASEO LOS GAVILANES
SAN DIMAS, CA 91773

THOMAS, ROBERT KEITH
1823 DRAKE DR
OAKLAND, CA 94611

THOMAS, ROY
1302 W AJO WAY #381
TUCSON, AZ 85713

THOMAS, RUSSELL c/o FLYMORE
PO BOX 116
RAVENSTHORPE WA 06346
AUSTRALIA

THOMAS, Russell Melvin
78 Beaudon Rd
MCKAIL WA 06330
AUSTRALIA

THOMAS, RYAN J
63131 FRESCA STREET
BEND, OR 97703-1580

THOMAS, SCOTT B
PO BOX 1335
SHADY COVE, OR 97539-1335

THOMAS, SEAN
10150 Truckee Way
Commerce City, CO 80022

THOMAS, SHELLEY
129 GEIGER DR
WILMOT NS B0P 1R0
CANADA

THOMAS, SILAS
5627 NORTHBOROUGH DR
SACRAMENTO, CA 95835

THOMAS, SIMON
2540 LAPEER RD
PORT HURON, MI 48060

THOMAS, SPENCER
2 LAKEVIEW DR
BEALE AFB, CA 95903

THOMAS, SPENCER S
2001 15TH ST N #886
ARLINGTON, VA 22201-2696

THOMAS, STEPHEN
9302 KING AIR DR
THE LANDINGS
GRANBURY, TX 76049

THOMAS, STEVEN
28092 N BRADLEY RD
LIBERTYVILLE, IL 60048

THOMAS, TOM
RR2 BOX 50J
JASONVILLE, IN 47438

THOMAS, VAUGHN
5537 KNIGHT RD
BELLINGHAM, WA 98226

THOMAS, WILBUR
9 PINE ACRES DRIVE
CANTON, CT 06019

THOMASON, ADAM
400 PRIVATE TREATY LANE
AFTON, WY 83110

THOMASON, DAVID
180 EAST ARLINGTON ST
SATELLITE BEACH, FL 32937

THOMASON, RICHARD
1077 BURNING RIDGE LANE
FISHERS, IN 46037

THOMASON, SCOTT
821 SPRAGUE ST
EDMONDS, WA 98020

THOMASON, SCOTT H
215 E WATMAUGH RD
SONOMA, CA 95476-7933

THOMASSIN, DENIS
1181 EXPRESS BLVD
TERREBONNE QC J6W 0A2
CANADA

THOMASSON WILLIAM G
233 W LAKEVIEW DR
MILLEDGEVILLE, GA 31061

THOMASSON, DAVID
18541 VERONA LAGO DR
MIROMAR LAKES, FL 33913

THOMASSON, TOMMY
7904 BOSS ROAD
KNOXVILLE, TN 37931

THOMPSON BENJAMIN K
545 JUSTIN PL
NEVADA, TX 75173-8505

THOMPSON BRIAN K
411 WALNUT ST STE 6964
GREEN COVE SPRINGS, FL 32043-3443

THOMPSON DANIEL
8200 CLIPPER CT
CATAWBA, NC 28609-8287

THOMPSON MICHAEL E
9947 S FM 1915
BUCKHOLTS, TX 76518-2932

THOMPSON, ABBY
15 SW 12TH AVE
BATTLE BROUND, WA 98604

THOMPSON, ADAM
516 ELVERTA RD
ELVERTA, CA 95626

THOMPSON, ALLEN
1521 MOUNT FISHER CRES
CRANBROOK BC V1C 7J6
CANADA

THOMPSON, ANDREW
144 PYES PA RD
PYES PA
TAURANGA  03112
NEW ZEALAND

THOMPSON, ARTHUR
1963 STRATTON CIR
WALNUT CREEK, CA 94598

THOMPSON, ARTHUR
51 JOHN GLEN DR
CONCORD, CA 94520

THOMPSON, BARRETT R
322 ACORN COURT
SMYRNA, TN 37167-3560

THOMPSON, BRENT
1451 LYNNWOOD AVENUE
LOGAN, UT 84341-2812

THOMPSON, BRIAN D
4160 W 1200 S
CONVERSE, IN 46919

THOMPSON, BRIAN/BKT TECH. INC
61 SIESTA BLF
DESTIN, FL 32541

THOMPSON, BRIAN/BKT TECH. INC
973 ARTHUR LANE NW
ATLANTA, GA 30318

THOMPSON, BRYAN
PO BOX 139
TINDAL NT 00853
AUSTRALIA

THOMPSON, BRYAN/DARKSTAR
AVIATION PTY LT
DARKSTAR AVIATION PTY LTD
7 BULLECOURT CIRCUIT
ADAMSTOWN, NSW  02289
AUSTRALIA

THOMPSON, CARRIE
4885 N MYA DR
APPLETON, WI 54913

THOMPSON, CHRISTIAN
4171 RIVER RD N
KEIZER, OR 97303-5560

THOMPSON, CLEVELAND III
208 PLANTATION DR
WAYCROSS, GA 31501

THOMPSON, CORY
60298 HWY 50
HANGAR #8
PENROSE, CO 81240

THOMPSON, DANIEL
30 BREWER ST. UNIT #1
NEWPORT, RI 02840

THOMPSON, DANIEL J
22203 NE OSMAN ROAD
BATTLE GROUND, WA 98604

THOMPSON, DAVID
PO BOX 998
SALE, VIC  03850
AUSTRALIA

THOMPSON, DAVID
1611 N 11TH ST
NILES, MI 49120-1273

THOMPSON, DAVID
29 LINCOLN ST
NORTH HAVEN, CT 06473

THOMPSON, DAVID
22 MONTCLAIR DR
WEST HARTFORD, CT 06107

THOMPSON, DON
3075 HAWKS LANDING DRIVE
TALLAHASSEE, FL 32309

THOMPSON, DONALD
1906 MIMOSA CT
LEBANON, MO 65536

THOMPSON, DONALD L
13687 SOUTH 400 WEST
KOKOMO, IN 46901

THOMPSON, GARY
2 NORTH SUNSET BLVD
WILLIAMSON, WV 25661

THOMPSON, GREG
6420 WILLOW BROOM TRL
LITTLETON, CO 80125

THOMPSON, IAIN
Old orchard
Mill lane
Fenny Compton, Warwickshire  Cv472yf
UNITED KINGDOM

THOMPSON, J S
HC 65 BOX 28 T
ALPINE, TX 79830

THOMPSON, JAMES R
21023 44TH AVE E
SPANAWAY, WA 98387

THOMPSON, JAMES S
2128 SANTA FE SPRINGS
PRESCOTT, AZ 86305

THOMPSON, JIM
2170 RESORT WAY SOUTH #E
PRESCOTT, AZ 86301

THOMPSON, JIM
1150 OAK KNOLL MANOR COURT
ST LOUIS, MO 63119

THOMPSON, JOAN
158 MALLARD ST.
GOLDEN, CO 80401

THOMPSON, JOHN
2409 STANLEY ST
STEVENS POINT, WI 54481

THOMPSON, KENNETH
8015 THERESE CT SE
CALEDONIA, MI 49316

THOMPSON, KEVIN J
PO BOX 1142
THREE RIVERS, CA 93271

THOMPSON, LESLIE D
251 BAR TWO DR
DOUGLAS, WY 82633

THOMPSON, LOREN
1701 S POLLARD ST
ARLINGTON, VA 22202

THOMPSON, MATTHEW
61 BARNSDALE ROAD
MADISON, NJ 07940

THOMPSON, MATTHEW
2791 E State Highway 46
Spencer, IN 47460

THOMPSON, MATTHEW V
4625 BUCKHORN RIDGE
FAIRFAX, VA 22030-6171

THOMPSON, MICHAEL
1426 INGLEWOOD AVE
WEST VANCOUVER BC V7T 1Z1
CANADA

THOMPSON, MICHAEL
145 NORTH 7TH AVE.
MANVILLE, NJ 08835

THOMPSON, MIKE
817 E PLACITA DEL ROBERTA
TUCSON, AZ 85718

THOMPSON, MIKE
32609 Pennsylvania
Romulus, MI 48174

THOMPSON, MIKE E
503 CREEKBEND DR
PFLUGERVILLE, TX 78660

THOMPSON, MIKEL
19303 FREMONT AVE. N
SEATTLE, WA 98133

THOMPSON, NICHOLAS
807 20TH ST
EUNICE, NM 88231

THOMPSON, NORMAN D
16840 OAKDALE ROAD
DALLAS, OR 97338

THOMPSON, PAUL
1909 W 115TH ST
LOS ANGELES, CA 90047

THOMPSON, PHILLIP
E7511 FLYING ACRES CT
NEW LONDON, WI 54961

THOMPSON, PHILLIP
105 SNIPE CT
LAKEWAY, TX 78734

THOMPSON, RALPH L
13938 ALAN SEEGER RD
PETERSBURG, PA 16669-2546

THOMPSON, RICHARD E
11361 ORANGEVIEW RD
SANTA ANA, CA 92705

THOMPSON, RICHARD W
757 McGUIRE CIRCLE
BERRYVILLE, VA 22611-1542

THOMPSON, ROBERT
931 STEPHANIE WAY
MINDEN, NV 89423

THOMPSON, ROBERT
40729 VILLAGE DRIVE #8
1989 348
BIG BEAR LAKE, CA 92315

THOMPSON, ROBERT
4684 W SMITHFIELD ST
MCKEESPORT, PA 15135

THOMPSON, ROBERT
208 CHARLES AVE
IRWIN, PA 15642

THOMPSON, RONALD
8263 E CAVALRY DR
SCOTTSDALE, AZ 85266

THOMPSON, SEAN
28831 DRAKES BAY
LAGUNA NIGUEL, CA 92677

THOMPSON, STEPHEN
901 S VAN EPS AVE
SIOUX FALLS, SD 57104

THOMPSON, STEPHEN F
36314 208TH AVE SE
AUBURN, WA 98092

THOMPSON, STEPHEN K
2754 SUMMIT RIDGE RD
EVANS, GA 30809-7400

THOMPSON, STEVE
4740 HARMONY
EL PASO, TX 79924

THOMPSON, STEVEN
16304 AVENIDA VENUSTO #A
SAN DIEGO, CA 92128

THOMPSON, TIM
1275 LADERA DR
CARSON CITY, NV 89701

THOMPSON, TIM
10102 E HWY 156
WEST FORK, AR 72774

THOMPSON, TOM
3130 CONFEDERATION LINE
WYOMING ON N0N 1T0
CANADA

THOMPSON, TROY
3564 ANDERSON RD
MORROW, OH 45152

THOMPSON, TROY
608 CRESTVIEW CT
SAGINAW, TX 76179

THOMPSON, VAN P
5 HELLYER RD #327
TENANTS HARBOR, ME 04860

THOMPSON, WAYNE
4212 BEAU CHENE DR
LAKE CHARLES, LA 70605-4042

THOMPSON, WILLIAM
4501 STATE ROAD
BAKERSFIELD, CA 93308

THOMPSON, WILLIAM
3726 BOBBIN BROOK CIRCLE
TALLAHASSEE, FL 32312

THOMPSON, WILLIAM E EARL
1304 COSSACKS PL
GLENDORA, CA 91741

THOMSEN, RASMUS
ALMIND STATIONSVEJ
ALMIND  06051
DENMARK

THOMSON AIRLINES/ MARK
SOUTHERN
35 FOWEY COMMON LANE
GLAZEBURY
CULCHETH  WA3 5JJ
GREAT BRITAIN

THOMSON, BRIONY
4/195 OLD NORTHERN RD
BRISBANE, QLD  04053
AUSTRALIA

THOMSON, BRUCE/ WATERS, BOB
1018 IDELWILDE SE
ALBUQUERQUE, NM 87108

THOMSON, HUGH
92 THE RIDGEWAY
STOKE
NELSON  07011
NEW ZEALAND

THOMSON, JAMES H
4108 187TH AVENUE SE
ISSAQUAH, WA 98027

THOMSON, JIM
48 CHILTON FIELD WAY
DIDCOT
OXFORDSHIRE  OX11 0SZ
UNITED KINGDOM

THOMSON, JIM
321 E 2ND
EMMETT, ID 83617

THOMSON, MALCOLM
5820 HARBOR PINES PT
COLORADO SPRINGS, CO 80919

THOMSON, MICHAEL
2653 CANYON PARK DR
BOLTHEAD CITY, AZ 86442

THOMSON, MICHAEL
16113 Emiline St
Omaha, NE 68136

THOMSON, PETER
1135 HOPKINS DR
DIXON, CA 95620

THOMSON, SCOTT
16909 455TH ABVE
SE, WA 98045

THOMSON, STUART
RMB 800 MILLEWA, YARRARA
VIA RED CLIFFS  03496
AUSTRALIA

THORALL, KENNETH
PO BOX 670364
CHUGIAK, AK 99567

THORALL, KENNETH
6803 BEACHCRAFT RD
WASILLA, AK 99654

THORBURN, RICK
1603 37 ST
VERNON BC V1T 6G2
CANADA

THORBURN, T R
3500 30TH STREET
VERNON  V1T 5E8
CANADA

THORBURN, T R RICK
57-6110 TRONSON RD
VERNON BC V1H 1N5
CANADA

THORDARSON, GUDSTEINN THOR
169 W McClung Rd,
Unit 304
LA PORTE, IN 46350

THORDARSON, THOR
2804 NINOVAN LANE
MINOOKA, IL 60447

THORESEN, THORE
BRENNEVEIEN 41A
VOYENENGA  01339
NORWAY

THORHEIM, HELGE
SKJERSUNDVEGEN 79C
KOPERVIK  NO4250
Norway

THORHEIM, LARS
SKIPPERGATA 16
9600 HAMMERFEST  NO-9600
Norway

THORMAN FRANK W
2022 HAINES RD
LAPEER, MI 48446-8367

THORMAN, FRANK
4980 HOLLOW CORNERS RD
DRYDEN, MI 48428-9725

THORN, HOWARD R
169 LIBERTY HILL RD
LEXINGTON, SC 29073-9645

THORN, STEPHANIE
15 LAWTON LANE
MILTON, PA 17847

THORN, TIMOTHY
PO Box 196
BEERWAH, QLD  04519
AUSTRALIA

THORN, WEBSTER
5424 E BAROTHY
CUSTER, MI 49405

THORNBERG, WILLIE / JCMC, INC.
PO BOX 1727
JUNCTION CITY, KS 66441-1727

THORNBURG, ROBERT
3313 STOCKBURY ST
AMES, IA 50010

THORNE JERRY K
1351 MEADOWBROOK RD NE
PALM BAY, FL 32905-5017

THORNE, AUSTIN
9366 CEDAR HOLLOW RD
UNIONVILLE, VA 22567

THORNE, CALVIN
56 ROLLING RANGE ESTATE
COCHRANE AB T4C 2A3
CANADA

THORNE, GARY
65C FRYER ROAD
RD 7
ROTORUA, BAY OF PLENTY  03097
NEW ZEALAND

THORNE, JERRY K
1358 EMERAL DR
KISSIMMEE, FL 34744

THORNE, MATTHEW
1 CLEY VIEW, WILLOWS
POUND STREET
WARMINSTER, WILTSHIRE  BA12 8NS
GREAT BRITAIN

THORNE, PAUL
19 WATERMILL WAY
WESTON TURVILLE
AYLESBURY  HP22 5SR
GREAT BRITAIN

THORNE, RANDY
13575 MOUNT ECHO DR
IONE, CA 95640

THORNE, RAYMOND JAMES
3376 E TANGLEWOOD DR
PHOENIX, AZ 85048-7217

THORNE, STANLEY
3780 HOMEWOOD RD
MEMPHIS, TN 38118

THORNLEY, MAYA
555 GRACELAND AVE APT 302
DES PLAINES, IL 60016

THORNLEY, MICHAEL
5200 S ULSTER ST APT 1317
GREENWOOD, CO 80111

THORNTON, CLAIRE
2284 ANGELA VISTA DRIVE
HINCKLEY, OH 44233

THORNTON, DEE
392 W 600 N
LINDON, UT 84042-1329

THORNTON, J T
114 COUNTY ROAD 196
DORA, MO 65637

THORNTON, JAMES
33637 Hwy 550
Durango, CO 81301

THORNTON, JERRY D
1410 LAKE STREAM CT
MISHAWAKA, IN 46545

THORNTON, JIM
PO BOX 21
MONETT, MO 65708-0021

THORNTON, KENDALL R
667 LASUEN ST
SONOMA, CA 95476

THORODDSEN, ATLI
THRASTARAS 24
HAFNARFJORDUR  IS00221
Iceland

THOROGATE, ALAN
WESTFIELD, CLIFF WAY
COMPTON
WINCHESTER, HAM  SO21 2AP
GREAT BRITAIN

THOROUGHBRED AVIATION
MAINTENANCE
4316 HANGAR DR
LEXINGTON, KY 40510

THORPE, J C
83686 HAWKS WAY
CRESWELL, OR 97426

THORPE, MARK
40 DEMOCRAT DRIVE
THE BASIN, MEL  03154
AUSTRALIA

THORS, ARNAR
5600 DOUBLE OAK LN
BIRMINGHAM, AL 35242-3553

THORSEN, LARS
DUVESKOG 654 B
ROSTANGA  SE260 24
SWEDEN

Thorstad, Vaughn
1432 4TH ST N
FARGO, ND 58102-2733

THORVALDSSON, JON THOR
JORSALIR 1
KOPAVOGUR  IS201
ICELAND

THRALL, GREG
25875 PRIMROSE RD
SEWARD, AK 99664

THRASHER AVIATION LLC
5828 STEPHENS OAK CT
SUGAR HILL, GA 30518-7498

THRASHER, ALBERT A III
64 GREENRIDGE RD
WEAVERVILLE, NC 28787-8325

THRASHER, JODY
1234 THISTLE DR
MESQUITE, TX 75149

THREE ACES LLC (SAM
HUFFSTETLER/THOMAS C
102 CALUMET TURN
YOURKTOWN, VA 23693

THREE EIGHT SIERRA INC
180 REDHEAD DR
OLD MONROE, MO 63369-3209

THREE GIRLS AERO LLC
3511 SILVERSIDE RD STE 105
WILMINGTON, DE 19810-4902

THREE NINETY EIGHTH LLC
1743 BUSTER CHATHAM RD
WACO, TX 76705-5217

THREE ONE TWO FOXTROT LLC
PO BOX 11472
LEXINGTON, KY 40575-1472

THREE RIVERS AIR LLC
16192 COASTAL HWY
LEWES, DE 19958-3608

THREE RIVERS AIR LLC
22 CARDROSS LANE
COLUMBIA, SC 29209

THREE TWO ROMEO, LLC / MOORE,
BERT
16192 COASTAL HWY
LEWES, DE 19958

THREET, C B
PO BOX 43
RULEVILLE, MS 38771

THREET, RICHARD
399 HATHAWAY CIRCLE
LOS LUNAS, NM 87031

THREEVILLE LLC
106 CARRIAGE RUN
WARNER ROBINS, GA 31088-1651

THRELKELD, GORDON
885 FATIO RD
DeLAND, FL 32720

THRESHOLD AVIATION
8352 KIMBALL AVE F350 HANGAR 3
CHINO, CA 91708

THREW, TIMOTHY
551 KNOX HIGHWAY 18
YATES CITY, IL 61572

Thrond, Gerald
2125 N TOWNER ST
SANTA ANA, CA 92706-1919

THROWER, JONATHAN
21 ST DAVIDS ROAD
HETHERSETT
NORWICH, NORFOLK  NR9 3DH
UNITED KINGDOM

THRUSH, JOHN
87-93 HOEPNER RD BUNDAMBA QLD
AUSTRALIA
BRISBANE, QLD  04304
AUSTRALIA

THUKRAL, STAFI
54 GARDEN CITY ST
BAY SHORE, NY 11706-2053

THUN, DENNIS
24395 BUTTEVILLE RD NE
AURORA, OR 97002

THUN, MICHAEL S
1182 CENTER HILL RD
SWANSEA, SC 29160

THUNNELL, THOMAS
6416 VERNON AVE
EDINA, MN 55436

THURBAN, ULF
HENRIETTE COYETS GATA 12
BARA
SCANIA  23363
SWEDEN

THURBER, MATTHEW
16406 NE 19TH ST
VANCOUVER, WA 98684

THURMAN, DELBERT
57706 560TH ST
ATLANTIC, IA 50022

THURMAN, JAMES
9 GIJON LN
HOTSPRINGS VILLAGE, AR 71909

THURMAN, JAMES
420 COPPER BEND RD
MARYVILLE, IL 62062

THURMOND, BRIAN
2880 S NOLINA PL
CHANDLER, AZ 85286

THURMOND, ROBERT
PO BOX 361
BLESSING, TX 77419

THURSTON, DANA
9C LAFAYETTE ROAD
NORTH HAMPTON, NH 03862

THURSTON, FARRELL/CONSTRUCT
PO BOX 2018
LAS CRUCES, NM 88004

THURSTON, THOMAS N
298 W 1540 N
OREM, UT 84057

THWEATT, JERRY
552 SWEET FENNEL RD
SAN MARCOS, CA 92069

THYGESEN, CHRISTIAN
Fasanvaenget 64
1TV KBH 5  DK-2791
DENMARK

THYNESS, GEIR
SMAFLYHAVNA
KJELLER  NO02007
NORWAY

THYNI, MAGNUS
SATURNUSV??GEN 3
KIRUNA  981 44
SWEDEN

THYSSEN, PATRICK L
2707 SILVER STONE WAY
CONROE, TX 77304

TIANJIN TOP GEN AV CO. LTD
NO. 33 FENGYU AVE.
DAGANG DEVELOPMENT ZONE
TIANJIN  300270
CHINA

TIANO, ANTHONY
106 BUTTERNUT LN
PEACHTREE CITY, GA 30269

TIBBETS, HART
2021 SPRING VALLEY DRIVE
TURLOCK, CA 95382

TIBBITS, GLEN
45 BALSAM LN
LINNEUS, ME 04730

TIBBITTS, ADAM
1488 VINEYARD DR
BOUNTIFUL, UT 84010

TIBBO, DAVID A
133 WILDWOOD RD
APT 313
NEWPORT, NC 28570

TIBO, TIM
10 HADERGASSE
UNTERWOESSEN  83246
GERMANY

TICE, GERALD
163 AMBLE LANE
FLETCHER, NC 28732

TICE, JEFFREY
367 AUSTIN DR
MANSFIELD, PA 16933

TICE, PAUL
31428 S WRIGHT RD
MOLALLA, OR 97038

TICE, RICHARD
264 McVOID RD
SPRINGTOWN, TX 76082

TICEY III, NOTRIP
15618 38TH AVE CT E
TACOMA, WA 98446-3027

TICHY, JOSEPH
2902 CYPRESS RIDGE TRAIL
PORT ORANGE, FL 32128

TICHY, RICHARD
16419 W 140 PLACE
LOCKPORT, IL 60441

TICKNOR, ROBERT
23176 VALLEY VIEW
ADEL, IA 50003

TICO B LLC
8 THE GRN STE A
DOVER, DE 19901-3618

TIDBALL, JAMES
10211 W WESTLAKES CT
WICHITA, KS 67205

TIDEWATER AVIATION LLC
1827 TIERRA VERDE DR
ATLANTIC BEACH, FL 32233

TIDIKIS FRANK
12 CRANES NEST ST
STUART, FL 34996-6403

TIEDEMAN, SCOTT
1406 JOHNSON ST
LA CROSSE, WI 54601-5617

TIEDGE, WILLIAM
15350 MEADOW WOOD DR
WELLINGTON, FL 33414-9005

TIEDJENS, KEVIN
118 PEZER CR
SASKATOON SK S7S 1J5
CANADA

TIEFENBACH, BRIAN
2116 VALLEYFIELD AVENUE
THOUSAND OAKS, CA 91360

TIEMAN, CHRIS
1990 HEIDE DR
TROY, MI 48084

TIENKEN, HENRY
66 PINE ST
NEWTON, NJ 07860-2528

TIERNAN, MARSHALL
751 CTY RT 31A
LISBON, NY 13658

TIERNAN, WILLIAM / TIERNAN,
MARCIA
PO BOX 506
WADDINGTON, NY 13694

TIERNEY JOHN J
112 HANANI TRL
VONORE, TN 37885-2693

TIERNEY JOSEPH B
1196 CROSSWINDS DR
GREEN COVE SPRINGS, FL 32043-8121

TIERNEY, JOHN J
29625 75TH ST
SALEM, WI 53168

TIERNEY, JOSEPH
1194 WARDS PLACE
JACKSONVILLE, FL 32259

TIFFANY, TOBY
26024 E ELMHURST PLACE
AURORA, CO 80016

TIGER AIR LLC / HENRICHS, JOHN
650 BELLEVUE WAY NE
UNIT 3604
BELLEVUE, WA 98004

TIGER AIR OF ALABAMA
DARRYL WHITE, PRESIDENT
585 FAIRWAY CT
FORT WALTON BEACH, FL 32547

TIGER FLIGHT CORP
108 W 13TH ST STE 105
WILMINGTON, DE 19801-1145

TIGER FLIGHT CORP / MILLER GREY
3511 SILVERSIDE RD
SUITE 105
WILMINGTON, DE 19810

TIGGINS, JIM
3735 DOOLITTLE RD
MONUMENT, CO 80132

TIGNOR, MATTHEW
729 WOLFSNARE CRESCENT
VIRGINIA BEACH, VA 23454

TIJERINA, APRIL
14099 CR 355
DUBLIN, TX 76446

TIJERINA, MARK A
7 MIRTA CIRCLE
LEMONT, IL 60439

TILER, CHERYL
4105 BIRCHWOOD DRIVE
BOCA RATON, FL 33487

TILFORD, DAVID
107 W TAYLOR ST
SHELBYVILLE, IN 46176

TILFORD, DAVID
671 S 775 E
WALDRON, IN 46182

TILFORD, GREG
1711 MONTICELLO DR
FT WRIGHT, KY 41011

TILFORD, STEVE
1368 PATRICK PLACE
THE VILLAGES, FL 32162

TILGHMAN, DOUGLAS C
14259 21ST ST
PERRY, KS 66073-4052

TILL ROBERT B
PO BOX 3219
CODY, WY 82414-5913

TILL, ROBERT B
57 WHITNEY DR
CODY, WY 82414

TILLER, ART
11255 BORGEN LOOP NW
GIG HARBOR, WA 98332

TILLEY, JOHN
360 STANFORD CHURCH RD
SILOAM, NC 27047

TILLEY, MICHAEL
133 EDISON FURLONG RD
DOYLESTOWN, PA 18901

TILLI, AGOSTINO
VIA EMILIO COSTANZI, 35
ROME IT 00125
ITALY

TILLMAN, JAMES A
230 CREEKWOOD TRAIL
FAYETTEVILLE, GA 30214

TILLOTSON, BLAKE
3894 E BROCKBANK DRIVE
SALT LAKE CITY, UT 84124-3954

TILLOTSON, JOHN
204 FREEDOM TRL
EAST PEORIA, IL 61611

TILLY, RANDY
62 PT COMFORT RD
HILTON HEAD, SC 29928

TILTON, ANDREW
1502 DRIFTWOOD DR #11
TRAVERSE CITY, MI 49686-5916

TILTON, NATHAN
91 MAIN ST
VINCENTOWN, NJ 08088

TIM JENNINGS LLC
PO BOX 616604
ORLANDO, FL 32861-6604

TIM MCFARLAND
4495 PHILBROOK SQ
SAN DIEGO, CA 92130

TIM STICK N RUDDER AERO MAINT
240 GEORGE RYDER RD
CHATHAM, MA 02633

Timberg, Charles
4740 W ARM RD
SPRING PARK, MN 55384-9701

TIMBERLAKE DAVID G
19830 N 110TH LN
SUN CITY, AZ 85373-3348

TIMBERLAKE, DAVID G
PO BOX 2453
SUN CITY, AZ 85373

TIMBIE PETE
1223 N HWY 17
PALATKA, FL 32177

TIME BUILDING, LLC
5366 AMBERWOOD CT
LAKE OSWEGO, OR 97035-8792

TIMEWELL, Michael Eric
PO Box 207
STRATHDALE, VIC  03550
AUSTRALIA

TIMEWELL, MICHEAL
P O.BOX 524
ELWOOD, VIC  03184
AUSTRALIA

TIMMER, DAVID L
552 LAKE DR
HOLLAND, MI 49423

TIMMERMAN, LARRY and JEANNE
19492 N MARBLE CANYON CT
SURPRISE, AZ 85374

TIMMONS, ROBERT C
1451 SANDY POINT, SE
GRAND RAPIDS, MI 49546

Timmons, Ted
4724 SE MADISON ST
PORTLAND, OR 97215-2535

TIMMONS, TIMOTHY
2701 West Adventure Drive
Anthem, AZ 85086

TIMMS, MICHAEL
8406 97TH ST
MORINVILLE AB T8R 0A5
CANADA

Timothy Garth Olmstead
4956 Crest Rd
Prince George BC V2M7C5
CANADA

Timothy James Minchau
#33 Hilltop Ridge
Fort Saskatchewan AB T8L0E4
CANADA

TIMPE, DAN
21101 CROCUS TER
ASHBURN, VA 20147-5466

TIMPERMAN, KATHLEEN
9231 PRIMROSE LN
FOX RIVER GROVE, IL 60021

TIMS AIRCRAFT REPAIR
PO BOX 346
OLALLA, WA 98359

TIMS, DUANE
8760 DUVAL LN
HEMET, CA 92545

TINCKLER, AUSTIN
6430 117A ST.
DELTA BC V4E 2L4
CANADA

TINCKLER, AUSTIN
5658 149A ST
SURREY  V3S 8X1
CANADA

TINDALE
111 Commerce Rd
Orillia ON L3V 0Z2
CANADA

TINGLE, MARK
ROPES BARN, MANOR ROAD
CANTLEY, NFK  NR13 3JG
GREAT BRITAIN

TINGLE, R HARVEY
1303 AVONDALE
SWEETWATER, TX 79556

TINGLEY, RYAN
430 WEST ROAD
PORTSMOUTH, NH 03801

TINGSTROM, GRANT
3023 REMINGTON ST
JACKSONVILLE, FL 32205

TINKER, STANLEY E
18353 575 EAST ST
SHEFFIELD, IL 61361

TINKHAM, JOSH
3610 RIVERSIDE DR NE
CEDAR RAPIDS, IA 52411

TINKMAN, JOSH
409 Rabbit Run Lane SE
Cedar Rapids, IA 52403

TINLEY, JIM
PO BOX 5751
SANDERSVILLE, GA 31082-5751

TINNELL, JOSEPH
1661 SW OTANA DR
CORVALLIS, OR 97333

TINNELL, ROBERT
4594 FIR DELL DR SE
SALEM, OR 97302

TINNER, THOMAS
1815 OVERLAND STAGE RD
DRIPPING SPRINGS, TX 78620

TINSLEY, WILL
473 HOWIE CT
SANTA PAULA, CA 93060

TIPPETT, JEFF
20300 HARVARD WAY
RIVERSIDE, CA 92507

TIPPIN, MARTIN
24802 WOODLAND CIRCLE
LEES SUMMIT, MO 64086

TIPPIT, LARRY, TIMELESS
AEROPLANES INC
3116 S Great SW pkwy
Hangar S 24-A
Grand Prairie, TX 75052

TIPPLE, JACK
PO BOX 855
FERNDALE, CA 95536

TIPSWORD, GREG
25484 N COUNTRYSIDE CT
LAKE BARRINGTON, IL 60010

TIPTON, JOHN
79 PERINVILLE RD
BABACOMBE
TORQUAY, DEVON  TQ1 3PD
GREAT BRITAIN

TIPTON, LARRY R
803 W 2ND ST
STUTTGART, AR 72160

TIPTON, TOM
145 E 565TH RD
WALNUT GROVE, MO 65770

TIRAKUL, NASH
1815 N DEER CROSSING RD
FLAGSTAFF, AZ 86004-7797

TIRONA, JOSE D
15607 ROPER AVE
NORWALK, CA 90650

TIRTIAUX, GUILLAUME
c/o NOVOTEL NY TIMES SQ HOTEL
226 W 52ND ST
NEW YORK, NY 10019

TISCHNER, ROGER
715 MAIN ST
ALMA, NE 68920

TISDALE ANTHONY L
4070 SHECKLER RD
FALLON, NV 89406-9220

TISDALE, ANTHONY L
1144 COURTNEY MARIE LANE
FALLON, NV 89406-6853

TISDALE, MATT
C/O HEIDI BROWN
1200 GARLINGTON RD
GREENVILLE, SC 29616

TISLER MARK R
8731 CHAMBERLAIN LN NW
BEMIDJI, MN 56601-4080

TISLER, MARK
PO BOX 1342
WAHPETON, ND 58074

TITARCHUK, SERGIY
1707 MERRILL CREEK PKWY #1038
EVERETT, WA 98203

Titcomb, Christopher
912 W MAIN ST
MARSHALLTOWN, IA 50158-5670

TITCOMB, EDWARD
5655 GRAY EAGLE RD
ROSCOE, IL 61073

TIZON, AUDREY LUCIE
49 RUE SAINT JEAN
ALBI
TARN  81000
FRANCE

TIZZARD, Rodney James
PO Box 1296
TAMWORTH, NSW  02340
AUSTRALIA

TJH MANAGEMENT LLC
5800 W HWY 80
MIDLAND, TX 79706

TK1 RACING
5215 WOODSIDE CT
MOUNT SHASTA, CA 96067

TKACIK, ELIZABETH
3611 E NAME CT
PHOENIX, AZ 85044

TLHIKIAN EDUART TRUSTEE
17 MISTY CREEK LN
LAGUNA HILLS, CA 92653-7411

TOADDY, JEFFREY
5372 HESTER RD
OXFORD, OH 45056

TOAL, TIMOTHY
2313 83RD AVE
MILAN, IL 61264

TOBERGTE, GWENDOLYN
2108 SHERIDAN DRIVE
HEBRON, KY 41048

TOBERGTE, LUCAS
653 CLEMMER AVE
CINCINNATI, OH 45219

TOBIAS, BRYAN AND EUGENE
10210 S FOSTER RD
SAN ANTONIO, TX 78223-4413

TOBIN JAMES M
322 UNITY PLZ
LATROBE, PA 15650-3569

TOBIN, JAMES M
1900 ARDMORE BLVD
PITTSBURGH, PA 15221

TOCHER, JOHN
989 DONEGAL DR
LOCUST GROVE, GA 30248

TOCI, GABRIEL
3402 W 79TH Ave
Anchorage, AK 99502

TOCZEK, KEITH E
263 KNIEST AVE
YANKTON, SD 57078-6742

TODD, DARRELL/GILLESPIE, ED
207 BALLARD ST
COLUMBUS, OH 43230

TODD, DARRELL/RV NINERS, LLC
8569 JUG ST
ALEXANDRIA, OH 43001

TODD, DENNIS
65 EDINBURGH CT
RICHMOND HILL, GA 31324

TODD, JON R RICK
PO BOX 706
GEORGETOWN, CA 95634

TODD, LORI
10135 HWY 116
FORESTVILLE, CA 95436

TODD, PHIL
5652 QUAIL COVEY LN
WENDELL, NC 27591-7996

TODD, ROBERT
1289 S LOS ALTOS DR
CHANDLER, AZ 85286

TODD, RODGER J
4 CASSIA CLOSE
PO BOX 888
DERBY WA 06728
AUSTRALIA

TODD, Rodger John
PO Box 63
PORT HEDLAND WA 06721
AUSTRALIA

TODD, WILLIAM
15920 SONOMA CT
EDMOND, OK 73013

TODHUNTER, JOHN S
1628 CAMINO SUENO
HEMET, CA 92545

TODO DE PANEL SA DE CV
1355 LAZARO CARDENAS
PARQUE INDUSTRIAL EL ALAMO
GUADALARA, JALISCO  44490
MEXICO

TOEPFER, SUZANNE
7728 Kinneytuck Ct
Lewis Center, OH 43035

TOEPFER, VIVIAN L
417 GILA
ALAMOGORDO, NM 88310-8318

TOEWS, MIKE
PO BOX 603
KLEEFELD MB R0A 0V1
CANADA

TOEWS, RAY
BOX 549
4713 RIVER RD
FORT VERMILLION AB T0H 1N0
CANADA

TOFSRUD, BOB
581 35 RD
CLIFTON, CO 81520

TOFTE, A SHAWN
1530 ROYAL OAK DRIVE
LEWIS CENTER, OH 43065

TOFTEN, DAVID
1934 VALLE VIEW BLVD
EAST WENATCHEE, WA 98802

TOHIKIAN, EDWARD
17 MISTY CREEK LN
LAGUNA HILLS, CA 92653

TOKARZ, WAYNE
8 Miller Crescent
Cold Lake AB T9M 1E9
CANADA

TOKOSHIMA, ABIGAIL
PO BOX 635
TWISP, WA 98856

TOLBERT, RODERICK
11 CREEK RUN RD
CANDLER, NC 28715

TOLCHIN, SIDNEY/TRIO AVIONICS
1820 JOE CROSSON DR STE A
EL CAJON, CA 92020-1273

TOLEDO, EDWARD
543 CALLE SAN PABLO
CAMARILLO, CA 93012

TOLKSDORF, ALAN
23257 WILLOW CREEK LN
CALIFORNIA, MD 20619

TOLLADAY, DAVID
17740 MOCKINGBIRD DR
RENO, NV 89508

TOLLE, ALAN
783 PIPER ST.
INDEPENDENCE, OR 97351

TOLLEFSON, BRIAN
602 FOREST POINT DR
BRANDON, MS 39047

TOLLEFSON, DAVID
2507 BRYANT AVE S
APT 203
MINNEAPOLIS, MN 55405

TOLLESON, CHARLES
3250 WHITE OAK CIRCLE
CARPENTERSVILLE, IL 60110

TOLLIVER, DARYL L
16802 SANDESTINE DR
HOUSTON, TX 77095

TOLMAN, NATHAN
40529 COMFORT LN
SWEET HOME, OR 97386

TOLSMA, MICHAEL
10538 NE 140th ST
Kirkland, WA 98034

TOLSMA, MICHAEL
96 AVENUE C
HALEDON, NJ 07508

TOLSON, MATTHEW
1412 N 950 W
OREM, UT 84057

TOLTON, ALEX
2525 VICTORIA RD
RR 4
BROCKVILLE ON K6V 5T4
CANADA

TOLWAY SCHNEIDER, ALLISHEA
132 CASTLEGLEN WAY NE
CALGARY AB T3J1T3
CANADA

TOMA INTEGRITY INC
519 AIRSTRIP RD
SPICEWOOD, TX 78669-3156

TOMAN, GREG
7097 PLACID PTE CT SE
CALEDONIA, MI 49316

TOMANIO, RICHARD
394 POINT PLEASANT DRIVE
SAINT AUGUSTINE, FL 32086

TOMASER, PETER
NEUDORFBERG 38
ILZATA STEIERMARK  AT8211
AUSTRIA

TOMASETTO, MIGUEL ANGELO
RUA ERNESTO ALVES 274
VERANOPOLIS RS 95330 000
BRAZIL

TOMASULO ANTHONY D
36 PARK AVE
DEPEW, NY 14043-4445

TOMASULO, ANTHONY TONY
64 ASHLEY DR
WEST SENECA, NY 14224-4357

TOMASULO, KATHERINE
112 CENTRAL PARK BLVD
CHEEKTOWAGA, NY 14225

TOMASZEWSKI, BARBARA
293 BAYWOOD DR
BAITING HOLLOW, NY 11933

TOMASZEWSKI, JAMES
624 HOOVER TRL
CLAYTON, GA 30525-3380

TOMASZEWSKI, JAMES
48650 MAIN ROAD
SOUTHOLD, NY 11971

TOMASZEWSKI, TOMMY
473 THOMAS ST.
ST. SEBASTIAN, FL 32958

TOMAZIN, MICHAEL
40924 OAKWOOD ROAD
MADERA, CA 93636

TOMIKOSHI, WESLEY
2449 PARK ROSE AVE
DUARTE, CA 91010

TOMKO, TIM
4058 COPLAY CREEK RD
SCHNECKSVILLE, PA 18078

TOMLIN, SAMUEL
731 E MAIN ST STE 4
JACKSON, OH 45640-2100

TOMLIN, TREVOR
38089 WEIRICH DR
LEBANON, OR 97355

TOMLIN, TREVOR
4032 TORRINGTON AVE
EUGENE, OR 97404-4076

TOMLINSON, DANA
1417 PRESTON TRAIL
SAN ANGELO, TX 76904

TOMLINSON, DOUG
110 BORLAND PLACE
SASKATOON SK S7M 5W4
CANADA

TOMLINSON, GARI-PAUL
5154 NW 165TH ST
MIAMI LAKES, FL 33014-6303

TOMLINSON, JOHN L
9011 OAKCREST CIRCLE
MT DORA, FL 32757

TOMLINSON, MARK
4698 HIDDEN RIVER RD
SARASOTA, FL 34240

TOMLINSON, NEIL
OLD COACH HOUSE CHURCH WALK
BRUNTINGTHORPE
LUTTERWORTH  LE17 5QH
UNITED KINGDOM

TOMLINSON, RIPLEY
576 CEDAR ROAD
MURPHYSBORO, IL 62466

TOMLINSON, ROBERT
57528 SUNNYSLOPE DR
YUCCA VALLEY, CA 92284

TOMLINSON, RODNEY
1209 GRAY STATION RD
GRAY, TN 37615

TOMLINSON, SCOTT
84 DINWOODIE RD
THORNLANDS, QLD  04164
AUSTRALIA

TOMLINSON, SCOTT
846 KEITH HILLS RD
LILLINGTON, NC 27546-8259

TOMLINSON, SCOTT / TRAVIS
2 MAHOGANY ST
CAPALABA, QLD  04157
AUSTRALIA

TOMLINSON, STEVE
48 WINSTON RD
BOURNEMOUTH, DOR  BH9 3EQ
GREAT BRITAIN

TOMM, BEVAN
2676 CENTENNIAL ST
ABBOTTSFORD BC V2T 2V2
CANADA

TOMMASI, MARCO
CORSO TRIESTE 159
ROME  00198
ITALY

TOMMERVIK, SEAN
10783 SUNDANCE DR
RANCHO CUCAMONGA, CA 91730

TOMPKINS, CLARENCE
11169 CHERRY AVE
WHITING, IO 51063-8804

TOMPKINS, JAMES
601 W MAIN ST STE A
BYRDSTOWN, TN 38549

TOMPKINS, JEFF
6800 LOWER RIVER ROAD
GRANTS PASS, OR 97526

TOMPKINS, ROY/SMALL BUT MIGHTY LLC
2310 E ROCKLEDGE ROAD
PHOENIX, AZ 85048

TOMPKINS, TONY
30 MACMILLAN LANE
RD3
CROMWELL, OTAGO  09383
NEW ZEALAND

TOMSICH, RUDY
9381 SHERMAN RD
CHESTERLAND, OH 44026

TONCRAY, BRIAN
1310 E CAPTAIN DREYFUS AVE
PHOENIX, AZ 85022

TONDU, WALTER
7 PARK PLACE
MANSFIELD, TX 76063

TONIELLI, JOHN
821 MALLARD ST
EULESS, TX 76039-1495

TONINI, PAOLO
VIA DEL COMMERCIO 7
RICCIONE
RIMINI  IT-47838
ITALY

TONKIN R/WHITLOCK P/MOSLEY R
25900 BATES WALK SW
VASHON, WA 98070

TONKS, RAYMOND
8467 N LAKE DR APT F
DUBLIN, CA 94568

TONNINI, CLAUDIO
3692 RECREATION LANE
NAPLES, FL 34116

TOOKE, JACK
15222 N 181ST CT
SURPRISE, AZ 85388

TOOLEY, JONATHAN 60401
38 COWSLIP CRESCENT
THATCHAM GB RG18 4BZ
GREAT BRITAIN

TOOMBS TODD J
6177 SHAVERS DR
COLORADO SPRINGS, CO 80925-8466

TOOMEY, MIKE
505 CLEARVIEW DR
NEWARK, OH 43055

TOON, ZACHARY A
204 FARMWOOD DR
FOUNTAIN INN, SC 29644

TOORNBURG SCOTT
1999 MCKINNEY AVE APT 1204
DALLAS, TX 75201-1703

TOORNBURG, SCOTT
2810 BLUE WOOD TRAIL
FLOWER MOUND, TX 75022

TOOTHMAN, TIM
1555 CROCKETT COURT
XENIA, OH 45385

TOP FUN LLC
3511 SILVERSIDE RD STE 105
WILMINGTON, DE 19810-4902

TOP GUN AVIATION
6100 LINDBERTH ST
STOCKTON, CA 95206

TOPFER, TONI
997 LIMELIGHT AVE NW
SALEM, OR 97304-3443

TORCHON, STEPHANE
6 CHEMIN ROUMIGUE
ST CASTIN  FR-64160
FRANCE

TORGNES, KARL JOHANN
STORVOLLEN 3
BRONNOYSUND
NORDLAND  08909
NORWAY

TORIBIO LLC
15464 CULEBRA RD LOT 3
SAN ANTONIO, TX 78253-4606

TORIGIAN, DIRAN L JR
161 JAMISON CT
SIMI VALLEY, CA 93065

TORKINGTON, ANDREW
28 WALTHAM DR
CHEADLE HULME
STOCKPORT  SK87QW
GREAT BRITAIN

TORNQUIST, ALBERT
40962 N 3988 Rd
Collinsville, OK 74021

TORNQUIST, DAVID
11108 CHENNAULT BEACH RD APT
1936
MUKILTEO, WA 98275-4930

TORREALBA, CARLOS
213 PEPPERTREE LANE
#39
WINCHESTER, VA 22601

TORRENS, LINDA
1002 DOE RUN
BLACKSBURG, VA 24060

TORRES, DOMINGO J
120 SW VOYAGER CT
LAKE CITY, FL 32025

TORRES, PETER
3432 LAKESHORE DR
OPELIKA, AL 36804

TORRES, STEPHEN
1553 MARLEY LN
AUBURN, AL 36830

TORRESAN, LUIS
RUA CRETA, 181
ITU SP 13302213
BRAZIL

TORRESAN, LUIS EDUARDO
AV EMILIO ANTONON, 1766,
AEROPORTO
JUNDIAL  13212-010
BRAZIL

TORREY, AARON
18 NIKAU PLACE
MATAMATA  03400
NEW ZEALAND

TORREY, DARIN
773 DEEP CREEK RD
ASHLAND, PA 17921-9399

TORREY, SYDNEY
301 PLATT BLVD
CLAREMONT, CA 91711

TORRICO CRESPO, JOHNATAN
9086 PINEY BRANCH ROAD APT 201
SILVER SPRING, MD 20903

TORTOLANI & D`AMBROSIO C A
AV INTERCOMUNAL NO. 423
EDIFICIO TORDACA, DIUDAD
OJEDA, SULIA  04019
VENEZUELA

TORTOLANO, ANITA
12 DELPHI PLACE
COOGEE WA 06166
AUSTRALIA

TORVIK, JOHN S
180 SHELTON RD
RANDLE, WA 98377-9614

TOSTANOSKI, MICHAEL J
2068 E OLD STONE HOUSE TRAIL
SAHUARITA, AZ 85629

TOSTEN MFG
ATTN: KEVIN
7452 CAPSTAN DR
CARLSBAD, CA 92011

TOSTMANN, ANDREAS
MOORHUETTENWEG 15
BRAUNSCHWEIG
GERMANY  38104
GERMANY

TOTAL AVIONIX INC
2633 LANTANA RD #13
HANGAR 312
LAKE WORTH, FL 33462

Total Entertainments Consultants Limited
45 Church Street
Devonport
North Shore City  00624
NEW ZEALAND

TOTH, ALEX
148 E ORLANDO ST.
CHULA VISTA, CA 91911

TOTH, LOUIS
180 BROKEN Z LANE
PAYSON, AZ 85541

TOTH, LOUIS
301 Pin Oak Ct
PENSACOLA, FL 32514

TOTH, NICK
18356 LAGONDA CRESS
MORPETH ON N0P 1X0
CANADA

TOTLAND, ERNST
FARSAXVAGEN 25
LINKOPING  SE58666
SWEDEN

TOTO, JOSEPH
18 OLD CEDAR LANE
YARMOUTHPORT, MA 02664

TOTTY, KIRBY
182 LITTLE OWL LANE
JASPER, TN 37347

TOTTY, WILLIAM G
12810 BOURBON RED DR
SAINT LOUIS, MO 63131-2015

TOTUSEK, TJ
8032 SUNSET CIR
HUNTINGTON BEACH, CA 92646-5036

TOTUSEK, TORGER
7872 SUNFLOWER LN
LA PALMA, CA 90623

TOULOTTE, TIMOTHE & BENOIT
55 RUE JACQUES PREVERT
SAINT-CYPRIEN,
PYRENEES ORIENTALES  66750
FRANCE

TOURNIER, RICHARD
4 ALLEE DU GREEN
ANGLET  FR-64600
FRANCE

TOURT JEFFREY S
11429 STATE ROUTE 71
YORKVILLE, IL 60560-9459

TOURT, JEFF
PO BOX 185
NEWARK, IL 60541

TOUSIGNANT, THOMAS
3608 LINDEN CT
WAXHAW, NC 28173

TOWER, JOHN A
14823 ZIG ZAG ROAD
ALBION, NY 14411

TOWER, NELSON
1041 FLYING M CT
EDGEWATER, FL 32132

TOWERS, Bruce
PO Box 283
DRYSDALE, VIC  03222
AUSTRALIA

TOWERS, GENE
6845 SE SANDVIEW
MILWAUKEE, OR 97222

TOWERS, ROLAND M
153 HIDDEN VALLEY AIRPARK
SHADY SHORES, TX 76208

TOWERY, DANIEL
1142 LONGPOINT RD
DOVER, DE 19901

TOWERY, KELLY
609 FALLEN BRANCH DR
McKINNEY, TX 75070

TOWEY, JAMES
2 SLEEPY HOLLOW LANE
SANDWICH, MA 02563

TOWNER MELVIN D
271 SW PLANTATION TER
LAKE CITY, FL 32025-0600

TOWNER, GARY
PO BOX 2677
OVERGAARD, AZ 85933

TOWNER, M / HAYWOOD, REBECCA
12881 SE 130TH AVE
HAPPY VALLEY, OR 97086

TOWNER, M/HAYWOOD, REBECCA
17506 W VAN BUREN ST
GOODYEAR, AZ 85338

TOWNER, MELVIN
220 SEAGATE AVE
NEPTUNE BEACH, FL 32266

TOWNER, MELVIN D
524 CALLE DE LOS HIJOS NW
ALBUQUERQUE, NM 87114

TOWNLEY, JAMES
7600 S ARGONNE ST
CENTENNIAL, CO 80016

TOWNLEY, MICHAEL
PO BOX 230
SANDY BAY, TAS  07006
AUSTRALIA

TOWNLEY, MICHAEL
967 ROLLING HILLS RD
ROSEBURG, OR, 97471

TOWNS, GIBSON
PO BOX 1687
ALBANY WA 06331
AUSTRALIA

TOWNSEND PATRICK W
2414A SE 17TH AVE
BATTLE GROUND, WA 98604-2896

TOWNSEND, BRENDA
5254 LAMBETH LN
FORT WORTH, TX 76112

TOWNSEND, GUY
9720 LAKELAND RD
OKLAHOMA CITY, OK 73162

TOWNSEND, JAY
1766 E KINGS PEAK CIR
HEBER CITY, UT 84032-4735

TOWNSEND, JT
1593 REVERE LANE
DAYTONA BEACH, FL 32117

TOWNSEND, MICHAEL J
372 CHARDONNAY CIRCLE
CLAYTON, CA 94517

TOWNSEND, NIKOLETT
1121 SW 46TH ST
CAPE CORAL, FL 33914-6346

TOWNSEND, PATRICK
303 W 16TH AVE
SPOKANE, WA 99203

TOWNSLEY, DOYLE
19263 OLD HIGHWAY 49
SAUCIER, MS 39574-8406

TOWNSON, RON
16804 GRAHAM ST
SUMMERLAND BC V0H 1Z3
CANADA

TOXVARD, LU
3637 SAN ISABEL DR
PUEBLO, CO 81005

TOY, ALEC
6800 TESLA RD
LIVERMORE, CA 94550

TP AERO REFINISHERS
203 SKYWAY BLVD
SALINAS, CA 93905

TPT TOYS / COKINOGENIS, QUENTIN
1340 FLIGHTLINE BLVD
DELAND, FL 32724

TRABOLD JEFFREY G
461 COX HOLLOW RD
KINGSPORT, TN 37664-5535

TRABOLD, JEFFREY G
1937 FAIRWAY DR NE
KALKASKA, MI 49646

TRACHSEL, RAYMOND
PO BOX 69
WARREN MB R0C 3E0
CANADA

TRACY JIM L
25080 BATT CORNER RD
PARMA, ID 83660-7264

TRACY, DANIEL J
PO BOX 244
MAPLE VALLEY, WA 98038

TRACY, DAVID
3619 KNOX AVE
ROSAMOND, CA 93560

TRACY, DENNIS
10933 DOBBINS RUN
LAFAYETTE, CO 80026

TRACY, JIM
16400 LEDGEMONT #331
DALLAS, TX 75248

TRACY, JIM
301 S SELWOOD WAY
STAR, ID 83669

TRACY, JOHN
2312 W LINDNER AVE
UNIT 12
MESA, AZ 85202

TRACY, JOHNNY L
54 WILDERNESS LANE
DEFIANCE, MO 63341

TRACY, MICHAEL
10151 SWANTON DR
SANTEE, CA 92071

TRACY, ROGER
318 WILDCAT ST NW
LAKE PLACID, FL 33852

TRACZ, GRZEGORZ
UL BAZANTOW 4
ZOLWIN
PRUSZKOW  05-807
POLAND

TRADE WINDS TWIN & TURBINE LLC
4817 NW 2ND CT
ANKENY, IA 50023-4402

TRAFFORD, RICHARD
84 ALBERT ST
NEWARK, NOTTS  NG24 4BB
GREAT BRITAIN

TRAGGIS, HANNAH
61 CLEVELAND WAY
BUZZARDS BAY, MA 02532

TRAHAN, MARK
601 HELEN ST
LAKE CHARLES, LA 70601

TRAINER, DON
9041 ORCHID LEDGE
CLARENCE, NY 14031

TRAINOR, TODD
Warbirds of Glory Museum
2285 Ore Creek Lane
Brighton, MI 48114

TRAMEL, LARRY
735 PISTOLE HOLLOW RD
LIBERTY, TN 37095-4319

TRAMMELL, GUY
743 ANOKA LN
YOUNGSTOWN, OH 44511

TRAN HAI, DANG
C/O AESC
LOT 43A, QUANG MINH INDUSTRIAL
ZONE
HANOI, MELINH  10000
VIETNAM

TRANCHELL PETER
PO BOX 1453
CAMDEN, ME 04843-1453

TRANCHELL, PETER
PO BOX 2051
HOPE, ME 04847

TRANCHELL, PETER
36 SEVEN TREE LN
WARREN, ME 04854

TRANQUILLA, DAVE
15719 DONNINGTON LN
TRUCKEE, CA 96161

TRANS CE CARGO S DE RL DE CV
PASEO DE LOS DURAZNOS 49-105
COLONIA PASEOS DE TAXQUENA
CIUDAD DE MEXICO, COYOACAN
CDMX 04250
MEXICO

TRANSAL AERO SERVICES BV
GERARD VREEKE
CALANDWEG 2E
ARNEMUIDEN  4341RA
NETHERLANDS

TRANSEAU, JEFF SEE 60219
2222 276TH ST., NW
STANWOOD, WA 98292

TRANSPORT SOLUTIONS CO LTD
SEMYL SHAMSHINYH ST
BLDG 16 / ROOM 13
NOVOSIBIRSK  630099
RUSSIA

TRANSTRUM, MAC
2308 E FINLEY ST
GILBERT, AZ 85296

TRANSVAAL AIRCRAFT
MAINTENANCE (PTY) LTD
PO BOX 82159
DOORNPOORT
PRETORIA  00017
SOUTH AFRICA

TRAPP, SHARON
815 Murray Way
Elko, NV 89801

TRASK SCOTT C
N4592 BASS LAKE 607
IRON MOUNTAIN, MI 49801

TRASK, SCOTT
N4592 COUNTY RD 607
IRON MOUNTAIN, MI 49801

TRATHEN, TRACY
9336 93RD STREET
EDMONTON AB T6C 3T8
CANADA

TRAUPMAN, JIM
PO BOX 428
KULPSVILLE, PA 19443

TRAVEL EXPRESS AVIATION MNT
3N060 POWIS RD
WEST CHICAGO, IL 60185

TRAVELAIRE SERVICE INC
525 SKYWAY AVE
PUEBLO, CO 81001-4831

TRAVER, PAUL
18995 CARLTON AVE
CASTRO VALLEY, CA 94546

TRAVIS AIRCRAFT SERVICE LLC
9435 E FLANDERS RD
MESA, AZ 85207

TRAVIS, BOB
PO BOX 382
DERBY WA 06728
AUSTRALIA

TRAVIS, BOB
8 JENNIFER COURT
KARRATHA WA 06714
AUSTRALIA

TRAVIS, BRENT N
11761 EASTSHORE DR
HAYDEN LAKE, ID 83835

TRAVIS, MARK
2494 SKYLAND DR NE
BROOKHAVEN, GA 30319

TRAVIS, MIKE
29 COUNTRY LANE
PLEASANT VALLEY, NY 12569

TRAWEEK, PARRISH C
1022 WEBB DR
SAN MANUEL, AZ 85631

TRAYLOR INVESTMENTS LLC
650 McMAKIN RD
BARTONVILLE, TX 76226

TRAYLOR, BOB
6187 W SUNSET RD
TUCSON, AZ 85743-9231

TRAYLOR, CASH
6802 WINDROCK RD
DALLAS, TX 75252

TRAYLOR, KEIGAN
650 McMAKIN RD
BARTONVILLE, TX 76226-8405

TREACY, MICHAEL
2145 TERWOOD RD
HUNTINGDON VALLEY, PA 19006-5517

TREADWELL, DONALD & NANCY
5127 SADDLE RIDGE TRAIL
SAN ANGELO, TX 76904

TREADWELL, NICK
108 CARDINAL PT
FAYETTEVILLE, WV 25840

TREANOR, RICHARD
1562 BENTON ST
SUNNYVALE, CA 94087

TREASURE COAST AVIONICS INC
1038 SW COLEMAN AVE
PORT SAINT LUCIE, FL 34953

TREASURE, DOUGLAS H
64 STOCKDALE RD
STRATFORD  03862
AUSTRALIA

TREBLE HOOK AIRCRAFT SVCS
613 BRYDEN AVE STE C # 216
LEWISTON, ID 83501-5192

TREBON GREGORY L
1856 SECLUSION DR
PORT ORANGE, FL 32128-6755

TREBON, GREG & TRACEY
2401 KATHRYN DR
HEATH, TX 75032-1919

TREE AMIGOS AVIATION LLC
2140 S DUPONT HWY
CAMDEN, DE 19934-1249

TREE, GARY
1205 NORTH HIGH POINT RD
MIDDLETON, WI 53562

TREFF, ARTHUR
ONE MOUNT OLIVE TERRACE
ASHEVILLE, NC 28804

TREFGER, EDWARD C
3604 OAK DR
WEATHERFORD, TX 76088-4827

TREICHEL, TOBIAS
HEGI 25
RAFZ  08197
SWITZERLAND

TREKAS LEE F
3118 E PUEBLO AVE
MESA, AZ 85204-3908

TRELOAR, GARRY
PO BOX 556
PORTLAND, VIC  03305
AUSTRALIA

TREMAINE, RICHARD E
PO BOX 248
DYER, NV 89010

TREMBLAY, PETER
11 RACHAEL AVE.
TRENTON, SC 29847

TREMBLAY, SERGE
101 TARDIF
QUEBEC QC G1B 3L1
CANADA

TREMBLE, JASON
9614 MUIRFIELD DR
GRANBURY, TX 76049

Tremble, Toby
5234 E HART LAKE LOOP
WASILLA, AK 99654-9355

TREMPER, JASON
56 CLAY ST SE
ATLANTA, GA 30317

TRENCHARD, MARK
1294 THOMAS RD
DECATUR, GA 30030

TRENT, BLAINE
6880 CIRCLE DR
FORT MYERS, FL 33905

TRENTI, MARIO
PO BOX 546
JACUMBA, CA 91934

TRENTMANN, ANDREW
11884 CATTLE LANE
PARKER, CO 80134

TREPANIER CHRISTOPHER B
PO BOX 276
GOOD HOPE, GA 30641-0276

TREPANIER, CHRISTOPHER
1200 PEACOCK DR
BISHOP, GA 30621

TREPANIER, JONATHAN
3984 INDIAN CREEK RD1344 STE-
MARIE RD
EMBRUB ON K0A 1W0
CANADA

TREPANIER, RICHARD
1428 N POMERENE RD
BENSON, AZ 85602-7908

TREPTAU, TOM
1588 DRAKE RD
LANSING, IA 52151-7572

TREROTOLA, STEPHEN
6268 Silverbridge St
Westminster, CA 92683

TRESCHER, JUAN
5118 57TH AVE
PONOKA AB T4J 1G5
CANADA

TRESCOTT, BRUCE
10976 RACETRACK RD
SONORA, CA 95370

TREST, STEVEN J
182 ERNIE WAY
STATHAM, GA 30666

Treth Partnership ,
PO Box 38731
HOWICK
Auckland  02145
NEW ZEALAND

TRETHEWEY, David Lynton
PO Box 325
COFFIN BAY SA 05607
AUSTRALIA

TRETHEWEY, LYNDON/CUSTOM A/C
PO BOX 236
HANGAR 1 GOOLWA AIRPORT
GOOLWA SA 05214
AUSTRALIA

TRETTIN, ANTHONY
1431 GARNET CT
MASON CITY, IA 50401

TREVASKIS, JAEDYN
121 WELLER RD
LANCASTER, VIC  03620
AUSTRALIA

TREVASKIS, STUART J
PO BOX 130
TATURA, VIC  03616
AUSTRALIA

TREVISANI, MICHELE
2018 SE 6TH LANE
CAPE CORAL, FL 33990

TREVISANI, MICHELE
8905 BARLOW CIRCLE
KNOXVILLE, TN 37923

TREVISOL, LIBIO
4 EUSTIS AVE
DANBURY, CT 06811

TREVIZO, SERGIO
PO BOX 5770
EL PASO, TX 79955-5770

Trevor W Larsen
Box 3198
Chetwynd BC V0C1J0
CANADA

TRI COUNTY AVIATORS LLC % JONES ,
JEFFER
1779 REDWING LANE
BROOMFIELD, CO 80020

TRI-COUNTY AVIATORS LLC
1779 REDWING LN
BROOMFIELD, CO 80020-1286

TRI-STATE AVIATION / JON KLEIN
1251 PEGASUS ROAD
WAHIPETON, ND 58075

TRIAD AVIATION
ATTN: GRANT HOERNKE
3439 S AVIATION DR
BURLINGTON, NC 27215

Triana Newton
PO Box 2721
Sidney BC V8L8A9
CANADA

TRIAS ARRAUT, XAVIER
MANACOR 24, PUERTA 5
BARCELONA  08023
SPAIN

TRIBOLO, HECTOR SEBASTIAN
CORONEL PAULINO ROJAS1037
BUENAS AIRES
ITUZAINGO  01714
ARGENTINA

TRIBUNO, MICHAEL
3080 SEDONA ST UNIT 112
ROSAMOND, CA 93560

TRICHE, CHRIS A
126 DIXIE DR
DES ALLEMANDS, LA 70030

TRIDENT AIRCRAFT MAINTENANCE
9475 JET LANE
EASTON, MD 21601

TRIDGELL, PAUL
5 SEVILLE PLACE3
KENTHURST, NSW  02156
AUSTRALIA

TRIGG, ERIC
4730 CATHY LN
ERIE, CO 80516

TRIGGS, JIM
8926 AUTUMN LINE LOOP SE
OLYMPIA, WA 98513

TRIGO, CARLOS SOUSA
RUA DOS CRAVOS, 424
PT BIRRE  2750-225
PORTUGAL

TRIMBLE, MARK/OZARKS AUTO
SHOW
134 INDUSTRIAL PARK DR
HOLLISTER, MO 65672

TRIMBLE, STEVEN
4428 COACHMAN LANE NE
PRIOR LAKE, MN 55372

TRIMBLE, STEVEN L
1625 KUHLACRE DR
TALLAHASSEE, FL 32308

TRIMPE, GARY L
40126 NE 90TH ST
PRESTON, KS 67583

TRINDALL, DESMOND J
LOCKED BAG 12 POST OFFICE
SOUTHPORT, QLD  04215
AUSTRALIA

TRINGUE, THOMAS
80 NORTH ROAD
PASCOAG, RI 02859

TRIPE, MICHAEL
22507 EDGEWATER DR
COTTONWOOD, CA 96022

TRIPLE HELIX LLC
7664 E WINDROSE DR
SCOTTSDALE, AZ 85260-4828

TRIPLE J&T SERVICES
1541 MOUNT CARMEL CHURCH RD
PIKEVILLE, NC 27863

TRIPLE S AIR LLC
1639 W RILEY
ATCHISON, KS 66002

TRIPLETT, GREG
3557 HELEN DR
PLEASANTON, CA 94588

TRIPP, CHARLES
17755 SE 159TH AVE
WEIRSDALE, FL 32195-4103

TRIPP, JASON
2055 WAYMANVILLE RD
THOMASTON, GA 30286

TRIPP, MATTHEW L
10 STERLING LANE
SCOTTS VALLEY, CA 95066-3973

TRISSELL, THOMAS
199 COUNTY ROAD 1367
CLARKSVILLE, TX 75426-3478

TRITT, GARY
3701 GLEN HAVEN RD
SOQUEL, CA 95073-9437

TRIVETT, BRYANT
710 7TH ST
NEWPORT, TN 37821

TRIVUNDZA, MARKO R
5467 BUTLER HILL RD
SAINT LOUIS, MO 63128

TRIZZINO DONALD
7969 VANDERBILT DR NW
NORTH CANTON, OH 44720-5759

TRIZZINO, DON/STEIN, MARK
2355 CARRINGTON ST NW
NORTH CANTON, OH 44720

TRL AVIATION LLC
906 N MAIN ST STE 2
WICHITA, KS 67203-3623

TRNKA, HANNES
T3 Engineering Corporation
13150 Wild Horse Trail
Amarillo, TX 79118

TROELSTRA, FRED
11 HONEY HOLLOW RD
QUEENSBURY, NY 12804-9117

TROFIMCHUCK, MARK
PO BOX 638
DICKEYVILLE, WI 53808

TROFIMCHUCK, MATT & JANA
7900 E CHICORY LANE
COAL CITY, IL 60416

TROGLIN, MICHAEL D
8367 N 66TH E AVE
OWASSO, OK 74055

TROJCAK, FRANK W
8819 CROSS MOUNTAIN TRAIL
SAN ANTONIO, TX 78255-2014

TROLARD, JERRY N
1331 JOHN DAY HWY
VALE, OR 97918-5057

TROLLINGER, JOHN
18984 CASTLEGUARD CT
LEESBURG, VA 20176

TROMBLEY, IVAN
3206 CHEROKEE ST
RIVERSIDE, CA 92503

TROMBLEY, ROGER W
PO BOX 183
ELLENBURG CENTER, NY 12934

TROMP, ANTONIUS TONY
CHRISTOFEL PLANTIJNSTR.24
LANAKEN-SMEERMAAS  BE-3620
BELGIUM

TROMPETTER, REINHARD
LINDENTOR 25
GETTORF  24214
GERMANY

TRONNBERG, ANDERS
STRANDVAGEN 26
AHUS  SE29638
SWEDEN

TROPFENBAUM, JAMES
4249 SW DOSCH ROAD
PORTLAND, OR 97239

TROPICAL INVESTORS INC
5598 NW 10TH TER
FORT LAUDERDALE, FL 33309-2810

TROPICAL PROPERTIES LLC
16192 COASTAL HIGHWAY
LEWES, DE 19958

TROPPER, EDWARD J
1235 PONDEROSA DR
ERIE, PA 16509

TROPYER, LEON
1132 TOETLY RD
PLUMMER, ID 83851-1101

TROST, OLAF
UNTER DEM HOLZWEG 11
NIEDERZIMMEM DE 99428
GERMANY

TROTTA, CRISTY
1711 WHISPERING OAKS DR
PLAINFIELD, IL 60586

TROTTER PAUL R
17 WANTAGE SCHOOL RD
Wantage, NJ 07461-3324

TROTTER, C MIKE
197 W BAGWELL RD
LIBERTY, SC 29657

TROTTER, CHARLES
149 CHINQUAPIN CIR
COLUMBIA, SC 29212-2902

TROTTER, JOHN
18 EASTWOOD
TUSCALOOSA, AL 35404-3822

TROTTER, PAUL R
3000 PRESIDENTIAL WAY APT 202
WEST PALM BEACH, FL 33401

TROTTER, PETER/ASSOCIATES PTY
16 SPOONBILL ST
PEREGIAN BEACH, QLD  04573
AUSTRALIA

TROTTER, SCOTT
1036 LINCOLN AVE
LODI, CA 95240

TROTTIER, JEAN GUY
279 WONHAM ST S
INGERSOLL ON N5C 2Z7
CANADA

TROTTIER, LAUREN
11745 EAGLE VIEW DR
SANGER, TX 76266

TROUGHTON, ANTHONY
128 PORTADOWN RD
CO-ARMAGH, N IRELAND, ARM  BT
619 HL
GREAT BRITAIN

TROUT, JOSH
119 NW 9TH ST
CORVALLIS, OR 97330

TROUTDALE AIRCRAFT SERVICES
1250 NW PERIMETER WAY
TROUTDALE, OR 97060

TROVATO, MICHAEL
3028 CRYSTAL MOUNTAIN AVE
MEDFORD, OR 97501

TROVILLION, DWAYNE V
10271 TORREY RD
FENTON, MI 48430-9711

TROWBRIDGE, OLIVER W
509 SWIFT FOX RUN
MADISONVILLE, LA 70447

TROWBRIDGE, THOMAS
5720 DOGWOOD DR
LINCOLN, NE 68516

TROWBRIDGE, TOM
6240 NW 2ND CIRCLE #256
LINCOLN, NE 68521

TROWER, CHARLES
60 AIRPORT RD
SCOBEY, MT 59263

TROWER, JOHN
901 S HEWITT DR
UNIT 233
HEWITT, TX 76643

TROXELL, JAY
3901 WESTER RD
RALEIGH, NC 27604

Troy Larson
828 36th Ave
Seattle, WA 98122

Troy R Branch
306187 64 St East
Foothills AB T1S5G3
CANADA

TROYER, DAVID
1320 MOORE RD
NEWNAN, GA 30263

TROYER, KELLY L
PO BOX 850291
YUKON, OK 73085

TROYNER, JOSEPH
458 QUEEN ST
WOODBURY, NJ 08096-5725

TRUBEE, BRIAN A
131 LESLIE LANE
SEQUIM, WA 98052

TRUBEE, BRIAN A
16315 NE 46 ST.
REDMOND, WA 98052

TRUDEAU, GUY
6185 TORREY PINES DR
LARKSPUR, CO 80118

TRUE, CARL
5711 GRIMSBY DR
FRESNO, CA 92649

TRUE, CARL B
306 E HERMOSA DR
FULLERTON, CA 92835

TRUE, CARL B
12172 MARBLE CIR
GARDEN GROVE, CA 92843

TRUE, ROBERT
1887 WHITNEY MESA DR
#3280
HENDERSON, NV 89014

Truesdail, Zachary
650 HARNECKY RD
NEWARK VALLEY, NY 13811-4931

TRUESDELL, GEORGE
7 CANYON SAGE
IRVINE, CA 92620-4251

TRUESDELL, STEVE
13400 KONRAD DR
EAGLE RIVER, AK 99577

TRUETT, MICHAEL J
PO BOX 231
BEAVERCREEK, OR 97004

TRUEX, MYRON L
C/O SUTTER BUTTES COMM.
445 PALORA AVENUE
YUBA CITY, CA 95991

TRUITT, JAMES
213 PARK FOREST NORTH DR
WHITELAND, IN 46184

TRUITT, MARK
14220 SOUTH 257TH EAST AVENUE
COWETA, OK 74429

TRUMBLE, ADAM
UNIT 6 36 SCOTT ST
ELWOOD, VIC  03184
AUSTRALIA

TRUMBLEY, ROBERT
5845 SIXTH LINE RR1
GUELPH ERAMOSA ON N0B 2K0
CANADA

TRUMBULL, SCOTT
4383 SECTION ROAD
OTTAWA LAKE, MI 49267

TRUMPFHELLER, J ROBERT
PO BOX 309
CEDAREDGE, CO 81413

TRUNCK, RYAN
9415 E 58TH DRIVE
DENVER, CO 80238

TRUNK, ERVING A
4009 GREENOAKS DR
PLANO, TX 75023

TRUSKEY, MARCUS
117 CIRCLE DRIVE
BEAUFORT, NC 28516

TRUSTY, DENNIS
8909 WOODLAWN DR
GRANBURY, TX 76049

TRUTSCHEL, STEVE
10108 POND CREEK RD
ALEXANDRIA, KY 41001

TRUTY, ROBERT
5650 BARRINGTON RD
MORRIS, IL 60450

TRYER, VINCE
504 MACON CT
WILMINGTON, NC 28412

TRYPHONAS, STAVROS
NEIL SPOONER / RICHARD
KIMBERLEY
88 HUNGERDOWN LANE
LAWFORD, ESSEX  C011 2LY
GREAT BRITAIN

TRZYNKA, DEAN A / ROBYNN D
5800 SPRING LAKE RAOD
PO BOX 262
IRON RIVER, WI 54847

TS GROUP / JOHN WARING
50 LIME ST
EVESHAM
WORCESTERSHIRE  WR11 3AH
UNITED KINGDOM

TSAFRI, MORACHE
731 DE LEPEE
MONTREAL QC H2V3V1
CANADA

TSAI, WADE
3025 NE 98TH ST
SEATTLE, WA 98115

TSCHANTZ, TOM
301 SKYWAY DR
CHUCKEY, TN 37641

TSCHERNY, ANTON
MAUTERHEIM 26
POTTENBRUNN
VIENNA  03140
AUSTRIA

TSCHIDA, SHELLEY
4394 ROSEBRIAR AVE
SAINT PAUL, MN 55127-3576

TSCHURWALD, ROBERT & GERLINDE
1233 NORTHVIEW DRIVE
OCONOMOWOC, WI 53066

TSCHURWALD, ROBERT and STEVEN
1239 VICTORIA LN
OCONOMOWOC, WI 53066

TSE, FRANKY
HONG KONG AIR CADET CORPS
HEADQUARTERS
SUNG WONG TOI RD
KOWLOON
HONG KONG

TSEPELIAS, HARRY
14006 WESTBROOK PLACE
CHANTILLY, VA 20151

TSIKALAS, MICHAEL J
774 ADAMS AVE
MINERAL POINT, PA 15942

TSILIKAS, PANOS
15501 BRIARWOOD DR
SHERMAN OAKS, CA 91403

TSUR, ODED
14924 MAR VISTA
WHITTER, CA 90605

TTX LLC
725 SW HIGGINS AVE STE C
MISSOULA, MT 59803-1420

TTX, LLC
205 ELK SPRING TRL
CORDILLERA, CO 81632

TU, LACHLAN
6 ADVANTAGE DR
DANDENONG, VIC  03175
AUSTRALIA

TUBB, ZACHERY
6501 PEARL RANCH RD
FORT WORTH, TX 76126-5292

TUBBS RANDALL E
1067 TRUMBULL CRS RD
NEWFIELD, NY 14867

TUCCIARONE, MATTHEW
7621 MERLIN WAY
AMELIA, VA 23002

TUCEK, KEVIN
5147 KIRKWALL CR
MELBOURNE, FL 32940

TUCHBREITER, JOCHEN
AUGUSTENSTR. 1
ISMANING
BAVARIA  85737
GERMANY

TUCHSCHERER, WILLIAM
1127 CR FF
OSHKOSH, WI 54904

TUCK, KEVIN
196 PAULETAH PL
CHICO, CA 95973

TUCK, MARTIN
14313 E CHURCHILL CIRCLE
WICHITA, KS 67230

TUCKER AVIATION SVCS, INC
PO BOX 141
BOONEVILLE, AR 72927

TUCKER, BRANDON
3417 ROSE LN
NEWCASTLE, OK 73065

TUCKER, BRIAN
741 MARINA VIEW DRIVE
EL DORADO HILLS, CA 95762

TUCKER, BRIAN
9917 TABOR ST APT 1
LOS ANGELES, CA 90034

TUCKER, BRUCE
1407 S EUCLID AVE.
BAY CITY, MI 48706

TUCKER, CHRIS
1407 N VINCENT CIRCLE
MESA, AZ 85207

TUCKER, CHRISTOPHER
4735 SUMMERFIELD CIRCLE
WINTER HAVEN, FL 33881

TUCKER, CODY
BAY #5, 5606 54TH ST.
COLD LAKE AB T9M 1K5
CANADA

TUCKER, DAVID W
2418 LORENZ PL N
SEATTLE, WA 98109

TUCKER, ERIC
10 SUNLIT LN
SANTA CRUZ, CA 95060-9418

TUCKER, GARY
132 ESTATES LN
YOUNGSVILLE, LA 70592-5268

TUCKER, JAMES
4896 NC HWY 41
WEST TRENTON, NC 28585

TUCKER, KAY
28536 Saint Joe Rd
Dade City, FL 33525

TUCKER, KENT
230 FINE ST
GOLD HILL, NC 28071

TUCKER, ROBERT
506 E RUBY AVE
IOWA PARK, TX 76367-2414

TUCKER, ROBERT
6751 HOVE RD
MELBA, ID 83641

TUCKER, TAD
19807 HUN LANE
WILDER, ID 83676

TUCKEY, PATRICK L
1520 E HIGHLAND RD
WAXAHACHIE, TX 75167

TUDOR, SIMON
19 DANIEL COURT
WARRANWOOD, VIC  03134
AUSTRALIA

TUFFLI, CHRISTIAN S
2819 MARATHON DR
SAN DIEGO, CA 92123-3230

TUFTS, JAMES A
BOX 111
ELGIN MB R0K 0T0
CANADA

TUGWELL, ROBERT
123 GASTON ST
GALLATIN, TN 37066

TUIN, VAN
40040 CEDAR DR
PAONIA, CO 81428-6100

TUINSTRA AARON C
W2203 JENNY LN
MARINETTE, WI 54143-9604

TUINSTRA, AARON C
N11546 OLD US 41 RD
DAGGETT, MI 49821

TULFER, DWIGHT
1919 CR 203
DURANGO, CO 81301

TULL, MORRIS
FC537,EMIRATES OPERATIONS
PO BOX 92
DUBAI
UNITED ARAB EMIRATES

TULLOS, GEORGE EVAN
208 KEY DR STE D
MADISON, MS 39110

TULLOSS, JUSTIN
14797 DRY CREEK CT
TRUKEE, CA 96161

TUMBLEWEED AERO SERVICES
PO BOX 1176
LEVELLAND, TX 79336

TUMWATER SCHOOL DISTRICT
SCOTT CUTLER/TIFFANY WRIGHT
621 LINWOOD AVE SE
TUMWATER, WA 98512

TUNER, A J
HIGH GARRETT
MILL LANE, LITTLE BADDOW
CHELMSFORD, ESSEX  CM3 4SB
GREAT BRITAIN

TUNNA, WILLIAM
CALLE 32 #13-52
APTO 2808 TORRE 1
BOGOTA  110311
COLOMBIA

TUPPER, ANDREW
3617 W 10TH ST
ANACORTES, WA 98221

TUPPER, KIRBY S
405 KIRKWOOD, LN
CAMDEN, SC 29020

TURBAERO US INC. / BREEN BERNI
7424 EWA PLACE
DIAMONDHEAD, MS 39525

TURBINE SOLUTION GROUP INC
1200 FLIGHT LINE BLVD STE 1
DELAND, FL 32724-2138

TURBINE TECHNOLOGIES, LTD.
410 PHILLIP STREET
PO BOX 105
CHETEK, WI 54728

TURBO AVIATION LLC
1339 HIGHWAY 145 S
CHESTERFIELD, SC 29709

TURBO LEASING LLC
16192 COASTAL HWY
LEWES, DE 19958-3608

TURBO LET AVIATION TRUST/TIEKIE
BERNARDU
IMPORTER #21852327
PLOT 2, DEURGESIEN
BETHLEHEM  09700
SOUTH AFRICA

TURBO PROPERTY LLC
1327 N REDINGTON AVE
CLOVIS, CA 93619-8047

TURCOTTE, R LINC
9 SIMONE DR
BROAD BROOK, CT 06016

TURCZANY, ROBERT
278 BROADLEAF DR
DENVER, NC 28037

TURIAK, RYAN
1400 JIM HAMILTON BLVD
COLUMBIA, SC 29205

TURIELLO, ARMOND/A & V AERO
678 FOOTHILL RD
BRIDGEWATER, NJ 08807

TURIN, PAUL
2418 GRANT ST
BERKELEY, CA 94703-1926

TURLINGTON, DONALD W
404 RUSHINGWATER DR
CARY, NC 27513

TURMEL, RICHARD
195 AVENUE DE GASPE EST
ST-JEAN-PORT-JOLI QC G0R 3G0
CANADA

TURNBULL, SCOTT
35 CENTERVIEW DR
SHELTON, CT 06484

TURNBULL, THOMAS G
628 LUSCOMBE
INDEPENDENCE, OR 97351

TURNER JAMES W
2357 WINDSWEPT WAY
MORRISTOWN, TN 37814-5322

TURNER KIRBY V
6 ASHFORD GLN
SAN ANTONIO, TX 78232-1337

TURNER, ALAN
1/3 PRINCE REGENT DRIVE
AUCKLAND  02012
NEW ZEALAND

Turner, Alan Ross
2/215 Taupahi Road
Turangi  03334
NEW ZEALAND

TURNER, ANDREW M
241 TOBY ST
CLARION, PA 16214

TURNER, BRANDON
14 KAREN CIR
WHITE ROCK, NM 87547-3797

TURNER, BRUCE/TURNER, DOUGLAS
45 LAZY EIGHT DR
SPRUCE CROSS FLY IN
PORT ORANGE, FL 32128

TURNER, CURT
2212 MONKTON RD
MONKTON, MD 21111

TURNER, DAVE
28 HOLBOURNE GROVE
HIGH GREEN
SHEFFIELD, YKS  S35 4LY
GREAT BRITAIN

TURNER, DAVID
SPEEDEE AUTO SERVICE
683 FOLLY ROAD
CHARLESTON, SC 29412

TURNER, DOUGLAS
PO BOX 2035
RIVERSIDE, CA 92516

TURNER, GORDON
8 SURF RD
ROCKY POINT, NY 11778

TURNER, J LESLIE
PO BOX 638
GUNNISON, UT 84634

TURNER, JAMES
3625 MEADOW RUN CIRCLE
COLORADO SPRINGS, CO 80908-3600

TURNER, JAMES
PO BOX 177
BEAN STATION, TN 37708

TURNER, JAMES ERIC
11228 HOPSON RD
ASHLAND, VA 23005

TURNER, JASON
2233 CEDAR GROVE ST
NEW BRAUNFELS, TX 78132-3718

TURNER, JEREME K
4485 S BAY CT
MARIETTA, GA 30066

TURNER, JULIAN
MISTLETOE LODGE
MENITH WOOD  WR66UG
UNITED KINGDOM

TURNER, KEITH R
28387 SR 525
COUPEVILLE, WA 98239

TURNER, KIRBY
1107 AIRPORT RD
GRAFORD, TX 76449

TURNER, LAN
402 COTTAGE CT
PROVIDENCE, UT 84332

TURNER, LARRY
8010 E UTAH AVE
SPOKANE, WA 99212

TURNER, LARRY
1505 RIO VISTA DR
FALLON, NV 89406

TURNER, LYDIA
7 ROMEO PLACE
WHITIANGA
WHITIANGA  03510
NEW ZEALAND

TURNER, MARK
2 HUDES PARK
HIGH STREET
EAST MARKHAM, NOTTINGHAMSHIRE
NG22 0FF
GREAT BRITAIN

TURNER, MARK
309 TAHOE AVE
ROSEVILLE, CA 95678

TURNER, MARK
212 VINTAGE DR
MADISON, MS 39110-5036

TURNER, MATTHEW KYLE
3851 N ETNA RD
COLUMBIA CITY, IN 46725

TURNER, MICHAEL D
8835 NEWCASTLE AVE
NORTHRIDGE, CA 91325

TURNER, MIKE
12155 CALLADO RD
SAN DIEGO, CA 92128

TURNER, MILES
301 CARRIAGE LN
SAGINAW, TX 76179-6307

TURNER, NIGEL
41 CHURCH RD, R D.2
PAPAKURA
AUCKLAND
NEW ZEALAND

TURNER, ONA
PO BOX 1553
10717 LONNIE LANE
COLLEGEDALE, TN 37315-1553

TURNER, PHIL
SHERFIELD HALL COTTAGE
CHURCH END
SHERFIELD ON LODDON, HAM  RG27
0JB
GREAT BRITAIN

TURNER, PIP
22 MORLEY ST
FLAGSTAFF HILL SA 05159
AUSTRALIA

TURNER, POLLY
6435 SCARFF RD
NEW CARLISLE, OH 45344

TURNER, RICHARD
3501 KENTUCKY ST
RACINE, WI 53405

TURNER, ROBERT
71 BUSHEY RD
FAIRFAX, VT 05454

TURNER, ROBERT E
20696 GLENWOOD DRIVE
CASTRO VALLEY, CA 94552

TURNER, RYAN
420 N MCNEIL ST
MEMPHIS, TN 38112

TURNER, RYAN
3445 SEMINOLE TRAIL 281
CHARLOTTESVILLE, VA 22911

TURNER, SCOTT
1209 HUNTINGTON LN
WICHITA FALLS, TX 76305-5381

TURNER, SHELBIE
43 HIGHLAND TERRACE
PITMAN, NJ 08071

TURNER, Simon
GPO Box 2105
PORT LINCOLN SA 05606
AUSTRALIA

TURNER, STEPHEN
180 CAVENDER TRCE
SUCHES, GA 30572-1625

TURNER, TOMMY
206 EBENEZER CHURCH ROAD
FAYETTEVILLE, GA 30215

TURNER, WILLIAM
PO BOX 1653
PAHRUMP, NV 89041

TURNER, WILLIAM A
612 BLACKTHORN DR
CRYSTAL LAKE, IL 60014

TURNEY, RONALD
33 LEIGHTON AVE
BOARDMAN, OH 44512

TURONEK, RYAN
2542 GREENFIELD CIRCLE
SCOTT AFB, IL 62225

TURPEN, KENNETH P
3750 CRYSTAL SPRINGS DR
BAINBRIDGE ISLAND, WA 98110

TURPIN, JASON
123 FOXFIELD DR
MADISON, AL 35758

TURRELL, KIMBERLY
731 WOODLAND DR
SIERRA MADRE, CA 91024

TURVEY, PHILIP
KALAHARI AIR SERVICES
SECRETES KHAMA AIRPORT
GABORONE
BOTSWANA

TURYNSKY, MAREK
WATERCOOLER SYSTEM S R O
ZULOVA 374
PRAHA 5, PRAHA  15531
CZECH REPUBLIC

TUSCANY, PATRICK
15928 MOUNTAINSIDE
MACOMB, MI 48043

TUSCHHOFF, CRAIG
950 HARRINGTON AVE NE S-505
RENTON, WA 98056

TUSI, BRIAN
14539 32ND AVE NE UNIT A
SHORELINE, WA 98155

TUSKEGEE EAGLES OF ST. JOSEPH MO
27 PARTRIDGE DRIVE
AGENCY, MO 64401

TUTT, BRYAN
2805 TAYLORSVILLE RS
LOUISVILLE, KY 40205

TUTTLE KENNETH
4415 S 1600 W
HURRICANE, UT 84737-2562

TUTTLE, KENNETH
1696 COVE POINT ROAD
KLAMATH FALLS, OR 97601-9300

TUTTLE, MARK
1180 N VICTOR CT
CONWAY SPRINGS, KS 67031

TUTTLE, PAUL V
NIGHTINGALES
PEACOCKS LANE, GOOSE GREEN
Pulborough  RH20 2LS
Great Britain

TUTTLE, RONALD
3832 FINCH RD
KELOWNA  V4V 1N4
CANADA

TUUNAINEN, MARKKU
RAALANTIE 126
NURMIJARVI  FI01900
FINLAND

TUZZATO, ANDREA / ZIGLIO, FABIO
VIA TAGLIO
161
MIRANO VE 30035
ITALY

TVEDTE, JOHN
2682 HIDDEN VALLEY TRL NE
SOLON, IA 52333

TWARK, ERIC
2009 BLUE YONDER DR
FORT COLLINS, CO 80525

TWEETY AVIATION LLC
3511 SILVERSIDE RD STE 105
WILMINGTON, DE 19810

TWEITMANN, MATHIAS
Walther-Hauser-Strasse 21
Waedenswil
Zuerich  08820
SWITZERLAND

TWEMLOW, ANDREW
55 FOREST ROAD
NEWPORT ISLE OF WIGHT
NEWPORT, ISLE OF WIGHT  po305nb
GREAT BRITAIN

TWEMLOW, ANDREW
3704 FLINTRIDGE COURT
BROOKEVILLE, MD 20833

TWENTY MINUTERS FLYING CC, THE
ROB WILLIAMSON
PO BOX 13282
VINCENT, EAST LONDON  05217
SOUTH AFRICA

TWIBELL, DAVID
1773 POPPS FERRY RD
APT E35
BILOXI, MS 39532

TWIN LAKES AVIATION LLC
289 VALLEY AIRPORT DR
COTTER, AR 72626-9109

TWIN OAKS AIRPARK INC. / STARK,
BOB
12405 SW RIVER RD
HILLSBORO, OR 97123

TWITCHELL, BARRY A
1512 INDEPENDENCE LN
CHATTANOOGA, TN 37421

TWITTY, BRANDON
1010 W ADAMS ST
PO BOX 510
RIDGELAND, SC 29936

TWO BAG LLC
340 MEDIA STATION RD APT C120
MEDIA, PA 19063

TWO BAG LLC
246 N 3RD ST APT 1B
PHILADELPHIA, PA 19106

TWO GOLF TANGO LLC
13100 SANDIA POINT RD NE
ALBUQUERQUE, NM 87111-8319

TWO PADDY FLYERS LLC / DUGAN,
JIM
229 N VERMONT ST
COVINGTON, LA 70433

TWYMAN, JOHN
124 RIVERVIEW
COCHRANE AB T4C 1K5
CANADA

TWYMAN, JOHN
6408 131 STREET
EDMONTON AB T6H 3Y3
CANADA

TYAGI, SANJAY
17584 E EUCLID AVE
AURORA, CO 80016

TYE, ROBIN/DUNCAN, ROBERT
44 CAMBRIDGE RD
IMPINGTON  CB24 9NU
UNITED KINGDOM

TYEE AVIATION
PO BOX 91
SOUTH BEND, WA 98586

TYEE AVIATION LLC
1001 S MAIN ST STE 49
KALISPELL, MT 59901-5635

TYLENDA, JOHN R
61 MOUNTAIN VALLEY RD
BIGELOW, AR 72016

TYLER, AL
116 RAILROAD AVE EAST
WAGENER, SC 29164

TYLER, ANDREW
2906 S PAMLICO AVE
NAGS HEAD, NC 27959

TYLER, BOB
4 DUBIN CRT,
WANTIRNA S , VIC  03152
AUSTRALIA

TYLER, DOUGLAS G & MARION
8940 WENDY DRIVE SE
LACEY, WA 98513

TYLER, GEORGE P
684 SHORE DR
LACONIA, NH 03246

TYLER, HUGH C
12 VIA FLORA CT
CHICO, CA 95973

TYLER, JAMES
4261 LINE 16 RR7
ST MARYS ON N4X 1C9
CANADA

TYLER, JEFF
4012 N DRIFTWOOD
ENOCH, UT 84720

TYLER, JOEL
633 NIAGARA ST
VICTORIA BC V8V 1J1
CANADA

TYLER, KEVIN L
416 CR 772
MIDWAY, AR 72651

TYLER, MATTHEW
10045 LOS RANCHITOS RD
LAKESIDE, CA 92040

TYLER, ROBERT
12888 HWY 6 S
HANGAR 105
SUGAR LAND, TX 77498

TYLER, THOMAS D
7900 COUNTY ROAD 222
HICO, TX 76457

TYNDALL, THOMAS A
9704 ROYERTON DRIVE
RICHMOND, VA 23228

TYNER, JAMES E
18 GREEN ACRES RD
RIDGEWAY, SC 29130

TYNES, JUSTIN
8 SCENIC TERRACE
ROUND ROCK, TX 78664

TYREE, SCOTT
463 SWEET LN
APT 424
PRINCETON, TX 75407

TYRER, RICHARD
1 THE ERINS
NORWICH
NORFOLK  NR3 4JP
UNITED KINGDOM

TYRREL, CHARLES
PO BOX 2487
MILLS, WY 82644

TYRRELL, MARK
RT 5, BOX 1098
JOPLIN, MO 64804

TYSKERUD, HENRIK DAHL
PARADEVEIEN 9
GARDERMOEN  02060
NORWAY

TYSON GEOFFREY
8601 SE EVERGREEN HWY
VANCOUVER, WA 98664-2813

TYSON, GEOFFREY
6808 220TH ST SW STE 201
MOUNTLAKE TERRACE, WA 98043

TYSON, NICHOLAS R
106 PROWLER, LN
HAVELOCK, NC 28532

TZ AVIATION LLC
6717 COUNTY ROAD 606
ENTERPRISE, AL 36330-5537

TZIOUVARAS, ATHANASIOS
454 HARVEST CIRCLE
VACAVILLE, CA 95687

U
13306 REGAL CREST DR
CLIFTON, VA 20124-0979

UAB BALTFORGE
ZIKARO 1-1 /ATTN SIEGFRIED
KAEMPER
PANEVEZYS  35211
LITHUANIA

UAB DOMUS LT
301075820,LT 100003431015
KALVARIJY G 28
VILNIUS LT 08317
LITHUANIA

UAB RV SPARNAI
VAT LT00015359710
CO CODE: 305930658
LIEPYNAI, TRAKU R SAV  21169
LITHUANIA

UAB SPORTLINE AVIACIJA IR KO
DEBESU STR 16
POCIUNAI
PRIENAI  LT-59327
LITHUANIA

UBALDI, GABRIELE
VIA PRAGA 9
FONTEVIVO
PARMA  43010
ITALY

UBALDI, GABRIELE
STRODO FORNACI 119
FONTONELLATO
PARMO  43012
ITALY

UBERECKEN, RAY
9635 THOROUGHBRED LN
COLORADO SPRINGS, CO 80908-1526

UDING, MICHAEL
20153 PONDEROSA RD
STE GENEVIEVE, MO 63670

Uding, Scott
2125 MACKLIND AVE
SAINT LOUIS, MO 63110-2916

UDING, ZACH
4706 FROG HOLLOW RD
TOUCHET, WA 99360

UEBEL, REINHARD
PO BOX 15193
PANORAMA  07506
SOUTH AFRICA

UEBERSAX, ANDREAS/NEIVERGELT
BRUNNELIHESTR 2
WINTERHUR  CH8400
SWITZERLAND

UEHARA, JAKE (YOSHIHIKO)
16505 SW OYSTERCATCHER LN
BEAVERTON, OR 97007

UEHARA, JAKE (YOSHIHIKO)
12050 SW JAEGER TER
BEAVERTON, OR 97007

UEKERT, DUGAN L
7218 FOX LN
DARBY, MT 59829

UERGUEN, STEFAN
1965 N MARSHALL AVENUE, SUITE 102
EL CAJON, CA 92020

UGOLINI, NICK
4831 PLUM ST
CHARLESTON, SC 29405

UHEN DAVID A
PO BOX 680
BURLINGTON, WI 53105-0680

UHL, GREGORY R
300 VALLEYBROOK DR
COLUMBUS, MS 39702

UHLIK CHRIS R
14411 SE RIVERSHORE DR
VANCOUVER, WA 98683-5374

UHLIK, CHRIS
345 LOVE LN
DANVILLE, CA 94526

UJHAZY, EDWARD
3228 ROCKINGHAM ST NW
UNIONTOWN, OH 44685-6831

UKENS SHAUN ROBERT
1540 AVIATOR LN
BENTON, KS 67017-8732

UKENS, SHAUN/BENTON AIRPARK INC
14918 SW 35TH ST
BENTON, KS 67017

ULBRICH, DENISE
FRANKENHOHE 40
SPIESHEIM
RHEINLAND-PFALZ  55288
GERMANY

ULBRICH, RONALD G
1007 RIDGECREST ST
SWEETWATER, TX 79556

ULBRICH, THOMAS
KIRCHSTRASSE 12
VETTWEISS-KELZ  DE-52391
GERMANY

ULDRICH, THOMAS GRANT II
1811 ROLLINGS HILLS RD
CHARLESTON, WV 25314

ULIANO, DOMINIC
122 FLOWER AVE W
WATERTOWN, NY 13601

ULINGER, LEE
PO BOX 2591
ARIZONA CITY, AZ 85123

ULINSKI, DANIEL
6608 RUMFIRE CT
GLEN BURNIE, MD 21060

ULLERY, KEN
2095 HIGH MEADOW CT
MEDINA, OH 44256

ULLRICH, SANDY J
PO BOX 339
21641 40TH ST N
HASKELL, OK 74436

ULMA, DAVID
5613 BYRNELAND ST
FITCHBURG, WI 53711-5477

ULMEN, RICHARD S
614 LINKS VIEW DR
BONAIRE, GA 31005

ULMER, ERIC
3820 COLUMBUS AVE
MINNEAPOLIS, MN 55407

ULMER, MATTHEW
21560 280TH AVE
LECLAIRE, IA 52753

ULMI, RON
1814 ASTRA RD
COMOX BC V9M 4B4
CANADA

ULPOWER AERO ENGINES
ZONNEBEEKSEWEG 379
IEPER  B-8900
BELGIUM

ULRICH, JANET
10953 BLOSSOM WAY
PALO CEDRO, CA 96073-9793

ULRICH, LEE
6067 10TH ST
RIO LINDA, CA 95673

ULRICH, WILLIAM M & JEANNINE
8860 NW 15TH ST
PEMBROKE PINES, FL 33024

ULRICK, KEITH R
2383 120TH AVE
CLEAR LAKE, MN 55319

ULTIMATE AERO PTY LTD
PO BOX 431
BOONAH, QLD  04310
AUSTRALIA

ULTIMATE AFRICAN CONSERVANCY
PTY LTD.
PO BOX 95
WOLSELEY
WESTERN CAPE  06830
SOUTH AFRICA

ULTRAFLIGHT LLC
3511 SILVERSIDE RD STE 105
WILMINGTON, DE 19810-4902

ULVESTAD, WAYNE
117 W 6TH ST
VOLGA, SD 57071

UNDERHILL, JIM
6 WINDING WOODS DR
CHARLESTON, WV 25311-9738

UNDERWOOD, AUTUMN
4220 BANNISTER RD
FAIR OAKS, CA 95628-6917

UNDERWOOD, BRUCE
PO BOX 63
WOODRUFF, WI 54568

UNDERWOOD, CULLEN
509 SACKMANS FALL COURT
CANTON, GA 30114

UNDERWOOD, DAVID W
3417 CEDAR PARK CT
NAMPA, ID 83686

UNDERWOOD, ERIC
11721 WILDWOOD CR N
PITT MEADOWS BC V3Y 1M1
CANADA

UNDERWOOD, J R
890 PEREGRINE DR
INDIALANTIC, FL 32903

UNDERWOOD, JOE/AERIAL PATROL
PO BOX 458
GUTHRIE, OK 73044

UNDERWOOD, MARCUS
6703 BRITT ST
NAVARRE, FL 32566

UNDERWOOD, MIKE
11 DAG LANE, N KILWORTH
NR. LUTTERWORTH  LE176HD
UNITED KINGDOM

UNDERWOOD, MIKE
FLAT 4, 16 BRACKLEY RD
TOWCESTER  NN12 6DJ
GREAT BRITAIN

UNDERWOOD, MIKE C
LE BOISSEAU
ST. ROMAIN  FR16210
FRANCE

UNDHEIM, KARL
RUBBESTADNES
NORWAY  NO5 420
CANADA

UNG, STEPHEN
2676 RIVER PARK RD
NIXA, MO 65714

UNGARI TRASATTI, CAMILLO
VIA LORENZO RESPIGHI #10
ROME  IT00197
ITALY

UNGER, DAN
925 MACKENZIE
ST CLAIR, MI 48079

UNGER, DARRELL
BOX 20119
STEINBACH MB R5G 1R6
CANADA

UNGRIN, ROBERT
PO BOX 522
MANITICK ON K4M 1A5
CANADA

UNITED FLIGHT SERVICES
120 AVIATION WAY
WATSONVILLE, CA 95076

UNITED PARCEL SERVICE
CLAIMS PROCESSING CENTER
PO BOX 961043
FORT WORTH, TX 76161-1043

UNIVERSITY FLYING CLUB INC /
PALMER, SCO
45A CHAUCER ST
YOKINE WA 06060
AUSTRALIA

UNIVERSITY OF ILLINOIS
STUDENT AIRCRAFT BUILDERS
1304 W SPRINGFIELD AVE
URBANA, IL 61801

UNIVERSITY OF ILLINOIS
D JEFFERS/308 TALBOT LAB
104 SOUTH WRIGHT STREET
URBANA, IL 61801

UNIVERSITY OF WUERZBURG
INFORMATIK 8, AEROSPACE I T
JOSEF-MARTIN WEG 52/2
WUERZBURG, BAVARIA  97074
GERMANY

UNIVERSITY OF WYOMING
MECH ENG. BLG RM 2052
PO BOX 3295
LARAMIE, WY 82071-3295

UNLIMITED AVIATION LLC
16192 COASTAL HWY
LEWES, DE 19958-3608

UNLIMITED AVIATION LLC
12186 OSBORNE GROVE DR
ARLINGTON, TN 38002

UNO AVIATION INC
1810 NW 51ST PL HNGR 40A
FORT LAUDERDALE, FL 33309-2748

UNREIN BRIAN L
49 PEPPERTREE CT
MARIETTA, GA 30068-3865

UNREIN, BRIAN
4043 CHAPEL GROVE DR
MARIETTA, GA 30062

UNRUH, BRIAN
PO BOX 638
CALVERTON, NY 11933

UNRUH, CINDY
7604 CARABINA CT
BAKERSFIELD, CA 93308

UNTERNAEHRER, MARY L
5091 COUNTRY CLUB DR
ROHNERT PARK, CA 94928

UNTERNAEHRER, ROLF G
3054 BRAYTON LN
PETALUMA, CA 94952

UNTERNAEHRER, WILLIAM
15234 N 19TH PL
PHOENIX, AZ 85022

UNTERREINER, DEAN
128 HOLLY ST
SPENCER, NC 28159-1819

UNTERSEE, WALTER / SGU ENTER.
11173 HUNTERS TRAIL
FLINT, TX 75762

UNTIEDT, ANTONIUS B
BLUMENSTRASSE 5
FRIESOYTHE-GBG DE26169 81141
GERMANY

UNWIN, RON I
5 REID CT
TOWNSVILLE, QLD 04817
AUSTRALIA

UNZE, STEVEN
8 MEDWAY ROAD
SAN ANSELMO, CA 94960

UP LIGHTS LLC
13057 BIRCH BARK CT N
JACKSONVILLE, FL 32246-7026

UP NORTH AVIATION
121 DAMAR DR
LEXINGTON, KY 40515

UPDEGROVE, KEVIN
2555 FERMI RD
CARSON CITY, NV 89706

UPFIELD, DARRAN EU/0905/675/0
113 CARR LANE
WILLERBY HULL  HU10 6JT
GREAT BRITAIN

UPHOLD, JOHN
212 SLEEPY CREEK DRIVE
ATHENS, GA 30606

UPPER MICHIGAN HOLDINGS LLC
550 BROOKTON RD
MARQUETTE, MI 49855-8646

UPRIGHT, ALAN M
794 PIPER ST
INDEPENDENCE, OR 97354

UPSHALL TECHNICAL SERVICES LTD
12 CYPRESS ROAD
CHARLTON DOWN
DORCHESTER, DORSET  DT2 9FF
GREAT BRITAIN

UPSON, BOB
8 GABB RD
BLOOMFIELD, CT 06002

UPTON, J W
7350 HARVEY RD
GUTHRIE, OK 73044

UPTON, JONATHAN
7219 AUTUMN AVE SE
SNOQUALMIE, WA 98065-9796

UPUPA INC. / KARATCHINSKI, ROMAN
440 N BARRANCA AVE #9753
COVINA, CA 91723

URBAHN, JOHN
7 TIMBER LANE
SARATOGA SPRINGS, NY 12866

URBAN CLEAN 1 PTY LTD
62 Condamine Dr
FERNVALE, QLD 04306
AUSTRALIA

URBAN, DENNIS
PRIELMAYRSTRASSE 19
POING
BAYERN  85586
GERMANY

URBAN, DENNIS
11855 LOWER HORSE VLY.RD
UPPER STRASBURG, PA 17265

URBAN, GARY
PO BOX 77073
CHARLOTTE, NC 28271

URBAN, JESSE
4 THAYER HEIGHTS RD
HOPKINTON, MA 01748

URBAN, JUSTIN
267 GOOSE LANE
TOLLAND, CT 06084

URBAN, LARRY
312 S RIVERSHIRE DR
CONROE, TX 77304-2731

URBAN, ROBERT R
1108 SW AZURE AVE
BLUE SPRINGS, MO 64015

URBANCZYK, KIRK M
183 E CRANBERRY HILL DR
DRAPER, UT 84020

URICH, GERARDO
SAFARI CARABOBO, #358
MUN LIBERTADOR  02035
VENEZUELA

URLACHER, JEAN-MARIE
LA GUINCHERE DAVY
LOUVIGNE DU DESERT  35420
FRANCE

URMSTON, DON
PO BOX 5093
PINEHURST, NC 28374

URODAY HOSPITAL / RICARDO
FERRAZ, MD
RUA PANAMA, 109 SALA 1
VITORIA DA CONQUISTA BA 42023-145
BRAZIL

URSEL, MIKE
5091 LOCHSIDE DR
VICTORIA BC V8Y 2G2
CANADA

URSETH, PER
2540 TOLGA
TOLGA 02540
NORWAY

URSETH, PER
ROROSVEIEN 1760
TOLGA 02540
NORWAY

US AVIATION, INC.
354-42 HWAGOK-7DONG
GANGSEO-GU
SEOUL  157882
South Korea

USA AERO REFINISHING LLC
13444 HANGER ROAD
LAWRENCEVILLE, IL 62439

USECHAK, GLENN
509 DOVER WAY
LIVERMORE, CA 94550

USECHAK, GLENN
701 RIDGEWAY AVE
GROVE CITY, PA 16127-1439

USERY, CHARLES R
3778 ALDERGROVE RD
FERNDALE, WA 98248

USHER PRECISION MFG
3863 24TH AVENUE
FOREST GROVE, OR 97116

USHER, KARL
7070 E LONE MOUNTAIN RD N
CAVE CREEK, AZ 85331

USHER, PHILLIP
PO BOX 84
TEMORA, NSW  02666
AUSTRALIA

USKERT, THOMAS
211 N 750 W
VALPARAISO, IN 46385

USRY, DAMIAN
3301 MUSTANG ST
MYRTLE BEACH, SC 29577

USTAD, ARVE
VARLANDSVEIEN 1022
RAULAND  NO3864
Norway

UT LIGHTSPORT ONE LLC
3680 S 650 W
RIVERDALE, UT 84405

UTSEY, RANDAL L RANDY
818 EAST PARK AVE
CHARLOTTE, NC 28203

UTTER, ALBERT
6751 SEMINOLE AVE
FORT MYERS, FL 33905-7643

UTTER, ROBERT
3402 CHASE RD
ADRIAN, MI 49221

UTTERBACK, THOMAS E
5454 GARTH DR
INDIANAPOLIS, IN 46224

UTZ, JOEL
5732 ABILENE TRAIL
AUSTIN, TX 78749

UVANNI BRUCE A
202 AIR PARK RD
SHELBURNE, VT 05482

UVANNI, BRUCE A
PO BOX 324
SHELBURNE, VT 05482

UYEMURA, BEN
415 BRANCHWOOD DR
RIO VISTA, CA 94571

UZZLE, HARRY
235 Hickory Ln
San Antonio, TX 78264

V & R AVIATION LLC
1761 GEORGE WASHINGTON WAY
SUITE 377
RICHLAND, WA 99354

V NAIR, SREEKUMAR
262201 POPLAR HILL DRIVE
CALGARY AB T3R 1C9
CANADA

V ZANDT, ERIC E
PO BOX 35072
DOHA
QATAR

V-TECH
VIA DON ARCANGELO TADINI 49
BRESCIA BS 25125
ITALY

V2 AVIATION LLC
4715 LINCOLNWAY E
MISHAWAKA, IN 46544-4248

VAARANIEMI, KALLE
SALOKUJA 1
TIKKAKOSKI  FI-41160
Finland

VACCARO, MICHAEL and THERESA
1202 WINDWARD CIR
NICEVILLE, FL 32578

VACHON, MICHAEL
6 Webster st
Allenstown, NH 03275

VADDER, SAMUEL
1412 West Oklahoma Ave
Enid, OK 73703

VADER, JEFFREY
75 LUXSTONE POINT SW
AIRDRIE AB T4B 0H7
CANADA

VAERKSTEDET V/JOHNNY JENSEN
NODEBJERG 10
HOLEBY  DK04960
Denmark

VAGIM, JASON
4719 W ORIOLE CT
VISALIA, CA 93291

VAGIM, JASON P
5545 W WREN AVE
VISALIA, CA 93291

VAHNENKO, DIMITRIY
408 N MAIN ST
CHARITON, IA 50049-1414

VAIRO, VINCENT R
3040 W EASTER MOUNTAIN RD
BENSON, AZ 85602

VALADE, PATRICK
4064 CANYON WALK DR
OTTAWA ON K1V 1W3
CANADA

VALCIK, DAVID
306 CONGO NIANTIC RD
BARTO, PA 19504

VALCIK, DAVID
194 HANSONS LANDING RD
ELLSWORTH, ME 04605

VALDEZ, ALEJANDRO
860 NW 21ST WAY
DELRAY BEACH, FL 33445

VALDEZ, DAVID
4778 s golf course dr
Blaine, WA 98230

VALDEZ, RONALD
1024 E FIFTH ST
ROYAL OAK, MI 48067

VALE, STEVEN
1600 MONTEREY BAY COURT
GRANBURY, TX 76048

VALEK, GREGORY
2140 ARBOL WAY
PROSPER, TX 75078-0286

VALEK, TIM
2140 ARBOL WAY
PROSPER, TX 75078

VALENTIN ARRIBAS LINARES
C/GUILLEM DE CASTRO 27
PTA 11
VALENCIA  CP46007
SPAIN

VALENTINE III, ROBERT
3400 CRAIG DR APT 1111
McKINNEY, TX 75050

VALENTINE, JAMES L , INC
5868 DONEGAL LANE
OCONTO FALLS, WI 54154

VALENTINE, RICHARD EUGENE
28 SKY LN
HOLT, FL 32564-9532

VALENTINE, SHAWN
1420 MELON HILL RD
NEW LEXINGTON, OH 43764

VALENTINE, WILLIAM
PO BOX 301
ACCOMAC, VA 23301

VALENTINI, ALESSANDRO
VIA DELL???ARCO 2
HOTEL MAJESTIC TOSCANELLI
PADOVA  35122
ITALY

VALENTINI, DAN
4529 SHENANDOAH RD
ROCKLIN, CA 95765

VALENTINO, SLOANE
140 ASCOT WOODS CIR
IRMO, SC 29063-8284

VALENZUELA, ALEJANDRO
10145 Via DE La Amistad
suite 16
San Diego, CA 92154

VALENZUELA, JEFFREY
27931 MAN O WAR TRL
EVERGREEN, CO 80439-6445

VALEROSO, LAURA
70 east 10th st
apt 6E
NEW YORK, NY 10003

VALESH, JON
1388 SAGE RD
PINON HILLS, CA 92372

VALESKY, WALTER W
728 FRINGED ORCHID TRAIL
VENICE, FL 34293

VALIAIR LC TRUSTEE
4605 HARRISON BLVD STE 202
OGDEN, UT 84403-7043

VALK, DAN
1137 LORELEI DRIVE
FAYETTEVILLE, OH 45118

VALKYRIE ENTERPRISE INC
3511 SILVERSIDE RD STE 105
WILMINGTON, DE 19810-4902

VALLADARES, ALFREDO
65 PINE FOREST DR
HAINES CITY, FL 33844

VALLDEJULI, JOHN
965 SW HIGHLAND AVE
POB 367
KEYSTONE HEIGHTS, FL 32656-0367

VALLE, DAN
244 CHAMPIONSHIP WAY
LA FOLLETTE, TN 37766

VALLEE, EDDIE
13502 W AVALON DR
AVONDALE, AZ 85392-6798

VALLENDER, M J
8525 WASHINGTON
DOWNERS GROVE, IL 60516

Valley Ag Aviation Inc.
Box 1050
Morris MB R0G1K0
CANADA

VALLILEE, TIMOTHY
3420 CHERRY LANE RD
E STROUDSBURG, PA 18301

VALLON, ANTHONY
ROTZHALDE 30
STANS
NIDWALDEN  06370
SWITZERLAND

VALMORI, ALESSANDRO
VIA CASALE 1/L
FAENZA  48018
ITALY

VALOVICH, PAUL
1000 E TREAT AVE
RIDGECREST, CA 93555

VALOVICH, PAUL
201 CHAMBERS DR
WASHINGTON, PA 15301

VALTZ, GEORGES
530 AIRPORT RD
WARWICK, RI 02886

VAMPIRE AVIATION LLC / CONLEY,
GERALD
PO BOX 8702
WILMINGTON, DE 19899-8702

VAN AALST, NICHOLAS
50 NOLANFIELD COURT NW
CALGARY AB T3R 0L8
CANADA

VAN ALLEN, JEFFREY
5817 SARAZEN ST SE
OLYMPIA, WA 98513-4930

VAN ALLEN, WES
19501 E APRICOT LANE
QUEEN CREEK, AZ 85142

VAN ALSTINE, MICHAEL
91 MARSHALL DR
SANDUSKY, MI 48471

van ALTENA, HARRY
EIKENLAAN 20
LOOSDRECHT
NOORD-HOLLAND  1231BH
NETHERLANDS

VAN ANTWERP, JOHN
5225 94 LANE
SEBASTIAN, FL 32958

VAN ANTWERPEN, HANS
2751 DOVERTON SQUARE
MOUNTAIN VIEW, CA 94040

VAN BAREN, MATTHEW
14602 W AMELIA AVE
GOODYEAR, AZ 85395

VAN BAREN, MATTHEW
114 W 475 S
OGDEN, UT 84404-7336

VAN BEEK, RONALD H & JOAN D
373 TAILWIND DR
SEGUIN, TX 78155-0769

VAN BERGEN, RON
GLADSTONE RADIATOR SERV
94 HANSON ROAD
GLADSTONE, QLD  04680
AUSTRALIA

VAN BLADEREN, RONALD W / BRUCE,
RICH
604 NE 138 AVE
VANCOUVER, WA 98684

VAN BLERK, STEPHAN
PO BOX 1163
WINGATE PARK  00153
SOUTH AFRICA

VAN BRABANT, GUY
1703 TYRIE DR W
SARNIA ON N7V 3P6
CANADA

VAN BUREN, MARTIN
7200 TOWNSEND FOREST CT
BROWNS SUMMIT, NC 27214

VAN BUSKIRK, DARRELL
21800 HIGHLAND GLADE CT
KINGWOOD, TX 77339-2983

VAN CAMP, PETER E or STOUT,
SAMUEL
7014 N 55TH AVE
GLENDALE, AZ 85301

VAN DAM, JEFFREY
1844 W 11TH ST SUITE D
UPLAND, CA 91780

VAN DE BILT, GORDON
274 CHEMIN DE BELLEVUE
DOUSSARD
HAUTE SAVOIE  74210
FRANCE

VAN DE BOGERT, MARK
W5673 BONNER LANE
WALWORTH, WI 53184

VAN DE BOGERT, MICHAEL
3240 S HERMAN ST
MILWAUKEE, WI 53207

van de BOVENKAMP, EDWIN
7787 HWY 117 S
ROCKY POINT, NC 28457

VAN DE CARR, BARRY
11820 NE 80TH ST
KIRKLAND, WA 98033

VAN DE POL JOHN M
PO BOX 728
AMHERST, TX 79312-0728

VAN DE SIJPE, BERNARD
RUE HANNIERES DECOCK 2
NODEBAIS  BW1320
BELGIUM

VAN DE VEN, MIKE
98 SHAKESPEARE ROAD
NAPIER
HAWKES BAY  04110
NEW ZEALAND

VAN DE WATER, HENDRIK
4621 POWELL DR
MT. PLEASANT, MI 48858

VAN DE WEERT JOHN M
2568 SADDLEBACK DR
CASTLE ROCK, CO 80104-7686

VAN DEN AARSSEN, ASHWIN
1019 NAWADA CT
APPLETON, WI 54911

VAN DEN BERG, DEON
PO BOX 1670
BRITS  00250
SOUTH AFRICA

VAN DEN BERG, TRACY
4991 BEACH ST NE
PRIOR LAKE, MN 55372

VAN DEN BROEKE, STEVEN
3349 VISTA DEL MUNDO
CAMINO, CA 95709

VAN DEN HAM, GREGORY
24W485 BLUFF CT
NAPERVILLE, IL 60540-3847

VAN DEN
MEERSSCHE/WYNANDS/LECROMPE
ES BOSSE 42
HERVE
PROV LIEGE  04650
BELGIUM

Van Der LINDEN, HAROLD
BUITENWALEVEST 11
DORDRECHT ZA 3311 AD
NETHERLANDS

VAN DER LINDEN, RICHARD
10241 ROYAL ST ANDREWS PL
IJAMSVILLE, MD 21754

VAN DER LOO, CHRISTO
NO. 9, THE PLOVERS
BISHOPS COURT
SOUTPANSBERG DRIVE, VAN
RIEBEECK PARK  0
SOUTH AFRICA

van der MAAS, SABINE
8936 MANANA ST
FT WORTH, TX 76244

VAN DER MERWE S
PO BOX 4555
RIETVLEIRAND  00174
SOUTH AFRICA

VAN DER MERWE, COENRAAD
3325 HARTWOOD DR
TRAVERSE CITY, MI 49686

VAN DER MERWE, FRANS
13025 Kittyhawk Ln
EDMOND, OK 73034

VAN DER MERWE, RUDI
LONGMEAD NO II
CHOPIN ST  01911
SOUTH AFRICA

van der MEULEN, ROBERT
ZWAANSTEEG 30
UTRECHT
UTRECHT  3511VG
NETHERLANDS

VAN DER SLUYS, ADRIAN
58 yellowbox drive
Craigiburn, VIC  03064
AUSTRALIA

VAN DER STEE, LUCAS
STEE IN THE AIR
HOUTTUINEN-ZUID 23
APELDOOM, GELDERLAND  7325RJ
NETHERLANDS

VAN DER TOORREN, DENNIS
PASTOOR KUYPERSSTRAAT 32
WAALWIJK NL 05144
NETHERLANDS

VAN DER VELDEN, STEPHEN
6 FALDO PLACE
CRANBOURNE NORTH, VIC  03977
AUSTRALIA

VAN DER WALT INC
961 HEBRON RD
SHELBYVILLE, KY 40065-9714

VAN DER WALT, PIETER J
BOX 7362
FLAMWOOD
KLERKSDORP  02572
SOUTH AFRICA

VAN DER WALT, SAREL
PO BOX 7895
PETIT
BENONI, GAUTENG
SOUTH AFRICA

VAN DER WESTHUIZEN,
JACOBUS JOHANNES MEIRING
1 PORT OWEN DRIVE
VELDORIF, WESTERN CAPE  07365
SOUTH AFRICA

VAN DER WESTHUIZEN, LUCAS
62 OAK LAWN RD
WINNIPEG
WINNIPEG MB R3Y 0K2
CANADA

VAN DER ZOUW, HENKJAN
ZME V O F
RIJKSSTRAATWEG 28
UTRECHT  NL3545
NETHERLANDS

VAN DER ZOUW, HENKJAN
6901 CONLEY DR
POLK CITY, FL 33868

VAN DERY SLUYS, ADRIAN
UNIT J7/116
OSHANASSY ST
NORTH MELBOURNE, VIC  03051
AUSTRALIA

VAN DEUSEN, LEE
PO Box 357
Tower, MN 55790

Van Dorple, Thomas
2088 VISTA HILLS DR
NAVASOTA, TX 77868-6998

VAN DUSEN, THOMAS
8355 141ST ST W
APPLE VALLEY, MN 55124

VAN DUYN, KEVEN
4 Cedar Lane
Bloomfield, CT 06002

VAN DYK, GERRY
6014 44 Ave
Wetaskiwin AB T9A 1X8
CANADA

VAN DYKE FORYST S
328 HOPE ST
REXBURG, ID 83440-1592

VAN DYKE STEWART D
3558 HAWTHORNE DR W
CARMEL, IN 46033-9619

VAN DYKE, DAVID
4384 Flax Court
Palm Beach Gardens, FL 33410

VAN DYKE, FORYST
2174 W 690 S
REXBURG, ID 83440-1651

VAN ECK MATTHEW L
8852 TACKLES DR
WHITE LAKE, MI 48386-1567

VAN ECK, MATTHEW L
7155 IRA LANE
HOWELL, MI 48855

VAN EEDEN, JOHANNES
9 BARNARD ST, BRENTHURST
BRAKPAN
GAUTENG  01541
SOUTH AFRICA

VAN EEDEN, SAREL/EEDEN TRUST
113 MATROOSBERG RD
WATERKLOOF HTS  01181
SOUTH AFRICA

VAN EEGHEN, MAARTEN
SAXENBURGERWEG 7
BLOEMENDAAL  NL2061
NETHERLANDS

VAN EENENDBURG, JOHN
111 E 107TH ST CIRCLE
BLOOMINGTON, MN 55420

VAN EMBER, DAVID
10-8435 LOCKHEED PLACE
CHILLIWACK BC V2P 8A7
CANADA

VAN ENGEN, JERED H
9430 N WINTERWOOD LN
GARDEN CITY, ID 83714

VAN GINKEL, WOUTER
c/o RENAISSANCE HOTEL SAA CREW
999 9TH ST
WASHINGTON, DC 20001

VAN GRUNSVEN, GREGORY
4819 ALGOMA AVE
LOS ANGELES, CA 90041

VAN GRUNSVEN, JERRY
33770 NW BAGLEY
HILLSBORO, OR 97124

VAN GRUNSVEN, MARK
6329 S 251ST VV104
KENT, WA 98032

VAN GRUNSVEN, RICHARD
9899 N W 316TH PL
HILLSBORO, OR 97124

VAN GRUNSVEN, STANLEY, J
8814 NORTHGATE
VANCOUVER, WA 98664-2556

VAN HAMME, LAURENT
1 PLACE DE LA PYRAMIDE
PARIS LA DEFENSE CEDEX, IDF  92911
FRANCE

VAN HAREN, RYAN
1378 Beverly Pl
Coquitlam BC V3E 0H8
CANADA

VAN HEERDE, JOHAN
128 LINDSTROM CRES
FORT MCMURRAY AB T9K 2N7
CANADA

VAN HEERDEN, FRANCOIS PETRUS
6 BRONDERBURY CLOSE
WOODHILL ESTATE
PRETORIA  00076
SOUTH AFRICA

VAN HEERDEN, FRANCOIS PETRUS
PO BOX 66566
WOODHILL
SOUTH AFRICA

VAN HEERDEN, ISAK
29 SAN MIGUEL DRIVE
LEEMING WA 06149
AUSTRALIA

VAN HERK, PETER/VH PTY LTD
32 MERTHYR RD
NEW FARM, QLD  04005
AUSTRALIA

VAN HEST, JAMES
9859 WINTERVIEW DR
NAPLES, FL 34109-1519

VAN HEULE, TOM
2512 RIVERDALE
TWINLAKE, MI 49457

VAN HEUVELN, BARTON J
475 NE BOBCAT DR
WAUKEE, IA 50263-2144

VAN HISE, HAROLD
37410 DIXIE AVE
DADE CITY, FL 33525

VAN HOESEN, DAVID
3421 UPPER BEAR CREEK RD
EVERGREEN, CO 80439

VAN HOESEN, DEREK M
3421 UPPER BEAR CREEK ROAD
EVERGREEN, CO 80439-4225

VAN HOFF ERIC J
119 BROKEN BOW DR
GUNTER, TX 75058-2563

VAN HOOF, JAMES
1927 E 5TH ST #2
DULUTH, MN 55812

VAN HOY, STEVE
310 AIRPARK DR
MOORESVILLE, NC 28115

VAN HULZEN, KURT
2397 WADSLEY AVE
SAC CITY, IA 50583

VAN KESTEREN, BRET
232 SWAZEY CT
ROSEVILLE, CA 95747

VAN KOUWENBERG GORDON L
137 LAHINCH CT
MIDDLETOWN, DE 19709-8849

VAN LAAK, JAMES
40 VALMOORE DR
POQUOSON, VA 23662

VAN LANDINGHAM, SID
11051 WIND CHIME CIRCLE
CLERMONT, FL 34711

VAN LEEUWEN, GARY
RR#4 54681 BEST LINE
AYLMER  N5H 2R3
CANADA

VAN LEHN, RICHARD
66-25 53RD
MASPETH, NY 11378

VAN LIERE, RYAN
380 E PERRINE DR
MIDVALE, UT 84047

VAN LIESHOUT, JOHN
410 - 267 ROYWOOD DR
TORONTO ON M3A 2G1
CANADA

VAN LOAN, JASON W
1010 SEMINOLE DR APT 1507
FORT LAUDERDALE, FL 33304

VAN LOAN, JASON W
7107 LOST POND CIR SE
OWENS CROSS ROADS, AL 35763

VAN LOON, ALAN
5426 HERMANTOWN RD
HERMANTOWN, MN 55810

VAN MAC AIR
420 RICHMOND LN
VLG OF LAKEWD, IL 60014-5337

VAN MATRE, CRAIG
7176 FOUR RIVERS RD
BOULDER, CO 80301-3736

VAN MEERVELD DWIGHT ELIOT
2935 HOWARD ST
POPLAR GROVE, IL 61065-8247

VAN MEERVELD, DWIGHT
6224 KINGSBRIDGE DR
OKLAHOMA CITY, OK 73162-3200

VAN METER, ALAN
1834 S WHITE OAK CIRCLE
WICHITA, KS 67207-5145

VAN METER, GARY
1271 FRANCISCAN CT UNIT 1
CARPINTERIA, CA 93013

VAN METER, TED
4630 55TH DR #117
LUBBOCK, TX 79414

VAN NIEKERK, BERNARDUS
PO BOX 2330
BETHLEHEM
FREE STATE  09700
SOUTH AFRICA

VAN NIEKERK, EBEN
PO BOX 364
ALBERTON  01450
SOUTH AFRICA

VAN NIEKERK, M J
30 MOOIGEZICHT STR
CHRISMAR  07530
SOUTH AFRICA

VAN NIEUWENBORGH, DAVY
3281 WILDWOOD DR SW
MARIETTA, GA 30060

VAN NIEUWENBORGH, DAVY
576 CARTECAY TRACE
ELLIJAY, GA 30536

VAN NUYS, MARK
415 NANTUCKET ST.
FOSTER CITY, CA 94404

VAN OOSTERHOUT, DEAN M
4121 STETSON AVE
ROSAMOND, CA 93560-6431

VAN OTTERLO, RONALD
LUNDER, BRUMUNDDAL
NORWAY  NO2300
Norway

VAN PATTEN, DAVID R
9409 CORSICO PL NW
ALBUQUERQUE, NM 87114-3442

VAN PATTON, RONALD
632 SPRING RIDGE DR NE
KEIZER, OR 97303

VAN PELT, GERARD
BENNEBROEKERWEG 106
CN RYSENHOUT  NL-1435
NETHERLANDS

VAN PEURSEN, EVAN
2520 Gerald Way
Mountain Brook, AL 35223

VAN PIETERSOM JASON R
1343 NIXON AVE
RENO, NV 89509-2641

VAN RENSBURG, H C JANSEN
PO BOX 11183
GAUTENG  00054
SOUTH AFRICA

VAN RENSBURG, JACO JANSEN
BUR-LANKA FARMING C/O
J.VAN RENSBURG, PB 1619
BELA BELA  00480
SOUTH AFRICA

VAN RENSSELAER, HENDRICK (RICK)
15265 WILD OAK LANE
AUBURN, CA 95722

VAN ROOYEN, REINIER
7638 MEADOW HILL DR
FRISCO, TX 75033

VAN ROOYEN, RIAAN
PO BOX 1669
PARYS
FREESTATE  09585
SOUTH AFRICA

VAN ROY, GARY
410 AIRPORT WAY
SEVEN BAYS, WA 99122

VAN RUYKENSVELDE, HUGO
PROVINCIEBAAN 255
HERZELE  BE-9550
BELGIUM

VAN SANDWYK, PAUL
1210 Knight Road
Woogenellup WA 06324
AUSTRALIA

VAN SANTEN, JULIAN
13418 N MANZANITA LANE
FOUNTAIN HILLS, AZ 85268

VAN SANTEN, JULIAN
16100 SHOOTING STAR TRAIL
FOUNTAIN HILLS, AZ 85268

VAN SCHAIK, GERBEN
KRYPTONSTRAAT 45
EDE  6718WR
NETHERLANDS

VAN SCHOONHOVEN PETER
11601 NE 266TH ST
BATTLE GROUND, WA 98604-9741

VAN SCHOONHOVEN, NICHOLAS R
11601 NE 266TH ST
BATTLEGROUND, WA 98604

VAN SCOY, GREG
167 KNEES RD, WARRANDYTE
PARK ORCHARDS
MELBOURNE, VIC  03114
AUSTRALIA

VAN SEVEREN, ALAIN
104 ROUTE DU VILLARD
SAINT-JORIOZ
RHONE-ALPHES  FR-74410
FRANCE

VAN SICKLE, PAUL/LUCKY V RNCH
4159 SADDLE CLUB DR
NEW SMYRNA BEACH, FL 32168

VAN SLOUN, JOHN
1601 19TH STREET NW
PARIS, TX 75460

VAN SPAANDONK, J R ROB
JAGERSBOSSTRAAT 32
ROSMALEN NL 5241JT
NETHERLANDS

VAN SPRONSEN, PIETER
6511 FLETCH RD
LAND O LAKES, FL 34637

VAN STADEN, DAWIE
PO BOX 11210
WIERDA PARK SOUTH
CENTURION  00054
SOUTH AFRICA

VAN STRIEN, GREG
11621 GRAND RIVER DRIVE SE
LOWELL, MI 49331

VAN SYOC, BART
1365 FORESTVIEW DR
GRANTS PASS, OR 97527

VAN THOMME, BRENDON
1990 FAIR OAK DRIVE
ROCHESTER HILLS, MI 48309

VAN TINE, MARK
56 SKYHAWK WAY
PARKER, CO 80138

VAN TONDER, LOUISE ALLIED FARMS
PO BOX 6
KOEDOESKOP  00361
SOUTH AFRICA

VAN TUYL, DAVID E
3985 HILLTOP DR
BRUNSWICK, OH 44212

VAN VEEN, JOERI
DORPSSTRAAT 321
WORMER NL 01531
NETHERLANDS

VAN VLIET, ANTHONY W
PO BOX 611
JEFFREYS BAY
EC  06330
SOUTH AFRICA

VAN VUUREN, A B JANSEN
PO BOX 317
KOKSTAD
KZW  04700
SOUTH AFRICA

VAN WAARDENBURG, TOM
13111 BLUFF RD
GEISMAR, LA 70734

VAN WAGNER, CRAIG
22312 COLLINGTON DR
BOCA RATON, FL 33428

VAN WEELDEN, ANN
PO BOX 56
COMSTOCK, MI 49041

VAN WEELE, PETER
1768 CREEKWATER BLVD
PORT ORANGE, FL 32128

VAN WIE, JOE
470 SWIFT CREEK COVE
LAKE WYLIE, SC 29710

VAN WIJK, C W M (JAN)
MONTAGEWEG 18
NT NIEUWEGEIN  NL3433
NETHERLANDS

VAN WYK, BILLY AURET
NELSPRUIT MEDICLINIC HOSPITAL
ROOM 106
MBOMBELA, MPUMALANGA  01206
SOUTH AFRICA

VAN WYK, HOUGH
MEDEQUIP
PO BOX 1708
BEDFORDVIEW  02008
SOUTH AFRICA

VAN WYK, IAN
209 KINGFISHER AVE
WOODSTOCK ON N4T 0B3
CANADA

van Wyk, Mark
106 Pine Lane
Morgan Hill, CA 95037

VAN WYK, PIERRE/AC MOTORS
25 ROSEDALE RD
AMALINDA
EAST LONDON  05247
SOUTH AFRICA

VAN ZANDT, DOUGLAS
402 HENRIETTA AVE
KINGSVILLE, TX 78363

VAN ZANDT, DOUGLAS
12827 GORDONS HAVEN
SAN ANTONIO, TX 78253

VAN ZANT, ROBERT
7620 256TH AVE
SALEM, WI 53168

VAN ZEELAND, MARCEL
795 NANCY GREENE DRIVE
CAMPBELL RIVER BC V9W 2A5
CANADA

VAN ZYL, JOHAN
38 EDENS GARDENS
PRES. BRAND RD RYNFIELD
BENONI, GAUTENG
SOUTH AFRICA

VAN ZYL, WILLIE
44 BLISSEUX CRESENT
OAKWOOD EST, PINEHURST
DURBANVILLE  07560
SOUTH AFRICA

VAN-MAC AIR INC.
7812 BAYSHORE CT
FT WORTH, TX 76179

VAN`T VELD, AART
PRATTENBURGLAAN 14
DJ VEENENDAAL  NL03903
NETHERLANDS

VANATTA, J DENNIS
4660 163RD ST E
FARIBAULT, MN 55021

VANBATAVIA, STEVEN R
1584 WEST WHITESTONE DR
ST. GEORGE, UT 84790

VANBLADEREN, JOHN
9022 SW WUSTLUND CT
TIGARD, OR 97224

VANBOESCHOTEN, DEREK
7824 ELMWOOD ST
LITTLETON, CO 80125-8826

VANCE, GARY
5419 PROOF LINE
LAMBTON SHORES ON N0N 1J7
CANADA

VANCURAN, JEFFREY
1620 W 2ND ST N
WICHITA, KS 67203

VANDAL AIRE LLC
13232 N RISKY DR
ORO VALLEY, AZ 85755

VANDEGRIFT LARRY D
70 COVE LN
SAVANNAH, TN 38372-4950

VANDEGRIFT, LARRY D
14758 SW COWSLIP CT
ROSE HILL, KS 67133

VANDEN HEYDEN JOHN
2100 HILLTOP DRIVE
GREEN BAY, WI 54313

VANDEN HURK, NIGEL
PO BOX 2635
MOUNT GAMBIER SA 05290
AUSTRALIA

VANDENBERG, DANIEL
536 EAST 32ND ST, UNIT C
CHICAGO, IL 60616

VANDENBERG, ERIC S
2502 W OAKLAND AVE.
AUSTIN, MN 55912

VANDENBERG, GERARD
89 FARRAGUT
ANNAPOLIS, MD 21403

VANDENBERG, GERARD / ESSELEME
AERONAUTIC
2 SPA CREEK LANDING UNIT B-3
ANNAPOLIS, MD 21403

VANDENBOSCHE, GEORGE
527 IMPERIAL RD
PO BOX 4178
HIDDEN VALLEY, PA 15502-4178

VANDENDRIESSCHE, JOHN
LA POURCAUD
SEGALAS  FR47410
FRANCE

VANDENT AVIATION LLC
3511 SILVERSIDE RD STE 105
WILMINGTON, DE 19810-4902

VANDER HORCK, JOHN
135 COUNTRY CENTER DR
SUITE F #238
PAGOSA SPRINGS, CO 81147

VANDER JAGT, TOM
233 N BOSSETT
RAVENNA, MI 49451

VANDER MOLEN, WILLIAM
4280 BARRY ST
HUDSONVILLE, MI 49426

VANDER SCHUUR, PAUL
1161 SPRING CREEK DRIVE
RIPON, CA 95366

VANDER WEIDE, DANIEL
1206 2ND ST SW
ORANGE CITY, IA 51041

VANDER WOUDE, JESSE
221 7TH ST
FOND DU LAC, WI 54935-5168

VANDERBEEK, J TOM
HC68 BOX 752
KIRKLAND, AZ 86332

VANDERBILT CARL D
1461 WENTWORTH AVE
JACKSONVILLE, FL 32259-3832

VANDERBURGH, WARREN
8861 RANDOM RD
FORT WORTH, TX 76179

VANDERFORD, GENE
3900 BURKETT DR
BENBROOK, TX 76116

VANDERGRIFT, KENT
PO BOX 613
PATUXENT RIVER, MD 20670

VANDERHAAR, JAMES
304 S BAYLY AVE #2
LOUISVILLE, KY 40206

VANDERHAAR, JAMES
3619 DEIBEL WAY
LOUISVILLE, KY 40220

VANDERHEYDEN, THOMAS
6673 STONEGATE DR
NAPLES, FL 34109-7204

VANDERHOOF, CLINT
4272 CEMETERY RD
SPRINGDALE, WA 99173

VANDERHOOF, JON
13855 FRANCES ST
OMAHA, NE 68144

VANDERHOOF, TODD
3318 E RAGAN
SPRINGFIELD, MO 65804-6695

VANDERLIP, JEFFREY
615 UPPER SONDLEY DR
ASHEVILLE, NC 28805

VANDERMOLEN, JOHN
127 U STREET
EUREKA, CA 95501

VANDERPOOL, WAYNE R
22130 LAKE JORDAN LANDING
PETERSBURG, VA 23803

VANDERSCHAAF, MATTHEW
517 CANDLEWOOD DR
EDMOND, OK 73034

VANDERTAS, GERALD
1165 GRAVENHURST PARKWAY
GRAVENHURST  P1P 1R1
CANADA

VANDERVEEN, JOSH
20900 NE DOPP RD
NEWBERG, OR 97132-6511

VANDERVIES, JOHN
PO BOX 701
HANNA AB T0J 1P0
CANADA

VANDERVORT, RONALD
10650 NW CONTACT CT
SILVERDALE, WA 98383

VANDERWEEL, JACOB
210 W 2ND ST APT 1408
KANSAS CITY, MO 64105

VANDERWEEL, PETER
11006 NE 141ST TERRACE
LIBERTY, MO 64068

VANDERWEERDT, DENNIS
1756 E 142ND ST S
GRINNELL, IA 50112

VANDERZYDE, JOHN
99 HAMPTON CRESCENT
LONDON ON N6H 2P2
CANADA

VANDEUSEN, MARK
7442 SILO ST
MACHESNEY PARK, IL 61115

VANDEVENTER, LARRY D
8811 KESTRAL RIDGE DR
CHARLOTTE, NC 28269

VANDEVLIET, MARCUS
3568 HOLLY OAK CHASE
SOUTHPORT, NC 28461

VANDEVORT LYNN A
2336 HUNTERS RIDGE CT
MANITOWOC, WI 54220-9680

VANDEWEGHE, SCOTT
115-58 COLONIAL RD
STAMFORD, CT 06906-1621

VANDIVIER, BRIAN M
126 HILEATH DR
MOORESVILLE, NC 28117

VANDORN, ROLAND
1900 VETERANS LANE UNIT 60
FINDLAY, OH 45840

VANDYKE, RACHEL
2336 MARTIN RD
MOUNT VERNON, WA 98273

VanDYKE, WESLEY
PO BOX 583
CAL-NEV-ARI, NV 89039

VANEATON, ARTHUR
3655 15 MILE RD
THE DALLES, OR 97058

VANECEK, FRED
5103 NW 67 TERRACE
KANSAS CITY, MO 64151

VANEGAS, CARLOS
233 WINDING OAK WAY
BLYTHEWOOD, SC 29016

VANEK, RICK
5545 CREEKWOOD DR APT2015
FT WORTH, TX 76109

VANGRUNSVEN, MARK
17611 NE 130TH AVE
BATTLE GROUND, WA 98604-7395

VANGUARD SQUADRON INC
47010 GREAT PLANES PL STE R2
TEA, SD 57064

VANGUARD SQUADRON INC /
KETCHAM, MARK
6504 S VENITA AVE
SIOUX FALLS, SD 57108-3149

VanHATTEN, SEAN
915 SW RIMROCK WAY STE 201 PMB
326
REDMOND, OR 97756

VANHEEL, TYLER COOLIDGE MARVIN
2573 PIPER CUB LN
NEWBURG, OR 97132

VANHOOSE, ROBERT H
3750 SINTZ RD
SPRINGFIELD, OH 45504

VANHOOSER, ADAM
216 DOBSON BRANCH CT
NOLENSVILLE, TN 37135

VANHORNE, JOHN
1321 142ND PLACE SE
MILL CREEK, WA 98012

VanKOUWENBERG, GORDON
32801 HWY 441 N LOT 5
OKEECHOBEE, FL 34972

VanMETER, MICHAEL
778 TATEAM DR
DANVILLE, IN 46122

VANNI, LUCA/MICALIZZI, A
PLAZA IV NOVEMBRE 3
SIENA  53100
ITALY

VANNOY, CORY
925 ORR VALLEY CT
RENO, NV 89508-6052

VANNOY, HENRY
6248 1/2 SHOUP AVE
WOODLAND HILLS, CA 91367

VANOVER, JASE
1-1617 27TH AVE SW
CALGARY AB T2T 1G7
CANADA

VanREMORTEL, GARY R
1963 BADGERWOOD LN
MILPITAS, CA 95035

VANS FLYING CLUB LLC
885 SE LAMBERT CIR
GRESHAM, OR 97080-1349

VANS FLYING GROUP PTY LTD
PO Box 138
OURIMBAH, NSW  02258
AUSTRALIA

VANS RV TRAINING LLC
PO BOX 420
GLIDDEN, IA 51443-0420

VANS RV7A CO LLC
8813 E 148TH LN
THORNTON, CO 80602

VANSANTEN, DONALD S
27938 REDWOOD GLEN RD
VALENCIA, CA 91354

VANSTORY, RANDY
529 WILLIAMS WAY
NEW BRAUNFELS, TX 78130

VANTINE, BARBARA
1338 PALISADES
LAKE OZARK, MO 65049

VANWYK, PIERRE
1882 SILVER FERN
PORT ORANGE, FL 32128

VANZAIR INC
500 E 33RD ST APT 2011
CHICAGO, IL 60616

VANZAIR INC
7700 S OGLESBY AVE
CHICAGO, IL 60649

VanZANT, ASHTON
1919 236TH AVE NE
SAMMAMISH, WA 98074

VANZATI, Paul Edmond
PO Box 719
STRATHALBYN SA 05255
AUSTRALIA

VANZELLA, DENIS
91 LANDING RD
BROADWATER, NSW  02549
AUSTRALIA

VAP, KEVIN E
9608 W 131ST TERRACE
OVERLAND PARK, KS 66213-3316

VAQUERANO JOHN E
2404 CHUBB LAKE AVE
VIRGINIA BEACH, VA 23455-1318

VAQUERANO, JOHN
3730 SURRY RD
VIRGINIA BEACH, VA 23455

VARADY, JEFFREY
7728 RITA ROAD NE
BREMERTON, WA 98311

VARCO, JOHN
1150 S COLONY WAY STE 3 #147
PALMER, AK 99645

VARDIAN, JOHN
3210 KAE CT
PRESCOTT, AZ 86305

VARGA, ANTHONY
124 DECARO CRESCENT
CAMBRIDGE ON N3C 4N2
CANADA

VARGAS, TIMOTHY
2290 TIMOTHY DR NW
SALEM, OR 97304

VARGUS EMMANUEL
23791 BUSH CT
MURRIETA, CA 92562-3481

VARICHEV, OLEXANDR
2 RAINTREE CRES
RICHMOND HILL ON L4E 3T5
CANADA

VARICHEV, OLEXANDR
119 WAVERLY WAY
SAVANNAH, GA 31407

VARIN, BERTRAND
62 RUE SAINT GERVAIS-BAT K
LYON  69008
FRANCE

VARNEDOE, WYMAN E
760 WINDING HILLS RD
MONUMENT, CO 80132

VARNER, JOE
1508 165TH AVE
KNOXVILLE, IA 50138

VARNER, MICHAEL
927 S 12TH
CHICKASHA, OK 73018

VARNEY, ROBERT
985 TERRY DR
MELBOURNE, FL 32935-6960

VARNUM, FRANK
7475 OAK HILL RD
ROSEBURG, OR 97486

VARSO, EDWARD
21450 HARMONY VILLAGE DR
ESCONDIDO, CA 92029

VASAN RAJIV
25910 SYMPHONIC HL
SAN ANTONIO, TX 78260-6301

VASAN RAJIV
2135 WINDING VW
SAN ANTONIO, TX 78260

VASCONCELLOS, LUIS FERNANDO
RUA JESUINO ARRUDA, 294-APTO 73
ITAIM BIBI
SAO PAULO SP 04532-920
BRAZIL

VASCONCELOS, JOSE ALESSANDRO
9788 COATBRIDGE DR
CHARLOTTE, NC 28269-7018

VASEY, BOB
BOX 157
SYLVIA, KS 67581

VASEY, KEITH S
15565 BARTON STREET
OVERLAND, KS 66221

VASHON AIRCRAFT
19825 141ST PL NE
WOODINVILLE, WA 98072

VASILENOK, ANTON
348 ROBINSON LN
WILMINGTON, DE 19805

VASOLD, FRANZ
11299 W 103RD DR
WESTMINSTER, CO 80021-6621

VASQUEZ-SUAREZ, ADILENE
3446 HAWTHORN CIR
WOODBURN, OR 97071

VASS, NICHOLAS
68 LALOR RD QUAKERS HILL
SYDNEY NSW  02763
AUSTRALIA

VASSBERG, ERIC
122 QUAIL BLUFF LANE
ALEDO, TX 76008

VASSILIOU, DIMITRI/UIF ORG
416 OLD LANCASTER RD
BERWYN, PA 19312

VASTINE, MATT
709 AVIATOR DR
FORT WORTH, TX 76179

VASTOLA, ALEX
9820 HICKORY RIDGE DR
CONROE, TX 77303-2458

VATS, PRAVEEN
PO BOX 2248
MOUNT WAVERLEY, VIC  03149
AUSTRALIA

VAUCELLE, CHARLES
47 CHEMIN DE VILLIERS
SAINT FARGEAU  FR77310
FRANCE

VAUGH, JOHN / BROCK
543 E WALNUT AVE #5
EL SEGUNDO, CA 90245

VAUGHAN GARLAND L
2405 16TH AVE
CANYON, TX 79015-5525

VAUGHAN LARRY S
14400 S FM 1541 # 14
AMARILLO, TX 79118-3587

VAUGHAN, ANDY
1324 56th st
SACRAMENTO, CA 95819

VAUGHAN, BOBBY F
11 CESSNA LANE
FREDERICKSBURG, VA 22405

VAUGHAN, CHRISTOPHER
2212 Myrtle Springs Rd
Westlake, LA 70669

VAUGHAN, CYE
224 1/2 SAGE ST
ELKO, NV 89801

VAUGHAN, DAVID
13441 LAKE SHORE DR
CLIVE, IA 50325

VAUGHAN, DAVID P
201 S 29 STREET
WEST DES MOINES, IA 50265

VAUGHAN, G LYNN
2001 TOMMY MOE ST.
PARK CITY, UT 84098

VAUGHAN, GEORGE
18 BEST GLEN PL THRUMSTER
VIA PORT MAC QUARIE, NSW  02444
AUSTRALIA

VAUGHAN, JEFFREY H
511 HILLSIDE DR
WEST CHESTER, PA 19380

VAUGHAN, JEFFREY H
815 HARMONY HILL RD
W CHESTER, PA 19380

VAUGHAN, LES
BOX 271
HIXON BC V1Y 5W6
CANADA

VAUGHAN, MICHAEL
1184 W COQUINA CT
CRYSTAL RIVER, FL 34429

VAUGHAN, MICHAEL
1087 JOHN BECK DOCKINS RD
RABUN GAP, GA 30568

VAUGHAN, MICHAEL
328 ANDERWOOD RIDGE
MARIETTA, GA 30064

VAUGHAN, ROBERT
1153 CARPENTER ST
MONROE, IA 50170

VAUGHAN, STRUAN
BOX 1816
BROOKS AB T1R 1C6
CANADA

VAUGHN, ADAM
25225 E 160TH AVE
BRIGHTON, CO 80603-8435

VAUGHN, BILLY
34280 BERRYFROST LN
POTEAU, OK 74953-9002

VAUGHN, CINDY
12925 WILDCAT WAY N
BURLESON, TX 76028

VAUGHN, SCOTT
23550 CALIFORNIA AVE
HEMET, CA 92545

VAUGHN, THOMAS N
PO BOX 266
TULIA, TX 79088-0266

VAUGHT, RICKY
287 EASTWOOD AVE
DELAWARE, OH 43015-1001

VAUPEL, JOSEPH
198 CHADWELL CT
HENDERSON, NV 89074

VAUSE, PAUL
200 BOROS ROAD
NEW BERN, NC 28560

VAVRA, NORBERT
WEINBERGGASSE 34
TULBING
LOWER AUSTRIA  03434
AUSTRIA

VAYDA, DOUGLAS
111 EAGLES NEST DR
CRESCENT CITY, FL 32112

VAYSETTES, THIERRY
4 IMPASSE DES ROSETRENIER
LIEU-DIT VILLENEUVE
CHASSORS  FR-16200
FRANCE

VDM GROUP PTY LTD / JONES, MARK
60 WIMBLEDON GR
GARDEN SUBURB, NSW  02289
AUSTRALIA

VEACH, DARYL
331 CLEARWATER DR
PONTE VEDRA, FL 32082-4173

VEACH, STEVEN
514 BRIGADIER LNDG
GROVETOWN, GA 30813-3360

VEAL, JEFF
6845 Rawson Road
Corning, CA 96021

VEAL, KEN/SWI ENGINEERING
PO BOX 1469
WARRNAMBOOL, VIC  03280
AUSTRALIA

VEALE, CHARLES
413 Grosetto Ln
Georgetown, TX 78628

VECCHI, MAURO
50 REDFERN ST
WETHERILL PARK, NSW  02164
AUSTRALIA

VECTOR AVIATION LLC
2048 TREASURE LN
PUNTA GORDA, FL 33982-8406

VECTORED SOLUTIONS
9800 29TH AVE W UNIT E101
EVERETT, WA 98204

VEENKER, FRANK
184 S LAKEWOOD ROAD
TYGH VALLEY, OR 97063

VEGA, AL
PO BOX 2518
SEBASTOPOL, CA 95473

VEGAS AERO SQUADRON LLC
813 LEXINGTON CROSS DR
LAS VEGAS, NV 89144-1308

VEGGERY, ANDREY
PO BOX 219
MARBLEHEAD, MA 01945

VEHRS, LARRY
2448 NW MASER DR NW
CORVALLIS, OR 97330

VEIDEMAN, ULDIS DUSTY
PO BOX 85
REVELSTOKE BC V0E 2S0
CANADA

VEIKLE, JIM
7 ASSINIBOINE DRIVE
UNIT 12
SASKATOON SK S7K 1H1
CANADA

VEILE, JOE
300 BONANZA CT
TROY, MO 63379

VEILLETTE, LUC
7179 Boul Bourque
Sherbrooke QC J1N 3K5
CANADA

VEILLON, BROD
5 WALKERS LANE
ALEXANDRIA, LA 71301

VEIT, ROBERT
402354 W 2200 RD
BARTLESVILLE, OK 74006-0470

VEKOVIUS, ZAC
311 N 4TH ST
PO BOX 322
STICKNEY, SD 57375

VEKOVIUS, ZACHERY
310 N BLAIR ST
CANTON, SD 57013

VELASCO-VARGAS, IGNACIO LUIS
AMADO NERBO #68 PONIETE
ZAMORA, MIC  59000
Mexico

VELASQUEZ, JACOB
4320 175TH AVE E
LAKE TAPPS, WA 98391

VELASQUEZ, JORGE
CRA 39 #11-123 ACOPI
YUMBO
VALLE DEL CAUCA  760046
COLOMBIA

VELASQUEZ, MAURICIO
HUERFANOS 770 OF 1602
SANTIAGO  832-0193
CHILE

VELASQUEZ, OBED
8800 NW 36TH ST APT 4149
DORAL, FL 33178

VELD, JOHN C , JR
3224 MARLANE AVE
KALAMAZOO, MI 49006

VELEZ, JOSE
41 SUFFOLK RD
WELLESLEY, MA 02481

VELIKOV, PLAMEN
6448 TRINIDAD DR
SAN JOSE, CA 95120

VELLA, MATTHEW
2802 YARMOUTH WAY
SAN RAMON, CA 94583

VELOCITY AVIONICS LLC
1000 TECHNOLOGY DR
SUITE C
COLUMBIA, CA 95310

VELOCITY INC.
200 AIRPORT DR W
SEBASTIAN, FL 32958

VELOCITY/PLANE TO SEA, INC
7760 S TROPICAL TRL
MERRITT ISLAND, FL 32952-6704

VELVICK, KATHLEEN R
7409 W JENAN DR
PEORIA, AZ 85345

VENCL, LOUIS A
61 BASS DR
UNIT 202
STAFFORD, VA 22554

VENDETTI, MICHAEL
4667 Weston Place
Olney, MD 20832

VENDRYES, MICHAEL
4226 LONG BRANCH COURT
ATLANTA, GA 30319

VENEZIALE, DOMENIC
RR#3
ALLISTON  L9R 1V3
CANADA

VENISSAT, ERIC
204 9TH ST
GUEYDAN, LA 70542

VENN, MARTIN VIA COSS AVIATIO
PO BOX 51030
WESTBEACH
CAPETOWN  07449
SOUTH AFRICA

VENNING, MARK I
PO BOX 107
CRYSTAL BROOK SA 05523
AUSTRALIA

VENOHR, ROBERT
4037 S SABLE CIRCLE
AURORA, CO 80014

VENTER, FRIK
AQUNION ROMAN BAY
PORTION 2 OF KLIPFONTEIN FARM 711
GANSBAAI, WESTERN CAPE  07220
SOUTH AFRICA

VENTER, IVAN GRANT
PO BOX 14247
LYTTELTON  00140
SOUTH AFRICA

VENTER, IZAK
PO BOX 2609
BETHLEHEM
WESTERN CAPE  09700
SOUTH AFRICA

VENTURA AIR SERVICES
8100 REPUBLIC AIRPORT
FARMINGDALE, NY 11735

VENTURA GOMES COM E IMP. LTDA
CNPJ ID: 11.304.344/0002-91
412 NORTE, ALAMEDA 06 QI 05 LOTE
12
PALMAS TO 77006-536
BRAZIL

VENTURA GOMES COM E IMP. LTDA
AV JATAI N 480A
RUBIATABA GO 73650-000
BRAZIL

VERA, BRIAN
100 TOWER DR
HNG 6 UNIT 15
GREENVILLE, SC 29607

VERASTEGUI, EMILIO
11720 SAN RAFAEL AVE NE
ALBUQUERQUE, NM 87122

VERBEL, VERA
1514 RESERVE LN UNIT 2
DEKALB, IL 60115-2074

VERBISKY, DAVE/TREK AERIAL
RR1 SITE 7 COMPARTMENT 5
FORT ST JOHN BC V1J 4M6
CANADA

VERBOSKI, TIMOTHY
11764 EAST CT
AZLE, TX 76020

VERBOSKY, HALEY
1138 E 400 S
Oakford, IN 46965

VERCRUYSSEN, RENE / TUCK, KEVIN
9630 SOUTHWIND CT
DURHAM, CA 95938

VERCUEIL, JOHAN
PO BOX 1471
HERMANUS
WESTERN CAPE  07200
SOUTH AFRICA

VERDERAME, RONALD
24601 DEERTRAIL DR
TEHACHAPI, CA 93561

VERDONER, MIKE
13 FRANCES ST
BALCLUTHA  09230
NEW ZEALAND

VERDOORN, DANIEL
10463 PARK MEADOWS DR
STE 206
LONE TREE, CO 80124

VERDOUW, ANDREW
6027 RISING FAWN CT
GEORGETOWN, IN 47122-8767

VERDUIN, WILLIAM
6160 RILEY ST
ZEELAND, MI 49464

VERELLEN, RICHARD
400 JAYDE PLACE
POPLAR GROVE, IL 61065

VERGE, GREG
14532 MERIDIAN DR SE
LYNNWOOD, WA 98087

VERGOS, JOSHUA
1886 S THUNDERBIRD DRIVE
APACHE, AZ 85120

VERHAGE, CARROLL/COOK, DAVID
1201 RD 12
GENEVA, NE 68361

VERHAGEN, CORNELUS
138 BAY SHORE LOOP
MOORESVILLE, NC 28117

VERHOEVEN, RENS
LEINSERONDWEG 26
VEGHEL NL 05465
NETHERLANDS

VERKAIK, MICHAEL S
9525 RODDEN ROAD
OAKDALE, CA 95361

VERMEERSCH, DAVID A
411 4TH ST NW
PUYALLUP, WA 98371

VERMEERSCH, PETER
PO BOX 1339
ESPERANCE WA 06450
AUSTRALIA

VERMELAND, ROB
44649 LESLIE STREET
LANCASTER, CA 93535

VERMETTE, ERIC
523 HELOISE BAY
STE AGATHE MB R0G 1Y1
CANADA

VERMETTE, PIERRE
970 163e Rue
Saint-Georges QC G5Z 0C8
CANADA

VERMEULEN, JOHANNES
181 LAITHWOOD CIRCUIT
MARBELUP
ALBANY WA 06330
AUSTRALIA

VERMILLION, BRANDT
3001 Hester Dr
Amarillo, TX 79124

VERMILYEA, PAUL
327 E 10TH
NEWTON, KS 67114

VERMILYEA, STEPHEN
1702 E 10TH
NEWTON, KS 67114

VERMYLEN, HAROEN
TIENSEVEST 102 BOX 201
LEUVEN
VLAAMS-BRABANT  03000
BELGIUM

VERNER, EDWARD
PO BOX 1118
PLANT CITY, FL 33564

VERNON ARMITAGE HOLDINGS
PO BOX 789
PORCUPINE PLAIN SK S0E 1H0
CANADA

VERNON, DAN
120 CARMON RD
STONEVILLE, NC 27048

VERNON, FRASER
60 JAMES ROAD
MIDDLE SWAN
PERTY WA 06056
AUSTRALIA

VerPLANCKE, JEFFREY
37315 N GRANDWOOD DR
GURNEE, IL 60031

VERPLOEGEN, DARREN
3054 E 3900 S
SALT LAKE CITY, UT 84124

VERRALL, CHARLES
218 3 3RD AVE N
EDMONDS, WA 98020-3109

VERRALL, RICHARD J
BEECHWOOD, CROWSLEY RD
SHIPLAKE
HENLEY ON THAMES, OXF  RG9 3LE
GREAT BRITAIN

VERRAN, ROBERT W
2621 ORIOLE TRAIL
LONGBEACH, IN 46360

VERRIERE, JACQUES AND CATHERINE
19 AVENUE EMILE ZOLA
RAMONVILLE-SAINT-AGNE  31520
FRANCE

VERROEN, JORGEN
HENGEVELDSTRAAT 29
UTRECHT  3572KH
NETHERLANDS

VERROI, TIMOTHY A
89 PETIGRU DRIVE
BEAUFORT, SC 29902

VERSAGGI, ROBERT
5367 SCOTTSDALE DR
VACAVILLE, CA 95687

VERSTEEGH JERRY J
550 MALLARD LN
LOCUST GROVE, GA 30248-2412

VERSTEEGH, JERRY
3627 IDLEWILD PLACE
SUWANEE, GA 30024

VERTEX AVIATION SVCS, LLC
15426 AIRPORT DR UNIT C
BURLINGTON, WA 98233-5306

VERVOORT, JEF
TURNHOUTSEBAAN 9A
GIERLE-LILLE  BE-2275
BELGIUM

VERWOORD, RICK
27 RIVERTON DRIVE WEST
ROSSMOYNE WA 06148
AUSTRALIA

VESS, ROBERT J
7401 LAKETREE DRIVE
RALEIGH, NC 27615-3434

VESSEY, BENJAMIN
1523 REDCLOUD PEAK
CANYON LAKE, TX 78133

VETERINARY SURGICAL SUPPLY
(VSS) LLC
1001 S MAIN ST # 49
KALISPELL, MT 59901-5635

VETTEL, PATRICK
SIEGFRIEDSTRASSE 151A
HEPPENHEIM
HESSEN  DE64646
GERMANY

VETTER, GLEN
671 WILKIE ROAD
BALL GROUND, GA 30107

VETTER, PAUL
17865 IMPALA PATH
LAKEVILLE, MN 55044

VETTER, PAUL
4505 BROROBY BLVD
GILLETTE, WY 82718

VETTERICK, ARNIE
65858 CORI WAY
BEND, OR 97701

VETTERMAN EXHAUST
27657 W ORAL RD
ORAL, SD 57766

VETTERMAN, LARRY D
13020 BAY VIEW LN
HOT SPRINGS, SD 57747

VEVE, RAFAEL
14830 HAWKSMOOR RUN CIR
ORLANDO, FL 32828-7523

VEVE, RAFAEL
1217 BANANA RIVER DR
INDIAN HARBOR BEACH, FL 32937

VEVERS, John Graeme
U 1
23 Palm Beach Dr
PATTERSON LAKES, VIC  03197
AUSTRALIA

VEY, JENNIE
5525 AIRPORT INDUSTRIAL RD
FAIRBANKS, AK 99709

VF AERO MAINTENANCE
AERODROME du PLESSIS BELLEVILLE
1 HANGAR L`ENVOLEE
ERMENONVILLE, OISE  60950
FRANCE

VG MIAMI LLC
c/o INTERNATIONAL PROPERTY MGMT
12550 BISCAYNE BLVD STE 800 PMB
300
MIAMI, FL 33181

VH PTY LIMITED
2507/19 Frome St
ADELAIDE SA 05000
AUSTRALIA

VH-VHF OWNERS PTY LTD
6 Burnley Ct
GREENVALE, VIC  03059
AUSTRALIA

VIA Syndicate,
Unit 1 302 McGregor Road
RD 2
Ohaupo 03882
NEW ZEALAND

VIAER SOLUCOES AERONAUTICAS
CNPJ:05.108.291/0001-50
AV SANTOS DUMONT 1620
LONDRINA PR 86039-090
BRAZIL

VIAER TAXI AERO E AEROFOTO
AV SANTOS DUMONT 1620
AEROPORTO LONDRINA  86039-090
BRAZIL

VIAMIX J RADZIKOWSKI SP J
JEDRZEJ RADZIKOWSKI
UL MROWCZA 208
WARSZAWA  04-697
POLAND

VIANA ARIZA, MANUEL
CASTILLO DE LA SERREZUELA 29
DOS HERMANAS
SAVILLA  41703
SPAIN

VIANA FILHO, RAIMUNDO SOARES
RUA DES MANDEL CASTELO BRANCO
1605/900
TERESINA  64049-270
BRAZIL

VIANCO, MARIA
3408 ANN CR
RIO RANCHO, NM 87124

VIARNES, TYLER
42508 WILLIS RD
BELLEVILLE, MI 48111-8719

VIATOR, C J
5204 TETON TRAIL
FORT WORTH, TX 76137

VICARIO, JEFF
2333 LITCHFIELD WAY
VIRGINIA BEACH, VA 23453

VICHICH, RICHARD M
32432 S SKYLINE DR
COOKSON, OK 74427

VICINIC DEJAN
1085 MERLE AVE
SAN JOSE, CA 95125-2324

VICK, ALAN J
3883 GALA WAY
COTTAGE GROVE, WI 53527

VICK, JOHN B
2565 SOUTH WATTLEWOOD
MESA, AZ 85209

VICK, TYLER
2246 TWP RD 384
RED DEER COUNTY AB T4E 2V4
CANADA

VICK, WILLIAM J
6343 BLUEBIRD ST
RAMARA ON L3V 0K6
CANADA

VICKERMAN, J R
182 LUTZ RD
ZELIENOPLE, PA 16063-2612

VICKERS, BRIAN N
3800 CRYSTAL SPRINGS DR NE
BAINBRIDGE ISLAND, WA 98110

VICKERS, IAN
518 DIAMOND LAKE ST
MIDDLETON, ID 83644

VICKERS, SHAWN
23622 E 111TH ST S
BROKEN ARROW, OK 74014

VICKERS, WILLIAM
12515 LAKE HILLS DR
RIVERVIEW, FL 33569

VICKNAIR, MICHAEL
17305 E 81ST ST N
OWASSO, OK 74055

VICTOR AVIATION
2415 EMBARCADERO WAY
PALO ALTO, CA 94303

VICTOR CHARLIE CORP
3511 SILVERSIDE RD STE 105
WILMINGTON, DE 19810-4902

VICTOR MIKE LLC
1630 WARM SPRINGS RD
GLEN ELLEN, CA 95442-8404

VICTOR WHISKEY AVIATION
497 NAVIGATOR
SPRING BRANCH, TX 78070

VICTORY AVIATION LTD
1275 VICTORY RD
SPRINGFIELD, OH 45504-3435

Victory One Capital Corp
458 Victoria St. East
Box 250
Alliston ON L9R1V5
CANADA

VIDA, KENNETH
37875 LAKESHORE DR
HARRISON TOWNSHIP, MI 48045

VIDAL, ISABELLE
7 CH DE LA TOUR DES JUIFS
SALON DE PROVENCE
BOUCHES DU RHNE  FR13300
FRANCE

VIDAL, MIGUEL
2000 S MAIN ST APT 264
McALLEN, TX 78503

VIDRINE, BRADLEY
PO BOX 340
CARENCRO, LA 70520

VIEIRA, JOAO ALEXANDRE
RUA PAU BRASIL QD P3 LT 13
ALPHAVILLE
GOIANIA, GOIAS  74884669
BRAZIL

VIEIRA, LUIZ A
RUA ARMANSO DE OLIVEIRA COBRA
130-APT 72
SAN JOSE DOS CAMPOS  12246002
BRAZIL

VIEIRA, MARK
4031 IDAHO RD
TURLOCK, CA 95380

VIELVOYE, ROBERT W
U20/7 Oatland Esplanade
RUNAWAY BAY, QLD  04216
AUSTRALIA

VIENTOS LLC
2665 BRENTINA CT
RENO, NV 89521-8016

VIER, BRADFORD
16807 TRAIL OF THE WOODS
AUSTIN, TX 78734

VIERE, HANS-PETER
HAUPSTRASSE 27
KETTENKAMP  DE-49577
GERMANY

VIERRA, DARYL
2906 S BALA DR
TEMPE, AZ 85282

VIETZKE, KEVIN
1012 PAMELA STREET
HENDERSON, TX 75654

VIETZKE, PAUL
1805 S CRAIG RD
AIRWAY HEIGHTS, WA 99001

VIGLIAROLO, VINCENZO
VIA MAX PLANCK 15
BOLZANO 39100
ITALY

VIGNE, EDWARD
800 MITCHELL FIELD RD
BESSEMER, AL 35111

VIGNEAULT, LEONARD
41 BORKUM ROAD
SPENCER, MA 01562-3115

VIGNEAULT, LEONARD
241 DENNISON LANE
SOUTHBRIDGE, MA 01550

VIGNIER, ANTOINE
813 BOULEVARD DU LAC
LE BOURGET DU LAC  73370
FRANCE

VIHTELIC, LAWRENCE
2026 BROOKHILL DRIVE
FENNVILLE, MI 49408

VIJ, ASH
1951 E AIRPORT DR
TUCSON, AZ 85756

VIK, DOUGLAS
1008 N EARHART PARKWAY
PAYSON, AZ 85541

VIK, DOUGLAS
1507 W MOONEY PKWY
PAYSON, AZ 85541

VIK, KJETIL
Kommandantveien 27
Sandnes
Rogaland
NORWAY

VIK, TORE
6385 INNFJORDAN
NO6315
Norway

VIKING AIRCRAFT ENGINES
735 S AIRPARK RD C3
EDGEWATER, FL 32132

VIKING BALLOONS
ATTN: STEFFEN LARSSON
P1 132B
VEJBYSTRAND  SE26083
SWEDEN

VILBO, MARIUS
LILLEAKERVEIEN 32
OSLO  00284
NORWAY

VILELA CIPOLA, WALDIR WILSON
Rua Joao Alvares Soares
1555 ap 121
Sao Paulo SP 04609-004
BRAZIL

VILENDRER, KENT
11632 WELTERS WAY
EDEN PRAIRIE, MN 55347

VILHJALMSSON, SIGUROUR
LAUTARSMARI 47
KOPAVOGUR  00201
ICELAND

VILJOEN, ANDRE
7 BAYSIDE ST.
BROULEE, NSW  02537
AUSTRALIA

VILJOEN, LEON R
29 ENSIGN AVE AIRFIELD
BENONI ,GAUTENG  01501
SOUTH AFRICA

VILLA FERNANDEZ, JUAN CARLOS
TUNICA PASS
102 E LASTING SPRING CIR
SPRING, TX 77389-4308

VILLA, STEVE
7 WYANG PLACE
ENGADINE  02233
AUSTRALIA

VILLAGE, JOHN
EASTSIDE ROAD
WHITTINGTON MOOR
CHESTERFIELD GB S41 9AT
GREAT BRITAIN

VILLARREAL II, ROQUE
8409 SPRING CREEK
COLLEGE STATION, TX 77845

VILLARREAL, IVAN
703 MANZANITA DR
SEDONA, AZ 86336

VILLARRUBIA, EVERETTE
1605 AIRLINE DR
METAIRIE, LA 70001

VILLEROT, CLIFFORD
515 W PARKER
MADISON HEIGHTS, MI 48071

Villiger, Urs
riedhalde 3
h??nenberg
ZURICH  06331
SWITZERLAND

VILTRO, JOHN
343 DEERWOOD LANE
LaFOLETTE, TN 37766

VINAS, RICHARD D
1103 TRANQUIL TRAIL DR
SAN ANTONIO, TX 78232

VINCENT, ANDREW
7 RAPHAEL CLOSE
ROLLESTON
CANTERBURY  07614
NEW ZEALAND

VINCENT, BOYD A
949 CADDOA DR
SPRING CREEK, NV 89815

VINCENT, CRAIG
1909 W HARDING WAY
STOCKTON, CA 95203

VINCENT, DAVID
14040 TAGOR RD
RENO, NV 89521

VINCENT, GEORGE
284 FOUNTAIN CREST DR
MEMPHIS, TN 38120

VINCENT, JACINTHE
18645 Place Hugo
Mirabel QC J7J1E9
CANADA

VINCENT, JAYMES
206-26 GRISTMILL CRT
HALIFAX NS B3M 0B9
CANADA

VINCENT, MICHAEL
467 AIRPORT RD
MIDDLEBURY, VT 05753

VINCENT, PETIT
10 BUS RUE PAUL BERT
ANGOULEME  16000
FRANCE

VINCENT, RICK
4201 WHITEGATE AVE
BAKERSFIELD, CA 93313

VINCENTI, GARRIE
55 MORTON RD
CARMEL WA 06076
AUSTRALIA

VINCIGUERRA, MICHAEL
15 HELEN DR
KINTNERSVILLE, PA 18930

VINE, CHARLES/FLIGHTEK AVIAT.
AIRPORT NARACOORTE
AERODROME RD
NARACOORTE SA 05271
AUSTRALIA

VINE, MARCELO
5052 MONTAIR AVE
LAKEWOOD, CA 90712-2745

VINICIUS ALVES RIBEIRO, CARLOS
RUA DOS JACARANDAS
OD.19-B.LT.10-B, ALDEIA DO
CALE, GOIANA GO 00075
BRAZIL

VINK, ANDREW
1701 MCCONNELL AVE
Cornwall ON K6H 0B9
CANADA

VINK, ROBERT D
18613 N FRUITPORT RD
SPRING LAKE, MI 49456

VINROSE INC dba US SPORT PLANES
841 OAK MEADOW CT
OAK POINT, TX 75068

VINSON MARTHA G
PO BOX 547
GILBERT, SC 29054

VINSON, WILLIAM D /DRAGONFLY
AER
7 THIMBLEBERRY SQUARE
GREENSBORO, NC 27455-1480

VINTAGE AERO COLLECTION INC
3511 SILVERSIDE RD
WILMINGTON, DE 19810-4902

VINTAGE FLYING SERVICE, LLC
607 NE 257TH AVE
CAMAS, WA 98607

VINTAGE SIX AVIATION
18032 MARKHAM CT
OREGON CITY, OR 97002

VINTON, DARLENE
10621 NE COVENT GARDEN PL
HILLSBORO, OR 97006

VINUP, RAY
948 28TH ST NE
AUBURN, WA 98002

VINYAS LAGUNAS, SALVADOR
C/ COMTE DE BORRELL 182
ATIC 4
BARCELONA  08015
SPAIN

Violet Nemec
VIOLET NEMEC
1796 CALLAWAY CT
AUBURN, AL 36830

VIOLETTE, CHARLES
198 PLACITAS DR
ALTO, NM 88312

VIRK, HARBANS
4515 SCENICVIEW CIRCLE
DOYLESTOWN, PA 18902

VIRONE, GIANLUCA
VIA MICHELE ROSI 118
LUCCA LU 55100
ITALY

VISER, TIM
3256 CHESTNUT CIR NW
CLEVELAND, TN 37312-2113

VISION AIR INC
229 AIRPORT RD # H31A
LONGMONT, CO 80503-9600

VISSCHER, PAUL J
3390 EATONTON RD
MADISON, GA 30650

VISSER, DE VILLIERS
PO BOX 89
LA MOTTE  07691
SOUTH AFRICA

VITANZA, CHARLES
16 W 16 ST. APT.1CN
NEW YORK, NY 10011

VITH, WILLIAM
407N COURT ST
CROWN POINT, IN 46307

VITIELLO, ANTHONY
707 BARHAM DOWN DR
BALLWIN, MO 63011

VITTETOE, P L
24417 E ROSEWOOD AVE
NEWMAN LAKE, WA 99025-9709

VITTORI, JODI
1413 ROUNDHOUSE LN
ALEXANDRIA, VA 22314

VITZ, WILLIAM A TONY
2714 BORDEAUX
MCKINNEY, TX 75070

VITZTHUM, WILHELM-BERNHARD
5301 HICKORY RIDGE
VIRGINIA BEACH, VA 23455

VIUHKOLA, BRANDON
2698 BEACON HILL DR
WEST LINN, OR 97068-5607

VIVIAN, MALCOLM
6 CARRIPAN ROAD
DARCH WA 06065
AUSTRALIA

VIVIES, MICHEL
20 CHEMIN DE LA BARTOLLE
CASTELGINEST  31780
FRANCE

VIYUELA, FRANCISCO
CALLE CONCEPCION ESCOBAR, 70
YUNCOS
TOLEDO  45210
SPAIN

VLACH, BEN
882 HIGH ST
CHARLESTOWN, IN 47111

VLASAK, WILLIAM
2604 CARMEL DR
CARROLLTON, TX 75006

VLASENKO, SERGEI
628 CALEDON CT
GREENVILLE, SC 29615

VLIETMAN, ARJAN
SOMERSET WEST BAY 2205
PO BOX 26026
DOHA
QATAR

VMC DEVELOPMENT INC
PO BOX 927
SANGER, TX 76266-0927

VNE LLC
3999 E HAMPTON CIR
ALVA, FL 33920-4717

VO, ANH
406 WHITETAIL DR
SAN MARCOS, TX 78666

VODGES, STEPHEN
32 ISLINGTON XING
HAVERHILL, MA 01835

VODON, MARK
2824 SAILOR AVE.
VENTURA, CA 93001

VOELKERLING, DEAN
37 FOREST VIEW ROAD
KAMO WHANGAREI  00185
NEW ZEALAND

VOGEL, DARREN
1337 DENLYN ST.
NOVATO, CA 94947

VOGEL, KELLY
377 DAYLOMA AVE
VENTURA, CA 93003

VOGEL, ROBERT D
3519 KILEEN DRIVE
AMARILLO, TX 79109

VOGELBERGER, CINDY
3805 FOXGLOVE CT
FINKSBURG, MD 21048

VOGELMAN, ERIC R
PO BOX 1413
EAGLE, CO 81631

VOGELMAN, MAX
4600 HIGHWAY 6
GYPSUM, CO 81637

VOGELSANGER, SIMON
ZIEGELRIED 352
SCHUEPFEN
BERN  CH-3054
SWITZERLAND

VOGELSBERGER, SIEGFRIED P ZIGGY
PO BOX 805
NEW HARMONY, UT 08475-7080

VOGGESSER, DAVID
9 YORKSHIRE CT
AURORA, IL 60506

VOGT GARY J
22773 780TH AVE
SPRING VALLEY, MN 55975-8558

VOGT, CHANCEY
47415 SUNRISE DR
BECIDA, MN 56678-4481

VOGT, GARY
22773 780TH AVE
SPRING VALLEY, MN 55975

VOGT, HENRY
9951 - 159 A STREET
SURREY BC V4N 2K8
CANADA

VOGT, JEFF
9494 SUNSET BLVD W
PLEASANT GROVE, CA 95668

VOGT, NIKOLALUS KLAUS
BRUENINGSTRASSE 117
BERNKASTEL-KUES
RHEINLAND PFALZ  54470
GERMANY

VOGT, PETER
PO BOX 37
GALLATIN GATEWAY, MT 59730

VOGT, TIMOTHY J
16503 INNISBROOK DR
HOUSTON, TX 77095

VOIGT, ALVIN
PO BOX 1430
EATONVILLE, WA 98328

VOJKOVIC, Steven
8/50 Oxford Cl
WEST LEEDERVILLE WA 06007
AUSTRALIA

VOJTKO, MARK
8119 STATE ROUTE 44
RAVENNA, OH 44266

VOKAC, GLENN
309 GREENWOOD PLACE
OSWEGO, IL 60543

VOLBERDING, TAYLOR
2750 S 38TH ST APT 303
GRAND FORKS, ND 58201

VOLD, ARILD J
NORDBYVEIEN 173
SKJETTEN  02013
NORWAY

VOLF, PETER
6999 NW 50 STREET
MIAMI, FL 33166

VOLIVA, LARRY E
8100 DUNLIN DR
DENTON, TX 76207

VOLK PATRICK L
S852 WADLEIGH RD
REEDSBURG, WI 53959-8839

VOLK, ROBERT
107 BOB RD
TALKING ROCK, GA 30175

VOLK, TIMOTHY
1391 KINGSGATE RD
SPRINGFIELD, OH 45503

VOLKER, HUIB
PO BOX 272 1484
PAPAKURA AUCKLAND  01730
NEW ZEALAND

VOLKMER, DOUG
3720 STOCKWELL CIRCLE
LINCOLN, NE 68506

VOLKOBER, JOHN
736 NW ILWACO ST
CAMAS, WA 98607

VOLKOV, DAVID
18336 TAMAWAY DRIVE
LAKE OSWEGO, OR 97034

VOLL, CHRISTOPHER L
333 25TH ST E #403
SASKATOON SK S7K 0L4
CANADA

VOLL, DENNIS & DOROTHE A
922 PATHFINDER WAY
CORONA, CA 92880

VOLL, STEPHEN
6584 BRISCOE COVE RD
N ROSE, NY 14516

VOLLENWEIDER, R /HURST, R
218 HIGHLAND TR
LA GRANGE, GA 30240

VOLLMAR, PAUL J
1118 2ND ST. S E
ROCHESTER, MN 55904

VOLLMERT, MIKE
PO BOX 5491
OXNARD, CA 93031-5491

VOLLSTAD, BJORNAR
GR0NNLIVEIEN 38
AROS  NO3474
Norway

VOLLSTAD, OEYSTEIN/ROEN,HARALD
53 DECATUR AVE.
GUILFORD, CT 06437

VOLO LLC
18400 BLACK RD
LOS GATOS, CA 95033-9508

VOLPE, CHRISTOPHER J
24 SPRUCE WOOD DR
GILFORD, NH 03249

VOLPE, ERICA
4707 BAY VIEW RD
HAMBURG, NY 14075

VOLPE, GIULIO
VIA TRASEA 4
PADOVA  35131
ITALY

VOLPE, JAMES
301 ORCHARD RD
BROCKPORT, PA 15823

VOLPI, DIEGO
c/o AERO CLUB RIETI
VIA C ROSATELLI 111
RIETI RI 02100
ITALY

VOLSKY GEORGE S
19620 109TH PL NE
BOTHELL, WA 98011-1749

VOLTOR, INGENIERIA Y EQUIPOS, S L
JUAN HURTADO DE MENDOZA NO13
VAT ES-B28946986
MADRID  28036
SPAIN

Vomberg, Noah
495 Barrello Lane
Cocoa Beach, FL 32931

VON AHLEFELDT, COLLIN
11 RANDLEIGH STREET, DAWNVIEW
PRIMROSE  01401
SOUTH AFRICA

VON BEVERN BRIAN J
13109 W 172ND ST
OVERLAND PARK, KS 66221-6914

VON BEVERN, BRIAN J
13150 S HALLET CT
OLATHE, KS 66062-6219

VON CROY, ALEXIS
DESTOUCHESSTR. 46
MUNICH
BAVARIA  DE-80803
GERMANY

VON DANE, WILLIAM E
24790 KOLSTAD LOOP
ELBERT, CO 80106

VON DOYMI, CARL; LOCKE, BARNEY
2 GOLDEN HIND PASSAGE
CORTE MADERA, CA 94925

VON DUCKER, FRANZ-FREIHERR
BERGSTRASSE 19B
MENDEN DE 58710
GERMANY

VON GROTE ROGER TRUSTEE
115 SEMINOLE DR
TROPHY CLUB, TX 76262-5529

VON LINSOWE, DAVID J
160 SOPWITH DRIVE
VERO BEACH, FL 32968

von LINSOWE, JOHN
3976 GREEN CORNERS RD
METAMORA, MI 48455

VON LINSOWE, JUSTIN J
711 HICKORY STREET
FENTON, MI 48430

VON MOLTKE, HUBI/CHEETAH TECH
PO BOX 123942, ALRODE
ALBERTON  01451
SOUTH AFRICA

VON ORLOW, DIETER
LIESBORNER WEG 13
BERLIN  DE13507
GERMANY

VON OY, JEREMY
14 KELSEY RD
CLINTON, CT 06413-2307

VON PASECKY, RONALD
1363 E OXFORD LN
GILBERT, AZ 85295

VON PASECKY, RONALD USE 70948
3403 CARDINAL LANE
SPRING GROVE, IL 60081

VONDRAN, KEVIN &BETH
636 E CYPRESS ST. HNGR#3
P O.BOX 880
BRINKLEY, AR 72021

VONLANTHEN, CLAUDE
12 FOEHRENWEG
WANGEN  04612
SWITZERLAND

VONLANTHEN, JASMINE
FOHRENWEG 12
WANGEN BEI OLTEN  04612
SWITZERLAND

VONTOUR MICHAEL R
34010 LYNNWOOD CT
MAGNOLIA, TX 77354-2042

VOORHEES, ZACHARY C
21242 REINDEER RD
CHRISTMAS, FL 32709

VORAS, STEVE
11610 PILOT COUNTRY DR
SPRING HILL, FL 34610

VORREUX, BERNARD
AIRPARK
688 AVENUE JODEL
BISCAROSSE  40600
FRANCE

VORTEX AVIATION LLC
100 SPY GLASS COVE
GUNTERSVILLE, AL 35976

VOSBURG, DAVID A
1257 CYNDIE LANE
SANTA MARIA, CA 93455

VOSBURGH, ROBERT
2757 COUNTY RD 3672
SPRINGTOWN, TX 76082

VOSGIEN, DONALD J
811 PHILLIS WAY
COCOA, FL 32926

VOSHELL, TODD
8090 W Clarksville rd
Clarksville, MI 48815

VOSPER, GREG
2362 DELKUS CRES
MISSISSAUGA ON L5A 1K7
CANADA

VOSPER, GREG
1541 ALEXANDRA BLVD
MISSISSAUGA ON L5E 2B5
CANADA

VOSS, ALBERT
3093 GREEN TURTLE CIR
MIMS, FL 32754

VOSS, MARK G and CAROL A
13061 HOLLY CT
GRAND BAY, AL 36541

VOSS, RONALD
6137 GARRETT LANE, #4
ROCKFORD, IL 61107

VOSS, WAYNE
123 ROUNDABOUT LANE
KERRVILLE, TX 78028

VOSSLER, REINHOLD
BRUHLSTRASSE 16
BOPFINGEN  DE73441
GERMANY

VOSSMAN, JOHN
15703 ABERDEEN TRAILS DR
HOUSTON, TX 77095

VOTH, GARY
3801 CR 805
CLEBURNE, TX 76031

VOUGA, GREGORY M
2005 ROCKWALL FARMS LANE
FUQUAY VARINA, NC 27526

VOUSSEM, KLAUS
KLAUS LOHMANN STR 21
TRIER
RHEINLAND-PFALZ  DE-54295
GERMANY

VOYER, ED
18 HOMER ST
PORT DOVER ON N0A 1N6
CANADA

VOYLES, TERI E
316 E 9TH ST
OWENSBORO, KY 42302

VP-BRT JAKOBSEN, LANDMARK
AVIATION
15001 NW 42ND AVE
OPA LOCKA, FL 33054

VRANA, PAUL
4819 COLONY CT
WARREN, MI 48091

VRANISH, RANDOLPH
12117 127TH AVE NE
LAKE STEVENS, WA 98258

VRIEZE, RIP
3824 SUNNYSIDE AVENUE
MARYSVILLE, WA 98270

VRIEZELAAR, LARRY
409 SE 2ND ST.
ANKENY, IA 50021

VSI AVIATION
1616 SW K ST
GRANTS PASS, OR 97526-2639

VTE SRL/ LOVISOLO, SERGIO
VIA SALVORE 20
VARESE VA IT-21100
ITALY

VU, ANH
80 AIR PARK BLVD
FREDERICKSBURG, VA 22405

VU, ANH
41170 QUEEN ARBOR CT
MECHANICSVILLE, MD 20659

VU, PHAT T
8052 SAN HELICE CIRCLE
BUENA PARK, CA 90620

VU, THOMAS
137 MEADOWLAND DR
MILPITAS, CA 95035

VU, THOMAS
1326 S Stelling Rd
Cupertino, CA 95014

VUCINIC, DEJAN
1085 MERLE AVENUE
SAN JOSE, CA 95125

VUCKO, JOHN
521 BAKER ST
VICTORIA  V8Z 2H4
CANADA

VUICICH, BUD C
721 MECHEM
RUIDOSO, NM 88345

VUITTON, RICHARD
395 ROUTE DE CLISSON
SAINT-SEBASTIEN-SUR-LOIRE
LOIRE-ATLANTIQUE  44230
FRANCE

VULIKH, GREG
1621 REDWOOD AVE
REDWOOD CITY, CA 94061-2138

VUONG, ERIC
39804 N MESSNER WAY
ANTHEM, AZ 85086

VUXTON, CHRISTOPHER G
7295 STUART CIR.
WARRENTON, VA 20187

VUYLSTEKE, FRANCOIS
AVENUE ROBERT VERZELE 8
MOUSCRON
HAINAUT  07700
BELGIUM

VWF ENTERPRISES LLC
361 PARKWAY BLVD
COPPELL, TX 75019-2663

VX LLC
ATTN: GEOFFREY A HERRING
MELBOURNE, FL 32912-1736

W & C AIRCRAFT WORKS LLC
330 S SNEDDEN DR
BOONE, IA 50036

W C S AVIATION
2600 AIRPORT RD UNIT 108
WINDSOR ON N8V 1A1
CANADA

WAACK, TILL
BURGUNDERWEG 14
WOLLSTEIN
RHEINLAND-PFALZ  55597
GERMANY

WAAG, DAVE
258 SPRING HOUSE LANE
BERRYVILLE, VA 22611

WAALKES, BOB
502 CORVETTE DR
LAPORTE, IN 46350

WAAS, FRANCK
CHATEAU DE CHANGY
JULLY SUR SARCE
AUBE  10260
FRANCE

WABERSKI, MARK
PO BOX 1369
HARIBEESPOORT
NW PROVINCE  00216
SOUTH AFRICA

WAC ENTERPRISES LLC
55 W 14TH ST STE 101
HELENA, MT 59601-3387

WACH, JOHN NORMAN
57 CITATION CIRCLE
WHEATON, IL 60189

WACHENHEIM, KAYLE
5407 N BRANCH AVE
TAMPA, FL 33604

WACHTEL, ADAM
270 DRUMLIN CIRCLE UNIT 5
CONCORD ON L4K 3E2
CANADA

WACHTEL, MICHAEL B
5725 SUNSET LAKE RD
HOLLY SPRINGS, NC 27540

WACHTEL, RYAN
80 LAWRIE RD
THORNHILL ON L4J 3N7
CANADA

WACHTMEISTER, ALBERT
1224 Black Marsh dr
Rappahannock Academy, VA 22538

WACK, DAMON
18503 TRANQUILITY BASE LN
PORT ST LUCIE, FL 34987

WACKER, ROBERT
1245 DIAMOND RIM DR
COLORADO SPRINGS, CO 80921

WADDELL JAMES C
5428 BROWN STONE DR
MEBANE, NC 27302-7750

WADDELL, BHRENT E
13415 N 155TH E AVE
COLLINSVILLE, OK 74021

WADDELL, JAMES
5300 KINGS HIGHWAY
FAIRVIEW PARK, OH 44126

WADDELL, JASON
222 NW 13TH ST
OKLAHOMA CITY, OK 73103-3703

WADDELL, LON
4772 EDIE PLACE
ERIE, CO 80516

WADDINGHAM, MARTIN
63 GAELIC AVE
HOLDEN HILL SA 05088
AUSTRALIA

WADE PO #661, ERIC
4801 N HARRISON ST
SHAWNEE, OK 74804-9127

WADE, BRAXTON/APW AVIATION LLC
PO BOX 59462
BIRMINGHAM, AL 35259

WADE, BRYAN
3032 CANAL ST
NOLENSVILLE, TN 37135

WADE, CRAIG
14 BRAGDON RD
FREEPORT, ME 04032-6817

WADE, DANIEL
307 LA PLATA PLACE
BOULDER CITY, NV 89005

WADE, GORDON
1489 AIRPORT CIRCLE
UNION CITY, TN 38261

WADE, JAMES
5242 TEAKWOOD DR
OAKLEY, CA 94561

WADE, MIKE
RT 2, BOX 350
CALHOUN CITY, MS 38916

WADE, NOEL
126 195TH PL SW
BOTHELL, WA 98012-7096

WADE, ROBERT
5770 OLEANDER ST
WEST RICHLAND, WA 99353

WADE, TIMOTHY
129 ADDISON DR
LEWISVILLE, TX 75077

WADEL, EDWIN
865 WILLIAMS CIRCLE
WAYNESBORO, GA 30830

Wadsworth, Edwin
3784 KOSTEN PL
SARASOTA, FL 34240-9632

WADSWORTH, HARLEY
10004 STONE CT NW
ALBUQUERQUE, NM 87114

Wadsworth, Robert
1138 ARNOLDSVILLE RD
WINTERVILLE, GA 30683-3409

WAECHTER, RONALD/N642R LLC
935 N STATE RD 1
FARMLAND, IN 47340

WAGENAAR, LUCAS
24660 CHANDELLE LN
FRANKSTON, TX 75763

WAGES, ZACHARY
993 E VALLEY RD
POTTSTOWN, PA 19464-2848

WAGGONER, FLETCH
4800 EASTON DR SUITE F
BAKERSFIELD, CA 93309

WAGGONER, JB
304 FREVERT DR
FAYETTE, MO 65248

WAGGONER, MARK & CAROLINE
4609 UPPER GLENWICK CT
ARGYLE, TX 76226

WAGGONER, MATT
12203 NE 151ST ST
BRUSH PRARIE, WA 98606

WAGGONER, RICHARD
608 HILLTOP LANE
WYOMING, OH 45215

WAGLER, SAMUEL
2201 JENNY RIDGE RD
CARRIER MILL, IL 62917

WAGMAN, JOHN
17869 SE 158TH CT
WEIRSDALE, FL 32195

WAGNER DAVID H
2961 FM 1630
GAINESVILLE, TX 76240-1225

WAGNER RONALD J TRUSTEE
2589 STIRLING CT
BRENTWOOD, CA 94513-5064

WAGNER, BRUCE
4002 BISCAY DR
AUSTIN, TX 78759

WAGNER, CAMERON
1351 N DERRICK DR
CASPER, WY 82604

WAGNER, CHARLES A
5355 SOLIAS RD
FALLON, NV 89406

WAGNER, CHRIS
11 WOODS EDGE CT
STAFFORD, VA 22554

WAGNER, DAVID
4925 TURQUOISE DR
COLORADO SPRINGS, CO 80918

WAGNER, DON
PO BOX 1596
RAINIER, OR 97048

WAGNER, DOUGLAS
2132 N EL DORADO ST
STOCKTON, CA 95204

WAGNER, GLEN
9450 PINEVIEW
PLYMOUTH, MI 48170

WAGNER, JEREMY
5115-25TH ST.
LLOYDMINSTER AB T9V 3G2
CANADA

WAGNER, JOEY
PO BOX 400
MARION, MS 39342

WAGNER, MERLE
8390 KENWAY ST
SPRING HILL, FL 34608

WAGNER, MICHAEL
MURSBERG 15
WALDING
OBEROSTERREICH  04111
AUSTRIA

WAGNER, NATHAN
7424 HARMONY POND RD
DANE, WI 53529-9670

WAGNER, PHIL/DUFFY, JIM
290 HARDSCRABBLE RD
MORGAN, UT 84050

WAGNER, RICHARD
870 BOYNTON PL
KELOWNA BC V1V 2Y1
CANADA

WAGNER, RONALD E
8610 TAYLOR MAY RD
CHAGRIN FALLS, OH 44022

WAGNER, RYAN
297 RIDGE RD
JONESTOWN, PA 17038

WAGNER, WILLIAM
13008 GREEN VALLEY DR
OKLAHOMA CITY, OK 73120-8857

WAGONER, TED
5352 OSPRAY DR
MEDANE, NC 27302

WAHI, VINOD
FRIEDENSALLEE 338
HAMBURG  22761
GERMANY

WAHL AVIATION INC
2100 S CRENSHAW RD
INDEPENDENCE, MO 64057

WAHLBERG, RANDY
3001 PILGRIMS PT
PEARLAND, TX 77531

WAHLIG, JOSEPH
3417 VALLEY VIEW DRIVE
WEST DES MOINES, IA 50265

WAIDE, JOHN
PO BOX 264
WELLSVILLE, NY 14895

WAIDNER, ANDREW W
8604 M POINT 5 ROAD
GLADSTONE, MI 49837-9042

WAINFAN, BARNABY
674 CESSNA ST
INDEPENDENCE, OR 97351

WAINWRIGHT, JOHN
59 ASHERN RD
WINNIPEG MB R2Y 1H1
CANADA

WAIT, DALE O
5177 N FARM ROAD 159
SPRINGFIELD, MO 65803

WAITE, GARY
1349 OLD STATE RD
WATERFORD, PA 16441

WAITE, JARED/BENARD, RICHARD
300 OLIPHANT LANE
MIDDLETOWN, RI 02842

WAITE, JEFFREY
41 ALTA VISTA WAY
SAN RAFAEL, CA 94901

WAITE, MICHAEL J & DONOVAN
PO BOX 66452
HIGHVELD  00169
SOUTH AFRICA

Waite, Peter
15 Girvan Avenue
New Town
Hobart, TAS  07008
AUSTRALIA

WAITKUS, GREGORY
7 LAGER LANE
PATCHOGUE, NY 11772

WAKE TURBULENCE CORP
3511 SILVERSIDE RD STE 105
WILMINGTON, DE 19810-4902

WAKE, BRANDON
283 EARDLEYS ROAD
WELCOME CREEK, QLD  04670
AUSTRALIA

WAKEFIELD, HENRY
UNIT 2 109 ANDREW STREET
WYNNUM, QLD  04178
AUSTRALIA

WAKEHAM, STEVE / NAYERI, PAYMAN
8 ABBEY MILL GARDENS
KNARESBOROUGH
N YORKSHIRE  HGS 8ER
GREAT BRITAIN

Wakelin, Jason Dean
PO Box 69174
Lincoln  07640
NEW ZEALAND

WAKILEH, MICHAEL
2076 PORTWAY AVE
MISSISSAUGA ON L5H 3M7
CANADA

WALAS, GERMAN
PELLEGRINI
MAR DEL PLATA BA 3241(7600)
ARGENTINA

WALAS, GERMAN / PLANES AND
PARTS INC
2762 MEADOWOOD DR
WESTON, FL 33332

WALASEK, WILLIAM
1007 ROME PIKE
LEBANON, TN 37087

WALBECK, WILLIAM
1558 N 3RD ST.
KALAMAZOO, MI 49009

WALCOTT, GWEN
851 BALTIC AVE SE
RIO RANCHO, NM 87124-3166

WALD, FORREST S
514 N 137TH
SEATTLE, WA 98133

WALDAL, ART B
10405 N E 239TH STREET
BATTLE GROUND, WA 98604

WALDEN, FRANKLIN
385 E NEW JERSEY AVE
SOUTHERN PINES, NC 28387

WALDEN, RICHARD
1001 SINCLAIR DR
SARASOTA, FL 34240

WALDEN, ROBERT
828 AVALON CT
SAN DIEGO, CA 92109

WALDEN, ROBERT S
130 COVEY CROSSING
FAYETTEVILLE, GA 30215

WALDMILLER, ROBERT
4341 STETSON AVE
ROSAMOND, CA 93560

WALDO, CHARLES
150 POTUCCAS RING RD
WOLCOTT, CT 06716

WALDREF, ROBERT
3431 HEARTWOOD CIRCLE
MANDAN, ND 58554

WALDREN, PADEN
5920 MT. MURPHY RD
GARDEN VALLEY, CA 95633

WALDRIP, JOHNNY
120 RAVEN ST
RICHWOOD, TX 77531

WALDRIP, ROBERT C
22521 N 81ST AVE
PEORIA, AZ 85383

WALDRON, JAMES
5084 PINE PT
PINE RIVER, MN 56474

WALDRON, NEAL
352 PLEASANT VIEW 3B
SUGAR MOUNTAIN, NC 28604

WALDRON, PETER
LOW COPPICE FARM
BELL HAGG
SHEFFIELD, SYK  S10 5PX
GREAT BRITAIN

WALDRON, SEAN
441 PINEHURST DR
MERIDIAN, MS 39305

WALECHUK, DOUG
BOX 33 GROUP 368 RR 3
WINNIPEG MB R3C 2E7
CANADA

WALES, GERMAN
734 Heritage Dr
Weston, FL 33326

WALHOUT, SJAAK
PO BOX 501
HLUHLUWE
RSA  03760
SOUTH AFRICA

WALIGROSKI, GREGG
124 HIGH COUNTRY TR
LAFAYETTE, CO 00080-0226

WALINSKY, CLIFFORD
2286 Appaloosa Way
West Linn, OR 97068

WALKER ALAN B
1880 FERSON RD
SUNNYSIDE, WA 98944-9736

WALKER DALE ALLAN
356 FAMOSO HILLS DR
BAKERSFIELD, CA 93308-9836

WALKER JAMES J
1920 HOMESTEAD RD
SANTA CLARA, CA 95050-6929

WALKER LOGAN H
708 RIDGEWAY ST
LA PORTE, IN 46350-3853

WALKER MARTIN C
270 17TH ST NW UNIT 1501
ATLANTA, GA 30363-1246

WALKER MICHAEL L
160 SCENIC RIDGE DR
FREDERICKSBURG, TX 78624-6759

WALKER, ALAN
65 WEST OLD INLAND EMPIRE
PROSSER, WA 99350

WALKER, ALAN
5105 EAST LAKE BLVD
BIRMINGHAM, AL 35217

WALKER, ANDREW
5631 KISKADEE PL
LAS CRUCES, NM 88012-7081

WALKER, BOB
1139 Red Maple
Chula Vista, CA 91910

WALKER, BRIAN
2/4 STAFFORD CT
OCEAN GROVE, VIC  03226
AUSTRALIA

WALKER, BRIAN
303 HIDDEN HIGHLANDS DR
LAS VEGAS, NV 89110

WALKER, BRITTANY
807 S PEARL ST
CENTRALIA, WA 98531

WALKER, CHRIS
4698 S STATE HIGHWAY 167
HARTFORD, AL 36344-5768

WALKER, DAMIAN
6 GAMNUT LANE
MURRUMBATEMAN  02582
AUSTRALIA

WALKER, DAVE
BOX 638
#39-3RD ST SW
ERICKSON MB R0J 0P0
CANADA

WALKER, DONALD
HATTONS, PLUMPTON GREEN
LEWES, SXE  BN7 3DG
GREAT BRITAIN

WALKER, DONALD G
1105 TERMINAL WAY STE 202
RENO, NV 89502

WALKER, F A SANDY
16 LITTLE COVE ROAD
NOOSA HEADS QLD AU, QLD  04567
AUSTRALIA

WALKER, GARY
2046 Lake Hills Dr
Kingwood, TX 77339

WALKER, GREGORY P
105 DENNY COURT
ALEDO, TX 76008

WALKER, HARVELL J
124 STEARMAN RD
FAYETTEVILLE, GA 30214

WALKER, JAMES AND HULL, DAVE
28403 QUAILHILL DR
RANCHO PALOS VERDES, CA 90275

WALKER, JEFF
24 VOUMARD ST
OAKLEIGH SOUTH, VIC  03167
AUSTRALIA

WALKER, JEFF
252 CARIG INDUSTRIAL PARK
SELMA, AL 36701

WALKER, JEFFERY
107 W LAKE DR
KATHLEEN, GA 31047

WALKER, JEFFREY
586 CATTLE TRAIL
DRIPPING SPRINGS, TX 78620

WALKER, JEFFREY
202 SKYKING DRIVE
SPICEWOOD, TX 78669

WALKER, JOE
2775 SW 89TH AVE
PORTLAND, OR 97225

WALKER, JOE
819 HAL MCLAIN
MANVEL, TX 77578

WALKER, JOEL
167 SCOTT DR
BOZEMAN, MT 59718

WALKER, JONN
10897 PORTOBELO DRIVE
SAN DIEGO, CA 92124

WALKER, JOSEPH D JD
4186 S LINDL DRIVE
CHANDLER, AZ 85249

WALKER, JOSEPH R
3858 MARTHA CIRCLE
LITCHFIELD, OH 44253

WALKER, JUSTIN
1313 LOCUST GROVE RUN
PIEDMONT, OK 73078

WALKER, JUSTIN
3150 SANTA ROSA CT
NORMAN, OK 73071

WALKER, KELLY
1000 BREAKAWAY ROAD
CEDAR PARK, TX 78613

WALKER, LOGAN H
PO BOX 954
NEW CRLISLE, IN 46552

walker, martin
2 Juniper Gardens
Gillingham, Dorset  SP8 4RF
GREAT BRITAIN

WALKER, MARTIN
10945 STATE BRIDGE RD
SUITE 401 332
ALPHARETTA, GA 30022

WALKER, MATTHAW
94688 ALEXANDER DR
COOS BAY, OR 97420

WALKER, MICHAEL
412 26 STREET
COLD LAKE AB T9M 0B2
CANADA

WALKER, MICHAEL
338 BIRCH AVE
COLD LAKE AB T9M 1E6
CANADA

WALKER, MICHAEL L
206 WEST WINDCREST DR
FREDERICKSBURG, TX 78624

WALKER, P C
13 EASTBURY RD
THORNBURY
BRISTOL, SOUTH GLOUCESTERSHIRE
BS35 1DR
GREAT BRITAIN

WALKER, PAUL
7425 HEAD-O-LAKE RD
OTTAWA LAKE, MI 49267

WALKER, PHIL
7770 TOP HAT AVE
LAS VEGAS, NV 89113

WALKER, PHILIP
CHAPEL HOUSE , LOWER KINGSTON
RINGWOOD
RINGWOOD, HAMPSHIRE  BH243BJ
GREAT BRITAIN

WALKER, RANDALL J
1980 EDISON ST
DETROIT, MI 48206

WALKER, RANDY
PO BOX 740
DE QUEEN, AR 71832

WALKER, RANDY
PO BOX 727
DE QUEEN, AR 71832

WALKER, RHAN
22207 E 189TH ST.
PLEASANT HILL, MO 64080

Walker, Robert
1206 BROADWAY ST
MANSFIELD, AR 72944-3314

WALKER, ROBERT
9 PETERSON DRIVE
STORM LAKE, IA 50588

WALKER, RON
1204 PARKWOOD TRAIL
MESQUITE, TX 75149

WALKER, RON
219 NORTH FRENCH ST
SULLIVAN, IN 47882

WALKER, RONALD J
1000 BREAKAWAY RD
CEDAR PARK, TX 78613

WALKER, SEAN
1641 137 ST
SURREY BC V4A 9E6
CANADA

WALKER, TOMMY E
PO BOX 495
RIDGETOP, TN 37152

WALKER, TYLER/MACKENTEPE, J
18479 HWY 31
CULLMAN, AL 35058

WALKER, WILLIAM J
16635 HOPE FARM LANE
CYPRESS, TX 77429

WALKIEWICZ, GREG
1105 GOLIATH LANE
APEX, NC 27523

WALKINS, CURT
4230 W MESA PASS
SIOUX FALLS, SD 57106

WALKINSHAW, JASON
8 RD 2723
AZTEC, NM 87410

WALKOWIAK, PIOTR
ZLOTNICKA 37
WROCLAW
DOLNOSLASKIE  54-029
POLAND

WALL, Adrian
169 Couzens Lane
ROMSEY, VIC  03434
AUSTRALIA

WALL, ANTHONY
1356 VALLEY HTS RD
BILLINGS, MT 59105

WALL, BAERBEL
HERMESWEG 5
BERLIN  12167
GERMANY

WALL, BRITTANY
305 DURHAM ST
CLAYTON, NC 27520-2641

WALL, DANIEL
606 W CLARK ST
SPENCER, WI 54479

WALL, DYLAN
213 KINGSWAY ST
BOX 98
SCEPTRE SK S0N 2H0
CANADA

WALL, LES J
29020 RUNNING RABBIT RD
MURRIETA, CA 92563

WALL, ROGER L
105 ROSEWOOD DRIVE
MARTINSBURG, WV 25401

WALL, RYAN
11860 AV JOSE RABAT
COLINA
SANTIAGO
CHILE

WALLACE AIR HOLDINGS LLC
2821 MONARCH CIR
ANCHORAGE, AK 99516-2067

WALLACE CAREY D
7105 SIR ARTHUR WAY
KNOXVILLE, TN 37919-5896

WALLACE, AARON
7517 CANYON CREST CT
FORT WORTH, TX 76179

WALLACE, CALLUM
1204 CYNTHIA LANE
OAKVILLE ON L6J 2W3
CANADA

WALLACE, CAREY D
928 WESTCOURT DR
KNOXVILLE, TN 37919

WALLACE, CHARLES
5797 W US HWY 40
GREENFIELD, IN 46140

WALLACE, CHARLES
17710 DALLAS PKWY #100
DALLAS, TX 75248

WALLACE, DAN INC
2410 TRAIL RIVER DR
KINGWOOD, TX 77345-1704

WALLACE, DAVID
910 PINE HILL RD
PALM HARBOR, FL 34683

WALLACE, DAVID M
9356 REAGAN RD
SAN DIEGO, CA 92126

WALLACE, DEAN KEVIN
PO BOX 9512
PACIFIC PARADISE, QLD 04564
AUSTRALIA

WALLACE, DUSTIN
3500 HARBISON DR APT 531
VACAVILLE, CA 95687-3917

WALLACE, JAMES R
PO BOX 1071
AUMSVILLE, OR 97325

WALLACE, JEFF
22037 CHEVALIER RD
LAMONTE, MO 65337

WALLACE, JIM
77255 FLORIDA AVE
PALM DESERT, CA 92211

WALLACE, JIM
1629 JOHN RIDGE DR
COLLIERVILLE, TN 38017

WALLACE, JOEL
515 SMOLETT ST
ALBURY, NSW 02640
AUSTRALIA

WALLACE, JOHN S
2181 HIGHGATE ROAD
WESTLAKE VILLAGE, CA 91361

WALLACE, KEITH
46 DOUGLAS DR
AYR ON N0B 1E0
CANADA

WALLACE, LAMAR
2821 MONARCH CIRCLE
ANCHORAGE, AK 99516

WALLACE, LUKE
165 INDOOROOPILLY RD
INDOORPILLY, QLD 04068
AUSTRALIA

WALLACE, MARK
13081 TERRELL RDIGE RD
DUBUQUE, IA 52003

WALLACE, MICHAEL T
605 N OAK RIDGE RD
PAYSON, AZ 85541

WALLACE, PHILIP J
29 OXFORD RD
NEWTON, MA 02159

WALLACE, RAYMOND A
3028 WELLS FARGO DR
GREAT FALLS, MT 59404-4807

WALLACE, RICHARD
5 BUSBY PLACE
PALMERSTON NORTH 04412
NEW ZEALAND

WALLACE, ROBERT
PO BOX 381
VIENNA, VA 22183

WALLACE, SARAH
532 FRONT ST
BOX 999
WYOMING ON N0N 1T0
CANADA

WALLACE, SHANE
PO BOX 9175
LANCASTER, CA 93539

WALLACE, WAYNE P
27715 146TH AVE. E
GRAHAM, WA 98338

WALLACE, WILLIAM
1114 E BOULDER PASS DR
TUCSON, AZ 85755

WALLACE, WILLIAM J
853 STEARMAN ST
INDEPENDENCE, OR 97351

WALLEN, CHRIS
354 N SOUTHERLAND RD
TAYLORS, SC 29687

WALLER, DAVID
72 BROOKLYN GARDENS
CHELTENHAM
GLOUCESTERSHIRE GL51 8LW
GREAT BRITAIN

WALLER, DAVID
6427 N 160TH AVE
OMAHA, NE 68116

WALLER, HUGH
106 F STREET
SEASIDE PARK, NJ 08752

WALLER, RYAN
8326 AIRPORT LANE
BRIGHTON, MI 48114

WALLERMAN, ANDERS
MILDS GATA 14
LINKOPING SE-58663
SWEDEN

WALLESER, JASON
670 MARK AVE
IDAHO FALLS, ID 83401

WALLET, THIERRY
2650 CHEMIN DES TERRES DE
ROUVI??RE
NIMES
GARD 30000
FRANCE

WALLING, ERIN
4087 ADDISON NEW CARLISLE RD
NEW CARLISLE, OH 45344

WALLING, JUSTIN
2403 RED APPLE DRIVE
BEAVERCREEK, OH 45431

WALLING, SARAH
810 PIONEER DR
SILVERTON, OR 97381-8729

WALLIS, BRETT
2275 BELLA AVE
UPLAND, CA 91784

WALLIS, DONALD C
5459 COUNTRY HGHTS DR
COLORADO SPRINGS, CO 80917-1105

WALLIS, DOUGLAS
582 MNT MEADOWS RD
BOULDER, CO 80302

WALLIS, ROBERT C
6178 NORTEN RD
TOMAHAWK, WI 54487

WALLIS, THOMAS E
31260 RIO VISTA RD
BUENA VISTA, CO 81211

WALLISER, RANDALL
3955 CASANOVA DR
SAN MATEO, CA 94403

WALLNER, CHRIS and GREER, TIM
420 FAIRVIEW COURT
PETALUMA, CA 94952

WALLRATH, RICHARD
3416 EASTVIEW CT
BAKERSFIELD, CA 93306

WALLS, HERSCHEL E
8020 SUGAR PINE DR
WEST MELBOURNE, FL 32904

WALLWAY, DAVID
4314 NE 48TH ST
VANCOUVER, WA 98661

WALLWORK, RUSSELL R
6015 S HELENA
SPOKANE, WA 99223

WALRATH, JONATHAN
4217 TUSCANY WAY
BOYNTON BEACH, FL 33435

WALRATH, WILLIAM
12214 111TH AVE E
PUYALLUP, WA 98374

WALSH, ANTHONY
LEK HOUSE, MAIN ROAD
FILBY
GREAT YARMOUTH, NORFOLK  NR29
3AA
GREAT BRITAIN

WALSH, BRIAN
63 WATERWAY CRES
ASCOT
PERTH WA 06104
AUSTRALIA

WALSH, CONNOR
591 EVERNIA ST
2206
WEST PALM BEACH, FL 33401

WALSH, DENIS
4011 SOUTH MAGNOLIA WAY
DENVER, CO 80237

WALSH, IAN/BULLETPROOF A/C
300 DOYLE AVENUE
PROVIDENCE, RI 02906

WALSH, JAMES
4253 HUNT DRIVE #2706
CARROLLTON, TX 75010

WALSH, JOHN J
18 ROCKINGCHAIR LN
ATKINSON, NH 03811

WALSH, JOHN L
96585 CESSNA DR
YULEE, FL 32097

WALSH, MATTHEW
4702 S FINDLAY ST
SEATTLE, WA 98118

WALSH, ROBERT
2417 N HEIGHTS DR
BOISE, ID 83702

WALSH, STEPHEN
541 NOB HILL TRL
FRANKTOWN, CO 80116-8714

WALSH, STEVE
8951 E KEMPER RD
CINCINATTI, OH 45249

WALSH, THOMAS
65 DOG LANE
MARSHFIELD, MA 02050

WALSH, WESLEY
4108 MISSISSIPPI AVE
COLUMBUS, MS 39705

WALSTROM, BRYAN
790 EDISON AVE
ALFORD, FL 32420

WALT, GEORGE T
4467 CAPE MAY AVE.
SAN DIEGO, CA 92107

WALTER GOODRICH TRUST
23 VAN VUUREN AVENUE
GROENVLEI
BLOEMFONTEIN  09300
SOUTH AFRICA

WALTER MURRAY COLLEGIATE
1905 PRESTON AVE
SASKATOON SK S7J 2E7
CANADA

WALTER, DAVID & DANIEL
3707 ELEANOR CT
ROLLING MEADOWS, IL 60008

WALTER, JIM
PO BOX 1150
BIGGS, CA 95917

WALTER, JOHN
2708 WILDERNESS DR N
COLLEGE STATION, TX 77845

WALTER, PAMELA
4917 CYPRESS LOOP
ORANGE BEACH, AL 36561-9008

WALTER, PETER
BOX 593
HAMILTON, VIC  03300
AUSTRALIA

WALTER, SCOTT
11317 347TH AVE
TWIN LAKES, WI 53181-9594

WALTER, TIM
66 CREEKSIDE DR
SAN RAFAEL, CA 94903

WALTERS KYLE F
2114 CASTLE VIEW RD
MANSFIELD, TX 76063-5332

WALTERS, BRIAN
8321 WOODBEND DR
OKLAHOMA CITY, OK 73135-6185

WALTERS, BRUCE
7498 GRIGGS WAY
SACRAMENTO, CA 95831

WALTERS, CHRIS
14784 SW SCHOLLS FERRY RD
BEAVERTON, OR 97007

WALTERS, DAVID N
9250 W AIRPORT RD
WILLCOX, AZ 85643

WALTERS, DON
1275 RIVER COVE RD
SOCIAL CIRCLE, GA 30025

WALTERS, DOUGLAS
PO BOX 1121
TEMPLETON, CA 93465

WALTERS, GEORGE
3418 WILMOT AVE
COLUMBIA, SC 29205

WALTERS, JIM
6302 FITZGERALD CT
GARLAND, TX 75044

WALTERS, KYLE
2151 HERITAGE PKWY
MANSFIELD, TX 76063

WALTERS, KYLE
99 REGENCY PKWY STE 207
MANSFIELD, TX 76063

WALTERS, LINN/DUERBECK, R & K
3885 REYNOLDS RD
MALABAR, FL 32950

WALTERS, MELVIN W
1030 RAINBOW DR
GRANTS PASS, OR 97526

WALTERS, ROBERT
8 B11A
LOMBARDY ON K0G 1L0
CANADA

WALTERS, ROBERT
747 KINGFISHER CRESCENT
ORLEANS ON K1E 2L5
CANADA

WALTERS, ROBERT
11872 LA GRANGE ST
BOISE, ID 83709

WALTERS, WAYNE
1960 E 32ND ST LOT 7
YUMA, AZ 85365

WALTERS, WILLIAM
1840 E MONTEREY DR
BOISE, ID 83706-6307

WALTHER, MARKUS
SOLOTHURNSTRASSE 140
BIEL  CH-2504
SWITZERLAND

WALTHER, SANDRA
275 Summercreek Dr
Graniteville, SC 29829

WALTHOUR WILLIAM CHARLES
PO BOX 589
SEASIDE, OR 97138-0589

WALTHOUR, WILLIAM
3505 SE 36TH AVE
PORTLAND, OR 97202-1862

WALTI, STEVE
3744 NW 2ND AVE
HILLSBORO, OR 97124-2156

WALTISPURGER, BERTRAND AND
KILLIAN
17 RUE DANTON
ISSY LES MOULINEAUX
ILE DE FRANCE  FR-92130
FRANCE

WALTNER, STEVE
3071 SW FARMSTEAD RD
BENTON, KS 67017

WALTON FORREST L JR
6804 E YACHT DR
OAK ISLAND, NC 28465-4432

WALTON JIMMY K
1655 HYLAND GREENS DR
GRAPEVINE, TX 76051-4833

WALTON SPECIAL VEHICLES LTD
9 PELICAN PLACE
WHITIANGA
WAIKATO  03510
NEW ZEALAND

WALTON, BRADLEY R
14550 SKINNER RD
CYPRESS, TX 77429

WALTON, DANIEL
9018 BRIXHAM CT
MONTGOMERY, AL 36117

WALTON, DANIEL
1319 MILTON LANE
SCHAUMBURG, IL 60193

WALTON, FORREST
127 NE 32ND ST
OAK ISLAND, NC 28465

WALTON, MATTHEW
4466 PINE RIDGE CT
MOORPARK, CA 93021

WALTON, MIKE
419 SPRUCE ST
HALSTEAD, KS 67056

Walton, Peter Vryn
PO Box 358
WHITIANGA
Whitianga  03542
NEW ZEALAND

WALTON, RYAN
18 CELESTIAL LANE
WALLINGFORD, CT 06492

WALTON, WAYNE L
1467 CHESTNUT GROVE ROAD
SALEM, OH 44460

WALTON, WILLIAM
32099 SW WILLIAMETTE WAY E
WILSONVILLE, OR 97070

WALTZ, JOE
142 WEDGEWOOD DR W
MONTGOMERY, TX 77356

WALTZ, JOSHUA
6482 S MILLER ST
LITTLETON, CO 80127-2554

WAMPLER, BRIAN
14501 E CHERRY CREEK RD
LARKSPUR, CO 80118

WAMPLER, CLAIRE
188 33RD ST APT 1F
BROOKLYN, NY 11232-2110

WAMPLER, JAMES C
CHEMIN DE LA FIN 9
CORSEAUX  01802
SWITZERLAND

WAMPLER, JIM
c/o TOM STELZNER
534 SELMART LN
PETALUMA, CA 94954

WAN, KENNETH
11407 SW AMU ST
SUITE #57550
TUALATIN, OR 97062

WAN, KENNETH
5310 W 16TH ST ATP 521
ST LOUIS PARK, MN 55416

WANAMAKER, JOHN
14816 SE 164TH TERRACE
MIAMI, FL 33187

Wanda Dechant
32 Walden Crt SE
Calgary AB T2X0N8
CANADA

WANDELL, GEORGE
319 DRAGON ROUGE DR
GREENSBURG, PA 15601

WANDERING QUARKS LLC
691 HIGH ST
LINCOLNVILLE, ME 04849

WANDERYDZ, RICKARD
FORLANDAVAGEN 403
FJARAS 43975
SWEDEN

WANEK, ROBERT
Katersteinstrasse 2
Eisenstadt
Burgenland A-7000
Austria

WANG, HOWARD
4227 NORTHRIDGE WAY
BELLINGHAM, WA 98226

WANG, JERRY
3669 APPLEWOOD DR
BRUNSWICK, OH 44212

WANG, KAI
7362 127TH AVE SE
NEWCASTLE, WA 98056

WANG, TEKANG
44318 CORNISH LN
ASHBURN, VA 20147-6469

WANG, YINENG
4 MARIAN PLACE
MARDYKE WALK
MARDYKE WALK, CORK T12 XV34
IRELAND

WANGBERG, JOHN
105 INDEPENDENCE AVE
ENTERPRISE, AL 36330

WANKA, ROLAND
KUGELPOINT 69
BUCH AM ERLBACH 84172
GERMANY

WANLESS, DAX
PO BOX 51
GRANITE FALLS, MN 56241

WANSEY, HUGO
22 OAKURA AVENUE
WOODFORD, NSW 02778
AUSTRALIA

WANT, RUSSELL
3003 CHRISTOPHER COURT
SHERWOOD PARK AB T8H 0M9
CANADA

WAPELHORST, JIM
6900 ROGUE RIVER DR
SHADY GROVE, OR 97539

WARBIRDS OF GLORY MUSEUM
PO BOX 345
BRIGHTON, MI 48116

WARBURTON, Ian
PO Box 401
MAWSON, ACT 02607
AUSTRALIA

WARBURTON, IAN
26 OSMAND ST
WANNIASSA, ACT 02903
AUSTRALIA

WARBURTON, PAT
PO BOX 42
EMU PARK, QLD 04710
AUSTRALIA

WARD BOBBY J
PO BOX 1223
DALHART, TX 79022-1223

WARD DANIEL W
3911 BAPTIST CHURCH RD
BOONVILLE, NC 27011-7812

WARD MICHAEL M
178 PURDUE LN
MEDFORD, OR 97504-9342

WARD, BOBBY J
2703 FM 1727
DALHART, TX 79022

WARD, BRAD
11802 145 ST NW
EDMONTON AB T5L 2H3
CANADA

WARD, CHRIS
BELL HOLM BARN
CLAYHALL LANE
REIGATE, SURREY RH2 8LD
GREAT BRITAIN

WARD, DAVID K
46119 284TH AVE SE
ENUMCLAW, WA 98022

WARD, EDMOND R ED
17324 EATON LANE
MONTE SERENO, CA 95030

WARD, ERIC
504 S WADE CT
PAYSON, AZ 85541

WARD, FRANK
MANOR HOUSE FARM
DISHFORTH
THIRSK, NORTH YORKSHIRE YO7 3JU
GREAT BRITAIN

WARD, FRANK
8528 GRAND VIEW DR
NORTH RICHLAND HILLS, TX 76182-8444

WARD, JACOB
1223A UNIVERSITY AVE
BERKELEY, CA 94702

WARD, JAMES
9721 WINDROSE CIRCLE
CHATTANOOGA, TN 37421

WARD, JEFFREY K
1651 ARBOR GREEN CT NW
KENNESAW, GA 30152

WARD, JOHN R
2420 ORANGE AVE.
COSTA MESA, CA 92627

WARD, JUSTIN
10 ONTARIO CRES
NARANGBA, QLD 04504
AUSTRALIA

WARD, KEITH
2971 NESTLE CREEK DR
MARIETTA, GA 30062

WARD, KEVIN D
1529 VIA SALARIA CT
HENDERSON, NV 89052

WARD, LIONAL RAY
750 SHAFFER CORNER ROAD
VARNVILLE, SC 29944

WARD, MATTHEW
6139 SOARING DR
GONZALES, LA 70737

WARD, MICHAEL
172 FIRST AVE
TORONTO ON M4M 1X1
CANADA

WARD, MICHAEL
2555 W BLUFF AVE UNIT 126
FRESNO, CA 93711

WARD, NIGEL
HOO FARM
LAVERTON
LAVERTON WR127NA
GREAT BRITAIN

WARD, OMER L
28 WOODSHAY COURT
MONTGOMERY, TX 77356

WARD, RICHARD
25 THE RIDGEWAY
ENNER GLYNN
NELSON, TASMAN  07011
NEW ZEALAND

WARD, ROBERT W
47 PANORAMA DR
GLENVALE
TOOWOOMBA, QLD  04350
AUSTRALIA

WARD, RONALD & NANCY
1603 W PIPER PKWY
PAYSON, AZ 85541

WARD, RONALD D
PO BOX 3632
SUNRIVER, OR 97707

WARD, STACY CHRIS
7084 N CEDAR #322
FRESNO, CA 93720

WARD, THOMAS J
14 EDGECLIFF LN
STAFFORD, VA 22554

WARD, TRAVIS
HCR 2 BOX 285
TUCSON, AZ 85735

WARD, VERNON
30 CREEK SPRINGS RD NW
AIRDRIE AB T4B 2V5
CANADA

WARD, WENDELL B
3974 TIMBER TRAILS
MEMPHIS, TN 38115

WARDEN, DES
PO BOX 39674
MORELETA PARK
PRETORIA  00044
SOUTH AFRICA

WARDEN, RICHARD
24328 S SKYLANE DR
CANBY, OR 97013

WARDLAW, SAM
3940 LAKE GREYSTONE RD
LITHIA SPRINGS, GA 30122-1000

WARDLE, MICHAEL
6603 S OLD MILL CIRCLE
SALT LAKE CITY, UT 84121

WARDLE, MICHAEL
3148 OLD MILL CIRCLE
SALT LAKE CITY, UT 84121

WARDMAN, GREG
47 BOURKE ST
WAGGA WAGGA, NWS  02650
AUSTRALIA

WARDROPPER, BYRON G
12150 WILSHIRE DR
NORTH HUNTINGDON, PA 15642

WARE JAKE T
1489 COUNTY ROAD 5
BOVINA, TX 79009-3909

WARE JERRY DON
900 SE COUNTY ROAD 2220
CORSICANA, TX 75109-9651

WARE, ANTHONY DAVID BRADFORD
Unit 13, Paget Townhouses
8 Townhouse Drive
Paget  PG04
Bermuda

WARE, JOHN STONEY
APYXX TECHNOLOGIES, INC
ONE GALLERIA BLVD #1818
METAIRIE, LA 70001

WARE, RANDALL L
1390 S LINCOLN ST
WRAY, CO 80758

WARE, STONEY
3833 AIRLINE DR
METAIRIE, LA 70448

WARE, WALLEY D
3505 E COURTLAND AVE
SPOKANE, WA 99217

WAREING, JOHN
18 CAMINO DEL SUR
ALAMOGORDO, NM 88310

WAREING, JOHN
34315 N 81ST ST
SCOTTSDALE, AZ 85266

WARFEL, MICHAEL G
1053 MILDRED ST
LA VERNE, CA 91750

WARFORD, JAMES
2009 CANDLEWOOD LANE
HANFORD, CA 93230

WARKENTIN, DANIEL
303 AMHERST ST
WINNIPEG MB R3J 1Y8
CANADA

WARKENTIN, JEREMY G
4810 40TH AVE SW
UNIT 17
CALGARY AB T3E 1E5
CANADA

WARLING, MARK
PO BOX 97774
LAS VEGAS, NV 89193-7774

WARLING, MARK
2211 ARLINE DR
FRIENDSWOOD, TX 77546

WARNCKE, LEE
178 ENGLEWOOD DRIVE
ORANGE, CT 06477

WARNE, WILLIAM
829 NW DELAWARE AVE
BEND, OR 97703

WARNER, DON
88 HATHAWAY LN
LACOMBE  T4L 1T4
CANADA

WARNER, ERIK
8051 E BOON RD
CADILLAC, MI 49601

WARNER, JANET
3110 HOLLY ST
ALEXANDRIA, VA 22305

WARNER, LOREN
3461 KACHEMAK CR
ANCHORAGE, AK 99515

WARNER, MITCHEL
1615 MILL BAY RD
KODIAK, AK 99615-6258

WARNER, ROBERT P
11323N - 1125W
MONTICELLO, IN 47960

WARNER, SCOTT
10222 E MISSION AVE
SPOKANE VALLEY, WA 99206-3921

WARNER, TREVOR
37 LAWRENCE LANE
IRENE, PRETORIA
GP CENTURION  00062
SOUTH AFRICA

WARNER, WILLIAM S
1850 COKER BUTTE RD
MEDFORD, OR 97504

WARNOCK, TONY
4801 COPELAND ISLAND DRIVE WEST
MOBILE, AL 36695

WARR, HARRY
2836 HALL AVE
GRAND JUNCTION, CO 81501

WARREN KEMPER MACHINE
41455 NW WILKESBORO RD
BANKS, OR 97106

WARREN, DANIEL J
573 W 2300 S
SYRACUSE, UT 84075

WARREN, JAMES M
1278 OAK
MC GREGOR, TX 76657-3426

WARREN, JEFFREY
20 DEBONAIR WAY
SIMPSONVILLE, SC 29681

WARREN, JOHN
23 COURTNEY HILL RD
FINLEYVILLE, PA 15332

WARREN, JOHN W
7909 NE 379TH ST
LA CENTER, WA 98629-4103

WARREN, JOSEPH
16570 RETREAT CIRCLE
MILFORD, DE 19963

WARREN, JUSTIN
5 HILL DR
PETALUMA, CA 94952

WARREN, KEVIN
1010 FRANCIS AVE
HALETHORPE, MD 21227

WARREN, KEVIN M
413 N 16TH ST
NASHVILLE, TN 37206

WARREN, MARK
79 FOUNDERS LN
MEMPHIS, TN 38103

WARREN, MIKE
550 ISAAC WEEKS RD
CLINTON, NC 28328

WARREN, RALPH E
46 BAY HARBOR DR
BIG FORK, MT 59911

WARREN, RANDAL
1603 HWY 104
PINE BLUFF, AR 71602

WARREN, TOMMY
313 CLINTON ST
NEWTON GROVE, NC 28366

WARRING, TAMMY
6/10 MAJOR ST
COOGEE, NSW  02034
AUSTRALIA

WARRINGTON, JOHN
3318 CLUBHILL DR
MEMPHIS, TN 38125-8821

WARTENBERG, DAVE
25816 N 44TH DR
PHOENIX, AZ 85083-1651

WARTENBERG, SCOTT
1455 BARTLETT HILL CT NW
SALEM, OR 97304

WARTHOG FAMILY AIR LLC
1353 BUTTERMILK AVE
COLUMBUS, OH 43235-2107

WARWICK PUBLIC SCHOOLS
34 WARWICK LAKE AVE.
WARWICK, RI 02889

WASATCH MOONIACS LLC
180 E ROCKEY PARK LN
DRAPER, UT 84020-4509

WASCOM, DAVID
10205 CALLE HERMOSA PL NW
ALBUQUERQUE, NM 87114

WASHBURN, CARL
PO BOX 5616
GREENVILLE, SC 29606-5616

WASHBURN, JAMES F
113 WILLOW CREEK RUN
COCHRAN, GA 31014

WASHBURN, RICHARD
2917 N McCANTA WAY
RIDGEFIELD, WA 98642

WASHBURN, RICHARD
3378 BAILEY LANE
EUGENE, OR 97401

WASHBURN, RICHARD A
3512 N 10TH STREET
RIDGEFIELD, WA 98642

WASHBURN, WILLIAM
12 WINDMILL LN
EAST HAMPTON, NY 11937

WASHER, RICK
2410 RICE RD
FALLON, NV 89406

WASHINGTON CO. HIGH SCHOOL
WASHINGTON CO. BOARD OF
EDUCATION
120 MACKVILLE HILL
SPRINGFIELD, KY 40069

WASHINGTON, DONALD W
114 WHITEBARK DRIVE
LAFAYETTE, LA 70508

WASHINGTON, JACK
RR #2
MILL BAY BC V0R 2P0
CANADA

WASHINGTON, ROBERT D
6 OAK FOREST LN
EUREKA, MO 63025

WASKO, TIMOTHY
4840 BROOKGATE DR NW
COMSTOCK PARK, MI 49321

WASKOW, THOMAS C
9517 NORTHDOWNS LANE
HUNTERSVILLE, NC 28078

WASKOW, TOM
1150 EAGLECREST DR
STANLEY, NC 28164

WASS, STUART
73 CANNONS RD
GOOLOOGONG, NSW  02805
AUSTRALIA

WASSER, THOMAS
8 locust hill dr
lyons, NY 14489

WASSON, CHARLES
1050 FIR AVE
GRAND FORKS AFB, ND 58204

WATERBURY, CRAIG A
3227 MALAPAI LN
EL PASO, TX 79904

WATERFORD, KEVIN
7 ROWLEY CT
GLENDALE, OH 45246

WATERFORD, KEVIN
8105 TOLLBRIDGE CT
WEST CHESTER, OH 45069

WATERMAN, ROBERT K
3220 WEST WOODMEN RD
COLORADO SPRINGS, CO 80919

WATERMAN, STEPHEN IV
28251 23RD AVE S
FEDERAL WAY, WA 98003

WATERMANN, LEE
12107 W MAIN ST
HUNTLEY, IL 60142

WATERREUS, RICHARD & TRACY
68 AIRFIELD RD
TAKANINI
AUCKLAND 02112
NEW ZEALAND

WATERS TRACY J
532 SEAFORTH RD
PITTSBORO, NC 27312-7630

WATERS, BARB
1500 UNIVERSITY DR
BILLINGS, MT 59101-0245

WATERS, CALEB
2420 JASON ST
MERRITT ISLAND, FL 32952

WATERS, CRAIG
7 E SAGEBRUSH DR
PHOENIX, AZ 85085

WATERS, DAVID
103 PINE CT
PIEDMONT, SC 29673

WATERS, GARY
8A FAGWR ROAD
CRAIG CEFN PARC
SWANSEA  SA6 5TB
GREAT BRITAIN

WATERS, GORDON
41 SAMPY LN
HUNTLY, VA 22640-3118

WATERS, JAMES/CARBO TECH INC
PO BOX 542
LOGANVILLE, GA 30052

WATERS, MARCUS
106 FOX SPR DR
WARNER ROBINS, GA 31088

Waters, Maurice
18 CADWELL AVE
WAVERLY, NY 14892-1004

WATERS, PETER M
12100 DOUBLETREE LANE
LUSBY, MD 20657

WATERS, PIETER
2653 E VILLA ST
PASADENA, CA 91107-2611

WATHELET, MARC
RUE DE WAUCOMONT 66
CHAINEUX
LIEGE  04650
BELGIUM

WATJEN, JOHN W
991 MARKS RD
VALLEY CITY, OH 44280

WATKIN, GORDON
12 TALLOW PLACE
SOUTH COOGEE
SUDNEY, NSW  02034
AUSTRALIA

WATKIN, Gordon Edward
17 Hammond St
YACKANDANDAH, VIC  03749
AUSTRALIA

WATKINS, ANTHONY
27 GAINSBOROUGH DR
MILE OAK
TAMWORTH, STS  B78 3PJ
GREAT BRITAIN

WATKINS, BILLY J
16300 YOSEMITE ST
BRIGHTON, CO 80602

WATKINS, BRAD
6813 EAST HAVEN CT
MASON, OH 45040

WATKINS, DANIEL
80 GRANADA DR
LOS ALAMOS, NM 87547

WATKINS, DAVID
C1- POST OFFICE
NUNGARIN WA 06490
AUSTRALIA

WATKINS, DAVID N
33 TAYLOR CRESCENT
MOOSE JAW SK S6J 1J6
CANADA

WATKINS, Donald Philip
301 Bishop Rd
BEACHMERE, QLD  04510
AUSTRALIA

WATKINS, DONLEY
1340 AIRPORT RD
DURANGO, CO 81301-6791

WATKINS, JIM
1620 RODRIGUEZ RD
BAKERSFIELD, CA 93314

WATKINS, JOHN
26 LANCE DR
SOMERS, CT 06071

WATKINS, JOHN D
3505 KINGS CHURCH ROAD
TAYLORSVILLE, KY 40071

WATKINS, MATTHEW
8616 MASSEY DR
PASCO, WA 99301-9251

WATKINS, PAUL F
2662 NE 24TH AVE.
OWATONNA, MN 55060

WATKINS, PHILIP
THE VINEYARD
CROWN LANE NORTH
COLCHESTER, ESSEX  CO7 7RB
GREAT BRITAIN

WATKINS, RICHARD
3034 W KRISTAL WAY
PHOENIX, AZ 85027

WATKINS, ROBERT M
757 CORSAIR DRIVE
INDEPENDENCE, OR 97351

Watkins, Steve
2260 BELLA AVE
UPLAND, CA 91784-1254

WATKINS, STEVE
6005 WESLEY CHAPEL RD
HUNTINGDON, PA 16652

WATKINS, STEVE
12 HIDDEN VALLY AIRPARK
SHADYSHORES, TX 76208

WATLAND, BRIAN
12216 BENCHMARK LANE
CUSTER, SD 57730

WATROUS, DON
2115 MOB NECK RD
HEATHSVILLE, VA 22473

WATSON AERO LLC
1233 AIRPORT RD
LOUISVILLE, GA 30434

WATSON JAMES A TRUSTEE
PO BOX 1004
SANTA BARBARA, CA 93102-1004

WATSON WILLIAM D
191 SUNSET POINT DR APT 521
DADEVILLE, AL 36853-5757

WATSON, BENJAMIN
400 W HELENA AVE
ELLENSBURG, WA 98926

WATSON, BOLESLAW
13285 W GELDING CIR
SURPRISE, AZ 85379

WATSON, BRENDA
8404 Racine Trl
Austin, TX 78717

WATSON, CHALLEN
11760 W BLUEBERRY AVE
NAMPA, ID 83651

WATSON, CLIVE
ASPEN HOUSE
SYLEHAM  IP21 4LT
UNITED KINGDOM

WATSON, DARIN
218 RIVERVIEW PARK SE
CALGARY AB T2C 4A1
CANADA

WATSON, DARREL
16065 GROUSE CT
AMISSVILLE, VA 20106

WATSON, DAVE
352 CANVASBACK TRAIL
LOCUST GROVE, GA 30248

WATSON, DAVID
THE RUBBING HOUSE,
GOODWOOD, SXW  PO18 0SP
GREAT BRITAIN

WATSON, DAVID
8338 E CAMELBACK RD
SCOTTSDALE, AZ 85251

WATSON, DAVID E
3403 SOLOMON DAIRY RD
QUINCY, FL 32352

WATSON, DOUG
4 SERENDIPITY DR
SAMFORD, QLD  04520
AUSTRALIA

WATSON, DWIGHT
PO BOX 41
MONTEZUMA, KS 67867

WATSON, FRANCIS
8092 SW RIGERT CT
BEAVERTON, OR 97007

WATSON, FRANK H
3343 OLD STAGE RD
CENTRAL POINT, OR 97502

WATSON, GEORGE
6190 W MILL RD
FLOURTOWN, PA 19031

WATSON, GLENN
4001 CHERT DR
ROUND ROCK, TX 78681

WATSON, JACKIE
618 200 Ave
Monmouth, IL 61462-8982

WATSON, JAMES
937 VIA NIETO
SANTA BARBARA, CA 93110-2040

WATSON, JAMES and CHRIS
10 FLEMINGFELD
BOERNE, TX 78006

WATSON, JAMES W
618 200TH AVE
MONMOUTH, IL 61462

WATSON, JEFF
3800 ROCKDALE FELLOWSHIP RD
MOUNT JULIET, TN 37123

WATSON, JESS
20 DULVERTON DR
LEN LORNE HRE
HARARE
ZIMBABWE

WATSON, JOHN G
114 HIDDEN VALLEY AIRPARK
SHADY SHORES, TX 76208

WATSON, KEITH
1871 AVIATION LOOP
FREDERICKSBURG, TX 78624

WATSON, KIMBELL
PO BOX 458
CAYUGA, TX 75832

WATSON, MARIE
1624 HWY 78 W
OKEECHOBEE, FL 34974

WATSON, MARK LOUIS
2816 W GARY AVE
ROSEBURG, OR 97470

WATSON, MIKE
33015 SAWGRASS CT
MANGNOLIA, TX 77354

WATSON, NICK
3 KNAPP HOLLOW
VICARAGE ROAD
TISBURY, WILTS  SP3 6DQ
GREAT BRITAIN

WATSON, PATRICK
C/O INFINITY AVIATION
STE 5 100 MONUMENT RD
KEMPTON PARK, GAUTENG  01619
SOUTH AFRICA

WATSON, PAUL T and TERRI L
8998 MAHON DR
RENO, NV 89506

WATSON, PHILLIP
19432 45TH DR NE
ARLINGTON, WA 98223

WATSON, ROBERT
61 FAIRWAY CIRCLE
MEDFORD, OR 97504

WATSON, ROBERT
PO BOX 290725
PHELAN, CA 92329-0725

WATSON, SCOTT
PO BOX 72
HOMEDALE, ID 83628

WATSON, SIMON R
14 BARNWOOD CLOSE
MICKLEOVER  DE3 0QY
UNITED KINGDOM

WATSON, STANLEY
133A HALE ROAD
WEMBLEY DOWNS WA 06019
AUSTRALIA

WATSON, STEPHEN H
29014 SECO CANYON
SANTA CLARITA, CA 91390

WATSON, TERRI/VOGLER, DENNIS
PO BOX 668
LANDER, WY 82520

WATSON, THOMAS
2732 ARLINGTON AVE #B
TORRANCE, CA 90501

WATSON, THOMAS
PO BOX 1866
LAMPASAS, TX 76550

WATSON, THOMAS AND GLEN
433 3RD ST
BARABOO, WI 53913

WATSON, TOM
BOX 10045
TEMAI WHANGAREI
NEW ZEALAND

WATSON, TOM
227 UNION ST
PITTSBURGH, PA 15221

WATSON, TOM
2320 Gracy Farms Ln
Apt #1333
Austin, TX 78758

WATSON, TOMMY/SHACK DRAGGER
LLC
1321 UPLAND DR #5507
HOUSTON, TX 77043

WATSON, WILLIAM
6129 Montgomery Court
San Jose, CA 95135

WATSON, WILLIAM H
554 PIAZZA DR
MOUNTAIN VIEW, CA 94043

WATSON, WILLIAM P BILL
5201 SKYLANE DR
DURHAM, NC 27704

WATT NATHAN A B
777 CASTLE ROCK RD
WALNUT CREEK, CA 94598-5111

WATT, ALAN
16 CRAIGSTON PLACE
WESTHILL
ABERDEEN, ABERDEENSHIRE
AB326NN
SCOTLAND

WATT, CHARLIE
PO BOX 939
KUUJJUAQ QC J0M 1C0
CANADA

WATTAM, CHARLES E
848 CLEARSPRING RD
SHELL KNOB, MO 65747

WATTERS, CLAYTUS
2318 East Blue Lake Dr
Magnolia, TX 77354

WATTERS, CONRAD
150 GLEN AVE
OTTAWA ON K1S 3A2
CANADA

WATTERS, DAN
425 RIVER WAY DR
GREER, SC 29651

WATTERS, DANIEL
8056 E GARY COURT
TUCSON, AZ 85715

WATTERS, JAMES
28695 E 2900 N RD
DWIGHT, IL 60420

WATTERS, KEN
PO BOX 97845
MANUKAU CITY
AUK  02241
NEW ZEALAND

Watters, Kenneth Harvey
44 Landing Drive
ALBANY
Auckland  00632
NEW ZEALAND

WATTS, BRENDAN
2 POWELL CT , GLENPADDEN
BUNSBURY  06230
AUSTRALIA

WATTS, BRIAN MARTIN
NO. 2, HAKEA CRES.
BUNBURY  06230
AUSTRALIA

WATTS, Brian Martin
50 Gelorup Rise
GELORUP WA 06230
AUSTRALIA

WATTS, DAVID
58 SALISBURY RD
TONBRIDGE, KENT  TN104PE
GREAT BRITAIN

WATTS, DEREK
7000 HUMBOLDT HILL RD
EUREKA, CA 95521

WATTS, GERALD
PO BOX 222
FARMVILLE, VA 23901

WATTS, JACKIE
203 SALINA ST
BORGER, TX 79007

WATTS, JAMES F
8774 CROOKED STICK CT
LONE TREE, CO 80124

WATTS, JEFF
8852 BRIARCLIFF LN
FREDERICK, MD 21701

WATTS, JIM/ WATTS AVIATION
PO BOX 332
BROOKS, ME 04921

WATTS, NICKY
117 RUTAN CT
MOORESVILLE, NC 28117

WATTS, RYAN
14023 WHITE BLUFF HTS
FORT SMITH, AR 72916

WATTS, SCOTT E
361B ALLEN RD
GOODLETTSVILLE, TN 37072

WATTS, STANLEY
925 LAUREL CREST DR
WOODSTOCK, GA 30189

WATZLAVICK, ROBERT
226 W RIO RDG
AZLE, TX 76020

WAUGH, DEREK
14 HAWKER ST
SAFETY BAY WA 06169
AUSTRALIA

WAUGH, JOHN A
21 WESTBOURNE DRIVE, WIGHTS
MOUNTAIN
BRISBANE, QLD  04520
AUSTRALIA

WAUTERS, ETHAN
18102 TALAVERA RIDGE APT #1102
SAN ANTONIO, TX 78257

WAWOCK, RICHARD
15441 WAR EAGLE RD
MURPHY, ID 83650

WAWRIN, BARRY M
188 CHERRY HILL DRIVE
WADSWORTH, OH 44281-9405

WAWRZYNIAK, STAN
2325 CESSNA DR
ERIE, CO 80516

WAWRZYNSKI, VINCENT
1061 LINCOLN COURT
SAN JOSE, CA 95125

WAWRZYNSKI, VINCENT
828 CARANO CT
INCLINE VILLAGE, NV 89451-9116

WAY, NORMAN
2412 APPLELEAF LANE
MANTECA, CA 95336

WAY, ROBERT
216 MCFARLAND CIR NORTH
TUSCALOOSA, AL 35406

WAYLAND, AUSTIN
255 LYNNHAVEN LN
FORT COLLINS, CO 80524-2670

WAYLAND, AUSTIN
28221 FM 2481
STEPHENVILLE, TX 76401-1380

WAYMAN, DAN
555 BLACK OAK DR STE 210
MEDFORD, OR 97504

WAYMAN, KEITH
2727 LAKE PARK WAY
LONGMONT, CO 80503

WAYMAN, RICHARD
3546 PRESTWICK RD
BILLINGS, MT 59101

WAYMAN, TIM
3201 NIELSEN CT
SANTA ROSA, CA 95404

WAYMAN, TIM
533 LIVING OAK CT
SANTA ROSA, CA 95401

Wayne Douglas Roberts
70-175 Fiddler`s Green Rd
Ancaster ON L9G4X7
CANADA

WAYNE, DWIGHT
PO BOX 389
MONMOUTH, OR 97361

WAYNEN, MICHAEL
710 blue fathom dr
runaway bay, TX 76426

WC THREE LLC
108 W 13TH ST STE 105
WILMINGTON, DE 19801-1145

WC THREE LLC
3511 SILVERSIDE RD
SUITE 105
WILMINGTON, DE 19810

WD5 ATLAS LLC
1309 COFFEEN AVE
SHERIDAN, WY 82801-5777

WEAKLEY, ROBERT K
2277 PLEASANT RD
PLEASANT VIEW, TN 37146

WEAKS, WILLIAM
8208 FORT WALTON AVE
FORT PIERCE, FL 34951

WEAL, ALAN
84 ARLINGTON AVE
WORTHING, SXW  BN12 4SR
GREAT BRITAIN

WEALE, KEITH
3/45 MILLEN AVE
PAKURANGA
AUK  02010
NEW ZEALAND

WEATHERLY, A C
7105 WOODHINGE DR
BENBROOK, TX 76126

WEATHERS, LEE
PO BOX 456
HEBER, AZ 85928

WEATHERS, THOMAS
799 6th Ave
Apt 2
New York, NY 10001

WEATHERSTON, STUART
5 THE ELMS, TALLARN GREEN
MALPAS  SY14 7HY
UNITED KINGDOM

WEAVER BRIAN R
3866 CURTIS DR
WEST RICHLAND, WA 99353-7851

WEAVER, ANDREW
6353 SPRING HILL RD
BRIDGEWATER, VA 22812

WEAVER, BILL
13206 NW 33RD AVE
VANCOUVER, WA 98685

WEAVER, BRIAN
12626 CEMETERY RD
WOLCOTT, NY 14590

WEAVER, DEREK
15322 THOMPSON RIDGE DR
CYPRESS, TX 77429

WEAVER, ERICH
1560 HOLIDAY HILL RD
GOLETA, CA 93117

WEAVER, FRED
PO BOX 990
SUTTER CREEK, CA 95685

WEAVER, JAY P
1495 IRONSTONE DRIVE
EAST EARL, PA 17519

WEAVER, MARK
114 LANDMARK DR
GREER, SC 29651

WEAVER, MARK
328 LOST LAKE DR
SIMPSONVILLE, SC 29681

WEAVER, MARK/ARNOLD, STEVE
PLAIDY, BACK LANE
SHUSTOKE, WAR  B46 2AW
GREAT BRITAIN

WEAVER, MICHAEL
15910 75TH PL W
EDMONDS, WA 98026

WEAVER, MICHAEL
17529 LUNA DE MIEL
PO BOX 1812
RANCHO SANTA FE, CA 92067

WEAVER, MILTON
804 OLD POLK CITY RD
LAKELAND, FL 33809-2402

WEAVER, SCOTT
10418 DEMOCRACY LN
POTOMAC, MD 20854

WEAVER, STANLEY/ROBINSON,
SCOTT
658 RUBY DR
VACAVILLE, CA 95687

WEAVER, THOMAS
5730 VERBENA
SAN ANTONIO, TX 78240

WEAVER, TRACY
33575 N DOVE LAKES DR
#2024
CAVE CREEK, AZ 85331

WEBB BRENT CHANDLER
1701 W THATCHER BLVD
SAFFORD, AZ 85546

WEBB, ALAN J
3960 SOUTHVIEW TERRACE
MEDFORD, OR 97504

WEBB, DANIEL
302 N PLAQUEMINE DR
SHREVEPORT, LA 71115

WEBB, DENNIS
10210 THREE MILE ROAD
FRANKSVILLE, WI 53126

WEBB, FAIRCHILD
526 MORNINGHOME RD
DANVILLE, CA 94526

WEBB, GEORGE W
817 BRETT CT
KERNERSVILLE, NC 27284

WEBB, JIM
965 E DECATUR AVE.
FRESNO, CA 93720

WEBB, JIM
901 FREEMAN LANE
GRASS VALLEY, CA 95949

WEBB, JIM
17424 AIRPORT AVE
GRASS VALLEY, CA 95949

WEBB, JOHN
3332 NO. LUCILLE LN
LAFAYETTE, CA 94549

WEBB, JOSEPH
10 AVON PLACE
WINDSOR DOWNS, NSW  02756
AUSTRALIA

WEBB, PATRICK
2878 DICKENS ST
ERIE, CO 80516

WEBB, PAUL
CHURCH VILLAGE OPERATIONS
CENTRE
STATION RD
CHURCH VILLAGE  CF38 1AF
GREAT BRITAIN

WEBB, PAUL
22 STREAM FARM CLOSE
FARMHAM, SURREY  GU10 3PD
GREAT BRITAIN

WEBB, PETER C
7 ROCKPORT WOODS RD
ROCKPORT, ME 04856

WEBB, STEPHEN B
12320 PONCA RD
OMAHA, NE 68112

WEBB, THOMAS
807 WILLIAM NORTHERN BLVD
TULLAHOMA, TN 37388

WEBB, THOMAS
2987 Rock Road
Morrison, TN 37357

WEBB, THOMAS M
17710 N WEST SHORE RD
NINE MILE FALLS, WA 99026

WEBB, WILLIAM
108 MALLARD DRIVE
SAVANNAH, GA 31419

WEBBER, BRUCE
7524 LINCOLN AVE
BARODA, MI 49101

WEBBER, DAVID
43952 N 27TH ST. WEST
LANCASTER, CA 93536

WEBBER, GARY
71 KEY WEST, STUMPWOOD DRIVE
BROEDESTROOM
NORTH WEST  00240
SOUTH AFRICA

WEBBER, JIM
PO Box 21854
BAKERSFIELD, CA 93390

WEBBER, LAWRENCE
293 JAMES TRAIL
RICHMOND, RI 02892

WEBBER, MICHAEL
60 OTAUA RD RD2
WAIUKO  02682
NEW ZEALAND

WEBBER, THOMAS
3461 MINING BROOK RD
PLACERVILLE, CA 95667

WEBBERKING, LARRY
62 SKYLINE DR
GLEN MILLS, PA 19342

WEBER MARK W
12306 COUNTY ROAD 191
SALIDA, CO 81201-9550

WEBER, BARRY
605 N M ST
LIVERMORE, CA 94551

WEBER, CHARLES B
955 PRINCE PHILLIP DRIVE
DUBUQUE, IA 52003

WEBER, CHERYL S
5157 ORCHARD HILL DR
ROANOKE, VA 24019

WEBER, DANIEL
5314 VIAMONTE LANE
AUSTIN, TX 78739-1766

WEBER, DAVID
ALBSTRASSE 2
GOSHEIM  78559
GERMANY

WEBER, DAVID
15107 68TH AVE SE
SNOHOMISH, WA 98296

WEBER, DAVID
6107 10TH STREET
RIO LINDA, CA 95673

WEBER, DAVID J
PO BOX 597
LIONS BAY BC V0N 2E0
CANADA

WEBER, EDWARD V
1836 BUSCH CT
FT COLLINS, CO 80525

WEBER, GERALD F
RT 2, BOX 319
CELINA, TX 75009

WEBER, JAMES J
914 ASH ST
OSAGE, IA 50461

WEBER, JESSE
600 MECKVILLE RD
FREDRICKSBURG, PA 17026

WEBER, JOEL
15711 W 13TH ST N
GODDARD, KS 67052

WEBER, JOSEPH
29 SANDHILL CT
MILTON, WV 25541

WEBER, KEITH
N5012 COUNTY P
RUBICON, WI 53078-9756

WEBER, MARK S
PO BOX 314
BONNERS FERRY, ID 83805

WEBER, MARK S
6N670 DENKER LANE
ST CHARLES, IL 60175

WEBER, MARK W
1108 H ST
SALIDA, CO 81201

WEBER, NOAH
1905 SHEFFIELD DR
SUPERIOR TOWNSHIP, MI 48198

WEBER, PAUL
1324 HONEYSUCKLE LN
HASTINGS, MN 55033

WEBER, PAUL W/WEBER, WALLACE W
13800 190TH ST., E
HASTINGS, MN 55033

WEBER, PHIL
PO BOX 1137
MOUNTAIN VIEW, WY 82939

WEBER, THOMAS
1901 STONEY MEADOW DR
MURFREESBORO, TN 37128

WEBER, TODD
1012 N WALTS AVE
SIOUX FALLS, SD 57104

WEBS, JAMES & BOESE, HOWARD
205 SCHOOL ST, BOX 133
ALEXANDER, KS 67513

WEBSTER, BRENDAN
c/o THOMSON AVIATION
GRIFFITH AIRPORT HANGAR 14
GRIFFITH, NSW  02680
AUSTRALIA

WEBSTER, BRIAN J
10400 HILLTOP DR
NEW PORT RICHEY, FL 34654

WEBSTER, DEAN
1013 WEST LOWRY
PITTSFIELD, IL 62363

WEBSTER, JAMES
10475 CLAYMORE LINE
DRESDEN ON N0P 1M0
CANADA

WEBSTER, MANDY
48 ELINOR BELL RD
AUSTRALIND WA 06233
AUSTRALIA

WEBSTER, MERLE DEAN
3705 PRAIRIE VIEW CIR #G
DANVILLE, IN 46122-8638

WEBSTER, MERLE DEAN
3211 FALCON CREST DRIVE
MARTINSVILLE, IN 46151

WEBSTER, THOMAS A
265 N LIBERTY ST.
POWELL, OH 43065

WECKMAN JIM L
PO BOX 87
BIG STONE CITY, SD 57216-0087

WECKMAN, JIM
13195 230TH ST
HUTCHINSON, MN 55350

WEDAN, ROBERT W
1658 POCAHONTAS ST
NORFOLK, VA 23511

WEDDELL, TED D
4170 BROWN`S VALLEY RD
NAPA, CA 94558

WEDDLE, SCOTT M
3353 MILLERSBURG DR NE
ALBANY, OR 97321

WEDMAN, JEFFREY
15725 S 4130 RD
CLAREMORE, OK 74017

WEDOW, JAMIE B
500 WESTOVER DRIVE #2380
SANFORD, NC 27330

WEED, JAMES
1231 SETTLES RD
SUWANEE, GA 30024

WEED, MICHAEL
2020 MISSION VALLEY BLVD
NOKOMIS, FL 34275

WEED, MICHAEL
PO BOX 13
NOKOMIS, FL 34274

WEEKS, Colin Treva
27 Corbould Ct
JACOBS WELL, QLD  04208
AUSTRALIA

WEEKS, GARY
16982 RD 87
CECIL, OH 45821

WEEKS, GARY
25483 CO RD N
FAYETTE, OH 43521

WEEKS, HORACE W
4095 WOODEDGE DR
BELLBROOK, OH 45305-1616

WEEKS, JANET
793 RACOON HILL RD
ANDOVER, NH 03216-4041

WEEKS, MICHAEL
1403 BAYOU BLVD
PENSACOLA, FL 32503-6253

WEEKS, PAUL
20 KINGSMOOR ROAD
HARLOW, ESSEX  CM19 4HP
GREAT BRITAIN

WEEKS, RICHARD
48 ROWLATT DRIVE
ST ALBANS  AL3 4NB
UNITED KINGDOM

WEEKS, THOMAS R
8339 HIGH WINDS WAY
SAN DIEGO, CA 92120

WEEMS, WADE
PO BOX 446
WEST COLUMBIA, TX 77486

WEEPIE, GRANT
1319 W 19TH ST
CEDAR FALLS, IA 50613

WEES KEVIN S
3035 WHITE PINE DR
GIBSONIA, PA 15044-6123

WEES, KEVIN S
6026 CONROY POINTE LN
KATY, TX 77494

WEESNER, GERALD G JR
5025 WHITE OWL WAY NE
RIO RANCHO, NM 87144

WEFLER, DAVID
608 S 7th St
Nederland, TX 77624

WEFLY!TEAM A S D
VIA CAPOSILE 41
SAN DONA' DI PIAVE VE 30027
ITALY

WEGLEITNER, NICOLE
2314 E TONTO PL
CHANDLER, AZ 85249-2934

WEGMAN, JAKE
101 10TH ST NE
ROCHESTER, MN 55906

WEGMUELLER, DANIEL
W4581 MONTGOMERY RD
MONROE, WI 53566

WEGNER, DAVID
6503 CHENO CORTINA CV
AUSTIN, TX 78749-2726

WEGRZYN ANDREW C
5209 7 LKS W
SEVEN LAKES, NC 27376-9310

WEGRZYN, ANDREW
305 Broadmoor dr
Fayetteville, GA 30215

WEHNER, JOHN
W3547 HILLSIDE CIR
MALONE, WI 53049

WEHNER, MARTIN
1703 SW 6TH ST
BATTLEGROUND, WA 98604

WEHRELL, KYE (KENNETH)
2556 OLD ORCHARD TRAIL
MARIETTA, GA 30062

WEHRMACHER, JAMES
PO BOX 733
BRECKENRIDGE, CO 80424

WEI, LIMING
288 SAINT PHILLIP CT
FREMONT, CA 94539-3810

WEIBE, JERRY
PO BOX 1136
KEEWATIN ON P0X1C0
CANADA

WEICHEL, PETER
STRANDVEJEN 24
VESTER BROBY
SOROE  DK4180
DENMARK

WEICHERT, ERIC
38151 90TH ST
JANESVILLE, MN 56048

WEICHERT, THOMAS / McGEACHY,
COLIN/VALAD
6 FLINTRIDGE CRES
KANATA ON K2M 2X9
CANADA

WEICHT, BRENT
1115 HUNTERS RUN
VICTOR, NY 14564

WEIDINGER, BRENDON
404 KINGSBURY CT
O FALLON, MO 63368

WEIDINGER, DANIEL
404 KINGSBURY CT
DARDENNE PRAIRIE, MO 63368-6782

WEIDLER, STEVE
23597 SCOOTER WAY
MURRIETA, CA 92562

WEIDMAN, GARY
30680 SANTIAGO RD
TEMECULA, CA 92592

WEIDMANN, PETER
932 CEDAR LN
HAMILTON, NJ 08610

WEIDO, TRENT
2814 RED OAK LN
PEARLAND, TX 77584

WEIGHTMAN, JAMES
266 FOXWELL RD
COOMERA, QLD  04209
AUSTRALIA

WEIHING, KAREN
3576 GRETEN LN
HASTINGS, MN 55033

WEILER, DOUGLAS
347 KRATTLEY LANE
HUDSON, WI 54016

WEILER, MARK
1412 INDIGO TR. CT
ST. PETERS, MO 63376

WEIMER, JASON
210 BONTANICAL CIRCLE
ANCHORAGE, AK 99515

WEIMER, JERRY
5657 AMESBURY DR #211
DALLAS, TX 75206

WEIMER, TIMOTHY
19472 E BRUNSWICK DR
AURORA, CO 80013

WEIMER, TRAVIS
1820 FRASER ST
GRAND RAPIDS, MN 55744

WEINA, DENNIS A , JR
340 S WOOD AVE
PESHTIGO, WI 54157

WEINBERG, ANDY
1151 PINE VISTA LANE
MEADOW VISTA, CA 95722

WEINBERG, LOUIS
PO BOX 95628
SOUTH JORDAN, UT 84095

WEINBERG, MICHAEL
201 AUTUMN OAKS DR
TROY, MO 63379

WEINERT, JOACHIM
FRIEDRICH-EBERT-STR. 4d
BABENHAUSEN
HESSEN  DE64832
GERMANY

WEINGANDT, KAI-UWE
HOWISCH 7
DRAGE  D-21423
GERMANY

WEINGARTEN, RICHARD E/FONG,
CHEE WEI
1133 NORTHRIDGE DR
ERIE, CO 80516

WEINMAN, CURTIS
14483 SHANNON RD
LOS GATOS, CA 95032

WEINSTEIN, MARK
2813 GRANVILLE AVE
LOS ANGELES, CA 90064-3605

WEINSTOCK, STEVEN R
221 HILLWICK LANE
SCHAUMBURG, IL 60193

WEINZETTLE, BRYAN K
PO BOX 6808
SPARTANBURG, SC 29304

WEINZETTLE, BRYAN K
19 REECE LN
HUNTSVILLE, TX 77340

WEINZIERL, KEVIN
21682 CO RD 1
WINSTED, MN 55395

WEINZIRL ROGER A
W6319 CTY RD DD
EAU GALLE, WI 54737-9561

WEINZIRL, BARRY
E1902 81ST AVE
ELMWOOD, WI 54740

WEIR, JOHN
24 DELAMERE DRIVE
STITTSVILLE ON K2S 1G7
CANADA

WEIS, DUANE G DEWEY
17470 SE 34TH LN
OCKLAWAHA, FL 32179-2377

WEIS, JAMES E
700 WEST FABYAN PARK WAY
BATAVIA, IL 60510

WEISBROD, JOSEPH C
3082 E LAKE HELEN DRIVE
ROSHOLT, WI 54473-8877

WEISCHEDEL, WALTER G
1027 DONDEA ST
SPRINGFIELD, OR 97478

WEISE, DAVID/EAGLE FLIGHT
12081 W ALAMEDA PKWY #495
LAKEWOOD, CO 80228

WEISE, INGO
LANDGESTUTSTRABE 28
CELLE
NIEDERSACHSEN  29221
GERMANY

WEISENBURGER, ZACK
14330 S SUMMERCHASE CIR
WILLIS, TX 77318

WEISER, BILL
8021 JOPLIN RD
NAMPA, ID 83687

WEISGERBER, DAVID
1935 E DAVID HWY
IONIA, MI 48846

WEISGRAM, ELISE
44505 E HAINES RD
CORBETT, OR 97019

WEISHAAR, WALT
30185 RIVERSIDE
SHAFTER, CA 93263

WEISLER, WARREN A
8516 BOURNEMOUTH DRIVE
RALEIGH, NC 27615

WEISO, MARK
25 EATON ST.
BATTLE CREEK, MI 49017

WEISS, ADAM
9539 COURTNEY AVE
KANSAS CITY, MO 64138

WEISS, ALLAN
5001 AIRPORT PLAZA DR STE 240
LONG BEACH, CA 90815-1280

WEISS, BERNARD
534 S MISSISSIPPI RVR BLV
ST PAUL, MN 55116

WEISS, ELI
4302 LAKE UNDERHILL RD UNIT A
ORLANDO, FL 32803

WEISS, ELLIOT / READY AIM FLYER
PO BOX 349
FRESNO, TX 77545

WEISS, JOCHEN
ROSENSTRASSE 18
EBERSPOINT
VELDEN, BAYERN  84149
GERMANY

WEISS, MOSHE
KAPLAN 12 ST
TEL AVIV  6473413
ISRAEL

WEISS, RICHARD A
47 LAZY EIGHT DR
PORT ORANGE, FL 32128

WEISS, STEVEN
168 AGNEW ST
LAS VEGAS, NV 89138

WEISS, STEVEN
3111 LIDO ISLE CT
LAS VEGAS, NV 89117

WEISS, THOMAS A
8980 BRIDGETT LANE
LA PLATA, MD 20646

WEISS, THOMAS R
2260 N W WITHERSPOON AV
ROSEBURG, OR 97471

WEISSINGER, TYLER
2607 VALENCIA GROVE DR
VALRICO, FL 33596

WEISWASSER, JONATHAN M
68 MELROSE PL
MONTCLAIR, NJ 07042

WEITKAMP, MARK
9336 VALLEJO DR
ORANGEVALE, CA 95667

WEITMAN JIM TRUSTEE
470 REED SHIPYARD RD
DECATUR ISLAND, WA 98221-4286

WEITMAN, JIM
PO BOX 955
NORTH PLAINS, OR 97123

WEIXLER, RONALD A
313 E ST
SALT LAKE CITY, UT 84103

WELCH CHARLES E
2430 LITTLECOTE LN
NORTH CHESTERFIELD, VA 23236-1504

WELCH, BRAD
4622 W HERITAGEFIELD CIR
HERRIMAN, UT 84096

WELCH, CASEY
2632 JEFFERSON AVE
OGDEN, UT 84401

WELCH, DAVID
7960 SOQUEL DR STE B266
APTOS, CA 95003-3999

WELCH, ED
1022 WOLFE RD RT 5
ABILENE, TX 79605

WELCH, FRANK
1401 N MARKET ST
SHREVEPORT, LA 71107

WELCH, GARRETT
16661 SKYLINERS RD
BEND, OR 97703

WELCH, GARY
468 JOSEPHINE DRIVE
CLOVERDALE, CA 95425

WELCH, IRA
1201 RANCHLAND RD
BELDEN, MS 38826

WELCH, IVO
326 N BONHILL RD
LOS ANGELES, CA 90049-2322

WELCH, JAY
PO BOX 383
CONCRETE, WA 98237

WELCH, JAY
PO BOX 2287
CEDAR CITY, UT 84721-2287

WELCH, JEFF
10681 S 540 E
Sandy, UT 84070

WELCH, JERRY
307 LEWIS HILL RD
BOWDOIN, ME 04287

WELCH, JOHN
8302 HICKORY HILL LN SE
HUNTSVILLE, AL 35802

WELCH, MARK A
372 RIDGEWOOD RD
WEST HARTFORD, CT 06107

WELCH, MICHAEL
4551 MONTE MAR DR
EL DORADO HILLS, CA 95762

WELCH, MICHAEL D
277 GROVE CT
VACAVILLE, CA 95688

WELCH, RAYMOND R
7614 N HERRON RD
NICKERSON, KS 67561

WELCH, RICHARD
LOWFIELD HOUSE ROBIN HOOD FARM
EAKRING ROAD
BILSTHORPE, NOTTINGHAMSHIRE
NG22 8SX
GREAT BRITAIN

WELCH, SHAWN
201 S ROGERS RD APT P247
HOT SPRINGS, AR 71913-6360

WELCH, TIM
413 OLD MANOR ROAD
ELLINWOOD, KS 67526

WELCH, TROY O
3570 HAMILTON AVE
FORT WORTH, TX 76102

WELCH, TYLER S
1448 LEWIS DR
OGDEN, UT 84403

WELCH, VINCENT E
412 4TH DR NW
NEW PHILADELPHIA, OH 44663

WELDON, ART
PO BOX 1310
VISALIA, CA 93279

WELDON, JAMES S/JACAWE INC
1894 CLUBHOUSE DR
PORT ORANGE, FL 32128-7366

WELDON, REX
7808 MAUI CIRCLE
PAPILLION, NE 68046

WELKER, DUSTIN
9816 CONVENTRY LANE
ST. LOUIS, MO 63123

WELLBORN, MAKALA
17305 E 81ST ST N
OWASSO, OK 74055

WELLENZOHN, DENNIS
SERIAL NBR 121147
FRIEDRICH-LIST-STRA??E 2
GERBRUNN, BAYERN  97218
GERMANY

WELLENZOHN, MICHAEL
STALLIKERSTRASSE 20
UITIKON-WALDEGG
ZURICH  08142
SWITZERLAND

WELLER, REGG
332 EAGLE CREEK RD
GREEN COVE SPRINGS, FL 32043-6516

WELLES, TIM/WEISSENBUEHLER, H
PO BOX 448
HORSEHEADS, NY 14845

WELLING, JUSTIN
PO BOX 161
CLARK, SD 57225

WELLINGTON, LES
1659 VICTORIAN WAY
EUGENE, OR 97401

WELLINSKI, MATTHEW
1912 HARRIS ST
GOLDSBORO, NC 27530

WELLMAN, FRED
18620 FOWLES ROAD
MIDDLEBURG HEIGHTS, OH 44130

WELLMAN, MICHAEL
90305 BAKER RD
ELMIRA, OR 97437

WELLNITZ, JOHN
8878 LOS COCHES RD
LAKESIDE, CA 92040

WELLOCK, GARY
38 WOODFORD CRESCENT
CLONDALKIN  D22 DX80
IRELAND

WELLONS, WILLIAM
20901 GREENWELL WAY
LEONARDTOWN, MD 20650

WELLS AVIATION INC.
54720 STATE HWY 109
WELLS, MN 56097

WELLS JOHN
125 E PINE ST UNIT 801
ORLANDO, FL 32801

WELLS, BOBBI
880 SUMMER DR
HOLLISTER, CA 95023-3480

WELLS, BRENDAN
PO BOX 371
WILLOW, AK 99688-0371

WELLS, D MIKE
29940 BARTELS CREEK DR
LEBANON, OR 97355

WELLS, DARRELL
503 CANYON DR
MIDLAND, TX 79703

WELLS, ERICA
435 STONEWOOD DR
HUNTSVILLE, AL 35802

WELLS, EUGENE M
915 TASCOSA DR
HUNTSVILLE, AL 35802

WELLS, GARRY
PO BOX 176
SEOTIA, NE 68875

WELLS, GARY
PO BOX 853
SNEADS FERRY, NC 28460

WELLS, GEORGE
14660 HILLSHIRE DRIVE
WILLIS, TX 77318

WELLS, J BRET
6676 CUPECOY DR
SALT LAKE CITY, UT 84121

WELLS, JAN
17992 COUNTY ROAD 94B
WOODLAND, CA 95695

WELLS, JOEL
1852 LIBERTY ROAD
CORYDON, IA 50060

WELLS, KENDAL S
472 LASSITER LANE
CABOT, AR 72023

WELLS, KEVIN
539 OSINO UNIT 1
ELKO, NV 89801

WELLS, LAURA
2 RYAN COURT
LONG VALLEY, NJ 07853

WELLS, PETER
10646 WEST WALKER PLACE
LITTLETON, CO 80127-5527

WELLS, RAYMOND E
2611 S HWY 252
CHARLESTON, AR 72933

WELLS, REBECCA
359 CANVASBACK TRAIL
LOCUST GROVE, GA 30248

WELLS, STEPHANIE A
12458 W 70TH PL
ARVADA, CO 80004-1216

WELLS, STEPHEN
17704 W DANIELSON #202
SANTA CLARITA, CA 91351

WELLS, STEVE
12345 E SKELLY DRIVE
TULSA, OK 74128

WELLS, THOMAS
909 W CHURCH ST
CHAMPAIGN, IL 61821-3331

WELLSTEAD, JAMES JOHN
C/O PO
NARRIKUP WA 06326
AUSTRALIA

WELMANT, BERNARD
277 ROUTE DE MONTPELLIER
PRADES LE 34730
FRANCE

WELSH, CHRIS
293 SOUTH SEA WAY
LIVERMORE, CA 94550

WELSH, CHRISTOPHER
137 CONSTELLATION DR
CRESSON, TX 76035-5839

WELSH, CHRISTOPHER
6514 AIRPORT RD
OXFORD, NC 27565

WELSH, DAVID
6080 GLADYS AVE
BEAUMONT, TX 77706

WELSH, DAVID E
2233 E INGLEWOOD ST
MESA, AZ 85213

WELSH, DAVID G
306 W CHRISTOPHER POINT
PAYSON, AZ 85541

WELSH, GLENN
2608 N HOGAN AVE.
MESA, AZ 85215-1303

WELSH, ROBERT H
105 CROSSOVER RD
CRESCENT CITY, FL 32112

WELTER, JEAN-PAUL
5, AM SELLERLACH
CALMUS, SAEUL
SAEUL  LU8525
Luxembourg

WELVAERT, CHRIS
3209 HUNTER LN
ELDRIDGE, IA 52748

WEMHOFF, BILL
1528 THURBER ST
HERNDON, VA 20170

WENDEL, JAMES
205 WHITE FEATHER LANE
GILBERTS, IL 60136

WENDELL, ROSS W
2757 NW 74TH AVE
ANKENY, IA 50023

WENDELL, TERRY II
2660 COUNTY LAKE RD
GURLEY, AL 35748

WENDES, ROBERT
ABINGDON COTTAGE
STATION RD
DORMANSLAND, SURREY  RH76NL
GREAT BRITAIN

WENDLING, SCOTT
87 NORTHSHORE DR
THOMPSON FALLS, MT 59873

WENDLING, TERRY K
1402 BIRD CT
NORMAL, IL 61761

WENDOLEK, ROBERT C
22664 MAJOR AVE
HUTCHINSON, MN 55350

WENDT, BRIAN & RONALD
302 ANDOVER LANE SE
CEDAR RAPIDS, IA 52403

WENDT, MICHAEL
143 So 3RD
TECUMSEH, NE 68450

WENGER, ARTHUR B
5 ALTA VISTA ST
WICKENBURG, AZ 85390

WENGORZ, ROLF
HAENDELSTRASSE 5
TELGTE, NRW  48291
GERMANY

WENHAM, LEIGHTON
1 BOWLFIELD
HASTINGLEIGH
ASHFORD, KENT  TN25 5HT
GREAT BRITAIN

WENINGER, WALLACE
1636 DELAWARE ST
OSH KOSH, WI 54902-6725

WENK CHARLES & JENNIFER
217 COPELAND RD
BEAUFORT, NC 28516-7519

WENK, PETER
8680 SE 70TH TERR
OCALA, FL 34472

WENKE, CAMERON
PO BOX 124
MUNGINDI, NSW  02406
AUSTRALIA

WENKE, DANIEL
via moie 9/3
san raffaele cimena (to)
Italy  10090
ITALY

WENKHEIMER, JAMES
40737 95TH ST
BLUE EARTH, MN 56013

WENMAN, BRADFORD
1435 GRAIN BIN RD
SYRACUSE, KS 67878

WENNINGER, LEE
739 LOCHAVEN RD
WAXHAW, NC 28173

Wenninger, Sarah
1016 BATEMAN DR
ELIZABETH CITY, NC 27909-2938

WENNSTROEM, TED
URB MONTE LEMOS LT LI
LUZ LGS  28600-117
PORTUGAL

WENNSTROM, ROLAND
URB.MONTE LEMOS LTE.1A
LUZ-LGS  8600-117
PORTUGAL

WENTZ, DONALD
50641 FIRRIDGE AVE.
SCAPPOOSE, OR 97056

WENTZ, SCOTT M
1065 POPES CREEK CIRCLE
GRAYSLAKE, IL 60030

WENTZEL, CD
208 DYOLES RD
GOULDS NL A1S 1A3
CANADA

WENTZELL, DAVID
206 KNOLLWOOD DR
ANDERSON, SC 29625

WENZEL, JIM
902 AVE. L SOUTH
SASKATOON SK S7M 2J3
CANADA

WENZEL, PATRICK
U4/5, MEPHAN ST
MAYLANDS WA 06051
AUSTRALIA

WERENKA, JONATHAN
100-50119 RANGE RD 232
LEDUC COUNTY AB T4X 0K8
CANADA

WERLE, BRIAN W
1487 W LAUREL AVE
GILBERT, AZ 85233

WERLING, RICHARD/FLYFORFUN LL
1607 JAMESWAY
FORT ATKINSON, WI 53538

WERNECKE, ROBERT
505 E SIXTH, APT. #3
ROYAL OAK, MI 48067

WERNECKE, STEPHEN
6104 PROSPECT ST
FREDERICKSBURG, VA 22407

WERNECKE, THOMAS
30375 WOODGATE LN
SOUTHFIELD, MI 48076-1064

WERNER RUSSELL D
3700 AIRPORT DR
HOOD RIVER, OR 97031-9302

WERNER, ALVIN & LISE
3 GLENPORT RD
COCHRANE AB T4C 1G8
CANADA

WERNER, BADTKE
ZUM BUNTENMOOR 10
BUCHHORST
BALGE, LOWER SAXONY 31609
GERMANY

WERNER, BRYCE ALAN
9335 HILLSIDE TRAIL S
COTTAGE GROVE, MN 55016

WERNER, DAVID
P O.BOX 635
HAINES, AK 99827

WERNER, JOSEPH
2158 Greystone Place
Hoffman Estates, IL 60169

WERNER, KONRAD
1601 RIDGECREST DR SE
ALBUQUERQUE, NM 87108

WERNER, MICHAEL
7879 S SUPERIOR AVE
BLDG 4
CONCRETE, WA 98237

WERNER, RICHARD
1302 LUEBBERING RD
LUEBBERING, MO 63061

WERNER, RUSS
PO BOX 2639
WHITE SALMON, WA 98672

WERNER, THEODORE D
10106 FAWNS FORD,
FORT WAYNE, IN 46825

WERNER, TOM
226 Keokuk ST
Petaluma, CA 94952

WERNIG, THORSTEN
Schneidmuehlweg 35
Aschaffenburg  D-63741
GERMANY

WERNING, JAMES
PO BOX 806
3945 TEA KETTLE RD
TORRINGTON, WY 82240

WERNINGHAUS, BERND
26 LABURNUM ST
BLACKBURN, VIC  03130
AUSTRALIA

WERNLI DONALD R
2753 DONNA DR
PERRY, IA 50220-2406

WERNLI, DONALD
503 WARFORD
PERRY, IA 50220

WERPY, JONAS
6607 WILD TURKEY TRAIL
LINO LAKES, MN 55014

WERRIES, JOHN
1918 CONCORD ARENZILLE RD
CHAPIN, IL 62628

WERSTIUK, BRIAN
7L 310 CENTRAL PARK DR
OTTAWA ON K2C 4G4
CANADA

WERT, DONALD L
2715 GABLE RD
ST HELENS, OR 97051

WERTENBERGER, ZACHARY
2485 NEWTON ST
DENVER, CO 80211

WERTMAN, DANIEL
7742 TRADERS COVE LN
INDIANAPOLIS, IN 46254-9617

WERTZ, ALFRED B
2531 APPLE STREET
HELLERTOWN, PA 18055-3209

WERTZ, MICHAEL
136 SWEETWATER CREEK TRL
CANTON, GA 30114

WESBUR, DAVE
9864 170TH ST. W
KILKENNY, MN 56052

WESCHLER, PAUL
12278 Utica Pl
Broomfield, CO 80020-5657

WESCO PROPERTIES INC
25 3RD AVE NW
ARDMORE, OK 73401-6165

WESCO, VIRGIL JR
24623 NASH AVE
SOUTH BEND, IN 46619

WESELMANN, BRIAN D
154 HIDDEN HILLS DR
ORMAND, FL 32174

WESELMANN, BRIAN R
1033 FLYING M COURT
EDGEWATER, FL 32132

WESELMANN, RANDY
4 WAY WEST AIRPARK
BAINBRIDGE, IN 46105

WESEMAN, DANIEL
5412 AIR PARK LOOP E
GREEN COVE SPRINGS, FL 32043-4954

WESEMAN, RACHEL
1528 VIRGIL'S WAY STE 8
GREEN COVE SPRINGS, FL 32043

WESLEY, CRAIG
26832 W HEMLOCK RD
CHANNAHON, IL 60410

WESLEY, JOSHUA
4191 BLACK HILLS DR
SPARKS, NV 89436

WESLEY, LYNN
3601 W PLACITA DE LA TIERRA
TUCSON, AZ 85746

WESLEY, THOMAS
15212 PUCKETT RD
DADE CITY, FL 33525-7011

WESOLEK, MICHAEL
107 ABERDEEN AVE
ENTERPRISE, AL 36330-2339

WESP, E JOEL
774 CRESTWAY DRIVE
COLUMBUS, OH 43235

WESSEL, BOB
654 PADDLE WHEEL COURT
MILLERSVILLE, MD 21108

WESSEL, ERIC
210 E COPELAND
KINGMAN, KS 67068

WESSEL, STEPHEN
5262 COUNSELOR DR #207
ZEPHYRHILLS, FL 33541

WESSEL, STEPHEN GCCSI
19226 WIND DANCER ST
LUTZ, FL 33549

WESSELS, ADRIAAN J
10 DURANT WAY
ELLENBROOK WA 06069
AUSTRALIA

WESSELS, Adriaan Johannes Lavras
10 Willeroo Way
ELLENBROOK WA 06069
AUSTRALIA

WESSMN, MARTY
377 SE HIGHLAND PARK DR
COLLEGE PLACE, WA 99324

WESSON WILLIAM M
174 E CORY DR
EDGEWATER, FL 32141-7224

WESSON, WILLIAM MARK
786 W PINEWOOD CT
LAKE MARY, FL 32746

West Auto Sales Ltd.
1881 United Boulevard
Coquitlam BC V3K0B6
CANADA

WEST CONCRETE INC
289 NW YOSEMITE TER
BEAVERTON, OR 97006-5889

WEST DUSTIN C
725 AVIATOR DR
FORT WORTH, TX 76179-5418

WEST JEFFREY N
3946 WOODLINE DR
HOLLADAY, UT 84124-5501

WEST STAR AVIATION
2 AIRLINE CT
EAST ALTON, IL 62024-2284

WEST TEXAS AVIATION LLC
928 W WASHINGTON DR
SAN ANGELO, TX 76901-4534

WEST, CORY
2140 W 10TH AVE #303
BROOMFIELD, CO 80020

WEST, D DAVID
8326 181 AVE.
BLOOMER, WI 54724

WEST, DANIEL
4949 W 13TH ST
GREELEY, CO 80634-2214

WEST, DARIN
29312 HEARTS DESIRE DR
MECHANICSVILLE, MD 20659

WEST, DIANE
10611 HALFWAY RD
ELK GROVE, CA 95624

WEST, DUSTIN
917 AVIATOR DR
FORT WORTH, TX 76179

WEST, JAMES
202 BURNS RD
DUMAS, AR 71639-8127

WEST, JAMES, H
779 VZ COUNTY ROAD 1922
FRUITVALE, TX 75127

WEST, JARED
227 TURKEY DR
DRIPPING SPRINGS, TX 78620

WEST, JON A
R R BOX 153
MINBURN, IA 50167

WEST, MARCUS
213 2 W GE PATTERSON AVE
MEMPHIS, TN 38103-6429

WEST, MICHAEL
7988 WILLIAMS CREEK CT
NAVARRE, FL 32566-7563

WEST, RALEIGH L
6917 NW 25
BETHANY, OK 73008

WEST, RICHARD
CORGO DAS FONTAINHAS
201Z FAZ FATO  8800064
Portugal

WEST, RICK
2398 CONFEDERATION RD
SARNIA ON N7T 7H3
CANADA

WEST, ROBERT
1277 ROCKINGHORSE LN
LAKE OSWEGO, OR 97034

WEST, ROBERT
11700 ST CHARLES BLVD
LITTLE ROCK, AR 72211

WESTBROOK, JONATHAN
7 OCTAVIAN WAY
BRACKLEY
NORTHAMPTONSHIRE  NN13 7HX
GREAT BRITAIN

WESTBROOK, MICHAEL
1219 Genesis Dr
Mansfield, TX 76063

WESTCOTT, PAUL A
7333 49TH AVENUE SE
OLYMPIA, WA 98513

WESTEDT, CRAIG
32250 PIPER WAY
COOKSON, OK 74427

WESTEIN, ERIK
20 BILBY ST
LOWER TEMPLESTOWE, VIC  03107
AUSTRALIA

WESTER, COR
3016 CARRIAGE RD
PO BOX 289
DELAWARE ON N0L 1E0
CANADA

WESTERBEEK, PETER
BOX 687
GRUNTHAL MB R0A 0R0
CANADA

WESTERHUIS, ROGIER
6 PARK VIEW ROAD
WITNEY OX OX28 1GA
GREAT BRITAIN

WESTERHUIS, ROGIER, H W A
164 ALLSTON STREET
MEDFORD, MA 01255-3455

WESTERLING, FRED
3085 BONANDER AVE.
KINGSBURG, CA 93631

WESTERLING, FRED
45229 LONGVIEW ROAD
SQUAW VALLEY, CA 93675

WESTERLUND, LANCE
8868 SW AMICUS TER
BEAVERTON, OR 97007

WESTERMAN, JENNIFER
8000 SILVER MAPLE DR
MILTON, FL 32583

WESTERMAN, TED G /PETE REGINA
23935 PARK BELMONTE
CALABASA, CA 91302

WESTERMEYER, LEONARD
8623 N MARTINSON RD
NEWMAN LAKE, WA 99025

WESTERN AIRMOTIVE
30 EAGLE DRIVE
JANDAKOT AIRPORT
PERTH WA 06020
AUSTRALIA

WESTERN HELICOPTER SERVICE
1055 COMMERCE PARKWAY
NEWBERG, OR 97132

WESTERN PLAINS LLC
3401 E 8TH ST
GREELEY, CO 80631

WESTFALL, BENJAMIN C
1939 E PREAKNESS AVE
COEUR d`ALENE, ID 83815

WESTFALL, MARK J
7841 NINTH LINE
MARKHAM ON L3P 3J2
CANADA

WESTFALL, THOMAS
4457 ARLINGTON AVE
SANTA ROSA, CA 95407-8306

WESTFALL, WILLIAM
52 WESTERVILLE SQ #279
WESTERVILLE, OH 43081

WESTKOTT, CONSTANTIN
AACHENER STRABE 11
HANNOVER
LOWER SAXONY  30173
GERMANY

WESTLAND, BILL
428 main st
ste 202
huntington beach, CA 92648

WESTMAN, PAUL
40 TENEFTS ST
TEMORA, NSW  02666
AUSTRALIA

WESTMORELAND, PETER D
85 DUMMER ST
SOMERSET WEST  07130
SOUTH AFRICA

WESTOLL, RICHARD J
GLINGERBURN
LONGTOWN, CARLISLE
CUMBRIA  CA6 5NW
UNITED KINGDOM

WESTON JEFF A
18502 KITTY HAWK CT
PORT SAINT LUCIE, FL 34987-3213

WESTON, CARL
19945 SW WRIGHT ST
ALOHA, OR 97078

WESTON, JASON
2/33 KHARTOUM RD
MAQUARIE PARK
SYDNEY  02113
AUSTRALIA

WESTON, PETER
1001 MADISON AVE.
FORT ARKINSON, WI 53538

WESTOVER, BRAIN
199 Airport RD
Sanford, ME 04073

WESTRUP, GREG
1230 MICHAEL COURT
GREENSBURG, IN 47240

WESTSIDE VENTURES LLC
PO BOX 1129
LITCHFIELD PARK, AZ 85340-1129

WESTSIDE VENTURES, LLC
591 E PLAZA CIRCLE #1129
LITCHFIELD PARK, AZ 85340

WESTWOOD, CRAIG
185 ATHENS RD
WINTERVILLE, GA 30683-1539

WESTWOOD, LANNY
BOX 520
HAMIOTA MB R0M 0T0
CANADA

WET WINGS LLC
6610 SKYLINE DR
DELRAY BEACH, FL 33446-2204

WETHERELL, RICHARD J
18303 N GILA SPRINGS DR
SURPRISE, AZ 85374

WETHERS, SCOTT M
10909 SWIFT CURRENT TRAIL
FT WORTH, TX 76179

WETHINGTON, JAMES
PO BOX 2568
OVERGAARD, AZ 85933

WETHINGTON, JAMES and MICHAEL
440 S CACTUS WREN ST
GILBERT, AZ 85296

WETTER-JETZT,GORETSKI MEIS GB
HAUPSTR 4
LOCKTOW  DE14806
GERMANY

WETTERHOLT, ROBERT
7739 WINFIELD DR
BRIGHTON, MI 48116

WEYANT, CHARLES
646 MI TIERRA
SANTA MARIA, CA 93455

WEYRICH, TYLER
3902 E MORRIS ST
WICHITA, KS 67218

WEYTHMAN, GRANT
2815 N RED BANK RD
EVANSVILLE, IN 47720

WEZYK, CHRIS
1675 ROCK REST RD
PITTSBORO, NC 27312

WHALE, RUSS
3333 W AMBROSIA LN
KUNA, ID 83634-1634

WHALEN, JAMES
42 BREEZY KNOLL
AVON, CT 06001

WHALEN, PATRICK M
5519 BIENVENEDA TERRACE
PALMDALE, CA 93551

WHALEY, MICHAEL
185 S HEATH TER
ANAHEIM, CA 92807

WHALEY, PAUL M
26 NICOLE LANE
CHICO, CA 95926

WHALLON, JESSE
1165 E HANFORD ARMONA RD
APT#230
LEMOORE, CA 93245

WHARTON, REID
1021 SOUTH ISLAND HWY
CAMPBELL RIVER BC V9W 1B4
CANADA

WHATELEY, BRENDON
1210 LITCHFIELD AVE.
FREMONT, CA 94536

WHATLEY, MITCHELL R
2802 LINDEN LN
SOUTHLAKE, TX 76092

WHATMOUGH, SAM
IDLERS
DOCKETT EDDY
CHERTSEY, SURREY  KT16 8LS
GREAT BRITAIN

Wheat, Gary
10573 KELLYTOWN RD
Buhl, AL 35446

WHEAT, LARRY
829 S BLESSING ST
MOSES LAKE, WA 98837

WHEAT, STEVEN
880 COVEY RUN ST
INDEPENDENCE, OR 97351

WHEATCROFT, ANDY
9131 STONE CREEK PL
DALLAS, TX 75243-6227

WHEATLAND, Brett Andrew
87 Green Valley Rd
NORTON SUMMIT SA 05136
AUSTRALIA

WHEATLEY, ANDREW
PO BOX 92
FC484
DUBAI
UNITED ARAB EMIRATES

WHEATLEY, MALCOLM
NEWHOUSE FARM
SHERFORD, DEV  TQ7 2BG
GREAT BRITAIN

WHEATLEY, MATTHEW / MRW /
SIGMA AERO
C/O WHEATLEY, MATTHEW
PO BOX 24
WESTDALE, NSW  02340
AUSTRALIA

WHEATON, DAVID G
4101 STETSON AVE
ROSAMOND, CA 93560

WHEATON, JOSEPH
2378 MEADOWLARK CT
CODY, WY 82414

WHEELDON, GLENN
PO BOX 982
HOEDSPRUIT  01380
SOUTH AFRICA

Wheeler, Brian
1872 FLINT HILL RD
LANDENBERG, PA 19350-1513

WHEELER, CHRISTIAN
4275 E WHITE WAY
SALT LAKE CITY, UT 84124

WHEELER, COREY
6455 SEQUOIA ST
ROHNERT PARK, CA 94928

WHEELER, CRAIG AND KIRK
4065 MORATALLA TERRACE
SAN DIEGO, CA 92130

WHEELER, DAN
856 N NICKLAUS LN
EAGLE, ID 83616

Wheeler, Dana
327 TIMBER GROVE CT
ORLANDO, FL 32828-6943

WHEELER, DARREN
120 SAN CARLOS WAY
NOVATO, CA 94945

WHEELER, DEAN S
31650 SAND RIDGE RD
LEBANON, OR 97355

WHEELER, ED
7918 KENTWOOD AVE.
LOS ANGELES, CA 90045

WHEELER, EVAN
376 TUAKAU ROAD RD 2
PUKEKOHE
AUKLAND  02677
NEW ZEALAND

WHEELER, FREEMAN
136 SKYWAY
CHATTUM, MA 02633

WHEELER, GEORGE
317 BAYSHORE DR
MONTGOMERY, TX 77356

WHEELER, JAMES E
443 COUNTY RD 328
MAPLESVILLE, AL 36750

WHEELER, JOHN/BIRT, STEVE
9 GREENHILL GARDENS
EDINBURGH
MIDLOTHIAN  EH10 4BN
UNITED KINGDOM

WHEELER, JOSEPH
4121 Burwood Dr
Roanoke, TX 76634

WHEELER, KELLY
3579 SUNNY LANE
COLUMBIA FALLS, MT 59912

WHEELER, MARTIN
1 HAZEL WALK
PERCETON
IRVINE, NORTH AYRSHIRE  KA11 2GN
GREAT BRITAIN

WHEELER, MICHAEL/ HILCOX, D
10 WINDSOR DR
STRATFORD, PEI  C1B 1N3
GREAT BRITAIN

WHEELER, PAUL A
10216 WOODWAY STREET
EL PASO, TX 79925

WHEELER, SCOTT
220 E GRANT UNIT 89
SANTA MARIA, CA 93454

WHEELER, SHAWN
7385 AIRY VIEW DR
LIBERTY TOWNSHIP, OH 45044

WHEELER, TIM
C/O LEXINGTON GLASS CO.
PO BOX 295/1410 N ADAMS
LEXINGTON, NE 68850

Wheelers Transport (2001) Ltd.
Box 789
Porcupine Plain SK S0E1H0
CANADA

WHELCHEL, LEON
715 W 15TH ST.
VINTON, IA 52349

WHELCHEL, TOM
21459 SW 108TH AVE
TUALATIN, OR 97062

WHELEN, JOSEPH
7005 E SR 244
WALDRON, IN 46182

WHERLEY, MICHAEL
PO BOX 989
FRENCHTOWN, MT 59834

WHICKER, JACOB
345 S 200 E
WILLARD, UT 84340

WHIDDEN, BILL
11210 W BEACH PKWY
LAKE WALES, FL 33898-8339

WHIDDEN, CRISS
480 SMITH RD
FORKS, WA 98331

WHIDDEN, MARION H
13487 SW 144TH PARKWAY
OKEECHOBEE, FL 34974-8829

WHIDDON, MARK
528 ROBERTS ST
DENTON, TX 76209-2029

WHIP-AIR AVIATION
HANGAR 1 DIEMERSKRAAL AIRFIELD
R45 (PAARL MALMESBURY)
WELLINGTON, WESTERN CAPE  07654
SOUTH AFRICA

WHIPKEY, DARYL
411 MIZPAH HILLS DR
JOHNSON CITY, TN 37604

WHIPPLE, BRUCE
1788 KREFT ST NE
GRAND RAPIDS, MI 49525

WHIPPLE, BRUCE
6751 JUNEVIEW CT NE
ROCKFORD, MI 49341

WHIPPLE, MARVIN
248 Q RD
PAWNEE ROCK, KS 67567

WHIRLWIND GROUP LLC
3511 SILVERSIDE RD STE 105
WILMINGTON, DE 19810-4902

WHIRLWIND GROUP LLC /
SHOLLENBARGER, CHR
6124 MORNINGSIDE AVE
DALLAS, TX 75214

WHISKEY BRAVO ROMEO LLC
4105 MELANIE CIR
MOODY, AL 35004-2414

WHISKEY ROMEO LLC
19831 N WILLIAMS RD
HAYDEN, ID 83835-7364

WHISLER, ROBERT
4525 TROON TRAIL
DAYTON, OH 45429

WHISMAN MARC
4701 AIRPORT RD
INDEPENDENCE, OR 97351-9606

WHISMAN, MARC
3061 CHARLEMAGNE AVE.
LONG BEACH, CA 90808

WHISTMAN, TROY
1826 PLUM CREEK DR
MIDLOTHIAN, TX 76065

WHITAKER ROBERT M
2175 S 1600 W
RICHFIELD, UT 84701-7106

WHITAKER, ED
43 KNOTT RD
CHARLEMONT, MA 01339

WHITAKER, JAMES
4877 INVERNESS CRT APT 102
PALM HARBOR, FL 34685

WHITAKER, JEREMIAH
23 INVERNESS CIRCLE
LITTLE ROCK, AR 72212

WHITAKER, JIM
1209 SE 2nd TERR
LEE`S SUMMIT, MO 64063

WHITAKER, JONATHAN
14509 BURN ROAD
ARLINGTON, WA 98223

WHITAKER, KEN
13043 ESPINHEIRA DR
CERRITOS, CA 90703

WHITAKER, ROBERT
397 CONNIE AVE
LOS ALAMOS, NM 87544

WHITAKER, WAYNE S
1012 GOOSE BAYOU ROAD
LYNN HAVEN, FL 32444

WHITE CROWN INC
20 FOUND HORSE TRL
HAMILTON, MT 59840-8510

WHITE GREG MD/CARPENTER, JOHN
3311 S ATLANTIC AVE #1901
DAYTONA BEACH SHORES, FL 32118

WHITE, ADRIENNE
108 ASSELIN ST
LIMOGES ON K0A 2M0
CANADA

WHITE, AL
12409 FAR PORTAGE DR
PARK RAPIDS, MN 56470

WHITE, ALLEN
24537 BARRETT RD
OLMSTED TWP, OH 44138-1370

WHITE, Anthony Reginald Fensome
PO Box 258
GUILDFORD WA 06935
AUSTRALIA

WHITE, BOB
5239 SEYMOUR LAKE RD
OXFORD, MI 48371

WHITE, Brett Andrew
4633 Whittlesea-Yea Rd
YEA, VIC  03717
AUSTRALIA

WHITE, BRIAN
1611 South O Street
Port Angeles, WA 98363

WHITE, BRIAN
309 Heatherfield Dr
Souderton, PA 18964

WHITE, BRIAN
130 CITATION COURT
FORSYTH, GA 31029

WHITE, BROOKE
54822 MAPLE DR
BEND, OR 97707-2672

WHITE, CASEY
29950 W McKINLEY ST
BUCKEYE, AZ 85396

WHITE, CASEY
30582 W WHITTON AVE
BUCKEYE, AZ 85396

WHITE, CHARLES
9745 NEW CALIFORNIA DR
PLAIN CITY, OH 43064

WHITE, CHRISTINA
34 AUTUMN CIR
TROY, IL 62294

WHITE, CHRISTOPHER
2763 E CLAXTON CT
GILBERT, AZ 85297-7520

WHITE, CURTIS R
PO BOX 304634
ST THOMAS  00803
U S VIRGIN ISLANDS

WHITE, DAN
12285 82ND AVE N
MAPLE GROVE, MN 55369-4701

WHITE, DAN
9494 INDIA AVE
BLAINE, MN 55449

WHITE, DARYL
3.5 BRANDER CT
NASHUA, NH 03063

WHITE, DAVE
PO BOX 303
N SUTTON, NH 03260

WHITE, DAVID C
5821 JEFF PLACE
EDINA, MN 55436-1937

WHITE, DAVID/ EU 0929/029/12
BUCKLE COTTAGE
HILL DEVERILL
WARMINSTER  BA12 7EF
GREAT BRITAIN

WHITE, DEREK
85-20560 66 AVE.
LANGLEY BC V24 2Y8
CANADA

WHITE, DON
137 S COURTENAY #654
MERRITT ISLAND, FL 32952

WHITE, DOUG
1325 ROSS ST
PETALUMA, CA 94954-7131

WHITE, EDWIN W
PO BOX 770737
EAGLE RIVER, AK 99577

WHITE, ERIC I
P O.BOX 897
GREENVILLE, ME 04441

WHITE, EVAN
809 FLORA ST
PRESCOTT, AZ 86301

WHITE, GERRY
981 ARBOR GLEN
CONROE, TX 77303

WHITE, GORDON
2483 BOBCAT DRIVE
BULVERDE, TX 78163

WHITE, Graham David
U 1
66 Campbell St
MORUYA, NSW  02537
AUSTRALIA

WHITE, JAKE
308 BOERNE STAGE AIRFIELD
BOERNE, TX 78006

WHITE, JAKE W
15464 F M 471 W LOT 12
SAN ANTONIO, TX 78253

WHITE, JAMES
42383 JEFFERSON DR
HAMMOND, LA 70403-2161

WHITE, JAY
431 LOCKHAVEN POINT
HOT SPRINGS NATL PARK, AR 71913

WHITE, JEFFREY
773 DODGE TRL
WESTVILLE, IN 46391-9410

WHITE, JOHN
2320 BOBOLINK CT
PALM CITY, FL 34990

WHITE, JOHN A
25400 NORTH BRIDGE
LAKE ZURICH, IL 60047

WHITE, JOHN D
644 WHITESTONE DR
LYNCHBURG, VA 24502

WHITE, JOHN M
1301 WINDWOOD DR
LANETT, AL 36863-5639

WHITE, JOHN W
513 SUMMIT DR
BROOKSVILLE, FL 34601

WHITE, JONATHAN
5906 HOADLEY RD
CASS CITY, MI 48726

WHITE, JULIAN
1511 WISCONSIN AVE
LYNN HAVEN, FL 32444

WHITE, KEITH
381 E DAVID ST.
CHEYENNE, WY 82009

WHITE, KENNETH
7030 DEERFILED PARK DRIVE NE
OLYMPIA, WA 98516

WHITE, KEVIN
19 KANDRA RD
BEACON HILL, NSW  02100
AUSTRALIA

WHITE, KEVIN
1156 KEENE ROAD
DUNEDIN, FL 34698

WHITE, KRISTOFER
1618 STONETRAIL DR
SAN ANGELO, TX 76904

WHITE, KRISTOFER
6641 E FOUR MILE RD
CHEYENNE, WY 82009

WHITE, LARRY
29507 La Cresta Dr
Menifee, CA 92587

WHITE, LOWELL
10453 JENNIFER CIR
FORNEY, TX 75126-7822

WHITE, MARY JO
142 Chimney Ln
Wilmington, NC 28409

WHITE, MATTHEW
6576 FORSYTHIA ST
SPRINGFIELD, VA 22150

WHITE, MICHAEL
1002 STONE MILL DR SE
CARTERSVILLE, GA 30121

WHITE, MONTIE
48 EASTLAKE DR
PALM COAST, FL 32137

WHITE, PARIS R
920 E NORWOOD ST
MESA, AZ 85203

WHITE, PATRICK
DERRYLUSKIN
FETHARD
FETHARD, TIPPERARY  E91 KF02
IRELAND

WHITE, PATRICK
21593 OLD HIGHWAY 6
ADEL, IA 50003

WHITE, PAUL
7631 MERLIN WAY
AMELIA COURT HOUSE, VA 23002

WHITE, PAUL
106 Tick Tick way
Stanfordville, NY 12581

WHITE, PETER
1 BIRCH GROVE
WEST HILL, DEV  EX11 1XP
GREAT BRITAIN

WHITE, PHILIP E
120 ADDISON DR
HUDSON OAKS, TX 76087

WHITE, RENE
21593 OLD HWY 6
ADEL, IA 50003

WHITE, RICHARD
2751 NE DOUGLAS STE B
LEE`S SUMMIT, MO 64064

WHITE, ROBERT
118 SHUMANS RUN RD
RIVESVILLE, WV 26588

WHITE, ROBERT
561 11TH ST NW
NAPLES, FL 34120

WHITE, SAMMIE
HCR 32, BOX 96B
REPTON, AL 36475

WHITE, SANDRA
3209 SANDY CIR
MACON, GA 31216

WHITE, STEVE
1584 VIRGINIA WILLOW DR
WESLEY CHAPEL, FL 33544

WHITE, TAMMY
641 STUART DRIVE
CAROL STREAM, IL 60188

WHITE, TAYLOR D
339 WHITMIRE DR
DAWSOVILLE, GA 30534

WHITE, TERRY
35603 N 34TH AVE
PHOENIX, AZ 85086

WHITE, THOMAS A
PO BOX 927
SANGER, TX 76266

WHITE, TONY
PO BOX 313
GUILDFORD WA 06935
AUSTRALIA

WHITE, TONY
191 SWAN ST
GUILDFORD
PERTH WA 06055
AUSTRALIA

WHITE, WILLIAM
PO BOX 143
ROSLYN, WA 98941-0143

WHITE, WILLIAM F
2726 W LUKE AVE
PHOENIX, AZ 85017-2614

WHITE, William Graham
PO Box 54
ENEABBA WA 06518
AUSTRALIA

WHITE, WILLIAM GRAHAM
380 KING ST
ENEBBA PERTH WA 06020
AUSTRALIA

WHITE, WILLIAM T
233 WALKING HORSE HILL
NASHVILLE, TN 37211-6821

WHITE, WILLIAM T
1327 LOIS LANE
BOWLING GREEN, KY 42104

WHITE6 PTY LTD
8 Bell Ct
JANDAKOT WA 06164
AUSTRALIA

WHITED, JEFF
140 CASCADE SUMMIT LN
SUTHERLIN, OR 97479-9379

WHITEFIELD, NICKOLAS
1107 MARLIN CT
OCEANSIDE, CA 92058-1004

WHITEFIELD, WILLIAM
946 LEHMAN
HOUSTON, TX 77018

WHITEHAIR, DON
PO BOX 287
STEVENSVILLE, MT 59870

WHITEHAWK AVIATION LLC
500 WESTOVER DR #10546
SANFORD, NC 27330-8941

WHITEHEAD, A / DUNCAN, C
AIR CHARTER TAUP0
PO BOX 901
TAUPO  02730
NEW ZEALAND

WHITEHEAD, MATHEW
204 WHITEHEAD LANE
LEESVILLE, LA 71446

WHITEHEAD, MICHELLE
21440 BUCODA HWY SE
CENTRALIA, WA 98531

WHITEHEAD, SIMON
C/O SOUTHPORT FLYING CLUB
DOUG BRUHN WAY
COOMBABAH, QLD  04216
AUSTRALIA

WHITEHOUSE, JOHN
622 MIDDLE RINCON RD
SANTA ROSA, CA 95409

WHITEHOUSE, RONALD B
8-6000 STANN`S DR
DUNCAN BC V9L 5T1
CANADA

WHITEIS, BARNABAS
2161 VITTORIO LN
APEX, NC 27502

WHITELEY, JEFF
86389 SANFORD RD
EUGENE, OR 97402

WHITELEY, TODD
125 BERRY DR
HASLET, TX 76052

WHITENECT, STEVE
289 54418 RGE RD 251
STURGEON COUNTY AB T8T 0C7
CANADA

WHITENER, ROBERT G
204 CHELSEA CT
WOODSTOCK, GA 30189

WHITESCARVER, MICHAEL D
1231 HUGO STREET
MAUMEE, OH 43537

WHITESELL, CLIFTON
531 E BROOKS
NORMAN, OK 73071

WHITESELL, MICHAEL
2201 E DELGADO ST
PHOENIX, AZ 85022

WHITESELL, RYAN TODD
502 E 24TH ST
BRYAN, TX 77803

WHITESIDE, ERIC
8440 SW 116TH ST
MIAMI, FL 33156

WHITESIDE, WILL / PIXTON,
CHRISTOPHER
18229 S BOGYNSKI RD
OREGON CITY, OR 97045

WHITFIELD, BOB
1934 N KEITH CT
WICHITA, KS 67212

WHITFIELD, CHARLES
BOX 245
WONGAN HILLS  06603
AUSTRALIA

WHITFIELD, DONOVAN
303 MARLBANK DR
YORKTOWN, VA 23692-4302

WHITFIELD, EDWARD JAMES
635 PRICE DRIVE
BORROWDALE
HARARE
ZIMBABWE

WHITFILL, MARK
320 AIRPORT RD
CROCKETT, TX 75835

WHITHAM, JAMES
THE AIRFIELD
BLACKMOORFOOT ROAF
HUDDERSFIELD, WEST YORKSHIRE
HD4 7AE
GREAT BRITAIN

WHITING, LIZ
2105 23RD ST S UNIT 210
GREAT FALLS, MT 59405-5318

WHITING, MATTHEW
71 CROSS RD
LAWRENCEVILLE, PA 16929-8809

WHITLOCK, JIM
9569 SE 72ND AVENUE
OCALA, FL 34472

WHITLOCK, PAUL
29024 200th PL SE
KENT, WA 98042

WHITMAN, ERIC
550 SHEARWOOD DR
FLAGLER BEACH, FL 32136

WHITMAN, JEFF
5855 PORTLAND AVE S
MINNEAPOLIS, MN 55417

WHITMAN, TIM
184 ASBURY ST.
HAMILTON, MA 01982

WHITMIRE, TIMOTHY L
1292 EARLTON LANE
LINCOLN, CA 95648

WHITMORE, ALEX
PO BOX 215
TERLINGUA, TX 79852

WHITMORE, ED
643 CONIFER LANE
CODY, WY 82414

WHITMORE, MARTHA (BRETT DAVIES
A/P)
5427 FM 546
PRINCETON, TX 75407

WHITMUS, CHRISTOPHER
4149 HILDRETH POOL RD
BOWIE, TX 76230

WHITNEY, RUSSELL
411 LANFRANCO CIR
SACRAMENTO, CA 95835-2069

WHITSON, JOHNNY
2191 CR 2212
CLEVELAND, TX 77327

WHITT, ROBIN
4801 ILLINOIS ST
LOVES PARK, IL 61111

WHITTALL, STEVE
2272 BELLFLOWER LANE
NEW HOPE, PA 18938

WHITTEN, ANDREW
2785 SHETLAND RD NE
WAVERLY, KS 66871

WHITTEN, STEVEN
9278 SW WILSHIRE ST
PORTLAND, OR 97225

WHITTFIELD, CLIVE
562 MERCER FERRY RD
RD1
TUAKAU, AUCKLAND  02696
NEW ZEALAND

WHITTIER, MILON
283 GOLDEN LEAF CT
LYONS, OR 97358

WHITTIER, ROGER
5320 W MISTY WILLOW LN
GLENDALE, AZ 85310

WHITTINGTON, BRUCE
25 LORNA CT
ONE TREE HILL SA 05114
AUSTRALIA

WHITTINGTON, DEWITT
406 N MULBERRY ST
RICHMOND, VA 23220

WHITTLES, THOMAS
4659 HUNT CLUB DR APT 1D
YPSILANTI, MI 48197

WHYTE, JACK
3755 AIRPORT RD
PINCONNING, MI 48650-9771

WHYTE, KYTCHENER S
11587 WAKE CIRCLE
CYPRESS, CA 90630

WHYTE, PETER
HEALTH PAK LTD
120 HUGO JOHNSTON DRIVE
PENROSE, AUCKLAND  01060
NEW ZEALAND

WHYTE, PETER M
76 B LUCERNE RD
REMUERA  01050
NEW ZEALAND

Whyte, Peter Murray
PO Box 12772
Penrose
Auckland  01642
NEW ZEALAND

WIANT, GARY
208 11TH ST
ASPINWALL, PA 15215

WICH, MICHAEL
124 CROPTON CT
ROSEVILLE, CA 95747

WICHITA AIR SERVICES INC
8621 E 21ST N SUITE 250
WICHITA, KS 67206

WICHMAN, DAVID
721 1ST AVE NW
CARMEL, IN 46032

WICHMANN, CHUCK
10000 N 108TH E AVE
OWASSO, OK 74055

WICK, BERCHMANS
3250 LAKE PARK CIR
ANCHORAGE, AK 99517

WICKER, BRIAN
29 ESTES DR
BELLA VISTA, AR 72715

WICKER, JEREMY
8078 WELBECK LN
JACKSONVILLE, FL 32244

WICKERSHAM, P A
1700 HAMPTON CT
BEDFORD, TX 76021

WICKEY, JOHN
23488 W 125TH ST
OLATHE, KS 66061

WICKI, HENRYK
WARSZTAT LOTNICZY, TZL
UL SPORTOWA 17
SWIDNIK  21-040
POLAND

WICKS, JERRY
20501 MEADOW RIDGE DR
SPRINGFIELD, NE 68059

WICKWARE CHARLES S
4063 N MAROA AVE
FRESNO, CA 93704-4344

WICKWARE, CHARLES
1562 NATIONAL DR
LEMOORE, CA 09324-5382

WICKWIRE, WES
9970 ESTERO OAKS DR APT 315
FORT MYERS, FL 33967

WIDBY KATHLEEN A
PO BOX 484
INDEPENDENCE, OR 97351-0484

WIDBY, DENNIS
750 AIRPORT WAY
INDEPENDENCE, OR 97351

WIDEN, MATS
PL 3066
VASTERFARNEBO  SE73070
SWEDEN

WIDGEON, BOB
20520 E 1ST AVE
GREENACRES, WA 99016

WIDGEONGULLY PTY LIMITED
Widgeongully
434 Widgeongully Rd
JUGIONG, NSW  02726
AUSTRALIA

WIDMER, MATHIAS
6850 E WILLIAMS FIELD RD
MESA, AZ 85212-6434

WIEBE, ALVIN
BOX 484
MANITOU  R0G 1G0
CANADA

WIEBE, ALVIN
26 BROOKSIDE WAY
MORDEN MB R6M 0B6
CANADA

WIEBE, COLIN
286 STEPHEN ST
MORDEN MB R6M 1T4
CANADA

WIEBE, JAMES
BOX 104
SONNINGDALE SK S0K 4B0
CANADA

WIEBE, REG
BOX 629
LINDEN AB T0M 1J0
CANADA

WIEBOLD, FRIEDRICH
BERSENBRUCKERSTR 22
NEVENKIRCHEN  DE-49434
GERMANY

WIEBOLD, ROBERT
5187 SAGE THRASHER RD
PARKER, CO 80134

WIECHMAN, MATTHEW
45 HILLVIEW CT
ENTERPRISE, AL 36330

WIECHMAN, MATTHEW TODD
11525 W RYAN CT
WICHITA, KS 67205

Wieczorek, Chris
3108 NORTHWOOD RD
FAIRFAX, VA 22031-1015

WIECZOREK, ROBERT
45858 OLD CORRAL RD
COARSEGOLD, CA 93614

WIEDEL, GABE
1612 N 35TH ST
SEATTLE, WA 98103

WIEDER, ALAN
1775 WHITE OAK DR
EUGENE, OR 97405

WIEDERHOLD PATRICK M
161 SYLVAN RIDGE RD
SEQUIM, WA 98382-8994

WIEDERHOLD, PATRICK
PO BOX 529
NEAH BAY, WA 98357-0529

WIEDMER, PETER
LEIMERN 75, SCHWARZENBURG
SCHWARZENBURG  CH-3150
SWITZERLAND

WIEDUWILT, THOMAS
4031 DREXEL ST
OMAHA, NE 68107

WIEDWALD, DAVID
4 VAN FLEET RD
NESHANIC STA, NJ 08853

WIEDWALD, DAVID
26E KEARNEY ST
BRIDGEWATER, NJ 08807

WIEGAND, JEFFREY L
1719 LAKE TREE DR SW
OCEAN ISLE BEACH, NC 28469

WIEGENSTEIN, JOHN H
39236 BLACKMOUTH PL NE
HANSVILLE, WA 98340

WIELENGA, BEN
19743 CENTER RD
TRAVERSE CITY, MI 49686

WIELENGA, PHIL
4406 SCHARMEN RD
TRAVERSE CITY, MI 49696

WIEMUTH, ROBERT
9961 SOUTH HUTCHINSON
TERRE HAUTE, IN 47802

WIENCEK, MARK
443 SW AIRPARK GLEN
LAKE CITY, FL 32025

WIENCEK, SPENCER H /NAUSS, TYLER
1832 MAHOGANY DR
ORLANDO, FL 32825

WIENKE, KIM
17624 DAVENPORT RD
WINTER GARDEN, FL 34787

WIENS, APRIL
514 CHEYENNE ST
GOLDEN, CO 80403

WIENS, JORDIE
PO BOX 38
BLIND BAY BC V0E 1H0
CANADA

WIENS, SERGEJ
BRAHMSSTRASSE 4
BAD SODEN/TAUNUS
HESSEN 65812
GERMANY

WIER, DANIEL C
701 N LEXINGTON AVE
WILMORE, KY 40390

WIERDA, WILLIAM
805 Branson Park Dr
MUSKOGEE, OK 74403

WIERENGA, BENJAMIN
62516 RANGE ROAD 35
COUNTY OF BARRHEAD AB T0G 1R1
CANADA

WIERSMA, ED
4415-76 AVE NE
EDMONTON AB T6B 0A3
CANADA

WIERSMA, JOHN
PO BOX 6062
PINE MOUNTAIN CLUB, CA 93222-6062

WIESE, DANIEL
8164 AUTUMN HILLS PLACE
BREMERTON, WA 98311

WIESE, JERRY W
2524 ARNOLD DR
MONROE, NC 28110

WIESE, MARCUS
72 HIDDEN VALLEY AIRPARK
SHADY SHORES, TX 76208

WIESE, TIM
100 83RD STREET
WILLOWBROOK, IL 60527

WIESEL, DAN
828 NE 1ST COURT
DELRAY BEACH, FL 33483

WIESEN, DAVID J
145 NORTHWOOD DRIVE
COTTONWOOD, MN 56229

WIESER, STEVE
419 S KENSINGTON CT
PALATINE, IL 60067

WIETING, JONATHAN
85 HANGAR RD APT 403
ROME, NY 13441

WIEVE, WALTER
800 ROAD 6 RR#5
LEAMINGTON ON N8H 3V8
CANADA

WIFFEN, TREVOR
16 COLDHARBOUR CL
WICKHAM
FAREHAM, HAMPSHIRE PO17 5PT
GREAT BRITAIN

WIGEN, MICHAEL
PO BOX 219
PORTHILL, ID 83853

WIGGINS, LARRY
4060 CROYDON DR NW
CANTON, OH 44718

WIGGINS, RANDALL
11 JOHN ST
MILPARA 06330
AUSTRALIA

WIGGLESWORTH, BRAD
7245 S JACKSON RD
WINNEMUCCA, NV 89445

WIGHS, TERRY L
PO BOX 60366
FAIRBANKS, AK 99709

WIGHTMAN, BILL
19228 S E 89TH ST.
NEWALLA, OK 74857

WIGHTMAN, BRIAN
2755 WARREN ST
EUGENE, OR 97405

WIGHTMAN, BRIAN
13619 HARVEST BROOK CT
HOUSTON, TX 77059

WIGHTMAN, DONALD JR
11701 LONGSHORE WAY E
NAPLES, FL 34119

WIGHTMAN, WILLIAM A
CLINGERMAN, JAMES
12601 N FRISCO RD
YUKON, OK 73099

WIGLEY, BARRY
146 SHADY LANE
LANGSTON, AL 35755

WIGLEY, DAVID
39 ELIOT DRIVE
LAKE GROVE, NY 11755

WIGLEY, EDDIE G
4275 SOUTHWOODS
HOWELL, MI 48843

WIK, JAY
16888 RIVER OAKS BLVD
FERGUS FALLS, MN 56537

WIKE, JASON ROBERT
834B LISCNEY AVE
NASHVILLE, TN 37207

WIKE, TOM ARILD
OTTO VALSTADSVEI 8C
HVALSTAD N-1395
NORWAY

WIKSTAD, H L
12786 DISCOVERY WAY
NEVADA CITY, CA 95959

WIKTOREK, TROY
PO BOX 2112
SHELTON, WA 98584

WIL-CO FLYING SERVICE LLC
PO BOX 272
DEWITT, AR 72042-0272

WILBANKS, BEN & SUZANNE
2003 FLOWER TERRACE
SEBRING, FL 33875

WILBANKS, ROGER
621 MARELL ST
KINGSBURG, CA 93631

WILBECK, WJ
920 WILBECK DR
SOUTH HUTCHINSON, KS 67505

WILBUR, BENJAMIN
827 44th Ave NW
Rochester, MN 55901

WILBUR, JOSEPH
4412 OAK SPRINGS LANE
JEFERSONTON, VA 22724

WILBUR, KENNETH
3562 HUNTERS LOAK LANE
JOHNS ISLAND, SC 29455

WILBUR, RAYMOND D
4759 BLANCO DRIVE
SAN JOSE, CA 95129

WILBY, JOHN
1263 TYNEGROVE RD
MISSISSAUGA ON L4W 3K4
CANADA

WILCH, RAY
565 WENTWORTH PL SW
CALGARY AB T3H 4L6
CANADA

WILCHACKY, KRISTIN
2 JOHN DRIVE
SEWELL, NJ 08080

WILCHACKY, MARK
18 BROOKWOOD DRIVE
VOORHEES, NJ 08043

WILCKEN, LES/KRISSMAN, RYAN
PO BOX 1502
ROOSEVELT, UT 84066

WILCOX, ANTHONY
6333 KATLEBA LN
VACAVILLE, CA 95687

WILCOX, BRIAN
7200 BILLINGS CT
PLANO, TX 75024

WILCOX, BRIAN
2490 GALTIER CIR
ROSEVILLE, MN 55113

WILCOX, CHARLES R
2254 REEF CT
DISCOVERY BAY, CA 94505

WILCOX, CHRIS
927 ALPINE COURT
OSHKOSH, WI 54901

WILCOX, CRAIG
2130 LOWMAN RD
SMITHVILLE, MO 64089

WILCOX, JERRY A
207 CEDAR AVE
FREDERICTON NB E3A 2C7
CANADA

WILCOX, JOHN
107 RUTAN CT
MOORESVILLE, NC 28117

WILCOX, JOHN M
101 N 9TH AVE
UPLAND, CA 91786

WILCOX, MARK
1514 CENTENNIAL DR
McCOOK, NE 69001

WILCOX, NATHAN
4652 FOREST PARK DR
LAS CRUCES, NM 88007

WILCOX, RONALD M
45903 KINGTREE AVE.
LANCASTER, CA 93534-1452

WILCOXON, DUANE
19321 59TH AVE NE
ARLINGTON, WA 98223-6356

WILCOXON, FREDERICK
PO BOX 35
9 MEMORY LANE
LITCHFIELD, ME 04350

WILCZYNSKI, JOHN
913 LAKESHORE DR
ROUND LAKE BEACH, IL 60073

WILD BLUE YONDER / BOB / DON /
HUGO / RI
C/O DONALD YOUNG
10941 SANCTUARY WAY
SHREVEPORT, LA 71106

WILD BLUE YONDER LLC
1933 OLD PLAIN DEALING RD
BENTON, LA 71006-8602

WILD THING AERONAUTICS LLC
PO BOX 713026
SANTEE, CA 92072

WILD, BLAKE
700 S HARBOUR ISLAND BLVD
UNIT 144
TAMPA, FL 33602

WILDE, LARRY
215 SEMINOLE TRI
BUTLER, PA 16001

WILDE, RANDALL K
1150 BUCKINGHAM DR
LOS ALTOS, CA 94024-5506

WILDE, TIMOTHY J
372 BUENA VISTA
SOUTH LEBANON, OH 45065

WILDENBEEST, ERIK-JAN
KANAALDIJK 56
SPANKEREN  NL6956
NETHERLANDS

WILDENSCHILD, LARS
HOLLUFGAARD VANEGET 20
ODENSE, FYN  DK-5220
DENMARK

WILDENSTEIN, DAVID
19 EAST 64TH ST
NEW YORK, NY 10021-7042

WILDER, LYLE
110 N EASY ST
PORT ALSWORTH, AK 99653

WILDER, PAUL D
229 W 17TH STREET
CHATTANOOGA, TN 37408

WILDER, SCOTT J
1 EASTON CT
ORINDA, CA 94563

WILDERS, SHERIDAN
24 BOLLIN DRIVE
CONGLETON
CHESHIRE  CW123SJ 3S
UNITED KINGDOM

WILDMAN JEANNE L TRUSTEE
878 CORSAIR DR
INDEPENDENCE, OR 97351-9435

WILDMAN, RICHARD A
PO BOX 460
INDEPENDENCE, OR 97351

WILEMSKI, JOHN
6844 OLEANDER COURT
LIBERTY TOWNSHIP, OH 45044

WILES SHAWN LYNN
918 ARPEIKA DR
LAKELAND, FL 33813

WILES, STEPHEN
117 HARVEST LANE
BROOMALL, PA 19008

WILEY DALE F
9925 S ROLLING WATER RD
VAIL, AZ 85641-0678

WILEY, BRETT
43 CEDAR DRIVE
HURRICANE, WV 25526

WILEY, C W
477 COUNTY ROAD 4530
MOUNT PLEASANT, TX 75455-8504

Wiley, Joshua
300 CYPRESS PT
NORTH PRAIRIE, WI 53153-9621

WILEY, JUSTIN
14110 SW BARROWS RD, UNIT 4
PORTLAND, OR 97223

WILEY, LARRY L
PO BOX 236
NEW HAVEN, WV 25265

WILHELM RACEWORKS, LLC
173 LAKE DR
BOZEMAN, MT 59718-8517

WILHELM, CLAYTON
8696 HILLVIEW DRIVE
HELENA, MT 59602

WILHELMI, HARALD
AM WINTERHAFEN 32
MAINZ, RLP  55131
GERMANY

WILHITE, JOHN R
1101 W RED OAK RD
RED OAK, TX 75154

WILHITE, LARRY D
8453 E HWY 16
SENOIA, GA 30276

WILHOIT, ROGER
129 CHARLESTOWNE CIRCLE
WINSTON-SALEM, NC 27103

WILKEN, JERRY
3684 SW 47TH ST
REDMOND, OR 97756

WILKENS, KENT E
1004 PARK GLEN
CLEARWATER, KS 67026

WILKERLING, HERBERT O
PO BOX 302
YERMO, CA 92398

WILKERSON, LEE
PO BOX 11603
LAS VEGAS, NV 89111-1603

WILKES, MICHAEL
148 W MAIN ST STE 106
CARTERSVILLE, GA 30120-3528

WILKES, STEVEN
143 N BATTIN
WICHITA, KS 67208

WILKES, STEVEN
2020 MACAO PL
PLANO, TX 75075

WILKEY, JOHN
500 S FARRELL DR #L-69
PALM SPRINGS, CA 92264

WILKIE, PRESCOTT E GENE
130 N 20th St
PAYETTE, ID 83661-2716

WILKIE, WILLIAM T
5480 KINGSVIEW RD
VERNON  V1B 3J5
CANADA

WILKINS RAYMOND E
2550 LILAC ST
OSCEOLA, IA 50213-8129

WILKINS, BRIAN
4946 NE CLEVELAND AVE.
PORTLAND, OR 97211

WILKINS, BRUCE
916 N RT 23
HARVARD, IL 60033

WILKINS, CRAIG
3071 CUKELA CT
CAMP LEJEUNE, NC 28547

WILKINS, DAN
564 WHITCLIFF
CAVE SPRINGS, AR 72718

WILKINS, DAVID
1819 VANDERBILT DR
FORT WAYNE, IN 46845

WILKINS, JEFFREY
600 CHEMIN SAINT-GREGOIRE
LES CEDRES QC J7T 3A4
CANADA

WILKINS, JOEL
5505 PAGELAND LN
GAINESVILLE, VA 20155

WILKINS, JONATHAN
10101 S BODE STREET
PLAINFIELD, IL 60585

WILKINS, MICHAEL
120 STOKES ROAD RD2
TAUPIRI  02171
NEW ZEALAND

WILKINS, TERRY
34 OLD BALFOUR RD
BALFOUR
NEW ZEALAND

WILKINSON, COLIN
7 BROOK LANE
TOWCESTER
NORTHAMPTONSHIRE  NN12 6YL
GREAT BRITAIN

WILKINSON, DAVID
38 THE BOULEVARD
SUNNYHILLS
PAKURANGA, AUCKLAND  02010
NEW ZEALAND

Wilkinson, David James
51C Markham Road
RD 3
Drury  02579
NEW ZEALAND

WILKINSON, DONALD R
11083 TALL PINES WAY
SANDY, UT 84092

WILKINSON, GLENN
PO BOX 803
MILLEDGEVILLE, GA 31061

WILKINSON, GREG
669 SANTA MONICA RD
LONDON ON N6H 3W4
CANADA

WILKINSON, JEFF
PO BOX 166
YELLOW GRASS SK S0G 5J0
CANADA

WILKINSON, JEFF
25060 160TH CT
LEAVENWORTH, KS 66048

WILKINSON, JEFF
16650 NW 126TH ST.
PLATTE CITY, MO 64079

WILKINSON, MICHAEL
50, GOLDINGS RD
HOOK NOTON
BANBURY  OX15 5FG
UNITED KINGDOM

WILKINSON, MICHAEL
5 WESTMINSTER CROFT
BRACKLEY  NN13 7ED
GREAT BRITAIN

WILKINSON, MICHAEL
2784 LOREDELL DR
SALT LAKE CITY, UT 84117

WILKINSON, MICHAEL
1318 SE 49TH AVE
OCALA, FL 34471

WILKINSON, NICHOLAS
265 KILDEER CREEK
SAN ANTONIO, TX 78253

WILKINSON, SCOTT
3912 HAZELHURST DR
MARIETTA, GA 30066

WILKINSON, TYLER
219 RYE ST
YELLOW GRASS SK S0G 5J0
CANADA

WILKSCH, MARK
62 STOKE ROAD
ASHTON
NORTHAMPTON  NN7 2JN
GREAT BRITAIN

WILL SCOTT E
2865 LAURELGATE DR
DECATUR, GA 30033-1463

WILL, DAVID
2546 E DIVISION
SPRINGFIELD, MO 65803

WILL, JACK
120 HENRICH ST
SOLDOTNA, AK 99669

WILL, JEFFREY
24941 BLUE SINK RD
HOWEY IN THE HILLS, FL 34737

WILL, SCOTT E
1213 McLENDON DR
DECATUR, GA 30033

WILL, TYLER
2913 ST ANDREWS RD
FAIRFIELD, CA 94534

WILLAM, DONALD
7829 MISSISSIPPI LN
BROOKLYN PARK, MN 55444

WILLAMETTE AVIATION SVC LLC
23115 AIRPORT RD NE
AURORA, OR 97002

WILLARD, EDWARD J
4593 BLOSSOM GLEN
ROY, UT 84067

WILLARD, JOHN
PO BOX 81
ROCKWOOD, ME 04478-0081

WILLAT, BOYD
31930 HWY 79
WARNER SPRINGS, CA 92086

WILLCUTTS, BILL
2025 LAKE DRIVE
LOVELAND, CO 80538

WILLEMS, GERRY
BELLEDREEF 7
TESSENDERLO
LIMBURG  BE-3980
BELGIUM

WILLEMS, JEFFREY
180 George Miller Dr
Lompoc, CA 93436

WILLEMSE, ANTON
15 FENESSEY CLOSE
WAKERLEY
BRISBANE, QLD  41584
AUSTRALIA

WILLENBORG, CHRIS
2285 ZYLSTRA RD
OAK HARBOR, WA 98277

WILLER, STEPHEN
1470 ELLIOTT COURT
REDLANDS, CA 92374

WILLERTON, H DENNIS
2770 RANDOLPH AVE
CARMICHAEL, CA 95608

WILLETTE, MATT
4512 S SILVERWOOD DR
BOISE, ID 83716

WILLETTE, SHAWN
1258 AUBURN LAKES DR
ROCKLEDGE, FL 32955

WILLEY, DALE
9925 S ROLLING WATER DR
VAIL, AZ 85641

WILLEY, DALE
11928 S 182ND AVE
GOODYEAR, AZ 85338

WILLEY, KENNETH
1806 HICKORY LANE
Dixon, IL 61021

William C E Scott
PO BOX 1540
St. Marys ON N4X1B9
CANADA

William Daniel Erick (Erick) O`Connor
2504 Lake Avenue
Cold Lake AB T9M0A1
CANADA

William R Olsen
142 Dore Cres
Saskatoon SK S7K4X7
CANADA

William Reed
1050 Barwell Ave
Ottawa ON K2B8H5
CANADA

William Zurawell
224 Heritage Lake Drive
Heritage Pointe AB T1S4H9
CANADA

WILLIAMS AVIATION
7269 MAYNARD WHEELER LN
TERRE HAUTE, IN 47803

WILLIAMS JOHN S
288 HARMONY DR
NEW HARMONY, UT 84757

WILLIAMS JOSHUA B
1395 MAJESTIC DR
RENO, NV 89503-3563

WILLIAMS ROBERT H
18020 F DR S
MARSHALL, MI 49068-9217

WILLIAMS TOMMY J
801 KLEBERG CT # G
SOUTHLAKE, TX 76092-6035

WILLIAMS, ADAM
7 MILROY ST
BENDIGO, VIC  03550
AUSTRALIA

WILLIAMS, AL
24888 CHEROKEE RD
GENTRY, AR 72734

WILLIAMS, ANEIRIN (NYE)
118 BELMONT ROAD
ST ANDREWS
BRISTOL  BS6 5AU
GREAT BRITAIN

WILLIAMS, ARTHUR G
PO BOX 746
LAKEPORT, CA 95453

WILLIAMS, AUBREY
PO BOX 95
12206 GA HWY 110
WOODBINE, GA 31569

WILLIAMS, AUSTIN
1611 WEST 236TH ST
SHERIDAN, IN 46069

WILLIAMS, BILL
29 WASHINGTON ST
EASTPORT, ME 04631

WILLIAMS, BRAD
778 WILLOWGATE CIRCLE #C
LILBURN, GA 30047

WILLIAMS, BRIAN
PMB 304
1672 MAIN ST STE E
RAMONA, CA 92065

WILLIAMS, BRIAN
7 Cedar Point Rd
Severna Park, MD 21146

WILLIAMS, CARRIE
2912 SUMMER HILL CIR
NACOGDOCHES, TX 75965-6587

WILLIAMS, CATHRYN
700 MONROE ST
RENO, NV 89509

WILLIAMS, CHARLES H
8911 WOODLAWN DR
GRANBURY, TX 76049-4404

WILLIAMS, CHRIS AND ALICE
6 FIELDWOOD RD NE
ROME, GA 30161

WILLIAMS, CHUCK
308 JUBILEE CIR
BONAIRE, GA 31005

WILLIAMS, DAMIAN
19 SHANTALLA CRESCENT
YASS, NSW  02582
AUSTRALIA

WILLIAMS, DAN
PO BOX 423
GREENVILLE JUNCTION, ME 04442-
0423

WILLIAMS, DAN
PO BOX 8243
JACKSON, WY 83002

WILLIAMS, DANIEL
27 TREE LINE DRIVE
LIVERPOOL, NY 13090

WILLIAMS, DAVID
319 E CALLE LAURELES
SANTA BARBARA, CA 93105

WILLIAMS, DAVID
727 EARHART RD
ROGUE RIVER, OR 97537-5562

WILLIAMS, DAVID
905 DAVIT LN
NEW BERN, NC 28560

WILLIAMS, DAVID R
7924 WINDY HILL LN
BURLESON, TX 76028

WILLIAMS, DENNIS L
3601 BEN CRENSHAW CT
COLVIS, NM 88101

WILLIAMS, DEREK JOHN
PLYMOUTH YACHT HAVEN
MOUNTBATTEN  PL9 9XH
GREAT BRITAIN

WILLIAMS, DON
3637 TRAGON ST
MADERA, CA 93637

WILLIAMS, EDWIN
237 MIDDLE RD
EDGECOMB, ME 04556

WILLIAMS, EDWIN
11410 BLAIR RD
APISON, TN 37302

WILLIAMS, ERIC
2309 CR 801C
CLEBURNE, TX 76033

WILLIAMS, ERIC L
2947 HIGHLAND LAKES DR
MISSOURI CITY, TX 77459

WILLIAMS, FRED A
1900 FM 195
PARIS, TX 75462

WILLIAMS, FREDRICK GLEN
476 PEAR TREE RD
AUBURN, AL 36830

WILLIAMS, GARY R
209 PUKETAWAI RD
OTOROHANGA  03976
NEW ZEALAND

WILLIAMS, GERAINT
CEFN CWMWD HALL
RHOSTREHWFA, LLANGEFNI
ANGLESEY  LL77 7YL
UNITED KINGDOM

WILLIAMS, GERALD
45 BURROWS CLOSE
SOUTHGATE  SA3 2AH
UNITED KINGDOM

WILLIAMS, GREG
6301 NE EARLY DAWN
POULSBO, WA 98370

WILLIAMS, HANNA
810 WOODRUFF RD APT 13104
GREENVILLE, SC 29607-4526

WILLIAMS, HERBERT E
1535 E GEMINI DR
TEMPE, AZ 85283

WILLIAMS, J M
SWANLOW LODGE
ORETON ROAD
ORETON, SHROPSHIRE  DY14 0TJ
GREAT BRITAIN

WILLIAMS, JAMES
THE OLD HALL
ASHILL
THETFORD, NORFOLK  ip257bz
GREAT BRITAIN

WILLIAMS, JAMES
800 4 PATRICIA ANN DR
CAMANO ISLAND, WA 98282

WILLIAMS, JAMES
204 S FOREST DR APT 22
KENAI, AK 99611-7943

WILLIAMS, JAMES
105 GLENBRAE CT
CARY, NC 27518

WILLIAMS, JAMES
58 LUKENS MILL DR
COATESVILLE, PA 19320

WILLIAMS, JAMES R
2300 E 98TH ST N
VALLEY CENTER, KS 67147

WILLIAMS, JEFF
1224 WALTS RD
GEORGETOWN, IN 47122-9422

WILLIAMS, JEFF
390 COUNTY ROAD 308
FLORENCE, AL 35634

WILLIAMS, JEREMY
23 PORTER ST
SEARSPORT, ME 04974

WILLIAMS, JEREMY
1432 WALTER MAPP DR
RIVERSIDE, IA 52327

WILLIAMS, JEREMY M
15209 TACON LN
PFLUGERVILLE, TX 78660-3302

WILLIAMS, JEROME
1625 CYPRESS COVE RD
FORKLAND, AL 36740-3540

WILLIAMS, JOHN
108 WEST MALTA ROAD
OAK RIDGE, TN 37830

WILLIAMS, JOHN
8744 PANTHER DRIVE
WACO, TX 76710

WILLIAMS, JOHN D
2497 MANION DR
WILLIAMSBURG, VA 23185

WILLIAMS, JOHN E
PO BOX 919
E FALMOUTH, MA 02536

WILLIAMS, JOHN P
2727 WATERS EDGE DR
GRAND PRAIRIE, TX 75054

WILLIAMS, JOHN T
615 VALLEY VIEW DRIVE
REDLANDS, CA 92373

WILLIAMS, JORDAN
20743 439TH AVE
LAKE PRESTON, SD 57249-5902

WILLIAMS, JOSEPH
17720 MARTINGALE RD
MONUMENT, CO 80132

WILLIAMS, KEIR
118 BELMONT RD
BRISTOL  BS6 5AU
GREAT BRITAIN

WILLIAMS, KEITH J
5500 78TH AVE
MILAN, IL 61264

WILLIAMS, KELLY
4 REDBIRD DR
AGENCY, MO 64401

WILLIAMS, KEN
2173 RTE 47
ELDORA, NJ 08270

WILLIAMS, KENT R
5020 MULLEN RD
SHAWNEE, KS 66216-1260

WILLIAMS, LANCE
PO BOX 203
CANTWELL, AK 99729

WILLIAMS, LAWRENCE
4000 E HAYHURST LN
TUCSON, AZ 85712-1508

WILLIAMS, LEO
675 OLD US 60 WEST
FARMER`S, KY 40319

WILLIAMS, LINDA
132 B BIRKENHEAD AVE
BIRKENHEAD
AUCKLAND  00626
NEW ZEALAND

WILLIAMS, LISA
1670 NW CITY VIEW
BEND, OR 97703

WILLIAMS, MARK
2271 WINDING WAY
TUCKER, GA 30084

WILLIAMS, MARK
749 16TH WAY
PALM HARBOR, FL 34683

WILLIAMS, MARTIN
PO BOX 98
YARRA GLEN, VIC  03775
AUSTRALIA

WILLIAMS, MARY
2104 NE COOKSON ST
LEES SUMMIT, MO 64086

WILLIAMS, MATHEW
30 TITAN DR
CARRUM DOWNS, VIC  03201
AUSTRALIA

WILLIAMS, MICHAEL
2033 S GESSNER RD
HOUSTON, TX 77063-1160

WILLIAMS, MICHAEL J
222 MOODY ST 961
SEALY, TX 77474-4646

WILLIAMS, MICHELLE
PO BOX 1119
WOODBINE, GA 31569-1119

WILLIAMS, MIKE
20 NIX ROAD
HENDERSONVILLE, NC 28792

WILLIAMS, MIKE
PO BOX 5469
ENID, OK 73702

WILLIAMS, MITCHELL
124 E COUNTRY CLUB RD
CHICKASHA, OK 73018

WILLIAMS, PAT
320 55TH AVE NW
SALEM, OR 97304

WILLIAMS, RAY
37 MARY ST
MITTAGONG, NSW  02575
AUSTRALIA

WILLIAMS, REID
476339 E 1091 RD
ROLAND, OK 74954

WILLIAMS, RICHARD
128 ROVER BLVD
LOS ALAMOS, NM 87544

WILLIAMS, RICHARD
8443 CONNER RD
SEAFORD, DE 19973

WILLIAMS, RICK
PO BOX 1285
MURPHYS, CA 95247

WILLIAMS, ROBERT
1186 WISTERIA DRIVE
MINDEN, NV 89423-5125

WILLIAMS, ROBERT
469 TRAPIER DR
CHARLESTON, SC 29412-9186

WILLIAMS, ROBERT
1407 SW GULFPORT AVE
LEES SUMMIT, MO 64081

WILLIAMS, ROBERT B
109 PALMERSTON DRIVE
INNISFAIL, QLD  04860
AUSTRALIA

WILLIAMS, RODNEY
PO BOX 118
KLEINSEE  08282
SOUTH AFRICA

WILLIAMS, ROGER
8004 COX RD
CHEYENNE, WY 82009-9068

WILLIAMS, ROLAND
1001 ARLINGTON WAY
MARTINEZ, CA 94553

WILLIAMS, RONALD J
6505 WEDGEWOOD WAY
TUCKER, GA 30084

WILLIAMS, RONALD W WAYNE
1201 FAIRWAY DR
VIDALIA, GA 30474

WILLIAMS, ROSS
1133 MURRINGO ROAD
BOOROWA, NSW  02586
AUSTRALIA

WILLIAMS, RYAN
73-310 UU ST
KAILUA KONA, HI 96740

WILLIAMS, RYAN
2 BARNETT LN
CALERA, OK 74730

WILLIAMS, SAMUEL
FLAT 6 WELLAND HOUSE
50 DYDALE ROAD
SWINDON, WILTSHIRE  SN25 1AH
GREAT BRITAIN

WILLIAMS, SAMUEL M
2720 CHITTENDEN CT
NAPERVILLE, IL 60564

WILLIAMS, SEAN
5801 SURREY CIR E
DAVIE, FL 33331-2564

WILLIAMS, SHELDON L
2147 E KAWEAH CT
VISALIA, CA 93292

WILLIAMS, STANFORD
PO BOX 309
CARMI, IL 62821-0309

WILLIAMS, STEVE
8320 THORA LANE #C6
SPRING, TX 77379

WILLIAMS, STEVEN
723 5TH AVE E UNIT 319
KALISPELL, MT 59901

WILLIAMS, STEVEN
534 NORTHVIEW RD
WAUKESHA, WI 53188

WILLIAMS, STEWART
8 BAGOT ST
WAVELL HEIGHTS, QLD  04012
AUSTRALIA

WILLIAMS, STUART
393 STEPROCK CT
HENDERSON, NV 89014

WILLIAMS, THOMAS C
6921 CHEROKEE AVE
FORT MYERS, FL 33905-7623

WILLIAMS, TIMOTHY I
NIGHTINGALES
PEACOCKS LANE
GOOSE GREEN PULBOROUGH, SXW
RH20 2LS
GREAT BRITAIN

WILLIAMS, TOM
743 CHESTNUT LN
HURON, OH 44839

WILLIAMS, WAYNE
332 UPDIKE PL
DANVILLE, VA 24541-3357

WILLIAMS, WAYNE (DOUGLAS)
609 SYLVAN DRIVE
LONGVIEW, TX 75602-1213

WILLIAMS, WILLIE C
737 AIRPORT RD
OXFORD, GA 30054

WILLIAMS-JONES, NICK
1 OUTGATE, COTTAM
PRESTON
LANCASHIRE  PR4 0WN
UNITED KINGDOM

WILLIAMSON, ANDREW
2635 FIGUEROA BLVD
SAN DIEGO, CA 92109

WILLIAMSON, BOYD
222 SUNNY HILL DR
NORTH BEND, OR 97459

WILLIAMSON, HOWARD
12609 LUTHERAN CHURCH RD
LOVETTSVILLE, VA 20180

WILLIAMSON, JACK
820 CHRISTOPHER ROBIN RD
ALPHARETTA, GA 30005

WILLIAMSON, JAY
16210 S 34TH WAY
PHOENIX, AZ 85048-7244

WILLIAMSON, JOHN A
14788 TIMBERBLUFF DRIVE
CHESTERFIELD, MO 63017

WILLIAMSON, JOHN C
PO BOX 670
GARDEN VALLEY, CA 95633

WILLIAMSON, KEVIN
778 VINEYARD RD
SAN MARCOS, CA 92069

WILLIAMSON, LEE
4691 TURNERTOWN RD
FRANKLIN, KY 42134-5921

WILLIAMSON, LOUIS EUGENE
1452 LACY LN
ROCK HILL, SC 29732

WILLIAMSON, MARK
PO BOX 149
BUELLTON, CA 93427

WILLIAMSON, NATE
2872 NE RAINIER DR
BEND, OR 97701-7676

WILLIAMSON, RICHARD
11472 O AVE
ANACORTES, WA 98221

WILLIAMSON, ROBERT
PO BOX 13282
VINCENT  05217
SOUTH AFRICA

WILLIAMSON, SAM/LOGANSPORT SVC
3735 S AIRPORT RD
LOGANSPORT, IN 46947

WILLIAMSON, WAYNE
1400 S MAIN ST
ELDORADO SPRINGS, MO 64744

WILLIARD, JACK
112B N BEDFORD ST
ARLINGTON, VA 22201

WILLIFORD, JAMES
223 SLEEPY VALLEY ROAD
MADISONVILLE, TN 37354

WILLINGHAM, WINBORN TRACY
651 HIGH PASTURE RD
SIGNAL MOUNTAIN, TN 37377

WILLINGS, RUSSELL/WILLINGS,
ROBERT
TUDOR HOUSE
HIBBERT RD
MAINHEAD  SL6 1UT
GREAT BRITAIN

WILLIS ROBERT L
2676 CONCORD RD
HAVANA, FL 32333-4015

WILLIS, CHRIS
20 PEARL BAY AVE
MOSMAN, NSW  02088
AUSTRALIA

WILLIS, DANNY
900 RIDGEWOOD DR
BALDWYN, MS 38824

WILLIS, GEOFFREY
2325 LEIGH AVE
SAN JOSE, CA 95124

Willis, Greg
4064 GALAPAGOS WAY
OXNARD, CA 93035-1432

WILLIS, JONATHAN
112 EASTMOOR PARK
HARPENDEN
HERTFORDSHIRE  AL5 1BP
UNITED KINGDOM

WILLIS, MICHAEL
3785 W 110TH AVE
WESTMINSTER, CO 80031

WILLIS, NORMAN
15775 NE EILERS RD
AURORA, OR 97002

WILLIS, RAYMOND
969 N LEAF AVE.
COVINA, CA 91722

WILLIS, ROBERT L
PO BOX 785
HAVANA, FL 32333

WILLIS, RONALD D
502 LEDGE ST
SAN MARCOS, CA 92078

WILLIS, RONALD D
1704 LEMONADEBERRY LANE
VISTA, CA 92084

WILLIS, THOMAS K
204 DUNBAR CT
DOTHAN, AL 36305

WILLISON, DOUG
PO BOX 7309
RANCHO SANTA FE, CA 92067-7309

WILLISTON, EVERETT S
15 AVIATION DR
WINTER HAVEN, FL 33881

WILLITS BRENT E
11621 TAILSPIN TRL
FRANKSTON, TX 75763-5263

WILLKE, RONALD
462 PRIVATE ROAD 7005
EDGEWOOD, TX 75117-5202

WILLMOTT, WEBB B
1 FONDREN GREEN CIRCLE
JACKSON, MS 39216

WILLMS, ROBERT
2022 CHERRINGTON DR
KATY, TX 77450

WILLOUGHBY, BRIAN
3008 N 750 W
PLEASANT VIEW, UT 84414

WILLOUGHBY, DAN J & CINDY
16518 HI LAND TRAIL
LINDEN, MI 48451

WILLOUGHBY, KEVIN W
2251 BLUE HERON DR
GREENVILLE, NC 27834

WILLOUGHBY, STEWART G
9S 237 AERO DRIVE
NAPERVILLE, IL 60564-9419

WILLS, ANDREW
FLAT 58
RIVER MEADOWS
EXETER, DEVON  EX2 8BD
UNITED KINGDOM

WILLS, GARY
24452 ROCK RIDGE CT
CHANNAHON, IL 60410

WILLS, JAMES
334 LAKEVIEW DR
FARMVILLE, VA 23901

WILLS, JOSEPH
26650 OLD KERRY GROVE
CHANNAHON, IL 60410

WILLS, KIRSTY
38 MACKENZIE AVE
WOY WOY, NSW  02256
AUSTRALIA

WILLS, NICHOLAS B
13 WARNINGTON DRIVE
DONCASTER  DN4 6ST
UNITED KINGDOM

WILLS, ROBIN
35 MC KENZIE AVE
WOYWOY, NSW  02256
AUSTRALIA

WILLS, Robin Addam
100 Satur Road
SCONE, NSW  02337
AUSTRALIA

WILLS, THOMAS
23806 TALLGRASS DR
PLAINFIELD, IL 60585

WILLS, WALTER
6415 W 29TH AVE
WHEAT RIDGE, CO 80214

WILLSALLEN, A M TONY
BALD HILL QUARRY
HUME HIGHWAY
JUGIONG, NSW  02627
AUSTRALIA

WILLSON, GLEN
PO BOX 335, PENNERSHAW
KANGAROO ISLAND SA 05222
AUSTRALIA

WILLSON, MURRAY
238 LAKE AVE.
KELOWNA  V1Y 5W6
CANADA

WILLWERTH, BRENDA
206 S DAVENPORT
SALINE, MI 48176

WILLWERTH, LEE J
10353 SALINE MILAN RD
SALINE, MI 48176

WILMINKO, DAVID A
30 HOLLY FIELD LANE
YOUNGSVILLE, NC 27596

WILMOT, PHILIP S
205 ALPINE CT
GLENWOOD SPRINGS, CO 81601

WILSCO, ROBERT
7118 35TH AVE
SEATTLE, WA 98117

WILSON & WALKER LTD CO/DAVID
2438 MOUNTAIN RD
NORTH OGDEN, UT 84414

WILSON JOSEPH REED
218 MCGLAMERY ST
OAK ISLAND, NC 28465-8229

WILSON STEFAN R
464 E 1320 N
OREM, UT 84097-6249

WILSON THOMAS L
6705 RIDGECREST PL
TEXARKANA, TX 75503-1915

WILSON TROY L
201 TRAIL CANYON RD
RATON, NM 87740

WILSON, BARRY
21 DeWITT AIRPORT RD
DeWITT, AR 72042-0272

WILSON, BARRY
3049 SOURDOUGH ROAD
BOSEMAN, MT 59715

WILSON, BILL
5550 W JONES AVE.
WEST TERRE HAUTE, IN 47885

WILSON, BILLIE
104 S 127TH PLZ
OMAHAM, NE 68154

WILSON, BILLY
2405 GREENWAY
ARLINGTON, TX 76010

WILSON, BILLY
4405 EL CAMPO AVE
FT WORTH, TX 76107

WILSON, BRENTIN
46 COUNTY ROAD 752
ENTERPRISE, AL 36330-4603

WILSON, CARL
9 LAKE POTANIPO RD
BROOKLINE, NH 03033

WILSON, CECIL
PO BOX 299
BOWDON JUNCTION, GA 30109-0299

WILSON, CHARLES
900 GROVE STREET #8
EVANSTON, IL 60201

WILSON, CHARLES W
7905 CADDO COVE
McKINNEY, TX 75071

WILSON, CHARLIE H
2216 S FOREST ESTATES DR
SPOKANE, WA 99223

WILSON, CHRIS
57 GIMBA STREET
MITCHELTON, QLD  04053
AUSTRALIA

WILSON, CHRIS
29 GRISWOLD DRIVE
WEST HARTFORD, CT 06119

WILSON, CHRISTOPHER DANIEL
284 LEMAR PARK CT
ELLISVILLE, MO 63011-2377

WILSON, Christopher William
51 Gimba St
MITCHELTON, QLD  04053
AUSTRALIA

WILSON, CHUCK/HWR AVIATION
10045 TAYLORCRAFT DR
McKINNEY, TX 75071

WILSON, CLIFF
7525 SE SYCAMORE DR
HOLT, MO 64048

WILSON, COBEY
2288 COLUMBIA DR
AUBURN, AL 36830

WILSON, DAVE
7400 182ND AVE E
BONNEY LAKE, WA 98391

WILSON, DAVID
929 DRURY AVE NE
CALGARY AB T2E OM3
CANADA

WILSON, DAVID
PO BOX 339
DEER HARBOR, WA 98243

WILSON, DAVID
1217 WOODLAND WEST
WOODWAY, TX 76712

WILSON, DAVID
13100 N MACARTHUR BLVD
OKLAHOMA CITY, OK 73142

WILSON, DAVID
5335 GALACINO
SAN ANTONIO, TX 78247

WILSON, DAVID
6419 16TH AVE
GARRISON, IA 52229

WILSON, DONALD
BOX 8, SITE 1, RR 1
DIDSBURY AB T0M 0W0
CANADA

WILSON, DONALD
1561 SAINT ANDREWS DR
OVILLA, TX 75154

WILSON, DOUG
103-7500 OTTAWA ST
DELTA BC V4K 0B4
CANADA

WILSON, DOUG
1945 ROAD D
EMPORIA, KS 66801

WILSON, DOUGLAS
802 GRAPHIC ARTS RD
EMPORIA, KS 66801

WILSON, DUANE
PMB 773
18160 COTTONWOOD RD
SUNRIVER, OR 97707

WILSON, DUANE
PO BOX 3232`
SUNRIVER, OR 97707-0232

WILSON, ELMER
105 COLONIAL DR
ENTERPRISE, AL 36330

WILSON, ETHAN
105 HOVEN CT SW
HUNTSVILLE, AL 35824-2516

WILSON, GARY
#5 EVERGREEN DR
ROUND ROCK, TX 78664-9735

WILSON, GEORGE
8201 AMASIA COVE
AUSTIN, TX 78729

WILSON, GREG
122 LAKE RIDGE DRIVE
ST PETERS, MO 63376

WILSON, GREGG
2452 GRAVES RD
BATAVIA, OH 45103

WILSON, GREGORY A
6126 CASTLETON HOLLOW RD
RIVERVIEW, FL 33578

WILSON, HERSHEL
1357 S IDAHO RD
APACHE JCT, AZ 85219

WILSON, JAMES
12715 CALLE AMADO NE
ALBUQUERQUE, NM 87111

WILSON, JAMES
1171 BOONVILLE RD
UKIAH, CA 95482

WILSON, JAMES
21316 NORWALK BLVD
HAWIIAN GARDENS, CA 90716

WILSON, JAMES F
250 GREENE RD
WILLIAMSTOWN, KY 41097

WILSON, JAMES S
3035 SW 12TH AVE
PORTLAND, OR 97239

WILSON, JARED
1980 RIVER ROAD
MIDWAY, UT 84049

WILSON, JEFF
48317 N 510 AVE #614
AGUILA, AZ 85320

WILSON, JEFFREY
536 FRANK SHAW RD
TALLAHASSEE, FL 32312

WILSON, JERRY
28787 JOHN WAYNE LN
VALLEY CENTER, CA 92082

WILSON, JIM
10 MUSSELL BEACH RD
SEQUIM, WA 98382

WILSON, JOHN
3022 W LANGUID LN
PHOENIX, AZ 85086

WILSON, JOHN
6836 E ROYAL CRES ST
INERNESS, FL 34452

WILSON, JUSTIN
23696 VIA LUPONA
VALENCIA, CA 91355

WILSON, KELLY
652 Stinson St
Independence, OR 97351

WILSON, KELLY
359 SUNBEAM LANE
GREENWOOD, IN 46143-7721

WILSON, KENNETH
202 EAST 6TH ST.
HALE, MO 64643

WILSON, KEVIN
10527 OLD PLANK RD
JACKSONVILLE, FL 32220

WILSON, KIM
3156 UPLANDS DR
NANIMO BC V9T 2S8
CANADA

WILSON, KYLE
2400 ARROWHEAD DR #262
ABILENE, TX 79606

WILSON, LAMAR
11083 ELYSIAN CIRCLE
DAPHNE, AL 36526

WILSON, LARRY
AEL Mining services Pinelands Business
park Ardeer road Modderfontein
Johannesburg, Gauteng  01645
SOUTH AFRICA

WILSON, LARRY
300 OLD RAIL ROAD
BLOOMINGDALE, GA 31302

WILSON, LARRY
415 E VENTURA DR
BIRMINGHAM, AL 35235

WILSON, LARRY
6501 N RIDGE RD
MAIZE, KS 67101

WILSON, LAWRENCE
415 JACKSON ST
CHILLICOTHE, MO 64601

WILSON, LEE
22378 BENEDICT DR
FLINT, TX 75762

WILSON, MICHAEL
36 OVERTON PLACE
ST. ALBERT AB T8N 6W9
CANADA

WILSON, MICHAEL
1510 W CLOUD NINE PKWY
PAYSON, AZ 85541

WILSON, MICHAEL
888 BETHANY CHURCH RD
PINE MOUNTAIN, GA 31822

WILSON, MICHAEL
4 BUCKALEW CT
TRENTON, NJ 08610

WILSON, MICHAEL
3356 CARRAIGE CROSSING
ST CHARLES, MO 63301

WILSON, OLIVER
1104 W LECLAIRE RD
ELDRISGE, IA 52748

WILSON, RICHARD
913 CESSNA ST.
INDEPENDENCE, OR 97351

WILSON, RICHARD
401 Ivy Hill RD
Walden, NY 12586

WILSON, RICK
3 CHURCHDALE PL
THE WOODLANDS, TX 77382

WILSON, ROBERT
9511 CEDARTREE RD
DOWNEY, CA 90240

WILSON, RONALD
2414 SPEEDWAY AVE
WICHITA FALLS, TX 76308

WILSON, RONALD E
PO BOX 2231
SEDONA, AZ 86339

WILSON, STANLEY
PO BOX 806
MANNING, SC 29102

WILSON, STEPHEN
3183 HESTERTOWN RD
MONROE, GA 30655

WILSON, STEPHEN / SPJ GROUP
64 KNOCK ST
WHITEHILLS
BRANFF, ABERDEENSHIRE  AB45 2NW
SCOTLAND

WILSON, STEVEN L
16111 COLFAX HWY
GRASS VALLEY, CA 95945

WILSON, STUART L
16701 S 33RD AVE
GLENPOOL, OK 74033

WILSON, Terence Robert
PO Box 281
TUMBY BAY SA 05605
AUSTRALIA

WILSON, TERRY
BOX 252
BURRA SA 05417
AUSTRALIA

WILSON, THOMAS
508 N STEVER ST
ULYSSES, KS 67880-2227

WILSON, THOMAS
2602 ST MICHAEL DR
SUITE 201A
TEXARKANA, TX 75503

WILSON, TIM
4089 MAYFIELD ST.
THOUSAND OAKS, CA 91320

WILSON, TIM
10706 WHITE BIRCH LN
ISLAND CITY, OR 97850

WILSON, TIM
44 N PIT LN
NAMPA, ID 83687-8760

WILSON, TODD
PO BOX 42097
INDIANAPOLIS, IN 46242

WILSON, TONY
3284 HWY 42 W
CARROLLTON, KY 41008

WILSON, TRAVIS
100 STOKER COURT
CHIDLOW WA 06556
AUSTRALIA

WILSON, TROY L
217 YORK CANYON ROAD
RATON, NM 87740

WILSON, TYLER
2220 31ST AVE S
SEATTLE, WA 98144

WILSON, WILLIAM
66 LAKEHAVEN DRIVE
LAKE ALBERT, NSW  02650
AUSTRALIA

WILSON, WILLIAM
1454 PATRIOT DR
MELBOURNE, FL 32940

WILSON, WILLIAM C
2341 HUNTERS RUN
KALAMAZOO, MI 49048

WILSON, WILLIAM H
1294 DONEGAL RD
STANLEY, NC 28164

WILSON, WILLIAM M
15633 E WANDERING CREEK PL
VAIL, AZ 85641

WILTROUT, BOYCE W
201 CYPRESS LANE
COLORADO SPRINGS, CO 80906

WILTS, GAYLE
2308 S STEPHENS AVE
SIOUX FALLS, SD 57103

WILTSE, DONALD A
PO BOX 7012
WARNER ROBINS, GA 31095

WILTSHIRE, RICHARD
18 WYNDHAM ST
TIVOLI, QLD  04305
AUSTRALIA

WILTZ, ALLEN
2879 HWY 182
RACELAND, LA 70394

WILTZIUS, SAM
2608 GALLAGHER DR
FITCHBURG, WI 53711

WIMBERLY, DAVID
101 INLET BLVD
NOKOMIS, FL 34275

WIMBERLY, JAMES
172 SNIPE RD
COCHRAN, GA 31014

WIMBLE, ANDREW
CHURCH FARM
ETCHILHAMPTON
DEVIZES  SN10 3JL
GREAT BRITAIN

WIMER, DOUG
421 S ROOSEVELT ST
BOISE, ID 83705

WIMMER, DALE V
2450 BROOK HAVEN LN
HINCKLEY, OH 44233

WIMMER, THOMAS
SEUTTERGASSE 13
EGGENDORF  AT-2492
AUSTRIA

WIMSATT, WILLIAM
100 AMBRIDGE CT
ROSEVILLE, CA 95747

Win, Israel Gary
2 Smith Street
Balclutha  09230
NEW ZEALAND

WINBERRY, BRYAN
5964 KENSINGTON DR
PLANO, TX 75093

WINBORN MANAGEMENT LLC
668 HIGH PASTURE RD
SIGNAL MOUNTAIN, TN 37377-5503

WINCHEL, TED
1826 NW IOWA AVE
BEND, OR 97701

WINCHESTER, JOHN E
1022 SAGEBRUSH TR
DUNCANVILLE, TX 75037

WIND WHISPERER LLC
7600 QUEENS AVE
EVANSVILLE, IN 47715-4375

WINDERS, JIM
15831 DUQUESNE CIRCLE
BRIGHTON, CO 80603

WINDHAM, CHARLES R
201 CRESSWOOD DR
ROGERSVILLE, TN 37857

WINDMILL AVIATION
SPANHOE AIRFIELD
LAXTON, NTH  NN17 3AT
GREAT BRITAIN

WINDOM DAVID B
5053 CROFTON DR
FORT MILL, SC 29715-5814

WINDOM, DAVID B
52 CARRIAGE TRAIL
BELLE MEAD, NJ 08502

WINDSOR, TAMMY
3714 LENTEN ROSE
SAN ANTONIO, TX 78259-2347

WINDY CITY AERO LLC
3259 AIRPORT DR UNIT 2
LANSING, IL 60438-3959

WINE, BRUCE
1062 ROTORUA ROAD, RD 2
TIRAU  03485
NEW ZEALAND

WINE, CAMERON
1062 State Highway 5
Tirau
Waikato  03485
NEW ZEALAND

WINE, CHRIS
120 S EUCLID AVE
OAK PARK, IL 60302-2906

WINEBRENNER, LEN
11734 BARKLEY RD
HOAGLAND, IN 46745

WINELAND, WAYNE J
777 CORSAIR DR
INDEPENDENCE, OR 97351

Winfrey, Dave
1323 HILLVIEW RD
HOMEWOOD, IL 60430-3416

WING AND A PRAYER
11850 NW TOUCHNGO AVE
BOISE, ID 83716-5001

WING, ANDREW
3493 E HEIGHTS BLVD #94
LAKE HAVASU CITY, AZ 86404

WING, JERRY
3201 E HWY 54
GUYMON, OK 73942

WING, JERRY
PO BOX 1870
GUYMON, OK 73942

WING, JOHN
908 AVIATOR DR
FORT WORTH, TX 76179

WING, WILLIAM F
7 COLELLA FARM RD
HOPKINTON, MA 01748-2423

WINGARD, DALE
4851 CABRILLO PT
DISCOVERY BAY, CA 94505

WINGATE, JOHN
207 1/2 CLINTON AVE
ROSEVILLE, CA 95678

WINGATE, KEITH
16 BUCKWELL RD
KINGSBRIDGE, S DEV  TQ7 1NQ
GREAT BRITAIN

WINGER, ROGER
46084 GREENWOOD DR
CHILLIWACK BC V2R 4C9
CANADA

WINGFIELD AVIATION
12901 WILDCAT WAY N
BURLESON, TX 76028

WINGING IT LLC
1001 S MAIN ST STE 5631
KALISPELL, MT 59901-5635

WINGNUTS AIRCRAFT SVC
7000 MERRILL AVE STE 102A
CHINO, CA 91710-8812

WINGS AIRCRAFT LLC
1604 GEORGIA PLACE
ANACORTES, WA 98221

WINGS AVIATION LLC
209 N HIGHWAY 151 BUSINESS
JEFFERSON, SC 29718-8782

WINGS AVIATION LLC
DONNER, DAL
2012 W 3RD ST.
CLIFTON, TX 76634

WINGS AVIATION, LLC
538 WISACKY HWY
BISHOPVILLE, SC 29010

WINGS OF HOPE
18370 WINGS OF HOPE BLVD
CHESTERFIELD, MO 63005

WINGS OF THE SONORAN LLC /
SCHMIT, WILL
20930 W VILLAGE PL
BUCKEYE, AZ 85396-3561

WINGS OVER HOLLAND BV
LUUK VAN HOOIJDONK
EMOEWEG 28
LELYSTAD  NL8218
NETHERLANDS

WINGS TO ROAM LLC
19065 MT McLOUGHLIN LN
BEND, OR 97703

WINIKATES, PETER
PO BOX 1991
OVERGAARD, AZ 85933

WINIKATES, PETER
475 S SILVER DR
APACHE JUNCTION, AZ 85120-5082

WINKEL, DENNIS
6141 BLACK WOLF POINT RD
OSHKOSH, WI 54902-7601

WINKELJOHN, RUCKS
90 MAPLE TERRACE PL
SUWANEE, GA 30024

WINKELMAN, DONALD
3920 IONA CIRCLE
ANCHORAGE, AK 99507

WINKELMANN PETE J
1509 JEFFREY CT
NORTH FOND DU LAC, WI 54937-1073

WINKELMANN, SCOTT L
2528 JACQUELINE DR E43
WILMINGTON, DE 19810

WINKELS, PAUL
16269 HUDSON AVE
LAKEVILLE, MN 55044

WINKELS, PAUL
44834 Plentywood RD
Perham, MN 56573

WINKLER, JAMES
1503 CIRCLE DR
ANNAPOLIS, MD 21409

WINKLER, JAMES T
RT 3, BOX 1025
AFTON, OK 74331

WINKLER, MICHAEL
841 SPRAGUE ST
NORTH BALDWIN, NY 11510

WINKLEY, JIM
8911 CEDAR RDG
LANTANA, TX 76226-4340

WINN ERIC D
23912 SE 241ST ST
MAPLE VALLEY, WA 98038-5203

WINN, BRETT
20208 Charlanne DR
Redding, CA 96002

WINN, DAVID
6401 LAKESHORE DR
LAGO VISTA, TX 78645

WINN, GARY
30 STEVENS DR
CHUCKEY, TN 37641-5428

WINN, KATHY J
17615 COMORO
SPRING, TX 77379

WINN, LARRY
3279 - 45TH ST.
WEBSTER, MN 55088

WINNER, JAMIE
7895 S 600 E
FERDINAND, IN 47532

WINNIES AVIATION AND TRAVEL LLC
345 W 1700 S
CLEARFIELD, UT 84015-8521

WINNINGHAM, RONALD
1379 ESRO RD
FAIRBANKS, AK 99712

WINROD, MATHIAS
3372 4TH AVE E, APT 101
DICKINSON, ND 58601

WINSHIP, DAVE
7970 N 600TH ST
ALTAMONT, IL 62411

WINSLOW, RICHARD C
306 PROCTORS HALL ROAD
SEWANEE, TN 37375

WINSLOW, SPENCER
196 N QUINSIGAMOND AVE
SHREWSBURY, MA 01545-2178

WINSTEAD, VINCENT
31825 TRESTAIN RD
FARMINGTON HILLS, MI 48336

WINSTON, ERIC
22587 S HAINES RD
CANBY, OR 97013

WINSTON, KEITH
3725 WELLS AVE
MT RAINIER, MD 20712

WINSTON-SALEM/FORSYTH CTY SCLS
PO BOX 2513
WINSTON-SALEM, NC 27102-2513

WINTER, DAVE
14399 CRANE ST NW
ANDOVER, MN 55304

WINTER, GARY
675 WATERVIEW COVE DR
FREEPORT, FL 32439

WINTER, GEOFF
650B ILLAROO RD
TAPITALLEE, NSW  02540
AUSTRALIA

WINTER, JOHN
2730 WEAVER CIR.
BOISE, ID 83704

WINTER, MARC-ANTON/KRUTH, OLA
BOCKERODER WEG 39
LEIFERDE  DE38542
GERMANY

WINTER, Peter Shane
50 Main Rd
TYERS, VIC  03844
AUSTRALIA

WINTER, ROBERT
16282 W MERCER LN
SURPRISE, AZ 85379-4777

WINTERMUTE TAILWHEEL LLC
JODY VILLA
PO BOX 534
OLDWICK, NJ 08858

WINTERS CHARLES B
PO BOX 5761
FARMINGTON, NM 87499-5761

WINTERS DONALD T
103 DUNN DR
TRAFALGAR, IN 46181-8643

WINTERS, BRIANNA
2712 116TH BLVD
BRIGHTON, IA 52540-8554

WINTERS, COREY
PO BOX 804
BIGFORK, MT 59911-0804

WINTERS, DAVID
PO BOX 1542
REDWAY, CA 95560

WINTERS, DON
953 ARIES BLVD
FRANKLIN, IN 46131

WINTERS, DON
4026 HIGHLAND SPRINGS DR
KOKOMO, IN 46902

WINTERS, JESSE
10408 BUSH MTN AVE
LAS VEGAS, NV 89166

WINTERS, PAUL G
69 BALSALL STREET EAST
BALSALL COMMON
COVENTRY, WEST MIDLANDS  CS7
7FQ
UNITED KINGDOM

WINTERSTELLER, OLIVER
8731 SKYLANE DR
BRIGHTON, MI 48114-8936

WINTERTON, PHILLIP
8352 N AMBER BURST DR
TUCSON, AZ 85743-5527

WINTOP, CLAUS
LANGEMOSEVEJ 40
BAGSVAERD  02880
DENMARK

WINTZELL, GORAN
RAKSVAGEN 173
ENSKEDE  SE 12838
SWEDEN

WINTZER, BRIAN
700 LILAC DR
LOS OSOS, CA 93402

WIPAIRE, INC.
1700 HENRY AVE. SOUTH
ST. PAUL, MN 55075

WIPFLER, SEBASTIAN
31207 LAKEVIEW BLVD APT 2101
WIXOM, MI 48393

WIPPLINGER JEFFREY L
3003 TWIN LAKES DR
PROSPER, TX 75078-9221

WIPPLINGER, JEFFREY L
3900 SWISS AVE APT 915
DALLAS, TX 75204

WIPPLINGER, LEO AND BARBARA
PO BOX 621
KETTLE FALLS, WA 99141

WIPPRECHT, ROBIN
145 SK TRL
HOT SPRINGS, AR 71913

WIREGRASS AIRPLANE CO
4138 6TH ST
FLORALA, AL 36442

WIRLO, WALTER
1048 BAY RD
WEBSTER, NY 14580

WIRS, JEFF
1700 NW 80TH AVE APT 305
MARGATE, FL 33063-2948

WIRT WAYNE A
PO BOX 253
LLANO, CA 93544-0253

WIRTH, GREG
112 AUTUMN CREST DR
MADISON, AL 35757

WIRTHLIN, DONALD K
1153 SUNFLOWER WAY
SIERRA VISTA, AZ 85635

WISCHER, NEIL
15290 SW 100TH AVE
TIGARD, OR 97224

WISCHERTH, THOMAS
2708 MAPLE AVENUE
BELLMORE, NY 11710

WISCHMEYER, ED
133 CARDINAL RD
SAVANNAH, GA 31406

WISDOM MURREL WADE
121 S BINGEN CIR
NASHVILLE, AR 71852-8439

WISE, CHRISTOPHER
1463 BRIARCHASE DR
LAKE SAINT LOUIS, MO 63367

WISE, GARY N
3801 N 1ST ST
McALLEN, TX 78501

WISE, MATT
77 - 81 BARBER ST
GUNNEDAH, NSW  02380
AUSTRALIA

WISE, MATTHEW
46 GAINSBOROUGH DR
NEWPORT NEWS, VA 23608

WISE, RALPH
2342 W AVE. K-10
LANCASTER, CA 93536

WISEMAN, RAY AND ELLEN
5412 RIVER RD
FREDERICKSBURG, VA 22407

WISEMAN, RICHARD
915 N FRANKLIN ST #1916
TAMPA, FL 33602

WISEMAN, RICKEY / WISEMAN,
MAURENE
4672 STONE RIDGE TRAIL
SARASOTA, FL 34232

WISEMAN, SCOTT
4635 W 32ND AVE
DENVER, CO 80212

WISHART, MARSHALL
SPRINGBANK HOUSE, HOUL RD
SCALLOWAY  ZE1 0UA
UNITED KINGDOM

WISNESKI, JEFFREY
2243 W BARNARD AVE
MILWAUKEE, WI 53221

WISNIEWSKI, STEVE
71 BRENTWOOD LN
APPLETON, WI 54915

WITHAM, KYLE S/WITHROTOR
PO BOX 653
LAKEVIEW, OR 97630

WITHERELL, CHARLES
13145 CORTE DIEGO
SALINAS, CA 93908-9309

WITHERLY, KEN
5283 NASHUA CIRCLE
PARKER, CO 80134

WITHERSPOON, THOMAS A
3928 QUAKER RIDGE ST
ZEPHYRHILLS, FL 33542

WITHEY, CHARLES
174 SOUTH ST
HANSON, MA 02341

WITHNELL, KURT W
28 OAK CLIFF DRIVE
LAGUNA NIGUEL, CA 92677

WITHROW, RYAN
1195 LANTERN HILL RD
SHAVERTOWN, PA 18708

WITKIN, ALAN R
2544 CROSS COUNTRY DRIVE
PORT ORANGE, FL 32128

WITMER, JOHN M
3405 COCHRAN DR
LANCASTER, PA 17601

WITNER, WILL
2325 Mount Holly Ct
Las Vegas, NV 89128

WITSCHGER, SCOTT
994 LYNX LOOP NE
ALBUQUERQUE, NM 87122-1314

WITSCHONKE, ANDREW
18850 ADAMS CT
MORGAN HILL, CA 95037

WITT, BRENDAN
2188 196TH CT
WINTERSET, IA 50273-8229

WITT, EDWARD E
4501 ORTEGA FARMS CIR
JACKSONVILLE, FL 32210

WITT, LARRY
2829 MOUNT CARMEL DR
WACO, TX 76710-1290

WITT, PHILLIP D
11579 AIRWAY BLVD
ROANOKE, TX 76262

WITTE, EARL
3730 CARMEL LANE
PADUACH, KY 42003

WITTE, MARY
47409 SD HWY 34
EGAN, SD 57024

WITTE, NOAH
15440 PINE ST
GRAND HAVEN, MI 49417

WITTERSHEIM, XAVIER
2 TY-POAS
GUIPRONVEL
BRETAGNE  FR 29290
FRANCE

WITTING, ROBERT
3423 BRINTON TRAILS LN
KATY, TX 77494

WITTMAN, CURT
4191 HUNTERS RUN BLVD
READING, PA 19606

WITTMAN, DALE R
4760 WIKIUP BRIDGE WAY
SANTA ROSA, CA 95404

WITTMAN, JIM
7140 WASHINGTON AVE S
EDEN PRAIRIE, MN 55344

WITTMAN, MATTHEW
550 WEST 45TH ST, PH101
NEW YORK, NY 10036

WITTMAN, TYLER
59378 N 2140 RD
VICI, OK 73859

WITTY, Neville Shaun
135 Shenton Rd
BARRAGUP WA 06209
AUSTRALIA

WIXSON, JAMES
634 CESSNA ST
INDEPENDENCE, OR 00097-1351

WJT INVESTMENTS LLC / WILLIAM
TERKEURST
485 BOB STILES RD
GURLEY, AL 35748

WMBGRV12 LLC / DRUMMOND, BRAD
/ EBERLY
205 ROGER WEBSTER
WILLIAMSBURG, VA 23185-6553

WMBGRV12, LLC/ DRUMMOND,
BRADFORD
PO BOX 5250
WILLIAMSBURG, VA 23188

WOBORIL, DAVID
2005 SE 24TH AVE
PORTLAND, OR 97214

WOCK, DUANE
898 MT HWY 282
CLANCY, MT 59634

WOCK, THERESA & DUANE
8431 LAKE PARK TRAIL
HELENA, MT 59602

WOEHL, JACK L
1308 N HICKORY CT
BROKEN ARROW, OK 74012

WOGAHN, JACOB
5911 ASHBURY DR
WISCONSIN RAPIDS, WI 54494

WOHLFARTH, JULIAN
545 ENFIELD CT
DELRAY BEACH, FL 33444

WOHLGEMUTH, TERRY
31542 TUMBLEWEED LN
SQUAW VALLEY, CA 93675

WOHLING, DAVID
PO BOX 1463
ESPERANCE WA 06450
AUSTRALIA

WOHLSCHLEGEL, PATRICK
58 MERCIA WAY
WARWICK
WARWICKSHIRE  CV34 4QB
GREAT BRITAIN

WOHNOUTKA, DAN & STEVE
4417 HEATHER LN
BOLIVAR, MO 65613

WOJCIAK, ALAN J / POTTER, PAMELA
L
15033 SNOWY PINE PT
COLORADO SPRINGS, CO 80908

WOJCIECHOWSKI, ALEC
3551 CLEVELAND ST NE
MINNEAPOLIS, MN 55418

WOJSKOWE ZAKLADY LOTNICZE NR 2
S.A.
ATTN: LUKASZ KRAJEWSKI
SZUBINSKA 107
BYDGOSZCZ, KUJAWSKO-POMORSKIE
85-915
POLAND

WOJTKUNSKI, MICHAEL D
521 HARTRIDGE DRIVE
HARTLAND, WI 53029

WOKER, CLINT
1831 S 4TH PLACE
ST.CHARLES, IL 60174

WOLC, LOUIS
16022 CEDAR GULLY DR
FRIENDSWOOD, TX 77546

WOLCOTT, DENNIS
1602 COWBOY CHAPS PL
HENDERSON, NV 89002

WOLCOTT, DONALD
7204 DOGWOOD LN
BRINFIELD, IL 61517

WOLCZEK, VINCENT A
959 BISHOPS WALK DR
LAWRENCEVILLE, GA 30043

WOLDEGEBRIEL, FILIMON
1144 VISTA LOMAS LN
CORONA, CA 92882-3631

WOLDING, MYLO
3490 92ND AVE NW
NEW TOWN, ND 58763

WOLDOW, FREDRIC
1307 S LEE AVE
MORTON, IL 61550

WOLDT, BRIAN D
46242 230TH STREET
WENTWORTH, SD 57075-6503

WOLDT, WAYNE
3301 W DAVEY ROAD
RAYMOND, NE 68428

WOLF AVIATION LLC
PO BOX 2452
BEAUFORT, SC 29901-2452

WOLF ERIC P
3721 RIDGEVIEW LN
WATERFORD, WI 53185-4654

WOLF, CHRISTOPHER
4 BRYN RD
ABERYSTWYTH
CARDIGION  SY23 2EJ
GREAT BRITAIN

WOLF, DAVID
592 ATHENS ST
RIVERSIDE, CA 92507

WOLF, DENNIS
4144 CHASE ST
DENVER, CO 80212

WOLF, DONALD
1334 MOYER RD
NEWPORT NEWS, VA 23608

WOLF, ERIC P
1517 JOHNSON AVE
RACINE, WI 53402

WOLF, HANS
14 AUBURNDALE DR
PONTE VEDRA, FL 32081

WOLF, JIM
3046 CHARLEMAGNE AVE.
LONG BEACH, CA 90808

WOLF, KLAUS
OBERE WALLDUERNER STR 41
MILTENBERG  DE63897
GERMANY

WOLF, LARRY
227 ELM AVE
WYOMING, OH 45215-4347

WOLF, RICHARD
212 HIDDEN OAKS DR
HUDSON OAKS, TX 76087

WOLF, ROBERT & MARLA
42926 ANTONE HWY RD
DAYVILLE, OR 97825

WOLF, ROBERT & MARLA
1322 E JEFFERSON ST
BOISE, ID 83712

WOLF, ROLLAND E
2461 W 550 N
WEST POINT, UT 84015

WOLF, STEVE
15943 SE 176TH ST
WEIRSDALE, FL 32195

WOLFE IAN SEAN
290 STEALTH DR
SPRING BRANCH, TX 78070-6101

WOLFE KEENAN J
35747 PARKLAWN CT
ROUND HILL, VA 20141-4415

WOLFE, BROOKS
190 ISLAND BLVD
FOX ISLAND, WA 98333

WOLFE, CHARLES
1357 BREESPORT RD
ERIN, NY 14838-9753

WOLFE, DEREK
13705 NW PETTYGROVE ST
PORTLAND, OR 97229

WOLFE, DONALD
4100 AMPEZO PL
FORESTHILL, CA 95631

WOLFE, JOHN J
1668 VICTORIA GARDENS DR
DELAND, FL 32724

WOLFE, JONATHAN
8912 NE PAW PAW DR
KANSAS CITY, MO 64157

WOLFE, KEENAN
34374 RHODE ISLAND ST
CLINTON TOWNSHIP, MI 48035

WOLFE, WILLIALM
20006 WOODHALL LN
HUMBLE, TX 77338-1707

WOLFEL, ULRICH
VOR DEM DORFE 18
EDEMISSEN
NIEDERSACHSEN  31234
GERMANY

WOLFENDEN, IAN
8525 DE HAVILLAND CT
VERO BEACH, FL 32968

WOLFEPACK AVIATION GROUP LLC
22515 BANISTER
SAN ANTONIO, TX 78259

WOLFF, DAVID (CHRIS)
38321 LANCASTER
FARMINGTON HILLS, MI 48331

WOLFF, KERRY
813 AKER DR
ALTAMONT, IL 62411-1742

WOLFF, PAUL
8230 WINTERWOOD TRL
ROANOKE, VA 24018-5717

WOLFGANG HAMMERSCHMIDT GMBH
STROHBLUMENGASSE 89
VIENNA  A-1220
AUSTRIA

WOLFORD, LELAND
1355 OAK HILLS DRIVE
COLORADO SPRINGS, CO 80919

WOLLERT, SHANE
PO BOX 132
602 GORDON ST
WILEY, CO 81092

WOLLES, DAVID A
46951 245TH ST
DELL RAPIDS, SD 57022

WOLLMAN PHILLIP
28950 476TH AVE
CANTON, SD 57013-6107

WOLLMAN, PHILLIP
301 S MAIN ST
CANTON, SD 57013-2246

WOLMARANS, BARRY
11 VICKIE AVE, UNIT 6 SANDPIPER
SUNSET ACRES
SANDTON, GAUTENG  02196
SOUTH AFRICA

WOLSEY, RANDY
PO BOX 6128
FORT ST JOHN BC V1J 4H6
CANADA

WOLTERING, KARSTEN
LUISE-HENSEL-STR 10
OCHTRUP
NORDRHEIN-WESTFALEN  48607
GERMANY

WOLVAARDT, J L
PO BOX 419
THABAZIMBI  00380
SOUTH AFRICA

WOMACK, ANDREW
1025 MOBLEY RD
CEDAR HILL, TX 75104

WOMACK, BRENT JR
5080 EDEN RD
MANSFIELD, TX 76063

WOMACK, CRAIG D
2802 RANCHO PANCHO
CARLSBAD, CA 92009-3014

WOMACK, JASON
8540 LASALLE AVE
COTATI, CA 94931

WOMACK, JOHN
8514 TELAGA WAY
MIDDLETON, ID 83644

WOMACK, MARK
952 LUPIN AVE
CHICO, CA 95973

WOMACK, TOM
1633 BIEBEL AVE
ERIE, PA 16509

WON, TREVOR
112 ROCHELLE DRIVE
UNIT 101
MOREHEAD CITY, NC 28557

WONDER, DAVID
341 SOUTH JEFFERSON STREET
BLOOMFIELD, IN 47424

WONDER, MICHAEL
25 W DAVIS ST
BLOOMFIELD, IN 47424

WONDERGEM, TRAVIS
42643 LANCASTER RIDGE TERR
CHANTILLY, VA 20152

WONG, STEPHEN
8171 HOLLIDAY ROAD
LANTANA, TX 76226

WONG, YUK HEI
807 MORRISSEY BLVD
SANTA CRUZ, CA 95065-1315

WOOCKMAN, KEVIN
PO BOX 148
DAVID CITY, NE 68632

WOOD CARL T
2409 BASS BAY DR
TALLAHASSEE, FL 32312-3716

WOOD JOHN T
3256 AVA LOMA RD
JAMUL, CA 91935-3421

WOOD LANDON
767 E 450 S
SANTAQUIN, UT 84655-8007

WOOD TYLER J
3785 LA PANZA RD
CRESTON, CA 93432-9762

WOOD, BARRY
20 RAVEL GARDENS
AVELEY  RM15 4NH
GREAT BRITAIN

WOOD, BARRY
7 LEVINGTON LANE
BUCKLESHAM
SUFFOLK, SUFFOLD  IP10 0DZ
GREAT BRITAIN

WOOD, BARRY
493 BACHELOR RD
SEQUIM, WA 98382-8726

WOOD, BRUCE
PO BOX 1836
BATTLE GROUND, WA 98604

WOOD, CHARLIE/ROHRER, ALLEN
203 VALENCIA SCHOOL RD
APTOS, CA 95003

WOOD, CHRISTOPHER
1325 DREXEL ST
BOULDER, CO 80305-6425

WOOD, CLINT
12 DELPHI PLACE
COOGEE WA 06166
AUSTRALIA

WOOD, DAN
233 TONKAWA RIDGE
HUTTO, TX 78634

WOOD, DANIEL W E
2519 ISLAND DR NW
OLYMPIA, WA 98502

WOOD, DAVID
517 NW BLUE LAKE DR
PORT ST LUCIE, FL 34986

WOOD, DONALD
1321 East Earll Drive
Phoenix, AZ 85014

WOOD, DOUGLAS
5417 STONEWALL RD
LITTLE ROCK, AR 72207

WOOD, DUSTIN
612 N 1ST ST
SUITE 2 #307
HAMILTON, MT 59840

WOOD, ERIC
805 W HIGHLAND ST
CHANDLER, AZ 85225

WOOD, ERIC
5506 BASKIN ST
CHURCHTON, MD 20733

WOOD, EVAN G
25299 VANTAGE LANE
PUNTA GORDA, FL 33983

WOOD, JAMES
EORI GB073367110000
33 ECLIPSE DR
SITTINGBOURNE, KENT  ME10 2HR
UNITED KINGDOM

WOOD, JASON
272 RUFUS ADAMS RD
JACKSON, GA 30233

WOOD, JOHN
6 SUNDALE DR
MERRIMACK, NH 03054-3510

WOOD, JOHN M
189 ARLISS ALBERTSONS RD
BEULAVILLE, NC 28518

WOOD, JR , JAMES ED
1214 BUCKHEAD CIRCLE
BIRMINGHAM, AL 35216

WOOD, KENNETH G
3483 RANGOON DRIVE
WESTERVILLE, OH 43081

WOOD, LEANN
767 E 450 S
SANTAQUIN, UT 84655-8007

WOOD, LEO J
8831 DORAL ROAD
MENTOR, OH 44147

WOOD, LOAL E
9405 GODDARD
OVERLAND PARK, KS 66214

WOOD, LOAL E
360 N PINE ST
GARDNER, KS 66030

WOOD, MATT
1407 COWAN DR
COMMERCE, TX 75428

WOOD, PETER
179 WORCESTER ROAD
MALVERN
WORCESTERSHIRE  WR141EX
UNITED KINGDOM

WOOD, RANDALL
190 CHARIOT WAY
PEARCY, AR 71964

WOOD, RICHARD
11231 WINDSOR RD
IJAMSVILLE, MD 21754

WOOD, ROBERT
28 ASHBY ROAD
MOIRA
SWADLINCOTE, DERBYSHIRE  DE12
6DJ
GREAT BRITAIN

WOOD, ROBERT
3903 ARKANSAS DR
ANCHORAGE, AK 99517

WOOD, ROBERT
857 W 1850 S
WOODS CROSS, UT 84087-2113

WOOD, SHAWN A
11108 GARDEN PRAIRIE RD
CASSVILLE, WI 53806

WOOD, STEVEN O
51 W MONROE
FRANKLIN, IN 46131

WOOD, THOMAS D
7170 STINSON DR
IRVINGTON, AL 36544

WOOD, TOM
6801 NORTH DRIVE
FT MYERS, FL 33905

WOOD, TONY
PO BOX 9
FLIDELL, TX 76267

WOOD, W AMOS
5125 S SHORE DR
CLEAR LAKE, IA 50428

WOOD-THOMAS, CYRUS
30 VIA HOLON
13
GREENBRAE, CA 94904

WOODALL, LARRY
11323 252ND AVE E
BUCKLEY, WA 98321

WOODALL, RICK
4215 KENNEDY DR EAST
WINDSOR ON N9G 1Y1
CANADA

WOODALL, SAMUEL
1983 TALKING ROCKS RD
REEDS SPRING, MO 65737

WOODARD, BYRON
621 E BROADWAY ST
HOBBS, NM 88240

WOODARD, ERNEST R
100 OLDE OAK DR
GEORGETON, TX 78628

WOODARD, JAMIE
2080 PRINCESS ANNE RD
VIRGINIA BEACH, VA 23456

WOODARD, JASON
19886 DEERBROOKE PATH
FARMINGTON, MN 55024-7214

WOODARD, RODNEY W
8266 SPINNAKER BAY DRIVE
WINDSOR, CO 80528

WOODARD, RODNEY W
2020 MANITOU CT #103
LOVELAND, CO 80538

WOODARD, RODNEY W
PO BOX 7635
LOVELAND, CO 80537

WOODASON, BENJAMIN/DEAS,
MICHAEL WAYNE
317 WILDERNESS CAMP RD SE
WHITE, GA 30184

WOODBRIDGE, GREG
9580 GROVE RD
BROOKSVILLE, FL 34613-4317

WOODBURY, RICHARD
13885 CRESTVIEW CIRCLE NW
SILVERDALE, WA 98383

WOODDELL, KEITH
3 Spincaster Drive
The Woodlands, TX 77389

WOODELL, SCOTT M
8 BASSETTS BRIDGE RD
WANTAGE, NJ 07461

WOODEN, RICK D
10267 CHILE GULCH RD
SONORA, CA 95370-9083

WOODFORD, JOHN
4809 HOLIDAY DR
MADISON, WI 53711

WOODFORD, R J
BRAMBLECROFT
MOOR HALL LN
DANBURY  CM3 4GR
GREAT BRITAIN

WOODHAM, DONALD H
15464 FM 471 W STE 10
SAN ANTONIO, TX 78253

WOODHAM, G J JIM
PO BOX 128
WALGETT, NSW  02832
AUSTRALIA

WOODHAM, SKIPPER
102 CROSS COURT
DOTHAN, AL 36303

WOODHEAD, IAN
23 SHEOAK CLOSE
CHERRYBROOK, NSW  02126
AUSTRALIA

WOODHOUSE AVATION
2050 N 300 W
SPANISH FORK, UT 84660

WOODHOUSE, WILLIAM H
1100 2ND RD NE
POWER, MT 59468

WOODLAKE AIRCRAFT REFINISHING
850 PIER WAY
SANDWICH, IL 60548

WOODRING, MICHAEL
29652 144TH ST
PRINCETON, MN 55371

WOODRUFF, TOMMY
4102 KING AIR CT
GRANBURY, TX 76049

WOODRUM, DANA
2481 TRUDY ROSE CIRCLE
O`FALLON, MO 63366

WOODS DONALD E
3225 14TH AVE S
GREAT FALLS, MT 59405-5412

WOODS JACK R JR
1968 S COAST HWY STE 3127
LAGUNA BEACH, CA 92651-3681

WOODS KENNETH R
7733 SCHUMAKER RD
BENNETT, CO 80102-9644

WOODS, ANDREW
1517 WALSH STREET EAST
THUNDER BAY ON P7E 4V6
CANADA

WOODS, ANTHONY
66A EVANS ST
TIMARU  07910
NEW ZEALAND

WOODS, ARTHUR D
33 WIND RD NW
ALBUQUERQUE, NM 87120-1914

WOODS, BILLY J
580 CENTER RD SE
CARTERSVILLE, GA 30121

WOODS, BRIAN
108 S BOZEMAN AVE
BOZEMAN, MT 59715

WOODS, CHARLES/WOODS BRETT
1369 HWY 95
WEISER, ID 83672

WOODS, DUANE
3750 HACKS CROSS RD SUITE 102-451
MEMPHIS, TN 38125

WOODS, ERIK
37801 EAST 51ST AVE
HANGAR 2W
WATKINS, CO 80137

WOODS, FRANK J
4401 W TUFTS AVE.
DENVER, CO 80236

WOODS, GRAYDON
#8 CAMELOT PL
LEDUC  T9E 4L8
CANADA

WOODS, J D
10484 S PLATT ROAD
MILAN, MI 48160

WOODS, JIM
1801 WEST VINE ST
LODI, CA 95242

WOODS, KENNETH
37800 CESSNA WAY #1E
WATKINS, CO 80137

Woods, Paul
PO Box 10900
Portland, ME 04104

WOODS, PHILLIP H
3104 SPRINGRIDGE DR
COLORADO SPRINGS, CO 80906

WOODS, RICK
100 SANTA MARIA
IRVINE, CA 92606

WOODS, ROBERT
10607 SAN PALATINA
LAS VEGAS, NV 89141

WOODS, ROBERT
21835 D BAGLIO WAY
YORBA LINDA, CA 92887

WOODS, Rowan Andrew
26 Reymond St
FORBES, NSW  02871
AUSTRALIA

WOODS, RUFUS M RUSTY
BOX 364
CIMARRON, KS 67835

WOODSIDE, KEVIN
12517 BEVERLY FORD RD
BRANDY STATION, VA 22714

WOODWARD, ADAM
4824 KEY LARGO DR
FORT COLLINS, CO 80526

WOODWARD, CHRISTOPHER
807 WILLIAM NORTHERN BLVD
TULLAHOMA REGIONAL AIRPORT
TULLAHOMA, TN 37388

WOODWARD, DAVID
1802 PERRYSBURG HOLLAND RD
HOLLAND, OH 43528

WOODWARD, DUSTIN
PO BOX 175
FLATWOODS, WV 26621

WOODWARD, E T
103 E CROSSWINDS CT
TULLAHOMA, TN 37388

WOODWARD, JASON
516 Chestnut St
Ithaca, NY 14850

WOODWARD, JIM
499 BLUE SKY RD
SAGLE, ID 83860-9156

WOODWARD, RICHARD
BOX 775773
STEAMBOAT SPRINGS, CO 80477

WOODWARD, Richard Mclane
4 Walter Rd
INGLESIDE, NSW  02101
AUSTRALIA

WOODWARD, ROSS
PO BOX 1900
MIDURA, VIC  03502
AUSTRALIA

WOODWARD, SCOTT
8375 DUCOTE AIRPARK RD
SAN ANGELO, TX 76904

WOODWARD, STEVE
3982 TIMBER VALLEY DR
MAUMEE, OH 43537-8833

WOODWORTH, LOGAN
330 SEAVIEW RD E
WILMINGTON, NC 28409-4928

WOOFTER, DOUG
35 PEACHTREE LANE
HENDERSONVILLE, NC 28791

WOOLARD, FRANK
20 CORTE RAMON
GREENBRAE, CA 94904-1229

WOOLARD, JAMES F
14359 S CENTRAL AVE
MIDLOTHIAN, IL 60445-2416

WOOLARD, JOHANNES
205 LONDON RD APT 19
SEVENOAKS  TN13 1DW
UNITED KINGDOM

WOOLDRIDGE, MICHAEL
6225 LOUISVILLE RD
GARAGE
FRANKFORT, KY 40601-9155

WOOLER, SAMUEL
DRURY COTTAGE
DRURY LANE
KNUTSFORD, CHESHIRE  WA16 6HA
GREAT BRITAIN

WOOLERY, TIMOTHY A
23878 BUSINESS HIGHWAY 71
MARYVILLE, MO 64468

WOOLEY, DALE
PO BOX 144
SILVERLAKE, OR 97638

WOOLF, JAMES L JIM
5319 STONEWOOD DR
HICKORY, NC 28602-5441

WOOLFOLK, WILLIAM T/M&W AERO
22237 MONROVIA RD
ORANGE, VA 22960

WOOLLARD, MARK
WILLOWS
CARATERS CORNER
HAISHAM, EAST SUSSEX  BN274HX
GREAT BRITAIN

WOOLLETT, BRUCE
14 CLAM SHELL LN
OWLS HEAD, ME 04854

WOOLLEY, PERRY
3A LAINGRANGE PLACE
LAINGHOLM
WAITAKERE  00604
NEW ZEALAND

WOOLLEY, PHILLIP
SIDE FARM, BUCK NOLL RD
HORSINGTON, WOODHALL SPA, LIN
LN10 5ET
GREAT BRITAIN

WOOLLEY, ROBERT H
5264 AIRPARK LOOP W
GREEN COVE SPRINGS, FL 32043

WOOLMAN, ALEX
1259 STETSON ST
THE VILLAGES, FL 32163-5811

WOOLMINGTON, STEVE
IVY COTTAGE
TEY RD
EARLS CLNE, ESSEX  CO6 2LD
GREAT BRITAIN

WOOLRIDGE, GREG
24372 RUSHMOORE RANCH RD
S/N 120206 DOCS AGAIN 06.01.2018)
KEYSTONE, SD 57751

WOOLRIDGE, GREG R
901 GAINSBORO DRIVE
RAPID CITY, SD 57701

WOOLWORTH, MICHAEL
7233 ROUTT DRIVE
ARVADA, CO 80005

WOOTEN KURT R
1617 S TODD CT
WICHITA, KS 67207-7700

WOOTEN, FREDDY L
238 RADFORD DR
GREENEVILLE, TN 37743

WOOTEN, J W JERRY
480 CR 411
TAYLOR, TX 76574

WOOTEN, KURT
314 N GATEWAY
WICHITA, KS 67230

WOOTEN, ROGER
17973 HALL RD
ATHENS, AL 35611

WOOTTEN, JACK
2162 CALIFORNIA DR
VACAVILLE, CA 95687

WOOTTON, WILLIAM
8030 BARTON RD
GRANITE BAY, CA 95746

WOOTTON, WILLIAM
264 GRANITE AVE
ST AUGUSTINE, FL 32086-0374

WORD, DAN
108 N 6TH ST
DENTON, MD 21629

WORDEN, JR
426 CROSSLAND DR
KILLEEN, TX 76543

WORDSWORTH, ALEXANDER
40 FOREST RD
SUTTON IN ASHFIELD
NOTTHINGHAMSHIRE  NG17 3BB
UNITED KINGDOM

WORGULL, ROBERT C
2275 N MOONEY LN
CAMP VERDY, AZ 86322

WORK, TERRY
9070 E DESERT COVE AVE
SUITE A101
SCOTTSDALE, AZ 85260

WORKING WARBIRDS
26001 CUMBERLAND RD
TEHACHAPI, CA 93561-9206

WORLEY, DENNIS & ANNE MARIE
6663 ROAD 15
ATWOOD, KS 67730-3273

WORLEY, RODNEY
9 AVENUE OF CHAMPIONS
NICHOLASVILLE, KY 40356

WORLEY, WILLIAM
393 COUNTRY CLUB ROAD
CAMDEN, NC 27921

WORM, PER
22308 SE 162ND AVE
HAWTHORNE, FL 32640-8652

WORMSLEY, THOMAS
2084 ATHA WOODS DR
MONROE, GA 30655

WORMSLEY, THOMAS S ARCHIVES
6601 GRIFFITH WAY
LITHONIA, GA 30058

WORRELL, THOMAS
2920 VEVA DR
PEARLAND, TX 77584-1301

WORSHAM, HAROLD JR
5097 Ponitz Pkwy
Milton, FL 32571

WORSLEY, LES
25 MONTJOY ST
STRATFORD
TANANAKI 04332
NEW ZEALAND

WORTH, MIKE
3990 N 575 E
BROWNSBURG, IN 46112

WORTHEN, H MICHAEL
4637 VISTA DE LA TIERRA
DEL MAR, CA 92014

WORTHEN, JASON
320 WEST 160 N
CLEARFIELD, UT 84015

WORTHINGTON NICKOLAUS C
2508 CLIFF DR
NEWPORT BEACH, CA 92663-5128

WORTMAN, NATHAN
2 LARKSPUR LN
COLLEGEVILLE, PA 19426-3932

WOTRING, DALE E
PO BOX 148
RIDGEFIELD, WA 98642

WOTTON, TIM
PO BOX 4202
KINGSTON, ACT  02604
AUSTRALIA

WOUTERS, LEE
16201 Monrovia R
Orange, VA 22960-4506

WRATHALL, MARK C/O
BARBARA WRATHALL-POHL
GOLSDORFGASSE 2
VIENNA  AT1010
Austria

WRAY, DONALD L
R R 1
SCIPIO, IN 47273

WRAY, GEORGE T
PO BOX 738
MADISON, NC 27025-2245

WRAY, HAROLD
RR 2 TLC C-170
SECHELT BC V0N 3A0
CANADA

WRAY, ROBERT
3478 CATCLAW DR #182
ABILENE, TX 79606

WREDE, TIMOTHY
8 LYNNBROOK RD
STONY BROOK, NY 11790-2855

WREFORD, MATT
PO BOX 66
EMERALD, NH 03782

WREN, MIKE
16432 RD B.5 NE
Soap Lake, WA 98851

WRENN AVIATION LLC
1026 S 66TH ST
ENID, OK 73701

WRIGHT ALFRED M
317 RANDALL MULLINS RD
TONEY, AL 35773-7103

WRIGHT ALLAN M
16542 SHADY VIEW LN
LOS GATOS, CA 95032-4727

WRIGHT AVIATION MAINTENANCE
81 Kenosia Ave
Danbury, CT 06810

WRIGHT GREGORY L
3022 CROWN FOREST DR
KINGWOOD, TX 77345-2464

WRIGHT MATTHEW J
5 LIBERTY LN
PETALUMA, CA 94952-2156

WRIGHT RICK
6108 PEPPERPORT LANE
FLOWER MOUND, TX 75022

WRIGHT, ADAM J
591 SHARON LANE
OZARK, AL 36360

WRIGHT, ALAN
449 S SKYVIEW DR
KALAMAZOO, MI 49009

WRIGHT, BENJAMIN
1306 FOUR SEASONS DRIVE
DURANT, OK 74701

WRIGHT, BENJAMIN
1315 HADDINGTON LN
KELLER, TX 76248

WRIGHT, BILL
34436 TIFFANY LN
EUSTIS, FL 32736

WRIGHT, BRIAN
880 CARLOW DR
DES PLAINES, IL 60016-8720

WRIGHT, CARL
5712 FOOTHILL RD
VENTURA, CA 93003

WRIGHT, CARTER
841 WESTOVER AVE
WINSTON-SALEM, NC 27104

WRIGHT, CHARLES
1315 HADDINGTON LANE
KELLER, TX 76248

WRIGHT, CHARLES (CHIP)
2047 WESTBOROUGH DR
HEBRON, KY 41048

WRIGHT, CRAIG
224 PRESIDENT WAY
RIDGECREST, CA 93555

WRIGHT, DALE
516 GREAT BRIDGE BLVD #186
CHESAPEAKE, VA 23320

WRIGHT, DANIEL
1112 KAITLIN CT
RIDGECREST, CA 93555

WRIGHT, DANIEL J
10687 HORIZON DR
SPRING HILL, FL 34608

WRIGHT, DAVID
57 FIG TREE DR
GOONELLABAH
LISMORE, NSW  02480
AUSTRALIA

WRIGHT, DAVID
831 STINSON ST
INDEPENDENCE, OR 97351

WRIGHT, DENNIS
5019 BARLOW BEND LN
KATY, TX 77450

WRIGHT, DENNIS H
207 LAKESIDE DRIVE
PO BOX 805
EDENTON, NC 27923

WRIGHT, DONETTE S
818 30TH ST NW 7-D
GIG HARBOR, WA 98335

WRIGHT, EDWIN A
12169 GUNFLINT TRAIL
GRAND MARAIS, MN 55604

WRIGHT, ERIC
5904 AUDRIA FALLS AVE
LAS VEGAS, NV 89131

WRIGHT, GEOFF
4 MOOREFIELDS, WISTOW
SELBY, NYK  Y08 3YN
GREAT BRITAIN

WRIGHT, GEOFFREY
4261 E UNIVERSITY DR
SUITE 30-284
PROSPER, TX 75078-9152

WRIGHT, GILL
PO BOX 15886
SACRAMENTO, CA 95825

WRIGHT, GREG
21 HUNTINGDON ST
FORESTDALE, QLD  04118
AUSTRALIA

WRIGHT, GREGORY L
23835 LAKE VISTA RD
MORENO VALLEY, CA 92557

WRIGHT, HAL
309 109TH ST E
SASKATOON SK S7N 1R6
CANADA

WRIGHT, HEYWARD
16 KING GEORGES WAY
HUNTSVILLE, AL 35824

WRIGHT, HYRUM
2196 ALMANACK CT
PITTSBURGH, PA 15237-1574

WRIGHT, JAMES M and BARBARA J
620 WISES WAY
CORVALLIS, MT 59828

WRIGHT, JEFF
8437 KILMARTIN LANE
CHARLOTTE, NC 28269

WRIGHT, JIMMY L
3355 STEEP HILL DRIVE
HARRISON, AR 72601

WRIGHT, JOHN
PO BOX 142
DIAMOND CREEK, VIC  03089
AUSTRALIA

WRIGHT, JORDAN
1611 S O St
Port Angeles, WA 98363

WRIGHT, JOSEPH N
120 JAY SHAMBLEY RD
PITTSBORO, NC 27312

WRIGHT, KENT S
4491 S 1600 W
ROY, UT 84067

WRIGHT, KIRK ANTHONY
10651 DEACON RD
WHITE PLAINS, MD 20695

WRIGHT, LAWRENCE
8654 DUCOTE AIR PARK RD
SAN ANGELO, TX 76904

WRIGHT, LORI
553 TANSY LANE
WESTERVILLE, OH 43081

WRIGHT, MAC/CERONE, PIETRO
PO BOX 14428
MELBOURNE CITY  08001
AUSTRALIA

WRIGHT, MALCOLM
UPPER MILL FARM
CARDINGTON
SHROPSHIRE  SY6 7HR
GREAT BRITAIN

WRIGHT, MARK
414 SHOUP AVE W STE A
TWIN FALLS, ID 83301

WRIGHT, MARK
2305 WINDY LANE
JONESBORO, AR 72404

WRIGHT, MATTHEW
111 W DUFFY ST
APT B
SAVANNAH, GA 31401

WRIGHT, MATTHEW
40 S PINE STREET
EMPORIUM, PA 15834

WRIGHT, MICHAEL
4175 S 1200 W
HURRICANE, UT 84737

WRIGHT, MICHAEL D
518 PINEWOOD DRIVE
SAINT JOSEPH, MO 64506

WRIGHT, NEAL
33420 NW BAGLEY RD
HILLSBORO, OR 97124

WRIGHT, PATRICK
3209 FREAR DR
MINNETONKA, MN 55305

WRIGHT, PHILIP
129 MERTHYR MAWR RD
BRIDGEND, MGM  CF31 1TZ
GREAT BRITAIN

WRIGHT, RICHARD L
218 E BURKS DR
BLOOMINGTON, IN 47401

WRIGHT, ROBERT
17 WRIGHT BROTHERS DR
SUMMIT POINT, WV 25446

WRIGHT, RON
5220 BRASSFIELD DR S E
OLYMPIA, WA 98501

WRIGHT, RON
1882 N MAUD AVE.
CHICAGO, IL 60614-4906

WRIGHT, RUSS
8780 SE 72ND AVE
OCALA, FL 34472

WRIGHT, SCOTT
PO BOX 932
KATY, TX 77492

WRIGHT, SHANE
87 CORRAN ARD
ATHY, KILDARE  R14VH76
IRELAND

WRIGHT, SHANE
904 WEST MAIN STREET
BLOOMSBURG, PA 17815

WRIGHT, STEPHEN
38500 N SCHOOL HOUSE ROAD
UNIT 28
CAVE CREEK, AZ 85331

Wright, Stephen
8704 S 24th Place
Phoenix, AZ 85042

WRIGHT, STEPHEN
6021 CYPRESS POINT DR
BAKERSFIELD, CA 93309-3568

WRIGHT, THOMAS
70 SOUTHEAST RD
SOUTH PORTLAND, ME 04106-4139

WRIGHT, THOMAS R
6555 208TH ST NE
ARLINGTON, WA 98223

WRIGHT, TIM
100 WOODSTONE DR #4
ATHENS, GA 30605

WRIGHT, TROY ADAM
85161 WINESAP RD
MILTON FREEWATER, OR 97862

WRIGHT, WILLIAM
103 TUSCANY
SUGAR LAND, TX 77478

WRIGHT, WILLIAM E
34436 TIFFANY LANE
EUSTIS, FL 32736

WRIGHTSAIR PTY LTD
52 Bulla Rd
STRATHMORE, VIC  03041
AUSTRALIA

WRIGLEY, JOSEPH D
305 BETHEL ROAD
COLLINSVILLE, IL 62234

WRIGLEY, NOEL
8 BOWDEN FLETCHER DR
NARROMINE, NSW  02821
AUSTRALIA

WROE, DAN
205 GAY ST
DENTON, MD 21629

WROLSTAD, TOM
33187 S KROPF RD
MOLALLA, OR 97038

WRUBLE, TOM
1960 FLEETWOOD
GROSSE POINTE WOODS, MI 48236

WU, MICHAEL Y
10867 CAMINO CIRCLE
WELLINGTON, FL 33414

WUERZ, RYAN
6011 WOODS RD
PICAYUNE, MS 39466

WUEST, JOSEPH
303 N CENTRAL AVE
ROXANA, IL 62084

WUESTENFLUG LLC
13007 N 1ST ST
PHOENIX, AZ 85022-5201

WUKITS, THOMAS
2206 CASTLE VIEW RD
MANSFIELD, TX 76063

WULFF, ADAM
3868 TUNNEL HILL RD SW
CLEVELAND, TN 37311-8339

WULLAERT, RON
WERVERBOS 75
BRASSCHAAT  BE-2930
BELGIUM

WULLSCHLEGER, KEVIN
240 COTTONWOOD DR
EADS, TN 38028

WULTRAD INC.
950 RAND ROAD, #119
WAUCONDA, IL 60084

WUNG, JAY
3600 ELDERBERRY DR S
SALEM, OR 97302

WUNSCH, DONALD
21419 POPLAR GROVE ROAD
REEDSVILLE, WI 54230

WUNSCH, LARRY
W6975 CTY F
BROWNSVILLE, WI 53006

WUORINEN, WILLIAM J
7904 CONROY WAY
INVER GROVE HEIGHTS, MN 55076

WURSTER, B H
10203 RG RD 25, RR 3
MILTON  L9T 2X7
CANADA

WURTZ, DAVID
1343 ELDRICK LN
GROVETOWN, GA 30813-8335

WUTZKE JON R
1525 7TH ST S
FARGO, ND 58103-4231

WY`EAST COLUMBIA GORGE INC
4519 PHELPS CREEK DR
HOOD RIVER, OR 97031

WYANT, DUSTIN
522 N US HIGHWAY 281
GREAT BEND, KS 67530-8558

WYATT JOSHUA D
13466 COUNTY 9 BLVD
GOODHUE, MN 55027-5067

WYATT, ANTONY
LOT 5, ROGERS WAY
NEWMAN WA 06753
AUSTRALIA

WYATT, BRADLEY S
85 COTTONWOOD DR
BISHOP, CA 93514

WYATT, BRUCE T
AU CAUSSIA, CASTERA
LECTOUROIS  FR-32700
FRANCE

WYATT, GREG
41 N SUNNYSIDE
SIERRA MADRE, CA 91024

WYATT, GREG / WYATT, WILLIAM
PO BOX 923242
NORCROSS, GA 30010

WYATT, JACOB
10 REIMERS RD
OGALLALA, NE 69153-5901

WYATT, JOSHUA
30920 COUNTY 7 BLVD
WELCH, MN 55089

WYATT, MICHAEL
12020 SW 17TH ST
YUKON, OK 73099

WYATT, ROBERT
200 AIRPORT ROAD
BUILDING # 5
CLARKSVILLE, TN 37042

WYATT, ROGER
507 COALBROOK DR
MIDLOTHIAN, VA 23114

WYCKOFF, LEE
106 BARBARA RD
BUMPASS, VA 23024

WYER, MONICA
116 MILTON ROAD
LONDON  W7 1LE
GREAT BRITAIN

WYERS, RONALD
309-5980 2ND ST
GRAND FORKS BC V0H 1H4
CANADA

WYGANT, MARK
278 NEWELLS CREEK DR
CAMDEN, DE 19934

WYLIE, JUSTIN and JAMICIA
10325 ASHEWOOD DRIVE
OKLAHOMA CITY, OK 73151

WYLIE, ROY A
369 WHITEPLAINS PL
GILBERT, SC 29054

WYMAN, SHANNON
2388 WHARTON LN
ROSEVILLE, CA 95747

WYMER, GERALD
13 GRIZZLY RD
EDGEWOOD, NM 87015

WYNDHAM, BUCK
2829 STINSON ST
POPLAR GROVE, IL 61065

WYNN, RICHARD
233 LAZY OAKS
KINGSLAND, TX 78639

WYNNE, SUSAN
1990 N LAKEVIEW DR
PALO PINTO, TX 76484

WYNNE, WILLIAM
5343 AIR PARK LOOP WEST
GREEN COVE SPRINGS, FL 32043

WYPYCH, JOE
2878 N Hartwick Ave
Tucson, AZ 85715

WYSONG, HENRY
17657 SE 299TH PL
KENT, WA 98042

WYSS, MARK
113 N OAK GROVE DR
MADISON, WI 53717

WYSZYNSKI, MARCIN
UL TUMSKA 21/1
WARSZAWA
MAZOWIECKIE  02-430
POLAND

XAVIER, JOSEPH
5510 ASHBOURNE RD
BALTIMORE, MD 21227

XENON SERVICIOS SRL
LAVALLE 1926
BUENOS AIRES  01051
ARGENTINA

XIE YUDI
3985 CHAMBERER DR
SAN JOSE, CA 95135-1701

XIE, YUDI
103 EDELEN AVE APT C
LOS GATOS, CA 95030-6065

XRX AIRCRAFT CORPORATION
C/O THOMAS, SCOTT
6410 N QUEENSWAY DR
TAMPA, FL 33617

XU AVIATION LIMITED
2537 HURON ST
LONDON ON N5V 5J1
CANADA

XU, JAMES
1509 MARSH ROAD
WILMINGTON, DE 19803

XU, PETER GUIHONG
1660 E PASEO PAVON
TUCSON, AZ 85718

XU, YINGYING
52 HARBORD ST
MARKHAM ON L6C 0X5
CANADA

YABERG, TANNER
4260 KNOX AVE
ROSAMOND, CA 93560

Yaberg, Thomas
1851 N 3rd Street
Coeur d'Alene, ID 83814

YABERG, THOMAS L
38 SERAPE PL
CAMARILLO, CA 93010

YACAMAN, GUSTAVO
1427 SW 13TH ST
MIAMI, FL 33145

YACHEBACH, DAVID
2206 SW 95TH TER
GAINESVILLE, FL 32607

YAGCIOGLU, DENIZ
2510 NE103rd St
Kansas City, MO 64155

YAGER GREG J
328 PINE BENCH
COLUMBIA FALLS, MT 59912-9343

YAGER, BRENT
1790 BRYMEA LANE
VICTORIA BC V8N 6B7
CANADA

YAGER, CHRIS
678 AUGER TERRACE
MILTON ON L9T 5M2
CANADA

YAGER, GREG
157 N MERIDIAN RD STE 108
KALISPELL, MT 59901

YAGER, HELEN
101 PINE BENCH
COLUMBIA FALLS, MT 59912

YAGER, NANCY
328 PINE BENCH
COLUMBIA FALLS, MT 59912

YAGUES, KEVIN
8007 W MOSSY CUP ST
BOISE, ID 83709

YAGUES, KEVIN
2480 S STARLITE LN
BOISE, ID 83712

YAHYA, AHMAD JAUHARI
931 DESA DAMANSARA
99 JALAN SETIAKASIH
KUALA LUMPUR  50490
MALAYSIA

YAKIMA AEROSPORT
2008 W WASHINGTON AVE
YAKIMA, WA 98903

YAKIS, LEVONTE LEO
13150 BETHLEHEM DR NE
GERVAIS, OR 97026

YAKOVLYEV, YURIY V
V STUSA STE 24, APP.39
KIEV  03142
UKRAINE

YAMAMURA, MIKO
3215 CABRINI DR NW
GIG HARBOR, WA 98335-7663

YAMASHITA, YUSAKU
3-8-12-202 ZAIMOKUZA
KAMAKURA-CITY
KANAGAWA  248-0013
JAPAN

YANCOVITZ, JAIRO
R ENG JOS?? FCO B H MELLO, 1160, C81
CAMPINAS SP 13091700
BRAZIL

YANG, RICHARD
101 UNIT 2 BLDG 2
217 SHANDA RD LIXIA DISTRICT
JINAN CITY, SHANDONG SHENG
250013
CHINA

Yanick Martin Gregoire
10 Cumberland Crt
Coldwater ON L0K1E0
CANADA

YANICK, M/AMYOT, S/COUTOURE J
6655 PIERRE BERTAND #138
QUEBEC QC G2K 1M1
CANADA

YANISH, RON L
16 LUFBERY CIRCLE
WILLIAMSON, GA 30292

YANKAITIS, MICHAEL
206401 DEPOT RD
MOSINEE, WI 54455

YANKEE FLYERS, LLC
1001 S MAIN ST STE 49
KALISPELL, MT 59901

YANKOVICH, MICHAEL
11011 CINNAMON TEAL DR
SPOTSYLVANIA, VA 22553

YANKOVICH, MICHAEL
35 BEECHCRAFT CT
FREDERICKSBURG, VA 22405

YANNIELLO, BOB
116 REEDY DRIVE
PIEDMONT, SC 29673

YAP, TIMOTHY
113 MOJAVE TRAIL
CARROLLTON, KY 41008

YAPRIADI, BENNY
TAMANGIRILOKA J/25-SEKTOR
4.5-BUMISERPONGDAMAI
TANGERANG-INDONESIA  15310
Indonesia

YARBOROUGH, JOE @SOILSERVE
250 AIRPORT RD
KING CITY, CA 93930

YARBROUGH, HEATH
509 2nd Street
Atlanta, KS 67008

YARBROUGH, MICHAEL
5510 SONORA RD
HODGENVILLE, KY 42748-9627

YARBROUGH, MICHAEL
12719 BOYETTE RD
RIVERVIEW, FL 33569

YARDLEY, LYNN E
3375 ALT 75
MOUNDS, OK 74047

YARDY, PAUL
5 CLIFFCREST CRT
CALEDON ON L7C 1C1
CANADA

YAREMCHUK, PERRY
2408 COBBLESTONE RD
WEST KELOWNA BC V4T 3A7
CANADA

YASKIL, NERI
473 HICKORY ST
TOWNSHIP OF WASHINGTON, NJ
07676-5080

YASTREMSKI, BRYCE
6308 HILLBORN ST
SUMMERLAND BC V0H 1Z7
CANADA

YATES AERO ENGINEERING
PO BOX 208
STRATFORD, QLD  04870
AUSTRALIA

YATES, ADAM
13 OXFORD ROAD
ANSDELL
LANCASHIRE  FY8 4EG
GREAT BRITAIN

YATES, BRIAN D
347 PARK DR WEST
KINTNERSVILLE, PA 18930

YATES, CHRIS
7050 Ashley Trail
Edmond, OK 73025-2564

YATES, DAVID G
76 BALGOWNIE CRESCENT
PARKINSON, QLD  04115
AUSTRALIA

YATES, EDWARD
62 MOORFIELD
HARLOW, ESS  CM18 7QG
GREAT BRITAIN

YATES, GAVIN
38 HARROWDALE DRIVE
AVONHEAD
CHRISTCHURCH  08042
NEW ZEALAND

YATES, HERBERT
PO BOX 498691
CINCINNATI, OH 45249

YATES, HERBERT DALE
6526 TWIN LAKES DR
MASON, OH 45040-7788

YATES, JARED
4663 PITTSTOWN ROAD
HICKORY, NC 28602

YATES, JOHN
10127 QUINTERO ST
COMMERCE CITY, CO 80222

YATES, WILLIAM
43 DUSTY TRAIL
TRABUCO CANYON, CA 92679

YAU JAY J
3228 NEWTON ST
TORRANCE, CA 90505-6610

YAU, JAY
8 WANDERING RILL
IRVINE, CA 92603

YAWORSKI, TREVOR
1274 ROYAL DR
BURLINGTON ON L7P 2G4
CANADA

YAZBEK, ANTHONY PETER
51 LATHAM ROAD
IRENEPARK
SOUTH AFRICA

YAZBEK, ANTHONY PETER
PO BOX 918
KLERKSDORP  02570
SOUTH AFRICA

YAZBEK, LUCIANO
R ONDINA SNEGER MOREIRA 70
SOROCABA SP
BRAZIL

YBARRA, CARLOS
12030 BUCKNER RD UNIT B
AUSTIN, TX 78726

YE ALBERT
2870 KAISER DR
SANTA CLARA, CA 95051-7500

YE, ALBERT
2020 HATTERAS WAY
SUMTER, SC 29153

YEAGER, JOE H
1716 N YOUNG
WICHITA, KS 67212

YEAGER, SHANNON
1228 RHODES AVE
SARASOTA, FL 34239

YEAGER, THOMAS H
286 SPRING RUN RD
CRESCENT, PA 15046

YEAGER, VIRGIL
627 HILLSIDE DR
BILOXI, MS 39532

YEAGLEY, LARRIE
1973 Crane Lakes Blvd
Port Orange, FL 32128

YEAGLEY, LARRIE
4019 MCPHERSON DR
ACEWORTH, GA 30101

YEAKEL, LARRY E
3969 BILTMORE DR
TURLOCK, CA 95382

YEATES, MARK
WICKENBY AIRFIELD
LANGWORTH
LINCOLNSHIRE  LN3 5AX
GREAT BRITAIN

YEAW, NORMAN
386 OPP REYNOLDS RD
HAZEL GREEN, AL 35750-9754

YEAZEL, DANNY
15619 CANDLE CREEK DR
MONUMENT, CO 80132

YEELES, CHRIS
1704 WHITMAN AVE NE
RENTON, WA 98059

YEGGE, DAVID
4825 FENTON RD
HARTLAND, MI 48353

YELD, ALAN
PO BOX 43
ST LUCIA ESTUARY
KZN  03936
SOUTH AFRICA

YELD, TYRAN / MARK- CU25411747
PO BOX 43
ST. LUCIA
KZN  03936
SOUTH AFRICA

YELENCSICS DOUGAS E
7333 S HIGHWAY A1A
MELBOURNE BEACH, FL 32951-3514

YELENCSICS, GUY
601 INDIAN ST APT 217
SAVANNAH, GA 31401-1187

YELISSEYEV, KONSTANTIN
822 CANYON CREEK DR
HOLLY, MI 48442-1560

YELLADAWG AVIATION LLC
2409 BASS BAY DR
TALLAHASSEE, FL 32312

YELLAND, STEVE
SANDERS HARROGATE RD
FERRENSBY N YORKS ENGLAND  HC5
0QB
UNITED KINGDOM

YELLEN, MARK
5288 RANCH GATE RD
ALTA LOMA, CA 91701

YELLOW BIRD AVIATION LLC
747 AVIATION WAY
AUSTIN, AR 72007-8147

Yelton, Darrell
19001 S GRAY DR
PLEASANT HILL, MO 64080-9660

YEN-LIANG, LIN
NO. 2-5 SANZUO LN
CHANGZHI TOWNSHIP
PINGTUNG COUNTY  908125
TAIWAN

YENKANA, TANYA
PO BOX 631 STN A
TORONTO ON M1K 5E9
CANADA

YEO STUART
7100 ELLIS RD
GUTHRIE, OK 73044-8808

YEO, STUART
14825 REMINGTON DR
NEWALLA, OK 74857

YEOMANS, THOMAS E
13 BLANCO DR
EDGEWOOD, NM 87015

YEREVANIAN, VIC
HOUSE 212,SEASONS MONARCH
183 KAM TIN RD
YUEN LONG, NEW TERRITORIES
HONG KONG

YERGEAU, YANCY
700 RUE LISON
DRUMMONDVILLE QC J2B 8S7
CANADA

YERUHAM, TZEIRIM BE
RAMBAM 903
YERUHAM
ISRAEL  80500
ISRAEL

YETMAR, PAUL
6073 HIGH NOON AVE
COLORADO SPRINGS, CO 80923-5811

YILMAZ, ERAY
511 SANG SALOON RD
CEDAR PARK, TX 78613-6997

YIN, ZHENYU
13 JEFFERSON AVE
NEW BRUNSWICK, NJ 08901-1709

YINGLING AVIATION
PO BOX 9248
Wichita, KS 67209

YOCHUM, JOHN
34975 ADA DR
SOLON, OH 44139

YOCOM, KEVIN & DORINDA
4400 FORT AVE
VINE GROVE, KY 40175

YODER DENNIS H
5776 RIDGE RD
HUNTINGDON, PA 16652-6160

YODER, DANIEL
14525 CALOOSA BLVD
PALM BEACH GARDENS, FL 33418

YODER, DENNIS H
9741 FRONT MOUNTAIN RD
ALLENSVILLE, PA 17002

YODER, JEREMY
PO BOX 52935
SARASOTA, FL 34232

YODER, JOSEPH
15474 HALONEN RD
BARAGA, MI 49908-9123

YODER, KURT
142 SNOWDON WAY
VILLA RICA, GA 30180

YODER, MICHAEL
9932 CEMENT BRIDGE RD
DUNDEE, OH 44624

YODER, NEAL D
69 WINDY WAY
REEDSVILLE, PA 17084-9622

YODER, PHIL
2498 DANVERS CT
COLUMBUS, OH 43220

YODER, RICHARD
510 REDMOND RD
COLUMBUS, OH 43228

YODER, SYLVAN
1567 ELLENTON-NORMAN PK RD
NORMAN PARK, GA 31771

YOGODZINSKI, STEVE
PO BOX 62
AMBERSON, PA 17210

YOHE, KENT
6418 WESTLAKE AVE
DALLAS, TX 75214

YOKOO KUREHA
1659 CALLE RANCHERO
PETALUMA, CA 94954-5772

YOLLES, NATHANIEL
11251 S State St
L308
Sandy, UT 84070

YON, TERRELL H
10331 TARABY COURT
ORLANDO, FL 32817

YORK JOHN P
100 CITATION DR
CRESSON, TX 76035-5845

YORK, CHRISTOPHER
2982 RIVERCREST DR
GAINESVILLE, GA 30507-8348

YORK, DAN
BOX 1464
THREE HILLS  T0M 2A0
CANADA

YORK, DAN
BOX 249
VANGUARD SK S0N 2V0
CANADA

YORK, DEVIN
189 VICTORIA AVE E
CREDITON ON N0M 1M0
CANADA

YORK, DEVIN
29 GRENVILLE ST S BOX 732
SOUTHAMPTON ON N0H 2L0
CANADA

YORK, JOHN P
10793 FIG GROVE RD
MADERA, CA 93636

YORK, MIKE
15680 JOCKO COURT
SHAKOPEE, MN 55379

YORK, P J
UPPERLANDS
MILTON ST, NARBOROUGH
LEICESTER, LEICESTERSHIRE
LE193EZ
GREAT BRITAIN

YORK, WILLIAM N
208 S STELLAR PKWY
CHANDLER, AZ 85226

YOST, BRANDON
561 MOUNTAIN VIEW LN NW
ISSAQUAH, WA 98027

YOST, BRANDON
3524 259TH WAY NE
REDMOND, WA 98053

YOST, DAVID D
11828 JOHNSON LAKE RD
LAKESIDE, CA 92040

YOST, HAL R
5234 HIDDEN GLEN DR
TRAVERSE CITY, MI 49684

YOUELL, CODY
530 BUCKEYE STREET
VACAVILLE, CA 95688

YOUMANS, MIKE
180 NW BIRDSDALE ST.
GRESHAM, OR 97030

YOUNG JEREMY B
18160 COTTONWOOD RD STE 857
SUNRIVER, OR 97707-9317

YOUNG, ADAM
N LITTLE ROCK MCPL A/PORT BOX #8
8212 REMOUNT RD HGR 8234
LITTLE ROCK, AR 72116

YOUNG, BILL
3742 CARROLL RD
WESTBANK  V4T 2C6
CANADA

YOUNG, BRUCE
6132 WILLARD NORRIS RD
MILTON, FL 32570

YOUNG, CATHERINE
15 MEYER RD
San Rafael, CA 94901

YOUNG, CHARLES S
840 NUMA BYERLY RD
LEXINGTON, NC 27292

YOUNG, CHRISTOPHER
6 Village Hall Yard
Long Itchington
SOUTHAM, WARKS  CV47 9QH
UNITED KINGDOM

YOUNG, DALE
725 N 26TH PLACE
SPRINGFIELD, OR 97477

YOUNG, DANIEL
W79N409 RIDGEWAY LN
CEDARBURG, WI 53012

YOUNG, DARRELL R (DANIEL)
8864 CAIRN RIDGE DRIVE
GERMANTOWN, TN 38139

YOUNG, DAVID E
6744 OSWEGO DR
MOUNT DORA, FL 32757

YOUNG, GRANT
605 10TH AVE
SAN FRANCISCO, CA 94118

YOUNG, GREG
1659 LINDENWOOD DR
CONCORD, CA 94521

YOUNG, GREGORY
16931 MISTY CREEK
SPRING, TX 77379

YOUNG, HAROLD
1075 PITTSBURGH DR
DELAWARE, OH 43015

YOUNG, IVAN
PO BOX 2548
COFFS HARBOUR  02450
AUSTRALIA

YOUNG, JAMES
862 CLEARWATER CT
WALNUT, CA 91789

YOUNG, JAMES
1958 S MARKET BLVD
CHEHALIS, WA 98532-4124

YOUNG, JEREMY
15695 SW BOBWHITE CIRCLE
BEAVERTON, OR 97007

YOUNG, JOHN D
3329 SUNNY MEADOWS COURT
BIRMINGHAM, AL 35242-3429

YOUNG, KEITH
335 RED OAK AIRPARK
CABOT, AR 72023

YOUNG, KENNETH
PO BOX 20631
WACO, TX 76702

YOUNG, KYLE
5821 NW 127TH ST
OKLAHOMA CITY, OK 73142

YOUNG, LARRY
910 Teepee Way
Statesboro, GA 30461

YOUNG, LARRY M
3549 S CALEXICO AVE
TUCSON, AZ 85730

YOUNG, LLOYD
173 THE MASTERS
GEORGETOWN, KY 40324

YOUNG, LOREN & CONSTANCE
10586 VALENCIA ST
BLOOMINGTON, CA 92316-2638

YOUNG, MALCOLM
275 SHORE FRONT LN
WILSONVILLE, AL 35186

YOUNG, MARK
498 NOVATO AVE
SUNNYVALE, CA 94086-7553

YOUNG, MARLON
PO BOX 12036
SANTA ROSA, CA 95406

YOUNG, MARY
117 FULWELL RD
TEDDINGTON  TW11 0RJ
UNITED KINGDOM

YOUNG, MICHAEL
2413 UTE COURT
FORT COLLINS, CO 80525

YOUNG, NICHOLAS
3615 POMO DR
RENO, NV 89503-1941

YOUNG, PEYTON
8784 NW 54TH ST
CORAL SPRINGS, FL 33067-2881

YOUNG, RICHARD
806 E PHOENIX ST
PAYSON, AZ 85547

YOUNG, RICHARD A/FRELS, GLENN
2514 MYATT LANE
EL CAMPO, TX 77437

YOUNG, RICHARD C
72 PELICAN DR
RUPERT, ID 83350

YOUNG, ROBERT E
345 RUFFIN RD
PRINCETON, NC 27569

YOUNG, ROGER
WESTER HOUSE OF ROSS
COMRIE
CRIEFF, PERTHSIRE  PH6 2JS
GREAT BRITAIN

YOUNG, STEPHEN
119 RESERVOIR RD
SPRINGFIELD, VT 05156-2211

YOUNG, STEVEN
2565 E 1520 S CIRCLE
ST GEORGE, UT 84790

YOUNG, TERRY
ROBERT A YOUNG JR
4239 W COUGAR AVE.
LAS VEGAS, NV 89139

YOUNG, TODD N
10310 CHARLESTON RD
MECHANICSVILLE, VA 23116

YOUNG, TOM
11504 NE 266 ST
BATTLEGROUND, WA 98604

YOUNG, TOM
18953 KEEDYSVILLE RD
KEEDYSVILLE, MD 21756-1223

YOUNG, WALLACE
13706 CURTIS DRIVE
FOLEY, AL 36535

YOUNG, WALLACE
892 COUNTY RD 956
IUKA, MS 38852

YOUNG, WILLIAM
1230 BAKER ST.
WISCONSIN RAPIDS, WI 54494

YOUNG, WILLIAM LEE
6541 HIGHCROFT DR
NAPLES, FL 34119-8421

YOUNG, ZACHARY and ELIZABETH
598 SHADOW VIEW DR E
HERNANDO, MS 38632

YOUNGBLOOD, DEAN
2007 FINBOROUGH CIR.
NEW LENOX, IL 60451

YOUNGER, JACK
1900 AIRPORT RD
POTEAU, OK 74953

YOUNGER, JAMES
15146 LINCOLN LOOP
SAN DIEGO, CA 92127

YOUNGMAN, STJOHN
4 PRINCE REGENT MEWS
CHELTENHAM
GLOUCESTERSHIRE  GL52 2AQ
GREAT BRITAIN

YOUNGQUIST, ADAM / GAVIGAN, JOE
5836 WOODBRIDGE LANE
WEST CHESTER, OH 45069

YOUNIE, NORMAN
1013 GLEN FOREST WAY
VICTORIA BC V9C 3X7
CANADA

YOUNIE, NORMAN
1302 W AJO WAY
TUCSON, AZ 85713

YOUNKER, RICK A
1817 N DOBSON RD #2062
CHANDLER, AZ 85224

YOUNKERS, JOHN
2024 B AVIATION LOOP
KODIAK, AK 99615

YOUNKIN, DAVID L
5401 MATTERHORN DR
FRIDLEY, MN 55432

YOUNTS, ALEXANDER
901 VINE STREET
WEST LAFAYETTE, IN 47906

YOUTH AERONAUTICS EDUCATIONAL
FOUNDATION/SAM BILLINGS
138 JOHN POTT DR
WILLIAMBURG, VA 23188

YOWONSKE, TED
1143 RIDGE RD
ROSTRAVER TOWNSHIP, PA 15012-3829

YOXFORD AIR, LLC. / STONE, CHRIS
9012 MOUNTIANBERRY CIRCLE
FREDRICK, MD 21701

YRINEO, JAMES
3824 HERITAGE CT
COLUMBUS, IN 47203-8113

YSSELMUIDEN, PAUL
159 HUBMAN LANDING
CANMORE AB T1W3L3
CANADA

YUAN, PAUL
1847 SARAFINA DR
PRESCOTT, AZ 86301

YUCCA AVIATION LLC
3408 N TALLEY LN
SAFFORD, AZ 85546-8950

YUDICHAK, ROBERT
PO BOX 1291
WINTER HAVEN, FL 33882-1291

YUDIN, DMITRY
COMPLEX D1 VILLAS
SELO KOSHARITSA
BURGAS  08253
BULGARIA

YUE, BING
3B904 WANKE
SHAJING TOWN
GUANGDONG  518104
CHINA

YUMA AERO SERVICES
11558 South Dorothy Dr
Yuma, AZ 85367

YURCHISION, PETER
1201 ROLLIN AVE
SCRANTON, PA 18505

Yves Bergeron
79 Ch Larochelle
Racine QC J0E1Y0
CANADA

Z-HUNTER AVIATION LLC
1751 MONTURA LANE
FRISCO, TX 75033-7660

ZAAYER, DAVID
1982 SE OAK CREST DR
HILLSBORO, OR 97123

ZABARSKAS, VYTAS
SADUIKYNES 15A, STANIUNAL
PANEVEZYS  LT-38120
LITHUANIA

ZABRANSKY, GREGORY J
400 CR 2355
MINEOLA, TX 75773

ZACH PROPANE SERVICE INC
305 S MAIN ST
WAYNE, NE 68787-1944

ZACH, BRIAN
4080 BOXELDER DR
LOVELAND, CO 80538-2178

ZACH, DAVE/ZACH PROPANE SVC
310 S MAIN ST
WAYNE, NE 68787

ZACHARIAS, JESSICA
131 MOFFITT ST
SAN FRANCISCO, CA 94131

ZACHARY, DAVID L
763 STEARMAN ST
INDEPENDENCE, OR 97351

ZACHARY, TROY
PO BOX 1672
ROHNERT PARK, CA 94927-1672

ZACHER, STEPHEN
1117 CROPOUT WAY
HASLET, TX 76052

ZACHER, STEPHEN
5333 FOSSIL CREEK BLVD
APT 825
HALTOM CITY, TX 76137

ZACHERL, MICHAEL
Gewerbestr.12
Stotten A A
Bavaria  87675
GERMANY

ZAHEDI, MASOUD
5801 ROSWELL RD
ATLANTA, GA 30328

ZAHNER, DAN
BOULDER HIGH SCHOOL
1604 ARAPAHOE AVE
BOULDER, CO 80302

ZAHORSKY, KYLE
1609 RIVER BIRCH DR
FLOWER MOUND, TX 75028

ZAHORSKY, STEVE
1312 MESQUITE DRIVE
WEATHERFORD, OK 73096

ZAHRADNIK, ROBERT
63 Whispering Pines CL
Durango, CO 81301

ZAIN BOIX, DANIEL EMANUEL
549 S ROCK RD
WICHITA, KS 67207

ZAKI, AMIR S
8585 OAK AVE
ORANGEVALE, CA 95662

ZAKLAN, MILAN
37 CASINO RD
GLEN FORREST
PERTH WA 06071
AUSTRALIA

ZAKRZEWSKI, MAREK
IDZIKOWSKIEGO 1B
TORUN
KUJ-POM  87100
POLAND

ZALES, BRIAN
417 MAIN ST N
SAUK CENTRE, MN 56378

ZAMBARAS, FRANK
27 BETSY DR
WEST SAYVILLE, NY 11796

ZAMBELLI, ELIO
PO BOX 221
LENNOX HEAD, NSW  02478
AUSTRALIA

ZAMBER, JON
168 CROOKEN CREEK LN
MEDINA, TN 38355

ZAMBON, RAYMOND
24C GRANDVIEW GARDEN TWR 1
18 BRIDGES ST TAI PING SHAN
HONG KONG, HONG KONG ISLAND
HONG KONG

ZAMBONI, SANTE
VIA PONTE GANDOVERE 41
GUSSAGO
BRESCIA  25064
ITALY

ZAMOLYI JR , LASLO
414 EAGLE VIEW DR
BATH, PA 18014

ZAMPA, DICK
3051 BRUIN CT
NAPA, CA 94558

ZANARDI, GIANNI
VIA VERDI 10
MOTTA VISCONTI
MILANO  20086
ITALY

ZANCHA, RALPH
PO BOX 55
LOVINGTON, IL 61937

ZANETTA, WAYNE
32280 JOHNSON CANYON RD
GONZALES, CA 93926-9402

ZANI, STEVEN
40 CREAGHMORE RD
DRUMQUIN, OMAGH  BT78 4SH
GREAT BRITAIN

ZANNIS, VAN
576 ALHAMBRA RD
SAN MATEO, CA 94402

ZAPP, DAVID
12436 SW CEMETERY RD
VASHON, WA 98070

ZAPPA, CHRIS
20 HOFFMAN RD
HIGH BRIDGE, NJ 08829-1324

ZAPREF, JAMES
1315 NE 125TH AVE
VANCOUVER, WA 98684

ZAPREF, JAMES
10818 LAKE STEILACOOM DR SW
LAKEWOOD, WA 98498-3723

ZARATE, HECTOR
1890 MERCER PKWY APT 4303
FARMERS BRANCH, TX 75234-1405

ZARIC, RADOMIR
6904 ROYCE CT
CHARLOTTE, NC 28277

ZAROURI, TOUFIK
4301 34TH AVE
2F
LONG ISLAND CITY, NY 11101

ZARURSKY, ERIN
2900 IRONBOND RD
WILLIAMSBURG, VA 23815

ZASTERA, EUGENE
1882 CLAIREVILLE RD
OSHKOSH, WI 54904-6201

ZAUGG, LARRY
7010 LAEL WAY
WAXHAW, NC 28173

ZAUNER, OTTO
BOX 489, WEYMOUTH RD
VINELAND, NJ 08360

ZAVADA, VLADYSLAV
7 COUNTY FAIR DR 110
ROCHESTER, NY 14623-4367

ZAVADIL, CLINTON
2469 280TH AVE
SIDNEY, IA 51652-6101

ZAVADIL, DUANE J
6400 MEADOWOOD LN
SEDALIA, CO 80135-9144

ZAVEZ, JAMES
60 NORTH SHORE RD
HAMPTON, NH 03842

ZAWADA, SHON A
17341 FLUME RD SE
YELM, WA 98597

ZAYAC, CHRISTOPHER
720 BASIN DR
KISSIMMEE, FL 34744-4826

ZAYAK, RICHARD
3720 DOWNWIND LANE
NORTH FORT MYERS, FL 33917

ZAZULKA, JOHN
55 SHERWOOD AVE
STATEN ISLAND, NY 10309

ZAZVONIL, LUKAS
Hakenova 921/5
Prague
Prague  19600
CZECH REPUBLIC

ZDERIC, BRIAN
PO BOX 968
MONROE, WA 98272

ZECHIEL, SCOTT
6505 STONY CREEK RD
YPSILANTI, MI 48197-6615

ZEE STONE INVESTMENTS LLC /
TEAGUE, STUA
909 WILDCAT DR
JAPSER, GA 30143

ZEEGERS, JOOST
2115 ELECTRIC AVE
BELLINGHAM, WA 98229

ZEFF, AARON M
253 Short Rd
Glenbrook, NV 89413

ZEFTING, BRETT
4616 TREMONT AVE
BELLINGHAM, WA 98226-1211

ZEGIESTOWSKY, GEORGE
2712 LEIDY RD
GILBERTSVILLE, PA 19525

ZEIDMAN RICHARD B
1048 SE 30TH ST
CAPE CORAL, FL 33904-3929

ZEIDMAN, RICHARD B
4790 WELLS FRENCH HTS UNIT #200
COLORADO SPRINGS, CO 80923

ZEIGLER, ANDREW
4770 ANDREWS ST
COLUMBUS, IN 47203

ZEIGLER, DALTON E
1820 DAYTON DR
EASTON, PA 18040

ZEIGLER, STEPHEN P
120 HILLSIDE DR
REEDSVILLE, PA 17084

ZEINER, PATRICK
NEUE MAINZER STRASSE 110
MAINZ, RLP  DE-55129
GERMANY

ZEINSTRA, JACK/RURAL ROUTES PEST
CONTROL
PO BOX 273
472 JACOB ST
NEUSTADT ON N0G 2M0
CANADA

ZEITLIN, MARC
23501 FIR DR
TEHACHAPI, CA 93561

ZEITZ ENTERPRISES PTY LTD
18A Farrell St
GLENELG SOUTH SA 05045
AUSTRALIA

ZELENY, STEVEN
7-900 STAGECOACH DR
KAMLOOPS BC V28 O87
CANADA

ZELIE, THOMAS E
79 E ABBOTT GROVE
ORCHARD PARK, NY 14127

ZELINSKI, ALAN
664 PLEASANT VALLEY RD
POTSDAM, NY 13676

ZELLER, L M
8875 MEINSCHEIN RD
MT VERNON, IN 47620

ZELLNER, JOHANNES
KASTANIENWEG 14
AALEN
BADEN-WUERTTEMBERG 73430
GERMANY

ZELLO, MARK
2450 AIRPORT DR
GAINESVILLE, TX 76240-1737

ZELSNACK, ANTHONY
3776 SPERRY RD
MC GRAW, NY 13101-9434

ZEMA, ROGER
6487 JUSTIN CT
PORT ORANGE, FL 32128

ZEMACH, DAVID
11847 RIVERSIDE DR 102
VALLEY VILLAGE, CA 91607

ZEMANEK, WILLIAM
33 SAN FERNANDEZ RD
LOS LUNAS, NM 87031

Zemanovic, Zachary
720 E GORHAM ST APT 407
MADISON, WI 53703-1593

ZEMBRASKI, BRIAN P
120 EASTMEADOW LANE
WEATHERFORD, TX 76087

ZEMEL, DAVID
16 BEAUMONT CLOSE
CHAMPMAN, ACT 02611
AUSTRALIA

ZEMSTA, MIKE
20 CAPITOL AVE
NEW BRITAIN, CT 06053

ZENDRON, ANDERSON
RUA OTTO KRIEGER
66
SAO LUIZ SC 88351310
BRAZIL

ZENITH AIRCRAFT COMPANY
MEXICO MEMORIAL AIRPORT
PO BOX 650
MEXICO, MO 65265

ZENNER, MICHAEL
420 LAKE ST. APT. 3C
EAU CLAIRE, WI 54703

ZERAFA, LAURA
143 ROOSEVELT BLVD
HAUPPAUGE, NY 11788

ZERAFA, STEVEN SOLD EMP
48 BIRCHBROOK DR
SMITHTOWN, NY 11787

ZERBE, KEN
344 LAKE FRONT LANE
PRINEVILLE, OR 97754

ZERBINOS, NICHOLAS
741 HIGH VIEW DR
ANCHORAGE, AK 99515

ZERMER, JOHN/SITES, JIM
8309 NE 71ST ST
VANCOUVER, WA 98662

ZETKULIC, JOSEPH
42 FOLWELL STATION RD
JOBSTOWN, NJ 08041

ZETTING, DOUGLAS
939 LILYPAD BAY
DRAPER, UT 84020

ZETTS, THOMAS
30437 FAIRFAX ST
SOUTHFIELD, MI 48076

ZHANG, FAN
655 DISTEL DR
LOS ALTOS, CA 94022

ZHANG, WEIYU
360 W WASHINGTON AVE UNIT 1013
MADISON, WI 53703

ZHONG YU
957 GOLD BEAR DR
HENDERSON, NV 89052-3869

ZHOU, ELVIN
12890 GLEN CIRCLE ROAD
POWAY, CA 92064

ZHOU, MING
35 MARISOL
NEWPORT COAST, CA 92657

ZHUHAI XIRIU AVTN BUSINESS CO
ZHUHAI XIRIU AVIATION CTR
1ST FLR, ZHUHAI AIRPORT
ZHUHAI GUANDONG PR
CHINA

ZHUZHEL, ANDREY
TSURUPY ST 130 - 71
UFA
BASHKORTOSTAN 450006
RUSSIA

ZICHICHI, WILLIAM C
59662 GLACIER PTE
WASHINGTON, MI 48094

ZICHICHI, WILLIAM C / EAGLE
SERVICES INC
67400 ROSE DR
WASHINGTON, MI 48095-1375

ZIDAN, EDILSON
5570 FISHBURG RD
DAYTON, OH 45424

ZIDEK, ALICE
54 THERESA AVE
CAMPS BAY
CAPE TOWN, WESTERN PROVINCE
08005
SOUTH AFRICA

ZIDEK, JOHN
3708 W 120TH
LEAWOOD, KS 66209

ZIDZIUNAS, MICHAEL
5130 MEDULLA RD
LAKELAND, FL 33811

ZIEBER, AARON
291 BUTTERFLY DRIVE
SUNBURY, OH 43074

ZIEGLER, BRUCE A
223 WADDLE ST
FINDLAY, OH 45840

ZIEGLER, JERRY
207 WINDEMERE LANE
CRANBERRY, PA 16319

ZIEGLER, JESSE
608 JEANIE DR
CLOVIS, NM 88101

ZIEGLER, MARK
4690 APPLE VALLEY DRIVE
BETTENDORF, IA 52722

ZIEGLER, RUSSELL MARK
21453 GLEBE VIEW DR
BROADLANDS, VA 20148-3609

ZIEHE, AMANDA
12303 TECHNOLOGY BLVD STE 925
AUSTIN, TX 78727-6137

ZIELKE, RONALD
336 POYNTERS LN
CAVE CITY, KY 42127

ZIEMAN, NATHAN
2709 SW 4TH STREET
BOYNTON BEACH, FL 33435

ZIEMANN, MATTHEW J
581 FALCON TRAIL
NICEVILLE, FL 32578

ZIEMANN, MICHAEL D
2620 S 12TH ST
ST LOUIS, MO 63118

ZIEMBA CRAIG M
1682 NESTER RD
DE KALB, MS 39328-7031

ZIEMS, ANDREW
18 STIRLING WAY
TURGOONA, NSW  02640
AUSTRALIA

ZIESENITZ, WILLIAM
15 MULBERRY ST
CLINTON, NY 13323

ZIGMOND, JEREMY
434 STEARMAN LN
MARION, TX 78124

ZIGO, DANIEL
605 S 12TH AVE
MADILL, OK 73446

ZIKA, JEFF
9321 179TH PLACE #3
REDMOND, WA 98052

ZILIK, GARY
13342 S OMAHA ST.
PINE, CO 80470

ZIMA, DAVID
1412 CENTER AVENUE
OOSTBURG, WI 53070

ZIMBRIC, BENJAMIN
541 ARGYLE RD
BROOKLYN, NY 11230-1509

ZIMMER, AARON
4636 WESTNEDGE AVE
COMSTOCK PARK, MI 49321

ZIMMER, BETH
2615 PINEVIEW DR NE
GRAND RAPIDS, MI 49525

ZIMMER, JENNIFER
6230 Archer
Rockford, MI 49341

ZIMMER, PAUL R
6170 VIEWPOINT DR NE
BELMONT, MI 49306

ZIMMER, SCOTT
90116 DEMMING RD
ELMIRA, OR 97437

ZIMMER, SCOTT
PO BOX 515
ELMIRA, OR 97437

ZIMMERING, MICHAEL H
3721 GEM AVE
EMMETT, ID 83617

ZIMMERMAN, ALEC/HICKOX, DERYCK
157 SYBELLA DRIVE
OAKVILLE ON L6K 2L7
CANADA

ZIMMERMAN, BRUCE
1145 LEBANON RD
CRITTENDEN, KY 41030

ZIMMERMAN, JAMES L
6988 IRIS ST
ARVADA, CO 80004

ZIMMERMAN, JOHN
2281 COYOTE CREEK DR
FORT LUPTON, CO 80621

ZIMMERMAN, KEITH
931 CUSTER LANE
PRESCOTT, AZ 86305

ZIMMERMAN, NICOLAS
735 ST NICHOLAS AVE
DAYTON, OH 45410

ZIMMERMAN, PAUL E
5789 RUDY CT
SAN JOSE, CA 95124

ZIMMERMANN, MARK
3516 CARLA CT
GRANBURY, TX 76049-5860

ZINGER, STAN
15 ROYAL DR
CORAM, NY 11727

ZINK, JEFFREY D
2722 WATERVALE DR
UNIONTOWN, OH 44685

ZINKHAM, RALPH E
1265 BARCLAY HILL RD
BEAVER, PA 15009-9313

ZINSZER, KRIS
4273 REDMAN DR
GREENWOOD, IN 46142

ZINT, ANDREAS
HALLSTEDT 9A
BASSUM
NIEDERSACHSEN  27211
GERMANY

ZINTAK, BENJAMIN
5280 SABLE CT
OCEANSIDE, CA 92056-6410

ZION, GUNTHER
1559 E GREYHAWK WAY
GREENFIELD, IN 46140

ZIPPERER, RICHARD
2869 SANDSTONE DR
HURST, TX 76054

ZIPPERER, RICHARD P
2003 SPANISH TRAIL
ROANOKE, TX 76262

ZIROLI, NICK
2231-23 FIFTH AVE.
RONKONKOMA, NY 11779

ZITO, PIERLUIGI
VIA AURELIO SAFFI # 119
ALBANO LAZIALE
ROME  00041
ITALY

ZIVKOVIC, ANDY
C/O AUTOMOTIVE SAFETY ENG
PO BOX 113
LONSDALE SA 05106
AUSTRALIA

ZLOTNICK, QUINCY
685 SNOW RD
SEBASTOPOL, CA 95472-5021

ZMYSLOWSKI, ANDRZEJ
38 MEADOWS REACH
PENWORTHAM
LANCASHIRE  PR1 0XG
GREAT BRITAIN

ZOBNIN, ANDREI
KRASNYH ZOR 2, 63
TYUMEN  625048
RUSSIA

ZOBNIN, ANDREI
315 E SAN FERNANDO ST
SAN JOSE, CA 95112-3550

ZOBNIN, ANDREW
ODESSKAYA 38,15
TYUMEN  625039
RUSSIA

ZOCH, CALVIN T/FARRIS, DAWN M
8021 FM 1119
CENTERVILLE, TX 75833

ZOCH, CALVIN/FARRIS, DAWN
PO BOX 1426
CENTERVILLE, TX 75833

ZOELLER, BRADFORD
202 W CHALLENGER LN
LAKE CITY, FL 32025

ZOELLNER, TIMOTHY
9111 E 10TH ST
SIOUX FALLS, SD 57110

ZOLA, MATTHEW
13327 NW HARTFORD ST
PORTLAND, OR 97229

ZOLLARS, BYRON
213 WIND RIDGE CV
GEORGETOWN, TX 78628-9596

ZOLLARS, THOMAS
6035 WORTH ST
DALLAS, TX 75214

ZONAS, DENNIS
23 MIDDLEFIELD RD
OXFORD, CT 06478

ZONE FIVE LLC
175 2ND ST S APT 1004
SAINT PETERSBURG, FL 33701-4319

ZOOK, DARRYL
411 HORSESHOE DRIVE
WILLMAR, MN 56201

ZORC, WILLIAM J
505 GULL WING DRIVE
VERO BEACH, FL 32968-9643

ZORRILLA, PETER
45 AUBREY CT
CHARLESTOWN, WV 25414

ZRELAK, PATRICK/MIDFIELD
AVIATION
PATRICK ZRELAK
21723 CERRITO AVE
APPLE VALLEY, CA 92307

ZUBE, JEFF
8204 CRETAN BLUE LN
LAS VEGAS, NV 89128

ZUBER THOMAS P
514 LEE ROAD 174
OPELIKA, AL 36801-9564

ZUBER, ROBERT
7237 PARK PLACE CT NE
KAISER, OR 97303

ZUBOT, VICTOR B
BOX 904
LUMSDEN SK S0G 3C0
CANADA

ZUBRICKI, MARC
9 HILTON DR
NEWMARKET, NH 03857

ZUCCHERO, DAVID
7867 MARQUETTE DR
N TINLEY PARK, IL 60477

ZUEGE, JAMES
N3897 CEDAR LANE
KEWAUNEE, WI 54216

ZUEV, OLEG
8588 W WINGS LN
CRYSTAL RIVER, FL 34429

ZUFFOLETTO, JOE
8798 E WESLEY DR
DENVER, CO 80231

ZUGNONI, RANDAL F
6854 BRIGHTON DR
DUBLIN, CA 94568

ZUKOWSKI, DANIEL G
4616 LAWNDALE DR
UNIT E
GREENSBORO, NC 27455

ZULOAGA, DIEGO
177 OCEAN LANE DR APT 410
KEY BISCAYNE, FL 33149-1426

ZULU AEROSPACE SERVICES LLC /
TORRES, JO
8348 WEST TROY STREET
PEORIA, AZ 85382

ZULU GLASSTEK LTD
BAILEYS FARM
WESTFIELD RD
LONG CRENDON, BUCKS  HP189EN
UNITED KINGDOM

ZUMBRUM, DENNIS
650 EVANGELINE RD
MONTZ, LA 70068

ZUMEK, KELLEY
29410 235TH AVE S E
BLACK DIAMOND, WA 98010

ZUMWALT, BRIAN
1513 THORN DYKE RD
PORT LUDLOW, WA 98365

ZUND, MARCEL
CHEMIN DU FIAY 11
ARZIER  CH1273
SWITZERLAND

ZURINSKY, RICHARD
PO BOX 922
OLALLA, WA 98359

ZURO, GREG
19 NE MORRIS
PORTLAND, OR 97212

ZURO, MICHAEL
427 ROWLAND MILL RD
BRUCETON, TN 38317

ZUTRAUEN, PETER
4 KINALEA CR
STITTSVILLE ON K2S 1L1
CANADA

ZUZULOCK, CARL M
PO BOX 652
WILDWOOD, NJ 08260

ZWAKENBERG, HANS
THEODOR STORM STR. 26
BUEDELSDORF  DE24782
GERMANY

ZWART, DAVID
477 EMPIRE AVE
THUNDER BAY ON P7E 4S7
CANADA

ZWEIFEL, RON
N4503 KLONDIKE ROAD
MONROE, WI 53566

ZWEIGLE, ZACHARY
15301 SHERWOOD PL
WEED, CA 96094

ZWERNEMAN, KEVIN
705 REMINGTON DR
CHESAPEAKE, VA 23322

ZWICKER, THOMAS
125 SW RANDE DR APT 6
WALDPORT, OR 97394-9668

ZWICKI ERNEST A
3651 SW 63RD ST
REDMOND, OR 97756-7833

ZWINK, ALAN D
4187 MASON AVE
GRAND ISLAND, NE 68803-1504

ZWIRTZ, GORDON
57680 SUNNYSLOPE DR
YUCCA VALLEY, CA 92284-3063

ZYGMONT, SHELLIE
117 BELMONT RD
TINGALPA, QLD  04173
AUSTRALIA

ZYGOWIEC, KRYSTIAN
1393 NILES BUCHANAN RD
NILES, MI 49120

ZYSKO, JAN A
7123 SE 94TH LANE
OCALA, FL 34472

ZYSKOWSKI MICHAEL K
800 GRAND AVE
EVERETT, WA 98201-1304

ZYSKOWSKI, JAMIE
831 RUCKER AVE
EVERETT, WA 98201-1309

ZYSKOWSKI, MICHAEL
19909 78TH AVE SE
SNOHOMISH, WA 98296