# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF OREGON

In re:

Van's Aircraft, Inc.,

Case No. 23-62260-dwh

Debtor.

Chapter 11

## PROOF OF SERVICE

I, Tinamarie Feil, declare as follows:

I am over the age of 18. I am employed by BMC Group, Inc., an Approved Bankruptcy Notice Provider authorized by the United States Courts Administrative Office, acting in the above-captioned case by Order of this Court at Docket #36.

I declare that on April 8, 2024, as directed by Tonkon Torp LLP, Counsel for the Debtor, the following documents were served as indicated:

1. Order Fixing Time for Acceptances or Rejections of Plan [Docket 114], together with Debtor's Plan of Reorganization Pursuant to Subchapter V Under Chapter 11 (March 29, 2024) [Docket 113], and a Ballot (samples attached hereto as Exhibit 1), were served on the date indicated above on the parties listed on Exhibit A; and

2. [Postcard] Notice of Confirmation hearing and Filing of Plan of Reorganization (sample attached hereto as Exhibit 2), was served on the date indicated above on the parties listed on Exhibit B.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

April 19, 2024

_____
/s/ Tinamarie Feil
Tinamarie Feil

PROOF OF SERVICE

1                                          **EXHIBIT 1**
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26

PROOF OF SERVICE

OFTAR (11/17/20) sm

**Below is an order of the Court.**

U.S. BANKRUPTCY COURT
DISTRICT OF OREGON
**F I L E D**

April 1, 2024

Clerk, U.S. Bankruptcy Court

*David W. Hercher*
U.S. Bankruptcy Judge

# UNITED STATES BANKRUPTCY COURT
## District of Oregon

In re

**Van's Aircraft, Inc.**

Debtor(s)

Case No. **23-62260-dwh11**

ORDER FIXING TIME FOR FILING ACCEPTANCES
OR REJECTIONS OF PLAN; AND NOTICE OF
CONFIRMATION HEARING

IT IS ORDERED AND NOTICE IS GIVEN that:

1. Written ballots accepting or rejecting the plan or amended plan dated **3/29/2024** must be received by **Timothy Conway**, whose service address is **888 SW 5th Ave #1600 Portland, OR 97204**, no later than 7 days before the hearing date set in paragraph 5.

2. Objections to the proposed plan must be in writing, setting forth the specific grounds and details of objection, and must be filed with the clerk at **405 E 8th Ave #2600, Eugene, OR 97401**, no later than 7 days before the hearing date set in paragraph 5. Any objection must be contemporaneously served on the debtor, the trustee, any creditors' committee chairperson, and any attorney for those parties.

3. The date on which an equity security holder or creditor whose claim is based on a security must be a holder of record of the security in order to be eligible to accept or reject the plan is 7 days before the hearing date set in paragraph 5.

4. An election of application of 11 U.S.C. § 1111(b)(2) of the Bankruptcy Code by a class of secured creditors may be made no later than 7 days before the hearing date set in paragraph 5.

5. The hearing on confirmation of the plan, at which testimony will be received if offered and admissible, will be held as follows:

Date: **5/15/24**   Time: **09:00 AM**

Location: In/by **US Bankruptcy Court, Courtroom #3, 1050 SW 6th Ave., 7th Floor, Portland, OR 97204.** If via video hearing, requirements for presentation of testimony are set forth in the Order Establishing Procedures for Video Trial that has been or will be entered in this case. ,

6. A notice, if appropriate, must be prepared in accordance with Federal Rule of Bankruptcy Procedure (FRBP) 2002(c)(3) and must describe all acts enjoined by the plan that are not otherwise enjoined under the Bankruptcy Code. The notice must be separately filed and served with this order.

Page 1 of 2

*** SEE NEXT PAGE ***

Case 23-62260-dwh11   Doc 114   Filed 04/01/24

7. Complaints objecting to the debtor's full discharge pursuant to 11 U.S.C. § 1141(d)(3) and FRBP 4004(a) must be filed no later than the hearing date set in paragraph 5.

8. No later than 7 days after the "FILED" date on page 1, the debtor must:

   (a) serve, as provided in FRBP 3017(d), this order, any notice prepared and filed under paragraph 6, the plan, and a ballot; and

   (b) complete and file (without any attachments) the certificate of service below.

9. A Summary of Acceptances and Rejections (LBF 1181) and a Report of Administrative Expenses (LBF 1182) must be filed with the clerk no later than 3 days before the hearing date set in paragraph 5. The Summary must be contemporaneously served on any creditors' committee.

The debtor must comply with requirements in LBF 1181 with regard to the ballots.

## CERTIFICATE OF SERVICE

I certify that on _____ all documents required by paragraph 8 above were served on the trustee; all creditors and interested parties; the Securities and Exchange Commission at the address provided at https://www.orb.uscourts.gov; and any identified entity subject to an injunction provided for in the plan against conduct not otherwise enjoined under the Bankruptcy Code.

###

_____
Signature

_____
Name and Relation to Case

Page 2 of 2

Case 23-62260-dwh11   Doc 114   Filed 04/01/24

Timothy J. Conway, OSB No. 851752
Direct Dial: (503) 802-2027
Email: tim.conway@tonkon.com
Michael W. Fletcher, OSB No. 010448
Direct Dial: (503) 802-2169
E-Mail: michael.fletcher@tonkon.com
Ava Schoen, OSB No. 044072
Direct Dial: (503) 802-2143
Email: ava.schoen@tonkon.com
Tonkon Torp LLP
888 SW Fifth Ave., Suite 1600
Portland, OR 97204
Main: 503.221.1440
Facsimile: 503.274.8779

Attorneys for Debtor

UNITED STATES BANKRUPTCY COURT

DISTRICT OF OREGON

In re

Van's Aircraft, Inc.,

Debtor.

Case No. 23-62260-dwh11

**DEBTOR'S PLAN OF REORGANIZATION PURSUANT TO SUBCHAPTER V UNDER CHAPTER 11 (MARCH 29, 2024)**

Van's Aircraft, Inc., as debtor and debtor-in-possession ("Debtor"), proposes the following Plan of Reorganization Pursuant to Subchapter V under Chapter 11 pursuant to Section 1189 of Title 11 of the United States Code.

This Plan provides for the repayment of Debtor's obligations to its Creditors. As set forth in greater detail below, the Plan provides for Debtor to assume and fulfill all customer purchase orders in which the customer agreed to a modified purchase price and signed a modified agreement post-petition, and for the termination or rejection of all other customer purchase orders or agreements. The Plan provides for payment to Secured Creditors in the full amount of their Allowed Secured Claims over time. Allowed Priority Claims for customer deposits will be paid the amount entitled to priority on the Effective Date or when the Claim is Allowed. Allowed General Unsecured Creditors will receive Pro Rata distributions of fixed amounts equal

Tonkon Torp LLP
888 SW Fifth Ave., Suite 1600
Portland, OR 97204
503.221.1440

Case 23-62260-dwh11   Doc 113   Filed 03/29/24

1 to the projected disposable income of the Reorganized Debtor over the next three years as set

2 forth in Article 6, which should result in payment of approximately 55% of their Allowed Claim

3 amounts. All existing equity Interests will be cancelled. Debtor's post-petition lender, the Van

4 Grunsven Trust, will forego payment of its $4 million post-petition loans to Debtor plus $3

5 million of secured pre-petition loans and convert the $7 million plus interest due thereunder to

6 equity in Debtor.

7 Because Debtor constitutes a "small business debtor" under Section 101(51D) of the

8 Bankruptcy Code that has elected to be administered pursuant to Subchapter V of the Bankruptcy

9 Code, Debtor is not required to obtain approval of a disclosure statement prior to soliciting votes

10 from Creditors and Interest Holders unless the Bankruptcy Court, for cause, orders otherwise.

11 Debtor seeks your vote to accept the Plan. If you have questions about how your Claim

12 or Interest is being treated under the Plan, Debtor recommends that you discuss the Plan with an

13 attorney.

14 Your ballot stating how you are voting on the Plan must be received by Debtor, c/o

15 Tonkon Torp, LLP, Attn: Spencer Fisher, 888 SW Fifth Ave., Suite 1600, Portland, OR 97204,

16 no later than May 8 , 2024. In addition to casting your vote to accept or reject the Plan,

17 you may object to confirmation of the Plan. If you wish to object to confirmation of the Plan,

18 you must do so by May 8, 2024. The confirmation hearing will be held on May 15, 2024. The

19 location of the hearing will be at the U.S. Bankruptcy Court, Courtroom 3, 1050 SW 6th Ave.,

20 7th Floor, Portland, OR 97204.

21 The Plan may be confirmed notwithstanding votes or objections if certain conditions to

22 confirmation are satisfied. If the Plan is confirmed, you will be entitled to receive a distribution

23 as set forth in the Plan to the extent you have an Allowed Claim. You will also be subject to the

24 injunction imposed by the Confirmation Order.

Tonkon Torp LLP
888 SW Fifth Ave., Suite 1600
Portland, OR 97204
503.221.1440

Case 23-62260-dwh11   Doc 113   Filed 03/29/24

# ARTICLE 1

## DEFINITIONS

Definitions of certain terms used in this Plan are set forth below. Other terms are defined in the text of this Plan. In either case, when a defined term is used, the first letter of each word in the defined term is capitalized. Terms used and not defined in this Plan shall have the meanings given in the Bankruptcy Code or Bankruptcy Rules, or otherwise as the context requires. The meanings of all terms shall be equally applicable to both the singular and plural, and masculine and feminine forms of the terms defined. The words "herein," "hereof," "hereto," "hereunder," and others of similar import, refer to the Plan as a whole and not to any particular section, subsection or clause contained in the Plan. Captions and headings to articles, sections and exhibits are inserted for convenience of reference only and are not intended to be part of or to affect the interpretation of the Plan. The rules of construction set forth in Section 102 of the Bankruptcy Code shall apply. In computing any period of time prescribed or allowed by the Plan, the provisions of Bankruptcy Rule 9006(a) shall apply. Any capitalized term that is not defined herein but is defined in the Bankruptcy Code shall have the meaning ascribed to such term in the Bankruptcy Code.

1.1 "401(k) Plan" means the Van's Aircraft, Inc. 401(k) Plan and Trust, as amended.

1.2 "Administrative Expense Claim" means any Claim entitled to the priority afforded by Sections 503(b) and 507(a)(2) of the Bankruptcy Code.

1.3 "Allowed" means, when used to modify the term Claim or Administrative Expense Claim, either a Proof of Claim which has been properly Filed or, if no Proof of Claim was so Filed, a Claim which was or hereafter is listed on the Schedules as liquidated in amount and not disputed or contingent or an Administrative Expense Claim that Debtor has received by the applicable bar date; and, in each case, a Claim or Administrative Expense Claim as to which no objection to the allowance thereof, or motion to estimate for purposes of allowance, shall have been Filed on or before any applicable period of limitation that may be fixed by this Plan,

the Bankruptcy Code, the Bankruptcy Rules, and/or the Bankruptcy Court, or as to which any objection, or any motion to estimate for purposes of allowance, shall have been so Filed, to the extent (a) such objection is resolved between such Claimant and either Debtor or the Reorganized Debtor or (b) such claim is allowed by a Final Order.

1.4 "Allowed Secured Claim" means an Allowed Claim that is secured by a lien, security interest, or other charge against or interest in property in which Debtor has an interest or that is subject to setoff under Section 553 of the Bankruptcy Code, to the extent of the value (as set forth in the Plan, or if no value is specified, as determined in accordance with Section 506(a) of the Bankruptcy Code or, if applicable, Section 1111(b) of the Bankruptcy Code) of the interest of the holder of such Claim in Debtor's interest in such property or to the extent of the amount subject to setoff, as the case may be.

1.5 "Allowed Unsecured Claim" means an Allowed Claim that is not an Allowed Secured Claim or an Allowed Administrative Expense Claim.

1.6 "Avoidance Actions" means, without limitation, any and all actions, causes of action, liabilities, obligations, rights, suits, debts, sums of money, damages, judgments, claims and demands whatsoever, whether known or unknown, in law (including, without limitation, Sections 506(c), 510, 542, 544, 547, 548, 549, 550 and 553 of the Bankruptcy Code or equivalent provisions of applicable non-bankruptcy law), equity or otherwise.

1.7 "Bankruptcy Case" mean the case under Chapter 11 of the Bankruptcy Code with respect to Debtor, pending in the District of Oregon, administered as *In re Van's Aircraft, Inc.*, Case No. 23-62260-dwh11.

1.8 "Bankruptcy Code" means the Bankruptcy Reform Act of 1978, as amended from time to time, set forth in Sections 101 et seq. of Title 11 of the United States Code.

1.9 "Bankruptcy Court" means the United States Bankruptcy Court for the District of Oregon, or such other court that exercises jurisdiction over the Bankruptcy Case or any

Page 3 of 35 – DEBTOR'S PLAN OF REORGANIZATION PURSUANT TO SUBCHAPTER V UNDER CHAPTER 11 (MARCH 29, 2024)

Tonkon Torp LLP
888 SW Fifth Ave., Suite 1600
Portland, OR 97204
503.221.1440

Case 23-62260-dwh11    Doc 113    Filed 03/29/24

Page 4 of 35 – DEBTOR'S PLAN OF REORGANIZATION PURSUANT TO SUBCHAPTER V UNDER CHAPTER 11 (MARCH 29, 2024)

Tonkon Torp LLP
888 SW Fifth Ave., Suite 1600
Portland, OR 97204
503.221.1440

Case 23-62260-dwh11    Doc 113    Filed 03/29/24

1 proceeding therein, including the United States District Court for the District of Oregon, to the

2 extent that the reference to the Bankruptcy Case or any proceeding therein is withdrawn.

3     1.10 "Bankruptcy Rules" means, collectively, the Federal Rules of Bankruptcy

4 Procedure, as amended and promulgated under Section 2075, Title 28, of the United States Code,

5 and the local rules and standing orders of the Bankruptcy Court.

6     1.11 "Business Day" means a day other than a Saturday, Sunday, any legal holiday as

7 defined in Bankruptcy Rule 9006(a), or other day on which banks in Portland, Oregon are

8 authorized or required by law to be closed.

9     1.12 "Cash" means lawful currency of the United States of America and equivalents,

10 including, without limitation, checks, wire transfers and drafts.

11     1.13 "Claim" means (a) any right to payment from Debtor arising before the Effective

12 Date, whether or not such right is reduced to judgment, liquidated, unliquidated, fixed,

13 contingent, matured, unmatured, disputed, undisputed, legal, equitable, secured or unsecured, or

14 (b) any right to an equitable remedy against Debtor arising before the Effective Date for breach

15 of performance if such breach gives rise to a right of payment from Debtor, whether or not such

16 right to an equitable remedy is reduced to judgment, fixed, contingent, matured, unmatured,

17 disputed, undisputed, secured or unsecured.

18     1.14 "Class" means one of the classes of Claims defined in Article 5 hereof.

19     1.15 "Collateral" means any property in which Debtor has an interest that is subject to

20 a lien or security interest securing the payment of an Allowed Secured Claim.

21     1.16 "Confirmation Date" means the date on which the Confirmation Order is entered

22 on the docket by the Clerk of the Bankruptcy Court.

23     1.17 "Confirmation Order" means the order of the Bankruptcy Court confirming the

24 Plan in accordance with the provisions of Chapter 11 of the Bankruptcy Code.

25     1.18 "Creditor" means any entity holding a Claim against Debtor.

26

Tonkon Torp LLP
888 SW Fifth Ave., Suite 1600
Portland, OR 97204
503.221.1440

1     1.19 "Debtor" means Van's Aircraft, Inc. as Debtor and Debtor-in-Possession in the

2 Bankruptcy Case.

3     1.20 "Disputed Claim" means a Claim with respect to which a Proof of Claim has been

4 timely Filed or deemed timely Filed under applicable law, and as to which an objection, timely

5 Filed, has not been withdrawn on or before the Effective Date or any date fixed for filing such

6 objections by this Plan and order of the Bankruptcy Court, and has not been denied by a Final

7 Order and which Claim has not been estimated or temporarily allowed by the Bankruptcy Court

8 on timely motion by the holder of such Claim. If an objection related to the allowance of only a

9 part of a Claim has been timely Filed or deemed timely Filed, such Claim shall be a Disputed

10 Claim only to the extent of the objection.

11     1.21 "Effective Date" means the first day of the first month following the entry of the

12 Confirmation Order, provided the Confirmation Order is a Final Order.

13     1.22 "Employee Benefit Plan" means (a) each "employee benefit plan," as defined in

14 section 3(3) of ERISA, including the ESOP and the 401(k) Plan, and (b) any other pension,

15 retirement, bonus, incentive, health, life, disability, group insurance, vacation, holiday and fringe

16 benefit plan, program, contract, or arrangement (whether written or unwritten) maintained,

17 contributed to, or required to be contributed to, by Debtor for the benefit of any of its current or

18 former employees or independent contractors, other than those that entitle employees to, or that

19 otherwise give rise to, Interests, or consideration based on the value of Interests, in Debtor.

20     1.23 "Entity" shall have the meaning ascribed to it by Section 101(15) of the

21 Bankruptcy Code.

22     1.24 "ERISA" means the Employee Retirement Income Security Act of 1974, as

23 amended.

24     1.25 "ESOP" means the Van's Aircraft, Inc. Employee Stock Ownership Plan and

25 Trust, as amended.

26

Tonkon Torp LLP
888 SW Fifth Ave., Suite 1600
Portland, OR 97204
503.221.1440

1 1.26 "Existing Equity Interests" means all Interests in Debtor held prior to the
2 Effective Date.
3 1.27 "Filed" means filed with the Bankruptcy Court in the Bankruptcy Case.
4 1.28 "Final Order" means an order or judgment entered on the docket by the Clerk of
5 the Bankruptcy Court or any other court exercising jurisdiction over the subject matter and the
6 parties that has not been reversed, stayed, modified or amended and as to which the time for
7 filing a notice of appeal, or petition for certiorari or request for certiorari, or request for rehearing
8 shall have expired.
9 1.29 "General Unsecured Claim" means an Unsecured Claim that is not a Small
10 Unsecured Claim.
11 1.30 "Insider" shall have the meaning ascribed to it by Section 101(31) of the
12 Bankruptcy Code.
13 1.31 "Interests" means any equity security (as defined in Section 101(16) of the
14 Bankruptcy Code), including all common stock, preferred stock, or other instruments evidencing
15 an ownership interest, whether or not transferable, and any option, warrant, right, or any other
16 interest that is exercisable, convertible, or exchangeable into equity, contractual or otherwise,
17 including equity or equity-based incentives, grants, stock appreciation rights or other instruments
18 issued, granted, or promised to be granted to current or former employees, directors, officers, or
19 contractors, to acquire any such interests that existed at any time prior to the Effective Date.
20 1.32 "Internal Revenue Code" means the Internal Revenue Code of 1986, as amended.
21 1.33 "Other Priority Claim" means any Claim for an amount entitled to priority in right
22 of payment under Section 507(a)(3), (4), (5) (6) or (7) of the Bankruptcy Code.
23 1.34 "Petition Date" means December 4, 2023, the date on which the petition
24 commencing this Bankruptcy Case was Filed.
25 1.35 "Plan" means this Plan of Reorganization, as amended, modified, restated or
26 supplemented from time to time.

Tonkon Torp LLP
888 SW Fifth Ave., Suite 1600
Portland, OR 97204
503.221.1440

1 1.36 "Priority Claim" means a Claim that is entitled to priority under Bankruptcy Code
2 Section 507(a), other than an Administrative Expense Claim and a Priority Tax Claim.
3 1.37 "Priority Tax Claim" means any Claim of a governmental unit of the kind entitled
4 to priority under Sections 502(i) or 507(a)(8) of the Bankruptcy Code or that would otherwise be
5 entitled to priority but for the secured status of the Claim.
6 1.38 "Pro Rata" means a proportionate share, so that the ratio of (a) the amount of
7 property distributed on account of any Allowed Claim, or retained on account of a Disputed
8 Claim, in a Class, to (b) the amount distributed on account of all Allowed Claims, or allocated to
9 on account of all disputed claims, in such Class, is the same as the ratio (x) such claim bears to
10 (y) the total amount of all claims (including Disputed Claims in their respective Disputed Claim
11 Amounts) in such Class.
12 1.39 "Rejection Claim" means a Claim entitled to be filed as a result of Debtor
13 cancelling a customer purchase order or rejecting an executory contract in this Bankruptcy Case.
14 1.40 "Reorganized Debtor" means Debtor from and after the Effective Date.
15 1.41 "Restated Articles of Incorporation" means the restated articles of incorporation
16 of Debtor, which shall modify and amend Debtor's Articles of Incorporation to prohibit the
17 issuance of non-voting equity securities to the extent required by Section 1123(a)(6) of the
18 Bankruptcy Code.
19 1.42 "Restated Bylaws" means the restated bylaws which shall modify and amend
20 Debtor's prior bylaws and govern the Reorganized Debtor.
21 1.43 "Schedules" means the Schedules of Assets and Liabilities and the Statement of
22 Financial Affairs Filed by Debtor pursuant to Section 521 of the Bankruptcy Code, as amended,
23 modified, restated or supplemented from time to time.
24 1.44 "Scheduled Amounts" means the Claim amounts as set forth in Debtor's
25 respective Schedules.
26

Tonkon Torp LLP
888 SW Fifth Ave., Suite 1600
Portland, OR 97204
503.221.1440

1.45 "Secured Claim" means any Claim against Debtor held by any entity, including, without limitation, an affiliate or judgment creditor of Debtor, to the extent such Claim constitutes a secured Claim under Sections 506(a) or 1111(b) of the Bankruptcy Code. The unsecured portion, if any, of such Claim shall be treated as an Unsecured Claim.

1.46 "Small Unsecured Claims" means holders of Unsecured Claims that are not entitled to payment as an Other Priority Claim and that are equal to or less than $1,000 or claimants electing to reduce their Unsecured Claim to $1,000. For the avoidance of doubt, claimants who have customer deposit Claims entitled to priority under Section 507(a)(7) are not entitled to be also be treated as a Small Unsecured Claim.

1.47 "Subordinated Claim" means any Claim: (a) subordinated for purposes of distribution pursuant to Section 510(c) of the Bankruptcy Code, or (b) for any fine, penalty or forfeiture, or for multiple, exemplary or punitive damages, to the extent that such Claims are not compensation for actual pecuniary loss.

1.48 "Unauthorized Charges Claims" means any and all claims, demands, rights, and actions of Debtor or Debtor's Estate, of any kind or character whatsoever, known or unknown, suspected or unsuspected, arising after the Petition Date, in contract or in tort, at law or in equity, or under any theory of law, for unauthorized post-petition charges against Debtor's bank account or merchant account by Debtor's bank, Debtor's credit card processor, or Debtor's credit card servicer.

1.49 "Unsecured Claim" means a Claim that is not an Administrative Expense Claim, a Secured Claim, a Tax Claim, or an Other Priority Claim.

1.50 "Unsecured Creditor" means a holder of an Allowed Unsecured Claim.

1.51 "Utility Deposits" means deposits with utilities made by Debtor after the Petition Date pursuant to Section 366(b) of the Bankruptcy Code.

1.52 "Vans Grunsven Trust" means the Richard E. Van Grunsven and Diane E. Van Grunsven Trust.

TONKON TORP LLP
888 SW Fifth Ave., Suite 1600
Portland, OR 97204
503.221.1440
Case 23-62260-dwh11    Doc 113    Filed 03/29/24

# ARTICLE 2

A. **History of Debtor's Business Operations**

Debtor is an Oregon corporation founded in 1972 in Forest Grove, Oregon, by Richard "Van" Van Grunsven. Debtor is a kit aircraft manufacturer. Debtor's facility is located at the south end of the Aurora State Airport in Aurora, Oregon. The main building and corporate offices are in a 60,000 square foot facility located on approximately 5 acres, including a nearby second building housing engineering and technical design teams, workshops, and hangar space. Debtor currently has approximately 110 employees.

Debtor designs, creates, and manufactures kits and parts for an "RV" series of aircraft, which are all-aluminum, low-wing monoplanes of monocoque construction. As of October 2023, over 11,000 RV kits have been reported as completed and flown by customers, with thousands more under construction, making the RV series the most numerous of all homebuilt aircraft.

RVs are deemed Experimental Amateur Built ("EAB") aircraft by the Federal Aviation Administration in the United States and are accepted under the corresponding category by the aviation authorities in many other countries, including the United Kingdom, Canada, New Zealand, and Australia. The EAB designation has been in existence for more than five decades and defines aircraft that are used for non-commercial, recreational purposes such as education or personal use. Numerous aircraft designs are available to purchase in plans, or kits (where some of the airplane is already fabricated), such as those sold by Debtor. Under FAA regulations, if one or more amateur builders complete at least 51 percent of such an aircraft, it is eligible to be registered in the EAB category. EAB airplanes are also commonly known as "homebuilts," as many individuals construct these aircraft at home, often in their garages. Currently, more than 33,000 amateur-built/homebuilt aircraft are licensed by the FAA.

TONKON TORP LLP
888 SW Fifth Ave., Suite 1600
Portland, OR 97204
503.221.1440
Case 23-62260-dwh11    Doc 113    Filed 03/29/24

Debtor is considered the leader in the homebuilt aircraft industry by independent sources and it has a very loyal base of followers, customers, and private pilots looking for reasonably priced, safe, and reliable alternatives to more expensive certified aircraft.

Debtor established the ESOP, a tax qualified employee stock ownership plan, for the benefit of Debtor's employees in approximately 2003 and, over time, Mr. Van Grunsven turned management and operations over to Debtor's employees.

**B. Events Leading to the Filing of the Chapter 11 Case**

Historically, Debtor operated successfully without bank loans or other lines of credit, relying on customer deposits and earnings for its working capital. However, prior to the Petition Date, a combination of unforeseen, significant events occurring over a relatively short period of time increased Debtor's costs, doubled its normal inventory levels, slowed deliveries, and strained Debtor's cash flow to the breaking point. Below is a table of key metrics for the last three years.

| Van's Aircraft Key Metrics | 2021 | 2022 | 2023 |
| --- | --- | --- | --- |
| Number of Kits Ordered | 3,982 | 2,292 | 1,314 |
| Number of Kits Shipped | 1,489 | 2,549 | 2,021 |
| SLSA Ready to Fly Aircraft | 11 | 20 | 28 |
| Revenue $MM | 38.8 | 55.9 | 51.9 |
| Net Income $MM | (3.6) | (1.7) | (6.1) |

Since early September 2023, Debtor has only been able to continue operating through loans of operating capital made from the Van Grunsvens. In total, the Van Grunsvens made five pre-petition loans to Debtor.

On or about August 10, 2021, Mr. and Mrs. Van Grunsven loaned Debtor $6,500,000 to purchase the main building and corporate offices, which loan was secured by a deed of trust on that property (the "2021 Secured Loan"). On or about September 29, 2022, the Van Grunsvens

Page 11 of 35 – DEBTOR'S PLAN OF REORGANIZATION PURSUANT TO SUBCHAPTER V UNDER CHAPTER 11 (MARCH 29, 2024)

TONKON TORP LLP
888 SW Fifth Ave., Suite 1600
Portland, OR 97204
503/221-1440

Case 23-62260-dwh11    Doc 113    Filed 03/29/24

loaned Debtor $650,000 for the purchase of a Trumpf 5000 punch press. On or about September 18, 2023, an additional $1,000,000 loan was made secured by the second building housing the engineering and technical design team, workshops, and hanger space (the "September 2023 Secured Loan"). Shortly thereafter, an additional $500,000 loan was made on an unsecured basis. Finally, on or about October 30, 2023, an additional $2,000,000 working capital loan was made to Debtor secured by all real and personal property of Debtor (the "October 2023 Secured Loan"). Prior to the Petition Date, as part of their estate planning, Mr. and Mrs. Van Grunsven transferred their interests in the loans due and owing from Debtor to the Van Grunsven Trust.

Shortly prior to the bankruptcy filing, Debtor undertook a focused internal assessment of inventory, production, and shipping capabilities, and overall operating efficiencies. At the same time, Debtor reviewed its costs to determine what its kit pricing needed to be to operate profitably going forward.

As with many businesses, the pandemic placed a financial strain on Debtor. Some of its senior employees with deep familiarity with both office and manufacturing processes chose to retire during Covid. Debtor's order file doubled in the 2020 and 2021 period. At the same time, supply chain issues and supplier shutdowns slowed productions of key components, increasing back orders and delaying order completions, requiring Debtor to hire and train more staff. Wages increased, and shipping costs rose more than four-fold during this period. Stated simply, without realizing it, Debtor was selling a high volume of aircraft kits below its cost. The combination of all these factors overstressed Debtor's workforce, operating support systems, and management skills resulting in a series of one-off but very costly errors.

The first one-off event came during Covid when an overseas contractor was unable to source its usual primer paint and used an inferior product, resulting in aluminum corrosion forming on many quick build aircraft kits. This required Debtor to scrap many kits, while increasing pressure on production to replace affected kits. This was a multi-million-dollar setback for Debtor.

Page 12 of 35 – DEBTOR'S PLAN OF REORGANIZATION PURSUANT TO SUBCHAPTER V UNDER CHAPTER 11 (MARCH 29, 2024)

TONKON TORP LLP
888 SW Fifth Ave., Suite 1600
Portland, OR 97204
503/221-1440

Case 23-62260-dwh11    Doc 113    Filed 03/29/24

The second one-off event occurred as Debtor fell behind on shipping orders, and made the decision to outsource some aluminum parts manufacturing, which increased the manufacturing costs for those parts. The only timely option was to have some parts laser-cut rather than computer numerically controlled ("CNC") punched. After hundreds of thousands of these laser-cut parts had been shipped, Debtor received reports from customers that they were observing small cracks at the edges of some holes on these parts. Debtor researched the issue and engaged in extensive testing. The information communicated to customers about what should or would be done about this issue changed as Debtor's research and testing revealed that many of the affected parts still met Debtor's design requirements. Although Debtor's testing proved that laser-cut parts are functionally equivalent to CNC-punched parts in most cases, the belief set in among many builders that they were unsuitable for use. This resulted in an unmanageable number of requests to replace laser-cut parts ("LCPs") and cancel orders. More than 1,800 customers were affected by this issue, some of whom have received more than one kit.

The once normal-order production and manufacturing process became less efficient with the spike in orders. Inventory doubled from historic levels and great costs were incurred attempting to replace both corrosion and LCP-impacted products and components. All of this contributed to the rapid consumption of Debtor's cash, leading to its liquidity crisis. With production stalled, orders unfilled, no cash remaining, and no bank credit available, Debtor sought the protection of Chapter 11 bankruptcy. A $5 million reserve was set aside for the LCP replacement cost. In order to continue operations, the Van Grunsven Trust agreed to provide up to $6 million in new post-petition financing.

C. **Events during the Bankruptcy Case and Debtor's Post-Petition Performance**

In January of 2024, after six months and thousands of test samples, Debtor and independent aviation engineers examined the nature and effect of the LCPs on Debtor's aircraft and published the test results. Debtor provided clarity on which LCPs should be replaced out of

Tonkon Torp LLP
888 SW Fifth Ave., Suite 1600
Portland, OR 97204
503.221.1440

an abundance of caution. Debtor is providing those parts determined to be the most critical to affected customers free of charge. The reports and LCP replacement program reduced much, but not all, of Debtor's customers' concerns. As of the Plan's filing, 28% of affected customers have received replacements. All remaining replacements are expected to be resolved by November 2024.

1. **Post-Petition Funding**

Given its financial condition, Debtor was unable to continue operations without post-petition funding. On December 20, 2023, the Bankruptcy Court entered an Order Authorizing Debtor to Obtain Secured Credit from the Van Grunsven Trust up to the sum of $6 million subject to terms and conditions as set forth therein ("Post-Petition Financing Order"). Pursuant to the Post-Petition Financing Order, the Van Grunsven Trust has loaned Debtor $4,000,000 to help fund Debtor's post-Petition Date operations (the "Post-Petition Loans"). As set forth in the Plan, the Van Grunsven Trust has agreed to convert the $4 million of Post-Petition Loans, along with $3 million of pre-petition loans, to equity in Debtor as of the Effective Date of the Plan.

2. **Post-Petition Modification of Customer Orders**

The internal assessment of operations in late 2023 showed that Debtor had been selling kits below its costs and was unable to perform under the pricing in pre-petition customer contracts. Debtor's restructuring team determined that to remain viable, new pricing needed to be enacted which occurred during the Bankruptcy Case.

As of the Petition Date, Debtor had 1,751 existing kit orders. On the Petition Date, Debtor filed an Omnibus Motion to Reject Customer Contracts Unless Otherwise Agreed and Establish Procedures Therefore (the "Rejection Motion"). The Rejection Motion provided that customers would be given the opportunity to modify their current orders based on new pricing. Those customers who chose not to agree would have their orders cancelled and would be able to file claims in the Bankruptcy Case. Customers with a total of 1,435 kit orders (82%) elected to renew their orders at the new pricing level. Debtor made corresponding revisions to these kit

Tonkon Torp LLP
888 SW Fifth Ave., Suite 1600
Portland, OR 97204
503.221.1440

**Page 15**

orders consisting of minor modifications of contract terms. Debtor also revised customer orders for third-party components such as engines, propellers, and avionics consisting of minor modifications of contract terms and pricing increases for those components. As of the Petition Date, Debtor had 539 third-party component orders. Customers elected to revise 514 of those orders (95%). Customers' prior deposits were applied in full to all revised contracts.

Any customer that declined to modify its order may file a Rejection Claim in the Bankruptcy Case for the amount of its original deposit. A portion of any such Claim, up to $3,350, may be filed as a Priority Claim under Section 507(a)(7) if for personal, family, or household purposes. The Plan provides for payment of the full Priority Claim amount (up to $3,350) on the Effective Date. Any amount of such Claims in excess of $3,350 will be treated as Unsecured Claims as described in the Plan.

Debtor has a current backlog of 1,949 orders, including the renewed prepetition kit orders, valued at approximately $64 million. $17.3 million of pre-petition deposits has been credited towards this backlog. The expected post-petition revenue from existing orders is $46.7 million.

### 3. Corporate Reorganization

Debtor's corporate governance board underwent reorganization. Debtor now has a five-person board comprised of two members of the Van Grunsven family and three independent, experienced directors. A more formal and rigorous form of governance is now being practiced. Mr. Van Grunsven serves as board chair.

Mikael Via will continue as CEO of Debtor. Debtor has recruited Shawn Ell as Chief Operating Officer. Mr. Ell has a strong background in manufacturing management and will oversee all manufacturing beginning in early April. Don Eisele will continue to serve as Chief Financial Officer until his replacement is identified. Rian Johnson will continue as V.P. of Engineering and Product Design. Debtor is also creating the position of V.P. of Quality Assurance.

TONKON TORP LLP
888 SW Fifth Ave., Suite 1600
Portland, OR 97204
503.221.1440

Case 23-62260-dwh11    Doc 113    Filed 03/29/24

**Page 16**

The Plan calls for Debtor to continue building its professional staff to fully support operations. This team will include additional positions in quality control, engineering, accounting, and IT, as well as a stronger marketing and customer relations support. Debtor has hired a Human Resources director, Colleen Winkler, who has already made substantial improvements. Debtor's increased professionalism in governance and additional executive personnel, with its depth of experience, coupled with Debtor's existing skilled, hardworking personnel, provide Debtor with a new level of energy and talent. With that, Debtor is prepared to take advantage of aviation opportunities while being sufficiently profitable to replace its depreciated equipment, install business systems, and repay its creditors as set forth in the Plan.

### D. Liquidation Analysis

To confirm Debtor's Plan, the Court must find that all Creditors and Interest holders who do not accept the Plan will receive at least as much under the Plan as such claim and Interest holders would receive in a chapter 7 liquidation. The liquidation analysis shows that in a Chapter 7 Unsecured Creditors would receive no more than 4% of their Claims. The Plan payments are projected to provide payments to Unsecured Creditors in excess of 55%.

The difference between liquidation and going concern varies considerably among businesses but few more so than Debtor. It is a very specialized business selling one-of-a-kind parts to a limited market of skilled crafts people with the interest, facilities and resources to build their own plane from premade parts. Without the individual kit builder, there is no market for the specially shaped thin aluminum parts. In late 2023, Debtor obtained current appraisals on its machinery, equipment rolling stock, and real estate. A careful read of the appraisals shows that the specialized nature of Debtor's assets makes them attractive to a very limited market with long market exposure and corresponding holding cost. Liquidation generally means all assets disposed of and converted to cash for distribution within 90 days for most assets and no more than 180 days for real estate. Thus, liquidation values are often noticeably lower than appraisal values based on long market exposure. A liquidation analysis also considers the cost of the

TONKON TORP LLP
888 SW Fifth Ave., Suite 1600
Portland, OR 97204
503.221.1440

Case 23-62260-dwh11    Doc 113    Filed 03/29/24

**Page 17 content:**

1 Chapter 7 liquidation process, which Debtor estimates at 8%. A tabular liquidation analysis is

2 attached hereto as **Exhibit A.**

3     E.     **Ability to make future plan payments and operate without further**

4         **reorganization**

5     To confirm Debtor's Plan, it must show that it will have enough cash over the life of the

6 Plan to make the required Plan payments and operate its business. Debtor's primary revenue

7 sources for the next three years will come from the sale of its eight different kit airplanes, one

8 model of production ready-to-fly plane, and one future back country airplane kit. In conjunction

9 with its kits, Debtor also sells optional components including engines, propellers, avionics, and

10 similar items needed for kit builders to have ready-to-fly planes.

11     Debtor has a sufficient backlog of business to carry it through 2024; by 2025, it expects

12 to have new orders at about the same level it enjoyed pre-Covid. To improve its efficiency,

13 expand its production of ready-to-fly planes, design and produce additional kit models by late

14 2025, and modernize its business processes, Debtor needs to acquire and install ERP and MRP

15 systems and replace and install pieces of its depreciated equipment. Debtor believes it can fund

16 its needs and make the payments set forth in the Plan to satisfy Allowed Claims. The projections

17 containing Debtor's anticipated income and expenses, including projected disposable income, is

18 attached hereto as **Exhibit B.** Debtor's financial projections show that Debtor will have

19 projected disposable income (as defined by § 1191(d) of the Bankruptcy Code) for the period

20 described in § 1191(c)(2) of approximately $2,700,000 over the three year life of the Plan. The

21 Plan provides that payments of $2,750,000 will be paid to Unsecured Creditors within three

22 years. The final Plan payment will be paid on or before June 15, 2027.

23     The projected operations of Debtor are focused on a return to normal course operations

24 by 2025. Fiscal year 2024 will be a year of addressing operational issues identified during the

25 course of Debtor's restructuring. Debtor's projections include the following assumptions:

26     • Hiring additional production staff to address manufacturing bottlenecks.

Tonkon Torp LLP
888 SW Fifth Ave., Suite 1600
Portland, OR 97204
503.221.1440

---

**Page 18 content:**

1     • Capital expenditure improvements to existing and new machinery and equipment

2     that will allow more control over production, quality, and scheduling.

3     • Upgrading accounting and ERP software systems to improve management and

4     reporting.

5     • Enhancing quality control by segregating the department and hiring a manager.

6     • Hiring a Chief Operations Officer and Director of Finance.

7     **You should consult with your accountant or other financial advisor if you have any**

8 **questions pertaining to these projections.**

9               **ARTICLE 3**

10               **SUMMARY**

11     The Plan proposes to pay Allowed Creditors of Debtor from the infusion of capital by the

12 Van Grusven Trust and from projected excess operating cash from operations over the next three

13 years.

14     The Plan provides for one Class of Priority Claims; three Classes of Secured Claims; two

15 Classes of non-priority Unsecured Claims; and one Class of Interest holders.

16     Secured Creditors holding Allowed Claims will receive payment in full, except as set

17 forth and agreed to with respect to Class 2. Priority Creditors holding Allowed Claims will

18 receive payment in full. Non-Priority Unsecured Creditors will receive approximately 55% of

19 their Allowed Claims. This Plan also provides for the payment in full of Administrative Expense

20 Claims.

21     All Creditors and Interest holders should refer to Articles 4 through 8 of this Plan for

22 information regarding the precise treatment of their Claims.

23     **Your rights may be affected. You should read these papers carefully and discuss**

24 **them with your attorney, if you have one. (If you do not have an attorney, you may wish to**

25 **consult one.)**

26

Tonkon Torp LLP
888 SW Fifth Ave., Suite 1600
Portland, OR 97204
503.221.1440

## ARTICLE 4

### UNCLASSIFIED CLAIMS

Under Section 1123(a)(1), Administrative Expense Claims and Priority Tax Claims are not categorized into classes.

4.1 Administrative Expense Claims. Each holder of an Allowed Administrative Expense Claim, including Section 503(b)(9) claims, shall be paid by Debtor in full in Cash on the later of (a) the Effective Date or (b) the date on which such Claim becomes Allowed, unless such holder shall agree in writing to a different treatment of such Claim (including, without limitation, any different treatment that may be provided for in any documentation, statute or regulation governing such Claim); provided, however, that Administrative Expense Claims representing obligations incurred in the ordinary course of business by Debtor during the Bankruptcy Case shall be paid by Debtor or Reorganized Debtor in the ordinary course of business and in accordance with any terms and conditions of the particular transaction, and any agreements relating thereto.

4.2 Priority Tax Claims. Each holder of an Allowed Priority Tax Claim shall be paid by Debtor the full amount of its Allowed Priority Tax Claim as allowed by 11 U.S.C. § 1129(a)(9)(C) and (D) on the Effective Date or the date the claim is Allowed, whichever first occurs.

## ARTICLE 5

### CLASSIFIED CLAIMS

For purposes of this Plan, Claims and Interests are classified as provided below. A Claim is classified in a particular Class only to the extent that such Claim qualifies within the description of the Class, and is classified in a different Class to the extent that such Claim qualifies within the description of such different Class.

5.1 Class 1 (Priority Claims). Class 1 consists of all Allowed Priority Claims other than those set forth in Article 4 above. This class includes Claims under section 507(a)(7) of the

Page 19 of 35 – DEBTOR'S PLAN OF REORGANIZATION PURSUANT TO SUBCHAPTER V UNDER CHAPTER 11 (MARCH 29, 2024)

TONKON TORP LLP
888 SW Fifth Ave., Suite 1600
Portland, OR 97204
503.221.1440

Case 23-62260-dwh11    Doc 113    Filed 03/29/24

Bankruptcy Code of up to $3,350 per Creditor arising from deposits made by individuals prior to the Petition Date for the purchase of property (including aircraft kits, avionics, engines or propellers) for personal, family, or household use that did not otherwise agree to accept a modified purchase agreement after the Petition Date.

5.2 Class 2 (Van Grunsven Trust). Class 2 consists of the Allowed Secured Claim of the Van Grunsven Trust for the 2021 Secured Loan. The September 2023 Secured Loan and October 2023 Secured Loan in the combined amount of $3 million plus interest shall not be deemed Class 2 Claims and instead shall be converted to equity in the Reorganized Debtor as of the Effective Date.

5.3 Class 3 (Mark van Wyk). Class 3 consists of the Allowed Secured claim of Mark van Wyk.

5.4 Class 4 (Property Tax Lien Claims). Class 4 consists of the Allowed Secured Claims of any governmental units for ad valorem property taxes or similar impositions that are secured by statutory liens on any of Debtor's property (real or personal).

5.5 Class 5 (General Unsecured Claims). Class 5 consists of all Allowed General Unsecured Claims not otherwise classified and treated under the Plan.

5.6 Class 6 (Small Unsecured Claims). Class 6 consists of all Allowed Small Claims.

5.7 Class 7 (Interests). Class 8 consists of the Interests. This includes all shares held as of the Petition Date by the Van Grunsven Trust, Cheryl Van Grunsven, Gregory Van Grunsven, Michelle Van Grunsven, and the ESOP.

## ARTICLE 6

### TREATMENT OF CLASSIFIED CLAIMS AND INTERESTS UNDER THE PLAN

6.1 Class 1 (Priority Claims). Class 1 is unimpaired. Each holder of an Allowed Class 1 Claim will be paid in full in Cash the amount of its Allowed Class 1 Claim, on the later of (a) the Effective Date or (b) the date on which such Claim becomes Allowed, unless such holder shall agree or has agreed to a different treatment of such Claim (including any different

Page 20 of 35 – DEBTOR'S PLAN OF REORGANIZATION PURSUANT TO SUBCHAPTER V UNDER CHAPTER 11 (MARCH 29, 2024)

TONKON TORP LLP
888 SW Fifth Ave., Suite 1600
Portland, OR 97204
503.221.1440

Case 23-62260-dwh11    Doc 113    Filed 03/29/24

treatment that may be provided for in any documentation, agreement, contract, statute, law or regulation creating or governing such Claim including company policies for PTO).

6.2 **Class 2 (Van Grunsven Trust).** Class 2 is impaired. The Allowed Secured Class 2 Claim for the 2021 Secured Loan shall be paid as follows: On the Effective Date, the Class 2 Claim shall be paid all unpaid, deferred interest payments. On each month thereafter, the Class 2 Claim shall be paid monthly installments of principal and interest at the fixed rate of 5% per annum pursuant to the original amortization schedule to the 2021 Secured Loan agreement, until the maturity date as set forth in the 2021 Secured Loan agreement. Any remaining balance due as of the maturity date will be paid in full on the maturity date set forth in the 2021 Secured Loan agreement.

6.3 **Class 3 (Mark van Wyk).** Class 3 is unimpaired. The Allowed Class 3 Claim shall be paid in full on the Effective Date or the date such Claim becomes Allowed, whichever is later.

6.4 **Class 4 (Property Tax Lien Claims).** Class 4 is impaired. Class 4 Claimants will retain any security interests they have with the same lien priority to which they are entitled by law. An Allowed Class 4 Claimant shall be paid the full amount of its Allowed Secured Claim as permitted by 11 U.S.C. § 1129(a)(9)(D) in full within 30 days of the Effective Date or the date the Claim is Allowed, whichever is later. The Class 4 Claim shall not include any post-petition penalties provided there is no default in the payments as set forth herein on said Claim.

6.5 **Class 5 (General Unsecured Claims).** Class 5 is impaired. Each holder of a Class 5 Claim will be paid in Cash in annual payments its Pro Rata share of $860,000 on or before June 15, 2025, plus $570,000 on or before June 15, 2026, plus $1,320,000 on or before June 15, 2027.

6.6 **Class 6 (Small Unsecured Claims).** Class 6 is impaired. Holders of Allowed Class 6 Claims will be paid a fixed amount equal to 100% of their Allowed Claim Amount on or before 60 days after the Effective Date or the date their Claim becomes Allowed, whichever is

later. Creditors that would otherwise not qualify as a Small Unsecured Claim due to the size of their Claim amount, may elect to reduce their Allowed Claims to $1,000 in order to be treated as a Class 6 Claimant; such election shall be honored on the basis that such Claims are deemed fully satisfied upon such election and payment under the terms hereof. Any Creditors electing to reduce their Claims to a Class 6 Claim shall not be entitled to receive payment under any other Class of Claims.

6.7 **Class 8 (Interests).** Class 8 is impaired.

(a) **Cancellation of Present Equity.** As of the Effective Date, all Existing Equity Interests in Debtor shall be cancelled on the books and records of Debtor, released, and extinguished and will be of no further force or effect. Shareholders of Debtor, including the individual Van Grunsven owners, the Van Grunsven Trust, and the ESOP, will no longer have rights on account of the Existing Equity Interests. All shares representing the Existing Equity Interests shall be identified as cancelled on the books and records of Debtor and extinguished.

(b) **Issuance of New Equity.** The full amount of all Post-Petition Loans obtained from the Van Grunsven Trust pursuant to the Post-Petition Financing Order, the full amount due under the September 2023 Secured Loan, and the full amount due under the October 2023 Secured Loan shall be converted to equity and be the sole equity interests in the Reorganized Debtor from and after the Effective Date. As of the Effective Date, Debtor shall issue new shares of stock to the Van Grunsven Trust, or its designee, such that it shall be the sole interest holder in the Reorganized Debtor. The Reorganized Debtor shall also prepare and enter into Restated Bylaws and Restated Articles of Incorporation.

(c) **ESOP Termination.** As of the Effective Date, any provision of an Employee Benefit Plan that provides for equity or equity-based compensation shall be deemed cancelled and shall be of no further force and effect. On the Effective Date, the ESOP will no longer be primarily invested in employer securities of Debtor and Debtor's Board of Directors will accordingly amend and restate the ESOP as a profit-sharing plan for purposes of approving

the termination of the ESOP and the related distribution of its assets to the participants and beneficiaries. The termination of the ESOP will occur as of the Effective Date and shall operate to fully vest all participants and beneficiaries in their remaining accounts under the ESOP on the Effective Date.

(d) Debtor will take the following action with respect to the terminated ESOP immediately following the Effective Date: (i) update the ESOP records to reflect the cancellation of the common stock held by the ESOP; (ii) update the ESOP records to reflect the full vesting of all participants and beneficiaries in their remaining accounts under the ESOP; (iii) allocate any contributions from Debtor to the accounts of participants in accordance with the requirements of ERISA and the Internal Revenue Code; and (iv) direct the Trustee of the ESOP to distribute all remaining assets of the ESOP to participants and beneficiaries as soon as administratively practical. The distribution to participants and beneficiaries will proceed in accordance with the procedures set forth in ERISA and the Internal Revenue Code to afford such participants and beneficiaries the right to elect to direct the distributions to their individual retirement accounts or Debtor's 401(k) Plan or directly to the participants and beneficiaries, less applicable federal and state tax withholding. In accordance with the requirements of ERISA and the Internal Revenue Code, any distributions from the ESOP that require consent where Debtor does not receive consent will be transferred to the 401(k) Plan for the benefit of the affected participants and beneficiaries.

(e) Debtor's guaranties of loans issued for the ESOP are terminated and will be treated as a General Unsecured Claim. Debtor shall fully perform all its other obligations under the ESOP through the completion of the termination process, including the liquidation of all assets held by the Trust through the distribution of all assets to the participants and beneficiaries in accordance with their directions for such distributions. Further, any indemnification obligations set forth in the Employee Benefit Plans (including, without limitation, obligations to provide advancement for attorneys' fees and expenses) in place as of

TONKON TORP LLP
888 SW Fifth Ave., Suite 1600
Portland, OR 97204
503.221.1440

the Effective Date for the directors and officers employed by Debtor, or serving on the board of directors of Debtor at any time after the Petition Date, shall continue to be enforceable after the Effective Date.

## ARTICLE 7

## ALLOWANCE AND DISALLOWANCE OF CLAIMS

7.1 Disputed Claims; Objections to Claims. Only Claims that are Allowed shall be entitled to distributions under the Plan. Debtor reserves the right to contest and object to any Claims and previously Scheduled Amounts, including, without limitation, those Claims and Scheduled Amounts that are specifically referenced herein, are not listed in the Schedules, are listed therein as disputed, contingent and/or unliquidated in amount, or are listed therein at a different amount than Debtor currently believes is validly due and owing. Unless otherwise ordered by the Bankruptcy Court, all objections to Claims and Scheduled Amounts (other than Administrative Expense Claims) shall be Filed and served upon counsel for Debtor and the holder of the Claim objected to on or before the later of (a) 60 days after the Effective Date or (b) 60 days after the date (if any) on which a Proof of Claim is Filed in respect of a Rejection Claim. The last day for filing objections to Administrative Expense Claims shall be 20 days after the final applications have been filed with respect to Debtor's professionals, or as otherwise set pursuant to a further order of the Bankruptcy Court. All Disputed Claims shall be resolved by the Bankruptcy Court, except to the extent that (a) Debtor may otherwise elect consistent with the Plan and the Bankruptcy Code or (b) the Bankruptcy Court may otherwise order.

7.2 Subsequent Allowance of Disputed Claims. The holder of a Disputed Claim that becomes Allowed in full or in part subsequent to the Effective Date shall receive Cash distributions on the next distribution date following the allowance of such Disputed Claim equal to the amount that the Claimant would have received had the Claim been Allowed as of the date of any prior distributions.

TONKON TORP LLP
888 SW Fifth Ave., Suite 1600
Portland, OR 97204
503.221.1440

7.3 **Distributions.** The Reorganized Debtor will make initial distributions as required by the Plan on the Effective Date, or as soon thereafter as is practicable, and make further distributions, as set forth in the terms of the Plan. No Cash or other property shall be distributed under the Plan on account of any Disputed Claim, or a portion of any such Claim, unless and until such Disputed Claim becomes an Allowed Claim.

7.4 **De Minimis Post-Effective Date Payments.** If a Cash payment to be made to a holder of an Allowed Claim after the Effective Date, other than to the holder of a Small Unsecured Claim, would be $20 or less in the aggregate, no such payment will be made to the holder of such Claim, unless and until the aggregate distribution on account of such Claim would be at least $20 at a subsequent distribution date.

## ARTICLE 8

## MEANS FOR EXECUTION OF PLAN

8.1 **Revesting.** Except as otherwise expressly provided herein, on the Effective Date, all property and assets of the estate of Debtor shall revest in Reorganized Debtor, free and clear of all claims, liens, encumbrances, charges, and other Interests of Creditors arising on or before the Effective Date, and Reorganized Debtor may operate, from and after the Effective Date, free of any restrictions imposed by the Bankruptcy Code or the Bankruptcy Court.

8.2 **Payment of Claims.** Reorganized Debtor will pay Allowed Claims on or before the due date provided for in the Plan. Allowed Claims may be pre-paid at any time.

8.3 **Post-Petition Debt for Equity.** On the Effective Date, the Van Grunsven Trust will be issued one share of common stock for each dollar of the Van Grunsven Trust's Administrative Expense Claim arising from the Van Grunsven Trust's Post-Petition Loans, the September 2023 Secured Loan Claim, and the October 2023 Secured Loan Claim.

8.4 **Restated Articles of Incorporation.** Reorganized Debtor shall be deemed to have adopted Restated Articles of Incorporation and Restated Bylaws on the Effective Date and shall promptly thereafter cause the Restated Articles of Incorporation to be filed with the Secretary of

Page 25 of 35 – DEBTOR'S PLAN OF REORGANIZATION PURSUANT TO SUBCHAPTER V UNDER CHAPTER 11 (MARCH 29, 2024)

Tonkon Torp LLP
888 SW Fifth Ave., Suite 1600
Portland, OR 97204
503-221-1440

Case 23-62260-dwh11 Doc 113 Filed 03/29/24

State of the State of Oregon. After the Effective Date, Reorganized Debtor may amend the Restated Articles of Incorporation and may amend its bylaws in accordance with the Restated Articles of Incorporation, in accordance with such bylaws and applicable state law.

8.5 **Board of Directors.** Upon the occurrence of the Effective Date, the board of directors of the Reorganized Debtor shall consist of Richard Van Grunsven, Cheryl Van Grunsven, Mikael Via, Don Eisele, and Rian Johnson.

8.6 **Tax Election.** The Reorganized Debtor will make and retain its election to be treated as an S corporation.

8.7 **Setoffs.** Debtor may, but shall not be required to, set off against any Claim and distributions to be made pursuant to the Plan in respect of such Claim, any claims of any nature whatsoever which Debtor may have against the holder of such Claim, but neither the failure to do so nor the allowance of any Claim hereunder shall constitute a waiver or release of any such claim Debtor may have against such holder.

8.8 **Corporate Action.** Upon entry of the Confirmation Order by the Clerk of the Bankruptcy Court, all actions contemplated by the Plan shall be authorized and approved in all respects (subject to the provisions of the Plan), including, without limitation, the following: (a) the adoption and filing with the Secretary of State of the State of Oregon the Restated Articles of Incorporation and (b) the execution, delivery and performance of all documents and agreements relating to the Plan and any of the foregoing. On the Effective Date, the appropriate officers of Reorganized Debtor are authorized and directed to execute and deliver the agreements, documents and instruments contemplated by the Plan in the name of and on behalf of Reorganized Debtor.

8.9 **Saturday, Sunday, or Legal Holiday.** If any payment or act under the Plan is required to be made or performed on a date this is not a Business Day, then the making of such payment or the performance of such act may be completed on the next Business Day, but shall be deemed to have been completed as of the required date.

Page 26 of 35 – DEBTOR'S PLAN OF REORGANIZATION PURSUANT TO SUBCHAPTER V UNDER CHAPTER 11 (MARCH 29, 2024)

Tonkon Torp LLP
888 SW Fifth Ave., Suite 1600
Portland, OR 97204
503-221-1440

Case 23-62260-dwh11 Doc 113 Filed 03/29/24

8.10 **Utility Deposit.** All utilities holding a Utility Deposit shall immediately after the Effective Date return or refund such Utility Deposit to Reorganized Debtor. At the sole option of Reorganized Debtor, Reorganized Debtor may apply any Utility Deposit that has not been refunded to Reorganized Debtor in satisfaction of any payments due or to become due from Reorganized Debtor to a utility holding such a Utility Deposit.

8.11 **Event of Default; Remedy.** Any material failure by Reorganized Debtor to perform any term of this Plan, which failure continues for a period of ten Business Days following receipt by Reorganized Debtor of written notice of such default from the holder of an Allowed Claim to whom performance is due, shall constitute an event of Default. Upon the occurrence of an Event of Default, the holder of an Allowed Claim to whom performance is due shall have all rights and remedies granted by law, this Plan or any agreement between the holder of such Claim and Debtor or Reorganized Debtor. An Event of Default with respect to one Claim shall not be an Event of Default with respect to any other Claim.

8.12 **Feasibility of Plan.** In order to confirm the Plan and for the Plan to become effective on the Effective Date, the Bankruptcy Court must find that the Plan is feasible pursuant to section 1129(a)(11) of the Bankruptcy Code, which requires the Bankruptcy Court to determine that confirmation of the Plan is not likely to be followed by a liquidation or the need for further financial reorganization of Debtor or any successor to Debtor, unless such liquidation or reorganization is proposed in the Plan. Debtor's Plan is a reorganization plan that does not propose to liquidate assets or to further reorganize or reconstitute itself after the Effective Date. Debtor's Plan will be funded by the capital infusion from the Van Grunsven Trust and post Effective Date operations, which Debtor believes will provide the Reorganized Debtor with (i) sufficient available cash to make distributions on account of Allowed Claims as set forth in the Plan and (ii) sufficient capital to continue operations.

8.13 **Conditions Precedent to Effectiveness of Plan.** The following conditions must occur and be satisfied for the Plan to become effective, notwithstanding the Effective Date:

Page 27 of 35 – DEBTOR'S PLAN OF REORGANIZATION PURSUANT TO SUBCHAPTER V UNDER CHAPTER 11 (MARCH 29, 2024)

TONKON TORP LLP
888 SW Fifth Ave., Suite 1600
Portland, OR 97204
503.221.1440

Case 23-62260-dwh11    Doc 113    Filed 03/29/24

(a) The Bankruptcy Court shall have entered the Confirmation Order, in the form and substance reasonably satisfactory to Debtor and the Van Grunsven Trust, which shall, among other things, (i) find that the Plan complies with all applicable requirements of the Bankruptcy Code, (ii) decree that the Confirmation Order shall supersede any court orders issued prior to the Confirmation Date that may be inconsistent therewith, (iii) decree that, except as otherwise provided in the Plan or Confirmation Order, all transfers of property contemplated under the Plan shall be free and clear of all claims, security interests, liens, encumbrances, and other interests of holders of Claims and Interest; and (iv) provide that any and all executory contracts and unexpired leases that are assumed and/or assigned pursuant to the Plan shall remain in full force and effect for the benefit of the Reorganized Debtor, in each case, notwithstanding any provision in any such contract or lease or in applicable law (including those described in Sections 365(b)(2) and (f) of the Bankruptcy Code) that prohibits, restricts or conditions such transfer or that enables or requires termination or modification of such contract or lease.

(b) All documents, instruments and agreements, each in form and substance satisfactory to Debtor, provided for or necessary to implement this Plan shall have been executed and delivered by the parties thereto, unless such execution or delivery has been waived by the party to be benefited thereby.

## ARTICLE 9

## EXECUTORY CONTRACTS AND UNEXPIRED LEASES

9.1 **Assumption and Rejection.** Except as may otherwise be provided, all executory contracts and unexpired leases of Debtor, which are not otherwise subject to a prior Bankruptcy Court order or pending motion before the Bankruptcy Court, are treated as set forth herein. All purchase orders and contracts with customers who agreed to amend their purchase order and who signed a modified agreement are hereby assumed as set forth in **Exhibit C.** All purchase orders and contracts with customers who chose not to enter into a modified agreement or otherwise failed to sign a modified agreement are hereby terminated or rejected as set forth in **Exhibit D.**

Page 28 of 35 – DEBTOR'S PLAN OF REORGANIZATION PURSUANT TO SUBCHAPTER V UNDER CHAPTER 11 (MARCH 29, 2024)

TONKON TORP LLP
888 SW Fifth Ave., Suite 1600
Portland, OR 97204
503.221.1440

Case 23-62260-dwh11    Doc 113    Filed 03/29/24

property and estates. Each Rejection Claim resulting from such rejection shall constitute a Priority, Small, or General Unsecured Claim, as applicable.

## ARTICLE 10

## EFFECT OF CONFIRMATION

10.1 Debtor's Injunction. To the extent the Plan is confirmed pursuant to Section 1191(a) of the Bankruptcy Code, the effect of confirmation shall be as set forth in Section 1141 of the Bankruptcy Code. To the extent the Plan is confirmed pursuant to Section 1191(b) of the Bankruptcy Code, the effect of confirmation shall be as set forth in Section 1192 of the Bankruptcy Code. Except as otherwise provided in the Plan or in the Confirmation Order, confirmation of the Plan shall act as a permanent injunction applicable to entities against (a) the commencement or continuation, including the issuance or employment of process, of a judicial, administrative, or other action or proceeding against Reorganized Debtor that was or could have been commenced before the entry of the Confirmation Order, (b) the enforcement against Reorganized Debtor or its assets of a judgment obtained before the Petition Date, and (c) any act to obtain possession of or to exercise control over, or to create, perfect or enforce a lien upon all or any part of the assets.

## ARTICLE 11

## RETENTION OF JURISDICTION

11.1 Notwithstanding the entry of the Confirmation Order, the Court shall retain jurisdiction of this Chapter 11 Case pursuant to and for the purposes set forth in Section 1193(b) of the Bankruptcy Code:

(a) to classify the Claim or interest of any Creditor or stockholder, reexamine Claims or Interests which have been owed for voting purposes and determine any objections that may be Filed to Claims or Interests,

---

The Confirmation Order shall constitute an order authorizing the assumption of all customer purchase orders and contracts listed on **Exhibit C** and the termination and rejection of all customer purchase orders and contracts listed on **Exhibit D**.

The executory contracts with Garmin USA, Inc., and Pacific Metal Co. are hereby assumed. The executory contract with Lycoming Engines is assumed as modified between the parties pursuant to a letter agreement dated February 21, 2024, which included agreed-upon provisions related to adequate assurance of future performance. To the extent not listed above, not on **Exhibit C**, or not otherwise subject to a prior Bankruptcy Court order or pending motion before the Bankruptcy Court, all other executory contracts and unexpired leases are rejected as of the Effective Date.

The Confirmation Order shall constitute an order authorizing rejection of all executory contracts and unexpired leases except those otherwise specifically assumed or otherwise provided for or subject to other Court Order or pending motion. Reorganized Debtor shall promptly pay all amounts required under Section 365 of the Bankruptcy Code to cure any defaults for executory contracts and unexpired leases being assumed by performing its obligations from and after the Effective Date in the ordinary course of business.

9.2 Assignment. To the extent necessary, all assumed executory contracts and unexpired leases shall be deemed assigned to Reorganized Debtor as of the Effective Date. The Confirmation Order shall constitute an order authorizing such assignment of assumed executory contracts and unexpired leases, and no further assignment documentation shall be necessary to effectuate such assignment.

9.3 Rejection Claims. Rejection Claims must be Filed no later than 30 days after the entry of the order rejecting the executory contract or unexpired lease or 30 days after the entry of the Confirmation Order, whichever is sooner. Any such Rejection Claim not Filed within such time shall be forever barred from asserting such Claim against Debtor, Reorganized Debtor, its

(b)    to determine requests for payment of Claims entitled to priority under Section 507(a) of the Bankruptcy Code, including compensation and reimbursement of expenses in favor of professionals employed in this Bankruptcy Case,

(c)    to avoid transfers or obligations to subordinate Claims under Chapter 5 of the Bankruptcy Code,

(d)    to approve the assumption, assignment, or rejection of an executory contract or an unexpired lease pursuant to this Plan,

(e)    to resolve controversies and disputes regarding the interpretation of this Plan,

(f)    to implement the provisions of this Plan and enter orders in aid of confirmation,

(g)    to determine the validity, priority, or extent of any claim or claim of lien,

(h)    to adjudicate adversary proceedings and contested matters pending or hereafter commenced in this Bankruptcy Case, and

(i)    to enter a final decree closing this Bankruptcy Case.

11.2    If the Bankruptcy Court abstains from exercising or declines to exercise jurisdiction over any mater arising under, arising in, or related to the Chapter 11 Case, this Article shall not prohibit or limit the exercise of jurisdiction by any other court having competent jurisdiction with respect to such subject matter.

## ARTICLE 12

## ADMINISTRATIVE PROVISIONS

12.1    Modification or Withdrawal of the Plan.  Debtor may modify the Plan at any time before confirmation of the Plan pursuant to Section 1193(a) of the Bankruptcy Code.  If the Plan is confirmed under Section 1191(a) of the Bankruptcy Code, Debtor may also seek to modify the Plan at any time after confirmation only if (a) the Plan has not been substantially consummated and (b) the Bankruptcy Court authorizes the proposed modifications after notice and a hearing.

TONKON TORP LLP
888 SW Fifth Ave., Suite 1600
Portland, OR 97204
503.221.1440

Case 23-62260-dwh11    Doc 113    Filed 03/29/24

If the Plan is confirmed under Section 1191(b), Debtor may seek to modify the Plan at any time over the term of the Plan.

12.2    Revocation or Withdrawal of Plan

12.2.1.    Right to Revoke.  Debtor reserves the right to revoke or withdraw the Plan at any time prior to the Effective Date.

12.2.2.    Effect of Withdrawal or Revocation.  If Debtor revokes or withdraws the Plan prior to the Effective Date, then the Plan shall be deemed null and void.  In such event, nothing contained herein shall be deemed to constitute a waiver or release of any claims by or against Debtor or any other Entity or to prejudice in any manner the rights of Debtor or any Entity in any further proceeding involving Debtor.

12.3    Nonconsensual Confirmation.  Debtor shall request that the Bankruptcy Court confirm the Plan pursuant to Section 1191(b) of the Bankruptcy Code if the requirements of all provisions of Section 1129(a) of the Bankruptcy Code, except subsections 1129(a)(8), (10), and (15), are met.

## ARTICLE 13

## MISCELLANEOUS PROVISIONS

13.1    Rights of Action.  Except as otherwise expressly provided herein, any claims, rights, interests, causes of action, defenses, counterclaims, cross-claims, third-party claims, or rights of offset, recoupment, subrogation or subordination including, without limitation, Unauthorized Charge Claims and claims under Section 550(a) of the bankruptcy Code or any of the sections referenced therein (including, without limitation, any and all Avoidance Actions) accruing to Debtor shall remain assets of Reorganized Debtor.  Reorganized Debtor may pursue such rights of action, as appropriate, in accordance with what is in its best interests and for its benefit.

TONKON TORP LLP
888 SW Fifth Ave., Suite 1600
Portland, OR 97204
503.221.1440

Case 23-62260-dwh11    Doc 113    Filed 03/29/24

Case 23-62260-dwh11    Doc 121    Filed 04/19/24

13.2    Governing Law. Except to the extent the Bankruptcy Code, the Bankruptcy Rules or other federal laws are applicable, the laws of the State of Oregon shall govern the construction and implementation of the Plan, and all rights and obligations arising under the Plan.

13.3    Withholding and Reporting Requirements. In connection with the Plan and all instruments issued in connection therewith and distributions thereon, Debtor and Reorganized Debtor shall comply with all withholding, reporting, certification and information requirements imposed by any federal, state, local or foreign taxing authorities and all distributions hereunder shall, to the extent applicable, be subject to any such withholding, reporting, certification and information requirements. Entities entitled to receive distributions hereunder shall, as a condition to receiving such distributions, provide such information and take such steps as Reorganized Debtor may reasonably require to ensure compliance with such withholding and reporting requirements, and to enable Reorganized Debtor to obtain the certifications and information as may be necessary or appropriate to satisfy the provisions of any tax law.

13.4    Time. Unless otherwise specified herein, in computing any period of time prescribed or allowed by the Plan, the day of the act or event from which the designated period begins to run shall not be included. The last day of the period so computed shall be included, unless it is not a Business Day, in which event the period runs until the end of the next succeeding day which is a Business Day.

13.5    Section 1146(c) Exemption. Pursuant to Section 1146(c) of the Bankruptcy Code, the issuance, transfer or exchange of any security under the Plan, or the execution, delivery or recording of an instrument of transfer pursuant to, in implementation of or as contemplated by the Plan, or the revesting, transfer or sale of any real property of Debtor or Reorganized Debtor pursuant to, in implementation of or as contemplated by the Plan, shall not be taxed under any state or local law imposing a stamp tax, transfer tax, or similar tax or fee. Consistent with the foregoing, each recorder of deeds or similar official for any city, county or governmental unit in which any instrument hereunder is to be recorded shall, pursuant to the Confirmation Order, be

TONKON TORP LLP
888 SW Fifth Ave., Suite 1600
Portland, OR 97204
503.221.1440

Case 23-62260-dwh11    Doc 113    Filed 03/29/24

ordered and directed to accept such instrument without requiring the payment of any documentary stamp tax, deed stamps, transfer tax, intangible tax or similar tax.

13.6    Severability. In the event that any provision of the Plan is determined to be unenforceable, such determination shall not limit or affect the enforceability and operative effect of any other provisions of the Plan. To the extent that any provision of the Plan would, by its inclusion in the Plan, prevent or preclude the Bankruptcy Court from entering the Confirmation Order, the Bankruptcy Court, on the request of Debtor, may modify or amend such provision, in whole or in part, as necessary to cure any defect or remove any impediment to the confirmation of the Plan existing by reason of such provision.

13.7    Binding Effect. The provisions of the Plan shall bind Debtor, Reorganized Debtor and all holders of Claims and Interests, and their respective successors, heirs and assigns.

13.8    Retiree Benefits. On or after the Effective Date, to the extent required by Section 1129(a)(13) of the Bankruptcy Code, Reorganized Debtor shall continue to pay all retiree benefits (if any) as that term is defined in Section 1114 of the Bankruptcy Code, maintained or established by Debtor prior to the Effective Date, without prejudice to Reorganized Debtor's rights under applicable non-bankruptcy law to modify, amend or terminate the foregoing arrangements as set forth herein or pursuant to otherwise applicable law.

13.9    Recordable Order. The Confirmation Order shall be deemed to be in recordable form, and shall be accepted by any recording officer for filing and recording purposes without further or additional orders, certifications or other supporting documents.

13.10    Plan Controls. In the event and to the extent that any provision of the Plan is inconsistent with any other instrument or agreement contemplated to be executed pursuant to the Plan, the provisions of the Plan shall control and take precedence.

13.11    Effectuating Documents and Further Transactions. Debtor and Reorganized Debtor shall execute, deliver, file or record such contracts, instruments, assignments, and other

TONKON TORP LLP
888 SW Fifth Ave., Suite 1600
Portland, OR 97204
503.221.1440

Case 23-62260-dwh11    Doc 113    Filed 03/29/24

1     agreements or documents, and take or direct such actions, as may be necessary or appropriate to

2     effectuate and further evidence the terms and conditions of this Plan.

### ARTICLE 14

### DISCHARGE

14.1     If Debtor's Plan is confirmed under 11 U.S.C. § 1191(a), on the Effective Date of the Plan, Debtor will be discharged from any debt that arose before confirmation of this Plan, to the extent specified in 11 U.S.C. § 1141(d)(1)(A) of the Code, except that Debtor will not be discharged of any debt (i) imposed by this Plan; or (ii) to the extent provided in 11 U.S.C. § 1141(d)(6).

14.2     If Debtor's Plan is confirmed under 11 U.S.C. § 1191(b), confirmation of this Plan does not discharge any debt provided for in this Plan until the Bankruptcy Court grants a discharge on completion of all payments due within the first three years of this Plan, or as otherwise provided in § 1192 of the Bankruptcy Code. Debtor will not be discharged from any debt (i) on which the last payment is due after the first three years of the plan, or as otherwise provided in 11 U.S.C. § 1192 or (ii) excepted from discharge under § 523(a) of the Code, except as provided in Rule 4007(c) of the Federal Rules of Bankruptcy Procedure.

DATED: March 29, 2024.

VAN'S AIRCRAFT, INC.

By: /s/ Clyde A. Hamstreet

    Clyde A. Hamstreet, Chief Restructuring Officer

Tonkon Torp LLP
888 SW Fifth Ave., Suite 1600
Portland, OR 97204
503.221.1440

Case 23-62260-dwh11   Doc 113   Filed 03/29/24

---

## Van's Aircraft — Liquidation Balance Sheet

| | Projected 30-Apr-24 | |
|---|---:|---:|
| **ASSETS** | | |
| **Current Assets** | | |
| Cash & Cash Equivalents | 7,800,000 | |
| Restricted Cash Deposits (Note 1) | 2,506,000 | |
| Accounts Receivable | 212,000 | |
| Inventory (Note 2) | 1,800,000 | |
| Prepaid Engines (Note 3) | 750,000 | |
| Prepaid Expenses | 395,000 | |
| **Total Current Assets** | 13,463,000 | |
| **Noncurrent Assets** | | |
| Buildings | 7,600,000 | |
| Storage Buildings | 15,000 | |
| Machinery & Equipment | 1,500,000 | |
| Office Equipment, Furniture & Fixtures | 15,000 | |
| Facility Improvements | 10,000 | |
| Demo and training aircraft (Note 4) | 600,000 | |
| Vehicles | 35,000 | |
| **Total Noncurrent Assets** | 9,775,000 | |
| **Total All Assets** | 23,238,000 | |
| **Less** | | |
| Restricted cash deposits | (2,506,000) | |
| Chapter 7 trustee, legal and liquidator related expenses @ 8% | (1,900,000) | |
| **Net Cash From Assets** | $ 18,832,000 | |
| **LIABILITIES** | | |
| **Less Secured Debt** | | |
| Van Grunsven Trust DIP Financing | 4,000,000 | |
| Van Grunsven Trust Secured | 3,000,000 | |
| Officer Manufacturing Real Estate Mortgage | 6,446,241 | |
| Accrued Interest | 403,087 | |
| Remainder | 13,849,328 | (13,849,328) |
| **Less Administrative claims** | | |
| Chapter 11 Professional & Trustee Fees | 2,277,046 | |
| Post-Petition Payroll and benefits | 1,007,786 | |
| Taxes payable | 203,035 | |
| 503(b)(9) Claims | 155,069 | |
| Accounts Payable - Post Petition | 83,902 | |
| Remainder | 3,726,849 | (3,726,849) |
| **Remaining Proceeds for Priority and General Unsecured** | | 1,255,824 |
| **Priority and General Unsecured** | | |
| Van Grunsven unsecured notes | 1,043,491 | |
| ESOP Related Liabilities | 400,000 | |
| Accounts Payable - Pre Petition | 2,153,141 | |
| PTO Payable | 628,454 | |
| Customer Deposits (net of restricted cash deposits) | 19,701,000 | |
| Pre Petition Priority Claims | 428,626 | |
| Prepetition Unsecured claims (Note 5) | 10,834,710 | |
| **Est. Priority and General Unsecured Liabilities** | 35,185,422 | (35,185,422) |
| **Est. Percentage of Recovery** | | 4% |

Exhibit A - Page 1 of 2

Case 23-62260-dwh11   Doc 113   Filed 03/29/24

Case 23-62260-dwh11   Doc 121   Filed 04/19/24

**Note 1:** Restricted cash constitutes customer deposits being held in trust.

**Note 2:** While specialized aluminum airplane kit parts and steel fabrications for engine mounts are only worth scrap metal prices in liquidation (i.e. 3% of book) there are other components of inventory that will have some additional value such as fuel pumps or tires for airplanes. Hamsteed believes the liquidation value of Van's inventory is not likely to exceed 10% of its book value.

**Note 3:** Lycoming requires Van's pre-pay 50% of purchase price for the 12 engines on order at anyone time 90 days prior to scheduled manufacture with no refund once manufacturing starts. This engines are already presold to customers who have also paid a deposit, but having a liquidator follow through with paper work of delivery and collection of the balance customers owes for the engine and payment to Lycoming prior to shipment and confusion on engine options ordered will reduce proceeds by 20%.

**Note 4:** Van's Demo and Training Aircraft were built and registered under the market survey and / or crew training categories, which have significant operational limitations imposed by the FAA. These limitations include restrictions on where the aircraft can be flown, the duration of flights, or the types of operations allowed, etc. These restrictions significantly impact the aircraft's suitability and potential use by individuals and businesses, substantially lowering their value versus a similarly equipped Van's aircraft which are registered under the amateur built category.

**Note 5:** This number includes prepetition unsecured creditors, a guarantee by Company of note between shareholders and ESOP and a number of damage claims for diminution in value of unfinished kits due to lack of parts to finish planes and diminution of value of kits or planes with out replacement for certain laser cut parts.

## Van's Aircraft
### Statement of Net Disposable Income

| | Projected | | |
|---|---|---|---|
| | 12 Months Ending 5/31/2025 | 12 Months Ending 5/31/2026 | 12 Months Ending 5/31/2027 |
| **Revenue** | | | |
| Kits & Planes | $ 47,486,005 | $ 43,279,437 | $ 46,493,539 |
| Engines, Props, Parts | 21,065,133 | 24,958,206 | 26,111,898 |
| Other | 986,577 | 936,283 | 871,938 |
| **Revenue** | **69,538,714** | **69,173,926** | **73,477,376** |
| Cost of Sales | 52,165,197 | 52,314,592 | 55,384,226 |
| Manufacturing Overhead | 5,745,943 | 6,239,199 | 6,630,230 |
| **Total Cost of Goods Sold** | **57,911,140** | **58,553,791** | **61,914,456** |
| **Gross Margin** | **11,627,574** | **10,620,135** | **11,662,920** |
| Selling, General, Administrative | 9,108,243 | 8,547,971 | 8,698,112 |
| **EBITDA** | **$ 2,519,331** | **$ 2,072,164** | **$ 2,964,808** |
| Depreciation | 936,136 | 1,274,504 | 1,212,924 |
| Interest Expense, net | 345,612 | 318,795 | 292,397 |
| Restructuring | 400,000 | - | - |
| Other (Income)/Expense | (226,994) | (226,949) | (226,892) |
| **Net Income** | **$ 1,064,576** | **$ 705,814** | **$ 1,686,479** |
| | | | |
| Allocation of Net Income Reinvested in Business Operations | 20% | 20% | 20% |
| Allocation of Net income allocated to Net Disposable Income | 80% | 80% | 80% |
| | | | |
| Net Disposable Income $2,730,379 Over 3 Years | $ 851,662 | $ 564,651 | $ 1,314,066 |
| | | | |
| Annual Payments to Unsecured Creditors | $ 860,000 | $ 570,000 | $ 1,320,000 |

## Customer Orders Assumed

| Name | Sales Order No. | Master Account No. | Serial Number |
|---|---|---|---|
| ABUSHAM, HAMED | 187343 | M000848 | 140568 |
| ABUSHAM, HAMED | 246384 | M000848 | 140568 |
| ACLAND, COLIN | 254512 | M040797 | 120314 |
| ADAM, JEAN-LUC | 203861 | M005760 | 83501 |
| ADAM, JEAN-LUC | 239590 | M005760 | 83501 |
| ADENAU, MICHAEL | 195787 | M003576 | 141108 |
| ADENAU, MICHAEL | 223420 | M003576 | 141108 |
| ADVANCED SECURITY TECH SYS SL | 221716 | M003605 | 42746 |
| ADVANCED SECURITY TECH SYS SL | 236852 | M003605 | 42746 |
| AERO-CLUB RHEIN-NAHE E.V. | 229465 | M002621 | 42221 |
| AFFORD, JASON | 181052 | M041961 | 84008 |
| AFFORD, JASON | 231558 | M041961 | 84008 |
| AFFORD, JASON/TODD | 181050 | M004585 | 84007 |
| AFFORD, JASON/TODD | 231559 | M004585 | 84007 |
| AGUIRRE, AUGUSTO F | 228452 | M005891 | 141332 |
| AGUIRRE, AUGUSTO F | 230536 | M005891 | 141332 |
| AIRCRAFT PARTS UNLIMITED LLC/SANCHEZ, ALEX | 179148 | M002437 | 42512 |
| AIRCRAFT PARTS UNLIMITED LLC/SANCHEZ, ALEX | 179149 | M002437 | 42513 |
| AIRPLANE MODE LLC | 229099 | M000634 | 121436 |
| AITKEN, AL | 255320 | M039861 | 121615 |
| ALBISTON, BEAU | 189395 | M001063 | 141077 |
| ALBRECHT, JOHN | 203727 | M002372 | 41508 |
| AKHANBASHI, MOHAMMED A | 181531 | M006072 | 83225 |
| ALLDREDGE, BRAD | 182859 | M004561 | 83964 |
| ALLEN, ANDREW | 201178 | M002666 | 42316 |
| ALLEN, MATT | 203238 | M006122 | 141039 |
| ALLEN, RODNEY L | 254316 | M039114 | 83678 |
| ALLEN, STEWART | 247306 | M002716 | 42441 |
| ALLEN, WILLIAM | 209168 | M000992 | 140888 |
| ALLEN, WILLIAM | 247392 | M000992 | 140888 |
| ALLEN, WILLIAM | 247399 | M000992 | 140888 |
| ALVES, RICARDO ULISSES CLEMER | 254958 | M006200 | 121380 |
| ALWIN, JAMES | 257132 | M041621 | 84214 |
| AMAR, JAMES | 257366 | M041192 | 71582 |
| AMATO, MARC | 252134 | M006205 | 143512 |
| AMMONS, MARTIN/ JOSEPH | 244826 | M036523 | 42693 |
| AMMONS, BENJAMIN | 206487 | M006221 | 42805 |
| ANDERSON, CHARLES M JR | 204034 | M004411 | 83617 |
| ANDERSON, JASON | 189421 | M041413 | 141168 |
| ANDERSON, JASON | 252921 | M041413 | 141168 |
| ANDERSON, PAUL | 231906 | M035757 | 140574 |
| ANDERSON, PAUL | 238965 | M035757 | 140574 |
| ANDERSSON, PATRICK | 249133 | M041040 | 141465 |
| ANDERSSON, PATRICK | 250128 | M041040 | 141465 |
| ANEXO BEHEER BV / TIMMER, ALEX | 240791 | M040430 | 42991 |

Exhibit C - Page 1 of 42          Page 1 of 42

## Customer Orders Assumed

| Name | Sales Order No. | Master Account No. | Serial Number |
|---|---|---|---|
| ANEXO BEHEER BV / TIMMER, ALEX | 240792 | M040430 | 42991 |
| ANEXO BEHEER BV / TIMMER, ALEX | 241135 | M040430 | 42991 |
| ANEXO BEHEER BV / TIMMER, ALEX | 241470 | M040430 | 42991 |
| ANZA, DAN | 240968 | M006441 | 92278 |
| ANZA, DAN | 242276 | M006441 | 92278 |
| ARENS, JOSH | 249956 | M038677 | 141476 |
| ARES DEFENSE SYSTEMS INC | 247389 | M006488 | 140596 |
| ARES DEFENSE SYSTEMS INC | 247394 | M006488 | 140596 |
| ARGO, TIM | 230626 | M037620 | 141276 |
| ARGO, TIM | 247970 | M037620 | 141276 |
| ARIAY ENTERPRISES, LLC | 177244 | M002500 | 41940 |
| ARKEMA, DANIEL | 201454 | M000829 | 42489 |
| ARKEMA, DANIEL | 213174 | M000829 | 42489 |
| ARNOLD, DARCY | 199962 | M001021 | 140955 |
| ARNOLD, DARCY | 241102 | M001021 | 140955 |
| ASSON, KEN | 214892 | M006635 | 42632 |
| ATLASIK, KAMIL | 213775 | M006657 | 121155 |
| ATTINGER, BRIAN / BASHORE, LARRY | 239895 | M040405 | 84176 |
| ATTINGER, BRIAN / BASHORE, LARRY | 239896 | M040405 | 84176 |
| ATWOOD, MARK | 201493 | M006668 | 42250 |
| AUFDERMAUER, JOHN | 215280 | M038358 | 42872 |
| AUFDERMAUER, JOHN | 215282 | M038358 | 42872 |
| AUFDERMAUER, JOHN | 215283 | M038358 | 42872 |
| AUFDERMAUER, JOHN | 226558 | M038358 | 42872 |
| AUGHINBAUGH, CHRS | 255647 | M040636 | 141447 |
| AULTMAN, KEITH | 209328 | M000330 | 121378 |
| AVIATION HUB-SONNTAG, CHRISTOPH | 228792 | M039661 | 141382 |
| AVIATION HUB-SONNTAG, CHRISTOPH | 228795 | M039661 | 141382 |
| AVIATION HUB-SONNTAG, CHRISTOPH | 232826 | M039661 | 141382 |
| AVIATION IMPORTS (PTY) LTD | 187907 | M036019 | 42664 |
| AVIATION IMPORTS (PTY) LTD | 187911 | M036019 | 42664 |
| AVIATION IMPORTS (PTY) LTD | 187931 | M036019 | 42664 |
| AVIATION IMPORTS (PTY) LTD | 225959 | M036019 | 42664 |
| AVIATION NATION INC | 252788 | M004965 | 121538 |
| AVP AVIATION LLC/MICHAEL SPEEDY | 239278 | M035972 | 121482 |
| AVSTAR INC. / TAYLOR, DAVID | 236965 | M029366 | 140673 |
| AXTELL, DON | 250642 | M000615 | 121282 |
| BADZIC, GORAN | 250629 | M002750 | 42535 |
| BADZIC, GORAN | 250731 | M002750 | 42535 |
| BADZIC, GORAN | 251229 | M002750 | 42535 |
| BADZIC, GORAN | 251254 | M002750 | 42535 |
| BAGLEY JR, JAMES | 257189 | M004929 | 93279 |
| BAGLEY JR, JAMES | 203614 | M001018 | 140944 |
| BAHOR, PHILIP | 203616 | M006835 | 41992 |
| BACHUUAJ, SURESH | 246028 | M039018 | 93356 |
| BAILEY, DONNIE | | | |

Exhibit C - Page 2 of 42          Page 2 of 42

| Name | Sales Order No. | Master Account No. | Serial Number |
| --- | --- | --- | --- |
| BAKER, BRANDON | 240100 | M040415 | 42988 |
| BAKER, BRANDON | 240101 | M040415 | 42988 |
| BAKER, DENNIS | 258165 | M006914 | 141156 |
| BAKER, PETER | 190326 | M006933 | 141175 |
| BAKER, PETER | 229295 | M006933 | 141175 |
| BAKER, PETER | 230715 | M006933 | 141175 |
| BAKERS, ROBERT | 239058 | M040349 | 42984 |
| BAKERS, ROBERT | 240738 | M040349 | 42984 |
| BAKERS, ROBERT | 240959 | M040349 | 42984 |
| BALDWIN, ROB | 213461 | M002826 | 4636 |
| BALL, JAMES  ROWLANDS, JEFF | 233434 | M037046 | 73754 |
| BALLARD, BRYCE | 217061 | M037148 | 42744 |
| BALLARD, BRYCE | 217062 | M037148 | 42744 |
| BALLMER, STEFAN | 203871 | M001048 | 141031 |
| BALLMER, STEFAN | 231340 | M001048 | 141031 |
| BARBA, ALBERTO / ALDRETE, F. / TODO DE PANEL | 221456 | M005550 | 121584 |
| BARBA, ALBERTO / ALDRETE, F. / TODO DE PANEL | 248440 | M005550 | 121584 |
| BARBA, ALBERTO / ALDRETE, F. / TODO DE PANEL | 253696 | M005550 | 121584 |
| BARLETT, JEFFREY H | 244731 | M007097 | 20779 |
| BARROSO, JOAQUIM | 236938 | M040192 | 42974 |
| BARROSO, JOAQUIM | 236939 | M040192 | 42974 |
| BARRY, JOHN/WINGS OVER ROCKIES | 252117 | M007203 | 121509 |
| BARTEL, GREGORY | 254956 | M041492 | 84212 |
| BARTEL, GREGORY | 254957 | M041492 | 84212 |
| BARTRAM, DAN | 251649 | M040662 | 141507 |
| BASCO, RICHARD A | 242375 | M040507 | 140840 |
| BASER, GREGORY | 206436 | M036957 | 42725 |
| BASKIN, BRENT | 250543 | M040500 | 42998 |
| BASKIN, BRENT | 252139 | M040500 | 42998 |
| BATAGLIA, ESTEVAN DI GIAIMO | 235044 | M001011 | 140932 |
| BAUER, HANK | 248446 | M002677 | 42336 |
| BAUER, KIRK | 238497 | M007313 | 42866 |
| BAUMANN, ROBERT/DATA DRIVE AG | 234787 | M003631 | 140290 |
| BAUMANN, ROBERT/DATA DRIVE AG | 234824 | M003631 | 140290 |
| BAZINET, NICHOLAS/ FAUTEUX, ERIC | 250586 | M003661 | 74541 |
| BEACH, DAVID | 188763 | M035997 | 42676 |
| BEACH, DAVID | 188764 | M035997 | 42676 |
| BEACH, DAVID | 188765 | M035997 | 42676 |
| BEACH, DAVID | 238971 | M035997 | 42676 |
| BEACH, DOUG | 200308 | M007372 | 84095 |
| BEAL, DOUG | 200310 | M007372 | 84095 |
| BEAL, DOUG | 200540 | M002682 | 42345 |
| BEAL, JASON | 217723 | M002694 | 42345 |
| BEATIE, STEVE | 201528 | M002591 | 41689 |
| BEATTIE, MARTY | 241688 | M001988 | 141420 |
| BECKERT, WILLIAM | 233182 | M040425 | 42256 |

| Name | Sales Order No. | Master Account No. | Serial Number |
| --- | --- | --- | --- |
| BECKERT, WILLIAM | 239040 | M002634 | 42256 |
| BECKNER, GREGORY | 216990 | M007479 | 141283 |
| BECKNER, GREGORY | 217525 | M007479 | 141283 |
| BEIRA, DARRYL | 243314 | M036120 | 75113 |
| BELL, JASON | 233895 | M037214 | 84094 |
| BELL, MICHAEL D | 228907 | M001770 | 121591 |
| BELLEAU, ROGER | 237441 | M040191 | 84167 |
| BELLEAU, ROGER | 237768 | M040191 | 84167 |
| BELLODI, LEONARDO | 199508 | M037250 | 141233 |
| BELLODI, LEONARDO | 199512 | M037250 | 141233 |
| BELLODI, LEONARDO | 199513 | M037250 | 141233 |
| BELLODI, LEONARDO | 240952 | M037250 | 141233 |
| BENDER, RICHARD | 238601 | M040254 | 42323 |
| BENDER, RICHARD | 238602 | M040254 | 42323 |
| BENDER, RICHARD | 238603 | M040254 | 42323 |
| BENNETT, CRAIG | 226893 | M007652 | 141339 |
| BENNETT, CRAIG | 241485 | M007652 | 141339 |
| BENNETT, PHILIP | 215137 | M001077 | 42629 |
| BENTLEY, CARL | 222901 | M036786 | 42909 |
| BERG, CHRISTOPHER | 179860 | M007724 | 42515 |
| BERNING, JOERG | 238917 | M007806 | 141410 |
| BERNING, JOERG | 238969 | M007806 | 141410 |
| BERSIG, JAMES R | 187464 | M007828 | 140247 |
| BERSIG, JAMES R | 257179 | M007828 | 140247 |
| BERTSCH, BRIAN | 241064 | M040183 | 141405 |
| BERTSCH, BRIAN | 241065 | M040183 | 141405 |
| BERTSCH, BRIAN | 241472 | M040183 | 141405 |
| BEUDIN, OLIVER | 258167 | M041276 | 75204 |
| BEYOND ROADS LLC/ SOLES, ZACH | 242597 | M040549 | 43003 |
| BEYOND ROADS LLC/ SOLES, ZACH | 242598 | M040549 | 43003 |
| BEYOND ROADS LLC/ SOLES, ZACH | 242603 | M040549 | 43004 |
| BEYOND ROADS LLC/ SOLES, ZACH | 242604 | M040549 | 43004 |
| BILLUPS, TIM | 252165 | M041312 | 121639 |
| BILLUPS, TIM | 253948 | M041312 | 121639 |
| BIRD, DAVID | 252611 | M036800 | 121498 |
| BJORKMAN, EILEEN | 221721 | M008028 | 83465 |
| BJORKMAN, EILEEN | 221722 | M008028 | 83465 |
| BJORKMAN, EILEEN | 221723 | M008028 | 83465 |
| BJORKMAN, EILEEN | 240960 | M008028 | 83465 |
| BLACK, DAVID | 187050 | M035955 | 42656 |
| BLACK, MARK | 201540 | M002583 | 42154 |
| BLACKMON, JEFF | 199967 | M002591 | 42174 |
| BLAKLEY, MICHAEL | 211203 | M038056 | 141296 |
| BLAKLEY, MICHAEL | 211206 | M038056 | 141296 |
| BLAKLEY, MICHAEL | 211208 | M038056 | 141296 |

| Name | Sales Order No. | Master Account No. | Serial Number |
|---|---|---|---|
| BLISS, RYAN  HAMMOND, BETH | 241033 | M002208 | 40331 |
| BODEN, JOHN T. | 233214 | M008259 | 121027 |
| BOEHM, SHANNON | 258169 | M039917 | 141395 |
| BOEHM, SHANNON | 258472 | M039917 | 141395 |
| BOGGS, ROYAL AND EMORGELIA | 255432 | M008296 | 121035 |
| BOHMER, JAMES F/ROH-AIR CORP | 216135 | M000307 | 120403 |
| BOLGAR, MARK | 251440 | M041244 | 141506 |
| BOLGAR, MARK | 251442 | M041244 | 141506 |
| BOLGAR, MARK | 251443 | M041244 | 141506 |
| BORROR, KEVIN | 201532 | M008462 | 140855 |
| BOWEN, DELAINE | 254312 | M040162 | 93295 |
| BOWEN, DELAINE | 257469 | M040162 | 93295 |
| BOYACK, PHILIP | 182679 | M008610 | 42605 |
| BOYACK, PHILIP | 182680 | M008610 | 42605 |
| BOYACK, PHILIP | 252368 | M008610 | 42605 |
| BOYD, DOUG | 185551 | M035959 | 75060 |
| BOYD, DOUG | 185558 | M035959 | 75060 |
| BOYD, GEOFFREY | 255669 | M008624 | 42972 |
| BRADLEY, JOHN | 220003 | M008698 | 75052 |
| BRANDT, JOSH | 205118 | M036548 | 141273 |
| BRANDT, JOSH | 205121 | M036548 | 141273 |
| BRANDT, JOSH | 205122 | M036548 | 141273 |
| BRANTLEY, KYLE | 241106 | M000846 | 140564 |
| BRAUN, JASON | 255598 | M041035 | 43033 |
| BRAUN, JASON | 255599 | M041035 | 43033 |
| BREMSET, STEINAR | 199981 | M008822 | 140982 |
| BRENNEISE, JOHN | 241073 | M008837 | 84093 |
| BRENNEISE, JOHN | 241074 | M008837 | 84093 |
| BREWER, PATRICK | 210151 | M036175 | 124494 |
| BROMILEY, ROGER | 243783 | M040911 | 145455 |
| BROMILEY, ROGER | 243784 | M040911 | 145455 |
| BROMILEY, ROGER | 243785 | M040911 | 145455 |
| BROWN KEITH W | 241031 | M000936 | 140770 |
| BROWN, ERNIE | 199997 | M000909 | 140709 |
| BROWN, ERNIE | 214959 | M000909 | 140709 |
| BROWN, TYSON | 238354 | M009138 | 141126 |
| BROWN, TYSON | 241422 | M002449 | 41814 |
| BROWN, TYSON | 241652 | M002449 | 41814 |
| BROWNE, THOMAS JUAN | 233360 | M039825 | 120446 |
| BRUBAKER, CALVIN | 193299 | M009158 | 141186 |
| BRUBAKER, CALVIN | 193300 | M009158 | 141186 |
| BRUBAKER, CALVIN | 193301 | M009158 | 141186 |
| BRUBAKER, CALVIN | 203633 | M009158 | 141186 |
| BRUGGEMAN, KURT | 203280 | M009169 | 140803 |

| Name | Sales Order No. | Master Account No. | Serial Number |
|---|---|---|---|
| BRUMBAUGH, COREY | 202025 | M009174 | 42375 |
| BRUNER, BILL | 219982 | M009180 | 82755 |
| BRUNO, CHARLIE | 240298 | M009195 | 121607 |
| BRUNS, JOHN R  JR | 214867 | M002628 | 42242 |
| BRUSHWOOD, JOHN | 257804 | M009202 | 74188 |
| BUCHANAN, JASON | 203242 | M000869 | 140629 |
| BUHLEER, BIRGIT & MARSHALL, GREG | 241008 | M038344 | 42864 |
| BUHLEER, BIRGIT & MARSHALL, GREG | 241009 | M038344 | 42864 |
| BUHLEER, BIRGIT & MARSHALL, GREG | 241227 | M038344 | 42864 |
| BUHLEER, BIRGIT & MARSHALL, GREG | 241229 | M038344 | 42864 |
| BULTHUIS, DAVID J | 238512 | M009321 | 140025 |
| BURCIAGA, GREGORY | 185791 | M009365 | 84057 |
| BURGESS, PHILIP CONRAD | 234701 | M009391 | 74695 |
| BURKE, DAVID | 247305 | M038623 | 140977 |
| BURLACU, OLEG | 257160 | M003853 | 75201 |
| BURMEISTER, JAMES | 203866 | M009433 | 42039 |
| BURR, MICHAEL | 200212 | M002546 | 42054 |
| BURR, MICHAEL | 203832 | M002546 | 42054 |
| BUTCHER, JASON | 238445 | M001050 | 141035 |
| BUTTERY, CRAIG | 214284 | M009566 | 42448 |
| BUTTERY, CRAIG | 236104 | M009566 | 42448 |
| BYNUM, TODD | 230722 | M009601 | 140254 |
| CAHILL, BRIAN | 206678 | M037698 | 84108 |
| CAHILL, BRIAN | 206679 | M037698 | 84108 |
| CAHILL, BRIAN | 206682 | M037698 | 84108 |
| CAHILL, BRIAN | 249727 | M037698 | 84108 |
| CAHILL, BRIAN | 249756 | M037698 | 84108 |
| CALGURIAN, JACINTO | 251654 | M036827 | 75088 |
| CALVIN, DAVID | 251661 | M040744 | 141448 |
| CAMODECA, PERRY | 233219 | M039963 | 42959 |
| CAMODECA, PERRY | 237562 | M039963 | 42959 |
| CAMODECA, PERRY | 237751 | M039963 | 42959 |
| CAMPBELL, JIMZ | 236105 | M037487 | 141262 |
| CAMPBELL, JOSEPH | 238569 | M004541 | 83915 |
| CAMPBELL, LEE | 248913 | M040366 | 141461 |
| CAMPBELL, LEE | 251826 | M040366 | 141461 |
| CAMPBELL, LEE | 257065 | M040366 | 141461 |
| CAMPBELL, LEE | 257066 | M040366 | 141461 |
| CAMPBELL, SHAUN P | 252615 | M009764 | 121490 |
| CANALS, JOSEP | 170901 | M009776 | 42403 |
| CANNADAY, TED | 202852 | M009786 | 41590 |
| CANNADAY, TED | 203630 | M009786 | 41590 |
| CAREER PATH AVIATION LLC/PERRY, STEPHEN | 196275 | M000290 | 140980 |
| CAREER PATH AVIATION LLC/PERRY, STEPHEN | 203798 | M000290 | 140980 |
| CAREER PATH AVIATION LLC/PERRY, STEPHEN | 240575 | M000290 | 140980 |

| Name | Sales Order No. | Master Account No. | Serial Number |
|---|---|---|---|
| CARIL, SHERMAN | 220633 | M000872 | 140079 |
| CARIL, SHERMAN | 241613 | M000872 | 140079 |
| CARR, DONALD A | 256992 | M000936 | 60455 |
| CARR, LARA | 198525 | M037187 | 42743 |
| CARR, LARA | 198526 | M037187 | 42743 |
| CARR, LARA | 198528 | M037187 | 42743 |
| CARTER, JUSTIN | 250574 | M039843 | 71722 |
| CARTER, MURRAY | 226943 | M039429 | 93358 |
| CARTER, MURRAY | 226944 | M039429 | 93358 |
| CASSIDY, EDWARD | 230728 | M038720 | 141343 |
| CASTELLANI, ANTHONY JR | 257063 | M002630 | 42247 |
| CAVE PUTORIUM LLC / CHELALES / SCHLEPER | 183725 | M001084 | 141132 |
| CAVE PUTORIUM LLC / CHELALES / SCHLEPER | 183726 | M001084 | 141132 |
| CAVE PUTORIUM LLC / CHELALES / SCHLEPER | 227291 | M001084 | 141132 |
| CAVE PUTORIUM LLC / CHELALES / SCHLEPER | 241030 | M001084 | 141132 |
| CETUS AERO/ELENA GRINGAUT | 194049 | M004967 | 42711 |
| CETUS AERO/ELENA GRINGAUT | 194051 | M004967 | 42711 |
| CETUS AERO/ELENA GRINGAUT | 194053 | M004967 | 42711 |
| CETUS AERO/ELENA GRINGAUT | 194055 | M004967 | 42711 |
| CHALLIS, JAMES R | 196614 | M010186 | 42137 |
| CHALONER, MATT | 232389 | M039282 | 42956 |
| CHANDLER, HAYDN | 182799 | M002617 | 42210 |
| CHANDLER, HAYDN | 182800 | M002617 | 42210 |
| CHANDLER, HAYDN | 182801 | M002617 | 42210 |
| CHANG, PAUL | 249758 | M010233 | 42565 |
| CHANTEREAU, DOMINIQUE | 255987 | M004324 | 84213 |
| CHANTEREAU, DOMINIQUE | 255993 | M004324 | 84213 |
| CHANTEREAU, DOMINIQUE | 255994 | M004324 | 84213 |
| CHAPEN, JIM | 228456 | M010237 | 42253 |
| CHAUVIN, MICHAEL | 200849 | M037335 | 141249 |
| CHAUVIN, MICHAEL | 203768 | M037335 | 141249 |
| CHESTEEN, BRIAN | 246450 | M040025 | 121606 |
| CHOUINARD, SHAWN | 189336 | M036069 | 41000 |
| CHOUINARD, SHAWN | 189337 | M036069 | 41000 |
| CHOUINARD, SHAWN | 189339 | M036069 | 41000 |
| CHOUINARD, SHAWN | 190743 | M036069 | 41686 |
| CHOUINARD, SHAWN | 190744 | M036069 | 41686 |
| CHOUINARD, SHAWN | 190746 | M036069 | 41686 |
| CHRISTENSEN, KER | 241530 | M010411 | 71090 |
| CHRISTMAN, JONATHAN E | 207928 | M002613 | 42205 |
| CHRISTOPHERSON, RODNEY | 240948 | M010443 | 141000 |
| CHRISTOPHERSON, RODNEY | 241003 | M010443 | 141000 |
| CIEPIELA, PAUL | 250456 | M041156 | 75195 |
| CIEPIELA, PAUL | 250457 | M041156 | 75195 |
| CIEPIELA, PAUL | 250458 | M041156 | 75195 |

| Name | Sales Order No. | Master Account No. | Serial Number |
|---|---|---|---|
| CIEPIELA, PAUL | 250459 | M041156 | 75195 |
| CIVIT, FRANCESC | 225395 | M039262 | 93357 |
| CIVIT, FRANCESC | 225396 | M039262 | 93357 |
| CLAPPISON, JASON | 201457 | M010508 | 140355 |
| CLARK, JAMES | 200566 | M002455 | 41826 |
| CLARK, JOE | 219651 | M038764 | 42904 |
| CLARK, JOHN | 213768 | M004229 | 141114 |
| CLARK, JOHN | 214820 | M004229 | 141114 |
| CLARK, MICHAEL | 201433 | M010556 | 75068 |
| CLARK, MICHAEL | 230291 | M010556 | 75068 |
| CLAUSEN, JON | 232164 | M010598 | 121335 |
| CLAY, DAVID L | 200736 | M001643 | 141247 |
| CLAY, DAVID L | 200737 | M001643 | 141247 |
| CLEMENTS, IAN | 241988 | M040513 | 141436 |
| CLEMENTS, IAN | 242043 | M040513 | 141436 |
| CLEMMER, GARRETT | 252580 | M003767 | 74805 |
| CLOUD DANCER LLC C/O ELOY RENFROW | 212190 | M001659 | 42587 |
| CLOUGHLEY, WILLIAM R | 254331 | M003320 | 71688 |
| COCCO, ERIC | 249091 | M036443 | 141463 |
| COHEN, JEFFREY | 235087 | M035956 | 75056 |
| COJAIACOVO, JOSEPH | 239483 | M035983 | 40008 |
| COLEBROOK, MATTHEW | 240389 | M037050 | 75094 |
| COLLETT, ADAM | 225272 | M002644 | 42270 |
| COLLINS, PAUL | 239601 | M010878 | 141358 |
| COLLINS, ROBERT / PH 209 614 1943 | 253695 | M041974 | 91267 |
| COLLINS, TIMOTHY | 192293 | M036172 | 141169 |
| COLLINS, TIMOTHY | 192295 | M036172 | 141169 |
| COLLINS, TIMOTHY | 192296 | M036172 | 141169 |
| COLLIS, MARK | 251707 | M041073 | 141509 |
| COLLIS, MARK | 251708 | M041073 | 141509 |
| COLSON, MARC | 203758 | M010905 | 42488 |
| CONCEPCION, CARLOS | 188779 | M000946 | 140784 |
| CONNER, DEAN | 256041 | M041567 | 43064 |
| CONNER, DEAN | 256083 | M041567 | 43064 |
| CONNER, DEAN | 256086 | M041567 | 43064 |
| CONNOLLY, JOE | 209150 | M037885 | 141289 |
| COOPER, WILLIAM | 214833 | M002510 | 41971 |
| CORBIN, STEPHEN A | 226625 | M011126 | 140422 |
| CORLEY, SIDNEY | 250641 | M041174 | 141498 |
| CORLEY, SIDNEY | 251273 | M041174 | 141498 |
| CORSE, IAN | 202857 | M011178 | 74827 |
| COSTANTINO, RYAN | 191730 | M036420 | 42692 |
| COURNOYER, MICHAEL/BARNES, JOSEPH | 202059 | M000996 | 140888 |
| COURNOYER, MICHAEL/BARNES, JOSEPH | 240967 | M000996 | 140888 |
| COUTANT, JEFF | 225379 | M004496 | 83823 |

| Name | Sales Order No. | Master Account No. | Serial Number |
|---|---|---|---|
| COWLEY, JASON | 202989 | M037452 | 141258 |
| COWLEY, JASON | 204042 | M037452 | 141258 |
| CRAWFORD, CHARLES R, JR | 240399 | M003693 | 74637 |
| CRAWFORD, RYAN | 252265 | M039081 | 141513 |
| CROSS, DALE | 253935 | M011494 | 83499 |
| CUCCIA, JOE | 221955 | M037396 | 141255 |
| CUCCIA, JOE | 231183 | M037396 | 141255 |
| CUCCIA, JOE | 241101 | M037396 | 141255 |
| CULLEN, DAVID | 230964 | M011572 | 141015 |
| CULPEPPER, STEPHEN JESSE | 254830 | M038048 | 121149 |
| CURETON, RICK | 249767 | M011625 | 83999 |
| CURRY, DWAIN | 252715 | M041344 | 141516 |
| CWIAN, WALTER/CWIAN, NICK/DALTON, DAVID | 257465 | M038426 | 141321 |
| CYRIL, GREGORY/ RICCIARDI, JOE | 232557 | M037553 | 141287 |
| CYRIL, GREGORY/ RICCIARDI, JOE | 240502 | M037553 | 141287 |
| DALTON, MARTIN (MARTY) | 230672 | M000865 | 140621 |
| DALTON, MARTIN (MARTY) | 230697 | M000865 | 140621 |
| DALY, CLIFFORD | 241448 | M011769 | 74986 |
| DANGEL, JEFF | 203701 | M000698 | 140152 |
| DAVENPORT, CHRISTOPHER | 202790 | M011895 | 140482 |
| DAVES, JEFF | 257169 | M040943 | 72862 |
| DAVID, JAMES | 201470 | M001006 | 140924 |
| DAVIS, TIMOTHY L | 222552 | M039214 | 41693 |
| DAWSON, MARK | 203237 | M002669 | 42321 |
| DAWSON, ROBERT J | 250732 | M012049 | 120913 |
| de la NUEZ, JOSE C | 200514 | M002607 | 42197 |
| de la NUEZ, JOSE C | 200516 | M002607 | 42197 |
| DEGRAZIA, DOMINGO | 209087 | M003669 | 74565 |
| DEGRAZIA, DOMINGO | 241612 | M003669 | 74565 |
| DEGRAZIA, DOMINGO | 201485 | M005435 | 140623 |
| DELPIER, MICHAEL | 258380 | M002273 | 40638 |
| DEMORE, WALTER | 205704 | M001038 | 141004 |
| DENG, YE | 254407 | M038578 | 141333 |
| DENNY, DAVID | 257174 | M012293 | 92217 |
| DENNY, DAVID | 257175 | M012293 | 92217 |
| DEVER, BRANDON | 246274 | M038011 | 43017 |
| DEVER, BRANDON | 246276 | M038011 | 43017 |
| DEWITT, JOSIAH | 211319 | M002537 | 42032 |
| DEWOLFE, SCOTT | 253758 | M039525 | 121596 |
| DHILLON, ONKAR S | 240259 | M012399 | 42961 |
| DHILLON, ONKAR S | 240260 | M012399 | 42961 |
| DI GENOVA, ANDRE | 241617 | M012405 | 42445 |
| DICKENS, MARK D | 242107 | M001243 | 141422 |
| DIEKER, THOMAS | 245736 | M004599 | 84043 |
| DIETZ, LOU | 245703 | M040146 | 141428 |

| Name | Sales Order No. | Master Account No. | Serial Number |
|---|---|---|---|
| DIETZ, LOU | 252191 | M040146 | 141428 |
| DIELGENIO, PATRICK | 227693 | M012485 | 42498 |
| DIELGENIO, PATRICK | 233557 | M012485 | 42498 |
| DILLENSCHNEIDER, JUSTIN | 240958 | M012500 | 141110 |
| DINKEL, DANNY | 251837 | M039796 | 84177 |
| D'IPPOLITO, PAOLO | 234356 | M040049 | 42965 |
| D'IPPOLITO, PAOLO | 234358 | M040049 | 42965 |
| DITOMASO, PETER | 203602 | M012538 | 73404 |
| DIXON, THOMAS | 250621 | M041171 | 43037 |
| DIXON, THOMAS | 250624 | M041171 | 43037 |
| DIXON, THOMAS | 250625 | M041171 | 43037 |
| DOBLE, MICHAEL P | 201440 | M012576 | 40691 |
| DODD, ROBERT / RLD HOLDINGS LLC | 239087 | M038637 | 42176 |
| DOHERTY, GORDON | 233331 | M012605 | 42519 |
| DOLANI, FAIZAN | 258473 | M041764 | 43069 |
| DOLANI, FAIZAN | 258474 | M041764 | 43069 |
| DOLANI, FAIZAN | 258475 | M041764 | 43069 |
| DOLANI, FAIZAN | 258476 | M041764 | 43069 |
| DOMINGUES, BRUNO | 257034 | M036842 | 43067 |
| DONNELLY, DAVID | 239439 | M012650 | 141376 |
| DONNELLY, DAVID | 241363 | M012650 | 141376 |
| DONNELLY, DAVID | 241806 | M012650 | 141376 |
| DONNET, CHRISTIAN | 254327 | M005403 | 121643 |
| DOOLEY, MICHAEL | 228449 | M012667 | 121120 |
| DORN, JAMES J | 203599 | M012686 | 42397 |
| DORNINK, KENT | 232882 | M012689 | 141253 |
| DORNINK, KENT | 240391 | M012689 | 141253 |
| DOTTAX, PETER | 250660 | M041176 | 43038 |
| DREW, MARK | 241077 | M000493 | 93286 |
| DREMANN, JAMES | 240912 | M002515 | 41979 |
| DREMANN, JAMES | 241477 | M002515 | 41979 |
| DRISCOLL, TOM | 201538 | M000310 | 141048 |
| DUBROUILLET, THOMAS | 201416 | M004393 | 141008 |
| DUEPNER, ROSS | 251470 | M000714 | 140250 |
| DUEPNER, ROSS | 251471 | M000714 | 140250 |
| DUGAN, LARRY | 254030 | M041433 | 75199 |
| DUNCAN, TYSON | 203759 | M000847 | 140565 |
| DUNKLEY, PAUL | 230714 | M038610 | 141334 |
| DUNMIRE, ROBERT | 246576 | M035946 | 42627 |
| DUNMIRE, ROBERT | 246577 | M035946 | 42627 |
| DUNMIRE, ROBERT | 246587 | M035946 | 42627 |
| DUQUESMIN, DAVID | 255670 | M041064 | 84196 |
| DURBIN, DEAN | 235739 | M039299 | 42927 |
| DURBIN, DEAN | 238447 | M039299 | 42927 |
| DURBIN, DEAN | 238449 | M039299 | 42927 |

| Name | Sales Order No. | Master Account No. | Serial Number |
|---|---|---|---|
| DUSEK, RYAN | 177236 | M002541 | 42048 |
| DYSTRA, SCOTT | 233329 | M004856 | 42924 |
| DYSTRA, SCOTT | 249741 | M004856 | 42924 |
| DZIADASZEK, DANIEL JASON | 257130 | M005375 | 93238 |
| E FISHER, SAMUEL | 203734 | M002643 | 42268 |
| EAA CHAPTER 1494 | 247788 | M040792 | 121632 |
| EAA CHAPTER 1494 | 257849 | M040792 | 121632 |
| EAA CHAPTER 1494 | 257850 | M040792 | 121632 |
| EAA CHAPTER 20/CARLSON, THOMAS | 255431 | M000594 | 121323 |
| EAGLE'S NEST PROJECTS OF NORTH TEXAS | 257166 | M037545 | 121545 |
| ECKERT, FRANK | 214806 | M038351 | 141313 |
| ECKERT, FRANK | 241105 | M038351 | 141313 |
| ECKERT, FRANK | 242790 | M038351 | 141313 |
| EDERMONT DIS TICARET LTD | 234208 | M040045 | 121609 |
| EDERMONT DIS TICARET LTD | 234209 | M040045 | 121609 |
| EDERMONT DIS TICARET LTD | 234210 | M040045 | 121609 |
| EDWARDS, BRUCE M/ MEGER, JAMES | 254836 | M013140 | 42990 |
| EGGING, DAN | 199106 | M013183 | 141230 |
| EGGING, DAN | 199107 | M013183 | 141230 |
| EGGING, DAN | 199108 | M013183 | 141230 |
| EGGING, DAN | 230509 | M013183 | 141230 |
| EICHER, BRUCE R | 226617 | M013192 | 42928 |
| EICHER, BRUCE R | 226623 | M013192 | 42928 |
| EICHER, BRUCE R | 238582 | M013192 | 80305 |
| EICHER, BRUCE R | 238630 | M013192 | 42928 |
| EKLUND, DEVIN JAY | 200510 | M037178 | 140535 |
| ELLINGWOOD, KEVIN JOHN | 251614 | M040055 | 42522 |
| ELLIOTT, BILL | 240255 | M038360 | 141419 |
| ELLIOTT, BILL | 240786 | M038360 | 141419 |
| ELLIOTT, BILL | 240787 | M038360 | 141419 |
| ELLIOTT, BILL | 241483 | M038360 | 141419 |
| ELLIS, BENJAMIN | 213664 | M038070 | 84117 |
| ELLIS, BENJAMIN | 233553 | M038070 | 84117 |
| ELLIS, BENJAMIN | 233662 | M038070 | 84117 |
| ELLIS, JEFFREY | 192362 | M005627 | 75014 |
| EMERSON, SCOTT | 201451 | M013364 | 140432 |
| EMERY, JONATHAN | 203720 | M002661 | 42309 |
| EMMEL, DAVIN | 230613 | M039758 | 40457 |
| EMMETT, STANLEY IAN | 195368 | M036898 | 141191 |
| EMMETT, STANLEY IAN | 195370 | M036898 | 141191 |
| EMMETT, STANLEY IAN | 195371 | M036898 | 141191 |
| ENCINAS, ORIOL/EORI ES 865506743 | 221378 | M002650 | 42281 |
| ENCINAS, ORIOL/EORI ES 865506743 | 244251 | M040673 | 43010 |
| ENCINAS, ORIOL/EORI ES 865506743 | 244259 | M040673 | 43010 |
| ENCINAS, ORIOL/EORI ES 865506743 | 244260 | M040673 | 43010 |

| Name | Sales Order No. | Master Account No. | Serial Number |
|---|---|---|---|
| ENGESATH, MICHAEL | 253998 | M013411 | 141219 |
| ENGSTAD, KAI | 218753 | M002428 | 41734 |
| ENRIQUEZ, MANUEL H | 204023 | M002639 | 42263 |
| ENSLEY, ROBERT | 238866 | M013444 | 141407 |
| ENSLEY, ROBERT | 238867 | M013444 | 141407 |
| ENSLEY, ROBERT | 238869 | M013444 | 141407 |
| ENSLEY, ROBERT | 238967 | M013444 | 141407 |
| EOVINE, MICHAEL | 224037 | M013451 | 40830 |
| ERODMAN, JOSH | 186099 | M035950 | 42636 |
| ESTAPA, ROBERT | 226468 | M039302 | 141368 |
| ESTAPA, ROBERT | 226469 | M039302 | 141368 |
| ESTAPA, ROBERT | 233437 | M039302 | 141368 |
| ESTELLE, CHARLES / ESTELLE, ROYCE | 214518 | M013530 | 75025 |
| ETAVAN LLC | 193723 | M036727 | 42707 |
| FABER, ROBERT | 185903 | M035978 | 141149 |
| FABER, ROBERT | 185904 | M035978 | 141149 |
| FABER, ROBERT | 185906 | M035978 | 141149 |
| FABER, ROBERT | 203223 | M035978 | 141149 |
| FABRE,ARTHUR | 214558 | M013633 | 141171 |
| FAIR, BRYON | 220556 | M038861 | 42908 |
| FAIR, BRYON | 220558 | M038861 | 42908 |
| FAIR, BRYON | 220559 | M038861 | 42908 |
| FAIR, BRYON | 241107 | M038861 | 42908 |
| FALCON AEROLAB | 239716 | M003634 | 121439 |
| FANCHER, JUDSON | 232205 | M004398 | 83582 |
| FANNING, ABE | 229555 | M035823 | 42745 |
| FANNING, ABE | 229556 | M035823 | 42745 |
| FANNING, ABE | 240737 | M035823 | 42745 |
| FANNING, ABE | 240954 | M035823 | 42745 |
| FARBER, GERALD | 213666 | M013681 | 140989 |
| FARBER, GERALD | 241022 | M013681 | 140989 |
| FARMER, TODD | 239917 | M037310 | 84097 |
| FARMER, TODD | 240394 | M037310 | 84097 |
| FARNCOMBE, TROY | 203261 | M000971 | 140839 |
| FARRANT, STEVE | 252388 | M040791 | 45177 |
| FARRANT, STEVE | 252389 | M040791 | 45177 |
| FARRANT, STEVE | 252390 | M040791 | 45177 |
| FEE, DOUG | 258410 | M013774 | 21091 |
| FELCE, ANDY | 203024 | M013784 | 74424 |
| FELCE, ANDY | 203857 | M013784 | 74424 |
| FENSTERMACHER, DAVID | 249454 | M013810 | 84078 |
| FERRIS, ANDY | 258477 | M013861 | 42083 |
| FERWERDA, KELBY | 210549 | M038008 | 141293 |
| FERWERDA, KELBY | 210551 | M038008 | 141293 |
| FERWERDA, KELBY | 210552 | M038008 | 141293 |

## Customer Orders Assumed

| Name | Sales Order No. | Master Account No. | Serial Number |
|---|---|---|---|
| FERWERDA, KELBY | 255510 | M038008 | 141293 |
| FERWERDA, KELBY | 255511 | M038008 | 141293 |
| FESSENDEN, HART | 241110 | M013866 | 42437 |
| FETZER, JOCHEN | 251156 | M013873 | 74716 |
| FEW, MICHAEL | 229015 | M013877 | 92110 |
| FILLION, BLAKE | 232626 | M039919 | 75171 |
| FILLION, BLAKE | 232629 | M039919 | 75171 |
| FINE, DAVID | 241434 | M013932 | 1137 |
| FISCHER, GLENN | 203252 | M004388 | 83550 |
| FISHER, CHARLTON DRU | 251158 | M013998 | 4490 |
| FISHMAN, MICHAEL | 204566 | M037548 | 42800 |
| FISHMAN, MICHAEL | 204567 | M037548 | 42800 |
| FISHMAN, MICHAEL | 204568 | M037548 | 42800 |
| FISHMAN, MICHAEL | 204579 | M037548 | 42800 |
| FITZGERALD, PAUL | 214165 | M014039 | 81884 |
| FITZGERALD, PAUL | 214167 | M014039 | 81884 |
| FLANIGAN, DONALD / ARRON, BRETT | 241491 | M000858 | 140610 |
| FLEMING, ROBERT F III CHIP*** | 202023 | M000915 | 140723 |
| FLX AVIATION LLC | 222183 | M038963 | 42917 |
| FLX AVIATION LLC | 222185 | M038963 | 42917 |
| FLX AVIATION LLC | 222186 | M038963 | 42917 |
| FLX AVIATION LLC | 245759 | M038963 | 42917 |
| FLYER INDUSTRIA AERO LTDA | 206322 | M000001 | 42817 |
| FLYER INDUSTRIA AERO LTDA | 207599 | M000001 | 42827 |
| FLYER INDUSTRIA AERO LTDA | 207661 | M000001 | 42828 |
| FLYER INDUSTRIA AERO LTDA | 207662 | M000001 | 42829 |
| FLYER INDUSTRIA AERO LTDA | 207663 | M000001 | 42830 |
| FLYER INDUSTRIA AERO LTDA | 207664 | M000001 | 42831 |
| FLYER INDUSTRIA AERO LTDA | 207665 | M000001 | 42832 |
| FLYER INDUSTRIA AERO LTDA | 208239 | M000001 | 42836 |
| FLYER INDUSTRIA AERO LTDA | 228002 | M000001 | 42936 |
| FLYER INDUSTRIA AERO LTDA | 228003 | M000001 | 42937 |
| FLYER INDUSTRIA AERO LTDA | 228004 | M000001 | 42938 |
| FLYER INDUSTRIA AERO LTDA | 228448 | M000001 | 42941 |
| FLYER INDUSTRIA AERO LTDA | 235392 | M000001 | 42968 |
| FLYER INDUSTRIA AERO LTDA | 235394 | M000001 | 42968 |
| FLYER INDUSTRIA AERO LTDA | 235395 | M000001 | 42968 |
| FLYER INDUSTRIA AERO LTDA | 245190 | M000001 | 121628 |
| FLYER INDUSTRIA AERO LTDA | 250091 | M000001 | 42808 |
| FLYER INDUSTRIA AERO LTDA | 250092 | M000001 | 42809 |
| FLYER INDUSTRIA AERO LTDA | 250093 | M000001 | 42810 |
| FLYER INDUSTRIA AERO LTDA | 250094 | M000001 | 42811 |
| FLYER INDUSTRIA AERO LTDA | 250095 | M000001 | 42812 |
| FLYER INDUSTRIA AERO LTDA | 250098 | M000001 | 42813 |
| FLYER INDUSTRIA AERO LTDA | 250108 | M000001 | 42813 |

## Customer Orders Assumed

| Name | Sales Order No. | Master Account No. | Serial Number |
|---|---|---|---|
| FLYER INDUSTRIA AERO LTDA | 250109 | M000001 | 42811 |
| FLYER INDUSTRIA AERO LTDA | 250110 | M000001 | 42812 |
| FLYER INDUSTRIA AERO LTDA | 250111 | M000001 | 42813 |
| FODERBERG, DAVIS | 203782 | M036839 | 42719 |
| FOLCK, JIM C | 202420 | M014190 | 40390 |
| FOLEY, IAN | 218942 | M038708 | 141341 |
| FOLEY, IAN | 218943 | M038708 | 141341 |
| FOLEY, IAN | 218944 | M038708 | 141341 |
| FOLEY, IAN | 218945 | M038708 | 141341 |
| FOLEY, IAN | 219093 | M038708 | 141341 |
| FOLL, ROBERT | 248901 | M040762 | 141460 |
| FOLL, ROBERT | 248902 | M040762 | 141460 |
| FOLL, ROBERT | 248903 | M040762 | 141460 |
| FOLL, ROBERT | 248904 | M040762 | 141460 |
| FOLUS, ALLEN | 255893 | M041557 | 43063 |
| FOLUS, ALLEN | 255894 | M041557 | 43063 |
| FORD, ELBERT TODD | 212065 | M002659 | 43301 |
| FORSYTH COUNTY SCHOOLS | 233696 | M000562 | 121225 |
| FORTIER, MARK | 201656 | M014277 | 141214 |
| FORTIER, MARK | 211196 | M014277 | 141214 |
| FORTNER, ROBERT M | 230437 | M014283 | 140914 |
| FOSHEE, JOHN | 224515 | M036840 | 141189 |
| FOUST, CRAIG | 250130 | M041129 | 84200 |
| FOWLER, CRAIG | 217530 | M000917 | 140728 |
| FOX, MEGAN | 257059 | M014360 | 42845 |
| FRAZER, DANIEL | 240637 | M000693 | 121322 |
| FREDERICK SPORTS FLYERS INC. | 235630 | M037091 | 121502 |
| FREDERICK SPORTS FLYERS INC. | 253430 | M037091 | 121502 |
| FREEMAN, BRAD | 253937 | M040439 | 141424 |
| FREEMAN, KENNETH | 258261 | M014489 | 70237 |
| FREEMAN, STEVE | 259597 | M004439 | 83690 |
| FRENCH, MARK | 203870 | M014521 | 40069 |
| FRIES, TRAVIS | 248956 | M040991 | 141462 |
| FRIES, TRAVIS | 252261 | M040991 | 141462 |
| FRISCHE, MICHAEL | 244727 | M038459 | 141325 |
| FROEHLICH, CARL | 177228 | M002664 | 42314 |
| FROST, NATHAN | 250716 | M038506 | 121230 |
| FRYE, GENE | 193992 | M002753 | 42576 |
| FUCHS, ROLF | 241419 | M014612 | 42407 |
| GADDO, MICHELAGNOLI | 204119 | M014693 | 42798 |
| GADOMSKI, DAVID | 210361 | M014694 | 74479 |
| GAINES, ROBERT | 249751 | M041091 | 141474 |
| GARCIA, RAYMOND F | 249734 | M014796 | 70417 |
| GATLIFF, ROBERT | 183056 | M002756 | 42591 |
| GATLIN, ROBERT | 250730 | M039628 | 141380 |

| Name | Sales Order No. | Master Account No. | Serial Number |
|---|---|---|---|
| GAUDREAULT, ERICK | 168046 | M014922 | 83927 |
| GEIGER, BOB | 201412 | M014988 | 83966 |
| GEORGE, FRED | 213773 | M038142 | 141305 |
| GEORGE, FRED | 213774 | M038142 | 141305 |
| GEORGE, GEORGE/C/O COSS AVIATION | 253882 | M035957 | 75057 |
| GERADTS, WILHELM | 230505 | M003608 | 141387 |
| GERADTS, WILHELM | 230506 | M003608 | 141387 |
| GERADTS, WILHELM | 230510 | M003608 | 141387 |
| GERADTS, WILHELM | 230526 | M003608 | 141387 |
| GERETY, KEITH | 233738 | M040001 | 75172 |
| GERETY, KEITH | 233740 | M040001 | 75172 |
| GERETY, KEITH | 238956 | M040001 | 75172 |
| GERETY, KEITH | 241455 | M040001 | 75172 |
| GETTEL, ERIC | 216956 | M004871 | 92257 |
| GEYMAN, JAMES | 220080 | M004922 | 93350 |
| GHALEBI, OLIVER | 250475 | M040709 | 121629 |
| GHALEBI, OLIVER | 250476 | M040709 | 121629 |
| GIGLIAL, JACOB | 201495 | M015163 | 41149 |
| GILL, CHRISTOPHER | 233890 | M030469 | 25083 |
| GINGRAS, JOHN T | 248290 | M000088 | 1924 |
| GINGRAS, JOHN T | 248292 | M000088 | 1924 |
| GLASER, RAYMOND H | 204402 | M000748 | 140346 |
| GOLDFINCH AVIATION LLC | 233241 | M039065 | 40020 |
| GOMEZ, EDGARDO | 223286 | M015451 | 83962 |
| GOMEZ, FABIAN | 227465 | M039494 | 42933 |
| GOMEZ, FABIAN | 227476 | M039494 | 42933 |
| GOMEZ, FABIAN | 227477 | M039494 | 42933 |
| GOODWIN, THOMAS | 228683 | M039543 | 42945 |
| GOODWIN, THOMAS | 228684 | M039543 | 42945 |
| GOODWIN, THOMAS | 228685 | M039543 | 42945 |
| GOODWIN, THOMAS | 229732 | M039543 | 42945 |
| GOUGH, MARC; GOUGH, WILLIAM | 217917 | M000927 | 140755 |
| GOWDY, JONATHAN | 242167 | M015614 | 74497 |
| GOWDY, JONATHAN | 242168 | M015614 | 74497 |
| GRAMM, ALEXANDER | 183416 | M015674 | 41829 |
| GRAMM, ALEXANDER | 183418 | M015674 | 41829 |
| GRAMM, ALEXANDER | 183419 | M015674 | 41829 |
| GRAY, GARY E | 247398 | M002538 | 42033 |
| GREENSTREET, SCOTT | 201483 | M002490 | 42567 |
| GREGERSON, JED | 232204 | M015893 | 140894 |
| GRIFFORE, MARK | 233712 | M039999 | 42962 |
| GRIFFORE, MARK | 233713 | M039999 | 42962 |
| GROHSMEYER, STEVEN | 242957 | M016035 | 140893 |
| GROMALA, ERIC | 227025 | M001337 | 42305 |
| GROMPIN, RYAN | 183326 | M002517 | 41983 |

| Name | Sales Order No. | Master Account No. | Serial Number |
|---|---|---|---|
| GROSSER, ADAM | 242470 | M040389 | 72082 |
| GROTSKYI TRANSPEDITION PE | 214872 | M000004 | 42867 |
| GROTSKYI TRANSPEDITION PE | 214882 | M000004 | 42867 |
| GROTSKYI TRANSPEDITION PE | 214885 | M000004 | 42868 |
| GROTSKYI TRANSPEDITION PE | 214886 | M000004 | 42868 |
| GROTSKYI TRANSPEDITION PE | 245738 | M000004 | 42614 |
| GROTSKYI TRANSPEDITION PE | 245740 | M000004 | 42867 |
| GROTSKYI TRANSPEDITION PE | 246673 | M000004 | 43022 |
| GROTSKYI TRANSPEDITION PE | 246691 | M000004 | 43022 |
| GROTSKYI TRANSPEDITION PE | 246692 | M000004 | 43022 |
| GROTSKYI TRANSPEDITION PE | 246694 | M000004 | 43022 |
| GUERRA, ALEXANDRE PALMEIRA | 237603 | M016120 | 73876 |
| GUERRA, ALEXANDRE PALMEIRA | 249735 | M016120 | 73876 |
| GUERRA, ALEXANDRE PALMEIRA | 249757 | M016120 | 73876 |
| GUILLAMS, ROBERT | 257134 | M016147 | 141523 |
| GUILLAMS, ROBERT | 257135 | M016147 | 141523 |
| GUILLAMS, ROBERT | 257138 | M016147 | 141523 |
| GUILLAMS, ROBERT | 257139 | M016147 | 141523 |
| GULUZZA, GARY/BARBARA | 255367 | M038593 | 141359 |
| GULYUGIN, ALEXEY | 194203 | M016162 | 42206 |
| HACKER, JAMES M | 210408 | M016251 | 83946 |
| HACKER, JAMES M | 228970 | M016251 | 83946 |
| HAGEMAN, SEAN | 254834 | M005293 | 140631 |
| HAGEMAN, SEAN | 254835 | M005293 | 140631 |
| HAGGERTY, MIKE | 217222 | M038559 | 141331 |
| HALE, WILLIAM P | 250081 | M016343 | 121637 |
| HALE, WILLIAM P | 254028 | M016343 | 121637 |
| HALL, MARK | 200495 | M001033 | 140999 |
| HALL, MARK | 203597 | M001033 | 140999 |
| HALLER, MICHAEL | 191733 | M002699 | 42385 |
| HAMON, QUINN | 235090 | M016494 | 140412 |
| HAMON, QUINN | 241081 | M016494 | 140412 |
| HANCOCK, JONATHAN | 255982 | M004948 | 141151 |
| HANCOCK, JONATHAN | 255983 | M004948 | 141151 |
| HARKINS, ALAN | 251833 | M016690 | 141510 |
| HARKINS, ALAN | 252910 | M016690 | 141510 |
| HARKINS, ALAN | 252911 | M016690 | 141510 |
| HARPER, BENJAMIN | 233770 | M016736 | 83996 |
| HARPER, BENJAMIN | 238584 | M016736 | 83996 |
| HARRIS, JUSTIN | 252249 | M041302 | 84205 |
| HARRIS, MARTIN | 234825 | M037966 | 83753 |
| HARRIS, TIMOTHY R. | 208679 | M037841 | 40974 |
| HARTE, MARISA | 216013 | M038260 | 141318 |
| HARTMAN, KEVIN | 203858 | M016873 | 72578 |
| HARWELL, ROY | 240124 | M039848 | 141415 |

| Name | Sales Order No. | Master Account No. | Serial Number |
|---|---|---|---|
| HARWELL, ROY | 240127 | M039848 | 141415 |
| HARWOOD, JAMES | 249939 | M039186 | 140523 |
| HASENBEIN, BERNIE | 243407 | M016909 | 42584 |
| HASSE, ERIK | 229456 | M037030 | 141210 |
| HASSE, ERIK | 241040 | M037030 | 141210 |
| HASTINGS, DANIEL | 247308 | M040864 | 43027 |
| HASTINGS, DANIEL | 247309 | M040864 | 43027 |
| HASTINGS, DANIEL | 247310 | M040864 | 43027 |
| HAWORTH, STEVE | 203636 | M001008 | 140927 |
| HEDIN, DAVID | 200491 | M001007 | 140926 |
| HEFFERNAN, TYLER | 233973 | M017146 | 75027 |
| HEFFERNAN, TYLER | 248724 | M017146 | 75027 |
| HEIGHTON, ERIK | 210793 | M003793 | 74858 |
| HEIGHTON, ERIK | 210794 | M003793 | 74858 |
| HEIGHTON, ERIK | 210795 | M003793 | 74858 |
| HELM, FARRELL | 229794 | M004181 | 81955 |
| HENDRIK, CHRISTOPHER R | 232463 | M002636 | 42259 |
| HENRY, SEAN | 248396 | M002858 | 141457 |
| HENRY, SEAN | 248397 | M002858 | 141457 |
| HENRY, SEAN | 252304 | M002858 | 141457 |
| HERRON, DANIEL | 210215 | M000839 | 140548 |
| HEYNEMAN, TOM | 200389 | M017443 | 140858 |
| HICKMAN, JEFFREY | 229342 | M017458 | 41576 |
| HIEB, JARED | 202876 | M017485 | 83788 |
| HILL, CHRISTOPHER | 234770 | M002418 | 41699 |
| HILL, CHRISTOPHER | 251131 | M002418 | 41699 |
| HILL, GREGORY | 238448 | M002725 | 121610 |
| HILLMAN, GREIG | 249730 | M017591 | 41874 |
| HISKY, PAUL | 206570 | M037692 | 42824 |
| HISKY, PAUL | 206584 | M037692 | 42824 |
| HISKY, PAUL | 206590 | M037692 | 42824 |
| HITCHCOCK, ERIC | 199173 | M017653 | 42616 |
| HODGE, BRADLEY | 200230 | M017704 | 141052 |
| HOER, MATTHIAS | 198981 | M041532 | 75102 |
| HOER, MATTHIAS | 198982 | M041532 | 75102 |
| HOER, MATTHIAS | 198983 | M041532 | 75102 |
| HOESCHEN, DEREK | 257432 | M004394 | 83565 |
| HOESCHEN, DEREK | 257445 | M004394 | 83565 |
| HOFFBECK, RODNEY | 200821 | M036901 | 141245 |
| HOFFMANN, LARRY | 214816 | M017759 | 141314 |
| HOLDAWAY, JEFF | 210139 | M003848 | 74966 |
| HOLLENBECK, SVEN | 257141 | M017855 | 84204 |
| HOLLENBECK, SVEN | 257177 | M017855 | 84204 |
| HOLLY, WEBB | 220095 | M002758 | 42600 |
| HOLM, GREGORY | 240396 | M017890 | 91377 |

| Name | Sales Order No. | Master Account No. | Serial Number |
|---|---|---|---|
| HOLTMEIER, BRUCE | 203764 | M002489 | 41921 |
| HOOVER, TODD | 231059 | M017994 | 141083 |
| HOPKINS, MARK S | 226555 | M018003 | 140707 |
| HOPLEY, CHARLES/HERRING, ROBERT | 210929 | M037978 | 141292 |
| HORTON, MARK | 226591 | M018053 | 141086 |
| HOWARD, JONATHAN | 252379 | M038722 | 140862 |
| HOYT, ALLEN / KIRKLAND, BRENT | 221288 | M018176 | 141055 |
| HOYT, PATRICK M | 225390 | M004623 | 121317 |
| HRUBOS, JOHN | 236559 | M036060 | 120313 |
| HUBBARD, BRET | 236865 | M040188 | 75175 |
| HUBBARD, BRET | 236919 | M040188 | 75175 |
| HUBBARD, FERDARA MARK | 201537 | M004693 | 140998 |
| HUDSON, WALTER | 203775 | M018231 | 140970 |
| HUGHES-KING, SIMON | 257456 | M041657 | 141524 |
| HUGHES-KING, SIMON | 257457 | M041657 | 141524 |
| HUGHES-KING, SIMON | 257458 | M041657 | 141524 |
| HUGHES-KING, SIMON | 257807 | M041657 | 141524 |
| HULTGREN, KYLE | 202450 | M018304 | 41794 |
| HUNT, MAX | 248470 | M040948 | 75188 |
| HUNT, MAX | 248471 | M040948 | 75188 |
| HUNT, NATHAN | 246720 | M039791 | 42955 |
| HURLEY, PETER | 200381 | M040820 | 140820 |
| HURLEY, PETER | 203039 | M000964 | 140820 |
| HUSKY FLYING CLUB/ UW SEATTLE | 222507 | M038217 | 121566 |
| HUSTY, ALEXANDER | 241141 | M040446 | 140909 |
| HUSTY, ALEXANDER | 242474 | M040446 | 140909 |
| HUTCHINSON, GRAHAM | 182823 | M018425 | 41943 |
| HUTCHINSON, GRAHAM | 225759 | M018425 | 41943 |
| HWANG, GLENN J | 254192 | M018442 | 84180 |
| INGERSOLL, GUY | 245236 | M039820 | 84182 |
| INGERSOLL, GUY | 250734 | M039820 | 84182 |
| IRELAND, BRIAN | 234830 | M003872 | 75059 |
| ISLER, MARKUS | 215584 | M038338 | 42873 |
| IVANYUK, SERGEY | 241364 | M040298 | 141406 |
| IVANYUK, SERGEY | 241424 | M040298 | 141406 |
| IVANYUK, SERGEY | 241660 | M040298 | 141406 |
| JACKSON, ALAN | 200651 | M035969 | 141244 |
| JACKSON, ALAN | 200654 | M035969 | 141244 |
| JACKSON, ALAN | 200658 | M035969 | 141244 |
| JACKSON, ALAN | 203757 | M035969 | 141244 |
| JACKSON, CARL | 241387 | M018621 | 141141 |
| JACKSON, CARL | 241615 | M018621 | 141141 |
| JACKSON, CARL | 241803 | M018621 | 141141 |
| JACKSON, GEORGE F  III | 255839 | M018625 | 80807 |
| JACKSON, NATHANIEL | 201461 | M005200 | 74771 |

## Customer Orders Assumed

| Name | Sales Order No. | Master Account No. | Serial Number |
|---|---|---|---|
| JACKSON, TERRY | 203247 | M004078 | 140952 |
| JACOBS, GERALD | 216802 | M036110 | 141166 |
| JACOBS, GERALD | 223022 | M036110 | 141166 |
| JACOBS, GERALD | 241036 | M036110 | 141166 |
| JACOBS, MICHAEL | 255375 | M041518 | 141521 |
| JACOBS, MICHAEL | 255376 | M041518 | 141521 |
| JACOBS, MICHAEL | 255378 | M041518 | 141521 |
| JACOBS, MICHAEL | 255379 | M041518 | 141521 |
| JAMES, TREVOR | 249544 | M003499 | 73040 |
| JAMESON, DAVID | 239715 | M018724 | 121540 |
| JANDUDA, MALTE | 175604 | M000834 | 140540 |
| JANDUDA, MALTE | 193706 | M000834 | 140540 |
| JANIK, MARCIN | 232529 | M039916 | 75170 |
| JANIK, MARCIN | 232530 | M039916 | 75170 |
| JANIK, MARCIN | 235638 | M039916 | 84163 |
| JANIK, MARCIN | 235841 | M039916 | 84163 |
| JANIK, MARCIN | 238243 | M039916 | 42976 |
| JANIK, MARCIN | 238244 | M039916 | 42976 |
| JANIK, MARCIN | 238245 | M039916 | 42976 |
| JANIK, MARCIN | 238246 | M039916 | 42976 |
| JANIK, MARCIN | 238524 | M039916 | 42976 |
| JANIK, MARCIN | 238540 | M039916 | 42976 |
| JANIK, MARCIN | 241871 | M039916 | 41638 |
| JANIK, MARCIN | 242796 | M039916 | 41638 |
| JANIK, MARCIN | 245173 | M039916 | 41638 |
| JANIK, MARCIN | 225743 | M002573 | 42132 |
| JANSEN, MIKE | 243370 | M002680 | 42342 |
| JANZEN, WARREN | 201431 | M018766 | 40751 |
| JARREAU, MICHAEL | 225793 | M018851 | 93325 |
| JENNINGS, RANDLE | 230774 | M018851 | 93325 |
| JENNINGS, RANDLE | 234849 | M018851 | 93325 |
| JENNINGS, RANDLE | 201448 | M004494 | 83818 |
| JENNINGS, TIM | 204302 | M037534 | 141267 |
| JENSEN, GARY | 228648 | M018865 | 42885 |
| JENSEN, JOE | 228649 | M018865 | 42885 |
| JENSEN, JOE | 248308 | M018869 | 121634 |
| JENSEN, LARRY O | 248786 | M018869 | 121634 |
| JENSEN, LARRY O | 248788 | M018869 | 121634 |
| JENSEN, RYAN | 241723 | M040469 | 141431 |
| JENSEN, RYAN | 241724 | M040469 | 141431 |
| JENSEN, RYAN | 241725 | M040469 | 141431 |
| JENSEN, RYAN | 245758 | M040469 | 141431 |
| JEPSEN, DANIEL | 237765 | M038880 | 42440 |
| JESSEN, BLAKE B | 240955 | M018892 | 140472 |
| JESSEN, BLAKE B | 242797 | M018892 | 140472 |

## Customer Orders Assumed

| Name | Sales Order No. | Master Account No. | Serial Number |
|---|---|---|---|
| JEVITT, ALEXANDER P | 207480 | M037648 | 90311 |
| JIMENEZ, JEAN-FRANCOIS | 246882 | M003836 | 74947 |
| JIMENEZ, SALVADOR | 238442 | M040314 | 84173 |
| JIMENEZ, SALVADOR | 238444 | M040314 | 84173 |
| JOCKOVICH, IVAN | 257167 | M037871 | 121555 |
| JOHNS, DAVID | 254033 | M018945 | 141194 |
| JOHNSON, BRICE | 252497 | M002692 | 42369 |
| JOHNSON, GEORGE | 240060 | M037967 | 141414 |
| JOHNSON, MATT | 235883 | M040125 | 75173 |
| JOHNSON, WAYNE C | 203862 | M000387 | 140736 |
| JOHNSTON, DON | 250126 | M039462 | 82438 |
| JONATAN PIESANTI | 246817 | M005535 | 43025 |
| JONATAN PIESANTI | 246818 | M005535 | 43025 |
| JONATAN PIESANTI | 246820 | M005535 | 43025 |
| JONATAN PIESANTI | 246821 | M005535 | 43025 |
| JONES, DOUG | 203651 | M019181 | 140942 |
| JOYCE, MICHAEL | 226918 | M019329 | 140562 |
| JULIAN, MICHAEL "MIKE" | 247975 | M040410 | 140228 |
| JUNG, ALVIN | 196494 | M036852 | 141201 |
| JUNG, ALVIN | 196496 | M036852 | 141201 |
| JUNG, ALVIN | 196497 | M036852 | 141201 |
| JUNG, ALVIN | 216227 | M036852 | 141201 |
| KACHINSKI, JAMES | 248790 | M038900 | 141458 |
| KAHLE, MICHAEL | 244948 | M000618 | 121386 |
| KALLESTAD, JUSTIN | 200304 | M019427 | 140721 |
| KALLESTAD, JUSTIN | 241616 | M019427 | 140721 |
| KARDOUS, SEAN | 253852 | M041422 | 121642 |
| KARNES CITY ISD FOUNDATION | 189449 | M002504 | 41951 |
| KASTRAVA, RICH | 230076 | M038598 | 73180 |
| KEARNEY, LES | 247319 | M019576 | 42649 |
| KEDIGH, DAYNE | 256181 | M041573 | 93372 |
| KEENUM, JC | 206360 | M037669 | 75119 |
| KEITH, BRUCE | 186090 | M035951 | 42637 |
| KELLEY, NATALIE | 230917 | M039826 | 141388 |
| KEMMANN, FRIEDER | 241138 | M002159 | 42147 |
| KEMMANN, FRIEDER | 241146 | M002159 | 42147 |
| KENDALL, ROBERT | 217224 | M019719 | 42296 |
| KENNEDY, DAVID | 230730 | M003614 | 141379 |
| KENNEDY, ERIN | 184296 | M019729 | 141140 |
| KENNEDY, ERIN | 184301 | M019729 | 141140 |
| KENNEDY, ERIN | 205706 | M019729 | 141140 |
| KENNEDY, ERIN | 227017 | M019729 | 141140 |
| KENSRUD, RYAN | 217049 | M038525 | 42884 |
| KENSRUD, RYAN | 232741 | M038525 | 42884 |
| KENSRUD, RYAN | 257182 | M038525 | 42884 |

| Name | Sales Order No. | Master Account No. | Serial Number |
|---|---|---|---|
| KENTUCKY PILOTS ASSOCIATION EDU. | 254601 | M041474 | 141520 |
| KENTUCKY PILOTS ASSOCIATION EDU. | 254603 | M041474 | 141520 |
| KENTUCKY PILOTS ASSOCIATION EDU. | 254605 | M041474 | 141520 |
| KENTUCKY PILOTS ASSOCIATION EDU. | 254606 | M041474 | 141520 |
| KENTUCKY PILOTS ASSOCIATION EDU. | 254773 | M041474 | 141520 |
| KENTUCKY PILOTS ASSOCIATION EDU. | 254774 | M041474 | 141520 |
| KERSH, SHANE | 233558 | M037376 | 42782 |
| KESTING, ADRIAN | 225267 | M039256 | 75162 |
| KESTING, ADRIAN | 225271 | M039256 | 75162 |
| KESTING, ADRIAN | 225273 | M039256 | 75162 |
| KETTLE MORAINE YOUTH AVIATION INC. | 229907 | M000558 | 121595 |
| KETTLE MORAINE YOUTH AVIATION INC. | 239050 | M000558 | 121622 |
| KETTLE MORAINE YOUTH AVIATION INC. | 239051 | M000558 | 121622 |
| KETTLE MORAINE YOUTH AVIATION INC. | 239053 | M000558 | 121622 |
| KETTLE MORAINE YOUTH AVIATION INC. | 239061 | M000558 | 121622 |
| KETTLE MORAINE YOUTH AVIATION INC. | 239275 | M000558 | 121622 |
| KH SERVICES INC | 257058 | M001730 | 70400 |
| KIBRICK, JONATHAN DREW | 228904 | M004584 | 84004 |
| KIEFFER, PAUL | 250266 | M041257 | 22710 |
| KELTY, TOM | 222408 | M001618 | 141361 |
| KIM, FREDRICK R. | 253171 | M019878 | 70887 |
| KINDRED, JOHN | 210542 | M037968 | 42847 |
| KINDRED, JOHN | 233232 | M037968 | 42847 |
| KING, DAVID | 200518 | M001028 | 140976 |
| KING, DAVID | 202012 | M001028 | 140976 |
| KING, JOHNNY | 217527 | M000955 | 140806 |
| KING, KEITH | 202474 | M004474 | 83760 |
| KINSLER, KARL: KN$KLN6771421214F | 252193 | M040456 | 141425 |
| KINSLER, KARL: KN$KLN6771421214F | 252194 | M040456 | 141425 |
| KIRBY, DENNIS JOHN | 257183 | M019986 | 84215 |
| KIRBY, DENNIS JOHN | 257184 | M019986 | 84215 |
| KIRBY, DENNIS JOHN | 257185 | M019986 | 84215 |
| KIRBY, DENNIS JOHN | 257188 | M019986 | 84215 |
| KIRK, ANTHONY | 249350 | M001492 | 121611 |
| KITCHING, ARTHUR | 249244 | M020047 | 979 |
| KITTELMANN, JOERG | 207147 | M020054 | 141117 |
| KLAMMER, THOMAS | 201437 | M002686 | 42353 |
| KJAR, PARM | 226807 | M020070 | 42298 |
| KLEINSORGE, THEODORE | 210534 | M038002 | 42846 |
| KLEINSORGE, THEODORE | 228828 | M038002 | 42846 |
| KLEINSORGE, THEODORE | 246038 | M038002 | 42846 |
| KLETECKA, FRANK | 251695 | M041273 | 145508 |
| KLETECKA, FRANK | 251696 | M041273 | 145508 |
| KLETECKA, FRANK | 251697 | M041273 | 145508 |
| KNOTTS, BARRY | 241480 | M040442 | 141042 |

Exhibit C - Page 21 of 42    Page 21 of 42

| Name | Sales Order No. | Master Account No. | Serial Number |
|---|---|---|---|
| KNOTTS, BARRY | 241650 | M040442 | 141042 |
| KOCHERSPERGER, GREGORY | 246288 | M002672 | 42329 |
| KOCUBA, STANLEY | 200315 | M003264 | 71401 |
| KOONTZ, JEFFREY | 200553 | M003777 | 74823 |
| KOUKOL, ROBERT | 203753 | M020363 | 42524 |
| KREIDLER, JASON J. | 203248 | M020438 | 140498 |
| KRISHNA, SHIV RAM | 195963 | M036959 | 42728 |
| KRISHNA, SHIV RAM | 195964 | M036959 | 42728 |
| KRISHNA, SHIV RAM | 195967 | M036959 | 42728 |
| KRISHNA, SHIV RAM | 241659 | M036959 | 42728 |
| KRUSE, JAMES | 252125 | M041303 | 121442 |
| KRUSE, JAMES | 252128 | M041303 | 121442 |
| KUEBLER, SCOTT | 199175 | M000978 | 140859 |
| KUEBLER, SCOTT | 201420 | M000978 | 140859 |
| KULESA, RICHARD K. II | 201539 | M000803 | 140477 |
| KULKARNI, AMIT | 190750 | M036297 | 42364 |
| KULKARNI, AMIT | 190751 | M036297 | 42364 |
| KULKARNI, AMIT | 230787 | M036297 | 42364 |
| KULKARNI, AMIT | 241017 | M036297 | 42364 |
| KUMAR, SUMIT | 252199 | M020558 | 40813 |
| KURTZ, THOMAS | 202772 | M035974 | 141139 |
| KUZARA, JUSTIN | 255575 | M004542 | 83916 |
| LABORTEC, EIRELLI | 252922 | M004972 | 42580 |
| LAMBERG, NIKO, APOGEE OY | 258106 | M003801 | 75203 |
| LAMBERG, NIKO, APOGEE OY | 258107 | M003801 | 75203 |
| LAMBERG, NIKO, APOGEE OY | 258108 | M003801 | 75203 |
| LAMBERG, NIKO, APOGEE OY | 258134 | M003801 | 75203 |
| LANDON, CHRISTOPHER | 250537 | M036361 | 141496 |
| LANG, GREG | 249738 | M020798 | 92319 |
| LANGLEY, LOWELL | 207291 | M020825 | 83874 |
| LANIS, SCOTT E | 200294 | M020836 | 81958 |
| LARSEN, MARK H | 230441 | M000977 | 140857 |
| LAWSON, JEFFREY | 230293 | M036943 | 141195 |
| LAWSON, JEFFREY | 241435 | M036943 | 141195 |
| Le BLANC, JERRY | 213719 | M021080 | 121260 |
| LEACH, ROBERT | 206716 | M021102 | 140996 |
| LEBIEN, STEVEN | 243083 | M038769 | 84138 |
| LEDFORD, DAVID | 240136 | M040417 | 42989 |
| LEDFORD, DAVID | 240154 | M040417 | 42989 |
| LEDFORD, DAVID | 240156 | M040417 | 42989 |
| LEDFORD, DAVID | 241010 | M040417 | 42989 |
| LEE, JONATHAN | 202169 | M021174 | 42450 |
| LEE, ROBERT | 243956 | M040463 | 141427 |
| LEE, ROBERT | 245475 | M040463 | 141427 |
| LEE, YUAN-SHIN | 249543 | M040743 | 121113 |

Exhibit C - Page 22 of 42    Page 22 of 42

| Name | Sales Order No. | Master Account No. | Serial Number |
|---|---|---|---|
| LEMANSKI, THOMAS | 183031 | M021265 | 42594 |
| LEMANSKI, THOMAS | 241465 | M021265 | 42594 |
| LEON, RUBEN D | 217430 | M000243S | 41754 |
| LEONARD, JEREMY | 241421 | M003855 | 74992 |
| LEONG, CONNOR | 216798 | M038485 | 93351 |
| LEVEILLE, LUKE | 224036 | M021370 | 42003 |
| LEVITT, STEPHEN | 252834 | M021379 | 84016 |
| LEVY, JASON | 254222 | M040154 | 141519 |
| LEVY, JASON | 254224 | M040154 | 141519 |
| LEVY, JASON | 254225 | M040154 | 141519 |
| LEVY, JASON | 254226 | M040154 | 141519 |
| LEWINSKI, JAROSLAW | 200768 | M021392 | 42772 |
| LEWINSKI, JAROSLAW | 200883 | M021392 | 42772 |
| LEWIS, NATHAN | 250534 | M041164 | 141495 |
| LEWIS, NATHAN | 250535 | M041164 | 141495 |
| LEWIS, NATHAN | 250536 | M041164 | 141495 |
| LI, ROBERT | 250115 | M041127 | 141477 |
| LI, ROBERT | 250116 | M041127 | 141477 |
| LI, ROBERT | 250124 | M041127 | 141477 |
| LILLIS, WILLIAM JR | 200337 | M001004 | 140918 |
| LILLIS, WILLIAM JR | 201445 | M001004 | 140918 |
| LINCOLN, ANDY | 241482 | M004543 | 83919 |
| LINCOLN, ANDY | 257035 | M004543 | 83919 |
| LIPSCOMB, BRIAN | 189002 | M021572 | 141150 |
| LIPSCOMB, BRIAN | 200322 | M021572 | 141150 |
| LIPSCOMB, BRIAN | 208663 | M021572 | 141150 |
| LIPSCOMB, BRIAN | 212078 | M021572 | 141150 |
| LISS, PETER | 201630 | M037377 | 141251 |
| LITTEL, ERIC | 183836 | M000765 | 42613 |
| LITTLE, SAMUEL | 220035 | M036387 | 42819 |
| LIU, LAURENCE | 209295 | M037898 | 141290 |
| LIU, LAURENCE | 209308 | M037898 | 141290 |
| LOCKER, DON | 227536 | M001462 | 141003 |
| LOCKWOOD AVIATION, ROUSCH, JOHN | 196148 | M036792 | 121497 |
| LOGGHE, SEAN B | 208974 | M000505 | 121087 |
| LONGWORTH, DAVID | 202028 | M002547 | 42055 |
| LONGWORTH, MATTHEW | 250985 | M038903 | 84202 |
| LONZA, FRANK | 229504 | M021733 | 141384 |
| LONZA, FRANK | 229505 | M021733 | 141384 |
| LONZA, FRANK | 229506 | M021733 | 141384 |
| LONZA, FRANK | 241049 | M021733 | 141384 |
| LONZA, FRANK | 233555 | M002685 | 42352 |
| LOTT, TRACY (TRACE) A | 246640 | M012524 | 141453 |
| LOUTHAN, DION | 246642 | M012524 | 141453 |
| LOUTHAN, DION | 246668 | M012524 | 141453 |

| Name | Sales Order No. | Master Account No. | Serial Number |
|---|---|---|---|
| LOUTHAN, DION | 249595 | M012524 | 141453 |
| LOUTHAN, DION | 249740 | M012524 | 141453 |
| LOUW, AUDORA | 192409 | M036532 | 141182 |
| LOUW, AUDORA | 192411 | M036532 | 141182 |
| LOUW, AUDORA | 192412 | M036532 | 141182 |
| LOVETT, RICHARDT N /PEGASUS SERVICES GROUP PTY LTD | 236340 | M021807 | 84166 |
| LOVETT, RICHARDT N /PEGASUS SERVICES GROUP PTY LTD | 237748 | M021807 | 84166 |
| LOVETT, RICHARDT N /PEGASUS SERVICES GROUP PTY LTD | 237749 | M021807 | 84166 |
| LUECK, DARYL | 247317 | M038341 | 121570 |
| LURIA, ELI | 215085 | M038383 | 141317 |
| LURIA, ELI | 215086 | M038383 | 141317 |
| LURIA, ELI | 215087 | M038383 | 141317 |
| LURIA, ELI | 237763 | M038383 | 141317 |
| LYKOWSKI, DAN | 203780 | M021997 | 41567 |
| LYNCH, KEVIN | 216221 | M001051 | 141036 |
| LYNCH, KEVIN | 240957 | M001051 | 141036 |
| MACLEAN, GORDON | 241109 | M022141 | 71412 |
| MACY, FRANK | 219966 | M037016 | 140455 |
| MACY, FRANK | 220074 | M037016 | 140455 |
| MADISON, JOHN K | 203987 | M000960 | 140815 |
| MAHADEV, C R | 213917 | M002760 | 42602 |
| MALINOWSKI, WALTER S. | 233314 | M000897 | 141399 |
| MALINOWSKI, WALTER S. | 233361 | M000897 | 141399 |
| MANILLA, ANDREW | 252432 | M022313 | 141501 |
| MANILLA, ANDREW | 258471 | M022313 | 141501 |
| MANTON, JJ | 235957 | M002764 | 42612 |
| MAPES, NEAL | 211324 | M022368 | 21024 |
| MARCUCCIO, ANTONIO | 174093 | M041769 | 42465 |
| MARCUCCIO, ANTONIO | 174094 | M041769 | 42465 |
| MARCUCCIO, ANTONIO | 174410 | M041769 | 84009 |
| MARCUCCIO, ANTONIO | 174411 | M041769 | 84009 |
| MARCUCCIO, ANTONIO | 174412 | M041769 | 84009 |
| MARCUCCIO, ANTONIO | 174695 | M041769 | 42465 |
| MARCUCCIO, ANTONIO | 252909 | M041769 | 84009 |
| MARCUCCIO, ANTONIO | 252913 | M041769 | 84009 |
| MARCUCCIO, ANTONIO | 252919 | M041769 | 42465 |
| MARCUCCIO, ANTONIO | 252920 | M041769 | 42465 |
| MARKUS, KEN | 200348 | M000935 | 140768 |
| MARKUS, KEN | 203608 | M000935 | 140768 |
| MARRANZINO/SANCHEZ/SANLLEY | 219999 | M022441 | 83921 |
| MARSTON, DAVID | 243057 | M040505 | 141434 |
| MARSTON, DAVID | 251473 | M040505 | 141434 |
| MARTIN, CALVIN | 212786 | M022508 | 42252 |
| MARTIN, CHRISTOPHER | 203254 | M000980 | 140866 |
| MARTIN, KENNETH | 188090 | M015480 | 40931 |

Exhibit C - Page 23 of 42
Case 23-62260-dwh11 Doc 113 Filed 03/29/24
Page 23 of 42

Exhibit C - Page 24 of 42
Case 23-62260-dwh11 Doc 113 Filed 03/29/24
Page 24 of 42

Page 34 of 1073

Case 23-62260-dwh11 Doc 121 Filed 04/19/24

| Name | Sales Order No. | Master Account No. | Serial Number |
|---|---|---|---|
| MARTINOVIC, ALEXANDER | 225644 | M022585 | 42638 |
| MARTINOVIC, ALEXANDER | 257168 | M022585 | 42638 |
| MARTY, JASON | 220537 | M022597 | 90679 |
| MARTYNA, ROGER | 237766 | M000986 | 140877 |
| MATERNOWSKI, CRAIG | 249216 | M022676 | 42527 |
| MATERNOWSKI, CRAIG | 249755 | M022676 | 42527 |
| MATHEWSON, JAMES W | 227369 | M022695 | 141374 |
| MATHEWSON, JAMES W | 227529 | M022695 | 141374 |
| MATRIX COMMERCE SOLUTIONS LLC | 215022 | M035766 | 140474 |
| MATTHEWS, KYLE/MARE ISLAND LLC | 181987 | M022717 | 42428 |
| MATTINGLY, JOSEPH ERIC | 246008 | M036012 | 141161 |
| MAY, ANDREW/BURNS, DAVID | 191359 | M022779 | 42327 |
| MAY, ANDREW/BURNS, DAVID | 257780 | M022779 | 42327 |
| MAYBERRY, TANNER | 248847 | M040974 | 84192 |
| MBINDYO, MATTHEW | 204918 | M035971 | 121481 |
| MBOLI, PAMPHYLE | 237707 | M003705 | 74669 |
| MC BURNIE, SHANE | 217395 | M038255 | 40561 |
| MC BURNIE, SHANE | 217396 | M038255 | 40561 |
| MC BURNIE, SHANE | 217397 | M038255 | 40561 |
| MC KAY, JAMES | 236137 | M023015 | 74212 |
| MCALEER, JOHN/CHAMBERS,SCOTT | 241076 | M023122 | 80929 |
| MCCASKILL, FRED | 244831 | M040635 | 43014 |
| MCCASKILL, FRED | 244832 | M040635 | 43014 |
| MCCLUGGAGE, CHARLES | 202029 | M002751 | 42572 |
| MCCORMICK, CHRISTOPHER | 187880 | M036013 | 141162 |
| MCCORMICK, CHRISTOPHER | 203767 | M036013 | 141162 |
| MCCOWAN, JAMES G | 200685 | M037315 | 141242 |
| MCCOWAN, JAMES G | 200690 | M037315 | 141242 |
| MCCOWAN, JAMES G | 200691 | M037315 | 141242 |
| MCCOWAN, JAMES G | 203863 | M037315 | 141242 |
| MCCOY, CHRISTOPHER | 223245 | M039053 | 143365 |
| MCCOY, CHRISTOPHER | 224048 | M039053 | 143365 |
| MCCOY, MATTHEW | 201535 | M023200 | 42164 |
| MCCOY, PHILIPPE | 234153 | M023206 | 74879 |
| MCENROE, LARRY | 215565 | M038425 | 143120 |
| MCGILL, JAMES | 203730 | M023269 | 42506 |
| MCGINNIS, MARK | 242526 | M040066 | 41174 |
| MCGINNIS, MARK | 242527 | M040066 | 41174 |
| MCGLAMERY, BRUCE | 249089 | M023276 | 41657 |
| MCGLAMERY, BRUCE | 253167 | M023276 | 41657 |
| MCGRAW, DAVID | 231287 | M023285 | 80180 |
| MCGUIRK, JOHN | 229231 | M001910 | 71197 |
| MCGUIRK, JOHN | 241473 | M001910 | 71197 |
| MCHENRY AVIATION LLC | 243071 | M040569 | 121627 |
| MCHENRY AVIATION LLC | 243072 | M040569 | 121627 |

| Name | Sales Order No. | Master Account No. | Serial Number |
|---|---|---|---|
| MCHENRY AVIATION LLC | 243073 | M040569 | 121627 |
| MCHENRY AVIATION LLC | 243078 | M040569 | 121627 |
| MCILRATH, THOR | 220032 | M002386 | 141349 |
| MCILRATH, THOR | 220041 | M002386 | 141349 |
| MCILVENNA, JOHN | 201534 | M002683 | 42346 |
| MCKEE, DONALD | 233445 | M039835 | 141389 |
| MCKEE, DONALD | 240965 | M039835 | 141389 |
| MCKINSTRY, JIM | 203239 | M023335 | 141081 |
| MCLEOD, KEITH / SMITH, JIMMY | 185855 | M023476 | 75062 |
| MEARES, JASON | 240783 | M040440 | 42992 |
| MEARES, JASON | 240784 | M040440 | 42992 |
| MEARES, JASON | 240785 | M040440 | 42992 |
| MECHAM, SEAN | 174424 | M023420 | 41632 |
| MECHAM, SEAN | 177285 | M023420 | 41632 |
| MEIER, DAVID | 249476 | M041062 | 43034 |
| MENSEN, DONALD | 246697 | M002665 | 42315 |
| MENSEN, DONALD/CARROLL AV | 254769 | M023528 | 91469 |
| MERCER, KENT | 228471 | M039627 | 42944 |
| MEUNIER, J RAYMOND | 210356 | M023610 | 140995 |
| MEUNIER, J RAYMOND | 238538 | M023610 | 140995 |
| MEUNIER, J RAYMOND | 238579 | M023610 | 140995 |
| MICHAEL, BRIAN | 213175 | M039809 | 41145 |
| MICHALAK, CHRIS | 254409 | M004377 | 83506 |
| MIDDLETON, DREW | 230084 | M039751 | 141385 |
| MIDDLETON, DREW | 230085 | M039751 | 141385 |
| MIDDLETON, DREW | 230086 | M039751 | 141385 |
| MIFFLIN, THEODORE | 196941 | M000890 | 140667 |
| MIGIS, JAMES | 197253 | M037062 | 42737 |
| MIGIS, JAMES | 197254 | M037062 | 42737 |
| MIGIS, JAMES | 197257 | M037062 | 42737 |
| MIKOULA, OLEXANDR | 191298 | M023734 | 42108 |
| MIKOULA, OLEXANDR | 191299 | M023734 | 42108 |
| MIKOULA, OLEXANDR | 191300 | M023734 | 42108 |
| MILAIBE, DANIEL/AVIATION PARTS EXEC | 212021 | M038113 | 42850 |
| MILLER, DANIEL | 241481 | M023792 | 42240 |
| MILLER, DEAN | 199616 | M000910 | 140711 |
| MILLER, DUSTIN | 245963 | M040780 | 41993 |
| MILLER, DUSTIN | 246601 | M040780 | 41993 |
| MILLER, JUSTIN | 254870 | M039967 | 43059 |
| MILLER, JUSTIN | 257131 | M039967 | 43059 |
| MILLHOUSE, SCOTT D | 249959 | M003401 | 120443 |
| MILLS, PERRY D. JR | 202877 | M004555 | 83938 |
| MILOSLAVINE, VLADIMIR | 227787 | M023946 | 42756 |
| MILOSLAVINE, VLADIMIR | 227788 | M023946 | 42756 |
| MINER, DOUGLAS | 254329 | M039374 | 121593 |

Exhibit C - Page 25 of 42
Case 23-62260-dwh11    Doc 113    Filed 03/29/24
Page 25 of 42

Exhibit C - Page 26 of 42
Case 23-62260-dwh11    Doc 113    Filed 03/29/24
Page 26 of 42

Case 23-62260-dwh11    Doc 121    Filed 04/19/24
Page 35 of 1073

**Customer Orders Assumed**

| Name | Sales Order No. | Master Account No. | Serial Number |
|---|---|---|---|
| MISENHEIMER, JAKE | 249281 | M041050 | 141470 |
| MISENHEIMER, JAKE | 249322 | M041050 | 141470 |
| MISENHEIMER, JAKE | 249323 | M041050 | 141470 |
| MISENHEIMER, JAKE | 249324 | M041050 | 141470 |
| MODISETTE, JEREMY | 214861 | M024043 | 41086 |
| MOHR, GEORGE/WILSON, MIKE | 249983 | M001073 | 141105 |
| MONEYMAKER, JASON W. | 237063 | M040107 | 84162 |
| MONEYMAKER, JASON W. | 241610 | M040107 | 84162 |
| MONTAGUE, JAMES / ANGELL, MIKE | 202352 | M041485 | 140941 |
| MONTERO, ENRIQUE | 238948 | M024143 | 42466 |
| MONTERO, ENRIQUE | 238949 | M024143 | 42466 |
| MONTOYA, OCTAVIO | 187900 | M036014 | 75066 |
| MOORE, CARL | 216240 | M024191 | 141041 |
| MOORE, CARL | 219930 | M024191 | 141041 |
| MORAWETZ, STEFAN | 236128 | M003309 | 71641 |
| MOREY, SHANE A | 200772 | M024292 | 42771 |
| MOREY, SHANE A | 200775 | M024292 | 42771 |
| MOREY, SHANE A | 200777 | M024292 | 42771 |
| MORGAN, LUKE / KEVIN | 237195 | M040202 | 84168 |
| MORGENSTERN, SHAWN | 203763 | M002407 | 41668 |
| MORTENSEN, DANIEL | 248441 | M039244 | 140884 |
| MOSS, RYAN | 257077 | M037398 | 75111 |
| MUEHL, HARVEY C. | 249822 | M041096 | 70052 |
| MULDER, JONATHAN | 214830 | M024562 | 42653 |
| MULKIN, SHAWN | 203724 | M001055 | 141064 |
| MURIRA, ANTHONY | 252393 | M024632 | 121640 |
| MURO, DAVID II | 183289 | M024633 | 42503 |
| MURRAY, STEVE | 254287 | M000177 | 1179 |
| MUT, HENRY (CHUCK) | 201444 | M001053 | 141044 |
| MYRICK, DENNIS R "DENNY" | 247959 | M024754 | 120896 |
| NAFSINGER, NICK | 237691 | M001859 | 81992 |
| NAPOLI, CARL | 251106 | M002614 | 42684 |
| NEAL, JOSEPH and HEATHER | 192624 | M005134 | 42652 |
| NEAL, JOSEPH and HEATHER | 192626 | M005134 | 42652 |
| NEAL, JOSEPH and HEATHER | 192628 | M005134 | 42652 |
| NEAL, JOSEPH and HEATHER | 203771 | M005134 | 42652 |
| NEUMANN, JEFF | 180982 | M024997 | 42589 |
| NEUMANN, JEFF | 183027 | M024997 | 42589 |
| NEUMANN, JEFF | 183028 | M024997 | 42589 |
| NEUMANN, JEFF | 203797 | M024997 | 42589 |
| NEUMANN, THOMAS | 226619 | M000826 | 140521 |
| NEWTON, DUSTIN | 232451 | M001032 | 140987 |
| NEWTON, DUSTIN | 241108 | M001032 | 140987 |
| NEWTON, RICHARD | 241063 | M004597 | 84035 |
| NEWTON, RICHARD | 240592 | M004597 | 84035 |

Exhibit C - **Page 27 of 42**     Page 27 of 42

**Customer Orders Assumed**

| Name | Sales Order No. | Master Account No. | Serial Number |
|---|---|---|---|
| NEWTON, RICHARD | 249749 | M004597 | 84035 |
| NGUYEN, NHU-AN | 201486 | M025069 | 41786 |
| NICHOLAS, SHAWN | 243313 | M040478 | 42996 |
| NICHOLAS, SHAWN | 243328 | M040478 | 42996 |
| NICKLE, MIKE | 250733 | M025110 | 141500 |
| NIELSEN, NIELS | 190968 | M036331 | 42688 |
| NIELSEN, NIELS | 192847 | M036331 | 42688 |
| NILSSON, ANDERS | 203756 | M025155 | 140529 |
| NORTHWEST STEEL, LLC | 239018 | M037174 | 121621 |
| NORTHWEST STEEL, LLC | 239019 | M037174 | 121621 |
| NORTHWEST STEEL, LLC | 239023 | M037174 | 121621 |
| NORTON, JEFFREY W | 204518 | M025281 | 42360 |
| NOTTINGHAM, GREG | 229421 | M039598 | 42943 |
| NOTTINGHAM, GREG | 236138 | M039598 | 42943 |
| NULSEN, ERIC | 206243 | M003775 | 74821 |
| NYRHINEN, AKI | 251046 | M041208 | 43043 |
| O'BRYANT, GREG | 200003 | M025435 | 140978 |
| O'BRYANT, GREG | 200009 | M025435 | 140978 |
| O'CONNOR, PAUL | 249242 | M000925 | 140751 |
| OGDEN, KENT | 191348 | M025491 | 40710 |
| OHNIGIAN, STEVE | 258166 | M025515 | 70639 |
| OHNSTAD, ANDREW | 240933 | M003875 | 75039 |
| OKAMOTO, CLIFTON | 198331 | M003798 | 74868 |
| OLSON, JON K. | 242544 | M009123 | 121423 |
| OROZCO, LUIS | 203647 | M025679 | 42639 |
| ORR, SAM | 239586 | M002703 | 42401 |
| OSBORNE, JOEY | 233237 | M039964 | 141398 |
| OSTEN, KEVIN | 225735 | M036481 | 42783 |
| OSTEN, KEVIN | 225736 | M036481 | 42783 |
| O'SULLIVAN, DAN | 247347 | M002292 | 40742 |
| OVERBOE, DAMON | 238581 | M040322 | 42979 |
| OVERBOE, DAMON | 238583 | M040322 | 42979 |
| OVERBOE, DAMON | 238585 | M040322 | 42979 |
| OWEN, JAMES | 203769 | M001024 | 140961 |
| OWEN, JON | 218413 | M000919 | 42838 |
| OWEN, JON | 218414 | M000919 | 42838 |
| OWEN, JON | 231800 | M000919 | 42838 |
| OWENS, JOHN D JR | 203772 | M025792 | 41706 |
| PA-32 AVIATION LLC / PILAWSKI, DARREN | 203824 | M037422 | 41762 |
| PALM, STEVE | 243571 | M040616 | 141441 |
| PALM, STEVE | 243572 | M040616 | 141441 |
| PALME, AXEL | 238963 | M025887 | 42759 |
| PARKER, DAVID | 257647 | M026006 | 82033 |
| PARKER, JEFFREY | 254560 | M040816 | 43058 |
| PARKER, PERCY G | 228763 | M026023 | 42021 |

Exhibit C - **Page 28 of 42**     Page 28 of 42

Customer Orders Assumed

| Name | Sales Order No. | Master Account No. | Serial Number |
| --- | --- | --- | --- |
| PATAGONIC, PABLO RAMOS | 206445 | M005534 | 42820 |
| PATAGONIC, PABLO RAMOS | 206448 | M005534 | 42821 |
| PATAGONIC, PABLO RAMOS | 206449 | M005534 | 42821 |
| PATAGONIC, PABLO RAMOS | 206450 | M005534 | 42821 |
| PATAGONIC, PABLO RAMOS | 221480 | M005534 | 42914 |
| PATAGONIC, PABLO RAMOS | 221481 | M005534 | 42914 |
| PATAGONIC, PABLO RAMOS | 221482 | M005534 | 42914 |
| PATAGONIC, PABLO RAMOS | 221483 | M005534 | 42914 |
| PATTBERG, JUSTIN / JANSEN, CHRIS | 191739 | M026137 | 140684 |
| PATTBERG, JUSTIN / JANSEN, CHRIS | 191740 | M026137 | 140684 |
| PATTBERG, JUSTIN / JANSEN, CHRIS | 210210 | M026137 | 140684 |
| PATTBERG, JUSTIN / JANSEN, CHRIS | 241457 | M026137 | 140684 |
| PATTERSON, DAVID | 225755 | M038515 | 141337 |
| PATTERSON, DAVID | 225756 | M038515 | 141337 |
| PATTERSON, TERRY | 252130 | M041308 | 84203 |
| PATTERSON, TERRY | 252131 | M041308 | 84203 |
| PATTERSON, TERRY | 252133 | M041308 | 84203 |
| PAULUS, DAVID | 253690 | M041408 | 43055 |
| PAYNE, SEAN | 232776 | M000988 | 140880 |
| PAYNE, SEAN | 240956 | M000988 | 140880 |
| PAYNE, SEAN | 254483 | M000988 | 140880 |
| PELLEY, CHRISTOPHER | 237800 | M035947 | 42628 |
| PELTOLA, ROGER | 240504 | M038124 | 75134 |
| PELTZER, CARL | 234100 | M026345 | 140160 |
| PETERS, BRIAN | 219451 | M038753 | 42903 |
| PETERS, BRIAN | 219452 | M038753 | 42903 |
| PETERSEN, JON D. | 254195 | M041434 | 141107 |
| PETERSON, DAVID / WOMBLES, MIKE | 202019 | M002693 | 42373 |
| PETERSON, GREG | 255173 | M003843 | 74960 |
| PHILIPS, WILLIAM | 209170 | M000966 | 140828 |
| PHILIPS, WILLIAM | 216230 | M000966 | 140828 |
| PICKRELL, JIM | 251657 | M000588 | 123109 |
| PIEPERGERDES, JOE | 200684 | M004569 | 83980 |
| PIERCE, RYAN | 187243 | M041411 | 42657 |
| PINTILIE, ADRIAN | 208728 | M037842 | 75125 |
| PIUM, NICK | 238274 | M004495 | 83820 |
| PLOUGH, DEREK | 232194 | M037760 | 141284 |
| POET, JUSTIN | 232575 | M038930 | 42920 |
| POET, JUSTIN | 232578 | M038930 | 42920 |
| POET, JUSTIN | 241614 | M038930 | 42920 |
| POLAND, ANDREW | 248803 | M040977 | 141459 |
| POLAND, ANDREW | 251702 | M040977 | 141459 |
| POLAND, ANDREW | 251704 | M040977 | 141459 |
| PONTI, TIZIANO | 218760 | M001064 | 141078 |
| PONTI, TIZIANO | 219090 | M001064 | 141078 |

Customer Orders Assumed

| Name | Sales Order No. | Master Account No. | Serial Number |
| --- | --- | --- | --- |
| POPIAK, WALTER | 239876 | M002306 | 84044 |
| PORTER, DAVID | 242795 | M027016 | 72629 |
| POULTER, MIKE | 241462 | M027136 | 141106 |
| POWERS, ROBERT | 255506 | M027186 | 121265 |
| POWERS, ROBERT | 255507 | M027186 | 121265 |
| POWERS, TOM | 252923 | M004352 | 83300 |
| PUCA, ANTHONY | 183229 | M002526 | 42008 |
| PULS, KURT | 213465 | M027572 | 75136 |
| PULS, KURT | 213466 | M027572 | 75136 |
| PULS, TIMOTHY | 253757 | M041404 | 93370 |
| PULS, TIMOTHY | 254190 | M041404 | 93370 |
| PYLATUIK, JEFFREY | 237702 | M027643 | 42508 |
| PYLATUIK, JEFFREY | 237703 | M027643 | 42508 |
| QUIGG, MICHAEL | 242528 | M003419 | 72478 |
| QUINN, JOHN / BOOTH, DANIELLE | 249246 | M041045 | 84195 |
| RABY, BENNY | 232450 | M037445 | 42792 |
| RABY, BENNY | 241415 | M037445 | 42792 |
| RAHM, LUKE | 238521 | M027871 | 42464 |
| RAHN, ANDREW R | 188208 | M002619 | 42217 |
| RALSTON, DOUGLAS | 258171 | M039992 | 121648 |
| RAMMOS, RICARDO | 248706 | M027949 | 43030 |
| RAMMOS, RICARDO | 248708 | M027949 | 43030 |
| RAMMOS, RICARDO | 248709 | M027949 | 43030 |
| RAMPULLA, THOMAS | 203865 | M027972 | 140954 |
| RANDOL, DALE | 200347 | M001068 | 141094 |
| RANSTEAD, MARK | 256994 | M035610 | 74777 |
| RANSTEAD, MARK | 256995 | M035610 | 74777 |
| RANSTEAD, MARK | 257172 | M035610 | 74777 |
| RAUCH, MARC/SCHMID, DANIEL | 241906 | M040506 | 121626 |
| RAUCH, MARC/SCHMID, DANIEL | 241907 | M040506 | 121626 |
| RAUCH, MARC/SCHMID, DANIEL | 241968 | M040506 | 121626 |
| RAUCH, MARC/SCHMID, DANIEL | 242058 | M040506 | 121626 |
| RAYMER, BRIAN | 249482 | M039913 | 141394 |
| REAP, BRENDON | 244302 | M028299 | 42762 |
| REAP, BRENDON | 256227 | M028299 | 42762 |
| REEDER, PAUL | 256993 | M028451 | 71701 |
| REGNIER, CHRISTOPHE | 254867 | M041487 | 84211 |
| REID, RICHARD | 219092 | M004172 | 84101 |
| REID, RICHARD | 225348 | M004172 | 84101 |
| RESAR, KEITH | 257037 | M037082 | 93343 |
| RESMINI, PAOLO | 203023 | M004544 | 83920 |
| RESMINI, PAOLO | 203827 | M004544 | 83920 |
| REYES, RAUL | 201697 | M037386 | 42786 |
| REYES, RAUL | 202017 | M037386 | 42786 |
| REYNOLDS, KIRK | 246455 | M028843 | 83918 |

| Name | Sales Order No. | Master Account No. | Serial Number |
|---|---|---|---|
| REYNOLDS, TIMOTHY | 250127 | M040671 | 84199 |
| RHOADES, BRAD | 211292 | M028878 | 42849 |
| RHOADES, BRAD | 211293 | M028878 | 42849 |
| RHOADES, BRAD | 211295 | M028878 | 42849 |
| RICHTER, STEPHEN / CLINTON, CHARLES | 210840 | M037806 | 42394 |
| RIEDL, PETER | 207427 | M037757 | 93346 |
| RIEDL, PETER | 207428 | M037757 | 93346 |
| RIFFEL, ANDREW | 250640 | M041173 | 141497 |
| RIKER, RICHARD | 239714 | M029252 | 121590 |
| RIVARD, MATTHEW | 202020 | M002757 | 42596 |
| ROBBINS, BRIAN | 234702 | M036822 | 141188 |
| ROBESON, JEFFERY | 239331 | M029635 | 140327 |
| ROBESON, JEFFERY | 241018 | M029635 | 140327 |
| ROBIN COSS AVIATION | 182904 | M000003 | 79999 |
| ROBIN COSS AVIATION | 186471 | M000003 | 42644 |
| ROBIN COSS AVIATION | 186472 | M000003 | 42644 |
| ROBIN COSS AVIATION | 186823 | M000003 | 42651 |
| ROBIN COSS AVIATION | 186824 | M000003 | 42651 |
| ROBIN COSS AVIATION | 191319 | M000003 | 141179 |
| ROBIN COSS AVIATION | 198450 | M000003 | 141224 |
| ROBIN COSS AVIATION | 198453 | M000003 | 141224 |
| ROBIN COSS AVIATION | 198454 | M000003 | 141224 |
| ROBIN COSS AVIATION | 204726 | M000003 | 73792 |
| ROBIN COSS AVIATION | 218862 | M000003 | 75148 |
| ROBIN COSS AVIATION | 218895 | M000003 | 75148 |
| ROBIN COSS AVIATION | 220068 | M000003 | 75148 |
| ROBIN COSS AVIATION | 225277 | M000003 | 42926 |
| ROBIN COSS AVIATION | 225335 | M000003 | 42926 |
| ROBIN COSS AVIATION | 225339 | M000003 | 42926 |
| ROBIN COSS AVIATION | 228222 | M000003 | 143178 |
| ROBIN COSS AVIATION | 246721 | M000003 | 75148 |
| ROBIN COSS AVIATION | 248775 | M000003 | 43031 |
| ROBIN COSS AVIATION | 248776 | M000003 | 43031 |
| ROBIN COSS AVIATION | 248778 | M000003 | 43031 |
| ROBIN COSS AVIATION | 248782 | M000003 | 43031 |
| ROBIN COSS AVIATION | 249575 | M000003 | 42651 |
| ROBIN COSS AVIATION | 249579 | M000003 | 43031 |
| ROBIN COSS AVIATION | 249736 | M000003 | 42651 |
| ROBIN COSS AVIATION | 249737 | M000003 | 43031 |
| ROBINSON, BRIAN | 251611 | M005365 | 74862 |
| ROBINSON, NEIL | 238668 | M000483 | 121009 |
| ROBSON, MARK A. | 248445 | M029747 | 143367 |
| RODELL, JUSTIN A AND VERONICA S | 201177 | M029812 | 42534 |
| RODELL, JUSTIN A AND VERONICA S | 203864 | M029812 | 42534 |
| ROGERS, CHRIS A | 254332 | M001673 | 24106 |

| Name | Sales Order No. | Master Account No. | Serial Number |
|---|---|---|---|
| ROGERS, JOHN | 236135 | M040068 | 121614 |
| ROGERS, JOHN | 249098 | M040068 | 121614 |
| ROHR, PHIL | 201419 | M029985 | 140640 |
| ROHRER, DOUGLAS | 202850 | M004818 | 140972 |
| ROPERA, RAJKAMAL | 187260 | M030115 | 42372 |
| ROPERA, RAJKAMAL | 203246 | M030115 | 42372 |
| ROTHROCK, BRANDON | 201410 | M030376 | 140383 |
| ROTUNDA, GRANT | 241488 | M030396 | 141066 |
| ROWEN, JOHN | 253143 | M041379 | 43052 |
| ROWEN, JOHN | 253144 | M041379 | 43052 |
| RUITERS, DANIEL / AEROFUN | 198759 | M001908 | 25685 |
| RUNO, MATTHEW | 258100 | M038938 | 84216 |
| RUNO, MATTHEW | 258101 | M038938 | 84216 |
| RUNO, MATTHEW | 258102 | M038938 | 84216 |
| RUSSELL, BRUCE | 233442 | M002587 | 42161 |
| RUSSELL, BRUCE | 233444 | M002587 | 42161 |
| RUSSELL, JOHN | 255842 | M038520 | 121577 |
| RUSSELL, NEIL | 175875 | M030705 | 42199 |
| RUSTAND, ERIK | 233183 | M030727 | 42643 |
| RUSTAND, ERIK | 241454 | M030727 | 42643 |
| SABITOV, DAYREN | 251829 | M041254 | 43048 |
| SABITOV, DAYREN | 251830 | M041254 | 43048 |
| SABITOV, DAYREN | 251831 | M041254 | 43048 |
| SABITOV, DAYREN | 251832 | M041254 | 43048 |
| SABITOV, DAYREN | 253366 | M041254 | 74576 |
| SABITOV, DAYREN | 261238 | M041254 | 74576 |
| SACHS, DAVID | 254002 | M041430 | 141518 |
| SAINT AVIATION/ZACH SOLES | 239005 | M041596 | 42585 |
| SAVAZ, DAVID | 191166 | M002472 | 41880 |
| SAVAZ, DAVID | 191171 | M002472 | 41880 |
| SAVAZ, DAVID | 211232 | M002472 | 41880 |
| SALEH, OMAR W | 220213 | M030927 | 141227 |
| SALLEY, JOHN | 254552 | M041077 | 121644 |
| SALLEY, JOHN | 254554 | M041077 | 121644 |
| SALLEY, JOHN | 254555 | M041077 | 121644 |
| SALLEY, JOHN | 254557 | M041077 | 121644 |
| SAMBOL, THOMAS | 183263 | M000521 | 141053 |
| SAMBOL, THOMAS | 183265 | M000521 | 141053 |
| SAMBOL, THOMAS | 201188 | M000521 | 141053 |
| SAMPLES, BRIAN | 214700 | M038346 | 141310 |
| SAMPLES, BRIAN | 214701 | M038346 | 141310 |
| SAMPLES, BRIAN | 214702 | M038346 | 141310 |
| SAMPLES, BRIAN | 214857 | M038346 | 141310 |
| SAULSBURY, GRANTLAND C | 250319 | M039698 | 121604 |
| SAVAGE, DONALD | 180603 | M031350 | 42578 |

## Customer Orders Assumed

| Name | Sales Order No. | Master Account No. | Serial Number |
|---|---|---|---|
| SAVAGE, DONALD | 183022 | M031350 | 42578 |
| SAVAGE, DONALD | 183023 | M031350 | 42578 |
| SAVAGE, DONALD | 242793 | M031350 | 42578 |
| SCARINGE, WILLIAM | 212061 | M002752 | 42573 |
| SCHAFFER, RICHARD | 203703 | M000994 | 140892 |
| SCHARDT, AARON | 231240 | M031512 | 74881 |
| SCHARDT, AARON | 231241 | M031512 | 74881 |
| SCHENK, NATHAN | 193800 | M036747 | 22852 |
| SCHEIBLE, SCOTT | 203776 | M031630 | 42696 |
| SCHIELE, HERMANN | 228462 | M003591 | 75166 |
| SCHIELE, HERMANN | 228463 | M003591 | 75166 |
| SCHIELE, HERMANN | 228464 | M003591 | 75166 |
| SCHIELE, HERMANN | 228466 | M003591 | 84155 |
| SCHIELE, HERMANN | 228467 | M003591 | 84155 |
| SCHIELE, HERMANN | 228468 | M003591 | 84155 |
| SCHLESINGER, ROBERT | 240808 | M039795 | 140795 |
| SCHLESINGER, ROBERT | 240964 | M039795 | 140795 |
| SCHNEIDER, BEN | 249583 | M031822 | 121572 |
| SCHRIMMER, MARK | 194299 | M031950 | 120899 |
| SCHUPBACH, VALENTIN | 213462 | M036276 | 84069 |
| SCHUPBACH, VALENTIN | 213463 | M036276 | 84069 |
| SCHUPBACH, VALENTIN | 236920 | M036276 | 84069 |
| SCHWENDIMANN, CHRIS / WHY KNOT FLY, LLC | 246838 | M037743 | 43019 |
| SCHWENDIMANN, CHRIS / WHY KNOT FLY, LLC | 246839 | M037743 | 43019 |
| SCISS, GEORGE | 200508 | M032198 | 140994 |
| SCISS, GEORGE | 241046 | M032198 | 140994 |
| SCOTT, ALAN B | 249753 | M032212 | 83345 |
| SCOTT, JOSHUA P | 238964 | M032242 | 140068 |
| SCOTT, LEONARDO | 212249 | M037943 | 140107 |
| SCYBOZ, MICHEL | 241489 | M032299 | 141045 |
| SEBESTA, RICHARD | 257171 | M032371 | 82288 |
| SECHRIST, STUART | 242109 | M038243 | 121567 |
| SECHRIST, STUART | 253688 | M038243 | 121567 |
| SEGER, DAVID | 214691 | M038088 | 42863 |
| SEGER, DAVID | 214692 | M038088 | 42863 |
| SEKEL, DAVID | 254832 | M038163 | 121564 |
| SEURER, HENRY | 250125 | M041128 | 141478 |
| SEURER, HENRY | 252186 | M041128 | 141478 |
| SEURER, HENRY | 252187 | M041128 | 141478 |
| SHAW, BENJAMIN | 215571 | M035948 | 42630 |
| SHAW, BRAD / DON LUSK | 228818 | M032792 | 121366 |
| SHERMAN, JOHN | 256997 | M030773 | 121608 |
| SHINABERRY, JOHN | 250047 | M040283 | 84197 |
| SHORT, RON | 257067 | M000690 | 141362 |
| SHORTER, NIGEL | 241104 | M033148 | 140964 |

## Customer Orders Assumed

| Name | Sales Order No. | Master Account No. | Serial Number |
|---|---|---|---|
| SHORTER, NIGEL | 257178 | M033148 | 140964 |
| SIMPSON, ELIOTT | 244960 | M036721 | 93336 |
| SIMPSON, ELIOTT | 246797 | M036721 | 93336 |
| SIMPSON, TERRY LEE | 208244 | M002818 | 140567 |
| SINCLAIR, JOSH | 229023 | M000916 | 140727 |
| SINGER, PAUL | 193358 | M004525 | 83883 |
| SINGTON, DEREK | 202846 | M033577 | 75086 |
| SINGTON, DEREK | 249390 | M033577 | 72405 |
| SJOGREN, PATRICK | 231355 | M033636 | 121352 |
| SKLUZACEK, PAUL | 213645 | M033710 | 141007 |
| SKOOG, RODNEY | 203256 | M002747 | 42531 |
| SLEIGHT, CRAIG | 203249 | M033826 | 141025 |
| SLINKER, BRANDON | 251512 | M033851 | 141295 |
| SMART, JOHN | 217809 | M038616 | 141335 |
| SMIRNOV, ALEXEI | 212042 | M033918 | 42313 |
| SMIRNOV, ALEXEI | 241921 | M033918 | 42313 |
| SMITH, CHARLES L | 250297 | M033991 | 121206 |
| SMITH, GRANT | 203733 | M034100 | 75063 |
| SMITH, JARED | 218373 | M034149 | 42897 |
| SMITH, JARED | 218375 | M034149 | 42897 |
| SMITH, JEFFREY | 241475 | M034161 | 42995 |
| SMITH, JEFFREY | 241478 | M034161 | 42995 |
| SMITH, JEFFREY | 241484 | M034161 | 42995 |
| SMITH, JON L. | 210358 | M001059 | 141068 |
| SMITH, MICHAEL | 217033 | M034269 | 75089 |
| SMITH, REGINALD | 228047 | M001845 | 42939 |
| SMITH, STEPHEN C | 257176 | M034384 | 83585 |
| SNEVE, CHAD | 252425 | M040386 | 141413 |
| SNEVE, CHAD | 257075 | M040386 | 141413 |
| SNEVE, CHAD | 257076 | M040386 | 141413 |
| SNYDER, JACOB | 201434 | M002176 | 40196 |
| SNYDER, JACOB | 213652 | M002176 | 40196 |
| SOSETH, JONATHAN | 221930 | M038943 | 75153 |
| SOSETH, JONATHAN | 221933 | M038943 | 75153 |
| SOSETH, JONATHAN | 221951 | M038943 | 75153 |
| SOTO, DIEGO/TWR S.R.L. | 226970 | M000006 | 42931 |
| SOTO, DIEGO/TWR S.R.L. | 226972 | M000006 | 42931 |
| SOTO, DIEGO/TWR S.R.L. | 226974 | M000006 | 42931 |
| SOTO, DIEGO/TWR S.R.L. | 226975 | M000006 | 42931 |
| SOTO, DIEGO/TWR S.R.L. | 228401 | M000006 | 42942 |
| SOTO, DIEGO/TWR S.R.L. | 228402 | M000006 | 42942 |
| SOTO, DIEGO/TWR S.R.L. | 228403 | M000006 | 42942 |
| SOTO, DIEGO/TWR S.R.L. | 228405 | M000006 | 42942 |
| SOTO, DIEGO/TWR S.R.L. | 228407 | M000006 | 42942 |
| SOTO, DIEGO/TWR S.R.L. | 228814 | M000006 | 42931 |

## Customer Orders Assumed

| Name | Sales Order No. | Master Account No. | Serial Number |
|---|---|---|---|
| SOTO, DIEGO/TWR S.R.L. | 228973 | M000006 | 84157 |
| SOTO, DIEGO/TWR S.R.L. | 228976 | M000006 | 84157 |
| SOTO, DIEGO/TWR S.R.L. | 228977 | M000006 | 84157 |
| SOTO, DIEGO/TWR S.R.L. | 228980 | M000006 | 84157 |
| SOTO, DIEGO/TWR S.R.L. | 228992 | M000006 | 42946 |
| SOTO, DIEGO/TWR S.R.L. | 228994 | M000006 | 42946 |
| SOTO, DIEGO/TWR S.R.L. | 228995 | M000006 | 42946 |
| SOTO, DIEGO/TWR S.R.L. | 228996 | M000006 | 42946 |
| SOTO, DIEGO/TWR S.R.L. | 231738 | M000006 | 75065 |
| SOTO, DIEGO/TWR S.R.L. | 238891 | M000006 | 42980 |
| SOTO, DIEGO/TWR S.R.L. | 238892 | M000006 | 42980 |
| SOTO, DIEGO/TWR S.R.L. | 238894 | M000006 | 42980 |
| SOTO, DIEGO/TWR S.R.L. | 238895 | M000006 | 42980 |
| SOTO, DIEGO/TWR S.R.L. | 238968 | M000006 | 42980 |
| SOTOMAYOR, HARALD | 222037 | M027098 | 141154 |
| SOUTH ALBERTA FLIGHT ACADEMY / JAEGER, HARRY | 227680 | M000557 | 121384 |
| SOUTH, ROBERT ALAN | 203794 | M002627 | 42234 |
| SOUTHERN ARIZONA TEEN AVIATION / MUHS, ALAN | 255383 | M000519 | 121124 |
| SOUTHERN SNOW LLC - DAN SNOW | 200352 | M027123 | 141089 |
| SPOUNT LLC/MOSS, JONATHAN | 232615 | M024471 | 41711 |
| SPRAGUE, STEVEN W. | 256996 | M041975 | 74819 |
| SPRANG, PHILLIP | 203262 | M001046 | 141026 |
| SPURLOCK, BEN | 186527 | M002487 | 42645 |
| SPURLOCK, BEN | 186528 | M002487 | 42646 |
| SPURLOCK, BEN | 186529 | M002487 | 42647 |
| SPURLOCK, BEN | 186530 | M002487 | 42648 |
| SPURLOCK, BEN | 222033 | M002487 | 42449 |
| SQUIRES, STEPHEN | 210856 | M038036 | 42844 |
| STAHL, ANNIKA / GEARHART, RICHARD | 233731 | M040181 | 84170 |
| STAHL, ANNIKA / GEARHART, RICHARD | 233732 | M040181 | 84170 |
| STAHL, ANNIKA / GEARHART, RICHARD | 233736 | M040181 | 84170 |
| STANSBURY, TIMOTHY | 177277 | M002431 | 41741 |
| STAPLEFORD, PAUL R | 241469 | M027658 | 83376 |
| STEWART, ALEXANDER M | 237223 | M028045 | 74745 |
| STEWART, DEAN | 203243 | M028858 | 140948 |
| STEWART, KYLIE AND STEVEN | 185285 | M035976 | 141144 |
| STEWART, TRENT | 251650 | M000811 | 140492 |
| ST-JEAN, FELIX | 250938 | M041199 | 43042 |
| ST-JEAN, FELIX | 250940 | M041199 | 43042 |
| STOFFEL, RICHARD T. | 200538 | M002074 | 42100 |
| STOUT, STEPHANIE | 189595 | M036106 | 141167 |
| STOUT, STEPHANIE | 200267 | M036106 | 141167 |
| STRAUSS, MICHAEL | 200557 | M001074 | 141109 |
| STRAUSS, MICHAEL | 203770 | M001074 | 141109 |
| STRATFIELD, MARK | 254191 | M000636 | 124438 |

## Customer Orders Assumed

| Name | Sales Order No. | Master Account No. | Serial Number |
|---|---|---|---|
| STREET, TIMOTHY | 239007 | M040121 | 41808 |
| STREIT, MELANIE | 203222 | M028423 | 42024 |
| STREMBICKE, DEREK | 249455 | M005446 | 141472 |
| STRIZKI, BRIAN | 255407 | M028473 | 80624 |
| STROMBOTNE, CLINTON | 247298 | M040436 | 141426 |
| STRYDOM, JOHAN | 201594 | M035767 | 40492 |
| STURGILL, BRIAN | 189347 | M028599 | 90552 |
| SUITS, DAVID | 202841 | M004526 | 83887 |
| SUITS, DAVID | 258170 | M004526 | 83887 |
| SULLIVAN, LAWRENCE | 249733 | M041089 | 141473 |
| SURRATT, GREGORY | 203258 | M003177 | 70859 |
| SUTTER, URBAN | 251742 | M037712 | 93349 |
| SWANSON, WILLIAM J | 229416 | M001692 | 121363 |
| SWARR, DANIEL | 244980 | M002647 | 42276 |
| SWARTZ, JEROME | 201484 | M004374 | 83476 |
| SWEETNAM, BILL | 186845 | M028991 | 140434 |
| SWENSON, BRYAN | 208578 | M014545 | 42001 |
| SWENSON, BRYAN | 222036 | M014545 | 42001 |
| SWERCZEK, JERRY | 200555 | M001071 | 141098 |
| SWIETUK, JOSEPH | 257170 | M004571 | 83982 |
| SWITECH BV/JAN VAN SWINDEREN | 258411 | M029041 | 83969 |
| SYNERGY AIR SOUTH C/O DAVID HUTCHINSON | 201488 | M002476 | 41888 |
| SYSSA, TODD | 256090 | M041568 | 43065 |
| TALLENT, JUSTIN | 214372 | M002581 | 42149 |
| TANGO FLIGHT 28 | 181076 | M000002 | 121461 |
| TANGO FLIGHT 28 | 181078 | M000002 | 121463 |
| TANGO FLIGHT 28 | 181079 | M000002 | 121464 |
| TANGO FLIGHT 28 | 181081 | M000002 | 121466 |
| TANGO FLIGHT 28 | 181082 | M000002 | 121467 |
| TANGO FLIGHT 28 | 193647 | M000002 | 121464 |
| TANGO FLIGHT 28 | 193664 | M000002 | 121461 |
| TANGO FLIGHT 28 | 193667 | M000002 | 121463 |
| TANGO FLIGHT 28 | 193668 | M000002 | 121464 |
| TANGO FLIGHT 28 | 193670 | M000002 | 121466 |
| TANGO FLIGHT 28 | 193671 | M000002 | 121467 |
| TANGO FLIGHT 28 | 193688 | M000002 | 121464 |
| TANGO FLIGHT 28 | 200872 | M000002 | 121512 |
| TANGO FLIGHT 28 | 200874 | M000002 | 121512 |
| TANGO FLIGHT 28 | 217079 | M000002 | 121513 |
| TANGO FLIGHT 28 | 217080 | M000002 | 121514 |
| TANGO FLIGHT 28 | 217081 | M000002 | 121515 |
| TANGO FLIGHT 28 | 217082 | M000002 | 121516 |
| TANGO FLIGHT 28 | 217083 | M000002 | 121517 |
| TANGO FLIGHT 28 | 217103 | M000002 | 121513 |
| TANGO FLIGHT 28 | 217104 | M000002 | 121514 |

| Name | Sales Order No. | Master Account No. | Serial Number |
|---|---|---|---|
| TANGO FLIGHT 28 | 217105 | M000002 | 121515 |
| TANGO FLIGHT 28 | 217106 | M000002 | 121516 |
| TANGO FLIGHT 28 | 217107 | M000002 | 121517 |
| TANGO FLIGHT 28 | 237833 | M000002 | 121451 |
| TANGO FLIGHT 28 | 237834 | M000002 | 121452 |
| TANGO FLIGHT 28 | 237836 | M000002 | 121453 |
| TANGO FLIGHT 28 | 237837 | M000002 | 121454 |
| TANGO FLIGHT 28 | 237842 | M000002 | 121458 |
| TANGO FLIGHT 28 | 240420 | M000002 | 121518 |
| TANGO FLIGHT 28 | 240422 | M000002 | 121518 |
| TANNER, DAVID | 238275 | M037405 | 121588 |
| TATE, JOHN | 228678 | M002871 | 140323 |
| TATE, JOHN | 228679 | M002871 | 140323 |
| TATE, JOHN | 228689 | M002871 | 140323 |
| TATE, JOSHUA | 194270 | M036796 | 42715 |
| TATE, JOSHUA | 194271 | M036796 | 42715 |
| TATE, JOSHUA | 194272 | M036796 | 42715 |
| TAYLOR, NATHAN | 187783 | M029445 | 42343 |
| TAYLOR, WARD/089487/6 B.C. LTD | 191249 | M036346 | 42689 |
| TAYLOR, WARD/089487/6 B.C. LTD | 191250 | M036346 | 42689 |
| TENNIS, CALEB | 239881 | M002479 | 121625 |
| TENNIS, CALEB | 250391 | M002479 | 121625 |
| TERBILLE, HUBERT | 255690 | M004945 | 93308 |
| TERBILLE, HUBERT | 255691 | M004945 | 93308 |
| TEUTONICO, PETER | 201399 | M029646 | 42303 |
| TEW, GARY | 222817 | M002552 | 42064 |
| THACHER, JOSEPH | 183902 | M000715 | 140256 |
| THACHER, JOSEPH | 183903 | M000715 | 140256 |
| THAIRA, KAMAL | 184217 | M035945 | 42620 |
| THAIRA, KAMAL | 184218 | M035945 | 42620 |
| THAIRA, KAMAL | 243081 | M035945 | 42620 |
| THERRY, TENNEGUIN | 240177 | M039886 | 121603 |
| THILENIUS, ALEC | 253145 | M039978 | 143400 |
| THOMAS, ERIC D | 217406 | M001057 | 141061 |
| THOMAS, PAUL | 223161 | M029868 | 72786 |
| THOMASON, BOB | 238616 | M037164 | 143409 |
| THOMASON, BOB | 238617 | M037164 | 143409 |
| THOMASON, BOB | 238619 | M037164 | 143409 |
| THOMASON, BOB | 241021 | M037164 | 143409 |
| THOMASSON, WILLIAM | 201180 | M002349 | 141131 |
| THOMASSON, WILLIAM | 238544 | M002349 | 141131 |
| THOMPSON, DAVID | 241800 | M040497 | 143430 |
| THOMPSON, DAVID | 241801 | M040497 | 143430 |
| THOMPSON, DAVID | 242794 | M040497 | 143430 |
| THOMPSON, DAVID | 245170 | M040497 | 143430 |

| Name | Sales Order No. | Master Account No. | Serial Number |
|---|---|---|---|
| THOMPSON, NICHOLAS | 252730 | M002588 | 42168 |
| THOMPSON, PETER S | 219997 | M000914 | 140720 |
| TILDEN, STEVE | 222035 | M003799 | 73913 |
| TIMBRO TRADING S.A | 233482 | M041047 | 42960 |
| TIMBRO TRADING S.A | 233484 | M041047 | 42960 |
| TIMBRO TRADING S.A | 233486 | M041047 | 42960 |
| TIMBRO TRADING S.A | 233500 | M041047 | 42960 |
| TIMBRO TRADING S.A | 251836 | M041047 | 42960 |
| TIMBRO TRADING S.A | 251838 | M041047 | 42960 |
| TIPPIN, MICHAEL J | 206129 | M030319 | 41235 |
| TIPPIN, MICHAEL J | 241416 | M030319 | 41235 |
| TOURIGNY, RYAN | 220867 | M037695 | 42825 |
| TOURIGNY, RYAN | 220871 | M037695 | 42825 |
| TOURIGNY, RYAN | 220872 | M037695 | 42825 |
| TOWNSEND, TROY/TLT SERVICES LLC | 225246 | M039247 | 42367 |
| TOY, DAVID | 251157 | M040012 | 141504 |
| TREMIE, CHAD | 245731 | M002708 | 42420 |
| TREVATT, DANIEL | 183842 | M001085 | 141133 |
| TREVATT, DANIEL | 183843 | M001085 | 141133 |
| TREWHITT, GRAHAM A | 172934 | M030744 | 141027 |
| TREWHITT, GRAHAM A | 182104 | M030744 | 141027 |
| TREWHITT, GRAHAM A | 182106 | M030744 | 141027 |
| TRIMBLE, MORTON | 201603 | M004912 | 93243 |
| TRIMBLE, MORTON | 201605 | M004912 | 93243 |
| TROUT, KEN | 209167 | M036849 | 41919 |
| TROUT, KEN | 241418 | M036849 | 41919 |
| TROUT, ROBERT | 214189 | M004995 | 140452 |
| TUCK, JOHN | 219089 | M003219 | 140440 |
| TURNER, JEFFREY | 234971 | M000838 | 42770 |
| TURNER, JEFFREY | 234972 | M000838 | 42770 |
| TURNER, LEE | 240780 | M031065 | 91493 |
| TURNER, LEE | 240966 | M031065 | 91493 |
| TURNQUIST, PAUL E SR | 200537 | M037034 | 141203 |
| TURNQUIST, PAUL E SR | 239008 | M037034 | 141203 |
| ULLOCK, MARK | 217054 | M000949 | 140790 |
| URAM, JOHN | 238568 | M031348 | 140895 |
| URAM, JOHN | 247391 | M031348 | 140895 |
| URAM, JOHN | 247397 | M031348 | 140895 |
| USOVICH, SERGEY | 255566 | M031390 | 42874 |
| USOVICH, SERGEY | 257069 | M031390 | 42874 |
| VADNEY, JON | 251256 | M037134 | 121638 |
| VALENTINE, PETER / VALENTINE, SUSAN | 240386 | M001016 | 42705 |
| VAN VALKENBURG, KEVIN | 238704 | M031688 | 120872 |
| VANDERPOOL, KENNETH | 189232 | M031767 | 42404 |
| VANKEETEREN, ROBERT | 249112 | M041036 | 141464 |

| Name | Sales Order No. | Master Account No. | Serial Number |
|---|---|---|---|
| VeARD, KEN AND MELISSA | 203872 | M031957 | 141123 |
| VeARD, KEN AND MELISSA | 214713 | M031957 | 141123 |
| VELDUNG, DAVID | 192922 | M036623 | 141184 |
| VELDUNG, DAVID | 192923 | M036623 | 141184 |
| VENTURA, FRANCESCO | 192367 | M036525 | 42694 |
| VENTURA, FRANCESCO | 192369 | M036525 | 42694 |
| VENTURA, FRANCESCO | 192371 | M036525 | 42694 |
| VETH, MICHAEL | 229011 | M032095 | 81660 |
| VETH, MICHAEL | 229344 | M032095 | 81660 |
| VICKERS, SHAWN | 258049 | M038661 | 141338 |
| VICKERS, SHAWN | 258050 | M038661 | 141338 |
| VICKERS, SHAWN | 258053 | M038661 | 141338 |
| VILLANI, JIM | 238215 | M032202 | 42231 |
| VILLANI, JIM | 238238 | M032202 | 42231 |
| VINTON, RYAN | 215132 | M000291 | 74839 |
| VOESSING, MARKUS | 238533 | M040344 | 71969 |
| VOESSING, MARKUS | 238905 | M040344 | 71969 |
| VOESSING, MARKUS | 238907 | M040344 | 71969 |
| VOESSING, MARKUS | 241247 | M040344 | 71969 |
| VULGAMORE, BRIAN AND MYLES | 235842 | M004230 | 82320 |
| WADAS, BURTON J | 215133 | M002689 | 42362 |
| WADAS, BURTON J | 215134 | M002689 | 42362 |
| WAITE, DENNIS | 217230 | M032566 | 42641 |
| WAITE, DENNIS | 217231 | M032566 | 42641 |
| WALKER, AARON | 177198 | M032623 | 41047 |
| WALKER, DAVID AND DENNI | 230643 | M002705 | 42405 |
| WALL, ANDREW | 247318 | M038589 | 120306 |
| WALLACE, KYLE | 251864 | M000568 | 121240 |
| WALLER, MICHAEL/MONEY GLOBAL (PTY) LTD T/A AV. SAL | 248299 | M040950 | 75189 |
| WALLER, MICHAEL/MONEY GLOBAL (PTY) LTD T/A AV. SAL | 248300 | M040950 | 75189 |
| WALMSLEY, TIM / EWART, DYLAN | 241933 | M040510 | 84181 |
| WALROD, DAVID | 194564 | M000807 | 140485 |
| WALTERS, THOMAS | 184264 | M032886 | 141135 |
| WALTERS, THOMAS | 184265 | M032886 | 141135 |
| WALTERS, THOMAS | 241460 | M032886 | 141135 |
| WALTERS, THOMAS | 252263 | M032886 | 141135 |
| WALTRIP, TODD | 186383 | M035979 | 141152 |
| WALTRIP, TODD | 201623 | M035979 | 141152 |
| WARBURTON, JEFF | 203994 | M000707 | 140919 |
| WARD, JOHN | 197640 | M037109 | 141213 |
| WARD, JOHN | 197641 | M037109 | 141213 |
| WARD, JOHN | 197642 | M037109 | 141213 |
| WARE, JASON | 251511 | M040333 | 74976 |
| WARKENTIN, JEREMY | 245492 | M037030 | 75093 |
| WASHINGTON, EARL J | 232191 | M001044 | 141022 |

| Name | Sales Order No. | Master Account No. | Serial Number |
|---|---|---|---|
| WASHINGTON, EARL J | 241429 | M001044 | 141022 |
| WASHINGTON, EARL J | 257180 | M001044 | 141022 |
| WATSON, R SAMUEL | 222023 | M000598 | 121329 |
| WEERT, TIM | 239629 | M033506 | 84174 |
| WEIDMAN, MATT | 231941 | M038221 | 121592 |
| WEIDMAN, MATT | 237796 | M038221 | 121592 |
| WEINGRAM, ANDREW | 198217 | M033579 | 140094 |
| WEISELBERG, DAVID | 177192 | M033613 | 41530 |
| WELLS, DAN | 208586 | M033737 | 40776 |
| WELLS, DAN | 212079 | M033737 | 40776 |
| WELLS, SCOTT | 234734 | M039488 | 141375 |
| WENDT, DAVID | 246937 | M033825 | 121302 |
| WESTON, JIM AND TRINA | 241093 | M034003 | 23849 |
| WESTWATER, TIM | 190686 | M036290 | 141176 |
| WESTWATER, TIM | 190688 | M036290 | 141176 |
| WESTWATER, TIM | 190689 | M036290 | 141176 |
| WESTWATER, TIM | 222092 | M036290 | 141176 |
| WHEATON, DAVID G. | 256990 | M034047 | 25125 |
| WHEATON, DAVID G. | 256991 | M034047 | 25125 |
| WHICKER, JAKE | 219095 | M001000 | 140905 |
| WHITE, GREGORY | 183885 | M034187 | 140531 |
| WHITE, GREGORY | 183887 | M034187 | 140531 |
| WHITE, GREGORY | 183888 | M034187 | 140531 |
| WHITE, RYAN | 193428 | M034248 | 42069 |
| WHITE, RYAN | 203612 | M034248 | 42069 |
| WIEDENBECK, THOMAS | 205837 | M034419 | 121207 |
| WIENCEK, SPENCER H | 247872 | M034441 | 83941 |
| WIERMAA, JORDAN T. | 233420 | M004522 | 83873 |
| WIETHOP, JOSHUA | 239425 | M037878 | 25597 |
| WILCOX, MICHAEL | 249561 | M034544 | 42143 |
| WILKERSON, KEN | 249586 | M034596 | 80566 |
| WILLIAMS, JESSE | 256179 | M038836 | 43066 |
| WILLIAMS, JESSE | 257060 | M038836 | 43066 |
| WILLIAMS, JESSE | 257061 | M038836 | 43066 |
| WILLIAMS, KEITH | 230629 | M034703 | 83997 |
| WILLIAMS, TIM | 213655 | M038244 | 141304 |
| WILLIAMS, TIM | 213656 | M038244 | 141304 |
| WILLIAMS, TIM | 213657 | M038244 | 141304 |
| WILLIAMS, TIM | 219087 | M038244 | 141304 |
| WILLMORE, DEAN | 255466 | M041527 | 43061 |
| WILLOWS, ARTHUR | 247301 | M040862 | 121631 |
| WILLOWS, ARTHUR | 247302 | M040862 | 121631 |
| WILLOWS, ARTHUR | 247303 | M040862 | 121631 |
| WILLOWS, ARTHUR | 249442 | M040862 | 121631 |
| WILSON BROTHERS AVIATION | 212531 | M000642 | 121477 |

## Customer Orders Assumed

| Name | Sales Order No. | Master Account No. | Serial Number |
|---|---|---|---|
| WILSON, DAVID | 194239 | M034823 | 42563 |
| WILSON, GEOFFREY | 168071 | M034835 | 42139 |
| WILSON, MICHAEL | 203610 | M037296 | 42775 |
| WILSON, MICHAEL | 250542 | M037296 | 43036 |
| WILTBERGER, JOHNATHAN | 230155 | M034889 | 42761 |
| WILTBERGER, JOHNATHAN | 230157 | M034889 | 42761 |
| WIMMER, WILLIAM | 252493 | M041112 | 141514 |
| WIMMER, WILLIAM | 252494 | M041112 | 141514 |
| WIMMER, WILLIAM | 252495 | M041112 | 141514 |
| WINGERT, ERIC | 244217 | M034916 | 121313 |
| WINSLOW, GEOFF | 202013 | M002905 | 42768 |
| WINTER, ERIK | 196383 | M039695 | 42634 |
| WINTER, PETER | 202455 | M003852 | 74973 |
| WISCHER, NEIL O | 203867 | M034967 | 81870 |
| WITHROW, ROBERT | 204687 | M037549 | 141270 |
| WITHROW, ROBERT | 225275 | M037549 | 141270 |
| WOJTOWICZ, DAVID | 184003 | M035014 | 141134 |
| WOJTOWICZ, DAVID | 184004 | M035014 | 141134 |
| WOLFE, BRUCE L | 213165 | M035037 | 41827 |
| WOLLENBURG, DUSTIN | 200533 | M035050 | 75032 |
| WOOD, RON | 255649 | M041538 | 43062 |
| WOOD, RON | 255650 | M041538 | 43062 |
| WOOD, RON | 255653 | M041538 | 43062 |
| WOODRUFF, BRIAN | 252829 | M035119 | 121470 |
| WOODWARD, DAVID C | 230294 | M035996 | 42371 |
| WREYFORD, JEFF | 249353 | M039184 | 45140 |
| WRIGHT, BRUCE | 216727 | M001305 | 141327 |
| WRIGHT, BRUCE | 216729 | M001305 | 141327 |
| WRIGHT, BRUCE | 216730 | M001305 | 141327 |
| WRIGHT, BRUCE | 216735 | M001305 | 141328 |
| WRIGHT, BRUCE | 216736 | M001305 | 141328 |
| WRIGHT, BRUCE | 216737 | M001305 | 141328 |
| WRIGHT, BRUCE | 247395 | M001305 | 141328 |
| WRIGHT, BRUCE | 247396 | M001305 | 141327 |
| WURSTER, PAUL | 233242 | M000924 | 140749 |
| WURSTER, PAUL | 238972 | M000924 | 140749 |
| YARBROUGH, PAUL | 214860 | M002717 | 42444 |
| YBARRA, DANIEL | 190997 | M036330 | 42687 |
| YBARRA, DANIEL | 191016 | M036330 | 42687 |
| YBARRA, DANIEL | 200540 | M036330 | 42687 |
| YINGST, ANDREW | 251447 | M041180 | 43046 |
| YOST, THOMAS A | 236275 | M035380 | 120285 |
| YOUNG, COLBY | 250575 | M041167 | 84201 |
| YOUNG, COLBY | 250583 | M041167 | 84201 |

## Customer Orders Assumed

| Name | Sales Order No. | Master Account No. | Serial Number |
|---|---|---|---|
| YOUNG, JEFF | 238247 | M035400 | 141102 |
| YOUNGBLOOD, JOHN | 218317 | M035429 | 42895 |
| YOUNGBLOOD, JOHN | 234606 | M035429 | 42895 |
| ZAPREE, JAMES | 257466 | M035472 | 92070 |
| ZEDLACHER, THOMAS | 249453 | M040372 | 121623 |
| ZEE, TAPPAN | 200682 | M035486 | 42767 |
| ZEITZ, CHRIS/JOHANSON, JON | 258383 | M018936 | 40314 |
| ZHA, ZHANGQI | 239090 | M036978 | 42730 |
| ZICKERT, SEAN | 252997 | M041369 | 75197 |
| ZIERMANN, MARLIN | 221193 | M035631 | 121314 |
| ZOPPI, DREW | 199612 | M036891 | 41816 |
| ZOPPI, DREW | 201432 | M036891 | 41816 |

## Customer Orders Rejected

| Name | Sales Order No. | Master Account No. | Serial Number | |
|---|---|---|---|---|
| ALBERIQUE, HOWARD | 225240 | M005989 | 73392 | * |
| ALISON, THOMAS | 246293 | M040806 | 75185 | * |
| ALISON, THOMAS | 246294 | M040806 | 75185 | * |
| ALLCOCK, STEPHEN | 183205 | M002761 | 42603 | * |
| ALLCOCK, STEPHEN | 182306 | M002761 | 42603 | * |
| ALLCOCK, STEPHEN | 182308 | M002761 | 42603 | * |
| ALLCOCK, STEPHEN | 254585 | M002761 | 42603 | * |
| ANDERSON SPENCER/MICHAEL | | | | |
| ARIEGSA MANUFACTURING | 251162 | M041158 | M041158 | * |
| ARNOLD, NATHANIEL SCOTT | 194664 | M036132 | 70257 | * |
| BARTOSAVAGE, PATRICK | 252995 | M039339 | 84208 | * |
| BAUER, ANDREAS | 204231 | M037532 | 141265 | * |
| BAUER, ANDREAS | 204232 | M037532 | 141265 | * |
| BAUER, ANDREAS | 204234 | M037532 | 141265 | * |
| BEEMER, DAVID | 213770 | M000990 | 140885 | * |
| BELL BENSON | 252376 | M007552 | 43049 | * |
| BELL BENSON | 252377 | M007552 | 43049 | * |
| BELL BENSON | 254965 | M007552 | 43049 | * |
| BEUSELINCK, MICHAEL | 244664 | M004601 | 84051 | * |
| BIRONE, ANTHONY | 207644 | M037585 | 121548 | * |
| BISHOP, ADRIAN | 201446 | M003748 | 74772 | * |
| BISHOP, PATRICK | 223887 | M039107 | 42925 | * |
| BISHOP, PATRICK | 223888 | M039107 | 42925 | * |
| BISHOP, PATRICK | 223889 | M039107 | 42925 | * |
| BLASTOS, BASIL | 221788 | M041410 | 42606 | * |
| BUSS, ADAM | 223158 | M002726 | 42473 | * |
| BONACCA, JACOB / MARJORIE BACHMANN | 247315 | M000831 | 121534 | * |
| BORG, RUSLAN | 201187 | M000687 | 42082 | * |
| BOULDER HIGH SCHOOL/GEO TAM | 228196 | M036107 | 121486 | * |
| BOWERSOX, JAMES | 243096 | M040573 | 43005 | * |
| BRADLEY, CHRISTOPHER | 154063 | M004550 | 83929 | * |
| BRADLEY, MAX | 230388 | M038231 | 84127 | * |
| BRADLEY, MAX | 230389 | M038231 | 84127 | * |
| BRADLEY, MAX | 251444 | M038231 | 84127 | * |
| BREWSTER, MIKE | 250538 | M000902 | 140701 | * |
| BROSIUS, JOHN W. | 214706 | M009018 | 140668 | * |
| BROSIUS, JOHN W. | 214707 | M009018 | 140668 | * |
| BROSZ, RYAN | 249207 | M041043 | 141467 | * |
| BUCKLEY, THOMAS | 252678 | M041342 | 141515 | * |
| BUDDE, DANIEL | 232458 | M009282 | 141174 | * |
| BURGOYNE, RYAN | 254318 | M041454 | 84209 | * |
| CAGLIERO, GIORGIO | 247878 | M009636 | 121633 | * |
| CAGLIERO, GIORGIO | 247879 | M009636 | 121633 | * |
| CAGLIERO, GIORGIO | 247880 | M009636 | 121633 | * |
| CAGLIERO, GIORGIO | 247881 | M009636 | 121633 | * |
| CALDERWOOD, CHRISTOPHER | 222059 | M936072 | 42660 | * |
| CETUS AERO/ELENA GRINGAUT | 194050 | M009067 | 42712 | * |
| CETUS AERO/ELENA GRINGAUT | 194052 | M009067 | 42712 | * |
| CETUS AERO/ELENA GRINGAUT | 194054 | M009067 | 42712 | * |
| CETUS AERO/ELENA GRINGAUT | 194056 | M009067 | 42712 | * |
| CHAMORRO, DOUGLAS | 249135 | M010202 | 141466 | * |
| CHENEY, JAMAL | 198332 | M037169 | 121507 | * |
| CHESNEY, ED | 199951 | M004279 | 121419 | * |

*Sales Order No. already subject to pending Rejection Order pursuant to Omnibus Motion [ECF No. 9], filed Dec. 4, 2023.   Page 1 of 9

Exhibit D - Page 1 of 9

Case 23-62260-dwh11    Doc 113    Filed 03/29/24

## Customer Orders Rejected

| Name | Sales Order No. | Master Account No. | Serial Number | |
|---|---|---|---|---|
| CHOI, KEVIN | 193796 | M036746 | 42709 | * |
| CHOI, KEVIN | 193797 | M036746 | 42709 | * |
| CHOI, KEVIN | 193798 | M036746 | 42709 | * |
| CHRISTOPHER, MELLOTT | 255460 | M004424 | 43060 | * |
| CILLO, JOAO | 257158 | M041419 | 43068 | * |
| CLANCY, MICHAEL | 249223 | M041044 | 141468 | * |
| CLARK, ALEXANDER | 204003 | M037397 | 42788 | * |
| COLLE, JOHN | 242551 | M040542 | 43002 | * |
| COLLE, JOHN | 242552 | M040542 | 43002 | * |
| COLLE, JOHN | 242560 | M040542 | 43002 | * |
| COLLE, JOHN | 242561 | M040542 | 43002 | * |
| COOK, HUGH Q | 251268 | M011033 | 43045 | * |
| CORDER, LARRY | 209626 | M037492 | 141263 | * |
| CORMICAN, JAMES | 184141 | M002711 | 42423 | * |
| CORMICAN, JAMES | 189212 | M002711 | 42423 | * |
| COSTA, ALESSANDRO | 253889 | M040371 | 75198 | * |
| COTTER, TIMOTHY/DAVID | 222025 | M038953 | 75155 | * |
| COTTER, TIMOTHY/DAVID | 222026 | M038953 | 75155 | * |
| COYLE, PHILIP | 221718 | M038321 | 42416 | * |
| COYLE, PHILIP | 235061 | M038321 | 42416 | * |
| CROTEAU, MICHAEL | 236935 | M036436 | 42973 | * |
| CUADRO, JULIO | 210774 | M004745 | 42848 | * |
| CUADRO, JULIO | 210776 | M004745 | 42848 | * |
| CUADRO, JULIO | 210778 | M004745 | 42848 | * |
| CURR, RYAN | 184094 | M035944 | 42619 | * |
| CYRUL, GREGORY RICCIARDI, JOE | 218175 | M037553 | 141287 | * |
| CYRUL, GREGORY RICCIARDI, JOE | 253811 | M037553 | 141287 | * |
| DAO, CHRIS | 177910 | M011838 | 42499 | * |
| DAO, CHRIS | 177911 | M011838 | 42499 | * |
| DAO, CHRIS | 183279 | M011838 | 42499 | * |
| DAO, CHRIS | 183280 | M011838 | 42499 | * |
| DAVISON, TERRY W | 249574 | M012202 | 73888 | * |
| DHILLON, ONKAR S | 237795 | M012399 | 42239 | * |
| DIEL, MARK | 250406 | M040794 | 141479 | * |
| DILLENSCHNEIDER, JUSTIN | 235949 | M012500 | 141110 | * |
| DIPPOLD, BENJAMIN | 257428 | M041298 | 75202 | * |
| DIPPOLD, PAOLO | 234357 | M040049 | 42965 | * |
| DOOLEY, NEREUS | 181389 | M004041 | 93297 | * |
| DURHAM, FRED | 221961 | M038950 | 75154 | * |
| DURHAM, FRED | 221962 | M038950 | 75154 | * |
| DURHAM, FRED | 222334 | M038950 | 75154 | * |
| DUMONT AVIATION INC | 236455 | M036464 | 42713 | * |
| ESTAPA, ROBERT | 238960 | M039302 | 141368 | * |
| EVANS, GLENN | 201593 | M013567 | 75016 | * |
| EVANS, GLENN | 202480 | M013567 | 75016 | * |
| FISSENDEN, HART | 253791 | M013866 | 42437 | * |
| FINK, JEFFREY | 253406 | M035935 | 84112 | * |
| FLAUGHER, GERRY | 200300 | M000934 | 140766 | * |
| FLAUGHER, GERRY | 200301 | M000934 | 140766 | * |
| FLAUGHER, GERRY | 200302 | M000934 | 140766 | * |
| FLAUGHER, GERRY | 240963 | M000934 | 140766 | * |
| FORTNER, ROBERT M | 220435 | M014283 | 140914 | * |
| FOSTER, CHARLES | 251135 | M014293 | 141503 | * |

*Sales Order No. already subject to pending Rejection Order pursuant to Omnibus Motion [ECF No. 9], filed Dec. 4, 2023.   Page 2 of 9

Exhibit D - Page 2 of 9

Case 23-62260-dwh11    Doc 113    Filed 03/29/24

# Customer Orders Rejected

| Name | Sales Order No. | Master Account No. | Serial Number | |
|---|---|---|---|---|
| FRAY, ROBERT J | 253798 | M003414 | 74266 | |
| FREEMAN, ROBIN | 249576 | M000498 | 93368 | * |
| FRIESEN, TIM | 194133 | M036465 | 84081 | * |
| FRIESEN, TIM | 194135 | M036465 | 84081 | * |
| GADBOIS, MICHEL PHILLIP | 257852 | M037770 | 141526 | * |
| GADBOIS, MICHEL PHILLIP | 257854 | M037770 | 141526 | * |
| GADBOIS, MICHEL PHILLIP | 257855 | M037770 | 141526 | * |
| GADBOIS, MICHEL PHILLIP | 257856 | M037770 | 141526 | * |
| GAUVIN, RICHARD | 241823 | M000536 | 141433 | * |
| GAUVIN, RICHARD | 242094 | M000536 | 141433 | * |
| GAUVIN, RICHARD | 243970 | M000536 | 141433 | * |
| GAUVIN, RICHARD | 243971 | M000536 | 141433 | * |
| GIANNELOUR, ZBIGNIEW | 218492 | M038230 | 141277 | * |
| GAY, WRIELY | 257429 | M004953 | 74953 | * |
| GITHENS, JACOB | 256108 | M015272 | 141355 | * |
| GOWDA, RAGHAVENDRA | 257892 | M041699 | 141527 | * |
| GOWDA, RAGHAVENDRA | 257895 | M041699 | 141527 | * |
| GOWDA, RAGHAVENDRA | 257897 | M041699 | 141527 | * |
| GOWDA, RAGHAVENDRA | 257898 | M041699 | 141527 | * |
| GREENEMEIER, JOHN | 228514 | M015864 | 42566 | |
| GREULICH, DAVID | 197494 | M037096 | 141211 | * |
| GREULICH, DAVID | 197495 | M037096 | 141211 | * |
| GREULICH, DAVID | 197496 | M037096 | 141211 | * |
| GREULICH, DAVID | 197498 | M037096 | 141211 | * |
| HAMILTON, JOSHUA | 226559 | M037172 | 141222 | * |
| HAMPTON, BRUCE | 241385 | M040250 | 141418 | * |
| HAMPTON, BRUCE | 241428 | M040250 | 141418 | * |
| HAMPTON, BRUCE | 241444 | M040250 | 141418 | * |
| HAMPTON, BRUCE | 241721 | M040250 | 141418 | * |
| HAMPTON, BRUCE | 241935 | M040250 | 141418 | * |
| HAMSTRA, BRYANT | 255899 | M016500 | 121441 | * |
| HANSON, ED | 234844 | M016601 | 84064 | |
| HARPER, M KEITH | 207182 | M002561 | 42102 | * |
| HARRINGTON, DANIEL | 205516 | M036610 | 141274 | * |
| HARRINGTON, DANIEL | 205517 | M036610 | 141274 | * |
| HARRINGTON, DANIEL | 205518 | M036610 | 141274 | * |
| HARRINGTON, DANIEL | 254996 | M005003 | 121300 | * |
| HARRIS, DAVID / HARVEY MUDD COLLEGE | 203006 | M000940 | 140774 | * |
| HAVLOCK, PHILIP | 198232 | M036073 | 42661 | * |
| HAVLOCK, PHILIP | 243951 | M036073 | 42661 | * |
| HAYNES, ROBERT | 220267 | M037215 | 141351 | * |
| HEATH, DALTON D | 193294 | M036676 | 141295 | * |
| HEATH, DALTON D | 193295 | M036676 | 42703 | * |
| HEATH, DALTON D | 226645 | M036676 | 42703 | * |
| HEATH, DALTON D | 225919 | M036676 | 42703 | * |
| HICKS, RORY | 247882 | M017481 | 84158 | * |
| HICKS, RORY | 247883 | M017481 | 84158 | * |
| HOLOMAN, TOM | 234999 | M017880 | 121150 | * |
| HOPKINS, LOUIS | 257775 | M041694 | 141525 | * |
| HOPKINS, LOUIS | 257778 | M041694 | 141525 | * |
| HOPKINS, LOUIS | 257779 | M041694 | 141525 | * |
| HOWARD, MATTHEW | 139648 | M018623 | 74794 | * |
| IBZAIM, ICHWAN | 243922 | M040646 | 75183 | * |

*Sales Order No. already subject to pending Rejection Order pursuant to Omnibus Motion [ECF No. 9], filed Dec. 4, 2023.    Page 3 of 9

Exhibit D - Page 3 of 9

Case 23-62260-dwh11    Doc 113    Filed 03/29/24

# Customer Orders Rejected

| Name | Sales Order No. | Master Account No. | Serial Number | |
|---|---|---|---|---|
| IVANOV, ANDREW | 185739 | M002585 | 42157 | * |
| IVANOV, ANDREW | 185740 | M002585 | 42157 | * |
| IVANOV, ANDREW | 200368 | M002585 | 42157 | * |
| JENNINGS, TIM | 257468 | M004494 | 83818 | * |
| JOHNSON, MICHAEL | 243886 | M040571 | 141440 | * |
| JOHNSON, STEVEN | 111981 | M019090 | 93240 | |
| JONES, EUGENE | 188861 | M036112 | 93326 | * |
| JONES, REMI | 183896 | M019210 | 75041 | * |
| JONSSON, GUNNAR | 231148 | M000237 | 120207 | * |
| KACZYNSKI, KRZYSZTOF | 238970 | M004473 | 83759 | * |
| KANEY, NATHAN | 200522 | M000777 | 140420 | * |
| KEISTER, DANIEL | 232631 | M038547 | 75139 | * |
| KEITH, SCOTT | 256101 | M019625 | 141522 | * |
| KEITH, SCOTT | 256102 | M019625 | 141522 | * |
| KEITH, SCOTT | 256103 | M019625 | 141522 | * |
| KEITH, SCOTT | 256104 | M019625 | 141522 | * |
| KENTUCKY PILOTS ASSOCIATION EDU. | 254596 | M041474 | 121645 | * |
| KENTUCKY PILOTS ASSOCIATION EDU. | 254597 | M041474 | 121645 | * |
| KENTUCKY PILOTS ASSOCIATION EDU. | 254598 | M041474 | 121645 | * |
| KENTUCKY PILOTS ASSOCIATION EDU. | 254599 | M041474 | 121645 | * |
| KENTUCKY PILOTS ASSOCIATION EDU. | 254771 | M041474 | 121645 | * |
| KENTUCKY PILOTS ASSOCIATION EDU. | 254772 | M041474 | 121645 | * |
| KERSCHER, ANTON | 255985 | M041561 | 121647 | * |
| KEUTZER, STEVEN | 196840 | M019820 | 121392 | * |
| KIDMAN, MARK | 199166 | M019844 | 92096 | * |
| Kleyner, Kirill | 200722 | M041967 | 42763 | |
| Kleyner, Kirill | 200725 | M041967 | 42763 | * |
| Kleyner, Kirill | 200726 | M041967 | 42763 | * |
| KLUGEWICZ, CHRISTOPHER | 17157 | M000995 | 140896 | * |
| KOLATH, WILLIAM | 253923 | M038415 | 93359 | * |
| KOWAL, GREGORY | 252857 | M004563 | 83968 | * |
| KRUIT, SOPHIE | 250048 | M038391 | 16319 | * |
| KUZYK, SEAN | 249781 | M041070 | 141475 | * |
| KUZYK, SEAN | 257078 | M041070 | 141475 | * |
| KUZYK, SEAN | 257126 | M041070 | 141475 | * |
| KUZYK, SEAN | 257127 | M041070 | 141475 | * |
| LAMPE, MARK | 204039 | M020746 | 141088 | * |
| LANHAM, MATT | 247411 | M020831 | 141454 | * |
| LAUGHLIN, LAWRENCE PAUL JR | 235339 | M020972 | 42635 | * |
| LAWSON, KILEY | 224005 | M038711 | 42900 | * |
| LEE, ALVIN | 216243 | M020594 | 42179 | * |
| LEE, ROBERT | 227235 | M038466 | 141373 | * |
| LEHMANN, FABIAN | 213361 | M036861 | 141256 | * |
| LEHMANN, FABIAN | 228932 | M036861 | 141256 | * |
| LEHMANN, FABIAN | 228934 | M036861 | 141256 | * |
| LEON, RUBEN O | 238958 | M000435 | 41754 | * |
| LEWIS YOUNG AVIATORS FOUNDATION | 250488 | M040829 | 121630 | * |
| LEWIS YOUNG AVIATORS FOUNDATION | 250489 | M040829 | 121630 | * |
| LEWIS YOUNG AVIATORS FOUNDATION | 250490 | M040829 | 121630 | * |
| LEWIS YOUNG AVIATORS FOUNDATION | 251010 | M040829 | 121630 | * |
| LEWIS YOUNG AVIATORS FOUNDATION | 253497 | M040829 | 121630 | * |
| LEWKIZ, ZACHARY | 189623 | M003802 | 74878 | * |
| LEWKIZ, ZACHARY | 212080 | M003802 | 74878 | * |

*Sales Order No. already subject to pending Rejection Order pursuant to Omnibus Motion [ECF No. 9], filed Dec. 4, 2023.    Page 4 of 9

Exhibit D - Page 4 of 9

Case 23-62260-dwh11    Doc 113    Filed 03/29/24

| Name | Sales Order No. | Master Account No. | Serial Number | |
|---|---|---|---|---|
| LIFO SJOE, RICK | 233079 | M036200 | 141396 | * |
| LIFO SJOE, RICK | 253938 | M036200 | 141396 | * |
| LI, ROBERT | 250117 | M041127 | 141477 | * |
| LI, ZITENG | 186194 | M035952 | 42640 | * |
| LI, ZITENG | 186196 | M035952 | 42640 | * |
| LI, ZITENG | 186199 | M035952 | 42640 | * |
| LIMPOCA INTERNATIONAL C.A. RIF30271163-0 | 228891 | M021494 | 41839 | * |
| LIMPOCA INTERNATIONAL C.A. RIF30271163-0 | 228900 | M021494 | 41839 | * |
| MAC BROUGH, ETHAN | 155451 | M022058 | 121319 | * |
| MACCALLUM, JOHN | 210765 | M002333 | 140908 | * |
| MAIER, RYAN | 254335 | M022224 | 84210 | * |
| MANILLA, ANDREW | 252429 | M022313 | 43050 | * |
| MARTIN, CHRISTOPHER | 204746 | M027542 | 84106 | * |
| MASON, JOSEPH / MASON, MIKE | 241487 | M026032 | 40092 | * |
| MATUSKA, DALE | 200252 | M027744 | 141238 | * |
| MATUSKA, DALE | 200255 | M027744 | 141238 | * |
| MATUSKA, DALE | 200256 | M027744 | 141238 | * |
| MATUSKA, DALE | 200259 | M027744 | 141238 | * |
| MAYEUX, TIMOTHY J / MILLER, THOMAS | 223939 | M022812 | 74512 | * |
| McGANDLESS, DAN | 210327 | M037327 | 121559 | * |
| McCORMICK, CHRISTOPHER | 187881 | M036013 | 141162 | * |
| McCORMICK, CHRISTOPHER | 187882 | M036013 | 141162 | * |
| McLAUGHLIN, JIM | 244860 | M023341 | 75184 | * |
| McLAUGHLIN, JIM | 244861 | M023341 | 75184 | * |
| McLAUGHLIN, JIM | 244863 | M023341 | 75184 | * |
| McWILLIAM, DAVID R. | 196324 | M036992 | 141196 | * |
| McWILLIAM, DAVID R. | 196325 | M036992 | 141196 | * |
| McWILLIAM, DAVID R. | 237198 | M036992 | 141196 | * |
| McWILLIAM, DAVID R. | 237761 | M036992 | 141196 | * |
| MESSIAS DE SOUZA, JOMAIR | 252569 | M041334 | 43051 | * |
| MESSIAS DE SOUZA, JOMAIR | 252570 | M041334 | 43051 | * |
| MESSIAS DE SOUZA, JOMAIR | 252571 | M041334 | 43051 | * |
| MESSIAS DE SOUZA, JOMAIR | 252577 | M041334 | 43051 | * |
| MICHAEL, MARK | 217711 | M000601 | 121339 | * |
| MICHAEL, MARK | 217712 | M000601 | 121339 | * |
| MILABRE, DANIEL/AVIATION PARTS EXEC | 231957 | M038113 | 42850 | * |
| MILLER, DANIEL B | 200564 | M002712 | 42425 | * |
| MILLETT, PHILLIP | 254330 | M000015 | 81456 | * |
| MOLARO, CRISTIAN | 255461 | M040625 | 141444 | * |
| MOLARO, CRISTIAN | 255462 | M040625 | 141444 | * |
| MOLARO, CRISTIAN | 255463 | M040625 | 141444 | * |
| MONTAGUE, JAMES / ANGELL, MIKE | 203561 | M024085 | 140941 | * |
| MONTALVO, TIMOTHY | 192359 | M024134 | 42156 | * |
| MONTALVO, TIMOTHY | 192360 | M024134 | 42156 | * |
| MULLIGAN, ZACHARY | 202399 | M024586 | 74993 | * |
| MURRAY, WILLIAM JOHN | 252607 | M043337 | 121641 | * |
| MURRAY, WILLIAM JOHN | 254029 | M043337 | 121641 | * |
| MYIL, GREG | 232177 | M024748 | 42212 | * |
| NATT, AMANDEEP | 248799 | M040980 | 121635 | * |
| NELSON, CRAIG | 253994 | M041429 | 141517 | * |
| NELSON, CRAIG | 253995 | M041429 | 141517 | * |
| NELSON, CRAIG | 253996 | M041429 | 141517 | * |
| NELSON, CRAIG | 253997 | M041429 | 141517 | * |

| Name | Sales Order No. | Master Account No. | Serial Number | |
|---|---|---|---|---|
| NEMES, JASON | 206796 | M036372 | 141281 | * |
| NEMES, JASON | 206797 | M036372 | 141281 | * |
| NEMES, JASON | 217848 | M036372 | 141281 | * |
| NIENDORFF, DANIEL | 241486 | M000683 | 140658 | * |
| OWENSON, GARETH | 250664 | M041177 | 43039 | * |
| OWENSON, GARETH | 250665 | M041177 | 43039 | * |
| OWENSON, GARETH | 250666 | M041177 | 43039 | * |
| OWENSON, GARETH | 250668 | M041177 | 43039 | * |
| PABST, KEN | 202922 | M003178 | 141067 | * |
| PAGGEDT, JEFF | 257128 | M000782 | 140439 | * |
| PAGGEDT, JEFF | 257129 | M000782 | 140439 | * |
| PARKER, SHON | 257070 | M041634 | 75200 | * |
| PARKER, SHON | 257071 | M041634 | 75200 | * |
| PARKER, SHON | 257072 | M041634 | 75200 | * |
| PARKER, SHON | 257073 | M041634 | 75200 | * |
| PATAGONIC, PABLO RAMOS | 200788 | M005534 | 141232 | * |
| PATAGONIC, PABLO RAMOS | 200794 | M005534 | 141232 | * |
| PATAGONIC, PABLO RAMOS | 200795 | M005534 | 141232 | * |
| PATAGONIC, PABLO RAMOS | 200796 | M005534 | 141232 | * |
| PATAGONIC, PABLO RAMOS | 206443 | M005534 | 42820 | * |
| PATAGONIC, PABLO RAMOS | 206444 | M005534 | 42820 | * |
| PATAGONIC, PABLO RAMOS | 211220 | M005534 | 42820 | * |
| PATAGONIC, PABLO RAMOS | 211224 | M005534 | 42821 | * |
| PATAGONIC, PABLO RAMOS | 214827 | M005534 | 74623 | * |
| PATTBERG, JUSTIN / JANSEN, CHRIS | 241389 | M026137 | 140684 | * |
| PAULEY, DENNIS | 197298 | M036661 | 42710 | * |
| PAULEY, DENNIS | 208180 | M036661 | 42710 | * |
| PAULEY, DENNIS | 232452 | M036661 | 42710 | * |
| PAULEY, DENNIS | 234864 | M036661 | 42710 | * |
| PAULEY, DENNIS | 235051 | M036661 | 42710 | * |
| PEDROZA, JON-PAUL | 244640 | M040321 | 75179 | * |
| PEREIRA, FABIO | 251409 | M041074 | 141505 | * |
| PERRY, SCOTT | 229498 | M039705 | 42948 | * |
| PERRY, SCOTT | 229499 | M039705 | 42948 | * |
| PERRY, SCOTT | 245770 | M039705 | 42948 | * |
| PERRY, SCOTT | 247321 | M039705 | 42948 | * |
| PIANO, FEDERICO | 237586 | M040237 | 75176 | * |
| PIANO, FEDERICO | 237588 | M040237 | 75176 | * |
| PIANO, FEDERICO | 237589 | M040237 | 75176 | * |
| PISINI, VIJAY | 204013 | M026810 | 40979 | * |
| POLLINGER, ERIC | 255097 | M001061 | 141073 | * |
| POLLINGER, ERIC | 255099 | M001061 | 141073 | * |
| POLLINGER, ERIC | 255369 | M001061 | 141073 | * |
| POLLINGER, ERIC | 255370 | M001061 | 141073 | * |
| PORRAS SILVA, ALFREDO | 245228 | M026998 | 83670 | * |
| PORRAS SILVA, ALFREDO | 245230 | M026998 | 83670 | * |
| PORRAS SILVA, ALFREDO | 245231 | M026998 | 83670 | * |
| POTTLE, SCOTT | 177264 | M027110 | 42251 | * |
| PRATT, MICHAEL A. | 249240 | M027231 | 141469 | * |
| RAABE, CHRIS | 208189 | M002730 | 42835 | * |
| RAABE, CHRIS | 208195 | M002730 | 42835 | * |
| RAABE, CHRIS | 229527 | M002730 | 42835 | * |
| RAWLINS, BERNARD | 240397 | M004519 | 83868 | * |

## Customer Orders Rejected

| Name | Sales Order No. | Master Account No. | Serial Number |
|---|---|---|---|
| RENFRO, ROBERT "KEVIN" | 166396 | M000607 | 121362 |
| RENFRO, ROBERT "KEVIN" | 194073 | M000607 | 121362 |
| RENFRO, ROBERT "KEVIN" | 194074 | M000607 | 121362 |
| RENFRO, ROBERT "KEVIN" | 199700 | M000607 | 121362 * |
| RICHARDSON, ROGER LOUIS III | 255501 | M041528 | 93371 * |
| RICHARDSON, ROGER LOUIS III | 255838 | M041528 | 93371 * |
| RIGHT FOOTED | 192790 | M036599 | 42699 |
| RILEY HOLDINGS PTY LTD/COSS AVIATION | 222813 | M029255 | 42919 |
| RILEY HOLDINGS PTY LTD/COSS AVIATION | 222825 | M029255 | 42919 * |
| RILEY HOLDINGS PTY LTD/COSS AVIATION | 227599 | M029255 | 42919 |
| RILEY HOLDINGS PTY LTD/COSS AVIATION | 227717 | M029255 | 42919 * |
| RING, SIMON | 257248 | M038622 | 74458 |
| ROBINS, BRIAN | 254501 | M037924 | 141188 * |
| RODERO POSTIGO, PABLO | 252685 | M041343 | 84207 * |
| ROPERIA, RAIKAMAL | 187254 | M030115 | 42372 * |
| ROSADO, JOSE | 245221 | M040603 | 93366 * |
| ROSE, ROB | 241007 | M030175 | 74721 * |
| ROSELL, ERIC | 202164 | M037407 | 42791 |
| ROSELL, ERIC | 202167 | M037407 | 42791 * |
| ROSELL, ERIC | 202168 | M037407 | 42791 * |
| RUNO, MATTHEW | 230053 | M038938 | 42915 * |
| RUNO, MATTHEW | 230067 | M038938 | 42915 * |
| RUSSELL, JEREMY | 165100 | M030685 | 140687 * |
| SAENZ, LAZARO | 233209 | M030890 | 84047 * |
| SAFE PASSAGE LUXURY LLC | 226936 | M001507 | 75164 * |
| SAFE PASSAGE LUXURY LLC | 228048 | M001507 | 75164 |
| SALLUSTIO, ERIC | 188298 | M030965 | 42670 |
| SALLUSTIO, ERIC | 188300 | M030965 | 42670 * |
| SALLUSTIO, ERIC | 188301 | M030965 | 42670 * |
| SALVATORE, PETER | 242549 | M040143 | 42970 * |
| SCHEPERS, SVEN | 188768 | M031598 | 83614 * |
| SCHOOL, CHARLES H JR | 189474 | M036169 | 141172 * |
| SCHOOL, CHARLES H JR | 189475 | M036169 | 141172 * |
| SCHOOL, CHARLES H JR | 189476 | M036169 | 141172 * |
| SCHORRER, GUNTHER | 239197 | M040315 | 75178 * |
| SCHORRER, GUNTHER | 239198 | M040315 | 75178 |
| SCHORRER, GUNTHER | 239199 | M040315 | 75178 * |
| SCHROETER, STEFAN | 251048 | M002674 | 43044 * |
| SCHROETER, STEFAN | 251050 | M002674 | 43044 |
| SCHROETER, STEFAN | 251051 | M002674 | 43044 * |
| SCHROETER, STEFAN | 251052 | M002674 | 43044 * |
| SCHROETER, STEFAN CHRISTOPHER | 238177 | M040294 | 141411 * |
| SEDOTTO, JOSEPH | 227318 | M004547 | 121370 * |
| SHAW, GUY | 197149 | M032798 | 141205 * |
| SHAW, GUY | 197150 | M032798 | 141205 * |
| SHEARER, TOM | 251834 | M041283 | 141511 * |
| SLOAN, KEVIN | 210147 | M033864 | 42842 * |
| SLOAN, KEVIN | 210148 | M033864 | 42842 * |
| SMIRNOV, ALEXEI | 209019 | M033918 | 42313 * |
| SMITH, ERIC | 213267 | M038053 | 75132 * |
| SMITH, STUART | 203260 | M034399 | 42094 |
| SOLIN, KONSTANTIN | 252634 | M039529 | 42934 |
| SPEERSTRA, THOMAS E | 252599 | M027232 | 84206 * |

*Sales Order No. already subject to pending Rejection Order pursuant to Omnibus Motion [ECF No. 9], filed Dec. 4, 2023.    Page 7 of 9

Exhibit D - Page 7 of 9

Case 23-62260-dwh11    Doc 113    Filed 03/29/24

## Customer Orders Rejected

| Name | Sales Order No. | Master Account No. | Serial Number |
|---|---|---|---|
| SPEERSTRA, THOMAS E | 252601 | M027232 | 84206 * |
| SPEERSTRA, THOMAS E | 252603 | M027232 | 84206 * |
| SPEERSTRA, THOMAS E | 252604 | M027232 | 84206 * |
| SPENCER, WILLIAM | 228455 | M002675 | 42333 |
| STADJUHAR, ERIC J | 253160 | M001159 | 84186 * |
| STADJUHAR, ERIC J | 253161 | M001159 | 84186 * |
| STALEY, WILLIAM | 215500 | M027531 | 41731 * |
| STORY, ROMAN | 161441 | M028316 | 14078 * |
| SULLIVAN, LAWRENCE | 249729 | M041089 | 141473 |
| SULLIVAN, LAWRENCE | 249731 | M041089 | 141473 |
| SULLIVAN, LAWRENCE | 249732 | M041089 | 141473 * |
| SWANSON, DAVIN | 189497 | M001043 | 141020 * |
| TANGO FLIGHT 28 | 237838 | M000002 | 121455 |
| TANGO FLIGHT 28 | 237839 | M000002 | 121456 |
| TANGO FLIGHT 28 | 237840 | M000002 | 121457 |
| TAYLOR, TYSON | 217024 | M029494 | 42658 |
| TAYLOR, TYSON | 241075 | M029494 | 42658 |
| TERRONES, JOSEPH | 223251 | M039055 | 42922 * |
| TERRONES, JOSEPH | 223252 | M039055 | 42922 * |
| TERRONES, JOSEPH | 223253 | M039055 | 42922 * |
| TERRONES, JOSEPH | 251105 | M039055 | 42922 * |
| TERRONES, JOSEPH | 252833 | M039055 | 42922 * |
| THIERRY, ROBERT | 249714 | M040680 | 930 * |
| THOMAS, GEORGE | 237566 | M037847 | 84113 * |
| TOMLINSON, GARI-PAUL | 220002 | M038636 | 75150 * |
| TOMLINSON, GARI-PAUL | 221880 | M038636 | 75150 * |
| UPHOLD, JOHN | 198231 | M001076 | 141119 * |
| USACHEV, VLADIMIR | 193325 | M037168 | 42742 * |
| USACHEV, VLADIMIR | 193326 | M037168 | 42742 * |
| USACHEV, VLADIMIR | 198327 | M037168 | 42742 * |
| USACHEV, VLADIMIR | 198328 | M037168 | 42742 * |
| VON EGGER, CHRIS | 197755 | M037106 | 42740 * |
| VON EGGER, CHRIS | 197756 | M037106 | 42740 * |
| VON EGGER, CHRIS | 197757 | M037106 | 42740 * |
| VROOM, ERIK | 204885 | M037570 | 42801 |
| WALKER, BRANDON | 230397 | M039783 | 42950 * |
| WALKER, BRANDON | 230398 | M039783 | 42950 * |
| WALKER, BRANDON | 230399 | M039783 | 42950 * |
| WALTERS, BRUCE | 188075 | M003216 | 141163 * |
| WALTERS, BRUCE | 188077 | M003216 | 141163 * |
| WALTERS, GEORGE & LUCILLE | 255374 | M041092 | 121646 * |
| WALTON, ANDREW | 222680 | M024153 | 42794 * |
| WILLAFORD, ROBERT / THOMAS, LAUREN E | 235204 | M040087 | 141220 * |
| WILLAFORD, ROBERT / THOMAS, LAUREN E | 235312 | M040087 | 141220 * |
| WILLAFORD, ROBERT / THOMAS, LAUREN E | 254873 | M040087 | 141220 * |
| WILSON, RICK | 213916 | M034870 | 141306 * |
| WILSON, RICK | 240824 | M034870 | 141306 * |
| WIMMER, WILLIAM | 252491 | M041112 | 141514 * |
| WINDMILLER, JACK | 187145 | M032400 | 73799 * |
| WOJTOWICZ, DAVID | 184002 | M035014 | 141134 * |
| WOOD, ANTHONY T. | 198849 | M035068 | 91658 * |
| WORDEN, ANDREW | 227634 | M039529 | 42934 * |
| WREYFORD, JEFF | 249353 | M039184 | 141471 * |

*Sales Order No. already subject to pending Rejection Order pursuant to Omnibus Motion [ECF No. 9], filed Dec. 4, 2023.    Page 8 of 9

Exhibit D - Page 8 of 9

Case 23-62260-dwh11    Doc 113    Filed 03/29/24

## Customer Orders Rejected

| Name | Sales Order No. | Master Account No. | Serial Number |
|---|---|---|---|
| WRIGHT, BRANDON | 169474 | M0351193 | 42386 * |
| ZHOU, YIJUN | 249270 | M041048 | 121636 * |

*Sales Order No. already subject to pending Rejection Order pursuant to Omnibus Motion [ECF No. 9], filed Dec. 4, 2023.

Exhibit D - Page 9 of 9       Page 9 of 9

Case 23-62260-dwh11    Doc 113    Filed 03/29/24

Page 48 of 1073

Case 23-62260-dwh11    Doc 121    Filed 04/19/24

# UNITED STATES BANKRUPTCY COURT

## DISTRICT OF OREGON

In re

Van's Aircraft, Inc.,

               Debtor.

Case No. 23-62260-dwh11

**BALLOT FOR ACCEPTING OR REJECTING DEBTOR'S PLAN OF REORGANIZATION PURSUANT TO SUBCHAPTER V UNDER CHAPTER 11 (MARCH 29, 2024)**

Van's Aircraft, Inc., Debtor and Debtor-in-Possession ("Debtor"), is soliciting votes with respect to its Plan of Reorganization Pursuant to Subchapter V Under Chapter 11 (March 29, 2024) (as may be amended or modified, the "Plan"). **You should review the Plan before you vote. You may wish to seek legal advice concerning the Plan and your classification and treatment under the Plan. If the Plan is confirmed by the Bankruptcy Court, it will be binding on you whether or not you vote.**

Your Ballot must be **received no later than May 8, 2024**, by Tonkon Torp LLP, Attention: Timothy J. Conway, 888 SW Fifth Avenue, Suite 1600, Portland, OR 97204, or by facsimile transmission to (503) 972-3867, or your vote will not count as either an acceptance or rejection of the Plan.

**THIS FORM DOES NOT CONSTITUTE A PROOF OF CLAIM AND MUST NOT BE USED TO FILE A CLAIM OR TO INCREASE ANY AMOUNT LISTED IN THE DEBTOR'S SCHEDULES OR IN A PREVIOUSLY FILED PROOF OF CLAIM.**

### ACCEPTANCE OR REJECTION OF PLAN

The undersigned, the holder of a Class __ Claim against Debtor in the unpaid filed or scheduled amount of

$_____, casts the following vote on the Plan (check one box only):

☐    Accepts the Plan      ☐    Rejects the Plan

### OPTIONAL ELECTION TO REDUCE CLAIM

Section 6.6 of the Plan allows for a holder of a Class 5 General Unsecured Claim to elect to reduce their Allowed Claim to $1,000 in order to be treated as a Class 6 Claimant. By checking this box ☐, the undersigned hereby elects to reduce their Allowed Claim to $1,000.

Name of Creditor: _____
          *(print the name of the entity to which the debt is owed, i.e., not an individual name if the debt is owed to a company)*

Signature: _____    Address: _____

Printed Name: _____    _____

Title of Signatory: _____    Telephone: _____

Date Completed: _____    Email: _____ ___ _____ _

| **PLEASE COMPLETE, SIGN, AND DATE THIS BALLOT; RETURN IT BY MAY 8, 2024, TO:** | Timothy J. Conway \| Tonkon Torp LLP<br>888 SW Fifth Avenue, Suite 1600<br>Portland, OR 97204<br>Fax:(503) 972-3867 |
|---|---|

1                              **EXHIBIT 2**
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26

PROOF OF SERVICE

UNITED STATES BANKRUPTCY COURT
DISTRICT OF OREGON

In re
Van's Aircraft, Inc.,

Debtor.

Case No. 23-62260-dwh11

**NOTICE OF CONFIRMATION HEARING AND FILING OF PLAN OF REORGANIZATION**

# NOTICE
## THIS IS AN IMPORTANT NOTICE – YOUR RIGHTS MAY BE AFFECTED.

Van's Aircraft, Inc. has filed its proposed Plan of Reorganization and a hearing on confirmation of the proposed Plan of Reorganization will be held on **May 15, 2024, at 9:00 a.m. P.D.T**., at the US Bankruptcy Court, Courtroom #3, 1050 SW 6th Ave., 7th Floor, Portland, OR 97204. Objections to the proposed plan must be in writing, setting forth the specific grounds and details of objection, and must be filed with the Clerk of the Court at 405 E. 8th Ave. #2600, Eugene, OR 97401, by May 8, 2024, and be contemporaneously served on the Debtor; the U.S. Trustee, and the Subchapter V Trustee.

**If the Plan is confirmed, any claim you may have against Van's Aircraft Inc. will be treated solely as set forth in the Plan or Order Confirming the Plan, you will be subject to the injunction and discharge provisions set forth in the Plan or Order Confirming the Plan, and you will be forever prevented from asserting a Claim against the Debtor.**

You may view a copy of the Plan at: **https://docs.bmcgroup.com/VansAircraftPlan.pdf**
Other case information is available at: **https://cases.creditorinfo.com/vansaircraft**

BMC Group
Re: Van's Aircraft, Inc.
PO Box 90100
Los Angeles, CA 90009

FIRST-CLASS MAIL
U.S. POSTAGE
**PAID**
BMC GROUP

BMC Group
Noticing Coordinator
PO Box 90100
Los Angeles, CA 90009

**EXHIBIT A**

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26

PROOF OF SERVICE

# VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80095 | 405 E 8TH AVE #2600, EUGENE, OR, 97401-2725 | US Mail (1st Class) |
| 80094 | 808 AUTOMOTIVE, INC., 3954 PACIFIC HWY, HUBBARD, OR, 97032-9798 | US Mail (1st Class) |
| 80094 | A TO Z MACHINING LLC, JAMES PUETZ, 25389 S HIGHWAY 99 E, AURORA, OR, 97002 | US Mail (1st Class) |
| 80094 | A TO Z MACHINING LLC, 192 YOUNG ST, WOODBURN, OR, 97071-4814 | US Mail (1st Class) |
| 80094 | AAVID NIAGARA, LLC, TAMMY DONOHUE, 1 AAVID CIRCLE, LACONIA, NH, 03246 | US Mail (1st Class) |
| 80094 | AAVID NIAGARA, LLC, 3315 HASELEY DRIVE, NIAGRA FALLS, NY, 14304-1460 | US Mail (1st Class) |
| 80099 | ABBEY, ANDREW, U35 12 LAHINCH MEWS, TORQUAY, VIC, 3228 AUSTRALIA | US Mail (1st Class) |
| 80094 | ABF FREIGHT SYSTEM, INC., PO BOX 10226, PORTLAND, OR, 97296-0226 | US Mail (1st Class) |
| 80099 | ABREY, GILES, THE BOREHOUSE, GROTON STREET GROTON, SUDBURY, SUFFOLK, CO10 5EE GREAT BRITAIN | US Mail (1st Class) |
| 80094 | ACK TECHNOLOGIES INC., 3350 SCOTT BLVD BLDG #15, SANTA CLARA, CA, 95054-3104 | US Mail (1st Class) |
| 80099 | ACLAND, COLIN, 38 RADERNIE PLACE, ST ANDREWS, KY16 8QR GREAT BRITAIN | US Mail (1st Class) |
| 80094 | ACS PRODUCTS INC., 1585 COPPER DRIVE, LAKE HAVASU CITY, AZ, 86403-2406 | US Mail (1st Class) |
| 80094 | ADAM C GRANT, 816 COX WAY, SILVERTON, OR, 97381-2285 | US Mail (1st Class) |
| 80099 | ADAM, JEAN-LUC, CHEMIN DES OCHES 3, VILLARS-BURQUIN, WAADT, 1423 SWITZERLAND | US Mail (1st Class) |
| 80094 | ADAMS, CARL, 478 N DEER CREEK DR, VINCENNES, IN, 47591 | US Mail (1st Class) |
| 80094 | ADAMS, JAY, 132 PONDEROSA DRIVE, NEW WAVERLY, TX, 77358 | US Mail (1st Class) |
| 80094 | ADAMS, SEAN M/ADAMS, MICHAEL E, 601 12TH AVENUE NW APT G3, ISSAQUAH, WA, 98027-2670 | US Mail (1st Class) |
| 80099 | ADENAU, MICHAEL, GOLDSTRASSE 51, LIENACH, 97274 GERMANY | US Mail (1st Class) |
| 80099 | ADRIAN PINTILIE, BD. UNIRII NR. 30, ETAJ 4 ATTN. SOFTESCU SRL, BACAU, 600192 ROMANIA | US Mail (1st Class) |
| 80094 | ADVANCED CIRCUITS, 21101 EAST 32ND DRIVE, AURORA, CO, 80011-8149 | US Mail (1st Class) |
| 80094 | ADVANCED FLIGHT SYSTEMS INC., 320 S REDWOOD ST, PO BOX 270, CANBY, OR, 97013 | US Mail (1st Class) |
| 80094 | ADVANCED FLIGHT SYSTEMS, INC., 320 S REDWOOD STEET, PO BOX 270, CANBY, OR, 97013-0270 | US Mail (1st Class) |
| 80099 | ADVANCED SECURITY TECH SYS SL, VAT# ES86513874, AV.DE CABRERA, 36 PL 1 OFC 1Y2, BARCELONA, 08302 SPAIN | US Mail (1st Class) |
| 80094 | AE TRADING INC., 26935 FORD RD, DEARBORN HEIGHTS, MI, 48127 | US Mail (1st Class) |
| 80094 | AERO GARAGE, LLC, CAMERON TAYLOR DE MAN, 20601 OVER UNDER CT, BEND, OR, 97701-8540 | US Mail (1st Class) |
| 80094 | AERO LEDS, LLC, 8475 WEST ELISA STREET, BOISE, ID, 83709 | US Mail (1st Class) |
| 80099 | AERO-CLUB RHEIN-NAHE E V, BINGER STRASSE 24, LANGENLONSHEIM, 55450 GERMANY | US Mail (1st Class) |
| 80094 | AEROLEDS, LLC, SUSAN CALVIN, 8475 WEST ELISA STREET, BOISE, ID, 83709-3615 | US Mail (1st Class) |
| 80094 | AEROSPACE INDUSTRIES, LLC, 11005 N DOVER ST, UNIT 400, WESTMINSTER, CO, 80021-5567 | US Mail (1st Class) |
| 80099 | AFFORD, JASON/TODD, 216 NOBLE ST, NEWTOWN, VIC, 3220 AUSTRALIA | US Mail (1st Class) |
| 80094 | AFLAC, ATTN:REMIT.PROCESS`G, 1932 WYNNTON ROAD, COLUMBUS, GA, 31999-0001 | US Mail (1st Class) |
| 80099 | AGARKOV, VLADIMIR, 7, MEGALOU ALEXANDROU, LIMASSOL, 4534 CYPRUS | US Mail (1st Class) |
| 80094 | AGUIRRE, AUGUSTO F, 249 FALLS LANE, ONEIDA, TN, 37841-2569 | US Mail (1st Class) |
| 80094 | AIG PROPERTY CASUALTY, INC., ATTN: KEVIN J. LARNER, ESQ., 28 LIBERTY STREET, FLOOR 22, NEW YORK, NY, 10005 | US Mail (1st Class) |
| 80094 | AIR SAFETY NORTHWEST, 400 NE FAULCONER ST, SHERIDAN, OR, 97378-1256 | US Mail (1st Class) |
| 80094 | AIRBUS AMERICAS, INC, 611 S CHURCH ST, GEORGETOWN, TX, 78626 | US Mail (1st Class) |
| 80094 | AIRCRAFT OWNERS AND PILOTS ASSOCIATON, CARRIE GLARDON, AOPA FLIGHT TRAINING, 421 AVIATION WAY, FREDERICK, MD, 21701 | US Mail (1st Class) |

# Exhibit A - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80094 | AIRCRAFT SPECIALTY, ATTN: STEVE, AIRCRAFT SPECIALTY FLIGHTLINES, 1288 SUMMIT AVE SUITE 107-132, OCONOMOWOC, WI, 53066 | **US Mail (1st Class)** |
| 80094 | AIRCRAFT SPECIALTY, 1288 SUMMIT AVE, SUITE 107-132, OCONOMOWOC, WI, 53066-4466 | **US Mail (1st Class)** |
| 80094 | AIRCRAFT SPRUCE, 225 AIRPORT CIRCLE, CORONA, CA, 92878-5027 | **US Mail (1st Class)** |
| 80095 | AIRCRAFT SPRUCE, 225 AIRPORT CIRCLE, CORONA, CA, 92880 | **US Mail (1st Class)** |
| 80094 | AIRCRAFT SPRUCE & SPECIALTY CO., PO BOX 4000, CORONA, CA, 92878 | **US Mail (1st Class)** |
| 80094 | AIRFLOW SYSTEMS, 35282 VISTA DE TODO, CAPISTRANO BEACH, CA, 92624-1847 | **US Mail (1st Class)** |
| 80099 | AIRMONT MONT MANUT EIRELI, END FAZ GRANDE VALLE 1, S/N ROD BA.242 KM-02, ZONA RURAL, LACU BA, 46.860000 BRAZIL | **US Mail (1st Class)** |
| 80094 | AIRPLANE MODE LLC, 14250 HILLCREST RD, LEMONT, IL, 60439-4152 | **US Mail (1st Class)** |
| 80094 | AIRPLANE PLASTICS, J & B ROGERS, 9785 JULIE COURT, TIPP CITY, OH, 45371-9000 | **US Mail (1st Class)** |
| 80094 | AIRWAY SCIENCE FOR KIDS/TF6, PO BOX 4142, PORTLAND, OR, 97208 | **US Mail (1st Class)** |
| 80099 | AITCHISON LAW OFFICE, (RE:HAYLOCK, PHILIP), LAURIE L. AITCHISON, 419 KING STREET WEST, SUITE 604, OSHAWA, ON, L1J 2K5 CANADA | **US Mail (1st Class)** |
| 80100 | AITCHISON LAW OFFICE, LAURIE L. AITCHISON, 419 KING STREET WEST, SUITE 604, OSHAWA, ON, L1J 2K5 CANADA | **US Mail (1st Class)** |
| 80094 | AITKEN, AL, 13165 SPINNER RDG, CULPEPER, VA, 22701-5558 | **US Mail (1st Class)** |
| 80094 | ALABAMA DEPT. OF REVENUE, SALES AND USE TAX DIV., PO BOX 327790, MONTGOMERY, AL, 36132-7790 | **US Mail (1st Class)** |
| 80094 | ALBERQUE, HOWARD, 7420 PINEBROOK RD, PARK CITY, UT, 84098-5346 | **US Mail (1st Class)** |
| 80094 | ALBERT W HIGGINS, 16100 SW CENTURY DR, APT 117, SHERWOOD, OR, 97140-6220 | **US Mail (1st Class)** |
| 80094 | ALBERT W THOMAS, 1052 BELLVIEW AVENUE, ASHLAND, OR, 97520 | **US Mail (1st Class)** |
| 80095 | ALBERT W THOMAS, 1052 BELLVIEW AVENUE, ASHLAND, OR, 97520 | **US Mail (1st Class)** |
| 80094 | ALBINA COMPANY INC, 12080 SW MYSLONY ST., TUALATIN, OR, 97062 | **US Mail (1st Class)** |
| 80094 | ALBINA PIPE BENDING CO., INC., ALBINA CO INC, 12080 SW MYSLONY ST., TUALATIN, OR, 97062-8041 | **US Mail (1st Class)** |
| 80094 | ALBISTON, BEAU, 9404 JENARO CT, AUSTIN, TX, 78726-1924 | **US Mail (1st Class)** |
| 80094 | ALBRECHT, JOHN, 9454 FOOTHILLS CT, BRENTWOOD, TN, 37027-8638 | **US Mail (1st Class)** |
| 80094 | ALENTIEV, TIMOTHY E, 17614 SE 291ST STREET, KENT, WA, 98042 | **US Mail (1st Class)** |
| 80094 | ALEXANDER J CLARK, 1000 KING DR, BEDFORD, TX, 76022 | **US Mail (1st Class)** |
| 80094 | ALEXANDER, MIKE, 2110 OAKWOOD DR, CLUTE, TX, 77531-2724 | **US Mail (1st Class)** |
| 80094 | ALEXEI SMIRNOV, 5-10 EUGENE ST, FAIR LAWN, NJ, 07410 | **US Mail (1st Class)** |
| 80099 | ALISON, THOMAS, 15 UPPER BRECKLAND RD, NEW COSTESSEY, NORWICH, NR5 0RL GREAT BRITAIN | **US Mail (1st Class)** |
| 80099 | ALKHANBASHI, MOHAMMED A, PO BOX 38, RIYADH, 11312 SAUDI ARABIA | **US Mail (1st Class)** |
| 80094 | ALLCOCK, STEPHEN, 1196 PLOWMAN WAY, BEL AIR, MD, 21014-2229 | **US Mail (1st Class)** |
| 80094 | ALLDREDGE, BRAD, 419 NORWOOD ST, REDLANDS, CA, 92373-5873 | **US Mail (1st Class)** |
| 80094 | ALLEN, ANDREW, 15889 HARVEST RD, BRIGHTON, CO, 80603-3890 | **US Mail (1st Class)** |
| 80094 | ALLEN, LISA, 8991 POPLAR DR, MELBA, ID, 83641-4183 | **US Mail (1st Class)** |
| 80099 | ALLEN, MARK, YEW TREE COTTAGE, 72 CHURCH ROAD, WOOTTON BRIDGE, ISLE OF WIGHT, PO33 4PZ GREAT BRITAIN | **US Mail (1st Class)** |
| 80094 | ALLEN, MATT, 295 SHIPPEE RD, OROVILLE, CA, 95965-9271 | **US Mail (1st Class)** |
| 80094 | ALLEN, RODNEY L, 10219 PARKGLENN WAY, PARKER, CO, 80138-3870 | **US Mail (1st Class)** |
| 80094 | ALLEN, STEWART, 1511 WARREN AVE N, SEATTLE, WA, 98109-3164 | **US Mail (1st Class)** |
| 80094 | ALLEN, WILLIAM, 20829 SNOW BUNTING LN, PFLUGERVILLE, TX, 78660-6278 | **US Mail (1st Class)** |
| 80094 | ALLIANCE COATINGS INC., 1666 N MAGNOLIA AVE, SUITE G, EL CAJON, CA, 92020-1267 | **US Mail (1st Class)** |
| 80099 | ALLISON, MARK, 13 WILLOW CLOSE, KYALAMI ESTATE, 1684 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80094 | ALLSOP, JENNIFER / ADVANCED WINGS, 65 HIGHGATE LN, BLUE BELL, PA, 19422-2156 | **US Mail (1st Class)** |

VansAircraft

# Exhibit A - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80094 | ALPINE FASTENER & HARDWARE, MIKE BUCK, 2566 BUSINESS PARKWAY, SUITE F, MINDEN, NV, 89423-8940 | **US Mail (1st Class)** |
| 80094 | ALPINE FASTENER & HARDWARE, 2566 BUSINESS PARKWAY, SUITE F, MINDEN, NV, 89423 | **US Mail (1st Class)** |
| 80094 | ALTIER, DAVID, 2178 FARGO BLVD, GENEVA, IL, 60134-2993 | **US Mail (1st Class)** |
| 80094 | ALTON J MACKENZIE, 22548 S HWY 211, COLTON, OR, 97017-8508 | **US Mail (1st Class)** |
| 80099 | ALUMINIUM RACING PARTS S.R.O., ONDREJ PEJZNOCH, VYSOKÁ 103, CHRASTAVA, LIBERECKÝ, KRAJ 46331 CZECH REPUBLIC | **US Mail (1st Class)** |
| 80100 | ALUMINIUM RACING PARTS S.R.O., BOHUSLAV PEJZNOCH, VYSOKÁ 103, CHRASTAVA, LIBERECKÝ, KRAJ 46331 CZECH REPUBLIC | **US Mail (1st Class)** |
| 80094 | ALVAREZ, AXEL, 259 S SEQUOIA PARKWAY, #123, CANBY, OR, 97013 | **US Mail (1st Class)** |
| 80099 | ALVES, RICARDO ULISSES CLEMER, ROD DOS TAMOIOS, KM 41, COND QUINTA DOS LAGOS LOTE G13, PARAIBUNA, SP, LOTE G13 BRAZIL | **US Mail (1st Class)** |
| 80094 | ALWIN, JAMES, 8300 WYOMING BLVD NE APT 1923, ALBUQUERQUE, NM, 87113-2170 | **US Mail (1st Class)** |
| 80094 | AMAR, JAMES, 17506 W VANBUREN ST. #240, GOODYEAR, AZ, 85338 | **US Mail (1st Class)** |
| 80094 | AMATO, MARC, 9941 RAMS LEAP AVE, LAS VEGAS, NV, 89166-5153 | **US Mail (1st Class)** |
| 80094 | AMBRIZ, ITZEL, 2749 CREIGHTON ST, WOODBURN, OR, 97071-4432 | **US Mail (1st Class)** |
| 80094 | AMERICAN MADE AVIATION SVC LLC, 3370 SW TRAILWINDS, MOUNTAIN HOME, ID, 83647 | **US Mail (1st Class)** |
| 80094 | AMMOND, MARTIN/ JOSEPH, 58446 CHOCTAW DR, SLIDELL, LA, 70461 | **US Mail (1st Class)** |
| 80094 | AMMONS, BENJAMIN, 2124 COLLEGE ST, JACKSONVILLE, FL, 32204-3706 | **US Mail (1st Class)** |
| 80094 | AMSAFE INC, KEVIN DAVIS, 1043 N. 43RD AVENUE, PHOENIX, AZ, 85043 | **US Mail (1st Class)** |
| 80094 | AMSAFE, INC., 1043 NORTH 47TH AVE, PHOENIX, AZ, 85043-1817 | **US Mail (1st Class)** |
| 80094 | ANADY, PHIL, 480 N SAN JACINTO AVE, SAN JACINTO, CA, 92583 | **US Mail (1st Class)** |
| 80099 | ANDAIR LTD, OWEN PHILLIPS, UNIT 6, FISHERS GROVE, FULFLOOD ROAD, PORTSMOUTH, HAMPSHIRE, PO6 1EF UNITED KINGDOM | **US Mail (1st Class)** |
| 80100 | ANDAIR LTD, UNIT 6, FISHERS GROVE, FULFLOOD ROAD, PORTSMOUTH, HAMPSHIRE, PO6 1EF UNITED KINGDOM | **US Mail (1st Class)** |
| 80094 | ANDERSEN, RICHARD L , JR, 632 NE 267TH AVE, CAMAS, WA, 98607 | **US Mail (1st Class)** |
| 80094 | ANDERSON QUALITY SPRING, 125 S HAZEL DELL WAY, CANBY, OR, 97013-7824 | **US Mail (1st Class)** |
| 80094 | ANDERSON, CHARLES M JR, 10202 180TH ST SE, SNOHOMISH, WA, 98296-8263 | **US Mail (1st Class)** |
| 80094 | ANDERSON, DOUG, 105 BUCKINGHAM AVE APT 2, SYRACUSE, NY, 13210 | **US Mail (1st Class)** |
| 80099 | ANDERSON, JASON, 707 CIMARRON CLOSE, OKOTOKS, AB, T1S 1X3 CANADA | **US Mail (1st Class)** |
| 80094 | ANDERSON, PAUL, 4454 POPLAR ST, BATON ROUGE, LA, 70808-3974 | **US Mail (1st Class)** |
| 80094 | ANDERSON, TOM, 44780 CALLE SANTA BARBARA, LA QUINTA, CA, 92253 | **US Mail (1st Class)** |
| 80099 | ANDERSSON, PATRICK, BERGSGATAN 19, VARBERG, 43245 SWEDEN | **US Mail (1st Class)** |
| 80094 | ANDRE DI GENOVA, SAALFELD GRIGGS PC, ATTN: RANDAL K. JOHNSON, PO BOX 470, SALEM, OR, 97308 | **US Mail (1st Class)** |
| 80099 | ANDREW GREENHALGH, 27 MEARS ROAD, HAMILTON, WAIKATO, 3204 NEW ZEALAND | **US Mail (1st Class)** |
| 80094 | ANDREW KREBS, ANDREW AND KATIE KREBS, 124 TURNBERRY DRIVE, WINDSOR, CO, 80550 | **US Mail (1st Class)** |
| 80099 | ANDREWS, SCOT, 11199 VAUGHN RD, TROY, TX, 76579 | **US Mail (1st Class)** |
| 80099 | ANEXO BEHEER BV / TIMMER, ALEX, EORI# NL822468049, MANEGE 9, ELST, GELDERLAND, 6662WC NETHERLANDS | **US Mail (1st Class)** |
| 80094 | ANNE M BOBBITT, 1407 MOUNTAIN VIEW LANE, MOLALLA, OR, 97038-7396 | **US Mail (1st Class)** |
| 80094 | ANSBRO, JAMES, 4 FOREST GREEN RD, GOSHEN, NY, 10924 | **US Mail (1st Class)** |
| 80095 | ANT ANSTEAD, RADFORD, 3161 RED HILL AVE., COSTA MESA, CA, 92626-3419 | **US Mail (1st Class)** |
| 80094 | ANTHONY COBB, 20696 HWY99E NE, AURORA, OR, 97002 | **US Mail (1st Class)** |
| 80095 | ANTHONY NEELY, 2838 E SAGUARO PARK LN, PHOENIX, AZ, 85024 | **US Mail (1st Class)** |
| 80094 | ANTHONY S KIRK, 2176 PRINCETON LANE, TEMPERANCE, MI, 48182-1380 | **US Mail (1st Class)** |
| 80094 | ANTOINE-HANDS, ELIZABETH, 1578 TOBIAS DR, SAN JOSE, CA, 95118 | **US Mail (1st Class)** |

VansAircraft

**Exhibit A - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80094 | ANZIA, DAN, N784 US HWY 45, CAMPBELLSPORT, WI, 53010-3103 | US Mail (1st Class) |
| 80094 | AOPA, 421 AVIATION WAY, FREDERICK, MD, 21701-4798 | US Mail (1st Class) |
| 80094 | APEX ANODIZING, INC., MATHEW ROBERTS, 7015 NE COLUMBIA BLVD, PORTLAND, OR, 97218 | US Mail (1st Class) |
| 80094 | APS, INC., PO BOX 3915, SPOKANE, WA, 99220-3915 | US Mail (1st Class) |
| 80094 | ARD, J BRYAN, 22362 QUAIL HOLLOW RD, LORANGER, LA, 70446 | US Mail (1st Class) |
| 80094 | ARENS, JOSH, 2088 BLACKSTONE LN, HOWELL, MI, 48843-6882 | US Mail (1st Class) |
| 80094 | ARES DEFENSE SYSTEMS INC, ATTN GEOFF HERRING, PO BOX 120789, MELBOURNE, FL, 32912-0789 | US Mail (1st Class) |
| 80094 | ARGO, TIM, 817 MILLER LN SE, STEWARTVILLE, MN, 55976-2303 | US Mail (1st Class) |
| 80094 | ARIC J KRAUSE, 14369 KEIL RD NE, AURORA, OR, 97002-9410 | US Mail (1st Class) |
| 80099 | ARIEGSA MANUFACTURING, AREA A6-DIVISION 136/4, 10TH OF RAMADAN CITY, 44637 EGYPT | US Mail (1st Class) |
| 80099 | ARIELLY, ARIEL / PRIVATE, 3 HENRIETTA SOLD ST, HOD HASHARON, 45223 ISRAEL | US Mail (1st Class) |
| 80099 | ARINGER, PETER, C/O ARINGER AUTOMOBILTECHNIK E K, ABTEILUNG LUFTFAHRT/FUELLENBRUCHSTR 209, HERFORD DE, 32051 GERMANY | US Mail (1st Class) |
| 80094 | ARIZONA DEPT. OF REVENUE, 1600 WEST MONROE STREET, PHOENIX, AZ, 85007-2650 | US Mail (1st Class) |
| 80094 | ARJAY ENTERPRISES, LLC, 4801 CRANBROOK DR W, COLLEYVILLE, TX, 76034-4365 | US Mail (1st Class) |
| 80094 | ARKANSAS DEPT. OF REVENUE, EXCISE TAX, PO BOX 1272, LITTLE ROCK, AR, 72203-1272 | US Mail (1st Class) |
| 80094 | ARKEMA, DANIEL, 2437 N BEVERLY PLACE, BUCKEYE, AZ, 85396-1790 | US Mail (1st Class) |
| 80094 | ARMSTRONG, WILL, 9004 COUNTY ROAD 6870, LUBBOCK, TX, 79407-6762 | US Mail (1st Class) |
| 80099 | ARNOLD, DARCY, 13-26328 TWP RD 532A, SPRUCE GROVE, AB, T7X 4M1 CANADA | US Mail (1st Class) |
| 80094 | ARNOLD, NATHANIEL SCOTT, 1604 BALIHAI CT, GULF BREEZE, FL, 32563-2760 | US Mail (1st Class) |
| 80094 | ARNOLD, SCOTT, 7022 SHALLOWFORD RD, SUITE 1 UNIT 521, CHATTANOOGA, TN, 37421-6714 | US Mail (1st Class) |
| 80099 | ARTAMONOV, IVAN, ORSKAYA STR. 25, ROSTOV-ON-DON, ROSTOV OBLAST, 344065 RUSSIA | US Mail (1st Class) |
| 80094 | ARTHUR C GLASS, 3157 4TH STREET, HUBBARD, OR, 97032-9689 | US Mail (1st Class) |
| 80094 | ASCENCIO, BLANCA, 531 GARFIELD ST, WOODBURN, OR, 97071-4611 | US Mail (1st Class) |
| 80094 | ASHWILL, GREGG L, 2340 VOYAGER CIR, OVERGAARD, AZ, 95933 | US Mail (1st Class) |
| 80094 | ASSON, KEN, 6857 BUTTERFIELD DR, CHERRY VALLEY, IL, 61016-9119 | US Mail (1st Class) |
| 80099 | ATHERTON, FINLEY, PO BOX 4, GUYRA, NSW, 2365 AUSTRALIA | US Mail (1st Class) |
| 80094 | ATKINS, TANNER, 71 HALLDALE DRIVE, WHITELAND, IN, 46184 | US Mail (1st Class) |
| 80094 | ATLANTIC AVIATION FLIGHT SUPPORT, INC, 22801 AIRPORT ROAD NE, AURORA, OR, 97002 | US Mail (1st Class) |
| 80099 | ATLASIK, KAMIL, UL ZUCHOW 30, CZESTOCHOWA, 42-202 POLAND | US Mail (1st Class) |
| 80094 | ATTINGER, BRIAN / BASHORE, LARRY, 207 HEMPT RD, MECHANICSBURG, PA, 17050-2607 | US Mail (1st Class) |
| 80094 | ATWOOD, MARK, 669 ROCK CREEK DR, AURORA, OH, 44202-7607 | US Mail (1st Class) |
| 80099 | ATX USA CORP / PATAGONIC USA CORP, ATX LOGISTICS SA, ADOLFO ALSINA 495 9NO, PISO CAPITAL FEDERAL, BUENOS AIRES, ARGENTINA | US Mail (1st Class) |
| 80094 | AUFDERMAUER, JOHN, 18250 MADISON AVE, CASTRO VALLEY, CA, 94546-1607 | US Mail (1st Class) |
| 80094 | AUGHINBAUGH, CHRIS, 32065 ROCK ELM DR, WILDOMAR, CA, 92595-8029 | US Mail (1st Class) |
| 80094 | AUGUSTINE, JIM, 11612 RIVERVIEW RD, CHILLICOTHE, IL, 61523 | US Mail (1st Class) |
| 80094 | AUGUSTUS H FUNNELL, 747 LUSCOMBE ST, INDEPENDENCE, OR, 97351 | US Mail (1st Class) |
| 80094 | AULTMAN, KEITH, 4101 ROLLINGTON ROAD, LOUISVILLE, KY, 40245-1938 | US Mail (1st Class) |
| 80094 | AUSTIN W BETTIS, 11395 SW TOULOUSE ST APT 309, WILSONVILLE, OR, 97070-7363 | US Mail (1st Class) |
| 80094 | AUSTIN, MARC, 2835 DUNLEIGH DR, DUNKIRK, MD, 20754-2304 | US Mail (1st Class) |
| 80095 | AVA L SCHOEN, 888 SW 5TH AVE #1600, PORTLAND, OR, 97204-2030 | US Mail (1st Class) |
| 80099 | AVANTI AVIACAO COMERCIO DE PECAS LTDA, RUA BOAVENTURA 1849-BAIRRO LIBERDADE, CEP:31270-310, BELO HORISONTE, MG, BRAZIL | US Mail (1st Class) |
| 80094 | AVERY, ROGER L, 18498 IRONSTONE STREET, WOODBRIDGE, CA, 95258 | US Mail (1st Class) |

# Exhibit A - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80099 | AVI ASHKENAZI, 23, DAVID ELAZAR STREET 7, GIVAT SHMUEL, 5403207 ISRAEL | **US Mail (1st Class)** |
| 80094 | AVIAT AIRCRAFT, INC., PO BOX 1240, AFTON, WY, 83110-1240 | **US Mail (1st Class)** |
| 80099 | AVIATION IMPORTS (PTY) LTD, 1 TIGERMOTH ST, POTCHEFSTROOM, NW 2520, VAT, 46602 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80099 | AVP AVIATION LLC/MICHAEL SPEEDY, 6745 GRAY RD # J, INDIANAPOLIS, IN, 46237-3236 | **US Mail (1st Class)** |
| 80099 | AVSTAR INC. / TAYLOR, DAVID, 1979 OTTER PLACE, LONDON, ON, N5V 0A3 CANADA | **US Mail (1st Class)** |
| 80095 | AXEL ALVAREZ, 259 S SEQUOIA PKWY, M123, CANBY, OR, 97013-7835 | **US Mail (1st Class)** |
| 80094 | AXTELL, DON, 822 BURLEY HILL DR NW, SALEM, OR, 97304-2770 | **US Mail (1st Class)** |
| 80094 | BABIN, RICHARD, 1410 PERIGRINE PATH, ARNOLD, MD, 21012-2829 | **US Mail (1st Class)** |
| 80094 | BACHUS & SON, INC. DBA YARDSTORE/THE YARD, TRAVIS PALMER, 725 E CENTRAL, WICHITA, KS, 67202-1063 | **US Mail (1st Class)** |
| 80094 | BACKER, DANIEL AND CARISSA, 2765 RIEBOLD DR, ARNOLD, MO, 63010-3243 | **US Mail (1st Class)** |
| 80094 | BADEN, ALEX, 551 GINSBERG DR, SCHERTZ, TX, 78154-3082 | **US Mail (1st Class)** |
| 80094 | BADZIC, GORAN, 1105 AMERICA DR, LONGVIEW, TX, 75604-2202 | **US Mail (1st Class)** |
| 80094 | BAGLEY, JAMES JR, 4481 TYLER DR, HOOD RIVER, OR, 97031 | **US Mail (1st Class)** |
| 80094 | BAHOR, PHILLIP, 106 BRIDLE PATH LN, SALISBURY MILLS, NY, 12577-5326 | **US Mail (1st Class)** |
| 80094 | BAICHULALL, SURESH, 1410 WATERFORD DR, LAKELAND, FL, 33803-5220 | **US Mail (1st Class)** |
| 80094 | BAILEY HARDWARE & HYDRAULIC, 1931 BOMAR AVE, FORTH WORTH, TX, 76103-2102 | **US Mail (1st Class)** |
| 80094 | BAILEY, DONNIE, 349 CHURCH ST, TYRONZA, AR, 72386-9397 | **US Mail (1st Class)** |
| 80094 | BAILEY, STEVE, 11415 139TH ST CT EAST, PUYALLUP, WA, 98374 | **US Mail (1st Class)** |
| 80094 | BAILEY, STEVE, 243 FOREST NAPAVINE RD E, CHEHALIS, WA, 98532 | **US Mail (1st Class)** |
| 80094 | BAILON, SALVADOR, 3203 CENTER ST NE, SALEM, OR, 97301-4666 | **US Mail (1st Class)** |
| 80094 | BAIRD, NANCY, 12438 S NEW ERA RD, OREGON CITY, OR, 97045-9719 | **US Mail (1st Class)** |
| 80099 | BAIRD, VAUGHAN, 10 TALIA STREET, CARAVONICA, QLD, 4878 AUSTRALIA | **US Mail (1st Class)** |
| 80094 | BAKER, BRANDON, 647 RAINBOW CT, PO BOX 863, SEELEY LAKE, MT, 59868-0863 | **US Mail (1st Class)** |
| 80094 | BAKER, BRYN M, 2792 W 2100 N, CLINTON, UT, 84015-7693 | **US Mail (1st Class)** |
| 80099 | BAKER, DENNIS, 20302 91B AVE, LANGLEY, BC, V1M 2G1 CANADA | **US Mail (1st Class)** |
| 80099 | BAKER, GREG, 10 ORCHID AVE, PORT MACQUARIE, NSW, 2444 AUSTRALIA | **US Mail (1st Class)** |
| 80094 | BAKER, PETER, 1214 TEMPLE DR, PACHECO, CA, 94553-5028 | **US Mail (1st Class)** |
| 80094 | BAKERIS, ROBERT, 400 S DIXIE HWY #110, BOCA RATON, FL, 33432-6023 | **US Mail (1st Class)** |
| 80094 | BALD, ALLAN, 24 MIRAMICHIE HILL RD, ALTON, NH, 03809 | **US Mail (1st Class)** |
| 80094 | BALDWIN, ROB, 417 CLEARVIEW DR, LOS GATOS, CA, 95032-1740 | **US Mail (1st Class)** |
| 80099 | BALL, JAMES ROWLANDS, JEFF, BORDER AVIATION, PO BOX, TOCUMWAL, NSW, 2714 AUSTRALIA | **US Mail (1st Class)** |
| 80094 | BALLARD, BRYCE, 12650 S BETHEL, SELMA, CA, 93662-9743 | **US Mail (1st Class)** |
| 80094 | BALLARD, MICHAEL A, 1179 MAGNOLIA LAKE CIRCLE, LANETT, AL, 36863-3958 | **US Mail (1st Class)** |
| 80094 | BALLMER, STEFAN, 105 BUCKINGHAM AVE APT 2, SYRACUSE, NY, 13210-3021 | **US Mail (1st Class)** |
| 80099 | BALZ, HERMANN, 7 AVE 14-44 ZONE 9, LA GALERIA OF 16B, GUATEMALA C A, 01009 GUATEMALA | **US Mail (1st Class)** |
| 80099 | BANDY MANUFACTUING, LLC, ROGER SEAMAN, 3420 N SAN FERNANDO BLVD, BURBANK, CA, 91510 | **US Mail (1st Class)** |
| 80094 | BANDY MANUFACTURING LLC, 3420 N SAN FERNANDO BLVD, PO BOX 7716, BURBANK, CA, 91510 | **US Mail (1st Class)** |
| 80095 | BANDY MANUFACTURING LLC, 3420 N SAN FERNANDO BLVD, PO BOX 7716, BURBANK, CA, 91510-7716 | **US Mail (1st Class)** |
| 80094 | BANKHEAD, DAVID H/BANKHEAD MAI S, 2225 N 76TH PL, MESA, AZ, 85207 | **US Mail (1st Class)** |
| 80099 | BARBA, ALBERTO / ALDRETE, F / TODO DE P, 1355 LAZARO GARDENAS, GUADALAJARA, JAL, CP44490 MEXICO | **US Mail (1st Class)** |
| 80094 | BARKER, JOHN, PO BOX 95, OCEANSIDE, OR, 97134-0095 | **US Mail (1st Class)** |
| 80094 | BARLETT, JEFFREY H, 7617 JOHNNYCAKE RIDGE RD, MENTOR, OH, 44060-7616 | **US Mail (1st Class)** |

VansAircraft

# Exhibit A - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80094 | BARNETT, K WADE / FERRIN, CHUCK, 4770 AVIATION WAY, SAFFORD, AZ, 85546-8553 | US Mail (1st Class) |
| 80099 | BARON METALCRAFTERS LIMITED, 20 LUARD ROAD, WANCHAI, HONG KONG,  CHINA, PEOPLE`S REPU | US Mail (1st Class) |
| 80100 | BARON METALCRAFTERS LIMITED, ALBERTO RANO, 20 LUARD ROAD, WANCHAI, HONG KONG,  HONG KONG | US Mail (1st Class) |
| 80094 | BARROS, ARNIE, 9142 AUTUMN LINE LP SE, OLYMPIA, WA, 98513 | US Mail (1st Class) |
| 80094 | BARROSO, JOAQUIM, 10111 TARPON DR, TREASURE ISLAND, FL, 33706-3122 | US Mail (1st Class) |
| 80094 | BARTEL, GREGORY, 9860 N EASTERN FORK TR., TUSCON, AZ, 85742-8714 | US Mail (1st Class) |
| 80094 | BARTLETT ENTERPRISES, INC., 1900 N E 25TH, SUITE #11, HILLSBORO, OR, 97124-5983 | US Mail (1st Class) |
| 80094 | BARTOSAVAGE, PATRICK, 1718 N WOODLAWN BLVD, DERBY, KS, 67037-3033 | US Mail (1st Class) |
| 80094 | BARTRAM, DAN, 9505 EPHESUS CHURCH RD, VILLA RICA, GA, 30180-3176 | US Mail (1st Class) |
| 80094 | BASCO, RICHARD A, 10724 TRADITION VIEW DR, CHARLOTTE, NC, 28269-1418 | US Mail (1st Class) |
| 80094 | BASE LEG AVIATION LLC, 97 TEAL COURT, LOCUST GROVE, GA, 30248-2423 | US Mail (1st Class) |
| 80094 | BASEL, MARK, 9010 TRUCHARD RD, LINCOLN, NE, 68526-9722 | US Mail (1st Class) |
| 80094 | BASER, GREGORY, 6857 S TIMOTHY CIR, WEST JORDAN, UT, 84084-2144 | US Mail (1st Class) |
| 80094 | BASKIN, BRENT, 6902 S MILLER ST, LITTLETON, CO, 80127-2925 | US Mail (1st Class) |
| 80094 | BASTIAN, DONALD, 4405 MCMASTERS AVE, HANNIBAL, MO, 63401 | US Mail (1st Class) |
| 80094 | BATES, JOSEPH E & ROXENE Z, PO BOX 1, PROVIDENCE, UT, 84332 | US Mail (1st Class) |
| 80094 | BATHKE, DANIEL, 8610 11TH AVE S, BLOOMINGTON, MN, 55420-3050 | US Mail (1st Class) |
| 80099 | BATTING, PHILLIP, 2410 ROSSTOWN RD, NANAIMO, BC, B9T 3R7 CANADA | US Mail (1st Class) |
| 80099 | BAUER, ANDREAS, HAVNEVEJ 6, HOJER, SYDDANMARK, 6280 DENMARK | US Mail (1st Class) |
| 80094 | BAUER, HANK, 2704 EAST 1500 NORTH, WINDSOR, IL, 61957-1164 | US Mail (1st Class) |
| 80094 | BAUER, KIRK, 233 W LAKEVIEW DR, MILLEDGEVILLE, GA, 31061-8771 | US Mail (1st Class) |
| 80099 | BAUMANN, ROBERT/DATA DRIVE AG, C/O DATA DRIVE AG, ROSENGARTENSTRASSE 11, BUBIKON, CH-8608 SWITZERLAND | US Mail (1st Class) |
| 80099 | BAZINET, NICHOLAS/ FAUTEUX, ERIC, 18 RUE DU TUTOR, LACHUTE, QC, J8H 3R8 CANADA | US Mail (1st Class) |
| 80094 | BBC STEEL CORP, 2001 SE TOWNSHIP RD, CANBY, OR, 97013-9734 | US Mail (1st Class) |
| 80094 | BEACH, DAVID, 25 SIMEON WILSON RD, AMHERST, NH, 03031-2142 | US Mail (1st Class) |
| 80094 | BEAL, DOUG, 1640 CATTLE DR, PROSPER, TX, 75078-1096 | US Mail (1st Class) |
| 80094 | BEAL, PERRY, 5267 FOUNTAIN HEAD LN, KNOXVILLE, TN, 37918 | US Mail (1st Class) |
| 80094 | BEALL, JASON, 2409 DRISCOLL ST, HOUSTON, TX, 77019-6705 | US Mail (1st Class) |
| 80094 | BEAM, EDWARD, 4144 KITE MEADOW DR, PLANO, TX, 75074 | US Mail (1st Class) |
| 80094 | BEAR ELECTRIC INC., PO BOX 389, DONALD, OR, 97020-0389 | US Mail (1st Class) |
| 80094 | BEAR, STEVE, 14210 CLINTON RD, NORTH LITTLE ROCK, AR, 72118-1439 | US Mail (1st Class) |
| 80099 | BEATON, IAN KEVIN, 39 PARK ST, OAKLANDS, JOHANNESBURG, GAUTENG, 2192 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80094 | BEATTIE, MARTY, 1169 FIR ST S UNIT 4, SALEM, OR, 97302-4265 | US Mail (1st Class) |
| 80094 | BECKERT, WILLIAM, 699 INDIAN CREEK AVE, GREENVILLE, IL, 62246-3236 | US Mail (1st Class) |
| 80094 | BECKNER, GREGORY, 414 W 26TH ST, HOUSTON, TX, 77008-2007 | US Mail (1st Class) |
| 80094 | BECKWOOD PRESS, 2086 FENTON LOGISTICS BLVD, FENTON, MO, 63026-2504 | US Mail (1st Class) |
| 80094 | BEEMER, DAVID, 398 WASHINGTON ST, BATH, ME, 04530-1724 | US Mail (1st Class) |
| 80094 | BEIJO, FELIPE, 4191 BELLASOL CIR, APT 512, FORT MYERS, FL, 33916-7331 | US Mail (1st Class) |
| 80099 | BEIRA, DARRYL, 39 PARK ST, OAKLANDS, JOHANNEBURG, GAUTENG, 2192 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80099 | BELGERS, TOM, STEKKENBERG 47, GROESBEEK, GELDERLAND, 6561XG NETHERLANDS | US Mail (1st Class) |
| 80094 | BELL, BENSON, 1027 PIERRE WASHINGTON, BROUSSARD, LA, 70518-7627 | US Mail (1st Class) |
| 80094 | BELL, CHRISTOPHER, 8536 ROBBINS LOOP DR, REYNOLDSBURG, OH, 43068-8582 | US Mail (1st Class) |
| 80094 | BELL, ERIC, 11511 206TH AVE CT E, BONNEY LAKE, WA, 98391-6632 | US Mail (1st Class) |

VansAircraft

# Exhibit A - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80094 | BELL, JASON, 60281 PAWNEE LN, BEND, OR, 97702-8953 | US Mail (1st Class) |
| 80099 | BELL, JAY, 625 HOLM RD, CAMPBELL RIVER, BC, V9W 1W5 CANADA | US Mail (1st Class) |
| 80094 | BELL, MICHAEL D, 3191 WESTERN DR, CAMERON PARK, CA, 95682-9205 | US Mail (1st Class) |
| 80094 | BELL, PAUL E, 1728 CROSS CREEK LN, CLEBURNE, TX, 76033 | US Mail (1st Class) |
| 80094 | BELLAIRS, DAVID E AND BETH A, 1675 316TH STREET, OSAGE, IA, 50461 | US Mail (1st Class) |
| 80094 | BELLEAU, ROGER, 3706 SEYMOUR RD, APT 112, WHICHITA FALLS, TX, 76309-3001 | US Mail (1st Class) |
| 80099 | BELLODI, LEONARDO, PIAZZA SANTI APOSTOLI, ROMA, 00198 ITALY | US Mail (1st Class) |
| 80094 | BENDER, RICHARD, 14947 MOONGLOW DR, RAMONA, CA, 92065-4534 | US Mail (1st Class) |
| 80094 | BEN-JACOB, ALI, 1387 PALISADE CIRCLE, LOGAN, UT, 84321 | US Mail (1st Class) |
| 80094 | BENJAMIN GUDINO, 857 KELOWNA ST, WOODBURN, OR, 97071-5546 | US Mail (1st Class) |
| 80094 | BENNETT, BRIAN K, 3511 GLENHAVEN DR, SACHSE, TX, 75048-2211 | US Mail (1st Class) |
| 80094 | BENNETT, CRAIG, 5 N MADRID AVE, NEWBURY PARK, CA, 91320-3316 | US Mail (1st Class) |
| 80094 | BENNETT, PHILIP, 8015 HILLRISE DR, AUSTIN, TX, 78759 | US Mail (1st Class) |
| 80094 | BENTLEY, CARL, 18912 115TH ST NW, GIG HARBOR, WA, 98329-5366 | US Mail (1st Class) |
| 80094 | BENUA, DAN, 32236 NW REDHAVEN ST, HILLSBORO, OR, 97124 | US Mail (1st Class) |
| 80094 | BEN-X, LLC, 3300 N RUNNING CREEK WAY, SUITE A-3, LEHI, UT, 84043-5522 | US Mail (1st Class) |
| 80094 | BERG, CHRISTOPHER, 13756 ESTATE MANOR DRIVE, GAINESVILLE, VA, 20155-5953 | US Mail (1st Class) |
| 80094 | BERGMANN, JOSHUA, E5345 COUNTY ROAD D, MENOMONIE, WI, 54751-5952 | US Mail (1st Class) |
| 80094 | BERINGER AERO USA, INC., 18 WOODS LAKE ROAD, SUITE 102, GREENVILLE, SC, 29607-2718 | US Mail (1st Class) |
| 80099 | BERNARD JAMES CAWTE, 7 ALTON COURT, ALBANY CREEK QLD, 4035 AUSTRALIA | US Mail (1st Class) |
| 80099 | BERNING, JOERG, ZUR FISCHERWURT 6, BENZ OT BALM, MECKLENBURG-VORPOMMERN, 174 GERMANY | US Mail (1st Class) |
| 80094 | BERNSTEIN, BARRY, 10829 WYNGATE TRACE, MEQUON, WI, 53092 | US Mail (1st Class) |
| 80094 | BERRYHILL JERRY, 126 SHORT DR, MARION, NC, 28752 | US Mail (1st Class) |
| 80094 | BERSIG, JAMES R, 4672 DANA DRIVE, LA PALMA, CA, 90623-1610 | US Mail (1st Class) |
| 80099 | BERTOLI, MARCO, RUA VISCONTE DE ARAGUAIA, N 138, BARBACENA, MINAS GERAIS, 36205028 BRAZIL | US Mail (1st Class) |
| 80094 | BERTSCH, BRIAN, 2085 SE LANDINGS WAY, PRINEVILLE, OR, 97754-8256 | US Mail (1st Class) |
| 80094 | BESPROZVANNY, ALEX, PO BOX 902, SAN MARCOS, CA, 92079 | US Mail (1st Class) |
| 80094 | BEST, DON, 4800 PAN AMERICAN EAST FWY, ALBUQUERQUE, NM, 87109 | US Mail (1st Class) |
| 80094 | BETTNER, THADDEUS L, 4202 MAGNESS CT, CHICO, CA, 95973 | US Mail (1st Class) |
| 80099 | BETWEEN ENGINEERING LAB, C SANT RAMON 1, ALELLA, BARCELONA, 08328 SPAIN | US Mail (1st Class) |
| 80099 | BEUDIN, OLIVIER, 6 CHEMIN DE COLOMBIS, GAP, HAUTES-ALPES, 05000 FRANCE | US Mail (1st Class) |
| 80094 | BEUSELINCK, MICHAEL, 95 NOVA DRIVE, PIEDMONT, CA, 94610-1037 | US Mail (1st Class) |
| 80094 | BEUTZ, JOSEPH, 10100 SW KENT PL, TIGARD, OR, 97224 | US Mail (1st Class) |
| 80094 | BEVERS, BRUCE, 3590-B PELHAM PKWY, STE 315, PELHAM, AL, 35124 | US Mail (1st Class) |
| 80094 | BEYOND ROADS LLC/ SOLES, ZACH, 10575 SW 147TH CIR., DUNNELLON, FL, 34432-4772 | US Mail (1st Class) |
| 80099 | BEYRUHAM, TZEIRIM, 800 RAMBAM ST, YERUHAM, 80500 ISRAEL | US Mail (1st Class) |
| 80094 | BILD INDUSTRIES, INC., 800 CLEARWATER LOOP, POST FALLS, ID, 83854-9480 | US Mail (1st Class) |
| 80095 | BILD INDUSTRIES, INC., 800 CLEARWATER LOOP, POST FALLS, ID, 83854 | US Mail (1st Class) |
| 80094 | BILLUPS, TIM, 11050 PALMWOOD CIRCLE, MECHANICSVILLE, VA, 23116-3124 | US Mail (1st Class) |
| 80099 | BIRD, DAVID, 5 PARK LANE, SPOFFORTH, HARROGATE, HG3 1BY GREAT BRITAIN | US Mail (1st Class) |
| 80094 | BIRKELBACH, STEVEN, 12200 MASSEY RD, PILOT POINT, TX, 76258-3640 | US Mail (1st Class) |
| 80094 | BIRONE, ANTHONY, 504 STRATFORD CIR, FINDLAY, OH, 45840-9817 | US Mail (1st Class) |
| 80094 | BISHOP, ADRIAN, 828 BENT CREEK DRIVE, FORT PIERCE, FL, 34947-1325 | US Mail (1st Class) |
| 80094 | BISHOP, PATRICK, 11 OAK RIDGE RD, READING, MA, 01867-3728 | US Mail (1st Class) |

VansAircraft

## Exhibit A - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80099 | BJ AIR AB, BERCHSHILLSVAGEN 155, OSSJO, 26691 SWEDEN | US Mail (1st Class) |
| 80099 | BJAIR, CARIN STRAND, BERCHSHILLSVÄGEN 155, OSSJO, 26691 SWEDEN | US Mail (1st Class) |
| 80094 | BJORKMAN, EILEEN, 4925 VIEW DR, EVERETT, WA, 98203-2425 | US Mail (1st Class) |
| 80094 | BLACK PENGUIN INVESTMENTS PTY LTD, 14369 NE KEIL RD, AURORA, OR, 97002 | US Mail (1st Class) |
| 80094 | BLACK, DAVID, 386 W 3RD ST S, SNOWFLAKE, AZ, 85937-5233 | US Mail (1st Class) |
| 80094 | BLACK, ELIOT, 8623 W BONNIE AVE, KENNEWICK, WA, 99336-7958 | US Mail (1st Class) |
| 80094 | BLACK, MARK, 2855 NC 704 HWY W, LAWSONVILLE, NC, 27022-8367 | US Mail (1st Class) |
| 80094 | BLACKKETTER, JEREMY, 425 S GRINNELL AVE, TUSCON, AZ, 85710-4624 | US Mail (1st Class) |
| 80094 | BLACKMON, JEFF, 104 CANNONBALL RD, PINEVILLE, LA, 71360-9400 | US Mail (1st Class) |
| 80094 | BLAKE, JAMES I, 240 FINE ST, GOLD HILL, NC, 28071 | US Mail (1st Class) |
| 80094 | BLAKE, TRENTON, 1414 E 400 N, ANDERSON, IN, 46012-9395 | US Mail (1st Class) |
| 80094 | BLAKLEY, MICHAEL, 1740 HANOVER WAY, HAMILTON, OH, 45013-4285 | US Mail (1st Class) |
| 80094 | BLAND, JERRY, 6210 7TH ST, LUBBOCK, TX, 79416-4174 | US Mail (1st Class) |
| 80094 | BLANEY, KEVIN, 2008 KENSINGTON PLACE, ST JACOB, IL, 62281 | US Mail (1st Class) |
| 80094 | BLASTOS, BASIL, 1509 SHERWOOD AVE, SACRAMENTO, CA, 95822-1242 | US Mail (1st Class) |
| 80099 | BLATZ, JOHAN, CAMPO 22 CALLE DEL ROSAL, FRACC CAMPESTRE 2 #61, CUAUHTEMOC, 31607 MEXICO | US Mail (1st Class) |
| 80094 | BLISS, ADAM, 1189 CUNNINGHAM CREEK DR, SAINT JOHNS, FL, 32259-7925 | US Mail (1st Class) |
| 80094 | BLISS, RYAN HAMMOND, BETH, 25 WHITE BIRCH DR, TINMOUTH, VT, 05773-1184 | US Mail (1st Class) |
| 80094 | BLOSSMAN, HAL, PO BOX 605, MCCOMB, MS, 39649 | US Mail (1st Class) |
| 80094 | BLR AEROWORKS LLC, 4928 37TH AVE S, MINNEAPOLIS, MN, 55417-1523 | US Mail (1st Class) |
| 80095 | BMC GROUP INC, ATTN VANS AIRCRAFT, PO BOX 90100, LOS ANGELES, CA, 90009-0100 | US Mail (1st Class) |
| 80094 | BOATMAN, JOHN, 112 GLENN ECHO DR, SMYRNA, TN, 37167 | US Mail (1st Class) |
| 80094 | BOATRIGHT, ROBERT, 418 N BLAZING STAR DR, LAWRENCE, KS, 66049 | US Mail (1st Class) |
| 80094 | BOCHMAN, KEN, 10514 SHIRE VIEW DRIVE, FRISCO, TX, 75035-9192 | US Mail (1st Class) |
| 80094 | BODEN, JOHN T, 1808 RIDGE POINTE DR, LAKE OSWEGO, OR, 97034-7696 | US Mail (1st Class) |
| 80094 | BOEHM, SHANNON, 5400 OLD ROAD TRAIL, MANDAN, ND, 58554 | US Mail (1st Class) |
| 80094 | BOEING DISTRIBUTION SERVICES INC., 1351 CHARLES WILLARD STREET, CARSON, CA, 90746-4023 | US Mail (1st Class) |
| 80094 | BOEING DISTRIBUTION SERVICES, INC., THE BOEING COMPANY, TRACY FAJARILLO, PO BOX 3707, MC 11-509, SEATTLE, WA, 98124 | US Mail (1st Class) |
| 80094 | BOEING DISTRIBUTION, INC, 2755 REGENT BLVD, DALLAS, TX, 75261 | US Mail (1st Class) |
| 80095 | BOEING DISTRIBUTION, INC, 2755 REGENT BLVD, DALLAS, TX, 75261 | US Mail (1st Class) |
| 80094 | BOEING DISTRIBUTION, INC., THE BOEING COMPANY / TRACY FAJARILLO, PO BOX 3707, MC 11-509, SEATTLE, WA, 98124-2207 | US Mail (1st Class) |
| 80094 | BOGGS, ROYAL AND EMORGELIA, 5532 SAGEBOROUGH DR, NORTH CHARLESTON, SC, 29420-7821 | US Mail (1st Class) |
| 80094 | BOHANNON, BRUCE, 2720 CR 49, ANGLETON, TX, 77515 | US Mail (1st Class) |
| 80094 | BOHMER, JAMES F/BOH-AIR CORP, PO BOX 485, JENKS, OK, 74037-0485 | US Mail (1st Class) |
| 80094 | BOLGAR, MARK, 14 MATTHEW DR, EWING, NJ, 08628-3340 | US Mail (1st Class) |
| 80099 | BONET, JOAN, CANONGE DORCA, 34, GIRONA, 17005 SPAIN | US Mail (1st Class) |
| 80094 | BONORDEN, PAUL D, JR, 8123 FM 236, VICTORIA, TX, 77905 | US Mail (1st Class) |
| 80094 | BOONE, MATTHEW, 25892 SW CANYON CREEK RD APT 1302, WILSONVILLE, OR, 97070-9663 | US Mail (1st Class) |
| 80094 | BOONE, RICHARD, 3613 GLENWOOD, WICHITA FALLS, TX, 76308-2217 | US Mail (1st Class) |
| 80094 | BORACCA, JACOB / MARJORIE BACHMAN, PO BOX 285, WATSONVILLE, CA, 95077-0285 | US Mail (1st Class) |
| 80099 | BORD, RUSLAN, 12-78 KOSMONAVTOV, MOSCOW, 14107 RUSSIA | US Mail (1st Class) |
| 80094 | BORROR, KEVIN, 1150 SW COTTONWOOD ST, GRANTS PASS, OR, 97526-5825 | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80094 | BOULDER HIGH SCHOOL/GEO TAM, BOULDER HIGH AVIATION, 1604 ARAPAHOE AVE, BOULDER, CO, 80302 | US Mail (1st Class) |
| 80099 | BOURGEOIS, SHAWN / SKYAG SERVICES LTD, BOX 339, LAFLECHE, SK, S0H2K0 CANADA | US Mail (1st Class) |
| 80099 | BOVIER, YANNICK, ROUTE DU BELVEDERE 17, SAVIESE, CH-1965 SWITZERLAND | US Mail (1st Class) |
| 80094 | BOWEN, DELAINE, 3496 N 26TH W, IDAHO FALLS, ID, 83402-5785 | US Mail (1st Class) |
| 80094 | BOWERSOX, JAMES, 729 BUCKWOOD LN, LILITZ, PA, 17543-8436 | US Mail (1st Class) |
| 80094 | BOWLING, KEVIN, 1100 HARVEST RIDGE CIRCLE, FRANKLIN, IN, 46131 | US Mail (1st Class) |
| 80094 | BOYACK, PHILIP, 693 WEBB CIRCLE, DRAPER, UT, 84020 | US Mail (1st Class) |
| 80094 | BOYD CORPORATION, PO BOX 740877, LOS ANGELES, CA, 90074-0877 | US Mail (1st Class) |
| 80099 | BOYD, DOUG, 47 MONKMAN ST, CHAPMAN, ACT, 2611 AUSTRALIA | US Mail (1st Class) |
| 80094 | BOYD, GEOFFREY, 6138 PARK LN, DALLAS, TX, 75225-1907 | US Mail (1st Class) |
| 80094 | BOYD, JEFFREY, 5243 MIDDLETON RD, SAN DIEGO, CA, 92109 | US Mail (1st Class) |
| 80099 | BRADLEY, CHRISTOPHER, 5 MILLE RD, MORESBY, WA, 6530 AUSTRALIA | US Mail (1st Class) |
| 80094 | BRADLEY, MAX, 7969 CR 4730, WEST PLAINS, MO, 65775-6430 | US Mail (1st Class) |
| 80094 | BRAITHWAIT, L D, 4934 K STREET, WASHOUGAL, WA, 98671 | US Mail (1st Class) |
| 80099 | BRAKL, FRANCIS, 53 AVENUE LOUIS LAJARRIGE, LA BAULE, 44500 FRANCE | US Mail (1st Class) |
| 80094 | BRANDON GROSDIDIER, 1135 E 2000 RD, EUDORA, KS, 66025 | US Mail (1st Class) |
| 80094 | BRANDT, JOSH, 16 BOERNE STAGE AIRFIELD, BOERNE, TX, 78006-5157 | US Mail (1st Class) |
| 80094 | BRANDY M. HOUSEWORTH, PO BOX 1624, OREGON CITY, OR, 97045 | US Mail (1st Class) |
| 80094 | BRANSON, STEVE, 5004 SE RURAL ST, PORTLAND, OR, 97206 | US Mail (1st Class) |
| 80094 | BRANTLEY, KYLE, 4318 POPPY DRIVE, MANSFIELD, TX, 76063-6846 | US Mail (1st Class) |
| 80094 | BRASCH, GLENN, 4500 W CORTE SOMBRA DEL TECOLTE, TUCSON, AZ, 85742 | US Mail (1st Class) |
| 80094 | BRAUN, JASON, 351 WHEELER RD, AUBURN, MI, 48611-9745 | US Mail (1st Class) |
| 80099 | BREMSET, STEINAR, 6F OLD ROAD, LISBURN, BT28 2NF UNITED KINGDOM | US Mail (1st Class) |
| 80094 | BRENNEISE, JOHN, 1058 SHADY DALE AVE, CAMPBELL, CA, 95008-3314 | US Mail (1st Class) |
| 80094 | BRENSING, BRADLEY, 16303 S STAGECOACH DR, OLATHE, KS, 66062 | US Mail (1st Class) |
| 80094 | BREWER, BILL, 4124 SW DAKOTA ST, PORTLAND, OR, 97221 | US Mail (1st Class) |
| 80094 | BREWER, BILL, 5802 SOUTH REATHA CT, HUBBARD, OR, 97032 | US Mail (1st Class) |
| 80094 | BREWER, PATRICK, 4124 SW DAKOTA ST, PORTLAND, OR, 97221-3336 | US Mail (1st Class) |
| 80094 | BREWSTER, MIKE, 929 HUNTER RIDGE LANE, NIPOMO, CA, 93444-9332 | US Mail (1st Class) |
| 80094 | BRIAN L HICKMAN, 24172 S SKYLANE DR, CANBY, OR, 97013-9730 | US Mail (1st Class) |
| 80094 | BRIDEN, TOM, 2917 STONEGATE DR, CRYSTAL LAKE, IL, 60012 | US Mail (1st Class) |
| 80094 | BRIETIGAM, CHUCK, 7088 N PINSEEKER PL, MERIDIAN, ID, 83646 | US Mail (1st Class) |
| 80094 | BRIGHT, JOHN S, 107 KING FOREST LANE, NEWPORT NEWS, VA, 23608 | US Mail (1st Class) |
| 80094 | BRINKMANN, ADAM, 1181 GREENERY LN, CLEVES, OH, 45002 | US Mail (1st Class) |
| 80094 | BRINLEE, DODIE ELIZABETH, 1577 OLD KETCHUM RD, VINITA, OK, 74301 | US Mail (1st Class) |
| 80094 | BROCK, BRAD, 180 BUSELL TRAIL, GRAHAM, TX, 76450 | US Mail (1st Class) |
| 80094 | BRODMERKEL, LISA, 308 JOHNAN RD, GEORGETOWN, PA, 15043 | US Mail (1st Class) |
| 80099 | BROERMANN, FRANZ, DAMMER STR 11, DAMME, NIEDERSACHSEN, 49401 NETHERLANDS | US Mail (1st Class) |
| 80099 | BROMILEY, ROGER, 1 THE CLOSE, FRISTON, EASTBOURNE, E SUSSEX, BN20 0HB GREAT BRITAIN | US Mail (1st Class) |
| 80094 | BROOKS, JEFF, 7444 MAJESTIC WOODS DR, LINDEN, MI, 48451 | US Mail (1st Class) |
| 80094 | BROSIUS, JOHN W, 312 E 6TH STREET, DELL RAPIDS, SD, 57022-1620 | US Mail (1st Class) |
| 80094 | BROSZ, RYAN, 4524 69TH ST, URBANDALE, IA, 50322-1828 | US Mail (1st Class) |
| 80094 | BROTTO, DANIELE, 64 ROGER VALLEY CT, PARKVILLE, MD, 21234 | US Mail (1st Class) |
| 80094 | BROWN KEITH W, 9615 AIR PARK DR, GRANBURY, TX, 76049-4451 | US Mail (1st Class) |

Case 23-62260-dwh11    Doc 121    Filed 04/19/24

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80094 | BROWN, ERNIE, 147 LOW COUNTRY LN, THE WOODLANDS, TX, 77380-3159 | US Mail (1st Class) |
| 80094 | BROWN, KELLY, 3700 WILLOW CREEK RD BLDG 43 RM 119, PRESCOTT, AZ, 86301-3721 | US Mail (1st Class) |
| 80094 | BROWN, RICHARD, 7 SMILIN JACK LANE, EAST FALMOUTH, MA, 02536 | US Mail (1st Class) |
| 80094 | BROWN, TYSON, 5003 THORNCROFT AVE, ROYAL OAK, MI, 48073-1107 | US Mail (1st Class) |
| 80094 | BROWN, TYSON H, 4603 CHESTNUT MEADOWS BEND, GEORGETOWN, TX, 78626-7075 | US Mail (1st Class) |
| 80099 | BROWNE, JOHN, 59 ORBELL WAY, BULL CREEK, W A, 6149 AUSTRALIA | US Mail (1st Class) |
| 80094 | BROWNE, THOMAS JUAN, 12942 BUTTERFLY DR, NEVADA CITY, CA, 95959-8977 | US Mail (1st Class) |
| 80094 | BROYLES SN121453, DON, 13165 W LAKE HOUSTON PKWY #206, HOUSTON, TX, 77044-5391 | US Mail (1st Class) |
| 80094 | BROYLES, DON / TEXAS HIGH SCHOOL, 13165 W LAKE HOUSTON PKWY #206, HOUSTON, TX, 77044-5391 | US Mail (1st Class) |
| 80094 | BRUBAKER, CALVIN, PO BOX 17676, HOLLADAY, UT, 84117 | US Mail (1st Class) |
| 80094 | BRUCE KEITH, 2075 NW 34TH, NEWCASTLE, OK, 73065 | US Mail (1st Class) |
| 80094 | BRUCE M BANKHEAD, 20855 BUTTEVILLE RD NE, AURORA, OR, 97002-8746 | US Mail (1st Class) |
| 80094 | BRUGGEMAN, KURT, 232 S HILLCREST DR, GOLDSBORO, NC, 27534-7539 | US Mail (1st Class) |
| 80094 | BRUMBAUGH, COREY, 12495 TURKEY FARM RD, HUNTINGDON, PA, 16652-4154 | US Mail (1st Class) |
| 80094 | BRUNBERG, DAVID, 3361 37TH ST EXT, BEAVER FALLS, PA, 15010-1142 | US Mail (1st Class) |
| 80094 | BRUNELLO, RANDAL, 4259 E TAHITI ST, MERIDIAN, ID, 83646 | US Mail (1st Class) |
| 80094 | BRUNER, BILL, 2704 W BECKETT DR, MUNCIE, IN, 47304-2609 | US Mail (1st Class) |
| 80094 | BRUNO, CHARLIE, 10106 CRESTLAND DR, ROLLA, MO, 65401-5377 | US Mail (1st Class) |
| 80094 | BRUNS, JOHN R JR, 6203 COVEY CT, FLOYDS KNOBS, IN, 47119-9421 | US Mail (1st Class) |
| 80094 | BRUSHWOOD, JOHN, 25628 COUNTY ROAD 193, COSHOCTON, OH, 43812 | US Mail (1st Class) |
| 80094 | BRYAN ANGUS, 10693 SW KENT ST, TIGARD, OR, 97224-4331 | US Mail (1st Class) |
| 80094 | BRYAN K WOITTE, 418 S MOLALLA AVE, MOLALLA, OR, 97038-9113 | US Mail (1st Class) |
| 80099 | BS-CONSULTING GMBH, PLOCHINGER STRASSE 92, ATTN: STEFAN BENDL, KIRCHHEIM, TECK, 73230 GERMANY | US Mail (1st Class) |
| 80094 | BUCHANAN, JASON, 4845 W CANASTON ST, MERIDIAN, ID, 83646-8410 | US Mail (1st Class) |
| 80094 | BUCK, TRACEY, 203 SLOW LN, MOREHEAD CITY, NC, 28557-9627 | US Mail (1st Class) |
| 80094 | BUCKLEY JR., THOMAS SHANNON, 29599 N BIRCH AVE, LAKE BLUFF, IL, 60044-1174 | US Mail (1st Class) |
| 80094 | BUDDE, DANIEL, 659 BLUE MOUNTAIN LN, TRION, GA, 30753-1770 | US Mail (1st Class) |
| 80094 | BUENAFE, CONSTANCE, 93 RITO GUICU, SANTA FE, NM, 87507-4321 | US Mail (1st Class) |
| 80094 | BUESCHER, DUSTIN, 3 SAND LAKE RD, MONTICELLO, IL, 61856 | US Mail (1st Class) |
| 80094 | BUFKIN, CAYCE, 8762 RIVERTON CT, DAPHNE, AL, 36526 | US Mail (1st Class) |
| 80099 | BUGA, CONSTANTIN, 7 COURTFIELD RISE, WEST WICKHAM, LONDON, KENT, BR4 9BD UNITED KINGDOM | US Mail (1st Class) |
| 80094 | BUHLEIER, BIRGIT & MARSHALL, GREG, 2309 CHESHIRE LANE, ALEXANDRIA, VA, 22307-1847 | US Mail (1st Class) |
| 80099 | BULLOCK, JOHN S, 12 SARICH CT, OSBORNE PARK, PERTH, WA, 6017 AUSTRALIA | US Mail (1st Class) |
| 80094 | BULTHUIS, DAVID J, 17901 BLUEGRASS RD, RAMONA, CA, 92065-6909 | US Mail (1st Class) |
| 80099 | BUNCE, CAMERON RICHARD, SUNSIDE OF RAYNE, MEIKLE WARTLE, ABERDEENSHIRE, INVERURIE, AB51 5AE GREAT BRITAIN | US Mail (1st Class) |
| 80094 | BUNN, MICHAEL, 2524 FLOR DE SOL, SALINA, KS, 67401-7146 | US Mail (1st Class) |
| 80094 | BURCH, MATTHEW, 677 CORSAIR DR, INDEPENDENCE, OR, 97351-9433 | US Mail (1st Class) |
| 80094 | BURCIAGA, GREGORY, 1819 S LAFAYETTE ST, DENVER, CO, 80210-3225 | US Mail (1st Class) |
| 80099 | BURGESS, PHILIP CONRAD, 12 HIGH BANK, HEAPEY, CHORLEY, LANCASHIRE, PR6 9AY GREAT BRITAIN | US Mail (1st Class) |
| 80094 | BURGOYNE, RYAN, 1371 DON DIEGO RD, RIO COMMUNITIES, NM, 87002-5944 | US Mail (1st Class) |
| 80094 | BURKE, DAVID, 115 SWEETWATER DR, HEADLAND, AL, 36345-2105 | US Mail (1st Class) |
| 80094 | BURKHARDT, DAVID, 19325 MAYFLY CT, OREGON CITY, OR, 97045 | US Mail (1st Class) |
| 80094 | BURKHOLDER, NANCY JEAN, 4431 CANTON CT, WEBSTER, MN, 55088-2440 | US Mail (1st Class) |

# Exhibit A - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80099 | BURLACU, OLEG, STR. P ZADNIPUR 16/2 AP 9, CHISINAU, MD-2044 MOLDOVA | US Mail (1st Class) |
| 80094 | BURMEISTER, JAMES, 1079 SUNRISE AVE, SUITE B-222, ROSEVILLE, CA, 95661-7009 | US Mail (1st Class) |
| 80094 | BURNETT, WILLIAM, 114A W 14TH ST, SOUTHPORT, NC, 28461 | US Mail (1st Class) |
| 80094 | BURNS, WALTER (CHARLIE), 506 CURTIS DR, MORRISVILLE, PA, 19067 | US Mail (1st Class) |
| 80094 | BURSON, LLOYD, 2 CIELO DEL REY, CIELO DORADO ESTATES, ANTHONY, NM, 88021 | US Mail (1st Class) |
| 80094 | BUSBEA, SHAWN, 425 CLINTON RD, CONWAY, AR, 72032 | US Mail (1st Class) |
| 80094 | BUSEMAN, JOEL, 1601 3RD ST NE, BELMOND, IA, 50421-7595 | US Mail (1st Class) |
| 80094 | BUTCHER, JASON, 6239 MEADOWGROVE COVE, MEMPHIS, TN, 38120-2622 | US Mail (1st Class) |
| 80094 | BUTLER, JOHN R, 3227 130TH AVE, NEW WINDSOR, IL, 61465 | US Mail (1st Class) |
| 80094 | BUTTERY, CRAIG C/O JOHN STINSON, 17620 47TH COURT NORTH, LOXAHATCHEE, FL, 33470-3525 | US Mail (1st Class) |
| 80094 | BYNUM, TODD, 616 BRIXTON CIRCLE, SIMPSONVILLE, SC, 29681-3646 | US Mail (1st Class) |
| 80094 | C & N SPORT FLYER, 5982 FREMONT CIRCLE, CAMARILLO, CA, 93012 | US Mail (1st Class) |
| 80094 | CABLE COMPONENTS, INC, PO BOX 678, WAUKESHA, WI, 53187-0678 | US Mail (1st Class) |
| 80094 | CAD CUSTOM MACHINING & DESIGN, CHARLIE DUYCK, 44700 NW HARTWICK RD, BANKS, OR, 97106-8875 | US Mail (1st Class) |
| 80094 | CADIA, JOHN, 1060 HONOR RUN, ALPHARETTA, GA, 30005 | US Mail (1st Class) |
| 80094 | CAHILL, BRIAN, 30130 AIRFLIGHT DR, VALLEY CENTER, CA, 92082-3305 | US Mail (1st Class) |
| 80099 | CALABRESE, RAY, 654 VALIN ST, ORLEANS, ON, K4A 3S9 CANADA | US Mail (1st Class) |
| 80099 | CALACA, ALAN / AEROTRADING, RUA GUARA SN LOTE 10, HANGAR AEROMEC, RIBEIRAO PRETO, SP, 14075-510 BRAZIL | US Mail (1st Class) |
| 80094 | CALDERWOOD, CHRISTOPHER, 1055 N 145TH E AVE, TULSA, OK, 74116-2623 | US Mail (1st Class) |
| 80094 | CALDWELL, KENNETH, 8964A SAINT PAUL HWY NE, AURORA, OR, 97002-8736 | US Mail (1st Class) |
| 80094 | CALIFORNIA DEPT OF TAX AND FEE ADMINISTRATION, PO BOX 942879, SACRAMENTO, CA, 94279-8062 | US Mail (1st Class) |
| 80099 | CALIGUIRAN, JACINTO, B51 L33 TIMOG RESIDENCES, PAMPANG ANGELES CITY, PAMPANGA, 2009 PHILIPPINES | US Mail (1st Class) |
| 80094 | CALVIN, DAVID, 11 BIRKDALE CT, SLINGERLANDS, NY, 12159-9252 | US Mail (1st Class) |
| 80094 | CAMERON T DE MAN, 20601 OVER UNDER CT, BEND, OR, 97701-8540 | US Mail (1st Class) |
| 80094 | CAMODECA, PERRY, 2098 FOUR CORNER LN, SAINT GERMAIN, WI, 54558-9056 | US Mail (1st Class) |
| 80095 | CAMPBELL, EDWIN, 160 HANNY BEAVER RD, HOOKSTOWN, PA, 15050-1536 | US Mail (1st Class) |
| 80094 | CAMPBELL, JIMZ, 1706 PINEVIEW RD, GRIFFIN, GA, 30223-7231 | US Mail (1st Class) |
| 80094 | CAMPBELL, JOSEPH, 902 OAKWOOD WAY, NICEVILLE, FL, 32578-4202 | US Mail (1st Class) |
| 80094 | CAMPBELL, LANCE, 4601 NATHANIEL DR, COLUMBIA, MO, 65202-3391 | US Mail (1st Class) |
| 80094 | CAMPBELL, LEE, 340 CHATHAM WAY, MOUNTAIN VIEW, CA, 94040-4405 | US Mail (1st Class) |
| 80094 | CAMPBELL, NICK & AMBER, 3526 N 2500 W, FARR WEST, UT, 84404 | US Mail (1st Class) |
| 80094 | CAMPBELL, RAYMOND, 27858 US HWY 385 HANGAR A, HOT SPRINGS, SD, 57747 | US Mail (1st Class) |
| 80094 | CAMPBELL, SHAUN P, 5120 DOWNS RUN, PIPERSVILLE, PA, 18947-1122 | US Mail (1st Class) |
| 80094 | CAMPBELL,PHILLIP/EAGLES NEST PROJECTS OF NORTH TX, EN-7, MCKINNEY SCHOOL DIST, PO BOX 1064, LEAGUE CITY, TX, 775741064 | US Mail (1st Class) |
| 80099 | CAMPBELL-MORRISON, DAVID, 7 JANET PLACE, LAINGHOLM, AUK, 0604 NEW ZEALAND | US Mail (1st Class) |
| 80094 | CANALS, JOSEP, 542 NW 39TH CIR, BOCA RATON, FL, 33431-5706 | US Mail (1st Class) |
| 80094 | CANBY ACE HARDWARE, 1061 SW 1ST AVENUE, CANBY, OR, 97013-3827 | US Mail (1st Class) |
| 80094 | CANBY BUILDERS SUPPLY, 102 S PINE ST., CANBY, OR, 97013-4520 | US Mail (1st Class) |
| 80094 | CANBY SIGNS & GRAPHICS, 181 S IVY ST., CANBY, OR, 97013-4131 | US Mail (1st Class) |
| 80094 | CANNADAY, TED, 993 BROWER RD, SILER CITY, NC, 27344-9222 | US Mail (1st Class) |
| 80094 | CANNON, WALT, 2332 N 64TH ST, SEATTLE, WA, 98103 | US Mail (1st Class) |
| 80094 | CANTY, JOHN, 87 THOMAS JEFFERSON LN, AMHERST, NY, 14226 | US Mail (1st Class) |

VansAircraft

# Exhibit A - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80094 | CANUP, BILLY HANK, 3454 BILL GARDNER PARKWAY, LOCUST GROVE, GA, 27376 | US Mail (1st Class) |
| 80094 | CAPRA, SALVATORE, 2720 LONGWOOD DR, LAKELAND, FL, 33811 | US Mail (1st Class) |
| 80094 | CARDELLA, NELSON S, 2601 SKI TRAIL LANE, WAXHAW, NC, 28173 | US Mail (1st Class) |
| 80094 | CAREER PATH AVIATION LLC/PERRY, STEPHEN, ATTN: STEVE PERRY, 9860 SW 92ND AVE, PORTLAND, OR, 97223-6673 | US Mail (1st Class) |
| 80094 | CARL W. PELTZER, 8306 BALLARD FARM CT, COLFAX, NC, 27235-8710 | US Mail (1st Class) |
| 80094 | CARLL, SHERMAN, 5149 N TRIPP AVE, CHICAGO, IL, 60630-2726 | US Mail (1st Class) |
| 80094 | CARLOW, JARED, 9525 REINDEER RD, FORT WAYNE, IN, 46804-1352 | US Mail (1st Class) |
| 80094 | CARLSON, CHAD E, 5934 DOWNERS DR, DOWNERS GROVE, IL, 60516 | US Mail (1st Class) |
| 80094 | CARLSON, THOMAS / FLYING 12 CLUB, 912 LA MESA DR, PORTOLA VALLEY, CA, 94028 | US Mail (1st Class) |
| 80094 | CARMER, JACOB D, 4451 E MOUNT MORRIS RD, MOUNT MORRIS, MI, 48458 | US Mail (1st Class) |
| 80094 | CARMONA, LOU, 6319 RIO OSO DRIVE, RANCHO MURIETA, CA, 95683-9253 | US Mail (1st Class) |
| 80094 | CARR, DONALD A, 19803 MERRIBROOK COURT, SARATOGA, CA, 95070 | US Mail (1st Class) |
| 80099 | CARR, LARA, WILLOWBROOK, 759 MULLAGONG RD, MONGANS BRIDGE, VIC, 3691 AUSTRALIA | US Mail (1st Class) |
| 80094 | CARRANZA, MONICA, 551 HALL ST WOODBURN, WOODBURN, OR, 97071-4213 | US Mail (1st Class) |
| 80099 | CARRET, VINCENT, 3 RUE DU DOCTEUR LEMOINE, MONTREUIL SUR ILLE, ILLE-ET-VILAINE, 35440 FRANCE | US Mail (1st Class) |
| 80094 | CARROLL, JAMES W, 4034 NE 30TH AVENUE, PORTLAND, OR, 97217 | US Mail (1st Class) |
| 80094 | CARTER, FORREST, 10547 SE CHARLOTTE DR, HAPPY VALLEY, OR, 97086-2124 | US Mail (1st Class) |
| 80094 | CARTER, JUSTIN, 1415 N 800 W, PRESTON, ID, 83263-5275 | US Mail (1st Class) |
| 80094 | CARTER, MURRAY, 103A MOSER AVE, COUNCIL, ID, 83612-5075 | US Mail (1st Class) |
| 80094 | CASSIDY, EDWARD, 1056 CREEK HOLLOW LN, FT WORTH, TX, 76131-3817 | US Mail (1st Class) |
| 80094 | CASTELLANI, ANTHONY JR, 7025 FAY DR, BELLEVILLE, MI, 48111-5316 | US Mail (1st Class) |
| 80094 | CASTILLO, ADRIAN, 5757 LOIS LN, PLANO, TX, 75024-5840 | US Mail (1st Class) |
| 80094 | CAUMMISAR, RICHARD, 564 N SHORE DR, SOUTHPORT, NC, 28461-9571 | US Mail (1st Class) |
| 80094 | CAVALLO, KEVIN, 93 HEMLOCK VALLEY RD, EAST HADDAM, CT, 06423 | US Mail (1st Class) |
| 80094 | CAVARRA, STEPHAN, 2257 THOREAU DRIVE, FORT COLLINS, CO, 80524 | US Mail (1st Class) |
| 80094 | CAVE PUTORIUM LLC / CHELALES / SCHLIEPER, 8585 CRITERION DR, COLORADO SPRINGS, CO, 80962 | US Mail (1st Class) |
| 80094 | CECILIO GUDINO-BECERRA, 879 BLACK WALNUT, GERVAIS, OR, 97026-8700 | US Mail (1st Class) |
| 80094 | CENTURY LINK, PO BOX 4300, CAROL STREAM, IL, 60197-4300 | US Mail (1st Class) |
| 80094 | CENTURYLINK COMMUNICATIONS, LLC, (RE: CENTURYTEL OF OREGON, INC.), ROSEMARY GUSSEY, CREDIT/COLLECTION ANALYST, 220 N 5TH ST, BISMARCK, ND, 58501 | US Mail (1st Class) |
| 80095 | CENTURYLINK COMMUNICATIONS, LLC, ROSEMARY GUSSEY, CREDIT/COLLECTION ANALYST, 220 N 5TH ST, BISMARCK, ND, 58501 | US Mail (1st Class) |
| 80095 | CENTURYLINK COMMUNICATIONS-BANKRUPTCY, 220 N 5TH ST, BISMARCK, ND, 58501 | US Mail (1st Class) |
| 80094 | CENTURYTEL OF OREGON, INC., DBA CENTURYLINK, ATTN: LEGAL-BKY, 1025 EL DORADO BLVD, BROOMFIELD, CO, 80021 | US Mail (1st Class) |
| 80099 | CETUS AERO/ELENA GRINGAUT, MALAYA ORDYNKA, 27/5, KV 10, MOSCOW, 11518 RUSSIA | US Mail (1st Class) |
| 80099 | CGL SP Z O O, PL681-205-67-55, CEGIELSKIEGO 6, MYSLENICE, 32-400 POLAND | US Mail (1st Class) |
| 80099 | CGL SP. Z O.O., PL: 6812070376, CEGIELSKIEGO 6, MYSLENICE, 32-400 POLAND | US Mail (1st Class) |
| 80094 | CHAD TREMIE, 4110 THOMPSON RD, SULPHUR, LA, 70665-7938 | US Mail (1st Class) |
| 80094 | CHALASANI, RAJIV, 2215 CR 4421, RHOME, TX, 76078-2117 | US Mail (1st Class) |
| 80094 | CHALLIS, JAMES R, 64427 AIRPORT LANE, LA GRANDE, OR, 97850-5200 | US Mail (1st Class) |
| 80099 | CHALONER, MATT, 3 VELLEY HILL, GASTARD, WILTSHIRE, SN13 9PU GREAT BRITAIN | US Mail (1st Class) |
| 80094 | CHAMBERS, ROCKY, 853 JOHNSTON RD, MC DONALD, TN, 37353-5636 | US Mail (1st Class) |
| 80094 | CHAMORRO, DOUGLAS, 16404 ISHIDA AVE, GARDINA, CA, 90248-2923 | US Mail (1st Class) |
| 80094 | CHAN, JOHN, 7 ADRIANA, NEWPORT COAST, CA, 92657 | US Mail (1st Class) |

VansAircraft

**Exhibit A - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80094 | CHANG, PAUL, 7020 JOANN KHAN DR, ELKRIDGE, MD, 21075-7256 | **US Mail (1st Class)** |
| 80099 | CHANTEREAU, DOMINIQUE, TRAVERSE DES COULOUBRIERS, BOUCHES DU RHONE, LA PUJADE, 13450 FRANCE | **US Mail (1st Class)** |
| 80094 | CHAPEN, JIM, 3725 N MASHIE ST, POST FALLS, ID, 83854-3700 | **US Mail (1st Class)** |
| 80094 | CHARLES HESTON SCHOLL, JR, 23850 CREEKSIDE TRAIL, MONTGOMERY, TX, 77316 | **US Mail (1st Class)** |
| 80094 | CHARLES KLINE, PO BOX 1043, 7101 E. RADIANT COURT, CAREFREE, AZ, 85377 | **US Mail (1st Class)** |
| 80094 | CHARLIE DUYCK, TED TROUTMAN, CAD CUSTOM MACHINING AND DESIGN, 5075 SW GRIFFITH DR STE 220, BEAVERTON, OR, 97005 | **US Mail (1st Class)** |
| 80094 | CHAUVIN, MICHAEL, 424 PASTUREVIEW DR, BATON ROUGE, LA, 70810-4831 | **US Mail (1st Class)** |
| 80094 | CHELALES, CHRISTOPHER, 8585 CRITERION DR, COLORADO SPRINGS, CO, 80962-1001 | **US Mail (1st Class)** |
| 80099 | CHEN, JEFREY/JEFTER INDUSTRIAL SUPPLY, JL PERMATA JINGGA II NO 19, MALANG, JAWA TIMUR, 65143 INDONESIA | **US Mail (1st Class)** |
| 80099 | CHERKOWSKI, MARK, PO BOX 451, HUDSON BAY, SK, S0E 0Y0 CANADA | **US Mail (1st Class)** |
| 80094 | CHERRY, JAKE, 824 W CAROLINA ST, APT. 4, TALLAHASSEE, FL, 32304-7777 | **US Mail (1st Class)** |
| 80094 | CHERSKY, BRIAN A, 4001 S CHERRY ST, ENGLEWOOD, CO, 80113 | **US Mail (1st Class)** |
| 80095 | CHERYL VANGRUNSVEN, 9899 NW 316TH PLACE, HILLSBORO, OR, 97124-8301 | **US Mail (1st Class)** |
| 80094 | CHESAPEAKE SEAREY, LLC, HELEN WOODS, 210 AIRPORT ROAD, STEVENSVILLE, MD, 21666 | **US Mail (1st Class)** |
| 80094 | CHESAPEAKE SEAREY, LLC, 3511 SIVERSIDE ROAD, STE 105, WILMINGTON, DE, 19810-4902 | **US Mail (1st Class)** |
| 80094 | CHESAPEAKE SPORT PILOT LLC., 210 AIRPORT RD, STEVENSVILLE, MD, 21666 | **US Mail (1st Class)** |
| 80094 | CHESNEY, ED, 13950 S JOHN WAYNE LANE, MULINO, OR, 97042-9610 | **US Mail (1st Class)** |
| 80094 | CHESTEEN, BRIAN, 1228 PETUNIA RD, NEWPORT, TN, 37821-7704 | **US Mail (1st Class)** |
| 80094 | CHI AEROSPACE FUELS, LLC, 10 MILL ROAD, NORTH HAMPTON, NH, 03862 | **US Mail (1st Class)** |
| 80094 | CHOI, KEVIN, 3320 S HORIZON PL, CHANDLER, AZ, 85248-3732 | **US Mail (1st Class)** |
| 80094 | CHOUINARD, SHAWN, 12430 N 73RD E AVE, COLLINSVILLE, OK, 74021-7115 | **US Mail (1st Class)** |
| 80094 | CHRIS A JORDAN, PO BOX 713, DONALD, OR, 97020-0713 | **US Mail (1st Class)** |
| 80099 | CHRIS ZEITZ, UNIT 2002 180 FRANKLIN STREET, ADELAIDE SA, 5000 AUSTRALIA | **US Mail (1st Class)** |
| 80094 | CHRISTENSEN, KIER, 11525 N 90TH WAY, SCOTTSDALE, AZ, 85260-6849 | **US Mail (1st Class)** |
| 80094 | CHRISTIAN KG HENRICHSEN, CPH LLC, 16020 SOUTH 7TH LANE, PHOENIX, AZ, 85045 | **US Mail (1st Class)** |
| 80094 | CHRISTIAN SHELLER, 7885 SW VLAHOS DR, APT 114, WILSONVILLE, OR, 97070-7490 | **US Mail (1st Class)** |
| 80094 | CHRISTMAN, JONATHAN E, 34 MARSHALL ST, NORWALK, OH, 44857-1724 | **US Mail (1st Class)** |
| 80094 | CHRISTOPHER L WAITE, 4355 RIVERVIEW AVE APT 3, WEST LYNN, OR, 97068-3555 | **US Mail (1st Class)** |
| 80094 | CHRISTOPHER RAABE, RE: 42835, 5695 193RD PL SE, ISSAQUAH, WA, 98027 | **US Mail (1st Class)** |
| 80094 | CHRISTOPHER REDEL, 901 BRUTSCHER ST D #118, NEWBERG, OR, 97132-6096 | **US Mail (1st Class)** |
| 80094 | CHRISTOPHER VON EGGER, 6714 LANE RD, COLLEGE GROVE, TN, 37046 | **US Mail (1st Class)** |
| 80094 | CHRISTOPHER, MELLOTT, 425 W RIO SALADO PKWY, UNIT 315, TEMPE, AZ, 85281-3191 | **US Mail (1st Class)** |
| 80094 | CHRISTOPHERSON, RODNEY, 5761 US 31 N #9, WILLIAMSBURG, MI, 49690-9314 | **US Mail (1st Class)** |
| 80099 | CIEPIELA, PAUL, 47 RUE DES HIRONDELLES, BREUIL LE VERT, 60600 FRANCE | **US Mail (1st Class)** |
| 80094 | CILLO, JOAO, 1559 ALTA GLEN DR APT 3, SAN JOSE, CA, 95125-4419 | **US Mail (1st Class)** |
| 80094 | CIRELLI, JOE, 19808 THERESE LANE, MOKENA, IL, 60448-1712 | **US Mail (1st Class)** |
| 80094 | CIT, PO BOX 100706, PASADENA, CA, 91189-0706 | **US Mail (1st Class)** |
| 80099 | CIVIT, FRANCESC, C SANT RAMON 1, BARCELONA, 08328 SPAIN | **US Mail (1st Class)** |
| 80094 | CKD ENGINEERING/VASHON AIRCRAFT, 19825 141ST PLACE NE, WOODINVILLE, WA, 98072 | **US Mail (1st Class)** |
| 80094 | CLACKAMAS COMMUNITY COLLEGE, 19600 MOLALLA AVE, OREGON CITY, OR, 97045-7998 | **US Mail (1st Class)** |
| 80094 | CLANCY, MICHAEL, 517 MOUNTAIN LOOKOUT, THERMOPOLIS, WY, 82443-9431 | **US Mail (1st Class)** |
| 80099 | CLAPPISON, JASON, PO BOX 400, NOOSAVILLE, QLD, 4566 AUSTRALIA | **US Mail (1st Class)** |

VansAircraft

## Exhibit A - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80094 | CLARENCE COATS III, COATS AMERICAN LLC, 6050 JONATHANS BAY CIR 102, FORT MYERS, FL, 33908 | **US Mail (1st Class)** |
| 80094 | CLARISSA GARRISON, 22548 S HWY 211, PO BOX 365, COLTON, OR, 97017-0365 | **US Mail (1st Class)** |
| 80094 | CLARK, ALEXANDER, 1000 KING DR, BEDFORD, TX, 76022-7107 | **US Mail (1st Class)** |
| 80094 | CLARK, JAMES, 12301 TULANE FALLS DR, BRISTOW, VA, 20136-2145 | **US Mail (1st Class)** |
| 80094 | CLARK, JOE, 190 HILLTOP RD, AVONDALE, PA, 19311-9318 | **US Mail (1st Class)** |
| 80094 | CLARK, MICHAEL, 311 BLUE RIDGE LN, WOODBURY, PA, 16695-9636 | **US Mail (1st Class)** |
| 80094 | CLATTENBURG, NICK, 920 DAISY LN, EAU CLAIRE, WI, 54703-4060 | **US Mail (1st Class)** |
| 80094 | CLAUSEN, JON, 5032 OLD JONESBORO RD, BRISTOL, TN, 37620-5325 | **US Mail (1st Class)** |
| 80094 | CLAY, DAVID L, 11380 SUNOWA SPRINGS TR., BRYCEVILLE, FL, 32009-1535 | **US Mail (1st Class)** |
| 80094 | CLEAVELAND A/C TOOL, 2225 FIRST ST., BOONE, IA, 50036-4429 | **US Mail (1st Class)** |
| 80094 | CLEAVELAND LLC, BLAKE FRAZIER, 462 SOUTH RUSTON AVENUE, EVANSVILLE, IN, 47714 | **US Mail (1st Class)** |
| 80099 | CLEMENTS, IAN, 315A WITHELLS RD, AVONHEAD, CHRISTCHURCH, 8042 NEW ZEALAND | **US Mail (1st Class)** |
| 80094 | CLEMMER, GARRETT, 25 VILLAGE DR, FREDERICKSBURG, PA, 17026-9107 | **US Mail (1st Class)** |
| 80094 | CLIFTON LARSON ALLEN LLP, PO BOX 31001-2443, PASADENA, CA, 91110-2443 | **US Mail (1st Class)** |
| 80094 | CLOUD DANCER LLC C/O ELOY RENFROW, PO BOX 1815, SANTA MARIA, CA, 93456-1815 | **US Mail (1st Class)** |
| 80094 | CLOUGHLEY, WILLIAM R, 8 WOODBENT DR, SEVERNA PARK, MD, 21146-3040 | **US Mail (1st Class)** |
| 80099 | CLUB AERO DE SANTIAGO, FERNANDO COSTILLO VELASQUEZ 7941, LA REINA, SANTIAGO, 7880014 CHILE | **US Mail (1st Class)** |
| 80094 | CMA CGM (AMERICA) LLC, 5701 LAKE WRIGHT DRIVE, NORFOLK, VA, 23502-1868 | **US Mail (1st Class)** |
| 80094 | COATES, CLARENCE III, 6050 JONATHANS BAY CIR #102, FORT MYERS, FL, 33908 | **US Mail (1st Class)** |
| 80094 | COATNEY, ERIC, 70 SPARROW CT, NEWNAN, GA, 30265 | **US Mail (1st Class)** |
| 80094 | COBY, JACOB, 11 LANDON RD, FAIRVIEW, NC, 28730-8200 | **US Mail (1st Class)** |
| 80094 | COCCO, ERIC, 105 LINCOLN ST, DUPONT, PA, 18641-1314 | **US Mail (1st Class)** |
| 80094 | COFFELT, ROY / SKY LINE AIRCRAFT, 90863 NORTH BANK LN, COQUILLE, OR, 97423 | **US Mail (1st Class)** |
| 80094 | COHEN, JEFFREY, 220 MARSH OAKS DR, WILMINGTON, NC, 28411-8795 | **US Mail (1st Class)** |
| 80094 | COLAIACOVO, JOSEPH, 54 GARDENCITY ST, BAYSHORE, NY, 11706-2053 | **US Mail (1st Class)** |
| 80094 | COLE, CHRISTOPHER, 1800 LAKEVIEW DR, DULUTH, MN, 55803 | **US Mail (1st Class)** |
| 80099 | COLEBROOK, MATTHEW, MARE POND COPSE, MARKWICK LN, LOXHILL, GODALMING, GU8 4BD GREAT BRITAIN | **US Mail (1st Class)** |
| 80094 | COLEMAN, KEITH, 10413 53RD AVE. WEST, MUKILTEO, WA, 98275 | **US Mail (1st Class)** |
| 80094 | COLLE, JOHN, 9113 GAUTIER VANCLEAVE RD, VANCLEAVE, MS, 39565-9642 | **US Mail (1st Class)** |
| 80094 | COLLEEN C WEAVER, 18021 CHICKAREE DR, OREGON CITY, OR, 97045-2866 | **US Mail (1st Class)** |
| 80094 | COLLETT, ADAM, 5905 CATALPA CT, CUMMING, GA, 30040-3899 | **US Mail (1st Class)** |
| 80094 | COLLIN A GEIGER, 1036 ALDER LN, WOODBURN, OR, 97071-2005 | **US Mail (1st Class)** |
| 80094 | COLLINS III, WALLACE ANDERSON, 5 KNIGHTS VALLEY DRIVE, SIMPSONVILLE, SC, 29681 | **US Mail (1st Class)** |
| 80094 | COLLINS, PAUL, 1813 UNDERWOOD RD, GAMBRILLS, MD, 21054-1829 | **US Mail (1st Class)** |
| 80094 | COLLINS, RAYMOND S / DGA AVIATION LLC, 7830 WAYLAND RD, LOOMIS, CA, 95650 | **US Mail (1st Class)** |
| 80094 | COLLINS, ROBERT, 4321 ALSACE LN, MODESTO, CA, 95356-8944 | **US Mail (1st Class)** |
| 80094 | COLLINS, ROBERT B, 2734 MCKINLEY DR, WOODBURY, MN, 55125-3487 | **US Mail (1st Class)** |
| 80099 | COLLINS, TIMOTHY, 634 TOOGOOLAWAH BIARRA RD, TOOGOOLAWAH, QLD, 4313 AUSTRALIA | **US Mail (1st Class)** |
| 80094 | COLLIS, MARK, 907 SANDPIPER CIR, WESTLAKE VILLAGE, CA, 91361-1825 | **US Mail (1st Class)** |
| 80094 | COLLURA, SAM, 14 RIVER RIDGE DR, ROCKLEDGE, FL, 32955-2949 | **US Mail (1st Class)** |
| 80094 | COLORADO DEPT. OF REVENUE, 1881 PIERCE ST. ENTRANCE B, LAKEWOOD, CO, 80214-1407 | **US Mail (1st Class)** |
| 80094 | COLSON, MARC, 2631A TURKEY MOUNTAIN RD NE, ROME, GA, 30161-1913 | **US Mail (1st Class)** |
| 80094 | COMCAST BUSINESS, PO BOX 37601, PHILADELPHIA, PA, 19101-0601 | **US Mail (1st Class)** |
| 80095 | COMCAST BUSINESS, PO BOX 37601, PHILADELPHIA, PA, 19101-0601 | **US Mail (1st Class)** |

**Exhibit A - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
| --- | --- | --- |
| 80095 | COMMERZBANK AG, NEW YORK BRANCH, CHECK PROCESSING OPERATION, 225 LIBERTY STREET, NEW YORK, NY, 10281-1050 | US Mail (1st Class) |
| 80094 | CONCEPCION, CARLOS, 16843 SW 1ST STREET, PEMBROKE PINES, FL, 33027 | US Mail (1st Class) |
| 80094 | CONDIE, SCOTT, 21301 PROSPECT AVE, TEHACHAPI, CA, 93561 | US Mail (1st Class) |
| 80094 | CONDON, WILLIAM, 402 WATKINS POND BLVD, ROCKVILLE, MD, 20850 | US Mail (1st Class) |
| 80099 | CONFIRM SHIPPING ADDRESS, AIR COMPANION SRO, LEITNE 4407/49, PEZINOK, 90201 SLOVAK REPUBLIC | US Mail (1st Class) |
| 80094 | CONNELL, SHAWN, 2168 SOUTHBROOK RIDGE NW, KENNESAW, GA, 30152 | US Mail (1st Class) |
| 80094 | CONNER, ARLIE, 1103 MABERRY ST, LUFKIN, TX, 75901 | US Mail (1st Class) |
| 80094 | CONNER, DEAN, PO BOX 1264, CYPRESS, TX, 77410-1264 | US Mail (1st Class) |
| 80094 | CONNER, DENNIS W, 7755 PINEMONT, HOUSTON, TX, 77040 | US Mail (1st Class) |
| 80094 | CONNOLLY, JOE, 3275 MANNING AVE N, HANGAR 37D, LAKE ELMO, MN, 55042-9681 | US Mail (1st Class) |
| 80094 | CONSOLIDATED SUPPLY CO., PO BOX 5788, PORTLAND, OR, 97228-5788 | US Mail (1st Class) |
| 80094 | CONTAINER STORAGE CO., INC., 9721 N COLUMBIA BLVD, PORTLAND, OR, 97203-6713 | US Mail (1st Class) |
| 80094 | COOK, ANDREW, PO BOX 117, 656 MINARET RD, JUNE LAKE, CA, 93529 | US Mail (1st Class) |
| 80094 | COOK, HUGH Q, 6 ELDORADO, FOOTHILL RANCH, CA, 92610 | US Mail (1st Class) |
| 80094 | COOK, HUGH Q, 6477 S WALDEN ST, AURORA, CO, 80016-3137 | US Mail (1st Class) |
| 80099 | COOPER, GERALD, WHITE LODGE, FEN RD, OWNBY BY SPITAL, LICOLN, LN8 2HP GREAT BRITAIN | US Mail (1st Class) |
| 80094 | COOPER, MARCUS, 23503 E MINNOW DR, AURORA, CO, 80016-7842 | US Mail (1st Class) |
| 80094 | COOPER, WILLIAM, 3915 BODEN LANE, SPRING, TX, 77386-2077 | US Mail (1st Class) |
| 80094 | CORBIN, STEPHEN A, 6121 TREMONT LN, BARGERSVILLE, IN, 46106-9731 | US Mail (1st Class) |
| 80094 | CORCORAN, TIM, 21358 HWY 99 E, AURORA, OR, 97002 | US Mail (1st Class) |
| 80094 | CORDELL, CORY, 74 SPRINGBROOK DR, DORA, AL, 35062-4020 | US Mail (1st Class) |
| 80094 | CORLEY, SIDNEY, 895 TRIUNE MILL RD, THOMASTON, GA, 30286-4335 | US Mail (1st Class) |
| 80094 | CORLEY, TOMMY G, PO BOX 1254, PALMER LAKE, CO, 80133 | US Mail (1st Class) |
| 80094 | CORMIA, NEIL J, 52 OAK VALLEY DR, NOVATO, CA, 94947 | US Mail (1st Class) |
| 80094 | CORMICAN, JAMES, 4033 PRESIDENTIAL DRIVE, PALM HARBOR, FL, 34685-1029 | US Mail (1st Class) |
| 80094 | CORRIGAN, DANIEL, 2430 CENTER RD, AVON, OH, 44011 | US Mail (1st Class) |
| 80099 | CORSE, IAN, HOLLY-SYDE, 133B HIGH STREET, ABERDEENSHIRE, LAURENCEKIRK, AB30 1BN GREAT BRITAIN | US Mail (1st Class) |
| 80094 | CORWITH, DAVID, 829 HEAD OF POND RD, WATER MILL, NY, 11976 | US Mail (1st Class) |
| 80094 | COSGRAVE VERGEER KESTER, (RE: MIRACLE, BRIAN), DANIEL PETERSON, 900 SW 5TH AVE, 24TH FLOOR, PORTLAND, OR, 97204 | US Mail (1st Class) |
| 80095 | COSGRAVE VERGEER KESTER, DANIEL PETERSON, 900 SW 5TH AVE, 24TH FLOOR, PORTLAND, OR, 97204 | US Mail (1st Class) |
| 80099 | COSTA, ALESSANDRO, PONTEVERDA 1050, DEPARTMENTO 1803 LAS CONDES, SANTIAGO, 19709 CHILE | US Mail (1st Class) |
| 80099 | COSTA, WANDERSON, RUA JOSE ALEXANDRE BUAIZ 300, BAIRRO ENSEADA SUA, VITORIA ES, 29050-545 BRAZIL | US Mail (1st Class) |
| 80094 | COSTANTINO, RYAN, 1146 RANCH FLS, SAN ANTONIO, TX, 78245-1989 | US Mail (1st Class) |
| 80094 | COSTER, MICHAEL J, PO BOX 150864, ELY, NV, 89315 | US Mail (1st Class) |
| 80099 | COTE, JEAN-FRANCOIS & JULLIAN, 1228 LUXEMBOURG AVE, QUEBEC CITY, QC, G1S 3Z3 CANADA | US Mail (1st Class) |
| 80094 | COTTER, TIMOTHY/DAVID, 3450 HERON LAKE LN, ELK GROVE, CA, 95758-3601 | US Mail (1st Class) |
| 80094 | COTTOM, WILLIAM, 7976 TWIN LAKE DRIVE, MILTON, FL, 32583 | US Mail (1st Class) |
| 80094 | COURNOYER, MICHAEL/BARNES, JOSEPH, ZERO TIME AVIATION, LLC, 712 WILMINGTON ISLAND RD, SAVANNAH, GA, 31410-4502 | US Mail (1st Class) |
| 80094 | COUTANT, JEFF, 3043 PARKER RUN RD, NEW RICHMOND, OH, 45157-9788 | US Mail (1st Class) |
| 80094 | COWLEY, JASON, 7022 NEBO HILLS RD, LIBERTY, MO, 64068-8532 | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80094 | COWPER, PETER M, 2821 S PARKWOOD ST, VISALIA, CA, 93277 | **US Mail (1st Class)** |
| 80094 | COYLE, PHILLIP, 9801 CENTRE CIRCLE, PARKER, CO, 80134-3313 | **US Mail (1st Class)** |
| 80094 | CPH LLC / HENRICHSEN, CHRIS, 16020 S 7TH LN, PHOENIX, AZ, 85045 | **US Mail (1st Class)** |
| 80094 | CRAIG C DARNELL, 900 SANDPIPER DR, CHESTERTON, IN, 46304 | **US Mail (1st Class)** |
| 80094 | CRAIG MCMILLAN, PO BOX 592, HAPPY, TX, 79042 | **US Mail (1st Class)** |
| 80094 | CRAIG, COBEE, 2624 SW MCKENNA PL HILLSBORO, HILLSBORO, OR, 97003-1902 | **US Mail (1st Class)** |
| 80094 | CRAMER, KEITH, PO BOX 3065, PASO ROBLES, CA, 93447 | **US Mail (1st Class)** |
| 80094 | CRAWFORD, CHARLES R, JR, 6729 CRESTA BONITA DR, EL PASO, TX, 79912-2415 | **US Mail (1st Class)** |
| 80094 | CRAWFORD, JONATHAN, 611 N ORCHARD AVE, VACAVILLE, CA, 95688 | **US Mail (1st Class)** |
| 80094 | CRAWFORD, RYAN, 7400 CALAMO ST, SPRINGFIELD, VA, 22150-4310 | **US Mail (1st Class)** |
| 80094 | CREEL, CLIFF, 29506 BRONCO RD, EVERGREEN, CO, 80439-8513 | **US Mail (1st Class)** |
| 80094 | CRISPINA E CRUZ-GOMEZ, 1260 N IVY ST, CANBY, OR, 97013-3048 | **US Mail (1st Class)** |
| 80094 | CRONIN WOOD PRODUCTS, PO BOX 2267, LAKE GROVE, OR, 97035-0071 | **US Mail (1st Class)** |
| 80095 | CRONIN WOOD PRODUCTS, PO BOX 2267, LAKE GROVE, OR, 97035-0071 | **US Mail (1st Class)** |
| 80094 | CRONIN WOOD PRODUCTS LLC, SANDRA HARDISON, PO BOX 2267, LAKE GROVE, OR, 97035-0071 | **US Mail (1st Class)** |
| 80094 | CRONIN, ROBERT / MANCHESTER AVIATION, 10 MILL RD, NORTH HAMPTON, NH, 03862 | **US Mail (1st Class)** |
| 80094 | CRONIN, ROBERT / MANCHESTER AVIATION, 430 WEST RD, PORTSMOUTH, NH, 03801-5672 | **US Mail (1st Class)** |
| 80094 | CROOKS, SEAN, 9611 STATE RTE 368, HUNSVILLE, OH, 43324 | **US Mail (1st Class)** |
| 80099 | CROSS, DALE, 1 JOHNSTOWN AVE, KILPEDDER, CO WICKLOW, A63 X294 IRELAND, REPUBLIC OF | **US Mail (1st Class)** |
| 80094 | CROTEAU, MICHAEL, 200 E MONROE AVE, ALEXANDRIA, VA, 22301-1820 | **US Mail (1st Class)** |
| 80094 | CROWLEY & SON SECURITY SYSTEMS, 23790 S RONDEVIC DRIVE, CANBY, OR, 97013-7784 | **US Mail (1st Class)** |
| 80094 | CRUZ RAMIREZ, FLORA, 749 JAMES ST NE KEIZER, KEIZER, OR, 97303-4531 | **US Mail (1st Class)** |
| 80094 | CRYSTAL GREENS, PO BOX 847060, LOS ANGELES, CA, | **US Mail (1st Class)** |
| 80094 | CRYSTAL GREENS LANDSCAPE, LLC, 15815 SE 135TH AVE, CLACKAMAS, OR, 97015-8908 | **US Mail (1st Class)** |
| 80099 | CUADRO, JULIO, AEROCLUB LA LATA HNGR 1, RUTA 27 KM 2, RIVERA, 40000 URUGUAY | **US Mail (1st Class)** |
| 80094 | CUCCIA, JOE, 59 MEYERS RD, BETHANY, CT, 06524-3428 | **US Mail (1st Class)** |
| 80099 | CULLEN, DAVID, 16 BRAMHALL CLOSE, WIRRAL, MERSEYSIDE, CH48 8BP GREAT BRITAIN | **US Mail (1st Class)** |
| 80094 | CULLEN, PATRICK, 4068 BARONSMERE CT, DAYTON, OH, 45415 | **US Mail (1st Class)** |
| 80094 | CULLER, CHRIS, 22251 MOUNT VERNON BIG LAKE RD, MOUNT VERNON, WA, 98274 | **US Mail (1st Class)** |
| 80094 | CULPEPPER, STEPHEN JESSE, 1586 LENOX OVERLOOK RD NE, BROOKHAVEN, GA, 30329 | **US Mail (1st Class)** |
| 80094 | CUNNINGHAM PATRICK, 1305 STATE ORCHARD RD, COUNCIL BLUFFS, IA, 51503 | **US Mail (1st Class)** |
| 80094 | CURETON, RICK, 2300 31ST STREET NORTH, SAINT PETERSBURG, FL, 33713-3703 | **US Mail (1st Class)** |
| 80099 | CURR, RYAN, PO BOX 509, FORT LANGLEY, BC, V1M 2R8 CANADA | **US Mail (1st Class)** |
| 80094 | CURRY, DWAIN, 2663 LAKE CORA RD, APOPKA, FL, 32712-6401 | **US Mail (1st Class)** |
| 80094 | CURTIS PERRY AND SCOTT PERRY, SAALFELD GRIGGS PC, ATTN: ERICH M. PAETSCH, PO BOX 470, SALEM, OR, 97308 | **US Mail (1st Class)** |
| 80095 | CURTIS PERRY AND SCOTT PERRY, CURTIS PERRY, 19005 SE OATFIELD ROAD, GLADSTONE, OR, 97027 | **US Mail (1st Class)** |
| 80094 | CURTIS, ALEX / HUBBARD, BOBBY, 1221 N PARKER ST, OLATHE, KS, 66061 | **US Mail (1st Class)** |
| 80094 | CUSTOM AIRCRAFT NORTHWEST LLC, SCOTT MCDANIELS, 5659 S. REATHA CT, HUBBARD, OR, 97032 | **US Mail (1st Class)** |
| 80094 | CUSTOM AIRCRAFT NORTHWEST LLC, 5659 S REATHA CT, HUBBARD, OR, 97032-9701 | **US Mail (1st Class)** |
| 80094 | CV SHIPPING, INC., 2211 NW 55TH CT, HANGAR #12, FT LAUDERDALE, FL, 33309-2723 | **US Mail (1st Class)** |
| 80094 | CWIAN, WALTER, 491 GRAHAM RD, ANDERSON, SC, 29625 | **US Mail (1st Class)** |
| 80094 | CYCENAS, JOEL, 207 LAKESIDE DR, EDENTON, NC, 27932 | **US Mail (1st Class)** |
| 80094 | CYRUL, GREGORY/ RICCIARDI, JOE, 1035 GRETA AVE, WOODSTOCK, IL, 60098-8864 | **US Mail (1st Class)** |
| 80094 | CZACHOROWSKI, JOSEPH, 2530 SHIPLEY RD, WILMINGTON, DE, 19810 | **US Mail (1st Class)** |

# Exhibit A - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80094 | CZACHOROWSKI, JOSEPH, VAN`S AIRCRAFT, INC., 14401 NE KEIL RD, AURORA, OR, 97002 | **US Mail (1st Class)** |
| 80094 | D.S.M. ENTERPRISES, DEANA MCDANIELS, 5659 S. REATHA CT, HUBBARD, OR, 97032 | **US Mail (1st Class)** |
| 80099 | D`IPPOLITO, PAOLO, VIA SETTIMIO COSTANTINI 5, ABRUZZO, 64100 ITALY | **US Mail (1st Class)** |
| 80094 | D`LEON, STEWART, 3639 ESTELLE COURT, CHESAPEAKE BEACH, MD, 20732-6110 | **US Mail (1st Class)** |
| 80094 | DALE CYNTHIA PATRUSKA, C/O SLACK DAVID SANGER LLP, 3500 MAPLE AVE.,STE 1250, DALLAS, OR, 75219 | **US Mail (1st Class)** |
| 80095 | DALE CYNTHIA PATRUSKA, C/O SLACK DAVID SANGER LLP, 3500 MAPLE AVE., STE 1250, DALLAS, TX, 75219-3940 | **US Mail (1st Class)** |
| 80094 | DALE CYNTHIA PETRUSKA AND MICHAEL KIRK PETRUSKA, LADD C. SANGER, THE ESTATE OF WILLIAM PETRUSKA, JR., DECEASED, 3500 MAPLE AVENUE SUITE 1200, DALLAS, TX, 75219 | **US Mail (1st Class)** |
| 80094 | DALE O GIESE, 31695 S KYLLO WAY, MOLALLA, OR, 97038-9588 | **US Mail (1st Class)** |
| 80099 | DALE, SIMON, FLAT 6, 53-54 REGENCY SQUARE, BRIGHTON, EAST SUSSEX, BN1 2FF GREAT BRITAIN | **US Mail (1st Class)** |
| 80099 | DALTON, MARTIN (MARTY), 7612 FAIRWAY BLVD, HOPE ISLAND, QLD, 4212 AUSTRALIA | **US Mail (1st Class)** |
| 80094 | DALY, CLIFFORD, 197 SEMTON BLVD, FRANKLIN SQUARE, NY, 11010-3515 | **US Mail (1st Class)** |
| 80094 | DAME, STEPHEN G, 4119 125TH ST SE, EVERETT, WA, 98208 | **US Mail (1st Class)** |
| 80094 | DAMON H MORRIS, 434 14TH ST., LYONS, OR, 97358-2351 | **US Mail (1st Class)** |
| 80094 | DAN NIENDORFF, 1658 YACHTSMAN WAY, KNOXVILLE, TN, 37922 | **US Mail (1st Class)** |
| 80094 | DANGEL, JEFF, 20 DEARTH CIRCLE, ASHLAND, MA, 01721-1222 | **US Mail (1st Class)** |
| 80094 | DANIEL AGUILERA, 191 BRIDLEWOOD LN, WOODBURN, OR, 97071-5597 | **US Mail (1st Class)** |
| 80094 | DANIEL B. MILLER, 336 SAUNDERSVILLE FERRY RD, MOUNT JULIET, TN, 37122 | **US Mail (1st Class)** |
| 80094 | DANIEL MILLER, 11713 FLEMISH MILL CT, OAKTON, VA, 22124 | **US Mail (1st Class)** |
| 80094 | DANIEL TORRES, 855 MEADOWVALE LN, WOODBURN, OR, 97071-5843 | **US Mail (1st Class)** |
| 80099 | DAO, CHRIS, 7 ANDREW STREET, SUNSHINE, VICTORIA, 3020 AUSTRALIA | **US Mail (1st Class)** |
| 80094 | DAR NW, LLC, GARY D BROWN, 915 SKYRAIDER DRIVE, INDEPENDENCE, OR, 97351 | **US Mail (1st Class)** |
| 80094 | DARIS, JAMES, 45 DALEY RD, FITZWILLIAM, NH, 03445 | **US Mail (1st Class)** |
| 80099 | DASH, DEREK MICHAEL, 2 BEAUMONT PARK DRIVE, ROYDEN, HARLOW, ESSEX, CM19 5HB GREAT BRITAIN | **US Mail (1st Class)** |
| 80099 | DATA DRIVE AG, ROBERT BAUMANN, ROSENGARTENSTRASSE 11, BUBIKON,, CH8608 SWITZERLAND | **US Mail (1st Class)** |
| 80094 | DATEMA, STEVEN, 705-275 TRAVIS LN, SUSANVILLE, CA, 96130-8938 | **US Mail (1st Class)** |
| 80094 | DAVE CARAPETYAN, 8015 HILLRISE DR, AUSTIN, TX, 78759-8602 | **US Mail (1st Class)** |
| 80094 | DAVENPORT, CHRISTOPHER, 7641 KIMLER DR, ALEXANDRIA, PA, 16611-3709 | **US Mail (1st Class)** |
| 80094 | DAVES, JEFF, 485 ROLLING HILL DRIVE, SEBASTIAN, FL, 32958 | **US Mail (1st Class)** |
| 80094 | DAVID CASAREZ C/O NOEL SIMMONS, 4501 ULM NORTH FRONTAGE RD, STE 100, GREAT FALLS, MT, 59404-5594 | **US Mail (1st Class)** |
| 80094 | DAVID MUNOZ, 13400 CEDARWOOD ROAD N E, AURORA, OR, 97002-8407 | **US Mail (1st Class)** |
| 80094 | DAVID MUNOZ-GONZALES, 13400 CEDARWOOD RD NE, AURORA, OR, 97002-8407 | **US Mail (1st Class)** |
| 80094 | DAVID PORTER, 6077 FAR HILLS AVE 223, DAYTON, OH, 45459 | **US Mail (1st Class)** |
| 80094 | DAVID SAMUEL HILL, 655 N 1ST STREET, CARLTON, OR, 97111-9642 | **US Mail (1st Class)** |
| 80094 | DAVID, JAMES, 10194 N 50 W, FORTVILLE, IN, 46040-9311 | **US Mail (1st Class)** |
| 80094 | DAVIDSON, THOMAS, 1107 CHAPEL CREEK TRL, NEW ALBANY, IN, 47150-9673 | **US Mail (1st Class)** |
| 80099 | DAVIS, ANTHONY, 7 DONCREST DRIVE, THORNHILL, ON, L3T 2S9 CANADA | **US Mail (1st Class)** |
| 80094 | DAVIS, DAVID, 20749 S BARKER RD, SPRING HILL, KS, 66083 | **US Mail (1st Class)** |
| 80094 | DAVIS, JOHN, 937 MOUNTAIN VIEW LN, MOLALLA, OR, 97038 | **US Mail (1st Class)** |
| 80094 | DAVIS, TIMOTHY L, 364 EL PORTAL DR, PISMO BEACH, CA, 93449-1506 | **US Mail (1st Class)** |
| 80094 | DAVISON, TERRY W, 10066 LOCUST LANE, MELBA, ID, 83641-4242 | **US Mail (1st Class)** |
| 80099 | DAWES, WILLIAM, 17A HIGH ST., MOUNT KURING-GAI, 2080 AUSTRALIA | **US Mail (1st Class)** |

VansAircraft

# Exhibit A - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80094 | DAWSON, MARK, 583 KAMOKU ST DH1801, HONOLULU, HI, 96826-5251 | US Mail (1st Class) |
| 80099 | DAWSON, ROBERT J, 82 SLAYLEIGH LN, SHEFFIELD, S10 3RH GREAT BRITAIN | US Mail (1st Class) |
| 80094 | DB AIRCRAFT LLC, 82 PETERS CT, FREEPORT, FL, 32439-6609 | US Mail (1st Class) |
| 80094 | DE LA NUEZ, JOSE C, 3881 SW 143RD AVE, MIAMI, FL, 33175-7807 | US Mail (1st Class) |
| 80094 | DE MARINO, MIKE, 785 SHARPSHOOTERS RIDGE, MARIETTA, GA, 30064 | US Mail (1st Class) |
| 80099 | DE VILLIERS, JOHN, 6 KALMIA CT, TAMBORINE MOUNTAIN, QLD, 4272 AUSTRALIA | US Mail (1st Class) |
| 80094 | DEAN LEWIS ASSOCIATES, SERENA VALENCIA, 21650 CLOUD WAY, HAYWARD, CA, 94545 | US Mail (1st Class) |
| 80094 | DEAN LEWIS ASSOV, 21650 CLOUD WAY, HAYWARD, CA, 94545-1223 | US Mail (1st Class) |
| 80094 | DECKARD, KYLE R, 856 N 7TH ST, HARRISBURG, OR, 97446 | US Mail (1st Class) |
| 80094 | DECKER, BRIAN J, 205 GABRIEL VISTA WEST, GEORGETOWN, TX, 78633-1861 | US Mail (1st Class) |
| 80094 | DEGRAZIA, DOMINGO, 2528 N WYCHWOOD CT, TUCSON, AZ, 85749-8410 | US Mail (1st Class) |
| 80095 | DEGROFF, RICK, 614 NEWMANS BRANCH RD, MILTON, WV, 25541-7213 | US Mail (1st Class) |
| 80099 | DEGROOTE, DEVIN, 11466 SUMAC DR, NORTH SAANICH, BC, V8L 5J8 CANADA | US Mail (1st Class) |
| 80099 | DELEY, MATT, #10 BLACKBURN DRIVE WEST SOUTHWEST, UNIT 33, EDMONTON, AB, T6W 1C6 CANADA | US Mail (1st Class) |
| 80099 | DELLANTONIO, DIEGO, ALPHONS DIEPENBROCKLAAN 32, OEGSTGEEST, 2343NA NETHERLANDS | US Mail (1st Class) |
| 80094 | DEMORE, WALTER, 13615 ACORN PATCH LN, POWAY, CA, 92064-2102 | US Mail (1st Class) |
| 80094 | DEMPSEY, CHARLES M, 519 STONE RIDGE DR, PONTE VEDRA, FL, 32081 | US Mail (1st Class) |
| 80094 | DENG, YE, 4180 FISHER RD, COLUMBUS, OH, 43228-1024 | US Mail (1st Class) |
| 80094 | DENNIN, MICHAEL, 36629 FRAZEE HILL RD, DADE CITY, FL, 33523 | US Mail (1st Class) |
| 80094 | DENNIS R PAULEY, 8072 NORTH POINT DR, BROWNSBURG, IN, 46112-7686 | US Mail (1st Class) |
| 80094 | DENNY, DAVID, PO BOX 96, BATH, NC, 27808 | US Mail (1st Class) |
| 80094 | DENNY, ROBERT C, 1582 REYNARD DR, FORT MYERS, FL, 33919 | US Mail (1st Class) |
| 80094 | DERANIAN, JOHN, 638 CHARLES HAMILTON DR, COLLIERVILLE, TN, 38017-1668 | US Mail (1st Class) |
| 80094 | DERAY, DAVID G, 3406 ROCKWOOD RD, ENID, OK, 73703 | US Mail (1st Class) |
| 80094 | DERCOLE BOMBACE, ANTONIO, 6847 WHISPER CANYON PLACE, NORTH LAS VEGAS, NV, 89084 | US Mail (1st Class) |
| 80094 | DEREK R STREMBICKE, 2604 DEFORD MILL RD SE, OWENS CROSS ROADS, AL, 35763 | US Mail (1st Class) |
| 80094 | DESCHANE, CHRIS, 2275 LEHMAN CT, ENOLA, PA, 17025-1184 | US Mail (1st Class) |
| 80094 | DESIGNATRONICS/STERLING INST., 250 DUFFY AVENUE, HICKSVILLE, NY, 11801-3654 | US Mail (1st Class) |
| 80094 | DESMOND, WILLIAM, 512 FAIRWAY DRIVE, NOVATO, CA, 94949-5837 | US Mail (1st Class) |
| 80094 | DESSER TIRE & RUBBER COM., 6900 ACCO STREET, PO BOX 1028, MONTEBELLO, CA, 90640-1028 | US Mail (1st Class) |
| 80094 | DEVER, BRANDON, 12616 FLORENCE LN, AUBURN, CA, 95602-9641 | US Mail (1st Class) |
| 80094 | DEWITT, JOSIAH, 1892 SHELTON AVE NE, RENTON, WA, 98056-3356 | US Mail (1st Class) |
| 80094 | DEWOLFE, SCOTT, 7243 LEEMEL DR, WEST CHESTER, OH, 45069-3692 | US Mail (1st Class) |
| 80094 | DGA AVIATION LLC, 2010 MESIC HAMMOCK WAY, VENICE, FL, 34292 | US Mail (1st Class) |
| 80099 | DHILLON, ONKAR S, AURA KITCHENS AND CABINETRY INC, 1770 ALSTEP DR, MISSISSAUGA, ON, L5S 1W1 CANADA | US Mail (1st Class) |
| 80099 | DI GENOVA, ANDRE, 1428 BROADMOOR AVE, MISSISSAUGA, ON, L5G 3T5 CANADA | US Mail (1st Class) |
| 80094 | DIANE CAWTHON, 29677 SE SUNVIEW LANE, ESTACADA, OR, 97023 | US Mail (1st Class) |
| 80094 | DIBLE, ROBERT, PO BOX 97, 110 MAIN ST, REXFORD, KS, 67753-9012 | US Mail (1st Class) |
| 80094 | DICKENS, MARK D, 200 MONTEREY MILLS COVE, COLLIERVILLE, TN, 38017-4138 | US Mail (1st Class) |
| 80094 | DICKHUDT, GENE R JOE, 401 N CARRIE STREET, MCPHERSON, KS, 67460 | US Mail (1st Class) |
| 80094 | DIEKER, THOMAS, 3002 OHIO ST, AUGUSTA, KS, 67010-2362 | US Mail (1st Class) |
| 80094 | DIEL, MARK, 9 SUMMIT RD, WOODSIDE, CA, 94062-2648 | US Mail (1st Class) |
| 80094 | DIERKS, JOHN, 9550 SW HIALEAH DRIVE, BEAVERTON, OR, 970087649 | US Mail (1st Class) |
| 80094 | DIETZ, LOU, 1177 HIGH SCHOOL WAY, MOUNTAIN VIEW, CA, 94041-1911 | US Mail (1st Class) |

VansAircraft

**Exhibit A - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80094 | DIEUGENIO, PATRICK, 615 FISCHER SPUR, NEWNAN, GA, 30265-1539 | **US Mail (1st Class)** |
| 80094 | DIGI-KEY, #9713661, 701 BROOKS AVE S, THIEF RIVER FALLS, MN, 56701-2703 | **US Mail (1st Class)** |
| 80094 | DIKHTYAR, ZAKHAR, 700 E HARWOOD STR, ORLANDO, FL, 32803-5703 | **US Mail (1st Class)** |
| 80094 | DINKEL, DANNY, 2981 MT PLEASANT RD, VICTORIA, KS, 67671-9642 | **US Mail (1st Class)** |
| 80094 | DION, EDMOND, 7601 E CALLE CABO, TUCSON, AZ, 85750 | **US Mail (1st Class)** |
| 80094 | DIPPOLD, BENJAMIN, 10613 S 55TH DR, LAVEEN, AZ, 85339-1305 | **US Mail (1st Class)** |
| 80099 | DIRK WEBER, BINGER STRASSE 24, LANGENLONSHEIM, 55450 GERMANY | **US Mail (1st Class)** |
| 80094 | DITOMASO, PETER, 3805 BAY CREEK RD, LOGANVILLE, GA, 30052-2138 | **US Mail (1st Class)** |
| 80094 | DITTMER, HENRY C, 3415 PRAIRIE FALCON LN, BERTHOUD, CO, 80513 | **US Mail (1st Class)** |
| 80094 | DIXON, KEVIN, 34 HIDDEN VALLEY AIRPARK, SHADY SHORES, TX, 76208 | **US Mail (1st Class)** |
| 80094 | DIXON, THOMAS, 7709 CRESTVIEW LN, LONGMONT, CO, 80504-7318 | **US Mail (1st Class)** |
| 80094 | DOBBECK, PETER, 1921 CREEKSIDE PLACE, WEST BEND, WI, 53095 | **US Mail (1st Class)** |
| 80094 | DODD, ROBERT, 6631 RYAN CT, CANTRALL, IL, 62625-8888 | **US Mail (1st Class)** |
| 80094 | DOHERTY, GORDON, 1800 CUB LANE CIRCLE, GARDEN PLAIN, KS, 67050-9312 | **US Mail (1st Class)** |
| 80094 | DOMBROSKI, FRANK, 45 INLET DR, POINT PLEASANT, NJ, 08742-2642 | **US Mail (1st Class)** |
| 80099 | DOMBROSKI, PAUL, 207 SMART RD, HILLSBOROUGH, NEW PLYMOUTH, TARANAKI, 4372 NEW ZEALAND | **US Mail (1st Class)** |
| 80094 | DOMINGUES, BRUNO, 9325 NW SKYVIEW CT, PORTLAND, OR, 97231 | **US Mail (1st Class)** |
| 80094 | DON EISELE, 1088 HEARTSEASE DRIVE, WEST CHESTER, PA, 19382-8156 | **US Mail (1st Class)** |
| 80094 | DON PANSIER & ASSOCIATES, LLC, DELTA POP AVIATION, 3015 APOLLO AVENUE, GREENBAY, WI, 54313-6929 | **US Mail (1st Class)** |
| 80094 | DONALD F LEPEK JR, 709 ENGLESIDE DR, ARLINGTON, TX, 76018-5109 | **US Mail (1st Class)** |
| 80094 | DONALD P. MENSEN, CARROLL AVIATION, INC, 21177 QUAIL AVE, CARROLL, IA, 51401 | **US Mail (1st Class)** |
| 80094 | DONAVON L MC MARTIN, 12551 ANITA PL, OREGON CITY, OR, 97045-7575 | **US Mail (1st Class)** |
| 80094 | DONNELLY, DAVID, 190 STILL RD, CLARKESVILLE, GA, 30523-2913 | **US Mail (1st Class)** |
| 80099 | DONNET, CHRISTIAN, 36 IMPASSE DU CLOS PINS, SAINT-RAPHAEL, 83700 FRANCE | **US Mail (1st Class)** |
| 80099 | DOOLEY, MICHAEL, 32 ASHLYNS ROAD, FRINTON ON SEA, ESSEX, CO13 9EU GREAT BRITAIN | **US Mail (1st Class)** |
| 80094 | DOOLEY, NEREUS, 819 W ACACIA ROAD, GLENDALE, WI, 53217-4011 | **US Mail (1st Class)** |
| 80094 | DORN, JAMES J, 2683 CENTER CREEK CIRCLE, SPRING VALLEY, OH, 45370-9794 | **US Mail (1st Class)** |
| 80094 | DORNINK, KENT, 25806 CTY RD 20, PRESTON, MN, 55965-1454 | **US Mail (1st Class)** |
| 80094 | DOROSHENKO, JOEL, 252 SW VOYAGER COURT, LAKE CITY, FL, 32025 | **US Mail (1st Class)** |
| 80099 | DOTTAX, PETER, R STAV GEN 6, IDRE, 797 71 SWEDEN | **US Mail (1st Class)** |
| 80094 | DOUGLAS E CARR, 215 TILICUM DR, SILVERTON, OR, 97381-1886 | **US Mail (1st Class)** |
| 80094 | DOUGLAS, JONATAN, 459 CARSON DR # 112U, BEAR, DE, 19701-1314 | **US Mail (1st Class)** |
| 80094 | DOWD, JAMES, 522 CRISP WIND CT, FAIBORN, OH, 45324 | **US Mail (1st Class)** |
| 80099 | DOWDESWELL, KEATON, 259 BURGEE ST., BOX 39, PENNANT STATION, SK, S0N 1X0 CANADA | **US Mail (1st Class)** |
| 80094 | DOWDY SN 121449, GEORGE, 611 S CHURCH ST, GEORGETOWN, TX, 78626 | **US Mail (1st Class)** |
| 80094 | DREW ZOPPI, 222 MABEL PL, FRANKLIN LAKES, NJ, 07417-3009 | **US Mail (1st Class)** |
| 80094 | DREW, MARK, 2321 HOLLISTER TER, GLENDALE, CA, 91206-3035 | **US Mail (1st Class)** |
| 80094 | DRIEMAN, JAMES, 2732 178TH AVE NE, HAM LAKE, MN, 55304-5534 | **US Mail (1st Class)** |
| 80094 | DRISCOLL, DYLAN / IOWA WESTERN COMMUNITY COLLEGE, 2700 COLLEGE RD, COUNCIL BLUFFS, IA, 51503-1057 | **US Mail (1st Class)** |
| 80094 | DRISCOLL, TOM, 8908 POPLAR DRIVE, MELBA, ID, 83641-4183 | **US Mail (1st Class)** |
| 80094 | DROWN, RICHARD G, 3683 S ROSEMARY DR, CHANDLER, AZ, 85248 | **US Mail (1st Class)** |
| 80094 | DSM ENTERPRISES, OR, DEANA MC DANIELS, 5659 S REATHA CT, HUBBARD, OR, 97032-9701 | **US Mail (1st Class)** |
| 80094 | DUBROUILLET, THOMAS, 851 OLD CEDAR CIRCLE, YORK, SC, 29745-7601 | **US Mail (1st Class)** |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80094 | DUEPNER, ROSS, PO BOX 615, CASTROVILLE, TX, 78009-0615 | US Mail (1st Class) |
| 80094 | DUGAN, LARRY, 2475 MERCER AVE SUITE 102, WEST PALM BEACH, FL, 33401-7447 | US Mail (1st Class) |
| 80094 | DUNCAN, TYSON, 3203 COUNTY RD 7630, LUBBOCK, TX, 79423-4844 | US Mail (1st Class) |
| 80094 | DUNHAM, SETH, 2285 VISTA DEL LAGO DR, VALLEY SPRINGS, CA, 95252 | US Mail (1st Class) |
| 80094 | DUNKLEY, PAUL, 10990 MERIDIAN DR S, PARKLAND, FL, 33076-4609 | US Mail (1st Class) |
| 80094 | DUNMIRE, ROBERT, 700 MILL RD, GOLDSBORO, NC, 27534-8983 | US Mail (1st Class) |
| 80094 | DUNNAVANT, MORGAN, C/O DUNNAVANT EXCAVATING, 232 JERICO RD, BUCKINGHAM, VA, 23921 | US Mail (1st Class) |
| 80094 | DUQUEMIN, DAVID, 818 EVIAN, SAN ANTONIO, TX, 78260-3578 | US Mail (1st Class) |
| 80094 | DURBIN, DEAN, 9359 ALBAUGH RD, NEW WINDSOR, MD, 21776-7800 | US Mail (1st Class) |
| 80094 | DURHAM, FRED, 4314 OLD SPRINGDALE RD, LOUISVILLE, KY, 40241-1144 | US Mail (1st Class) |
| 80094 | DURKEE, THOMAS P, 5716 DUNIWAY AVE, GLADSTONE, OR, 97027 | US Mail (1st Class) |
| 80094 | DUROBYTE AVIATION INC, 5318 E M 21, CORUNNA, MI, 48817-9701 | US Mail (1st Class) |
| 80094 | DUSEK, RYAN, 17110 SKINNER CT, CYPRESS, TX, 77429-6333 | US Mail (1st Class) |
| 80094 | DUSTAN J RAMSAY, 13920 SE REDWOOD AVE, OAK GROVE, OR, 97267 | US Mail (1st Class) |
| 80094 | DYNON AVIONICS, 19825 141ST PL NE, WOODINVILLE, WA, 98072-8432 | US Mail (1st Class) |
| 80094 | DYSTRA, SCOTT, 3620 BUSCH DR, GRANDVILLE, MI, 49418-1340 | US Mail (1st Class) |
| 80094 | DZIADASZEK, DANIEL JASON, PO BOX 3993, FREDERICKSBURG, VA, 22402 | US Mail (1st Class) |
| 80094 | EAA CHAPTER 1158, N4898 ARROWHEAD TRAIL, JUNEAU, WI, 53039 | US Mail (1st Class) |
| 80094 | EAA CHAPTER 20, 1578 TOBIAS DR, SAN JOSE, CA, 95118-2844 | US Mail (1st Class) |
| 80094 | EAA CHAPTER 34, INC., PO BOX 181675, ARLINGTON, TX, 76096 | US Mail (1st Class) |
| 80094 | EAA, INC., 3000 POBEREZNY ROAD, OSHKOSH, WI, 54902-8900 | US Mail (1st Class) |
| 80094 | EAACHAPTER 1494, 1894 LONGVIEW LN, DANDRIDGE, TN, 37725-4430 | US Mail (1st Class) |
| 80094 | EAGLE FASTENERS PLUS, INC, DARRIN JOHNSON, 1873 25TH ST. SE, SALEM, OR, 97302-1105 | US Mail (1st Class) |
| 80094 | EAGLE`S NEST PROJECTS OF NORTH TEXAS, PO BOX 322, WYLIE, TX, 75098 | US Mail (1st Class) |
| 80094 | EARLE M JORGENSEN CO., 16440 NE MASON ST, PORTLAND, OR, 97230-7390 | US Mail (1st Class) |
| 80094 | EARLE M. JORGENSEN CO, LOREN S. SCOTT, PO BOX 70422, SCOTT LAW GROUP LLP, SPRINGFIELD, OR, 97475 | US Mail (1st Class) |
| 80094 | EARLE M. JORGENSEN CO., BRIAN LACEY, 55 S. LAKE AVE., SUITE 500, PASADENA, CA, 91101 | US Mail (1st Class) |
| 80094 | EARTHX, INC., KATHY NICOSON, 955 MERCHANT CT, WINDSOR, CO, 80550-3216 | US Mail (1st Class) |
| 80094 | EASTLAND CAREER CENTER, ALEX D`ETTORRE/AVAIATION INSTR., 4465 S HAMILTON ROAD, GROVEPORT, OH, 43125 | US Mail (1st Class) |
| 80094 | ECKERT, FRANK, 8312 S HOMESTEAD LN, TEMPE, AZ, 85284-2344 | US Mail (1st Class) |
| 80099 | EDERMONT DIS TICARET LTD, ESG BUSINESS PARK, YESILKOY MAH, 12 BLOCK B2 109, BAKIRKOY, 34149 TURKEY | US Mail (1st Class) |
| 80094 | EDMO DISTRIBUTORS, INC., 12830 E MIRABEAU PKWY, SPOKANE, WA, 99216-1464 | US Mail (1st Class) |
| 80099 | EDSER, JOHN A E, 7 FERN DRIVE, MARKET RASEN, LINCOLNSHIRE, LN8 3NU GREAT BRITAIN | US Mail (1st Class) |
| 80094 | EDWARD LLOYD, 4724 5TH AVE. W, EVERETT, WA, 98203 | US Mail (1st Class) |
| 80094 | EDWARD M CHESNEY, 13950 S JOHN WAYNE LN, MULINO, OR, 97042-9610 | US Mail (1st Class) |
| 80094 | EDWARDS, BRUCE M/ MEGER, JAMES, 10451 W BEL AIR RD, POST FALLS, ID, 83854-5253 | US Mail (1st Class) |
| 80094 | EDWARDS, EDGAR A, 398947 W 4000 ROAD, COLLINSVILLE, OK, 74021 | US Mail (1st Class) |
| 80094 | EGGING, DAN, 289 LANDING LN, BLANCO, TX, 78606-5069 | US Mail (1st Class) |
| 80094 | EGGLESTON, ROBERT, 4216 N MONROE AVE, LOVELAND, CO, 80538 | US Mail (1st Class) |
| 80094 | EICHER, BRUCE R, 8545 SW WILSON LN, WILSONVILLE, OR, 97070-9737 | US Mail (1st Class) |
| 80099 | EKATERINA GUYTON, PROSPEKT TRUDA STR., HOUSE NO. 31 / 54, VORONEZH, 39406 RUSSIA | US Mail (1st Class) |
| 80099 | EKLUND, DEVIN JAY, 2640 HENDRICKSON RD, SORENTO, BC, V0E 6G2 CANADA | US Mail (1st Class) |

VansAircraft

## Exhibit A - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80094 | ELECTRO-CHEM METAL FINISHING, RALPH BENTLEY, 4849 SE 26TH AVENUE, PORTLAND, OR, 97202-4601 | US Mail (1st Class) |
| 80094 | ELEY, GUY / NONE, 2916 HUGO CT, FLOWER MOUND, TX, 75022-5535 | US Mail (1st Class) |
| 80094 | ELLINGWOOD, KEVIN JOHN, 84 MOORLAND ST, WILLIAMSTOWN, MA, 01267-2410 | US Mail (1st Class) |
| 80094 | ELLIOT, BILL, 3306 BROOK HOLLOW DR, ASBURY, IA, 52002-2352 | US Mail (1st Class) |
| 80094 | ELLIOTT, MARK A, 5480 292ND COURT E, CANNON FALLS, MN, 55009 | US Mail (1st Class) |
| 80094 | ELLIS MFG CO., 505 2ND COURT, SULLY, IA, 50251-1090 | US Mail (1st Class) |
| 80094 | ELLIS, BENJAMIN, 264 79TH ST, BROOKLYN, NY, 11209-3608 | US Mail (1st Class) |
| 80094 | ELLIS, JEFFREY, 23343 580TH AVE, AUSTIN, MN, 55912-6510 | US Mail (1st Class) |
| 80094 | ELLIS, KEITH R , III, PO BOX 22624, EAGAN, MN, 55122 | US Mail (1st Class) |
| 80094 | ELLIS, TOM, 377 GRANDVIEW AVE, GLEN ELLYN, IL, 60137 | US Mail (1st Class) |
| 80094 | ELLISON, JAMES M, 10924 GRANT RD #223, HOUSTON, TX, 77070 | US Mail (1st Class) |
| 80094 | ELOY RENFROW, PO BOX 1815, SANTA MARIA, CA, 93456 | US Mail (1st Class) |
| 80094 | ELOY RENFROW, CHRISTIAN P. SALGADO, KIRK & SIMAS, PLC, CLOUD DANCER, LLC, 2550 PROFESSIONAL PARKWAY, SANTA MARIA, CA, 93455 | US Mail (1st Class) |
| 80095 | ELOY RENFROW, PO BOX 1815, SANTA MARIA, CA, 93456 | US Mail (1st Class) |
| 80094 | EMERSON, SCOTT, 23550 S BEATIE RD, OREGON CITY, OR, 97045 | US Mail (1st Class) |
| 80095 | EMERSON, SCOTT, 10095 EVENING STAR DR, ROSEVILLE, CA, 95747-9329 | US Mail (1st Class) |
| 80094 | EMERY, JONATHAN, 1009 N AVIATOR PARKWAY, PAYSON, AZ, 85541-3563 | US Mail (1st Class) |
| 80099 | EMMEL, DAVIN, 30 CREEKSIDE TERRACE, ESTEVAN, SK, S4H 3B9 CANADA | US Mail (1st Class) |
| 80099 | EMMETT, STANLEY IAN, PO BOX 159, ULVERSTONE, TASMANIA, 7315 AUSTRALIA | US Mail (1st Class) |
| 80094 | EMMONS, DALE, 382 CAPP ST, SAN FRANCISCO, CA, 94110-1808 | US Mail (1st Class) |
| 80094 | EMO TRANS, INC., 377 OAK STREET, STE 202, GARDEN CITY, NY, 11530-6542 | US Mail (1st Class) |
| 80094 | EMPLOYEE SALES, EMPLOYEE COUNTER SALES, | US Mail (1st Class) |
| 80099 | ENCINAS, ORIOL, DISPLAY DISSENY S L, SANTANDER 120-122, BARCELONA, 08030 SPAIN | US Mail (1st Class) |
| 80094 | ENGESATH, MICHAEL, 915 S MACKINAW RD, KAWKAWLIN, MI, 48631-9471 | US Mail (1st Class) |
| 80094 | ENGSTAD, KAI, 3215 CABRINI DR, GIG HARBOR, WA, 98335-7663 | US Mail (1st Class) |
| 80099 | ENNS, DENNIS, 409 ROAD 4 EAST, RR#2, KINGSVILLE, ON, N9Y 2E5 CANADA | US Mail (1st Class) |
| 80094 | ENRIQUEZ, MANUEL H, 218 CHESTNUT WREN RD, BLYTHEWOOD, SC, 29016-5801 | US Mail (1st Class) |
| 80094 | ENSLEY, ROBERT, 2347 CANTON CT, FAIRFIELD, CA, 94534-7506 | US Mail (1st Class) |
| 80094 | EOVINE, MICHAEL, 109 POWERS CT, GOLDSBORO, NC, 27534-7627 | US Mail (1st Class) |
| 80094 | ERD, LARRY, 1636 SE 2 STREET, POMPANO BEACH, FL, 33060 | US Mail (1st Class) |
| 80094 | ERDMAN, JOSH, W6204 STAR SCHOOL RD, FORT ATKINSON, WI, 53538-8603 | US Mail (1st Class) |
| 80094 | ERIC MARTINEZ, 9181 JAMAICA BEACH, 16701 CAPTAIN HOOK, GALVESTON, TX, 77554 | US Mail (1st Class) |
| 80094 | ERIC STADJUHAR, 8013 SO. 184TH TERRACE, OMAHA, NE, 68136 | US Mail (1st Class) |
| 80094 | ERICKSON JAY W, 757 ECHO DR, ROSEBURG, OR, 974708475 | US Mail (1st Class) |
| 80094 | ERICKSON, PAUL, 17310 WOODVIEW CT SE, PRIOR LAKE, MN, 55372 | US Mail (1st Class) |
| 80094 | ERICSSON, KEN, 9523 TENCENDUR LN, RENO, NV, 89521 | US Mail (1st Class) |
| 80094 | ERVIN, DYLAN, 1417 S KHINDA CT, SPOKANE VALLEY, WA, 99212-3090 | US Mail (1st Class) |
| 80094 | ESTAPA, ROBERT, 95 DOGWOOD PL, WOODSTOCK, GA, 30188-4340 | US Mail (1st Class) |
| 80094 | ESTELLE, CHARLES / ESTELLE, ROYCE, 25423 RENEE COURT, JACKSON, LA, 70748-4335 | US Mail (1st Class) |
| 80094 | ESTEVAN DI GIAIMO BATAGLIA, 1433 CAMELLIA CIR, WESTON, FL, 33326-3616 | US Mail (1st Class) |
| 80094 | ETAVAN LLC, 544 MITCHELL WAY CT, CINCINNATI, OH, 45238-4783 | US Mail (1st Class) |
| 80094 | EVANS, CHASE, 3479 FISHER SMITH RD, PORT LAVACA, TX, 77979 | US Mail (1st Class) |
| 80099 | EVANS, GLENN, 445A MILSON LINE, PALMERSTON NORTH, MANAWATU, 4478 NEW ZEALAND | US Mail (1st Class) |
| 80094 | EVANS, JOHN SPENCER, 2700 BAYSHORE BLVD UNIT 597, DUNEDIN, FL, 34698 | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80094 | EVANS, JOSHUA, 2233 LAKE MARION DR, APOPKA, FL, 32712-4403 | US Mail (1st Class) |
| 80099 | EVANS, MARK, PO BOX 1472, BUSSEZTON, W A, 6280 AUSTRALIA | US Mail (1st Class) |
| 80094 | EVERETT, REGGIE, 5264 AIR PARK LOOP W, GREEN COVE SPRINGS, FL, 32043-8937 | US Mail (1st Class) |
| 80094 | EXCELSIOR AVIATION 2 LLC, CHARLES FOSTER, 3100 DEVINE STREET, COLUMBIA, SC, 29205 | US Mail (1st Class) |
| 80094 | EXPERIMENTAL A/C METAL FAB, 693 CURTIS HILL ROAD, CHEHALIS, WA, 98532-9105 | US Mail (1st Class) |
| 80094 | EXPERIMENTAL AIRCRAFT ASS INC, 3000 POBEREZNY RD, OSHKOSH, WI, 54902 | US Mail (1st Class) |
| 80094 | EXPERIMENTAL AIRCRAFT ASSOC ONE WEEK WONDER, PO BOX 3086, OSHKOSH, WI, 54903-3086 | US Mail (1st Class) |
| 80094 | EXPERIMENTAL AIRCRAFT METAL FABRICATION INC., STEVE FURJESI, 693 CURTIS HILL RD, CHEHALIS, WA, 98532 | US Mail (1st Class) |
| 80094 | EXPRESS PERSONNEL SERVICES, PO BOX 4427, PORTLAND, OR, 97208-4427 | US Mail (1st Class) |
| 80094 | EZELL, RICHARD D, 1776 MITCHELL CT, PORT ORANGE, FL, 32128-6760 | US Mail (1st Class) |
| 80094 | FABER, JAMES A, 3219 S ATLANTIC AVE #60E, COCOA BEACH, FL, 32931 | US Mail (1st Class) |
| 80099 | FABER, ROBERT, 135 YANDERRA RD, YANDERRA, NSW, 2574 AUSTRALIA | US Mail (1st Class) |
| 80099 | FABRE, ARTHUR, 8 BIS CHEMIN GEORGES FERRIEUX, LA TRONCHE, 38700 FRANCE | US Mail (1st Class) |
| 80094 | FACKRELL, GREGORY, 2575 N 2800 E, LAYTON, UT, 84040-8131 | US Mail (1st Class) |
| 80099 | FAIR, BRYON, 26140 62 AVE, ALDERGROVE, BC, V4W 1L6 CANADA | US Mail (1st Class) |
| 80094 | FALCON AEROLAB, 4565 PARAMOUNT PL, COLORADO SPRINGS, CO, 80918-9028 | US Mail (1st Class) |
| 80094 | FALCON FLIGHT LLC, 1700 AIRPORT RD, CONWAY, SC, 29527 | US Mail (1st Class) |
| 80094 | FALCON INSURANCE AGENCY, INC, PO BOX 291388, KERRVILLE, TX, 78029-1388 | US Mail (1st Class) |
| 80094 | FANCHER, JUDSON, 102 CHOWAN TURN, YORKTOWN, VA, 23693-2707 | US Mail (1st Class) |
| 80094 | FANNING, ABE, 161 CARRIAGE RD, NEW BOSTON, NH, 03070-5133 | US Mail (1st Class) |
| 80094 | FARBER, GERALD, 2324 RORY WAY, EL PASO, TX, 79911-2303 | US Mail (1st Class) |
| 80094 | FARMER, TODD, 20725 DE KRUGER RD, SHERWOOD, OR, 97140 | US Mail (1st Class) |
| 80099 | FARNCOMBE, TROY, 27 GOLF WOODS DR, GRIMSBY, ON, L3M 5P5 CANADA | US Mail (1st Class) |
| 80099 | FARRANT, STEVE, HYDESTILE STUD, HAMBLEDON RD, HYDESTILE, GODALMING, GU8 4DE GREAT BRITAIN | US Mail (1st Class) |
| 80094 | FASTENAL, PO BOX 978, WINONA, MN, 55987-0978 | US Mail (1st Class) |
| 80094 | FAY, ROBERT, 5110 ROYAL SUNSET CT, KATY, TX, 77493 | US Mail (1st Class) |
| 80094 | FEDERAL EXPRESS CORP, PO BOX 94515, PALATINE, IL, 60094-4515 | US Mail (1st Class) |
| 80094 | FEDEX FREIGHT EAST, DEPT LA, PO BOX 21415, PASADENA, CA, 91185-1415 | US Mail (1st Class) |
| 80094 | FEDOSIA OWEN, 10942 SW ONEIDA ST, TUALATIN, OR, 97062-8154 | US Mail (1st Class) |
| 80099 | FELCE, ANDY, NORTH ROYD, CRIMP HILL, ENGLEFIELD GREEN, EGHAM, SRY, TW20 0YB GREAT BRITAIN | US Mail (1st Class) |
| 80094 | FELLEGEY, TIM / CFDI AERO, 388 J & B SPRINGS RD, RIESEL, TX, 76682 | US Mail (1st Class) |
| 80094 | FELLEGEY, TIM / CFDI AERO, PO BOX 5249, SAN ANGELO, TX, 76902 | US Mail (1st Class) |
| 80094 | FELT, ERIC, 113 E MAPLE ST., ALEXANDRIA, VA, 22301 | US Mail (1st Class) |
| 80094 | FENSTERMACHER, DAVID, 16014 MACEDONIA DRIVE, WOODBRIDGE, VA, 22191-4410 | US Mail (1st Class) |
| 80094 | FERDARA MARK HUBBARD, 119 RED BARN DR, CARENCRO, LA, 70520-5916 | US Mail (1st Class) |
| 80094 | FEREYDOUNI-FOROUZANDEH, FARIBORZ, 10926 CAMINO RUIZ, APT. B, SAN DIEGO, CA, 92126-5010 | US Mail (1st Class) |
| 80094 | FERREIRA, JIMMY, 900 WEST A STREET, DIXON, CA, 95620 | US Mail (1st Class) |
| 80094 | FERWERDA, KELBY, 2 MAPLE LANE, RAYMOND, NH, 03077-1330 | US Mail (1st Class) |
| 80094 | FESSENDEN, HART / JOHN POE, 3302 OAK VISTA DR, PORT ORANGE, FL, 32128-6903 | US Mail (1st Class) |
| 80099 | FETZER, JOCHEN, VIRCHOWSTRASSE 33, ULM DE, 89075 GERMANY | US Mail (1st Class) |
| 80094 | FEW, MICHAEL, 111 LYNBROOK BLVD, MADISON, AL, 35758-8138 | US Mail (1st Class) |
| 80094 | FILIPOVIC, OMAR, 822 SW TERWILLIGER PL, PORTLAND, OR, 97239 | US Mail (1st Class) |
| 80099 | FILLION, BLAKE, 705 52304 RR 233, SHERWOOD PARK, AB, T8B1C9 CANADA | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80094 | FINE, DAVID, PO BOX 2637, 136 UPPER PIERCE LANE, BIGFORK, MT, 59911-2637 | US Mail (1st Class) |
| 80099 | FINK, FREDERIK FREDDY, ULMENWEG 9, WEISSACH, 71287 GERMANY | US Mail (1st Class) |
| 80094 | FINLEY, JONATHAN D, 514 AMERICAS WAY #6383, BOX ELDER, SD, 57719-7600 | US Mail (1st Class) |
| 80094 | FINNEY, DANIEL A, 3970 OLD ROMNEY RD, LAFAYETTE, IN, 479056800 | US Mail (1st Class) |
| 80094 | FIRST CITIZENS BANK & TRUST COMPANY, AMY TATE, PO BOX 593007, SAN ANTONIO, TX, 78259 | US Mail (1st Class) |
| 80094 | FISCHER, GLENN, 241 CAPRI TERR, PARK RIDGE, NJ, 07656-2411 | US Mail (1st Class) |
| 80099 | FISH, DAVE M, 14705 31ST AVE, SURREY, V4P 3E7 CANADA | US Mail (1st Class) |
| 80094 | FISHER, CHARLTON DRU, 12436 FM 1960 RDW PMB 127, HOUSTON, TX, 77065-4809 | US Mail (1st Class) |
| 80094 | FISHER, DRU, 12436 FM 1960 W, PMB 127, HOUSTON, TX, 77065 | US Mail (1st Class) |
| 80094 | FISHER, SAMUEL E, 20 SYCAMORE DR, MIFFLINTOWN, PA, 17059-1500 | US Mail (1st Class) |
| 80094 | FISHMAN, MICHAEL, 424 E 1ST ST, UNIT 729, PORT ANGELES, WA, 98362-3173 | US Mail (1st Class) |
| 80094 | FITCHEN, CHRISTOPHER, 1004 BEECH BAY RD, POPLAR GROVE, IL, 61065 | US Mail (1st Class) |
| 80094 | FITZ CO LLC DBA ROY MANUFACTURING, 3113 N MISSISSIPPI AVE, PORTLAND, OR, 97227-1511 | US Mail (1st Class) |
| 80094 | FITZGERALD, PAUL, 816 SPRING CREEK DRIVE, GRAPEVINE, TX, 76051-8267 | US Mail (1st Class) |
| 80095 | FL DEPARTMENT OF REVENUE, BANKRUPTCY, P.O.BOX 8045, TALLAHASSEE, FL, 32314-8045 | US Mail (1st Class) |
| 80094 | FLAGG, RANDALL, 31 ENO HILL RD, COLEBROOK, CT, 06021-4317 | US Mail (1st Class) |
| 80094 | FLANARY SN 121343, AARON, 611 S CHURCH ST, GEORGETOWN, TX, 78626 | US Mail (1st Class) |
| 80094 | FLANDERMEYER, SCOTT, 870 EBENEZER RD, FAYETTEVILLE, GA, 30215 | US Mail (1st Class) |
| 80094 | FLANIGIN, DONALD / ARRON, BRETT, 2541 CROSS COUNTRY DR, PORT ORANGE, FL, 32128-6744 | US Mail (1st Class) |
| 80094 | FLASHBAY INC., 569 CLYDE AVE, UNIT 500, MOUNTAIN VIEW, CA, 94043-2257 | US Mail (1st Class) |
| 80094 | FLAUGHER, GERRY, 9620 SE 70TH TERRACE, OCALA, FL, 34472-3452 | US Mail (1st Class) |
| 80094 | FLEGE, JORDAN T, 2182 SHAWHAN RD, MORROW, OH, 45152 | US Mail (1st Class) |
| 80094 | FLEMING, ROBERT F III `CHIP`, 1348 WINFIELD CIR, PRESCOTT, AZ, 86301-5681 | US Mail (1st Class) |
| 80094 | FLETCHER, ERIC, 4149 CR 684 E, SWEENY, TX, 77480-8032 | US Mail (1st Class) |
| 80094 | FLETCHER, MARK C, 5410 WESTERDALE DRIVE, FULSHEAR, TX, 77441 | US Mail (1st Class) |
| 80094 | FLIGHT SYSTEMS, INC, 207 HEMPT RD, MECHANICSBURG, PA, 17050 | US Mail (1st Class) |
| 80094 | FLIGHTLINE INTERIORS, LLC, 7919 S LOOMIS ROAD, WIND LAKE, WI, 53185-2069 | US Mail (1st Class) |
| 80094 | FLITE TEST, 2401 FOX AVE SE, MINERVA, OH, 44657 | US Mail (1st Class) |
| 80094 | FLORIDA DEPT. OF REVENUE, 5050 W TENNESSEE ST, TALLAHASSEE, FL, 32399-0120 | US Mail (1st Class) |
| 80094 | FLOYD DALE MATUSKA, 1969 SOUTHCREEK BLVD, PORT ORANGE, FL, 32128 | US Mail (1st Class) |
| 80094 | FLX AVIATION LLC, 6707 STATE ROUTE 96A, OVID, NY, 14521-9724 | US Mail (1st Class) |
| 80099 | FLYER IND AERO..., CX135, SUMARE SP, 13.17097 BRAZIL | US Mail (1st Class) |
| 80099 | FLYER IND STRIA AERON UTICA, R VIRG NIA VIEL CAMPO DALL`ORTO, 1 - VILA YOLANDA COSTA E SILVA, SUMAR, 01317-5970 BRAZIL | US Mail (1st Class) |
| 80099 | FLYER INDUSTRIA AERO, ROD VIRGINIA VIEL, CAMPO D`AL ORTO KM-1, SAO FRANCISCO, 13172 BRAZIL | US Mail (1st Class) |
| 80094 | FLYER INDUSTRIE AERO, 14401 KEIL RD NE, AURORA, OR, 97002 | US Mail (1st Class) |
| 80094 | FLYING 7 PARTNERS / BUSE, DAVE / COOLIDGE, OLIVER, 1979 SAN CARLOS AVE, SAN CARLOS, CA, 94070 | US Mail (1st Class) |
| 80094 | FODERBERG, DAVIS, 13904 LUCILLE ST, OVERLAND PARK, KS, 66221 | US Mail (1st Class) |
| 80095 | FODERBERG, DAVIS, 211 SADDLE RIDGE LOOP, EDWARDS, CO, 81632-6067 | US Mail (1st Class) |
| 80094 | FOGG, RAYMOND C, 10020 NW GORDON RD, CORNELIUS, OR, 97113-6347 | US Mail (1st Class) |
| 80094 | FOLCK, JIM C, 373 LAKEVIEW LN, ANDERSONVILLE, TN, 37705-3705 | US Mail (1st Class) |
| 80099 | FOLEY, IAN, MILL FARM HOUSE, MILL LANE, SNETTERTON, NORFOLK, NR16 2LQ GREAT BRITAIN | US Mail (1st Class) |
| 80094 | FOLL, ROBERT, 2295 EGYPT VALLEY AVE NE, ADA, MI, 49301-8529 | US Mail (1st Class) |
| 80094 | FOLLIS, ALLEN, 220 S 89TH AVE, YAKIMA, WA, 98908-4525 | US Mail (1st Class) |
| 80095 | FOLSOM, JAMES, 131 EASTERN FORK, LONGWOOD, FL, 32750-7309 | US Mail (1st Class) |

**Exhibit A - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80099 | FOORD, STEPHEN, 14195 KIDSTON RD, COLDSTREAM, BC, V1B 1R7 CANADA | **US Mail (1st Class)** |
| 80094 | FORD, ELBERT TODD, 803 HERRIN AVE, CHARLOTTE, NC, 28205-1134 | **US Mail (1st Class)** |
| 80099 | FOREMAN, PETER J, 20 DU MAURIER CLOSE, CHURCH COOKHAM, FLEET, HAMPSHIRE, GU52 0YA GREAT BRITAIN | **US Mail (1st Class)** |
| 80094 | FORMAN, DAVID, 144 CAMP MOREHEAD DR, MOREHEAD CITY, NC, 28557 | **US Mail (1st Class)** |
| 80094 | FORMHALS, STEVE, 611 PRESTON TR, BOERNE, TX, 78006-8909 | **US Mail (1st Class)** |
| 80094 | FORSYTH COUNTY SCHOOLS, 1160 DAHLONEGA HWY, ATTN: NICK CROWDER, CUMMING, GA, 30040-4536 | **US Mail (1st Class)** |
| 80094 | FORTIER, MARK, 7521 W H AVE, KALAMAZOO, MI, 49009-8586 | **US Mail (1st Class)** |
| 80094 | FORTNER, ROBERT M, 1355 SHARON DR, TITUSVILLE, FL, 32796-1926 | **US Mail (1st Class)** |
| 80094 | FOSHEE, JOHN, 21 S COURT STREET, MONTGOMERY, AL, 36104-3506 | **US Mail (1st Class)** |
| 80094 | FOSTER, CHARLES, EXCELSIOR AVIATION 2 LLC, 16192 COASTAL HIGHWY, LEWES, DE, 19958-3608 | **US Mail (1st Class)** |
| 80094 | FOUST, CRAIG, 404 PARK PLACE, MARSHALL, TX, 75672-5860 | **US Mail (1st Class)** |
| 80094 | FOWLER, CRAIG, 8405 BURGUNDY CT, MCKINNEY, TX, 75072-5875 | **US Mail (1st Class)** |
| 80094 | FOX, ALVIN, 3561 DOWNWIND LN, NORTH FORT MYERS, FL, 33917 | **US Mail (1st Class)** |
| 80095 | FOX, CHARLES/SUSSEX AERO MAINTENANCE, 2002 FRANKLIN AVE, MCLEAN, VA, 22101-5307 | **US Mail (1st Class)** |
| 80094 | FOX, JOSEPH, 200 BLANCHARD ST, OSCEOLA MILLS, PA, 16666 | **US Mail (1st Class)** |
| 80094 | FOX, MEGAN, 1038 BEECH ST, SHELBYVILLE, KY, 40065-9467 | **US Mail (1st Class)** |
| 80094 | FP MAILING SOLUTIONS, PO BOX 4510, CAROL STREAM, IL, 60197-4510 | **US Mail (1st Class)** |
| 80094 | FRADET, JEREMY, 4513 74TH AVE CT NW, GIG HARBOR, WA, 98335-6526 | **US Mail (1st Class)** |
| 80094 | FRANCISCO FLORES-OJEDA, 507 HONEYSUCKLE ST N, KEIZER, OR, 97303-5955 | **US Mail (1st Class)** |
| 80094 | FRANCISCO LOPEZ, 1550 DAYLILY ST, WOODBURN, OR, 97071-5992 | **US Mail (1st Class)** |
| 80094 | FRANK BARRY KNOTTS, BARRY KNOTTS, 2689 SPRUCE CREEK BLVD, PORT ORANGE, FL, 32128-6926 | **US Mail (1st Class)** |
| 80094 | FRANK R SKROBAK, 5550 FOWLER RD, SPRINGFIELD, OH, 45502 | **US Mail (1st Class)** |
| 80094 | FRANKE, ANDREW, 2903 AVENUE K, HONDO, TX, 78861-3320 | **US Mail (1st Class)** |
| 80094 | FRANKLIN AVIATION LLC / FRANKLIN, JAMES, 4405 AIRPORT RD, PARADISE, CA, 95969-6372 | **US Mail (1st Class)** |
| 80094 | FRANKLIN, JOHN, 22906 CESSNA RD, NEEDVILLE, TX, 77461 | **US Mail (1st Class)** |
| 80094 | FRANTZ, JERRY, 357 STRAWS CHURCH RD, HALIFAX, PA, 17032-9205 | **US Mail (1st Class)** |
| 80099 | FRAY, ROBERT J, THE OLD GRANARY BULLOCK RD, HADDON PETERBOROUGH, CAMBS., PE7 3TT UNITED KINGDOM | **US Mail (1st Class)** |
| 80094 | FRAZER, DANIEL, 3704 AVALON TRAIL, LEBANON, OH, 45036-7771 | **US Mail (1st Class)** |
| 80099 | FREDERIC BONNEAU, 1 RUE AUGIER, COGNAC, CHARENTE, 16100 FRANCE | **US Mail (1st Class)** |
| 80094 | FREDERICK SPORTS FLYERS INC., ATTN: ROBERT JOHNSON, 9108 GUILFORD RD STE C, COLUMBIA, MD, 21046-2629 | **US Mail (1st Class)** |
| 80094 | FREEMAN, BRAD, 3011 STILLWOOD WAY, OPELIKA, AL, 36804-7722 | **US Mail (1st Class)** |
| 80094 | FREEMAN, KENNETH, 1059 CLIPPER DRIVE, HAMPTON, VA, 23669 | **US Mail (1st Class)** |
| 80094 | FREEMAN, RICHARD, 219 WODLAND ST, DENTON, TX, 76209 | **US Mail (1st Class)** |
| 80094 | FREEMAN, ROBIN, 2855 WHITNEY WAY, SEYMOUR, IN, 47274-4045 | **US Mail (1st Class)** |
| 80099 | FREIGHT FORWARDER, CNPJ:05.108.291/0001-50, AV SANTOS DUMONT 1620, LONDRINA, PARANA, 86039-090 BRAZIL | **US Mail (1st Class)** |
| 80099 | FREITAG, ALEXANDER, JUNKERSHUETTE 28C, VIERSEN, NRW, 41748 GERMANY | **US Mail (1st Class)** |
| 80099 | FRENCH, MARK S, 15112 E BATES AVE, AURORA, CO, 80014-3802 | **US Mail (1st Class)** |
| 80094 | FRENZEL, ROBT & COLE, RANDALL, 2741 N MOCKINGBIRD LN, MIDLOTHIAN, TX, 76065 | **US Mail (1st Class)** |
| 80099 | FREY, MICHAEL, WEIHERSTRASSE 1, MEMMINGEN, BAVARIA, DE-87700 GERMANY | **US Mail (1st Class)** |
| 80094 | FRIEDL, LAURIE / C/O MARY MILLER, 902 BRIARWOOD CRST, NASHVILLE, TN, 37221-4351 | **US Mail (1st Class)** |
| 80094 | FRIES, TRAVIS, 1311 E 65TH ST PL, KEARNEY, NE, 68847-1590 | **US Mail (1st Class)** |
| 80099 | FRIESEN, TIM, 10020-106 ST, WESTLOCK, AB, T7P 2K4 CANADA | **US Mail (1st Class)** |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80094 | FRISBIE, JAMES, 1539 NE LAURELWOOD CIRCLE, CANBY, OR, 97013 | US Mail (1st Class) |
| 80094 | FRISCHE, MICHAEL, 28206 CHURCHILL CT, FULSHEAR, TX, 77441-2030 | US Mail (1st Class) |
| 80094 | FROEHLICH, CARL, 40 BEECHCRAFT COURT, FREDERICKSBURG, VA, 22405-6333 | US Mail (1st Class) |
| 80094 | FROST, NATHAN, 3140 MARINGO RD SE, OLYMPIA, WA, 98501-3428 | US Mail (1st Class) |
| 80094 | FRYE, GENE, 33940 SW LAUREL RD, HILLSBORO, OR, 97123-9058 | US Mail (1st Class) |
| 80094 | FUCHS, ROLF, 152 S AIRPORT RD, TAVERNIER, FL, 33070-2424 | US Mail (1st Class) |
| 80094 | FULLER, JOHN, 2405 STAXTON CIRCLE, ROSEVILLE, CA, 95747-8842 | US Mail (1st Class) |
| 80094 | FUNNELL, GUS / DUFFIELD, CHRISTINE, 16650 FORD PLACE, LAKE OSWEGO, OR, 97035 | US Mail (1st Class) |
| 80099 | FUX, FRANZ, 34-9196 TRONSON ROAD, VERNON, BC, V1H 1E8 CANADA | US Mail (1st Class) |
| 80094 | G CANOPY, 11519 CRYSTAL COURT, OREGON CITY, OR, 97045 | US Mail (1st Class) |
| 80099 | GABOLDE, ADRIEN, 1 RUE PAUL GENSOLLEN, HYERES, FR-83400 FRANCE | US Mail (1st Class) |
| 80094 | GADBOIS, MICHEL PHILLIP, 484 HOLDERFIELD RD, KINGSTON, TN, 37763 | US Mail (1st Class) |
| 80099 | GADDO, MICHELAGNOLI, STRADA DELLA CERRETA 7, MONTERIGGIONI, 53035 ITALY | US Mail (1st Class) |
| 80094 | GADOMSKI, DAVID, 3920 MARTIN RD SW, ALBUQUERQUE, NM, 87105-6174 | US Mail (1st Class) |
| 80099 | GAGNON, DANIEL, 575 SARAH CT, WINDSOR, ON, N9G 2Y8 CANADA | US Mail (1st Class) |
| 80094 | GAINES, RICHARD N, 91 OAK AVE, NOVATO, CA, 94945 | US Mail (1st Class) |
| 80094 | GAINES, ROBERT, 16372 S TWILIGHT LN, OLATHE, KS, 66062-4507 | US Mail (1st Class) |
| 80099 | GAJEWSKI, PIOTR / POLAMER INC, ID 12019, ZWIRKI I WIGURY 49, WIDNIK, 21-040 PHILIPPINES | US Mail (1st Class) |
| 80099 | GAJEWSKI, PIOTR / POLAMER INC, ID 12019, UL PRZEMYSLOWA 19 KROSNO, WIELKOPOLSKIE, 62-050 POLAND | US Mail (1st Class) |
| 80094 | GAKE, ROBERT, 7117 ELDERBERRY RD, MIDDLETON, WI, 53562 | US Mail (1st Class) |
| 80099 | GALLAND, LAURENT, 1 LE GRAND LAUNAY 4, PIFFONDS, YONNE, 89330 FRANCE | US Mail (1st Class) |
| 80094 | GALLEGOS, PAUL, 128 N 150 W, BLACKFOOT, ID, 83221 | US Mail (1st Class) |
| 80099 | GAMBACCINI, STEFANO, CORSO XI SETTEMBRE 229, PESARO, PESARO, IT-61121 ITALY | US Mail (1st Class) |
| 80094 | GAMBINO, ALBERT, 28238 GRANDVIEW DRIVE, BELLE PLAINE, MN, 56011-5130 | US Mail (1st Class) |
| 80094 | GARABEDIAN, JOHN H, 24 FAIRVIEW DR, SOUTHBOROUGH, MA, 01772 | US Mail (1st Class) |
| 80094 | GARCIA, RAYMOND F, 3450 LEAVESLEY RD, GILROY, CA, 95020-9079 | US Mail (1st Class) |
| 80094 | GARDINER, ROBERT J, 7675 SW FAIRWAY DR, WILSONVILLE, OR, 97070 | US Mail (1st Class) |
| 80099 | GARI-PAUL TONLINSON, 17 EAST KINGSHOUSE RD, KINGSTON, 00000 JAMAICA | US Mail (1st Class) |
| 80094 | GARY A SOBEK, 305 AVIATION LN, GOLD HILL, NC, 28071 | US Mail (1st Class) |
| 80094 | GARY GRAY, 1470 GILBERT ROAD, KENNESAW, GA, 30152 | US Mail (1st Class) |
| 80094 | GARY KYLE L POLLARD, 4545 SW ANGEL AVE APT 209, BEAVERTON, OR, 97005-2717 | US Mail (1st Class) |
| 80099 | GATHERCOLE, DAVID, 230 GLASSMOORBANK, WHITTLESEY, PETERBOUOUGH, PE7 2NA GREAT BRITAIN | US Mail (1st Class) |
| 80094 | GATLIFF, ROBERT, 549 HORTON LANE, TENNILLE, GA, 31089-2111 | US Mail (1st Class) |
| 80094 | GATLIN, ROBERT, 261 W PINEWOOD DRIVE, BURKEVILLE, TX, 75932-2500 | US Mail (1st Class) |
| 80099 | GAUDREAULT, ERICK, 304 TWILIGHT AVENUE, RUSSELL, ON, K4R 0E3 CANADA | US Mail (1st Class) |
| 80094 | GAUVIN, RICHARD, 90 GLEN RIDGE RD, GLEN, NH, 03838-6473 | US Mail (1st Class) |
| 80094 | GAWIENCZUK, ZBIGNIEW, 20714 BROADWATER DR, LAND O LAKES, FL, 34638-8323 | US Mail (1st Class) |
| 80094 | GAY, HAROLD WRILEY, 966 WHITT RD, PERRIN, TX, 76486 | US Mail (1st Class) |
| 80094 | GAYNOR, ROBERT, 23423 SERENE MEADOW DR S, BOCA RATON, FL, 33428 | US Mail (1st Class) |
| 80094 | GCC INNOVATIVE MOTION CONTROL, 18977 NE PORTAL WAY, PORTLAND, OR, 97230-4985 | US Mail (1st Class) |
| 80094 | GEFFEN MESHER & COMPANY, P C, PO BOX 4691, PORTLAND, OR, 97208-4691 | US Mail (1st Class) |
| 80094 | GEIGER, BOB, 42 WESTVIEW LN, COCOA BEACH, FL, 32931-2621 | US Mail (1st Class) |
| 80094 | GELDEAN, KURT, 25069 1200 E ST, WALNUT, IL, 61376 | US Mail (1st Class) |
| 80094 | GENEVRO, WILLIAM, 35282 VISTA DE TODO, ATTN WILLIAM GENEVRO, CAPISTRANO BEACH, CA, 92624 | US Mail (1st Class) |

## Exhibit A - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80099 | GENTRY, MONIQUE&BROWN, STEPH, 18 SPITFIRE DR, TEMORA, NSW, 2666 AUSTRALIA | US Mail (1st Class) |
| 80094 | GENUINE AIRCRAFT COMPANY, 704 WAGON TRAIL EAST, BILLINGS, MT, 59106 | US Mail (1st Class) |
| 80094 | GENUINE AIRCRAFT HARDWARE CO., TAMARA NUNLEY, 704 WAGON TRAIL EAST, BILLINGS, MT, 59106-2774 | US Mail (1st Class) |
| 80094 | GENUINE AIRCRAFT HARDWARE COMPANY, TAMARA NUNLEY, 704 WAGON TRAIL EAST, BILLINGS, MT, 59106 | US Mail (1st Class) |
| 80094 | GEO S BUSH & CO., INC., 825 NE MULTNOMAH ST, STE 910, PORTLAND, OR, 97232-2140 | US Mail (1st Class) |
| 80094 | GEO S. BUSH & CO., LINDSEY LEE, 5331 S MACADAM AVE STE 370, PORTLAND, OR, 97239 | US Mail (1st Class) |
| 80094 | GEORGE P. THOMAS JR, 73 SOUTH STREET, WOODSTOCK, VT, 05091 | US Mail (1st Class) |
| 80094 | GEORGE, FRED, 4649 RUE BELLE MER, SANIBEL, FL, 33957-2707 | US Mail (1st Class) |
| 80099 | GEORGE, GEORGE, FLAT 5, 45 HOXTON SQUARE, LONDON, LONDON, N1 6PD GREAT BRITAIN | US Mail (1st Class) |
| 80094 | GEORGE, RICK, N8584 GARFIELD RD, HOLMEN, WI, 54636 | US Mail (1st Class) |
| 80094 | GEORGEANNA SEAGER, 536 1 ST AVENUE, VERNONIA, OR, 97064-1115 | US Mail (1st Class) |
| 80094 | GEORGIA DEPT. OF REVENUE, PO BOX 105408, ATLANTA, GA, 30348-5408 | US Mail (1st Class) |
| 80099 | GERADTS, WILHELM, OSBUESCH 28, TRIER, RHEINLAND-PFALZ, 54296 GERMANY | US Mail (1st Class) |
| 80094 | GERETY, KEITH, 1 LONGFELLOW PL APT 2619, BOSTON, MA, 02114-2424 | US Mail (1st Class) |
| 80094 | GETTEL, ERIC, 2327 SUN VALLEY DR, ANN ARBOR, MI, 48108-8900 | US Mail (1st Class) |
| 80094 | GETTYS, JOHN CHARLES, 815 RAINTREE DRIVE, ALEXANDER CITY, AL, 35010 | US Mail (1st Class) |
| 80094 | GEYMAN, JAMES, 5449 FILLY LN, MISSOULA, MT, 59808-5465 | US Mail (1st Class) |
| 80094 | GGB LLC, 700 MID ATLANTIC PARKWAY, THOROFARE, NJ, 08086 | US Mail (1st Class) |
| 80094 | GHALEBI, OLIVER, 1845 ORIZABA AVE UNIT 102, SIGNAL HILL, CA, 90755-1295 | US Mail (1st Class) |
| 80094 | GIGILAL, JACOB, 2067 SHERBORNE LN, POWELL, OH, 43065-8556 | US Mail (1st Class) |
| 80094 | GILBERT, MICHAEL, 25 ANN PLACE, QUARRYVILLE, PA, 17566-9772 | US Mail (1st Class) |
| 80099 | GILL, CHRISTOPHER, 24A OPHIRE ST UNIT 2, GOLDEN SQUARE, BENDIGO, VIC, 3555 AUSTRALIA | US Mail (1st Class) |
| 80100 | GILLER, JAMES, OLD MANOR LODGE, 72 OAKWOOD RD, MAINSTONE, ME16 8AL UNITED KINGDOM | US Mail (1st Class) |
| 80094 | GILLUM, JOHN, 1024 N PALM ST, LITTLE ROCK, AR, 72205 | US Mail (1st Class) |
| 80099 | GIMENEZ, GONZALO, AV SANTA ELENA 659, CASA 39, CONDOMINIO QUILAY / SANTA ELENA, COLINA, RM, 9340000 CHILE | US Mail (1st Class) |
| 80094 | GINGRAS, JOHN, 22385 COURTLANDT CT, TEHACHAPI, CA, 93561-7715 | US Mail (1st Class) |
| 80094 | GIORGIO CAGLIERO, 23623 N SCOTTSDALE RD #D3-102, SCOTTSDALE, AZ, 85255-3471 | US Mail (1st Class) |
| 80094 | GIRTON, WYATT J, 1108 AMELIA DR, CEDAR FALLS, IA, 50613 | US Mail (1st Class) |
| 80094 | GITHENS, JACOB, 3258 S BRAMPTON WAY, BOISE, ID, 83706-5308 | US Mail (1st Class) |
| 80094 | GIVING WINGS AVIATION, 1170 AIRPORT ACCESS RD, TRAVERSE CITY, MI, 49686 | US Mail (1st Class) |
| 80094 | GLADY, RICK, 125 RED OAK DR, ONEIDA, TN, 37841-6518 | US Mail (1st Class) |
| 80094 | GLASER, RAYMOND H, 8339 COLDWATER DRIVE, POWELL, OH, 43065-2506 | US Mail (1st Class) |
| 80094 | GLEN, ALLAN, 6755 ROBERTA DR, MISSOULA, MT, 59803-3583 | US Mail (1st Class) |
| 80099 | GLENN DOUGLAS EVANS, 445A MILSON LINE, PALMERSTON NORTH, 4478 NEW ZEALAND | US Mail (1st Class) |
| 80094 | GLENN, TIMOTHY, 4725 PALOMINO DR, HEBER CITY, UT, 84032 | US Mail (1st Class) |
| 80094 | GLIDDEN, NANCY D, 5875 TRINIDAD WAY, BUENA PARK, CA, 90620 | US Mail (1st Class) |
| 80099 | GLIDDON, KEN, PO BOX 536, PORT AUGUSTA, SA, 5700 AUSTRALIA | US Mail (1st Class) |
| 80094 | GLOBAL PARTS AERO LLC, 3375 NW 55TH ST SUITE B/C, FORT LAUDERDALE, FL, 33309-6363 | US Mail (1st Class) |
| 80094 | GOLDFINCH AVIATION, (RE: GOLDFINCH AVIATION, LLC), DEVIN SINHA, VOTING MEMBER, 13916 113TH AVE NE, KIRKLAND, WA, 98034 | US Mail (1st Class) |
| 80095 | GOLDFINCH AVIATION, DEVIN SINHA, VOTING MEMBER, 13916 113TH AVE NE, KIRKLAND, WA, 98034 | US Mail (1st Class) |
| 80094 | GOLDFINCH AVIATION LLC, 13916 113TH AVE NE, KIRKLAND, WA, 98034-5308 | US Mail (1st Class) |
| 80094 | GOLDFINCH AVIATION, LLC, ATTN: JOHN ROBE, 5707 108TH PL SW, MUKILTEO, WA, 98275 | US Mail (1st Class) |

**Exhibit A - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80094 | GOLDSCHMIDT, JOSH/FLORES, SETH/HO, QUENCY, 335 SW 18TH AVE, CANBY, OR, 97013 | **US Mail (1st Class)** |
| 80094 | GOMEZ, EDGARDO, PO BOX 1392, TEMECULA, CA, 92593-1392 | **US Mail (1st Class)** |
| 80094 | GOMEZ, FABIAN, 590 1ST AVE S, APT1109, SEATTLE, WA, 98104 | **US Mail (1st Class)** |
| 80094 | GONZALES, ROBERT JR, 605 CATALINA DR, WACO, TX, 76712-3740 | **US Mail (1st Class)** |
| 80094 | GONZALEZ, OMAR, 4165 SMOKESTACK LN NE SMOKESTACK LN NE, SALEM, OR, 97301 | **US Mail (1st Class)** |
| 80094 | GOODWALD & CO./FIRST CHOICE, 313 SE YAMHILL STREET, PORTLAND, OR, 97214-2199 | **US Mail (1st Class)** |
| 80094 | GOODWIN, THOMAS, 1120 FLIGHT LINE DR, MARTINSVILLE, IN, 46151-6983 | **US Mail (1st Class)** |
| 80094 | GORDON MACLEAN, 187 PAAKO DRIVE, SANDIA PARK, NM, 87047 | **US Mail (1st Class)** |
| 80094 | GORDON W. GOERTZEN, 27620 S. BARLOW RD, CANBY, OR, 97013 | **US Mail (1st Class)** |
| 80094 | GOTTSCHALK, BRIAN, 420 S POLK ST, MOSCOW, ID, 83843 | **US Mail (1st Class)** |
| 80094 | GOUGH, MARC; GOUGH, WILLIAM, 2207 MAKENA CT, CORINTH, TX, 76210-0023 | **US Mail (1st Class)** |
| 80099 | GOWDA, RAGHAVENDRA, PLOT NO 593 BUDHA SCHEME.13 KH KANGRALI, TV CENTER BAUXITE RD, BELGUAM, KARNATAKA, 590010 INDIA | **US Mail (1st Class)** |
| 80099 | GOWDY, JONATHAN, FURZE COTTAGE, STORRINGTON ROAD, THAKEHAM, WEST SUSSEX, RH20 3EQ UNITED KINGDOM | **US Mail (1st Class)** |
| 80094 | GRABENHORST, LONNIE, 13711 HEATHER LN AURORA, AURORA, OR, 97002-9748 | **US Mail (1st Class)** |
| 80099 | GRAHAM FEWSTER, THE OLD FARM SOUTH NEWINGTON, BANBURY, OXFORDSHIRE, OX15 4JW UNITED KINGDOM | **US Mail (1st Class)** |
| 80094 | GRAHAM, SETH, 16854 ERSKINE ST, OMAHA, NE, 68116 | **US Mail (1st Class)** |
| 80094 | GRAINGER, INC., DEPT. 808718308, PO BOX 419267, KANSAS CITY, MO, 64141-6267 | **US Mail (1st Class)** |
| 80094 | GRAMELSPACHER, ROBERT, 19019 HUFFMAN RD, TROY, IN, 47588 | **US Mail (1st Class)** |
| 80099 | GRAMM, ALEXANDER, MONCHSWEG 41, BAD BREISIG DE, 53498 GERMANY | **US Mail (1st Class)** |
| 80094 | GRAND PRAIRIE ISD: A/P, 2602 S BELT LINE RD, GRAND PRAIRIE, TX, 75052 | **US Mail (1st Class)** |
| 80099 | GRANSON, MATTHEW FORREST, BOX 111 ZHODA, ZHODA, MB, R0A 2P0 CANADA | **US Mail (1st Class)** |
| 80094 | GRANT, STUART M, 6991 SW 66TH STREET, MIAMI, FL, 33143 | **US Mail (1st Class)** |
| 80094 | GRAVES, CHRISTIAN, 20285 MORGAN LOOP, BEND, OR, 97703-6683 | **US Mail (1st Class)** |
| 80094 | GRAY, GARY E, 1470 GILBERT RD, KENNESAW, GA, 30152-4806 | **US Mail (1st Class)** |
| 80094 | GRAY, RICK, 3520 WINDMILL POINT RD, WHITE STONE, VA, 22578 | **US Mail (1st Class)** |
| 80094 | GRAY, SHAWN M, 817 NE DELP ROAD, CAMAS, WA, 98607 | **US Mail (1st Class)** |
| 80094 | GRAYS RD AVIATION LLC., 21 GRAYS RD, HARWOOD, MD, 20776 | **US Mail (1st Class)** |
| 80094 | GRAZNAK, TIM, 4507 W 21ST ST, GREELEY, CO, 80634 | **US Mail (1st Class)** |
| 80094 | GREEN, GREG, 717 S 990 W, HURRICANE, UT, 84737 | **US Mail (1st Class)** |
| 80094 | GREEN, RYAN P, 188 WINFIELD ST APT 1, SAN FRANCISCO, CA, 94110 | **US Mail (1st Class)** |
| 80094 | GREENE, ROBERT, 7840 NESHOBA RD, GERMAN TOWN, TN, 38138 | **US Mail (1st Class)** |
| 80094 | GREENE, STEPHEN D, 9019 BELLECHASE RD, GRANBURY, TX, 76049 | **US Mail (1st Class)** |
| 80094 | GREENEMEIER, JOHN, 144 UPPER NORTH SHORE RD, BRANCHVILLE, NJ, 07826-4124 | **US Mail (1st Class)** |
| 80099 | GREENSLADE, DALE, 26 PIKE ST, OAKBANK, SOUTH AUSTRALIA, 5243 AUSTRALIA | **US Mail (1st Class)** |
| 80094 | GREENSTREET, SCOTT, 2700 STEARMAN ST, POPLAR GROVE, IL, 61065-8248 | **US Mail (1st Class)** |
| 80094 | GREENWALD, MICHAEL S, 26230 W AIRPORT RD, MINOOKA, IL, 60447 | **US Mail (1st Class)** |
| 80094 | GREG MYLL, 79-567 MORNING GLORY CT., LA QUINTA, CA, 92253 | **US Mail (1st Class)** |
| 80094 | GREGERSON, JED, 7420 E 250TH ST, ELKO NEW MARKET, MN, 55020-9560 | **US Mail (1st Class)** |
| 80094 | GREGORY CYRUL, 1035 GRETA AVENUE, WOODSTOCK, IL, 60098 | **US Mail (1st Class)** |
| 80094 | GREGORY HUGHES, 24198 S SKYLANE DR, CANBY, OR, 97013-9730 | **US Mail (1st Class)** |
| 80094 | GREGORY SURRATT, 3020 PAMPLONA, GRAND PRAIRIE, TX, 75054-6741 | **US Mail (1st Class)** |
| 80095 | GREGORY VANGRUNSVEN, 9899 NW 316TH PLACE, HILLSBORO, OR, 97124-8301 | **US Mail (1st Class)** |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80094 | GREIG HILLMAN, 2654 AIRPORT RD STE 34, MARION, NC, 28752 | **US Mail (1st Class)** |
| 80094 | GREULICH, DAVID, 600 LAKE PLUMLEIGH WAY, ALGONQUIN, IL, 60102-5018 | **US Mail (1st Class)** |
| 80094 | GRIER, ALAN / ATHENAIN SCHOOL AIRPLANE PROJECT, 2100 MT DIABLO SCENIC BLVD, DANVILLE, CA, 94506 | **US Mail (1st Class)** |
| 80099 | GRIFFORE, MARK, 15361 FURNIVAL RD, WARDSVILLE, ON, N0L 2N0 CANADA | **US Mail (1st Class)** |
| 80094 | GRIMSTAD, PAUL, 14401 KEIL RD NE, AURORA, OR, 97002 | **US Mail (1st Class)** |
| 80094 | GRIMSTAD, PAUL, 8490 SW WARM SPRINGS ST, TUALATIN, OR, 97062 | **US Mail (1st Class)** |
| 80095 | GRIMSTAD, PAUL, 14401 KEIL RD NE, AURORA, OR, 97002 | **US Mail (1st Class)** |
| 80099 | GROB, OLIVER, FAULENBERGSTRASSE 22, ILLINGEN, 66557 GERMANY | **US Mail (1st Class)** |
| 80094 | GROHSMEYER, STEVEN, 350 SULPHUR SPRING CHURCH RD, FRANKLIN, KY, 42134-5558 | **US Mail (1st Class)** |
| 80094 | GROMALA, ERIC, 9570 ARGONNE WAY, FORESTVILLE, CA, 95436-9384 | **US Mail (1st Class)** |
| 80094 | GROMFIN, RYAN, 3021 DESERT SHADE BEND, LEANDER, TX, 78641-3509 | **US Mail (1st Class)** |
| 80094 | GROSDIDIER, BRANDON / GROSDIDIER, NATHAN, 1149 E 2000TH RD, EUDORA, KS, 66025-9158 | **US Mail (1st Class)** |
| 80094 | GROSSER, ADAM, 315 PINEHILL RD, HILLSBOROUGH, CA, 94010-6612 | **US Mail (1st Class)** |
| 80099 | GROTSKYI TRANS SPEDITIONS PE, ZVIRYNETS`KA STE 63, KIEV, 01014 UKRAINE | **US Mail (1st Class)** |
| 80099 | GROTSKYI TRANS SPEDITIONS PE, TSENTRALNA 2, KYIV, 08120 UKRAINE | **US Mail (1st Class)** |
| 80099 | GROTSKYI TRANSPEDITION, MYSTETSTV STREET, 5A/3, KHARKIV, 61002 UKRAINE | **US Mail (1st Class)** |
| 80094 | GROVE AIRCRAFT LGS, INC, 1800A JOE CROSSON DR, EL CAJON, CA, 92020-1230 | **US Mail (1st Class)** |
| 80099 | GRYLLS, CRAIG, 1612 ALEXANDRA ROAD, RD1, WAHAROA, MATAMATA, WAIKATO, 3474 NEW ZEALAND | **US Mail (1st Class)** |
| 80094 | GUDINO FLORES, ALEXANDER, 445 S MAIN ST APT 15 MT ANGEL, MT ANGEL, OR, 97362-9532 | **US Mail (1st Class)** |
| 80099 | GUERRA, ALEXANDRE PALMEIRA, AV.DEZESSETE DE AGOSTO 2665, APTO 2001 CASA FORTE, RECIFE, 52061 BRAZIL | **US Mail (1st Class)** |
| 80094 | GUILLIAMS, ROBERT, 16891 SE 76TH CHATHAM AVE, THE VILLAGES, FL, 32162 | **US Mail (1st Class)** |
| 80094 | GULUZZA, GARY/BARBARA, 29309 KILAMANJARO CT, CANYON COUNTRY, CA, 91387-6241 | **US Mail (1st Class)** |
| 80099 | GULYUGIN, ALEXEY, 105568 MAGNITOGORSKAYA STR., MOSCOW, 23-163 RUSSIA | **US Mail (1st Class)** |
| 80094 | GURGEL, FERNANDO SOARES, 7800 COLLINS AVE APT 207, MIAMI BEACH, FL, 33141-6107 | **US Mail (1st Class)** |
| 80094 | GUSCOTT, ALEXANDER, 4023 SYLVIA ST SE SALEM, SALEM, OR, 97317-6160 | **US Mail (1st Class)** |
| 80094 | H D AVIATION CORP, 9899 NW 316 PLACE, HILLSBORO, OR, 97124-8301 | **US Mail (1st Class)** |
| 80094 | H D CHASEN CO. INC., 40 LAKE STREET, SOMERVILLE, MA, 02143-2900 | **US Mail (1st Class)** |
| 80099 | HAAG, ROBERT, EORI: DE734706057468626, SCHOPENHAUERSTRASSE 8, AALEN, DE-73431 GERMANY | **US Mail (1st Class)** |
| 80094 | HAAS AUTOMATION, INC., SETH SALBERG, 2800 STURGIS ROAD, OXNARD, CA, 93030 | **US Mail (1st Class)** |
| 80094 | HABIB, MANAL, 2 SANDPOINT DR, RICHMOND, CA, 94804 | **US Mail (1st Class)** |
| 80094 | HACKLER, JAMES M, 2831 NE ROCKY BUTTE RD, PORTLAND, OR, 97220-3613 | **US Mail (1st Class)** |
| 80094 | HADZIMA, JOSEPH, 3115 CONSTANCE BLVD NE, HAM LAKE, MN, 55304 | **US Mail (1st Class)** |
| 80094 | HAGEMAN, SEAN, 15967 GARDEN GATE CIRCLE, APPLE VALLEY, MN, 55124-5137 | **US Mail (1st Class)** |
| 80094 | HAGERTY, CHUCK, 1725 OLD CIFAX RD, GOODE, VA, 24556 | **US Mail (1st Class)** |
| 80094 | HAGGERTY, MIKE, 3934 HIXBURG RD, PAMPLIN, VA, 23958-3655 | **US Mail (1st Class)** |
| 80094 | HAIN, DAN / STRAIGHT FLIGHT, 7944 S DEPEW ST., UNIT D, LITTLETON, CO, 80128 | **US Mail (1st Class)** |
| 80094 | HALDERMAN, FLOYD, 400 GUTHRIE LANDING, ELDON, MO, 65026-4268 | **US Mail (1st Class)** |
| 80094 | HALE, WILLIAM P, 4399 LAGO VISTA DR, SEBASTIAN, FL, 32976-8110 | **US Mail (1st Class)** |
| 80099 | HALEY, GRAHAM, 12-14 TOBIAS ST, FORBES, NSW, 2871 AUSTRALIA | **US Mail (1st Class)** |
| 80094 | HALL, DAN, 27662 ALISO CREEK ROAD, APT 10210, ALISO VIEJO, CA, 92656 | **US Mail (1st Class)** |
| 80094 | HALL, JERALD AND KATHLEEN, 715 NW 25TH AVE, BATTLE GROUND, WA, 98604 | **US Mail (1st Class)** |
| 80094 | HALL, JIMMY, 2750 FALCONWAY, MIDLOTHIAN, TX, 76065 | **US Mail (1st Class)** |
| 80094 | HALL, MARK, 1126 HARBOR RIDGE DR, GREENSBORO, GA, 30642-5467 | **US Mail (1st Class)** |

VansAircraft

**Exhibit A - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80094 | HALLER, MICHAEL, 803 BIRKDALE DRIVE, CLAYTON, NC, 27527-7546 | US Mail (1st Class) |
| 80094 | HAMBLIN, PATRICK, 9909 E 100TH PLACE N, OWASSO, OK, 74055 | US Mail (1st Class) |
| 80094 | HAMED ABUSHAM, JOHN ABUSHAM, 1572 COOLCREST AVE, UPLAND, CA, 91786-2230 | US Mail (1st Class) |
| 80094 | HAMILTON, JOSHUA, 270 RIVER COVE RD, HUNTSVILLE, AL, 35811-8009 | US Mail (1st Class) |
| 80094 | HAMON, QUINN, 10410 N FISK AVE, KANSAS CITY, MO, 64154-1710 | US Mail (1st Class) |
| 80094 | HAMPTON, BRUCE, 4585 N GRAHAM RD, MADISON, IN, 47250-8441 | US Mail (1st Class) |
| 80094 | HAMSTRA, BRYANT, 402 RUA DE MATTA, SAN ANTONIO, TX, 78232-1215 | US Mail (1st Class) |
| 80094 | HAMSTRA, JIM, 101 RIVIERA, LAKE HAVASU, AZ, 86403 | US Mail (1st Class) |
| 80094 | HANCOCK, CLINT, PO BOX 756, SANDERSVILLE, GA, 31082 | US Mail (1st Class) |
| 80099 | HANCOCK, JONATHAN, 39A KENTON AVENUE, SUNBURY ON THAMES, MIDDLESEX, TW16 5AS GREAT BRITAIN | US Mail (1st Class) |
| 80094 | HANCOCK, TRAVIS, 502 NORTHWEST DR, LONGVIEW, TX, 75604-4325 | US Mail (1st Class) |
| 80094 | HANSEN, ERIC, 5133 BERCOT RD, FREELAND, WA, 98249 9787 | US Mail (1st Class) |
| 80094 | HANSEN, JAY, 1312 CASMALIA COURT, SIMI VALLEY, CA, 93065 | US Mail (1st Class) |
| 80094 | HANSEN, MARK A, 8821 STONEBRIAR DR, INDIANAPOLIS, IN, 46259-1321 | US Mail (1st Class) |
| 80094 | HANSEN, MINDY, 8821 STONEBRIAR DR, INDIANAPOLIS, IN, 46259 | US Mail (1st Class) |
| 80099 | HANSEN, TROND IVAR, SANDVOLLVEIEN 73, SKI, NO-1425 NORWAY | US Mail (1st Class) |
| 80094 | HANSON, ED, 48 EAST SKY LOOP, ROSWELL, NM, 88201-8338 | US Mail (1st Class) |
| 80094 | HARKINS, ALAN, 5206 CARMEN STREET, TORRANCE, CA, 90503-6318 | US Mail (1st Class) |
| 80094 | HARM, DAVID A, 227008 COUNTY RD S, MARATHON, WI, 54448 | US Mail (1st Class) |
| 80094 | HARMER, TRACY D, PO BOX 494, GRAND JUNCTION, CO, 81502-0494 | US Mail (1st Class) |
| 80094 | HARMONIC NORTHWEST INC., GAGE PACIFERA, PO BOX 1688, PORT TOWNSEND, WA, 98368-0149 | US Mail (1st Class) |
| 80094 | HAROLD REFLOW, 515 KENNEL AVE, MOLALLA, OR, 97038-9331 | US Mail (1st Class) |
| 80094 | HARPER, BENJAMIN, 2987 LITCHFIELD RD, SHAKER HEIGHTS, OH, 44120-1738 | US Mail (1st Class) |
| 80094 | HARPER, KEITH M, 15 BLUE SPRUCE LANE, MONROE, CT, 06468-2059 | US Mail (1st Class) |
| 80094 | HARRINGTON, DANIEL ALAN, 4483 ARCADA ST, PALM SPRINGS, CA, 92262-0537 | US Mail (1st Class) |
| 80094 | HARRIS, BEN, 2721 E SPRING ST, LONG BEACH, CA, 90806-2220 | US Mail (1st Class) |
| 80094 | HARRIS, DAVID/HARVEY MUDD COLLEGE, 301 PLATT BLVD, CLAREMONT, CA, 91711 | US Mail (1st Class) |
| 80094 | HARRIS, EDWARD, 1848 VINEYARD PL, BELLINGHAM, WA, 98226-1752 | US Mail (1st Class) |
| 80094 | HARRIS, JUSTIN, 10135 COUNTY ROAD 229, HICO, TX, 76457-3554 | US Mail (1st Class) |
| 80099 | HARRIS, MARTIN, SCHOOL HOUSE, CROWNEAST, RUSHWICK, WORCESTER, WR2 5TU GREAT BRITAIN | US Mail (1st Class) |
| 80099 | HARRIS, MIKE, SHELLFORD, SELLING ROAD, OLD WIVES LEES, CANTERBURY, CT4 8BH GREAT BRITAIN | US Mail (1st Class) |
| 80094 | HARRIS, RYAN, 120 ANNA KATHRYN DRIVE, GURLEY, AL, 35748 | US Mail (1st Class) |
| 80094 | HARRIS, TIMOTHY R, 275 HAMILTON ST., HARRISBURG, PA, 17102-2324 | US Mail (1st Class) |
| 80094 | HARRIS, TIMOTHY R, PO BOX 1135, JESUP, GA, 31598-1135 | US Mail (1st Class) |
| 80094 | HARSTINE, DAN/LADD AVION LLC, 12641 N CAMELOT TRAIL, MILFORD, IN, 46542 | US Mail (1st Class) |
| 80094 | HART FESSENDEN, 3302 OAK VISTA DRIVE, PORT ORANGE, FL, 32128 | US Mail (1st Class) |
| 80094 | HART HEALTH, PO BOX 94044, SEATTLE, WA, 98124-9444 | US Mail (1st Class) |
| 80094 | HART, RONALD A, 5332 S ELLIS ST, WICHITA, KS, 67216 | US Mail (1st Class) |
| 80094 | HARTE, MARISA, 207 LENOX CT, FARMINGDALE, NY, 11735-1968 | US Mail (1st Class) |
| 80099 | HARTMANN KG/ DE 2660180, HOERSTER 20, BEELEN, DE-48361 GERMANY | US Mail (1st Class) |
| 80099 | HARTMANN, KLAUS-HEINER, ZUM BODENKAMP 5A, NEUSTADT, LOWER SAXONY, 31535 GERMANY | US Mail (1st Class) |
| 80094 | HARTZELL ENGINE TECHNOLOGIES, 2900 SELMA HIGHWAY, MONTGOMERY, AL, 36108-5038 | US Mail (1st Class) |
| 80095 | HARTZELL ENGINE TECHNOLOGIES, 2900 SELMA HIGHWAY, MONTGOMERY, AL, 36108 | US Mail (1st Class) |
| 80094 | HARTZELL PROPELLER INC., JON STOY, ONE PROPELLER PLACE, PIQUA, OH, 45356 | US Mail (1st Class) |

VansAircraft

# Exhibit A - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80095 | HARTZELL PROPELLER INC., 8345 SOLUTIONS CENTER, CHICAGO, IL, 60677-8003 | US Mail (1st Class) |
| 80094 | HARVEY, KEVIN, 694 W ANTON DRIVE, MERIDIAN, ID, 83646 | US Mail (1st Class) |
| 80094 | HARWELL, ROY, 500 FITZHUGH ST, CHERRYVILLE, NC, 28021-3226 | US Mail (1st Class) |
| 80094 | HARWOOD, JAMES, 11416 FREER AVE, ARCADIA, CA, 91006-5927 | US Mail (1st Class) |
| 80094 | HASENBEIN, BERNIE, 17010 AVON DIVE LN, WIMAUMA, FL, 33598 | US Mail (1st Class) |
| 80094 | HASSE, ERIK, 1255 5TH ST NW, WEST FARGO, ND, 58078-3825 | US Mail (1st Class) |
| 80094 | HASTINGS, DANIEL, 92 LAUREL LANE, WILEY FORD, WV, 26767-8007 | US Mail (1st Class) |
| 80094 | HAWKINS, MIKE D / DODGE CENTER AVIATION, 4834 VIOLA ROAD NE, ROCHESTER, MN, 55906 | US Mail (1st Class) |
| 80094 | HAWORTH, STEVE, 172 PEBBLE PLACE, SAN RAMON, CA, 94583-3643 | US Mail (1st Class) |
| 80094 | HAYES, ROGER, 7918 ARBOR CREST WAY, PALM BEACH GARDENS, FL, 33412 | US Mail (1st Class) |
| 80099 | HAYLOCK, PHILIP, 106 AUBURN LANE, COURTICE, ON, L1E 2E9 CANADA | US Mail (1st Class) |
| 80094 | HAYNES, ROBERT, 11910 GRAMINA WAY, ATASCOCITA, TX, 77346-4967 | US Mail (1st Class) |
| 80094 | HAYS FISHING EQUIPMENT LLC, 9299 SE 64TH AVE, PORTLAND, OR, 97206-9507 | US Mail (1st Class) |
| 80094 | HAYTHORN, RICHARD, 1010 CLUBHOUSE DR, FORKED RIVER, NJ, 08731-5523 | US Mail (1st Class) |
| 80094 | HC PACIFIC, 5536 ONTARIO MILLS PARKWA, ONTARIO, CA, 91764-5117 | US Mail (1st Class) |
| 80094 | HDSE, 14355 KEIL RD NE, AURORA, OR, 97002-9410 | US Mail (1st Class) |
| 80094 | HEATH, DALTON D, 150 AUTUMN WAY, HUNTSVILLE, TX, 77320-1940 | US Mail (1st Class) |
| 80094 | HEATON, JUSTIN, 331 ALLENTOWN LOOP, LUFKIN, TX, 75904-4100 | US Mail (1st Class) |
| 80094 | HEDIN, DAVID, 5813 S PIKE LAKE RD, DULUTH, MN, 55811-9620 | US Mail (1st Class) |
| 80094 | HEFFERNAN, TYLER, 26626 STAGECOACH CROSSING DRIVE, MAGNOLIA, TX, 77355-2196 | US Mail (1st Class) |
| 80094 | HEFFLEY, TERRY, 9402 KING AIR DRIVE, GRANBURY, TX, 76049 | US Mail (1st Class) |
| 80099 | HEIGHTON, ERIK, 39 BANK VIEW RD, DERBY, DERBYSHIRE, DE22 1EL GREAT BRITAIN | US Mail (1st Class) |
| 80094 | HEILIND ELECTRONICS, 11711 NORTH CREEK PKWY SOUTH, BLDH `D` SUITE `110`, BOTHELL, WA, 98011-8808 | US Mail (1st Class) |
| 80094 | HEISEL, KARL, 51384 300 ST, WINTHROP, MN, 55396-2064 | US Mail (1st Class) |
| 80094 | HELLER, ROBERT, BOX 130, LYNVILLE, TN, 38472 | US Mail (1st Class) |
| 80094 | HELLING, KENT, 33566 CO RD 11, IDALIA, CO, 80735-9722 | US Mail (1st Class) |
| 80094 | HELM, FARRELL, PO BOX 208, CASSELTON, ND, 58012-0208 | US Mail (1st Class) |
| 80094 | HELTON, ZACHARY, 1336 SE 29TH CT HILLSBORO, HILLSBORO, OR, 97123-7355 | US Mail (1st Class) |
| 80094 | HENDRIX, CHRISTOPHER R, 8853 UNION HILL RD, CANTON, GA, 30115-5736 | US Mail (1st Class) |
| 80094 | HENKE, NICHOLAS, 5085 W 108TH CIR, WESTMINSTER, CO, 80031-2189 | US Mail (1st Class) |
| 80094 | HENNINGS, BOBBIE J, 2887 HWY 41N, FORT VALLEY, GA, 31030 | US Mail (1st Class) |
| 80094 | HENRY MUT (CHUCK), 12209 BONANZA PL, BROOKSHIRE, TX, 77423-2620 | US Mail (1st Class) |
| 80094 | HENRY, SEAN, 14 SALIX DR, SAVANNAH, GA, 31407-0559 | US Mail (1st Class) |
| 80094 | HERNANDEZ SN 121515, ANDY /FLOUR BLUFF HIGH SCHOOL, 611 S CHURCH ST, GEORGETOWN, TX, 78626 | US Mail (1st Class) |
| 80094 | HERRINGTON, JOHN, 462 WEST CORTE PLANGA, SAHUARITA, AZ, 85629-7841 | US Mail (1st Class) |
| 80094 | HERRON, DANIEL, 75 SUMMIT ROAD, PORT WASHINGTON, NY, 11050-3340 | US Mail (1st Class) |
| 80094 | HERZOG, JORDAN, 7545 E 1625 NORTH RD, DANVERS, IL, 61732-7560 | US Mail (1st Class) |
| 80094 | HEYNEMAN, TOM, 571 W ROSEBUD RD, FISHTAIL, MT, 59028-8005 | US Mail (1st Class) |
| 80094 | HIBBS, CURTIS M, 9703 LINKMEADOW LN, HOUSTON, TX, 77025 | US Mail (1st Class) |
| 80094 | HICKEY, DAN W, 1651 JOHNSON ROAD, OSWEGO, IL, 60543 | US Mail (1st Class) |
| 80094 | HICKMAN, JEFFREY, 11313 125TH AVE NE, LAKE STEVENS, WA, 98258-8305 | US Mail (1st Class) |
| 80094 | HICKMAN, ROBERT J, 320 S REDWOOD ST, CANBY, OR, 97013 | US Mail (1st Class) |
| 80099 | HICKS, RORY, 12 WATTLEY RD, WELLARD, W A, 6170 AUSTRALIA | US Mail (1st Class) |

VansAircraft

# Exhibit A - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80094 | HIEB, JARED, 6400 CLAREMONT DR, AMARILLO, TX, 79109-6415 | US Mail (1st Class) |
| 80094 | HIGGINS, TIMOTHY A, 900 THOMPSON RD, SALUDA, NC, 28773 | US Mail (1st Class) |
| 80099 | HIGH G ENGINEERING, 30 KEATS WAY, COTTAM, PRESTON, LANCASHIRE, PR40 NL GREAT BRITAIN | US Mail (1st Class) |
| 80094 | HILL, CHRISTOPHER, 921 LADIES ST, FERNANDINA BEACH, FL, 32034-3152 | US Mail (1st Class) |
| 80094 | HILL, DAVID SAM, 655 N 1ST STREET, CARLTON, OR, 97111-9642 | US Mail (1st Class) |
| 80094 | HILL, GREGORY, 4828 N 1000 E, BUHL, ID, 83316-5035 | US Mail (1st Class) |
| 80094 | HILLMAN, GREIG, 9 OLDE COTTAGE LANE, ASHEVILLE, NC, 28803-1688 | US Mail (1st Class) |
| 80099 | HILLMANN, HANS-ULRICH, DORFSTR. 20, BINNEN, NIEDERSACHSEN, DE 31619 GERMANY | US Mail (1st Class) |
| 80094 | HINE, DOUGLAS, 6025 GELDING CT, COLORADO SPRINGS, CO, 80922 | US Mail (1st Class) |
| 80094 | HINSON, STEPHEN, 50 CHESLOCK RD, CANONSBURG, PA, 15317-4841 | US Mail (1st Class) |
| 80094 | HIRSCHMAN, HARRY, 2625 MIDDLEFIELD RD,, UNIT 765, PALO ALTO, CA, 94306 | US Mail (1st Class) |
| 80094 | HISKY, PAUL, 790 YAGER DR, MOSCOW, TN, 38057-8300 | US Mail (1st Class) |
| 80094 | HITCHCOCK, ERIC, 8707 E SAN VICTOR DR, SCOTTSDALE, AZ, 85258-1906 | US Mail (1st Class) |
| 80094 | HOBART OIL COMPANY, LLC, 112 DIXON AVE, MOLALLA, OR, 97038-9355 | US Mail (1st Class) |
| 80094 | HOBSON, JOSEPH, 4659 W PHOENIX DR, BEVERLY HILLS, FL, 34465-2836 | US Mail (1st Class) |
| 80094 | HODGE, BRADLEY, 1221 N HOPSON STREET, SHERMAN, TX, 75092-5174 | US Mail (1st Class) |
| 80094 | HODGES, OLAN, 9001 SW 38TH TER, OKLAHOMA CITY, OK, 73179 | US Mail (1st Class) |
| 80094 | HOESCHEN, DEREK, 1230 31ST AVE W, WEST FARGO, ND, 58078 | US Mail (1st Class) |
| 80094 | HOFFBECK, RODNEY, 28355 STATE HIGHWAY 67, REDWOOD FALLS, MN, 56283-2818 | US Mail (1st Class) |
| 80094 | HOFFMAN, LARRY, 3540 REYNOLDS RD, JACKSON, MI, 49201-9384 | US Mail (1st Class) |
| 80094 | HOLDAWAY, CINDY, 114 S INDIGO CIRCLE, THE WOODLANDS, TX, 77381 | US Mail (1st Class) |
| 80094 | HOLDAWAY, JEFF, 114 S INDIGO CIRCLE, THE WOODLANDS, TX, 77381-4709 | US Mail (1st Class) |
| 80099 | HOLLAND, JAMES, 54 UNDERWOOD RD, CATERHAM, SURREY, CR3 6BB GREAT BRITAIN | US Mail (1st Class) |
| 80094 | HOLLAWAY, ALAN / AIR ZOO, 6151 PORTAGE RD, PORTAGE, MI, 49002 | US Mail (1st Class) |
| 80099 | HOLLENBECK, SVEN, GARTENSTR 3, WESTERKAPPELN, NORTH RHINE WESTFALIA, 494 GERMANY | US Mail (1st Class) |
| 80094 | HOLLEY, WEBB, BLUEBERRY BAYOU, 6980 EGRET LANDING, MONROE, LA, 71203-6018 | US Mail (1st Class) |
| 80094 | HOLLORAN, TOM, 520 SILVERLEAF LN, SHOW LOW, AZ, 85901-7542 | US Mail (1st Class) |
| 80094 | HOLM, GREGORY, 1345 TEN BAR CT, SOUTHLAKE, TX, 76092-5840 | US Mail (1st Class) |
| 80094 | HOLMGREEN, JOHN B, 51292 VALLEY VIEW CT, OSSEO, WI, 54758 | US Mail (1st Class) |
| 80094 | HOLST, ED, 3184 COUNTRY CLUB COURT, KENNESAW, GA, 30144 | US Mail (1st Class) |
| 80094 | HOLTMEIER, BRUCE, 2210 LYNNRIDGE CIR, LINCOLN, NE, 68521-5003 | US Mail (1st Class) |
| 80099 | HOLY, SHELDON, WILD THINGS, POYNINGS ROAD, BRIGHTON, BRIGHTON, WEST SUSSEX, BN457AG GREAT BRITAIN | US Mail (1st Class) |
| 80099 | HOLY, SHELDON / CHINOCK REPAIRS LTD, INGLEBY HOUSE, CROWHURST ROAD, BRIGHTON, EAST SUSSEX, BN1 8AF GREAT BRITAIN | US Mail (1st Class) |
| 80094 | HOOPER, NEAL, 3990 GLORIA LANE, CARLSBAD, CA, 92008 | US Mail (1st Class) |
| 80094 | HOOVER, CHARLES, 7027 37TH ST N, OAKDALE, MN, 55128 | US Mail (1st Class) |
| 80094 | HOOVER, TODD, 1004 CHERRY HILLS DRIVE, WANSHIP, UT, 84017-9812 | US Mail (1st Class) |
| 80094 | HOPKINS, LOUIS, 6505 EALING CT, LIVERPOOL, NY, 13090 | US Mail (1st Class) |
| 80094 | HOPKINS, MARK S, 221 E BLOUNT AVE # 547, KNOXVILLE, TN, 37920-1682 | US Mail (1st Class) |
| 80099 | HOPLEY, CHARLES/HERRING, ROBERT, C/O ROBERT HERRING, 3086 DEAKIN AV, MILDURA, VIC, 3500 AUSTRALIA | US Mail (1st Class) |
| 80099 | HORAN, RICHARD, 38 FAIRWAYS, MELROSE, SCOTTISH BORDERS, BEW, TD6 9HL SEYCHELLES | US Mail (1st Class) |
| 80094 | HORSCHEL, DANIEL, 8224 DESERT POPPY LANE NE, ALBUQUERQUE, NM, 87122-3670 | US Mail (1st Class) |
| 80099 | HOUZE, MARC, PO BOX 786190, SANDTON, GAUTENG, 2146 SOUTH AFRICA, REPUBL | US Mail (1st Class) |

VansAircraft

# Exhibit A - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80094 | HOWARD, JONATHAN, 5980 TOOLEY ST, SAN DIEGO, CA, 92114-1331 | US Mail (1st Class) |
| 80099 | HOWARD, MATTHEW, 6709 GLENDON DR, MELBOURNE, ON, N0L 1T0 CANADA | US Mail (1st Class) |
| 80099 | HOWARD, RICHARD, MOORFIELDS, GROVE MOOR FARM, TRESWELL, RETFORD, NOTTS, DN22 0EB GREAT BRITAIN | US Mail (1st Class) |
| 80094 | HOWELL, NICK, 4001 S CHERRY ST, ENGLEWOOD, CO, 80113 | US Mail (1st Class) |
| 80094 | HOWEY, HAGUE E, 15206 DORCAS CIR, OMAHA, NE, 68144-1959 | US Mail (1st Class) |
| 80094 | HOYT, ALLEN / KIRKLAND, BRENT, 227 COLD CREEK CT, MCCALL, ID, 83638-5061 | US Mail (1st Class) |
| 80094 | HOYT, PATRICK M, 112 CHOCTAW DRIVE, LULING, LA, 70070-3241 | US Mail (1st Class) |
| 80094 | HRUBOS, JOHN, 4567 PIN OAK RD, PROSPECT, VA, 23960-8213 | US Mail (1st Class) |
| 80094 | HSU, ELEEN, 59 CHESTNUT PL, DANVILLE, CA, 94506-4542 | US Mail (1st Class) |
| 80094 | HUBBARD, BRET, 6702 E 113TH ST S, BIXBY, OK, 74008-2086 | US Mail (1st Class) |
| 80094 | HUBBARD, FERDARA MARK, CLAIMS PROCESSING CENTER, PO BOX 961043, FORT WORTH, TX, 761611043 | US Mail (1st Class) |
| 80094 | HUBERT, THOMAS D, 4360 COUNTY ROAD 3326, GREENVILLE, TX, 75402 | US Mail (1st Class) |
| 80094 | HUCKABEE, JOEY, 254 MAXWELL RD, AIKEN, SC, 29803-5048 | US Mail (1st Class) |
| 80094 | HUDNALL, JASMINE, 1827 E 5750 S, SOUTH OGDEN, UT, 84403-4929 | US Mail (1st Class) |
| 80094 | HUDSON, WALTER, 3009 LITTLE HAVEN RD, VIRGINIA BEACH, VA, 23452-6103 | US Mail (1st Class) |
| 80094 | HUDSPETH, THOMAS S, 2736 WHISPERING CREEK LN, BURLESON, TX, 76028 | US Mail (1st Class) |
| 80094 | HUGHES, GREG, 24198 S SKYLANE DR, CANBY, OR, 97013 | US Mail (1st Class) |
| 80099 | HUGHES-KING, SIMON, THE MILL, BALLINGOOLA, LIMERICK, V35V271 IRELAND, REPUBLIC OF | US Mail (1st Class) |
| 80094 | HUGUENARD, JEFF, 225 TRADITIONS DR, ALPHARETTA, GA, 30004-5417 | US Mail (1st Class) |
| 80094 | HUIATT, FOREST D, BOX 497, OLALLA, WA, 98359 | US Mail (1st Class) |
| 80094 | HUMM, KURT, 3608 SMOKE TREE LN, CRYSTAL LAKE, IL, 60012 | US Mail (1st Class) |
| 80094 | HUNDLEY, BYRON K, 708 HUNDLEY DR, LAKE DALLAS, TX, 75065 | US Mail (1st Class) |
| 80099 | HUNT, MAX, 96 KENSINGTON HIGH ST, LONDON, GREATER LONDON, W8 4SG UNITED KINGDOM | US Mail (1st Class) |
| 80099 | HUNT, NATHAN, PO BOX 768, SWAN RIVER, MB, R0L1Z0 CANADA | US Mail (1st Class) |
| 80094 | HUNT, ROBERT C, 5145 EASTLAND DR, NEW CARLISLE, OH, 45344 | US Mail (1st Class) |
| 80099 | HUNTER AIR LTD, PO BOX 776, SHAUNAVON, SK, S0N 2M0 CANADA | US Mail (1st Class) |
| 80094 | HUNTER, ROBERT, 214 ADDISON WAY, TITUSVILLE, FL, 32780 | US Mail (1st Class) |
| 80094 | HURLEY, PETER, 430 CANAL STREET, NEWPORT BEACH, CA, 92663-1804 | US Mail (1st Class) |
| 80094 | HUSEMANN, MATT, 4639 PARKRIDGE DR, EAGAN, MN, 55123 | US Mail (1st Class) |
| 80094 | HUSKY FLYING CLUB/ UW SEATTLE, 2103 SKAGIT LANE, SEATTLE, WA, 98105 | US Mail (1st Class) |
| 80099 | HUSTY, ALEXANDER, AIR COMPANION SRO, LEITNE 4407/49, PEZINOK, 90201 SLOVAK REPUBLIC | US Mail (1st Class) |
| 80094 | HUTCHINSON AEROSPACE & INDUSTRY, INC, LENORE  GONZALES SALAC, 4510 VANOWEN STREET, BURBANK, CA, 91505 | US Mail (1st Class) |
| 80094 | HUTCHINSON AEROSPACE & INDUSTRY, INC, PO BOX 100976, PASADENA, CA, 91189-0976 | US Mail (1st Class) |
| 80095 | HUTCHINSON AEROSPACE & INDUSTRY, INC, LENORE  GONZALES SALAC, 4510 VANOWEN STREET, BURBANK, CA, 91505 | US Mail (1st Class) |
| 80094 | HUTCHINSON, GRAHAM, 934 BONNIE BRAE ST, WALLA WALLA, WA, 99362-1329 | US Mail (1st Class) |
| 80099 | HUTCHISON, JOHN, 302 ALGONQUIN DRIVE, WATERLOO, ON, N2L 2S8 CANADA | US Mail (1st Class) |
| 80094 | HUY, JOSEPH A, 1753 TARA WAY, SAN MARCOS, CA, 92078 | US Mail (1st Class) |
| 80094 | HWANG, GLENN J, 93 MARK TRAIL DR, GLEN CARBON, IL, 62034-3234 | US Mail (1st Class) |
| 80094 | ILLINOIS DEPT. OF REVENUE, RETAILERS' OCCUPATION TAX, SPRINGFIELD, IL, 62736-0001 | US Mail (1st Class) |
| 80099 | ILTON, DOUG, 11 HILLTOP RD, HILLSBURGH, ON, N0B 1Z0 CANADA | US Mail (1st Class) |
| 80094 | IN FLIGHT USA, PO BOX 5402, SAN MATEO, CA, 94402-0402 | US Mail (1st Class) |
| 80094 | INDIANA DEPT. OF REVENUE, PO BOX 7218, INDIANAPOLIS, IN, 46207-7218 | US Mail (1st Class) |

VansAircraft

# Exhibit A - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80094 | INDUSTRIAL FINISHES & SYSTEMS, INC., 3455 W 1ST AVE, EUGENE, OR, 97402-5449 | **US Mail (1st Class)** |
| 80094 | INDUSTRIAL SOURCE NAT`L EXTINGUISHER SE, 6330 SE 101ST AVE, PORTLAND, OR, 97266-5102 | **US Mail (1st Class)** |
| 80094 | INDUSTRIAL WELDING SUPPLY,INC, PO BOX 20340, SALEM, OR, 97307-0340 | **US Mail (1st Class)** |
| 80099 | INFINITY AVIATION CC, HENNIE VILJOEN/GLENEAGLE OFFICE PARK, BLOCK 7, KOORSBOOM AVE, GLEN MARAIS, KEMPTON PARK, 1620 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80099 | INFINITY/RV-12 BUILDERS, ATTN: JUSTIN BYRNE, 29 SOUTHY RD, FARRAMERE, BENONI, GAUTENG, 1501 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80094 | INGERSOLL, GUY, 1010 BLUE WATER DR, CANYON LAKE, TX, 78133-5584 | **US Mail (1st Class)** |
| 80094 | INGLE, ABIGAIL, 207 HYDE PARK DRIVE, GOLDSBORO, NC, 27530 | **US Mail (1st Class)** |
| 80099 | INGROSSO, ALEX, 1 ROCHE AVE, UPPER RICCARTON, CHRISTCHURCH, 8041 NEW ZEALAND | **US Mail (1st Class)** |
| 80094 | INSTRUMENT SALES & SERVICE INC., 17880 NE AIRPORT WAY, SUITE # 140, PORTLAND, OR, 97230-5397 | **US Mail (1st Class)** |
| 80094 | INTEGRITY STAFFING, JOANNE CRANE, PO BOX 1935, TUALATIN, OR, 97062-1935 | **US Mail (1st Class)** |
| 80094 | INTERNATIONAL GRAPHICS, 14413 NE 10TH AVE, STE C, VANCOUVER, WA, 98685-1718 | **US Mail (1st Class)** |
| 80094 | INTERNATIONAL GRAPHICS & NAMEPLATE, INC., 14413 NE 10TH AVE SUITE C, VANCOUVER, WA, 98685 | **US Mail (1st Class)** |
| 80094 | IOWA DEPARTMENT OF REVENUE, OFFICE OF THE ATTORNEY GENERAL OF IOWA, BANKRUPTCY UNIT, 1305 E. WALNUT, DES MOINES, IA, 50319 | **US Mail (1st Class)** |
| 80095 | IOWA DEPARTMENT OF REVENUE, ATTN BANKRUPTCY UNIT, PO BOX 10471, DES MOINES, IA, 50306-0471 | **US Mail (1st Class)** |
| 80094 | IOWA DEPT. OF REVENUE, SALES/USE TAX PROCESSING, PO BOX 10412, DES MOINES, IA, 50306-0412 | **US Mail (1st Class)** |
| 80094 | IRELAND, BRIAN, 606 E 9TH ST APT 54, NEWBERG, OR, 97132-3360 | **US Mail (1st Class)** |
| 80094 | IRKA, PHILIP, 27 RENEES WAY, MADISON, CT, 06443-8129 | **US Mail (1st Class)** |
| 80094 | IRS, CENTRALIZED INVOLVENCY OPERATION, POB 7346, PHILADELPHIA, PA, 19101-7346 | **US Mail (1st Class)** |
| 80094 | IRWIN INTL EAST, PO BOX 4000, CORONA, CA, 92878 | **US Mail (1st Class)** |
| 80094 | IRWIN INTL MIDWEST, PO BOX 4000, CORONA, CA, 92878 | **US Mail (1st Class)** |
| 80099 | IRZAMI, ICHWAN, JL PERMATA JINGGA II NO 19, MALANG, 65143 INDONESIA | **US Mail (1st Class)** |
| 80094 | ISAAC BAILON, 3203 CENTER ST NE, SALEM, OR, 97301-4666 | **US Mail (1st Class)** |
| 80094 | ISIDRO DIAZ-RINCON, 20800 RUTH ST NE, DONALD, OR, 97020-8709 | **US Mail (1st Class)** |
| 80099 | ISLER, MARKUS, FANGENSTRASSE 5, UERIKON, ZURICH, 8713 SWITZERLAND | **US Mail (1st Class)** |
| 80094 | ISRAEL SANCHEZ, 4289 CEDAR AVE N, KEIZER, OR, 97303-5556 | **US Mail (1st Class)** |
| 80099 | ISTITUTO DI ISTRUZIONE MARTINO MARTINI, VAT# 80015240221, VIA G PERLASCA, 4, MEZZOLOMBARDO, 38017 ITALY | **US Mail (1st Class)** |
| 80094 | ITEC/ DAVE NICHOLS, 693 WEBB CIRCLE, DRAPER, UT, 84020-2303 | **US Mail (1st Class)** |
| 80094 | IVANOV, ANDREW, 2450 172ND AVE NE, REDMOND, WA, 98052-6236 | **US Mail (1st Class)** |
| 80094 | IVANYUK, SERGEY, 102 PHYLLIS DR, OLD TAPPAN, NJ, 07675-7226 | **US Mail (1st Class)** |
| 80094 | JACKSI, AYAD, 4287 WOODSTREAM DR, YPSILANTI, MI, 48197 | **US Mail (1st Class)** |
| 80094 | JACKSON, ALAN, 14025 S 5TH ST, PHOENIX, AZ, 85048-1811 | **US Mail (1st Class)** |
| 80094 | JACKSON, CARL, 7805 LUDWIG CASTLE WAY, PLANO, TX, 75025-2092 | **US Mail (1st Class)** |
| 80094 | JACKSON, GEORGE F III, 17234 RIDGE CREST DR, FLINT, TX, 75762-9450 | **US Mail (1st Class)** |
| 80094 | JACKSON, NATHANIEL, 86 NASON HILL RD, SHERBORN, MA, 01770-1232 | **US Mail (1st Class)** |
| 80094 | JACKSON, SAM, 100 BERWICK CIR, LAFAYETTE, LA, 70508 | **US Mail (1st Class)** |
| 80094 | JACKSON, TERRY, 1105 STONEBRIAR PL, BOLIVAR, MO, 65613 | **US Mail (1st Class)** |
| 80095 | JACKSON, TERRY, 4195 MCCRAYS MILL RD, SUMTER, SC, 29154 | **US Mail (1st Class)** |
| 80094 | JACOB BORACCA / MARJORIE BACHMAN, PO BOX 285, WATSONVILLE, CA, 95077 | **US Mail (1st Class)** |
| 80094 | JACOB DANIELS, 110 NW 5TH AVE, CANBY, OR, 97013-3104 | **US Mail (1st Class)** |
| 80094 | JACOB L HERNDON, 6917 FENWICK CT N, KEIZER, OR, 97303-4327 | **US Mail (1st Class)** |
| 80094 | JACOBS, GERALD, 3533 W RIVER DR, SACRAMENTO, CA, 95833-9776 | **US Mail (1st Class)** |
| 80094 | JACOBS, MICHAEL, 6001 ARGYLE FOREST BLVD, STE 21 PMB 140, JACKSONVILLE, FL, 32244-6127 | **US Mail (1st Class)** |

VansAircraft

## Exhibit A - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80094 | JADEN A GOLDSCHMIDT, 2020 TOMPKINS ST, WEST LINN, OR, 97068-2778 | US Mail (1st Class) |
| 80099 | JAHLOU INVESTMENTS PTY LTD, STEVE VOJKOVIC, 14 CROWLEY VISTA, SALTER POINT, WA 6152 AUSTRALIA | US Mail (1st Class) |
| 80099 | JAHLOU INVESTMENTS PTY LTD, 14 CROWLEY VISTA, SALTER POINT, WA, 6152 AUSTRALIA | US Mail (1st Class) |
| 80094 | JAMES BAUER, 1320 MOOSEPOINT RD, BOZEMAN, MT, 59715 | US Mail (1st Class) |
| 80094 | JAMES C. PLOWMAN, 1314 NORTH GROVE AVE, UPLAND, CA, 91786 | US Mail (1st Class) |
| 80094 | JAMES CHALLIS CONSTRUCTION, INC., JAMES R. CHALLIS, 64427 AIRPORT LANE, LA GRANDE, OR, 97850 | US Mail (1st Class) |
| 80094 | JAMES DAVID LEDFORD, 421 WATERCREST CT, INMAN, SC, 29349 | US Mail (1st Class) |
| 80094 | JAMES MCGILL, 7201 N PLACITA SIN CODICIA, TUCSON, AZ, 85718 | US Mail (1st Class) |
| 80094 | JAMES MONTAGUE, 2000 BINGHAM RD, CLIO, MI, 48420 | US Mail (1st Class) |
| 80094 | JAMES PETERSEN, 16870 HWY 99E, WOODBURN, OR, 97071-9749 | US Mail (1st Class) |
| 80094 | JAMES SENFT, 3830 368TH AVE, BURLINGTON, WI, 53105-8590 | US Mail (1st Class) |
| 80094 | JAMES THOMPSON, 4051 SE LONE OAK ST, HILLSBORO, OR, 97123-9167 | US Mail (1st Class) |
| 80094 | JAMES WESTON, 14276 KAY LN, PORT CHARLOTTE, FL, 33981 | US Mail (1st Class) |
| 80099 | JAMES, TREVOR, 44 HICKS STREET, RICHMOND HILL, QLD, 4820 AUSTRALIA | US Mail (1st Class) |
| 80094 | JAMESON, DAVID, 1250 R RD, MINDEN, NE, 68959-7007 | US Mail (1st Class) |
| 80094 | JAMILYN R SEEVERS, 21945 LAUREL AVE NE, AURORA, OR, 97002-9752 | US Mail (1st Class) |
| 80099 | JAN VAN SWINDEREN, BARON RENGERSWEG 6A, BALLUM, FR, 9162ER NETHERLANDS | US Mail (1st Class) |
| 80099 | JANDUDA, MALTE, MUEHLFELDWEG 24, GARCHING B MUENCHEN DE, 85748 GERMANY | US Mail (1st Class) |
| 80099 | JANIK, MARCIN, CGL SP Z O O, RASZYNSKA 86, MICHALOWICE, MAZOWIECKIE, 05-816 POLAND | US Mail (1st Class) |
| 80094 | JANSEN, CHRIS, 146 PASTURE SIDE WAY APT K, ROCKVILLE, MD, 20850-5902 | US Mail (1st Class) |
| 80094 | JANSSEN, MIKE, W6550 MANITOWOC RD, MENASHA, WI, 54952-9406 | US Mail (1st Class) |
| 80094 | JANTZE, STUART, PO BOX 1041, SALEM, OR, 97308 | US Mail (1st Class) |
| 80094 | JANZEN, WARREN, 610 W JACKSON ST, COOKEVILLE, TN, 38501-5923 | US Mail (1st Class) |
| 80094 | JARREAU, MICHAEL, 2241 CARRINGTON DR, MOBILE, AL, 36695-3693 | US Mail (1st Class) |
| 80099 | JARRETT, PHIL, 4375 RANDOM ACRES ROAD, ROCKWOOD, ON, N0B 2K0 CANADA | US Mail (1st Class) |
| 80094 | JARVI, KENNETH, 9138 E STAR HILL LN, LONE TREE, CO, 801245404 | US Mail (1st Class) |
| 80094 | JASEN R LEEK, 300 KENNEL AVE, MOLALLA, OR, 97038-7310 | US Mail (1st Class) |
| 80094 | JASON ELY, 312 EDEN HOLLOW LN, WEDDINGTON, NC, 28104 | US Mail (1st Class) |
| 80094 | JASON G BERTAGNA, 1973 NW WOODLAND DR, MCMINNVILLE, OR, 97128-6688 | US Mail (1st Class) |
| 80099 | JEAN, GAEL, 33 B PETIT CHEMIN DU BEL AIR, SANNOIS, 95110 FRANCE | US Mail (1st Class) |
| 80094 | JEFFERY SCOTT PAGGEOT, 11511 92ND STREET SE, ALTO, MI, 49302 | US Mail (1st Class) |
| 80094 | JEFFREY S PACKARD, 21049 FELLER ST NE, DONALD, OR, 97020 | US Mail (1st Class) |
| 80094 | JEFFREY W FINK, 6436 ABERNATHY WAY, ROSCOE, IL, 61073-9266 | US Mail (1st Class) |
| 80094 | JENNINGS, RANDLE, 1525 WINTERBERRY LN, DARIEN, IL, 60561-5393 | US Mail (1st Class) |
| 80094 | JENNINGS, TIM, 7052 DELORA DR, ORLANDO, FL, 32819-7412 | US Mail (1st Class) |
| 80094 | JENSEN, GARY, 6678 2ND ST, JUPITER, FL, 33458-3886 | US Mail (1st Class) |
| 80094 | JENSEN, JOE, 271 CLAY HODGES ROAD, BOONE, NC, 28607-8820 | US Mail (1st Class) |
| 80094 | JENSEN, LARRY O, 3865 E LELAND ST, MESA, AZ, 85215-2336 | US Mail (1st Class) |
| 80094 | JENSEN, RYAN, 24000 210TH ST, CRESCENT, IA, 51526-8100 | US Mail (1st Class) |
| 80094 | JEPSEN, DANIEL, 14210 CROWN POINT PLACE NW, SILVERDALE, WA, 98383-9533 | US Mail (1st Class) |
| 80094 | JESSEN, BLAKE B, 8808 RANDALL DR, GIG HARBOUR, WA, 98332-2108 | US Mail (1st Class) |
| 80095 | JESSICA COX, RIGHT FOOTED - 42699, PO BOX 35807, TUCSON, AZ, 85740-5807 | US Mail (1st Class) |
| 80094 | JESSICA N RUSTAD, 220 SHIRLEY ST, MOLALLA, OR, 97038-8381 | US Mail (1st Class) |
| 80094 | JESUS ZARATE-POLICARPO, 1796 RESERVE LN S APT 123, SALEM, OR, 97306-3027 | US Mail (1st Class) |

VansAircraft

**Exhibit A - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80094 | JEVITT, ALEXANDER P, 672 IROQUOIS ST, MERRITT ISLAND, FL, 32952-5213 | US Mail (1st Class) |
| 80094 | JHONATTAN MENDOZA-GARCIA, 860 PROVIDENCE PL N, KEIZER, OR, 97303-5898 | US Mail (1st Class) |
| 80095 | JIM CICERO, PO BOX 842267, DALLAS, TX, 75284-2267 | US Mail (1st Class) |
| 80094 | JIM MCLAUGHLIN, RONALD J MCLAUGHLIN, 11027 W 76TH PL, ARVADA, CO, 80005 | US Mail (1st Class) |
| 80094 | JIM PICKRELL, 132 APPLEWOOD DR, FARMINGTON, ME, 04938-6550 | US Mail (1st Class) |
| 80099 | JIMENEZ, JEAN-FRANCOIS, 10 RUE FELIX GADAUD, TRELISSAC, 24750 FRANCE | US Mail (1st Class) |
| 80099 | JIMENEZ, SALVADOR, HAUACKER 14, AARGAU, ARISTAU, 5628 SWITZERLAND | US Mail (1st Class) |
| 80094 | JOCKOVICH, IVAN, 13910 SW 71 LN, MIAMI, FL, 33183-2112 | US Mail (1st Class) |
| 80099 | JOHANSON, J / FLYMORE PROP LTD, PO BOX 83, NAMBUCCA HEADS, 2448 AUSTRALIA | US Mail (1st Class) |
| 80099 | JOHANSON, JON, PO BOX 69, TRURO, SA, 5356 AUSTRALIA | US Mail (1st Class) |
| 80094 | JOHN BRADLEY, 1151 BEVERLY DR, ATHENS, GA, 30606-7608 | US Mail (1st Class) |
| 80094 | JOHN E DAVIS, 608 N VILLA RD STE A, NEWBERG, OR, 97132-1835 | US Mail (1st Class) |
| 80094 | JOHN G O`DONNELL IV, 3615 MONROE AVE NE, SALEM, OR, 97301-4711 | US Mail (1st Class) |
| 80094 | JOHN H CLARK, 5049 AVOCET LANE, PENSACOLA, FL, 32514-8082 | US Mail (1st Class) |
| 80094 | JOHN H SCHOEFFLER, 3157 4TH STREET, HUBBARD, OR, 97032-9689 | US Mail (1st Class) |
| 80094 | JOHN K ORRIS, 27634 S BARLOW RD, CANBY, OR, 97013-8586 | US Mail (1st Class) |
| 80094 | JOHN K WEST, 21356 HUBBARD CUTOFF RD NE, UNIT 21, AURORA, OR, 97002-8403 | US Mail (1st Class) |
| 80094 | JOHN M SCHRANTZ, 16817 ARNEY ROAD NE, WOODBURN, OR, 97071-9407 | US Mail (1st Class) |
| 80094 | JOHN MCILVENNA, 4425 E BIGHORN AVE, PHOENIX, AZ, 85044-6818 | US Mail (1st Class) |
| 80094 | JOHN MICHAEL SCHRANTZ, 16817 ARNEY ROAD NE, WOODBURN, OR, 97071 | US Mail (1st Class) |
| 80099 | JOHN ROBERT RILEY, RILEY HOLDINGS PTY LTD, 171 -173 MOUNTS BAY ROAD APARTMENT 206, PERTH, WESTERN AUSTRALIA, 6000 AUSTRALIA | US Mail (1st Class) |
| 80099 | JOHN ROBERT RILEY, 171 -173 MOUNTS BAY ROAD APARTMENT 206, PERTH, WESTERN AUSTRALIA, 6000 AUSTRALIA | US Mail (1st Class) |
| 80094 | JOHN S GOERTZEN, 27620 S BARLOW RD, CANBY, OR, 97013-8586 | US Mail (1st Class) |
| 80094 | JOHN SCHRANTZ, 16817 ARNEY ROAD NE, WOODBURN, OR, 97071-9407 | US Mail (1st Class) |
| 80094 | JOHN TUCK, 804 HIGHWAY 321 N, SUITE 250, LENOIR CITY, TN, 37771 | US Mail (1st Class) |
| 80094 | JOHNS, DAVID, 181 ALEXANDER CIRCLE, COLUMBIA, SC, 29206-4957 | US Mail (1st Class) |
| 80094 | JOHNS, JEREMY, 3527 HAWTHORNE AVE NE, SALEM, OR, 97301-7743 | US Mail (1st Class) |
| 80094 | JOHNSON, BENJAMIN, 1174 CYMAR DR E, BEAVERCREEK, OH, 45434 | US Mail (1st Class) |
| 80094 | JOHNSON, BRICE, 112 SKYHAWK DR, TOLEDO, WA, 98591-8790 | US Mail (1st Class) |
| 80094 | JOHNSON, GEORGE, 6571 HUMPHREY RD, CLINTON, WA, 98236-9653 | US Mail (1st Class) |
| 80099 | JOHNSON, MATT, 655 HAVEN RD UPPER BROOKFIELD, BRISBANE, QL, 4069 AUSTRALIA | US Mail (1st Class) |
| 80094 | JOHNSON, MICHAEL, 210 NE MELROSE DR, OAK HARBOR, WA, 98277-4908 | US Mail (1st Class) |
| 80094 | JOHNSON, STEVEN, 2822 HIDEAWAY LANE, QUINLAN, TX, 75474-4492 | US Mail (1st Class) |
| 80094 | JOHNSON, WAYNE C, 11423 SE 326TH PLACE, AUBURN, WA, 98092-4803 | US Mail (1st Class) |
| 80094 | JOHNSTON, DON, 19102 TIGERFISH CIR, HUNTINGTON BEACH, CA, 92646-2423 | US Mail (1st Class) |
| 80099 | JOHNSTON, JAMES/NZ CC#40687579C, 102 MESSINES RD, KARORI, WELLINGTON, 6012 NEW ZEALAND | US Mail (1st Class) |
| 80099 | JONATAN PIESANTI, RODOVIA TO 080 KM 20 HANGAR 37, BARRIO ZONA RURAL, PORTO NACIONAL, 77502 BRAZIL | US Mail (1st Class) |
| 80094 | JONATHAN DAVID ANDERSON, 1464 MILLDAM PASS, JOHNS ISLAND, SC, 29455 | US Mail (1st Class) |
| 80094 | JONATHAN KIBRICK, 836 AUTUMN LANE, MILL VALLEY, CA, 94941 | US Mail (1st Class) |
| 80094 | JONES, DENNIS M, 12313 127TH AVE NE, LAKE STEVENS, WA, 98258-8315 | US Mail (1st Class) |
| 80099 | JONES, DOUG, 12 JASON DR, WHITBY, ON, L1R 1M1 CANADA | US Mail (1st Class) |
| 80094 | JONES, EUGENE, 2761 S 116TH E AVE, TULSA, OK, 74129-8055 | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80094 | JONES, JEREMY, 2149 TIPPECANOE ST, TERRE HAUTE, IN, 47807-2400 | US Mail (1st Class) |
| 80094 | JONES, TIM, 1421 N HAWTHORNE ST, CANBY, OR, 97013 | US Mail (1st Class) |
| 80094 | JON-PAUL PEDROZA, 2909 LISA LN, ARLINGTON, TX, 76013 | US Mail (1st Class) |
| 80099 | JONSSON, GUNNAR, KROSSHAMRAR 29, REYKJAVIK, IS00112 ICELAND | US Mail (1st Class) |
| 80099 | JONSSON, LARS, TERSERUSVAGEN 26, BROMMA, BROMMA, 16859 SWEDEN | US Mail (1st Class) |
| 80094 | JORDAN, JIMMY W, 311 DOUGLAS JORDAN RD, WINNFIELD, LA, 71483 | US Mail (1st Class) |
| 80094 | JORDON P RUSTAD, 1079 S PINE LAKE RD, MONTGOMERY, TX, 77316-3019 | US Mail (1st Class) |
| 80094 | JORGE AVILA-LARA, 4483 SW STODDARD DR, BEAVERTON, OR, 97078-2289 | US Mail (1st Class) |
| 80094 | JORGE SOTO PEREZ, 4758 NAVIGATION AVE NE, SALEM, OR, 97305-4144 | US Mail (1st Class) |
| 80094 | JORND, RAYMOND, 1301 HARMONY DR, ABILENE, TX, 79603 | US Mail (1st Class) |
| 80094 | JOSE GUTIERREZ, 876 PIEDMONT AVE NW, SALEM, OR, 97304-3724 | US Mail (1st Class) |
| 80095 | JOSEPH CZACHOROWSKI, 2530 SHIPLEY RD, WILMINGTON, DE, 19810-3319 | US Mail (1st Class) |
| 80094 | JOSEPH H MASON, 1215 GOLDEN PHEASANT ROAD, TWIN FALLS, ID, 83301 | US Mail (1st Class) |
| 80094 | JOSEPH HENDIG, 4271 SE STARK ST, PORTLAND, OR, 97215-1643 | US Mail (1st Class) |
| 80094 | JOSHUA M VAUGHN, 21211 MAIN ST NE, AURORA, OR, 97002-9235 | US Mail (1st Class) |
| 80094 | JOSHUA WEAVER, 1362 1362 RUGE ST NW, SALEM, OR, 97304 | US Mail (1st Class) |
| 80094 | JOYCE, MICHAEL, 8041 HILL DRIVE, SEBASTOPOL, CA, 95472-2732 | US Mail (1st Class) |
| 80094 | JUAN GASCA, 709 YOUNG ST, WOODBURN, OR, 97071-4911 | US Mail (1st Class) |
| 80094 | JUARROS, JESSE, 541 AVENIDA BUENOS AIRES, SAN CLEMENTE, CA, 92672 | US Mail (1st Class) |
| 80094 | JULA, JAMES M, 5192 NW 172ND PL, PORTLAND, OR, 97229 | US Mail (1st Class) |
| 80099 | JULIAN, GARY, 285 SCALLY ROAD, WHATAROA, WESTLAND, 7886 NEW ZEALAND | US Mail (1st Class) |
| 80094 | JULIAN, MICHAEL `MIKE`, 5192 FIERY SKY RIDGE ST, LAS VEGAS, NV, 89148-1844 | US Mail (1st Class) |
| 80095 | JULIO CUADRO, 17460 NW 67TH CT MANAGEMENT OFFICE, HIALEAH, FL, 33015 | US Mail (1st Class) |
| 80099 | JULIO CUADRO, PAYSANDU 1076, RIVERA, 40000 URUGUAY | US Mail (1st Class) |
| 80094 | JUNG, ALVIN, 3 NW EAGLE RD, LAWTON, OK, 73507-8903 | US Mail (1st Class) |
| 80094 | JUSTIN D POET, 13302 WESTBURY WAY, GOSHEN, KY, 40026 | US Mail (1st Class) |
| 80094 | JUSTIN DILLENSCHNEIDER, 3503 GOLDEN ASPEN DR, FLOWER MOUND, TX, 75028-8906 | US Mail (1st Class) |
| 80094 | KACHINSKI, JAMES, 238 S EGRET BAY BLVD # 206, LEAGUE CITY, TX, 77573-2682 | US Mail (1st Class) |
| 80094 | KACZYNSKI, KRZYSZTOF, 178 SPRING ST, EAST STROUDSBURG, PA, 18301-2220 | US Mail (1st Class) |
| 80094 | KAHLE, MICHAEL, 200 MEIER DR, JACKSON, MO, 63755-6918 | US Mail (1st Class) |
| 80094 | KALEB S DAVIS, 19887 CASE RD NE, AURORA, OR, 97002-8640 | US Mail (1st Class) |
| 80094 | KALIN, GERALD F, DBA GFK INVESTMENTS LLC, 4018 FOX WOODS RD, SAINT JOSEPH, MI, 49085 | US Mail (1st Class) |
| 80094 | KALLESTAD, JUSTIN, 3400 HUNTINGTON DR, COLLEYVILLE, TX, 76034-5113 | US Mail (1st Class) |
| 80099 | KAMAL THAIRA, 5185 AVIATOR CRES, REGINA, SASKATCHEWAN, S4W0G5 CANADA | US Mail (1st Class) |
| 80094 | KANEEN, GARY, 1914 S WILBUR AVE, WALLA WALLA, WA, 99362 | US Mail (1st Class) |
| 80094 | KANEY, NATHAN, 517 VALLEY DRIVE, CASTLE ROCK, CO, 80104-2148 | US Mail (1st Class) |
| 80094 | KANSAS DEPT. OF REVENUE, PO BOX 3506, TOPEKA, KS, 66601-3506 | US Mail (1st Class) |
| 80094 | KAOLIN AVIATION SERVICE, C/O RAY LAWRENCE, 1726 KAOLIN RD, SANDERSVILLE, GA, 31082-6932 | US Mail (1st Class) |
| 80094 | KARATSONYI, MICHAEL, 7151 ATHELING WAY, WEST HILLS, CA, 91307 | US Mail (1st Class) |
| 80094 | KARDOUS, SEAN, 33 ROLLING WOOD LN, FALLBROOK, CA, 92028-9235 | US Mail (1st Class) |
| 80094 | KASEY S SPOTANSKI, 312 STEELHEAD ST, MOLALLA, OR, 97038-7635 | US Mail (1st Class) |
| 80094 | KASTRAVA, RICH, 253 TEAKWOOD DR, BAYVILLE, NJ, 08721-3122 | US Mail (1st Class) |
| 80094 | KATHLEEN WEIDEMANN, 23486 BUTTEVILLE RD NE, AURORA, OR, 97002-9778 | US Mail (1st Class) |
| 80099 | KEARNEY, JOHN, PO BOX 8222, TUMBI UMBI, NSW, 2261 AUSTRALIA | US Mail (1st Class) |

# Exhibit A - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80099 | KEARNEY, LES, 1066 EVERGREEN CIRCLE, CANMORE, AB, T1W 2P9 CANADA | **US Mail (1st Class)** |
| 80094 | KEDIGH, DAYNE, 905 INDIAN TRL, RED OAK, TX, 75154-5875 | **US Mail (1st Class)** |
| 80094 | KEEN, BENJAMIN J, 2719 GENEVA LAKE DR, BELLEVILLE, IL, 62221 | **US Mail (1st Class)** |
| 80094 | KEENAN, JOSEPH P, JR, 5817 HARBOUR CIR, CAPE CORAL, FL, 33914-2523 | **US Mail (1st Class)** |
| 80094 | KEENUM, JC, 2095 SANDHILL CRANE CIR, LOVELAND, CO, 80537-6585 | **US Mail (1st Class)** |
| 80094 | KEISTER, DANIEL, 5646 KNOX, MERRIAM, KS, 66203-2470 | **US Mail (1st Class)** |
| 80094 | KEITH, BRUCE, 6815 S INDIANA AVE, OKLAHOMA CITY, OK, 73159-3227 | **US Mail (1st Class)** |
| 80094 | KEITH, SCOTT, 396 LIVE OAK DRIVE, VERO BEACH, FL, 32963 | **US Mail (1st Class)** |
| 80094 | KELLER, SCOTT, 6505 E CENTRAL AVE #173, WICHITA, KS, 67206-1924 | **US Mail (1st Class)** |
| 80094 | KELLEY CONNECT, KELLY IMAGING SYSTEMS, 22710 72ND AVE S, KENT, WA, 98032-1926 | **US Mail (1st Class)** |
| 80094 | KELLEY, NATALIE, 1161 CLOVER FIELD DR, LOVELAND, OH, 45140-7575 | **US Mail (1st Class)** |
| 80094 | KELLY, ROBERT, 4580 W 900 N, SCIPIO, IN, 47273 | **US Mail (1st Class)** |
| 80094 | KELLY, ROBERT / AVIATION NATION INC., 11914 DRAGON LN, SAN ANTONIO, TX, 78252-2612 | **US Mail (1st Class)** |
| 80094 | KELSEY A HICKMAN, 24172 S SKYLANE DR, CANBY, OR, 97013-9730 | **US Mail (1st Class)** |
| 80094 | KEMMANN, FRIEDER, 44 DOWNING DR, BEAUFORT, SC, 29907-1109 | **US Mail (1st Class)** |
| 80094 | KEN AND MELISSA VEARD, 128 MUSKET DR, BASTROP, TX, 78602-3483 | **US Mail (1st Class)** |
| 80099 | KENDALL, PETER, 180 BROMLEY HEATH RD, DOWNEND, BRISTOL, BS16 6JB GREAT BRITAIN | **US Mail (1st Class)** |
| 80094 | KENDALL, WILLIAM R, 2965 PIPER DR SOUTH, ERIE, CO, 80516 | **US Mail (1st Class)** |
| 80099 | KENNEDY, DAVID, 76 RANSFORD ST, PO BOX 263, CLINTON, ON, N0M 1L0 CANADA | **US Mail (1st Class)** |
| 80094 | KENNEDY, ERIN, 1644 GERALDINE DRIVE, DUBUQUE, IA, 52003-9126 | **US Mail (1st Class)** |
| 80094 | KENSRUD, RYAN, 8452 BROKEN ARROW CT, ANNANDALE, VA, 22003-1166 | **US Mail (1st Class)** |
| 80094 | KENT COLGAN, 1198 CHESDIN RD, FOREST, VA, 24551 | **US Mail (1st Class)** |
| 80094 | KENT MICHAEL OGDEN, 1796 DELPHI RD, CAZENOVIA, NY, 13035 | **US Mail (1st Class)** |
| 80099 | KENTROP, BASTIAAN, INDUSTRIEWEG 19, MIJDRECHT, UTRECHT, 3641 RK NETHERLANDS | **US Mail (1st Class)** |
| 80094 | KENTUCKY DEPT. OF REVENUE, PO BOX 5222, FRANKFORT, KY, 40602 | **US Mail (1st Class)** |
| 80094 | KENTUCKY PILOTS ASSOCIATION EDU, 1924 BOSTON RD, BARDSTOWN, KY, 40004 | **US Mail (1st Class)** |
| 80094 | KERSCHER, ANTON, 15360 SKI HILL LANE, LAKEWOOD, WI, 54138 | **US Mail (1st Class)** |
| 80094 | KERSH, SHANE, 448 RANCHO CHICO TRAIL, ANGLETON, TX, 77515-7255 | **US Mail (1st Class)** |
| 80099 | KESTING, ADRIAN, NELKENWEG 10, HEILBAD HEILIGENSTADT, 37308 GERMANY | **US Mail (1st Class)** |
| 80094 | KETTLE MORAINE YOUTH AVIATION INC., N4898 ARROWHEAD TRAIL, JUNEAU, WI, 53039-9527 | **US Mail (1st Class)** |
| 80094 | KEUTZER, STEVEN, 436 PARK AVE E, PRINCETON, IL, 61356-2118 | **US Mail (1st Class)** |
| 80094 | KEVIN D MILLER, 30190 SE GRUBER RD, ESTACADA, OR, 97023-8803 | **US Mail (1st Class)** |
| 80094 | KEVIN HARTMAN, 3608 HIDDEN FOREST DR, FLOWER MOUND, TX, 75028-8902 | **US Mail (1st Class)** |
| 80094 | KEVIN J. PETTY, 555 SE 7TH PLACE, CANBY, OR, 97013 | **US Mail (1st Class)** |
| 80094 | KEYSER, GARY, 1109 SW 1ST AVE, STE F524, CANBY, OR, 97013-3844 | **US Mail (1st Class)** |
| 80094 | KEYSER, GARY, 14369 NE KEIL RD, AURORA, OR, 97002-9410 | **US Mail (1st Class)** |
| 80094 | KH SERVICES INC, 337 NORTH MAIN ST, RUTHERFORDTON, NC, 28139 | **US Mail (1st Class)** |
| 80094 | KIBOKO, DANIEL, 1877 TALL TIMBERS DRIVE, HOOVER, AB, 35226 | **US Mail (1st Class)** |
| 80094 | KIBRICK, JONATHAN DREW, 836 AUTUMN LANE, MILL VALLEY, CA, 94941-3901 | **US Mail (1st Class)** |
| 80094 | KIDDER, LANCE D, 3549 MONT BLANC CT, CARSON CITY, NV, 89705 | **US Mail (1st Class)** |
| 80094 | KIDMAN, MARK, 6860 18TH AVENUE NW, ROCHESTER, MN, 55901-8814 | **US Mail (1st Class)** |
| 80094 | KIEFFER, PAUL, 1120 SUNSHINE CIRCLE, DANVILLE, CA, 94506-4403 | **US Mail (1st Class)** |
| 80094 | KIELTY, TOM, PO BOX 585, GRIMES, IA, 50111-0585 | **US Mail (1st Class)** |
| 80094 | KIM, FREDRICK R, 708 TASA DRIVE, ZELIENOPLE, PA, 16063-9738 | **US Mail (1st Class)** |

VansAircraft

# Exhibit A - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80094 | KIMBERLY A COBB, 214 BAYLOR DRIVE, WOODBURN, OR, 97071-4458 | **US Mail (1st Class)** |
| 80094 | KIMBERLY ANN COBB, 100 NEWGATE DR, SIMPSONVILLE, SC, 29681 | **US Mail (1st Class)** |
| 80094 | KIMBLE, CHRIS, C/O BLUEBIRD LLC, 3532 ROCKCLIFF CIRCLE, MOUNTAIN BROOK, AL, 35210 | **US Mail (1st Class)** |
| 80094 | KINDRED, JOHN, 7179 KNIGHTBRIDGE CT, AVON, IN, 46123-8403 | **US Mail (1st Class)** |
| 80094 | KING, BRIAN, | **US Mail (1st Class)** |
| 80094 | KING, CLIFFORD, 1624 BURGOS DR, SARASOTA, FL, 34238-2713 | **US Mail (1st Class)** |
| 80099 | KING, DAVID, 34, ALBION HILL, EORI GB080100764000), LOUGHTON, ESSEX, IG10 4RD GREAT BRITAIN | **US Mail (1st Class)** |
| 80094 | KING, DAVID W, 710 N FULGHAM CT, VISALIA, CA, 93291-4164 | **US Mail (1st Class)** |
| 80094 | KING, JENNIFER, 18109 CHAMPIONS DR, ARLINGTON, WA, 98223-5080 | **US Mail (1st Class)** |
| 80094 | KING, JOHNNY, 344 LARGO VISTA CT, N LAS VEGAS, NV, 89084-2544 | **US Mail (1st Class)** |
| 80094 | KING, JOSEPH DANNY, 2 LILLIAN BLAND COVE, GEORGETOWN, TX, 78626 | **US Mail (1st Class)** |
| 80094 | KING, KEITH, 23509 TOWN CREEK DR, LEXINGTON PARK, MD, 20653-6343 | **US Mail (1st Class)** |
| 80094 | KING, MARTY, 30688 CR 36, WAKARUSA, IN, 46573 | **US Mail (1st Class)** |
| 80099 | KINGS COUNTY MECHANICAL LTD., 240 STEWART AVENUE, SUSSEX, NB, E4E2G2 CANADA | **US Mail (1st Class)** |
| 80094 | KINKER, CHRIS, 7806 BETHANY RD, CHARLESTOWN, IN, 47111-8734 | **US Mail (1st Class)** |
| 80099 | KINSLER, KARL- KNSKLN67T14Z114F, DOMENICO BURCHIELLO 101, UPPER CHURCHFIELDS, FLORENCE, 50124 ITALY | **US Mail (1st Class)** |
| 80094 | KINTNER, DAN, 4041 WHISPERING PINES TRL NW, CONYERS, GA, 30012 | **US Mail (1st Class)** |
| 80099 | KIRBY, DENNIS JOHN, 713 ERNEST ST, POINT EDWARD, ON, N7V 1K7 CANADA | **US Mail (1st Class)** |
| 80094 | KIRK, ANTHONY, 2176 PRINCETON LN, TEMPERANCE, MI, 48182-1380 | **US Mail (1st Class)** |
| 80094 | KIRK, CHRISTOPHER, 103 WICKHAM TER, WINCHESTER, VA, 22602-6780 | **US Mail (1st Class)** |
| 80099 | KIRKLAND, JONATHAN/ RICE, S, 9 FELL CLOSE, SADDINGTON GRANGE, FLECKNEY, LEI, LE8 8DG GREAT BRITAIN | **US Mail (1st Class)** |
| 80094 | KITCHEN, THOMAS, 100 NICOLA LANE, INDIANA, PA, 15701-2306 | **US Mail (1st Class)** |
| 80099 | KITCHING, ARTHUR, 15 ADELAIDE ST N, LINDSAY, ON, K9V 4K8 CANADA | **US Mail (1st Class)** |
| 80094 | KITPLANES MAGAZINE/BELVOIR PUB, 535 CONNECTICUT AVE, STE 201, NORWALK, CT, 06854-1713 | **US Mail (1st Class)** |
| 80099 | KITTELMANN, JOERG, BURGUNDERWEG 14, WOELLTEIN, 55597 GERMANY | **US Mail (1st Class)** |
| 80099 | KLAR, PARM, 1335 CARIBOO HWY 97 SOUTH, WILLIAMS LAKE, BC, V2G 2W3 CANADA | **US Mail (1st Class)** |
| 80094 | KLEIN, BRADLEY, 6268 SPOONBILL DR, NEW PORT RICHEY, FL, 34652 | **US Mail (1st Class)** |
| 80094 | KLEINSORGE, THEODORE, 172 INTRACOASTAL DR, MADISON, AL, 35758-9424 | **US Mail (1st Class)** |
| 80094 | KLETECKA, FRANK, 212 SAVANNAH RIDGE DR, POPLAR GROVE, IL, 61065-6600 | **US Mail (1st Class)** |
| 80094 | KLINGER IGI, INC., 9325 SW RIDDER ROAD, SUITE #420, WILSONVILLE, OR, 97070-8737 | **US Mail (1st Class)** |
| 80094 | KLOPP, ANTHONY SCOTT, 2571 SE TAILWINDS RD, JUPITER, FL, 33478-1933 | **US Mail (1st Class)** |
| 80094 | KLUGEWICZ, CHRISTOPHER, 356 WEDGEWOOD ST., COOKEVILLE, TN, 38501-1057 | **US Mail (1st Class)** |
| 80094 | KNAPP, NICHOLAS, 841 S GAINES ST #1508, PORTLAND, OR, 97239 | **US Mail (1st Class)** |
| 80094 | KOBAYASHI, FUMIAKI KOBY, 1312 NE 139TH AVE, VANCOUVER, WA, 98684 | **US Mail (1st Class)** |
| 80094 | KOCHERSPERGER, GREGORY, 5520 WILLOW LANE, DALLAS, TX, 75230-2146 | **US Mail (1st Class)** |
| 80094 | KOCUBA, STANLEY, 248 LOGAN ROAD, IMPERIAL, PA, 15126-8907 | **US Mail (1st Class)** |
| 80099 | KODIAK RESEARCH LTD, CORAL HARBOUR RD, PO BOX SS6758, NASSAU, N P, BAHAMAS | **US Mail (1st Class)** |
| 80094 | KOERBER, ALAN, 18222 GADWALL STREET, WOODLAND, CA, 95695 | **US Mail (1st Class)** |
| 80094 | KOON, KEITH, 168 LAKEVIEW DR, ALEXANDER CITY, AL, 35010-6228 | **US Mail (1st Class)** |
| 80094 | KOONTZ, JEFFREY, 1636 HARBOR SEAL DR, POINT HARBOR, WA, 98281-8611 | **US Mail (1st Class)** |
| 80094 | KOTTI, GEORGE, 5850 OLDE OAKVIEW, OCEAN SPRINGS, MS, 39564-8732 | **US Mail (1st Class)** |
| 80094 | KOUKOL, ROBERT, 231 PATRIOT TRAIL, BEREA, KY, 40403-9101 | **US Mail (1st Class)** |
| 80094 | KOWAL, GREGORY, 80 CENTRAL AVE, FREDONIA, NY, 14063-1308 | **US Mail (1st Class)** |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80094 | KRASKI, RICK, 56 WALKER RD, CANONSBURG, PA, 15317-4819 | US Mail (1st Class) |
| 80094 | KRAUSE, ARIC, 14369 NE KEIL RD, AURORA, OR, 97002-9410 | US Mail (1st Class) |
| 80094 | KRAUSE, ARIC, 1580 SW DELLWOOD CT, PORTLAND, OR, 97225 | US Mail (1st Class) |
| 80094 | KRAUTMANN, ALLISON, 11215 NW 81ST ST, KANSAS CITY, MO, 64152-4839 | US Mail (1st Class) |
| 80094 | KREIDLER, JASON J, 5110 WILD MEADOW DR, SHEBOYGAN, WI, 53083-1972 | US Mail (1st Class) |
| 80094 | KREYE, AARON, 11467 GRACEYLN, SANDY, UT, 84092 | US Mail (1st Class) |
| 80099 | KRISHNA, SHIV RAM, 174 GLENDALE AVE, ST CATHARINES, ON, L2T 2K3 CANADA | US Mail (1st Class) |
| 80099 | KRISTENSEN, IVAN, 66 HAZLEWOOD DR, GUELPH, ON, N1C 1A4 CANADA | US Mail (1st Class) |
| 80094 | KRISTOPHER M SPRAGUE, 570 LARRY AVE N, KEIZER, OR, 97303-5523 | US Mail (1st Class) |
| 80094 | KROTH, WESTON, PO BOX 77, MEADE, KS, 67864-0077 | US Mail (1st Class) |
| 80094 | KRUEGER, THOMAS J, 931 PLAYER DRIVE N, KEIZER, OR, 97303 | US Mail (1st Class) |
| 80094 | KRUIJT, SOPHIE, 1235 DRY CREEK RD, ASHLAND CITY, TN, 37015-5311 | US Mail (1st Class) |
| 80094 | KRUSE, JAMES, 6109 MARINA COVE WAY S, ST PETERSBURG, FL, 33712-4795 | US Mail (1st Class) |
| 80094 | KUBACAK SN 121452, MICHAEL / NAVASOTA HIGH SCHOOL, 13165 W LAKE HOUSTON PKWY #206, HOUSTON, TX, 77044-5391 | US Mail (1st Class) |
| 80094 | KUC, BOB, 8130 7TH ST N, ST PETERSBURG, FL, 33702-3634 | US Mail (1st Class) |
| 80094 | KUCHARYK, ROMAN, 803 PARK RIDGE DR, MOUNT AIRY, MD, 21771 | US Mail (1st Class) |
| 80094 | KUEBLER, SCOTT, 220 TREMONT ST, NORTH TONAWANDA, NY, 14120-6017 | US Mail (1st Class) |
| 80094 | KULESA, RICHARD K II, 6 SAINT CLAIR ROAD, MORRISTOWN, NJ, 07960-6737 | US Mail (1st Class) |
| 80094 | KULKARNI, AMIT, 2307 BOTTLEBRUSH LN, CONROE, TX, 77384-2708 | US Mail (1st Class) |
| 80099 | KUMAR, SUMIT, 3460 VANTAGE POINT, VICTORIA, BC, V9C 3N5 CANADA | US Mail (1st Class) |
| 80094 | KURTZ, JAY, PO BOX 1409, MULBERRY, FL, 33860 | US Mail (1st Class) |
| 80094 | KURTZ, THOMAS, 56 FLOWER DRIVE, MCVEYTOWN, PA, 17051-8319 | US Mail (1st Class) |
| 80094 | KUSCH, KIM, 13130 GREG DR, HOT SPRINGS, SD, 57747 | US Mail (1st Class) |
| 80099 | KUTITSKII, ANDREY, PUSHKINSKAYA STR 173 A, ROSTOV ON DON, ROSTOV SIDTRICT, 344006 RUSSIA | US Mail (1st Class) |
| 80094 | KUZARA, JUSTIN, 3639 COLONIA PLACE DR, APT. C, ST LOUIS, MO, 63125 | US Mail (1st Class) |
| 80099 | KUZYK, SEAN, 14236 31 AVE, SURREY, BC, V4P 1R3 CANADA | US Mail (1st Class) |
| 80094 | KYLE HULTGREN, 12550 LOUDOUN PLACE, FISHERS, IN, 46037-3729 | US Mail (1st Class) |
| 80094 | KYNE, JAMES M JR, 664 CORDELIA CIRCLE, VACAVILLE, CA, 95687-5662 | US Mail (1st Class) |
| 80099 | LABORTEC EIRELLI, AV LUIZ TARQUINIO 2580, SALA 205, BAHIA, 42708 BRAZIL | US Mail (1st Class) |
| 80099 | LABRUYERE, HANS, MERCURIUS 10, LEIDERDORP, NETHERLANDS, 2353WP NETHERLANDS | US Mail (1st Class) |
| 80094 | LABUDA, GARY, 9237 HEDERSON RD, LIPAN, TX, 76462-6628 | US Mail (1st Class) |
| 80094 | LACH, JOHN, 1298 AIRPORT RD, WARREN, OH, 44481 | US Mail (1st Class) |
| 80094 | LAI, VIVIAN, 14401 NE KEIL RD, AURORA, OR, 97002 | US Mail (1st Class) |
| 80099 | LAMBERG, NIKO, APOGEE OY, UUTISKATU 2, HELSINKI, UUSIMAA, 00240 FINLAND | US Mail (1st Class) |
| 80094 | LAMBERT, TUCKER, 300 OXFORD WAY APT 11, BELMONT, CA, 94002 | US Mail (1st Class) |
| 80094 | LAMPE, MARK, 17717 POWDERHORN DRIVE, MINNETONKA, MN, 55345-1632 | US Mail (1st Class) |
| 80094 | LANCASTER AERO, 311 AIRPORT DRIVE, BOX 7, SMOKETOWN, PA, 17576 | US Mail (1st Class) |
| 80094 | LANDIS, JERRY & RHONDA, 109 KOHL DR, SEARCY, AR, 72143-3161 | US Mail (1st Class) |
| 80094 | LANDON, CHRISTOPHER, 5216 NE 35TH PL, PORTLAND, OR, 97211-7458 | US Mail (1st Class) |
| 80094 | LANDRY, DON, 1820 FOX SPRINGS CIRCLE, THOUSAND OAKS, CA, 91320 | US Mail (1st Class) |
| 80094 | LANE O`DELL, 775 CASCADE ST APT #608, OREGON CITY, OR, 97045-2778 | US Mail (1st Class) |
| 80094 | LANE POWELL (RE: LYCOMING A TEXTRON COMPANY), ANDREW GEPPERT, DAVID CRISWELL, 601 SW 2ND SUITE 2, PORTLAND, OR, 97204 | US Mail (1st Class) |

## Exhibit A - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80095 | LANE POWELL, (RE: LYCOMING A TEXTRON COMPANY), ANDREW GEPPERT, DAVID CRISWELL, 601 SW 2ND SUITE 2, PORTLAND, OR, 97204 | US Mail (1st Class) |
| 80094 | LANE, SCOTT, 884 NE 73RD AVE, HILLSBORO, OR, 97124 | US Mail (1st Class) |
| 80094 | LANG, GREG, 325 CANDALARIA BLVD S, SALEM, OR, 97302-5449 | US Mail (1st Class) |
| 80094 | LANGAIRE AIRCRAFT PARTS LLC, HARMON LANGE, 33094 CHURCH RD, WAREN, OR, 97053 | US Mail (1st Class) |
| 80094 | LANGAIRE AIRCRAFT PARTS LLC, 33094 CHURCH ROAD, WARREN, OR, 97053-9761 | US Mail (1st Class) |
| 80094 | LANGENFELD, CHRIS, 35 CATHEDRAL CIRCLE, NASHUA, NH, 03063-2716 | US Mail (1st Class) |
| 80094 | LANGLEY, LOWELL, 28150 N ALMA SCHOOL PK, STE 103-143, SCOTTSDALE, AZ, 85262-8133 | US Mail (1st Class) |
| 80099 | LANHAM, MATT, 32 LAW VIEW, LEVEN, FIFE, KY8 5FQ GREAT BRITAIN | US Mail (1st Class) |
| 80094 | LANIS, SCOTT E, 625 W HANGAR RD HGR 18-1, NEW RICHMOND, WI, 54017-6085 | US Mail (1st Class) |
| 80094 | LAPIC, AVERY, 10016 N 29TH AVE, OMAHA, NE, 68112-1460 | US Mail (1st Class) |
| 80094 | LAPIDES, BOB, 414 DELSHIRE PL, KIRKWOOD, MO, 63122 | US Mail (1st Class) |
| 80094 | LAPIERRE, CHRISTOPHER, PO BOX 247, VERGENNES, VT, 05491-0247 | US Mail (1st Class) |
| 80094 | LARSEN, MARK H, 7048 PALE DAWN PL SE, OWENS CROSS ROADS, AL, 35763-9092 | US Mail (1st Class) |
| 80094 | LARSON, GREGG B, 591 SUNSET DRIVE, CANTON, GA, 30114 | US Mail (1st Class) |
| 80094 | LARSON, MATTHEW, 5028 ZENITH AVE S, MINNEAPOLIS, MN, 55410 | US Mail (1st Class) |
| 80099 | LARUSON, GUNNAR INGI, NAUSTABRYGGJA 17, REYKJAVIK, 110 ICELAND | US Mail (1st Class) |
| 80094 | LATHAM, ROBERT/OATES, PHIL, 3035 HOLLYCREST DR, COLORADO SPRINGS, CO, 80920-3030 | US Mail (1st Class) |
| 80094 | LAUGHLIN, LAWRENCE PAUL JR, 1150 MCCLAIN RD, MORRISON, TN, 37357-7616 | US Mail (1st Class) |
| 80094 | LAUX, LOGAN, 1307 W PALM LN, PHOENIX, AZ, 85007 | US Mail (1st Class) |
| 80094 | LAW OFFICE OF KAREN DANA OSTER LLC, 17791 SW OVERLOOK LANE, LAKE OSWEGO, OR, 97034-6787 | US Mail (1st Class) |
| 80094 | LAWRENCE P SULLIVAN, N4898 ARROWHEAD TRAIL, JUNEAU, WI, 53039 | US Mail (1st Class) |
| 80094 | LAWRENCE, DAVID L, 1000 CHATEAU CT, BLACKSBURG, VA, 24060 | US Mail (1st Class) |
| 80094 | LAWS, ROGER, 2690 OLD SHANNON RD, LEBANON, TN, 37090 | US Mail (1st Class) |
| 80094 | LAWSON, JEFFREY, 12601 ORO VALLEY TRL, AUSTIN, TX, 78729-7300 | US Mail (1st Class) |
| 80094 | LAWSON, KILEY, 1502 CR 804, GAMALIEL, AR, 72537-9764 | US Mail (1st Class) |
| 80094 | LAZARO SAENZ JR, 21106 RIO SABINAL, SAN ANTONIO, TX, 78259 | US Mail (1st Class) |
| 80094 | LE BLANC, JERRY, 11529 WINCREST RD, DICKINSON, TX, 77539-7064 | US Mail (1st Class) |
| 80094 | LE TELLIER, GARY W/TODD R, 2506 LANCELOT DR SE, HUNTSVILLE, AL, 35803-1816 | US Mail (1st Class) |
| 80094 | LEACH, ROBERT, 1939 LYTTON SPRINGS RD, HEALDSBURG, CA, 95448-9781 | US Mail (1st Class) |
| 80094 | LEAMON, DOUGLAS H, PO BOX 78, STOCKWELL, IN, 47983-0078 | US Mail (1st Class) |
| 80094 | LEBIEN, STEVEN, 19 SUNRISE VIEW CT, TIJERAS, NM, 87059-7522 | US Mail (1st Class) |
| 80099 | LEBLANC, PAUL & CAROL, BOX 90, SAINT DENIS, SK, S0K 3W0 CANADA | US Mail (1st Class) |
| 80094 | LEDFORD, DAVID, 421 WATERCREST CT, INMAN, SC, 29349-6938 | US Mail (1st Class) |
| 80094 | LEE, ALVIN, 18016 DAVENPORT RD, DALLAS, TX, 75252 | US Mail (1st Class) |
| 80094 | LEE, BRUCE / WEBB, CHANDLER, 4550 E AVIATION WAY, SAFFORD, AZ, 85546 | US Mail (1st Class) |
| 80099 | LEE, JONATHAN, UNIT 34, DIXON BUSINESS CENTRE, BRISTOL, BS4 5QW GREAT BRITAIN | US Mail (1st Class) |
| 80094 | LEE, LEVI, 1156 GULL LAKE DAM RD, EAST GULL LAKE, MN, 56401-3065 | US Mail (1st Class) |
| 80094 | LEE, PATRICK G, 6308 LAKECREST DR, SHAWNEE, KS, 66218 | US Mail (1st Class) |
| 80094 | LEE, ROBERT, 5211 SUMMERFIELD LN, SPRING, TX, 77379-8051 | US Mail (1st Class) |
| 80094 | LEE, ROBERT, 5900 HWY 175, HARTFORD, WI, 53027-9446 | US Mail (1st Class) |
| 80094 | LEE, YUAN-SHIN, 212 BENWELL COURT, CARY, NC, 27519-8353 | US Mail (1st Class) |
| 80099 | LEES, HARRY/J&G AEROSPACE LTD, LANCAUT, HORSELL RISE, WOKING, SURREY, GU21 4BA GREAT BRITAIN | US Mail (1st Class) |
| 80094 | LEGACY HEALTH, PO BOX 3417, PORTLAND, OR, 97208-3417 | US Mail (1st Class) |

**Exhibit A - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80094 | LEHMANN, FABIAN, 8513 BRICKYARD RD, POTOMAC, MD, 20854-4834 | US Mail (1st Class) |
| 80094 | LEICHTMAN, BRIAN, 39437 DELLA ROSA DR, STERLING HEIGHTS, MI, 48313-5227 | US Mail (1st Class) |
| 80094 | LEMANSKI, THOMAS, 46 QUAIL RIDGE CT, PORT TOWNSEND, WA, 98368-2824 | US Mail (1st Class) |
| 80094 | LEN, NICHOLAS, 4806 LITTLE SCHOOL CT, SUMMERVILLE, SC, 29485-8862 | US Mail (1st Class) |
| 80094 | LENNOX, CHUCK, 17 WILLIAMS DR, HUDSON, NH, 03051-5431 | US Mail (1st Class) |
| 80094 | LENZ, CHRISTOPHER, 215 EAST HICKORY ST, NORTH LIBERTY, IA, 52317-9311 | US Mail (1st Class) |
| 80099 | LEON, EUCARIO / PRIVATE, ANTONIO MACHADO 100, FRACC. EL MOLINO, TEHUACAN, PUEBLA, 75780 MEXICO | US Mail (1st Class) |
| 80094 | LEON, RUBEN D, 1704 KENNEDY PL STE 1124, OVIEDO, FL, 32765-5188 | US Mail (1st Class) |
| 80094 | LEONARD, JEREMIAH, 36 SILVER CT, MAURERTOWN, VA, 22644-2698 | US Mail (1st Class) |
| 80094 | LEONG, CONNOR, PO BOX 6010, SAN MATEO, CA, 94403-0810 | US Mail (1st Class) |
| 80094 | LETICIA R CAMPOS, 311 S EVERGREEN RD, UNIT K242, WOODBURN, OR, 97071-3045 | US Mail (1st Class) |
| 80094 | LEVEILLEE, LUKE, 8205 TURTLE CREEK CIRCLE, LAS VEGAS, NV, 89113-0132 | US Mail (1st Class) |
| 80094 | LEVITT, STEPHEN, 2148 CUMULUS CT, WEST LAFAYETTE, IN, 47906-0915 | US Mail (1st Class) |
| 80094 | LEVY, JASON, 388 BULLSBORO DR # 130, NEWNAN, GA, 30263-1069 | US Mail (1st Class) |
| 80099 | LEWINSKI, JAROSLAW, CINALKOWA 2, MIEDZYBRODZIE ZYWIEKIE, 34-312 POLAND | US Mail (1st Class) |
| 80099 | LEWINSKI, JAROSLAW, SIGMA BUSINESS CONSULTING SP Z O O, BASNIOWA 3/32, WARSZAWA, 02-349 POLAND | US Mail (1st Class) |
| 80094 | LEWIS YOUNG AVIATORS FOUNDATION, 114 APACHE TRAIL, DELHI, LA, 71232-5705 | US Mail (1st Class) |
| 80094 | LEWIS, NATHAN, 4821 STARBURST CT, WEST RICHLAND, WA, 99353-6047 | US Mail (1st Class) |
| 80094 | LEWKO, ZACHARY, 54 BEAR PATH LN, HUDSON, NH, 03051-6403 | US Mail (1st Class) |
| 80094 | LI FO SJOE, RICK, 3121 MULBERRY DR, SOQUEL, CA, 95073-2923 | US Mail (1st Class) |
| 80094 | LI, ROBERT, 12 TARNSIDE CT, BLYTHEWOOD, SC, 29016-9090 | US Mail (1st Class) |
| 80094 | LI, SHAWN, 4562 150TH AVE SE, BELLEVUE, WA, 98006-2518 | US Mail (1st Class) |
| 80099 | LI, ZITENG, UNIT 19, 165 E BEAVER CREEK RD, RICHMOND HILL, ON, L4B 2N2 CANADA | US Mail (1st Class) |
| 80099 | LIGHT AIRCRAFT ASSOCIATION LT, TURWESTON AERODROME, NR BRACKLEY, NORTHANTS, NN13 5YD UNITED KINGDOM | US Mail (1st Class) |
| 80094 | LIGHTCAP, MICHAEL, 18283 73RD PLACE, MCALPIN, FL, 32062 | US Mail (1st Class) |
| 80094 | LIGHTSPEED AVIATION, 6135 SW JEAN RD, LAKE OSWEGO, OR, 97035-5309 | US Mail (1st Class) |
| 80094 | LIGNELLI, ELIANE / FLYER INDUSTRIA AERONAUTICA, 7432 SKYLINE DR HGR 01, DEL RAY BEACH, FL, 33446 | US Mail (1st Class) |
| 80094 | LILLIS, WILLIAM JR, 4 SHADY LN, FLEMINGTON, NJ, 08822-3315 | US Mail (1st Class) |
| 80099 | LIMPIOCA INTERNATIONAL C A RIF30271163-, AV MICHELINA,CC NEVERI,NIVEL PB, LOCAL 87A 93 URB MICHELINA, VALENCIA, EDO CARABOBO, 2001 VENEZUELA | US Mail (1st Class) |
| 80094 | LINCOLN, ANDY, 3077 WOODHAMS AVE, PORTAGE, MI, 49002-7635 | US Mail (1st Class) |
| 80099 | LINGG, HANSJORG, HOEHE 6, UFHUSEN, CH6153 SWITZERLAND | US Mail (1st Class) |
| 80099 | LIOTTI, ANDREA, VIA MAGENTA 1D, CISIAGO, 21040 ITALY | US Mail (1st Class) |
| 80094 | LIPSCOMB, BRIAN, 6214 FLEWELLEN FALLS LN, FULSHEAR, TX, 77441-1116 | US Mail (1st Class) |
| 80099 | LISS, PETER, 155 EDENWOLD DR NW, CALGARY, AB, T3A 3T4 CANADA | US Mail (1st Class) |
| 80094 | LITTEL, ERIC, 5948 ROSINWEED LN, NAPERVILLE, IL, 60564-1640 | US Mail (1st Class) |
| 80094 | LITTLE, SAMUEL, 1 ACADEMY BLVD, BIG SANDY, TX, 75755-5509 | US Mail (1st Class) |
| 80094 | LITTLE, WADE, 14536 S IRONWOOD RD, OREGON CITY, OR, 97045-9116 | US Mail (1st Class) |
| 80094 | LIU, LAURENCE, 159 CAMINO DEL SOL, VALLEJO, CA, 94591-6445 | US Mail (1st Class) |
| 80094 | LO BELLO, PETE, 14299 SW 127TH ST STE 101, MIAMI, FL, 33186-5375 | US Mail (1st Class) |
| 80094 | LOCK, MITCHELL, 2241 COBBLER CT NW, SALEM, OR, 97304-2086 | US Mail (1st Class) |
| 80094 | LOCKER, DON, PO BOX 526, MULESHOE, TX, 79347-0526 | US Mail (1st Class) |

VansAircraft

# Exhibit A - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80094 | LOCKWOOD AVIATION SUPPLY, 1 LOCKWOOD LANE, SEBRING, FL, 33870-7500 | US Mail (1st Class) |
| 80094 | LOCKWOOD AVIATION, ROUSCH, JOHN, 7402 FORT WALTON AVE, FORT PIERCE, FL, 34951-1429 | US Mail (1st Class) |
| 80094 | LOGGHE, SEAN B, 92 STOVER RD, ROCHESTER, NY, 14624-4461 | US Mail (1st Class) |
| 80094 | LOGO PROGRAM, EMPLOYEE COUNTER SALES, | US Mail (1st Class) |
| 80094 | LONG, KEVIN, 130 LYMAN CIR, SACRAMENTO, CA, 95835 | US Mail (1st Class) |
| 80094 | LONG-LOK, LLC, 20531 BELSHAW AVE, CARSON, CA, 90746-3505 | US Mail (1st Class) |
| 80094 | LONGWORTH, DAVID, 5116 GUION RD, INDIANAPOLIS, IN, 46254-1725 | US Mail (1st Class) |
| 80099 | LONGWORTH, MATTHEW, UNIT 4 36 MARTIN AVENUE, NEDLANDS, WA, 6009 AUSTRALIA | US Mail (1st Class) |
| 80094 | LONZA, FRANK, 108 EAGLES NEST DR, CRESCENT CITY, FL, 32112-4538 | US Mail (1st Class) |
| 80094 | LOOS & CO., INC., RUSSELL COX, 16B MASHAMOQUET ROAD, POMFRET CENTER, CT, 06259 | US Mail (1st Class) |
| 80094 | LOOS & CO., INC., 16B MASHAMOQUET RD, POMFRET, CT, 06258 | US Mail (1st Class) |
| 80095 | LOOS & CO., INC., 16B MASHAMOQUET RD, POMFRET, CT, 06258 | US Mail (1st Class) |
| 80094 | LOPEZ, MAXIMO, 811 NORTH HIGH ST, EAST HAVEN, CT, 06512 | US Mail (1st Class) |
| 80094 | LOPEZ, WILLIAM/BENDER, BRENT, 10018 DOLORES ST, SPRING VALLEY, CA, 91977 | US Mail (1st Class) |
| 80094 | LORANG, NOAH, 624 HIDDEN OAK DR, JEFFERSON HILLS, PA, 15025-3851 | US Mail (1st Class) |
| 80094 | LORENZO M ALVAREZ-BISSONNETTE, 7970 SW 87TH AVE, PORTLAND, OR, 97223-7010 | US Mail (1st Class) |
| 80094 | LORUSSO, JASON, 45 COMINS RD, HADLEY, MA, 01035 | US Mail (1st Class) |
| 80094 | LOTKOVSKYY, OLEKSANDR, 3601 OLD CAPITOL TRL UNIT A7 STE 748055, WILMINGTON, DE, 19808-6042 | US Mail (1st Class) |
| 80094 | LOTT, TRACY (TRACE) A, 15214 CARROLL ROAD, MONKTON, MD, 21111-2013 | US Mail (1st Class) |
| 80094 | LOUISIANA DEPARTMENT OF REVENUE, PO BOX 66658, BATON ROUGE, LA, 70896 | US Mail (1st Class) |
| 80094 | LOUISIANA DEPT. OF REVENUE, PO BOX 3138, BATON ROUGE, LA, 70821-3138 | US Mail (1st Class) |
| 80094 | LOUTHAN, DION, 1188 VISTA VERDE DR, ROSEVILLE, CA, 95747-9655 | US Mail (1st Class) |
| 80094 | LOUW, ALDORA, 1421 HEIGHTS BLVD, HOUSTON, TX, 77008-4248 | US Mail (1st Class) |
| 80099 | LOVETT, RICHARDT N, PO BOX 11383, AERORAND, MIDDLEBURG 1050, VAT, 48102 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80094 | LOVICK, RON/SULLIVAN WALT, 6293 W COEUR D`ALENE, SPIRIT LAKE, ID, 83869 | US Mail (1st Class) |
| 80094 | LUECK, DARYL, 6419 HIDDEN CREEK RD, RACINE, WI, 53402-9409 | US Mail (1st Class) |
| 80094 | LUPELOW, ROBERT, 3908 HOMEWOOD AVE, WHITE BEAR LAKE, MN, 55110 | US Mail (1st Class) |
| 80094 | LURIA, ELI, 1 AVERY ST 33A, BOSTON, MA, 02111-1027 | US Mail (1st Class) |
| 80094 | LYCOMING A TEXTRON COMPANY, 26135 NETWORK PLACE, CHICAGO, IL, 60673-1261 | US Mail (1st Class) |
| 80094 | LYCOMING A TEXTRON COMPANY, 652 OLIVER ST., WILLIAMSPORT, PA, 17701-4410 | US Mail (1st Class) |
| 80095 | LYCOMING A TEXTRON COMPANY, 26135 NETWORK PLACE, CHICAGO, IL, 60673-1261 | US Mail (1st Class) |
| 80094 | LYKOWSKI, DAN, 5561 SUNSPRING CIR, SAN JOSE, CA, 95138-1528 | US Mail (1st Class) |
| 80094 | LYNCH, KEVIN, PO BOX 305, ORCHARD HILL, GA, 30266-0305 | US Mail (1st Class) |
| 80094 | LYNCH, PATRICK ALBERT & LERESA ANN LYNCH, 640 BENTGRASS CT, GRIFFIN, GA, 30223 | US Mail (1st Class) |
| 80094 | M & W FIBERGLASS, PO BOX 478, DUNDEE, OR, 97115-0478 | US Mail (1st Class) |
| 80099 | M2B AVIATION SPA, AV ISSA 235, OFFICE 1245 LA REINA, SANTIAGO, 788000 CHILE | US Mail (1st Class) |
| 80094 | MAC BROUGH, ETHAN, 6135 SE 67TH AVE., PORTLAND, OR, 97206-6529 | US Mail (1st Class) |
| 80099 | MACCALLUM, JOHN, 45 BOWDEN FLETCHER DRIVE, NARROMINE, NSW, 2821 AUSTRALIA | US Mail (1st Class) |
| 80094 | MACHIDA, TADAO, 17409 NE 139TH PL, REDMOND, WA, 98052 | US Mail (1st Class) |
| 80094 | MACK, DAVID W, 1025 OGDEN CT, FORT COLLINS, CO, 80526-3909 | US Mail (1st Class) |
| 80094 | MACKAY, MIKE, 3107 VALLETTE ST., BELLINGHAM, WA, 98225 | US Mail (1st Class) |
| 80094 | MACKENZIE, GREGORY, 31935 ALDEN CT, BEVERLY HILLS, MI, 48025-3939 | US Mail (1st Class) |
| 80094 | MACLEAN, GORDON, 187 PAA KO DRIVE, SANDIA PARK, NM, 87047-8512 | US Mail (1st Class) |
| 80094 | MACY, FRANK, 16000 STERLING CANYON DR, OKLAHOMA CITY, OK, 73165-3008 | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80094 | MADISON, JOHN K, 2035 COUNTY ROAD 49, BANKSTON, AL, 35542-2113 | **US Mail (1st Class)** |
| 80094 | MAGNUSON, LLOYD, 497 FT HAMILTON DR, OPELOUSAS, LA, 70570 | **US Mail (1st Class)** |
| 80094 | MAGYAR, TRENT, 2010 CONSTITUTION AVE, ENID, OK, 73703-2004 | **US Mail (1st Class)** |
| 80094 | MAHADEV, C R (CLARINDA), 122 GLADIOLA CT, O FALLON, MO, 63368-6630 | **US Mail (1st Class)** |
| 80094 | MAIER, RYAN, 1034 15TH ST N UNIT A, FARGO, ND, 58102-3817 | **US Mail (1st Class)** |
| 80094 | MAINE REVENUE SERVICES, PO BOX 1065, AUGUSTA, ME, 04332-1065 | **US Mail (1st Class)** |
| 80094 | MAINFREIGHT INC (US), 7505 NE AMBASSADOR PLACE, SUITE M, PORTLAND, OR, 97220-1377 | **US Mail (1st Class)** |
| 80094 | MALFITANO, BERNARDO, 2235 SE LINCOLN ST, PORTLAND, OR, 97214-5545 | **US Mail (1st Class)** |
| 80094 | MALINOWSKI, WALTER S, 8903 CHEQUERS WAY, MC LEAN, VA, 22102-1554 | **US Mail (1st Class)** |
| 80094 | MALISKEY, PAUL, 217 S DELANO RD, AU GRES, MI, 48703-9689 | **US Mail (1st Class)** |
| 80094 | MALONE, JIM / BLAKE, RODNEY, 102 FAIRWAY VILLAGE DR, TROPHY CLUB, TX, 76262-5533 | **US Mail (1st Class)** |
| 80094 | MANILLA, ANDREW, 3288 LAKEMONT DRIVE, EUGENE, OR, 97408 | **US Mail (1st Class)** |
| 80094 | MANILLA, ANDREW C/O CASCADE AIRCRAFTERS, PO BOX 682769, PARK CITY, UT, 84068-2769 | **US Mail (1st Class)** |
| 80094 | MANKE AUSTIN, 3340 E NORTH LANE, PHOENIX, AZ, 85028-3927 | **US Mail (1st Class)** |
| 80094 | MANTON, JJ, 4485 ALISTER PARK DR, CUMMING, GA, 30040-6876 | **US Mail (1st Class)** |
| 80094 | MAPES, NEAL, 310 NE MARIPOSA AVE, PRINEVILLE, OR, 97754-9175 | **US Mail (1st Class)** |
| 80094 | MARA, TAYLOR, 10065 TAYLORCRAFT DR, MCKINNEY, TX, 75071-6566 | **US Mail (1st Class)** |
| 80099 | MARC HOUZE, 5 THE LINK, MORNINGSIDE, GAUTENG, 2057 SOUTH AFRICA | **US Mail (1st Class)** |
| 80099 | MARC RAUCH, DUFAUX-STRASSE 61, GLATTPARK (OPFIKON), 8152 SWITZERLAND | **US Mail (1st Class)** |
| 80094 | MARC ZUBRICKI, 36 RICKENBACKER RD, EAST FALMOUTH, MA, 02536 | **US Mail (1st Class)** |
| 80094 | MARCELA SANTANA, 4455 PACIFICA WAY NE APT 104, SALEM, OR, 97305-2864 | **US Mail (1st Class)** |
| 80095 | MARCK VAN WYK, 106 PINE LANE, MORGAN HILL, CA, 95037-6111 | **US Mail (1st Class)** |
| 80094 | MARCOS A GONZALEZ, 4165 SMOKESTACK LANE NE, SALEM, OR, 97301-5214 | **US Mail (1st Class)** |
| 80099 | MARCUCCIO, ANTONIO, VIA BRIOSI 12, MILAN, 20133 ITALY | **US Mail (1st Class)** |
| 80100 | MARCUCCIO, ANTONIO, VIA BRIOSI 12, MILAN, 20133 ITALY | **US Mail (1st Class)** |
| 80094 | MARGOT D. SEITZ, (RE: ROY MANUFACTURING), ATTORNEY FOR CREDITOR, 121 SW MORRISON SUITE 600, PORTLAND, OR, 97204 | **US Mail (1st Class)** |
| 80095 | MARGOT D. SEITZ, ATTORNEY FOR CREDITOR, 121 SW MORRISON SUITE 600, PORTLAND, OR, 97204 | **US Mail (1st Class)** |
| 80094 | MARIA D MARTINEZ-CRUZ, PO BOX 63, 170 S SHERIDAN ST #8, MT ANGEL, OR, 97362-8001 | **US Mail (1st Class)** |
| 80094 | MARINE LUMBER COMPANY, 11800 SW MYSLONY ST, TUALATIN, OR, 97062-8391 | **US Mail (1st Class)** |
| 80094 | MARIO DELGADO, 2620 S MARYLAND PKWY #14-357, LAS VEGAS, NV, 89109-8300 | **US Mail (1st Class)** |
| 80094 | MARION COUNTY TAX COLLECTOR, PO BOX 2511, SALEM, OR, 97308-2511 | **US Mail (1st Class)** |
| 80094 | MARION COUNTY TAX COLLECTOR, 555 COURT ST NE, ROOM 2242, SALEM, OR, 97301 | **US Mail (1st Class)** |
| 80094 | MARION COUNTY TAX OFFICE, POC 2511, SALEM, OR, 97308 | **US Mail (1st Class)** |
| 80095 | MARION COUNTY TAX OFFICE, POC 2511, SALEM, OR, 97308 | **US Mail (1st Class)** |
| 80094 | MARIS, ALLEN, 3250 GLENGARY ROAD, SANTA YNEZ, CA, 93460 | **US Mail (1st Class)** |
| 80094 | MARK B HORTON, 50 CESSNA LANE, FREDERICKSBURG, VA, 22405-1418 | **US Mail (1st Class)** |
| 80094 | MARK R. DAWSON, 3835 PORTSIDE DR, BREMERTON, WA, 98312 | **US Mail (1st Class)** |
| 80094 | MARK VAN WYK, 106 PINE LANE, MORGAN HILL, CA, 95037 | **US Mail (1st Class)** |
| 80094 | MARKER, MIKE, 31 ELAINE DRIVE, LOS LUNAS, NM, 87031 | **US Mail (1st Class)** |
| 80094 | MARKUS, KEN, 2000 HUGHES LANDING BLVD #363, WOODLAND, TX, 77380-4108 | **US Mail (1st Class)** |
| 80094 | MARLOW, SAM/ROTHHAAR, DAN, 2820 WEXFORD WAY, FAIRFIELD TOWNSHIP, OH, 45011 | **US Mail (1st Class)** |
| 80099 | MARRANZINI/SANCHEZ/SANLLEY, SANLLEY, CARLOS, C/ BENITO MONCION 211, GAZCUE, SANTO DOMINGO,  DOMINICAN REPUBLIC | **US Mail (1st Class)** |
| 80099 | MARSHALL, SEAN, 1910 COLE HILL RD, GLENBURNIE, ON, K0H 1S0 CANADA | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80094 | MARSO, ROBERT, 3718 STONEBRIDGE DR, MADISON, WI, 53719-6225 | US Mail (1st Class) |
| 80094 | MARSTON, DAVID, 10421 MERCED LAKE RD, FORT WORTH, TX, 76177-3522 | US Mail (1st Class) |
| 80094 | MARTA TORRES, PRESCOTT AIRCRAFT & AUTOMOTIVE, LLC, 14650 E TERRITORY DRIVE, PRESCOTT VALLEY, AZ, 86315 | US Mail (1st Class) |
| 80094 | MARTIN, CALVIN, 29886 BLUE WATER WAY, MENIFEE, CA, 92584-7956 | US Mail (1st Class) |
| 80094 | MARTIN, CHRISTOPHER, 426 HOOT AVE, GRAFORD, TX, 76449-3306 | US Mail (1st Class) |
| 80099 | MARTIN, CHRISTOPHER, HAYWARD, ROMSEY ROAD, WHITEPARISH, SALISBURY, SP5 2SD GREAT BRITAIN | US Mail (1st Class) |
| 80094 | MARTIN, KENNETH, 865 PIKE CHURCH RD, ROCKINGHAM, VA, 22801-4505 | US Mail (1st Class) |
| 80094 | MARTIN, SCOTT A, 13801 SKY HARBOR WAY, NEWALLA, OK, 74857 | US Mail (1st Class) |
| 80094 | MARTIN, WILLIAM H C/O KARL DAVIDSON, 1945 SE 155TH ST, SUMMERFIELD, FL, 34491-3879 | US Mail (1st Class) |
| 80094 | MARTINEZ, ERIC, 16701 CAPTAIN HOOK, GALVESTON, TX, 77554 | US Mail (1st Class) |
| 80094 | MARTINOVIC, ALEXANDER, 20771 MCCLELLAN RD, CUPERTINO, CA, 95014-2966 | US Mail (1st Class) |
| 80094 | MARTINSON, DEAN O, 337 WHISPERING PINES DR, ESTES PARK, CO, 80517-7046 | US Mail (1st Class) |
| 80094 | MARTINSON, TIM, 2343 FIELDSTONE DR, OKEMOS, MI, 48864-3347 | US Mail (1st Class) |
| 80094 | MARTY, JASON, 3410 PIONEER RD, VERONA, WI, 53593-9701 | US Mail (1st Class) |
| 80094 | MARTYNA, ROGER, 1514 PALM AVE SW, SEATTLE, WA, 98116-1732 | US Mail (1st Class) |
| 80094 | MARYLAND REVENUE ADMINISTRATION DIV, PO BOX 1829, ANNAPOLIS, MD, 21404-1829 | US Mail (1st Class) |
| 80094 | MASCHUCK, ERIC, 1448 AIRPORT RD, ELYSBURG, PA, 17824-7000 | US Mail (1st Class) |
| 80094 | MASON, BRUCE, 162 MOUNTAIN VISTAS RD, KAYSVILLE, UT, 84037 | US Mail (1st Class) |
| 80094 | MASON, ENSEN, 300 E STATE ST STE 504, REDLANDS, CA, 92373-5235 | US Mail (1st Class) |
| 80094 | MASON, JAMES GARY, PO BOX 772, WRIGHT, WY, 82732 | US Mail (1st Class) |
| 80094 | MASON, JOSEPH / MASON, MIKE, 1215 GOLDEN PHEASANT RD, TWIN FALLS, ID, 83301-5666 | US Mail (1st Class) |
| 80094 | MASSEY AIRCRAFT SERVICE, 521 AVIATION ST, SHAFTER, CA, 93263 | US Mail (1st Class) |
| 80094 | MAST, LINDSEY, 13631 WISTERIA DR, AURORA, OR, 97002-9793 | US Mail (1st Class) |
| 80099 | MASTER ACCT NO. M013567, 445A MILSON LINE, PALMERSTON NORTH, MANAWATU, 4478 NEW ZEALAND | US Mail (1st Class) |
| 80094 | MASTER ACCT NO. M041285, 4934 K STREET, WASHOUGAL, WA, 98671 | US Mail (1st Class) |
| 80094 | MASTERPIECE INTERNATIONAL, 39 BROADWAY, 14 FLOOR, NEW YORK, NY, 10006 | US Mail (1st Class) |
| 80094 | MATCO AIRCRAFT LANDING SYSTEMS LLC, 2361 S 1560 WEST, WOODS CROSS, UT, 84087 | US Mail (1st Class) |
| 80095 | MATCO AIRCRAFT LANDING SYSTEMS LLC, 2361 S 1560 WEST, WOODS CROSS, UT, 84087-2364 | US Mail (1st Class) |
| 80094 | MATERNOWSKI, CRAIG, 6872 ROE LN, LORAIN, OH, 44053-1891 | US Mail (1st Class) |
| 80094 | MATHEWSON, JAMES W, 8535 KINGS HILL DR, COTTONWOOD HEIGHTS, UT, 84121-6062 | US Mail (1st Class) |
| 80094 | MATHISON, TODD, 15167 S WALNUT GROVE DR, DRAPER, UT, 84020 | US Mail (1st Class) |
| 80094 | MATSON, GARY D, RR 3 BOX 288, WYALUSING, PA, 18853 | US Mail (1st Class) |
| 80094 | MATTHEW BENDER & CO., INC., PO BOX 7247-0178, PHILADELPHIA, PA, 19170-0001 | US Mail (1st Class) |
| 80094 | MATTHEWS, KYLE/MARE ISLAND LLC, 10588 FALCON RIDGE CT, MARE ISLAND LLC, DAYTON, OH, 45458-4772 | US Mail (1st Class) |
| 80094 | MATTINGLY, JOSEPH ERIC, 220 CLEARVIEW LN, SPRINGFIELD, KY, 40069-9441 | US Mail (1st Class) |
| 80094 | MATTMULLER, DWIGHT, 4310 HUNTERS PASS, SPRING HILL, FL, 34609 | US Mail (1st Class) |
| 80094 | MATTOX, RICHARD, PO BOX 2987, FRIDAY HARBOR, WA, 98250-2987 | US Mail (1st Class) |
| 80094 | MATUSKA, DALE, 1969 SOUTHCREEK BLVD, PORT ORANGE, FL, 32128-7255 | US Mail (1st Class) |
| 80099 | MAURY, FELIX, 36 RUE DE LA HAYE, LES MUREAUX, 78130 FRANCE | US Mail (1st Class) |
| 80094 | MAX T BRADLEY II, 7969 COUNTY ROAD 4730, WEST PLAINS, MO, 65775 | US Mail (1st Class) |
| 80094 | MAY, ANDREW/ BURNS, DAVID, 2071 TUNBRIDGE TRL, ALGONQUIN, IL, 60102-6023 | US Mail (1st Class) |
| 80094 | MAYBERRY, TANNER, 2683 S TERRACE AVE, YUMA, AZ, 85365-1158 | US Mail (1st Class) |

**Exhibit A - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80094 | MAYEUX, SIDNEY, 2705 LAUREL HILL DRIVE, FLOWER MOUND, TX, 75028 | **US Mail (1st Class)** |
| 80094 | MAYEUX, TIMOTHY, 12611 RIVER RD, LULING, LA, 70070-4075 | **US Mail (1st Class)** |
| 80094 | MAYNARD, LARRY D, 5140 CINNABAR DR, ALPHARETTA, GA, 30022 | **US Mail (1st Class)** |
| 80099 | MBINDYO, MATHEW, PO BOX 3770, NAIROBI, 00100 KENYA | **US Mail (1st Class)** |
| 80099 | MBOU, PAMPHYLE, LIEU BIEN DESIRE, SAINT FRANCOIS, 97118 WEST INDIES | **US Mail (1st Class)** |
| 80099 | MC BURNIE, SHANE, 12 ACACIA ST, YARRAWONGA, VIC, 3730 AUSTRALIA | **US Mail (1st Class)** |
| 80099 | MC KAY, JAMES, IGRABEN 1, HIMMELREID, SOLOTHURN, 4204 SWITZERLAND | **US Mail (1st Class)** |
| 80094 | MC KENZIE JONATHAN, 12225 BEAN RD, CHARDON, OH, 44024-9098 | **US Mail (1st Class)** |
| 80094 | MC MASTER-CARR SUPPLY CO., PO BOX 7690, CHICAGO, IL, 60680-7690 | **US Mail (1st Class)** |
| 80094 | MCALEER,JOHN/CHAMBERS,SCOTT, 10184 EHLEN RD NE, AURORA, OR, 97002-9777 | **US Mail (1st Class)** |
| 80099 | MCALIECE, JONATHAN, 131 ANTARES PDE, KALKALLO, VICTORIA, 3064 AUSTRALIA | **US Mail (1st Class)** |
| 80099 | MCBURNIE GROUP, 32 GRADY RD, POKOLBIN, NSW, 2320 AUSTRALIA | **US Mail (1st Class)** |
| 80094 | MCCANDLESS, DAN, 4389 S HIGHLAND DR UNIT B, HOLLADAY, UT, 84124-3573 | **US Mail (1st Class)** |
| 80094 | MCCARTHY, C DAVID, 630 BOERNE STAGE AIRFIELD, BOERNE, TX, 78006-5158 | **US Mail (1st Class)** |
| 80094 | MCCARTHY, TODD, 7 BONNIE LN, BORDENTOWN, NJ, 08505-2401 | **US Mail (1st Class)** |
| 80094 | MCCASKILL, FRED, 2188 HILLWOOD DR, DAVISON, MI, 48423-9521 | **US Mail (1st Class)** |
| 80094 | MCCLUGGAGE, CHARLES, 30 MUIRFIELD WAY, SUGAR LAND, TX, 77479-2963 | **US Mail (1st Class)** |
| 80094 | MCCORMICK, CHRISTOPHER, 7155 ASHEVILLE PARK DR, COLUMBUS, OH, 43235-5013 | **US Mail (1st Class)** |
| 80099 | MCCOWAN, JAMES G, BOX 112, GROSSE ISLE, MB, R0C 1G0 CANADA | **US Mail (1st Class)** |
| 80094 | MCCOY, CHRISTOPHER, 1420 N STATE RD 63, SULLIVAN, IN, 47882-7246 | **US Mail (1st Class)** |
| 80094 | MCCOY, MATTHEW, 3240 SABO LANE, WEST LINN, OR, 97068 | **US Mail (1st Class)** |
| 80095 | MCCOY, MATTHEW, 3241 WILD ROSE LOOP, WEST LINN, OR, 97068 | **US Mail (1st Class)** |
| 80099 | MCCRAW, PHILIPPE, 503 HARDY AVE, OTTAWA, ON, K1K 2A8 CANADA | **US Mail (1st Class)** |
| 80094 | MCCUTCHEON METAL FABRICATION, 515 NE 209TH ST, RIDGEFIELD, WA, 98642-9460 | **US Mail (1st Class)** |
| 80094 | MCDANIEL, GARY, 5711 LOCUST ST, KANSAS CITY, MO, 64110 | **US Mail (1st Class)** |
| 80094 | MCDANIELS, SCOTT AND DEANA, 5659 S REATHA CT, HUBBARD, OR, 97032 | **US Mail (1st Class)** |
| 80094 | MCDONALD, GREGORY, 31 FERN LEAF WAY, NEWNAN, GA, 30265 | **US Mail (1st Class)** |
| 80094 | MCDONALD, MARK C, 220 SPRING FALLS RD, ALPHARETTA, GA, 30004 | **US Mail (1st Class)** |
| 80099 | MCELREA, MILLER, TIRMEGAN POWER LTD, 39 BUNDERG RD, STRABANE, TYRONE, BT82 8QG GREAT BRITAIN | **US Mail (1st Class)** |
| 80099 | MCELVENNY, GREG, 29 ALICE AVENUE, BOWRAL, NSW, 2576 AUSTRALIA | **US Mail (1st Class)** |
| 80094 | MCENROE, LARRY, 607 CLEARFIELD RD, NAZARETH, PA, 18064-9594 | **US Mail (1st Class)** |
| 80094 | MCENROE, WILLIAM, 150 RAMUNNO CIR, HOCKESSIN, DE, 19707-2065 | **US Mail (1st Class)** |
| 80099 | MCFADZEAN, JOHN, THE OLD FORGE, HILMARTON, CALNE, WILTSHIRE, SN118SG GREAT BRITAIN | **US Mail (1st Class)** |
| 80094 | MCFARLANE AVIATION PRODUCTS, 696 EAST 1700, BALDWIN CITY, KS, 66006-7351 | **US Mail (1st Class)** |
| 80099 | MCFARLANE, GREG, PO BOX 1370, ALBANY, W A, 6331 AUSTRALIA | **US Mail (1st Class)** |
| 80094 | MCGILL, JAMES, 7201 N PLACITA SIN CODICIA, TUCSON, AZ, 85718-7346 | **US Mail (1st Class)** |
| 80094 | MCGINNIS, MARK DOUGLAS, 2225 SILVER LN, WILLOW STREET, PA, 17584 | **US Mail (1st Class)** |
| 80094 | MCGLAMERY, BRUCE, 608 SUNRISE AVE, WINTER SPRINGS, FL, 32708-3624 | **US Mail (1st Class)** |
| 80094 | MCGOWIN JAMES E, 200 WILD TURKEY RDG, BALL GROUND, GA, 301074282 | **US Mail (1st Class)** |
| 80094 | MCGRAW, DAVID, 36701 SE TRACY RD, ESTACADA, OR, 97023-7557 | **US Mail (1st Class)** |
| 80094 | MCGUIRE, LEON, 345 SKYRANCH LANE, KALISPELL, MT, 59901-1804 | **US Mail (1st Class)** |
| 80094 | MCGUIRK, JOHN, 3534 FOREST VILLAGE DR, KINGWOOD, TX, 77339-1820 | **US Mail (1st Class)** |
| 80094 | MCHENRY AVIATION LLC, C/O SCOTT MCHENRY, 1325 CENTER AVE, RICE LAKE, WI, 54868-2722 | **US Mail (1st Class)** |
| 80094 | MCILRATH, THOR, 3325 SMOKEY PT DR, ARLINGTON, WA, 98223-7803 | **US Mail (1st Class)** |

VansAircraft

**Exhibit A - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80099 | MCINTOSH, BRETT, 22 BELLE VUE RD, GOLDEN SQUARE, VIC, 3555 AUSTRALIA | US Mail (1st Class) |
| 80094 | MCKEE, DONALD, 4400 VINE HILL RD, SEBASTOPOL, CA, 95472-2234 | US Mail (1st Class) |
| 80094 | MCKIBBEN, STEVE, 4908 BROWNSTONE COURT, ELK GROVE, CA, 95758-4111 | US Mail (1st Class) |
| 80094 | MCKIERNAN, JOHN E, 6937 TURNBERRY CIR, NAVARRE, FL, 32566-8840 | US Mail (1st Class) |
| 80094 | MCKINSTRY, JIM, 58 SKYHAWK WAY, PARKER, CO, 80138-3150 | US Mail (1st Class) |
| 80094 | MCLAUGHLIN, JIM, 2420 ALCOTT ST, DENVER, CO, 80211-4813 | US Mail (1st Class) |
| 80094 | MCLAUGHLIN, LONZO, 8 BEECHWOOD DR, LANDENBERG, PA, 19350-9511 | US Mail (1st Class) |
| 80094 | MCLEOD, KEITH / SMITH, JIMMY, 818 STONEGATE DR, UNIVERSAL CITY, TX, 78148-4011 | US Mail (1st Class) |
| 80099 | MCMURRAY, SCOTT, 49 ARMAGH ROAD, PORTADOWN, CO. ARMAGH, NORTHERN IRELAND, BT62 3DL GREAT BRITAIN | US Mail (1st Class) |
| 80094 | MCNAMARA, SEAN, 172 S WILLOW LN, LEHI, UT, 84043-5471 | US Mail (1st Class) |
| 80094 | MCNEILUS, GRANT, 61782 190TH, DODGE CENTER, MN, 55927 | US Mail (1st Class) |
| 80094 | MCNULTY, MICHAEL, 7090 E CARRIAGE TRAILS DR, SCOTTSDALE, AZ, 85266-6592 | US Mail (1st Class) |
| 80094 | MCPHEE MALCOLM J JR, 2208 10TH ST, ANACORTES, WA, 982211445 | US Mail (1st Class) |
| 80094 | MCWATERS, HERBERT, 5538 E VOLTAIRE AVE, SCOTTSDALE, AZ, 85254-3647 | US Mail (1st Class) |
| 80094 | MCWILLIAM, DAVID R, 7666 HAMMEL RD, BRIGHTON, MI, 48116-8812 | US Mail (1st Class) |
| 80094 | MDL COMEX LLC, 411 SE MINZER BLVD, STE 72 MHS 1223, BOCA RATON, FL, 33432-6001 | US Mail (1st Class) |
| 80094 | MEARES, JASON, 17 HIGH COTTON LN, PAWLEYS ISLAND, SC, 29585-6500 | US Mail (1st Class) |
| 80094 | MECHAM, SEAN, 13215 SE MILL PLAIN BLVD, C8#161, VANCOUVER, WA, 98684-6991 | US Mail (1st Class) |
| 80099 | MEEK, CARL D, DARP FARM, DARP LANE, RIPE, LEWES, BN8 6BB UNITED KINGDOM | US Mail (1st Class) |
| 80094 | MEEUWSEN, BEN, 2567 PARKWOOD DR, GREEN BAY, WI, 54304-1941 | US Mail (1st Class) |
| 80099 | MEIJER, DAVID, PO BOX 87, NORMAN WELLS, NT, X0E0V0 CANADA | US Mail (1st Class) |
| 80094 | MELLOT STEPHEN, 1068 N COUNTY RD 23, BERTHOUD, CO, 80513 | US Mail (1st Class) |
| 80094 | MENSEN, DON, 21177 QUAIL AVE, CARROLL, IA, 51401-8590 | US Mail (1st Class) |
| 80094 | MERCER, KENT, 113 HUBBARD ST, SUNSET, TX, 76270-7105 | US Mail (1st Class) |
| 80095 | MERCIER, JEFF, PO BOX 351, PALO CEDRO, CA, 96073-0351 | US Mail (1st Class) |
| 80099 | MERCURY BAY AERO CLUB / MIKE EVANS, 20 SOUTH HIGHWAY, WHITIANGA, 3510 NEW ZEALAND | US Mail (1st Class) |
| 80099 | MERCURY BAY STUDENT AIRCRAFT TRUST, MIKE EVANS, 121 ESSEX AVENUE, ARROWTOWN, OTAGO, 9302 NEW ZEALAND | US Mail (1st Class) |
| 80099 | MESSIAS DE SOUZA, JOMAIR, RUA INE NAKAMURA 108, CAMPO GRANDE, MS, 79081742 BRAZIL | US Mail (1st Class) |
| 80094 | METAL INNOVATIONS, INC., 22215 YELLOW GATE LANE NE, AURORA, OR, 97002-8432 | US Mail (1st Class) |
| 80094 | METRO OVERHEAD DOOR, 2525 NE COLUMBIA BLVD, PORTLAND, OR, 97211-2053 | US Mail (1st Class) |
| 80094 | MEUNIER, J RAYMOND, 28432 SAINT JOE RD, DADE CITY, FL, 33525-7325 | US Mail (1st Class) |
| 80094 | MEYER, RICK, 29159 10TH AVE., NEW LIBERTY, IA, 52765-9481 | US Mail (1st Class) |
| 80094 | MEYER, ROBERT, 9 BRIARWOOD LN, METAMORA, IL, 61548 | US Mail (1st Class) |
| 80094 | MICHAEL A. PRATT, 15644 PIONEER BLUFF TRAIL, FORT WORTH, TX, 76262 | US Mail (1st Class) |
| 80094 | MICHAEL BEUSELINCK, 490 43RD STREET #37, OAKLAND, CA, 94609 | US Mail (1st Class) |
| 80094 | MICHAEL BURR, 10903 FOREST RIDGE TER, NORTH POTOMAC, MD, 20878-4827 | US Mail (1st Class) |
| 80094 | MICHAEL P CLANCY, 517 MOUNTAIN LOOKOUT, THERMOPOLIS, NY, 82443 | US Mail (1st Class) |
| 80094 | MICHAEL P DOBLE, W249 S7180 CENTER DR, WAUKESHA, WI, 53189-9325 | US Mail (1st Class) |
| 80094 | MICHAEL R WHITTAKER, 3781 KINCAID ST, EUGENE, OR, 97405-4552 | US Mail (1st Class) |
| 80094 | MICHAEL T SCHWARTZ, PO BOX 135, 19340 S ROCKNEY RD, COLTON, OR, 97017-9419 | US Mail (1st Class) |
| 80094 | MICHAEL WILSON, PO BOX 2099, DENVER, NC, 28037-2099 | US Mail (1st Class) |
| 80094 | MICHAEL, BRIAN, 4040 WHISPERING PINES TRAIL, CONYERS, GA, 30012-6308 | US Mail (1st Class) |
| 80094 | MICHAEL, MARK, 30 STRADA DI VILLAGGIO UNIT 103, HENDERSON, NV, 89011-2818 | US Mail (1st Class) |

VansAircraft

# Exhibit A - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80099 | MICHAERL HARRIS, SHELFORD SELLING ROAD, CANTERBURY, KENT, CT4 8BH UNITED KINGDOM | **US Mail (1st Class)** |
| 80094 | MICHALAK, CHRIS, 1039 FROG HOLLOW SW, TENINO, WA, 98589-9791 | **US Mail (1st Class)** |
| 80099 | MICHEL J EVANS, 121 ESSEX AVENUE, ARROWTOWN, OTAGO, 9302 NEW ZEALAND | **US Mail (1st Class)** |
| 80095 | MICHELE VANGRUNSVEN, 9899 NW 316TH PLACE, HILLSBORO, OR, 97124-8301 | **US Mail (1st Class)** |
| 80094 | MICHIGAN DEPT. OF TREASURY, PO BOX 30778, LANSING, MI, 48909-8278 | **US Mail (1st Class)** |
| 80094 | MICKELSEN, EVAN / RED MOUNTAIN WHOLESALE, 234 W HIGH SIERRA DRIVE, ELK RIDGE, UT, 84651 | **US Mail (1st Class)** |
| 80094 | MIDDLETON, DREW, 4619 NORTHRIDGE CIR, CRESTWOOD, KY, 40014-8644 | **US Mail (1st Class)** |
| 80094 | MIFFLIN, THEODORE, 7349 WOODKNOT CT, ORLANDO, FL, 32835-2705 | **US Mail (1st Class)** |
| 80094 | MIGIS, JAMES, 1801 SUNFLOWER DR, CORINTH, TX, 76210-0062 | **US Mail (1st Class)** |
| 80094 | MIGUEL A VASQUEZ, 4650 BOHANNON CT NE, SALEM, OR, 97305-3113 | **US Mail (1st Class)** |
| 80099 | MIKE EDWARDS EORI: GB092611517000, 8 ACACIA DRIVE, FROME, SOMERSET, BA11 2TS GREAT BRITAIN | **US Mail (1st Class)** |
| 80099 | MIKOULA, OLEXANDR, MIKOULA INC, 7086 BRANIGAN GATE, MISSISSAUGA, ON, L5N 7L5 CANADA | **US Mail (1st Class)** |
| 80099 | MILAIBE, DANIEL/AVIATION PARTS EXEC, NEP AVIATION COM IMP E EXP LTDA, RUA DOUTOR NATAUNO TRIGINELLI 257, MG, 31710-420 BRAZIL | **US Mail (1st Class)** |
| 80094 | MILLAR, STEPHEN L, PO BOX 215, CANBY, OR, 97013 | **US Mail (1st Class)** |
| 80094 | MILLER, AARON, 17950 SE WALNUT HILL RD, AMITY, OR, 97101 | **US Mail (1st Class)** |
| 80094 | MILLER, ANDREW W, 221 MONTGOMERY WAY, PALMER, AK, 99645 | **US Mail (1st Class)** |
| 80099 | MILLER, ASHLEY, 111 BASKERVILLE ST, BRIGHTON, BRISBANE, QLD, 4017 AUSTRALIA | **US Mail (1st Class)** |
| 80099 | MILLER, ASHLEY, PO BOX 374, WILLIAMSTOWN, VIC, 3016 AUSTRALIA | **US Mail (1st Class)** |
| 80094 | MILLER, DANIEL, 612 YEONAS DRIVE SW, VIENNA, VA, 22180-6440 | **US Mail (1st Class)** |
| 80094 | MILLER, DANIEL B, 336 SAUNDERSVILLE FERRY RD, MOUNT JULIET, TN, 37122-5032 | **US Mail (1st Class)** |
| 80094 | MILLER, DEAN, 10410 BUCKEYE ST, LITTLETON, CO, 80125-9100 | **US Mail (1st Class)** |
| 80094 | MILLER, DUSTIN, 407 N SIDNEY ST, VISALIA, CA, 93291-9632 | **US Mail (1st Class)** |
| 80094 | MILLER, JASON D, 2357 NICKLAUS ST, OXNARD, CA, 93036 | **US Mail (1st Class)** |
| 80094 | MILLER, JUSTIN, 272 MARBLE RD, ONEONTA, NY, 13820-3602 | **US Mail (1st Class)** |
| 80094 | MILLER, JUSTIN, 2825 SEELY AVE SE, CEDAR RAPIDS, IA, 52403-3549 | **US Mail (1st Class)** |
| 80094 | MILLER, KEVIN, 30190 SE GRUBER ROAD, ESTACADA, OR, 97023 | **US Mail (1st Class)** |
| 80094 | MILLER, SETH, 11 ACCESS WAY, NOGALES, AZ, 85621-2189 | **US Mail (1st Class)** |
| 80094 | MILLETT, PHILLIP, 6602 EASTWIND WAY, CRESTWOOD, KY, 40014-7756 | **US Mail (1st Class)** |
| 80094 | MILLHOUSE, SCOTT D, 234 METAIRE LN, MADISON, AL, 35758-8769 | **US Mail (1st Class)** |
| 80094 | MILLPRO MACHINE, INC., FRED VANDYKE, 36800 NW SPIESSCHAERT RD, CORNELIUS, OR, 97113-6330 | **US Mail (1st Class)** |
| 80094 | MILLS, PERRY D II, 7514 EDINGTON DR, WARRENTON, VA, 20187-5840 | **US Mail (1st Class)** |
| 80099 | MILOSLAVINE, VLADIMIR, 360 AVIONICS, 26-18300 FORD RD, PITT MEADOWS, BC, V3Y 0C6 CANADA | **US Mail (1st Class)** |
| 80094 | MINER, DOUGLAS, 20625 REEDY RD, EUSTIS, FL, 32736-9431 | **US Mail (1st Class)** |
| 80094 | MINNESOTA DEPT. OF REVENUE, MAIL STATION 6330, ST PAUL, MN, 55146-6330 | **US Mail (1st Class)** |
| 80094 | MINNICH, STEVE, 20151 LONGVIEW DRIVE, LAWRENCEBURG, IN, 47025 | **US Mail (1st Class)** |
| 80094 | MINOR, BRANDIE, 16535 SW 10TH ST, SHERWOOD, OR, 97140-9590 | **US Mail (1st Class)** |
| 80094 | MIRACLE, BRIAN, 29304 SW BROWN RD, WILSONVILLE, OR, 97070-3008 | **US Mail (1st Class)** |
| 80094 | MIRIAM J BLOCH, M D, INC., 5580 LA JOLLA BLVD, SUITE 610, LA JOLLA, CA, 92037 | **US Mail (1st Class)** |
| 80094 | MISENHEIMER, JAKE, PO BOX 601, BROOKSHIRE, TX, 77423-0601 | **US Mail (1st Class)** |
| 80094 | MISIEWICZ, PAUL, 6 SUNRISE VIEW CT, TIJERAS, NM, 87059-7522 | **US Mail (1st Class)** |
| 80094 | MISSOURI DEPT. OF REVENUE,, PO BOX 840, JEFFERSON CITY, MO, 65105-0840 | **US Mail (1st Class)** |
| 80094 | MITCHELL W LOCK, 2241 COBBLER CT NW, SALEM, OR, 97304-2086 | **US Mail (1st Class)** |
| 80094 | MITCHELL, MICHAEL, 18 FREEDOM ST, CALERA, OK, 74730 5520 | **US Mail (1st Class)** |
| 80094 | MODISETTE, JEREMY, 496 TROTTERS GLEN, BALDWIN, GA, 30511-3208 | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80094 | MOHR, GEORGE/WILSON, MIKE, 934 BEAR TAVERN RD, EWING, NJ, 08628-1005 | US Mail (1st Class) |
| 80094 | MOKE, JENNIFER, 18412 SE 43RD LN, VANCOUVER, WA, 98683-8290 | US Mail (1st Class) |
| 80099 | MOLARO, CRISTIAN, TUINDELLE 74, OVERIJSE VLAAMS-BRABANT, 3090 BELGIUM | US Mail (1st Class) |
| 80099 | MOLINA BURGOS, GONZALO GAMALIER, AVENIDA MANUEL RODRIGUEZ 108, CURACAUTIN, MALLECO, 4780000 CHILE | US Mail (1st Class) |
| 80094 | MOLINA C/O LOGIN AVIATION SVS, 750 SW 34TH ST, 113D, FORT LAUDERDALE, FL, 33315 | US Mail (1st Class) |
| 80094 | MOLL, JOHN, 5003 SUNSET DR, EASLEY, SC, 29642 | US Mail (1st Class) |
| 80094 | MONEYMAKER, JASON W, 4408 HEATON PARK TRL, ROCKLEDGE, FL, 32955-6760 | US Mail (1st Class) |
| 80094 | MONSON, KEVIN, 12435 42ND AVE NORTH, PLYMOUTH, MN, 55441 | US Mail (1st Class) |
| 80094 | MONTAGUE, JAMES / BROWN, KEVERN, 2000 BINGHAM RD, CLIO, MI, 48420-1970 | US Mail (1st Class) |
| 80094 | MONTALVO, TIMOTHY, 350 APPALOOSA LN, CHINA SPRING, TX, 76633-3458 | US Mail (1st Class) |
| 80094 | MONTERO, ENRIQUE, 70 ROBERTS ROAD, MARLBOROUGH, CT, 06447-1454 | US Mail (1st Class) |
| 80094 | MONTERO, RICK, 137 NAOMI DR, EAST HARTFORD, CT, 06118 | US Mail (1st Class) |
| 80094 | MONTOYA, OCTAVIO, 12232 STANSBURY DR, EL PASO, TX, 79928-8626 | US Mail (1st Class) |
| 80094 | MOOD, KATHLEEN, 4751 BEACHWOOD COURT, CARSBAD, CA, 92008-4290 | US Mail (1st Class) |
| 80094 | MOORE, CARL, 3391 16 MILE RD NE, CEDAR SPRINGS, MI, 49319-8407 | US Mail (1st Class) |
| 80094 | MOORE, DAVID/LIVE OAK CAPITAL ADVISORS LLC, ATTN: DAVID MOORE, 1308 THISTLEDOWN DRIVE, PLANO, TX, 75093 | US Mail (1st Class) |
| 80094 | MOORE, EDWARD, PO BOX 3922, MONTGOMERY, AL, 36109-0922 | US Mail (1st Class) |
| 80094 | MOORE, JEFFREY A, 11665 ALLENDALE DR, PEYTON, CO, 80831 | US Mail (1st Class) |
| 80094 | MOORE, KYLE, 24301 HANOVER ST, DEARBORN HEIGHTS, MI, 48125-2043 | US Mail (1st Class) |
| 80094 | MOORE, WILLIAM E, 8950 SE 70 TERR, LEEWARD AIR RANCH, OCALA, FL, 34472 | US Mail (1st Class) |
| 80099 | MORAWETZ, STEFAN, HANS-OLDEN-STRASSE 37, FRANZHAUSEN, LOWERAUSTRIA, 3134 AUSTRIA | US Mail (1st Class) |
| 80094 | MORE, ANTONIO, 809 TWELVE OAKS RD, TULLAHOMA, TN, 37388 | US Mail (1st Class) |
| 80094 | MOREIRA, FERNANDO HELUEY, 1170 LEE WAGENER BLVD STE 111, FORT LAUDERDALE, FL, 33315-3561 | US Mail (1st Class) |
| 80094 | MORELLI, BILL / UP NORTH AVIATION, 10030 S SHORE DR, PLYMOUTH, MN, 55441 | US Mail (1st Class) |
| 80094 | MORELLI, WILLIAM, 47 SHELDON RD, MILTON, VT, 05468 | US Mail (1st Class) |
| 80094 | MORENO, JAUN, 181 KIARA LN, STOCKBRIDGE, GA, 30281-6518 | US Mail (1st Class) |
| 80094 | MOREY, SHANE A, 1116 S SHERIDAN ST, FERGUS FALLS, MN, 56537-3520 | US Mail (1st Class) |
| 80094 | MORGAN, JOHN P, 3000 CRAVEY COVE NE, ATLANTA, GA, 30345 | US Mail (1st Class) |
| 80094 | MORGAN, LUKE/ KEVIN, 105 NE CHARLESTON OAKS DR, PORT ST LUCIE, FL, 34983-3345 | US Mail (1st Class) |
| 80094 | MORGAN, WILLIAM, 3712 LOVERS LANE, DALLAS, TX, 75225-7205 | US Mail (1st Class) |
| 80094 | MORGENSTERN, SHAWN, 4308 MANTELL CT, KETTERING, OH, 45440-3868 | US Mail (1st Class) |
| 80099 | MORHARD, ANKE, RAINGAERTLE STR#42, TRICHTINGEN, BADEN-WURTTEMBERG, 78736 GERMANY | US Mail (1st Class) |
| 80094 | MORRISON, ROBERT, 5057 POINTE AUX PEAUX, NEWPORT, MI, 48166-9079 | US Mail (1st Class) |
| 80099 | MORTENSEN, DANIEL, SORTERUP KIRKEVEJ 1, SLAGELSE, 4200 DENMARK | US Mail (1st Class) |
| 80094 | MOSS, JONATHAN, 1044 TOM FOWLER DR, TRACY, CA, 95377-8245 | US Mail (1st Class) |
| 80094 | MOSS, RYAN, 14122 SW GOLD COAST TER, TIGARD, OR, 97224-5258 | US Mail (1st Class) |
| 80094 | MOTION & FLOW CONTROL PRODUCTS INC, TRINA VASQUEZ, 10822 W TOLLER DRIVE STE 300, LITTLETON, CO, 80127 | US Mail (1st Class) |
| 80095 | MOTION & FLOW CONTROL PRODUCTS INC, 8433 SOLUTION CENTER, CHICAGO, IL, 60677 | US Mail (1st Class) |
| 80099 | MOUNTAIN, DAVID/HOWARD HALL, 13 SANDON BROOK PLACE, SANDON, CHELMSFORD, ESSEX, CM2 7UJ GREAT BRITAIN | US Mail (1st Class) |
| 80094 | MOUNTJOY, TREVOR, 725 SPRING PARK RDG, CARBONDALE, CO, 81623-9178 | US Mail (1st Class) |
| 80094 | MOUSER ELECTRONICS, PO BOX 99319, FORT WORTH, TX, 76199-0319 | US Mail (1st Class) |
| 80094 | MOXEY, TERRY, PO BOX 1028, STERLING, AK, 99672 | US Mail (1st Class) |

VansAircraft

**Exhibit A - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80094 | MOYERS, JOHN JASON, 7759 BELMONT RD, NORTH CHESTERFIELD, VA, 23832-8002 | US Mail (1st Class) |
| 80094 | MOYLAN, PAUL, GREENLIGHT AVIATION LLC, 3231 SUNRISE LANE, ST. LOUIS, MO, 63129 | US Mail (1st Class) |
| 80099 | MR GRANT SMITH, PO BOX 60, HIGHFIELDS, QUEENSLAND, 4352 AUSTRALIA | US Mail (1st Class) |
| 80094 | MSC INDUSTRIAL SUPPLY CO, 515 BROADHOLLOW ROAD, SUITE 1000, MELVILLE, NY, 11747 | US Mail (1st Class) |
| 80094 | MSC INDUSTRIAL SUPPLY CO., PO BOX 953635, ST LOUIS, MO, 63195-3635 | US Mail (1st Class) |
| 80099 | MT-PROPELLER ENTWICKLUNG GMBH, ERIC GREINDL, FLUGPLATZSTRASSE 1, ATTING, D-94348 GERMANY | US Mail (1st Class) |
| 80094 | MUEHL, HARVEY C, 15642 VALERIE DR, MACOMB, MI, 48044-2483 | US Mail (1st Class) |
| 80094 | MUISE, DYLAN, 35 IVANGILE RD, SALEM, NH, 03079-6805 | US Mail (1st Class) |
| 80094 | MULDER, JONATHAN, 404 VERONICA CT, CLARKSVILLE, TN, 37043-1653 | US Mail (1st Class) |
| 80094 | MULKIN, SHAWN, 16180 S ROCKY RD, MEADOW VISTA, CA, 95722-9558 | US Mail (1st Class) |
| 80094 | MULLEN, PAUL / PINEHURST AVIATION SERVICES, 9804 PINE MEADOW LN, RALEIGH, NC, 27615 | US Mail (1st Class) |
| 80094 | MULLIGAN, ZACHARY, 141 E DAVIS BLVD, 111, TAMPA, FL, 33606-3530 | US Mail (1st Class) |
| 80099 | MUNRO, MARK, 1 RIDGE DR, KNYSNA, WESTERN CAPE, 6571 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80099 | MUNRO, RYAN, 2926 PILATUS RUN, VICTORIA, BC, V9B 0R4 CANADA | US Mail (1st Class) |
| 80099 | MURIRA, ANTHONY, 92 SHARPHAM RD, GLASTONBURY, SOMERSET, BA6 9GB GREAT BRITAIN | US Mail (1st Class) |
| 80094 | MURO, DAVID II, 100 MT WHITNEY CT, SAN RAFAEL, CA, 94903-1061 | US Mail (1st Class) |
| 80094 | MURRAY, STEVE, 403 PINNACLE PEAK LN, FLAT ROCK, NC, 28731-8597 | US Mail (1st Class) |
| 80099 | MURRAY, WILLIAM JOHN, 37 WELLESLEY RD, ANDOVER, HAMPSHIRE, SP10 2HF GREAT BRITAIN | US Mail (1st Class) |
| 80094 | MURRI, STEVE, 5450 S FORT APACHE #176, LAS VEGAS, NV, 89148 | US Mail (1st Class) |
| 80094 | MYERS AVIATION, INC., 545 AVIATION RD, OSHKOSH, WI, 54902 | US Mail (1st Class) |
| 80094 | MYERS, BRETT, 5003 COUNTY RD 1430, LUBBOCK, TX, 79407-5737 | US Mail (1st Class) |
| 80094 | MYERS, DAVID, 11911 BELLE MEADE CIR, NORTHPORT, AL, 35475 | US Mail (1st Class) |
| 80094 | MYERS, JAMES, 198 MCADAM RD, WESTMORELAND, NH, 03467 | US Mail (1st Class) |
| 80094 | MYERS, MATTHEW, 184 EQUINE DR, ONALASKA, WA, 98570 | US Mail (1st Class) |
| 80094 | MYLL, GREG, 79567 MORNING GLORY CT, LA QUINTA, CA, 92253-4845 | US Mail (1st Class) |
| 80094 | MYRICK, DENNIS R `DENNY`, 30547 N 73RD STREET, SCOTTSDALE, AZ, 85266-1822 | US Mail (1st Class) |
| 80094 | NAFSINGER, NICK, 14 SONGBIRD DR, ROSHARON, TX, 77583-7266 | US Mail (1st Class) |
| 80099 | NAIR, SREEKUMAR V, 109 CARRINGVUE MANOR NW, CALGARY, AB, T3P 0W2 CANADA | US Mail (1st Class) |
| 80099 | NAPOLI, CARL, AVENIDA AUYANTEPUY, EDIFICIO GREEN 17, LOMAS DEL COUNTRY, VALENCIA, ESTADO CARABOBO, 2001 VENEZUELA | US Mail (1st Class) |
| 80094 | NARCISO RAMOS-LOPEZ, 1597 DAHLIA ST, WOODBURN, OR, 97071-5783 | US Mail (1st Class) |
| 80094 | NATIONAL PRECISION/BISCO INDUSTRIES, 5065 E HUNTER AVE, ANAHEIM, CA, 92807-6001 | US Mail (1st Class) |
| 80099 | NATT, AMANDEEP, 12091 76A AVE, SURREY, BC, V3W 2W4 CANADA | US Mail (1st Class) |
| 80099 | NAUD, DAMIEN, 49 RUE GAMBETTA, RAMBOUILLET, 78120 FRANCE | US Mail (1st Class) |
| 80099 | NAVARRO, FERNANDO, AVENIDA LIBERTAD N 29, POLG INDUSTRIAL SALINITAS, PETREL, ES-03610 SPAIN | US Mail (1st Class) |
| 80094 | NB3480, AURORA, OR, 97002 | US Mail (1st Class) |
| 80094 | NB3480, | US Mail (1st Class) |
| 80094 | NEAL, JOSEPH AND HEATHER, 501 RYEGRASS COURT, AURORA, IL, 60504-4215 | US Mail (1st Class) |
| 80094 | NEBRASKA DEPT. OF REVENUE, PO BOX 98923, LINCOLN, NE, 68509-8923 | US Mail (1st Class) |
| 80094 | NEELY, ANTHONY, 2315 N 52ND STREET, UNIT 102, PHOENIX, AZ, 85008 | US Mail (1st Class) |
| 80094 | NEIGHBORS, BEN, 7601 HOLLAND DR, HUNTSVILLE, AL, 35802-2819 | US Mail (1st Class) |
| 80094 | NELSON, CRAIG, 5969 COTTONWOOD RD, WALLA WALLA, WA, 99362 | US Mail (1st Class) |
| 80094 | NELSON, JOSEPH, 43801 436 AVE NW, KENMARE, ND, 58746 | US Mail (1st Class) |
| 80094 | NELSON, KEVIN T, 1925 NE SEAVY AVE, CORVALLIS, OR, 97330 | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80094 | NELSON, TODD, 1810 ROSCOE TURNER TRAIL, PORT ORANGE, FL, 32128 | **US Mail (1st Class)** |
| 80094 | NEMES, JASON, 6003 FOREST BAY AVE, GULF BREEZE, FL, 32563-9795 | **US Mail (1st Class)** |
| 80094 | NEUMANN, JEFF, 207 BLUEBERRY HILL, HARWINTON, CT, 06791-3020 | **US Mail (1st Class)** |
| 80094 | NEUMANN, THOMAS, 685 WOOD CREEK DR, ANTIOCH, IL, 60002-3101 | **US Mail (1st Class)** |
| 80094 | NEW GARDEN FLYING FIELD, 1235 NEWARK RD, TOUGHKENAMON, PA, 19374-1033 | **US Mail (1st Class)** |
| 80094 | NEW MEXICO TAXATION AND REVENUE DEPT, PO BOX 8390, SANTA FE, NM, 87504-8390 | **US Mail (1st Class)** |
| 80094 | NEW, LARRY, 1730 FLAMING OAK DR, NEW BRAUNFELS, TX, 78132 | **US Mail (1st Class)** |
| 80094 | NEWTON, DUSTIN, 3249 FOREST HILL DR, SAN ANGELO, TX, 76904-3520 | **US Mail (1st Class)** |
| 80099 | NEWTON, RICHARD, 8 BELMONT AVENUE, SOMERSET WEST, 7130 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80094 | NGUYEN, NHU-AN, 4835 CORDELL AVE APT 720, BETHESDA, MD, 20814-3154 | **US Mail (1st Class)** |
| 80094 | NICHOLAS, SHAWN, 1067 BLUECOAT CIRCLE, HAMPTON, GA, 30228-5971 | **US Mail (1st Class)** |
| 80094 | NICHOLS, TODD, 9104 NE 108 ST, KANSAS CITY, MO, 64157 | **US Mail (1st Class)** |
| 80094 | NICKLAUS R CLARIZIO, 12035 SE EISERT CIR, HAPPY VALLEY, OR, 97086-6442 | **US Mail (1st Class)** |
| 80094 | NICKLE, MIKE, 5075 N 119TH ST, ERIE, CO, 80516-6918 | **US Mail (1st Class)** |
| 80094 | NIEHUES, GREG, PO BOX 267, GARDEN CITY, TX, 79739-0267 | **US Mail (1st Class)** |
| 80099 | NIELS NIELSEN, 23 SHEPLEY DRIVE, STOCKPORT, CHESHIRE,  UNITED KINGDOM | **US Mail (1st Class)** |
| 80099 | NIELSEN, NIELS, 23 SHEPLEY DRIVE, HAZEL GROVE, CHESHIRE, SK7 6LE GREAT BRITAIN | **US Mail (1st Class)** |
| 80094 | NIENDORFF, DANIEL F, BOX 160065491, SIOUX FALLS, SD, 57186-0001 | **US Mail (1st Class)** |
| 80094 | NIGBUR, KEVIN, 13214 SE 306TH ST, AUBURN, WA, 98092-3278 | **US Mail (1st Class)** |
| 80094 | NIKKO A VELTRI, 962 S FIR CT, CANBY, OR, 97013-4049 | **US Mail (1st Class)** |
| 80099 | NILSON, ROGER, PO BOX 2314, BUNBURY, WA, 6231 AUSTRALIA | **US Mail (1st Class)** |
| 80099 | NILSSON, ANDERS, REVESANDVEIEN 293, FAERVIK, NO 4818 NORWAY | **US Mail (1st Class)** |
| 80094 | NOCTEL COMMUNICATIONS, INC., 3242 NE 3RD AVE. #230, CAMAS,, WA, 98607 | **US Mail (1st Class)** |
| 80095 | NOCTEL COMMUNICATIONS, INC., 3242 NE 3RD AVE, #230, CAMAS, WA, 98607-2408 | **US Mail (1st Class)** |
| 80094 | NORRIS, CHRIS, PO BOX 8450, FREDERICKSBURG, VA, 22404-8450 | **US Mail (1st Class)** |
| 80094 | NORTH CAROLINA DEPT. OF REVENUE, SALE TAX, PO BOX 25000, RALEIGH, NC, 27640-0700 | **US Mail (1st Class)** |
| 80095 | NORTH CAROLINA SALES TAX FILING ADDRESS, PO BOX 25000, RALEIGH, NC, 27640-0700 | **US Mail (1st Class)** |
| 80094 | NORTHWEST PAPER BOX MFRS, INC, PAUL MULLIN, 4275 NW PAPCIFIC RIM BLVD, CAMAS, WA, 98607 | **US Mail (1st Class)** |
| 80094 | NORTHWEST RUBBER EXTRUDERS, P O.BOX 1541, BEAVERTON, OR, 97075-1541 | **US Mail (1st Class)** |
| 80094 | NORTHWEST STEEL, LLC, 1573 S MAIN, MILTON FREEWATER, OR, 97862-1228 | **US Mail (1st Class)** |
| 80094 | NORTHWEST TECHNOLOGIES, INC., 1150 NW PARK AVE., ESTACADA, OR, 97023-7736 | **US Mail (1st Class)** |
| 80094 | NORTON, JEFFREY, 72 RISHER AVE, INGLIS, FL, 34449 | **US Mail (1st Class)** |
| 80094 | NORTON, JEFFREY W, 72 RISHER AVENUE, INGLIS, FL, 34449-9711 | **US Mail (1st Class)** |
| 80099 | NOTAZIO, FABIO, VIA COMMENDA 108, MONTEFIASCONE, VITERBO, IT-01027 ITALY | **US Mail (1st Class)** |
| 80094 | NOTTINGHAM, GREG, 5249 S ANTELOPE DR, FORT MOHAVE, AZ, 86426-8854 | **US Mail (1st Class)** |
| 80094 | NOVAK, KENNETH, 1850 SIR PAGE LN, TITUSVILLE, FL, 32796 | **US Mail (1st Class)** |
| 80094 | NULSEN, ERIC, 51 LONG VIEW DR, SIMSBURY, CT, 06070-2643 | **US Mail (1st Class)** |
| 80094 | NW NATURAL, 220 NW 2ND AVE, PORTLAND, OR, 97209 | **US Mail (1st Class)** |
| 80094 | NW NATURAL, PO BOX 6017, PORTLAND, OR, 97228-6017 | **US Mail (1st Class)** |
| 80095 | NW NATURAL, PO BOX 6017, PORTLAND, OR, 97228-6017 | **US Mail (1st Class)** |
| 80094 | NYRHINEN, AKI, 14305 DOMINGO CT, RENO, NV, 89511-6645 | **US Mail (1st Class)** |
| 80094 | NYS, JOHN M, 40067 N 3990 ROAD, COLLINSVILLE, OK, 74021 | **US Mail (1st Class)** |
| 80094 | O`BRYANT, GREG, 324 BEECH HILL DR, WINCHESTER, TN, 37398-4025 | **US Mail (1st Class)** |
| 80094 | O`CONNELL, TERRANCE A, 117 DEER PATH CT, PATASKALA, OH, 43062 | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80094 | O`CONNOR, PAUL, 3020 E RAHN RD, KETTERING, OH, 45440-2137 | **US Mail (1st Class)** |
| 80094 | O'NEAL, TIMOTHY J, 1408 GRAND PLACE, VANCOUVER, WA, 98661 | **US Mail (1st Class)** |
| 80099 | O'NEIL, BLAKE, 14 BARBARA CRESCENT, COROMANDEL VALLEY, S.A., 5051 AUSTRALIA | **US Mail (1st Class)** |
| 80099 | O'SULLIVAN, DAN, 107 MEADOW LANE, MONEGEETTA, VIC, 3433 AUSTRALIA | **US Mail (1st Class)** |
| 80094 | O'TOOLE, MARTIN, 8423 SW POINTER WAY #A, PORTLAND, OR, 97225-7316 | **US Mail (1st Class)** |
| 80100 | OBERT, JOHANNES, 17 LOTISSEMENT KIRSCHBERG, KIRSCH LES SIERCK, 57480 FRANCE | **US Mail (1st Class)** |
| 80094 | OBREITER, ROBERT, 2791 KAROC CT, SIMI VALLEY, CA, 93063-5777 | **US Mail (1st Class)** |
| 80099 | OCONNOR SHANE DAVID, 10520 MCSWEEN ROAD, CHILLIWACK, BC, V2P 6H5 CANADA | **US Mail (1st Class)** |
| 80094 | ODR BKCY, 955 CENTER NE #353, SALEN, OR, 97301-2555 | **US Mail (1st Class)** |
| 80094 | OEHL, WILLIAM F, JR, 7741 METEOR DR, SEALY, TX, 77474-2383 | **US Mail (1st Class)** |
| 80094 | OFFNER, ARNOLD, 10 CHELSEA CT, PALMYRA, PA, 17078-3088 | **US Mail (1st Class)** |
| 80094 | OGDEN, KENT, 1796 DELPHI RD, CAZENOVIA, NY, 13035-9615 | **US Mail (1st Class)** |
| 80094 | OGLESBY, CHRIS, 1095 CHARLES SMITH RD, WADLEY, GA, 30477 | **US Mail (1st Class)** |
| 80094 | OHIO DEPT. OF TAXATION, BUSINESS TAX DIV , SUT REF, PO BOX 530, COLUMBUS, OH, 43216-0530 | **US Mail (1st Class)** |
| 80094 | OHNIGIAN, STEVE, 456 MARGIE LANE, CASTLE ROCK, CO, 80109 | **US Mail (1st Class)** |
| 80094 | OHNSTAD, ANDREW, 4400 CASS CT, WEBSTER, MN, 55088-2441 | **US Mail (1st Class)** |
| 80094 | OIA GLOBAL LOGISTICS, 2100 SW RIVER PARKWAY, SUITE 800, PORTLAND, OR, 97201-8072 | **US Mail (1st Class)** |
| 80094 | OIL RE-REFINING COMPANY, INC., 4150 N SUTTLE ROAD, PORTLAND, OR, 97217-7717 | **US Mail (1st Class)** |
| 80094 | OKAMOTO, CLIFTON, 73826 MASSON ST, PALM DESERT, CA, 92260-9316 | **US Mail (1st Class)** |
| 80094 | OLD DOMINION FREIGHT LINE, PO BOX 742296, LOS ANGELES, CA, 90074-2296 | **US Mail (1st Class)** |
| 80094 | OLD DOMINION FREIGHT LINE, INC., RUSTY FRAZIER, ASSET RECOVERY ANALYST, 500 OLD DOMINION WAY, THOMASVILLE, NC, 27360 | **US Mail (1st Class)** |
| 80099 | OLEGOVNA, YAN YANA, ALPINISTOV D.25, KARAGANDA, 10000 KAZAKHSTAN | **US Mail (1st Class)** |
| 80094 | OLIVEIRA, JOHN, 3222 ALCOTT AVE, PLANT CITY, FL, 33566 | **US Mail (1st Class)** |
| 80099 | OLIVER, GREGG, 116 GERMAN SCHOOL RD, PARIS, ON, N3L 3E1 CANADA | **US Mail (1st Class)** |
| 80094 | OLSON, JON K, 323 PROVINCIAL DRIVE, INDIALANTIC, FL, 32903-2318 | **US Mail (1st Class)** |
| 80094 | OMNI-X USA INC., 2751 W MANSFIELD AVE, ENGLEWOOD, CA, 80110-8639 | **US Mail (1st Class)** |
| 80099 | ONGARO, DAVIDE, VIA SAN DANIELE 17, SUSEGANA, TV, 31058 ITALY | **US Mail (1st Class)** |
| 80099 | ONKEN, HANS-GEORG, DORFSTRASSE 13, LOHE-FOHRDEN, SCHLESWIG-HOLSTEIN, DE 24806 GERMANY | **US Mail (1st Class)** |
| 80094 | ONLINEMETALS.COM, PO BOX 894118, LOS ANGELES, CA, 90189-4118 | **US Mail (1st Class)** |
| 80094 | OPEN SKY LLC, PILOT SMITH, 1911 AIRPORT DR, GREEN BAY, WI, 54313 | **US Mail (1st Class)** |
| 80094 | ORDUN, DAVID, PO BOX 6712, BRECKENRIDGE, CO, 80424 | **US Mail (1st Class)** |
| 80094 | OREGON AERO, 34020 SKYWAY DR, SCAPPOOSE, OR, 97056-2516 | **US Mail (1st Class)** |
| 80094 | OREGON AERO, INC., JULIA RICE, 34020 SKYWAY DRIVE, SCAPPOOSE, OR, 97056 | **US Mail (1st Class)** |
| 80094 | OREGON CARBIDE SAW CORP, 8830 NE SANDY BLVD, PORTLAND, OR, 97220-4908 | **US Mail (1st Class)** |
| 80094 | OREGON DEPARTMENT OF AVIATION, 3040 25TH STREET, SE, SALEM, OR, 97302-1125 | **US Mail (1st Class)** |
| 80095 | OREGON DEPT. OF REVENUE, 955 CENTER ST. NE #353, SALEM, OR, 97301-2554 | **US Mail (1st Class)** |
| 80094 | OREGON MUTUAL INSURANCE, PO BOX 7500, MCMINNVILLE, OR, 97128-7500 | **US Mail (1st Class)** |
| 80094 | OROZCO, LUIS, 2805 TAKU RD, CEDAR PARK, TX, 78613-2503 | **US Mail (1st Class)** |
| 80094 | ORR, SAM, 199 SLATE DRIVE, BUFORD, GA, 30518-1664 | **US Mail (1st Class)** |
| 80094 | OSBORNE, JOEY, 431 6TH ST NW, HICKORY, NC, 28601-3501 | **US Mail (1st Class)** |
| 80094 | OSLER, CHRIS R, 811 E HIGHLAND VIEW CT, SPOKANE, WA, 99223-6210 | **US Mail (1st Class)** |
| 80094 | OSTEN, KEVIN, 5502 LOMBARDY PL, BALTIMORE, MD, 21210-1420 | **US Mail (1st Class)** |
| 80094 | OTT, LARS, 22 HEATHER ST, BEVERLY, MA, 01915 | **US Mail (1st Class)** |
| 80094 | OVER COUNTER SALES ONLY, 14401 NE KEIL RD, AURORA, OR, 97002 | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80094 | OVERBOE, DAMON, PO BOX 7005, SPRINGFIELD, MO, 65801-7005 | **US Mail (1st Class)** |
| 80094 | OVERSTREET, KEITH, 118 BAYSHORE DR, ELIZABETH CITY, NC, 27909 | **US Mail (1st Class)** |
| 80094 | OWEN, JAMES, 2429 NAPA DRIVE, EASTON, PA, 18040-7452 | **US Mail (1st Class)** |
| 80094 | OWEN, JON, 1920 123RD AVE SE, LUVERNE, ND, 58056-9610 | **US Mail (1st Class)** |
| 80094 | OWENS, JOHN D JR, 7 COUNTRY CLUB PARK, COVINGTON, LA, 70433-4426 | **US Mail (1st Class)** |
| 80099 | OWENSON, GARETH, 15 KILN RD, FAREHAM, HAMPSHIRE, PO16 7UA GREAT BRITAIN | **US Mail (1st Class)** |
| 80094 | PA-32 AVIATION LLC / PILAWSKI, DARREN, 3511 SILVERSIDE ROAD SUITE 105, WILMINGTON, DE, 19810-4902 | **US Mail (1st Class)** |
| 80094 | PABST, KEN, 9473 GOLDEN WILLOW ST, MIDDLETON, ID, 83644-5285 | **US Mail (1st Class)** |
| 80094 | PACIFIC FLIGHT ACADEMY LLC, 1848 KAHAKAI DR #2502, HONOLULU, HI, 96814 | **US Mail (1st Class)** |
| 80094 | PACIFIC MAILING & SHIPPING INC, 10824 SE OAK ST, #338, MILWAUKIE, OR, 97222-6694 | **US Mail (1st Class)** |
| 80094 | PACIFIC METAL CO., 10700 SW MANHASSET DR, TUALATIN, OR, 97062 | **US Mail (1st Class)** |
| 80095 | PACIFIC METAL CO., 10700 SW MANHASSET DR, TUALATIN, OR, 97062-8608 | **US Mail (1st Class)** |
| 80094 | PACIFIC METAL COMPANY, BRIAN LACEY, 55 S. LAKE AVE., SUITE 500, PASADENA, CA, 91101 | **US Mail (1st Class)** |
| 80094 | PACIFIC METAL COMPANY, LOREN S. SCOTT, PO BOX 70422, SCOTT LAW GROUP LLP, SPRINGFIELD, OR, 97475 | **US Mail (1st Class)** |
| 80094 | PACKAGING SYSTEMS, INC., TEYONKA POTEAT, 26435 SUMMIT CIRCLE, SANTA, CA, 91350 | **US Mail (1st Class)** |
| 80094 | PACKAGING SYSTEMS, INC., 26435 SUMMIT CIRCLE, SANTA CLARITA, CA, 91350-2991 | **US Mail (1st Class)** |
| 80094 | PACOBIT, MATTHEW, 2 SONGBIRD, ROSHARON, TX, 77583 | **US Mail (1st Class)** |
| 80099 | PADRUN, JURG, KANTONSSTRASSE 67, FREIENBACH, SCHWYZ, 8807 SWITZERLAND | **US Mail (1st Class)** |
| 80099 | PAKDREW S C, VAT# PL8212348918, 08-110 SIEDLCE, UL SOKOLOWSKA, 166 POLAND | **US Mail (1st Class)** |
| 80094 | PALFREYMAN, DEAN, 18899 W 92ND DRIVE, AVARDA, CO, 80007-7735 | **US Mail (1st Class)** |
| 80094 | PALM, STEVE, 1775 WASHBURN WAY #311, KLAMATH FALLS, OR, 97603-4304 | **US Mail (1st Class)** |
| 80099 | PALME, AXEL, ECLIPSE NO 2791, GUADALAJARA, 44520 MEXICO | **US Mail (1st Class)** |
| 80094 | PANAGOTACOS, STEVE, 5621 MOUNTAIN VIEW, YORBA LINDA, CA, 92886 | **US Mail (1st Class)** |
| 80094 | PANARIELLO, GARY, 181 SPENCER AVE, SAUSALITO, CA, 94965 | **US Mail (1st Class)** |
| 80094 | PARCHMENT, ANTONY, 7 SYDNEY LANE, EPPING, NH, 03042 | **US Mail (1st Class)** |
| 80094 | PARKER, DAVID, 991 PENELOPE AVE NE, PALM BAY, FL, 32907 | **US Mail (1st Class)** |
| 80094 | PARKER, JEFFREY, 155 ORCHARD HILL LN, MILL HALL, PA, 17751-8890 | **US Mail (1st Class)** |
| 80094 | PARKER, PERCY G, 18524 REYNOLDS PARKWAY, ORLANDO, FL, 32833-5243 | **US Mail (1st Class)** |
| 80094 | PARKER, SHON, 8625 DUCOTE AIRPARK RD, SAN ANGELO, TX, 76904 | **US Mail (1st Class)** |
| 80094 | PARKER, TODD, 1877 WEST CARRIAGE LANE, KAYSVILLE, UT, 84037 | **US Mail (1st Class)** |
| 80099 | PARSLOW, DAMIAN, 4 NATHAN PLACE, WAGGA WAGGA, NSW, 2650 AUSTRALIA | **US Mail (1st Class)** |
| 80094 | PATAGONIC USA CORP, 2025 NW 102 AVE STE 104, MIAMI, FL, 33172 | **US Mail (1st Class)** |
| 80094 | PATCHIN, JOHN S, 1710 ABINGER LN, LAWRENCEVILLE, GA, 30043 | **US Mail (1st Class)** |
| 80099 | PATHFINDER CO., LTD/ MUROYA, YOSHIDIDE, 1-33 OBATAKE OZASO, FUKUSHIMA-SHI, FUSKUSHIMA, 960-0251 JAPAN | **US Mail (1st Class)** |
| 80094 | PATRUSHIN, ALEXANDER, 335 N ELM ST, YAMHILL, OR, 97148-8666 | **US Mail (1st Class)** |
| 80094 | PATTBERG, JUSTIN, 146 PASTURE SIDE WAY, APT K, ROCKVILLE, MD, 20850-5902 | **US Mail (1st Class)** |
| 80094 | PATTERSON, DANE C, 200 FIVE CREEK RD, GARDENVILLE, NV, 89460-6411 | **US Mail (1st Class)** |
| 80094 | PATTERSON, DAVID, 2502 E COBALT DR, ST GEORGE, UT, 84770 | **US Mail (1st Class)** |
| 80094 | PATTERSON, DAVID, 2760 HALLE PKWY, COLLIERVILLE, TN, 38017-8801 | **US Mail (1st Class)** |
| 80094 | PATTERSON, TERRY, 13835 WALDO HILLS DR SE, SUBLIMATY, OR, 97385-9745 | **US Mail (1st Class)** |
| 80099 | PAULSEN, K B, PO BOX 72-798, PAPAKURA, AUK, 2244 NEW ZEALAND | **US Mail (1st Class)** |
| 80094 | PAULUS, DAVID, 447 RISING STAR RD, BROOKS, GA, 30205-1525 | **US Mail (1st Class)** |

## Exhibit A - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80094 | PAVILONIS, CHARLES, 2151 GALE DR, JONESBORO, GA, 30236 | **US Mail (1st Class)** |
| 80094 | PAVILONIS, CHARLES, 616 WESTVIEW DR, BEAVER, PA, 15009 | **US Mail (1st Class)** |
| 80094 | PAYNE, SEAN, 401 S FILLMORE ST, ARLINGTON, VA, 22204-2046 | **US Mail (1st Class)** |
| 80094 | PEAIRS, CHARLES, PO BOX 569, 29432 CLARKS CREEK RD, MOUNT VERNON, OR, 97865-6202 | **US Mail (1st Class)** |
| 80094 | PEDRO GONZALEZ-CHAPINA, 4391 SATTER PL NE, SALEM, OR, 97305-4107 | **US Mail (1st Class)** |
| 80094 | PEDROZA, JON-PAUL, 3531 SHEFFIELD DR, ARLINGTON, TX, 76013-1131 | **US Mail (1st Class)** |
| 80094 | PEETZ, BRYAN, 301 BRAESWICK DR, SAINT LOUIS, MO, 63367 | **US Mail (1st Class)** |
| 80094 | PELLETIER, GEORGE, 8123 E 138TH WAY, THORNTON, CO, 80602-8129 | **US Mail (1st Class)** |
| 80099 | PELLEY, CHRISTOPHER, 9538 WILLOW RD, FORT ST JOHN, BC, V1J 4M7 CANADA | **US Mail (1st Class)** |
| 80094 | PELTOLA, BRAD, 106 TALKIRE LAKE ROAD, TONASKET, WA, 98855 | **US Mail (1st Class)** |
| 80094 | PELTOLA, ROGER, 102 N AIRSTRIP DR, TYGH VALLEY, OR, 97063-9757 | **US Mail (1st Class)** |
| 80094 | PENNELL, MATTHEW, 729 DEERFIELD DR, SWANSEA, IL, 62226-1000 | **US Mail (1st Class)** |
| 80094 | PEREIRA, FABIO, 18100 PAINTED HORSE CV, AUSTIN, TX, 78738-4063 | **US Mail (1st Class)** |
| 80099 | PEREPLETOV, SASHA, VASILISY KOJINOY, 10 66, MOSCOW, 121096 RUSSIA | **US Mail (1st Class)** |
| 80094 | PEROTTO, ALDO, 8936 MANANA ST, FT WORTH, TX, 76244 | **US Mail (1st Class)** |
| 80094 | PERRY D MILLS II, MILLS II PERRY D, DAVE MILLS, PERRY DAVID MILLS, 7514 EDINGTON DRIVE, WARRENTON, VA, 20187 | **US Mail (1st Class)** |
| 80094 | PERRY, SCOTT, PO BOX 362, GLADSTONE, OR, 97027-0362 | **US Mail (1st Class)** |
| 80094 | PETER BAKER, 1214 TEMPLE DRIVE, PACHECO, CA, 94553 | **US Mail (1st Class)** |
| 80094 | PETER TEUTONICO, 10877 SKYLARK ESTATES LN, JACKSONVILLE, FL, 32257-3235 | **US Mail (1st Class)** |
| 80099 | PETERS, BRIAN, 776 TOSHACK RD, WEST ST PAUL, MB, R4A 6A9 CANADA | **US Mail (1st Class)** |
| 80094 | PETERSEN, JON D, 5249 N PARK PLACE NE PMB 212, ROBINS, IA, 52402-6210 | **US Mail (1st Class)** |
| 80094 | PETERSON, DAVID / WOMBLES, MIKE, 3315 PICKNEY ROAD, HOWELL, MI, 48843-8843 | **US Mail (1st Class)** |
| 80094 | PETERSON, GREG, 593 S GRANT ST, MAPLETON, UT, 84664 | **US Mail (1st Class)** |
| 80094 | PETERSON, JAMES, PO BOX 925, PARK RAPIDS, MN, 56470-0925 | **US Mail (1st Class)** |
| 80094 | PETERSON, RICHARD, 6711 HUNTERS RIDGE RD, MANASSAS, VA, 20112-8660 | **US Mail (1st Class)** |
| 80094 | PETERSON, SETH, 11300 LINDBERGH LN, POPLAR GROVE, IL, 61065 | **US Mail (1st Class)** |
| 80094 | PETREK, JAMES, 365 CONWAY DR, DANVILLE, CA, 94526 | **US Mail (1st Class)** |
| 80094 | PF MAILING SOLUTIONS, PO BOX 4510, CAROL STREAM, IL, 60197-4510 | **US Mail (1st Class)** |
| 80094 | PHILIPP, CHRISTOPHER, 2490 SW BERRY PARK CIR, PALM CITY, FL, 34990-8885 | **US Mail (1st Class)** |
| 80094 | PHILLABAUM, STEVEN, 2121 W DENISON RD, DEER PARK, WA, 99006 | **US Mail (1st Class)** |
| 80094 | PHILLIPS, WILLIAM, 272 HICKORY RIDGE DR, QUEENSTOWN, MD, 21658-1363 | **US Mail (1st Class)** |
| 80099 | PIANO, FEDERICO, LOCALITA SAN GIACOMO, C/O AIRFIELD, SILIQUA, 09010 ITALY | **US Mail (1st Class)** |
| 80094 | PICCA, BERNARDO, 23423 SERENE MEADOW DR S, BOCA RATON, FL, 33248 | **US Mail (1st Class)** |
| 80094 | PICKLE, BRAD, 252 KIRK AVE, POTTSBORO, TX, 75076-4900 | **US Mail (1st Class)** |
| 80094 | PIEPERGERDES, JOE, 2545 E 97TH AVE, THORNTON, CO, 80229-2511 | **US Mail (1st Class)** |
| 80094 | PIERCE, RYAN, PO BOX 5970, LONGVIEW, TX, 75608-5970 | **US Mail (1st Class)** |
| 80094 | PIERRE LEVY, 1072 MANSION RIDGE ROAD, SANTA FE, NM, 87501 | **US Mail (1st Class)** |
| 80099 | PILNEY, ELISABETH, HECKENHOFERGASSE 27, DONZDORF, 73072 GERMANY | **US Mail (1st Class)** |
| 80099 | PILOT`S POST AVIATION, PO BOX 141, FEATHERBROOKE ESTATE, KRUGERSDROP, 1746 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80099 | PINTILIE, ADRIAN, BD AVIATORILOR 68, APT 7, BUCHAREST, 01185 ROMANIA | **US Mail (1st Class)** |
| 80099 | PIOVANI, ROBERTO / RR AVIATION SRL, WINKELAU 7, BURGSTALL, BZ 39014 ITALY | **US Mail (1st Class)** |
| 80094 | PIPPIN, MARK, 1025 FLYING M COURT, EDGEWATER, FL, 32132-3053 | **US Mail (1st Class)** |
| 80094 | PISINI, VIJAY, 504 DEER RUN DR , NE, CEDAR RAPIDS, IA, 52402-7319 | **US Mail (1st Class)** |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80094 | PIZZO, DAVID A & DUANE G, 34041 BERG ROAD, WARREN, OR, 97053 | **US Mail (1st Class)** |
| 80094 | PLANES & PARTS INC, 2762 MEADOWOOD DR, WESTON, FL, 333323438 | **US Mail (1st Class)** |
| 80094 | PLAZA, JOHN, 61840 HOSMER LAKE DR, BEND, OR, 97702 | **US Mail (1st Class)** |
| 80094 | PLENERT, CECIL / C/O DOOLIN, 109 FLANDERS RD, STONINGTON, CT, 06378-2416 | **US Mail (1st Class)** |
| 80094 | PLIAM, NICK, 171 MAIN ST #272, LOS ALTOS, CA, 94022-2912 | **US Mail (1st Class)** |
| 80099 | PLOPPER AVIATION B V, ATTN: R L BERGSMA, ADMIRAAL DE RUIJTERWEG 288-H, VAT # NL856871175B01, AMSTERDAM, 1055MS NETHERLANDS | **US Mail (1st Class)** |
| 80094 | PLOUGH, DEREK, 3395 TARECO DR, LOS ANGELES, CA, 90068-1527 | **US Mail (1st Class)** |
| 80094 | POET, JUSTIN, 13302 WESTBURY WAY, GOSHEN, KY, 40026-8421 | **US Mail (1st Class)** |
| 80099 | POLANCO, JORGE, 2034 LA LAGUNA, BAJA, CA, 21040 MEXICO | **US Mail (1st Class)** |
| 80094 | POLAND, ANDREW, 3957 E 250 S, FRANKLIN, IN, 46131-7574 | **US Mail (1st Class)** |
| 80094 | POLI-FILM AMERICA, INC., PO BOX 1123, BEDFORD, IL, 60499-1123 | **US Mail (1st Class)** |
| 80094 | POLLINGER, ERIC, 220 TRIANA WAY, SAN RAMON, CA, 94583-4190 | **US Mail (1st Class)** |
| 80099 | POLWIN, BENJAMIN, 2 ALMONDS GREEN, SCOPWICK, LINCOLNSHIRE, LN4 3PW GREAT BRITAIN | **US Mail (1st Class)** |
| 80099 | PONTI, TIZIANO, VIA CADEPEZZO 41, QUARTINO, TICINO, 6572 SWITZERLAND | **US Mail (1st Class)** |
| 80094 | POOLE, HARLEY, 13763 JAMUL DR, JAMUL, CA, 91935-1828 | **US Mail (1st Class)** |
| 80099 | PORRAS SILVA, ALFREDO, CAMINO LOS REFUGIOS DEL ARRAYAN, 17770 31A2 LO BARNECHEA, SANTIAGO, 7710253 CHILE | **US Mail (1st Class)** |
| 80094 | PORTER, DAVID, 111 LAMPLIGHTER TRL, DAYTON, OH, 45429-2214 | **US Mail (1st Class)** |
| 80094 | PORTLAND GENERAL ELECTRIC, PO BOX 4438, PORTLAND, OR, 97208-4438 | **US Mail (1st Class)** |
| 80094 | PORTLAND GENERAL ELECTRIC (PGE), 7895 SW MOHAWK ST, TUALATIN, OR, 97062 | **US Mail (1st Class)** |
| 80094 | PORTLAND LASER ENGRAVING, 21028 HIGHWAY 99E, AURORA, OR, 97002-9213 | **US Mail (1st Class)** |
| 80099 | POTAPOV, ALEKSANDR- CETUS, VISHNEVAYA ST 48, BARNAUL, ALTAI, 656000 RUSSIA | **US Mail (1st Class)** |
| 80094 | POTTER, FRANK L, 9 HORSESHOE LOOP UNIT B, HAMILTON, MT, 59840 | **US Mail (1st Class)** |
| 80094 | POTTER, JACOB, 51 PLEASANT ST PMB 720, MALDEN, MA, 02148 | **US Mail (1st Class)** |
| 80099 | POTTLE, SCOTT, 52 SPINNAKER BLVD, NEWPORT, QLD 4020 AUSTRALIA | **US Mail (1st Class)** |
| 80099 | POTTLE, SCOTT, 49/1-5 BARRIER STREET, PORT DOUGLAS, QLD, 4877 AUSTRALIA | **US Mail (1st Class)** |
| 80094 | POULTER, MIKE, 4101 TOWNVIEW LN, SAN ANGELO, TX, 76901-4852 | **US Mail (1st Class)** |
| 80094 | POWELL, DOUGLAS O, 13410 SE 184TH ST, RENTON, WA, 98058 | **US Mail (1st Class)** |
| 80094 | POWERS, ROBERT, PO BOX 714, GIG HARBOR, WA, 98335-0714 | **US Mail (1st Class)** |
| 80094 | POWERS, TOM, 11703 HARTFORD WAY, MUKILTEO, WA, 98275-6006 | **US Mail (1st Class)** |
| 80094 | PRATT, JAY, 584 AVIATOR DR, FORTWORTH, TX, 76179 | **US Mail (1st Class)** |
| 80094 | PRATT, MICHAEL A, 15644 PIONEER BLUFF TRAIL, FT WORTH, TX, 76262-1779 | **US Mail (1st Class)** |
| 80094 | PRECISION METAL FINISHING, INC, JERED TOLMAN, 9201 S KRAXBERGER RD, CANBY, OR, 97013-9317 | **US Mail (1st Class)** |
| 80094 | PREVOST, GUY E, 9520 KANDACE DR NW, ALBUQUERQUE, NM, 87114-4131 | **US Mail (1st Class)** |
| 80094 | PRICE, JAMES, 6 PERSIMMON RIDGE DR, GREENBRIER, AR, 72058-8810 | **US Mail (1st Class)** |
| 80094 | PRINCIPAL `IOWA`, PO BOX 777, DES MOINES, IA, 50303-0777 | **US Mail (1st Class)** |
| 80094 | PRINCIPAL LIFE INSURANCE CO, PO 77202, MINNEAPOLIS, MN, 55480-7200 | **US Mail (1st Class)** |
| 80095 | PRINCIPAL LIFE INSURANCE CO., PO BOX 777, DES MOINES, IA, 50303-0777 | **US Mail (1st Class)** |
| 80094 | PRINCIPAL LIFE INSURANCE COMPANY, BARBARA WARNER, 711 HIGH ST., DES MOINES, IA, 50392 | **US Mail (1st Class)** |
| 80094 | PRO POWDER / TUFCOAT, 12345 SW MYSLONY ST., TUALATIN, OR, 97062-8399 | **US Mail (1st Class)** |
| 80094 | PROBST, DANIEL, 773 WAYNEPORT RD, MACEDON, NY, 14502 | **US Mail (1st Class)** |
| 80094 | PROFILE LASER, LLC, 524 N TILLAMOOK ST, SUITE 101, PORTLAND, OR, 97227-1993 | **US Mail (1st Class)** |
| 80099 | PROGRESSIVE AUTOMATIONS, INC., 11388 STEVESTON HWY, RICHMOND, BC, V7A 5J5 CANADA | **US Mail (1st Class)** |
| 80094 | PROPST, TERRY, 790 EAGLE WING DR, THEODOSIA, MO, 65761-6382 | **US Mail (1st Class)** |

**Exhibit A - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80094 | PROVO, HAROLD/PRO A/C LLC, 1074 BARROW CT, WESTLAKE VILLAGE, CA, 91361 | **US Mail (1st Class)** |
| 80094 | PRYOR, MATT, 142 N SKYVIEW DR, KALAMAZOO, MI, 49009-6971 | **US Mail (1st Class)** |
| 80094 | PUCA, ANTHONY, 3457 ANTELOPE RIDGE TRAIL, PARKER, CO, 80138-4243 | **US Mail (1st Class)** |
| 80099 | PULIS, PATRICK, 90 GOODALL CRESCENT, SALISBURY, SA, 5108 AUSTRALIA | **US Mail (1st Class)** |
| 80094 | PULS, KURT, 47 WARREN DRIVE, VALPARAISO, IN, 46385-6809 | **US Mail (1st Class)** |
| 80094 | PULS, TIMOTHY, 26425 RUSTLING BIRCH WAY, PLAINFIELD, IL, 60585-1336 | **US Mail (1st Class)** |
| 80094 | PURDY, SCOTT, 2429 SPRING VALLEY RD, DELHI, NY, 13753-8766 | **US Mail (1st Class)** |
| 80094 | PYKA INC, 1960 MANDELA PKWY, OAKLAND, CA, 94607 | **US Mail (1st Class)** |
| 80099 | PYLATUIK, JEFFREY, PO BOX 2926, HUMBOLDT, SK, S0K 2A0 CANADA | **US Mail (1st Class)** |
| 80094 | Q & D WIRE CABLE ASSEMBLY INC, 1449 NE 25TH AVE, BLDG `D`, HILLSBORO, OR, 97124-5977 | **US Mail (1st Class)** |
| 80094 | QUALITY COMPONENT SUPPLY, JOSH KELLY, QUALITY COMPONENT SUPPLY AND MANUFACTURING INC., 8078 SW NIMBUS AVE, BEAVERTON, OR, 97008 | **US Mail (1st Class)** |
| 80094 | QUALITY COMPONENT SUPPLY, 8078 SW NIMBUS AVE., STE 6B, BEAVERTON, OR, 97008-6437 | **US Mail (1st Class)** |
| 80099 | QUIGG, MICHAEL, 9 HOLLINDALE ST, BOX HILL, NSW, 2765 AUSTRALIA | **US Mail (1st Class)** |
| 80094 | QUINN, JOHN / BOOTH, DANIELLE, 6711 E LOS ANGELES AVE, SOMIS, CA, 93066-9613 | **US Mail (1st Class)** |
| 80094 | RAABE, CHRIS, 5695 193RD PL SE, ISSAQUAH, WA, 98027-8666 | **US Mail (1st Class)** |
| 80094 | RABY, BENNY, 1582 N BROAD ST, TAZEWELL, TN, 37879-4383 | **US Mail (1st Class)** |
| 80094 | RADFORD, LAWRENCE, 30325 N 139TH ST, SCOTTSDALE, AZ, 85262 | **US Mail (1st Class)** |
| 80094 | RAFAEL AGUILERA, 191 BRIDLEWOOD LN, WOODBURN, OR, 97071-5597 | **US Mail (1st Class)** |
| 80099 | RAHM, LUKE, 1136 MERSEA RD 2 E, LEAMINGTON, ON, N8H 3V7 CANADA | **US Mail (1st Class)** |
| 80094 | RAHN, ANDREW R, 10216 N ROWELL AVE, FRESNO, CA, 93730-3492 | **US Mail (1st Class)** |
| 80094 | RALMARK COMPANY, PO BOX 1507, KINGSTON, PA, 18704-0507 | **US Mail (1st Class)** |
| 80094 | RALSTON, DOUGLAS, PO BOX 239, NOVELTY, OH, 44072 | **US Mail (1st Class)** |
| 80094 | RAMI, INC, 14500 168TH AVE., GRAND HAVEN, MI, 49417-9454 | **US Mail (1st Class)** |
| 80094 | RAMMOS, RICARDO, 99 NW 48TH AT, MIAMI, FL, 33127 | **US Mail (1st Class)** |
| 80099 | RAMOS, JOSE MARIE L, 88 F LIMCAOCO ST., CABUYAO LAGUNA, 4025 PHILIPPINES | **US Mail (1st Class)** |
| 80094 | RAMOTOWSKI, CASEY, 725 S BLAIR AVE, ROYAL OAK, MI, 48067-2920 | **US Mail (1st Class)** |
| 80094 | RAMPULLA, THOMAS, 1718 PEARTREE LN, CROFTON, MD, 21114-2643 | **US Mail (1st Class)** |
| 80094 | RANDALL, CHARLES, 6305 INDIAN PT, SAN ANGELO, TX, 76901 | **US Mail (1st Class)** |
| 80094 | RANDALL, KEVIN, 105 INSIDE RD, PICAYUNE, MS, 39466-9112 | **US Mail (1st Class)** |
| 80094 | RANDOL, DALE, 25172 N IROQUOIS CT, LAKE BARRINGTON, IL, 60010-1104 | **US Mail (1st Class)** |
| 80094 | RANDOLPH, SCOTT C & JOHN C, 1097 PLEASANT VALLEY RD, APTOS, CA, 95003 | **US Mail (1st Class)** |
| 80094 | RANSTEAD, MARK, 53 HEATHER LN, NORTH GRANBY, CT, 06060 | **US Mail (1st Class)** |
| 80095 | RANU, EMARIT, 1524 ALENE CIR, FORT COLLINS, CO, 80525-9328 | **US Mail (1st Class)** |
| 80095 | RAQUEL BACHAR, 88289 EXPEDITE WAY, CHICAGO, IL, 60695-0001 | **US Mail (1st Class)** |
| 80094 | RASMUSSEN, KELLY, 253 WARBIRD LANE, PO BOX 636, BRIGGS, ID, 83422-0636 | **US Mail (1st Class)** |
| 80099 | RAUCH, MARC/SCHMID, DANIEL, DUFAUX-STRASSE 61, GLATTPARK, OPFIKON, 8152 SWITZERLAND | **US Mail (1st Class)** |
| 80094 | RAWLINS AVIATION, LLC, 22 JOHNSON AVENUE, EDGLEWOOD CLIFFS, NJ, 07632 | **US Mail (1st Class)** |
| 80094 | RAWLINS, BERNARD ALEXANDER, 22 JOHNSON AVENUE, EDGLEWOOD CLIFFS, NJ, 07632-2108 | **US Mail (1st Class)** |
| 80094 | RAY ALLEN COMPANY, INC., 1341 DISTRIBUTION WAY, SUITE 15, VISTA, CA, 92081-8843 | **US Mail (1st Class)** |
| 80094 | RAYMER, BRIAN, 16 E 68TH TER, KANSAS CITY, MO, 64113-2464 | **US Mail (1st Class)** |
| 80094 | RAYMER, KEITH, 403 N PARK DR, RAYMORE, MO, 64083 | **US Mail (1st Class)** |
| 80094 | REAP, BRENDON, 5341 KETTLER AVE, LAKEWOOD, CA, 90713-1732 | **US Mail (1st Class)** |
| 80094 | REAT, JEAN-FRANCOIS, 972B W OUTER DR, OAK RIDGE, TN, 37830 | **US Mail (1st Class)** |
| 80094 | REECE, MICHAEL D, 619 S DORCHESTER, WHEATON, IL, 60187 | **US Mail (1st Class)** |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80094 | REED, JOEL, 3624 WHITETAIL RD, DE SOTO, MO, 63020 | **US Mail (1st Class)** |
| 80094 | REED, THOMAS, 409 E 2ND ST, PORT CLINTON, OH, 43452 | **US Mail (1st Class)** |
| 80094 | REEDER, PAUL, 5060 CLAYMILL DR, HILLIARD, OH, 43026 | **US Mail (1st Class)** |
| 80094 | REEDY, TOM, 14217 COUNTRY ESTATE DR, WINTER GARDEN, FL, 34787-5407 | **US Mail (1st Class)** |
| 80094 | REES MFG, 148 N BRIDGE STREET, SHERIDAN, OR, 97378-1802 | **US Mail (1st Class)** |
| 80094 | REES, RYLAN, 1539 NE KANE DR, GRESHAM, OR, 97030 | **US Mail (1st Class)** |
| 80094 | REESE, KARL, 2096 COMMONWEALTH DR, XENIA, OH, 45385 | **US Mail (1st Class)** |
| 80094 | REFINISHING AND REPAIR, OHIO AIRCRAFT, 533 LINDA MEL DR, MARION, OH, 43302 | **US Mail (1st Class)** |
| 80094 | REGINALD SMITH, 75 PLAZA AVILA N/A, LAKE ELSINORE, CA, 92532-0134 | **US Mail (1st Class)** |
| 80099 | REGNIER, CHRISTOPHE, 50 RUE JEAN GIONO, LAMBESC, 13410 FRANCE | **US Mail (1st Class)** |
| 80094 | REID, BRIAN / WING AND A PRAYER, 2982 E 990 S, HAZELTON, ID, 83335-5236 | **US Mail (1st Class)** |
| 80094 | REID, RICHARD, 6022 HERSHOLT AVE, LAKEWOOD, CA, 90712-1344 | **US Mail (1st Class)** |
| 80094 | REIFF CORP., REIFF PREHEAT SYSTEMS, PO BOX 5, FORT ATKINSON, WI, 53538 | **US Mail (1st Class)** |
| 80094 | RENFRO, ROBERT `KEVIN`, 2523 KNIGHTBRIDGE DRIVE, SANTA MARIA, CA, 93455-1756 | **US Mail (1st Class)** |
| 80094 | REPUBLIC SERVICES, 2215 N FRONT ST., WOODBURN, OR, 97071-9732 | **US Mail (1st Class)** |
| 80094 | RERECICH, ANDREW, 17604 SE 290TH, KENT, WA, 98042-5707 | **US Mail (1st Class)** |
| 80094 | RESAR, KEITH, 4652 YORK AVE S, MINNEAPOLIS, MN, 55410-1866 | **US Mail (1st Class)** |
| 80094 | RESMINI, PAOLO, 801 BRUCE DR, PALO ALTO, CA, 94303-3644 | **US Mail (1st Class)** |
| 80094 | REYES, RAUL, 711 RIDGE TRACE, SAN ANTONIO, TX, 78258-6917 | **US Mail (1st Class)** |
| 80094 | REYNOLDS, KIRK, 24444 CROOKED TRAIL DR, MENIFEE, CA, 92584-0308 | **US Mail (1st Class)** |
| 80094 | REYNOLDS, TIMOTHY, 328 ANNIE LN, LOCUST GROVE, GA, 30248-2631 | **US Mail (1st Class)** |
| 80094 | RHOADES, BRAD, 190 N TAILWIND, BLANCO, TX, 78606-5602 | **US Mail (1st Class)** |
| 80094 | RIAN L JOHNSON, 12607 SE SCHILLER ST, PORTLAND, OR, 97236-3955 | **US Mail (1st Class)** |
| 80094 | RICE, SCOTT, 17020 BUTTERFIELD TRL, POWAY, CA, 92064-1332 | **US Mail (1st Class)** |
| 80094 | RICH GAUVIN, 90 GLEN LEDGE ROAD, GLEN, NH, 03838 | **US Mail (1st Class)** |
| 80094 | RICHARD & DIANE VAN GRUNSVEN, ATTN: GSL, MILLER NASH LLP, 111 SW FIFTH AVE., SUITE 3400, PORTLAND, OR, 97204 | **US Mail (1st Class)** |
| 80094 | RICHARD AND DIANE VAN GRUNSVEN TRUST, C/O GARRETT LEDGERWOOD, MILLER NASH LLP, 111 SW FIFTH AVE, STE 3400, PORTLAND, OR, 97204-3614 | **US Mail (1st Class)** |
| 80095 | RICHARD AND DIANE VAN GRUNSVEN TRUST, C/O GARRETT LEDGERWOOD, GIB MASTERS, MILLER NASH LLP, 111 SW FIFTH AVE, STE 3400, PORTLAND, OR, 97204 | **US Mail (1st Class)** |
| 80095 | RICHARD AND DIANE VAN GRUNSVEN TRUST, C/O GIB MASTERS, MILLER NASH LLP, 111 SW FIFTH AVE, STE 3400, PORTLAND, OR, 97204-3614 | **US Mail (1st Class)** |
| 80094 | RICHARD E. VAN GRUNSVEN, (RE: RICHARD AND DIANE VAN GRUNSVEN TRUST), TRUSTEE OF RICHARD E. AND DIANE E. VAN GRUNSVEN TR, 9899 NW 316TH PLACE, HILLSBORO, OR, 97214 | **US Mail (1st Class)** |
| 80095 | RICHARD E. VAN GRUNSVEN, TRUSTEE OF RICHARD E. AND, DIANE E. VAN GRUNSVEN TRUST, 9899 NW 316TH PLACE, HILLSBORO, OR, 97214 | **US Mail (1st Class)** |
| 80095 | RICHARD VAN GRUNSVEN, 9899 NW 316TH PLACE, HILLSBORO, OR, 97124-8301 | **US Mail (1st Class)** |
| 80094 | RICHARD, WILL, 22810 48TH PL W, MOUNTLAKE TERRACE, WA, 98043-4455 | **US Mail (1st Class)** |
| 80094 | RICHARDS, BRANDON, 325 KANDUS COVE, CHINA SPRING, TX, 76633 | **US Mail (1st Class)** |
| 80094 | RICHARDS, DOUGLAS, 407 N SIDNEY STREET, VISALIA, CA, 93291-9632 | **US Mail (1st Class)** |
| 80094 | RICHARDS, GARTH, 2345 CANYON DR, SAINT CHARLES, MO, 63303 | **US Mail (1st Class)** |
| 80094 | RICHARDSON III, ROGER LOUIS, 2807 N RIVERSIDE DR, WEST RICHLAND, WA, 99353-5257 | **US Mail (1st Class)** |
| 80094 | RICHTER, STEPHEN / CLINTON, CHARLES, 5606 GERA WAY, ELDERSBURG, MD, 21784-8930 | **US Mail (1st Class)** |
| 80094 | RICK DEGROFF, 1220 NEWMANS BR. RD, MILTON, WV, 25541 | **US Mail (1st Class)** |
| 80094 | RICK SWISHER, 39 AMARANTH DRIVE, LITTLETON, CO, 80127 | **US Mail (1st Class)** |

## Exhibit A - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80094 | RICKY LI FO SJOE, 3121 MULBERRY DR., SOQUEL, CA, 95073 | US Mail (1st Class) |
| 80094 | RIDDLE, GREG, 514 AMERICAS WAY PMB 18184, BOX ELDER, SD, 57719-7600 | US Mail (1st Class) |
| 80094 | RIEDEL, LANCE, 3416 TARLTON LN, AUSTIN, TX, 78746-7732 | US Mail (1st Class) |
| 80094 | RIEDL, PETER, 4823 BROWNDEER LN, RANCHO PALOS VERDES, CA, 90275 | US Mail (1st Class) |
| 80095 | RIEDL, PETER, 402 W 102ND STREET, LOS ANGELES, CA, 90003-4404 | US Mail (1st Class) |
| 80094 | RIFE, BRAD, 4 SANCTUARY CT, EDGEWOOD, KY, 41017 | US Mail (1st Class) |
| 80094 | RIFFEL, ANDREW, 2748 GANGES PL, DAVIS, CA, 95616-2922 | US Mail (1st Class) |
| 80094 | RIGHT FOOTED, PO BOX 35807, TUCSON, AZ, 85740 | US Mail (1st Class) |
| 80094 | RIKER, RICHARD, 2 QUIMBY LANE, EAST FALMOUTH, MA, 02536-8512 | US Mail (1st Class) |
| 80099 | RILEY HOLDINGS PTY LTD/COSS AVIATION, 171-173 MOUNTS BAY RD, APT 206, PERTH, W A, 6909 AUSTRALIA | US Mail (1st Class) |
| 80099 | RING, SIMON, 14 BALMORAL DR, NEWARK, NOTTINGHAMSHIRE, NG24 2FZ GREAT BRITAIN | US Mail (1st Class) |
| 80099 | RIPHAGEN, GRAHAM DEREK DEREK, 8884 HAMPSHIRE CRES, VERNON, BC, V1H 2K9 CANADA | US Mail (1st Class) |
| 80094 | RITSON, CRAIG, 35 ASHBURY CIRCLE, ROCHESTER, NY, 14612 | US Mail (1st Class) |
| 80094 | RIVARD, MATTHEW, 706 WHITE OAK LANE, KANSAS CITY, MO, 64116-4608 | US Mail (1st Class) |
| 80094 | RIVERA, MICHAEL, 2307 CRESTVIEW DR, ATWATER, CA, 95301 | US Mail (1st Class) |
| 80094 | ROBBINS WINGS INC, RICHARD ROBBINS, 7087 W 94TH AVE, BROOMFIELD, CO, 80021-4818 | US Mail (1st Class) |
| 80094 | ROBBINS, BRIAN, 305 HIGHGROVE DRIVE, FAYETTEVILLE, GA, 30215-6528 | US Mail (1st Class) |
| 80094 | ROBBINS, BRIAN, 398 PRIVATE RD 7005, EDGEWOOD, TX, 75117-5212 | US Mail (1st Class) |
| 80094 | ROBERT C BLACKHALL, B10 INNOVATIONS LLC, 15621 W 87TH ST PKWY STE 282, LENEXA, KS, 66219-1435 | US Mail (1st Class) |
| 80099 | ROBERT DAWSON, 82 SLAYLEIGH LANE, SHEFFIEL, S10 3RH UNITED KINGDOM | US Mail (1st Class) |
| 80094 | ROBERT KENDALL C/O SISTER`S BUSINESS, 3744 BUSINESS PARK DR, AMARILLO, TX, 79110-4217 | US Mail (1st Class) |
| 80094 | ROBERT KUNSELMAN, 250 SE 9TH ST, POMPANO BEACH, FL, 33060 | US Mail (1st Class) |
| 80094 | ROBERT Y. LI, 12 TARNSIDE CT., BLYTHEWOOD, SC, 29016 | US Mail (1st Class) |
| 80094 | ROBERTS LAW, LLC, (RE: ERIC STADJUHAR0, DONALD A. ROBERTS, 5010 DODGE STREET, OMAHA, NE, 68132 | US Mail (1st Class) |
| 80095 | ROBERTS LAW, LLC, DONALD A. ROBERTS, 5010 DODGE STREET, OMAHA, NE, 68132 | US Mail (1st Class) |
| 80094 | ROBERTS, KLINT, 6498 COUNTY RD 203, HICO, TX, 76457 | US Mail (1st Class) |
| 80099 | ROBERTSON, GERRY, THE BIRCHES, 16A CALIFORNIA RD, MADDISTON, FALKIRK, STIRLINGSHIRE, FK2 0NH GREAT BRITAIN | US Mail (1st Class) |
| 80094 | ROBERTSON, MICHAEL, 60449 PIMA RD, BEND, OR, 97702 | US Mail (1st Class) |
| 80094 | ROBERTSON, MIKE / BEND BUILDER`S ASSIST, 1387 PALISADE CIRCLE, LOGAN, UT, 84321 | US Mail (1st Class) |
| 80094 | ROBESON, JEFFERY, 650 FAIRVIEW AVE., GETTYSBURG, PA, 17325-2701 | US Mail (1st Class) |
| 80099 | ROBIN COSS AVIATION, 9 SOMERSET OFFICE PARK, 5 LIBERTAS RD, BYANSTON, GAUTENG, 2021 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80099 | ROBIN COSS AVIATION, PO BOX 832, HOWARD PLACE, PINELANDS, CAPE TOWN, 7450 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80094 | ROBINSON, BRIAN, 543 AVENIDA BUENOS AIRES, SAN CLEMENTE, CA, 92672-2464 | US Mail (1st Class) |
| 80094 | ROBINSON, JEFFREY R, 237 W JUG ROAD, MCCALL, ID, 83638-5059 | US Mail (1st Class) |
| 80094 | ROBINSON, NEIL, 14590 E SCHOOL RD, AMADORE CITY, CA, 95601 | US Mail (1st Class) |
| 80094 | ROBINSON, NICHOLAS, 250 AIRPARK RD, HONESDALE, PA, 18431 | US Mail (1st Class) |
| 80094 | ROBISON, MARK A, 402 NANTUCKET DR, AVON LAKE, OH, 44012-2804 | US Mail (1st Class) |
| 80094 | ROCHESTER SENSORS LLC, 11637 DENTON DRIVE, DALLAS, TX, 75229-2214 | US Mail (1st Class) |
| 80094 | RODELL, JUSTIN A AND VERONICA S, 733 LINCOLN AVE, ST PAUL, MN, 55105-3534 | US Mail (1st Class) |
| 80099 | RODERO POSTIGO, PABLO, CALLE LUIS DORESTE SILVA NO6 5TH, IZQUIERDA, TELDE, LAS PALMAS, 35200 SPAIN | US Mail (1st Class) |

VansAircraft

**Exhibit A - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80094 | RODNEY BLAKE, JIM MALONE, 102 FAIRWAY VILLAGE DR, TROPHY CLUB, TX, 76262 | US Mail (1st Class) |
| 80094 | ROGER L PETERS, 10216 S COMER CREEK DR, MOLALLA, OR, 97038-9551 | US Mail (1st Class) |
| 80094 | ROGERS MACHINERY CO. INC., 14650 SW 72ND AVE, PORTLAND, OR, 97224-7962 | US Mail (1st Class) |
| 80094 | ROGERS, CHRIS A, 230 COFFE MILL CREEK RD, GEORGETOWN, TX, 78633-6017 | US Mail (1st Class) |
| 80094 | ROGERS, JOHN, 1012 PAUL ST, SAINT PAUL, NE, 68873-1115 | US Mail (1st Class) |
| 80094 | ROHR, PHIL, 1425 SE 9TH ST, WARRENTON, OR, 97146-9398 | US Mail (1st Class) |
| 80094 | ROHRER, DOUGLAS, 106 WINDMERE CT, BOWLING GREEN, KY, 42103-8719 | US Mail (1st Class) |
| 80094 | ROMAN, JAMES, 5900 BUENA VISTA DRIVE, VANCOUVER, WA, 98661-7112 | US Mail (1st Class) |
| 80099 | ROMEGIALLI, MASSIMILIANO, VIALE G CATTORI 5, LUGANO-PARADISO, 6900 SWITZERLAND | US Mail (1st Class) |
| 80094 | ROMUALD, GARY, W237N6830 ANCIENT OAKS CT, SUSSEX, WI, 53089-2780 | US Mail (1st Class) |
| 80094 | ROPERIA, RAJKAMAL, 5519 CYPRESS HILL ROAD, WINTER GARDEN, FL, 34787-5379 | US Mail (1st Class) |
| 80099 | RORY HICKS, 12 KULLAROO COURT, HILLMAN,, WA 6168 AUSTRALIA | US Mail (1st Class) |
| 80094 | ROSADO, JOSE, 1447 WESTMINSTER ST APT 3, PROVIDENCE, RI, 02909-1661 | US Mail (1st Class) |
| 80099 | ROSE, ROB, THE PADDOCK, LONGHORSELY, MORPETH, NORTHUMBERLAND, NE65 8UY GREAT BRITAIN | US Mail (1st Class) |
| 80094 | ROSEL, ERIC, 981 COURTLAND PL, HIGHLANDS RANCH, CO, 80126-4757 | US Mail (1st Class) |
| 80094 | ROSS, CAMERON, 505 LIGHTHOUSE LN, PEACHTREE CITY, GA, 30269-3273 | US Mail (1st Class) |
| 80094 | ROSSI, JOHN, 1707 DEFIANCE RD, LAS CRUCES, NM, 88001 | US Mail (1st Class) |
| 80094 | ROSWECH, TODD, 51 SUMMIT ST, IVORYTON, CT, 06442-1178 | US Mail (1st Class) |
| 80094 | ROTHROCK, BRANDON, 3386 MANDEVILLE CANYON RD, LOS ANGELES, CA, 90049-1018 | US Mail (1st Class) |
| 80094 | ROTUNDA, GRANT, 4335 BONILLO DR, SAN DIEGO, CA, 92115-5610 | US Mail (1st Class) |
| 80094 | ROWEN, JOHN, 7429 SUNDAIL PLACE, CARLSBAD, CA, 92011-4688 | US Mail (1st Class) |
| 80094 | ROWTEN, RYAN, 2020 TURTLECREEK RD, EDMOND, OK, 73013-6611 | US Mail (1st Class) |
| 80094 | ROY MANUFACTURING, ATTN: JAMES A. FITZHENRY, 3113 N MISSISSIPPI AVE, PORTLAND, OR, 97227 | US Mail (1st Class) |
| 80094 | ROYSDON, DANIEL W, 686 HAFTON CT, MAINEVILLE, OH, 45039 | US Mail (1st Class) |
| 80094 | RUBEN DARIO LEON, 1704 KENNEDY PT. STE 1124, OVIEDO, FL, 32765 | US Mail (1st Class) |
| 80094 | RUFI, RANDY, 1665 TANBARK CT, WESTLAKE VILLAGE, CA, 91361-3556 | US Mail (1st Class) |
| 80094 | RUITER, TOM AND BECKY, 8429 13 MILE RD, ROCKFORD, MI, 49341 | US Mail (1st Class) |
| 80099 | RUITERS, DANIEL / AEROFUN, HUTTENSTRASSE 27, NIEDERWENINGEN, ZH 8166 SWITZERLAND | US Mail (1st Class) |
| 80094 | RUNO, MATTHEW, 10905 SARAGOSA ST, WHITTIER, CA, 90606-2131 | US Mail (1st Class) |
| 80094 | RUNTY, MATT, 16303 ESSEX PARK DR, ANCHORAGE, AK, 99516 | US Mail (1st Class) |
| 80094 | RUNYAN, MICHAEL, 533 SE 13TH AVE, HILLSBORO, OR, 97123-4809 | US Mail (1st Class) |
| 80094 | RUSSELL STEVEN MCCUTCHEON, MCCUTCHEON METAL FABRICATION, 515 NE 209TH ST, RIDGEFIELD, WA, 98642 | US Mail (1st Class) |
| 80094 | RUSSELL, BRUCE, 647 SALLY RIDE TRAIL, CLAYTON, GA, 30525-2851 | US Mail (1st Class) |
| 80094 | RUSSELL, JEREMY, 14378 DOUBLE DUTCH LOOP, PARKER, CO, 80134 | US Mail (1st Class) |
| 80094 | RUSSELL, JOHN, 2034 PAMELA DR, CAPE GIRARDEAU, MO, 63701-1845 | US Mail (1st Class) |
| 80094 | RUSSELL, NEIL, PO BOX 390367, MOUNTAIN VIEW, CA, 94039-0367 | US Mail (1st Class) |
| 80094 | RUSSELL, ROBERT, 647 SALLY RIDE TRAIL, CLAYTON, GA, 30525 | US Mail (1st Class) |
| 80094 | RUSSELL, ROBERT BRUCE JR, PO BOX 1431, CLAYTON, GA, 30525 | US Mail (1st Class) |
| 80095 | RUSSELL, ROBERT BRUCE JR, PO BOX 1202, CLAYTON, GA, 30525-0031 | US Mail (1st Class) |
| 80094 | RUST, JIM / WHIRLWIND PROPELLERS, 1800 JOE CROSSON DERIVE, SUITE C, EL CAJON, CA, 92020 | US Mail (1st Class) |
| 80094 | RUSTAND, ERIK, 20725 BEAUMONT DR, BEND, OR, 97701-7937 | US Mail (1st Class) |
| 80099 | RUTHERFORD, GRAHAM, 36 DRESSAGE CIRCLE, DEEPDALE, GERALDTON, W A, 6532 AUSTRALIA | US Mail (1st Class) |
| 80094 | RUTTEN, PAUL, 51529 135 AVE, PINE ISLAND, MN, 55963 | US Mail (1st Class) |
| 80094 | RYALL, RICHARD, 2325 N CHANNING, MESA, AZ, 85207-2197 | US Mail (1st Class) |

VansAircraft

# Exhibit A - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80094 | RYAN M JANDROW, 4476 BIRCH AVE, KEIZER, OR, 97303-5511 | US Mail (1st Class) |
| 80094 | RYAN MAIER, 415 LAKE SHORE DR. NE APT. 415, BEMIDJI, MN, 56601 | US Mail (1st Class) |
| 80094 | RYLAN T REES, 1539 NE KANE DR, GRESHAM, OR, 97030-4536 | US Mail (1st Class) |
| 80094 | SAAD, LUIS FERNANDO, 4116 NW BRIARCLIFF CIRCLE, BOCA RATON, FL, 33496-4064 | US Mail (1st Class) |
| 80099 | SABITOV, DAYREN, AVAGOZ STREET 25A, ALMATY CITY, 05007 KAZAKHSTAN | US Mail (1st Class) |
| 80094 | SACHS, DAVID, 5383 COX DR, VALLEY SPRINGS, CA, 95252-9593 | US Mail (1st Class) |
| 80094 | SAENZ, LAZARO, 21106 RIO SABINAL, SAN ANTONIO, TX, 78259-2677 | US Mail (1st Class) |
| 80094 | SAFETY-KLEEN SYSTEMS, INC, 42 LONGWATER DR, NORWELL, MA, 02061-1612 | US Mail (1st Class) |
| 80094 | SAGER, TRUMAN, 4587 MEADOWLARK DR, WINDSOR, CO, 80550 | US Mail (1st Class) |
| 80094 | SAHNOW, DARYL, 22095 SW RIGGS RD, BEAVERTON, OR, 97078-5499 | US Mail (1st Class) |
| 80094 | SAINT AVIATION/ZACH SOLES, 17010 AVON DIVE LN, WIMAUMA, FL, 33598-2453 | US Mail (1st Class) |
| 80094 | SAINT AVIATION/ZACH SOLES, 7 BONNIE LANE, BORDENTOWN, NJ, 08505 | US Mail (1st Class) |
| 80095 | SAINT AVIATION/ZACH SOLES, 10575 SW 147TH CIRCLE, DUNELLON, FL, 34432-4772 | US Mail (1st Class) |
| 80094 | SALAZ, DAVID, 104 LYNN AVE, ELDON, MO, 65026-2008 | US Mail (1st Class) |
| 80094 | SALEH, OMAR W, 3200 RIFLE GAP RD APT 1334, FRISCO, TX, 75034-6492 | US Mail (1st Class) |
| 80094 | SALLEY, JOHN, 14213 HICKORY OAKS LN, ASHLAND, VA, 23005-3149 | US Mail (1st Class) |
| 80094 | SALLUSTIO, ERIC, 12659 SW 39TH TERR, LAKE BUTLER, FL, 32054-8278 | US Mail (1st Class) |
| 80099 | SALVADOR, MOYA, 21 ROSEWOODS, HOWDEN, GOOLE, EAST YORKSHIRE, DN14 7QX GREAT BRITAIN | US Mail (1st Class) |
| 80094 | SALVATORE, PETER, 695 PORT NATCHEZ CV W, COLLIERVILLE, TN, 38017-1783 | US Mail (1st Class) |
| 80099 | SAMBOL, THOMAS, WEINBERGSTR 39, TEMPLIN, 17268 GERMANY | US Mail (1st Class) |
| 80094 | SAMPLES, BRIAN, 22 W WATER ST, YOE, PA, 17313-1122 | US Mail (1st Class) |
| 80094 | SAMUEL E OZENBAUGH, 1215 NW 20TH ST, CORVALLIS, OR, 97330-2510 | US Mail (1st Class) |
| 80094 | SAN BERNARDINO VALLEY COLLEGE, C/O KENNETH WILKERSON, 701 S MOUNT VERNON AVE, SAN BERNARDINO, CA, 92410-2798 | US Mail (1st Class) |
| 80094 | SANCHEZ, ALEX/AIRCRAFT PARTS UNLIMITED L, 1201 N FEDERAL HWY #4431, FT LAUDERDALE, FL, 33338-8423 | US Mail (1st Class) |
| 80094 | SANDER, MARLIN, 835 VALLEJO RD, HELENA, MT, 596026549 | US Mail (1st Class) |
| 80094 | SANDERS, MARK, 2010 PADDOCK WAY, SUPERIOR TWP, MI, 48198 | US Mail (1st Class) |
| 80094 | SARAH A MORALES, PO BOX 352, HUBBARD, OR, 97032-0352 | US Mail (1st Class) |
| 80094 | SARKINEN, SCOTT, 16321 NE 379TH ST, AMBOY, WA, 98675 | US Mail (1st Class) |
| 80094 | SAULIT, CHRIS, 1212 ALDER CREEK CIRCLE, SAN LEANDRO, CA, 94577-5156 | US Mail (1st Class) |
| 80094 | SAULSBURY, GRANTLAND C, 35472 RED TAIL RD, LEWES, DE, 19958-7033 | US Mail (1st Class) |
| 80094 | SAVAGE, DONALD, PO BOX 319, CLERMONT, GA, 30527-0319 | US Mail (1st Class) |
| 80094 | SAVRDA, TOM, 270 57TH TERR SW, VERO BEACH, FL, 32968-2261 | US Mail (1st Class) |
| 80094 | SCANLON, WILLIAM, 5465 SUR MER DR, EL DORADO HILLS, CA, 95762 | US Mail (1st Class) |
| 80094 | SCARINGE, WILLIAM, 8953 KRUEGER ST, CULVER CITY, CA, 90232-2436 | US Mail (1st Class) |
| 80094 | SCHAEFER, RICHARD, 11806 RYDALWATER LN, AUSTIN, TX, 78754-5724 | US Mail (1st Class) |
| 80094 | SCHAETZEL, PAUL, 4040 STETSON AVE, ROSAMOND, CA, 93560 | US Mail (1st Class) |
| 80094 | SCHANTZ, ISAAC, 4820 FOX CREEK E APT 136, CLARKSON, MI, 48346-4948 | US Mail (1st Class) |
| 80094 | SCHARDT, AARON, 1406 NORTH SHORE DR, HASTINGS, NE, 68901-2578 | US Mail (1st Class) |
| 80094 | SCHECK, JOHN C, 14209 SE BELLA VISTA CIR., VANCOUVER, WA, 98683 | US Mail (1st Class) |
| 80094 | SCHEHL, DARREN, 396 OLYMPIA FIELDS CT, GAHANNA, OH, 43230-5022 | US Mail (1st Class) |
| 80094 | SCHELL, TIM, 120 STARGAZE RIDGE, CANTON, GA, 30114 | US Mail (1st Class) |
| 80094 | SCHENK, NATHAN, 4572 CENTURY DR S, SALEM, OR, 97302-2411 | US Mail (1st Class) |
| 80099 | SCHEPERS, SVEN, OPLINTERSESTEENWEG 244, TIENEN, 3300 BELGIUM | US Mail (1st Class) |

VansAircraft

**Exhibit A - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80094 | SCHIEBLE, SCOTT, 30850 ROYAL OAK RD, GENOA, IL, 60135-8019 | US Mail (1st Class) |
| 80099 | SCHIELE, HERMANN, BURGSTRASSE 31, RAMMINGEN, DE89192 GERMANY | US Mail (1st Class) |
| 80094 | SCHLESINGER, ROBERT, 125 FAWN HAVEN DR, EAST PEORIA, IL, 61611-1879 | US Mail (1st Class) |
| 80094 | SCHMIDT, JEFF, 7455 BLUE CREEK S DR, INDIANAPOLIS, IN, 46256 | US Mail (1st Class) |
| 80094 | SCHMIDT, STEVEN, 317 MERION ROAD, RINCON, GA, 31326 | US Mail (1st Class) |
| 80099 | SCHMITZ, ANTJE, UNTER DEN WEIDEN 3, LANDESBERGEN, D-31628 GERMANY | US Mail (1st Class) |
| 80094 | SCHNEIDER, BEN, 3282 E 2000 NORTH RD, FLANAGAN, IL, 61740-8966 | US Mail (1st Class) |
| 80094 | SCHNEIDER, JONATHAN, 1785 MASSEY DR, LEWISVILLE, TX, 75067 | US Mail (1st Class) |
| 80094 | SCHOENING, ROBERT, 5353 HARBORD DR, OAKLAND, CA, 94618 | US Mail (1st Class) |
| 80094 | SCHOLL, CHARLES H JR, 23850 CREEKSIDE TRAIL, MONTGOMERY, TX, 77316-2848 | US Mail (1st Class) |
| 80094 | SCHORR, DAVID, 10422 MERLIN RD, NEW PORT RICHEY, FL, 34654-5128 | US Mail (1st Class) |
| 80099 | SCHORRER, GUNTHER, SCHORRER BETEILIGUNGS GMBH, RESSAVARSTRASSE 64, HARTBERG, STEIERMARK, 8230 AUSTRIA | US Mail (1st Class) |
| 80099 | SCHR??TER, STEFAN / STI, MULDENSCHERRE 8, ASPACH, BW 71546 GERMANY | US Mail (1st Class) |
| 80094 | SCHRIMMER, MARK, 8 SINGINGWOOD, IRVINE, CA, 92614-7097 | US Mail (1st Class) |
| 80099 | SCHROETER, STEFAN, (RE: STEFAN SCHROETER), SERGEJ-AROPOW-WEG 1, LARZ, 17248 GERMANY | US Mail (1st Class) |
| 80099 | SCHROETER, STEFAN, SERGEJ-AROPOW-WEG 1, LARZ, 17248 GERMANY | US Mail (1st Class) |
| 80099 | SCHUPBACH, VALENTIN, VERS LES CHATEAUX 2, ARCONCIEL, 1732 SWITZERLAND | US Mail (1st Class) |
| 80094 | SCHWARTZ, CHRISTOPHER, N91 W29583 CENTER OAK RD, HARTLAND, WI, 53029-9003 | US Mail (1st Class) |
| 80094 | SCHWEINBERG, WILLIAM T, 7996 TYLERS WAY, WEST CHESTER, OH, 45069 | US Mail (1st Class) |
| 80094 | SCHWENDIMANN, CHRIS / WHY KNOT FLY, LLC, 633 BRECKENWOOD DR, SPARTANBURG, SC, 29301-6167 | US Mail (1st Class) |
| 80094 | SCHWINDT, PAUL, 7991 SW EDGEWATER, WILSONVILLE, OR, 97070 | US Mail (1st Class) |
| 80094 | SCISS, GEORGE, 11685 MILFORD ROAD, ELBERT, CO, 80106-8813 | US Mail (1st Class) |
| 80094 | SCOTT CHARLES RICE, DAN BRENNAN, 17020 BUTTERFIELD TRAIL, POWAY, CA, 92064 | US Mail (1st Class) |
| 80094 | SCOTT LAW GROUP, LLP, (RE: PACIFIC METAL COMPANY), LOREN S. SCOTT, PARTNER, PO BOX 70422, SPRINGFIELD, OR, 97475 | US Mail (1st Class) |
| 80094 | SCOTT LAW GROUP, LLP, (RE: EARLE M. JORGENSEN CO.), LOREN S. SCOTT, PARTNER, PO BOX 70422, SPRINGFIELD, OR, 97475 | US Mail (1st Class) |
| 80095 | SCOTT LAW GROUP, LLP, LOREN S. SCOTT, PARTNER, PO BOX 70422, SPRINGFIELD, OR, 97475 | US Mail (1st Class) |
| 80094 | SCOTT RISAN, 1810 249TH PL, OCEAN PARK, WA, 98640 | US Mail (1st Class) |
| 80094 | SCOTT, ALAN B, 9903 74TH AVE E, PUYALLUP, WA, 98373-1247 | US Mail (1st Class) |
| 80094 | SCOTT, GEORGE, 1511 AYDEN LN, CHALFONT, PA, 18914-3965 | US Mail (1st Class) |
| 80094 | SCOTT, JOSHUA P, 2044 PROMISE RD APT 2208, RAPID CITY, SD, 57701-8927 | US Mail (1st Class) |
| 80099 | SCOTT, LEONARDO, 26 COMMERCIAL DR, LYNBROOK, VIC, 3975 AUSTRALIA | US Mail (1st Class) |
| 80094 | SCOTT, SHAWN CAMERON, 1607 CATALINA BAY CT, GRANBURY, TX, 76048 | US Mail (1st Class) |
| 80094 | SCURLOCK, JOHN, 10034 NE KNIGHT ROAD, BAINBRIDGE ISLAND, WA, 98110 | US Mail (1st Class) |
| 80099 | SCYBOZ, MICHEL, IMPASSE DES OCHES 8, RUEYRES-TREYFAYES, CH1626 SWITZERLAND | US Mail (1st Class) |
| 80099 | SEAN JAMIESON, 6 CASCADE ROAD, HOOK NORTON, OXFORDSHIRE, OX15 5FH UNITED KINGDOM | US Mail (1st Class) |
| 80094 | SEARLE, RON, PO BOX 193, FRANKTOWN, CO, 80116 | US Mail (1st Class) |
| 80094 | SEBESTA, RICHARD, 13100 SHEPARD HILL RD, WILLIS, TX, 77318-7159 | US Mail (1st Class) |
| 80095 | SEC, ATTN: BANKRUPTCY COUNSEL, 444 SOUTH FLOWER STREET, SUITE 900, LOS ANGELES, CA, 90071-9591 | US Mail (1st Class) |
| 80094 | SECHRIST, STUART, 3564 LATHROP AV, SIMI VALLEY, CA, 93063-1119 | US Mail (1st Class) |
| 80094 | SEDOTTO, JOSEPH, 735 REEVE AVE, MATTITUCK, NY, 11952-3548 | US Mail (1st Class) |
| 80094 | SEGER, DAVID, 21206 RIDGEWOOD RD CIRCLE, ELKHORN, NE, 68022-4649 | US Mail (1st Class) |
| 80094 | SEIDEL, HOWARD, 11505 TEDFORD ST, AUSTIN, TX, 78753 | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80094 | SEKEL, DAVID, 1220 ROSECRANS ST #147, SAN DIEGO, CA, 92106-2674 | US Mail (1st Class) |
| 80094 | SELPH, WILLIAM, 495 RIVERBEND ESTATES RD, BROXTON, GA, 31519-6511 | US Mail (1st Class) |
| 80094 | SELWAY MACHINE TOOL CO INC, 25599 SW 95TH, SUITE G, WILSONVILLE, OR, 97070-9285 | US Mail (1st Class) |
| 80094 | SENSENICH AVIATION DIVISION (FLORIDA), 2008 WOOD COURT, PLANT CITY, FL, 33563-6305 | US Mail (1st Class) |
| 80094 | SETH GRAHAM, 16854 ERSKINE ST, OMAHA, NE, 68116 | US Mail (1st Class) |
| 80094 | SEURER, HENRY, 2056 SE 32ND AVE, HILLSBORO, OR, 97123-7904 | US Mail (1st Class) |
| 80094 | SHAE, STEVE, 340 HASTINGS LANE NW, ROCHESTER, MN, 55901 | US Mail (1st Class) |
| 80094 | SHANKS, JOHN, 14534 ALABAMA AVE S, SAVAGE, MN, 55378 | US Mail (1st Class) |
| 80094 | SHANNON, JOHN (JACK), 2025 WALLACE ST, WALLA WALLA, WA, 99362 | US Mail (1st Class) |
| 80094 | SHARON PETERSEN, 12725 CHECKERBOARD RD NE, GERVAIS, OR, 97026 | US Mail (1st Class) |
| 80094 | SHARON R PETERSEN, 12725 CHECKERBOARD RD NE, GERVAIS, OR, 97026-8718 | US Mail (1st Class) |
| 80094 | SHAW, BENJAMIN, 10361 FELLOWS HILL DR, PLYMOUTH, MI, 48170-6350 | US Mail (1st Class) |
| 80094 | SHAW, BRAD / DON LUSK, 21 W OLIVER, SHOW LOW, AZ, 85901-5843 | US Mail (1st Class) |
| 80094 | SHAW, GUY, 1715 W ZACHARY WAY, MUSTANG, OK, 73064-0016 | US Mail (1st Class) |
| 80099 | SHAW, NEIL, 10 MILL LADE WYND, ABERDEEN, ABERDEEN, AB22 8QN GREAT BRITAIN | US Mail (1st Class) |
| 80094 | SHAW, THOMAS B, PO BOX 1664, HOBBS, NM, 88241 | US Mail (1st Class) |
| 80094 | SHAWN CHOUINARD, 12430 N 73RD AVE, COLLINSVILLE, OK, 74021 | US Mail (1st Class) |
| 80094 | SHEARER, TOM, 2090 TRIAD RD, ST JACOB, IL, 62281-1114 | US Mail (1st Class) |
| 80094 | SHEDEL, ANDREY, 4318 210TH PLACE NE, SAMMAMISH, WA, 98074-9358 | US Mail (1st Class) |
| 80094 | SHELBY L HAAK, 21811 NE BOONES FERRY RD, AURORA, OR, 97002-9763 | US Mail (1st Class) |
| 80094 | SHERMAN, DAVID, 605 E TERRACE DR, CENTER POINT, IA, 52213-9470 | US Mail (1st Class) |
| 80094 | SHERMAN, JOHN, 35 ASHLEY WAY, MYERSVILLE, MD, 21773-8401 | US Mail (1st Class) |
| 80094 | SHILES, CHARLES, 1000 N BEELINE HWY, UNIT 231, PAYSON, AZ, 85541 | US Mail (1st Class) |
| 80094 | SHINABERRY, JOHN, 9169 TIMBER LN, NAVARRE, FL, 32566-1108 | US Mail (1st Class) |
| 80094 | SHINER, BEN, 13428 54TH AVE W, EDMONDS, WA, 98026 | US Mail (1st Class) |
| 80094 | SHIP WITH WING / FUSE/ FINISH KIT, 2523 KNIGHTBRIDGE DRIVE, SANTA MARIA, CA, 93455 | US Mail (1st Class) |
| 80094 | SHOCKLEY, LEE, 3402 W DARTMOUTH AVE, DENVER, CO, 80236 | US Mail (1st Class) |
| 80094 | SHON PARKER, 8625 DUCOTE AIRPARK RD., SAN ANGELO, TX, 76904 | US Mail (1st Class) |
| 80094 | SHOOK, SCOTT R, 470 E APPALOOSA RD, GILBERT, AZ, 85296 | US Mail (1st Class) |
| 80094 | SHORT, RON, 346 NORA RDG, CATAWBA, SC, 29704 | US Mail (1st Class) |
| 80094 | SHORT, THAD, 14264 BIG BEND DR, CONROE, TX, 77384 | US Mail (1st Class) |
| 80099 | SHORTER, NIGEL, FRANKLIN HOUSE, THE FORSTAL, MERSHAM, KENT, TN25 6NU GREAT BRITAIN | US Mail (1st Class) |
| 80099 | SHOTBOLT, PHILIP, SPRING HILL, CAREBY, STAMFORD, LINCS, PE9 4EA ENGLAND (UNITED KING | US Mail (1st Class) |
| 80094 | SHULTZ, JEFF, 9820 N HIGHLAND TER, KANSAS CITY, MO, 64155-3132 | US Mail (1st Class) |
| 80099 | SHULZHENKO, ILYA, PROSPEKT TRUDA STR., HOUSE NO. 31 / 54, VORONEZH, 394061 RUSSIA | US Mail (1st Class) |
| 80094 | SIEBOLD, JOHN K, 5386 N NOBLE FIR AVE, BOISE, ID, 83713 | US Mail (1st Class) |
| 80094 | SIEFRING, SEAN, 723 CATESBY CV, COLLIERVILLE, TN, 38017-6716 | US Mail (1st Class) |
| 80099 | SIEGERT, MARK, PO BOX 625, BATHURST, NSW, 2795 AUSTRALIA | US Mail (1st Class) |
| 80094 | SIERRA SPRINGS, PRIMO WATER NORTH AMERICA, BANKRUPTCY, 200 EAGLES LANDING DR, LAKELAND, FL, 33810 | US Mail (1st Class) |
| 80094 | SILL, PHILLIP, 4242 HIGHWAY 92, ENOREE, SC, 29335-3613 | US Mail (1st Class) |
| 80094 | SIMMONDS, KEVIN / STOVALL, SHANE, 926 BUCKINGHAM DRIVE, WINDSOR, CA, 95492-8507 | US Mail (1st Class) |
| 80094 | SIMMONS, NOEL, 722 W IDAHO ST, LEWISTOWN, MT, 59457-2555 | US Mail (1st Class) |
| 80094 | SIMONS, BARRY, 9204 E ROYAL PALM DR, INVERNESS, FL, 34450-5314 | US Mail (1st Class) |
| 80094 | SIMPSON, ELIOTT, 451 RUSTIC DRIVE, LOS ANGELES, CA, 90065-5035 | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80094 | SIMPSON, TERRY LEE, 15516 INDIAN HEAD CT, RAMONA, CA, 92065-4512 | **US Mail (1st Class)** |
| 80094 | SIMS, DAVID, 18279 75TH PLACE, MC ALPIN, FL, 32062-2711 | **US Mail (1st Class)** |
| 80094 | SINCLAIR, JOSH, 70 TAHITI DR, HENDERSON, NV, 89074-1818 | **US Mail (1st Class)** |
| 80094 | SINGER, PAUL, 221 WALRATH RD, SYRACUSE, NY, 13205-1833 | **US Mail (1st Class)** |
| 80099 | SINGER, PAUL, DOOPIN INDUSTRIES, INC, #74-25214 COAL MINE ROAD, STURGEON COUNTY, AB, T8T 0A8 CANADA | **US Mail (1st Class)** |
| 80099 | SINGH THAIRA, KAMAL, 5185 AVIATOR CRES, REGINA, SK, S4W 0G5 CANADA | **US Mail (1st Class)** |
| 80094 | SINGLETARY, MARK, 209 TIMBERLINE S, COLLEYVILLE, TX, 76034 | **US Mail (1st Class)** |
| 80094 | SINGLETON, JOHN O, 1852 E BEECHWOOD DR, LAYTON, UT, 84040 | **US Mail (1st Class)** |
| 80099 | SINGTON, DEREK, 5 BROWNSEA VIEW AVENUE, POOLE, DORSET, BH14 8LG GREAT BRITAIN | **US Mail (1st Class)** |
| 80094 | SIPP, RICHARD, 3814 ASPEN WAY, MIDLAND, MI, 48642-7425 | **US Mail (1st Class)** |
| 80099 | SIRS NAVIGATION LTD, COMPASS HOUSE-BOWES ESTATE, WROTHAM RD, MEOPHAM, KENT, DA13 0QB UNITED KINGDOM | **US Mail (1st Class)** |
| 80094 | SITH AVIATION LLC, 23423 SERENE MEADOW DR S, BOCA RATON, FL, 33428-5209 | **US Mail (1st Class)** |
| 80094 | SJOGREN, PATRICK, 613 FISCHER SPUR ROAD, NEWNAN, GA, 30265-1539 | **US Mail (1st Class)** |
| 80094 | SKEEN, JEREMY AND BRIAN, 926 HICKORY ST, FRUITA, CO, 81521-7468 | **US Mail (1st Class)** |
| 80094 | SKLUZACEK, PAUL, N7598 1126TH ST, PRESCOTT, WI, 54021-7050 | **US Mail (1st Class)** |
| 80094 | SKOOG, RODNEY, 4881 MOREHEAD AVE, WHITE BEAR LAKE, MN, 55110-2836 | **US Mail (1st Class)** |
| 80094 | SKROBAK, FRANK, 5550 FOWLER RD, SPRINGFIELD, OH, 45502 | **US Mail (1st Class)** |
| 80094 | SKY VISTA AVIATION/PAUL RYAN, 20151 LONGVIEW DRIVE, LAWRENCEBURG, IN, 47025 | **US Mail (1st Class)** |
| 80094 | SLAPSHAK, TRACY, 9379 ARIEL CT, BRIGHTON, MI, 48116 | **US Mail (1st Class)** |
| 80099 | SLATER AVIATION SERVICES INC, 433 GEORGE ST, MILTON, ON, L9T 1T4 CANADA | **US Mail (1st Class)** |
| 80094 | SLEEPER, WILLIAM, 7754 BERGMAN RD NE, BAINBRIDGE ISLAND, WA, 98110 | **US Mail (1st Class)** |
| 80094 | SLEIGHT, CRAIG, 2321 SE LANDINGS WAY, PRINEVILLE, OR, 97754-8259 | **US Mail (1st Class)** |
| 80094 | SLESSER, JAMES, 17W060 FERN ST, WILLOWBROOK, IL, 60527 | **US Mail (1st Class)** |
| 80094 | SLINKER, BRANDON, 6926 W WOOD ST, PHOENIX, AZ, 85043-1596 | **US Mail (1st Class)** |
| 80094 | SLOAN, KEVIN, 709 FOX RUN TRL, EDMOND, OK, 73034-7360 | **US Mail (1st Class)** |
| 80094 | SLOSBERG, RONALD, 331 FOX HUNTERS CT, POWELL, TN, 37849 | **US Mail (1st Class)** |
| 80094 | SMART, JOHN, 439 WEST ST, LOGAN, OH, 43138-1156 | **US Mail (1st Class)** |
| 80094 | SMIRNOV, ALEXEI, 25 KNUTSEN KNOLLS, TAPPAN, NY, 10983-1210 | **US Mail (1st Class)** |
| 80099 | SMIT, ANDRE/ANDRES ELECTRICAL PTY LTD, UNIT NO2 15 LAVENDER GATE CRESENT, SOUTHGATE INDUSTRIAL PARK - CU20834843, UMBOGINTWINI, KZN 4126 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80094 | SMITH, BRADLY, 21 CARILLON CIRCLE, LIVINGSTON, NJ, 07039 | **US Mail (1st Class)** |
| 80094 | SMITH, CHARLES, 735 WILLOW HARBOR LN, LA MARQUE, TX, 77568-1955 | **US Mail (1st Class)** |
| 80094 | SMITH, DARRIN, 2403 W 227TH ST UNIT B, TORRANCE, CA, 90501-5221 | **US Mail (1st Class)** |
| 80094 | SMITH, DEVON, 16736 E 79TH ST N, OWASSO, OK, 74055-5748 | **US Mail (1st Class)** |
| 80094 | SMITH, ERIC, 3236 ARROWGRASS WAY, SAN DIEGO, CA, 92115-8203 | **US Mail (1st Class)** |
| 80099 | SMITH, GRANT, PO BOX 60, HIGHFIELDS, QLD, 4352 AUSTRALIA | **US Mail (1st Class)** |
| 80094 | SMITH, JARED, 14302 HIGHWAY 11, ALLENDALE, IL, 62410-2101 | **US Mail (1st Class)** |
| 80094 | SMITH, JEFFREY, 2001 WOODSIDE LN, NEWTOWN SQUARE, PA, 19073 | **US Mail (1st Class)** |
| 80094 | SMITH, JON L, 16200 SE 46TH WAY, BELLEVUE, WA, 98006-3285 | **US Mail (1st Class)** |
| 80094 | SMITH, MARTIN, PO BOX 2231, SEDONA, AZ, 86339 | **US Mail (1st Class)** |
| 80094 | SMITH, MICHAEL, 14 HOWARD RD, MAYNARD, MA, 01754-1556 | **US Mail (1st Class)** |
| 80094 | SMITH, ROBERT Z, 5855 18TH ST N APT 18, ST PETERSBURG, FL, 33714-1582 | **US Mail (1st Class)** |
| 80094 | SMITH, STEPHEN C, 1804 ANDERSON CREEK RD, TALENT, OR, 97540 | **US Mail (1st Class)** |

## Exhibit A - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80094 | SMITH, STUART, 49485 FLIGHTLINE WAY, AGUANGA, CA, 92536-9610 | US Mail (1st Class) |
| 80094 | SMITH, WILLIAM, 4025 JEWFISH DR, HERNANDO BEACH, FL, 34607 | US Mail (1st Class) |
| 80094 | SNEVE, CHAD, 4113 JOE CROUSE RD, MAIDEN, NC, 28650-9162 | US Mail (1st Class) |
| 80094 | SNIPES, ALBERT, 7988 WILLIAMS CREEK CT, NAVARRE, FL, 32566-7563 | US Mail (1st Class) |
| 80094 | SNOWBIRD AVIATION CORP, 605 KEY HULSE ROAD, SIGNAL MOUNTAIN, TN, 37377 | US Mail (1st Class) |
| 80094 | SNYDER, JACOB, 3708 KINGS PINE LANE, APEX, NC, 27539-5745 | US Mail (1st Class) |
| 80094 | SNYDER, ROBERT L, 114 INDIAN TRACE, STEVENSVILLE, MD, 21666-3024 | US Mail (1st Class) |
| 80094 | SOISETH, JONATHAN, 915 HILLCREST DRIVE, POMONA, CA, 91768-1619 | US Mail (1st Class) |
| 80094 | SOLENE, ROM, 33609 N 14TH ST, PHOENIX, AZ, 85085 | US Mail (1st Class) |
| 80099 | SOLIN, KONSTANTIN, VEROSHI-LOWA 126A, OFFICE 308, SERPUKHOV, 14220 RUSSIA | US Mail (1st Class) |
| 80094 | SOLUTIONS YES, 8300 SW HUNZIKER STREET, PORTLAND, OR, 97223-8261 | US Mail (1st Class) |
| 80099 | SONNTAG, CHRISTOPH, GARTENSTRASSE 27A, ODENTHAL, 51519 GERMANY | US Mail (1st Class) |
| 80094 | SOROCHAK, BARBARA, 1928 WESTFIELD CT SW, ROCHESTER, MN, 55902 | US Mail (1st Class) |
| 80094 | SOTO BIOTRADE #386, DIEGO, 13521 SW 3RD COURT, DAVIE, FL, 33325 | US Mail (1st Class) |
| 80099 | SOTO BIOTRADE #386, DIEGO, AV CARRANZA 357, VILLA NUEVA, CBA, 5903 ARGENTINA | US Mail (1st Class) |
| 80099 | SOTO, DIEGO/TWR S R L, AVENIDA SOLARI 900, VEDIA, BUENOS AIRES, 6030 ARGENTINA | US Mail (1st Class) |
| 80099 | SOTO, DIEGO/TWR S R L, LOS ALMENDROS 139, CIPOLLETTI, NEUQUEN, 8324 ARGENTINA | US Mail (1st Class) |
| 80099 | SOTOMAYOR, HARALD, SCHWESTER-ELLA-WEG 10, LEHRE, 38165 GERMANY | US Mail (1st Class) |
| 80099 | SOUTH ALBERTA FLIGHT ACADEMY, HARRY JAEGER, AIRCRAFT BUILD MANAGER, 640 MAIN STREET SOUTH, REDCLIFF, AB, T0J 2P2 CANADA | US Mail (1st Class) |
| 80099 | SOUTH ALBERTA FLIGHT ACADEMY, PRAIRIE ROSE SD 8, DR. REAGAN WEEKS, 918 2 AVENUE, DUNMORE, AB, T1B 0K3 CANADA | US Mail (1st Class) |
| 80100 | SOUTH ALBERTA FLIGHT ACADEMY, HARRY JAEGER, AIRCRAFT BUILD MANAGER, 640 MAIN STREET SOUTH, REDCLIFF, AB, T0J 2P2 CANADA | US Mail (1st Class) |
| 80099 | SOUTH ALBERTA FLIGHT ACADEMY / JAEGER, H, PRAIRIE ROSE SD, 918 2ND AVE, DUNMORE, AB, T1B 0K3 CANADA | US Mail (1st Class) |
| 80094 | SOUTH CAROLINA DEPT. OF REVENUE, INCOME TAX, PO BOX 125, COLUMBIA, SC, 29214-0400 | US Mail (1st Class) |
| 80094 | SOUTH, ROBERT ALAN, 10170 HART BRANCH CIR, ORLANDO, FL, 32832-5912 | US Mail (1st Class) |
| 80094 | SOUTHEND CORP AIRPARK CONDO ASSOC, C/O CMI 503-233-0300, 2105 SE 9TH AVE, PORTLAND, OR, 97214 | US Mail (1st Class) |
| 80094 | SOUTHERN ARIZONA TEEN AVIATION INC, ALAN MUHS, 4500 W CORTE SOMBRA DEL TECOLOTE, TUCSON, AZ, 85742 | US Mail (1st Class) |
| 80094 | SOUTHERN SNOW LLC - DAN SNOW, 1001 S MAIN ST STE 49, KALISPELL, MT, 59901-5635 | US Mail (1st Class) |
| 80094 | SPAFFORD, KEVIN, 9639 DUCKLING DR, DURHAM, CA, 95938-9301 | US Mail (1st Class) |
| 80099 | SPARROW, NORMAN OR GREGORY, SITE 707 COMP 68 RR7, LCD MAIN, SASKATOON, SK, S7K 1N2 CANADA | US Mail (1st Class) |
| 80094 | SPECIALTY SCREEN PRINTING, KEN JOHNSON, 280 S. BALM ST., YAMHILL, OR, 97148 | US Mail (1st Class) |
| 80094 | SPECIALTY SCREEN PRINTING, 280 S BALM ST, YAMHILL, OR, 97148-8617 | US Mail (1st Class) |
| 80094 | SPEERSTRA, THOMAS E, 23484 WAUBASCON RD, BATTLE CREEK, MI, 49017-9468 | US Mail (1st Class) |
| 80094 | SPEIDEL, PATRICK, 5400 S CARSON ST, CARSON, NV, 89701 | US Mail (1st Class) |
| 80094 | SPENCER, RON, 1580 OLD HUMBOLDT RD, HUMBOLDT, TN, 38343 | US Mail (1st Class) |
| 80094 | SPENCER, WILLIAM, 8371 VARAS CIRCLE, HUNTINGTON BEACH, CA, 92646-6124 | US Mail (1st Class) |
| 80094 | SPRANG, PHILLIP, 36 PEMBROOKE CT, NEWNAN, GA, 30265-4166 | US Mail (1st Class) |
| 80094 | SPRAUGE, STEVEN W, 641 BLAIR DR, LEWISVILLE, TX, 75057 | US Mail (1st Class) |
| 80099 | SPURDLE, GRAEME, PO BOX 44, WHITIANGA, 3542 NEW ZEALAND | US Mail (1st Class) |
| 80094 | SPURLOCK, BEN, 92385 POWERLINE RD, EUGENE, OR, 97408-9405 | US Mail (1st Class) |
| 80094 | SQUIRES, STEPHEN, 5924 SOUTH PACIFIC COAST HIWY, UNIT 6, REDONDO BEACH, CA, 90277-6135 | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80094 | STACK METALLURGICAL SERVICES, PO BOX 17176, PORTLAND, OR, 97217-0176 | **US Mail (1st Class)** |
| 80094 | STACK METALLURGICAL SERVICES LLC, JENNIFER MENDENHALL, 5938 N BASIN AVE, PORTLAND, OR, 97217 | **US Mail (1st Class)** |
| 80094 | STADJUHAR, ERIC, 11274 RICHLAND DR, SUITE 2 AND 3, OMAHA, NE, 68138-4311 | **US Mail (1st Class)** |
| 80094 | STAFFORD SN 121467, BRIAN, 611 S CHURCH ST, GEORGETOWN, TX, 78626 | **US Mail (1st Class)** |
| 80094 | STAHL, ANNIKA / GEARHART, RICHARD, 1555 TIBURON WAY, SAN LUIS OBISPO, CA, 93401-8305 | **US Mail (1st Class)** |
| 80094 | STAHL, MICHAEL, 10225 12TH ST, MURRAY, NE, 68409 | **US Mail (1st Class)** |
| 80094 | STALEY, WILLIAM, 820 BRIDGEWAY DR, O, IL, 62269-6911 | **US Mail (1st Class)** |
| 80099 | STAMM, HEINRICH, URBANIZATION PARAISO DEL SOL 1, C/ TORREBLANCA DEL SUR NUMERO 5, BENAJARAFE, MALAGA, 29790 SPAIN | **US Mail (1st Class)** |
| 80099 | STANBRIDGE, JAMES, 22A PINE AVE N, MISSISSAUGA, ON, L5H 2P8 CANADA | **US Mail (1st Class)** |
| 80094 | STANSBURY, TIMOTHY, 7529 PIERCE ST, ARVADA, CO, 80003-2814 | **US Mail (1st Class)** |
| 80094 | STAPLEFORD, PAUL R, PO BOX 511, LAVEEN, AZ, 85339-0511 | **US Mail (1st Class)** |
| 80094 | STAR CLEAN MAINTENANCE SYSTEM, PO BOX 125, NEWBERG, OR, 97132-0125 | **US Mail (1st Class)** |
| 80099 | STAROSTIN, VLADISLAV, 140016, 18 VERTOLETNAYA STREET, LYUBERTSY, MOSCOW REGION,  RUSSIA | **US Mail (1st Class)** |
| 80094 | STATE OF FLORIDA - DEPARTMENT OF REVENUE, FREDERICK F. RUDZIK, ESQ., PO BOX 6668, TALLAHASSEE, FL, 32314-6668 | **US Mail (1st Class)** |
| 80094 | STATE OF MINNESOTA, DEPARTMENT OF REVENUE, SARA WESTLY, PO BOX 64447 - BKY, ST. PAUL, MN, 55164-0447 | **US Mail (1st Class)** |
| 80094 | STATE OF MINNESOTA, DEPARTMENT OF REVENUE, PO BOX 64447 - BKY, ST. PAUL, MN, 55164-0447 | **US Mail (1st Class)** |
| 80094 | STATE OF MINNESOTA, DEPARTMENT OF REVENUE, PO BOX 64447 - BKY, MINNESOTA REVENUE, ST. PAUL, MN, 55164-0447 | **US Mail (1st Class)** |
| 80094 | STATE OF NEVADA SALES/USE, PO BOX 52609, PHOENIX, AZ, 85072-2609 | **US Mail (1st Class)** |
| 80094 | STATE OF NEW JERSEY DIV OF TAXATION, REVENUE PROCESSING CENTER - PAYMENTS, PO BOX 111, TRENTON, NJ, 08645-0111 | **US Mail (1st Class)** |
| 80094 | STATE OF WASHINGTON DEPT. OF REVENUE, PO BOX 47464, OLYMPIA, WA, 98504-7464 | **US Mail (1st Class)** |
| 80094 | STATE OF WYOMING DEPARTMENT OF REVENUE, EXCISE TAX DIVISION, 122 WEST 25TH STREET, SUITE E301, CHEYENNE, WY, 82002-0110 | **US Mail (1st Class)** |
| 80095 | STEFAN OSTERGREN, FLITETEST, 2401 FOX AVE SE, MINERVA, OH, 44657-9146 | **US Mail (1st Class)** |
| 80099 | STEFAN SCHROETER, DIETMAR VOLZ, WUHRMATTSTRASSE 29, BOTTMINGEN, 4103 SWITZERLAND | **US Mail (1st Class)** |
| 80099 | STEFAN SCHRÖTER, STI, FRIEDEMANN KIRSCHSTEIN, JÜRGEN-WULLENWEVER-STR. 25, LÜBECK, 23566 GERMANY | **US Mail (1st Class)** |
| 80094 | STEIN AIR, 3401 MN21 W HANGAR 500, FARIBAULT, MN, 55021 | **US Mail (1st Class)** |
| 80095 | STEIN AIR, 3401 MN21 W, HANGAR 500, FARIBAULT, MN, 55021 | **US Mail (1st Class)** |
| 80094 | STEINAIR INC, 3401 HWY 21 WEST HANGAR 500, FARIBAULT MN, MN, 55021 | **US Mail (1st Class)** |
| 80099 | STEINER, JEREMY, 33 HAVER DR, HERVEY BAY, QLD, 4655 AUSTRALIA | **US Mail (1st Class)** |
| 80094 | STEINER, MATT, 824 BARD ST, HERMOSA BEACH, CA, 90254-4232 | **US Mail (1st Class)** |
| 80094 | STERLING LANGRELL, 1570 BLAINE ST, WOODBURN, OR, 97071-5122 | **US Mail (1st Class)** |
| 80094 | STERN, ALLAN, 1327 NW 15TH AVE, CAPE CORAL, FL, 33993 | **US Mail (1st Class)** |
| 80094 | STEVE BRYK, 2753 AUTUMN LEAVES DR, PORT, FL, 32128-7152 | **US Mail (1st Class)** |
| 80094 | STEVENS, TIMOTHY, 509 N CENTER ST, ASTORIA, IL, 61501-9542 | **US Mail (1st Class)** |
| 80099 | STEVENSON, CHRIS, 60 THOMAS ST, NEDLANDS, 6009 AUSTRALIA | **US Mail (1st Class)** |
| 80099 | STEWART, ALEXANDER M, 40 LIGHT ROAD, COROMANDEL VALLEY, S.A., 5051 AUSTRALIA | **US Mail (1st Class)** |
| 80094 | STEWART, DEAN, 1560 60TH ST, MONMOUTH, IL, 61462-8871 | **US Mail (1st Class)** |
| 80094 | STEWART, JOHN H, 45644 CROSSWINDS LN, BURLINGTON, CO, 80807 | **US Mail (1st Class)** |
| 80094 | STEWART, KYLIE AND STEVEN, 2722 CONSTANTINE ST, NEW CANEY, TX, 77357-3088 | **US Mail (1st Class)** |
| 80099 | STEWART, TRENT, 45 LOEMAN ST, STRATHMORE, VIC, 3041 AUSTRALIA | **US Mail (1st Class)** |

# Exhibit A - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80094 | STEWART, WILLIAM, 2569 JONES PINE RD, GOOD HOPE, GA, 30641-2283 | **US Mail (1st Class)** |
| 80094 | STEYNBERG, ABRAHAM J /INT`L AIR SRVS INC TRUSTEE, 16 SUMMIT LANE, WILMINGTON, DE, 19807 | **US Mail (1st Class)** |
| 80099 | ST-JEAN, FELIX, 550 RUE DES MELEZES, SAINT-HONORE, QC, G0V 1L0 CANADA | **US Mail (1st Class)** |
| 80094 | STOFFEL, RICHARD T, 234 TRAILSIDE DR, SEQUIM, WA, 98382-7392 | **US Mail (1st Class)** |
| 80094 | STOKES, CLODAGH, 1438 MORNINGSIDE DR, LONGMONT, CO, 80504 | **US Mail (1st Class)** |
| 80094 | STORY, RONALD, 7050 SW 68TH AVE, PORTLAND, OR, 97223-9479 | **US Mail (1st Class)** |
| 80094 | STORY, RYAN, 1223 DUCK CREEK DR, IOWA CITY, IA, 52246-8615 | **US Mail (1st Class)** |
| 80094 | STOUT, STEPHANIE, 1411 GRAND AVE, WINDSOR, CO, 80550-5816 | **US Mail (1st Class)** |
| 80094 | STRAIGHT FLIGHT, 444 SALMON CIRCLE, SPARKS, NV, 89434 | **US Mail (1st Class)** |
| 80094 | STRAUSS, MICHAEL, 6987 CUNNINGHAM DRIVE, NEW ALBANY, OH, 43054-9064 | **US Mail (1st Class)** |
| 80099 | STREATFIELD, MARK, 10 OXENHAM WAY, STOWMARKET, SUFFOLK, IP14 1WD GREAT BRITAIN | **US Mail (1st Class)** |
| 80094 | STREET, TIMOTHY, 1055 SHADY LN, MERRIT ISLAND, FL, 32952-6045 | **US Mail (1st Class)** |
| 80099 | STREIFF, BENJAMIN, 1 CHEMIN DU BOSC, GARREVAQUES, 81700 FRANCE | **US Mail (1st Class)** |
| 80099 | STREIT, MELANIE, FAELMISSTRASSE 4A, HITTNAU, ZH, CH-8335 SWITZERLAND | **US Mail (1st Class)** |
| 80094 | STREMBICKE, DEREK, 2604 DEFORD MILL RD SE, OWENS CROSS ROADS, AL, 35763-8466 | **US Mail (1st Class)** |
| 80094 | STRIZKI, BRIAN, 15 STONE SIGNPOST RD, FLEMINGTON, NJ, 08822-2729 | **US Mail (1st Class)** |
| 80094 | STROMBOTNE, CLINTON, 472 DEEP WATER DR SE, BOLIVIA, NC, 28422-8686 | **US Mail (1st Class)** |
| 80099 | STRONG, JACKSON, 145 STRONGS LANE, LOCKHART, NSW, 2656 AUSTRALIA | **US Mail (1st Class)** |
| 80094 | STROSCHEIN, TODD, 11602 261ST AVE E, BUCKLEY, WA, 98321-9057 | **US Mail (1st Class)** |
| 80099 | STRYDOM, JOHAN, PO BOX 546, JASMYN 7, PIET RETIEF, MPUMALANGA, 2380 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80099 | STUART-RUSSELL, MARK, PO BOX 554, MOUNT ISA DC, MOUNT ISA, QLD, 4825 AUSTRALIA | **US Mail (1st Class)** |
| 80094 | STUBER, JAKOB, 408 S LOCUST ST, TREMONT, IL, 61568 | **US Mail (1st Class)** |
| 80094 | STULL, GARY, 10315 W US ROUTE 36, COVINGTON, OH, 45318-7902 | **US Mail (1st Class)** |
| 80094 | STURGILL, BRIAN, 4000 TWELVE OAKS, HARRAH, OK, 73045-6143 | **US Mail (1st Class)** |
| 80094 | STYPULOSKI, PETER, 89 MAIDEN LN, WEST DUNDEE, IL, 60118-2920 | **US Mail (1st Class)** |
| 80094 | SUITS, DAVID, 134 ASPEN WAY, STATELINE, NV, 89449 | **US Mail (1st Class)** |
| 80094 | SULLENBERGER, ALFRED G, 6135 S NEW HAVEN AVE, TULSA, OK, 74136-1510 | **US Mail (1st Class)** |
| 80094 | SULLIVAN, LAWRENCE, N4898 ARROWHEAD TRAIL, JUNEAU, WI, 53039-9527 | **US Mail (1st Class)** |
| 80094 | SULLIVAN, NATHAN, 101 OPAL HILL CIR, DAYTONA BEACH, FL, 32124 | **US Mail (1st Class)** |
| 80094 | SUMMIT PACKAGING, INC., CAROL SKINNER, 1401 WEST VALLEY HWY N, AUBURN, WA, 98001-4124 | **US Mail (1st Class)** |
| 80094 | SUTTER, URBAN, 217 WAYFAIR CIR, FRANKLIN LAKES, NJ, 07417-2934 | **US Mail (1st Class)** |
| 80094 | SUTZ, DAVID, 134 ASPEN WAY, STATELINE, NV, 89449 | **US Mail (1st Class)** |
| 80094 | SWANSON, DAVIN, 3811 MARWICK AVE, LONG BEACH, CA, 90808-2029 | **US Mail (1st Class)** |
| 80094 | SWANSON, KRISTOPHER, 890 N TABOR CT, CASTLE ROCK, CO, 80104 | **US Mail (1st Class)** |
| 80094 | SWANSON, WILLIAM J, 1583 NORTHROP ST, SAINT PAUL, MN, 55108-1321 | **US Mail (1st Class)** |
| 80094 | SWARR, DANIEL, 5977 DANTAWOOD LANE, LIBERTY TOWNSHIP, OH, 45044-1310 | **US Mail (1st Class)** |
| 80094 | SWARTZ, JEROME, 1565 NORTHRIM CT UNIT 291, SAN DIEGO, CA, 92111-7347 | **US Mail (1st Class)** |
| 80099 | SWEETNAM, BILL, 25 OLD SNEED PARK, BRISTOL, GLOUCESTER, BS9 1RG GREAT BRITAIN | **US Mail (1st Class)** |
| 80094 | SWENSON, BRYAN, 805 HEMINGWAY DR, RALEIGH, NC, 27609-5981 | **US Mail (1st Class)** |
| 80094 | SWERCZEK, JERRY, 1604 BAUM RD, TALLAHASSEE, FL, 32317-8696 | **US Mail (1st Class)** |
| 80094 | SWIETEK, ROBERT, 6962 BRIDGEWATER DR SE, GRAND RAPIDS, MI, 49546-9722 | **US Mail (1st Class)** |
| 80094 | SWIETLIK, JOSEPH, 700 SOUTHWIND DRIVE #204, 4348 N WILSON DR, SHOREWOOD, WI, 53211 | **US Mail (1st Class)** |
| 80094 | SWIFT FAMILY TRUST, 4396 E FARM RD 148, SPINGFIFELD, MO, 65809 | **US Mail (1st Class)** |
| 80099 | SWISSVOLTS GMBH, HAUACKER 14, ARISTAU, AARGAU, 5628 SWITZERLAND | **US Mail (1st Class)** |

Case 23-62260-dwh11    Doc 121    Filed 04/19/24

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80094 | SWONER, ERNEST M, 348 BATTLE RD, ANTIOCH, TN, 37013-4808 | **US Mail (1st Class)** |
| 80094 | SYNERGY AIR SOUTH C/O DAVID HUTCHINSON, 403 PLANTAIN TER, PEACHTREE CITY, GA, 30269-4026 | **US Mail (1st Class)** |
| 80094 | SYNERGY CHARGE ACCOUNT, 3260 TIMBERLINE DR, EUGENE, OR, 97405 | **US Mail (1st Class)** |
| 80094 | SYRACUSE, NICK, 25 WHITE BIRCH DR, TINMOUTH, VT, 05773 | **US Mail (1st Class)** |
| 80094 | SYSSA, TODD, 8018 HENDERSON RD, SUMMERVILLE, SC, 29483-5295 | **US Mail (1st Class)** |
| 80094 | SYSTEMS ADVISORY SERVICES, INC., PEGGY JOSCHER, 1224 PALOMA AVENUE, BURLINGAME, CA, 94010-3418 | **US Mail (1st Class)** |
| 80094 | TALLENT, JUSTIN, 1302 KESWICK AVE, HADDON HEIGHTS, NJ, 08035-1216 | **US Mail (1st Class)** |
| 80094 | TAMMEY S FLORES-OJEDA, 507 HONEYSUCKLE ST N, KEIZER, OR, 97303-5955 | **US Mail (1st Class)** |
| 80094 | TANGO FLIGHT, 611 S CHURCH ST, GEORGETOWN, TX, 78626-5747 | **US Mail (1st Class)** |
| 80094 | TANGO FLIGHT #29 NAVASOTA H S, 13165 W LAKE HOUSTON PKWY #206, HOUSTON, TX, 77044-5391 | **US Mail (1st Class)** |
| 80094 | TANGO FLIGHT 28, 13165 W LAKE HOUSTON PKWY, HOUSTON, TX, 77044-5391 | **US Mail (1st Class)** |
| 80094 | TANGO FLIGHT 30 TEXAS HIGH SCHOOL, 13165 W LAKE HOUSTON PKWY #206, HOUSTON, TX, 77044-5391 | **US Mail (1st Class)** |
| 80094 | TANGO FLIGHT 31 WASILLA, 13165 W LAKE HOUSTON PKWY STE 206, HOUSTON, TX, 77044-5391 | **US Mail (1st Class)** |
| 80094 | TANGO FLIGHT 32, 16165 W LAKE HOUSTON PKWY, STE 206, HOUSTON, TX, 77044-5391 | **US Mail (1st Class)** |
| 80094 | TANGO FLIGHT 33, 13165 W LAKE HOUSTON PKWY STE 206, HOUSTON, TX, 77044-5391 | **US Mail (1st Class)** |
| 80094 | TANGO FLIGHT 34, 13165 W LAKE HOUSTON PKWY STE 206, HOUSTON, TX, 77044-5391 | **US Mail (1st Class)** |
| 80094 | TANGO FLIGHT 35, CLAIMS/ MISSING/ DAMAGED, | **US Mail (1st Class)** |
| 80094 | TANGO FLIGHT 35/MASSANUTTEN, 13165 W LAKE HOUSTON PKWY STE 206, HOUSTON, TX, 77044-5391 | **US Mail (1st Class)** |
| 80099 | TANNER, DAVID, 24-7733 HEATHER ST, RICHMOND, BC, V6Y 4J1 CANADA | **US Mail (1st Class)** |
| 80099 | TARASENKO, PETER NIKOLAEVICH, ALPINISTOV D.25, KARAGANDA, 1000022 KAZAKHSTAN | **US Mail (1st Class)** |
| 80099 | TARGETT AVIATION, 25 OLD SNEED PARK, BRISTOL, GLOUCESTER, BS9 1RG GREAT BRITAIN | **US Mail (1st Class)** |
| 80099 | TARGETT AVIATION LTD/EORI# GB435394342000, BRISTOL & GLOUCESTERSHIRE GLIDING CLUB, NYMPSFIELD, STONEHOUSE, GLOUCESTERSHIRE, GL10 3TX GREAT BRITAIN | **US Mail (1st Class)** |
| 80094 | TATE, JOHN, 31 GOLFWOOD CT, ROSEVILLE, CA, 95678-1089 | **US Mail (1st Class)** |
| 80094 | TATE, JOSHUA, 2550 FALCON WAY, MIDLOTHIAN, TX, 76065-4773 | **US Mail (1st Class)** |
| 80094 | TAYLOR, CLINTON, 33070 NW BAGLEY RD, HILLSBORO, OR, 97124 | **US Mail (1st Class)** |
| 80094 | TAYLOR, KENNETH W, 5122 MESQUITE ST, CAMARILLO, CA, 93012 | **US Mail (1st Class)** |
| 80094 | TAYLOR, NATHAN, 6254 HOUSTON DR, OLIVE BRANCH, MS, 38654-2326 | **US Mail (1st Class)** |
| 80094 | TAYLOR, TYSON, 8430 55TH PL NE, MARYSVILLE, WA, 98270-3880 | **US Mail (1st Class)** |
| 80099 | TAYLOR, WARD/ 0894876 B C LTD, PO BOX 550, 403 FRONT STREET, KASLO, BC, V0G 1M0 CANADA | **US Mail (1st Class)** |
| 80094 | TEBBE, MICHAEL, 20617 MONUMENT RD SW, VASHON, WA, 98070-6603 | **US Mail (1st Class)** |
| 80094 | TED BIRO, BLR AEROWORKS; CARL LOJOVICH, DAVE RAAB, 4928 37TH AVENUE SOUTH, MINNEAPOLIS, MN, 55417 | **US Mail (1st Class)** |
| 80094 | TEEN AIRCRAFT FACTORY OF MANASOTA INC, 4218 65TH PL E, SARASOTA, FL, 34243 | **US Mail (1st Class)** |
| 80094 | TEENFLIGHT PUYALLUP, TEENFLIGHT PUYALLUP, PO BOX 731809, PUYALLUP, WA, 98373-0019 | **US Mail (1st Class)** |
| 80094 | TENNESSEE DEPARTMENT OF REVENUE, DEBORAH MCALISTER, REVENUE COLLECTION SPECIALIST 3, 500 DEADERICK ST, NASHVILLE, TN, 37242 | **US Mail (1st Class)** |
| 80094 | TENNESSEE DEPARTMENT OF REVENUE, C/O ATTORNEY GENERAL, PO BOX 20207, NASHVILLE, TN, 37202-0207 | **US Mail (1st Class)** |
| 80095 | TENNESSEE DEPARTMENT OF REVENUE, C/O BANKRUPTCY UNIT, PO BOX 190665, NASHVILLE, TN, 37219-0665 | **US Mail (1st Class)** |
| 80095 | TENNESSEE DEPARTMENT OF REVENUE, DEBORAH MCALISTER, REVENUE COLLECTION SPECIALIST 3, 500 DEADERICK ST, NASHVILLE, TN, 37242 | **US Mail (1st Class)** |
| 80094 | TENNESSEE DEPT. OF REVENUE, ANDREW JACKSON STATE OFFICE BUILDING, 500 DEADERICK STREET, NASHVILLE, TN, 37242-0001 | **US Mail (1st Class)** |
| 80094 | TENNIS, CALEB, 2638 WASHINGTON ST, COLUMBUS, IN, 47201-3669 | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80094 | TERBILLE, HUBERT, 6222 KINARD RD, DURHAM, NC, 27703-9343 | **US Mail (1st Class)** |
| 80094 | TERRIN G SHERIDAN, 3129 3RD ST, HUBBARD, OR, 97032-9562 | **US Mail (1st Class)** |
| 80094 | TERRONES, JOSEPH, 8347 SIERRA HERMOSA, SAN ANTONIO, TX, 78255-3375 | **US Mail (1st Class)** |
| 80094 | TERROSA, HUGO O, 6222 FEARNLEY RD, LAKE WORTH, FL, 33467-6436 | **US Mail (1st Class)** |
| 80099 | TESSIER, LAURENT, 4 ALLEE DES JARDINS DE BESLON, GUERANDE, 44500 FRANCE | **US Mail (1st Class)** |
| 80094 | TEVIS, TROY, 337 NORTH MAIN ST, RUTHERFORDTON, NC, 28139 | **US Mail (1st Class)** |
| 80094 | TEW, GARY, 912 COLEMAN ST, MCKINNEY, TX, 75069-2671 | **US Mail (1st Class)** |
| 80094 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS, (RE: TEXAS CMPTRLR OF PUBLIC ACNTS ON BEHALF), JOSHUA CLAY MITCHELL, ACCOUNTS EXAMINER, ATTN: REVENUE ACCOUNTING DIV., 111 E 17TH STREET, AUSTIN, TX, 78711 | **US Mail (1st Class)** |
| 80095 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS, JOSHUA CLAY MITCHELL, ACCOUNTS EXAMINER, ATTN: REVENUE ACCOUNTING DIV., 111 E 17TH STREET, AUSTIN, TX, 78711 | **US Mail (1st Class)** |
| 80094 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS, P.O. BOX 149348, AUSTIN, TX, 78714-9348 | **US Mail (1st Class)** |
| 80095 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS, REVENUE ACCOUNTING DIV - BANKRUPTCY SECTION, PO BOX 13528, AUSTIN, TX, 78711-3528 | **US Mail (1st Class)** |
| 80095 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON BEHALF, OF THE STATE OF TX & LOCAL SALES TAX JURISDICTIONS, REVENUE ACCOUNTING DIVISION, ATTN: BANKRUPTCY, PO BOX 13528, AUSTIN, TX, 78711 | **US Mail (1st Class)** |
| 80094 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON BEHALF OF, THE STATE OF TX AND LOCAL SALES TAX JURISDICTION, OFFICE OF THE ATTONEY GENERAL, BANKRUPTCY & COLLECTIONS DIVISION, PO BOX 12548, MC-008, AUSTIN, TX, 78711 | **US Mail (1st Class)** |
| 80094 | TFORCE FREIGHT, 28013 NETWORK PLACE, CHICAGO, IL, 60673-1280 | **US Mail (1st Class)** |
| 80094 | THACHER, JOSEPH, 12 OLDE HOMESTEAD WAY, HARWICH, MA, 02645-1364 | **US Mail (1st Class)** |
| 80095 | THE PRINCIPAL FINANCIAL GROUP, 711 HIGH ST, DES MOINES, IA, 50392-0001 | **US Mail (1st Class)** |
| 80094 | THE STATE OF NEW JERSEY DIVISION OF TAXATION, PO BOX 245, BANKRUPTCY SECTION, TRENTON, NJ, 08695 | **US Mail (1st Class)** |
| 80094 | THERMAL MODIFICATION TECH. INC, ANDY TOBIN, 19830 SW TETON AVE, TUALATIN, OR, 97062-8807 | **US Mail (1st Class)** |
| 80094 | THIAGARAJAN, BALAJI, 15151 ELY CIR, APPLE VALLEY, MN, 55124 | **US Mail (1st Class)** |
| 80094 | THIELBAR, DUANE, 1250 HOME PLACE DR, LAWRENCEVILLE, GA, 30043 | **US Mail (1st Class)** |
| 80094 | THIERRY, ROBERT, 1471 LAURELWOOD RD, POTTSTOWN, PA, 19465-7837 | **US Mail (1st Class)** |
| 80099 | THIERRY, TENNEGUIN, 30 RUE DE L`AVIATION, MURET, 31600 FRANCE | **US Mail (1st Class)** |
| 80099 | THIFFAULT, VALERIE, 503 HARDY AVE, OTTAWA, ON, K1K 2A8 CANADA | **US Mail (1st Class)** |
| 80094 | THILENIUS, ALEC, 3574 ACCOMAC AVE, SAN DIEGO, CA, 92111-4014 | **US Mail (1st Class)** |
| 80094 | THOMAS A. YOST, PO BOX 1113, KEAAU, HI, 96749 | **US Mail (1st Class)** |
| 80099 | THOMAS ALISON, 15 UPPER BRECKLAND ROAD NEW COSTESSEY, NORWICH, NORFOLK, NR5 0RL UNITED KINGDOM | **US Mail (1st Class)** |
| 80094 | THOMAS KLAMMER, 3203 SPORTING PRINT, JEFFERSONVILLE, IN, 47130-8633 | **US Mail (1st Class)** |
| 80095 | THOMAS P DURKEE, 5716 DUNIWAY AVE, GLADSTONE, OR, 97027-1974 | **US Mail (1st Class)** |
| 80094 | THOMAS REEDY, 14217 COUNTRY ESTATE DR, WINTER GARDEN, FL, 34787 | **US Mail (1st Class)** |
| 80094 | THOMAS, ERIC D, 1481 KEARNS RD, PLACERVILLE, CA, 95667-9157 | **US Mail (1st Class)** |
| 80094 | THOMAS, GEORGE, 73 SOUTH ST, WOODSTOCK, VT, 05091-1232 | **US Mail (1st Class)** |
| 80094 | THOMAS, LAUREN E, ROBERT E. WILLAFORD, 40 TIMBERLAND CIR N, FT MEYERS, FL, 33919-7536 | **US Mail (1st Class)** |
| 80094 | THOMAS, PAUL, 5185 TANGLEWOOD PARKWAY, FORT MYERS, FL, 33919-2036 | **US Mail (1st Class)** |
| 80094 | THOMASON, BOB, 2129 QUEENS RD W, CHARLOTTE, NC, 28207-2709 | **US Mail (1st Class)** |
| 80094 | THOMASSON, WILLIAM, 580 GOLDEN MEADOWS LANE, SUWANEE, GA, 30024-2272 | **US Mail (1st Class)** |
| 80094 | THOMPSON, DAVID, 232 S AIRPORT RD, TAVERNIER, FL, 33070-2426 | **US Mail (1st Class)** |
| 80094 | THOMPSON, MATTHEW V, 4625 BUCKHORN RIDGE, FAIRFAX, VA, 22030-6171 | **US Mail (1st Class)** |
| 80094 | THOMPSON, NICHOLAS, PO BOX 429, MILFORD, CT, 06460-0429 | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80094 | THOMPSON, PETER S, 203 LOCH GLEN LN, MCHENRY, IL, 60050-6224 | US Mail (1st Class) |
| 80094 | THOMPSON, VAN P, 5 HELLYER RD #327, TENANTS HARBOR, ME, 04860 | US Mail (1st Class) |
| 80094 | THOMPSON, WAYNE, 4212 BEAU CHENE DR, LAKE CHARLES, LA, 70605-4042 | US Mail (1st Class) |
| 80094 | THORDARSON, GUDSTEINN THOR, 169 W MCCLUNG RD,, UNIT 304, LA PORTE, IN, 46350 | US Mail (1st Class) |
| 80094 | THRASHER AVIATION LLC, 5828 STEPHENS OAK CT, SUGAR HILL, GA, 30518-7498 | US Mail (1st Class) |
| 80094 | THRASHER, ALBERT A III, 64 GREENRIDGE RD, WEAVERVILLE, NC, 28787-8325 | US Mail (1st Class) |
| 80099 | THUNER, BERNARD, CHEMIN DES RACETTES 4, FOUNEX, VAUD, CH-1297 SWITZERLAND | US Mail (1st Class) |
| 80099 | TILDEN, STEVE, 23 LENA PASS, 15 OGILVIE RD, MINDARIE, WESTERN AUSTRALIA, 6030 AUSTRALIA | US Mail (1st Class) |
| 80094 | TIM COTTER, TIM COTTER AND DAVID COTTER, 3450 HERON LAKE LN, ELK GROVE, CA, 95758 | US Mail (1st Class) |
| 80094 | TIMBER PRODUCTS INSPECTION, LESLIE TUCKER, 100 KEDRON DRIVE, PEACHTREE CITY, GA, 30269 | US Mail (1st Class) |
| 80099 | TIMBRO TRADING S A, RUA JOSE ALEXANDRE BUAIZ 300, BAIRRO ENSEADA SUA, VITORIA, 29050 BRAZIL | US Mail (1st Class) |
| 80094 | TIMKEN AURORA BEARING CO, 901 AUCUTT ROAD, MONTGOMERY, IL, 60538-1338 | US Mail (1st Class) |
| 80095 | TIMKEN AURORA BEARING CO, 901 AUCUTT ROAD, MONTGOMERY, IL, 60538-1338 | US Mail (1st Class) |
| 80094 | TIMOTHY A SCHIFFER, 292 N 8TH ST, AUMSVILLE, OR, 97325-8986 | US Mail (1st Class) |
| 80095 | TIMOTHY J CONWAY, 888 SW 5TH AVE #1600, PORTLAND, OR, 97204-2030 | US Mail (1st Class) |
| 80099 | TIMOTHY JOHN FRIESEN, 10020-106 ST, WESTLOCK, AB, T7P2KY CANADA | US Mail (1st Class) |
| 80094 | TIMOTHY RAY MONTALVO, 350 APPALOOSA LN, CHINA SPRING, TX, 76633 | US Mail (1st Class) |
| 80095 | TINA TESTER, 3732 W 120, HAWTHORNE, CA, 90250 | US Mail (1st Class) |
| 80094 | TIPPIN, MICHAEL J, PO BOX 26413, TAMPA, FL, 33623-6413 | US Mail (1st Class) |
| 80099 | TODD AFFORD, 21 ENDEAVOUR PLACE, INVERLOCH, VICTORIA, 3996 AUSTRALIA | US Mail (1st Class) |
| 80094 | TOMLIN, TREVOR, 38089 WEIRICH DR, LEBANON, OR, 97355 | US Mail (1st Class) |
| 80094 | TOMLINSON, GARI-PAUL, (RE: GARI-PAUL TONLINSON), 5154 NW 165TH ST, MIAMI LAKES, FL, 33014-6303 | US Mail (1st Class) |
| 80099 | TOMLINSON, GARI-PAUL, 17 EAST KINGSHOUSE RD, KINGSTON, JAMAICA | US Mail (1st Class) |
| 80094 | TOTUSEK, TORGER, 7872 SUNFLOWER LN, LA PALMA, CA, 90623 | US Mail (1st Class) |
| 80099 | TOURIGNY, RYAN, 2026 8 AVE SE, CALGARY, AB, T2G 0N8 CANADA | US Mail (1st Class) |
| 80094 | TOWER, NELSON, 1041 FLYING M CT, EDGEWATER, FL, 32132 | US Mail (1st Class) |
| 80094 | TOWNSEND, PATRICK, 303 W 16TH AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 80094 | TOWNSEND, TROY/TLT SERVICES LLC, 21235 102ND ST RD, DUNNELLON, FL, 34431-5827 | US Mail (1st Class) |
| 80094 | TOY, DAVID, 18385 PRAIRIE COACH VW, CALHAN, CO, 80808-7934 | US Mail (1st Class) |
| 80094 | TOYOTA LIFT NW, PO BOX 35146 #41098, SEATTLE, WA, 98124-5146 | US Mail (1st Class) |
| 80094 | TRANSWESTERN AVIATION, INC., 53894 AIRPORT RD, PO BOX `R`, SCAPPOOSE, OR, 97056-0678 | US Mail (1st Class) |
| 80094 | TRASK S BAILEY, 45475 NW LEVI WHITE RD, BANKS, OR, 97106 | US Mail (1st Class) |
| 80099 | TREU, STEFANO, VIA UGO TOGNAZZI 9, MILAN, 20128 ITALY | US Mail (1st Class) |
| 80099 | TREVATT, DANIEL, AL KAABI 158, DOHA, 37140 QATAR | US Mail (1st Class) |
| 80099 | TREWHITT, GRAHAM A, 51A KENT RD, HARROGATE, N YORKS, HG1 2EU GREAT BRITAIN | US Mail (1st Class) |
| 80094 | TRIGGS, JORDON, 23909 SE 45TH TERRACE, SAMMAMISH, WA, 98029-6603 | US Mail (1st Class) |
| 80094 | TRIMBLE, MORTON, 27 WHEELER ST, WINCHESTER, KY, 40391-1844 | US Mail (1st Class) |
| 80094 | TRISKO, JOSHUA, 501 HAHAIONE ST APT 17J, HONOLULU, HI, 96825-1445 | US Mail (1st Class) |
| 80094 | TROELSTRA, FRED, 34 MARSHALL ST, NORWALK, OH, 44857 | US Mail (1st Class) |
| 80094 | TROJCAK, FRANK W, 8819 CROSS MOUNTAIN TRAIL, SAN ANTONIO, TX, 78255-2014 | US Mail (1st Class) |
| 80094 | TROUT, KEN, 2513 RANCH LAKE CIRCLE, LUTZ, FL, 33559-3126 | US Mail (1st Class) |
| 80094 | TROUT, ROBERT, 1848 11THST, CUYAHOGA FALLS, OH, 44221-4536 | US Mail (1st Class) |
| 80094 | TROVILLION, DWAYNE V, 10271 TORREY RD, FENTON, MI, 48430-9711 | US Mail (1st Class) |
| 80094 | TROY GARZA, 216 IOWA ST, SILVERTON, OR, 97381-1800 | US Mail (1st Class) |

## Exhibit A - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80094 | TROY RECH, 40224 S SAWTELL RD, MOLALLA, OR, 97038-8766 | US Mail (1st Class) |
| 80094 | TROY REES, REES MANUFACTURING, 149 N BRIDGE ST, SHERIDAN, OR, 97378 | US Mail (1st Class) |
| 80094 | TRUETT, MICHAEL J, PO BOX 231, BEAVERCREEK, OR, 97004 | US Mail (1st Class) |
| 80094 | TRUMPF, INC., DEPT 135, PO BOX 150473, HARTFORD, CT, 06115-0473 | US Mail (1st Class) |
| 80094 | TRUSSELL, DIANE / CASCADE AIRCRAFT MANAGEMENT, 210 BONTANICAL CIRCLE, ANCHORAGE, AK, 99515 | US Mail (1st Class) |
| 80094 | TUCK, JOHN, 804 HWY 321 N STE 250, TELLICO REALTY, LENOIR CITY, TN, 37771-6432 | US Mail (1st Class) |
| 80094 | TULLOSS, JUSTIN, 14797 DRY CREEK CT, TRUKEE, CA, 96161 | US Mail (1st Class) |
| 80099 | TUMA, DANIEL, LERGRAVVEJ 15, LASBY, JYLAND, 8670 DENMARK | US Mail (1st Class) |
| 80094 | TURNER, JEFFREY, 7682 NATURE PATH, WOODBURY, MN, 55125-7721 | US Mail (1st Class) |
| 80094 | TURNER, LEE, 225 CHIMNEY HILL RD, FELTON, DE, 19943-4747 | US Mail (1st Class) |
| 80094 | TURNER, MILES, 301 CARRIAGE LN, SAGINAW, TX, 76179-6307 | US Mail (1st Class) |
| 80094 | TURNQUIST, PAUL E SR, 3 SLEEPY HOLLOW, LINCOLN, ME, 04457-4334 | US Mail (1st Class) |
| 80094 | TW METALS INC, 12350 NE WOODINVILLE DR, WOODINVILLE, WA, 98072-8723 | US Mail (1st Class) |
| 80094 | TWGW INC, CANBY NAPA AUTO PARTS, 29025 SW TOWN CENTER LOOP, WILSONVILLE, OR, 97070-9475 | US Mail (1st Class) |
| 80099 | TWR S R L / SOTO, DIEGO, CASILLA DE CORREO 85, VEDIA, BUENOS AIRES, 6030 ARGENTINA | US Mail (1st Class) |
| 80099 | TYLER, CHRIS, 1030-220 MANNING RD NE, CALGARY, AB, T2E 3K6 CANADA | US Mail (1st Class) |
| 80099 | UAB AUGINTA / SINKEVICIUS, LAZDYNU 4-4, VAT # LT222591515, VILNIUS, 04131 LITHUANIA | US Mail (1st Class) |
| 80094 | UHLS, KEITH, 1600 BARTON SPRINGS RD #2303, AUSTIN, TX, 78704-1184 | US Mail (1st Class) |
| 80094 | ULINE, 12575 ULINE DRIVE, PLEASANT PRAIRIE, WI, 53158 | US Mail (1st Class) |
| 80094 | ULINE, PO BOX 88741, CHICAGO, IL, 60680-1741 | US Mail (1st Class) |
| 80094 | ULLOCK, MARK, 1401 S RANGER ST, RIDGECREST, CA, 93555-5129 | US Mail (1st Class) |
| 80094 | UMPQUA VISA, CARDMEMBER SERVICES, PO BOX 790408, ST LOUIS, MO, 63179-0408 | US Mail (1st Class) |
| 80094 | UNICORN HRO LLC, 25B HANOVER ROAD, FLORHAM PARK, NJ, 07932-1442 | US Mail (1st Class) |
| 80094 | UNICORN HRO, LLC, DAN SPARANO, 25-B HANOVER ROAD SUITE 110, FLORHAM PARK, NJ, 07932 | US Mail (1st Class) |
| 80099 | UNIVERSITY OF WUERZBURG, INFORMATIK 8, AEROSPACE I T, JOSEF-MARTIN WEG 52/2, WUERZBURG, BAVARIA, 97074 GERMANY | US Mail (1st Class) |
| 80094 | UNTERREINER, DEAN, 128 HOLLY ST, SPENCER, NC, 28159-1819 | US Mail (1st Class) |
| 80094 | UPHOLD, JOHN, 212 SLEEPY CREEK DRIVE, ATHENS, GA, 30606 | US Mail (1st Class) |
| 80094 | UPS SUPPLY CHAIN SOLUTIONS, 28013 NETWORK PLACE, CHICAGO, IL, 60673-1280 | US Mail (1st Class) |
| 80094 | URAM, JOHN, 17637 HYACINTH WAY, LAKEVILLE, MN, 55044-6416 | US Mail (1st Class) |
| 80099 | URBAN, DENNIS, PRIELMAYRSTRASSE 19, POING, BAYERN, 85586 GERMANY | US Mail (1st Class) |
| 80099 | URUSKI, CHRIS, 3390 WESTERN LAKE RD, RD 3, FEATHERSTON, WELLINGTON, 5773 NEW ZEALAND | US Mail (1st Class) |
| 80099 | USACHEV, VLADIMIR, 121369 MARSHALA TIMOSHENKO ULITSA, MOSCOW,  RUSSIA | US Mail (1st Class) |
| 80094 | USHER PRECISION MANUFACTURING, 3863 24TH AVENUE, FOREST GROVE, OR, 97116-2206 | US Mail (1st Class) |
| 80095 | USHER PRECISION MANUFACTURING, 3863 24TH AVENUE, FOREST GROVE, OR, 97116 | US Mail (1st Class) |
| 80094 | USHER PRECISION MANUFACTURING INC., COREY THOMPSON, USHER ENTERPRISES, 3863 24TH AVENUE, FOREST GROVE, OR, 97116 | US Mail (1st Class) |
| 80095 | USHER PRECISION MANUFACTURING INC., NICOLE JENKINS, 3863 24TH AVE, FOREST, OR, 97116 | US Mail (1st Class) |
| 80094 | USOVICH, SERGEY, 7130 148TH LANE NW, RAMSEY, MN, 55303-4650 | US Mail (1st Class) |
| 80094 | UTAH STATE TAX COMMISSION, 210 NORTH 1950 WEST, SALT LAKE CITY, UT, 84134-3310 | US Mail (1st Class) |
| 80094 | VADNEY, JON, 2966 TRASONA DR, MELBOURNE, FL, 32940-7686 | US Mail (1st Class) |
| 80094 | VALENTINE, PETER / VALENTINE, SUSAN, 1111 TEN OAKS DR N, EFLAND, NC, 27243-9811 | US Mail (1st Class) |
| 80099 | VAN DER VELDEN, STEPHEN / SAAA, PO BOX 4071, LONDONDERRY, NSW, 2753 AUSTRALIA | US Mail (1st Class) |
| 80094 | VAN GRUNSVEN, RICHARD, 9899 N W 316TH PL, HILLSBORO, OR, 97124 | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80094 | VAN RENSSELAER, HENDRICK (RICK), 15265 WILD OAK LANE, AUBURN, CA, 95722 | **US Mail (1st Class)** |
| 80094 | VAN VALKENBURG, KEVIN, 77 WALTON LANE, HARLEY, NY, 12443-6212 | **US Mail (1st Class)** |
| 80094 | VAN`S AIRCRAFT, INC EMPLOYEE STOCK OWNERSHIP PLAN, VAN`S AIRCRAFT, INC. ESOP, 14401 KEIL RD NE, AURORA, OR, 97002 | **US Mail (1st Class)** |
| 80094 | VAN`S AIRCRAFT, INC EMPLOYEE STOCK OWNERSHIP PLAN, SUSSMAN SHANK LLP, 1000 SW BROADWAY STE 1400, PORTLAND, OR, 97205 | **US Mail (1st Class)** |
| 80095 | VAN`S AIRCRAFT, INC EMPLOYEE STOCK OWNERSHIP PLAN, VAN`S AIRCRAFT, INC. ESOP, 14401 KEIL RD NE, AURORA, OR, 97002 | **US Mail (1st Class)** |
| 80094 | VAN`S AIRCRAFT, INC., 14401 KEIL ROAD NE, AURORA, OR, 97002-9467 | **US Mail (1st Class)** |
| 80094 | VAN`S EMPLOYEE STOCK OWNERSHIP PLAN AND, 14401 KEIL ROAD NE, AURORA, OR, 97002-9467 | **US Mail (1st Class)** |
| 80094 | VANBATAVIA, STEVEN R, 1584 WEST WHITESTONE DR, ST. GEORGE, UT, 84790 | **US Mail (1st Class)** |
| 80094 | VANDERPOOL, KENNETH, 620 F W HARTFORD DR, PORTSMOUTH, NH, 03801-5886 | **US Mail (1st Class)** |
| 80094 | VANMEETEREN, ROBERT, S1795 OLD TOWN HALL RD, REEDSBURG, WI, 53959-8840 | **US Mail (1st Class)** |
| 80094 | VANSANTEN, DONALD S, 27938 REDWOOD GLEN RD, VALENCIA, CA, 91354 | **US Mail (1st Class)** |
| 80094 | VANZELL JENKINS, VANZAIR INC, 7700 S OGLESBY AVE, CHICAGO, IL, 60649 | **US Mail (1st Class)** |
| 80094 | VASHER, WESLEY, 6323 BAILEY HWY, ADRIAN, MI, 49221-9757 | **US Mail (1st Class)** |
| 80099 | VATS, PRAVEEN, PO BOX 2248, MOUNT WAVERLEY, VIC, 3149 AUSTRALIA | **US Mail (1st Class)** |
| 80094 | VEILE, JOE, 300 BONANZA CT, TROY, MO, 63379 | **US Mail (1st Class)** |
| 80094 | VELDUNG, DAVID, 312 EDEN HOLLOW LN, WEDDINGTON, NC, 28104-0017 | **US Mail (1st Class)** |
| 80099 | VENTURA, FRANCESCO, PIAZZA MARTINI PARTIGIANI, 76, SASSUOLO, 41049 ITALY | **US Mail (1st Class)** |
| 80094 | VERPLOEGEN, DARREN, 3054 E 3900 S, SALT LAKE CITY, UT, 84124 | **US Mail (1st Class)** |
| 80094 | VERSTEEGH, JERRY, 3627 IDLEWILD PLACE, SUWANEE, GA, 30024 | **US Mail (1st Class)** |
| 80094 | VERUS II, LLC DBA TUFCOAT PROPOWDER, SELENA HURT, 12345 SW MYSLONY ST, TUALATIN, OR, 97062 | **US Mail (1st Class)** |
| 80094 | VETH, MICHAEL, 1148 TROON DR W, NICEVILLE, FL, 32578-4063 | **US Mail (1st Class)** |
| 80094 | VETTERMAN EXHAUST, 27657 W ORAL RD, ORAL, SD, 57766 | **US Mail (1st Class)** |
| 80094 | VETTERMAN EXHAUST, INC, CLINT AND CRYSTAL BUSENITZ, 27657 WEST ORAL RD, ORAL, SD, 57766-7203 | **US Mail (1st Class)** |
| 80094 | VEVE, RAFAEL, 1217 BANANA RIVER DR, INDIAN HARBOR BEACH, FL, 32937 | **US Mail (1st Class)** |
| 80094 | VICK, ALAN J, 3883 GALA WAY, COTTAGE GROVE, WI, 53527 | **US Mail (1st Class)** |
| 80094 | VICKERS, SHAWN, 23622 E 111TH ST S, BROKEN ARROW, OK, 74014 | **US Mail (1st Class)** |
| 80094 | VICKERY, ERIC, 1355 ACORN AVE, WESTCLIFFE, CO, 81252-9098 | **US Mail (1st Class)** |
| 80094 | VICKNAIR, MICHAEL, 17305 E 81ST ST N, OWASSO, OK, 74055 | **US Mail (1st Class)** |
| 80094 | VICTORIA LEEK, 312 STEELHEAD ST, MOLALLA, OR, 97038-7635 | **US Mail (1st Class)** |
| 80099 | VILJOEN, ANDRE, 7 BAYSIDE ST., BROULEE, NSW, 2537 AUSTRALIA | **US Mail (1st Class)** |
| 80094 | VILLALBA, RAYMOND / E&E AVIATION, 14109 E 40TH LN, VERADALE, WA, 99037 | **US Mail (1st Class)** |
| 80094 | VILLANI, JIM, 6442 ROCK SPARROW, NORTH LAS VEGAS, NV, 89084-2612 | **US Mail (1st Class)** |
| 80094 | VINTON, RYAN, 6039 NE ALDER ST, HILLSBORO, OR, 97124-7511 | **US Mail (1st Class)** |
| 80094 | VIOLETA MORALES GONZALEZ, 1210 GARNET ST NE, SALEM, OR, 97301 | **US Mail (1st Class)** |
| 80099 | VOESSING, MARKUS, BAHNHOFSTRASSE 61, BEVERUNGEN, DE37688 GERMANY | **US Mail (1st Class)** |
| 80094 | VOGT, TIMOTHY J, 16503 INNISBROOK DR, HOUSTON, TX, 77095 | **US Mail (1st Class)** |
| 80094 | VOLLMAR, PAUL J, 1118 2ND ST. S E, ROCHESTER, MN, 55904 | **US Mail (1st Class)** |
| 80094 | VON EGGER, CHRIS, 6714 LANE RD, COLLEGE GROVE, TN, 37046-8803 | **US Mail (1st Class)** |
| 80099 | VONLANTHEN, YVAR, C/O GARAGE VONLANTHEN AG, DUENSTRASSE 10, DUEDINGEN, CH3186 SWITZERLAND | **US Mail (1st Class)** |
| 80094 | VOUGA, GREGORY, 343 ARCHWAY LANE, PEACHTREE CITY, GA, 30269 | **US Mail (1st Class)** |
| 80094 | VROOM, ERIK, 175 DOUGLAS HWY, LAMOINE, ME, 04605-4238 | **US Mail (1st Class)** |

# Exhibit A - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80094 | VU, JOSEPH, 3604 ADELAIDE, THE COLONY, TX, 75056-3528 | US Mail (1st Class) |
| 80094 | VU, PHAT T, 8052 SAN HELICE CIRCLE, BUENA PARK, CA, 90620 | US Mail (1st Class) |
| 80094 | VULGAMORE, BRIAN AND MYLES, 1550 W RD 70, SCOTT CITY, KS, 67871-5115 | US Mail (1st Class) |
| 80094 | WA DEPARTMENT OF REVENUE, BRIAN SUNDE, 2101 4TH AVE, SUITE 1400, SEATTLE, WA, 98121 | US Mail (1st Class) |
| 80094 | WADAS, BURTON J, 10 MCCANN RD, HUDSON, NH, 03051-6405 | US Mail (1st Class) |
| 80099 | WAGNER, MICHAEL, MURSBERG 15, WALDING, OBEROSTERREICH, 4111 AUSTRIA | US Mail (1st Class) |
| 80094 | WAITE, DENNIS, 44 DAWES ST, EAST LONGMEADOW, MA, 01028-1215 | US Mail (1st Class) |
| 80094 | WALKER, AARON, 104 E TAYLOR ST, TEMPE, AZ, 85288-1131 | US Mail (1st Class) |
| 80094 | WALKER, BRANDON, 36475 N 58TH ST, CAVE CREEK, AZ, 85331-8716 | US Mail (1st Class) |
| 80094 | WALKER, DAVID AND DENNI, 420 DAV RD, HAYS, NC, 28635-9432 | US Mail (1st Class) |
| 80094 | WALKER, GREGORY P, 105 DENNY COURT, ALEDO, TX, 76008 | US Mail (1st Class) |
| 80094 | WALKER, JONN, 10897 PORTOBELO DRIVE, SAN DIEGO, CA, 92124 | US Mail (1st Class) |
| 80094 | WALKER, TYRON & ERNEST, 61 CLOVER VIEW RD, KETCHIKAN, AK, 99901-8945 | US Mail (1st Class) |
| 80094 | WALL, ANDREW, 250 HARMONY VALLEY DR, ALTO, GA, 30510-2580 | US Mail (1st Class) |
| 80094 | WALL, LES J, 29020 RUNNING RABBIT RD, MURRIETA, CA, 92563 | US Mail (1st Class) |
| 80094 | WALLACE, KYLE, 220 PARKWAY ST, WINCHESTER, VA, 22601-5144 | US Mail (1st Class) |
| 80100 | WALLER, MICHAEL/MONEY GLOBAL (PTY) LTD T, 25 WILD PEAR CRESCENT, FOURWAYS GARDENS, JOHANNESBURG, 2055 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80099 | WALLER, MICHAEL/MONEY GLOBAL (PTY) LTD T/A AV SAL, IMPORT/EXPORT CODE: 21933312, REG#: 2015/133379/07-TAX#: 9339826180, VAT NUM: 4170278800, FOURWAYS, 2055 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80099 | WALMSLEY, TIM / EWART, DYLAN, 288 PRESTON POINT RD, BICTON, WA, 6157 AUSTRALIA | US Mail (1st Class) |
| 80094 | WALROD, DAVID, 595 TENNYSON AVE, PALO ALTO, CA, 94301-3840 | US Mail (1st Class) |
| 80094 | WALSH, JOHN L, 96585 CESSNA DR, YULEE, FL, 32097 | US Mail (1st Class) |
| 80094 | WALTER B HUDSON KIT #140970, WALTER B HUDSON, 3009 LITTLE HAVEN ROAD, VIRGINIA BEACH, VA, 23452 | US Mail (1st Class) |
| 80094 | WALTER E. MANLEY, PO BOX 336, DONALD, OR, 97020 | US Mail (1st Class) |
| 80094 | WALTER POPIAK, 40 GREENE LANE, THOMPSON, CT, 06277-2410 | US Mail (1st Class) |
| 80094 | WALTERS, BRUCE, 9138 LAGUNA LAKE WAY, ELK GROVE, CA, 95758-4228 | US Mail (1st Class) |
| 80094 | WALTERS, GEORGE, 3418 WILMOT AVE, COLUMBIA, SC, 29205 | US Mail (1st Class) |
| 80099 | WALTERS, MARK, 8 ASHTON CRESCENT, PEMINGTON, TEWKESBURY, GLOUCS, GL20 8WH GREAT BRITAIN | US Mail (1st Class) |
| 80094 | WALTERS, THOMAS, 721 BAILEYS TRAIL, DAYTON, OH, 45440-3740 | US Mail (1st Class) |
| 80099 | WALTISPURGER, BERTRAND AND KILLIAN, 17 RUE DANTON, ISSY LES MOULINEAUX, ILE DE FRANCE, FR-92130 FRANCE | US Mail (1st Class) |
| 80094 | WALTON, ANDREW, 18441 DOUGLAS PLZ, APT 202, ELKHORN, NE, 68022-5785 | US Mail (1st Class) |
| 80094 | WALTRIP, TODD, 7800 N MOHAWK RD, FOX POINT, WI, 53217-3122 | US Mail (1st Class) |
| 80099 | WARBURTON, JEFF, PO BOX 1612, CARMAN, MB, R0G 0J0 CANADA | US Mail (1st Class) |
| 80094 | WARD, JOHN, 9849 CUMBERLAND RD, FISHERS, IN, 46037-9660 | US Mail (1st Class) |
| 80094 | WARE, JASON, 21861 MONTBURY DR, LAKE FOREST, CA, 92630-6505 | US Mail (1st Class) |
| 80094 | WARE, RANDALL L, 1390 S LINCOLN ST, WRAY, CO, 80758 | US Mail (1st Class) |
| 80099 | WARKENTIN, JEREMY, 1629 164A ST SW, EDMONTON, AB, T6W 2T3 CANADA | US Mail (1st Class) |
| 80094 | WARREN KEMPER, TED TROUTMAN, WARREN KEMPER MACHINE, 5075 SW GRIFFITH DR STE 220, BEAVERTON, OR, 97005 | US Mail (1st Class) |
| 80094 | WASHINGTON, EARL J, 280 N STANDSTILL DR S, HOODSPORT, WA, 98548-9777 | US Mail (1st Class) |
| 80094 | WASHINGTON, LAMAR, 4189 OLD BROWNSVILLE RD, MEMPHIS, TN, 38135-1435 | US Mail (1st Class) |
| 80094 | WASSON, BRIAN, 507 CORONATION DR, O, MO, 63366-2168 | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80094 | WATERS, CALEB, 2420 JASON ST, MERRITT ISLAND, FL, 32952 | US Mail (1st Class) |
| 80099 | WATKIN, GORDON, 12 TALLOW PLACE, SOUTH COOGEE, SUDNEY, NSW, 2034 AUSTRALIA | US Mail (1st Class) |
| 80094 | WATSON, R SAMUEL, 435 OAKDALE DR, HARTSVILLE, SC, 29550-8063 | US Mail (1st Class) |
| 80099 | WATSON, TOM, BOX 10045, TEMAI WHANGAREI,  NEW ZEALAND | US Mail (1st Class) |
| 80094 | WATSON, TOMMY/SHACK DRAGGER LLC, 1321 UPLAND DR #5507, HOUSTON, TX, 77043 | US Mail (1st Class) |
| 80094 | WATTS, JEFF, 8852 BRIARCLIFF LN, FREDERICK, MD, 21701 | US Mail (1st Class) |
| 80094 | WAVE BUSINESS, PO BOX 31001-2714, PASADENA, CA, 91110-2714 | US Mail (1st Class) |
| 80095 | WAVE BUSINESS, PO BOX 31001-2714, PASADENA, CA, 91110-2714 | US Mail (1st Class) |
| 80094 | WAWRIN, BARRY M, 188 CHERRY HILL DRIVE, WADSWORTH, OH, 442819405 | US Mail (1st Class) |
| 80094 | WAYNE SAWYER, 116 BEAU, GARNER, NC, 27529 | US Mail (1st Class) |
| 80094 | WEBBER, BRUCE F, 3455 CR 157, PO BOX 23, KENEDY, TX, 78119-0023 | US Mail (1st Class) |
| 80094 | WEBER, DAVID, 15107 68TH AVE SE, SNOHOMISH, WA, 98296 | US Mail (1st Class) |
| 80099 | WEERT, TIM, PASTOOR SPRENGERSTRAAT 7, GW HEERHUGOWAARD, 1701GW NETHERLANDS | US Mail (1st Class) |
| 80094 | WEIDMAN, MATT, 175 E DELAWARE PL APT 7501, CHICAGO, IL, 60611-7740 | US Mail (1st Class) |
| 80094 | WEINBERG, ROBERT, 3028 W THORN TREE DR, PHOENIX, AZ, 85085-5555 | US Mail (1st Class) |
| 80094 | WEINGARTEN, RICHARD E/FONG, CHEE WEI, 1133 NORTHRIDGE DR, ERIE, CO, 80516 | US Mail (1st Class) |
| 80094 | WEINGRAM, ANDREW, 2717 SPRUCE CREEK BLVD, PORT ORANGE, FL, 32128-6921 | US Mail (1st Class) |
| 80094 | WEIR, RYAN, 1425 HAMPTON DR, DOWNINGTOWN, PA, 19335-3675 | US Mail (1st Class) |
| 80094 | WEISELBERG, DAVID, 820 TILTON PLACE, MIDDLETOWN, NJ, 07748-3714 | US Mail (1st Class) |
| 80094 | WEISENTHAL, IRVING, 66 N 1ST ST APT 5A, BROOKLYN, NY, 11249-4892 | US Mail (1st Class) |
| 80094 | WELLS, DAN, 4678 W 8400 S, PAYSON, UT, 84651-5707 | US Mail (1st Class) |
| 80094 | WELLS, DANNY, 5615 RUDY RD, TIPP CITY, OH, 45371-8556 | US Mail (1st Class) |
| 80099 | WELLS, JAN, 28 LAKESHORE DR, SACKVILLE, NB, E4L 3A4 CANADA | US Mail (1st Class) |
| 80094 | WELLS, SCOTT, 1721 OLYMPUS DR, SACRAMENTO, CA, 95864-1709 | US Mail (1st Class) |
| 80094 | WELVAERT, CHRIS, 3209 HUNTER LN, ELDRIDGE, IA, 52748 | US Mail (1st Class) |
| 80094 | WENDT, DAVID, 4549 SEDONA DR, CLARKSTON, MI, 48348-2268 | US Mail (1st Class) |
| 80099 | WERENC, SLAWOMIR / LOT POLISH AIRLINES, SIGMA BUSINESS CONSULTING SP Z OO, BASNIOWA 3-32, PL 526-288-10-04 02-349, WARSZAWA,  PHILIPPINES | US Mail (1st Class) |
| 80094 | WEST, DAN LELAND, 8856 PALLADAY RD, ELVERTA, CA, 95626-9014 | US Mail (1st Class) |
| 80099 | WEST, RICHARD, CORGO DAS FONTAINHAS, 201Z FAZ FATO, 8800064 PORTUGAL | US Mail (1st Class) |
| 80094 | WESTERN TOOL & SUPPLY CO., DEPT. LA LOCKBOX # 22504, PASADENA, CA, 91185-2504 | US Mail (1st Class) |
| 80094 | WESTON, JIM AND TRINA, 14276 KAY LANE, PORT CHAROLETTE, FL, 33981-3048 | US Mail (1st Class) |
| 80099 | WESTWATER, TIM, 2 WYCLIFFE AVENUE, WILMSLOW, CHESHIRE, SK9 5AY GREAT BRITAIN | US Mail (1st Class) |
| 80094 | WEYANT, DAN, 26 KITTYHAWK DR, CHUCKEY, TN, 37641-5782 | US Mail (1st Class) |
| 80094 | WHEAT, STEVEN, 880 COVEY RUN ST, INDEPENDENCE, OR, 97351 | US Mail (1st Class) |
| 80094 | WHEATON, DAVID G, 4101 STETSON AVE, ROSAMOND, CA, 93560 | US Mail (1st Class) |
| 80094 | WHICKER, JAKE, 316 W 3450 N, OGDEN, UT, 84414-2187 | US Mail (1st Class) |
| 80094 | WHITE, GREGORY, 3311 S ATL AVE, DAYTONA BEACH SHORES, FL, 32118-6304 | US Mail (1st Class) |
| 80094 | WHITE, RICHARD, 2751 NE DOUGLAS STE B, LEE`S SUMMIT, MO, 64064 | US Mail (1st Class) |
| 80094 | WHITE, RYAN, 9534 NW CHERRY GLEN LANE, POLK CITY, IA, 50226 | US Mail (1st Class) |
| 80094 | WHITEHOUSE, JOHN, 622 MIDDLE RINCON RD, SANTA ROSA, CA, 95409 | US Mail (1st Class) |
| 80094 | WHITTIER, MILON, 283 GOLDEN LEAF CT, LYONS, OR, 97358 | US Mail (1st Class) |
| 80099 | WIDMER, CHRISTOPH, NORD 1095, TEUFEN, 9053 SWITZERLAND | US Mail (1st Class) |
| 80094 | WIEDENBECK, THOMAS, N8619 HANSON DR, HOLMEN, WI, 54636-9200 | US Mail (1st Class) |
| 80094 | WIEDUWILT, THOMAS, 3421 S 112TH ST, OMAHA, NE, 68144-4623 | US Mail (1st Class) |

**Exhibit A - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80094 | WIENCEK, SPENCER H, 1860 SPRING POND POINT, APT 310, WINTER SPRINGS, FL, 32708-2874 | **US Mail (1st Class)** |
| 80094 | WIERMAA, JORDAN, 72 S BYRON DR, LEMOORE, CA, 93245-3466 | **US Mail (1st Class)** |
| 80094 | WIETHOP, JOSHUA, 318 S HARRISON BRIDGE RD, SIMPSONVILLE, SC, 29680-6802 | **US Mail (1st Class)** |
| 80094 | WIGHTMAN, DONALD JR, 5718 BERDENCE CIR., OOLTEWAH, TN, 37363 | **US Mail (1st Class)** |
| 80099 | WILCH, RAY, 565 WENTWORTH PL SW, CALGARY, AB, T3H 4L6 CANADA | **US Mail (1st Class)** |
| 80094 | WILCOX, ANTHONY, 6333 KATLEBA LN, VACAVILLE, CA, 95687 | **US Mail (1st Class)** |
| 80094 | WILCOX, JOHN, 107 RUTAN CT, MOORESVILLE, NC, 28117 | **US Mail (1st Class)** |
| 80094 | WILCOX, MICHAEL, 9404 KING AIR DR, GRANBURY, TX, 76049-2037 | **US Mail (1st Class)** |
| 80094 | WILEY, DAVID E, 4925 CR 344, EARLY, TX, 76802-3334 | **US Mail (1st Class)** |
| 80094 | WILKERSON, KEN, 1823 LINDSAY LOOP, MOUNT VERNON, WA, 98274-6135 | **US Mail (1st Class)** |
| 80099 | WILKINSON, COLIN, 7 BROOK LANE, TOWCESTER, NORTHAMPTONSHIRE, NN12 6YL GREAT BRITAIN | **US Mail (1st Class)** |
| 80099 | WILKINSON, MICHAEL, 5 WESTMINSTER CROFT, BRACKLEY, NN13 7ED GREAT BRITAIN | **US Mail (1st Class)** |
| 80094 | WILL CALL BY TONY PARTAIN, PO BOX 100744, ARLINGTON, VA, 22210 | **US Mail (1st Class)** |
| 80094 | WILLAFORD, ROBERT, (RE: THOMAS, LAUREN E), 5243 TIMIAMI COURT, CAPE CORAL, FL, 33904 | **US Mail (1st Class)** |
| 80095 | WILLAFORD, ROBERT, 5243 TIMIAMI COURT, CAPE CORAL, FL, 33904 | **US Mail (1st Class)** |
| 80094 | WILLEY, DALE, 9925 S ROLLING WATER DR, VAIL, AZ, 85641 | **US Mail (1st Class)** |
| 80094 | WILLIAM GREGORY, BILL GREGORY, 8115 43RD ST NW, GIG HARBOR, WA, 98335 | **US Mail (1st Class)** |
| 80099 | WILLIAM JOHN MURRAY, 37 WELLESLEY ROAD, ANDOVER, HAMPSHIRE, SP10 2HF UNITED KINGDOM | **US Mail (1st Class)** |
| 80094 | WILLIAM KOLATH, 8411 BARSTOW DR, AMARILLO, TX, 79118-8157 | **US Mail (1st Class)** |
| 80094 | WILLIAM OWEN WIMMER, 71 OVERLOOK ROAD, MORRISTOWN, NH, 07960 | **US Mail (1st Class)** |
| 80094 | WILLIAM STALEY, 3979 HAYNES CIRCLE, CASSELBERRY, FL, 32707 | **US Mail (1st Class)** |
| 80094 | WILLIAMS, FRANCIS, 1424 NOBLE RD, CONCORDIA, KS, 66901-7148 | **US Mail (1st Class)** |
| 80094 | WILLIAMS, JESSE, 341 GRAVES RD, ACWORTH, GA, 30101-6173 | **US Mail (1st Class)** |
| 80094 | WILLIAMS, KEITH, 22 W KATHERINE AVE, OCEAN VIEW, NJ, 08230-1122 | **US Mail (1st Class)** |
| 80094 | WILLIAMS, PAT, 320 55TH AVE NW, SALEM, OR, 97304 | **US Mail (1st Class)** |
| 80094 | WILLIAMS, TIM, 7146 VIA DEL CHARRO # 2730, RANCHO SANTA FE, CA, 92067 | **US Mail (1st Class)** |
| 80094 | WILLIS, RONALD D, 1704 LEMONADEBERRY LANE, VISTA, CA, 92084 | **US Mail (1st Class)** |
| 80094 | WILLMORE, DEAN, 186 INVERARAY COURT, HENDERSON, NV, 89074-0667 | **US Mail (1st Class)** |
| 80094 | WILLOWS, ARTHUR, 94 BIG ROCK ROAD, FRIDAY HARBOR, WA, 98250-6038 | **US Mail (1st Class)** |
| 80094 | WILSON BROTHERS AVIATION, 1723 FORK BIXBY RD, ADVANCE, NC, 27006-7233 | **US Mail (1st Class)** |
| 80094 | WILSON, DAVID, 2925 GULF FWY S STE B-336, LEAGUE CITY, TX, 77573-6768 | **US Mail (1st Class)** |
| 80094 | WILSON, GEOFFREY, 2872 OAK HILL TRAIL, COMMERCE, MI, 48382-1126 | **US Mail (1st Class)** |
| 80094 | WILSON, RICK, 1421 SUFFOLK AVE, THOUSAND OAKS, CA, 91360-3537 | **US Mail (1st Class)** |
| 80094 | WILTBERGER, JOHNATHAN, 42428 W CHEYENNE DR, MARICOPA, AZ, 85138-3033 | **US Mail (1st Class)** |
| 80094 | WIMMER, WILLIAM, 71 OVERLOOK RD, MORRISTOWN, NJ, 07960-5805 | **US Mail (1st Class)** |
| 80094 | WINDMILLER, JACK, 18 GWYNNNE RD, MELVILLE, NY, 11747-1414 | **US Mail (1st Class)** |
| 80099 | WINGERT, ERIC, 21 LINKSVIEW CLOSE, SPRUCE GROVE, AB, T7X 4P3 CANADA | **US Mail (1st Class)** |
| 80094 | WINGS OVER ROCKIES, 7711 E ACADEMY BLVD, DENVER, CO, 80230-6929 | **US Mail (1st Class)** |
| 80095 | WINGS OVER THE ROCKIES, 7711 E ACADEMY BLVD, DENVER, CO, 80230 | **US Mail (1st Class)** |
| 80094 | WINGS OVER THE ROCKIES AIR & SPACE MUSEUM, JOHN BARRY, 7711 E ACADEMY BLVD, DENVER, CO, 80230 | **US Mail (1st Class)** |
| 80094 | WINSLOW, GEOFF, 1526 SAN YSIDRO WAY, VENICE, FL, 34285-4585 | **US Mail (1st Class)** |
| 80094 | WINTER, ERIK, 16813 N CINCINNATI LN, COLBERT, WA, 99005-5107 | **US Mail (1st Class)** |
| 80099 | WINTER, PETER, 89 WIRILDA CRES, TRARALGON, VICTORIA, 3844 AUSTRALIA | **US Mail (1st Class)** |
| 80094 | WINTERSTELLER, OLIVER, 8731 SKYLANE DR, BRIGHTON, MI, 48114-8936 | **US Mail (1st Class)** |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80094 | WIPPLINGER, JEFFREY L, 3900 SWISS AVE APT 915, DALLAS, TX, 75204 | US Mail (1st Class) |
| 80094 | WISCHER, NEIL O, 37900 JANE LANE E, DAVENPORT, WA, 99122-6013 | US Mail (1st Class) |
| 80094 | WISCONSIN DEPT. OF REVENUE, PO BOX 8908, MADISON, WI, 53708-8908 | US Mail (1st Class) |
| 80094 | WITHROW, ROBERT, 41905 MONTALLEGRO ST, LANCASTER, CA, 93536-2982 | US Mail (1st Class) |
| 80094 | WITTER, GREG, PO BOX 745, OVERTON, NV, 89040-0745 | US Mail (1st Class) |
| 80094 | WITTMAN, CURT, 4191 HUNTERS RUN BLVD, READING, PA, 19606 | US Mail (1st Class) |
| 80094 | WOJCIECHOWSKI, DAVID, 8244 STAGGHORN DR, SWARTZ CREEK, MI, 48473-8413 | US Mail (1st Class) |
| 80094 | WOJTOWICZ, DAVID, 540 N STATE ST APT 1411, CHICAGO, IL, 60654-7232 | US Mail (1st Class) |
| 80099 | WOLF, CHRISTOPHER, 4 BRYN RD, ABERYSTWYTH, CARDIGON, SY23 2EJ GREAT BRITAIN | US Mail (1st Class) |
| 80094 | WOLFE, BRUCE L, 2008 AVIATION LOOP, FREDERICKSBURG, TX, 78624-7338 | US Mail (1st Class) |
| 80099 | WOLFE, STEVEN B, 17 KRYSTAL COURT, PO BOX 339, PLATTSVILLE, ON, N0J 1S0 CANADA | US Mail (1st Class) |
| 80094 | WOLLENBURG, DUSTIN, 2404 9TH AVE SW, AUSTIN, MN, 55912-1303 | US Mail (1st Class) |
| 80094 | WOLLES, JOSEPH, 47060 245TH ST, DELL RAPIDS, SD, 57022-5230 | US Mail (1st Class) |
| 80094 | WOOD, ANTHONY T, 13085 83RD AVE, SEBASTIAN, FL, 32958-3640 | US Mail (1st Class) |
| 80094 | WOOD, RON, 2745 SKYHAWK DR, #1090, OVERGAARD, AZ, 85933 | US Mail (1st Class) |
| 80094 | WOODRUFF, BRIAN, 14705 SW 141ST AVE, TIGARD, OR, 97224-1411 | US Mail (1st Class) |
| 80094 | WOODS, ARTHUR D, 33 WIND RD NW, ALBUQUERQUE, NM, 87120-1914 | US Mail (1st Class) |
| 80094 | WOODS, PAUL, PO BOX 10900, PORTLAND, ME, 04104 | US Mail (1st Class) |
| 80094 | WOODWARD, DAVID C, 3350 STONEBROOKE LN, MAUMEE, OH, 43537-9676 | US Mail (1st Class) |
| 80099 | WOOLER, SAMUEL, DRURY COTTAGE, DRURY LANE, KNUTSFORD, CHESHIRE, WA16 6HA GREAT BRITAIN | US Mail (1st Class) |
| 80094 | WOOLLEY, GARRETT, 5920 WOOD STORK WAY, THE VILLAGES, FL, 32163-0276 | US Mail (1st Class) |
| 80094 | WORDEN, ANDREW, 27670 CR 44, BURLINGTON, CO, 80807-9022 | US Mail (1st Class) |
| 80099 | WORLEY, GRAHAM, BRYN, TRAWSFYNYDD, GWYNEDD, GWYNEDD, LL414SP GREAT BRITAIN | US Mail (1st Class) |
| 80094 | WORTHEN, JASON, 320 WEST 160 N, CLEARFIELD, UT, 84015 | US Mail (1st Class) |
| 80094 | WREYFORD, JEFF, 1149 BEN HILL BLVD, NOLENSVILLE, TN, 37135-8453 | US Mail (1st Class) |
| 80094 | WRIGHT, BRANDON, 1007 MEADOWLANE DR, CAVE CITY, KY, 42127-8848 | US Mail (1st Class) |
| 80094 | WRIGHT, BRUCE, 7 SONGBIRD DRIVE #1, ROSHARON, TX, 77583-7358 | US Mail (1st Class) |
| 80094 | WURSTER, PAUL, 10730 KOBORT CANYON, HELOTES, TX, 78023-3760 | US Mail (1st Class) |
| 80094 | WYNN, MICHAEL, 1044 TOM FOWLER DT, TRACY, CA, 95377-8245 | US Mail (1st Class) |
| 80094 | WYOMING DEPT. OF REVENUE, EXCISE TAX DIV, 122 W 25TH ST., CHEYENNE, WY, 82001-3004 | US Mail (1st Class) |
| 80094 | YABERG, THOMAS, 1851 N 3RD STREET, COEUR D`ALENE, ID, 83814 | US Mail (1st Class) |
| 80094 | YARBROUGH, PAUL, 5110 227TH ST E, SPANAWAY, WA, 98387-5111 | US Mail (1st Class) |
| 80094 | YBARRA, DANIEL, 29776 PEACOCK MOUNTAIN DR, MENIFEE, CA, 92584-7575 | US Mail (1st Class) |
| 80094 | YELLADAWG AVIATION LLC, 2409 BASS BAY DR, TALLAHASSEE, FL, 32312 | US Mail (1st Class) |
| 80094 | YINGST, ANDREW, 68 HONNOLL DR, COLUMBUS, MS, 39705-3201 | US Mail (1st Class) |
| 80094 | YOST, THOMAS A, 15-1506 3RD AVE UNIT 1113, KEAAU, HI, 96749-1113 | US Mail (1st Class) |
| 80094 | YOUNG, COLBY, 13021 NE 106TH CIR, VANCOUVER, WA, 98682-3250 | US Mail (1st Class) |
| 80094 | YOUNG, JEFF, 1110 SPRING LAKE DR, BISHOP, GA, 30621-1345 | US Mail (1st Class) |
| 80094 | YOUNG, ROBERT, 3314 W AMES LAKE DR NE, REDMOND, WA, 98053-9161 | US Mail (1st Class) |
| 80094 | YOUNG, STEVEN, 2565 E 1520 S CIRCLE, ST GEORGE, UT, 84790 | US Mail (1st Class) |
| 80094 | YOUNG, WALLACE, 13706 CURTIS DRIVE, FOLEY, AL, 36535 | US Mail (1st Class) |
| 80094 | YOUNG, ZACHARY AND ELIZABETH, 598 SHADOW VIEW DR E, HERNANDO, MS, 38632 | US Mail (1st Class) |
| 80094 | YOUNGBLOOD, JOHN, 2447 PADDOCK DRIVE, SAN RAMON, CA, 94583-2428 | US Mail (1st Class) |
| 80099 | YUKON LEGAL AGENCY LTD, IZDRYKA STR 23, LVIV-BRUKHOVYCHI 79491, EDRPOU, 32262 UKRAINE | US Mail (1st Class) |

**Exhibit A - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80094 | ZAPREF, JAMES, 10818 LAKE STEILACOOM DR SW, LAKEWOOD, WA, 98498-3723 | US Mail (1st Class) |
| 80099 | ZEDLACHER, THOMAS, MOOSWEG 2A, ANNENHEIM, A-9520 AUSTRIA | US Mail (1st Class) |
| 80094 | ZEE, TAPPAN, 2620 S MARYLAND PKWY #14-357, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 80094 | ZENT, MICHAEL, 2811 POLY DR, BILLINGS, MT, 59102-1321 | US Mail (1st Class) |
| 80094 | ZEPAK CORP, 9740 SW HILMAN CT #220, WILSONVILLE, OR, 97070-7710 | US Mail (1st Class) |
| 80094 | ZEPAK CORPORATION, FEODOR CAM, 9740 SW HILLMAN CT STE 220, WILSONVILLE, OR, 97070 | US Mail (1st Class) |
| 80094 | ZETKULIC, JOSEPH, 42 FOLWELL STATION RD, JOBSTOWN, NJ, 08041 | US Mail (1st Class) |
| 80094 | ZETTING, DOUGLAS, 939 LILYPAD BAY, DRAPER, UT, 84020 | US Mail (1st Class) |
| 80094 | ZHA, ZHANGQI, 636 SANTA BARBARA TER., SUNNYVALE, CA, 94085-3783 | US Mail (1st Class) |
| 80094 | ZHOU, YIJUN, 964 PROVIDENCE LN, BUFFALO GROVE, IL, 60089-1282 | US Mail (1st Class) |
| 80094 | ZICKERT, SEAN, 804 RIVERWALK DR #206, WAUKESHA, WI, 53188-7007 | US Mail (1st Class) |
| 80094 | ZIERMANN, MARLIN, 7185 RUTZ LAKE RD, MAYER, MN, 55360-9533 | US Mail (1st Class) |
| 80094 | ZIGMOND, JEREMY, 15730 DAWN CREST, SAN ANTONIO, TX, 78248 | US Mail (1st Class) |
| 80094 | ZIMMER, SCOTT, PO BOX 515, ELMIRA, OR, 97437 | US Mail (1st Class) |
| 80094 | ZIMMERING, MICHAEL H, 3721 GEM AVE, EMMETT, ID, 83617 | US Mail (1st Class) |
| 80099 | ZIMMERMAN, ALEC/HICKOX, DERYCK, 157 SYBELLA DRIVE, OAKVILLE, ON, L6K 2L7 CANADA | US Mail (1st Class) |

**Subtotal for this group: 3156**

VansAircraft

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26

**EXHIBIT B**

PROOF OF SERVICE

# VansAircraft

## Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | 0784169 B C LTD., RR 1 SITE 2 COMP 10, PRINCETON, BC, V0X1W0 CANADA | **US Mail (1st Class)** |
| 80088 | 1193583 ALBERTA LTD, SUITE 5, 815 48 AVENUE SW, CALGARY, AB, T2S1E7 CANADA | **US Mail (1st Class)** |
| 80087 | 120409, 525 JAMES AVE, ROCKFORD, IL, 61107 | **US Mail (1st Class)** |
| 80088 | 1219277 B C LTD., PO BOX 78117 NORTHSIDE, PORT COQUITLAM, BC, V3B7B5 CANADA | **US Mail (1st Class)** |
| 80088 | 1403199 ONTARIO LTD, C/O ANDY WEIHER, 209 BEEK RD, MERRICKVILLE, ON, K0G 1N0 CANADA | **US Mail (1st Class)** |
| 80088 | 1693259 ONTARIO INC. (PERFORMANCE RECREATION), 3363 BUENA VISTA DRIVE, CUMBERLAND BEACH, ON, L0K1G0 CANADA | **US Mail (1st Class)** |
| 80087 | 174CR LLC, 174 COLONY RD, BELLE CHASSE, LA, 700372359 | **US Mail (1st Class)** |
| 80088 | 1885007 ALBERTA LTD, PO BOX 1103, SMOKY LAKE, AB, T0A3C0 CANADA | **US Mail (1st Class)** |
| 80087 | 2 HUSKIES LLC, 2621 S PINE BAR WAY, MERIOIAN, ID, 83642 | **US Mail (1st Class)** |
| 80087 | 2 LADS ADVENTURES LLC, 2263 E BLUESTEM LN, BOISE, ID, 837066145 | **US Mail (1st Class)** |
| 80088 | 2154334 ALBERTA INC, 216 OWEN LUCAS ST., ARNPRIOR, ON, K7S3G8 CANADA | **US Mail (1st Class)** |
| 80088 | 2154334 ALBERTA INC / FORTIN, DAN, 587 NIEMAN DR, ARNPRIOR, ON, K7S 3G8 CANADA | **US Mail (1st Class)** |
| 80088 | 2188308 ALBERTA LTD / ATTILA RACZ, 610 MCLEOD AV, SPRUCE GROVE, AB, T7X 2G5 CANADA | **US Mail (1st Class)** |
| 80088 | 2188308 ALBERTA LTD / ATTILA RACZ, 103 4405 50 ST, STONY PLAIN, AB, T7Z 1L5 CANADA | **US Mail (1st Class)** |
| 80087 | 23 NINER, LLC / HUGHES, GREG, 2340 E 5TH ST, RENO, NV, 89512 | **US Mail (1st Class)** |
| 80088 | 2319078 ONTARIO INC., 194 HAIG RD, APT 2, BELLEVILLE, ON, K8N0A8 CANADA | **US Mail (1st Class)** |
| 80088 | 2575684 ONTARIO INC., 21100 NIXON RD, VANKLEEK HILL, ON, K0B1R0 CANADA | **US Mail (1st Class)** |
| 80088 | 2716302 ONTARIO INC., 875 FOSTER AVE, UNIT 112, WINDSOR, ON, N8X4W3 CANADA | **US Mail (1st Class)** |
| 80087 | 2826 LLC, 13033 E 580 RD, INOLA, OK, 740365231 | **US Mail (1st Class)** |
| 80087 | 28LV LLC, 3670 W OQUENDO RD, LAS VEGAS, NV, 89118 | **US Mail (1st Class)** |
| 80087 | 2F TRADE LLC, FERNANDO FERRACINI, 9208 LENOX DR, MCKINNEY, TX, 75071 | **US Mail (1st Class)** |
| 80087 | 3 WING AVIATION, 400 GREAT MEADOW RD, STRATFORD, CT, 06615 | **US Mail (1st Class)** |
| 80087 | 352AL RESEARCH & DEVELOPMENT LLC, 1021 HARDWICK TRL, KELLER, TX, 762485449 | **US Mail (1st Class)** |
| 80088 | 360 AVIONICS CORP/ASPREY, JIM, #26-18300 FORD RD, PITT MEADOWS, BC, V3Y 0C6 CANADA | **US Mail (1st Class)** |
| 80087 | 3D AVIATION SERVICES, 1200 FLIGHT LINE BLVD SUITE 4, DELAND, FL, 32724 | **US Mail (1st Class)** |
| 80088 | 3ML MARK MILLER MEDIA LINK LTD, 20 SIENNA HILLS VIEW SW, CALGARY, AB, T3H2W3 CANADA | **US Mail (1st Class)** |
| 80087 | 3P AVIATION LLC / JOHNSON, DAN, 6177 S SETTLEMENT WAY, BOISE, ID, 83716 | **US Mail (1st Class)** |
| 80087 | 3VR AVIATION LLC, 104 GREEN SPRING DR, ANNAPOLIS, MD, 214033821 | **US Mail (1st Class)** |
| 80088 | 4 FLYING PTY LTD, U 20806/61 ST LEGER WAY, ASCOT, QLD, 4007 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | 4 FOR FUN INC, 328 S HARRISON CT, PALATINE, IL, 600675900 | **US Mail (1st Class)** |
| 80087 | 4 FOR FUN INC / LEONARD, JIM, 22403 WOODLAND LANE, FRANKFORT, IL, 60423 | **US Mail (1st Class)** |
| 80087 | 40.31 HOLDINGS LLC, 28009 85TH DR NW, STANWOOD, WA, 982925959 | **US Mail (1st Class)** |
| 80087 | 400 AVIATION LLC / RINGOS CHRIS, 56029 RIVER SHORE LN, ELKHART, IN, 46516 | **US Mail (1st Class)** |
| 80087 | 405 E 8TH AVE #2600, EUGENE, OR, 97401-2725 | **US Mail (1st Class)** |
| 80087 | 40-MILE AIR, PO BOX 539, TOK, AK, 99780 | **US Mail (1st Class)** |
| 80088 | 410276 ONTARIO LIMITED, 15557 TEN MILE ROAD, ILDERTON, ON, N0M2A0 CANADA | **US Mail (1st Class)** |
| 80088 | 41131, 59 FIRTH ROAD, TROON, AYR, KA10 6TG GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | 41509 INVESTOR COMPANY LLC. / MROFKA, ROBERT, ONE MID AMERICA PLAZA, STE 125, OAKBROOK TERRACE, IL, 60181 | **US Mail (1st Class)** |

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | 41509 INVESTOR COMPNAY LLC, 6735 N CENTRAL AVE, LINCOLNWOOD, IL, 607123137 | US Mail (1st Class) |
| 80087 | 45G AVIATION SERVICES LLC, 5226 PLEASANT HILL DR, FENTON, MI, 484309336 | US Mail (1st Class) |
| 80087 | 4-D AVIATION CONSULTING LLC, 3511 SILVERSIDE RD STE 105, WILMINGTON, DE, 198104902 | US Mail (1st Class) |
| 80087 | 4J AVIATION LLC, 209 S MAIN ST, PERRYTON, TX, 790702660 | US Mail (1st Class) |
| 80087 | 552KM LLC, 127 W 15TH ST, CINCINNATI, OH, 452026926 | US Mail (1st Class) |
| 80087 | 56BC LLC., 593 145TH AVE, CALEDONIA, MI, 49316 | US Mail (1st Class) |
| 80087 | 5GUYS AVIATION LLC, 5026 AKRON ST, DENVER, CO, 802383743 | US Mail (1st Class) |
| 80088 | 673066 ALBERT LIMITED, 2323 JUIPER RD, CALGARY, AB, T2N 3V3 CANADA | US Mail (1st Class) |
| 80087 | 7 ROMEO BRAVO, LLC / HOLMES, MIKE, 2340 E 5TH ST, RENO, NV, 89511 | US Mail (1st Class) |
| 80087 | 7 ROMEO VICTOR LLC, 115 S BROAD ST, KENNETT SQUARE, PA, 193483101 | US Mail (1st Class) |
| 80087 | 717 AVIATION INC, PO BOX 879, ALTO, NM, 883120879 | US Mail (1st Class) |
| 80087 | 717 AVIATION, LLC / MC MONIGLE, JOSEPH, 6 ALLAMANDA TERR, MC MONIGLE, JOSEPH, KEY WEST, FL, 33040 | US Mail (1st Class) |
| 80088 | 7221479 CANADA INC., 2 RUE MAURICE-CHARBONNEAU, LACHUTE, QC, J8H0S4 CANADA | US Mail (1st Class) |
| 80087 | 73858 LLC, PO BOX 848, PINEDALE, WY, 829410848 | US Mail (1st Class) |
| 80087 | 777LE LLC / SETSER, RICHARD, 3490 STALLINGS RD, VALDOSTA, GA, 31605 | US Mail (1st Class) |
| 80087 | 806HB LLC, 20407 HIGHWAY 87, LUBBOCK, TX, 794237009 | US Mail (1st Class) |
| 80088 | 808 AUTOMOTIVE, INC., 3954 PACIFIC HWY, HUBBARD, OR, 97032-9798 | US Mail (1st Class) |
| 80087 | 88 ROMEO VANS RV LLC, 1108 LAVACA ST STE 110-145, AUSTIN, TX, 787012172 | US Mail (1st Class) |
| 80087 | 8-BALL AVIATION LLC, 66 GUNN RD, SOUTHAMPTON, MA, 10739364 | US Mail (1st Class) |
| 80087 | 8LE LLC, 335 SW 18TH AVE, CANBY, OR, 970132652 | US Mail (1st Class) |
| 80087 | 99KILO HOLDINGS LLC, 13024 HILLCREST BLVD, FORT WORTH, TX, 762449200 | US Mail (1st Class) |
| 80087 | 9G AVIATION LLC, 5366 AMBERWOOD CT, LAKE OSWEGO, OR, 970358792 | US Mail (1st Class) |
| 80088 | A & A HOLDINGS PTY LTD, 60 MORTON RD, CARMEL, WA, 6076 AUSTRALIA | US Mail (1st Class) |
| 80088 | A & A RV7 TRUST, PO BOX 5, ELGIN, 7180 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | A & B SQUAIR ENTERPRISES LTD., BOX 972, VIKING, AB, T0B4N0 CANADA | US Mail (1st Class) |
| 80087 | A & P AIRCRAFT MAINTENANCE, MACARTHUR AIRPORT, 2111 SMITHTOWN AVE., RONKONKOMA, NY, 11779 | US Mail (1st Class) |
| 80087 | A BRYCE, FREDRICK, 791 BUMBLETOWN RD, ALLOUEZ, MI, 49805-6916 | US Mail (1st Class) |
| 80087 | A C SERVICES, LLC, 2282 AIRPORT RD HGR 2, SELMER, TN, 38375 | US Mail (1st Class) |
| 80087 | A CONNOLLY, LUKE, 16235 KAMACITE ST NW, RAMSEY, MN, 55303-3622 | US Mail (1st Class) |
| 80087 | A D B INVESTMENTS LLC, 1001 S MAIN ST STE 49, KALISPELL, MT, 59901-5635 | US Mail (1st Class) |
| 80088 | A DUNDAS PTY LTD, PO BOX 1802, AUST 4210, TAX ID 32131018813, OXENFORD, QLD, 4210 AUSTRALIA | US Mail (1st Class) |
| 80087 | A I E P / DAVID HUNT, 2457 MOUNT VERNON ST.SE, ALBANY, OR, 97322 | US Mail (1st Class) |
| 80087 | A RICHARDS, JACOB, 454 SLAPOUT RD, MOUNT OLIVE, NC, 28365-7636 | US Mail (1st Class) |
| 80087 | A TO Z MACHINING LLC, 192 YOUNG ST, WOODBURN, OR, 97071-4814 | US Mail (1st Class) |
| 80088 | A@ZAVIATION, INC., 107 RUE DU SIEL, BROMONT, QC, J2L 2X4 CANADA | US Mail (1st Class) |
| 80087 | AACH, CAMERON, 1725 BELMONT CIR SW, VERO BEACH, FL, 32968 | US Mail (1st Class) |
| 80087 | AANERUD, TIMOTHY, 7267 W TIMBER LN, MAPLE GROVE, MN, 55369 | US Mail (1st Class) |
| 80087 | AARDVARK AVIATION LLC, 7545 E 1625 NORTH RD, DANVERS, IL, 617327560 | US Mail (1st Class) |
| 80088 | AARHUS, ESPEN, FRIGGSVEI 18, ELVERUM, NORWAY, N-2413 NORWAY | US Mail (1st Class) |
| 80088 | AARHUS, STANLEY, 1205 ELIZABETH DR, PLATTSMOUTH, 68048 NIGER | US Mail (1st Class) |
| 80087 | AARON, CHARLES, 42 LOUGHRIDGE RD, CHATSWORTH, GA, 30705 | US Mail (1st Class) |
| 80087 | AASAND, DALLAS, 13422 HIRAM RD, WILLS POINT, TX, 75169 | US Mail (1st Class) |
| 80087 | AASAND, DALLAS, 921 HORTON ST, FATE, TX, 75189 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | AATOLAINEN, PEKKA, PEKANTIE 6, PORI, 28600 FINLAND | **US Mail (1st Class)** |
| 80087 | AAVID NIAGARA, LLC, 3315 HASELEY DRIVE, NIAGRA FALLS, NY, 14304-1460 | **US Mail (1st Class)** |
| 80087 | ABACHIZADEH, BEN, 4719 MILLPOINT RD, GREENSBORO, NC, 27406 | **US Mail (1st Class)** |
| 80087 | ABADIE, RAY, 195 SHAMROCK PATH, ACWORTH, GA, 30101 | **US Mail (1st Class)** |
| 80087 | ABAMS, CHARLIE, 713 CRESCENT CIRCLE, CANTON, GA, 30115 | **US Mail (1st Class)** |
| 80087 | ABARR, JON, 652 LEES MILL RD, FAYETTEVILLE, GA, 30214 | **US Mail (1st Class)** |
| 80088 | ABASOLO, FERNANDO R, LAS HORTENSIAS 2429, DEPTO 501, PROVIDENCIA, RM7510370 CHILE | **US Mail (1st Class)** |
| 80087 | ABB AVIATION LLC, 13513 GENERAL OTT RD, HAMMOND, LA, 704033205 | **US Mail (1st Class)** |
| 80087 | ABBAS, DAVE M, 26072 155TH ST., IOWA FALLS, IA, 50126 | **US Mail (1st Class)** |
| 80087 | ABBASSI, ISSLAAM, PO BOX 244, THORP, WA, 98946 | **US Mail (1st Class)** |
| 80088 | ABBEY, ANDREW, U35 12 LAHINCH MEWS, TORQUAY, VIC, 3228 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | ABBEY, C E, PO BOX 226, SAN MARCOS, TX, 78667 | **US Mail (1st Class)** |
| 80087 | ABBOTT, CEDRIC, 66 GESNER RD, BUCKFIELD, ME, 04220-4039 | **US Mail (1st Class)** |
| 80087 | ABBOTT, DANIEL D, 86 JUNIPER BEND, KALISPELL, MT, 59901 | **US Mail (1st Class)** |
| 80087 | ABBOTT, DON, 1413 CAUSEY CT, SANIBEL, FL, 33957 | **US Mail (1st Class)** |
| 80087 | ABBOTT, DOUGLAS K/ALYCE L, 8510 E MALCOMB DR, SCOTTSDALE, AZ, 85250 | **US Mail (1st Class)** |
| 80087 | ABBOTT, HARRY, 7 WINDING CREEK RD, LAWTON, OK, 73505 | **US Mail (1st Class)** |
| 80087 | ABBOTT, JEFFREY M, 414 IRONWOOD DR, CANONSBURG, PA, 15317 | **US Mail (1st Class)** |
| 80087 | ABBOTT, MARK J, 8723 SW GORSUCH RD, VASHON, WA, 98070-4919 | **US Mail (1st Class)** |
| 80088 | ABBOTT, SIMON, ABS LTD, 7 STATION APPROACH, WENDOVER, BUCKS, HP22 6BN GREAT BRITAIN | **US Mail (1st Class)** |
| 80088 | ABDELKERIM, VICTOR, KYPROU 5, VAT#EL104805122, ANO ILIOUPOLI, ATHENS, 163 46 GREECE | **US Mail (1st Class)** |
| 80088 | ABDELRAHMAN, ALLA ELDIN, VIA DEI ROMBI 12, FIUMICINO, ROMA, 00054 ITALY | **US Mail (1st Class)** |
| 80087 | ABDI, IDRISE, 4218 FERRO STREET, STAFFORD, TX, 77477 | **US Mail (1st Class)** |
| 80087 | ABDOULIN, EDGAR, 6140 CAPISTRANO AVE, WOODLAND HILLS, CA, 91367 | **US Mail (1st Class)** |
| 80087 | ABEBE, YOHANNES, 8285 PERIMETER RD S, SEATTLE, WA, 98108 | **US Mail (1st Class)** |
| 80087 | ABEL, ALAN E, 511 ANGELA RD, BIG SPRING, TX, 79720 | **US Mail (1st Class)** |
| 80087 | ABEL, DONALD B, W7033 ROCKDALE LANE, APPLETON, WI, 54942 | **US Mail (1st Class)** |
| 80087 | ABEL, ELLIOT, 7300 FLEMING CT, TERRE HAUTE, IN, 47802 | **US Mail (1st Class)** |
| 80088 | ABEL, GARY, 310 STRATHAVEN BAY, STRATHMORE, AB, T1P 1N4 CANADA | **US Mail (1st Class)** |
| 80087 | ABEL, JEFF, 601 LONESOME TRL, HASLET, TX, 76052 | **US Mail (1st Class)** |
| 80087 | ABEL, JOSEPH, 1551 5TH ST, WEST LINN, OR, 97068-4709 | **US Mail (1st Class)** |
| 80088 | ABEL, LOUIS, 7 RUE PIERRE DUPONT, SURESNES, FR92150 FRANCE | **US Mail (1st Class)** |
| 80087 | ABELL, ALAN, 35W804 HIGHLAND AVE, ELGIN, IL, 60123 | **US Mail (1st Class)** |
| 80087 | ABELL, JOHN B, 5818 W 76TH ST., LOS ANGELES, CA, 90045 | **US Mail (1st Class)** |
| 80087 | ABER, KARL, 21469 NORTH PARK DRIVE, FAIRVIEW PARK, OH, 44126 | **US Mail (1st Class)** |
| 80087 | ABERCROMBIE, DAVID, 110 ROCKWELL DR, EATONTON, GA, 31024 | **US Mail (1st Class)** |
| 80087 | ABERCROMBIE, JONATHAN, 44367 SIERRA DR, THREE RIVERS, CA, 93271 | **US Mail (1st Class)** |
| 80088 | ABERDEIN, STUART, PO BOX 15068, WESTMEAD, 3608 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80087 | ABERLE, STEPHEN, 2337 WEST RD, SABETHA, KS, 66534 | **US Mail (1st Class)** |
| 80087 | ABERLE, TOM, 2141 S MISSION RD, FALLBROOK, CA, 92028 | **US Mail (1st Class)** |
| 80087 | ABERNATHY, BARRY, 137 PRINCESS LN, ROYAL, AR, 71968 | **US Mail (1st Class)** |
| 80087 | ABEY, NICK, 11325 PARK SQUARE DR APT H101, BAKERSFIELD, CA, 93311 | **US Mail (1st Class)** |
| 80087 | ABF FREIGHT SYSTEM, INC., PO BOX 10226, PORTLAND, OR, 97296-0226 | **US Mail (1st Class)** |
| 80087 | ABF LLC / DUHE, JOHN, 9410 KING AIR DR, GRANBURY, TX, 76049 | **US Mail (1st Class)** |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | ABLES, KENNETH, PO BOX 557, TAYLOR, AZ, 85939 | US Mail (1st Class) |
| 80087 | ABNEY DOUGLAS, 2524 E HAYDEN VIEW DR, COEUR D ALENE, ID, 838157039 | US Mail (1st Class) |
| 80087 | ABNEY, DOUGLAS, 26070 SOMBRAS COURT, SANTA CLARITA, CA, 91355 | US Mail (1st Class) |
| 80087 | ABRAHAM, DAVID, PO BOX 820034, VICKSBURG, MS, 39182 | US Mail (1st Class) |
| 80087 | ABRAHAM, MICHAEL, 2519 BUTLER PIKE, PLYMOUTH MEETING, PA, 19462 | US Mail (1st Class) |
| 80087 | ABRAHAMSON DAVID, 30 WASHINGTON ST, WARRENTON, VA, 201863527 | US Mail (1st Class) |
| 80087 | ABRAHAMSON, DAVID, 11505 WOODSTOCK WAY, RESTON, VA, 20194 | US Mail (1st Class) |
| 80087 | ABRAMCZYK, RANDALL, 9601 COUNTRY ROAD H, DELTA, OH, 43515 | US Mail (1st Class) |
| 80087 | ABRAMS, TIMOTHY R, RT 2, BOX 76-A, ROCKFORD, AL, 35136 | US Mail (1st Class) |
| 80088 | ABREU, ALEXANDRE & PARTNERS, RUA NOBREGA E SOUSA 1,11A, LISBON, 1750 PORTUGAL | US Mail (1st Class) |
| 80088 | ABREU, ALEXANDRE MIGUEL DA DIREITA, AERODROMO MUNICIPAL DE CASCAIS, HGR 4 AV AMALIA RODRIGUES, TIRES, S.DOMINGOS DE RANA, 2785-632 PORTUGAL | US Mail (1st Class) |
| 80088 | ABREY, GILES, THE BOREHOUSE, GROTON STREET GROTON, SUDBURY, SUFFOLK, CO10 5EE GREAT BRITAIN | US Mail (1st Class) |
| 80087 | ABSHIER, JOSEPH, 2008 CIMARRON CR, CLAYTON, NC, 27527 | US Mail (1st Class) |
| 80087 | ABSOLUTE AERO MAINTENANCE, 21889 SKYWEST DR, HAYWARD, CA, 94541-7021 | US Mail (1st Class) |
| 80087 | ABSTEN AVIATION, LLC, 5160 HAUGHN ROAD, GROVE CITY, OH, 43123-9533 | US Mail (1st Class) |
| 80087 | ABT DEVELOPMENT LLC, 813 W HEADWATERS DR, EAGLE, ID, 836165750 | US Mail (1st Class) |
| 80087 | ABU TRAILERS INC, 606 MILLER ST, DWIGHT, ND, 580758010 | US Mail (1st Class) |
| 80087 | ABU TRAILERS INC., 606 MILLER ST., DWIGHT, ND, 58075 | US Mail (1st Class) |
| 80088 | AC CLEMENT ADER, 30 RUE DE L`AVIATION, MURET, HAUTE-GARONNE, 31600 FRANCE | US Mail (1st Class) |
| 80087 | ACARDO, JOHN G, 3284 CAVENDISH DRIVE, ROCKFORD, IL, 61109-2852 | US Mail (1st Class) |
| 80087 | ACCESS REALTY LLC, 7233 ROUTT DR, ARVADA, CO, 800053546 | US Mail (1st Class) |
| 80088 | ACCHIONE, ARMAND, 154 HOLLINGSWORTH CRS, KING CITY, ON, L7B 1G8 CANADA | US Mail (1st Class) |
| 80087 | ACCOMAZZO, KEVIN E, 8415 LILYBET LANE, CHARLOTTE, NC, 28278-9704 | US Mail (1st Class) |
| 80087 | ACCURATE AERO, LLC, 2183 TAXIWAY F, HANGAR A1, MINDEN, NV, 89423 | US Mail (1st Class) |
| 80088 | ACCUSANI, LUIGI, FRAZ. VALLEANDONA 148, ASTI, 14100 ITALY | US Mail (1st Class) |
| 80087 | ACE AVIATION, 151 SOUTH OAK AVE, EATON, CO, 80615 | US Mail (1st Class) |
| 80087 | ACE TECHNICAL SERVICES LLC, 1473 STAGE COACH RD, SEWANEE, TN, 373756043 | US Mail (1st Class) |
| 80087 | ACEN THOMAS, 1323 CHURCH ST, GALVESTON, TX, 775505065 | US Mail (1st Class) |
| 80087 | ACHELIS, SCOTT, 257 CASTLE HILL RANCH RD, WALNUT CREEK, CA, 94595 | US Mail (1st Class) |
| 80087 | ACHORD JAMES D, 1224 DARROWBY LN SW, DECATUR, AL, 356034432 | US Mail (1st Class) |
| 80087 | ACIEGO, SARAH, 508 L V SELZ RD, BRIDGEPORT, TX, 76426-4681 | US Mail (1st Class) |
| 80087 | ACK TECHNOLOGIES INC., 3350 SCOTT BLVD BLDG #15, SANTA CLARA, CA, 95054-3104 | US Mail (1st Class) |
| 80087 | ACKAD, CHRISTOPHER D, 428 GUN RD, HALETHORPE, MD, 21227 | US Mail (1st Class) |
| 80088 | ACKERMAN, J H, PO BOX 19453, LINTON GRANGE, PORT ELIZABETH, 6015 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | ACKERMAN, JOHN P JR, 1815 N HAZELWOOD LANE, PRESCOTT, AZ, 86305 | US Mail (1st Class) |
| 80087 | ACKERMAN, MARK, 51 MOUNTAIN VIEW DR, ARDEN, NC, 28704 | US Mail (1st Class) |
| 80087 | ACKERMAN, MATTHEW, 353 NORRIS RD, FRISCO CITY, AL, 36445-5418 | US Mail (1st Class) |
| 80087 | ACKERMAN, NILE, 506 G STREET, SALIDA, CO, 81201 | US Mail (1st Class) |
| 80087 | ACKERMAN, PHILIP, 2882 N CHERRY LAUREL PL, STAR, ID, 83669 | US Mail (1st Class) |
| 80088 | ACKERMANN, MICHAEL, BERTHOLD-HAUPT-STRASE 62, DRESDEN, SAXONY, 01257 GERMANY | US Mail (1st Class) |
| 80087 | ACKLAM, DAVID, 14400 MORRIS RD SE, YELM, WA, 98597 | US Mail (1st Class) |
| 80087 | ACKLAND, JEFF, 5212 W 158TH PL, OVERLAND PARK, KS, 66224 | US Mail (1st Class) |
| 80088 | ACLAND, COLIN, 38 RADERNIE PLACE, ST ANDREWS, KY16 8QR GREAT BRITAIN | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | ACME AIRCRAFT FLYING CLUB LLC, 1001 S MAIN ST STE 49, KALISPELL, MT, 599015635 | US Mail (1st Class) |
| 80087 | ACME FINANCE LLC, 308 N AGASSIZ ST, FLAGSTAFF, AZ, 860014605 | US Mail (1st Class) |
| 80087 | ACME RACING LLC, 21628 MIDLAND DR, SHAWNEE, KS, 66228 | US Mail (1st Class) |
| 80087 | ACORD, JOHN R JR, 58 PLEASANT POND LUKE, HATTIESBURG, MS, 39402 | US Mail (1st Class) |
| 80087 | ACORN AVIATION / GREEN, DAN, 102 CHESTNUT LN, ROSE VALLEY, PA, 19063 | US Mail (1st Class) |
| 80087 | ACOSTA, DANNY, 1 SAINT PATRICK CT, STAFFORD, VA, 22554 | US Mail (1st Class) |
| 80087 | ACOSTA, LUIS, 1933 W WESTHEIMER RD, APT. 303, HOUSTON, TX, 77379 | US Mail (1st Class) |
| 80088 | ACP VANNES, AERODROME VANNES-MEUCON, MONTERBLANC, FR-56250 FRANCE | US Mail (1st Class) |
| 80087 | ACREE, MICHAEL, 3469 HILL FOREST TRAIL NW, ACWORTH, GA, 30101 | US Mail (1st Class) |
| 80088 | ACS AVIATION, PERTH AIRPORT HANGAR 3, PERTH, PH2 6PL SEYCHELLES | US Mail (1st Class) |
| 80087 | ACS AVIATION LLC, 1679 S DUPONT HWY STE 100, DOVER, DE, 199015164 | US Mail (1st Class) |
| 80087 | ACS PRODUCTS INC., 1585 COPPER DRIVE, LAKE HAVASU CITY, AZ, 86403-2406 | US Mail (1st Class) |
| 80087 | ACTION FOURS, INC., 123 SOUTH MCCLAY ST. UNIT C, SANTA ANA, CA, 92701 | US Mail (1st Class) |
| 80088 | ACTON, A B, 4174 W 12TH AVE., VANCOUVER, BC, V6R 2P6 CANADA | US Mail (1st Class) |
| 80087 | ACUFF, MICHAEL, 4011 MARQUETTE ST, HOUSTON, TX, 77005 | US Mail (1st Class) |
| 80087 | ACUNIA, VINCENT, 2434 130TH AVE NE, BELLEVUE, WA, 98005 | US Mail (1st Class) |
| 80087 | ADAIR, EDWARD, 1569 PALOMAR MOUNTAIN PL, HEMET, CA, 92545 | US Mail (1st Class) |
| 80087 | ADAIR, LAWRENCE, 265 JORDAN RD, FOUNTAIN RUN, KY, 42133 | US Mail (1st Class) |
| 80087 | ADAM C GRANT, 816 COX WAY, SILVERTON, OR, 97381-2285 | US Mail (1st Class) |
| 80088 | ADAM GAVEY, 2181 SHEPHERD DR, GLENBURNIE, ON, K0H1S0 CANADA | US Mail (1st Class) |
| 80088 | ADAM, JEAN-LUC, CHEMIN DES OCHES 3, VILLARS-BURQUIN, WAADT, 1423 SWITZERLAND | US Mail (1st Class) |
| 80088 | ADAM, MICHAEL, 32 RED FOX WAY, ST ALBERT, AB, T8N 7T7 CANADA | US Mail (1st Class) |
| 80088 | ADAM, MICHAEL, 789 ROCKWAY DR, KITCHENER, N2G 3B6 CANADA | US Mail (1st Class) |
| 80087 | ADAMES, JONATHAN, 4002 IGUANA DR, COLUMBIA, MO, 65202 | US Mail (1st Class) |
| 80087 | ADAMES, TIM, 2261 VIA ESPADA, PLEASANTON, CA, 94566 | US Mail (1st Class) |
| 80088 | ADAMS AVIATION SUPPLY CO LTD, INCORA, AEROPIA HOUSE, 2 KELVIN LANE, NEWTON RD, CRAWLEY, WEST SUSSEX, RH10 9TY GREAT BRITAIN | US Mail (1st Class) |
| 80087 | ADAMS DAVID A, 5360 PROSPERITY LN, HOPKINSVILLE, KY, 422409054 | US Mail (1st Class) |
| 80087 | ADAMS JEFFREY F, 5641 IRELAND GROVE RD, BLOOMINGTON, IL, 617058506 | US Mail (1st Class) |
| 80087 | ADAMS MICHAEL A, 6213 S 296TH ST, AUBURN, WA, 980013011 | US Mail (1st Class) |
| 80087 | ADAMS, BEVERLY B, 541 ADAMS POINT DR, GARNER, NC, 27529 | US Mail (1st Class) |
| 80087 | ADAMS, BRIAN, 6476 EVANS CREEK DRIVE, RENO, NV, 89519 | US Mail (1st Class) |
| 80087 | ADAMS, BRIAN, PO BOX 737, CRYSTAL BAY, NV, 894020737 | US Mail (1st Class) |
| 80087 | ADAMS, BRYAN, 2680 ANGELES CT, ROCKLIN, CA, 95677 | US Mail (1st Class) |
| 80087 | ADAMS, CARL, 5494 GREY DR, MEDINA, OH, 44256 | US Mail (1st Class) |
| 80087 | ADAMS, CARL, 478 N DEER CREEK DR, VINCENNES, IN, 47591 | US Mail (1st Class) |
| 80087 | ADAMS, CARSON, 3416 CLARKE ST, CHOCTAW, OK, 73020 | US Mail (1st Class) |
| 80088 | ADAMS, CASEY, 571 BOUL TASCHEREAU S, SAINTE-MARIE, QC, G6E 1V3 CANADA | US Mail (1st Class) |
| 80087 | ADAMS, CLAY, 4045 MCANDREWS RD, ROSEMOUNT, MN, 55068-3275 | US Mail (1st Class) |
| 80088 | ADAMS, CLIFF, #46 6608 158TH AVE, EDMONTON, AB, T5P 2B1 CANADA | US Mail (1st Class) |
| 80087 | ADAMS, COLLIN, 10607 S 27TH ST, BELLEVUE, NE, 68123 | US Mail (1st Class) |
| 80087 | ADAMS, COLLIN, 1116 LORRAINE ST, BARKSDALE AFB, LA, 71110 | US Mail (1st Class) |
| 80087 | ADAMS, CONNOR, 3280 W LE BARON AVE, LAS VEGAS, NV, 89141 | US Mail (1st Class) |
| 80087 | ADAMS, DAVID, 12885 DAWSON SPRINGS RD, CROFTON, KY, 42217 | US Mail (1st Class) |
| 80087 | ADAMS, DAVID, 12324 RIVER OAKS PT, KNOXVILLE, TN, 37922-6158 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | ADAMS, DENNIS M, 4986 EAST RIRIE HWY, IDAHO FALLS, ID, 83401 | US Mail (1st Class) |
| 80087 | ADAMS, DONALD L AND DOLORES A, 118 WOODROW BALCH, HUNTSVILLE, AL, 35806 | US Mail (1st Class) |
| 80087 | ADAMS, DOUGLAS R, 9608 WEST COUNTY ROAD 60, MIDLAND, TX, 79707 | US Mail (1st Class) |
| 80087 | ADAMS, GREG, 12010 120TH ST NE, LAKE STEVENS, WA, 98258 | US Mail (1st Class) |
| 80087 | ADAMS, IAN B, 1717 RAINBOW AVE, LARAMIE, WY, 82070-4257 | US Mail (1st Class) |
| 80087 | ADAMS, JACK, 36 QUIMBY LN, EAST FALMOUTH, MA, 25368512 | US Mail (1st Class) |
| 80087 | ADAMS, JIM, 150 KADEN CT, FALLBROOK, CA, 92028 | US Mail (1st Class) |
| 80087 | ADAMS, JIM, 6423 REFLECTION DR APT 106, SAN DIEGO, CA, 92124 | US Mail (1st Class) |
| 80087 | ADAMS, JIMMIE L, 701 E BUFFALO, POLO, IL, 61064 | US Mail (1st Class) |
| 80087 | ADAMS, JIMMY, 15326 WALDO PEPPER DR, PORT ST LUCIE, FL, 34987 | US Mail (1st Class) |
| 80087 | ADAMS, JOHN, 380 HARRIS ST, CONCORD, GA, 30206 | US Mail (1st Class) |
| 80087 | ADAMS, JOHN C, PO BOX 16892, FERNANDINA BEACH, FL, 32035 | US Mail (1st Class) |
| 80087 | ADAMS, JOHN C, 2205 RIVA ROW #2413, THE WOODLANDS, TX, 77380 | US Mail (1st Class) |
| 80087 | ADAMS, KEITH, 689 HIATT AVE, WILMINGTON, OH, 45177 | US Mail (1st Class) |
| 80087 | ADAMS, KEN, 1571 IMPERIAL CT, REDLANDS, CA, 92374 | US Mail (1st Class) |
| 80087 | ADAMS, KENNETH, 12412 PRISTINE CT NE, ALBUQUERQUE, NM, 87122 | US Mail (1st Class) |
| 80088 | ADAMS, LANCE, BROADOAK MANOR BROADOAK END, BRAMFIELD ROAD, HERTFORD, SG14 2JA GREAT BRITAIN | US Mail (1st Class) |
| 80087 | ADAMS, LOWELL, 1522 BELCLAIRE, SAN ANTONIO, TX, 78258 | US Mail (1st Class) |
| 80087 | ADAMS, MARK, 503 WOLF VIEW COVE, CORDOVA, TN, 38018 | US Mail (1st Class) |
| 80087 | ADAMS, MATTHEW H, 13948 269TH AVE NW, ZIMMERMAN, MN, 55398 | US Mail (1st Class) |
| 80087 | ADAMS, MICHAEL, 4195 139TH AVE SE, SNOHOMISH, WA, 98290 | US Mail (1st Class) |
| 80087 | ADAMS, MICHAEL, 4242 L CIRCLE, WASHOUGAL, WA, 98671 | US Mail (1st Class) |
| 80087 | ADAMS, MILBERN JAY, 177 S SUNRISE BLVD, CAMANO ISLAND, WA, 98282 | US Mail (1st Class) |
| 80087 | ADAMS, NATHAN, 3802 SUNBEAM CT, MERRIT ISLAND, FL, 32953 | US Mail (1st Class) |
| 80087 | ADAMS, RODNEY, PO BOX 192, GARNER, NC, 27529 | US Mail (1st Class) |
| 80088 | ADAMS, RON, BOX 401, COLD LAKE, AB, T9M 1P1 CANADA | US Mail (1st Class) |
| 80087 | ADAMS, SEAN M/ADAMS, MICHAEL E, 601 12TH AVENUE NW APT G3, ISSAQUAH, WA, 98027-2670 | US Mail (1st Class) |
| 80087 | ADAMS, STEPHEN, 5608 CENTER RD, LOPEZ ISLAND, WA, 98261 | US Mail (1st Class) |
| 80087 | ADAMS, STEVE, 1742 MONTECINO, SAN ANTONIO, TX, 78258 | US Mail (1st Class) |
| 80087 | ADAMS, STEVE, 11766 CALLE ALBARA, EL CAJON, CA, 92019 | US Mail (1st Class) |
| 80088 | ADAMS, TREVOR, 3 KARAMAN COURT, DAKABIN, QLD, 4503 AUSTRALIA | US Mail (1st Class) |
| 80087 | ADAMS, WILL, 8207 MERCEDES AVE., WINTON, CA, 95388 | US Mail (1st Class) |
| 80088 | ADAMSKI, SEB, 4 KILBEN CL, SWINDON, SN5 5TF GREAT BRITAIN | US Mail (1st Class) |
| 80087 | ADAMSON, DON, 1423 LINGO RD, LONOKE, AR, 72086 | US Mail (1st Class) |
| 80087 | ADASCZIK, WALTER, 5 TEAK DR, NASHUA, NH, 03062-1467 | US Mail (1st Class) |
| 80087 | ADAWI, MOHAMMED, 137 PATRIOT WAY, CENTERVILLE, MD, 21617 | US Mail (1st Class) |
| 80087 | ADDINGTON, RALPHIE, 7512 DR PHILLIPS BLVD STE 50-210, ORLANDO, FL, 32819 | US Mail (1st Class) |
| 80087 | ADDINK DALE H, 816 FOREST LAKES DR, KELLER, TX, 762482831 | US Mail (1st Class) |
| 80087 | ADDIS, ALLAN, 338 ROCKY KNOLL RD, WALHALLA, SC, 29691 | US Mail (1st Class) |
| 80088 | ADDISON, ERIC, 28 YVONNE RD, SELECTION PARK SPRINGS, 1559 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | ADELMAN, TIM, 404 QUEENS CT, STEVENSVILLE, MD, 21666-3318 | US Mail (1st Class) |
| 80087 | ADEMA WALKER, 1362 LEHR ST, ENID, OK, 737038534 | US Mail (1st Class) |
| 80088 | ADENAU, MICHAEL, GOLDSTRASSE 51, LIENACH, 97274 GERMANY | US Mail (1st Class) |
| 80088 | ADENEY, ANDREW, WOODLANDS, HINDEN RD, TISBURY, WIL, SP3 6QQ GREAT BRITAIN | US Mail (1st Class) |

VansAircraft

## Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | ADIB, KHOSRO / ED, 349 LAKEWOOD BLVD, MADISON, WI, 53704 | US Mail (1st Class) |
| 80087 | ADIRONDACK AVIATORS LLC, PO BOX 66, PERU, NY, 129720066 | US Mail (1st Class) |
| 80087 | ADIRONDACK INDUSTRIES LLC, 1179 VT ROUTE 17, BRISTOL, VT, 54435304 | US Mail (1st Class) |
| 80087 | ADKINS CLIFTON R, 4618 BILLINGSGATE LN, WOODSTOCK, IL, 600988749 | US Mail (1st Class) |
| 80087 | ADKINS CLINTON R, 387 WOMBAT DR, CORVALLIS, MT, 598289377 | US Mail (1st Class) |
| 80087 | ADKINS, ERIC, 11687 LEBANON RD, CINCINNATI, OH, 45241 | US Mail (1st Class) |
| 80087 | ADKINS, GEORGE, 1275 VALLEY VIEW RD, SALEM, OR, 97304 | US Mail (1st Class) |
| 80087 | ADKINS, GORDON L, 2151 RT 75, KENOVA, WV, 25530 | US Mail (1st Class) |
| 80087 | ADKINS, LES W & CLINT R, 387 WOMBAT DRIVE, CORVALLIS, MT, 59828 | US Mail (1st Class) |
| 80087 | ADKINS, RICHARD, 1163 WILL SCARLET WAY, MACON, GA, 31220 | US Mail (1st Class) |
| 80087 | ADLER, RICK, 115 FRANKLIN TPKE, ICARE EYEWEAR, MAHWAH, NJ, 07430-1325 | US Mail (1st Class) |
| 80088 | ADONYI, JOHN, 143 SUN VALLEY DR SE, CALGARY, AB, T2X 2G9 CANADA | US Mail (1st Class) |
| 80087 | ADOURIAN, NAREG, 76 MOUNTAIN RD, BURLINGTON, MA, 01803 | US Mail (1st Class) |
| 80087 | ADRIAN, ADAM, 12902 58TH DR SE, SNOHOMISH, WA, 98296 | US Mail (1st Class) |
| 80088 | ADRIAN, POPA, STR.LANCU FLONDOR, BL C 5 AP.5, TIMISOARA, 300359 ROMANIA | US Mail (1st Class) |
| 80087 | ADRION ADVISORS, INC., 17 AVIATION DR, WINTER HAVEN, FL, 33881 | US Mail (1st Class) |
| 80088 | ADSHEAD, STEPHEN, 21 MATTHEW CRESCENT, BURPENGARY, QLD, 4505 AUSTRALIA | US Mail (1st Class) |
| 80088 | ADVANCE HUI MACHINERY CO, NO.7, ALY. 1, LN 6, ZHENAN RD, TAICHUNG CITY, 43248 TAIWAN, REPUBLIC OF | US Mail (1st Class) |
| 80088 | ADVANCE HUI MACHINERY CO, NO 16-8 JHONGSIGO LANE, JHONGCING RD, 433 TAIWAN, REPUBLIC OF | US Mail (1st Class) |
| 80087 | ADVANCED AEROWORKS & AVIONICS, LLC, 219 FOREST RIDGE RD, INDIANA, PA, 15701-7443 | US Mail (1st Class) |
| 80087 | ADVANCED AIRCRAFT REFINISHERS, 125 SKY HARBOR WAY, GRIFFIN, GA, 30224-4873 | US Mail (1st Class) |
| 80087 | ADVANCED AVIATION RENO INC, 655 S ROCK BLVD, RENO, NV, 89502 | US Mail (1st Class) |
| 80087 | ADVANCED AVIONICS, 169 ALLEN RD, LEMPSTER, NH, 03605 | US Mail (1st Class) |
| 80087 | ADVANCED AVIONICS SOLUTIONS LLC, 10394 N AERO DR, HAYDEN, ID, 83835 | US Mail (1st Class) |
| 80087 | ADVANCED AVIONICS, LLC, 63342 POWELL BUTTE HWY, BEND, OR, 97701-9417 | US Mail (1st Class) |
| 80087 | ADVANCED CIRCUITS, 21101 E 32ND PARKWAY, AURORA, CO, 80011 | US Mail (1st Class) |
| 80087 | ADVANCED CIRCUITS, 21101 EAST 32ND DRIVE, AURORA, CO, 80011-8149 | US Mail (1st Class) |
| 80087 | ADVANCED FLIGHT SYSTEMS INC., 320 S REDWOOD ST, PO BOX 270, CANBY, OR, 97013 | US Mail (1st Class) |
| 80087 | ADVANCED FLIGHT SYSTEMS, INC., 320 S REDWOOD STEET, PO BOX 270, CANBY, OR, 97013-0270 | US Mail (1st Class) |
| 80088 | ADVANCED PILOT TRAINING PTY LTD, PO BOX 416, RAYMOND TERRACE, NSW, 2324 AUSTRALIA | US Mail (1st Class) |
| 80087 | ADVANCED PULSE POWER TECHNOL, 3300 CRISMORE LANE, OAKLEY, CA, 94561 | US Mail (1st Class) |
| 80088 | ADVANCED SECURITY TECH SYS SL, VAT# ES86513874, AV.DE CABRERA, 36 PL 1 OFC 1Y2, BARCELONA, 08302 SPAIN | US Mail (1st Class) |
| 80087 | ADVANCED SPRINKLER & LANDSCAPE, PO BOX 1407, CONWAY, AR, 720331407 | US Mail (1st Class) |
| 80087 | ADVANTAGE DATA SYSTEMS INC, 6601 REGENTS PARK DRIVE, ZIONSVILLE, IN, 46077 | US Mail (1st Class) |
| 80088 | ADVENTURE AIR, POSTNET STE 380, PB X4, MENLO PARK, PRETORIA, 0102 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | ADVENTURE AIR/JAMES WILKES, HGR 49, LINDVELT RD, WONDERBOOM AIRPORT, PRETORIA,  SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | ADVENTURE AVIATION, LLC., 505 WYNNWOOD CT, WAUKESHA, WI, 53188 | US Mail (1st Class) |
| 80087 | ADVENTURE MACHINE LLC, 20911 JOAN AVE, HASTINGS, MN, 550339334 | US Mail (1st Class) |
| 80088 | AE FLYING GROUP, ATTN: STEPFORD, STEPHAN, LEICESTER AIRPORT, GARTREE RD, LEICESTE, LE2 2FG GREAT BRITAIN | US Mail (1st Class) |
| 80087 | AE TRADING INC., 26935 FORD RD, DEARBORN HEIGHTS, MI, 48127 | US Mail (1st Class) |
| 80087 | AEC CONSULTANTS INC, 1571 SHADOW PINES DR, NEW SMYRNA BEACH, FL, 32168 | US Mail (1st Class) |
| 80087 | AER KELLY LLC, 3511 SILVERSIDE RD STE 105, WILMINGTON, DE, 198104902 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | AERIAL SCIENCES CORP, 5901 E LIPPIZAN WAY, HEREFORD, AZ, 856158407 | US Mail (1st Class) |
| 80087 | AERO APPLICATORS, INC., 12502 CR 27, STERLING, CO, 80751 | US Mail (1st Class) |
| 80088 | AERO BRAVO IND AERONAUT LTDA, RUA OCIDENTE 100, AEROPORTO DE CARLOS PRATE, BELO HORIZONTE MG, IL, 30730-560 BRAZIL | US Mail (1st Class) |
| 80087 | AERO CENTRO, 8809 NW 23RD ST, MIAMI, FL, 33172-2419 | US Mail (1st Class) |
| 80088 | AERO CENTRO, AUTOPISTA INTERNACIONAL, NO 555, LUQUE,  PARAGUAY | US Mail (1st Class) |
| 80087 | AERO CENTRO 87000, AERO CENTRO SVC AGRON, EST VICINAL DO BARROCAO, BARREIRAS, BA, 47807-330 | US Mail (1st Class) |
| 80088 | AERO CLUB BOLONZO / MARINONI, ELMAR, WINKELAU 7, BURGSTALL, BZ, 39014 ITALY | US Mail (1st Class) |
| 80087 | AERO CLUB D`ANDAINE, AERODROME DE BRUYERES, COUTERNE, FR-61410 FRANCE | US Mail (1st Class) |
| 80088 | AERO CLUB SP Z O O, OBORY 100, (VAT: PL1231035571), KONSTANCIN-JEZIORNA, 05-510 POLAND | US Mail (1st Class) |
| 80087 | AERO DYNAMICS LLC, 317 MERION RD, RINCON, GA, 31326 | US Mail (1st Class) |
| 80087 | AERO DYNAMICS LLC, 1001 S MAIN ST STE 49, KALISPELL, MT, 599015635 | US Mail (1st Class) |
| 80087 | AERO EXPERTS, LLC, 10511 E PLACITA LOMA VERDE, TUCSON, AZ, 85748 | US Mail (1st Class) |
| 80087 | AERO GARAGE, LLC, CAMERON TAYLOR DE MAN, 20601 OVER UNDER CT, BEND, OR, 97701-8540 | US Mail (1st Class) |
| 80087 | AERO LEDS, LLC, 8475 WEST ELISA STREET, BOISE, ID, 83709 | US Mail (1st Class) |
| 80087 | AERO MAINTENANCE, 8191 N TAMIAMI TRAIL, SARASOTA, FL, 34243 | US Mail (1st Class) |
| 80087 | AERO MANAGEMENT LLC, 6547 BONITA VISTA CT, LAND O LAKES, FL, 346373263 | US Mail (1st Class) |
| 80087 | AERO PERFORMANCE SPECIALTIES LLC, 23052 ALICIA PKWY H395, MISSION VIEJO, CA, 92692 | US Mail (1st Class) |
| 80087 | AERO RESEARCH LLC, 33 LAKESHORE DR, AVONDALE ESTATES, GA, 300021476 | US Mail (1st Class) |
| 80087 | AERO RESOURCES LLC, ATTN: JAKE CARTER, 1000 TECHNOLOGY DR STE C, COLUMBIA, CA, 95310 | US Mail (1st Class) |
| 80087 | AERO RESTAURATION SERVICE, TVA/VAT : FR10443254271, 12 A ROUTE DE TROYES, DAROIS, FR-21121 FRANCE | US Mail (1st Class) |
| 80088 | AERO SERVICE PARAFIELD, C/O AERO SERVICES, HANGAR 58, PARAFIELD AIRPORT, SA, 5106 AUSTRALIA | US Mail (1st Class) |
| 80087 | AERO SERVICES, 704 ROD SULLIVAN RD, SANFORD, NC, 27330 | US Mail (1st Class) |
| 80087 | AERO SERVICES, 2053 S 1640 W, WOODS CROSS, UT, 84087 | US Mail (1st Class) |
| 80087 | AERO SERVICES CENTER, 8075 AIRPORT RD, SANTA TERESA, NM, 88008 | US Mail (1st Class) |
| 80087 | AERO SERVICES CENTER LLC, 109 AVIATION DR HANGAR 1, SANTA FE, NM, 87507 | US Mail (1st Class) |
| 80088 | AERO SPORT POWER, 2965 AIRPORT RD, KAMLOOPS, BC, V2B 7W8 CANADA | US Mail (1st Class) |
| 80088 | AERO SUPPLY/DANIEL FORTUNA, C/O ALCO GLOBAL, AV FAMÍLIA FRANCOSO, 203, DORAL, ITAPOLIS, SP, 14900-000 BRAZIL | US Mail (1st Class) |
| 80087 | AERO TACH SERVICES, 4689 EDDIE RICKENBACKER DR, ADDISON, TX, 75001 | US Mail (1st Class) |
| 80087 | AERO TEC., 1002 CHUKAR LANE, MIDLAND, TX, 79706 | US Mail (1st Class) |
| 80087 | AERO WELDING, 2771 E 9TH ST., SUITE C, NEWBERG, OR, 97132 | US Mail (1st Class) |
| 80087 | AERO, JONATHAN, 5000 MINNESOTA AVE, DULUTH, MN, 55802 | US Mail (1st Class) |
| 80088 | AEROALCOOL TECHNOLOGIA LTDA, ROD.FRANCA BATATAIS,SP336, KM02,A/P MUNI. DE FRANCA, FRANCA, SP, 14403450 BRAZIL | US Mail (1st Class) |
| 80088 | AEROALCOOL TECNOLOGIA LTDA, RUA PAULO BERNAL MOREIRA, 800, APTO MCPL DE FRANCA, FRANCA SP, 14.403450 BRAZIL | US Mail (1st Class) |
| 80087 | AEROBATICS, STAR, 2954 E EVERGREEN RD, COLUMBIA CITY, IN, 46725 | US Mail (1st Class) |
| 80088 | AEROCENTRO AERONAVES LTDA, EST DO BARROCAO KM3.5, APTO ABA, CP 316 HGR 15, BARREIRAS BA,  BRAZIL | US Mail (1st Class) |
| 80088 | AEROCLUB AIR FRANCE LOGNES, AERODROME, LOGNES, 77185 FRANCE | US Mail (1st Class) |
| 80088 | AEROCLUB DE COLOMBIA, AUTOPISTA NORTE KM., 16 AEROPUERTO GUAYMARAL, BOGOTA, DC, COLOMBIA | US Mail (1st Class) |
| 80088 | AEROCLUB DE ST BRIEUC-ARMOR, ATTN CHORIN, ALBERT, A/PT DE ST BRIEUC-ARMOR, TREMUSON, 22440 FRANCE | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | AERODYNAMIC CONSULTANTS, LLC, 735 AIR PARK RD BLDG A UNIT 3, EDGEWATER, FL, 32132-3013 | US Mail (1st Class) |
| 80088 | AEROFARM PTY LTD, PO BOX 46, TOOWOOMBA, QLD, 4350 AUSTRALIA | US Mail (1st Class) |
| 80088 | AEROFIX FIORDLAND, 8A AVIATION DRIVE, TE ANAU MANAPOURI AIRPORT, TE ANAU, SOUTHLAND, 9600 NEW ZEALAND | US Mail (1st Class) |
| 80088 | AEROFUGEL AVIATION/D POTGIETER, PO BOX 143, HECTORSPRUIT, 1330 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | AEROGARD, CAIXA POSTAL 134, ITAPOLIS, 14900-000 BRAZIL | US Mail (1st Class) |
| 80088 | AEROGARD IN COM LTDA, AV PREF TARQUINHO BELLEN, -ANI, S/N-5.2-KM 4 ZONA, RURAL, ITAPOLIZ, 14900000 BRAZIL | US Mail (1st Class) |
| 80087 | AEROJET SOLUTIONS LLC, 1534 KINGSDOWN DR, SARASOTA, FL, 342408695 | US Mail (1st Class) |
| 80088 | AEROKLUB SLASKI, LOTNISKO MUCHOWIEC, KATOWICE, 40-271 POLAND | US Mail (1st Class) |
| 80087 | AEROLEDS, LLC, SUSAN CALVIN, 8475 WEST ELISA STREET, BOISE, ID, 83709-3615 | US Mail (1st Class) |
| 80087 | AEROLITHIUM, 3519 BARNSTAPLE DR, TALLAHASSEE, FL, 32317-9065 | US Mail (1st Class) |
| 80087 | AEROMECH, INC, 3454 AIRFIELD DR WEST, LAKELAND, FL, 33811 | US Mail (1st Class) |
| 80087 | AEROMETAL INTERNATIONAL, 22253 YELLOW GATE LNE NE, HANGAR HOTEL, AURORA, OR, 97002 | US Mail (1st Class) |
| 80088 | AEROMETAL KFT, IPARI PARK, HRSZ: 3508/19, VAT 10592009-2-13, SOSKUT, PEST, 2038 HUNGARY | US Mail (1st Class) |
| 80087 | AERONEED, PROCOMEX, 3575 NW 82TH AVENUE, DORAL, FL, 33122 | US Mail (1st Class) |
| 80088 | AEROPLACE MANUTENCAO DE AERONAVES LTDA, COM 152-42/ANAC, RUA ARCANGELO DAMO.S/N AEROPORTO, VIDEIRA, SC-CEP, 89560000 BRAZIL | US Mail (1st Class) |
| 80088 | AEROPLAN AVIACAO LTDA, RUA ISAULTINO GUANABARA, RODRIGUES COSTA 150, VILA BARAO - SOROCABA, SP, 18.06548 BRAZIL | US Mail (1st Class) |
| 80087 | AEROPRO AVIATION LLC, 415 SPARROW BRANCH CIR, ST JOHNS, FL, 32259 | US Mail (1st Class) |
| 80087 | AEROPUERTA LLC, 132 BONANZA CIRCLE, SPICEWOOD, TX, 78669 | US Mail (1st Class) |
| 80088 | AEROSERVICE LTDA, RUA SAUDE 405 HANGAR 01, BAIRRO PADRE EUSTAQUIO, BELO HORIZONITE, 30730-470 BRAZIL | US Mail (1st Class) |
| 80088 | AEROSHOP, AVDA DOCTOR LUIS MARIA ARGANA, FRACCION B NUMERO 2925, CIUDAD DEL ESTE, ALTO PARANA, 7000 PARAGUAY | US Mail (1st Class) |
| 80088 | AERO-SHOP/REMMERS, ENNO, MUNCHSCHECKE 2, SIEGBURG, DE-53721 GERMANY | US Mail (1st Class) |
| 80087 | AEROSPACE INDUSTRIES, LLC, 11005 N DOVER ST, UNIT 400, WESTMINSTER, CO, 80021-5567 | US Mail (1st Class) |
| 80088 | AEROSPACE NDT LTD, SUITE E6,HEYFORD HOUSE,FIRST AVE., ROBIN HOOD AIRPORT, DONCASTER, DN9 3RH UNITED KINGDOM | US Mail (1st Class) |
| 80087 | AEROSPACE TRUST MANAGEMENT LLC TRUSTEE, 1013 CENTRE RD STE 403A, WILMINGTON, DE, 198051270 | US Mail (1st Class) |
| 80087 | AEROSTEM ACADEMY, 82 2ND ST, YUBA CITY, CA, 95991-5531 | US Mail (1st Class) |
| 80087 | AEROTECH MACHINE CORP, C/O KREPPS, JACK, 2585 N CENTRAL AVE, BATESVILLE, AR, 72501 | US Mail (1st Class) |
| 80088 | AEROTECH MAINTENANCE, 7 DAKOTA DR, PARAFIELD AIRPORT, ADELAIDE, SA, 5106 AUSTRALIA | US Mail (1st Class) |
| 80088 | AEROTRADING AVIACAO LTDA, RUA GUARA SN LT 10 SL 01 HANGAR AEROMEC,, SP, RIBEIRAO PRETO, 14075-510 BRAZIL | US Mail (1st Class) |
| 80088 | AEROTRADING AVIACAO/ EVALDO MARTIN, RUA GUARA SN LT 10, HANGAR AEROMEC, RIBEIRO PRETO, SP, 14075-510 BRAZIL | US Mail (1st Class) |
| 80088 | AEROTRADING AVIACAO/FABIO FARIAS, RUA GUARA SN, RIBEIRAO PRETO, SP, 14075-510 BRAZIL | US Mail (1st Class) |
| 80087 | AEROTRONICS, INC, 1651 AVIATION PLACE, BILLINGS, MT, 59105 | US Mail (1st Class) |
| 80087 | AEROTROPICALE INC, 18143 SE RIDGEVIEW DR, TEQUESTA, FL, 334698122 | US Mail (1st Class) |
| 80088 | AESCHBACHER, ROLAND, GARTENSTRASSE 12, LANGENDORF, KEIN, 4513 SWITZERLAND | US Mail (1st Class) |
| 80087 | AFEMAN, STEVE / COATS, ALEX, 10130 GENERAL BOND CT, MCKINNEY, TX, 75071 | US Mail (1st Class) |
| 80088 | AFFORD, JASON/TODD, 216 NOBLE ST, NEWTOWN, VIC, 3220 AUSTRALIA | US Mail (1st Class) |
| 80087 | AFLAC, ATTN:REMIT.PROCESS`G, 1932 WYNNTON ROAD, COLUMBUS, GA, 31999-0001 | US Mail (1st Class) |
| 80087 | AFMR INC, 3500 S DUPONT HWY, DOVER, DE, 199016041 | US Mail (1st Class) |
| 80087 | AFRICA SPARROW LLC / REYNOLDS, MARTIN, 283 GROW AVENUE NW, BAINBRIDGE ISLAND, WA, 98110 | US Mail (1st Class) |

Case 23-62260-dwh11    Doc 121    Filed 04/19/24

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | AFRICAN LIVE WORKS; FOSTER, BRIAN, PO BOX 2933, PORT ALFRED, 6170 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | AFRITECH AVIATION / NEXT AVIATION, KOEDOE STREET, HOEDSPRUIT CIVIL AIRFIELD, HOEDSPRUIT, LIMPOPO, 1380 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | AFS DATA LLC, 2000 NE 42ND AVE STE D PMB 2051, PORTLAND, OR, 972131359 | US Mail (1st Class) |
| 80087 | AFTAB, YOUNUS, 2672 VISTA DIABLO CT, PLEASANTON, CA, 94566 | US Mail (1st Class) |
| 80087 | AGAINST THE WIND LLC, 15717 E SUNBURST DRIVE, FOUNTAIN HILLS, AZ, 85269 | US Mail (1st Class) |
| 80087 | AGALIOTIS, PAUL, 2060 E SAN MARTIN, SAN MARTIN, CA, 95046 | US Mail (1st Class) |
| 80087 | AGAN, DOYLE A, PO BOX 227, WACO, GA, 301820227 | US Mail (1st Class) |
| 80087 | AGAN, JOHN, 3721 E HACIENDA AVE, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 80088 | AGARKOV, VLADIMIR, 7, MEGALOU ALEXANDROU, LIMASSOL, 4534 CYPRUS | US Mail (1st Class) |
| 80087 | AGBUNAG, RODOLFO & CHRISTINE, 122 HALLER COURT, RIPON, CA, 95366 | US Mail (1st Class) |
| 80087 | AGEE, JOHN, 3221 BARON CT, CAMERON PARK, CA, 956828649 | US Mail (1st Class) |
| 80087 | AGES, BEREND, 4295 E ARBORVITAE CT, BOISE, ID, 83716 | US Mail (1st Class) |
| 80087 | AGHA, ZAFAR, 50 SOUTH MAIN ST, SUITE 200, NAPERVILLE, IL, 60540 | US Mail (1st Class) |
| 80087 | AGIN, JEFFREY T, 3345 JACKSON RD, ZANESVILLE, OH, 43701 | US Mail (1st Class) |
| 80087 | AGIN, STACEY, 3715 MICHELLE LANE, ZANESVILLE, OH, 43701 | US Mail (1st Class) |
| 80087 | AGIN, THOMAS L, 1808 WRIGHT DR, PORT ORANGE, FL, 32128 | US Mail (1st Class) |
| 80088 | AGNE, RAINER, KIRCHBERGSTR 40, KAISERSLAUTERN, DE67659 GERMANY | US Mail (1st Class) |
| 80087 | AGOLD TODD R, 5298 CANVASBACK CV, COLLEGE STATION, TX, 778452450 | US Mail (1st Class) |
| 80087 | AGOLD, TODD, 6210 SCOTTSBORO LN, GARLAND, TX, 75044 | US Mail (1st Class) |
| 80088 | AGRICOLA, BARBIERI, BODOVIA:- CELSO GARCIA, KM38-BR323 SERTA NOPOLIS, PARANA,  BRAZIL | US Mail (1st Class) |
| 80088 | AGRIPARTNERS PTY LTD, 1 BUTLER ST, PORT ADELAIDE, SA, 5015 AUSTRALIA | US Mail (1st Class) |
| 80088 | AGROGIR GEN E MAN, HARPIA AGRO, AV T-12 NO 35 EDIFICIO CONNECT BUSINESS, DE SALAS 2108 A 2114 SETOR BUENO, GOIANIA, GOIAS, 74223-080 BRAZIL | US Mail (1st Class) |
| 80088 | AGROPECUARIA CAMPOALTO SA, PTE ROCA 766 8 C, ROSARIO, SF, 2000 ARGENTINA | US Mail (1st Class) |
| 80087 | AGSTER, WILLIAM P JR, 6587 LYNX COVE, LITTLETON, CO, 80124 | US Mail (1st Class) |
| 80087 | AGUA, JAMES, PO BOX 984, PITTSBURG, CA, 94565 | US Mail (1st Class) |
| 80087 | AGUERO, LAWRENCE, 8425 SW 199TH ST, CUTLER BAY, FL, 33189-1941 | US Mail (1st Class) |
| 80087 | AGUILLARD, TYLER, 5820 WASSOM MEMORIAL HWY, GRANDVIEW, TN, 37337 | US Mail (1st Class) |
| 80087 | AGUIRRE, AUGUSTO F, 249 FALLS LANE, ONEIDA, TN, 37841-2569 | US Mail (1st Class) |
| 80088 | AGUIRRE, DANIEL OSCAR OVIEDO, CALLE LOS PINOS #4, SANTA CRUZ, 591 BOLIVIA | US Mail (1st Class) |
| 80087 | AGUIRRE, JESSE, 4405 LEAR CT, ANCHORAGE, AK, 99502-1032 | US Mail (1st Class) |
| 80088 | AGUSTSSON, EMIL, HOLTSBUD 25, GARDABAER, 210 ICELAND | US Mail (1st Class) |
| 80088 | AHAMER, KARL, PO BOX 2425, BOWRAL, NSW, 2576 AUSTRALIA | US Mail (1st Class) |
| 80087 | AHEARN, DAN, 2704 HILLSIDE DR, HIGHLAND VILLAGE, TX, 75077 | US Mail (1st Class) |
| 80088 | AHEARN, JOHN, 60 JESS ROAD, TAURANGA, WBOP, 3172 NEW ZEALAND | US Mail (1st Class) |
| 80088 | AHEARN, JOHN CARRINGTON, PO BOX 16228, BETHLEHEM, TAURANGA, 3147 NEW ZEALAND | US Mail (1st Class) |
| 80087 | AHLER, STEVE, 1268 WHOOPEMUP HOLLOW, WAITSBURG, WA, 99361 | US Mail (1st Class) |
| 80087 | AHLGREN, BRIAN, 4591 SUNDERMAN RD, ROCKFORD, IL, 61114-6280 | US Mail (1st Class) |
| 80087 | AHMADIAN, BEHNAM H, 112 BELVUE DR, LOS GATOS, CA, 95032 | US Mail (1st Class) |
| 80087 | AHMAN, JAMES, 22 SLOPE DR, HACKETTSTOWN, NJ, 07840 | US Mail (1st Class) |
| 80087 | AHMED, MOHAMED, 1270 VICTORIA RD, WATKINSVILLE, GA, 30677 | US Mail (1st Class) |
| 80087 | AHMED, SEAN, 1451 WHITMORE AVE NW, GRAND RAPIDS, MI, 49504 | US Mail (1st Class) |
| 80087 | AHN, JOON S, 12800 POST OAK RD, SAINT LOUIS, MO, 63131 | US Mail (1st Class) |
| 80088 | AHNERT, MARK, 3190 PALMER RD, QUALICUM BEACH, BC, V9K 1W4 CANADA | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | AHRENS, DAVID, 1142 WEYAND WAY, SHAFTER, CA, 93263 | US Mail (1st Class) |
| 80087 | AHRENS, SCOTT D, 11711 NE 269TH ST, BATTLE GROUND, WA, 98604-9791 | US Mail (1st Class) |
| 80087 | AICHELE, MICHAEL J, 12404 S 85TH E PL., BIXBY, OK, 74008 | US Mail (1st Class) |
| 80087 | AIKENS, GEORGE, 631 BUSS AVE, GREELEY, CO, 80631 | US Mail (1st Class) |
| 80087 | AIKIN, ED, 3 PICKWICK LANE, LINCOLN UNIVERSITY, PA, 19351 | US Mail (1st Class) |
| 80088 | AILES SUD OUEST, 16 RUE MARGUERITE PUHL, DEMANGE, METZ, FR-57000 FRANCE | US Mail (1st Class) |
| 80088 | AIMG CORP/MARIO D`AMICO, AERODROMO E A A, GRAL. RODRIGUEZ, HGR. 30, BUENOS AIRES, ARGENTINA | US Mail (1st Class) |
| 80087 | AIMO, JOSEPH RAY, 1252 LORIEN CT, BOUNTIFUL, UT, 84010-1081 | US Mail (1st Class) |
| 80087 | AINGE, DANIEL, 2103 SAN JOSE AVE UNIT A, ALAMEDA, CA, 94501 | US Mail (1st Class) |
| 80087 | AINSWORTH, LUCAS, 907 PINE ST, MADISONVILLE, LA, 70447 | US Mail (1st Class) |
| 80087 | AIR & SPACE EDUCATION INST.,INC, PO BOX 1556, PINE KNOT, KY, 42635 | US Mail (1st Class) |
| 80087 | AIR ASSOCIATES INC, 12877 W 151ST ST, OLATHE, KS, 66062-9707 | US Mail (1st Class) |
| 80087 | AIR BANDIT LLC, 212 W LAKE BLVD, CARROLLTON, GA, 30116 | US Mail (1st Class) |
| 80087 | AIR BANDIT LLC, 3511 SILVERSIDE RD STE 105, WILMINGTON, DE, 198104902 | US Mail (1st Class) |
| 80087 | AIR BEAR AVIATION INC, 9A LAFAYETTE RD UNIT 3, NORTH HAMPTON, NH, 38622468 | US Mail (1st Class) |
| 80088 | AIR CAPTURE SL/CIF B-72149388, AV LA UNION 16, P.1. CORTIJO REAL, ALGECIRAS, NES 11206 SPAIN | US Mail (1st Class) |
| 80088 | AIR CHARTER TAUPO (1995) LIMITED,, 258 ORUANUI ROAD, RD 4, TAUPO, 3384 NEW ZEALAND | US Mail (1st Class) |
| 80087 | AIR GRANBY LLC, PO BOX 1016, GRANDY, CO, 80446 | US Mail (1st Class) |
| 80087 | AIR O ENTERPRISES, C/O MARLIN OOSTERHUIS, 3973 NEST AVE, HOSPERS, IA, 51238 | US Mail (1st Class) |
| 80088 | AIR PROJET, 9 RUE DE L`AVIATION, ATTN: DAVID, BENOIT, DAROIS, COTE-D`OR, 21121 FRANCE | US Mail (1st Class) |
| 80087 | AIR QUEST LLC/KIERNAN, TOM, 17305 BARRENS RD N, STEWARTSTOWN, PA, 17363 | US Mail (1st Class) |
| 80087 | AIR SAFETY NORTHWEST, 400 NE FAULCONER ST, SHERIDAN, OR, 97378-1256 | US Mail (1st Class) |
| 80087 | AIR SENSE AVIONICS INC, BRIAN YABLON, 7463 SW ST JOHN PLACE, PORTLAND, OR, 97223 | US Mail (1st Class) |
| 80087 | AIR SPACES LLC, 4717 N ALDEA RD E, LITCHFIELD PARK, AZ, 85340 | US Mail (1st Class) |
| 80088 | AIR SUPPORT INT`L, INT`L / MAGAZZINO RICAMBI, VIA MONTE MUCRONE 2, VERGNASCO, 13882 ITALY | US Mail (1st Class) |
| 80087 | AIR TRAC INC, 5800 PASCO KAHLOTUS RD, PASCO, WA, 993019770 | US Mail (1st Class) |
| 80087 | AIR TRANSPORTATION OF NEVADA INC., 547 1ST ST S STE 301, SAINT PETERSBURG, FL, 33701-5040 | US Mail (1st Class) |
| 80087 | AIR VENTURES LLC, 325 NORTH ST, SEQUIM, WA, 983828667 | US Mail (1st Class) |
| 80087 | AIR VENTURES LLC / HUGHES, JEFF, 325 NORTH STREET, SEQUIM, WA, 98382 | US Mail (1st Class) |
| 80087 | AIR WERKS LLC, 42 COUGAR CREEK RD, STEVENSON, WA, 98648 | US Mail (1st Class) |
| 80088 | AIRAG AVIATION SVCS PTY LTD, HANGAR 17 12 GIPSY STREET, BANKSTOWN AERODROME, NSW, 2200 AUSTRALIA | US Mail (1st Class) |
| 80088 | AIRBORNE AVIATION LTD, 1020 OMAHU ROAD, C/O TWL, FRIMLEY, HASTINGS, 4120 NEW ZEALAND | US Mail (1st Class) |
| 80087 | AIRBORNE INNOVATIONS INTERNATIONAL, INC., 211 LINK CT, NEWBERG, OR, 97132 | US Mail (1st Class) |
| 80087 | AIRBORRN AVIATION, 5020 MACREADY WAY, MARIPOSA, CA, 95338 | US Mail (1st Class) |
| 80087 | AIRCENTRE LLC, 5805 PHILIP J RHOADS AVE, HNGR 15 BOX 10, BETHANY, OK, 73008 | US Mail (1st Class) |
| 80087 | AIRCORE AVIATION, 17904 59TH DR STE #1, ARLINGTON, WA, 98223 | US Mail (1st Class) |
| 80087 | AIRCORPS AVIATION, 1259 EXCHANGE AVE SE, BEMIDJI, MN, 56601 | US Mail (1st Class) |
| 80088 | AIRCRAFT ASSEMBLERS AUSTRALIA PTY LTD, PO BOX 8439, ORANGE EAST, NSW, 2800 AUSTRALIA | US Mail (1st Class) |
| 80087 | AIRCRAFT ENGINEERING INC., BARTOW MUNICIPAL AIRPORT, 890 PIPER ST., BARTOW, FL, 33830 | US Mail (1st Class) |
| 80088 | AIRCRAFT ENGINEERS STORE, 3 BUCKWOOD AVE, DUNSTABLE, BEDFORDSHIRE, LU54PE GREAT BRITAIN | US Mail (1st Class) |
| 80087 | AIRCRAFT FIVE, LLC; TURLINGTON, DAVID, 3560 LAFAYETTE PARKWAY, FLOYDS KNOBS, IN, 47119 | US Mail (1st Class) |
| 80087 | AIRCRAFT GUARANTY CORP TRUSTEE, 928 SW 107TH ST, OKLAHOMA CITY, OK, 731705244 | US Mail (1st Class) |

VansAircraft

## Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | AIRCRAFT GUARANTY CORP TRUSTEE, PO BOX 2549, ONALASKA, TX, 77360-2549 | US Mail (1st Class) |
| 80087 | AIRCRAFT INSPECTION AND REPAIR, 131 HANGAR LN HNGR 6, LAUREL, MS, 39440-5853 | US Mail (1st Class) |
| 80087 | AIRCRAFT INTERIOR SVCS, LLC, 186 SADDLE RIVER RD, SADDLE BROOK, NJ, 07663 | US Mail (1st Class) |
| 80088 | AIRCRAFT MAINTENANCE AUSTRALIA, PO BOX 626, MAREEBA, QLD, 4880 AUSTRALIA | US Mail (1st Class) |
| 80088 | AIRCRAFT MAINTENANCE AUSTRALIA, ATTN: JASON WESTON, 37 BEAUFORT ROAD HANGAR 1, MAREEBA, QLD, 4880 AUSTRALIA | US Mail (1st Class) |
| 80087 | AIRCRAFT MAINTENANCE USA, 3237 W TARO LN, PHOENIX, AZ, 85027-4826 | US Mail (1st Class) |
| 80087 | AIRCRAFT MECHANICAL SERVICES, 9519 AIRPORT DR, HANGAR 19, VISALIA, CA, 93277 | US Mail (1st Class) |
| 80088 | AIRCRAFT RADIO SALES, BUILDING 21, QANTAS AVENUE, ARCHERFIELD, QLD, 4108 AUSTRALIA | US Mail (1st Class) |
| 80088 | AIRCRAFT RESTORATION, 252 PYWELLS ROAD, LUSKINTYRE, NSW, 2321 AUSTRALIA | US Mail (1st Class) |
| 80087 | AIRCRAFT SERVICES INC, 2145 SOUTH AIR SERVICE RD, GARDEN CITY, KS, 67846 | US Mail (1st Class) |
| 80087 | AIRCRAFT SERVICES, ACS, 4968 E WILDLIFE TRL, HAYDEN, ID, 83835 | US Mail (1st Class) |
| 80087 | AIRCRAFT SPECIALTY, 1288 SUMMIT AVE, SUITE 107-132, OCONOMOWOC, WI, 53066-4466 | US Mail (1st Class) |
| 80087 | AIRCRAFT SPRUCE, 225 AIRPORT CIRCLE, CORONA, CA, 92880 | US Mail (1st Class) |
| 80087 | AIRCRAFT SPRUCE, 225 AIRPORT CIRCLE, CORONA, CA, 92878-5027 | US Mail (1st Class) |
| 80087 | AIRCRAFT WINGS LLC, 200 NW DIVISION ST, GRESHAM, OR, 970305522 | US Mail (1st Class) |
| 80087 | AIRCRAFTERS REFINISHING, 5400 EAGLE DR, FORT PIERCE, FL, 34951 | US Mail (1st Class) |
| 80087 | AIRCRAFTERS, INC, 8745 HWY 47, CARLTON, OR, 97111 | US Mail (1st Class) |
| 80088 | AIRE ENTERPRISES INC, 1439 BALFOUR ST, PEUTICTON, BC, U2A 4Y9 CANADA | US Mail (1st Class) |
| 80088 | AIREY, RUSSELL T, 989 SILVERDALE DR, WINDSOR, ON, N9G 2R6 CANADA | US Mail (1st Class) |
| 80087 | AIRFIELD AIRCRAFT SERVICES, 3230 OLD COLUMBUS RD NW, CARROLL, OH, 43112 | US Mail (1st Class) |
| 80087 | AIRFLEET CAPITAL INC/KYM MICK, 1005 SYCOLIN RD, LEESBURG, VA, 20175 | US Mail (1st Class) |
| 80087 | AIRFLOW PERFORMANCE INC, 111 AIRFLOW DR, SPARTANBURG, SC, 29306 | US Mail (1st Class) |
| 80087 | AIRFLOW SYSTEMS, 35282 VISTA DE TODO, ATTN WILLIAM GENEVRO, CAPISTRANO BEACH, CA, 92624 | US Mail (1st Class) |
| 80087 | AIRFLOW SYSTEMS, 35282 VISTA DE TODO, CAPISTRANO BEACH, CA, 92624-1847 | US Mail (1st Class) |
| 80087 | AIRFORCE FUN INC., 14699 HIGHWAY 36, SUITE B, DEADWOOD, OR, 97430 | US Mail (1st Class) |
| 80087 | AIRFRAME COMPONENTS, 9838 N 1100 E, KENDALLVILLE, IN, 46755-9711 | US Mail (1st Class) |
| 80087 | AIRFRAMES ALASKA, 81 E COMMERCIAL DR, PALMER, AK, 99645 | US Mail (1st Class) |
| 80087 | AIRKING AVIATION INC, 2805 EARHART DR, MIDLAND, TX, 79711 | US Mail (1st Class) |
| 80088 | AIRLINE PILOT TRAINING CTR.LT, C/O KEITH PATERSON, PO BOX 5624, WALMER, 6065 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | AIRMARILLO AVIATION LLC, 4103 TRADEWIND ST, AMARILLO, TX, 79118 | US Mail (1st Class) |
| 80088 | AIRMASTER PROPELLERS LTD, 20 HASZARD RD, MASSEY, AUCKLAND, 0614 NEW ZEALAND | US Mail (1st Class) |
| 80088 | AIRMATEC AG, FLUGPLATZSTRASSE 19, BELP, BERN, 3123 SWITZERLAND | US Mail (1st Class) |
| 80087 | AIRMOTIVE SPECIALTIES, 820 PARK ROW #626, SELINAS, CA, 93901 | US Mail (1st Class) |
| 80087 | AIR-PAR LLC / PARRISH, JOHN, 3511 SILVERSIDE RD, STE 105, WILMINGTON, DE, 19810 | US Mail (1st Class) |
| 80087 | AIRPARTS COMPANY INC, 2310 NW 55TH CT, FT LAUDERDALE, FL, 33309-2743 | US Mail (1st Class) |
| 80087 | AIRPARTS COMPANY INC, PO BOX 9268, FT LAUDERDALE, FL, 33310-9514 | US Mail (1st Class) |
| 80087 | AIRPLANE MODE LLC, 14250 HILLCREST RD, LEMONT, IL, 60439-4152 | US Mail (1st Class) |
| 80087 | AIRPLANE PLASTICS, J & B ROGERS, 9785 JULIE COURT, TIPP CITY, OH, 45371-9000 | US Mail (1st Class) |
| 80087 | AIRPLANE PLASTICS/ROGERS J & B, 9785 JULIE CT, TIPP CITY, OH, 45371 | US Mail (1st Class) |
| 80087 | AIRPLANES2GO LLC, 7314 S GRAND ARBOR CT, SIOUX FALLS, SD, 571083151 | US Mail (1st Class) |
| 80087 | AIRPORT SERVICES, INC., 9203 MIKE GARCIA DR, MANASSAS, VA, 20109 | US Mail (1st Class) |
| 80087 | AIRPRO AVIATON LLC, PO BOX 1165, EAST HELENA, MT, 596351165 | US Mail (1st Class) |
| 80087 | AIR-RYDER, 3302 AIRPORT RD, HELENA, MT, 59601 | US Mail (1st Class) |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | AIRSERVICE ENTERPRISE INC., 3380 W GRAND RIVER AVE, HOWELL, MI, 48855 | US Mail (1st Class) |
| 80087 | AIRSHIPP LLC/DONALD SHIPP, 21205 FLORAL DAY DR N, FOREST LAKE, MN, 55025-2104 | US Mail (1st Class) |
| 80087 | AIRSPEED & ATTITUDE, 10160 DOOLITTLE, MCKINNEY, TX, 75071 | US Mail (1st Class) |
| 80087 | AIR-SUPPLY AERIAL, 24075 BRUMFIELD LN, PHILOMATH, OR, 973709758 | US Mail (1st Class) |
| 80088 | AIRSUPPLY TOTAL SERVICE S R L S, VIA VARSES, 17, P IVA IT 03426310128, JEREAGO CON ORAGO, VARESE, 21040 ITALY | US Mail (1st Class) |
| 80088 | AIRVEST (PTY) LTD., MARTIN HENECK, PO BOX 1211, CAPE TOWN, 8000 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | AIRWARD, INC, 10000 TECHNOLOGY DR STE D, ATTN: DAVID WARD, COLUMBIA, CA, 95310-9459 | US Mail (1st Class) |
| 80087 | AIRWAY SCIENCE FOR KIDS/TF6, PO BOX 4142, PORTLAND, OR, 97208 | US Mail (1st Class) |
| 80087 | AIRWAY SCIENCE FOR KIDS/TF7, 3710 N MISSISSIPPI AVE, PORTLAND, OR, 97227 | US Mail (1st Class) |
| 80088 | AIRWAYS PROVINCIAL, HWY 301 N MOOSE JAW MUNICIPAL, AIRPORT HANGER #3, MOOSE JAW, SK, S6H 4P9 CANADA | US Mail (1st Class) |
| 80087 | AIRWAYS-FITTS, 1808 GWINN ST. E, MONMOUTH, OR, 97361 | US Mail (1st Class) |
| 80088 | AIRWINGS SEPPE B V, BEUKENLAAN 19, POSTBUS 7047 5980AA, CG, BOSSCHENHOOFD, 4744 NETHERLANDS | US Mail (1st Class) |
| 80088 | AIRWISE AVIATION PTY LTD, PO BOX 715, PENRITH, NSW, 2751 AUSTRALIA | US Mail (1st Class) |
| 80088 | AITCHISON LAW OFFICE, (RE: HAYLOCK, PHILIP), LAURIE L. AITCHISON, 419 KING STREET WEST, SUITE 604, OSHAWA, ON, L1J 2K5 CANADA | US Mail (1st Class) |
| 80088 | AITCHISON, MICHAEL, 17A BRENT ROAD, MAGILL, SA, 5072 AUSTRALIA | US Mail (1st Class) |
| 80087 | AITKEN, AL, 13165 SPINNER RDG, CULPEPER, VA, 22701-5558 | US Mail (1st Class) |
| 80087 | AITKEN, AURDRY, 4661 W 109TH PL, WESTMINSTER, CO, 80031 | US Mail (1st Class) |
| 80087 | AITON, JOHN, 2621 WESTCLIFFE DRIVE, BURNSVILLE, MN, 55306 | US Mail (1st Class) |
| 80088 | AJ LABUSCHAGNE MOTORS CC, POSTNET SUITE 202, PRIVATE BAG X82329, RUSTENBURG, 0300 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | AJAYI, SAMUEL, 4020 GREEN MT CROSSING DR, #223, SHILOH, IL, 62269 | US Mail (1st Class) |
| 80088 | AJNESTOHL, HENRIK, RUSTMASTAREVAGEN 30, SKONE-FURULUND, 24494 SWEDEN | US Mail (1st Class) |
| 80087 | AKE, DAVID (SANDI), 235 RED OAK AIRPARK, CABOT, AR, 72023 | US Mail (1st Class) |
| 80087 | AKERMAN AVIATION, 1572 SILVER FOX CIRCLE, APOPKA, FL, 32712 | US Mail (1st Class) |
| 80087 | AKERS, DAVID, 320 ELLABELL, HINESVILLE, GA, 31308 | US Mail (1st Class) |
| 80087 | AKERS, MIKE, 556 GATES AVE APT 5, BROOKLYN, NY, 11221 | US Mail (1st Class) |
| 80087 | AKERT, BRENNA, 2029 S 107TH ST, WEST ALLIS, WI, 53227-1232 | US Mail (1st Class) |
| 80087 | AKHURST, GAGE, 635 BAMBO ST, DIAMONDHEAD, MS, 39525 | US Mail (1st Class) |
| 80087 | AKIMOFF, NICK, 1153 BURTON DR APT#4, REDDING, CA, 96003 | US Mail (1st Class) |
| 80087 | AKIN, BILLY D, 131 AVIATOR DR, FORT WORTH, TX, 76179 | US Mail (1st Class) |
| 80087 | AKIN, THOMAS A, 330 MIDLAND ST, VISALIA, CA, 932914518 | US Mail (1st Class) |
| 80087 | AKINS, BRIAN, 4903 W OLD TRAIL RD, LARWILL, IN, 46764 | US Mail (1st Class) |
| 80087 | AKINS, JIMMIE L, 43 BLANCO DR, EDGEWOOD, NM, 87015 | US Mail (1st Class) |
| 80088 | AKINS, SHELDON, BOX 82, MANOR, SK, S0C 1R0 CANADA | US Mail (1st Class) |
| 80087 | AKINYEMI, EMMANUEL, 45 STAGE LN, STATEN ISLAND, NY, 10304-4847 | US Mail (1st Class) |
| 80088 | AKKERMAN, ROBERT, 64 PARKWOOD DR, ST ALBERT, AB, T8N 6A2 CANADA | US Mail (1st Class) |
| 80087 | AKLAND, KONRAD, 3211 CUMMINS WAY, MISSOULA, MT, 59802 | US Mail (1st Class) |
| 80087 | AKROTECH AVIATION, INC., RICHARD GILES, 53774 AIRPORT RD, SCAPPOOSE, OR, 97056 | US Mail (1st Class) |
| 80087 | AKROYD, ROBERT, 5 AIRPORT WAY, TAOS, NM, 87571 | US Mail (1st Class) |
| 80087 | ALABAMA DEPT. OF REVENUE, SALES AND USE TAX DIV., PO BOX 327790, MONTGOMERY, AL, 36132-7790 | US Mail (1st Class) |
| 80088 | ALABAR AUSTRALIA PTY LIMITED, PO BOX 129, TONGALA, VIC, 3621 AUSTRALIA | US Mail (1st Class) |
| 80088 | ALAGNOUX, JEAN PIERRE, 36 RUE SAINT JEAN, DRAVEIL, ESSONNE, 91210 FRANCE | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | ALAIMO, ROBERT, 3782 AYRES DR, THE DALLES, OR, 97058 | US Mail (1st Class) |
| 80088 | ALAIN DUBÉ, 189 CHEMIN DU LAC ST-FRANCOIS, SAINT-HUBERT-DE-RIVIÈRE-DU-LOUP, QC, G0L3L0 CANADA | US Mail (1st Class) |
| 80088 | ALAM, SHADMAN, 26/69 ST MARKS ROAD, RANDWICK, NSW, 2031 AUSTRALIA | US Mail (1st Class) |
| 80087 | ALAMEDA, JOSHUA, 19540 CREEKSIDE CT, SALINAS, CA, 93908 | US Mail (1st Class) |
| 80087 | ALAMO CLASSIC RESTORATION INC, PO BOX 906, INGLESIDE, TX, 783620906 | US Mail (1st Class) |
| 80087 | ALAMOGORDO HIGH SCHOOL, CLIFFORD KINNEAR, 103 CUBA AVENUE, ALAMOGORDO, NM, 88310 | US Mail (1st Class) |
| 80088 | ALARIE, DANIEL, 1039 RUE CHAMPFLEUR, SHERBROOKE, QC, J1C 0C2 CANADA | US Mail (1st Class) |
| 80088 | ALARIE, VANESSA, 7599 ST DENIS, MONTREAL, QC, H2R 2E7 CANADA | US Mail (1st Class) |
| 80087 | ALBACHTEN, RUDY, 4600 PALISADE DR, AUSTIN, TX, 787314510 | US Mail (1st Class) |
| 80087 | ALBANO THOMAS J JR, 8 CREEKSIDE CT, PALM COAST, FL, 321371641 | US Mail (1st Class) |
| 80088 | ALBANO, ANGELO, VIA G MAZZINI 32/Q, ALPIGNANO (TO), IT10091 ITALY | US Mail (1st Class) |
| 80087 | ALBANO, THOMAS J, 8 CREEKSIDE COURT, PALM COAST, FL, 32137 | US Mail (1st Class) |
| 80088 | ALBANY AERO CLUB INCORPORATED, PO BOX 889, ALBANY, WA, 6331 AUSTRALIA | US Mail (1st Class) |
| 80087 | ALBERQUE, HOWARD, 7420 PINEBROOK RD, PARK CITY, UT, 84098-5346 | US Mail (1st Class) |
| 80087 | ALBERS, TERRY, 28 JENNESS ST, ROCHESTER, NH, 03867-1211 | US Mail (1st Class) |
| 80087 | ALBERT W HIGGINS, 16100 SW CENTURY DR, APT 117, SHERWOOD, OR, 97140-6220 | US Mail (1st Class) |
| 80087 | ALBERT, BRIAN, 2221 VENUS CT, BARTLESVILLE, OK, 74006 | US Mail (1st Class) |
| 80087 | ALBERT, DARREN, 564 TALBOT RD, STEVENSVILLE, MD, 21666 | US Mail (1st Class) |
| 80087 | ALBERT, FRANCIS, 16 HIGHFIELDS LN, NORTHPORT, ME, 04849 | US Mail (1st Class) |
| 80087 | ALBERT, MARK, 6353 CAMINITO FLECHA, SAN DIEGO, CA, 92111 | US Mail (1st Class) |
| 80087 | ALBERT, MICHAEL F, 1604 WILDCAT CT, WINTER SPRINGS, FL, 32708 | US Mail (1st Class) |
| 80088 | ALBERT-RECHT, MARK, 2 GLADSTONE PLACE, ABERDEEN CITY, ABERDEEN, AB10 6XA GREAT BRITAIN | US Mail (1st Class) |
| 80087 | ALBERTVILLE AVIATION, INC, 300 ALLDREDGE DR, ALBERTVILLE, AL, 35950-9351 | US Mail (1st Class) |
| 80088 | ALBERY, MALCOLM B, 920 CRESCENT BLVD SW, CALGARY, AB, T2S 1L5 CANADA | US Mail (1st Class) |
| 80088 | ALBERY, MARK, SOUTHCROFT HOUSE, SOUTHROP ROAD, HOOK NORTON, BANBURY, OX15 5PP GREAT BRITAIN | US Mail (1st Class) |
| 80088 | ALBERY, MARK, 1 BASCOTE CHASE, BASCOTE SOUTHAM, CV47 2EZ UNITED KINGDOM | US Mail (1st Class) |
| 80087 | ALBERY, MARK W / NEFFINGER, EDWARD W, ALBERY, MARK W, 5304 TACOME COMMON, FREMONT, CA, 94555 | US Mail (1st Class) |
| 80087 | ALBINA PIPE BENDING CO., INC., ALBINA CO INC, 12080 SW MYSLONY ST., TUALATIN, OR, 97062-8041 | US Mail (1st Class) |
| 80088 | ALBINO, NUNO, RUA TENENTE CORONEL SARMENTO N 45-C 3A, FUNCHAL, 9000-020 PORTUGAL | US Mail (1st Class) |
| 80087 | ALBISTON, BEAU, 9404 JENARO CT, AUSTIN, TX, 78726-1924 | US Mail (1st Class) |
| 80087 | ALBRECHT, ALISA, 1600 MARINA AVE, APT 106D, IRMO, SC, 29063 | US Mail (1st Class) |
| 80087 | ALBRECHT, ALISA, 201 SMYTHE ST., APT. 108, GREENVILLE, SC, 29611 | US Mail (1st Class) |
| 80087 | ALBRECHT, DEVIN C, 1679 RABON FARMS LN, COLUMBIA, SC, 29223 | US Mail (1st Class) |
| 80087 | ALBRECHT, ETHAN, 2309 BROOKFIELD DR, BRENTWOOD, TN, 37027-3721 | US Mail (1st Class) |
| 80087 | ALBRECHT, JOHN, 9454 FOOTHILLS CT, BRENTWOOD, TN, 37027-8638 | US Mail (1st Class) |
| 80088 | ALBRECHT, MARTIN, FLUGGLATZSTR 1, ATTING, 94348 GERMANY | US Mail (1st Class) |
| 80088 | ALBRECHT, NICLAS, SCHMIEDGASSE 12, FELDKIRCHEN-WESTERHAM, BAYERN, 83620 GERMANY | US Mail (1st Class) |
| 80087 | ALBRIGHT DAVID J, 861 SCHAPER RD, FORISTELL, MO, 63348-1516 | US Mail (1st Class) |
| 80087 | ALBRIGHT, ROBERT, 23717 QUIVIRA RD, BUCYRUS, KS, 66013 | US Mail (1st Class) |
| 80087 | ALBRIGHT, WILLIAM, 307 SOUTH 300 EAST, WILLARD, UT, 84340 | US Mail (1st Class) |
| 80087 | ALBRITTON RANDY L, 188 SKYRANCH DR, SANDPOINT, ID, 838647502 | US Mail (1st Class) |
| 80087 | ALBRITTON, MARK, 30 SAINT AUGUSTINE BEND, SAVANNAH, GA, 31404 | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | ALBRITTON, MILES, 5638 HILLSIDE LANDINGS ROAD, LAKELAND, FL, 33810 | US Mail (1st Class) |
| 80087 | ALBRITTON, RANDY, 31 SKYRANCH DR, SANDPOINT, ID, 83864 | US Mail (1st Class) |
| 80087 | ALBURY, JOHN, 8024 VALLEY DR, NORTH RICHLAND HILLS, TX, 76182 | US Mail (1st Class) |
| 80087 | ALCANTARA, CARLOS, 1729 WESTWOOD DR, MEDFORD, OR, 97501 | US Mail (1st Class) |
| 80088 | ALCANTARA, JOSE MARIO, CASA BRANCA, QUINTA DAS CAVADINHAS, MANGUALDE, PT3530 PORTUGAL | US Mail (1st Class) |
| 80087 | ALCORN, BRETT, 255 TAN OAK DRIVE, SCOTTS VALLEY, CA, 95066-3933 | US Mail (1st Class) |
| 80088 | ALCORN, HARRY, PO BOX 283, BALHANNAH, SA, 5242 AUSTRALIA | US Mail (1st Class) |
| 80087 | ALCORN, WILLIAM, PO BOX 600392, JACKSONVILLE, FL, 32260 | US Mail (1st Class) |
| 80087 | ALDAG, DAVID, 10202 BOXTHORN, WICHITA, KS, 672263637 | US Mail (1st Class) |
| 80087 | ALDAG, TOM, 2415 N CRANBROOK CT, WICHITA, KS, 67226 | US Mail (1st Class) |
| 80087 | ALDAKHEELI, ALI, 4102 STONEBROOK DR, SANFORD, FL, 32773 | US Mail (1st Class) |
| 80087 | ALDAKHEELI, ALI, 7648 W HAVANA DR, BOISE, ID, 83709 | US Mail (1st Class) |
| 80088 | ALDER, ANTHONY, 2036 THE CIRCLE, SANCTUARY COVE, QLD, 4212 AUSTRALIA | US Mail (1st Class) |
| 80088 | ALDER, ANTHONY JAMES, 40 CANBERRA GR, BRIGHTON EAST, VIC, 3187 AUSTRALIA | US Mail (1st Class) |
| 80088 | ALDER, HENRY, 1435 CHEMIN ST-ARMAND, ST-ARMAND, QC, J0J 1T0 CANADA | US Mail (1st Class) |
| 80087 | ALDERMAN, BRIAN, 3729 GRAHAM SHERRON RD, WAKE FOREST, NC, 27587-7851 | US Mail (1st Class) |
| 80087 | ALDERMAN, JIMMIE, 5621 ALMAVILLE RD, SMYRNA, TN, 37167 | US Mail (1st Class) |
| 80087 | ALDERMAN, KEVIN, 2108 CENTER WAY, MIDDLEBURG, FL, 32068 | US Mail (1st Class) |
| 80087 | ALDERMAN, NEWT, 10975 SE EASTMONT DR, GRESHAM, OR, 97080 | US Mail (1st Class) |
| 80087 | ALDERMAN, STEVE, PO BOX 521, NIWOT, CO, 80544 | US Mail (1st Class) |
| 80087 | ALDERSON, MARK AND SHERI, 4056 LOCUST LANE, BROWNSBURG, IN, 46112 | US Mail (1st Class) |
| 80087 | ALDREDGE, D/FERGUSON, J, 170 LENOIR LN, HARDY, VA, 24101 | US Mail (1st Class) |
| 80088 | ALDRETE, F/TODO DE PANEL S.A., REFNA #2792, COL ALAMO IND, TLAQUEPAQUE, 45593 MEXICO | US Mail (1st Class) |
| 80087 | ALDRICH BROCK L, 10790 PORTSIDE COURT, INDIANAPOLIS, IN, 46236 | US Mail (1st Class) |
| 80087 | ALDRICH JAMES H, 316 FORWARD ST, LA JOLLA, CA, 920377521 | US Mail (1st Class) |
| 80087 | ALDRICH, BROCK, 1036 RESERVE WAY, INDIANOPOLIS, IN, 46220 | US Mail (1st Class) |
| 80087 | ALDRICH, GREGORY, 4905 MANATEE AVENUE WEST, BRADENTON, FL, 34209 | US Mail (1st Class) |
| 80087 | ALDRICH, JAMES H, 3405 KENYON ST SUITE #101, SAN DIEGO, CA, 92110 | US Mail (1st Class) |
| 80087 | ALDRICH, ROSS RAYMOND JR, 111 MARIAN LN, TERRACE PARK, OH, 45174-1079 | US Mail (1st Class) |
| 80087 | ALDRICH, WAYNE, 503 GRANDVIEW DR, NORMAL, IL, 60761 | US Mail (1st Class) |
| 80087 | ALDRIDGE, SEAN, 402 SADDLE HILL CT, INDIANAPOLIS, IN, 46234 | US Mail (1st Class) |
| 80087 | ALDRIDGE, WILLIAM, 1915 W RIM ROCK DR, PO BOX 513, STOCKTON, UT, 84071 | US Mail (1st Class) |
| 80088 | ALDRIGUI, ADRIANO ME, RUA VERGINIA FALAVIGNA, ROMANINI, 14900-000 BRAZIL | US Mail (1st Class) |
| 80087 | ALEKSANDR, SHAMALOV, 612 JOHN THOMAS AVE, DELAND, FL, 32724 | US Mail (1st Class) |
| 80088 | ALEMAGNI PIMPINELLI, GUIDO, VIA LUIGI RIZZO 23, VAT# LT 706348515, PERUGIA, 06121 ITALY | US Mail (1st Class) |
| 80087 | ALENTIEV, TIMOTHY E, 17614 SE 291ST STREET, KENT, WA, 98042 | US Mail (1st Class) |
| 80088 | ALES, OMAR, 350 HAMPTON HEATH RD, BURLINGTON, ON, L7L 4P9 CANADA | US Mail (1st Class) |
| 80087 | ALESHIRE, BRANDON, 1966 RICHERT AVE, CLOVIS, CA, 93611-5224 | US Mail (1st Class) |
| 80087 | ALESSI, DANTE, 94 SYRACUSE AVE, MEDFORD, NY, 11763 | US Mail (1st Class) |
| 80087 | ALESSI, MICHAEL S, 2804 MALAN AVE, OGDEN, UT, 84403 | US Mail (1st Class) |
| 80088 | ALEX BURKHOLDER, 31713 HWY 28, BANCROFT, ON, K0L1C0 CANADA | US Mail (1st Class) |
| 80087 | ALEXANDER ANTHONY S, 785 HCR 4235, HILLSBORO, TX, 766456000 | US Mail (1st Class) |
| 80087 | ALEXANDER AVIATION LLC, 15782 DUQUESNE CIRCLE, BRIGHTON, CO, 80603-3857 | US Mail (1st Class) |
| 80088 | ALEXANDER DOUGHTY, 1390 MORRISON RD, COURTNEY, BC, V9N9G8 CANADA | US Mail (1st Class) |

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | ALEXANDER, ANDREW G, 570 S BRENTBROOK LANE, EAGLE, ID, 83616 | US Mail (1st Class) |
| 80087 | ALEXANDER, BARBARA, 44 N BASILICA AVE, HANAHAN, SC, 29410-8657 | US Mail (1st Class) |
| 80087 | ALEXANDER, BOB, 5604 134TH ST CT NW, GIG HARBOR, WA, 98332 | US Mail (1st Class) |
| 80087 | ALEXANDER, DALE K, 3425 CAMBRIDGE RD, CAMERON PARK, CA, 95682 | US Mail (1st Class) |
| 80087 | ALEXANDER, DAVID, 58 BUICK ST, SAN ANGELO, TX, 76901 | US Mail (1st Class) |
| 80087 | ALEXANDER, DONALD E, 8582 BAYBORO LANE, NORTH CHARLESTON, SC, 29420 | US Mail (1st Class) |
| 80087 | ALEXANDER, DONALD J, 10280 WANZER HILL RD, MECHANICSVILLE, VA, 23116 | US Mail (1st Class) |
| 80087 | ALEXANDER, EDWARD, PO BOX 11689, LOUDONVILLE, NY, 12211 | US Mail (1st Class) |
| 80087 | ALEXANDER, GEOFFREY, 12324 E 86TH ST N # 232, OWASSO, OK, 74055-2543 | US Mail (1st Class) |
| 80087 | ALEXANDER, GIL, 1546 W MOORE ROAD, ORO VALLEY, AZ, 85755 | US Mail (1st Class) |
| 80087 | ALEXANDER, MANFRED, 1435 NW ILWACO CT, CAMAS, WA, 98607-9037 | US Mail (1st Class) |
| 80087 | ALEXANDER, MARC, 2905 POST RIVER RD, CEDAR PARK, TX, 78613-2514 | US Mail (1st Class) |
| 80087 | ALEXANDER, MARK T, 2885 US HWY 41 N, FT VALLEY, GA, 31030 | US Mail (1st Class) |
| 80087 | ALEXANDER, MARSHALL, 14001 CHANDELLE DRIVE, NEWALLA, OK, 74857 | US Mail (1st Class) |
| 80087 | ALEXANDER, MATT, 3375 ALDRICH DR, CUMMING, GA, 30040 | US Mail (1st Class) |
| 80087 | ALEXANDER, MICHAEL, 3837 PROVINCE DRIVE, MELBOURNE, FL, 32934 | US Mail (1st Class) |
| 80087 | ALEXANDER, MICHAEL A, 2405 NE GLEN DRIVE, BLUE SPRINGS, MO, 64014 | US Mail (1st Class) |
| 80087 | ALEXANDER, MIKE, 2110 OAKWOOD DR, CLUTE, TX, 77531-2724 | US Mail (1st Class) |
| 80087 | ALEXANDER, MITCHELL, 9810 AZTEC DR, NORMAN, OK, 73026 | US Mail (1st Class) |
| 80087 | ALEXANDER, PAUL, 56850 HIGGINS DR, THERMAL, CA, 92274 | US Mail (1st Class) |
| 80087 | ALEXANDER, RAY, 11611 NE 269TH ST, BATTLE GROUND, WA, 98604 | US Mail (1st Class) |
| 80087 | ALEXANDER, ROBERT, 215 HUDDERSFIELD DR, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 80087 | ALEXANDER, RON, 118 HUFF DALAND, GRIFFIN, GA, 30223 | US Mail (1st Class) |
| 80087 | ALEXANDER, SAMUEL, 42 MONTGOMERY DR, GRIFFIN, GA, 30223 | US Mail (1st Class) |
| 80087 | ALEXANDER, SCOTT, 1 SNAP ROLL LANE, PORT ORANGE, FL, 32128 | US Mail (1st Class) |
| 80087 | ALEXANDER, SPENCER, 866 W MULBERRY ST, LOUISVILLE, CO, 80027-9402 | US Mail (1st Class) |
| 80087 | ALEXANDER, STEVEN, 9001 NE 111TH ST, KANSAS CITY, MO, 64157 | US Mail (1st Class) |
| 80087 | ALEXANDER, THOMAS E, 15800 HARVEST RD, BRITON, CO, 80603 | US Mail (1st Class) |
| 80087 | ALEXANDER, TREVOR, 94 WEST ST APT 20, VERNON, CT, 06066-2936 | US Mail (1st Class) |
| 80087 | ALEXANDER, WILLIAM, 460 RAILROAD AVE, NORTH AUGUSTA, SC, 29841 | US Mail (1st Class) |
| 80087 | ALEXAY, MARIO F JR, 33610 E ASTER LANE, MARANA, AZ, 85658 | US Mail (1st Class) |
| 80087 | ALEXIS, MARNEL, 1998 LAS CASAS RD, BOCA RATON, FL, 33486 | US Mail (1st Class) |
| 80087 | ALEXIS, RAFIGUE, NORTH EASTERN AVIATION, 8200 REPUBLIC AIRPORT HGR 43, FARMINGDALE, NY, 11735 | US Mail (1st Class) |
| 80087 | ALEY, JEFF, PO BOX 682, GRANBY, CO, 80446 | US Mail (1st Class) |
| 80088 | ALFARO TAPIA, PATRICIO ARTURO, AV GABRIELA MISTRAL #3651, LA SERENA, COQUIMBO, 1721980 CHILE | US Mail (1st Class) |
| 80087 | ALFERINK, JAMI, 2460 FLORAL DR, ZEELAND, MI, 49464-9103 | US Mail (1st Class) |
| 80087 | ALFORD, STEVE, 3245 CARSWELL BND, CUMMING, GA, 30028-9173 | US Mail (1st Class) |
| 80088 | ALGRA (KIT 1), KOSTVERLORENSTRAAT 52, PH ZANDVOORT, NL2042 NETHERLANDS | US Mail (1st Class) |
| 80087 | ALIBI FLYING CLUB, PO BOX 5391, BAKERSFIELD, CA, 933885391 | US Mail (1st Class) |
| 80087 | ALIBRAHIM, ABE, 7232 ROBERT CARDINAL, AIRPORT RD, TUSCALOOSA, AL, 35401 | US Mail (1st Class) |
| 80087 | ALIMENA, BEN, 282 TIMBERLINE TRAIL, ORMOND BEACH, FL, 32174 | US Mail (1st Class) |
| 80088 | ALISON, THOMAS, 15 UPPER BRECKLAND RD, NEW COSTESSEY, NORWICH, NR5 0RL GREAT BRITAIN | US Mail (1st Class) |
| 80087 | ALIZADEH BENJAMIN J, PO BOX 463, PLACERVILLE, CO, 814300463 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | ALIZADEH, BENJAMIN, 430 GOLDEN EAGLE LN #463, PLACERVILL, CO, 81430 | US Mail (1st Class) |
| 80088 | ALKHANBASHI, MOHAMMED A, PO BOX 38, RIYADH, 11312 SAUDI ARABIA | US Mail (1st Class) |
| 80088 | ALL GRAND TRADING / BARRON, SHAUN, 9 SOMERSET OFFICE PARK, 5 LIBERTAS RD, BYANSTON, GAUTENG, 2021 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | ALLAIRE, CHARLES, 621 N MISSISSIPPI DR, MOSES LAKE, WA, 98837 | US Mail (1st Class) |
| 80088 | ALLAN CARROLL, 201, RUE CLEMENTINE, ST-ALPHONSE-RODRIGUEZ, QC, J0K1W0 CANADA | US Mail (1st Class) |
| 80088 | ALLAN, ANTON, 1 NASH CLOSE, EARLEY, READING, BERKSHIRE, RG6 5SL GREAT BRITAIN | US Mail (1st Class) |
| 80088 | ALLARD, SYLVAIN/CANEX INT`L, 500 DE LA MONTAGNE ST, #804, MONTREAL, QC, H3C 4T6 CANADA | US Mail (1st Class) |
| 80087 | ALLARDYCE MICHAEL, 578 BRISTOL DRIVE, REYNOLDSBURG, OH, 43068-9402 | US Mail (1st Class) |
| 80087 | ALLBEE, STEVE, 521 S PINES RD, SPOKANE VALLEY, WA, 99206 | US Mail (1st Class) |
| 80087 | ALLCOCK, STEPHEN, 1196 PLOWMAN WAY, BEL AIR, MD, 21014-2229 | US Mail (1st Class) |
| 80087 | ALLDREDGE AVIATION, 37002 204TH AVE SE, AUBURN, WA, 98092 | US Mail (1st Class) |
| 80087 | ALLDREDGE, BRAD, 419 NORWOOD ST, REDLANDS, CA, 92373-5873 | US Mail (1st Class) |
| 80087 | ALLDREDGE, GRAHAM, 5352 W HOME AVE, FRESNO, CA, 93722 | US Mail (1st Class) |
| 80087 | ALLEE FRED A II TRUSTEE, 17155 S 337TH EAST AVE, PORTER, OK, 744545894 | US Mail (1st Class) |
| 80087 | ALLEE, MARC, 5004 COMANCHE VISTA CT, GRANBURY, TX, 76049-5373 | US Mail (1st Class) |
| 80088 | ALLEM, ADAM, 6 SENATOR SENEKAL ST, VILJOENSKROON, 9520 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | ALLEMAN, PAUL, 7062 BENTLEY DR, GURNEE, IL, 60031 | US Mail (1st Class) |
| 80087 | ALLEN AIR INC./GARY ALLEN, 2517 LEBANON PIKE, NASHVILLE, TN, 37214 | US Mail (1st Class) |
| 80087 | ALLEN ANDREW E, 2091 IVANHOE ST, DENVER, CO, 802073902 | US Mail (1st Class) |
| 80087 | ALLEN DAVID L, 7848 S WILD TURKEY DR, STURGIS, SD, 577859605 | US Mail (1st Class) |
| 80087 | ALLEN ECK, BILL, 364 AIRPORT DR S, SUMMERLAND KEY, FL, 33042 | US Mail (1st Class) |
| 80087 | ALLEN III, JOHN R, 24331 ASBURY DR, DENTON, MD, 21629-2222 | US Mail (1st Class) |
| 80087 | ALLEN REALTY INC, PO BOX 99, STAR, NC, 273560099 | US Mail (1st Class) |
| 80087 | ALLEN RUSSELL C, 11411 E QUARTZ ROCK RD, SCOTTSDALE, AZ, 852555756 | US Mail (1st Class) |
| 80087 | ALLEN SCOTT L, 471 RD W D SO, OGALLALA, NE, 69153 | US Mail (1st Class) |
| 80087 | ALLEN STEVEN P, 27 E JUNIPER AVE, FLAGSTAFF, AZ, 860011424 | US Mail (1st Class) |
| 80087 | ALLEN WILLIAM K, 2562 JASMINE RD, PORT ORANGE, FL, 321286739 | US Mail (1st Class) |
| 80087 | ALLEN, ANDREW, 15889 HARVEST RD, BRIGHTON, CO, 80603-3890 | US Mail (1st Class) |
| 80088 | ALLEN, BILL, HANGAR SE38, FLOUCESTERSHIRE AIRPORT, CHELTENHAM, GL52 2DP UNITED KINGDOM | US Mail (1st Class) |
| 80088 | ALLEN, BLAIR M, 459 MAHOGANY TERRACE SE, CALGARY, AB, T3M 0X3 CANADA | US Mail (1st Class) |
| 80088 | ALLEN, BLAIR/ALLEN & SONS RECYCLERS LTD., 9808 54TH STREET S E, CALGARY, AB, T2C 4E6 CANADA | US Mail (1st Class) |
| 80087 | ALLEN, BRADLEY R, 1431 BEDFORD AVE, SUNNYVALE, CA, 94087 | US Mail (1st Class) |
| 80087 | ALLEN, BRENT C, 7 SAGE, IRVINE, CA, 926044544 | US Mail (1st Class) |
| 80087 | ALLEN, BRUCE, 1510 TUCKER STATION RD, LOUISVILLE, KY, 40299 | US Mail (1st Class) |
| 80087 | ALLEN, CARROLL B, 4089 LEHMAN LANE, LAKELAND, FL, 33813 | US Mail (1st Class) |
| 80088 | ALLEN, CHARLES, BOX 4365 RR#4, 13 SID-OAK LANE, STIRLING, ON, K0K 3E0 CANADA | US Mail (1st Class) |
| 80087 | ALLEN, CHUCK, 63026 POWELL BUTTE HWY, BEND, OR, 97701 | US Mail (1st Class) |
| 80087 | ALLEN, DANNY, 2184 WALKER RD, JONESBORO, LA, 71251 | US Mail (1st Class) |
| 80087 | ALLEN, DAVE, 808 MICHIGAN AVE, LYNN HAVEN, FL, 32444 | US Mail (1st Class) |
| 80087 | ALLEN, DAVE, 24686 KOLSTAD LOOP, ELBERT, CO, 80106 | US Mail (1st Class) |
| 80087 | ALLEN, DAVID, 523 CYPRESS DR, SURFSIDE BEACH, SC, 29575 | US Mail (1st Class) |
| 80087 | ALLEN, DAVID L, 125 TIMBERMILL LN, EDWARDSVILLE, IL, 62025 | US Mail (1st Class) |
| 80088 | ALLEN, ELLEN, 614 HENDERSON STREET, EDMONTON, AL, T6RLS4 CANADA | US Mail (1st Class) |
| 80087 | ALLEN, GREG, 320 CEDAR ST, WRAY, CO, 80758 | US Mail (1st Class) |

VansAircraft

## Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | ALLEN, IVAN, 2894 COLUMBIA BLVD, ST HELENS, OR, 97051 | US Mail (1st Class) |
| 80087 | ALLEN, JAMES, 1017 BOGIE LAKE ROAD, WHITE LAKE, MI, 48383 | US Mail (1st Class) |
| 80087 | ALLEN, JAMES, 1235 KAISER RD SW, OLYMPIA, WA, 98512 | US Mail (1st Class) |
| 80087 | ALLEN, JAMES, 513 PROVINCE RD, GILMANTOWN, NH, 03237-4361 | US Mail (1st Class) |
| 80087 | ALLEN, JIM, 3505 FREEMAN RD, CLOQUET, MN, 55720 9215 | US Mail (1st Class) |
| 80087 | ALLEN, JOEL, 500 DERBY CT, CARSON CITY, NV, 897034578 | US Mail (1st Class) |
| 80087 | ALLEN, JOHN, 2857 E ORANGE GROVE BLVD, PASADENA, CA, 91107 | US Mail (1st Class) |
| 80087 | ALLEN, JOHN W, 11428 12TH AVE., W A201, EVERETT, WA, 98204-7897 | US Mail (1st Class) |
| 80087 | ALLEN, KEN, 15718 GRAND POINT DR, GRAND HAVEN, MI, 49417 | US Mail (1st Class) |
| 80087 | ALLEN, LANCE, 3800 73RD AVE SE, JAMESTOWN, ND, 58401 | US Mail (1st Class) |
| 80087 | ALLEN, LISA, 8991 POPLAR DR, MELBA, ID, 83641-4183 | US Mail (1st Class) |
| 80087 | ALLEN, MARK, 17626 AIRFIELD LN, PEARLAND, TX, 77581 | US Mail (1st Class) |
| 80088 | ALLEN, MARK, YEW TREE COTTAGE, 72 CHURCH ROAD, WOOTTON BRIDGE, ISLE OF WIGHT, PO33 4PZ GREAT BRITAIN | US Mail (1st Class) |
| 80087 | ALLEN, MARTIN WADE, 3214 GRAYLYN TERRACE, WILMINGTON, NC, 28411 | US Mail (1st Class) |
| 80087 | ALLEN, MATT, 295 SHIPPEE RD, OROVILLE, CA, 95965-9271 | US Mail (1st Class) |
| 80087 | ALLEN, MICHAEL, PO BOX 99, STAR, NC, 27356 | US Mail (1st Class) |
| 80087 | ALLEN, MICHAEL, 408 E 6TH ST, FORT WORTH, TX, 76102 | US Mail (1st Class) |
| 80088 | ALLEN, MICHAEL GERARD, PO BOX R1742, ROYAL EXCHANGE, NSW, 1225 AUSTRALIA | US Mail (1st Class) |
| 80087 | ALLEN, MIKE, 571 COTTON CREEK RD, STAR, NC, 27356 | US Mail (1st Class) |
| 80087 | ALLEN, NATE, 147 SUNNY HOLLOW CT, SELMA, NC, 27576 | US Mail (1st Class) |
| 80087 | ALLEN, NATE, 16255 ALLEN CT NW, BEMIDJI, MN, 56601 | US Mail (1st Class) |
| 80087 | ALLEN, PHILIP, 57 CARROLL ST, WESTMINSTER, MD, 21157 | US Mail (1st Class) |
| 80087 | ALLEN, RICHARD J, 36 HEMPSTEAD DRIVE, NEWARK, DE, 19702 | US Mail (1st Class) |
| 80087 | ALLEN, RICK, 22 MAIN ST, HAMPTON, NJ, 08827 | US Mail (1st Class) |
| 80087 | ALLEN, ROBERT, 6021 RICKEY ST., METAIRIE, LA, 70003 | US Mail (1st Class) |
| 80087 | ALLEN, ROBERT, 3289 FREEDOM BLVD, WATSONVILLE, CA, 95076 | US Mail (1st Class) |
| 80087 | ALLEN, ROBERT B, 22 BLACKBERRY ROAD, MADISON HEIGHTS, VA, 24572 | US Mail (1st Class) |
| 80087 | ALLEN, RODNEY L, 10219 PARKGLENN WAY, PARKER, CO, 80138-3870 | US Mail (1st Class) |
| 80087 | ALLEN, ROGER, 23310 83RD PLACE, SALEM, WI, 53168 | US Mail (1st Class) |
| 80087 | ALLEN, RUSSELL C, 6441 E BEVERLY LANE, SCOTTSDALE, AZ, 85254 | US Mail (1st Class) |
| 80087 | ALLEN, RYAN, 2820 TRAVELAIR WAY, LAFAYETTE, IN, 47909 | US Mail (1st Class) |
| 80087 | ALLEN, RYAN, 306 HIDDEN HOLLOW DR, SHREVEPORT, LA, 71106 | US Mail (1st Class) |
| 80087 | ALLEN, RYAN L, 33 KESSLER BLVD E DRIVE, INDIANAPOLIS, IN, 46220 | US Mail (1st Class) |
| 80087 | ALLEN, S THOMAS, 2468B MYRTLE AVE, HERMOSA BEACH, CA, 90254 | US Mail (1st Class) |
| 80087 | ALLEN, SCOTT, 6325 OAKPOINT DR, LAKELAND, FL, 33813 | US Mail (1st Class) |
| 80087 | ALLEN, SCOTT E JR, ROBERTSON, MICHAEL, 135 NAKOLO PL., HNL FS00, HONOLULU, HI, 968191845 | US Mail (1st Class) |
| 80087 | ALLEN, SCOTT P, 42 COLONY ESTATES DR, WELLINGTON, NV, 89444 | US Mail (1st Class) |
| 80087 | ALLEN, STEWART, 1511 WARREN AVE N, SEATTLE, WA, 98109-3164 | US Mail (1st Class) |
| 80087 | ALLEN, SUSAN, 6941 SW 148TH CT, BEAVERTON, OR, 97007 | US Mail (1st Class) |
| 80087 | ALLEN, TERRI, 408 E 6TH ST, FORTH WORTH, TX, 76102 | US Mail (1st Class) |
| 80087 | ALLEN, TERRY R, 233 W LAKE SAMMAMISH PKY SE, BELLEVUE, WA, 98008 | US Mail (1st Class) |
| 80087 | ALLEN, THOMAS, 1372 BAY HARBOR DRIVE APT 101, PALM HARBOR, FL, 34685 | US Mail (1st Class) |
| 80087 | ALLEN, THOMAS, 177 BOXWOOD CT, VALPARAISO, IN, 46383-7848 | US Mail (1st Class) |
| 80087 | ALLEN, THOMAS R, PO BOX 5872, VACAVILLE, CA, 95696 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | ALLEN, WILLIAM, 334 E GRAVES AV, ORANGE CITY, FL, 32763 | **US Mail (1st Class)** |
| 80087 | ALLEN, WILLIAM, 9806 SHEPLET CT, LOUISVILLE, KY, 40241 | **US Mail (1st Class)** |
| 80087 | ALLEN, WILLIAM, 20829 SNOW BUNTING LN, PFLUGERVILLE, TX, 78660-6278 | **US Mail (1st Class)** |
| 80087 | ALLEN, WILLIAM W, 615 RIVER LANE, DIXON, IL, 61021 | **US Mail (1st Class)** |
| 80088 | ALLEN'S WARRAWEE PARK PTY LTD., PO BOX 526, KEITH, SA, 5267 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | ALLENDER, PATRICK R, 1704 RIDGEWAY DR, IOWA CITY, IA, 52245 | **US Mail (1st Class)** |
| 80087 | ALLERTON, PAUL, 8205 JEFFERY LN S, COTTAGE GROVE, MN, 55016-4954 | **US Mail (1st Class)** |
| 80087 | ALLEY, CALEB, 193 SILVER SPRINGS DR, LYNCHBURG, VA, 24502 | **US Mail (1st Class)** |
| 80087 | ALLEY, JOHN, 5260 CANNING CT, SAN DIEGO, CA, 92111 | **US Mail (1st Class)** |
| 80087 | ALLEY, PETER, 7069 HUNGERFORD LAKE DR, BIG RAPIDS, MI, 49307 | **US Mail (1st Class)** |
| 80087 | ALLIANCE ACADEMY FOR INNOVATION, ATTN: LEAH SANANTONIO, 1100 LANIER 400 PKWY, CUMMING, GA, 30040 | **US Mail (1st Class)** |
| 80087 | ALLIANCE AIRCRAFT GROUP, INC., 7520 NW 54 ST., MIAMI, FL, 33166 | **US Mail (1st Class)** |
| 80087 | ALLIANCE COATINGS INC., 1666 N MAGNOLIA AVE, SUITE G, EL CAJON, CA, 92020-1267 | **US Mail (1st Class)** |
| 80087 | ALLIED WEST DIRECT LLC, PO BOX 33, WADDELL, AZ, 853550033 | **US Mail (1st Class)** |
| 80087 | ALLING, SARAH, PO BOX 329, GRAND COULEE, WA, 99133 | **US Mail (1st Class)** |
| 80087 | ALLINGTON, BENJAMIN C, 104 ROBINSON BEND TRL, PEACHTREE CITY, GA, 30269 | **US Mail (1st Class)** |
| 80087 | ALLINGTON, JEREMY, 508 HOPE ST, PRESCOTT, WI, 54021 | **US Mail (1st Class)** |
| 80087 | ALLIS, FRED, 10005 DELL RD, EDEN PRAIRIE, MN, 55347-3526 | **US Mail (1st Class)** |
| 80087 | ALLISON, CHRIS, 154 ETHEL WINGATE DR UNIT 1004, PENSACOLA, FL, 32507-8192 | **US Mail (1st Class)** |
| 80087 | ALLISON, DOUG, 1452 E COUNTRYWALK LN, CHANDLER, AZ, 85225 | **US Mail (1st Class)** |
| 80087 | ALLISON, GLEN, 1484 W OAK SHADOWS DR, TUCSON, AZ, 85737 | **US Mail (1st Class)** |
| 80087 | ALLISON, GREG R, 293 KING LN, FARNHAM, VA, 22460 | **US Mail (1st Class)** |
| 80088 | ALLISON, JAMES, WEST HILL FARM, HORTON CUM STUDLEY, OXFORD, OXFORDSHIRE, OX33 1AP GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | ALLISON, JEROME, 24818 BLAZING TRAIL WAY, LAND O LAKES, FL, 34639 | **US Mail (1st Class)** |
| 80087 | ALLISON, JEROME D, 23110 STATE ROAD 54, PMB 230, LUTZ, FL, 33549 | **US Mail (1st Class)** |
| 80088 | ALLISON, MARK, 13 WILLOW CLOSE, KYALAMI ESTATE, 1684 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80087 | ALLISON, SCOTT, 2601 S ELM PLACE #99, BROKEN ARROW, OK, 74012 | **US Mail (1st Class)** |
| 80087 | ALLISON, STEVE, 5966 MIRACLE MTN DRIVE, SAN JOSE, CA, 95123 | **US Mail (1st Class)** |
| 80087 | ALLISON, VIRGIL, PO BOX 351231, JACKSONVILLE, FL, 32235 | **US Mail (1st Class)** |
| 80087 | ALLMAN, MICHAEL, 6640 KERN RD, KNOXVILLE, TN, 37918 | **US Mail (1st Class)** |
| 80087 | ALLMANN, MARK, 17674 SE 297TH PL, KENT, WA, 98042 | **US Mail (1st Class)** |
| 80087 | ALLMARAS, HERMAN, 731 35.3 ROAD, PALISADE, CO, 81526 | **US Mail (1st Class)** |
| 80087 | ALLRED, THIERRY, 1279 E AVENIDA KINO, CASA GRANDE, AZ, 85122 | **US Mail (1st Class)** |
| 80087 | ALLSBROOK, THOMAS, 1682 ROLLING ACRES DR, NASHVILLE, NC, 278569784 | **US Mail (1st Class)** |
| 80087 | ALMAGUER, CARLOS, 2300 SOUTH MCCOLL RD, STE #A, MCALLEN, TX, 78503 | **US Mail (1st Class)** |
| 80087 | ALMARAZ, ALEX, 2362 SERVANDO AVE APT 92, SAN DIEGO, CA, 92154 | **US Mail (1st Class)** |
| 80088 | ALMASHAT, FAHAD, PO BOX 92730, RIYADH 11663, RIYADH, 92730 SAUDI ARABIA | **US Mail (1st Class)** |
| 80087 | ALMBERG, ERIC, 659 5TH AVE, RIVER EDGE, NJ, 07661 | **US Mail (1st Class)** |
| 80088 | ALMEIDA, BRUNO, RUA TG06, 48 CASA03, VITORIA DA CONQUISTA, BA, 45027-480 BRAZIL | **US Mail (1st Class)** |
| 80088 | ALMEIDA, JOSE P MONTEIRO DE, QRI24,CASA 2, RESIDENCIAL SANTOS DUMONT, SANTA MARIA-D, 72593-224 BRAZIL | **US Mail (1st Class)** |
| 80087 | ALMEYDA, VICTOR, 611 AIKEN PKWY, FUQUAY VARINA, NC, 27526-2001 | **US Mail (1st Class)** |
| 80088 | ALMOSAWI, ABRAHAM, 1 ROWSHAM RD, BIERTON, AYLESBURY, BUCKS, HP22 5DZ GREAT BRITAIN | **US Mail (1st Class)** |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | ALMOSAWI, KARMA, 1 ROWSHAM ROAD, BIERTON, AYLESBURY, AYLESBURY, BUCKS, HP22 5DZ GREAT BRITAIN | US Mail (1st Class) |
| 80088 | AL-NOAH, MAJOUB, 1/10 GARDEN RD, CAMBERWELL, VIC, 3124 AUSTRALIA | US Mail (1st Class) |
| 80087 | ALOFS, BRIAN, 2140 JAUDON RD, DOVER, FL, 33527 | US Mail (1st Class) |
| 80087 | ALOIA, ALPHONSE, 220 TEDDY RUSHING ST, DEBARY, FL, 32713-5200 | US Mail (1st Class) |
| 80087 | ALONS, KEVIN, 140 GALLAND ST., SALIX, IA, 51052 | US Mail (1st Class) |
| 80087 | ALONZO, RAYMOND, 234 SUBLETT DR, SAN ANTONIO, TX, 78223 | US Mail (1st Class) |
| 80087 | ALOOF, JOESPH, 5560 W CEDAR HILL ST, DUNNELLON, FL, 34433 | US Mail (1st Class) |
| 80088 | ALOSINS, VIKTORS, ENGURES IELA 9-65, JURMALA, LV-2016 LATVIA | US Mail (1st Class) |
| 80087 | ALOTAIBI, MUTAIB, 13802 NE AIRPORT WAY STE SPL628685220, PORTLAND, OR, 97230-3440 | US Mail (1st Class) |
| 80087 | ALPHA AIR INC, PO BOX 669, WRIGHTWOOD, CA, 923970669 | US Mail (1st Class) |
| 80087 | ALPHA AIR LLC / CURTIS WHEELER, 2383 ROMANGA CT, SPARKS, NV, 89434-2238 | US Mail (1st Class) |
| 80087 | ALPHA ONE FLIGHT SYSTEMS, 246 SOUTH MEADOW RD, PLYMOUTH, MA, 02360 | US Mail (1st Class) |
| 80088 | ALPINE AVIATION, HANGAR 1 BRIAN HIGGINS DR, WANGARATTA AIRPORT, WANGARATTA, VIC, 3677 AUSTRALIA | US Mail (1st Class) |
| 80087 | ALPINE FASTENER & HARDWARE, 2566 BUSINESS PARKWAY, SUITE F, MINDEN, NV, 89423 | US Mail (1st Class) |
| 80087 | ALPINE FASTENER & HARDWARE, MIKE BUCK, 2566 BUSINESS PARKWAY, SUITE F, MINDEN, NV, 89423-8940 | US Mail (1st Class) |
| 80087 | ALPINE SOARING ENTERPRISES LTD, 3511 SILVERSIDE RD STE 105, WILMINGTON, DE, 198104902 | US Mail (1st Class) |
| 80087 | ALQATAMI, GREGORY JASIM, 1284 BLACKBIRD CT, BOULDER, CO, 80303 | US Mail (1st Class) |
| 80088 | ALSHAREEF, NAHAR, AL-RAWABI DISTRICT, JEDDAH, MAKKAH, 22345 SAUDI ARABIA | US Mail (1st Class) |
| 80087 | ALSTERLUND, ZACHARY, 2205 75TH ST E, INVER GROVE HEIGHTS, MN, 55077 | US Mail (1st Class) |
| 80087 | ALSTERLUND, ZACHARY, 70 W SANDRA LEE DRIVE, ST. PAUL, MN, | US Mail (1st Class) |
| 80087 | ALTA AVIATION LLC, 6303 BELLEVUE CT, GRANBURY, TX, 760494307 | US Mail (1st Class) |
| 80087 | ALTADENA LLC / UPTON, STEPHEN, PO BOX 336, BIRMINGHAM, AL, 35201-0336 | US Mail (1st Class) |
| 80087 | ALTAMIR, OLIVO, C/O GALINDO, FRANCISCO, 5821 RIVERSIDE DR APT 106, CORAL SPRINGS, FL, 33067-2911 | US Mail (1st Class) |
| 80087 | ALTHOUSE, JERRY L, 1001 WICKWOOD CT, FORT WORTH, TX, 76131 | US Mail (1st Class) |
| 80087 | ALTHOUSE, JOHN C, 249 CIRRUS LANE, GILBERT, SC, 29054 | US Mail (1st Class) |
| 80087 | ALTIER, DAVID, 2178 FARGO BLVD, GENEVA, IL, 60134-2993 | US Mail (1st Class) |
| 80087 | ALTIER, TIM, 6655 N CANYON CREST DR UNIT 21204, TUCSON, AZ, 85750 | US Mail (1st Class) |
| 80088 | ALTIERI, ENRICO ANGELO, AVENIDA COMANDANTE FRANCO 27, MADRID, 28016 SPAIN | US Mail (1st Class) |
| 80087 | ALTIGIERI, TOM, 2629 LISBURN RD, CAMP HILL, PA, 17011 | US Mail (1st Class) |
| 80088 | ALTIUS TRADING 418 (PTY) LTD., 21 FOREST HILL, ORANJEZICHT, CAPE TOWN, 8001 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | ALTIZER, JOHN N, 21 E WANDERING OAK DRIVE, THE WOODLANDS, TX, 77381-3428 | US Mail (1st Class) |
| 80087 | ALTIZER, JOHN W, 215 S COWBOY WAY, COTTONWOOD, AZ, 86326 | US Mail (1st Class) |
| 80087 | ALTMAN, AVRAM, 365 W 28TH ST APT 21B, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 80087 | ALTMAN, STUART, 111 FOUNTAIN CREST DR, ENTERPRISE, AL, 36330 | US Mail (1st Class) |
| 80087 | ALTMANN, JERRY, 1098 60TH AVE, ROBERTS, WI, 54023 | US Mail (1st Class) |
| 80087 | ALTON J MACKENZIE, 22548 S HWY 211, COLTON, OR, 97017-8508 | US Mail (1st Class) |
| 80087 | ALTON, WILLIAM, 755 SWAN POINT RD, WASHINGTON, NC, 27889-6717 | US Mail (1st Class) |
| 80087 | ALTRUDA, THOMAS, 3300 URIBE STREET, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 80087 | ALUMINUM MISTRESS LLC, 5015 SW 13TH AVE, CAPE CORAL, FL, 339147438 | US Mail (1st Class) |
| 80087 | ALVARADO, MANUEL, 916 N ROSE AVE., COMPTON, CA, 90221 | US Mail (1st Class) |
| 80088 | ALVARES, JOAO ALONSO OSES, JOSE BERNARDO PINTO #243, SAN PAULO, 02055-000 BRAZIL | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | ALVARES, UMBERTO SANCHES, 3070 SECRET LAKE DR, KISSIMMEE, FL, 34747 | US Mail (1st Class) |
| 80087 | ALVAREZ, ALAN, 836 E 116TH PLACE, LOS ANGELES, CA, 90059 | US Mail (1st Class) |
| 80087 | ALVAREZ, AXEL, 812 S NEVADA ST, RIDGECREST, CA, 93555 | US Mail (1st Class) |
| 80087 | ALVAREZ, AXEL, 259 S SEQUOIA PARKWAY, #123, CANBY, OR, 97013 | US Mail (1st Class) |
| 80088 | ALVAREZ, CRISTOBAL, AV DE LAS PALMAS 300 INT 28, FRACC. SANTA FE, ZAPOPAN, JALISCO,  MEXICO | US Mail (1st Class) |
| 80087 | ALVAREZ, JOHNNY D, 23524 MAJESTIC VIEW, SAN ANTONIO, TX, 78258 | US Mail (1st Class) |
| 80087 | ALVES, MARIA, 4722 RUBY RED LN CRYSTAL COVE RESORT, KISSIMMEE, FL, 34746 | US Mail (1st Class) |
| 80088 | ALVES, MATHEUS, RUA JC 51, QUADRA 14 LOTE 5, GOIÂNIA, GO, 74481-300 BRAZIL | US Mail (1st Class) |
| 80088 | ALVES, RICARDO ULISSES CLEMER, ROD DOS TAMOIOS, KM 41, COND QUINTA DOS LAGOS LOTE G13, PARAIBUNA, SP, LOTE G13 BRAZIL | US Mail (1st Class) |
| 80088 | ALVES, TOM, 525 SUMMERPARK CRESCENT, PICKERING, ON, L1V 7A7 CANADA | US Mail (1st Class) |
| 80087 | ALVES, VINICIUS, 4528 44TH ST NE, TACOMA, WA, 98422-2454 | US Mail (1st Class) |
| 80087 | ALVEY, BERT, 1627 WEST 2290 SOUTH, WOODS CROSS, UT, 84087 | US Mail (1st Class) |
| 80087 | ALVORD JONATHAN, 19106 S QUAIL RUN PR SW, PROSSER, WA, 993507805 | US Mail (1st Class) |
| 80088 | ALZAHRANI, SROUR, 3259 AN-NAIM, UNIT#1, JEDDAH, MAKKAH, 23621 SAUDI ARABIA | US Mail (1st Class) |
| 80088 | AMADIO, ERNIE A, 5977 CHURCH`S LANE, NIAGRA FALLS, ON, L2J 1Y9 CANADA | US Mail (1st Class) |
| 80087 | AMAR, JAMES, 17506 W VANBUREN ST. #240, GOODYEAR, AZ, 85338 | US Mail (1st Class) |
| 80087 | A-MARK AIR INC, C/O TRAPAGA, RALPH, 165 TURNBERRY CIR, FAYETTEVILLE, GA, 30215 | US Mail (1st Class) |
| 80087 | AMATEUR BUILT RV140359 LLC, 168 TOWNE SQUARE PARK, LEXINGTON, KY, 405112090 | US Mail (1st Class) |
| 80087 | AMATO, MARC, 9941 RAMS LEAP AVE, LAS VEGAS, NV, 89166-5153 | US Mail (1st Class) |
| 80088 | AMAZONAVES TAXI AEREO, AV.PROFESSOR NILTON LINS,N.300, HANGAR F-AEROCLUBE DE FLORES, MANAUS, AMAZONAS, 69.058-030 BRAZIL | US Mail (1st Class) |
| 80087 | AMBER AIR LLC, 3824 CEDAR SPRINGS RD # 8013457, DALLAS, TX, 752194136 | US Mail (1st Class) |
| 80087 | AMBLIN ANTIQUE AIR INC., 5283 AIR PARK LOOP W, GREEN COVE SPRINGS, FL, 32043 | US Mail (1st Class) |
| 80087 | AMBONI, SINESIO, 3060 N LAZY EIGHT COURT, STE 2 PMB 389, WASILLA, AK, 99654 | US Mail (1st Class) |
| 80087 | AMBRIZ, ITZEL, 2749 CREIGHTON ST, WOODBURN, OR, 97071-4432 | US Mail (1st Class) |
| 80087 | AMBROSE, DAVID, 233 HAWK LANE, PALMDALE, CA, 93551 | US Mail (1st Class) |
| 80088 | AMBROSINO, ROSARIO, 159 BEAUFORT PARK, LONDON, NW11 6DA UNITED KINGDOM | US Mail (1st Class) |
| 80087 | AMBURGY, TYLER, 955 BLUEJAY WAY, GALLATIN, TN, 37066-4414 | US Mail (1st Class) |
| 80087 | AMDAHL ALAN W TRUSTEE, 7504 S GRAND ARBOR CT, SIOUX FALLS, SD, 571083144 | US Mail (1st Class) |
| 80087 | AMEDIO, DOMINICK, 15 QUINCE CT, CLIFTON PARK, NY, 12065 | US Mail (1st Class) |
| 80087 | AMENDALA, ANDREW, 1556 BROWN ST SE, OLYMPIA, WA, 98501-2625 | US Mail (1st Class) |
| 80088 | AMENGUAL, BERNARD, 4 BOULDVARD SEVIGNE, DIJON, FRANCE, FR-21000 FRANCE | US Mail (1st Class) |
| 80087 | AMERICAN AERO SERVICES INC, 14 WESTCOAT DR, EAST TAUNTON, MA, 02718-1104 | US Mail (1st Class) |
| 80087 | AMERICAN AIRMEN`S ASSOCIATION LLC, 7760 SW HYLAND WAY, BEAVERTON, OR, 97008 | US Mail (1st Class) |
| 80087 | AMERICAN LEGEND AIRCRAFT, 1810 PIPER LANE, SULPHUR SPRINGS, TX, 75482 | US Mail (1st Class) |
| 80087 | AMERICAN MADE AVIATION SVC LLC, 3370 SW TRAILWINDS, MOUNTAIN HOME, ID, 83647 | US Mail (1st Class) |
| 80087 | AMERICAN RENTALS 6 LLC, PO BOX 248, DOUSMAN, WI, 531180248 | US Mail (1st Class) |
| 80088 | AMERICANO, ANDREA, V.1O MAGGIO 16/18/20, RIVAROLO DEL RE, CR, 26036 ITALY | US Mail (1st Class) |
| 80087 | AMERICAS LOGISTICS/VELO, 1160 NW 30TH TER, FT LAUDERDALE, FL, 33311-563 | US Mail (1st Class) |
| 80087 | AMERLAN, MICHAEL, PO BOX 100, CLEARLAKE PARK, CA, 95424 | US Mail (1st Class) |
| 80088 | AMERO, LYNOL, 1412 MINTO CRESCENT, VANCOUVER, BC, V6H 2J5 CANADA | US Mail (1st Class) |
| 80088 | AMES, DONALD L, 3410 BIG SPRUCE WAY, PARK CITY, UT, 84098 | US Mail (1st Class) |
| 80088 | AMESTOY, JUAN, FABRIKSTRASSE 10, BULACH, CH-8180 SWITZERLAND | US Mail (1st Class) |
| 80088 | AMIGO, FRANCISCO, AV DR BERNARDINO DE CAMPOS 647, APT 81, SANTOS, SP, 11065-001 BRAZIL | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | AMIL, ANDRES, 2644 MEADOW CREST CT, RICHMOND, CA, 94945 | US Mail (1st Class) |
| 80087 | AMIRKHANIAN, SHAHRAM, 805 VIOLET PL, SILVER SPRING, MD, 20910 | US Mail (1st Class) |
| 80087 | AMISS, BRIAN E, 8517 MONTPELIER DR, LAUREL, MD, 20708-2307 | US Mail (1st Class) |
| 80088 | AMJAD, SHAZ, 29 / 266 PITT ST., WATERLOO, NSW, 2017 AUSTRALIA | US Mail (1st Class) |
| 80087 | AMLING, PAT, 2310 CALLE MONACO, SAN CLEMENTE, CA, 92672 | US Mail (1st Class) |
| 80087 | AMMERMAN, RICHARD, 525 NOTTINGHAM LANE, FOSTER CITY, CA, 94404 | US Mail (1st Class) |
| 80087 | AMMOND, MARTIN, 269 CARR DRIVE, SLIDELL, LA, 70458 | US Mail (1st Class) |
| 80087 | AMMOND, MARTIN/ JOSEPH, 58446 CHOCTAW DR, SLIDELL, LA, 70461 | US Mail (1st Class) |
| 80087 | AMMONS, BENJAMIN, 2124 COLLEGE ST, JACKSONVILLE, FL, 32204-3706 | US Mail (1st Class) |
| 80088 | AMORIM, ISADORA, 8449 13TH AVE, BURNABY, BC, V3N 2HL CANADA | US Mail (1st Class) |
| 80087 | AMOS HENRY B, 531 MAIN ST PMB 500, EL SEGUNDO, CA, 902453006 | US Mail (1st Class) |
| 80087 | AMOS, DAVID, 9301 MOUNT OLIVE RD, MOUNT PLEASANT, NC, 28124 | US Mail (1st Class) |
| 80087 | AMOS, MICHAEL, 2001 HEN HOUSE DR, VIRGINIA BEACH, VA, 23453 | US Mail (1st Class) |
| 80087 | AMPERSAND AERO, 811 NW 56TH ST, SEATTLE, WA, 98107 | US Mail (1st Class) |
| 80088 | AMREN, NICLAS, RANARPS VÄGEN 292, FORSLOV, BASTAD, 26971 SWEDEN | US Mail (1st Class) |
| 80087 | AMSA JET CREW SOLUTIONS LLC / LAUBACH, MATTHEW, 11241 WILLOW GARDENS DR, WINDERMERE, FL, 34786 | US Mail (1st Class) |
| 80087 | AMSAFE, INC., 1043 NORTH 47TH AVE, PHOENIX, AZ, 85043-1817 | US Mail (1st Class) |
| 80088 | AMSCHLER, RICHARD, 5 53420 RR 274, SPRUCE GROVE, AB, T7X 3T1 CANADA | US Mail (1st Class) |
| 80087 | AMSLER, DAVID, 417 BUSH HILL RD, FRANKLINVILLE, NY, 14737 | US Mail (1st Class) |
| 80087 | AMSTEL AVIATION, 14217 AMSTEL VIEW PLACE, CHESTERFIELD, VA, 23838 | US Mail (1st Class) |
| 80087 | AMTMANN, JURGEN, 16 HERRADA RD, SANTA FE, NM, 87508 | US Mail (1st Class) |
| 80088 | AMUNDSEN, BLAIR, 918-8 AVE S, LETHBRIDGE, AB, T1J 1P4 CANADA | US Mail (1st Class) |
| 80087 | AMUNDSEN, STANLEY, 11 JOSEPH ALEXANDER DRIVE, FUQUAY VARINA, NC, 27526 | US Mail (1st Class) |
| 80087 | AMUNDSON KURT, 2520 SHANNON CT, HUDSON, WI, 540165857 | US Mail (1st Class) |
| 80087 | AMUNDSON, DAVID, PO BOX 206, BABCOCK, WI, 54413 | US Mail (1st Class) |
| 80087 | AMUNDSON, SCOTT, 2260 LAUSANNE DRIVE #3392, WRIGHTWOOD, CA, 92397 | US Mail (1st Class) |
| 80087 | AMUNDSON, SCOTT, PO BOX 3392, WRIGHTWOOD, CA, 92397 | US Mail (1st Class) |
| 80087 | AMWIL INC./LOWEN, BILL, 2560 BUTTRICK SE, ADA, MI, 49301 | US Mail (1st Class) |
| 80087 | AMY, CLINT, 437 TULLY ST UNIT 4006, HURLBURT FIELD, FL, 32043 | US Mail (1st Class) |
| 80087 | ANACKO, WALTER, 79 SCOTT ST, ATTLEBORO, MA, 02703 | US Mail (1st Class) |
| 80087 | ANACONDA AERO LLC, 805 GEORGETOWN LAKE RD, ANACONDA, MT, 597116308 | US Mail (1st Class) |
| 80087 | ANACONDA AERO LLC / LANKFORD, JOHN SPENCE, 3253 CUSTER LK DR NW, MARIETTA, GA, 30064 | US Mail (1st Class) |
| 80087 | ANADY, PHIL, 480 N SAN JACINTO AVE, SAN JACINTO, CA, 92583 | US Mail (1st Class) |
| 80087 | ANATO, RYAN, 3281 REED AVE., WOODBURN, OR, 97071 | US Mail (1st Class) |
| 80088 | ANCASTER HIGH SCHOOL, 374 JERSEYVILLE RD W, BROKER: LIVINGSTON INTL PH 855.225.5544, ANCASTER, ON, L9G 3K8 CANADA | US Mail (1st Class) |
| 80087 | ANCELL, KENNETH L, 183 E 900 N, CENTERVILLE, UT, 84014 | US Mail (1st Class) |
| 80088 | ANDAIR LTD, OWEN PHILLIPS, UNIT 6, FISHERS GROVE, FULFLOOD ROAD, PORTSMOUTH, HAMPSHIRE, PO6 1EF UNITED KINGDOM | US Mail (1st Class) |
| 80088 | ANDAIR LTD, UNIT 6, FISHERS GROVE, FULFLOOD ROAD, PORTSMOUTH, HAMPSHIRE, PO6 1EF UNITED KINGDOM | US Mail (1st Class) |
| 80087 | ANDERAS, PER R, 2824 MOUNT CAROL DR, GREEN BAY, WI, 54311 | US Mail (1st Class) |
| 80088 | ANDERBERG, BLACKWING SWEDEN, BRUKSGATAN 11A, SKANE-ESLOV, 24138 SWEDEN | US Mail (1st Class) |
| 80087 | ANDERBERG, MICHAEL O, 4420 SW STEVENS ST, SEATTLE, WA, 98116 | US Mail (1st Class) |
| 80087 | ANDEREGG TIM R, 65470 93RD ST, BEND, OR, 977038805 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | ANDEREGG, TIM, PO BOX 6024, BEND, OR, 97708 | **US Mail (1st Class)** |
| 80087 | ANDERS, DAVE, 15136 W CACTUS RIDGE WAY, SURPRISE, AZ, 85374 | **US Mail (1st Class)** |
| 80088 | ANDERSEN, AEROMCUH AS DAGFINN, MEROMECH AS, SMAAFLYHAVNA, KJELLER, 2007 NORWAY | **US Mail (1st Class)** |
| 80087 | ANDERSEN, CROSSAN, 2392 PANORAMA TER, LOS ANGELES, CA, 90039 | **US Mail (1st Class)** |
| 80087 | ANDERSEN, CURT, 820 SHERWOOD GLEN DR, PRINCETON, IL, 61356 | **US Mail (1st Class)** |
| 80087 | ANDERSEN, ERIK, 1400 COLORADO AVE, BAKER CITY, OR, 97814-4650 | **US Mail (1st Class)** |
| 80088 | ANDERSEN, ERIK, DAIRY COTTAGE, TAYLORS LN, BOSHAM, CHICHESTER, WEST SUSSEX, PO18 8EN UNITED KINGDOM | **US Mail (1st Class)** |
| 80087 | ANDERSEN, JACOB, 10900 NATIONAL ST NE, BLAINE, MN, 55449-7018 | **US Mail (1st Class)** |
| 80087 | ANDERSEN, JOHN AND BETH, 4401 GREEN BAY RD, KENOSHA, WI, 53144 | **US Mail (1st Class)** |
| 80087 | ANDERSEN, JOHN AND BETH, 9516 52ND STREET, KENOSHA, WI, 53144 | **US Mail (1st Class)** |
| 80087 | ANDERSEN, JUSTIN, 400 N PARK AVE STE 12B, BRECKENRIDGE, CO, 80424-8709 | **US Mail (1st Class)** |
| 80087 | ANDERSEN, KEITH, 301 WELBURN AVE, GILROY, CA, 95020 | **US Mail (1st Class)** |
| 80088 | ANDERSEN, MORTEN, GRANITTVEIEN 43A, FJERDINGBY, NO02008 NORWAY | **US Mail (1st Class)** |
| 80088 | ANDERSEN, PER, VIGGO BARFOEDS ALLE 50, BALLERUP, HOVEDSTADEN, 2750 DENMARK | **US Mail (1st Class)** |
| 80087 | ANDERSEN, RICHARD L , JR, 632 NE 267TH AVE, CAMAS, WA, 98607 | **US Mail (1st Class)** |
| 80087 | ANDERSEN, RYAN, PSC 37 BOX 3113, APO, AE, 09459 | **US Mail (1st Class)** |
| 80088 | ANDERSEN, RYAN, PO BOX 1283, MELFORT, SK, S0E 1A0 CANADA | **US Mail (1st Class)** |
| 80087 | ANDERSEN, SUSAN J / PLANE GUYS AVIATION LLC., BETH ANDERSEN, E8650 BLUEBERRY ROAD, BEAR CREEK, WI, 54922 | **US Mail (1st Class)** |
| 80087 | ANDERSEN, VERNON C, 17610 SEVILLE CT, FONTANA, CA, 92335 | **US Mail (1st Class)** |
| 80087 | ANDERSEN, VIVIENNE, 6241 CHARING CROSS LN #E, MIDDLETON, WI, 53562 | **US Mail (1st Class)** |
| 80087 | ANDERSON AIR SERVICES, 9994 SOWDER VILLAGE SQ, STE 233, MANASSAS, VA, 20111 | **US Mail (1st Class)** |
| 80087 | ANDERSON AIRCRAFT SVC, 82 AIRPORT RD, ANDERSON, IN, 46017 | **US Mail (1st Class)** |
| 80087 | ANDERSON AVIATION, 29890 BULVERDE LN UNIT 27, BULVERDE, TX, 78163-2011 | **US Mail (1st Class)** |
| 80087 | ANDERSON BRYAN L, 1657 STODDARD CIR NW, KENNESAW, GA, 301524092 | **US Mail (1st Class)** |
| 80087 | ANDERSON DUSTIN P, 136 GUILLORY RD, PLAUCHEVILLE, LA, 713622526 | **US Mail (1st Class)** |
| 80087 | ANDERSON JAMES D, PO BOX 933, RUSSELL, KS, 676650933 | **US Mail (1st Class)** |
| 80087 | ANDERSON MIKE DBA, 1200 SABRE ST, MUSKOGEE, OK, 744036878 | **US Mail (1st Class)** |
| 80087 | ANDERSON QUALITY SPRING, 125 S HAZEL DELL WAY, CANBY, OR, 97013-7824 | **US Mail (1st Class)** |
| 80087 | ANDERSON R AND D, PO BOX 558, SYCAMORE, IL, 60178 | **US Mail (1st Class)** |
| 80087 | ANDERSON ROBERT J, 340 CHERRY HILL DR, MOUNT PLEASANT, WI, 534063522 | **US Mail (1st Class)** |
| 80087 | ANDERSON ROYCE, PO BOX 411, WELLINGTON, NV, 89444 | **US Mail (1st Class)** |
| 80087 | ANDERSON, ADELLE, 1329 LAFAYETTE DR NE, ALBUQUERQUE, NM, 87106-1122 | **US Mail (1st Class)** |
| 80087 | ANDERSON, ALAN, 1265 VALLEY HTS CIRCLE, HEBER CITY, UT, 84032 | **US Mail (1st Class)** |
| 80087 | ANDERSON, ALAN, 1216 KIMBERLIN LN, TUTTLE, OK, 73089-9095 | **US Mail (1st Class)** |
| 80087 | ANDERSON, ALAN R, 6614 E MILL PLAIN, VANCOUVER, WA, 98661 | **US Mail (1st Class)** |
| 80087 | ANDERSON, BART, 16444 S 16TH AVE, PHOENIX, AZ, 85045-1722 | **US Mail (1st Class)** |
| 80087 | ANDERSON, BEN, 12 BATEAU CT, SAVANNAH, GA, 31410 | **US Mail (1st Class)** |
| 80087 | ANDERSON, BLAKE, 109 INNSBROOK LANE, BURNSVILLE, MN, 55306 | **US Mail (1st Class)** |
| 80087 | ANDERSON, BLAKE, 3711 UNIVERSITY AVE #203, GRAND FORKS, ND, 58203 | **US Mail (1st Class)** |
| 80087 | ANDERSON, BRANDON, 245 BURLINGTON AVE #305, CLARENDON HILLS, IL, 60514 | **US Mail (1st Class)** |
| 80087 | ANDERSON, BRENT W, 1580 SW DELLWOOD CT, PORTLAND, OR, 97225 | **US Mail (1st Class)** |
| 80087 | ANDERSON, BRENTON C, 320 EBAUGH DR SE, LEESBURG, VA, 20175 | **US Mail (1st Class)** |
| 80087 | ANDERSON, BRYAN, 5312 EAST COVE, MARIETTA, GA, 30068 | **US Mail (1st Class)** |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | ANDERSON, CAREY, 5674 COPPER CITY DR, KEARNS, UT, 84118 | **US Mail (1st Class)** |
| 80087 | ANDERSON, CHARLES, 6017 ATWOOD DR , STE 19, RICHMOND, KY, 40475 | **US Mail (1st Class)** |
| 80087 | ANDERSON, CHARLES, PO BOX 70064, FAIRBANKS, AK, 99707-0064 | **US Mail (1st Class)** |
| 80087 | ANDERSON, CHARLES M JR, 10202 180TH ST SE, SNOHOMISH, WA, 98296-8263 | **US Mail (1st Class)** |
| 80087 | ANDERSON, CHIP, 7320 E SHOREWOOD DR, WASILLA, AK, 99654-4615 | **US Mail (1st Class)** |
| 80087 | ANDERSON, CLAY, 11728 LIV 224, CHILLICOTHE, MO, 64601 | **US Mail (1st Class)** |
| 80087 | ANDERSON, CRAIG, 40451 S DAKOTA HWY 34, FORESTBURG, SD, 57314 | **US Mail (1st Class)** |
| 80087 | ANDERSON, CRAIG W, 1166 JOHN SHORES RD, CHAPMANSBORO, TN, 37035 | **US Mail (1st Class)** |
| 80087 | ANDERSON, CURT AND BARBARA, 631 AERONCA ST, INDEPENDENCE, OR, 97351 | **US Mail (1st Class)** |
| 80087 | ANDERSON, DALE, 15552 W BANFF LN, SURPRISE, AZ, 85379-6233 | **US Mail (1st Class)** |
| 80087 | ANDERSON, DAN, 32830 DIONIS DR, LEWES, DE, 19958-5860 | **US Mail (1st Class)** |
| 80087 | ANDERSON, DANIEL R, 360 N ARMSTRONG ROAD, VENUS, TX, 76084 | **US Mail (1st Class)** |
| 80087 | ANDERSON, DANIEL S, 1005 S SUTTON RD, PAYSON, AZ, 85541 | **US Mail (1st Class)** |
| 80087 | ANDERSON, DARIN, 9110 JACOBIA AVE SE, SNOQUALMIE, WA, 98065 | **US Mail (1st Class)** |
| 80087 | ANDERSON, DARRELL L, 132 15TH AVE NW, GREAT FALLS, MT, 594041840 | **US Mail (1st Class)** |
| 80087 | ANDERSON, DAVE, 77 KINDLE LN, LEVITTOWN, PA, 19055 | **US Mail (1st Class)** |
| 80087 | ANDERSON, DAVID, 22 VIOLET ST, BATESVILLE, AR, 72501 | **US Mail (1st Class)** |
| 80087 | ANDERSON, DAVID, PO BOX 2439, SAPULPA, OK, 74067 | **US Mail (1st Class)** |
| 80087 | ANDERSON, DAVID & ERIC, 1931 E BROADWAY, MISSOULA, MT, 59802 | **US Mail (1st Class)** |
| 80087 | ANDERSON, DAVID C & TRINA M, 1940 EARL WAY, TRACY, CA, 95376 | **US Mail (1st Class)** |
| 80087 | ANDERSON, DAVID R, 9611 STATE RTE 368, HUNSVILLE, OH, 43324 | **US Mail (1st Class)** |
| 80087 | ANDERSON, DENNIS, 101 W FORD ST, DOWNING, MO, 63536 | **US Mail (1st Class)** |
| 80087 | ANDERSON, DOUG, 35 PIERCE RD, HASTINGS, NY, 13076 | **US Mail (1st Class)** |
| 80087 | ANDERSON, DOUGLAS, 19110 W 287TH ST, PAOLA, KS, 66071-9449 | **US Mail (1st Class)** |
| 80087 | ANDERSON, EARL, 6 INVERNESS CT E STE 100, ENGLEWOOD, CO, 80112-5517 | **US Mail (1st Class)** |
| 80087 | ANDERSON, EDWARD J, 1077 FRANKLIN AVE, HEATH, OH, 43056 | **US Mail (1st Class)** |
| 80087 | ANDERSON, EDWARD L, 305 REEFTON ROAD, MATTHEWS, NC, 281040569 | **US Mail (1st Class)** |
| 80087 | ANDERSON, ELIZABETH, 4910 W EMMA MINE DR, HERRIMAN, UT, 84096 | **US Mail (1st Class)** |
| 80087 | ANDERSON, ERIC, PO BOX 395, RUNNING SPRINGS, CA, 92382 | **US Mail (1st Class)** |
| 80087 | ANDERSON, FRED R, BOX 158, NAKNEK, AK, 99633 | **US Mail (1st Class)** |
| 80087 | ANDERSON, FREDEICK, 201 LLOYD ST, PALMER, AK, 99645 | **US Mail (1st Class)** |
| 80087 | ANDERSON, GARY, 2895 BORMAN CT, PORT ORANGE, FL, 32128 | **US Mail (1st Class)** |
| 80087 | ANDERSON, GARY, 14771 WACO ST NW, RAMSEY, MN, 55303-6184 | **US Mail (1st Class)** |
| 80087 | ANDERSON, GEORGE, 15 COLONIAL DRIVE, CLINTON, CT, 06413 | **US Mail (1st Class)** |
| 80088 | ANDERSON, GORDON, AESCHSTRASSE 15, WETTINGEN, CH-5430 SWITZERLAND | **US Mail (1st Class)** |
| 80087 | ANDERSON, GREGG, 15210 RAINHOLLOW DR, HOUSTON, TX, 77070 | **US Mail (1st Class)** |
| 80087 | ANDERSON, HOMER A, 2225 CLUB HOUSE LN, SAN ANGELO, TX, 76904 | **US Mail (1st Class)** |
| 80088 | ANDERSON, IAIN, NOERN 1G, SEESTERMUEHE, DE, 25371 GERMANY | **US Mail (1st Class)** |
| 80087 | ANDERSON, JAMES, 1005 OLD POWERS FERRY ROAD, ATLANTA, GA, 30327 | **US Mail (1st Class)** |
| 80087 | ANDERSON, JAMES, 4231 AIRPORT TERR, RUSSELL, KS, 67665 | **US Mail (1st Class)** |
| 80087 | ANDERSON, JAMES, 2521 E MOUNTIN VILLAGE DR, STE B 554, WASILLA, AK, 99654 | **US Mail (1st Class)** |
| 80087 | ANDERSON, JAMES, 4237 TAWNY PARK RD, LAS CRUCES, NM, 880111 | **US Mail (1st Class)** |
| 80088 | ANDERSON, JAMES, 4A ROTHER ST, SOUTH HILL, OAMARU, 9400 NEW ZEALAND | **US Mail (1st Class)** |
| 80087 | ANDERSON, JAMES E, 1423 E ANDREWS, FRESNO, CA, 93704 | **US Mail (1st Class)** |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | ANDERSON, JAMES R, 824 SPRING LAKE DR, BEDFORD, TX, 76021 | US Mail (1st Class) |
| 80088 | ANDERSON, JASON, 707 CIMARRON CLOSE, OKOTOKS, AB, T1S 1X3 CANADA | US Mail (1st Class) |
| 80087 | ANDERSON, JEFF, 2750 EAGLES NEST CT, MIDLOTHIAN, TX, 76065 | US Mail (1st Class) |
| 80087 | ANDERSON, JEFF, 120 VISTA LN, GEORGETOWN, TX, 78633 | US Mail (1st Class) |
| 80087 | ANDERSON, JERRY S, 1431 S COLLEGE ST, WINCHESTER, TN, 37398 | US Mail (1st Class) |
| 80087 | ANDERSON, JIM, #1 ANDERSON CT, DUNBAR, WV, 25064 | US Mail (1st Class) |
| 80087 | ANDERSON, JOHN, N3631 WILLOW BEND LANE, LAKE GENEVA, WI, 53147 | US Mail (1st Class) |
| 80087 | ANDERSON, JOHN, 20742 CHASE ST., CANOGA PARK, CA, 91306 | US Mail (1st Class) |
| 80087 | ANDERSON, JOHN, 506 NAVIGATOR DR, LINCOLN, NE, 95648 | US Mail (1st Class) |
| 80087 | ANDERSON, JOHN, 43 WALSH ST, NEW BRITAIN, CT, 60513912 | US Mail (1st Class) |
| 80087 | ANDERSON, JOHN W, 355 W LILBURN AVE, ROSEBURG, OR, 97470 | US Mail (1st Class) |
| 80087 | ANDERSON, JONATHAN, 1464 MILLDAM PASS, JOHNS ISLAND, SC, 29455-8250 | US Mail (1st Class) |
| 80087 | ANDERSON, JORDAN, 15131 141ST AVE SE, SNOHOMISH, WA, 98290 | US Mail (1st Class) |
| 80087 | ANDERSON, JOSHUA, PO BOX 391, HYGIENE, CO, 80533 | US Mail (1st Class) |
| 80087 | ANDERSON, KEVIN, 73020 C R #380, SOUTH HAVEN, MI, 49090 | US Mail (1st Class) |
| 80087 | ANDERSON, KEVIN, 18330 POTTER BLUFF CIR, ANCHORAGE, AK, 99516 | US Mail (1st Class) |
| 80087 | ANDERSON, KIM, 2817 KENBURY RD, RICHMOND, VA, 23225 | US Mail (1st Class) |
| 80087 | ANDERSON, KIM, PO BOX 1421, POULSBO, WA, 98370 | US Mail (1st Class) |
| 80087 | ANDERSON, LARRY D, 6604 FORREST COMMONS BLVD, INDIANAPOLIS, IN, 462272393 | US Mail (1st Class) |
| 80087 | ANDERSON, LEO, PO BOX 77946, FORT WORTH, TX, 76177 | US Mail (1st Class) |
| 80088 | ANDERSON, LEWIS, 1 ALEXANDER PLACE, IRVINE, SCOTLAND, KA12 0UR GREAT BRITAIN | US Mail (1st Class) |
| 80087 | ANDERSON, LINDA, 102 CHESTNUT LN, MEDIA, PA, 19063 | US Mail (1st Class) |
| 80087 | ANDERSON, LLOYD (TED), 301 COUNTRY CLUB DRIVE, WILLMAR, MN, 56201 | US Mail (1st Class) |
| 80087 | ANDERSON, MARK, PO BOX 2706, OVERGAARD, AZ, 85933 | US Mail (1st Class) |
| 80087 | ANDERSON, MARK, 3470 CAMINO LARGO, CARLSBAD, CA, 92009 | US Mail (1st Class) |
| 80087 | ANDERSON, MARK, 1532 BELMONT AVE, SAN CARLOS, CA, 94070 | US Mail (1st Class) |
| 80087 | ANDERSON, MARK, 2525 OTTAWA TRL, HASTINGS, MI, 49058-8908 | US Mail (1st Class) |
| 80087 | ANDERSON, MARSHALL, 4954 WESTCHESTER DR, FULSHEAR, TX, 77441 | US Mail (1st Class) |
| 80087 | ANDERSON, MARTEN, 639 LAKEWOOD DR, RIVERSIDE, CA, 92506 | US Mail (1st Class) |
| 80088 | ANDERSON, MATT, 9 FAIRMILE DRIVE, KINMONT PARK, DUNEDIN, OTAGO, 9024 NEW ZEALAND | US Mail (1st Class) |
| 80087 | ANDERSON, MATTHEW, 8 TALLOWOOD CT, GREENSBORO, NC, 27455 | US Mail (1st Class) |
| 80088 | ANDERSON, MATTHEW JAMES, 27 SHOWGATE CRESCENT, MOSGIEL, 9024 NEW ZEALAND | US Mail (1st Class) |
| 80087 | ANDERSON, MICHAEL, 16404 ARCHWAY COURT, BOWIE, MD, 20716 | US Mail (1st Class) |
| 80087 | ANDERSON, MICHAEL, 1712 41ST ST, SACRAMENTO, CA, 95819 | US Mail (1st Class) |
| 80087 | ANDERSON, MICHAEL D, 327 W COUGAR LANE, CHINA SPRING, TX, 76633 | US Mail (1st Class) |
| 80087 | ANDERSON, MICHAEL K, 8620 NE 133RD PL, KIRKLAND, WA, 98034 | US Mail (1st Class) |
| 80087 | ANDERSON, NORMAN, 415 ERIE DR, BOULDER, CO, 80303-3526 | US Mail (1st Class) |
| 80087 | ANDERSON, PAUL, 4454 POPLAR ST, BATON ROUGE, LA, 70808-3974 | US Mail (1st Class) |
| 80087 | ANDERSON, PAUL G, 3045 MIDGARD RD, COLUMBUS, OH, 43202 | US Mail (1st Class) |
| 80087 | ANDERSON, PAUL N, 7005 NW 161ST ST, EDMOND, OK, 73013 | US Mail (1st Class) |
| 80087 | ANDERSON, PETER, 200 KIRKLAND RANCH RD, AMERICAN CANYON, CA, 94503-9627 | US Mail (1st Class) |
| 80087 | ANDERSON, PETER K, 5306 FINAL APPROACH CT, GRANBURY, TX, 76049 | US Mail (1st Class) |
| 80088 | ANDERSON, PHIL, 501 LAKEVIEW PL, OLIVER, BC, V0H 1T4 CANADA | US Mail (1st Class) |
| 80088 | ANDERSON, PHILLIP, 52 RATA ST, HAWERA, TARANAKI, 4610 NEW ZEALAND | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | ANDERSON, REBECCA, 5312 E COVE NE, MARIETTA, GA, 30068-1814 | US Mail (1st Class) |
| 80087 | ANDERSON, REBECCA, 1371 N CREEK DR, WIXOM, MI, 48393-1638 | US Mail (1st Class) |
| 80087 | ANDERSON, RICH, 6 GRAND ST, WEST HAVEN, CT, 06516 | US Mail (1st Class) |
| 80087 | ANDERSON, RICHARD, 4631 88TH ST SW, MUKILTEO, WA, 98275 | US Mail (1st Class) |
| 80087 | ANDERSON, ROBERT, 1010 S WOODCREST DR, STILLWATER, OK, 74074 | US Mail (1st Class) |
| 80087 | ANDERSON, ROBERT, 6125 WILD EAGLE CT, ELK GROVE, CA, 95757 | US Mail (1st Class) |
| 80087 | ANDERSON, ROBERT D, 8723 SKYLANE DR, BRIGHTON, MI, 48114 | US Mail (1st Class) |
| 80087 | ANDERSON, ROBERT E, 488 WOODVIEW DR, CHILLICOTHE, OH, 45601 | US Mail (1st Class) |
| 80087 | ANDERSON, ROBERT G, 4900 KENNETH AVE, CARMICHAEL, CA, 95608 | US Mail (1st Class) |
| 80087 | ANDERSON, ROBLE, PO BOX 895, WARRENTON, OR, 97146 | US Mail (1st Class) |
| 80087 | ANDERSON, RON, PO BOX 90405, SIOUX FALLS, SD, 57109 | US Mail (1st Class) |
| 80087 | ANDERSON, RONALD, 101 TALL GRASS CT, WEATHERFORD, TX, 76087-1245 | US Mail (1st Class) |
| 80087 | ANDERSON, ROSS, 809 MCCOU ST, HENRICO, VA, 23231 | US Mail (1st Class) |
| 80087 | ANDERSON, ROSS, 3337 BRUNNER BLVD, JOHNSTOWN, CO, 80534-6800 | US Mail (1st Class) |
| 80087 | ANDERSON, ROSS K, 28870 CRESTRIDGE RD, RANCHO PALOS VERDES, CA, 90275 | US Mail (1st Class) |
| 80087 | ANDERSON, SAMUEL, 14418 HILLSIDE HICKORY CT, HOUSTON, TX, 77062 | US Mail (1st Class) |
| 80087 | ANDERSON, SANDRA, 3946 WILLOW GLEN DR, PACE, FL, 32571 | US Mail (1st Class) |
| 80087 | ANDERSON, SCOTT, 3033 RED FOX RD, TRENT WOODS, NC, 28562 | US Mail (1st Class) |
| 80087 | ANDERSON, SCOTT, 100 RUSTIC HILLS CIR, DENVER, IA, 50622 | US Mail (1st Class) |
| 80087 | ANDERSON, SCOTT, 908 MCKINLEY VIEW AVE, HENDERSON, NV, 89012 | US Mail (1st Class) |
| 80087 | ANDERSON, SHAWN, 22281 CENTER ST, APT 75D, CASTRO VALLEY, CA, 94546 | US Mail (1st Class) |
| 80087 | ANDERSON, SPENCER/MICHAEL, 10745 N SAHALEE ST, CEDAR HILLS, UT, 84062 | US Mail (1st Class) |
| 80087 | ANDERSON, STEVE, 185 LAKESIDE DR, PO BOX 92, DILLON, CO, 80435-8401 | US Mail (1st Class) |
| 80087 | ANDERSON, STEVEN F, 12185 N HAUSER LAKE ROAD, HAUSER, ID, 83854 | US Mail (1st Class) |
| 80087 | ANDERSON, STEVEN R, PO BOX 92, DILLON, CO, 80435 | US Mail (1st Class) |
| 80087 | ANDERSON, STEVEN S, 114 WATER OAKS, LAFAYETTE, LA, 70503 | US Mail (1st Class) |
| 80087 | ANDERSON, TED, 6 CANDELABRA ST, PETAL, MS, 39465 | US Mail (1st Class) |
| 80087 | ANDERSON, TIMOTHY, 7536 SWANEY RD, BROWNS SUMMIT, NC, 27214 | US Mail (1st Class) |
| 80087 | ANDERSON, TODD, 9701 NE 88TH ST, BONDURANT, IA, 50035 | US Mail (1st Class) |
| 80087 | ANDERSON, TOM, 715 WACO WAY, POPLAR GROVE, IL, 61065 | US Mail (1st Class) |
| 80087 | ANDERSON, TOM, 44780 CALLE SANTA BARBARA, LA QUINTA, CA, 92253 | US Mail (1st Class) |
| 80087 | ANDERSON, TONY, 46158 TUTUILLA CHURCH RD, PENDLETON, OR, 97801 | US Mail (1st Class) |
| 80087 | ANDERSON, WALLY, 3288 LAKEMONT DR, EUGENE, OR, 97408 | US Mail (1st Class) |
| 80087 | ANDERSON, WALLY (PERSONAL ACCT), SYNERGY, 90451 BOEING DRIVE, EUGENE, OR, 97402 | US Mail (1st Class) |
| 80087 | ANDERSON, WILLIAM C, 1060 LILLEY YEAGER LOOP N, LIBERTY, TX, 77328-8186 | US Mail (1st Class) |
| 80088 | ANDERSON/GILBERT/POW, 615 WILLOW PARK PLACE SE, CALGARY, AB, T2V 1P3 CANADA | US Mail (1st Class) |
| 80088 | ANDERSSON, MAGNUS, VAGNMAKAREGR. 11, LUND, SE22456 SWEDEN | US Mail (1st Class) |
| 80088 | ANDERSSON, PATRICK, BERGSGATAN 19, VARBERG, 43245 SWEDEN | US Mail (1st Class) |
| 80088 | ANDERSSON, RICKARD, RASTA 123, KUNGSOR, 73691 SWEDEN | US Mail (1st Class) |
| 80088 | ANDERTON, PHILIP J, MULCASTER DOWNS, BARABBA RD, PO BOX 102, MANILLA, NSW, 2346 AUSTRALIA | US Mail (1st Class) |
| 80088 | ANDHI DJAJA, GOEROEH, JL BAMBU AMPEL 2 / C-13, PASAR MINGGU, SOUTH JAKARTA, 12520 INDONESIA | US Mail (1st Class) |
| 80087 | ANDING, JAY, 2313 AVON STREET, BRYAN, TX, 77802 | US Mail (1st Class) |
| 80087 | ANDIVIDRIA, RODRIGO, 111 SWEETWATER HILLS DR, LONGWOOD, FL, 32779 | US Mail (1st Class) |
| 80087 | ANDORFER, MICHAEL, 344 CESSNA WAY, FORT VALLEY, GA, 31030 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | ANDRE, JOHN D, 631 GLADESDALE DR, CHESAPEAKE, VA, 23322 | US Mail (1st Class) |
| 80087 | ANDRE, JOSEPH L, 11911 47TH AVE E, TACOMA, WA, 98446 | US Mail (1st Class) |
| 80088 | ANDREAE, JAMES, PO BOX 50, WHITIANGA, WHITIANGA, 3542 NEW ZEALAND | US Mail (1st Class) |
| 80088 | ANDREAS WALTER RUTTKIEWICZ, 2024 CEDAR CRES, COURTENAY, BC, V9N3B6 CANADA | US Mail (1st Class) |
| 80088 | ANDREAS, ROBERT, PAUORAMASTRASSE 3, RAVENSBURG, DE88214 GERMANY | US Mail (1st Class) |
| 80087 | ANDREASEN, RYAN, 1808 MORSE AVE, CLOVIS, NM, 88101 | US Mail (1st Class) |
| 80087 | ANDREATTA, MARK, 3510 TELEGRAPH TRAIL, CANON CITY, CO, 81212 | US Mail (1st Class) |
| 80088 | ANDRES, CAMERON, PO BOX 3, NEVIS, T0C 2E0 CANADA | US Mail (1st Class) |
| 80087 | ANDRES, TIM, 3856 ROLLAND DR, COTTONWOOD, CA, 96022 | US Mail (1st Class) |
| 80087 | ANDRESEN MICHAEL J, 1009 N EARHART PKWY, PAYSON, AZ, 855413503 | US Mail (1st Class) |
| 80087 | ANDRESEN, MIKE, 5435 E 12TH AVE, APACHE JUNCTION, AZ, 85219 | US Mail (1st Class) |
| 80087 | ANDRESKY, JOSEPH, 4782 LAYLA LN, HAHIRA, GA, 31632-2672 | US Mail (1st Class) |
| 80088 | ANDREW SCHMIDT PTY LIMITED, PO BOX 321, BOWRAL, NSW, 2576 AUSTRALIA | US Mail (1st Class) |
| 80088 | ANDREW STEPHEN GORDON HAMBER, 734297 WESTBACK LINE, FLESHERTON, ON, N0C1E0 CANADA | US Mail (1st Class) |
| 80088 | ANDREW, TONY-EU/0909/248/18, MILL HOUSE, BIGGARSHIELS ROAD, BIGGAR, SOUTH LANARKSHIRE, ML12 6RE SCOTLAND | US Mail (1st Class) |
| 80088 | ANDREWS AVIATION PTY LTD, HANGAR 4, AERODROME RD, PO BOX 624, DALBY, QLD, 4405 AUSTRALIA | US Mail (1st Class) |
| 80087 | ANDREWS JAMES C, 7580 CANNONEER CT, WARRENTON, VA, 201869720 | US Mail (1st Class) |
| 80087 | ANDREWS RICHARD S III, 369 TANNER MARSH RD, GUILFORD, CT, 64372105 | US Mail (1st Class) |
| 80087 | ANDREWS, BILLY, 13891 SW 144TH PKWY, OKEECHOBEE, FL, 34974 | US Mail (1st Class) |
| 80087 | ANDREWS, BRUCE/BRUCES FLYING SERVICE INC., 5561 HIGHWAY 216 SOUTH, ARLINGTON, GA, 39813 | US Mail (1st Class) |
| 80088 | ANDREWS, D J, 39 WATERVALE PARADE, WAKERLEY, 4154 AUSTRALIA | US Mail (1st Class) |
| 80088 | ANDREWS, EDGAR H, #61 EXECUTIVE ESTATES, 52319 RANGE RD 231, SHERWOOD PARK, AB, T8B 1A8 CANADA | US Mail (1st Class) |
| 80088 | ANDREWS, EVAN W AND TANIA, 57 SILVERTON DRIVE, TANNUM SANDS, QLD, 4680 AUSTRALIA | US Mail (1st Class) |
| 80087 | ANDREWS, GILBERT, 245 GINN DR, ELLERSLIE, GA, 31807 | US Mail (1st Class) |
| 80087 | ANDREWS, III, RICHARD S, C/O JANNEY MONTOMERY SCOTT 11TH FLOOR, 555 LONG WHARF DR, NEW HAVEN, CT, 06511 | US Mail (1st Class) |
| 80087 | ANDREWS, JAMES, 7995 80TH ST SW, HOWARD LAKE, MN, 55346 | US Mail (1st Class) |
| 80087 | ANDREWS, JAMES C, 256 GARNET CT, WARRENTON, VA, 20186 | US Mail (1st Class) |
| 80087 | ANDREWS, JIM, 3128 FIORELLINO PLACE, CEDAR PARK, TX, 78613 | US Mail (1st Class) |
| 80087 | ANDREWS, JOHN E, 11435 109TH NE, KIRKLAND, WA, 98033 | US Mail (1st Class) |
| 80087 | ANDREWS, JOSEPH, 4322 CRYSTAL LN LOOP SE, PUYALLUP, WA, 98372-5293 | US Mail (1st Class) |
| 80087 | ANDREWS, KEITH, 5121 MONETA LN, APEX, NC, 27539-4134 | US Mail (1st Class) |
| 80087 | ANDREWS, LAWRENCE, 4430 BAYS WATER DR, COLORADO SPRINGS, CO, 80920 | US Mail (1st Class) |
| 80087 | ANDREWS, LISA, 5303 N LAKEWOOD HILLS BLVD, PARK CITY, KS, 67219-2274 | US Mail (1st Class) |
| 80087 | ANDREWS, MATT, 322 LONE STOAR BLVD, SAN ANTONIO, TX, 78204 | US Mail (1st Class) |
| 80087 | ANDREWS, MIMI, PO BOX 1712, HILLTOP LAKE, TX, 77871 | US Mail (1st Class) |
| 80087 | ANDREWS, PAUL, 800 CRESTONE AVE, SALIDA, CO, 81201 | US Mail (1st Class) |
| 80088 | ANDREWS, RAYMOND, 5 GRAYS END CLOSE, GRAYS, ESSEX, RM17 5QR GREAT BRITAIN | US Mail (1st Class) |
| 80087 | ANDREWS, SCOT, 11199 VAUGHN RD, TROY, TX, 76579 | US Mail (1st Class) |
| 80087 | ANDREWS, SETH, 501 KNIGHTS RUN AVE APT 1210, TAMPA, FL, 33602 | US Mail (1st Class) |
| 80088 | ANDRIEU, SYLVAIN, DOMAINE LA TUILIERE, AUTRY ISSARDS, AUVERGNE, FR-03210 FRANCE | US Mail (1st Class) |
| 80088 | ANDRONICOU, PAUL, 24 FUSCHIA ST, BLACKBURN, VIC, 3130 AUSTRALIA | US Mail (1st Class) |
| 80087 | ANDRUS, DAN, 510 N HELENS VIEW DR, RIDGEFIELD, WA, 98642 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | ANDRUS, LISA, 314 BLUE CREEK DRIVE, HARVEST, AL, 35749 | US Mail (1st Class) |
| 80088 | ANDRYKOWSKY, CHRISTOPH, PO BOX 411403, CRAIGHALL PARK, 2024 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | ANDRZEJEWSKI, MATEUSZ, UL OPIENKI 4C, WARSZAWA, 02-973 POLAND | US Mail (1st Class) |
| 80088 | ANEXO BEHEER BV / TIMMER, ALEX, EORI# NL822468049, MANEGE 9, ELST, GELDERLAND, 6662WC NETHERLANDS | US Mail (1st Class) |
| 80088 | ANGAS, STUART, 65 STONE JAR ROAD, ANGASTON, SA, 5353 AUSTRALIA | US Mail (1st Class) |
| 80087 | ANGEL AVIATION, 11980 N 70TH AVE., PEORIA, AZ, 85345 | US Mail (1st Class) |
| 80087 | ANGEL, MASON, 1406 N KRUG ST, RUSSELL, KS, 67665 | US Mail (1st Class) |
| 80088 | ANGEL, RAFAEL, RUE HANS HUGI 3, BIENNE, BERN, 2502 SWITZERLAND | US Mail (1st Class) |
| 80087 | ANGELICI, ARNOLD, 206 TUVERTON TRAIL, PEACHTREE CITY, GA, 30269 | US Mail (1st Class) |
| 80088 | ANGELINI, JUAN MARCOS, SARMIENTO 451, CARRERAS, SANTA FE, CP, 2729 ARGENTINA | US Mail (1st Class) |
| 80087 | ANGELL, MICHAEL, 17921 SE 158TH CT, WEIRSDALE, FL, 32195 | US Mail (1st Class) |
| 80087 | ANGELLO, DENNIS, 1130 PIEDMONT AVE NE #909, ATLANTA, GA, 30309 | US Mail (1st Class) |
| 80088 | ANGELOS, ANGELO, 37 KEURBOOM CRESCENT, DOWERGLEN, 1609 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | ANGERMEIER FRIESEN GROUP INC., 354 THIRD STREET, STEINBACH, MB, R5G0V3 CANADA | US Mail (1st Class) |
| 80087 | ANGLE OF ATTACK LLC, 5033 N ST RTE 42, WAYNESVILLE, OH, 45068-9543 | US Mail (1st Class) |
| 80087 | ANGLE, JAMIE, 202 BLACKSTONE DR, WISTER, OK, 74966-2893 | US Mail (1st Class) |
| 80087 | ANGLE, JOE, 308 1/2 E EVERGREEN DR, KALISPELL, MT, 55901 | US Mail (1st Class) |
| 80087 | ANGLIN, JAMES L, 737 LUSCOMBE ST, INDEPENDENCE, OR, 97351 | US Mail (1st Class) |
| 80088 | ANGRY PALM PTY LIMITED / BRUCE, CARL, 6/10 MAJOR, ST COOGEE, NSW, 2034 AUSTRALIA | US Mail (1st Class) |
| 80087 | ANGUISH, TODD, 8327 MANOR GATE WAY, MENTOR, OH, 44060 | US Mail (1st Class) |
| 80087 | ANIELLO, THOMAS E, 8780 FOXFIRE ST, FIRESTONE, CO, 80504 | US Mail (1st Class) |
| 80087 | ANIKIN AVIATION INC, 1201 N ORANGE ST STE 600, WILMINGTON, DE, 198011171 | US Mail (1st Class) |
| 80087 | ANKERS, JOHN E, 734 S FED HWY, DEERFIELD BEACH, FL, 33441 | US Mail (1st Class) |
| 80088 | ANLEZARK, ROD, 3 HERON PLACE, JACOBS WELL, 4208 AUSTRALIA | US Mail (1st Class) |
| 80087 | ANNE M BOBBITT, 1407 MOUNTAIN VIEW LANE, MOLALLA, OR, 97038-7396 | US Mail (1st Class) |
| 80088 | ANNEAR, ANDY, 27 COLUMBUS BVD, EAST VILLAGE, SUNWARD PARK, BOKSBURG, 1459 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | ANNIS, STEVE, PO BOX 1059, NEW WAVERLY, TX, 77358 | US Mail (1st Class) |
| 80087 | ANSBRO, JAMES, 4 FOREST GREEN RD, GOSHEN, NY, 10924 | US Mail (1st Class) |
| 80088 | ANSELL, PHIL, 17 SKINNERS ST, BISHOP STORTFORD, HRT, CM23 4GS GREAT BRITAIN | US Mail (1st Class) |
| 80087 | ANSELM, SCOTT, 4831 N SKYVAN CIR, WASILLA, AK, 99654 | US Mail (1st Class) |
| 80087 | ANSLEY, DAX, 317 OLD COUNTRY CLUB RD E, MERIDIAN, MS, 39305 | US Mail (1st Class) |
| 80087 | ANSON, JOHN, 8530 W SUNSET RD STE 250, LAS VEGAS, NV, 89113-2245 | US Mail (1st Class) |
| 80088 | ANSON, PETER, PO BOX 5, MOUNT MACEDON, VIC, 3441 AUSTRALIA | US Mail (1st Class) |
| 80087 | ANSORGE, HARRY, 5808 LAGUNA BREEZE WAY, ELK GROVE, CA, 95758 | US Mail (1st Class) |
| 80087 | ANSPACH, DALLAS R, 10759 SHERIDAN DAWN CT, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 80088 | ANSTEY, ANNABEL, LOWDEN, CHIPPENHAM, WILTSHIRE, SN152BP GREAT BRITAIN | US Mail (1st Class) |
| 80087 | ANT ANSTEAD, RADFORD, 3161 RED HILL AVE., COSTA MSA, CA, 92626-3419 | US Mail (1st Class) |
| 80087 | ANTHONY COBB, 20696 HWY99E NE, AURORA, OR, 97002 | US Mail (1st Class) |
| 80088 | ANTHONY P LANG, 138 LAKE ROSALIND ROAD #1, HANOVER, ON, N4N3B9 CANADA | US Mail (1st Class) |
| 80087 | ANTHONY PROPERTIES LLC, PO BOX 3360, ANTHONY, NM, 880213360 | US Mail (1st Class) |
| 80087 | ANTHONY S KIRK, 2176 PRINCETON LANE, TEMPERANCE, MI, 48182-1380 | US Mail (1st Class) |
| 80087 | ANTHONY, BRUCE K, 4195 WEST 158TH ST, ROSEMOUNT, MN, 55068 | US Mail (1st Class) |
| 80087 | ANTHONY, GORDON, 3267 TOOPAL DR, OCEANSIDE, CA, 92054 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | ANTHONY, VAN, 12590 NOTTINGHAM LN, GRASS VALLEY, CA, 95949 | US Mail (1st Class) |
| 80087 | ANTILLA, DAN, PO BOX 1506, SANDPOINT, ID, 83864 | US Mail (1st Class) |
| 80087 | ANTILLA, DAN, 6317 112TH ST EAST, PUYALLUP, WA, 98373 | US Mail (1st Class) |
| 80087 | ANTILLES AVIATION INC, 3511 SILVERSIDE RD STE 105, WILMINGTON, DE, 198104902 | US Mail (1st Class) |
| 80088 | ANTOINE MOULIN, 4758 RUE ST-FÉLIX, ST-AUGUSTIN-DE-DESMAURES, QC, G3A1B1 CANADA | US Mail (1st Class) |
| 80087 | ANTOINE-HANDS, ELIZABETH, 3017 CYRUS AVE, SAN JOSE, CA, 95124 | US Mail (1st Class) |
| 80087 | ANTOINETTE, PAUL R/GROV-AIR, 750 4TH AVE S, ST PETERSBURG, FL, 33701 | US Mail (1st Class) |
| 80087 | ANTOLOVICH, BRUCE, 5214 ADDISON RD, WAXHAW, NV, 28173 | US Mail (1st Class) |
| 80087 | ANTON, BILL, 2268 RD II, SATANTA, KS, 67870 | US Mail (1st Class) |
| 80088 | ANTONIO, B /PATERNOSTRO, F, VIA TUDERTE 73/T, PERUGIA, IT06126 ITALY | US Mail (1st Class) |
| 80087 | ANTONIOU, GEORGE, 831 MINUTEMAN LOOP, NORTH POLE, AK, 99705-6076 | US Mail (1st Class) |
| 80088 | ANTROBUS, CHRISTOPHER., LYNDHURST MAIN STREET, PEASMARSH, EAST SUSSEX, TN31 6YA ENGLAND (UNITED KING | US Mail (1st Class) |
| 80087 | ANTRY, MARK, 1221 OLMSTEAD BLVD UNIT 214, CELEBRATION, FL, 34747-5820 | US Mail (1st Class) |
| 80087 | ANTTILA, SCOTT, 309 S EDISON AVE, ROYAL OAK, MI, 48067-3954 | US Mail (1st Class) |
| 80088 | ANUAR &GUERREIRO LDA, RUA COMANDANTE SACADURA CABRAL, LOTE 31,SCV DTO. NIF514199059, RAMADA, 2620-288 PORTUGAL | US Mail (1st Class) |
| 80087 | ANUNSON, ANDREW, 12460 HADDONFIELD RD, POUND, VA, 24279 | US Mail (1st Class) |
| 80087 | ANZALOTTA, ORLANDO, 139 LITTLE ROUND TOP, BULVERDE, TX, 78163 | US Mail (1st Class) |
| 80087 | ANZIA, DAN, N784 US HWY 45, CAMPBELLSPORT, WI, 53010-3103 | US Mail (1st Class) |
| 80087 | AONAIR INC, 7143 SE 93RD ST, OCALA, FL, 344729247 | US Mail (1st Class) |
| 80087 | AOPA, 421 AVIATION WAY, FREDERICK, MD, 21701-4798 | US Mail (1st Class) |
| 80087 | AOPA FLIGHT OPERATIONS, 421 AVIATION WAY, FREDERICK, MD, 21701-4756 | US Mail (1st Class) |
| 80087 | APA LLC / DAVID AGUIRRE / PERKINS,, 1055 E 900 S UNIT 29, ST GEORGE, UT, 84790-2073 | US Mail (1st Class) |
| 80087 | APAKA, LEE K, 736 EMERALD BAY DR, FAIRFIELD, CA, 94534 | US Mail (1st Class) |
| 80087 | APEX AVIATION, ATTN: BRIAN COLLINS, 3670 W OQUENDO RD, LAS VEGAS, NV, 89118 | US Mail (1st Class) |
| 80087 | APEX AVIONICS, 9777 SAN RAFAEL DR, DESERT HOT SPRINGS, CA, 92240-1823 | US Mail (1st Class) |
| 80087 | APFELBAUM, RONALD, 1311 E TOMAHAWK DR, SALT LAKE CITY, UT, 84103 | US Mail (1st Class) |
| 80087 | APLING, RANDALL, 3360 N TRAVELAIR DR, WASILLA, AK, 99654 | US Mail (1st Class) |
| 80087 | APONTE, MIGUEL A/COMMANDER, SE REGIONAL MAINT CENTER, PO BOX 280057, MAYPORT, FL, 322280028 | US Mail (1st Class) |
| 80087 | APOTROSOAEI, CONSTANTIN, 826 PASEO GRANDE, CORONA, CA, 92882 | US Mail (1st Class) |
| 80087 | APPLE, JAKE, 3908 LINDEN AVE N, SEATTLE, WA, 98103 | US Mail (1st Class) |
| 80087 | APPLEGATE, RON, 4381 STETSON AVE, ROSAMOND, CA, 93560 | US Mail (1st Class) |
| 80087 | APPLIED AVIATION LLC, 376 N ROGER ST, KIMBERLY, WI, 541361228 | US Mail (1st Class) |
| 80088 | APPROVED AIRCRAFT MAINTENANCE PTY LTD, BUILDING 23, SPITFIRE ST, WILSONTON AIRPORT, TOOWOOMBA, QLD, 4350 AUSTRALIA | US Mail (1st Class) |
| 80087 | APPZZATO, KRISTOPHER, 108 BEATTYS ROAD, STEWARTSVILLE, NJ, 08886 | US Mail (1st Class) |
| 80087 | APRI AVIATION, INC, 2177 TAXIWAY F, HANGAR B4, MINDEN, NV, 89423 | US Mail (1st Class) |
| 80087 | APS, INC., PO BOX 3915, SPOKANE, WA, 99220-3915 | US Mail (1st Class) |
| 80087 | APW AVIATION LLC, 915 HIGHLAND RD, HOMEWOOD, AL, 352093421 | US Mail (1st Class) |
| 80088 | AQUANOVA HYDRORESOURCE LLC, C/O IGOR TYNNYL, VASYLKIVSKA ST, KIEV, 03040 UKRAINE | US Mail (1st Class) |
| 80088 | AQUILA AVIATION INTERNATIONAL GMBH, C/O THOAMS KRUGER, OT SCHONHAGEN FLUGPLATZ, TREBBIN, DE, 14959 GERMANY | US Mail (1st Class) |
| 80087 | AQUINO RICHARD J, 3197 ALLESLEY WAY, WESTFIELD, IN, 460740736 | US Mail (1st Class) |
| 80087 | AQUINO, RICHARD, 677 NEWBURY ST APT 1227, CARMEL, IN, 46032 | US Mail (1st Class) |

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | AQUIRRE, JAVIER DARIO, 675 QUILMES, BUENOS AIRES, 1878 ARGENTINA | US Mail (1st Class) |
| 80088 | AQX SOLAR LLC, PO BOX 4497, BENNINGTON, VT, 52014497 | US Mail (1st Class) |
| 80087 | ARAFEH, HAZEM, 2320 DEER RUN CIR, BROWNSVILLE, TX, 78521-2860 | US Mail (1st Class) |
| 80087 | ARAGON, NAHUM, 366 CLUBHOUSE ST, BOLINGBROOK, IL, 60490 | US Mail (1st Class) |
| 80087 | ARALDI, JOSEPH / QUEST AIR SERVICES LIMITED INC., 11479 IRONHEAD TRAIL, LAKELAND, FL, 33809 | US Mail (1st Class) |
| 80088 | ARAMBURU, MARTIN, ALSINA 1291, 9 DE JULIO, BUENOS AIRES, 6500 ARGENTINA | US Mail (1st Class) |
| 80088 | ARANA HERNANDEZ, MOISES, CLUB TAMPICO #24, CLUB DE GOLF ATLAS, GUADALAJARA, 45615 MEXICO | US Mail (1st Class) |
| 80087 | ARANGO, RAMIRO, 2103 CUXHAM CT, ORLANDO, FL, 32837 | US Mail (1st Class) |
| 80087 | ARANHA, JASON P, 1310 13TH CT, PALM BEACH GARDENS, FL, 33410 | US Mail (1st Class) |
| 80088 | ARANTES, THIAGO, AV AFONSA PENA, 4730, AP 1603, S.LAGO, CEP, CAMPO GRANDE, MS, 79040-010 BRAZIL | US Mail (1st Class) |
| 80087 | ARAPAHOE AERO, 12760 EAST CONTROL TOWER RD, ENGLEWOOD, CO, 80112 | US Mail (1st Class) |
| 80087 | ARBEITMAN, GORDON, 3107 INISHMORE DR, ORMOND BEACH, FL, 32174-2885 | US Mail (1st Class) |
| 80088 | ARBELAEZ, SANTIAGO, CALLE 26 SUR, NO 22-40, ENVIGADO, COLOMBIA,  COLOMBIA | US Mail (1st Class) |
| 80087 | ARBINI, ROBERT, 10211 219TH ST SE, SNOHOMISH, WA, 98296 | US Mail (1st Class) |
| 80087 | ARBOGAST, CHRISTIAN, 1121 5TH ST, HOOD RIVER, OR, 97031-2251 | US Mail (1st Class) |
| 80087 | ARBOGAST, CRAIG, 334 SE 3RD, PENDLETON, 97801 | US Mail (1st Class) |
| 80087 | ARCARO, DAVID, 7350 N LAKE TRAIL, FLAGSTAFF, AZ, 86001 | US Mail (1st Class) |
| 80087 | ARCESE, DANIEL, 3639 E 15TH ST., LONG BEACH, CA, 90804 | US Mail (1st Class) |
| 80087 | ARCH AEROWORKS LLC / KLUSSMAN, BARRY, 101 CHERRY HILLS CT, WASHING, MO, 63090 | US Mail (1st Class) |
| 80087 | ARCHAMBAULT, LEON, PO BOX 401, LITTLETON, MA, 01460 | US Mail (1st Class) |
| 80087 | ARCHER PROJECT MANAGEMENT LLC, 1143 NEDERLAND WAY, FORNEY, TX, 751260400 | US Mail (1st Class) |
| 80087 | ARCHER, ALAN R, 807 DETERING STREET, HOUSTON, TX, 77007 | US Mail (1st Class) |
| 80087 | ARCHER, DAVID B, 249 GITZ LANE, MADISONVILLE, LA, 70447 | US Mail (1st Class) |
| 80087 | ARCHER, JIMMY R, 15914 ACAPULCO, HOUSTON, TX, 77040 | US Mail (1st Class) |
| 80088 | ARCHER, JOHN, 79 RUE D`ALEMBERT, GRENOBLE, ISERE, 38000 FRANCE | US Mail (1st Class) |
| 80087 | ARCHER, RAY, 4063 SPALDING HOLLOW, PEACHTREE CORNERS, GA, 30092-1965 | US Mail (1st Class) |
| 80087 | ARCHER, RON, PO BOX 175, DAVIDSON, NC, 28036 | US Mail (1st Class) |
| 80088 | ARCHIBALD, DAVID, 22 MCLEOD GREEN, NORTH BERWICK, EH39 5GY GREAT BRITAIN | US Mail (1st Class) |
| 80087 | ARCHIBALD, KENT, 15 EVERGREEN LN, NORTH OAKS, MN, 55127 | US Mail (1st Class) |
| 80087 | ARD, J BRYAN, 22362 QUAIL HOLLOW RD, LORANGER, LA, 70446 | US Mail (1st Class) |
| 80087 | ARDEN, SCOTT, 20041 OSTERMAND RD G11, LAKE FOREST, CA, 92630 | US Mail (1st Class) |
| 80088 | ARDENT PAINTCARE LTD, 27 FARTHING CROFT, HIGHNAM, GLOUCESTERSHIRE, GL2 8EQ GREAT BRITAIN | US Mail (1st Class) |
| 80087 | ARDIZZONE, MARK, 10015 VOUGHT LN, MCKINNEY, TX, 75071 | US Mail (1st Class) |
| 80088 | ARDMORE FLYING SCHOOL, ATTN: PETER MCCARTY, HARVARD LANE, PO BOX 72-744, PAPAKURA, AUCKLAND, 2244 NEW ZEALAND | US Mail (1st Class) |
| 80087 | ARDUINI, ROBERT, 2137 SAN MIGUEL CT, PORTALES, NM, 88130 | US Mail (1st Class) |
| 80087 | ARDUINI, ROBERT, 4040 KNOX AVE, ROSAMOND, CA, 93560 | US Mail (1st Class) |
| 80087 | AREA 22 AVIATION, 154 MIDDLE BURNT FORK RD, STEVENSVILLE, MT, 59870-2619 | US Mail (1st Class) |
| 80087 | AREHART, GREG B, 9339 1990 LANE, AUSTIN, CO, 81410 | US Mail (1st Class) |
| 80087 | ARENARE, B, 5329 FAIRDALE LN, HOUSTON, TX, 77056 | US Mail (1st Class) |
| 80088 | ARENAS MARTIN, ANTONIO, C/DIEGO DAVILA, 32, SONSECA, TOLEDO, 45100 SPAIN | US Mail (1st Class) |
| 80087 | ARENDT, RANDY, 1203 CARTWRIGHT DRIVE, CATAWBA, NC, 28609 | US Mail (1st Class) |
| 80087 | ARENS, JOSH, 2088 BLACKSTONE LN, HOWELL, MI, 48843-6882 | US Mail (1st Class) |
| 80087 | ARES DEFENSE SYSTEMS INC, ATTN GEOFF HERRING, PO BOX 120789, MELBOURNE, FL, 32912-0789 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | AREVALO, MARIO JOSE, BAR.508,SEC.208,MANZANA H, CASA44-PASO DE LOS LIBRES, CORRIENTES, 3320 ARGENTINA | **US Mail (1st Class)** |
| 80087 | ARFORD, DENNIS, 504 ASHBROOK CT, ATHENS, GA, 306053986 | **US Mail (1st Class)** |
| 80087 | ARGANBRIGHT, MICHAEL J, 2395 A AVENUE, LINDEN, IA, 50146 | **US Mail (1st Class)** |
| 80087 | ARGAST, GRAYDON, 5200 TAMARA STREET, BAKERSFIELD, CA, 93308 | **US Mail (1st Class)** |
| 80087 | ARGENCE, ENAS A, 8820 TANGLEWILD PLACE, RIVER RIDGE, LA, 70123 | **US Mail (1st Class)** |
| 80087 | ARGENTA ACQUISITIONS LLC, 224 VALMAR ST, LITTLE ROCK, AR, 722055761 | **US Mail (1st Class)** |
| 80087 | ARGENTIERI, THOMAS, 1008 DARBY DRIVE, YARDLEY, PA, 19067 | **US Mail (1st Class)** |
| 80087 | ARGO, JAMES, 753 ASPEN LN, WINDER, GA, 30680 | **US Mail (1st Class)** |
| 80087 | ARGO, TIM, 817 MILLER LN SE, STEWARTVILLE, MN, 55976-2303 | **US Mail (1st Class)** |
| 80087 | ARGONDELIS, MIKE, 9743 CHAMBRAY ST, PORTAGE, MI, 49002 | **US Mail (1st Class)** |
| 80087 | ARGUELLES, IGNACIO, 13916 WEIDNER ST., PACOIMA, CA, 91331 | **US Mail (1st Class)** |
| 80087 | ARIAS, ANTONIO, 900 RR 620 S STE C101, AUSTIN, TX, 78734 | **US Mail (1st Class)** |
| 80087 | ARIAS, RICK, 855 HANLON WAY, BENICIA, CA, 94510 | **US Mail (1st Class)** |
| 80087 | ARIC J KRAUSE, 14369 KEIL RD NE, AURORA, OR, 97002-9410 | **US Mail (1st Class)** |
| 80087 | ARIE AVIATION LLC, 11440 DEER RIDGE LN, FELTON, PA, 173228628 | **US Mail (1st Class)** |
| 80088 | ARIEGSA MANUFACTURING, AREA A6-DIVISION 136/4, 10TH OF RAMADAN CITY, 44637 EGYPT | **US Mail (1st Class)** |
| 80088 | ARINGER, PETER, C/O ARINGER AUTOMOBILTECHNIK E K, ABTEILUNG LUFTFAHRT/FUELLENBRUCHSTR 209, HERFORD DE, 32051 GERMANY | **US Mail (1st Class)** |
| 80087 | ARITA, PAUL A, 1124 GRANDIFLORA DR, LELAND, NC, 28451 | **US Mail (1st Class)** |
| 80087 | ARIZONA AVIATION SERVICES, 3948 TROTWOOD DR, LAKE HAVASU CITY, AZ, 86406 | **US Mail (1st Class)** |
| 80087 | ARIZONA DEPT. OF REVENUE, 1600 WEST MONROE STREET, PHOENIX, AZ, 85007-2650 | **US Mail (1st Class)** |
| 80087 | ARJAY ENTERPRISES, LLC, 4801 CRANBROOK DR W, COLLEYVILLE, TX, 76034-4365 | **US Mail (1st Class)** |
| 80087 | ARKADELPHIA AIRCRAFT SERVICES, 1206 SHARON DR, JONESBORO, AR, 72405 | **US Mail (1st Class)** |
| 80088 | ARKANA HOLDINGS PTY LTD., 31 BERKELEY CT, CABOOLTURE, QLD, 4510 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | ARKANSAS DEPT. OF REVENUE, EXCISE TAX, PO BOX 1272, LITTLE ROCK, AR, 72203-1272 | **US Mail (1st Class)** |
| 80088 | ARKAROOLA AIR SERVICES PTY LTD, PRIVATE BAG 106, PORT AUGUSTA, SA, 5700 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | ARKEMA, DANIEL, 3952 N POINT RIDGE RD, BUCKEYE, AZ, 85396 | **US Mail (1st Class)** |
| 80087 | ARKEMA, DANIEL, 2437 N BEVERLY PLACE, BUCKEYE, AZ, 85396-1790 | **US Mail (1st Class)** |
| 80087 | ARKOVICH, JOHN R, 3007 GALA TRAIL, EMMETT, ID, 83617-8008 | **US Mail (1st Class)** |
| 80087 | ARMBRECHT, DAVID, PO BOX 4412, PAGOSA SPRINGS, CO, 81157 | **US Mail (1st Class)** |
| 80088 | ARMBRUST, MARTIN, RUA HELLER 379, NOVO HAMBURGO, RS, 93510-330 BRAZIL | **US Mail (1st Class)** |
| 80087 | ARMBRUSTER, RICHARD G, 13352 CHARDON WINDSOR ROAD, CHARDON, OH, 44024 | **US Mail (1st Class)** |
| 80087 | ARMEN, BENJAMIN S, 728 FLIGHTLINE DR, SPRING BRANCH, TX, 78070 | **US Mail (1st Class)** |
| 80087 | ARMENDARIZ, DANIEL, 13556 OAKLEAF LN, RAMONA, CA, 92065 | **US Mail (1st Class)** |
| 80087 | ARMENTROUT, NEIL, 41241 COUNTY ROAD 86, BAY MINETTE, AL, 36507 | **US Mail (1st Class)** |
| 80087 | ARMITAGE, ANNE, 18 PICKETT ST, BEVERLY, MA, 01915 | **US Mail (1st Class)** |
| 80087 | ARMS, JOSEPH L, PO BOX 814920, BAKERSFIELD, CA, 933801492 | **US Mail (1st Class)** |
| 80087 | ARMSTEAD, SCOTTY, 8720 SCENIC HWY, PENSACOLA, FL, 32514-8265 | **US Mail (1st Class)** |
| 80087 | ARMSTORNG, CHUCK, 195 FOOTHILLS SOUTH DR, SEDONA, AZ, 86336-5030 | **US Mail (1st Class)** |
| 80087 | ARMSTRONG, AARON, 13033 GREEN BAY RD, MEQUON, WI, 53097 | **US Mail (1st Class)** |
| 80088 | ARMSTRONG, ALEX, 11 GLENDINING AVE, NORTH EAST VALLEY, DUNEDIN, 9012 NEW ZEALAND | **US Mail (1st Class)** |
| 80088 | ARMSTRONG, ALEX, 95 OPOHO ROAD, DUNEDIN, 9001 NEW ZEALAND | **US Mail (1st Class)** |
| 80087 | ARMSTRONG, BENJAMIN A, 1521 W WILSHIRE DR, PHOENIX, AZ, 850077217 | **US Mail (1st Class)** |
| 80087 | ARMSTRONG, BRANDON, 5036 E CAMINO SEGUNDO, SIERRA VISTA, AZ, 85650-9455 | **US Mail (1st Class)** |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | ARMSTRONG, BRIAN, 3753 SEWELL MILL RD, MARIETTA, GA, 30062 | US Mail (1st Class) |
| 80087 | ARMSTRONG, CHARLES, 2052 QUAKER WAY 11, ANNAPOLIS, MD, 21401 | US Mail (1st Class) |
| 80087 | ARMSTRONG, CHARLES, 744 NOAH DR STE 1134-362, JASPER, GA, 30143-8705 | US Mail (1st Class) |
| 80087 | ARMSTRONG, CLIFF, 212 NORTH TULANE, LIBERAL, KS, 67901 | US Mail (1st Class) |
| 80088 | ARMSTRONG, DAVID R DAVE, PO BOX 30524, METSEF, FRANCISTOWN,  BOTSWANA | US Mail (1st Class) |
| 80087 | ARMSTRONG, DAVID T, 21 COACHMAN CIRCLE, STAFFORD, VA, 22554 | US Mail (1st Class) |
| 80087 | ARMSTRONG, JACK, 10346 JEFFERY PINE ROAD, UNIT 1, TRUCKEE, CA, 96161 | US Mail (1st Class) |
| 80088 | ARMSTRONG, JAMES, LLWYN BEDW, 25 HEOL LAS, YNYSMEUDWY, PONTARDAWE, GLA, SA8 4PR GREAT BRITAIN | US Mail (1st Class) |
| 80087 | ARMSTRONG, JENNIE, 7606 SW FLORENCE LN, PORTLAND, OR, 97223 | US Mail (1st Class) |
| 80087 | ARMSTRONG, JOHN, 10240 MEADOW MIST CT, COLORADO SPRINGS, CO, 80920 | US Mail (1st Class) |
| 80087 | ARMSTRONG, JOHN H, 17566 DEAVERS COURT, HAMILTON, VA, 20158 | US Mail (1st Class) |
| 80087 | ARMSTRONG, MIKE, 1448 WILD OAK CT, LAKEPORT, CA, 95453 | US Mail (1st Class) |
| 80088 | ARMSTRONG, P W, 2 HALL CLOSE WHISSENDINC, OAKHAM, RUTLAND, LE15 7HN GREAT BRITAIN | US Mail (1st Class) |
| 80087 | ARMSTRONG, PATRICK, BOX 1472, 138 MADRID, EL GRANADA, CA, 94018 | US Mail (1st Class) |
| 80087 | ARMSTRONG, RANDY, BOX 181, FREEDOM, WY, 83120 | US Mail (1st Class) |
| 80087 | ARMSTRONG, ROBERT, 24545 S SKYLANE DR, CANBY, OR, 97013 | US Mail (1st Class) |
| 80088 | ARMSTRONG, TREKKER / BRADFORD, 7 BUNNY HOLLOW, CALGARY, AB, T3R 1H6 CANADA | US Mail (1st Class) |
| 80087 | ARMSTRONG, WANLISS, PO BOX 1089, JAL, NM, 88252 | US Mail (1st Class) |
| 80087 | ARMSTRONG, WILL, 9004 COUNTY ROAD 6870, LUBBOCK, TX, 79407-6762 | US Mail (1st Class) |
| 80087 | ARMSTRONG-LUETHI, STEPHAN, PO BOX 1971, JULIAN, CA, 920361971 | US Mail (1st Class) |
| 80087 | ARNAOUTIS, ANTONIOS D (TONY), 17 TIFFANY CIRCLE, ORMOND BEACH, FL, 32174 | US Mail (1st Class) |
| 80088 | ARNAR, KRISTJAN, KROSSEYRARVEGUR 2, HAFNARFJORDUR, 220 ICELAND | US Mail (1st Class) |
| 80088 | ARNASON, OLAFUR, VESTURAS 20 REYKJAVIK, REYKJAVIK 110, IS-00110 ICELAND | US Mail (1st Class) |
| 80088 | ARNAUD, MULLER, 38 RUE EDMOND DAUBRIC, GUJAN-MESTRAS, GIRONDE, 33470 FRANCE | US Mail (1st Class) |
| 80087 | ARNDT, JOHN, 2982 AMELIA BLUFF DR, JACKSONVILLE, FL, 32226 | US Mail (1st Class) |
| 80087 | ARNDT, SCOTT, 17800 AIRFIELD LN, PEARLAND, TX, 77581 | US Mail (1st Class) |
| 80088 | ARNET, JOSEF, BAHNHOFSTRASSE 2, DAGMERSELLEN, CH-6252 SWITZERLAND | US Mail (1st Class) |
| 80087 | ARNETT, LANCE, 11854 LE DOUX RD, FALCON, CO, 80831 | US Mail (1st Class) |
| 80087 | ARNHOLT, DAVID, PO BOX 43, CAMBRIDGE CITY, IN, 47327 | US Mail (1st Class) |
| 80087 | ARNIE, NEIL S, 11519 SW 98TH AVE, TIGARD, OR, 972235311 | US Mail (1st Class) |
| 80087 | ARNN, BEAU, 189 DOGWOOD LANE, DANVILLE, VA, 24540 | US Mail (1st Class) |
| 80088 | ARNOLD DU BRUIN & ASSOC (PTY) LTD, PO BOX 71937, BRYANSTON, JOHANNESBURG, 2021 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | ARNOLD, ALAN, PO BOX 946, BASALT, CO, 81621 | US Mail (1st Class) |
| 80087 | ARNOLD, BILL, 812 BENTHAVEN ST, FORT COLLINS, CO, 80526 | US Mail (1st Class) |
| 80088 | ARNOLD, CHRISTOPHER, 8 SHEARWATER DRIVE, BRACKNELL, BERKSHIRE, RG12 8EN GREAT BRITAIN | US Mail (1st Class) |
| 80087 | ARNOLD, CRAIG, 12 SONGBIRD DR, ROSHARON, TX, 77583 | US Mail (1st Class) |
| 80088 | ARNOLD, DARCY, 13-26328 TWP RD 532A, SPRUCE GROVE, AB, T7X 4M1 CANADA | US Mail (1st Class) |
| 80087 | ARNOLD, DEAN, 25301 LUDWELL, CHAPEL HILL, NC, 27517 | US Mail (1st Class) |
| 80087 | ARNOLD, ERICA, PO BOX 565, MAYER, AZ, 86333 | US Mail (1st Class) |
| 80087 | ARNOLD, JEREMY C, 1925 OVERLAND AVE #206, LOS ANGELES, CA, 90025 | US Mail (1st Class) |
| 80087 | ARNOLD, JONAH JR, 133 ADMIRALTY WAY, MILLEDGEVILLE, GA, 31061-9074 | US Mail (1st Class) |
| 80087 | ARNOLD, KEITH, 21348 RIDGEVIEW DR, GARFIELD, AR, 72732 | US Mail (1st Class) |
| 80088 | ARNOLD, KEVIN, 4 CROWSON CIRCLE, DARWN, NT, 0880 AUSTRALIA | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | ARNOLD, NATHANIEL SCOTT, 1604 BALIHAI CT, GULF BREEZE, FL, 32563-2760 | US Mail (1st Class) |
| 80087 | ARNOLD, ROBERT, 3849 VENTNOR DRIVE, TITUSVILLE, FL, 32796 | US Mail (1st Class) |
| 80087 | ARNOLD, ROBERT, 2407 E LEONORA ST, MESA, AZ, 85213 | US Mail (1st Class) |
| 80087 | ARNOLD, SCOTT, 7022 SHALLOWFORD RD, SUITE 1 UNIT 521, CHATTANOOGA, TN, 37421-6714 | US Mail (1st Class) |
| 80087 | ARNOLD, SCOTT / ARNOLD, LISA, 303 ASTER RIDGE TRL, PEACHTREE CITY, GA, 30269 | US Mail (1st Class) |
| 80087 | ARNOLD, SIDNEY, 1517 RIMROCK COVE, SPRING BRANCH, TX, 78070 | US Mail (1st Class) |
| 80087 | ARNOLD, STEVE D, 2846 N COHO DR, PORT CLINTON, OH, 43452-3308 | US Mail (1st Class) |
| 80088 | ARNOLD, STEVE D, 2A, COPT OAK CLOSE, COVENTRY, WEST MIDLANDS, CV4 8GS GREAT BRITAIN | US Mail (1st Class) |
| 80088 | ARNOLD, TIM, 1 RECTORY CLOSE, BOLTON PERCY, YORK, NORTH YORKSHIRE, YO23 7AX GREAT BRITAIN | US Mail (1st Class) |
| 80087 | ARNOLD, TORSTEN, 8021 54TH ST NW, GIG HARBOR, WA, 98335 | US Mail (1st Class) |
| 80087 | ARNOLDY, DAVID, 1328 TECHO ALTO COURT, LAS CRUCES, NM, 88007 | US Mail (1st Class) |
| 80087 | ARNSTAD, DANIEL, 2627 N FOOTE DR, PHOENIX, AZ, 85008-1921 | US Mail (1st Class) |
| 80087 | ARNY, WAYNE, 975 MAIN STREET, GALESVILLE, VA, 20765-0290 | US Mail (1st Class) |
| 80087 | ARNZEN, PATRICK, 4700 AIRPORT PKWY, ADDISON, TX, 75001 | US Mail (1st Class) |
| 80087 | AROLA, PEKKA JUHANI, 11951 ROYAL PALM BLVD #204, CORAL SPRINGS, FL, 33065 | US Mail (1st Class) |
| 80087 | ARONOW, CLARE, 4 WASHINGTON SQUARE VLG APT 17O, NEW YORK, NY, 10012-1910 | US Mail (1st Class) |
| 80087 | ARONOW, RICHARD A, 1617 SHEFFIELD PARK CT, JACKSONVILLE, FL, 33225 | US Mail (1st Class) |
| 80087 | ARONOW, SUSAN, 3306 MAYFAIR LANE, LEWISVILLE, TX, 75077 | US Mail (1st Class) |
| 80087 | ARONOW, WALTER, 3313 FAIRWAY DR, ARGYLE, TX, 76226 | US Mail (1st Class) |
| 80087 | ARONSON, DAVID, 903 GRANADA LANE, VACAVILLE, CA, 95688 | US Mail (1st Class) |
| 80087 | ARONSON, KEITH, 5560 BROADWAY, SACRAMENTO, CA, 95820 | US Mail (1st Class) |
| 80087 | ARONSON, KEN, PO BOX 2167, TRUCKEE, CA, 96160 | US Mail (1st Class) |
| 80088 | ARONYK, EDWARD, 7726 86 AVE NW, EDMONTON, AB, T6C 1H8 CANADA | US Mail (1st Class) |
| 80088 | ARONYK, EDWARD, #201, 10351 82 AVE NW, EDMONTON, AB, T6E 1Z9 CANADA | US Mail (1st Class) |
| 80087 | ARP, ALLEN, 6303 CENTRAL DR, MUKILTEO, WA, 98275 | US Mail (1st Class) |
| 80087 | ARPIN, KEVIN, 5407 W 51ST ST., ROELAND PARK, KS, 66205 | US Mail (1st Class) |
| 80087 | ARRIGHI, DAVID A, 3926 NOTRE DAME CIRCLE, ABILENE, TX, 79602 | US Mail (1st Class) |
| 80087 | ARRIGO, JOHN / ARRIGO, GEORGIANA, 4733 HUNTING COUNTRY RD, TRYON, NC, 28782 | US Mail (1st Class) |
| 80087 | ARRON, BRETT L, 1924 SPRUCEWOOD WAY, PORT ORANGE, FL, 32128 | US Mail (1st Class) |
| 80088 | ARROWSMITH, ROY/ WWM&T LTD, UNIT 13, LONG FIELD FARM, LND ESTATE HALL MOSS LANE, WOODFORD, CHESHIRE, SK7 1RB GREAT BRITAIN | US Mail (1st Class) |
| 80088 | ARRUE, JORGE, LA GLORIA 40 APT 1910, LAS CONDES, SANTIAGO, 7560957 CHILE | US Mail (1st Class) |
| 80087 | ARSENAULT, MIKE, 27031 DRIFTWOOD DR, BONITA SPRINGS, FL, 34135 | US Mail (1st Class) |
| 80087 | ART CRAFT PAINT, 3203 LIGHTING ST., SUITE 108, SANTA MARIA, CA, 93455 | US Mail (1st Class) |
| 80088 | ARTAMONOV, IVAN, ORSKAYA STR. 25, ROSTOV-ON-DON, ROSTOV OBLAST, 344065 RUSSIA | US Mail (1st Class) |
| 80087 | ARTER, CALVIN/BLACK CAT AV, 4943 SOUTH LAKE DR, MULBERRY, FL, 33860 | US Mail (1st Class) |
| 80087 | ARTER, WARREN S, 345 CRISS DR, ECRU, MS, 38841 | US Mail (1st Class) |
| 80087 | ARTHUR C GLASS, 3157 4TH STREET, HUBBARD, OR, 97032-9689 | US Mail (1st Class) |
| 80088 | ARTHUR PENNER, 7 MILL RACE CR., ST. JACOBS, ON, N0B2K0 CANADA | US Mail (1st Class) |
| 80088 | ARTHUR PIPE & STEEL AUSTRALIA PTY LTD., PO BOX 7244, EAST ALBURY, NSW, 2640 AUSTRALIA | US Mail (1st Class) |
| 80087 | ARTHUR, DAVID, 10392 N NATCHEZ LOOP, DUNNELLON, FL, 34434 | US Mail (1st Class) |
| 80087 | ARTHUR, EDWARD D, 7015 SW FLORENCE LN, PORTLAND, OR, 97223 | US Mail (1st Class) |
| 80087 | ARTHUR, EDWARD D, 986 S BREAKER AVE, ROCKAWAY BEACH, OR, 97136-9704 | US Mail (1st Class) |
| 80087 | ARTHUR, GARY D, 10106 PALERMO CIRCLE APT 201, TAMPA, FL, 33619 | US Mail (1st Class) |
| 80087 | ARTIGAS, JORGE, 1550 SW 190 AVE, PEMBROKE PINES, FL, 33029 | US Mail (1st Class) |

Case 23-62260-dwh11    Doc 121    Filed 04/19/24

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | ARTIGAS, JORGE, 11890 GREEN OAK DR, DAVIE, FL, 33330 | US Mail (1st Class) |
| 80087 | ARTLIP, JAMES, 3225 MOUNTAIN HILL DR, WAKE FOREST, NC, 27587 | US Mail (1st Class) |
| 80087 | ARTMAN DAVID H JR, 4102 COBALT CIR, PANAMA CITY, FL, 324087069 | US Mail (1st Class) |
| 80087 | ARTMAN, DAVID H JR, 352 BUCKTAIL DRIVE, CENTRAL CITY, PA, 15926 | US Mail (1st Class) |
| 80087 | ARTOLA, RICARDO, 1711 KINGWOOD DR, LAREDO, TX, 78045-8300 | US Mail (1st Class) |
| 80088 | ARTYMOWICZ, PAWEL, 37 FAIRHILL CRES, TORONTO, ON, M3A 1N7 CANADA | US Mail (1st Class) |
| 80087 | ARVAI JOSEPH, 5450 WECKER WAY, ELKRIDGE, MD, 210755577 | US Mail (1st Class) |
| 80087 | ARVAI, JOSEPH, 19232 NELSON CT, VALLEY LEE, MD, 20692 | US Mail (1st Class) |
| 80087 | ARVEE 7 LLC, 469 S MCDONOUGH ST, MONTGOMERY, AL, 361044225 | US Mail (1st Class) |
| 80087 | ARVEE SEVEN ALPHA LLC, 4745 PRESCOTT AVE STE 206, LINCOLN, NE, 685065459 | US Mail (1st Class) |
| 80088 | ASA ESPORTE LTDA, ROD JOAO CARLOS STRASS, 10551 HGR 06, LONDRINA-PARANA, 86105000 BRAZIL | US Mail (1st Class) |
| 80087 | ASA, JOE, 1080 W MILTON DR, GLENDORA, CA, 91741 | US Mail (1st Class) |
| 80088 | ASAER LTDA, ESTRADA DE RIVIERA S/N, HGR CATULEVE AQUIRAZ CE BR, 61 700000 BRAZIL | US Mail (1st Class) |
| 80088 | ASAS DE SOCORRO, AEROPTO MCPL DE ANAPOLIS, ANAPOLIS- GO, 75104-280 BRAZIL | US Mail (1st Class) |
| 80087 | ASAUSKAS, PERRY, 10390 JOLIET STREET, ST. JOHN, IN, 46373 | US Mail (1st Class) |
| 80087 | ASBE, KEN, 20544 FINCH AVE, CLEAR LAKE, IA, 50428 | US Mail (1st Class) |
| 80087 | ASBELL, WILLIAM E, 1100 CEDAR ST LAWRENCEVILLE IL 62439, LAWRENCEVILLE, IL, 62439 | US Mail (1st Class) |
| 80087 | ASBERRY, MEL, C/O SHORT STOP AIRPORT, 2464 COUNTY ROAD 655, FARMERSVILLE, TX, 75442-6014 | US Mail (1st Class) |
| 80087 | ASBURY, CHRISTY, 3140 CHATATA VALLEY RD NE, CHARLESTON, TN, 37310-6248 | US Mail (1st Class) |
| 80087 | ASBURY, GERALD, 12519 MELLVILLE DRIVE, HOUSTON, TX, 77089 | US Mail (1st Class) |
| 80087 | ASCENCIO, BLANCA, 531 GARFIELD ST, WOODBURN, OR, 97071-4611 | US Mail (1st Class) |
| 80088 | ASCHBACHER, FRANZ, WINKLERN 254, WINKLERN, 9841 AUSTRIA | US Mail (1st Class) |
| 80088 | ASCHENBRENNER, COREY, SITE 7 BOX 5 RR 1, DIDSBURY, AB, T0M 0W0 CANADA | US Mail (1st Class) |
| 80087 | ASCHER, LENARD & AARON, 780 E FRANCIS ST UNIT Q, ONTARIO, CA, 91761 | US Mail (1st Class) |
| 80087 | ASCOLESE, MIKE, 867 CARPENTER RD, ATHOL, MA, 01331 | US Mail (1st Class) |
| 80088 | ASELA JSC ATTN ANDRIUS TOLEIKIS, SVITRIGAILOS STR 11A-327, VILNIUS, LT-03228 LITHUANIA | US Mail (1st Class) |
| 80088 | ASELA JSC ATTN: TOLEIKIS, ANDRIUS, SMOLENSKO STR 5F, VILNIUS, LT-03202 LITHUANIA | US Mail (1st Class) |
| 80088 | ASGEIRSSON, SIGURDUR, KAPLASKJOLSVEGUR 41, REYKJAVIK, IS-107 ICELAND | US Mail (1st Class) |
| 80087 | ASHBY, DARRELL, 25805 DUPONT AVE, ELKO, MN, 55020 | US Mail (1st Class) |
| 80087 | ASHBY, DENNIS, 288 COUNTY RD 12200, PARIS, TX, 75462 | US Mail (1st Class) |
| 80088 | ASHBY, MARK, LEWIN HOUSE, EAST CHARLETON, KINGSBRIDGE, DEVON, TQ7 2AR GREAT BRITAIN | US Mail (1st Class) |
| 80087 | ASHBY, STEVEN R, 2230 MOUNTAIN CREEK DR, STONE MOUNTAIN, GA, 30087 | US Mail (1st Class) |
| 80087 | ASHCRAFT, TODD, 324 WEYMOUTH AVE, ELGIN, IL, 60124 | US Mail (1st Class) |
| 80088 | ASHCROFT, JOHN, PO BOX 531, HAHNDORF, SA, 5245 AUSTRALIA | US Mail (1st Class) |
| 80087 | ASHENDEN, STUART C, 11677S 4340W, SOUTH JORDAN, UT, 84095 | US Mail (1st Class) |
| 80087 | ASHER, KEVIN, 3751 N CROSSOVER DR, WASILLA, AK, 99623 | US Mail (1st Class) |
| 80087 | ASHER, KIRAN, 5727 128TH ST SW, MUKILTEO, WA, 98275-5540 | US Mail (1st Class) |
| 80087 | ASHER, MITCH, 1010 NORTH HILL, PEACHTREE CITY, GA, 30269-1327 | US Mail (1st Class) |
| 80087 | ASHER, MITCHELL J, 130 LOBLOLLY CIRCLE, PEACHTREE CITY, GA, 30269-2035 | US Mail (1st Class) |
| 80087 | ASHER, ROBERT P, 13900 S NEW ERA RD, OREGON CITY, OR, 97045 | US Mail (1st Class) |
| 80087 | ASHEY, ROBERT, 119 FOREST DR, BOISE, ID, 83716 | US Mail (1st Class) |
| 80087 | ASHFORD, JOHN, 354 NORTHLAKE AVE, PAGOSA SPRINGS, CO, 81147 | US Mail (1st Class) |
| 80087 | ASHFORD, JOHN R / CATHERINE J, 408 SHERYL LANE, DENISON, TX, 75021 | US Mail (1st Class) |
| 80088 | ASHKENAZI, AVI, DAVID ELAZAR 7, GIVAT SHMUEL, 5403207 ISRAEL | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | ASHLEY HEATING & AIR, 6274 E BEECHCRAFT CIR, WASILLA, AK, 996549371 | US Mail (1st Class) |
| 80087 | ASHLEY, BROOKE, 127 S CHURCH ST, WOODSTOCK, VA, 22664 | US Mail (1st Class) |
| 80087 | ASHLEY, CANYON, 1286 W WILDSHEEP LN, MERIDIAN, ID, 83642 | US Mail (1st Class) |
| 80087 | ASHLEY, JASON, 4980 NORTH MARINE DR, CHICAGO, IL, 60640 | US Mail (1st Class) |
| 80087 | ASHLEY, JORDAN, 4761 W 400 N, MARION, IN, 46952-6865 | US Mail (1st Class) |
| 80088 | ASHMAN, FRANK, 1158 JONDARYAN-NUNGIL RD, BRYMAROO QLD 4403, BRYMAROO, QLD, 4403 AUSTRALIA | US Mail (1st Class) |
| 80087 | ASHMORE, RICK, 3405 DEARBORN BLVD, SIOUX CITY, IA, 51104-2609 | US Mail (1st Class) |
| 80087 | ASHMORE, ROBERT, 13013 N PANARAMA DR #102, FOUNTAIN HILLS, AZ, 85268 | US Mail (1st Class) |
| 80087 | ASHMORE, ROBERT, 16830 E JACKLIN DR, FOUNTAIN HILLS, AZ, 85268 | US Mail (1st Class) |
| 80087 | ASHMORE, SARAH, 2119 RIVERWALK DR #143, MOORE, OK, 73160 | US Mail (1st Class) |
| 80087 | ASHPAUGH, JAMES, 2022 VIVA ROAD, BRYAN, TX, 77807 | US Mail (1st Class) |
| 80087 | ASHTON, BRIAN, PO BOX 406, WRANGELL, AK, 99929 | US Mail (1st Class) |
| 80088 | ASHTON, BRUCE, RR2 BOX 205, MORDEN, MB, R6M 2A1 CANADA | US Mail (1st Class) |
| 80088 | ASHTON, DONALD, C/O POST OFFICE, KATANDRA WESTKATANDRA WEST, VIC, 3634 AUSTRALIA | US Mail (1st Class) |
| 80088 | ASHTON, DONALD NEIL, 410 CREIGHTON RD, KATANDRA WEST, VIC, 3634 AUSTRALIA | US Mail (1st Class) |
| 80087 | ASHWILL GREGORY L TRUSTEE, PO BOX 743, OVERGAARD, AZ, 859330743 | US Mail (1st Class) |
| 80087 | ASHWILL, GREGG L, 2340 VOYAGER CIR, OVERGAARD, AZ, 95933 | US Mail (1st Class) |
| 80088 | ASHWOOD, G A /TASAIR PTY LTD, CAMBRIDGE AERODROME, BOX 451E G P O, HOBART, TAS, 7001 AUSTRALIA | US Mail (1st Class) |
| 80087 | ASHWORTH, ROBERT, 344 TROON CT, NAPA, CA, 94558 | US Mail (1st Class) |
| 80088 | ASIAN AERONAUTICS SERVICES,INC, MANUEL A.ROXAS HIGHWAY, CLARK FREEPORT ZONE, CLARK FIELD, PAMPANGA, 2009 PHILIPPINES | US Mail (1st Class) |
| 80088 | ASIF, MUEEZ, ASKARI COLONY LANE 3 HOUSE 10, PHASE 1 CANTL, MULTAN, PUNJAB, 60000 PAKISTAN | US Mail (1st Class) |
| 80087 | ASIS, ROBERT, 20791 SKIMMER LANE, HUNTINGTON BEACH, CA, 92646 | US Mail (1st Class) |
| 80087 | ASKINS, EDWARD, 9652 AIRPARK DR, GRANBURY, TX, 76049 | US Mail (1st Class) |
| 80087 | ASLESON, JAMES, 3996 COUNTY RD 97, INTERNATIONAL FALLS, MN, 56649 | US Mail (1st Class) |
| 80087 | ASMIS, OLAF, 1347 BEAVER CREEK LN, PASO ROBLES, CA, 93446 | US Mail (1st Class) |
| 80087 | ASP, DAVID, 538 STONEHAVEN CT, DAYTON, NV, 89403 | US Mail (1st Class) |
| 80087 | ASPENGREN, ANTHONY, 403 S BOONE ST., BOONE, IA, 50036 | US Mail (1st Class) |
| 80087 | ASPENGREN, MARK K, 1302 SOUTHFIELD DR, JEFFERSON, IA, 50129 | US Mail (1st Class) |
| 80087 | ASPENSON, JIM, 17 N HIGH POINT RD, VALLEY CENTER, KS, 67147 | US Mail (1st Class) |
| 80088 | ASPREY, JAMES, 2346 151 A ST., SOUTH SURREY, BC, V4A 8T1 CANADA | US Mail (1st Class) |
| 80088 | ASSELIN, MICHEL, 449 FLAT RAPIDS RD, ARNPRIOR, ON, K7S 3G8 CANADA | US Mail (1st Class) |
| 80087 | ASSELTA, PAUL M, 1709 MALLARD DRIVE, CORINTH, TX, 76210 | US Mail (1st Class) |
| 80087 | ASSON, KEN, 6857 BUTTERFIELD DR, CHERRY VALLEY, IL, 61016-9119 | US Mail (1st Class) |
| 80088 | ASTESANO, EMANUEL, CHACABUCO 942, CA ADA ROSQUIN, SANTA FE REPBLICA, 2454 ARGENTINA | US Mail (1st Class) |
| 80088 | ASTON, STEPHEN N, 31 OAK RIDGE BLVD, BELLEVILLE, ON, K8N 521 CANADA | US Mail (1st Class) |
| 80088 | ASTOR, JAMES, 19C HORNTON ST, LONDON, W8 7NR GREAT BRITAIN | US Mail (1st Class) |
| 80087 | ASTRAEUS LLC, 5 E HIGH POINT RD, STUART, FL, 349967003 | US Mail (1st Class) |
| 80087 | ASTROTH, MATTHEW, 375 E MAINE AVE, SOUTHERN PINES, NC, 28387 | US Mail (1st Class) |
| 80087 | ASTRUP, LLOYD, 3518 CHARLEMAGNE LANE, ST CHARLES, IL, 60174 | US Mail (1st Class) |
| 80088 | ATALLA, ANDREW, 13-2120 NORDIC DRIVE, WHISTLER, BC, V0N 1B2 CANADA | US Mail (1st Class) |
| 80087 | ATCHISON, J DAVE, 120 STARGAZE RIDGE, CANTON, GA, 30114 | US Mail (1st Class) |
| 80088 | ATECH BUSINESS SUPPLIES PTY, LTD, /PIETER VAN ZYL, PO BOX 3535, VANDERBIJLPARK, 1900 SOUTH AFRICA, REPUBL | US Mail (1st Class) |

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | ATHENA AERO INC, 704 N KING ST STE 500, WILMINGTON, DE, 198013584 | US Mail (1st Class) |
| 80088 | ATHERTON, FINLEY, PO BOX 4, GUYRA, NSW, 2365 AUSTRALIA | US Mail (1st Class) |
| 80087 | ATHEY, JEFF / ATHEY, JERRY, 1804 CR 284, ALVIN, TX, 77511 | US Mail (1st Class) |
| 80087 | ATKIN, BILL, 1407 SAN FELIPE DR, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 80087 | ATKIN, JENNIFER, 674 WESTERN AVE, SHEBOYGAN FALL, WI, 53085 | US Mail (1st Class) |
| 80087 | ATKINS, DAVID, 16603 103RD AVE COURT E, PUYALLUP, WA, 98374 | US Mail (1st Class) |
| 80087 | ATKINS, JAMES, PO BOX 2452, BEAUFORT, SC, 29901 | US Mail (1st Class) |
| 80087 | ATKINS, MELVIN, 3341 MANSEE DR, COTTONWOOD, CA, 96022 | US Mail (1st Class) |
| 80087 | ATKINS, ROBERT, 11620 VICOLO LOOP, WINDERMERE, FL, 34786-6053 | US Mail (1st Class) |
| 80087 | ATKINS, TANNER, 71 HALLDALE DRIVE, WHITELAND, IN, 46184 | US Mail (1st Class) |
| 80087 | ATKINSON AERO / ERIC TOIA, 915 SOPHIA STREET, FREDERICKSBURG, VA, 22401 | US Mail (1st Class) |
| 80087 | ATKINSON JAMES D IV, 2116 N NEVADA AVE, COLORADO SPRINGS, CO, 809076917 | US Mail (1st Class) |
| 80087 | ATKINSON JEFFREY M, 4209 MCKINNEY AVE APT 834, DALLAS, TX, 752054599 | US Mail (1st Class) |
| 80088 | ATKINSON, A J, 77 DOUGLAS ROAD, AMBERLEY, NORTH CANTERBURY, 7410 NEW ZEALAND | US Mail (1st Class) |
| 80087 | ATKINSON, CHRIS, 4693 BEACH CT, DENVER, CO, 80211-1151 | US Mail (1st Class) |
| 80088 | ATKINSON, DEREK, 11 LONG CRAG VIEW, HARROGATE, HG3 2GJ GREAT BRITAIN | US Mail (1st Class) |
| 80087 | ATKINSON, JAMES D IV, 1608 CULEBRA PL, COLORADO SPRINGS, CO, 80907 | US Mail (1st Class) |
| 80087 | ATKINSON, JAMES DUDLEY IV, 2972 BOCAGE LAKE CT, BATON ROUGE, LA, 70809 | US Mail (1st Class) |
| 80087 | ATKINSON, JEFF, 3730 S EVA CIR, SPRINGFIELD, OH, 45504-3763 | US Mail (1st Class) |
| 80087 | ATKINSON, JEFFREY M, 2727 KINGS RD #2145, DALLAS, TX, 75219 | US Mail (1st Class) |
| 80088 | ATKINSON, PAUL, 32 MOORE ST, KINGAROY, QLD, 4610 AUSTRALIA | US Mail (1st Class) |
| 80088 | ATKINSON, PAUL DAVID, PO BOX 735, KINGAROY, QLD, 4610 AUSTRALIA | US Mail (1st Class) |
| 80088 | ATKINSON, R A, 77 SPINE RD, ISIS LAKES, GLOS, GL7 5TL GREAT BRITAIN | US Mail (1st Class) |
| 80087 | ATKINSON, RAY, 7332 26TH AVE NW, SEATTLE, WA, 98117 | US Mail (1st Class) |
| 80088 | ATKINSON, TREVOR, PO BOX 68532, BRYANSTON, GAUTENG, 2021 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | ATLANTA TECHNICAL COLLEGE, ATTN: ACCTS PAYABLE, 1560 METROPOLITAN PARKWAY SW, ATLANTA, GA, 30310-4446 | US Mail (1st Class) |
| 80087 | ATLANTIC ARROW AIRCRAFT INC, 3184 COUNTRY CLUB CT NW, KENNESAW, GA, 301443077 | US Mail (1st Class) |
| 80087 | ATLANTIC AVIATION FLIGHT SUPPORT, INC, 22801 AIRPORT ROAD NE, AURORA, OR, 97002 | US Mail (1st Class) |
| 80087 | ATLAS AIRCRAFT CTR, 115 FLIGHT LINE AVE, PORTSMOUTH, NH, 03801-6811 | US Mail (1st Class) |
| 80088 | ATLASIK, KAMIL, UL ZUCHOW 30, CZESTOCHOWA, 42-202 POLAND | US Mail (1st Class) |
| 80088 | ATLASS, CRAIG, WYNSLEY HAVEN, BEVERLEY ROAD, LEVEN, EAST YORKSHIRE, HU17 5PA GREAT BRITAIN | US Mail (1st Class) |
| 80087 | ATRIA, FRANK, 154C STONY HOLLOW RD, GREENLAWN, NY, 11740-1511 | US Mail (1st Class) |
| 80087 | ATTAWAY, ROBERT H, 568 TRAVELLER ST, MINERAL, VA, 23117 | US Mail (1st Class) |
| 80087 | ATTINGER, BRIAN / BASHORE, LARRY, 207 HEMPT RD, MECHANICSBURG, PA, 17050-2607 | US Mail (1st Class) |
| 80088 | ATTWOOD, KEITH, NEW LENNERTON LANE, SHERBURN IN ELMET, LEEDS, WEST YORKSHIRE, LS25 6JE GREAT BRITAIN | US Mail (1st Class) |
| 80088 | ATUESTA, JUAN, 37-91 POPPY DR E, GUELPH, ON, N1L 0M6 CANADA | US Mail (1st Class) |
| 80088 | ATWELL, BRUCE V, 107 SPRINGMERE DR, CHESTERMERE, AB, T1X 1J3 CANADA | US Mail (1st Class) |
| 80087 | ATWELL, GREG, 2224 S ESTRELLA, MESA, AZ, 85202 | US Mail (1st Class) |
| 80087 | ATWOOD, MARK, 669 ROCK CREEK DR, AURORA, OH, 44202-7607 | US Mail (1st Class) |
| 80087 | ATWOOD, TERRY, 8269 GOLFSIDE DR, JENISON, MI, 49428 | US Mail (1st Class) |
| 80088 | ATX USA CORP / PATAGONIC USA CORP, ATX LOGISTICS SA, ADOLFO ALSINA 495 9NO, PISO CAPITAL FEDERAL, BUENOS AIRES,  ARGENTINA | US Mail (1st Class) |
| 80087 | ATZENHOFFER, BILLY W, 109 E BRACKENRIDGE, EDNA, TX, 77957 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | AUBUCHON, DERRICK, 6860 CHEROKEE AVE, FORT MYERS, FL, 33905 | US Mail (1st Class) |
| 80087 | AUBUCHON, DERRICK, 710 N PROCTOR ST, TACOMA, WA, 98406 | US Mail (1st Class) |
| 80087 | AUBURN UNIVERSITY, 141 ENGINEERING DR, AUBURN, AL, 36849 | US Mail (1st Class) |
| 80087 | AUCKER, COLLIN, 109 E BROAD ST, ELIZABETHVILLE, PA, 17023 | US Mail (1st Class) |
| 80088 | AUCLAIR, AL, 4585 HWY 221, RR2, BERWICK, NS, B0P 1E0 CANADA | US Mail (1st Class) |
| 80087 | AUCLAIR, DOUGLAS, AIR VENTURES FLYING SCHOOL, 300 JENCKES HILL RD, SMITHFIELD, RI, 02917 | US Mail (1st Class) |
| 80088 | AUCLAIR, PATRICE, 1066 RUE CONDE, LAVAL, QC, H7G 4C7 CANADA | US Mail (1st Class) |
| 80088 | AUDAG, JEAN-CHRISTOPHE, 21 RUE CHANZY, MERIGNAC, AQUITAINE, FR-33700 FRANCE | US Mail (1st Class) |
| 80088 | AUDEBERT, REMY, 29 RUE DE LA REPUBLIQUE, SERVON, FR-77170 FRANCE | US Mail (1st Class) |
| 80087 | AUDENRIED, NICHOLAS, 325 BRIDLE PATH TERRACE, SPARKS, NV, 89441 | US Mail (1st Class) |
| 80087 | AUDSLEY, ROBERT, 3221 BRIGHT STAR COVE, BARTLETT, TN, 38134 | US Mail (1st Class) |
| 80088 | AUE, HANS-DIETER, VATER-JAHN-STR. 20, OBERLUNGWITZ, SAXONY, 09353 GERMANY | US Mail (1st Class) |
| 80087 | AUER WILLIAM E, 3256 HOFFMAN CT, EAST LIVERPOOL, OH, 439204035 | US Mail (1st Class) |
| 80087 | AUER, TIM, 93128 RIVER ROAD, JUNCTION CITY, OR, 97448 | US Mail (1st Class) |
| 80087 | AUER, TIM, 4311 CONSTELLATION AVE 56, ANCHORAGE, AK, 99517 | US Mail (1st Class) |
| 80087 | AUER, WILLIAM, 2143 BAYOU GRANDE BLVD NE, ST PETERSBURG, FL, 33703 | US Mail (1st Class) |
| 80087 | AUERBACH, ZACH, 2574 PORTAGE AVE, WAUCONDA, IL, 60084 | US Mail (1st Class) |
| 80087 | AUFDERMAUER, JOHN, 18250 MADISON AVE, CASTRO VALLEY, CA, 94546-1607 | US Mail (1st Class) |
| 80087 | AUG, DAVID, 1208 W MERLIN DR, OZARK, MO, 65721 | US Mail (1st Class) |
| 80088 | AUGE, JEAN-MARC, 9805 DES HARMES, BECANCOUR, PQ, G9H 3R4 CANADA | US Mail (1st Class) |
| 80087 | AUGHINBAUGH, CHRIS, 32065 ROCK ELM DR, WILDOMAR, CA, 92595-8029 | US Mail (1st Class) |
| 80088 | AUGSBURG AIR SERVICE ATTN: POESCHEL, JENAERSTR. 8A, AUGSBURG, 86169 GERMANY | US Mail (1st Class) |
| 80087 | AUGUST AERO LLC, 1001 S MAIN ST STE 600, KALISPELL, MT, 599015635 | US Mail (1st Class) |
| 80087 | AUGUST, ROBERT, 4554 WEST LAKE CT, BEL AIRE, KS, 67220 | US Mail (1st Class) |
| 80087 | AUGUSTA AVIATION, 1775 HIGHLAND AVE, DANIEL FIELD, AUGUSTA, GA, 30904 | US Mail (1st Class) |
| 80087 | AUGUSTA AVIATION INC., 15250 FLIGHT PATH DRIVE, BROOKSVILLE, FL, 34604 | US Mail (1st Class) |
| 80087 | AUGUSTINE, JIM, 11612 RIVERVIEW RD, CHILLICOTHE, IL, 61523 | US Mail (1st Class) |
| 80087 | AUL, JEFFREY, 1187 BIMELER ST NE, BOLIVAR, OH, 44612 | US Mail (1st Class) |
| 80087 | AULD, GREGORY, 275 CROSSING NORTH ST, THIBODAUX, LA, 70301-6837 | US Mail (1st Class) |
| 80087 | AULTMAN, KEITH, 4101 ROLLINGTON ROAD, LOUISVILLE, KY, 40245-1938 | US Mail (1st Class) |
| 80088 | AUNE, LENARD/ BCIT, BOX 591, 5184 KALLUM DRIVE, 108 MILE RANCH, BC, V0K 2Z0 CANADA | US Mail (1st Class) |
| 80087 | AUPPERLE, STEPHEN, 352 BRYCE CT, HOWELL, MI, 48843 | US Mail (1st Class) |
| 80088 | AURA AERO, 135 AVENUE DU COMMINGES, AEROPORT TOULOUSE FRANCZAZL BAT HM7, CUGNAUX, FRANCE, 31270 FRANCE | US Mail (1st Class) |
| 80087 | AURA LLC, 2301 ROE LANE, FREDERICK, MD, 21701 | US Mail (1st Class) |
| 80087 | AURAI AERONAUTICAL SPECIALTIES LLC, PO BOX 7012, WARNER ROBINS, GA, 310957012 | US Mail (1st Class) |
| 80087 | AURAND, THOMAS, 9160 W REID ROAD, SWARTZ CREEK, MI, 48473 | US Mail (1st Class) |
| 80087 | AUREUS MANAGEMENT CORP, 942 WINDEMERE DR NW, SALEM, OR, 973042722 | US Mail (1st Class) |
| 80087 | AUSBUN, JAMES, 7003 104TH ST E, PUYALLUP, WA, 98373-4061 | US Mail (1st Class) |
| 80087 | AUSMAN, MARC, 76 SULLIVAN DR, MORAGA, CA, 94556 | US Mail (1st Class) |
| 80087 | AUSSPRUNG, ROBERT, 14004 N 12TH ST, PHOENIX, AZ, 85022 | US Mail (1st Class) |
| 80087 | AUSTERMILLER, DARYL, 13850 N SPANISH BARB LANE, PRESCOTT, AZ, 86305 | US Mail (1st Class) |
| 80087 | AUSTIN L MOSES CPA PC, 347 N 700 W, BLACKFOOT, ID, 832215242 | US Mail (1st Class) |
| 80087 | AUSTIN W BETTIS, 11395 SW TOULOUSE ST APT 309, WILSONVILLE, OR, 97070-7363 | US Mail (1st Class) |
| 80087 | AUSTIN, ANDREW, 23193 N 3967 RD, BARTLESVILLE, OK, 74006 | US Mail (1st Class) |

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | AUSTIN, BRADFORD, 18928 E SARATOGA CIR, AURORA, CO, 80015 | **US Mail (1st Class)** |
| 80087 | AUSTIN, CHRISTOPHER M, 7612 PONDEROSA DR, PAPILLION, NE, 68046 | **US Mail (1st Class)** |
| 80087 | AUSTIN, CODY, 3267 BEE CAVES RD #107-87, AUSTIN, TX, 78746 | **US Mail (1st Class)** |
| 80087 | AUSTIN, DAVID, 2020 SAULS LANE, DENTON, TX, 76209 | **US Mail (1st Class)** |
| 80088 | AUSTIN, DEAN, 5718 BEACH AVE, PEACHLAND, BC, V0H 1X6 CANADA | **US Mail (1st Class)** |
| 80088 | AUSTIN, E J, 219 ALBERT RD, CUHRONA, 7316 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | AUSTIN, JIM, PO BOX 551, DALLESPORT, WA, 98617 | **US Mail (1st Class)** |
| 80087 | AUSTIN, JOHN, 210 TURKEY TROT LANE, PIKEVILLE, TN, 37367-1411 | **US Mail (1st Class)** |
| 80087 | AUSTIN, MARC, 2835 DUNLEIGH DR, DUNKIRK, MD, 20754-2304 | **US Mail (1st Class)** |
| 80088 | AUSTIN, PAUL, 15 O`GRADY ST, BURNIE, TAS, 7320 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | AUSTIN, PETER, 59 NEW ROAD, OAK PARK, VIC, 3046 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | AUSTIN, RICHARD S, 4710 CEDAR PARK DR, EVANS, CO, 80634 | **US Mail (1st Class)** |
| 80087 | AUSTIN, RICHARD S, 4915 3RD STREET RD, GREELEY, CO, 80634-4326 | **US Mail (1st Class)** |
| 80087 | AUSTIN, ROBERT, 701 FAGAN SPRING DR, HUNTSVILLE, AL, 35801 | **US Mail (1st Class)** |
| 80087 | AUSTIN, ROBERT, 339 SE 80TH AVE, STAFFORD, KS, 67578 | **US Mail (1st Class)** |
| 80087 | AUSTIN, RONNIE K, 4100 HILLDALE ROAD, ALEXANDER, AR, 72002 | **US Mail (1st Class)** |
| 80088 | AUSTIN, SYDNEY B, 200 LUTTERWORTH RD, NUNEATON, CV11 6PG GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | AUSTIN, TIM, 503 S MAIN, ROCKY FORD, CO, 81067 | **US Mail (1st Class)** |
| 80087 | AUSTIN, TONY, 59 SORENTO BLVD, HANAHAN, SC, 29410 | **US Mail (1st Class)** |
| 80088 | AUSTIN, WAYNE, 12 RAVENHILL HEIGHTS, OCEAN BEACH, WA, 6333 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | AUT ROLAND D, 7272 W AUTUMN VISTA WAY, FLORENCE, AZ, 851323902 | **US Mail (1st Class)** |
| 80087 | AUT, ROLAND, 112 PINTAIL WAY, LOCUST GROVE, GA, 30248 | **US Mail (1st Class)** |
| 80087 | AUTENRIED, PETER, 114 N YALE ST, VERMILLION, SD, 57069 | **US Mail (1st Class)** |
| 80088 | AUTISSIER, BERNARD, 9 RUE DE LA PIERRE PLAYE, L`YONNIERE, FR85310 FRANCE | **US Mail (1st Class)** |
| 80087 | AUTRY, LONNIE JR, PO BOX 1374, HOLLISTER, CA, 95024 | **US Mail (1st Class)** |
| 80087 | AUXTER, THOMAS M, 241 N MAPLE ST, OOLOGAH, OK, 740533006 | **US Mail (1st Class)** |
| 80087 | AV TECH GROUP LLC / PETER NASSAR, 3537 CREST ST, SAINT AUGUSTINE, FL, 32092 | **US Mail (1st Class)** |
| 80087 | AV8 LLC, 1704 N 1ST ST STE D, HAMILTON, MT, 59840 | **US Mail (1st Class)** |
| 80087 | AV8R LLC C/O BENNETT LAW FIRM, 323 W PINE ST, MISSOULA, MT, 59802 | **US Mail (1st Class)** |
| 80087 | AVA L SCHOEN, 888 SW 5TH AVE #1600, PORTLAND, OR, 97204-2030 | **US Mail (1st Class)** |
| 80087 | AVANSINO, JACOB, 3434 NORTH ROOP STREET #4, CARSON CITY, NV, 89706 | **US Mail (1st Class)** |
| 80087 | AVANT, DAVID, 7884 LOLA CIR, NAVARRE, FL, 32566 | **US Mail (1st Class)** |
| 80088 | AVANTI AVIACAO COMERCIO DE PECAS LTDA, RUA BOAVENTURA 1849-BAIRRO LIBERDADE, CEP:31270-310, BELO HORISONTE, MG, BRAZIL | **US Mail (1st Class)** |
| 80087 | AVENT, HENRY E JR, 97 ASHLEY AVE, CHARLESTON, SC, 29401 | **US Mail (1st Class)** |
| 80087 | AVERETT, JAMES, 3083 AVIATION LOOP, FREDERICKSBURG, TX, 78624 | **US Mail (1st Class)** |
| 80088 | AVERILL, VICKI, 21051 117 AVE, MAPLE RIDGE, BC, V2X 2G9 CANADA | **US Mail (1st Class)** |
| 80087 | AVERKA, STEVEN, 70 BURBANK RD, SUTTON, MA, 01590-2426 | **US Mail (1st Class)** |
| 80087 | AVERY, DANA, 1456 WOODLAWN CT, ROANOKE, TX, 76262 | **US Mail (1st Class)** |
| 80087 | AVERY, JOHN, 24789 N WALL LAKE DR, FERGUS FALLS, MN, 56537-8122 | **US Mail (1st Class)** |
| 80088 | AVERY, JUSTIN, 163 ED GOLDING BAY, WINNIPEG, MB, R2C 4S4 CANADA | **US Mail (1st Class)** |
| 80087 | AVERY, ROBERT, 111 AVIATOR DRIVE, FT WORTH, TX, 76179 | **US Mail (1st Class)** |
| 80088 | AVERY, ROGER, PO BOX 245, BUSSELTON, WA, 6280 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | AVERY, ROGER L, 18498 IRONSTONE STREET, WOODBRIDGE, CA, 95258 | **US Mail (1st Class)** |
| 80087 | AVERYT, TYLER, 1325 NW HIGHLAND AVE, GRANTS PASS, OR, 97526 | **US Mail (1st Class)** |

VansAircraft

## Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | AVIAT AIRCRAFT, INC., PO BOX 1240, AFTON, WY, 83110-1240 | US Mail (1st Class) |
| 80087 | AVIATE LLC DBA, 2982 E 990 S, HAZELTON, ID, 83335-5236 | US Mail (1st Class) |
| 80088 | AVIATION & PERFORMANCE PARTS, P O.BOX 302-505, N HARBOUR, 48B PARKWAY DR MAIRANGI BAY, AUCKLAND, 0630 NEW ZEALAND | US Mail (1st Class) |
| 80087 | AVIATION ACQUISITIONS LLC, 17 CEDARWOOD CT, PALM COAST, FL, 321378947 | US Mail (1st Class) |
| 80088 | AVIATION B L.INC, 600 CHEMIN DES PATRIOTES, ST-MATHIAS-SUR-RICHELIEU, QC, J3L 6A2 CANADA | US Mail (1st Class) |
| 80087 | AVIATION CENTER INC, 719 AIRPORT DR, ANN ARBOR, MI, 48108 | US Mail (1st Class) |
| 80087 | AVIATION CLASSICS, LTD, 4825 TEXAS AVE, RENO, NV, 89506 | US Mail (1st Class) |
| 80087 | AVIATION COMPOSITES, 1726 KAOLIN RD, SANDERSVILLE, GA, 31082 | US Mail (1st Class) |
| 80088 | AVIATION DIRECT TRUST, PO BOX 1635, FOURWAYS, 2055 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | AVIATION E LLP, 100 CHEAPSIDE, LONDON, EC2V 6DT GREAT BRITAIN | US Mail (1st Class) |
| 80088 | AVIATION FACILITIES LELYSTAD, ATTN: AAD PROOST, BERGSEMAAS 3, VV PIJNACKER, NL2641 NETHERLANDS | US Mail (1st Class) |
| 80087 | AVIATION HERE/GLOVER, TIM, 2114 21ST AVE S, LINO LAKES, MN, 55038 | US Mail (1st Class) |
| 80088 | AVIATION IMPORTS (PTY) LTD, 1 TIGERMOTH ST, POTCHEFSTROOM, NW 2520, VAT, 46602 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | AVIATION IMPORTS PTY LTD, HGR 39, POTCHEFSTROOM AIRPORT, POTCHEFSTROOM, 2520 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | AVIATION INST.OF MAINT, DIRECTOR OF ED, 5870 S EASTERN AVE., LAS VEGAS, NV, 89119 | US Mail (1st Class) |
| 80088 | AVIATION LABS, S L CIF B66818105, C/PAISOS BAIXOS, 5, SANT QUIRZE DEL VALLOS, 08192 SPAIN | US Mail (1st Class) |
| 80087 | AVIATION MANAGEMENT GROUP LLC, 1993 8TH ST S, NAPLES, FL, 341027523 | US Mail (1st Class) |
| 80087 | AVIATION MEDICAL EXAMS OF AMERICA LLC, 108 W 13TH ST, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 80087 | AVIATION NATION INC, ROBERT KELLY, 17669 BRIDGEWAY DRIVE, CHESTERFIELD, MO, 63005 | US Mail (1st Class) |
| 80087 | AVIATION NATION, INC, 4580 W 900 N, SCIPIO, IN, 47273 | US Mail (1st Class) |
| 80087 | AVIATION NATION, INC, C/O DEREK ROWE/BOB KELLY, 4580 W 900 N, SCIPIO, IN, 47273 | US Mail (1st Class) |
| 80087 | AVIATION NATION/KELLY/WEBER, 955 PRINCE PHILLIP DR, ATTN: CHARLES WEBER, DUBUQUE, IA, 52003 | US Mail (1st Class) |
| 80087 | AVIATION PARTNERS, LLC, 12725 CORUM WAY DR, CREVE COEUR, MO, 63141 | US Mail (1st Class) |
| 80087 | AVIATION PARTS EXE, ATTN: ALDO PAREDES, 9270 EQUUS CIR, BOYNTON BEACH, FL, 33472 | US Mail (1st Class) |
| 80088 | AVIATION PTY LTD, KENNEDY, 450 QUIA RD, GUNNEDAH, NSW, 2380 AUSTRALIA | US Mail (1st Class) |
| 80087 | AVIATION SALES INC, 10600 N SPRINGBORO PIKE, MIAMISBURG, OH, 45342 | US Mail (1st Class) |
| 80087 | AVIATION SPECIALTIES, ATTN: TRACY, 300 COUNTY AIRPORT RD, HANGAR A, VACAVILLE, CA, 95688 | US Mail (1st Class) |
| 80087 | AVIATION TECHNOLOGIES, 101 HANGER RD, AVOCA, PA, 18641 | US Mail (1st Class) |
| 80088 | AVICAN, 2235 MOOTE RD, SAINT ANN`S, ON, L0R 1Y0 CANADA | US Mail (1st Class) |
| 80087 | AVILA, DAVID, 6732 W GROVE AVE, VISALIA, CA, 93291 | US Mail (1st Class) |
| 80087 | AVILA, EDWARD, 1980 WEST CLEVELAND ST, PO BOX 865, SAINT JOHNS, AZ, 85936 | US Mail (1st Class) |
| 80087 | AVILA, JUAN, CALLE 15 #20-52, SANTA MARTA, MAGDALENA, COLOMBIA | US Mail (1st Class) |
| 80087 | AVION ADIRONDACK LLC, C/O HOLLY ESCUDE-EMAIL ALL INVOICES, 20 NEWNAN VIEWS CIR, NEWNAN, GA, 30263 | US Mail (1st Class) |
| 80087 | AVIONICS DEVELOPMENT CORP, 204 W SPEAR ST # 3456, CARSON CITY, NV, 897034160 | US Mail (1st Class) |
| 80087 | AVIONICS SPECIALISTS, 5297 GOLFSTEAM CT, LOVELAND, CO, 80538 | US Mail (1st Class) |
| 80087 | AV-MECH, LLC, 8900 AIRPORT BLVD, LEESBURG, FL, 34788 | US Mail (1st Class) |
| 80087 | AVON, ROBERT W, 801 E COEUR D`ALENE AVE, COEUR D`ALENE, ID, 83814 | US Mail (1st Class) |
| 80087 | AVP AVIATION LLC/MICHAEL SPEEDY, 6745 GRAY RD # J, INDIANAPOLIS, IN, 46237-3236 | US Mail (1st Class) |
| 80088 | AVSTAR INC. / TAYLOR, DAVID, 1979 OTTER PLACE, LONDON, ON, N5V 0A3 CANADA | US Mail (1st Class) |
| 80087 | AVTECH GLOBAL LLC, 13009 158TH AVE SE, RENTON, WA, 980598540 | US Mail (1st Class) |
| 80087 | AVTECH, LLC, 375 CR 352, BLDG 2085, RIFLE, CO, 81650 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | AWAD, RONALD, 10311 SILVER MINE RD, INDIAN LAND, SC, 29707 | US Mail (1st Class) |
| 80087 | AWARDS UNLIMITED, 1000 N TRAVIS ST STE D, SHERMAN, TX, 75090 | US Mail (1st Class) |
| 80087 | AXEL ALVAREZ, 259 S SEQUOIA PKWY, M123, CANBY, OR, 97013-7835 | US Mail (1st Class) |
| 80088 | AXELLA AERONAUTICAL ENGINEERING, 1 TIGERMOTH ST, POTCHEFSTROOM, NORTH WEST, 2520 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | AXELRAD, MICHAEL R, 223 YARDLEY WAY, PITTSBURGH, PA, 15206 | US Mail (1st Class) |
| 80087 | AXON, NEAL, 707 CASTLE PINCKNEY DR, CHARLESTON, SC, 29412-4404 | US Mail (1st Class) |
| 80088 | AXON, RICHARD, 24 CAMBRIDGE RD, LANGLAND, SWANSEA, SA3 4PQ UNITED KINGDOM | US Mail (1st Class) |
| 80088 | AXON, RICHARD, 20 CLEVEDON COURT, UPLANDS, SWANSEA, SA2 0RG UNITED KINGDOM | US Mail (1st Class) |
| 80087 | AXTELL, DON, 822 BURLEY HILL DR NW, SALEM, OR, 97304-2770 | US Mail (1st Class) |
| 80087 | AXTELL, EMILY, 1983 LINWOOD ST NW APT 348, SALEM, OR, 97304-2175 | US Mail (1st Class) |
| 80088 | AYALA, LUIS, AER??DROMO DE CASARRUBIOS, CAMINO DE CASARRUBIOS A NAVALCARNERO S/N, CASARRUBIOS DEL MONTE, TOLEDO, 45950 SPAIN | US Mail (1st Class) |
| 80087 | AYERS, DAVID D, 2860 FOXHAVEN DR SE, SALEM, OR, 97306 | US Mail (1st Class) |
| 80087 | AYERS, JIM/LESS DRAG INC, 1921 DORRIT ST, NEWBURY PARK, CA, 913203408 | US Mail (1st Class) |
| 80087 | AYERS, MICHAEL, 815 WEST 7TH ST, GREENSBURG, IN, 47240 | US Mail (1st Class) |
| 80088 | AYLING, MIKE, 6942 SPARKLING LAKE WAY, GREELY, ON, K4P 14R7 CANADA | US Mail (1st Class) |
| 80087 | AYLWARD, JAMES, 32 BLUEBERRY RIDGE, WESTFIELD, MA, 01085 | US Mail (1st Class) |
| 80087 | AYLWARD, THOMAS, 14577 CAMERON PARK DRIVE, CHICO, CA, 95973 | US Mail (1st Class) |
| 80088 | AYOTTE, RICK/VOSPER, GREG, 204 SANDFORD RD, MOUNT ALBERT, ON, L0G 1M0 CANADA | US Mail (1st Class) |
| 80087 | AYRES, BOB, 3815 TIMBER CREEK CT, EAU CLAIRE, WI, 54701 | US Mail (1st Class) |
| 80087 | AYRES, JIMMY, 112 STATE HWY 89S, MAYFLOWER, AR, 72016 | US Mail (1st Class) |
| 80087 | AYRES, JIMMY, 4 N DEER LN, MAYFLOWER, AR, 72106 | US Mail (1st Class) |
| 80088 | AYRTON, PHILIP, 41 THE GROVE, AUSTINMER, NSW, 2515 AUSTRALIA | US Mail (1st Class) |
| 80088 | AYRTON, PHILIP JOHN, PO BOX PO BOX 1166, ALBIONPARKRAIL, NSW, 2527 AUSTRALIA | US Mail (1st Class) |
| 80087 | AZAROV, KONSTANTIN, 1343 REGENT ST, REDWOOD CITY, CA, 94061 | US Mail (1st Class) |
| 80087 | AZZARELLI, JOSEPH, 97 ANTON CT, HOMOSASSA, FL, 34446 | US Mail (1st Class) |
| 80088 | B & C KNIGHTS TRUSTS, GEARON RD, R D 1, WAIUKU, NEW ZEALAND | US Mail (1st Class) |
| 80087 | B&L LEASING INC. / LUTTREL, LUTHER, 4570 LAHM DR, NEW FRANKLLIN, OH, 44319 | US Mail (1st Class) |
| 80087 | B, MATT, 7521 7TH ST N, PRINCETON, MN, 55371 | US Mail (1st Class) |
| 80087 | B-17 ALLIANCE FOUNDATION, 3278 SE 25TH STREET, HANGAR C, SALEM, OR, 97302 | US Mail (1st Class) |
| 80088 | BAADSVIK, DAVE, 24860 58TH AVE, ALDERGROVE, BC, V4W 1T5 CANADA | US Mail (1st Class) |
| 80087 | BAAS, KENNETH J, 2310 TECUMSEH DR SE, GRAND RAPIDS, MI, 49506 | US Mail (1st Class) |
| 80087 | BABA, ART, 7196 RED CARDINAL LOOP, COLORADO SPRINGS, CO, 80908 | US Mail (1st Class) |
| 80088 | BABAO, CHRISTOPHER / SUMMERFELDT, PETER, 11 SUELIN STREET, BOONDALL, QLD, 4034 AUSTRALIA | US Mail (1st Class) |
| 80087 | BABB, LAWRENCE, 148 YARMOUTH CT, VACAVILLE, CA, 95687 | US Mail (1st Class) |
| 80087 | BABCOCK, DAVID A, 16927 126TH AVE E, PUYALLUP, WA, 98374 | US Mail (1st Class) |
| 80087 | BABCOCK, FRED H, 14893 SENECA, DETROIT, MI, 48239 | US Mail (1st Class) |
| 80087 | BABCOCK, GEORGE, 16264 ROLLING RIDGE RD, OMAHA, NE, 68135 | US Mail (1st Class) |
| 80087 | BABCOCK, MARK, 37214 204 AVE SE, AUBURN, WA, 98092 | US Mail (1st Class) |
| 80087 | BABCOCK, MIKE, 120 S 12TH ST, LAKESIDE, OR, 97449 | US Mail (1st Class) |
| 80087 | BABCOCK, ROWLAND, 196 LAKE CAROLINE DR, RUTHER GLEN, VA, 22546 | US Mail (1st Class) |
| 80087 | BABENCO, HENRY D, 524 HARRISON STREET, PADUCAH, KY, 42001 | US Mail (1st Class) |
| 80087 | BABER, SCOTT, 31078 HUMBOLT CT, TEMECULA, CA, 92591 | US Mail (1st Class) |
| 80088 | BABERTON, JAMES, A4 ECHUCARD, MOORUPNA, AUSTRALIA | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | BABIN, RICHARD, 1410 PERIGRINE PATH, ARNOLD, MD, 21012-2829 | US Mail (1st Class) |
| 80088 | BABIY, OLEKSANDR, 18 OASIS TRAIL, GEORGETOWN, ON, L7G 0K3 CANADA | US Mail (1st Class) |
| 80087 | BABLER, ROBERT L, PO BOX 182, 45840 AVIATOR LN N, GRAND COULEE, WA, 99133 | US Mail (1st Class) |
| 80088 | BABOLIN, IGOR, RUA FERNANDO MACHADO 391, AP 701, 89204-400 BRAZIL | US Mail (1st Class) |
| 80087 | BABUSH, GREG, PO BOX 929, NORWOOD, CO, 81423 | US Mail (1st Class) |
| 80087 | BABYAK, VICTOR J, 612 MONACO DR, PUNTA GORDA, FL, 33950 | US Mail (1st Class) |
| 80088 | BACCHI, FABIO, RUA ENGENHEIRO LEOPOLDO, VILA NOVA 849, PASSO FUNDO, RX, 99070-180 BRAZIL | US Mail (1st Class) |
| 80088 | BACH, HELMUT, 16A PFINGSTWIESE, BAD KREUZNACH, 55545 GERMANY | US Mail (1st Class) |
| 80087 | BACH, JEFFREY, 9633 MESSERVY AVE NE, ALBUQUERQUE, NM, 87109-6404 | US Mail (1st Class) |
| 80087 | BACH, SCOTT, 9800 TIETON DR, YAKIMA, WA, 98908 | US Mail (1st Class) |
| 80087 | BACHELLER, LAWSON, 3450 S 23RD AVE, BOZEMAN, MT, 59718-5533 | US Mail (1st Class) |
| 80087 | BACHERT NICHOLAS T, 23100 POPPY WAY, CALIFORNIA, MD, 206194182 | US Mail (1st Class) |
| 80087 | BACHERT, NICHOLAS, 4605 DONEGAL BAY COURT, KILLEEN, TX, 76549 | US Mail (1st Class) |
| 80087 | BACHMAN, JON, 6493 CR 100 E, MARION, IN, 46952 | US Mail (1st Class) |
| 80087 | BACHMAN, LEON, 1111 4TH AVE NE, INDEPENDENCE, IA, 50644 | US Mail (1st Class) |
| 80087 | BACHMAN, RAYMOND, 501 WEST 11TH ST APT 102, KANSAS CITY, MO, 64105 | US Mail (1st Class) |
| 80087 | BACHUS & SON, INC. DBA YARDSTORE/THE YARD, TRAVIS PALMER, 725 E CENTRAL, WICHITA, KS, 67202-1063 | US Mail (1st Class) |
| 80087 | BACK, GARRY, 501 MUNITH RD, JACKSON, MI, 49202 | US Mail (1st Class) |
| 80087 | BACKCOUNTRY SUPER CUBS, PO BOX 406, DOUGLAS, WY, 82633 | US Mail (1st Class) |
| 80087 | BACKER, DANIEL AND CARISSA, 2765 RIEBOLD DR, ARNOLD, MO, 63010-3243 | US Mail (1st Class) |
| 80087 | BACKER, ROBERT, 616 PADDINGTON HILL DR, CHESTERFIELD, MO, 63017 | US Mail (1st Class) |
| 80088 | BACKHOUSE, GEORGE E, 174 ROSEWOOD DR SW, CALGARY, AB, T3Z 3K8 CANADA | US Mail (1st Class) |
| 80087 | BACKMAN, VICTOR, 4953 17TH AVE S, MINNEAPOLIS, MN, 55417 | US Mail (1st Class) |
| 80087 | BACKSCHEIDER, ERIC D, 563 FOX LAKE LN, LAFOLLETTE, TN, 37766 | US Mail (1st Class) |
| 80087 | BACKSTROM, NATHAN, 8060 250TH ST E, HAMPTON, MN, 55031 | US Mail (1st Class) |
| 80087 | BACLICH, BRETT, 510 ENGLISH LN, DUBUQUE, IA, 52003-8753 | US Mail (1st Class) |
| 80087 | BACON GARY, 1605 TUMBLEWEED CIR, WEST BEND, WI, 530958549 | US Mail (1st Class) |
| 80088 | BACON, DANIEL, 55 WENTWORTH AVE, GROUND FLOOR, KINGSTON, ACT, 2604 AUSTRALIA | US Mail (1st Class) |
| 80088 | BACON, DAVID, PO BOX 5151, FRANKSTON, VIC, 3199 AUSTRALIA | US Mail (1st Class) |
| 80087 | BACON, GARY K, 325 WINDINGBROOK DR, OSHKOSH, WI, 54904 | US Mail (1st Class) |
| 80087 | BACON, JOHN, 3164 MAJESTIC SHADOWS AVE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 80087 | BACON, JOHN H, 1022 NEVADA HWY SUITE 153, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 80087 | BACON, WILLIAM, 250 LODGE TRAIL, FAYETTEVILLE, GA, 30215 | US Mail (1st Class) |
| 80087 | BACOVSKY, OLIVER, 1357 KINGSWOOD CT, FORT MYERS, FL, 33919 | US Mail (1st Class) |
| 80087 | BADAWI, HICHAM, 13802 PANORAMA DR, AUSTIN, TX, 78732 | US Mail (1st Class) |
| 80087 | BADDING, JEFFREY, 1837 N 68TH STREET, WAUWATOSA, WI, 53213 | US Mail (1st Class) |
| 80087 | BADE, BERT, 3381 HILL STREET, SAN DIEGO, CA, 92106 2414 | US Mail (1st Class) |
| 80087 | BADE, RUSSELL E & ELBERT C, 2591 REGENT RD, CARLSBAD, CA, 920106409 | US Mail (1st Class) |
| 80088 | BADEA, ALIN, MASINA DE PAINE 69, OD23 SC.D AP 139, BUCURESTI, 022822 ROMANIA | US Mail (1st Class) |
| 80087 | BADEN, ALEX, 551 GINSBERG DR, SCHERTZ, TX, 78154-3082 | US Mail (1st Class) |
| 80088 | BADGER, LANGDON, PO BOX 800, MCLAREN VALE, SA, 5171 AUSTRALIA | US Mail (1st Class) |
| 80088 | BADGER, MAGNUS, 11 ELIZABETH ST, EASTWOOD, SA, 5063 AUSTRALIA | US Mail (1st Class) |
| 80087 | BADGER, MATT, 6305 MAVERICK AVE, TIMNATH, CO, 80547 | US Mail (1st Class) |
| 80087 | BADGER, NORMAN H, 9943 S EDEN POINT CIRCLE, SOUTH JORDAN, UT, 84095 | US Mail (1st Class) |

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | BADIA, ALEJANDRO R, 5312 OSPREY DRIVE, MEBANE, NC, 27302 | US Mail (1st Class) |
| 80087 | BADIA, ALEJANDRO R, 4113 APLOMADO FALCON COVE, AUSTIN, TX, 78738 | US Mail (1st Class) |
| 80087 | BADLYANS, DENNIS, 268 MARBLEDALE RD, TUCKAHOE, NY, 10707-1809 | US Mail (1st Class) |
| 80088 | BADTKE, WERNER, ZUM BUENTENMOOR 10, BUCHHORST, BALGE, LOWER SAXONY, 31609 GERMANY | US Mail (1st Class) |
| 80087 | BADZIC, GORAN, 1105 AMERICA DR, LONGVIEW, TX, 75604-2202 | US Mail (1st Class) |
| 80087 | BAECHLER, WILLIAM, 295 E FAIRVIEW AVE, HOMER, AK, 99603-7549 | US Mail (1st Class) |
| 80087 | BAER JR , ROLAND, PO BOX 312, BOCA GRANDE, FL, 33921-0312 | US Mail (1st Class) |
| 80087 | BAER, ROBERT, 4663 BLUEJAY LN, MELBOURNE, FL, 32935 | US Mail (1st Class) |
| 80088 | BAERG, KEITH, BOX 837, SUNDRE, AB, T0M 1K0 CANADA | US Mail (1st Class) |
| 80087 | BAERST, ROBERT, 749 OAK PARK DRIVE, MELBOURNE, FL, 32940 | US Mail (1st Class) |
| 80088 | BAEV, VADIM VALEREVICH, KOSYGINA STR 21-15, NOVOKUZNETSK, KEMEROVO, 654044 RUSSIA | US Mail (1st Class) |
| 80088 | BAGGARLEY, MARK, 2 COLEY GROVE, LITTLE HAYWOOD, STAFFORD, STAFORDSHIRE, ST18 0UW UNITED KINGDOM | US Mail (1st Class) |
| 80087 | BAGGERMAN, ROBERT W, 1249 SHIPLEY DR, NICEVILLE, FL, 32578 | US Mail (1st Class) |
| 80087 | BAGGETT, BILLY E, 1891 COUNTY ROAD 28, FLORENCE, AL, 35634 | US Mail (1st Class) |
| 80087 | BAGGETT, JOHN, 7905 KENWOOD RD, FT PIERCE, FL, 34951 | US Mail (1st Class) |
| 80087 | BAGGETT, JUDSON B/JAG AIR INC, 6815 DAIRY RD, ZEPHYRHILLS, FL, 33542 | US Mail (1st Class) |
| 80087 | BAGGETT, ROBERT E, 4526 EDGAR DILLARD RD, GREENBRIER, TN, 37073 | US Mail (1st Class) |
| 80087 | BAGGETT, ROBERT E, 1916 EDGAR DILLARD RD, GREENBRIER, TN, 37073 | US Mail (1st Class) |
| 80087 | BAGGETT, ROBERT E, 2227 AMOSLAND RD, HOLMES, PA, 190431423 | US Mail (1st Class) |
| 80088 | BAGGIO, CARLO, VIA COLOMBO 3, ROSA, VICENZA, 36027 ITALY | US Mail (1st Class) |
| 80087 | BAGLEY JR, JAMES, PO BOX 206, CORVALLIS, OR, 97339 | US Mail (1st Class) |
| 80087 | BAGLEY, JAMES JR, 4481 TYLER DR, HOOD RIVER, OR, 97031 | US Mail (1st Class) |
| 80087 | BAGLEY, ROBERT L, 896 WEST 100 NORTH, NORTH SALT LAKE CITY, UT, 84054 | US Mail (1st Class) |
| 80088 | BAGUE, JEAN-PHILLIPPE, LE PATUREAU DES PERRIERES, CORDEMAIS, LOIRE ATLANTIQUE, 44360 FRANCE | US Mail (1st Class) |
| 80087 | BAGWELL, PHILLIP R, 6 RICHARD PEARSE COVE, GEORGETOWN, TX, 78626 | US Mail (1st Class) |
| 80087 | BAGWILL, WAYNE/BAGWILL TV HDWR, 200 S DEPOT, PO BOX 594, SOMONAUK, IL, 60552 | US Mail (1st Class) |
| 80087 | BAHER, IAN, 1355 HOPE LN, REDDING, CA, 96003 | US Mail (1st Class) |
| 80087 | BAHOR, PHILLIP, 106 BRIDLE PATH LN, SALISBURY MILLS, NY, 12577-5326 | US Mail (1st Class) |
| 80087 | BAHR, THOMAS, 50 OSCEOLA TRL, FAIR PLAY, SC, 29643-3033 | US Mail (1st Class) |
| 80087 | BAHRNS PHYLLIS ALYENE EXECUTOR, 16342 N BRIARWOOD CT, EFFINGHAM, IL, 624015317 | US Mail (1st Class) |
| 80087 | BAHRNS, STANLEY D, BAHRNS EQ INC, 1708 S BANKER ST, EFFINGHAM, IL, 62401 | US Mail (1st Class) |
| 80087 | BAICHULALL, SURESH, 1410 WATERFORD DR, LAKELAND, FL, 33803-5220 | US Mail (1st Class) |
| 80087 | BAIER, DANIEL J, PO BOX 20957, ROCHESTER, NY, 14602 | US Mail (1st Class) |
| 80087 | BAIER, RICK, 115 ROBLE RD, SONORA, CA, 95370 | US Mail (1st Class) |
| 80087 | BAILEY AIR, LLC, 7899 HWY 562, EXTINSON, LA, 71243 | US Mail (1st Class) |
| 80087 | BAILEY DAN W, 116 EASTMEADOW LN, WEATHERFORD, TX, 760871113 | US Mail (1st Class) |
| 80087 | BAILEY HARDWARE & HYDRAULIC, 1931 BOMAR AVE, FORTH WORTH, TX, 76103-2102 | US Mail (1st Class) |
| 80087 | BAILEY STEVEN E, 1022 MITCHELL RD, JASPER, GA, 301433614 | US Mail (1st Class) |
| 80087 | BAILEY STEVEN W, 11415 139TH STREET CT E, PUYALLUP, WA, 983743954 | US Mail (1st Class) |
| 80087 | BAILEY, ALLISON, 211 SECKAR RD, ASHFORD, CT, 06278-1037 | US Mail (1st Class) |
| 80087 | BAILEY, BARRETT A, 12117 DRIVER LANE, PILOT COUNTRY AIRPORT, SPRING HILL, FL, 34610 | US Mail (1st Class) |
| 80087 | BAILEY, CARL, 3878 FITE RD, MILLINGTON, TN, 38053 | US Mail (1st Class) |
| 80087 | BAILEY, CARLTON, 2160 ANSERVILLE AVE, HENDERSON, NV, 89044 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | BAILEY, CHRIS, 2216 GOLDEN EYE CIR, INDIANAPOLIS, IN, 46234 | **US Mail (1st Class)** |
| 80088 | BAILEY, CHRIS, 11 PELHAM STREET, YORK, WA, 6302 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | BAILEY, CHRISTOPHER, 10706 RAWLES RD, OAKDALE, CA, 95361 | **US Mail (1st Class)** |
| 80087 | BAILEY, CHRISTOPHER DOC, 1580 OLD NDB ROAD, DE LAND, FL, 32724 | **US Mail (1st Class)** |
| 80087 | BAILEY, COLEY, 691 AIR IDUSTRIAL PARK RD, GRENADA, MS, 38901 | **US Mail (1st Class)** |
| 80087 | BAILEY, DALE, 1239 NW 9TH ST, BENTONVILLE, AR, 72712-4507 | **US Mail (1st Class)** |
| 80087 | BAILEY, DANIEL, 1604 NORTH FALLS COURT, FLOWER MOUND, TX, 75022 | **US Mail (1st Class)** |
| 80087 | BAILEY, DENNIS, 10706 RAWLES RD, OAKDALE, CA, 95361 | **US Mail (1st Class)** |
| 80087 | BAILEY, DONNIE, 349 CHURCH ST, TYRONZA, AR, 72386-9397 | **US Mail (1st Class)** |
| 80087 | BAILEY, ERIC J, 8020 NAVION LN, FALCON, CO, 80831 | **US Mail (1st Class)** |
| 80087 | BAILEY, GARY S, 11320 E CAMINO AURELIA, VAIL, AZ, 85641 | **US Mail (1st Class)** |
| 80087 | BAILEY, JACK M & LINDA K, 111 PONDEROSA DR, NEW WAVERLY, TX, 77358 | **US Mail (1st Class)** |
| 80087 | BAILEY, JON, 3486 BOP BLVD, SOUTHAVEN, MS, 38672 | **US Mail (1st Class)** |
| 80088 | BAILEY, KEN, 14 YARRANABEE RD, PORT MACQUARIE, NSW, 2444 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | BAILEY, KYLE, 2388 GNOWANGERUP JERRAMUNGUP RD, BORDEN, WA, 6338 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | BAILEY, LLOYD, PO BOX 6238, TOOWOOMBAH WEST, QLD, 4350 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | BAILEY, NEVILLE, 91 HOON HAY VALLEY RD, KENNEDYS BUSH, CHRISTCHURCH, SOUTH ISLAND, 8025 NEW ZEALAND | **US Mail (1st Class)** |
| 80088 | BAILEY, PAUL, 17750 MELODY DR, RR#5, TILBURY, ON, N0P 2L0 CANADA | **US Mail (1st Class)** |
| 80087 | BAILEY, RANDY, DILLON FLYING SERVICES, 2400 AIRPORT RD, DILLON, MT, 59725 | **US Mail (1st Class)** |
| 80087 | BAILEY, RICK/LAMANDO, DAVID, 99 MOUNTAIN VIEW RD, PUTNAM VALLEY, NY, 10579 | **US Mail (1st Class)** |
| 80087 | BAILEY, ROBERT C, PO BOX 314, LEBANON, OR, 97355 | **US Mail (1st Class)** |
| 80087 | BAILEY, ROGER, 6350 MAJZUN RD, MILTON, FL, 32570 | **US Mail (1st Class)** |
| 80087 | BAILEY, SHAUN, 11271 RAUSCH RD, MARYSVILLE, OH, 43040-9037 | **US Mail (1st Class)** |
| 80087 | BAILEY, STEVE, 11415 139TH ST CT EAST, PUYALLUP, WA, 98374 | **US Mail (1st Class)** |
| 80087 | BAILEY, STEVE, 243 FOREST NAPAVINE RD E, CHEHALIS, WA, 98532 | **US Mail (1st Class)** |
| 80087 | BAILEY, STEVEN E, 3670 KNIGHT RD, MARIETTA, GA, 30066 | **US Mail (1st Class)** |
| 80087 | BAILEY, STEVEN S, 327 W FRANKLIN STREET, POMONA, KS, 66076 | **US Mail (1st Class)** |
| 80087 | BAILEY, STEWARD/ELSIK HIGH SCHOOL, ELSIK HIGH SCHOOL, 12601 HIGH STAR DR, HOUSTON, TX, | **US Mail (1st Class)** |
| 80087 | BAILEY, TRASK, 45975 NW LEVI WHITE RD, BANKS, OR, 97106 | **US Mail (1st Class)** |
| 80087 | BAILEY,DUSTON W, 2135 HWY 8, SICILY ISLAND, LA, 71368 4834 | **US Mail (1st Class)** |
| 80088 | BAILLIEUX, JEAN-PAUL, RUE PONCETTE 10, ROBELMONT, BE6769 BELGIUM | **US Mail (1st Class)** |
| 80087 | BAILON, SALVADOR, 3203 CENTER ST NE, SALEM, OR, 97301-4666 | **US Mail (1st Class)** |
| 80087 | BAINER, STEPHEN, 3911 FAIRWAY DR, GRANBURY, TX, 76049 | **US Mail (1st Class)** |
| 80087 | BAINES, JON, 2615 GRADYS GROUND DR N, MC CONNELLS, SC, 29726-6776 | **US Mail (1st Class)** |
| 80087 | BAINTER, WESLEY A/AMMONS, DON, PO BOX 705, HOXIE, KS, 67740 | **US Mail (1st Class)** |
| 80087 | BAIR, BRYAN, 681 CLOVERDALE AVE., NYSSA, OR, 97913 | **US Mail (1st Class)** |
| 80087 | BAIR, CRAIG, 1647 CHEKAPA LANE, GRENVILLE, SD, 57239 | **US Mail (1st Class)** |
| 80087 | BAIR, GERALD, 602 BIRCH ST, BROOMFIELD, CO, 80020 | **US Mail (1st Class)** |
| 80087 | BAIR, JAMES, 2478 KENDALL ST, OSCEOLA, IA, 50213 | **US Mail (1st Class)** |
| 80087 | BAIR, JAY, 5558 ROAD E NW, EPHRATA, WA, 98823 | **US Mail (1st Class)** |
| 80087 | BAIR, KYLE, 2925 DRIGGS DR, MOSES LAKE, WA, 98837 | **US Mail (1st Class)** |
| 80087 | BAIRD, JAY, 2314 WEATHERBY WAY APT 219, BELLINGHAM, WA, 98226 | **US Mail (1st Class)** |
| 80087 | BAIRD, NANCY, 12438 S NEW ERA RD, OREGON CITY, OR, 97045-9719 | **US Mail (1st Class)** |
| 80087 | BAIRD, RICK, 1106 WOODCREST RD W, WEST PALM BEACH, FL, 33417 | **US Mail (1st Class)** |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | BAIRD, ROBERT M, 20 ROXLEY PLACE, TONAWANDA, NY, 141507436 | US Mail (1st Class) |
| 80088 | BAIRD, VAUGHAN, 10 TALIA STREET, CARAVONICA, QLD, 4878 AUSTRALIA | US Mail (1st Class) |
| 80087 | BAIRD, WALTER C, 6 BAYBERRY LOOP, PURVIS, MS, 39475 | US Mail (1st Class) |
| 80087 | BAIRE, GARY, 12194 E DEL NORTE, YUMA, AZ, 85367 | US Mail (1st Class) |
| 80087 | BAIS, TIM, 13409 CALLE COLINA, POWAY, CA, 92064 | US Mail (1st Class) |
| 80088 | BAISDEN, PAUL, 82 SOUTHWOLD CRESCENT, BENFLEET, SS75SR UNITED KINGDOM | US Mail (1st Class) |
| 80087 | BAISDEN, THOMAS, 2113 RAVENWOOD DR, MURFREESBORO, TN, 37129 | US Mail (1st Class) |
| 80087 | BAIZE, CHARLES, 10 OPPORTUNITY PL, GREENVILLE, SC, 29607 | US Mail (1st Class) |
| 80087 | BAJO, GEORGE, 291 MORHOUSE DR, GALESBURG, MI, 49053-9411 | US Mail (1st Class) |
| 80087 | BAKE, THOMAS R, 64 DEARBORN RD, GREENLAND, NH, 03840 | US Mail (1st Class) |
| 80087 | BAKEMAN, JAMES, 1519 WINTERWOOD NE, GRAND RAPIDS, MI, 49525 | US Mail (1st Class) |
| 80087 | BAKER AERO SERVICES, 789 SKYMEADOW DR, PINE MOUNTAIN, GA, 31822-2620 | US Mail (1st Class) |
| 80087 | BAKER AIR SEVICE, ATTN: ROGER MEGGERS, PO BOX 979, BAKER, MT, 59313 | US Mail (1st Class) |
| 80087 | BAKER DONALD R, 3420 MOUNT VERNON ST APT 4, HOUSTON, TX, 770063839 | US Mail (1st Class) |
| 80087 | BAKER JAMES, 116 WILD GINGER LANE, SHELBURNE, VT, 05482 | US Mail (1st Class) |
| 80087 | BAKER SCOTT, 900 HIGH POINT DR, CHESTERTON, IN, 463049335 | US Mail (1st Class) |
| 80087 | BAKER, ADAM, 2709 WIND RDG, MCKINNEY, TX, 75072-4215 | US Mail (1st Class) |
| 80087 | BAKER, AVERY, 1824 FLOWING WELL RD, BONIFAY, FL, 32425 | US Mail (1st Class) |
| 80087 | BAKER, BENJAMIN, 13332 MISTY ST, BROOMFIELD, CO, 80020-5279 | US Mail (1st Class) |
| 80087 | BAKER, BOB, 1773 ETHAN ALLEN HWY, UNIT B, GEORGIA, VT, 05454 | US Mail (1st Class) |
| 80087 | BAKER, BOB, 1739 PINE CIRCLE, ALVA, OK, 73717 | US Mail (1st Class) |
| 80087 | BAKER, BOBBY, 2000 SOUTH UNION AVE., BAKERSFIELD, CA, 93307 | US Mail (1st Class) |
| 80087 | BAKER, BRANDON, 647 RAINBOW CT, PO BOX 863, SEELEY LAKE, MT, 59868-0863 | US Mail (1st Class) |
| 80087 | BAKER, BRIAN BRADY, 25 ABNAKI RD, NORTH HERO, VT, 05474 | US Mail (1st Class) |
| 80087 | BAKER, BRYN M, 2792 W 2100 N, CLINTON, UT, 84015-7693 | US Mail (1st Class) |
| 80087 | BAKER, CARL F, 110 SAVANNAH DR, HARMONY, PA, 16037 | US Mail (1st Class) |
| 80087 | BAKER, CARL F, 37126 ANGLERS WAY, PINEHURST, TX, 77362 | US Mail (1st Class) |
| 80087 | BAKER, CARL L, 5041 E TONIKO DRIVE, PHOENIX, AZ, 85044 | US Mail (1st Class) |
| 80087 | BAKER, CHAD, 5924 WIND TRACE RD, CRESTVIEW, FL, 32536 | US Mail (1st Class) |
| 80087 | BAKER, CHRISTOPHER, 2924 S GRANBY ST, AURORA, CO, 80014 | US Mail (1st Class) |
| 80087 | BAKER, DAN, 804 N BURTON, SPRINGFIELD, MO, 65802 | US Mail (1st Class) |
| 80087 | BAKER, DANIEL, 14910 BROWN RD, BAKER, LA, 70714 | US Mail (1st Class) |
| 80088 | BAKER, DENNIS, 20302 91B AVE, LANGLEY, BC, V1M 2G1 CANADA | US Mail (1st Class) |
| 80087 | BAKER, DENSIL, 36 ROLLING HILLS, HAGERHILL, KY, 41222 | US Mail (1st Class) |
| 80087 | BAKER, DON, 33 FM 3447, UVALDE, TX, 78801-1706 | US Mail (1st Class) |
| 80087 | BAKER, DONALD R, 20 HARVESTWOOD LANE, MANSFIELD, MA, 02048 | US Mail (1st Class) |
| 80087 | BAKER, DOUG E, 28818 700 E STREET, TAMPICO, IL, 61283 | US Mail (1st Class) |
| 80087 | BAKER, DREW, 2020 CHERRY AVE, SIGNAL HILL, CA, 907555826 | US Mail (1st Class) |
| 80087 | BAKER, ED/(HALL AVIATION), 18 NIJMEGEN, FORT BRAG, NC, 28307 | US Mail (1st Class) |
| 80087 | BAKER, FRANK, 8205 S 15TH STREET, TACOMA, WA, 98465 | US Mail (1st Class) |
| 80087 | BAKER, GARY, 16428 VENTURA CT, BRIGHTON, CO, 80601 | US Mail (1st Class) |
| 80087 | BAKER, GARY G, 770 VICTORIA CIRCLE, MEDINA, OH, 44256 | US Mail (1st Class) |
| 80087 | BAKER, GEORGE H, 333 SOUTH ST. HANGER B, NEW SMYRNA, FL, 32168 | US Mail (1st Class) |
| 80088 | BAKER, GRANT RONALD, PO BOX 15, HYDEN, WA, 6359 AUSTRALIA | US Mail (1st Class) |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | BAKER, GREG, 10 ORCHID AVE, PORT MACQUARIE, NSW, 2444 AUSTRALIA | US Mail (1st Class) |
| 80087 | BAKER, GREGORY, 1540 COYOTE TRL, WOODLAND PARK, CO, 80863 | US Mail (1st Class) |
| 80087 | BAKER, GREGORY, 3785 ELM DR, PEARL CITY, HI, 96782 | US Mail (1st Class) |
| 80087 | BAKER, HAROLD, PO BOX 430, BYRDSTOWN, TN, 38549 | US Mail (1st Class) |
| 80087 | BAKER, IRVINE, 9820 S AMELIA AVE, AMELIA CH, VA, 23002 | US Mail (1st Class) |
| 80087 | BAKER, JAMES, 235 POSTWOOD DR, FAYETTEVILLE, GA, 30215 | US Mail (1st Class) |
| 80087 | BAKER, JAMES, 1647 W GOLD MINE WAY, QUEEN CREEK, AZ, 85142 | US Mail (1st Class) |
| 80087 | BAKER, JAMES, 15797 FORTUNE CT, BRIGHTON, CO, 80603-3836 | US Mail (1st Class) |
| 80087 | BAKER, JAMES (JIM) / SHERYL, 24974 KOLSTAD LOOP, ELBERT, CO, 80106 | US Mail (1st Class) |
| 80087 | BAKER, JAMES A, 2934 CORTEZ ST, KLAMATH FALLS, OR, 97601 | US Mail (1st Class) |
| 80087 | BAKER, JAMES E, 7 CEDAR GLEN N, SOUTH BURLINGTON, VT, 05403 | US Mail (1st Class) |
| 80087 | BAKER, JASON, 39 ROATAN CT, SAN RAMON, CA, 94583 | US Mail (1st Class) |
| 80087 | BAKER, JESS, 10578 RED FIR RD, TRUCKEE, CA, 96161 | US Mail (1st Class) |
| 80087 | BAKER, JIM, 325 SYCAMORE ST, GOODLAND, KS, 67735 | US Mail (1st Class) |
| 80087 | BAKER, JOE, 2441 ALAQUA CT, MATTHEWS, NC, 28105-9446 | US Mail (1st Class) |
| 80088 | BAKER, JOHN, PO BOX 389, STELLARTON, NS, B0K 1S0 CANADA | US Mail (1st Class) |
| 80088 | BAKER, JOHN, BUTTERFLY CORNER, MILL LANE, ELLINGHAM, BUNGAY, SUFFOLK, NR35 2ET GREAT BRITAIN | US Mail (1st Class) |
| 80087 | BAKER, JONATHAN, 8991 RINGVIEW DR, MECHANICSVILLE, VA, 23116 | US Mail (1st Class) |
| 80088 | BAKER, KEN, 10 BAMBURGH CLOSE, AMBLE, NORTHUMBERLAND, NE6J 0GR UNITED KINGDOM | US Mail (1st Class) |
| 80087 | BAKER, KEVIN, 1102 W MANHATTON DR, TEMPE, AZ, 85282 | US Mail (1st Class) |
| 80087 | BAKER, LAWRENCE E, 2280 WALLACE AVE, APTOS, CA, 95003 | US Mail (1st Class) |
| 80087 | BAKER, LINDALL, 1025 N GERGUSON ST, WILLOW SPRINGS, MO, 65793 | US Mail (1st Class) |
| 80087 | BAKER, MARCUS, 200 DAYTON RD, DALLAS, NC, 28034-7815 | US Mail (1st Class) |
| 80087 | BAKER, MATT, 13319 COPPER CREST DR, BAKERSFIELD, CA, 93306 | US Mail (1st Class) |
| 80087 | BAKER, MATTHEW, 28 LACEY RD, BETHANY, CT, 06524 | US Mail (1st Class) |
| 80087 | BAKER, MATTHEW, 15100 HANNAH LYN AVE, BAKERSFIELD, CA, 93314 | US Mail (1st Class) |
| 80087 | BAKER, MICHELLE, 134 W 37TH ST FL 11, NEW YORK, NY, 10018-6938 | US Mail (1st Class) |
| 80087 | BAKER, MIKE, 4339 SIERRA DRIVE, COPLEY, OH, 44321 | US Mail (1st Class) |
| 80087 | BAKER, NEIL, 5354 THORNHILL CT, GROVE CITY, OH, 43123 | US Mail (1st Class) |
| 80087 | BAKER, PETER, 1214 TEMPLE DR, PACHECO, CA, 94553-5028 | US Mail (1st Class) |
| 80088 | BAKER, PETER, 163 DONALDS RD, WOODEND, VIC, 3442 AUSTRALIA | US Mail (1st Class) |
| 80088 | BAKER, PETER KENNETH, PO BOX 372, KYNETON, VIC, 3444 AUSTRALIA | US Mail (1st Class) |
| 80087 | BAKER, PHIL, PO BOX 366, FAYETTEVILLE, TX, 78940 | US Mail (1st Class) |
| 80087 | BAKER, ROBERT, 3081 TOWN AND COUNTRY RD, OVIEDO, FL, 32766 | US Mail (1st Class) |
| 80087 | BAKER, ROBERT D BOB, 28529 N 101ST WAY, SCOTTSDALE, AZ, 85262 | US Mail (1st Class) |
| 80087 | BAKER, ROSS, 712 BALBOA CT, WELDON SPRING, MO, 63304 | US Mail (1st Class) |
| 80087 | BAKER, SCOTT, 861 GLADIOLA AVE, SEBASTIAN, FL, 32958 | US Mail (1st Class) |
| 80087 | BAKER, SCOTT, 1133 W 9TH ST, UNIT 315, CLEVELAND, OH, 44113 | US Mail (1st Class) |
| 80087 | BAKER, SCOTT, 3077 MITCHELL DR, MALDEN, MO, 63863-1047 | US Mail (1st Class) |
| 80087 | BAKER, SCOTT M, 2241 W LABRIEGO, TUCSON, AZ, 85741 | US Mail (1st Class) |
| 80087 | BAKER, SETH A, PO BOX 536, VAIL, AZ, 85641 | US Mail (1st Class) |
| 80087 | BAKER, STEVEN, 217 LA COMBEE DR, POLK CITY, FL, 33868-4003 | US Mail (1st Class) |
| 80087 | BAKER, STEVEN L, 411 HICKORY LN, WINTER HAVEN, FL, 33880 | US Mail (1st Class) |
| 80087 | BAKER, THOMAS J, BOX 211, 217 SOUTH ST, OXFORD, MD, 21654 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | BAKER, THOMAS NEAL, PO BOX 972, HAMPTON, GA, 30228 | US Mail (1st Class) |
| 80087 | BAKER, TODD, 5881 REYNOLDS RD, IMLAY CITY, MI, 48444 | US Mail (1st Class) |
| 80087 | BAKER, VICTOR R, 2163 CHRISTMAS TREE DR, CARSON CITY, NV, 89703 | US Mail (1st Class) |
| 80087 | BAKER, WAYNE, RT 5, BOX 420, LOT 24, LONGVIEW, TX, 75601 | US Mail (1st Class) |
| 80087 | BAKER, WAYNE, 276 MCMULLEN LANE, HALLSVILLE, TX, 75650 | US Mail (1st Class) |
| 80087 | BAKER, WESLEY D, 541 W LAS CRUCES AVE, LAS CRUCES, NM, 88005 | US Mail (1st Class) |
| 80087 | BAKER, WILLIAM G, 1920 WARNER CT, TOPEKA, KS, 66604 | US Mail (1st Class) |
| 80087 | BAKERIS, ROBERT, 400 S DIXIE HWY #110, BOCA RATON, FL, 33432-6023 | US Mail (1st Class) |
| 80088 | BAKER-MUNTON, ANDREW, 66 STANWAY RD, OXFORD, OX3 8HX GREAT BRITAIN | US Mail (1st Class) |
| 80087 | BAKKE, KEITH, 508 6TH ST., MUKILTEO, WA, 98275 | US Mail (1st Class) |
| 80087 | BAKKER, JEROEN, 242 REDWOOD HWY, MILL VALLEY, CA, 94941 | US Mail (1st Class) |
| 80087 | BAKKER, MICHAEL L JR, 13816 S 27TH CT, BIXBY, OK, 74008 | US Mail (1st Class) |
| 80088 | BAKKER, SIMON, 44 VAUGHANS WAY, AUSTRALIND, WA, 6233 AUSTRALIA | US Mail (1st Class) |
| 80088 | BAL, SHAMIT, 108 PAULINE BOUTAL CRESCENT, WINNEPEG, MB, R3X 1X9 CANADA | US Mail (1st Class) |
| 80087 | BALANAG, BEN, 2424 BROADWAY, SAN DIEGO, CA, 921022022 | US Mail (1st Class) |
| 80088 | BALANESKI, DARCY, 4804 AIRPORT DR, VERMILION, AB, T9X 1P2 CANADA | US Mail (1st Class) |
| 80087 | BALANOIU, VIO, 31 BRIDLE LN, MARIETTA, GA, 30068 | US Mail (1st Class) |
| 80088 | BALASI, LASZLO, 10TH FLOOR, DOOR #48, 21/8 NEPFURDO UTCA, BUDAPEST, 1138 HUNGARY | US Mail (1st Class) |
| 80087 | BALBIERER, JOHN M, 3123 NOBLE DR, SENECA FALLS, NY, 13148 | US Mail (1st Class) |
| 80087 | BALCAR, TODD, 4 MOUNT VIEW DRIVE, WHEELING, WV, 26003 | US Mail (1st Class) |
| 80087 | BALCH, KEN, 3923 SANIBEL ST, CLERMONT, FL, 34711 | US Mail (1st Class) |
| 80087 | BALCH, MARK/NORTH HIGH SCHOOL, 300 GALAXY AVE, BAKERSFIELD, CA, 93308 | US Mail (1st Class) |
| 80088 | BALCO AUTO COATINGS PRETORIA, PO BOX 30079, PRETORIA WEST, SUNNYSIDE, 0132 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | BALD EAGLE AVIATION, LLC / TAYLOR, JAMES, 13465 W 7TH DR, LAKEWOOD, CO, 80401 | US Mail (1st Class) |
| 80088 | BALD HILL QUARRY PTY LIMITED, BALD HILL, HUME HIGHWAY, HUME HIGHWAY, JUGIONG, NSW, 2726 AUSTRALIA | US Mail (1st Class) |
| 80087 | BALD, ALLAN, 24 MIRAMICHIE HILL RD, ALTON, NH, 03809 | US Mail (1st Class) |
| 80087 | BALD, JOHN, 6133 AMOS AVE, LAKEWOOD, CA, 90712 | US Mail (1st Class) |
| 80087 | BALD, WILLIAM J, 8332 DEVENIR AVE, DOWNEY, CA, 90242 | US Mail (1st Class) |
| 80087 | BALDAUF, JIM, 207 S MADISON ST, STOUGHTON, WI, 53589-2031 | US Mail (1st Class) |
| 80087 | BALDERSTON, DANIEL, 11411 PARK LN, GARDEN GROVE, CA, 92840 | US Mail (1st Class) |
| 80088 | BALDESSARI, OSCAR L, CALLE 57, NO 3, VILLA CANAS, SANTA FE, CP, 2607 ARGENTINA | US Mail (1st Class) |
| 80088 | BALDOCK, ROBERT, 8090 168 ST, SURREY, BC, V4N 4Y8 CANADA | US Mail (1st Class) |
| 80088 | BALDOCK, ROBERT L, 14719 ASHFORD PLACE, SURREY, V3R 6P5 CANADA | US Mail (1st Class) |
| 80087 | BALDRIDGE, MARK, 759 43RD ST NE, CEDAR RAPIDS, IA, 52402-2104 | US Mail (1st Class) |
| 80087 | BALDWIN, A FRANKLIN, RT 1, BOX 34, FONTANA, KS, 66026 | US Mail (1st Class) |
| 80087 | BALDWIN, AUSTIN, 1557 HICKORY HOLLOW LN, MENASHA, WI, 54952 | US Mail (1st Class) |
| 80087 | BALDWIN, BILL, 1801 ROBY HWY, SNYDER, TX, 79549 | US Mail (1st Class) |
| 80087 | BALDWIN, CHAYCE L, 7205 NELSON CT, GEORGETOWN, IN, 47122 | US Mail (1st Class) |
| 80087 | BALDWIN, DALE, 10 STEARMAN CT, TROY, MO, 63379 | US Mail (1st Class) |
| 80087 | BALDWIN, DAVID, 1772 MITCHELL CT, PORT ORANGE, FL, 32128 | US Mail (1st Class) |
| 80087 | BALDWIN, JAMES, PO BOX 4910, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 80087 | BALDWIN, JAMES H, 8550 N SPRING COURT, PICKERINGTON, OH, 43147 | US Mail (1st Class) |
| 80087 | BALDWIN, JOSEPH, 20 JUSTIN CIR, COLUMBUS, MS, 39705 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | BALDWIN, JOSEPH, 108 SOUTHSIDE CT, FORT COLLINS, CO, 80525 | **US Mail (1st Class)** |
| 80087 | BALDWIN, LOGAN, 14725 S GOSS RD, CHENEY, WA, 99004-8508 | **US Mail (1st Class)** |
| 80087 | BALDWIN, MICHAEL, 8944 TIBBITTS RD, NEW HARTFORD, NY, 13413 | **US Mail (1st Class)** |
| 80087 | BALDWIN, MICHAEL, 421 BROAD ST, UTICA, NY, 13501 | **US Mail (1st Class)** |
| 80087 | BALDWIN, MICHAEL D, 13372 FALMOUTH AVE, PICKERINGTON, OH, 43147 | **US Mail (1st Class)** |
| 80087 | BALDWIN, MICHAEL D, 150 SHULL AVE, GAHANNA, OH, 43230 | **US Mail (1st Class)** |
| 80087 | BALDWIN, ROB, 417 CLEARVIEW DR, LOS GATOS, CA, 95032-1740 | **US Mail (1st Class)** |
| 80087 | BALDWIN, SCOTT & PENNY, 8511 46TH ST., NW, GIG HARBOR, WA, 98335 | **US Mail (1st Class)** |
| 80087 | BALDWIN, SCOTT S, 10109 GRANT MEADOW LANE, SAINT LOUIS, MO, 63123 | **US Mail (1st Class)** |
| 80087 | BALDWIN, SPENCER, PSC 37 BOX 2282, APO, AE, 09459 | **US Mail (1st Class)** |
| 80087 | BALE ERIC H, 816 WESS TAYLOR RD, HUNTSVILLE, AL, 358118571 | **US Mail (1st Class)** |
| 80087 | BALE, ERIC, 121 LIVERPOOL DR, MADISON, AL, 35758 | **US Mail (1st Class)** |
| 80087 | BALENTINE JEREMY W, 4101 E SOLANO DR, PHOENIX, AZ, 850181144 | **US Mail (1st Class)** |
| 80087 | BALENTINE, JEREMY, 920 EAST MITCHELL DRIVE, UNIT 107, PHOENIX, AZ, 85014 | **US Mail (1st Class)** |
| 80087 | BALES, ROBERT, PO BOX 112, MATTITUCK, NY, 11952 | **US Mail (1st Class)** |
| 80087 | BALES, ROBERT, 5163 SW HAMOCK CREEK DR, PALM CITY, FL, 34990 | **US Mail (1st Class)** |
| 80087 | BALFA, JOSHUA, 6570 LLANO LN, LUMBERTON, TX, 77657-1404 | **US Mail (1st Class)** |
| 80087 | BALINT, ROBERT E, 6251 THOMPSON CLARK RD, BRISTOLVILLE, OH, 444028703 | **US Mail (1st Class)** |
| 80087 | BALKIN, JOHN S C/O, HUMMING BIRD WROTORWING, 12653 OSBORNE ST, PACOIMA, CA, 91331 | **US Mail (1st Class)** |
| 80087 | BALL, DANNY, PO BOX 788, OXFORD, KS, 67119 | **US Mail (1st Class)** |
| 80088 | BALL, DAVID, BOX 1145, MATTAWA, ON, P0H 1V0 CANADA | **US Mail (1st Class)** |
| 80087 | BALL, DILLON, 7535 LAKE AVE, FOUNTAIN, CO, 80817 | **US Mail (1st Class)** |
| 80088 | BALL, JAMES, 1 GLENAVON AVE, COBRAM, VIC, 3644 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | BALL, JAMES & ROWLANDS JEFF, 15 FLIGHT PL, TOCUMWAL, NSW, 2714 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | BALL, JAMES ROWLANDS, JEFF, BORDER AVIATION, PO BOX, TOCUMWAL, NSW, 2714 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | BALL, JAMES T, PO BOX 156, GRAFTON, VT, 05146 | **US Mail (1st Class)** |
| 80088 | BALL, JAMES THOMAS, PO BOX 668, COBRAM, VIC, 3643 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | BALL, JOHN, 11 HILLVIEW CLOSE, PURLEY, SURREY, CR8 1AU UNITED KINGDOM | **US Mail (1st Class)** |
| 80088 | BALL, JOHN/ KYNSEY, PETE, 31 SELCROFT ROAD, PURLEY, CR8 1AG GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | BALL, LOUIS, 514 MARBLE HILL DR, KATY, TX, 77450 | **US Mail (1st Class)** |
| 80087 | BALL, MIKE, 30381 BIG RIVER DR, CANYON LAKE, CA, 92587 | **US Mail (1st Class)** |
| 80087 | BALL, RANDY, 25798 WILDERNESS WAY, MENIFEE, CA, 92584 | **US Mail (1st Class)** |
| 80087 | BALLA, STEVE / CORCORAN, DONNY, 2532 GREEN CANYON RD, FALLBROOK, CA, 92028 | **US Mail (1st Class)** |
| 80087 | BALLANDRAS, MARC, 14491 CHERRY CREEK PL SW, PORT ORCHARD, WA, 98367-8403 | **US Mail (1st Class)** |
| 80088 | BALLANTYNE, GORDON/DOUMA, CHAS, 2220 WAYCROSS CRESCENT, MISSISSAUGA, L5K 1H9 CANADA | **US Mail (1st Class)** |
| 80087 | BALLANTYNE, RAY, 402 KITFOX LN, SEQUIM, WA, 98382 | **US Mail (1st Class)** |
| 80088 | BALLARD SPORT AIRCRAFT, SERGE, 2696 RUE DU PIMBINA, SHERBROOKE, QC, J1R 0G3 CANADA | **US Mail (1st Class)** |
| 80087 | BALLARD, BRYCE, 12650 S BETHEL, SELMA, CA, 93662-9743 | **US Mail (1st Class)** |
| 80087 | BALLARD, JEFFREY, 52221 LOOKOUT POINTE CT, GRANGER, IN, 46530-7407 | **US Mail (1st Class)** |
| 80087 | BALLARD, JERRY, PO BOX 2548, EVERGREEN, CO, 80437 | **US Mail (1st Class)** |
| 80087 | BALLARD, LEE, 434 GOLDING RD, MORVEN, GA, 31638 | **US Mail (1st Class)** |
| 80087 | BALLARD, MICHAEL A, 1179 MAGNOLIA LAKE CIRCLE, LANETT, AL, 36863-3958 | **US Mail (1st Class)** |
| 80087 | BALLARD, MIKE, 24910 E 1980TH RD, FAIR PLAY, MO, 65649 | **US Mail (1st Class)** |
| 80087 | BALLARD, NATHAN, 1695 SPINNAKER DR, ALPHARETTA, GA, 30005-6938 | **US Mail (1st Class)** |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | BALLARD, RANDALL J (60264), 3905 AERO PL., HANGAR G, LAKELAND, FL, 33811 | **US Mail (1st Class)** |
| 80087 | BALLEE, MICHAEL, 11053 HARRISON WAY, WALTON, KY, 41094 | **US Mail (1st Class)** |
| 80087 | BALLEE, MICHAEL L, 220 CIRRUS LANE, OKEANA, SC, 29054 | **US Mail (1st Class)** |
| 80087 | BALLEN, BRAD, 16215 QUAIL RD, SKY VALLEY, CA, 92241 | **US Mail (1st Class)** |
| 80087 | BALLENDER, THOMAS, 1346-A HUECO SPRINGS LOOP RD, NEW BRAUNFELS, TX, 78132 | **US Mail (1st Class)** |
| 80087 | BALLENGER, JOHN, 301 N FERGUSON AVE, BOZEMAN, MT, 59718 | **US Mail (1st Class)** |
| 80088 | BALLINGALL, SHANE M, 4 AVALON LANE, WATTLE GROVE, PERTH, WA, 6107 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | BALLMAN, CHAD, 150 SHEFMAN CREEK RD, VICTOR, MT, 59875 | **US Mail (1st Class)** |
| 80087 | BALLMER, STEFAN, 105 BUCKINGHAM AVE APT 2, SYRACUSE, NY, 13210-3021 | **US Mail (1st Class)** |
| 80087 | BALLOU, STEPHEN L, 3540 W LENIHAN LANE, TUCSON, AZ, 85742 | **US Mail (1st Class)** |
| 80087 | BALLOU, STEPHEN L, 9829 GIRARD RD, FLAGSTAFF, AZ, 86004 | **US Mail (1st Class)** |
| 80087 | BALLOUGH, WILLIAM, 475 NIEUPORT DR, VERO BEACH, FL, 32968 | **US Mail (1st Class)** |
| 80088 | BALMER, GEORGE, 3 SAGE PLACE, WHITEHORSE, YT, Y1A 5T9 CANADA | **US Mail (1st Class)** |
| 80088 | BALMER, PETER, KREUZIMAADWEG 9, WILDERSWIL, BERN, 3812 SWITZERLAND | **US Mail (1st Class)** |
| 80087 | BALMORI, ABRAHAM, 3828 SALMON DR, ORLANDO, FL, 32835 | **US Mail (1st Class)** |
| 80087 | BALMOS, SCOTT, 5132 WATOGA DR, LIBERTY TWP, OH, 45011 | **US Mail (1st Class)** |
| 80087 | BALOG, AARON, 1207 NE 70TH ST, SEATTLE, WA, 98115 | **US Mail (1st Class)** |
| 80087 | BALOO SIX SHOOTER LLC / GOLDIN, CURTIS, 24033 N 80TH AVE, PEORIA, AZ, 85383 | **US Mail (1st Class)** |
| 80088 | BALZ, HERMANN, 7 AVE 14-44 ZONE 9, LA GALERIA OF 16B, GUATEMALA C A, 01009 GUATEMALA | **US Mail (1st Class)** |
| 80087 | BALZER, MIKE, 22450 LOS ROGUES DR, SAUGUS, CA, 91350 | **US Mail (1st Class)** |
| 80087 | BAMBAS KARL J, 2401 BROADMOOR LN, SPRING HILL, FL, 346063539 | **US Mail (1st Class)** |
| 80087 | BAMBAS, KARL, 9244 N SEYMOUR ROAD, FLUSHING, MI, 48433 | **US Mail (1st Class)** |
| 80088 | BAMBER, MICHAEL, 39 BARWELL AVENUE, ST HELENS, MERSEYSIDE, WA11 9HZ GREAT BRITAIN | **US Mail (1st Class)** |
| 80088 | BAMPO, M, WALDISTRASSE 10, ADLISWIL, ZURICH, 8134 SWITZERLAND | **US Mail (1st Class)** |
| 80087 | BANAHAN, DAVID, 26 TIMBERWOOD DR, CAMPBELLSVILLE, KY, 42718 | **US Mail (1st Class)** |
| 80088 | BANAK, GERALD AND CLACK, MARIA, 12 JOY PLACE, MORUYA, NSW, 2537 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | BANANA WORLD (PTY) LTD, PO BOX 642, SONPARK, NELSPRUIT, 1206 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80088 | BANBURY, BYRON JOHN, 200 TAPLINS RD, CATANI, VIC, 3981 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | BANCHEK, ROBERT, 934 HARRISON BLVD, LINCOLN PARK, MI, 48146-4218 | **US Mail (1st Class)** |
| 80088 | BANDIERA, GIORGIO, 11 DUNCANNON DR, TORONTO, ON, M5P 2L9 CANADA | **US Mail (1st Class)** |
| 80087 | BANDON AVIATION, LLC, PO BOX 655, BANDON, OR, 97411 | **US Mail (1st Class)** |
| 80087 | BANDT, STEPHEN, 4280 HUNTINGTON AVE, JANESVILLE, WI, 53546-4266 | **US Mail (1st Class)** |
| 80087 | BANDUCCI, GARY, 7609 CALLE CORTA, BAKERSFIELD, CA, 93309 | **US Mail (1st Class)** |
| 80087 | BANDY MANUFACTURING LLC, 3420 N SAN FERNANDO BLVD, PO BOX 7716, BURBANK, CA, 91510 | **US Mail (1st Class)** |
| 80087 | BANDY MANUFACTURING LLC, 3420 N SAN FERNANDO BLVD, PO BOX 7716, BURBANK, CA, 91510-7716 | **US Mail (1st Class)** |
| 80087 | BANE, RUSSELL, 2643 CINJNABAR RD, COLORADO SPRINGS, CO, 80921 | **US Mail (1st Class)** |
| 80087 | BANEK, MICHAEL L, 12026 179TH DR NE, ARLINGTON, WA, 98223 | **US Mail (1st Class)** |
| 80087 | BANES, JOHN S, 383 FRUITWOOD DR, BETHEL PARK, PA, 15102 | **US Mail (1st Class)** |
| 80088 | BANFAI, JULIUS, 3124 SECOND AVE, VINELAND, ON, L0R 2E0 CANADA | **US Mail (1st Class)** |
| 80087 | BANGSUND, RICHARD, 1976 CENTER ROAD, LOPEZ ISLAND, WA, 98261 | **US Mail (1st Class)** |
| 80087 | BANISTER, JOHN, 1247 FM 64, LADONIA, TX, 75449 | **US Mail (1st Class)** |
| 80087 | BANITT, BYRON BRAD, W 7646 170TH AVE, HAGER CITY, WI, 54014 | **US Mail (1st Class)** |
| 80087 | BANKERT, DANIEL, 4075 PHEASANT HILL CV S, LAKELAND, TN, 38002-8114 | **US Mail (1st Class)** |
| 80087 | BANKHEAD, DAVID H/BANKHEAD MAI S, 2225 N 76TH PL, MESA, AZ, 85207 | **US Mail (1st Class)** |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | BANKHEAD, DON, 200 RIVERSTONE DR, JASPER, GA, 30143 | US Mail (1st Class) |
| 80087 | BANKS, CECIL E JR, 303 YEAGER CT, PO BOX 687, DAYTON, NV, 89403 | US Mail (1st Class) |
| 80087 | BANKS, DEBORAH, BRIAR FOREST DRIVE, APT 11205, HOUSTON, TX, 77077 | US Mail (1st Class) |
| 80087 | BANKS, EDWIN, 20 ELLIS HAYNES DR, JASPER, AL, 35503 | US Mail (1st Class) |
| 80088 | BANKS, PETER, 10 CASSINIA RD, TEMPLESTOWE LOWER, VIC, 3107 AUSTRALIA | US Mail (1st Class) |
| 80088 | BANKS, RUSSELL JOHN, 4 RIVERBEND DR, DARLEY, VIC, 3340 AUSTRALIA | US Mail (1st Class) |
| 80087 | BANKS, SARAH AND ERINN, 2774 PINE CREEK CIRCLE, FULLERTON, CA, 97835 | US Mail (1st Class) |
| 80087 | BANKS, WILLIAM, 312 SHADY GLEN DR, MOON TOWNSHIP, PA, 15108 | US Mail (1st Class) |
| 80087 | BANKS, WYATT, 25454 SCHOOLEY MILL TERRACE, CHANTILLY, VA, 20152 | US Mail (1st Class) |
| 80087 | BANKSTON, DENNIS, PO BOX 174, CONCORDIA, MO, 64020 | US Mail (1st Class) |
| 80087 | BANKSTON, GLEN, 2930 GA HWY 33N, MOULTRIE, GA, 31768 | US Mail (1st Class) |
| 80087 | BANKUS, ANDREW KYLE, 43119 AUTUMN WOOD SQ, ASHBURN, VA, 20148 | US Mail (1st Class) |
| 80087 | BANMAN, JACOB, 695 PR 303-F, SEMINOLE, TX, 79360 | US Mail (1st Class) |
| 80087 | BANNAT, DAVID, 215 KINGS POINTE CROSSING, YORKTOWN, VA, 23693 | US Mail (1st Class) |
| 80087 | BANNING KEITH K, 1233 LESLIE AVE, HELENA, MT, 596011822 | US Mail (1st Class) |
| 80087 | BANNING, KEITH AND KATHRYN, PO BOX 6511, HELENA, MT, 59604 | US Mail (1st Class) |
| 80087 | BANNINGA, ADAM, 7454 VALHALLA DR, HUDSONVILLE, MI, 49426-7550 | US Mail (1st Class) |
| 80087 | BANNON, DAREN, 5520 SW 170TH STREET, DOUGLASS, KS, 67039 | US Mail (1st Class) |
| 80088 | BANNON, SUSAN M & TIM, 15 DANIELS ST., INGERSOLL, ON, N5C 1X5 CANADA | US Mail (1st Class) |
| 80087 | BANOS, JOSEPH AND BANOS, PAULA, 1134 W TOPAZ RD, SAINT GEORGE, UT, 84770 | US Mail (1st Class) |
| 80087 | BANQUER, DOUGLAS, 9 RUE GRENOBLE, KENNER, LA, 70065-2016 | US Mail (1st Class) |
| 80087 | BANQUER, SHANE, 25416 WHITE LAKE AVE, LIVINGSTON, LA, 70754 | US Mail (1st Class) |
| 80087 | BANSBERG, ERIK, 9045 CANARY CIR, COLORADO SPRINGS, CO, 80908-5614 | US Mail (1st Class) |
| 80088 | BANTANG PTY LTD., PO BOX 40662, CASUARINA PRIVATE BOXES, NT, 811 AUSTRALIA | US Mail (1st Class) |
| 80087 | BANTTARI, AUSTIN, 1837 CREEKBEND DR, LAKELAND, FL, 33811 | US Mail (1st Class) |
| 80087 | BANTUM ALEX, 316 TONAHUTU DR B2352, GRAND LAKE, CO, 80447 | US Mail (1st Class) |
| 80087 | BANTUM, MIKE, 600 W CHESTNUT ST, COSHOCTON, OH, 43812-1012 | US Mail (1st Class) |
| 80087 | BANZ CHARLES M, 19 W HIGH POINT RD, STUART, FL, 349967021 | US Mail (1st Class) |
| 80087 | BARABANI, GINO, PO BOX 10157, SAN BERNARDINO, CA, 92423 | US Mail (1st Class) |
| 80088 | BARANOWSKY, MENACHEM (MICHAEL), 20 HUGHSON DR, MARKHAM, ON, L3R 2T6 CANADA | US Mail (1st Class) |
| 80088 | BARBA CHAVEZ, CARLOS, C??RC RINC??N DE PASTORES 30, FRACC. RINC??N DE PASTORES, TAPALPA, JALISCO, 49340 MEXICO | US Mail (1st Class) |
| 80088 | BARBA, ALBERTO, PASEO SAN CARLOS, 3019 FRACC VALLEREAL, ZAPOPAN, JAL CP, 3019 MEXICO | US Mail (1st Class) |
| 80088 | BARBA, ALBERTO / ALDRETE, F / TODO DE P, 1355 LAZARO GARDENAS, GUADALAJARA, JAL, CP44490 MEXICO | US Mail (1st Class) |
| 80088 | BARBEAU, BERNARD, 1 ROUTE DE LA CHAMPENOISE, ST SYMPHORIEN, 79270 FRANCE | US Mail (1st Class) |
| 80087 | BARBEE, JEFFREY L, 1609 PRICE RD, INDIAN TRAIL, NC, 28079 | US Mail (1st Class) |
| 80087 | BARBEE, MICHAEL, 9605 BETHEL CHURCH RD, MIDLAND, NC, 28107 | US Mail (1st Class) |
| 80087 | BARBEE, MICHAEL, 3903 WHISPERING CREEK LN, DELAWARE, OH, 43015-9179 | US Mail (1st Class) |
| 80087 | BARBER, CHRIS, 437 WILL RABY RD, TONEY, AL, 35773-9659 | US Mail (1st Class) |
| 80087 | BARBER, CHRISTOPHER, 10827 TOWER BRIDGE, HOUSTON, TX, 77075 | US Mail (1st Class) |
| 80087 | BARBER, CURTIS L, PO BOX 208, LOGANDALE, NV, 89021 | US Mail (1st Class) |
| 80087 | BARBER, PETER, 70 MARGARITA CT, RENO, NV, 89511 | US Mail (1st Class) |
| 80087 | BARBER, RICHARD, PO BOX 161, BAKER, NV, 89311 | US Mail (1st Class) |
| 80087 | BARBER, WARREN D, 4455 S 700 E #300, SALT LAKE CITY, UT, 84107 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | BARBER, WILLIAM, 2980 ETTA TERRACE, DELTONA, FL, 32738 | US Mail (1st Class) |
| 80088 | BARBERON-REDIMEC, HECTOR, 4 N396 PIT, BS AS, TANDILL (7000), PO 0213-20 ARGENTINA | US Mail (1st Class) |
| 80088 | BARBET, DAVE, 20 CLOVER LANE, CALGARY, AB, T3Z 1G9 CANADA | US Mail (1st Class) |
| 80088 | BARBOSA, GUILHERME, RUA CACILDA BECKER, 129, EMBU DAS ARTES, 06846-600 BRAZIL | US Mail (1st Class) |
| 80088 | BARBOUR, MICHAEL, 1592 MALLARD DR, WILLIAMS LAKE, BC, V2G 4X4 CANADA | US Mail (1st Class) |
| 80087 | BARCELONA, ROBERT A, 21340 WINDY HILL DR, FRANKFORT, IL, 60423 | US Mail (1st Class) |
| 80088 | BARCELOS, ELIEZER, RUA ELSA SANATANA DUARTE 18, P ITBERDADE, LAGOA SANTA, MG, 33400-000 BRAZIL | US Mail (1st Class) |
| 80087 | BARCENA, DANIEL, 9316 LAIT DRIVE, EL PASO, TX, 79925 | US Mail (1st Class) |
| 80087 | BARCENAS, SHAWN, 2872 NW MODA WAY #1025, HILLSBORO, OR, 97124 | US Mail (1st Class) |
| 80087 | BARCHIK, EDWARD, 134 BAKER HILL RD, HUNTINGTON MILLS, PA, 18622 | US Mail (1st Class) |
| 80088 | BARCLAY, MICK, PO BOX 383, WEE WAA, NSW, 2388 AUSTRALIA | US Mail (1st Class) |
| 80087 | BARD, JOHN A, 3225 SHELLY HILL RD, MOUNT VERNON, WA, 98274 | US Mail (1st Class) |
| 80087 | BARDELL, JOSHUA, 14841 S FOXTAIL LN, PHOENIX, AZ, 85048-4337 | US Mail (1st Class) |
| 80087 | BARDWELL, ARTHUR, 8703A WEISER DR, AUSTIN, TX, 78729 | US Mail (1st Class) |
| 80087 | BARE, TAWNA, 39 S 26TH STREET, NEWARK, OH, 43055 | US Mail (1st Class) |
| 80087 | BARENFELD, MARC, 379 BLAIR MINE RD, ANGELS CAMP, CA, 95222 | US Mail (1st Class) |
| 80087 | BARGAINNIER, DEVIN T, PO BOX 993, GENOA, NV, 89411 | US Mail (1st Class) |
| 80087 | BARGER, DAVID AND LANCE, 2443 KINGSLEY DR, GRAND PRAIRIE, TX, 75050 | US Mail (1st Class) |
| 80087 | BARGER, JANET, PO BOX 2061, BEDFORD, IN, 47421 | US Mail (1st Class) |
| 80087 | BARGER, PRESTON L, 96 WIDE HORIZON BLVD, KEARNEYSVILLE, WV, 25430 | US Mail (1st Class) |
| 80087 | BARGER, STEVE, 11380 S VIRGINIA ST, APT. 3034, RENO, NV, 89511 | US Mail (1st Class) |
| 80087 | BARGMAN, MIKE, 815 EASTSIDE DR, GENEVA, IL, 60134 | US Mail (1st Class) |
| 80087 | BARHAM, BEN, 1602 SAINT ANN ST, JACKSON, MS, 39202 | US Mail (1st Class) |
| 80087 | BARIL, DANIEL, 18 GREAT GATE DR, HAMPTON, NH, 03842 | US Mail (1st Class) |
| 80087 | BARKER MAX, 22414 BIG LOON WAY, CALDWELL, ID, 836075451 | US Mail (1st Class) |
| 80087 | BARKER, ANDREW, PO BOX 189, SPRINGDALE, AR, 72765 | US Mail (1st Class) |
| 80087 | BARKER, ANDREW, 4544 E BLUE SKY DR, CAVE CREEK, AZ, 85331 | US Mail (1st Class) |
| 80088 | BARKER, ANDREW, 40 VALLAH RD, STANTHORPE, QLD, 4380 AUSTRALIA | US Mail (1st Class) |
| 80087 | BARKER, DENNIS, 4331 CENTER ST NE #22, SALEM, OR, 97301 | US Mail (1st Class) |
| 80087 | BARKER, EARL M, 3333 S PLUM STREET, SEATTLE, WA, 98144 | US Mail (1st Class) |
| 80087 | BARKER, GREG, 5514 GLENRIDGE DR, FORT WAYNE, IN, 46835-3634 | US Mail (1st Class) |
| 80087 | BARKER, JAKE, 4062 FABIAN WAY, PALO ALTO, CA, 94303-4638 | US Mail (1st Class) |
| 80087 | BARKER, JIM, 1005 3RD STREET, CHETEK, WI, 54128 | US Mail (1st Class) |
| 80087 | BARKER, JOHN, PO BOX 95, OCEANSIDE, OR, 97134-0095 | US Mail (1st Class) |
| 80087 | BARKER, MARK, 3811 LARON LANE, ANCHORAGE, AK, 99504 | US Mail (1st Class) |
| 80087 | BARKER, MAX, 15703 BLUE SKY AVE, CALDWELL, ID, 83607 | US Mail (1st Class) |
| 80087 | BARKER, RYAN, 4660 W FM 942, LIVINGSTON, TX, 77351 | US Mail (1st Class) |
| 80087 | BARKER, SHANE, 1048 E TWINSBURG RD, MACEDONIA, OH, 44056 | US Mail (1st Class) |
| 80087 | BARKER, STEPHEN, PO BOX 780071, SEBASTIAN, FL, 32978-0071 | US Mail (1st Class) |
| 80087 | BARKER, STEVEN, 28 W AYRE ST STE 616358, WILMINGTON, DE, 19804-9002 | US Mail (1st Class) |
| 80088 | BARKER, TONY, 74 MCMURRAY ST, BRACEBRIDGE, ON, P1L 2A1 CANADA | US Mail (1st Class) |
| 80087 | BARKER, TRAVIS, 4607 RADER PASS, SAN ANTONIO, TX, 78247 | US Mail (1st Class) |
| 80088 | BARKMAN, DANIEL, 19 SCHOLBERG LANE, WINNIPEG, MB, R3X0A5 CANADA | US Mail (1st Class) |
| 80087 | BARKMANN, STEPHEN, 14306 HOLLAND RD, DICKINSON, TX, 77539 | US Mail (1st Class) |

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | BARLEE, ROGER, 13 BAY RD, 418, EAGLE POINT, VIC, 3878 AUSTRALIA | US Mail (1st Class) |
| 80087 | BARLETT, JEFFREY H, 7617 JOHNNYCAKE RIDGE RD, MENTOR, OH, 44060-7616 | US Mail (1st Class) |
| 80087 | BARLEY, GLENN, PO BOX 5815, BLUE JAY, CA, 92317-5815 | US Mail (1st Class) |
| 80088 | BARLOW, KENT, 871 MC KENZIE DR SE, CALGARY, AB, T2Z 1T5 CANADA | US Mail (1st Class) |
| 80087 | BARLOW, MELVIN, 5 FAIRLAWN AVE, EAST HAMPTON, CT, 06424 | US Mail (1st Class) |
| 80088 | BARLOW, NICHOLAS, 2/28 BAYLISS ST TOOWONG, BRISBANE, QLD, 4066 AUSTRALIA | US Mail (1st Class) |
| 80088 | BARLOW, STEVE, C/O AIRSPEED PTY LTD, 2-6 DOUGLAS DRIVE, MAWSON LAKES, 5095 AUSTRALIA | US Mail (1st Class) |
| 80087 | BARLOW, THOMAS, 5631 RED WILLOW CT, FORT COLLINS, CO, 80528 | US Mail (1st Class) |
| 80087 | BARMAN, MITCHELL F, 29731 THISTLE LANE, NEW HUDSON, MI, 48165 | US Mail (1st Class) |
| 80087 | BARNARD, CLARK, 5331 SAINT KITTS CT, STOCKTON, CA, 95210 | US Mail (1st Class) |
| 80087 | BARNARD, LEVI, 83 ALDRIDGE LN, CORRALITOS, CA, 95076-0503 | US Mail (1st Class) |
| 80088 | BARNARD, MIKE, GLEBE FARM WILLS PASTURES, SOUTHAM, CV47 2XR GREAT BRITAIN | US Mail (1st Class) |
| 80087 | BARNES & NOBLE BKST 796 UNIV OF PORTLAND, PO BOX 506, BASKING RIDGE, NJ, 07920 | US Mail (1st Class) |
| 80087 | BARNES, AARON, 121 NAUGHER ROAD, HUNTSVILLE, AL, 35811 | US Mail (1st Class) |
| 80087 | BARNES, ADAM, 541 EASY ST, KUNA, ID, 83634 | US Mail (1st Class) |
| 80087 | BARNES, BRUCE, 1724 SHANNON VALLEY DR, HOUSTON, TX, 77077 | US Mail (1st Class) |
| 80087 | BARNES, DAVID, 16119 PEBBLE CREEK TRAIL, CYPRESS, TX, 77433 | US Mail (1st Class) |
| 80087 | BARNES, DAVID, 16625 GEORGIA AVE, PARAMOUNT, CA, 90723 | US Mail (1st Class) |
| 80087 | BARNES, ERIC A, 2225 DOGWOOD RANCH AVE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 80087 | BARNES, ERIC A, 9228 MAGIC FLOWER AVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 80087 | BARNES, GERALD, 1112 LARKWOOD CT, VIRGINIA BEACH, VA, 23464 | US Mail (1st Class) |
| 80087 | BARNES, GREGORY W, 4569 SW HAMMOCK CREEK DR, PALM CITY, FL, 34990 | US Mail (1st Class) |
| 80087 | BARNES, JASON, 7 COLONY RD, WESTBROOK, ME, 04092 | US Mail (1st Class) |
| 80087 | BARNES, JEFF, KENOSHA REGIONAL AIRPORT, 9820 52ND ST, KENOSHA, WI, 53144 | US Mail (1st Class) |
| 80087 | BARNES, JOE, 2 CHRISWOODELL CT, SAVANNAH, GA, 31406 | US Mail (1st Class) |
| 80087 | BARNES, KEN, PO BOX 140, SIDNEY, MT, 59270 | US Mail (1st Class) |
| 80087 | BARNES, LEO & MATT, 26 BRYCE AVE, GLEN COVE, NY, 11542 | US Mail (1st Class) |
| 80087 | BARNES, MICHAEL, 4436 CHRYL CT NE, SALEM, OR, 97305 | US Mail (1st Class) |
| 80087 | BARNES, RICK, 34188 WILD ROSE LN, LEBANON, OR, 97355-9170 | US Mail (1st Class) |
| 80087 | BARNES, ROBERT, 1324 STONEHENGE DR, FORT COLLINS, CO, 80525 | US Mail (1st Class) |
| 80087 | BARNES, STEVE, 2103 TUSCANY WAY, REDDING, CA, 96003 | US Mail (1st Class) |
| 80087 | BARNES, STEVE, 11705 PAREY AVE #35, RED BLUFF, CA, 96080 | US Mail (1st Class) |
| 80087 | BARNES, STEWART, 2600 IVORY DR, ANCHORAGE, AK, 99516-3928 | US Mail (1st Class) |
| 80087 | BARNES, TIM, 1001 SHADOW WAY, BAKERSFIELD, CA, 93311 | US Mail (1st Class) |
| 80087 | BARNETT VENTURES LLC, 1980 HIGHWAY 412 W, SILOAM SPRINGS, AR, 727613805 | US Mail (1st Class) |
| 80087 | BARNETT, BRIAN, 2534 N ROBIN LN, MESA, AZ, 85213-1801 | US Mail (1st Class) |
| 80087 | BARNETT, CHARLES, 9271 PLANTATION RD, HOPES BLUFF, AL, 35903 | US Mail (1st Class) |
| 80088 | BARNETT, JEFF, 8 MARANA ST, BLACKTOWN, NSW, 2148 AUSTRALIA | US Mail (1st Class) |
| 80087 | BARNETT, JOE, 501 E SPEARS ST, SILOAM SPRINGS, AR, 72761 | US Mail (1st Class) |
| 80087 | BARNETT, JOHN, 3549 SE ATHERTON AVE, GRESHAM, OR, 97080 | US Mail (1st Class) |
| 80087 | BARNETT, JOHN M, 218 SIDNEY BAKER, KERRVILLE, TX, 78028 | US Mail (1st Class) |
| 80087 | BARNETT, JON, 103 FESTIVE LANE, SAGLE, ID, 83860 | US Mail (1st Class) |
| 80087 | BARNETT, K WADE / FERRIN, CHUCK, 4770 AVIATION WAY, SAFFORD, AZ, 85546-8553 | US Mail (1st Class) |
| 80087 | BARNETT, LANCE, 2236 SILVER FOX CIR, FAIRFIELD, CA, 94534 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | BARNETT, PHILIP A, 4156 W FALLON AVENUE, FRESNO, CA, 93722-9711 | US Mail (1st Class) |
| 80088 | BARNETT, ROBERT MURRAY/FLYMOR, HGR 1 GOOLWA AIRPORT, GOOLWA, SA, 5214 AUSTRALIA | US Mail (1st Class) |
| 80087 | BARNETT, RUSSELL, 237 AVIONICS AVE, OZARK, MO, 65721-5166 | US Mail (1st Class) |
| 80087 | BARNETT, STEVEN, 2826 W AURORA LN, MONROVIA, IN, 46157-9577 | US Mail (1st Class) |
| 80087 | BARNETT, WADE/ SUMMA, JAMES, 4550 AVIATION WAY, SAFFORD, AZ, 85546 | US Mail (1st Class) |
| 80087 | BARNETT, WADE/HARRISON, DOUGLAS, 2141 S BOWIE AVE, SOLOMON, AZ, 85551 | US Mail (1st Class) |
| 80087 | BARNETTE, DOUG/SCRIVEN, STEVEN, 2762 BOBWHITE DR SW, ROANOKE, VA, 24018 | US Mail (1st Class) |
| 80087 | BARNETTE, PHILLIP E, 1475 TOMAHAWK DRIVE, SALT LAKE CITY, UT, 84103 | US Mail (1st Class) |
| 80087 | BARNEY, ROBERT JONES, 5456 KATHLEEN AVENUE, WEST VALLEY CITY, UT, 84120 | US Mail (1st Class) |
| 80088 | BARNFILED, DAZ, 229 HENDERSON`S ROAD, HASTINGS, VIC, 3915 AUSTRALIA | US Mail (1st Class) |
| 80087 | BARNHART, GARY, 1961 ST RT 534, SOUTHINGTON, OH, 44470 | US Mail (1st Class) |
| 80087 | BARNHILL AIRCRAFT SERVICES, 229 BURNETT LOOP, LONGVILLE, LA, 70652 | US Mail (1st Class) |
| 80087 | BARNHILL, ERIC, 512 WACO WAY, SENECA, SC, 29678 | US Mail (1st Class) |
| 80087 | BARNHILL, JAMES, 2076 SOUTH GRADE RD, ALPINE, CA, 91901 | US Mail (1st Class) |
| 80087 | BARNOSKY, JOSEPH J, 22084 R ROAD, CEDAREDGE, CO, 81413 | US Mail (1st Class) |
| 80087 | BARNUM, KENNETH E, 17725 PEACH RIDGE AVE, KENT CITY, MI, 49330 | US Mail (1st Class) |
| 80087 | BARNUM, KRISTEN, 3380 SHANNON AIRPORT CIR, FREDERICKSBURG, VA, 22408-2300 | US Mail (1st Class) |
| 80088 | BARON METALCRAFTERS LIMITED, ALBERTO RANO, 20 LUARD ROAD, WANCHAI, HONG KONG,  HONG KONG | US Mail (1st Class) |
| 80088 | BARON METALCRAFTERS LIMITED, 20 LUARD ROAD, WANCHAI, HONG KONG,  HONG KONG | US Mail (1st Class) |
| 80087 | BARON, FRED N, PO BOX 62, GARBERVILLE, CA, 95542 | US Mail (1st Class) |
| 80087 | BARON, GREG, 3854 GLEN VISTA PT, COLORADO SPRINGS, CO, 80904-1040 | US Mail (1st Class) |
| 80087 | BARONE, MICHAEL, 3123 49TH AVE, GREELEY, CO, 80634 | US Mail (1st Class) |
| 80087 | BARONS FLYING SERVICE LLC, 1324 8TH AVE APT 2, SAN FRANCISCO, CA, 941222432 | US Mail (1st Class) |
| 80087 | BARR, BRIAN, 490 S MAPLE RD, UNIT 956, ANN ARBOR, MI, 48103 | US Mail (1st Class) |
| 80087 | BARR, BRIAN / MAXIMUM ENTROPY, INC., PO BOX 7667, ANN ARBOR, MI, 48107 | US Mail (1st Class) |
| 80087 | BARR, BROOKE / MERLIN, 1305 P AVE, CLARINDA, IA, 51632 | US Mail (1st Class) |
| 80087 | BARR, JOHN, 3904 SW DOLPH CT, PORTLAND, OR, 97219-3659 | US Mail (1st Class) |
| 80087 | BARR, JOHN D, 3405 RIDGECREST DR, FLOWER MOUND, TX, 75022 | US Mail (1st Class) |
| 80087 | BARR, RUSS, 11211 NORTHFIELD CT, FORT SMITH, AR, 72916 | US Mail (1st Class) |
| 80087 | BARRA, ROBERT, 21414 38TH AVE CT E, SPANAWAY, WA, 98387 | US Mail (1st Class) |
| 80087 | BARRA, ROBERT D, 1017 S 59TH ST, TACOMA, WA, 98408 | US Mail (1st Class) |
| 80087 | BARRAGAN, RENNY, 28 OLD CLINTON RD, FLEMINTGON, NJ, 08822 | US Mail (1st Class) |
| 80087 | BARRASS, JOHN, 2413 CYPRESS GREEN LN, HERNDON, VA, 20171 | US Mail (1st Class) |
| 80087 | BARRASS, JOHN, 10124 LEAKANE CT, OAKTON, VA, 22124 | US Mail (1st Class) |
| 80088 | BARRATT, GEOFF, 15 TRESISE ST, CARINE, WA, 6020 AUSTRALIA | US Mail (1st Class) |
| 80088 | BARREIROS, FELIPE, 107 ALAMEDA CALCUTA, GRANJA JULIETA, SAO PAULO, SP, 04716-090 BRAZIL | US Mail (1st Class) |
| 80088 | BARRENECHEA, GODO, C/O DOLORS MODOLELL, 8, SANT JUST DESVERN, BARCELONA, ES08960 SPAIN | US Mail (1st Class) |
| 80087 | BARRENTINE GARY E, 981 S TROPICAL TRL, MERRITT ISLAND, FL, 329525041 | US Mail (1st Class) |
| 80087 | BARRENTINE, GARY E, 1184 WHISPERING WATER, SPRING BRANCH, TX, 78070 | US Mail (1st Class) |
| 80087 | BARRERA, OSCAR, 4178 LAMBROS STREET, COCOA, FL, 32926-2167 | US Mail (1st Class) |
| 80087 | BARRERA, RAMON, 5526 BLACK WALNUT, BULVERDE, TX, 78163 | US Mail (1st Class) |
| 80087 | BARRETO, CARLOS, 416 NW 47TH ST, POMPANO BEACH, FL, 33064 | US Mail (1st Class) |
| 80087 | BARRETO, PAUL, 80 MANRESA RD, ST AUGUSTINE, FL, 32084 | US Mail (1st Class) |
| 80087 | BARRETT LARRY E, 13282 ENID BLVD, FENTON, MI, 484301152 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | BARRETT PETER L, 31 W MAIN ST APT 3, WESTMINSTER, MD, 211574887 | US Mail (1st Class) |
| 80088 | BARRETT, BOB, 3141 WILLIAMSON RD, COBOURG, ON, K9A 4J7 CANADA | US Mail (1st Class) |
| 80087 | BARRETT, BRIAN, 24303 FOXGLOVE PLACE, VALENCIA, CA, 91354 | US Mail (1st Class) |
| 80087 | BARRETT, BRUCE, 6586 MEADOWRIDGE RD, ELKRIDGE, MD, 21075 | US Mail (1st Class) |
| 80087 | BARRETT, DAVID M, 110 DEAL DR, LA GRANGE, GA, 30240 | US Mail (1st Class) |
| 80087 | BARRETT, HENRY K, 3169 COUNTY ROAD 2508, CADDO MILLS, TX, 75135-7666 | US Mail (1st Class) |
| 80087 | BARRETT, JASON, 18041 S MITCHELL LANE, LOCKPORT, IL, 60441 | US Mail (1st Class) |
| 80088 | BARRETT, JASON, 924 MILLER RD, POB OX 510 KINGSCOTE, MENZIES, SA, 5223 AUSTRALIA | US Mail (1st Class) |
| 80087 | BARRETT, JEFF, 651 GROVER ATWELL RD, POLLOCK, LA, 71467 | US Mail (1st Class) |
| 80087 | BARRETT, JOHN, 1930 W WELSFORD, SPRING, TX, 77386 | US Mail (1st Class) |
| 80087 | BARRETT, LARRY E, 17425 CARIBOU DRIVE EAST, MONUMENT, CO, 80132 | US Mail (1st Class) |
| 80087 | BARRETT, LEN, 859 POST OAK PL, PROVIDENCE VILLAGE, TX, 76227 | US Mail (1st Class) |
| 80087 | BARRETT, MELISSA, 2216 SE 24TH PLACE, HOMESTEAD, FL, 33035 | US Mail (1st Class) |
| 80087 | BARRETT, MONTY, 33021 SKY LINE DR, COOKSON, OK, 74427 | US Mail (1st Class) |
| 80087 | BARRETT, OLIVER, 145 SW 168 TERR, PEMBROKE PINES, FL, 33027 | US Mail (1st Class) |
| 80087 | BARRETT, PETER, 21 WORTHINGTON HILL DR, REISTERSTOWN, MD, 21136 | US Mail (1st Class) |
| 80087 | BARRETT, WILLIAM, 1052 EDGEWATER CIRCLE, GALLATIN, TN, 37066 | US Mail (1st Class) |
| 80088 | BARRETTE, CLAUDE, 19, RUE HACHE, LA SARRE, QC, J9Z 2X2 CANADA | US Mail (1st Class) |
| 80087 | BARRETTO, GIULIANO, 475 NE 194 TERR MIAMI FL 33179, MIAMI, FL, 33179 | US Mail (1st Class) |
| 80088 | BARRIA, RAUL, PAULA JARAQUEMADO 01021, TEMUCO, 4810844 CHILE | US Mail (1st Class) |
| 80087 | BARRIE, DARWIN N, 4316 W RICKENBACKER WAY, CHANDLER, AZ, 85226 | US Mail (1st Class) |
| 80087 | BARRIE, WOODROW L, 960 S BALDWIN RD, OXFORD, MI, 48371 | US Mail (1st Class) |
| 80087 | BARRIEAULT, MARK, 6129 GOLDEN AROWANA WAY, LAS VEGAS, NV, 89149 | US Mail (1st Class) |
| 80087 | BARRIENTOS, JERI, 1516 S BOSTON AVE STE 100, TULSA, OK, 74119 | US Mail (1st Class) |
| 80087 | BARRIGAR, AL, 407 ORCHARD HTS LANE, GOLDENDALE, WA, 98620 | US Mail (1st Class) |
| 80087 | BARRILLEAUX, JAMES L, 18471 NORLENE WAY, GRASS VALLEY, CA, 95949 | US Mail (1st Class) |
| 80087 | BARRINGTON, WILLIAM W, 137 INDIANOLA ROAD, PITTSBURGH, PA, 15238 | US Mail (1st Class) |
| 80087 | BARRON, BEN / ANDERSON, DARIN, 35730 SE 49TH ST, FALL CITY, WA, 98024 | US Mail (1st Class) |
| 80087 | BARRON, GLENN/ GILBERT, JACKIE, JACKIE GILBERT, 102 CURRENT DR, MONROE, LA, 71203 | US Mail (1st Class) |
| 80088 | BARRON, SHAUN, BLDG 9, SOMSTE OFFICE PARK, 5 LIBERTAS RD, BRYANSTON, SANDTON, GAUTENG, 2191 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | BARROS GUILHERME F, 1213 N SHERMAN AVE # 189, MADISON, WI, 537044236 | US Mail (1st Class) |
| 80088 | BARROS, ALEXANDRE, RUA MARIO BORDIGNON, 45, RUA MARIO BORDIGNON 45, MOGI MIRIM, SP, 13800436 BRAZIL | US Mail (1st Class) |
| 80087 | BARROS, ARNIE, 9142 AUTUMN LINE LP SE, OLYMPIA, WA, 98513 | US Mail (1st Class) |
| 80087 | BARROS, GUILHERME, 1401 LONGVIEW ST, MADISON, WI, 53704 | US Mail (1st Class) |
| 80087 | BARROSO, JOAQUIM, 10111 TARPON DR, TREASURE ISLAND, FL, 33706-3122 | US Mail (1st Class) |
| 80087 | BARROW, MIKE, 5802 SHADOW PARK DR, RENO, NV, 89523 | US Mail (1st Class) |
| 80088 | BARROW, ROBERT, 16 KELRINDA CLOSE, OAKLEIGH, VIC, 3167 AUSTRALIA | US Mail (1st Class) |
| 80088 | BARRY, DESMOND, 79 YOUNG ACCESS, RD2 SILVERDALE, AUCKLAND, 0992 NEW ZEALAND | US Mail (1st Class) |
| 80087 | BARRY, JIM, 363 S ONEIDA WAY, DENVER, CO, 80224 | US Mail (1st Class) |
| 80088 | BARRY, JOHN JAMES, 6 BLAKE CT, SWAN HILL, VIC, 3585 AUSTRALIA | US Mail (1st Class) |
| 80088 | BARRY, JOHN JAMES, U 64, 3-5 ROCKLEY RD, SOUTH YARRA, VIC, 3141 AUSTRALIA | US Mail (1st Class) |
| 80087 | BARRY, RONALD, 6088 LAKEVIEW CIRCLE, FAIRFIELD, CA, 94585 | US Mail (1st Class) |
| 80088 | BARRY, WARREN, 31A COCHRANE ST, BRIGHTON, VIC, 3186 AUSTRALIA | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | BARRY, WILLIAM, 174 QUARRY LANE, CRESCO, PA, 18326 | US Mail (1st Class) |
| 80087 | BARRYMORE, BLAKE, C/O NW DOOR AND MILL, 19588 HIGHWAY 20, CAREY, ID, 83320 | US Mail (1st Class) |
| 80087 | BARSNESS, JEREMY W, 2127 HALLI RD, SHAKOPEE, MN, 55379 | US Mail (1st Class) |
| 80088 | BARSON, JULIAN, 2087 DE LA PETITE COTE, LAVAL, QC, H7L 5Z4 CANADA | US Mail (1st Class) |
| 80087 | BARSON, NICHOLAS / ROUSCH, JOHN, 7402 FORT WALTON AVE, FORT PIERCE, FL, 34951 | US Mail (1st Class) |
| 80088 | BARSTAD, ARE /11CC, 6250 KESTREL RD, MISSASSAUGA, ON, L5T 1Y9 CANADA | US Mail (1st Class) |
| 80088 | BARSTAD, SINDRE, INDRE VEGSUNDSTRANDA 38, ALESUND, 6020 NORWAY | US Mail (1st Class) |
| 80087 | BARSTOW, ELLIOT, 208 CHENOWITH DR, STEVENSVILLE, MD, 21666 | US Mail (1st Class) |
| 80087 | BARTEL, GREGORY, 9860 N EASTERN FORK TR., TUSCON, AZ, 85742-8714 | US Mail (1st Class) |
| 80087 | BARTELSMAN, BART W, PO BOX 103, HAMPTON, NH, 03843 | US Mail (1st Class) |
| 80088 | BARTER, PETER, AVIATION SERVICES PTY LTD, 1A ACWORTH ST, KENMORE, QLD, 4069 AUSTRALIA | US Mail (1st Class) |
| 80087 | BARTH, BECKY, 17646 CO RD 10, WAHPETON, ND, 58075 | US Mail (1st Class) |
| 80087 | BARTH, GEORGE E, 1554 ARECA PALM DR, PORT ORANGE, FL, 321287545 | US Mail (1st Class) |
| 80087 | BARTH, KURTIS, 3165 ENDICOTT DR, BOULDER, CO, 80305-6902 | US Mail (1st Class) |
| 80087 | BARTH, SAM, 410 GREENFIELD AVE, BALLSTON SPA, NY, 12020 | US Mail (1st Class) |
| 80087 | BARTH, THOMAS, 212 YORKSHIRE DR, WILLIAMSBURG, VA, 23185 | US Mail (1st Class) |
| 80087 | BARTHA, JUAN C, 5410 16TH PLACE SW, B1, NAPLES, FL, 34116 | US Mail (1st Class) |
| 80087 | BARTHOLD DAVID KEITH, 1614 FM 3496, GAINESVILLE, TX, 762408572 | US Mail (1st Class) |
| 80087 | BARTHOLET, NICHOLAS, 9 BAR HEART DR, PRESCOTT, AZ, 86301 | US Mail (1st Class) |
| 80087 | BARTHOLOMEW, TAYLOR, 1503 N JORDAN AVE, MILES CITY, MT, 59301 | US Mail (1st Class) |
| 80087 | BARTLETT ENTERPRISES, INC., 1900 N E 25TH, SUITE #11, HILLSBORO, OR, 97124-5983 | US Mail (1st Class) |
| 80088 | BARTLETT MANAGEMENT SERVICES PTY LTD., PO BOX 6056, HIGHTON, VIC, 3216 AUSTRALIA | US Mail (1st Class) |
| 80088 | BARTLETT MANAGEMENT SERVICES PTY LTD. / STEVE, 241 BLACKBURN RD SUITE 13, MOUNT WAVERLEY, VIC, 3149 AUSTRALIA | US Mail (1st Class) |
| 80087 | BARTLETT, ALLAN, 30 MOONLIGHT, IRVINE, CA, 92603 | US Mail (1st Class) |
| 80087 | BARTLETT, CHARLES, 600 N WINNSBORO, QUITMAN, TX, 75783 | US Mail (1st Class) |
| 80087 | BARTLETT, DOUG, 4109 SKYWAY DR, NAPLES, FL, 34112 | US Mail (1st Class) |
| 80087 | BARTLETT, DOUG, 8365 CESSNA DR, NEW PORT RICHEY, FL, 34654 | US Mail (1st Class) |
| 80087 | BARTLETT, JOHN, PO BOX 911, BELLINGHAM, WA, 98227-0911 | US Mail (1st Class) |
| 80087 | BARTLETT, STEPHEN, PO BOX 1729, BUELLTON, CA, 93427 | US Mail (1st Class) |
| 80087 | BARTLETT, STEPHEN A, PO BOX 60538, SANTA BARBARA, CA, 93160 | US Mail (1st Class) |
| 80087 | BARTLEY, JAMIE, 130 LOOKOUT POINTE, JOHNSON CITY, TN, 37601 | US Mail (1st Class) |
| 80088 | BARTLEY, JOSHUA, 2538 KILLARNEY PLACE, VICTORIA, BC, V8P 3G5 CANADA | US Mail (1st Class) |
| 80087 | BARTLOW, AMOS, 5302 NORTHVIEW DR, WICHITA FALLS, TX, 76306-1451 | US Mail (1st Class) |
| 80087 | BARTMAN, CASEY R, 336 MANHATTAN RD , SE, E GRAND RAPIDS, MI, 49506 | US Mail (1st Class) |
| 80087 | BARTNIKOWSKI, BETHANY, 4906 ROSETTA ST, PITTSBURGH, PA, 15224 | US Mail (1st Class) |
| 80087 | BARTO, MELVIN L, 1158 W BROKEN BOW DR, PUEBLO WEST, CO, 810072073 | US Mail (1st Class) |
| 80087 | BARTOLETT, DOUGLAS, 917 E DERBY AVE, AUBURNDALE, FL, 33823 | US Mail (1st Class) |
| 80088 | BARTOLINI, ALESSIO, VIA DEI FANTI 109, PONZANO VENETO, TREVISO, 31050 ITALY | US Mail (1st Class) |
| 80087 | BARTOLUCCI, GUIDO, 3036 LEXINGTON RD, LOUISVILLE, KY, 40206 | US Mail (1st Class) |
| 80088 | BARTON, ALLAN E, 1 CASTLES RD AXE CREEK, VIC, 3551 AUSTRALIA | US Mail (1st Class) |
| 80088 | BARTON, ALLAN ERIC, PO BOX PO BOX 8, STRATHFIELDSAYE, VIC, 3551 AUSTRALIA | US Mail (1st Class) |
| 80088 | BARTON, BARRIE, TAILWINDS, CHURCH BANK, GOOSTREY, CHESHIRE, CW4 8PG GREAT BRITAIN | US Mail (1st Class) |
| 80087 | BARTON, CHRISTOPHER, 4090 MARLOWA DRIVE, GROVEPORT, OH, 43125 | US Mail (1st Class) |
| 80087 | BARTON, CLYDE E, 101 TEAKWOOD, LAKE JACKSON, TX, 77566 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | BARTON, GERRY, 4408 WOODPARK RD, WEST VANCOUVER, BC, V7S 2W4 CANADA | US Mail (1st Class) |
| 80087 | BARTON, HEYWOOD H, 1099 LAZY EIGHT WAY NE, TOWNSEND, GA, 31331 | US Mail (1st Class) |
| 80087 | BARTON, JAMES, 4413 S WESTWAY DR, COEUR D`ALENE, ID, 83814 | US Mail (1st Class) |
| 80087 | BARTON, ROBERT, 105 OAKWOOD CREEK LN, WEATHERWOOD, TX, 76088-7244 | US Mail (1st Class) |
| 80087 | BARTON, ROBERT O, 255 S GRAND AVE, #1210, LOS ANGELES, CA, 90012 | US Mail (1st Class) |
| 80087 | BARTON, ROSS, 100 E 4TH AVE, COLUMBUS, OH, 43201 | US Mail (1st Class) |
| 80087 | BARTON, TIFFANY, 11233 NW 34TH PL, CORAL SPRINGS, FL, 33065-7090 | US Mail (1st Class) |
| 80087 | BARTON, TIM/SEERUP, RANDY, 2671 MELODY LN, ROCKFORD, IL, 61114 | US Mail (1st Class) |
| 80087 | BARTOS, FABIAN, 3515 LOUIS ST, FRANKLIN PARK, IL, 60131-1635 | US Mail (1st Class) |
| 80088 | BARTOS, HYNEK, NUSLOVA 2273/11, PRAHA 5, PRAHA, 158 00 CZECH REPUBLIC | US Mail (1st Class) |
| 80087 | BARTOSAVAGE, PATRICK, 1718 N WOODLAWN BLVD, DERBY, KS, 67037-3033 | US Mail (1st Class) |
| 80087 | BARTOSH, JASON, 496 QUARTZVILLE RD, ALMA, CO, 80420 | US Mail (1st Class) |
| 80087 | BARTRAM, DAN, 9505 EPHESUS CHURCH RD, VILLA RICA, GA, 30180-3176 | US Mail (1st Class) |
| 80088 | BARTRIM, STEVEN TODD, 1541 HOFFERKAMP RD, PRINCE GEORGE, BC, V2K 5P6 CANADA | US Mail (1st Class) |
| 80087 | BARTRON, STARK, III, PO BOX 150, TUNKHANNOCK, PA, 18657 | US Mail (1st Class) |
| 80087 | BARTSCH, TERRY, 14935 IBSON AVE, NERSTRAND, MN, 55053 | US Mail (1st Class) |
| 80088 | BARUFFALDI, ANDRE, SWS 310; BLOCO E, APTO 404, BRASILIA, DF,  BRAZIL | US Mail (1st Class) |
| 80087 | BASCO, RICHARD A, 10724 TRADITION VIEW DR, CHARLOTTE, NC, 28269-1418 | US Mail (1st Class) |
| 80087 | BASCUE, BRANDON, 667 ALVIN SMITH RD, WARD, AR, 72126 | US Mail (1st Class) |
| 80087 | BASE LEG AVIATION, ATTN: VIC SYRACUSE, 97 TEAL CT, LOCUST GROVE, GA, 30248 | US Mail (1st Class) |
| 80087 | BASE LEG AVIATION LLC, 97 TEAL COURT, LOCUST GROVE, GA, 30248-2423 | US Mail (1st Class) |
| 80087 | BASE LEG MAINTENANCE, PENDING INFO, SOMEWHERE, GA, | US Mail (1st Class) |
| 80087 | BASEL, MARK, 9010 TRUCHARD RD, LINCOLN, NE, 68526-9722 | US Mail (1st Class) |
| 80087 | BASEL, SCOTT, 6074 SACRAMENTO WAY, EAST LANSING, MI, 48823-9247 | US Mail (1st Class) |
| 80087 | BASER, GREGORY, 6857 S TIMOTHY CIR, WEST JORDAN, UT, 84084-2144 | US Mail (1st Class) |
| 80087 | BASFORD, TOBIN, 2770 OVERLOOK DR, BROOMFIELD, CO, 80020 | US Mail (1st Class) |
| 80087 | BASIAGO, JACK, 165 CROSSWIND RD, TONEY, AL, 35773 | US Mail (1st Class) |
| 80087 | BASIC TRANSPORT LLC / WOLFF, GREG, 5 QUARRY ROCK RD, REDDING, CT, 06896 | US Mail (1st Class) |
| 80087 | BASIC TRANSPORTATION LLC, 137 DANBURY RD # 101, NEW MILFORD, CT, 67763428 | US Mail (1st Class) |
| 80087 | BASIC, DAN, 1085 MEADOWOOD POINTE RD, LAKELAND, FL, 33811 | US Mail (1st Class) |
| 80087 | BASILE FLYING SERVICE INC, PO BOX 665, BASILE, LA, 705150665 | US Mail (1st Class) |
| 80087 | BASILE, FRANK, 1732 SAND PLACE, MARIETTA, GA, 30067 | US Mail (1st Class) |
| 80087 | BASILE, ROBERT W, 5908 KENWOOD RD, CINCINNETI, OH, 45243 | US Mail (1st Class) |
| 80087 | BASKIN, BRENT, 6902 S MILLER ST, LITTLETON, CO, 80127-2925 | US Mail (1st Class) |
| 80087 | BASL, LOUIS, 1302 5TH ST., W, PALMETTO, FL, 34221 | US Mail (1st Class) |
| 80087 | BASS, CHARLES G, 2118 PINEWOOD TERRACE, FAYETTEVILLE, NC, 28304 | US Mail (1st Class) |
| 80087 | BASS, DAVID, 600 N PINE ISLAND RD, #300, PLANTATION, FL, 33324 | US Mail (1st Class) |
| 80087 | BASS, THOMAS, 9835 LIBERTY RD S, SALEM, OR, 97306 | US Mail (1st Class) |
| 80087 | BASSUE, JAWANZA, 32 E 63RD ST, SAVANNAH, GA, 31405 | US Mail (1st Class) |
| 80088 | BASTAIN, MICHAEL, THOMAS-MANN-STR.12, WEIDENHAUSEN, GLADENBACH, HESSEN, 35075 GERMANY | US Mail (1st Class) |
| 80087 | BASTIAN, DONALD, 4405 MCMASTERS AVE, HANNIBAL, MO, 63401 | US Mail (1st Class) |
| 80087 | BASTIAN, JOHN A, 3450 E TRACHYTE RANCH RD, LAKE POWELL, UT, 84533 | US Mail (1st Class) |
| 80087 | BASTIAN, PHILIP N, 6606 141ST STREET S E, SNOHOMISH, WA, 98296 | US Mail (1st Class) |
| 80087 | BASTIANI, VINCENT, 2513 HALLER LN, MAPLEWOOD, MN, 55119 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | BASU, DEVRAJ, 319 VINE ST APT 406, PHILADELPHIA, PA, 19106-1130 | **US Mail (1st Class)** |
| 80087 | BATAGLIA, ESTEVAN, 804 CARLISLE DR, LEWISVILLE, TX, 75056 | **US Mail (1st Class)** |
| 80087 | BATALLER, GARY, 2317 TOLL MILL CT, RALEIGH, NC, 27606-8989 | **US Mail (1st Class)** |
| 80088 | BATCHELAR, ANTHONY, 153 CARDEN AVE, BRIGHTON, BN1 8LA GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | BATCHELDER, RICHARD, 204 MIDDLESEX AVE, CHESTER, CT, 06412-1219 | **US Mail (1st Class)** |
| 80087 | BATDORF, OSCAR E, 2165 BELMONT AVE, IDAHO FALLS, ID, 83404 | **US Mail (1st Class)** |
| 80087 | BATE, KEVIN, 4839 N CR 11C, LOVELAND, CO, 80538 | **US Mail (1st Class)** |
| 80087 | BATEMAN SCOTT R, 2454 PROSPECT AVE, MONTROSE, CA, 910201127 | **US Mail (1st Class)** |
| 80087 | BATEMAN, BRANDON, 10851 SCOVILLE AVE, SUNLAND, CA, 91040 | **US Mail (1st Class)** |
| 80087 | BATEMAN, JACOB, 1838 PINION WING CIR, CASTLE ROCK, CO, 80108 | **US Mail (1st Class)** |
| 80087 | BATEMAN, JON, 550 DOLOMITE RD, COLVILLE, WA, 99114 | **US Mail (1st Class)** |
| 80087 | BATEMAN, SCOTT, 1826 COLORADO BLVD, LOS ANGELES, CA, 900411540 | **US Mail (1st Class)** |
| 80087 | BATEMAN, STEPHEN, 6679 STONE RIDGE CT, FREDERICK, MD, 21702 | **US Mail (1st Class)** |
| 80087 | BATERS, JAMES L, 218 HIGH FALCON RD, REISTERSTOWN, MD, 21136 | **US Mail (1st Class)** |
| 80087 | BATES, DAVID, 128 KURKEN DR, WATERLOO, IL, 62298-2867 | **US Mail (1st Class)** |
| 80088 | BATES, GREG, 232A JOHNSTON ST, NORTH TAMWORTH, NSW, 2340 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | BATES, GREGORY JAMES, PO BOX 168, ALBURY, NSW, 2640 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | BATES, JACK, 8842 BIG HORN ST, INYOKERN, CA, 93527 | **US Mail (1st Class)** |
| 80087 | BATES, JAMES, 43809 20TH ST E, LANCASTER, CA, 93535 | **US Mail (1st Class)** |
| 80088 | BATES, JOHN, PO BOX 158, TAUPO, WAIKATO, 3351 NEW ZEALAND | **US Mail (1st Class)** |
| 80087 | BATES, JOSEPH E & ROXENE Z, PO BOX 1, PROVIDENCE, UT, 84332 | **US Mail (1st Class)** |
| 80088 | BATES, PAUL, 39, THE ROUNDEL, OVERSTONE PARK, OVERSTONE, NORTHAMPTONSHIRE, NN6 0FF UNITED KINGDOM | **US Mail (1st Class)** |
| 80087 | BATES, RICHARD, 6229 RIVER GROVE COVE, MEMPHIS, TN, 38120 | **US Mail (1st Class)** |
| 80087 | BATES, STEPHEN R & KATHY L, 25420 NE RAWSON RD, BRUSH PRAIRIE, WA, 98606 | **US Mail (1st Class)** |
| 80088 | BATOR, GUY, 7 LANCASTER CT, GREENVALE, VIC, 3059 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | BATSON, JERRY, 5718 BERDENCE CIR., OOLTEWAH, TN, 37363 | **US Mail (1st Class)** |
| 80088 | BATTANTA, ADRIAN, SULZBERGSTRASSE 28, RORSCHACHERBERG, ST. GALLEN, 9404 SWITZERLAND | **US Mail (1st Class)** |
| 80087 | BATTE, LINDSEY, 1866 CHIPPENHAM HTS APT 102, COLORADO SPRINGS, CO, 80910-4844 | **US Mail (1st Class)** |
| 80087 | BATTE, W GRANVILLE, 2631 UMSTEAD RD, DURHAM, NC, 27712 | **US Mail (1st Class)** |
| 80088 | BATTEN, CHRIS, 289 UPPER WAIWERA ROAD, RD 1, AUCKLAND, 0994 NEW ZEALAND | **US Mail (1st Class)** |
| 80087 | BATTEN, WILLIAM, 998 BOX TURTLE CT, COLUMBUS, IN, 47201-7591 | **US Mail (1st Class)** |
| 80087 | BATTERSBY, DEAN, 15288 LOBSTER VALLEY RD, ALSEA, OR, 97324 | **US Mail (1st Class)** |
| 80088 | BATTING, PHILLIP, 2410 ROSSTOWN RD, NANAIMO, BC, B9T 3R7 CANADA | **US Mail (1st Class)** |
| 80088 | BATTJES, JASPER, 206 HERITAGE COURT WEST, LETHBRIDGE, T1K 7Y5 CANADA | **US Mail (1st Class)** |
| 80088 | BATTLEFORDS AIRSPRAY, BOX 1330, NORTH BATTLEFORD, SK, S9A 3L8 CANADA | **US Mail (1st Class)** |
| 80088 | BATTSON, JONATHAN, 3 AVIATION AVENUE, FERNSIDE, FERNSIDE. RD1, CANTERBURY, 7471 NEW ZEALAND | **US Mail (1st Class)** |
| 80087 | BATY, MARK, 111 MORGAN MANOR DRIVE, GEORGETOWN, KY, 40324 | **US Mail (1st Class)** |
| 80087 | BAUCOM, PATRICK, 2001 FRANKLIN AVE, WACO, TX, 76701 | **US Mail (1st Class)** |
| 80087 | BAUDHUIN, MICHAEL, 180 WICKHAM DRIVE, TYRONE, GA, 30290 | **US Mail (1st Class)** |
| 80087 | BAUER JR, FRED, 6314 E DESMOINES ST, MESA, AZ, 85205 | **US Mail (1st Class)** |
| 80088 | BAUER, ANDREAS, HAVNEVEJ 6, HOJER, SYDDANMARK, 6280 DENMARK | **US Mail (1st Class)** |
| 80087 | BAUER, BURTON KENT, 484 LIMUEL CT, WICHITA, KS, 67235 | **US Mail (1st Class)** |
| 80087 | BAUER, CAMERON, 142 WEISS TERRACE, RARITAN, NJ, 08869 | **US Mail (1st Class)** |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | BAUER, DENNIS, 1420 THOMPSON RD, WOODBURN, OR, 97071 | **US Mail (1st Class)** |
| 80087 | BAUER, DENNIS, 13010 SW WATKINS AVE, TIGARD, OR, 97223-3867 | **US Mail (1st Class)** |
| 80087 | BAUER, DERECK, 861 W 2600 N, CLINTON, UT, 84015 | **US Mail (1st Class)** |
| 80087 | BAUER, DERECK R, 1570 MENLO LOOP, SPRINGFIELD, OR, 97477-7687 | **US Mail (1st Class)** |
| 80087 | BAUER, ERHARDT J, 7158 DANBROOKE, WEST BLOOMFIELD, MI, 48322 | **US Mail (1st Class)** |
| 80087 | BAUER, HANK, 2704 EAST 1500 NORTH, WINDSOR, IL, 61957-1164 | **US Mail (1st Class)** |
| 80087 | BAUER, HOWARD, 3694 AVIATOR CT-A, CHEYENNE, WY, 82009 | **US Mail (1st Class)** |
| 80087 | BAUER, JAMES, 111 S BUTLER ST, SAXONBURG, PA, 16056 | **US Mail (1st Class)** |
| 80087 | BAUER, JASON, 6023 PIER PL DR, LAKELAND FL, FL, 33813 | **US Mail (1st Class)** |
| 80087 | BAUER, JOHN M, 350 SOUTH HILL RD, TROUT CREEK, MT, 59874 | **US Mail (1st Class)** |
| 80087 | BAUER, KIRK, 233 W LAKEVIEW DR, MILLEDGEVILLE, GA, 31061-8771 | **US Mail (1st Class)** |
| 80087 | BAUER, MICHAEL J, 51765 MCGAHAN DRIVE, KENAI, AK, 99611-9584 | **US Mail (1st Class)** |
| 80087 | BAUER, MICHAEL L, 115 SUGAR CREEK RD, WINTER HAVEN, FL, 33880 | **US Mail (1st Class)** |
| 80087 | BAUER, MICHAEL L, 1745 BELLE CT, PUNTA GORDA, FL, 33950 | **US Mail (1st Class)** |
| 80087 | BAUER, RICHARD, 407 ROLLING PINES LN, DUNCAN, SC, 29334-8821 | **US Mail (1st Class)** |
| 80088 | BAUER, RON, 235 UNION AVE, PORT PERRY, ON, L9L 2C7 CANADA | **US Mail (1st Class)** |
| 80087 | BAUER, RYAN, 306 SKIATOOK CIR, LOUDON, TN, 37774 | **US Mail (1st Class)** |
| 80087 | BAUER, RYAN, 268 GALWAY DR, CARY, IL, 60013 | **US Mail (1st Class)** |
| 80087 | BAUERLE, GARY, 1845 36TH AVE CT, GREELEY, CO, 80634 | **US Mail (1st Class)** |
| 80087 | BAUGE, JUSTIN, 3438 AVENUE G, COUNCIL BLUFFS, IA, 51501-1811 | **US Mail (1st Class)** |
| 80087 | BAUGH, MATT / BAUGH, JAMIE, PO BOX 482, LA CONNER, WA, 98257 | **US Mail (1st Class)** |
| 80087 | BAUGHMAN, JEFF, 813 ELAINE ST, KELLER, TX, 76248 | **US Mail (1st Class)** |
| 80087 | BAUGHMAN, KYLE, 36548 DEERFIELD DR, CUMMING, IA, 50061 | **US Mail (1st Class)** |
| 80087 | BAUGUS, DONALD, 934 W HANDERSON PMB 181, PORTERVILLE, CA, 93257 | **US Mail (1st Class)** |
| 80087 | BAUM, JAMES, 1 CHARLES ST S, BOSTON, MA, 02116-5447 | **US Mail (1st Class)** |
| 80087 | BAUMAN, DANIEL W, 15395 SPARTA AVE, KENT CITY, MI, 49330 | **US Mail (1st Class)** |
| 80087 | BAUMAN, LANCE, 8649 CRANE RD, OAKDALE, CA, 95361 | **US Mail (1st Class)** |
| 80088 | BAUMANN, DAN, #5 8435 LOCKHEAD PL, CHILLIWACK, BC, V2P 8A7 CANADA | **US Mail (1st Class)** |
| 80088 | BAUMANN, HANS-PETER, HIRSACKERSTR.31, HORGEN, CH-8810 SWITZERLAND | **US Mail (1st Class)** |
| 80088 | BAUMANN, ROBERT, SITTENWEG 9A, WEESEN, CH8872 SWITZERLAND | **US Mail (1st Class)** |
| 80088 | BAUMANN, ROBERT/DATA DRIVE AG, C/O DATA DRIVE AG, ROSENGARTENSTRASSE 11, BUBIKON, CH-8608 SWITZERLAND | **US Mail (1st Class)** |
| 80087 | BAUMANN, WAYNE, 1000 WYMAN DRIVE, WATERFORD, MI, 48328 | **US Mail (1st Class)** |
| 80087 | BAUMGARTNER RICHARD L, 1219 GRASSY LN, ROSSFORD, OH, 434601525 | **US Mail (1st Class)** |
| 80087 | BAUMGARTNER, GLENN, 8932 VICTORIA RD, SPRINGFIELD, VA, 22151 | **US Mail (1st Class)** |
| 80087 | BAUMGARTNER, RICHARD, 629 LIME CITY RD, ROSSFORD, LA, 43460 | **US Mail (1st Class)** |
| 80087 | BAUMHAUER, CHARLIE, 73 LAFAYETTE ST, MOBILE, AL, 36604 1730 | **US Mail (1st Class)** |
| 80087 | BAUN, DAN/SIERRA AVIATION INC, 8511 FOXWOOD CT, POLAND, OH, 445144302 | **US Mail (1st Class)** |
| 80087 | BAUNACH, PHILLIP, 1432 E MAIN ST, HERMISTON, OR, 97838 | **US Mail (1st Class)** |
| 80087 | BAUS, JORDAN, 8609A 39TH AVE S, SEATTLE, WA, 98118-4517 | **US Mail (1st Class)** |
| 80087 | BAUSCH, WAYNE, PO BOX 1823, AMES, IA, 500101823 | **US Mail (1st Class)** |
| 80088 | BAUTISTA GONZALEZ, ANTONIO, AVENIDA DE CORDOBA 13, SOMAUTO SL NAVE 6, VALDEMORO, MADRID, 28343 SPAIN | **US Mail (1st Class)** |
| 80087 | BAUWENS, REVONE, 560 S CREEKSIDE DR, SHOW LOW, AZ, 85901-8325 | **US Mail (1st Class)** |
| 80087 | BAWDEN, KATIE, 3844 BONNIE PL, CARSON CITY, NV, 89701 | **US Mail (1st Class)** |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | BAWDEN, MICK, 23 BOTANIC DR, BALLARAT NORTH, VIC, 3350 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | BAWDUNIAK, JOHN, 1743 BUSTER CHATHAM RD, WACO, TX, 76705 | **US Mail (1st Class)** |
| 80088 | BAWOL, DALE, 1212 HAYS DRIVE, EDMONTON, AB, T6M 0M3 CANADA | **US Mail (1st Class)** |
| 80087 | BAWTINHEIMER, KRIS, 913 CROSBY ST NW APT 2, GRAND RAPIDS, MI, 49504-3157 | **US Mail (1st Class)** |
| 80087 | BAXTER, BRANDON, 1890 YACHT CLUB DR, DENVER, NC, 28037 | **US Mail (1st Class)** |
| 80087 | BAXTER, BRENT, 27700 NW MEEK RD, HILLSBORO, OR, 97124 | **US Mail (1st Class)** |
| 80087 | BAXTER, BRIAN, 188 W JASON ST, ENCINITAS, CA, 92024 | **US Mail (1st Class)** |
| 80087 | BAXTER, DAVE, 2725 COLUMBIA BLVD, ST HELENS, OR, 97051 | **US Mail (1st Class)** |
| 80088 | BAXTER, GORDON, 32 DUNNIGAN DRIVE, KITCHENER, ON, N2B 3W3 CANADA | **US Mail (1st Class)** |
| 80087 | BAXTER, JEFFREY, 19612 ALBERT AVE, CERRITOS, CA, 90703 | **US Mail (1st Class)** |
| 80087 | BAXTER, KENT, 28505 W CEDAR HILLS BLVD, # 216, BEAVERTON, OR, 97005 | **US Mail (1st Class)** |
| 80087 | BAXTER, MELISSA, 130 LAWN MARKET, SHARPSBURG, GA, 30277-1516 | **US Mail (1st Class)** |
| 80087 | BAXTER, MICHAEL, 3906 S MARKET ST, MARION, IL, 62959 | **US Mail (1st Class)** |
| 80088 | BAXTER, ROBERT G, 4137 BLUEPOINT DR, BOX 17 RR #5, FOREST, N0N 1J0 CANADA | **US Mail (1st Class)** |
| 80087 | BAXTER, TERRY C, 2395 290TH ST, GARNER, IA, 50438 | **US Mail (1st Class)** |
| 80087 | BAXTER, TONY, 19013 ST. EDWARDS COURT, EDEN PRAIRIE, MN, 55346 | **US Mail (1st Class)** |
| 80087 | BAXTER, WILLIAM J,, 719 HIGGINS RD, CHAMPAIGNE, IL, 61822 | **US Mail (1st Class)** |
| 80087 | BAYANI, AMIR, 5704 DOWNINGTON WAY, ACWORTH, GA, 30101 | **US Mail (1st Class)** |
| 80087 | BAYE, CHRIS & PAUL & SUE BEERS, 2180 7TH ST N, NORTH SAINT PAUL, MN, 55109 | **US Mail (1st Class)** |
| 80087 | BAYER BRANDON, 2144 S GREENLEE RD, TROY, OH, 453738358 | **US Mail (1st Class)** |
| 80087 | BAYER, BRANDON, 440 N BARRANCA AVE # 1832, COVINA, CA, 91723-1722 | **US Mail (1st Class)** |
| 80087 | BAYER, PETER, 9S115 AERO DR, NAPERVILLE, IL, 60564 | **US Mail (1st Class)** |
| 80087 | BAYLESS LANDIS E, PO BOX 833, FAIRFIELD, TX, 758400015 | **US Mail (1st Class)** |
| 80087 | BAYLESS, JACOB D, 2823 MAGOWAN DR, SANTA ROSA, CA, 95405 | **US Mail (1st Class)** |
| 80088 | BAYLIS, STUART, 43A RICHMOND ROAD, BRISTOL, ENGLAND, BS6 5EN GREAT BRITAIN | **US Mail (1st Class)** |
| 80088 | BAYNES, JOHN COLIN, 81 OTAMA ROAD, RD 3, GORE, 9773 NEW ZEALAND | **US Mail (1st Class)** |
| 80087 | BAYNES, TIM, 5916 E FARM RD 84, STRAFFORD, MO, 65757 | **US Mail (1st Class)** |
| 80087 | BAYRAMOGLU ULUG, PO BOX 111456, CARROLLTON, TX, 750111456 | **US Mail (1st Class)** |
| 80087 | BAYRAMOGLU, ULUG, 1446 HALSEY WAY, SUITE 106, CARROLLTON, TX, 75007 | **US Mail (1st Class)** |
| 80087 | BAYSDEN JAMISON, 1541 MOUNT CARMEL CHURCH RD, PIKEVILLE, NC, 27863 | **US Mail (1st Class)** |
| 80087 | BAZAZAN, MEHRDAD, 11406 WARNER DR, FREDERICKSBURG, VA, 22407 | **US Mail (1st Class)** |
| 80087 | BAZAZAN, MOE, 66 SKY MANOR RD, PITTSTOWN, NJ, 08867 | **US Mail (1st Class)** |
| 80088 | BAZIN, RONALD, 4 CAMPBELL CRESCENT, WEYBURN, SK, S4H 3M3 CANADA | **US Mail (1st Class)** |
| 80088 | BAZINET, NICHOLAS/ FAUTEUX, ERIC, 18 RUE DU TUTOR, LACHUTE, QC, J8H 3R8 CANADA | **US Mail (1st Class)** |
| 80087 | BAZZILL, CLINT, 3273 OXFORD RD, CAMERON PARK, CA, 95682 | **US Mail (1st Class)** |
| 80087 | BB MINI FARMS, 16843 E W AVE, FULTON, MI, 49052 | **US Mail (1st Class)** |
| 80087 | BBC STEEL CORP, 2001 SE TOWNSHIP RD, CANBY, OR, 97013-9734 | **US Mail (1st Class)** |
| 80087 | BD-MICRO TECHNOLOGIES, INC, 1260 WADE RD, SILETZ, OR, 97380-9745 | **US Mail (1st Class)** |
| 80087 | BEACH, CHARLES E, 1842 W 178TH ST., TORRANCE, CA, 90504 | **US Mail (1st Class)** |
| 80087 | BEACH, DAVID, 25 SIMEON WILSON RD, AMHERST, NH, 03031-2142 | **US Mail (1st Class)** |
| 80087 | BEACH, DENNIS DREW, 2331 WESTWOOD BLVD #315, LOS ANGELES, CA, 90064 | **US Mail (1st Class)** |
| 80087 | BEACH, JEFF, 762 NORRIDGEWOCK RD, FAIRFIELD, ME, 04937 | **US Mail (1st Class)** |
| 80088 | BEACH, MICHAEL SHANE, 5 AUGUSTINE DR, HIGHTON, VIC, 3216 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | BEACHUM, NORM, 801 SCHAPER RD, FORISTELL, MO, 63348 | **US Mail (1st Class)** |

VansAircraft

## Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | BEACHY, PHILLIP R, 1506 BLUE SKY RD, BONNERS, ID, 83805 | US Mail (1st Class) |
| 80087 | BEACHY, RONALD, 1610 N WABASH, KOKOMO, IN, 46901 | US Mail (1st Class) |
| 80087 | BEACON AI INC, MATTHEW COX, 655 SKYWAY DRIVE NO. 15, SAN CARLOS, CA, 94070 | US Mail (1st Class) |
| 80087 | BEADLE, DAN, PMB 379, 774 MAYS BLVD STE #10-379, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 80088 | BEADLE, IAN/SALISBURY, IVAN, 71 OKELY RD, CARINE, WA, 6020 AUSTRALIA | US Mail (1st Class) |
| 80088 | BEADLE, N, SILVER BIRCH LODGE, LONDON RD, CRAYS HILL, BILLERICAY, ESSEX, CM11 2UP GREAT BRITAIN | US Mail (1st Class) |
| 80087 | BEAIRD AVIATION LLC, 308 PLAZA LANE, PLYMOUTH, WI, 53073 | US Mail (1st Class) |
| 80087 | BEAKLEY, DARIN, 113 NORTHHILL CT, LONGVIEW, TX, 75605 | US Mail (1st Class) |
| 80087 | BEAL, DOUG, 1640 CATTLE DR, PROSPER, TX, 75078-1096 | US Mail (1st Class) |
| 80087 | BEAL, JAMES M, 2280 RIVERVIEW ST, EUGENE, OR, 97403 | US Mail (1st Class) |
| 80087 | BEAL, PERRY, 5267 FOUNTAIN HEAD LN, KNOXVILLE, TN, 37918 | US Mail (1st Class) |
| 80087 | BEALE, NOLTON, 28182 S KANSAS CITY RD, LA FERIA, TX, 78559 | US Mail (1st Class) |
| 80087 | BEALE, PAUL L JR, 16309 FOUR POINTS BRIDGE RD, EMMITSBURG, MD, 21727 | US Mail (1st Class) |
| 80087 | BEALL THOMAS N, 8400 HIGHWAY 87 N, MILAM, TX, 759592306 | US Mail (1st Class) |
| 80087 | BEALL, DARREN, 1020 FAIRWAY VISTA DR, SANTA MARIA, CA, 93455-1523 | US Mail (1st Class) |
| 80087 | BEALL, JASON, 2409 DRISCOLL ST, HOUSTON, TX, 77019-6705 | US Mail (1st Class) |
| 80087 | BEALS, MIKE, 9610 N SAGUARO BREEZE WAY, MARANA, AZ, 85653 | US Mail (1st Class) |
| 80087 | BEAM, EDWARD, 4144 KITE MEADOW DR, PLANO, TX, 75074 | US Mail (1st Class) |
| 80087 | BEAM, JOHN, 216 KENNETT RD, OLD HICKORY, TN, 37138 | US Mail (1st Class) |
| 80087 | BEAMER, TOM, 584 BRIGHTON STREET, BETHELEM, PA, 18015 | US Mail (1st Class) |
| 80088 | BEAMISH, KEVIN, 18 COUNTRY CLUB LANE, BARRIE, ON, L4M 4Y8 CANADA | US Mail (1st Class) |
| 80088 | BEAMISH, ROBERT/RADCOOL INV, PO BOX 466, BROEDERSTROOM, 0240 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | BEAN JAMES E, 120 CHURCH ST UNIT B, KINGS PARK, NY, 117541704 | US Mail (1st Class) |
| 80087 | BEAN, DEVIN, 203 W 39TH ST APT 305, AUSTIN, TX, 78751-5023 | US Mail (1st Class) |
| 80087 | BEAN, JAMES, 6140 W 26TH STREET, TULSA, OK, 74107 | US Mail (1st Class) |
| 80087 | BEAN, JAMES E, 38 BAYVIEW AVE, APT. 3, NORTHPORT, NY, 11768 | US Mail (1st Class) |
| 80087 | BEAN, MARK, 9155 BUCKINGHAM CT, HUNTLEY, IL, 60142 | US Mail (1st Class) |
| 80087 | BEAN, MICHAEL, 115 LAKEVIEW DR, WHISPERING PINES, NC, 28327-9409 | US Mail (1st Class) |
| 80087 | BEAN, RICHARD, 63 S 100 E, KOOSHAREM, UT, 84744-7712 | US Mail (1st Class) |
| 80087 | BEAN, WESLEY W, 30 OAKVIEW DRIVE, GREENVILLE, SC, 29605 | US Mail (1st Class) |
| 80087 | BEAR ELECTRIC INC., PO BOX 389, DONALD, OR, 97020-0389 | US Mail (1st Class) |
| 80087 | BEAR, PAUL, 740 CENTENNIAL CT, HALSEY, OR, 97348 | US Mail (1st Class) |
| 80087 | BEAR, PAUL, BOX 31, HALSEY, OR, 97348 | US Mail (1st Class) |
| 80087 | BEAR, STEVE, 144 MARSEILLE DR, MAUMELLE, AR, 72113 | US Mail (1st Class) |
| 80087 | BEAR, STEVE, 14210 CLINTON RD, NORTH LITTLE ROCK, AR, 72118-1439 | US Mail (1st Class) |
| 80087 | BEAR, THOMAS, 9A LAFAYETTE RD UNIT 3, NORTH HAMPTON, NH, 03862-2468 | US Mail (1st Class) |
| 80087 | BEARCE, JONATHAN, 1429 S PALMETTO, EDWARDS, CA, 93523 | US Mail (1st Class) |
| 80087 | BEARD, HARLEY E, 7123 123RD AVE., NE, LAKE STEVENS, 98258-9638 | US Mail (1st Class) |
| 80088 | BEARD, JAKE, APT 12 ST GEORGES COURT, GEORGE ST, DERBY, DERBYSHIRE, DE1 1EP GREAT BRITAIN | US Mail (1st Class) |
| 80087 | BEARD, MARK, 828 SUE GROVE ROAD, ESSEX, MD, 21221 | US Mail (1st Class) |
| 80087 | BEARD, RUSSELL C, 2 WINTER BROOK LANE, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 80088 | BEARD, STEPHEN, WILLOWBECK, N MOOR RD, WALKERINGHAM, NR DONCASTER, SYK, DN10 41W GREAT BRITAIN | US Mail (1st Class) |
| 80087 | BEARDEN, HAROLD, 2178 TREE LANE, KINGWOOD, TX, 77339 | US Mail (1st Class) |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | BEARDEN, JAMES, 5552 FOXRUN CT, CINCINNATI, OH, 45239 | US Mail (1st Class) |
| 80087 | BEARDEN, JEFF, 10211 IVY OAK LANE, LAKELAND, TN, 38002 | US Mail (1st Class) |
| 80087 | BEARDSLEY, AL AND SUSIE, 9136 NINA DR, GEORGETOWN, IN, 47122 | US Mail (1st Class) |
| 80087 | BEARDSLEY, GARY, 10269 FRANK GREG WAY, ELK GROVE, CA, 95757 | US Mail (1st Class) |
| 80088 | BEAREL, JEROME, 6 CHEMIN DU PRESSOIR, LE MESNIL SAINT DENIS, YVELINES, 78320 FRANCE | US Mail (1st Class) |
| 80087 | BEASCOECHEA, FRANK, 360 PASEO CAMARILLO, APT 306, CAMARILLO, CA, 93010 | US Mail (1st Class) |
| 80087 | BEASLEY, ANDY, 7880 WESTWOOD RD, COLORADO SPRINGS, CO, 80919 | US Mail (1st Class) |
| 80087 | BEASLEY, CHARLES, 2516 VA NC RD, SPENCER, VA, 24165 | US Mail (1st Class) |
| 80087 | BEASLEY, JONATHAN, 3812 STONEYBROOK DR, DURHAM, NC, 27705 | US Mail (1st Class) |
| 80087 | BEASLEY, MICHAEL, 1938 POWERSVILLE ROAD, BRYON, GA, 31008 | US Mail (1st Class) |
| 80088 | BEATON, IAN KEVIN, 39 PARK ST, OAKLANDS, JOHANNESBURG, GAUTENG, 2192 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | BEATTIE, DAVID, 27507 TOWNSHIP ROAD 540, SPRUCE GROVE, AB, T7X 3V6 CANADA | US Mail (1st Class) |
| 80088 | BEATTIE, GRANT/PLANE-TECH, 32 SHORTLANDS AVE., HILLCREST, DURBAN, 3610 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | BEATTIE, JOHN, 5615 HESSEN RD, CASCO, MI, 48064 | US Mail (1st Class) |
| 80087 | BEATTIE, MARK, 1271 N DOLORES ST, ANAHEIM, CA, 92807 | US Mail (1st Class) |
| 80087 | BEATTIE, MARTY, 1169 FIR ST S UNIT 4, SALEM, OR, 97302-4265 | US Mail (1st Class) |
| 80088 | BEATTIE, MIKE RICHARDS THOMI, 15 PARK LANE, DUNEDIN, FAIRFIELD, 9018 NEW ZEALAND | US Mail (1st Class) |
| 80087 | BEATTY, BRIAN, 6150 S IVY ST, CENTENNIAL, CO, 80111 | US Mail (1st Class) |
| 80087 | BEATTY, JAMES J , SR., 27 VALLEY ROAD, JAY, NY, 12941 | US Mail (1st Class) |
| 80087 | BEATTY, RICHARD, 1411 N FENWICK AVE, INDIANPOLIS, IN, 46219 | US Mail (1st Class) |
| 80087 | BEATTY, WILL, 267 POWERHORN TRAIL, BROOMFIELD, CO, 80020 | US Mail (1st Class) |
| 80087 | BEATY, CHRISTINA T, 127 PIERCE ST NW, WASHINGTON, DC, 20001 | US Mail (1st Class) |
| 80088 | BEATY, JOHN, DRAYTON HOME FARM, SLIPTON, KETTERING, NORTHANTS, NN14 3BD GREAT BRITAIN | US Mail (1st Class) |
| 80087 | BEATY, ROBERT B, 3211 STONEWATER DR, LAKELAND, FL, 33803 | US Mail (1st Class) |
| 80087 | BEAUBIEN, MATTHEW, 200 P ST APT D32, SACRAMENTO, CA, 95814 | US Mail (1st Class) |
| 80087 | BEAUCHAMP, ROBERT R, 55 BLUE HILLS DR, ROCHESTER, NH, 038394909 | US Mail (1st Class) |
| 80087 | BEAUCHESNE, RONALD, 28 CROSSING BROOK RD, CUMBERLAND, ME, 04021 | US Mail (1st Class) |
| 80087 | BEAUDREAU, DERYK, 66 KING ST, LEICESTER, MA, 81524 | US Mail (1st Class) |
| 80087 | BEAULIEU, LOUIS, 881 SENATE ST, COSTA MESA, CA, 92627 | US Mail (1st Class) |
| 80088 | BEAUMONT, ANTONY, 19 MEADVALE, HORSHAM, WEST SUSSEX, RH12 1UL GREAT BRITAIN | US Mail (1st Class) |
| 80087 | BEAUNAUX, JOHN-DANIEL, 10601 194TH ST E, GRAHAM, WA, 98338 | US Mail (1st Class) |
| 80087 | BEAUPRE, DAVID, PO BOX 843, 451 S 2ND ST, WINSTEAD, MN, 55395 | US Mail (1st Class) |
| 80088 | BEAUVAIS, MARC R, 108 DES LAURIERS STREET, VAL D`OR, QC, J9P 0C3 CANADA | US Mail (1st Class) |
| 80087 | BEAVER, ANGELA, 2207 VERO BEACH LANE, WEST PALM BEACH, FL, 33411 | US Mail (1st Class) |
| 80087 | BEAVER, JASON, 1342 HILLCREST CT, SAN JOSE, CA, 95120 | US Mail (1st Class) |
| 80087 | BEAVER, JONATHAN D, 5177 BLAKESHIRE RD, GREENSBORO, NC, 27406-8743 | US Mail (1st Class) |
| 80087 | BEAVERS, JIMMIE/BEAVERS AIR LLC, 50 BEAL PARKWAY SW #9, FORT WALTON BEACH, FL, 32548 | US Mail (1st Class) |
| 80087 | BEAVERS, MICHAEL B, 2623 HILINE DR, BULVERDE, TX, 78163 | US Mail (1st Class) |
| 80087 | BEAVERS, ZACH, 1309 LLEWELLYN AVE, NORFOLK, VA, 23517 | US Mail (1st Class) |
| 80088 | BEAVINS, NIK, 60 STABLECROFT, CHELMSFORD, CM1 6YX UNITED KINGDOM | US Mail (1st Class) |
| 80087 | BEAZER, JOHN, 1502 ANDOVER CT, COLLEGE STATION, TX, 77845 | US Mail (1st Class) |
| 80088 | BEAZLEY, ANDREW, 37 CALLICARPA STREET, REEDY CREEK, QLD, 4227 AUSTRALIA | US Mail (1st Class) |
| 80088 | BECCARI, GIADA, VIA PRATI DI SOLETTO 128/D, VALSAMOGGIA, BO, 40053 ITALY | US Mail (1st Class) |
| 80087 | BECCARIO, JOSEPH, 1613 RIVERSIDE DR, SAULTSAINTE MARIE, MI, 49783 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | BECH, POUL ERIK, BOGETOFTEN 5, AABYBRO, DK, 9440 DENMARK | US Mail (1st Class) |
| 80087 | BECHT, MARK, 2330 S AIRPORT BLVD STE 5, CHANDLER, AZ, 85286-1724 | US Mail (1st Class) |
| 80087 | BECHTOL, ANDREW, 4402 CONQUISTA AVE, LAKEWOOD, CA, 90713 | US Mail (1st Class) |
| 80087 | BECHTOL, ANDREW, 3817 SEBREN AVE., LONG BEACH, CA, 90808 | US Mail (1st Class) |
| 80087 | BECHTOLD, LEONARD, 13637 185TH PL. N, JUPITER, FL, 33478 | US Mail (1st Class) |
| 80087 | BECK, BARRY BUTCH, 1402 S 37TH, TACOMA, WA, 98408 | US Mail (1st Class) |
| 80087 | BECK, C J, 7717 E 29TH ST N STE 100, WICHITA, KS, 67226 | US Mail (1st Class) |
| 80088 | BECK, CHARLES STEPHEN, 6 FORT STREET, ILLOVO EXT 1, JOHANNESBURG, GAUTENG, 2196 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | BECK, CLAYTON, PO BOX 5443, TAHOE CITY, 96145 | US Mail (1st Class) |
| 80087 | BECK, DOUGLAS J, 7110 NW 19TH ST, LINCOLN, NE, 69521 | US Mail (1st Class) |
| 80087 | BECK, GERALD S, PO BOX 843, WAHPETON, ND, 580740843 | US Mail (1st Class) |
| 80087 | BECK, JOHN, 13444 SUNSET MEADOWS LN, SAINT LOUIS, MO, 63128 | US Mail (1st Class) |
| 80087 | BECK, JOHN, 473 ISLAND BLVD B, FOX ISLAND, WA, 98333 | US Mail (1st Class) |
| 80087 | BECK, JOHN A, W155 N11637 SUNNYVIEW AVE, GERMANTOWN, WI, 53022 | US Mail (1st Class) |
| 80087 | BECK, KEVIN M, 8140 N WILEY POST WAY, HERNANDO, FL, 34442 | US Mail (1st Class) |
| 80087 | BECK, LARRY, 2592 S E 1ST AVE., CANBY, OR, 97013 | US Mail (1st Class) |
| 80087 | BECK, MARK A, 1821 TRADERS CROSSING, FORT WAYNE, IN, 46845 | US Mail (1st Class) |
| 80087 | BECK, MILO H, 4302 W VENUS WAY, CHANDLER, AZ, 85226 | US Mail (1st Class) |
| 80087 | BECK, PATRICK J, 3470 HORSESHOE PIKE, HONEYBROOK, PA, 19344 | US Mail (1st Class) |
| 80087 | BECK, PAUL, 18 4TH ST NW, PO BOX 263, CLARA CITY, MN, 56222 | US Mail (1st Class) |
| 80087 | BECK, ROD, 13908 NE AIRPORT DR, VANCOUVER, WA, 98684 | US Mail (1st Class) |
| 80087 | BECK, RYAN, 1240 RIDGEGROVE DR S, PALM HARBOR, FL, 34683 | US Mail (1st Class) |
| 80088 | BECK, STEFFAN, PL 119, DROTTNINGHOLM, EKERO, 17893 SWEDEN | US Mail (1st Class) |
| 80087 | BECK, STEPHEN, 6956 HUNTSMAN CT, CINCINNATI, OH, 45230 | US Mail (1st Class) |
| 80088 | BECK, WALDEMAR, AN DER HAKELT 4, PYRMONT, NIEDERSACHSEN, 31812 GERMANY | US Mail (1st Class) |
| 80087 | BECKELMAN, WILLIAM, 8499 N NATIONAL DR, TUCSON, AZ, 85742 | US Mail (1st Class) |
| 80087 | BECKEMEIER, TERRY, PO BOX 517, OTIS ORCHARDS, WA, 99027 | US Mail (1st Class) |
| 80088 | BECKER ENTERPRISES LTD., 9209 85TH AVE, CLAIRMONT, AB, T8X0S9 CANADA | US Mail (1st Class) |
| 80088 | BECKER, ANTHONY, 94 3RD ROAD, HYDE PARK, JOHANNESBURG, GAUTENG, 2196 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | BECKER, CHARLES T, 1200 VAN BUREN AVE, ALTOONA, PA, 16602 | US Mail (1st Class) |
| 80087 | BECKER, CHRIS, 19982 CENTRAL VALLEY RDNW, POULSBO, WA, 98370 | US Mail (1st Class) |
| 80087 | BECKER, DENNIS P, 1063 MT PLEASANT RD, KELSO, WA, 98626 | US Mail (1st Class) |
| 80087 | BECKER, DONALD A, 2450 US HWY 77N, HALLETTSVILLE, TX, 77964-4560 | US Mail (1st Class) |
| 80087 | BECKER, JAMES, 16205 WILKIE AVE, TORRANCE, CA, 90504 | US Mail (1st Class) |
| 80087 | BECKER, JIMMY D, 400 PLANEVIEW AVE, LEBANON, MO, 65536 | US Mail (1st Class) |
| 80087 | BECKER, MARK D, 8651 LINCOLN RD, BISMARCK, ND, 58504 | US Mail (1st Class) |
| 80087 | BECKER, NICHOLAS, 29330 322ND AVE. SE, RAVENSDALE, WA, 98051 | US Mail (1st Class) |
| 80087 | BECKER, STEVEN, 3220 N 72 ST, LINCOLN, NE, 68507 | US Mail (1st Class) |
| 80087 | BECKER, TODD, 1009 MOUNT PLEASANT RD, KELSO, WA, 98626-9209 | US Mail (1st Class) |
| 80087 | BECKER, WILLIAM, 10 HOFFSES DR, CAMDEN, ME, 04843 | US Mail (1st Class) |
| 80087 | BECKERT, BRUCE, 2025 CARMAN DR, SAGINAW, MI, 48602-2915 | US Mail (1st Class) |
| 80087 | BECKERT, LINDA, 1348 SCRUB OAK CIRCLE, BOULDER, CO, 80305 | US Mail (1st Class) |
| 80087 | BECKERT, WILLIAM, 699 INDIAN CREEK AVE, GREENVILLE, IL, 62246-3236 | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | BECKETT, DAVID, 19644 DRIFTWOOD BAY DR, EAGLE RIVER, AK, 99577 | **US Mail (1st Class)** |
| 80088 | BECKETT, JEFF, 318754 GREY ROAD 1 RR2, OWEN SOUND, ON, N4K 5N4 CANADA | **US Mail (1st Class)** |
| 80087 | BECKETT, ROBERT H, 215 BIRKDALE DRIVE, BLUE BELL, PA, 19422 | **US Mail (1st Class)** |
| 80087 | BECKETT, WILLIAM G, PO BOX 713, 418 NORTH PONTOTOC RD, BRUCE, MS, 38915 | **US Mail (1st Class)** |
| 80088 | BECKETT-ALLEN, SIMON, THATCHED COTTAGE, BUNGAY RD, SCOLEDISS, NFK, IP21 4DT GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | BECKFIELD, SCOTT, 833 CONESTOGA RD, BAILEY, CO, 80421 | **US Mail (1st Class)** |
| 80087 | BECKHAM, GREG, 1915 FM 777, JASPER, TX, 75951 | **US Mail (1st Class)** |
| 80087 | BECKHAM, STEPHEN, 24122 S SKYLINE DR, CANBY, OR, 97013 | **US Mail (1st Class)** |
| 80087 | BECKLEY, JEFF A, 1404 66TH ST, WINDSOR HEIGHTS, IA, 50324 | **US Mail (1st Class)** |
| 80087 | BECKLEY, JOSHUA, 7428 ROYAL OAKLAND DR, INDIANAPOLIS, IN, 46236 | **US Mail (1st Class)** |
| 80088 | BECKLEY, RYAN DAVID, 13 WILD PEAR AVE., DOWERGLEN EXT 3, JOHANNESBURG, GAUTENG, 1609 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80087 | BECKMAN, JEREMY, 15627 OLD POST DRIVE, MONUMENT, CO, 80132 | **US Mail (1st Class)** |
| 80087 | BECKNER, GREGORY, 414 W 26TH ST, HOUSTON, TX, 77008-2007 | **US Mail (1st Class)** |
| 80087 | BECKNER, KATHERINE, 525 W 25TH ST APT 3137, HOUSTON, TX, 77008-1901 | **US Mail (1st Class)** |
| 80087 | BECKSTROM, DANIEL, 47W886 LENSCHOW RD, HAMPSHIRE, IL, 60140-8665 | **US Mail (1st Class)** |
| 80087 | BECKSTROM, ROBERT, 811 TAMMS LN, BOLINGBROOK, IL, 60440 | **US Mail (1st Class)** |
| 80087 | BECKSTROM, SHAWN, 1945 LINCOLN AVE, OGDEN, UT, 84401 | **US Mail (1st Class)** |
| 80087 | BECKSVOORT, WILLIAM, 398 TROON COURT, HOLLAND, MI, 49423 | **US Mail (1st Class)** |
| 80087 | BECKTOLD, DAVID, 17631 SE 288TH PL, KENT, WA, 98042 | **US Mail (1st Class)** |
| 80087 | BECKWOOD PRESS, 2086 FENTON LOGISTICS BLVD, FENTON, MO, 63026-2504 | **US Mail (1st Class)** |
| 80087 | BECKWORTH, BRAD, 11858 CLEARWATER OAKS DR W, JACKSONVILLE, FL, 32223 | **US Mail (1st Class)** |
| 80087 | BECSE, TAMAS, 120 FORREST DRIVE, MARS, PA, 16046 | **US Mail (1st Class)** |
| 80087 | BECZE, CHRISTOPHER, 7403 PURITAN AVE, LAS VEGAS, NV, 89123 | **US Mail (1st Class)** |
| 80087 | BEDEIAN, VAHAN G, 13085 61ST AVE, BLUE GRASS, IA, 52726 | **US Mail (1st Class)** |
| 80087 | BEDELL, WARREN, 113 W HUDSPITH ST., VALLEY, NE, 68064 | **US Mail (1st Class)** |
| 80088 | BEDNAREK, ALEKSANDER, PPHU ALBED, 91-156 TODZ UL, NIP 726-001-30-03, PLONOWA 13B,  POLAND | **US Mail (1st Class)** |
| 80087 | BEDSOLE, JAMES M, 116 ROCKWELL DR, EATONTON, GA, 31024 | **US Mail (1st Class)** |
| 80087 | BEEBE, CHRIS, 540 ROGUE AIR DR, SHADY COVE, OR, 97539 | **US Mail (1st Class)** |
| 80087 | BEECHINOR, TED, 16861 RD 37, MADERA, CA, 93636 | **US Mail (1st Class)** |
| 80087 | BEEDE, CURTIS M, 1222 CHAUCER PLACE, MAINEVILLE, OH, 45039 | **US Mail (1st Class)** |
| 80087 | BEEDY, LYLE G, 6960 S 143RD ST EAST, DERBY, KS, 67037 | **US Mail (1st Class)** |
| 80087 | BEEGLES AIRCRAFT SERVICE, INC., 635 AIRPORT RD, GREELEY, CO, 80631 | **US Mail (1st Class)** |
| 80087 | BEEHLER, WILLIAM, 602 WASHINGTON ST, DEERLODGE, MT, 59722 | **US Mail (1st Class)** |
| 80087 | BEEK, DUDLEY, 13706 SW 52ND ST, MIAMI, FL, 33175 | **US Mail (1st Class)** |
| 80088 | BEEK, NIGEL, PO BOX 7, ORACABESSA, ST MARY,  JAMAICA | **US Mail (1st Class)** |
| 80088 | BEEKHUIS, GERARD, BOX 1066, INNISFAIL, QLD, 4860 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | BEEMAN, CHARLES, 5815 PINE SAP AVE, GRANT, FL, 64060 | **US Mail (1st Class)** |
| 80087 | BEEMER, DAVID, 398 WASHINGTON ST, BATH, ME, 04530-1724 | **US Mail (1st Class)** |
| 80087 | BEENE, DONALD L, 564 PLAINVILLE DR, WESTFIELD, IN, 46074 | **US Mail (1st Class)** |
| 80087 | BEENE, KENNETH, 3504 W 134TH ST., BURNSVILLE, MN, 55337 | **US Mail (1st Class)** |
| 80087 | BEENE, KENNETH, 210 TAILSPIN, WACO, TX, 76705 | **US Mail (1st Class)** |
| 80087 | BEENINGA, RAY, 784 MONTANA ROAD, MCKINLEYVILLE, CA, 95519 | **US Mail (1st Class)** |
| 80087 | BEERT, STEVE, 6005 114TH ST, BLUE GRASS, IA, 52726 | **US Mail (1st Class)** |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | BEETON, RYAN, UNIT 11 OLYMPIA GARDENS, OLYMPIA ST, KELVIN, GAUTENG, 2154 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80087 | BEFORT, SHANE, 9769 S SUNSET DR # 125, MAYER, AZ, 86333 | **US Mail (1st Class)** |
| 80087 | BEGEMAN, DANIEL L, 9682 CORSAIR DR, CONIFER, CO, 80433 | **US Mail (1st Class)** |
| 80088 | BEGER, DANNY, 22 FIFTH AVE, SAINT PETERS, SA, 5069 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | BEGGS, GRAEME, 39 FLORENCE ST, BRIGHTON EAST, VIC, 3187 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | BEGIN, ANDREW, 733 RUE JOLLIET, SAINTE MARIE, BEAUCE, QC, G6E 1K6 CANADA | **US Mail (1st Class)** |
| 80087 | BEGIN, DAVID, 15230 BOVARY CT, COLORADO SPRINGS, CO, 80921 | **US Mail (1st Class)** |
| 80087 | BEGLEY, WES, 733 W 14881 S, SANDY, UT, 84070 | **US Mail (1st Class)** |
| 80087 | BEHNKE, JAMES, 4926 BROADMOOR CT, FORT COLLINS, CO, 80528 | **US Mail (1st Class)** |
| 80087 | BEHRENDS, STEVEN R, 131 RUNWAY RD, LIVINGSTON, TX, 77351 | **US Mail (1st Class)** |
| 80087 | BEHRENS, JULINE M, 4072 CRESTVIEW DR, LAKE ELSINORE, CA, 925306900 | **US Mail (1st Class)** |
| 80088 | BEHRENS, MATTS, BYGGMASTAREVAGEN 7, STAFFANSTORP, SE24535 SWEDEN | **US Mail (1st Class)** |
| 80087 | BEHRENT, CHARLES KEVIN, 17419 135TH LANE E, PUYALLUP, WA, 98374 | **US Mail (1st Class)** |
| 80087 | BEIFUS, CARL A, 8055 GLENWOOD RD, CUMBERLAND, OH, 43732 | **US Mail (1st Class)** |
| 80087 | BEIJO, FELIPE, 4191 BELLASOL CIR, APT 512, FORT MYERS, FL, 33916-7331 | **US Mail (1st Class)** |
| 80088 | BEILBY, STEVE, 140 RIVER WAY, SALTER POINT, WA, 6152 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | BEILER, DONALD, 15875 GUY JAMES RD, JUSTIN, TX, 76247-6620 | **US Mail (1st Class)** |
| 80087 | BEIN, MARVIN, 107 LONG REACH LOOP, ROCKPORT, TX, 78382 | **US Mail (1st Class)** |
| 80088 | BEINTEMA, CLARENCE, #14 WOODVIEW CT, KITCHENER, ON, N2A 3E6 CANADA | **US Mail (1st Class)** |
| 80088 | BEIRA, DARRYL, 39 PARK ST, OAKLANDS, JOHANNEBURG, GAUTENG, 2192 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80087 | BEISER, TOM, 20434 CAROLINA CHERRY CT, TAMPA, FL, 33647 | **US Mail (1st Class)** |
| 80087 | BEITER, PAUL, 701 KRYSTAL SKYE DR, ELLENSBURG, WA, 98926 | **US Mail (1st Class)** |
| 80087 | BEIZER, DAVID, 3118 CANYON CREEK DR, BELLEVILLE, IL, 62221 | **US Mail (1st Class)** |
| 80088 | BEJVEL, CARL, RASTADSVAGEN 1, SKANE-VISSELTOFTA, 28395 SWEDEN | **US Mail (1st Class)** |
| 80088 | BEK, NEDIM, 213 EVANSPARK CIR NW, CALGARY, AB, T3P 0A5 CANADA | **US Mail (1st Class)** |
| 80088 | BEKET, BERNARD, 86 SPITFIRE CRESCENT, RAND AIRPORT, GERMISTON, GAUTENG, 1419 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80088 | BEKKER, PIERRE BAILEY, 12 EVANS ROAD, WEMBLEY, PIETERMARTIZBURG,  SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80088 | BEKKER, WILLEM JACOBUS, LINTVELD ROAD, HANGAR 49, WONDERBOOM AIRPORT, PRETORIA, 0182 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80087 | BELAIR, JOHN, 251 E KROLL DR, GILBERT, AZ, 85234-4645 | **US Mail (1st Class)** |
| 80087 | BELAND, DAVID, 2329 VILLAGE VIEW LOOP, PFLUGERVILLE, TX, 78660 | **US Mail (1st Class)** |
| 80088 | BELAND, GERARD, 230 CHEMIN DU GOLF, #311, VERDUN, QC, H3E 2A8 CANADA | **US Mail (1st Class)** |
| 80088 | BELANGER, BARRY AND MELODIE, 36 MOUNTAIN ROAD, VINTON, QC, J0X 1K0 CANADA | **US Mail (1st Class)** |
| 80088 | BELANGER, J M, PO BOX 808,, EMBRUN, ON, K0A 1W0 CANADA | **US Mail (1st Class)** |
| 80088 | BELANGER, JEAN-FRANCOIS, 479 ROUTE DU FLEUVE, NOTRE-DAME-DU-PORTA, QC, G0L 1Y0 CANADA | **US Mail (1st Class)** |
| 80088 | BELANGER, RORY, 4270 SAVARYN DR SW, EDMONTON, AB, T6X 0P4 CANADA | **US Mail (1st Class)** |
| 80087 | BELANY, JOSEPH S, 1719 KIMBALL ST., ASHLAND, WI, 54806 | **US Mail (1st Class)** |
| 80087 | BELAU, TIMOTHY, 236 S 3RD ST #198, MONTROSE, CO, 81403 | **US Mail (1st Class)** |
| 80087 | BELBEN, JOEL, 778 SIERRA VIEW WAY, CHICO, CA, 95926 | **US Mail (1st Class)** |
| 80088 | BELBIN, DOUG & LISHA, PO BOX 638,, CASTLETOWN, TOWNSVILLE, 4812 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | BELCHER, WILLIAM, 6 LUCIA CT, LANCASTER, NY, 14086-1041 | **US Mail (1st Class)** |
| 80087 | BELDEN, HARLAN D, PO BOX 11, SWISHER, IA, 523380011 | **US Mail (1st Class)** |
| 80088 | BELFIORI, ALBERTO, FRAZ, MONTESICURO 221, ANCONA, AN, 60131 ITALY | **US Mail (1st Class)** |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | BELFLOWER, ESTOL R, BOX 210303, AUKE BAY, AK, 99821 | US Mail (1st Class) |
| 80087 | BELGAU ROBERT J, 3836 SAINT LUCIE BLVD, FORT PIERCE, FL, 349469022 | US Mail (1st Class) |
| 80087 | BELGAU, ROBERT J, 701 N INDIAN RIVER DR, APT 204, FORT PIERCE, FL, 34950-9107 | US Mail (1st Class) |
| 80088 | BELGERS, TOM, STEKKENBERG 47, GROESBEEK, GELDERLAND, 6561XG NETHERLANDS | US Mail (1st Class) |
| 80088 | BELGIAN AVIATION SUPPLY, VLIEGENEINDE 32, KERMT, BE3510 BELGIUM | US Mail (1st Class) |
| 80088 | BELGIAN DEFENSE AEROCLUB, DAWANS, GUILLAUME, RUE AUX COMMUNES 30, CHERATTE, BE4602 BELGIUM | US Mail (1st Class) |
| 80087 | BELISLE, KEN C, 3766 BIGGIN CHURCH RD W, JACKSONVILLE, FL, 32224 | US Mail (1st Class) |
| 80088 | BELISLE, RENE, 52 RUE DU COMMANDEUR, CANTLEY, QC, J8V 3T6 CANADA | US Mail (1st Class) |
| 80087 | BELK, DEAN, 3441 SWIFT CREEK RD, SMITHFIELD, NC, 27577 | US Mail (1st Class) |
| 80087 | BELK, RICHARD H, 12215 21ST. ST CT E, EDGEWOOD, WA, 98372 | US Mail (1st Class) |
| 80087 | BELKNAP, MARK, 911 BERGSTROM PLACE, MARSHALL, TX, 75672 | US Mail (1st Class) |
| 80087 | BELL JEFFREY K, 840 N KEMPF AVE, CELESTINE, IN, 475219726 | US Mail (1st Class) |
| 80087 | BELL KIMBERLY A, 10544 ANITA DR, LORTON, VA, 220793527 | US Mail (1st Class) |
| 80087 | BELL PAUL E, 3517 CARLA CT, GRANBURY, TX, 760495829 | US Mail (1st Class) |
| 80087 | BELL SPENCER P, 3436 COUNTY ROAD 263, BRECKENRIDGE, TX, 764246004 | US Mail (1st Class) |
| 80087 | BELL W DOUGLAS, 528 LAKE AVE, GRAND HAVEN, MI, 494171712 | US Mail (1st Class) |
| 80087 | BELL, ANDREW, 351 CLARKE ST, BISHOP, CA, 93514 | US Mail (1st Class) |
| 80087 | BELL, ANTHONY, 12555 W MONTEREY WAY, AVONDALE, AZ, 85392-6600 | US Mail (1st Class) |
| 80087 | BELL, ARTHUR M, 2829 CLEARVIEW AVE, BALTIMORE, MD, 21234 | US Mail (1st Class) |
| 80087 | BELL, BENSON, 1027 PIERRE WASHINGTON, BROUSSARD, LA, 70518-7627 | US Mail (1st Class) |
| 80088 | BELL, BILL, PO BOX 321, APPLECROSS, 6953 AUSTRALIA | US Mail (1st Class) |
| 80087 | BELL, BRANDON, 9037 E 63RD ST, TULSA, OK, 74133 | US Mail (1st Class) |
| 80087 | BELL, BRUCE B, 5429 15TH ST., LUBBOCK, TX, 794165417 | US Mail (1st Class) |
| 80087 | BELL, CHARLES S, PO BOX 681003, FORT PAYNE, AL, 35968-1611 | US Mail (1st Class) |
| 80087 | BELL, CHRISTOPHER, 8536 ROBBINS LOOP DR, REYNOLDSBURG, OH, 43068-8582 | US Mail (1st Class) |
| 80087 | BELL, CLARENCE E , JR, 538 MISSION VIEJO, SAN ANTONIO, TX, 78232 | US Mail (1st Class) |
| 80087 | BELL, DAVID C, PO BOX 25, BROUSSARD, LA, 70518 | US Mail (1st Class) |
| 80087 | BELL, DON & TERRI/EXA LLC, 1608 LINDLER DR, GILBERT, SC, 29054 | US Mail (1st Class) |
| 80087 | BELL, ERIC, 11511 206TH AVE CT E, BONNEY LAKE, WA, 98391-6632 | US Mail (1st Class) |
| 80088 | BELL, GEORGE, 805 RIDGE RD, STONEY CREEK, ON, L8J 2Y3 CANADA | US Mail (1st Class) |
| 80088 | BELL, IAN, 248 MARAGLE RD, TUMBARUMBA, 2653 AUSTRALIA | US Mail (1st Class) |
| 80087 | BELL, JAKE T, 3851 PINE RIDGE WAY, LEXINGTON, KY, 40514 | US Mail (1st Class) |
| 80087 | BELL, JAMES, 340 W WOODHAVEN DR, COLUSA, CA, 95952 | US Mail (1st Class) |
| 80087 | BELL, JASON, 1257 LAUREL AVE, COOS BAY, OR, 97420 | US Mail (1st Class) |
| 80087 | BELL, JASON, 60281 PAWNEE LN, BEND, OR, 97702-8953 | US Mail (1st Class) |
| 80088 | BELL, JASON, FIVE OAKS, GREEN LANE, BURRIDGE, SOUTHAMPTON, HAMPSHIRE, SO31 1BN UNITED KINGDOM | US Mail (1st Class) |
| 80088 | BELL, JAY, 625 HOLM RD, CAMPBELL RIVER, BC, V9W 1W5 CANADA | US Mail (1st Class) |
| 80087 | BELL, JEFF, 1475 E WEBB HILL RD, UNION, WA, 98592 | US Mail (1st Class) |
| 80088 | BELL, JEFFREY J, 444 CAMPBELL ST, WINNIPEG, MB, R3N 1B9 CANADA | US Mail (1st Class) |
| 80087 | BELL, JEFFREY K, 16465 SW 14TH AVE RD, OCALA, FL, 34473 | US Mail (1st Class) |
| 80087 | BELL, JESSE, 312 N FIRST ST, ISHPEMING, MI, 49849 | US Mail (1st Class) |
| 80087 | BELL, JESSE W, 245 HURON WOODS DRIVE, MARQUETTE, MI, 49855 | US Mail (1st Class) |
| 80088 | BELL, JOHN, 311 CONCESSION 4, PORT ELGIN, ON, N0H 2C5 CANADA | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | BELL, JOHN W, 3495 DEER FOOT LANE, RENO, NV, 89506 | US Mail (1st Class) |
| 80087 | BELL, MATTHIAS P, 1007 OAK BRIAR LN, CONROE, TX, 77384 | US Mail (1st Class) |
| 80087 | BELL, MICHAEL D, 3191 WESTERN DR, CAMERON PARK, CA, 95682-9205 | US Mail (1st Class) |
| 80087 | BELL, MIKE, 8684 IDA LANE, SANDY, UT, 84093 | US Mail (1st Class) |
| 80088 | BELL, NEIL, 8 PHOEBE CT, BUNYA DOWNS, BRISBANE, QLD, 4055 AUSTRALIA | US Mail (1st Class) |
| 80088 | BELL, NEIL, 120 WOLF WILLOW CLOSE, EDMONTON, AB, T5T 5N3 CANADA | US Mail (1st Class) |
| 80087 | BELL, PAUL E, 1728 CROSS CREEK LN, CLEBURNE, TX, 76033 | US Mail (1st Class) |
| 80087 | BELL, RICHARD, 511 SUMMIT AVE, BOX 661, SPRINGER, NM, 87747 | US Mail (1st Class) |
| 80087 | BELL, RICHARD, 1012 40TH ST, EVERETT, WA, 98201 | US Mail (1st Class) |
| 80088 | BELL, RODNEY, PO BOX 198, SHAKESPEARE, ON, N0B 2P0 CANADA | US Mail (1st Class) |
| 80087 | BELL, SPENCER, 5104 AIR FORCE DR, WICHITA FALLS, TX, 76306 | US Mail (1st Class) |
| 80087 | BELL, STEPHEN FRANCIS, 825 TREE SIDE LANE, PONTE VEDRA, FL, 32081 | US Mail (1st Class) |
| 80088 | BELL, STEVE, 74 GRACE CRES, BARRIE, ON, L4N 9S4 CANADA | US Mail (1st Class) |
| 80088 | BELL, STEVEN, 769 FOPS CATHAY PACIFIC CITY, LANTAU ISLAND, HONG KONG,  CHINA, PEOPLE`S REPU | US Mail (1st Class) |
| 80087 | BELL, TIMOTHY, 14038 S PINE MESA DR, DRAPER, UT, 84020-8526 | US Mail (1st Class) |
| 80088 | BELL, TONY, 240 STEWART AVE, SUSSEX, NB, E4E 2G2 CANADA | US Mail (1st Class) |
| 80087 | BELL, W DOUGLAS, 2978 LITTLE RIVER RD, MANISTEE, MI, 49660 | US Mail (1st Class) |
| 80087 | BELL, WILLIAM E, PO BOX 541, MONROE, WI, 53566 | US Mail (1st Class) |
| 80087 | BELL, WILLIAM L, 11465 ATTINGHAM COURT, MANASSAS, VA, 20111-2973 | US Mail (1st Class) |
| 80087 | BELL, WILSON A, 9085 WORMAN DRIVE, KING GEORGE, VA, 22485 | US Mail (1st Class) |
| 80088 | BELLA SERVICES BVBA, STEENWEG OP NIEUWRODE 191, ROTSELAAR (WEZEMAAL), BE, 3111 BELGIUM | US Mail (1st Class) |
| 80088 | BELLAG PTY LTD, 570 BELLEVUE RD, NARRABRI, NSW, 2390 AUSTRALIA | US Mail (1st Class) |
| 80087 | BELLAIRS, DAVID E AND BETH A, 1675 316TH STREET, OSAGE, IA, 50461 | US Mail (1st Class) |
| 80087 | BELLAIRS, NATALIE, 1016 NE 49TH LN, ANKENY, IA, 50021-6856 | US Mail (1st Class) |
| 80087 | BELLAMY, BRAD, 2112 RICK WHINERY DR, AUSTIN, TX, 78728 | US Mail (1st Class) |
| 80088 | BELLAMY, DENNIS, 1912 RUE SAINT MADELEINE, L`ANCIENNE LORETTE, QC, G2E 3Y5 CANADA | US Mail (1st Class) |
| 80088 | BELLAMY, EDWARD, TWYFORD LODGE, TWYFORD, WINCHESTER, HAMPSHIRE, SO21 1NT UNITED KINGDOM | US Mail (1st Class) |
| 80087 | BELLAS, BRIAN, 22800 DICKINSON RD, NEW BOSTON, MI, 48164-9118 | US Mail (1st Class) |
| 80087 | BELLAS, BRYAN, 4095 N MYERS RD, GENEVA, OH, 44041 | US Mail (1st Class) |
| 80087 | BELLE FOURCHE FLIGHT CENTER, 10970 AIRPORT ROAD, BELLE FOURCHE, SD, 57717 | US Mail (1st Class) |
| 80087 | BELLE, ROBERT, 912 JUSTICE DR, TAMPA, FL, 33613 | US Mail (1st Class) |
| 80087 | BELLEAU, ROGER, 3706 SEYMOUR RD, APT 112, WHICHITA FALLS, TX, 76309-3001 | US Mail (1st Class) |
| 80088 | BELLEC, JEAN PIERRE, 60 RUE DE LA LIBERATION, PLOUNEOUR MENEZ, FINISTERE, 29410 FRANCE | US Mail (1st Class) |
| 80088 | BELLEFEUILLE, LOUIS, 1915 DE VERVIERS, TERREBONNE, J6X 3L8 CANADA | US Mail (1st Class) |
| 80088 | BELLERT, ROBERT, 2320 BOWENVILLE-NORWIN RD, JONDARYAN, QLD, 4403 AUSTRALIA | US Mail (1st Class) |
| 80087 | BELLET, JAMES J, 2346 NILE ST, KLAMATH FALLS, OR, 97603 | US Mail (1st Class) |
| 80088 | BELLINGAN, CARL/WEBER, DAVID/ KOTZE, PIETER, 11 VAN HER ST, SOMERSET WEST, 7130 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | BELLINI, ETTORE, VIA G REICH, 45, TORRE BOLDONE, BERGAMO, IT-24020 ITALY | US Mail (1st Class) |
| 80087 | BELLINO, NICK, 1241 COUNTY ROAD 13A, FLORENCE, CO, 81226-9531 | US Mail (1st Class) |
| 80087 | BELLIS, DENNIS, 598 WINTER CREEK LN, ROSEBURG, OR, 97470 | US Mail (1st Class) |
| 80087 | BELLIVEAU, BRIAN, 22 NASHAWANNUCK ST, APT 3-B, EASTHAMPTON, MA, 01027 | US Mail (1st Class) |
| 80087 | BELLO, ARIEL, 3501 CELINDA DR, CARLSBAD, CA, 92008 | US Mail (1st Class) |
| 80088 | BELLODI, LEONARDO, PIAZZA SANTI APOSTOLI, ROMA, 00198 ITALY | US Mail (1st Class) |

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | BELLOWS, DAVID, 9754 ABBEYFIELD RD, SANTEE, CA, 92071 | US Mail (1st Class) |
| 80087 | BELMONT, CASEY, 5592 E COLE AVE., CLOVIS, CA, 93619 | US Mail (1st Class) |
| 80088 | BELMORE, IAN, BROADOAKS, DRAGONS LANE, HORSHAM, SXW, RH13 8GD GREAT BRITAIN | US Mail (1st Class) |
| 80088 | BELOT, PAUL J, PO BOX 422, YARRAWONGA, VIC, 3730 AUSTRALIA | US Mail (1st Class) |
| 80087 | BELSAAS, RICK/PETERSEN, JERRY, 5980 WILDWOOD DR, RAPID CITY, SD, 57702 | US Mail (1st Class) |
| 80087 | BELT, DAVID D JR, 4990 JOLLY ACRES RD, WHITE HALL, MD, 21161-9502 | US Mail (1st Class) |
| 80087 | BELT, KENNETH BRENT, 206 LEWIS RD, WILLIAMSTON, SC, 29697 | US Mail (1st Class) |
| 80087 | BELTON, MARK, 2436 NIXON ST, EUGENE, OR, 97403-1757 | US Mail (1st Class) |
| 80088 | BELTRAME, DANIEL, VIA E PERMI 12, VEDELAGO TREVISO, IT31050 ITALY | US Mail (1st Class) |
| 80087 | BELTRAMI, DANIEL, 53055 E SYLVAN DR, SANDY, OR, 97055 | US Mail (1st Class) |
| 80087 | BELTZ, ROY C, 2922 E HAWTHORNE RD, LEESVILLE, LA, 71446 | US Mail (1st Class) |
| 80087 | BELUE, KEVIN, 22771 HORSESHOE BEND, ATHENS, AL, 35613 | US Mail (1st Class) |
| 80087 | BELUE, KEVIN D, 120 CHAD LANE, MADISON, AL, 35758 | US Mail (1st Class) |
| 80087 | BELUGA LLC / TURNER, GUY, 9646 WEST AIRCRAFT CT, WASILLA, AK, 99623 | US Mail (1st Class) |
| 80087 | BELZAK, MATTHEW, 4312 16TH ST N, ARLINGTON, VA, 22207-3129 | US Mail (1st Class) |
| 80087 | BEMAN, STEVEN, 14 SHIRLEY TER, SOUTHWICK, MA, 01077-9749 | US Mail (1st Class) |
| 80088 | BEMMENT, SAMUEL DAVID, 58 KNIGHTTHORPE RD, LOUGHBOROUGH, LE11 4JT UNITED KINGDOM | US Mail (1st Class) |
| 80087 | BEN ANAT, ROY, 121 CAMBRIDGE, CHALFONT, PA, 18914 | US Mail (1st Class) |
| 80087 | BENAERO LLC, 300 SHOREWINDS CT, SENECA, SC, 296720447 | US Mail (1st Class) |
| 80087 | BENARD, RICHARD D, 17 BELLS BROOK RD, LAKEVILLE, MA, 02347 | US Mail (1st Class) |
| 80087 | BENARDO, MARK/HANE, RANDOLPH, 23770 HILLHURST DR, LAGUNA NIGUEL, CA, 92880 | US Mail (1st Class) |
| 80088 | BENBOW, LEO FRANCIS, 410 HARFLEUR ST, DENILIQUIN, NSW, 2710 AUSTRALIA | US Mail (1st Class) |
| 80087 | BENCKENDORF BENCKENDORF LLC, PO BOX 100744, ARLINGTON, VA, 22210 | US Mail (1st Class) |
| 80087 | BENCKENDORF, ALEXANDER, 851 NORTH GLEBE ROAD, ARLINGTON, VA, 22203 | US Mail (1st Class) |
| 80087 | BENCZE, WILLIAM, 407 WASHINGTON BLVD, HALF MOON BAY, CA, 94019 | US Mail (1st Class) |
| 80087 | BEND BUILDERS ASSIST, 60449 PIMA RD, BEND, OR, 97702 | US Mail (1st Class) |
| 80087 | BENDEL, JAMES H, 2268 STANLEY RD, SUMTER, SC, 29154 | US Mail (1st Class) |
| 80087 | BENDER AVIATION, 22492 ST HWY 91, HUMPHREY, NE, 68642 | US Mail (1st Class) |
| 80087 | BENDER, BRENT, 7948 VALDOSTA AVE, SAN DIEGO, CA, 92126 | US Mail (1st Class) |
| 80087 | BENDER, BRYCE, 1919 FAIRFEILD DR, GRAPE VINE, TX, 76051 | US Mail (1st Class) |
| 80087 | BENDER, DON, 13901 AUSTIN CREEK AVE, BAKERSFIELD, CA, 93314 | US Mail (1st Class) |
| 80087 | BENDER, JAKE, 22525 MCMANUS DR, CHUGIAK, AK, 99567 | US Mail (1st Class) |
| 80087 | BENDER, JOHN A, 614 3RD ST, JESUP, IA, 50648 | US Mail (1st Class) |
| 80087 | BENDER, LYLE D, 3811 FIRETHORN CT, LINCOLN, NE, 68520 | US Mail (1st Class) |
| 80087 | BENDER, RANDY, 2018 MAJESTY PALM ST, BAKERSFIELD, CA, 93314-6531 | US Mail (1st Class) |
| 80087 | BENDER, RICHARD, 14947 MOONGLOW DR, RAMONA, CA, 92065-4534 | US Mail (1st Class) |
| 80087 | BENDER, ROBERT M, 8919 GULFPORT WAY, SACRAMENTO, CA, 95826 | US Mail (1st Class) |
| 80087 | BENDER, ROGER J, 8402 N 105TH AVE., PEORIA, AZ, 853457408 | US Mail (1st Class) |
| 80087 | BENDER, T G, 9013 HANNETT CT, NE, ALBUQUERQUE, NM, 87112 | US Mail (1st Class) |
| 80088 | BENDIGO AIRCRAFT MAINTENANCE, C/O ROD SHEARER, 759 BARNADOWN RD, HUNTLY, VIC, 3551 AUSTRALIA | US Mail (1st Class) |
| 80087 | BENDIXEN, RALPH, PO BOX 4734, PALMER, AK, 99645 | US Mail (1st Class) |
| 80087 | BENDURE, ALBERT O & JAYNE M, 13146 BLACKSTONE RD NE, ALBUQUERQUE, NM, 87111 | US Mail (1st Class) |
| 80087 | BENDURE, RYAN, 15867 FORTUNE COURT, BRIGHTON, CO, 80603 | US Mail (1st Class) |
| 80087 | BENEDETTI, AARON, 2466 UPLAND CT, LIVERMORE, CA, 94550 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

|---------|----------------------------------|-----------------|
| 80087 | BENEDICT, FRANKLIN, 167 W DELANO AVE, PRESCOTT, AZ, 86301 | US Mail (1st Class) |
| 80087 | BENEDICT, TOM, PO BOX 999, DEXTER, NM, 88230 | US Mail (1st Class) |
| 80087 | BENEDICT, WILLIAM, 63 MORGAN DR, SEQUIM, WA, 98382-7771 | US Mail (1st Class) |
| 80087 | BENEDICT, WILLIAM BILL, 501 S BLUE WATER VIEW, PORT ANGELES, WA, 98362 | US Mail (1st Class) |
| 80088 | BENETE, JOEL, 9 RUE LE CHATELIER, VERNEUIL ENHALATTE, FR60550 FRANCE | US Mail (1st Class) |
| 80087 | BENETEAU, MICHAEL, PO BOX 321187, DETROIT, MI, 48232 | US Mail (1st Class) |
| 80087 | BENETTI-LONGHINI, LEO, 119 LAKE CREST LANE, TULLAHOMA, TN, 37388 | US Mail (1st Class) |
| 80087 | BENGE TODD D, 2269 E CHEROKEE DR, WOODSTOCK, GA, 301881941 | US Mail (1st Class) |
| 80087 | BENGE, TODD / GOODMAN, MIKE, 16211 CLARITY RD, ALPHARETTA, GA, 30004 | US Mail (1st Class) |
| 80087 | BENGTSON, DAVID, 11910 TERRILL RIDGE DR, DAVIDSON, NC, 28036 | US Mail (1st Class) |
| 80087 | BENHAM, DALLAS L, RR 1 BOX 109, LYONS, IN, 47443 | US Mail (1st Class) |
| 80088 | BENHAM, MICHAEL, THE BRIDGE, GLENMORE ROAD EAST, CROWBOROUGH, EAST SUSSEX, TN6 1RE GREAT BRITAIN | US Mail (1st Class) |
| 80087 | BENHAM, TIM, 1901 INDIAN DR, ENID, OK, 73703 | US Mail (1st Class) |
| 80087 | BENIKE, ROSS, 1564 TOWN RD 125, BIRCHDALE, MN, 56629 | US Mail (1st Class) |
| 80087 | BENIM, THOMAS, 840 LORETTA DRIVE, GOODLETTSVILLE, TN, 37072 | US Mail (1st Class) |
| 80087 | BEN-JACOB, ALI, 1387 PALISADE CIRCLE, LOGAN, UT, 84321 | US Mail (1st Class) |
| 80088 | BENJAMIN BURKHOLDER, 31713 HWY 28, BANCROFT, ON, K0L1C0 CANADA | US Mail (1st Class) |
| 80087 | BENJAMIN DAVID J, 331 VIEW RIDGE DR, GOODLETTSVILLE, TN, 370729439 | US Mail (1st Class) |
| 80087 | BENJAMIN GUDINO, 857 KELOWNA ST, WOODBURN, OR, 97071-5546 | US Mail (1st Class) |
| 80087 | BENJAMIN, HAROLD, 115 W 86TH ST APT 6E, NEW YORK, NY, 10024 | US Mail (1st Class) |
| 80087 | BENJAMIN, JOSEPH M, 1343 MT EVANS BLVD, PINE, CO, 80470 | US Mail (1st Class) |
| 80087 | BENJAMIN, SAMUEL H, 4239 RIVERVIEW DR, ALMA, MI, 48801 | US Mail (1st Class) |
| 80088 | BENJAMIN, TONY, 340 MILLSTONE AVE, NANAIMO, BC, V9S0B5 CANADA | US Mail (1st Class) |
| 80088 | BENJAMIN, TONY, 106-1825 SUMMERHILL PL, NANAIMO, BC, V9S 0C5 CANADA | US Mail (1st Class) |
| 80087 | BENNETHUM, ROBERT, JR, 760 HOST RD, WOMELSDORF, PA, 195679100 | US Mail (1st Class) |
| 80087 | BENNETT AVIONICS, 49 MILLBROOK DR, EAST HARTFORD, CT, 06118-2636 | US Mail (1st Class) |
| 80087 | BENNETT, BECKY, 175 HICKORY ST, CHARLOTTESVILLE, VA, 22902-6692 | US Mail (1st Class) |
| 80087 | BENNETT, BENJAMIN, 2112 OWLS COVE LN, RESTON, VA, 20191 | US Mail (1st Class) |
| 80087 | BENNETT, BRIAN K, 3511 GLENHAVEN DR, SACHSE, TX, 75048-2211 | US Mail (1st Class) |
| 80087 | BENNETT, BRYAN, 713 GREAT HERON DRIVE, EDGEWATER, MD, 21037 | US Mail (1st Class) |
| 80087 | BENNETT, CHARLES P, 19001 SE MACK DAIRY RD, JUPITER, FL, 33478 | US Mail (1st Class) |
| 80087 | BENNETT, CRAIG, 5 N MADRID AVE, NEWBURY PARK, CA, 91320-3316 | US Mail (1st Class) |
| 80088 | BENNETT, DAVID, 30 ELM TREES, LONG CRENDON, NR AYLESBURY, BUCKS, HP18 9DF GREAT BRITAIN | US Mail (1st Class) |
| 80087 | BENNETT, DON, 201 JASMINE HALL RD, SEABROOK, SC, 29940-2804 | US Mail (1st Class) |
| 80088 | BENNETT, DUNCAN, 37 DEYKIN ROAD, LICHFIELD, STAFFS, WS13 6PS GREAT BRITAIN | US Mail (1st Class) |
| 80087 | BENNETT, GARY, 4749 VIENTO DEL NORTE, SANTA FE, NM, 87507 | US Mail (1st Class) |
| 80087 | BENNETT, GARY, PO BOX 1482, GRASS VALLEY, CA, 95945 | US Mail (1st Class) |
| 80088 | BENNETT, GEORGE, 128 DE BRESLAY, PTE CLAIRE QUE, H95 4N2 CANADA | US Mail (1st Class) |
| 80087 | BENNETT, JEFF, PO BOX 550, ABBEVILLE, SC, 29620-0550 | US Mail (1st Class) |
| 80087 | BENNETT, JEFFREY, 15832 HWY 221 S, WATERLOO, SC, 29384 | US Mail (1st Class) |
| 80087 | BENNETT, JIMMY, PO BOX 7956, HORSESHOE BAY, TX, 786577956 | US Mail (1st Class) |
| 80088 | BENNETT, JOHN, 57 CLEVEDON RD, HURSTVILLE, SYDNEY, NSW, 2220 AUSTRALIA | US Mail (1st Class) |
| 80087 | BENNETT, LEE, 300 SHOREWINDS CT, SENECA, SC, 29672 | US Mail (1st Class) |
| 80087 | BENNETT, MARK, 6717 SE 4TH ST, RENTON, WA, 98059 | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | BENNETT, MAXWELL, 33 TRALEE TERR, EAST AMHERST, NY, 14051 | US Mail (1st Class) |
| 80087 | BENNETT, MICHAEL, 301 YEARLING DR, GOLDSBORO NC, NC, 27534 | US Mail (1st Class) |
| 80087 | BENNETT, MICHAEL, PO BOX 8148, SPRING CREEK, NV, 89815 | US Mail (1st Class) |
| 80088 | BENNETT, PETER L, 19 ELLIOT STREET, BEACON HILL, NSW, 2100 AUSTRALIA | US Mail (1st Class) |
| 80087 | BENNETT, ROB, 228 ARAGON BLVD, SAN MATEO, CA, 94402 | US Mail (1st Class) |
| 80088 | BENNETT, SAMUEL, 3 AVIAN STREET, KUNDAPARK, SUNSHINE COAST, QLD, 4556 AUSTRALIA | US Mail (1st Class) |
| 80087 | BENNETT, SCOTT, 106 BENNETT RIDGE RD, SAINT MARYS, PA, 15857-3443 | US Mail (1st Class) |
| 80087 | BENNETT, THOMAS, 2850 WYNTERHALL RD SE APT 1504, HUNTSVILLE, AL, 35803 | US Mail (1st Class) |
| 80087 | BENNETT, TIMOTHY J, 784 E ANGELA ST, PLEASANTON, CA, 94566 | US Mail (1st Class) |
| 80087 | BENNETT, WILLIAM, 5705 MEDIAN RD, AUSTIN, TX, 78734-1148 | US Mail (1st Class) |
| 80087 | BENNING, TANYA, 2975 YUKON CIR, CEDAR PARK, TX, 78613-2528 | US Mail (1st Class) |
| 80087 | BENNINGFIELD, KEITH, 11103 FOREST FALLS CT, HOUSTON, TX, 77065 | US Mail (1st Class) |
| 80088 | BENNISON, R N, LAKE VIEW, SOUTH PARK DR, POYNTON, CHESHIRE, SK12 1BN UNITED KINGDOM | US Mail (1st Class) |
| 80088 | BENNS, GRANT, 61 PRATTS RD, RAMARAMA, AUCKLAND, 2579 NEW ZEALAND | US Mail (1st Class) |
| 80087 | BENO, JONATHAN, 4230 HANOVER AVE, BOULDER, CO, 80305 | US Mail (1st Class) |
| 80087 | BENOIT, DAVID, 44283 WHISTLE STOP TRL, CALLAHAN, FL, 32011 | US Mail (1st Class) |
| 80088 | BENOIT, TASSE, 884 36TH AVE, ST JEROME, QC, J7Z 7L6 CANADA | US Mail (1st Class) |
| 80087 | BENSON FLETCHER L, 1828 BRIAR RUN, BENBROOK, TX, 761263924 | US Mail (1st Class) |
| 80087 | BENSON, BRAD, 2898 DULUTH ST., MAPLEWOOD, MN, 55109 | US Mail (1st Class) |
| 80087 | BENSON, BRIAN, 4 LINDA LN, STRATHAM, NH, 03885 | US Mail (1st Class) |
| 80087 | BENSON, DAVID, 1255 STONE RD, XENIA, OH, 45385-8434 | US Mail (1st Class) |
| 80087 | BENSON, DENNY, 30138 ELK LN, STEAMBOAT SPRINGS, CO, 80487 | US Mail (1st Class) |
| 80087 | BENSON, ERIC, 3150 HWY 93/ARCO AIRPORT, ARCO, ID, 832130052 | US Mail (1st Class) |
| 80087 | BENSON, HOLLY, 21330 SAYRE DR NE, AURORA, OR, 97002-9207 | US Mail (1st Class) |
| 80087 | BENSON, JAMES, 1218 W 19TH AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 80087 | BENSON, JAMES C, PO BOX 327, AVON, CO, 81620 | US Mail (1st Class) |
| 80087 | BENSON, LISA, 2290 E GRAND AVE, CHERRY HILLS VILLAGE, CO, 80113 | US Mail (1st Class) |
| 80087 | BENSON, LONN R, 1823 HIGHLAND RD, OSPREY, FL, 34229 | US Mail (1st Class) |
| 80087 | BENSON, MARTTI J, 3604 MC FARLIN BLVD, DALLAS, TX, 79205 | US Mail (1st Class) |
| 80087 | BENSON, MATTHEW, 6042 PASEO ALAMEDA, CARLSBAD, CA, 92009 | US Mail (1st Class) |
| 80087 | BENSON, NATHAN, 916 L STREET SE, EPHRATA, WA, 98823 | US Mail (1st Class) |
| 80087 | BENSON, RICHARD, 19130 BABROF DR, EAGLE RIVER, AK, 99577-8677 | US Mail (1st Class) |
| 80087 | BENSON, SHAWN, 2079 SQUIRE RD, ROCK HILL, SC, 29730-5585 | US Mail (1st Class) |
| 80087 | BENSON, STEPHEN, 9698 FALLEN ROCK RD, CONIFER, CO, 80433-4013 | US Mail (1st Class) |
| 80087 | BENSON, WILLIAM C, 31648 MITCHELL RD, PRINCESS ANNE, MD, 218533700 | US Mail (1st Class) |
| 80087 | BENSON, WILLIAM E, 952 STRATFORD LN W, BURNSVILLE, MN, 55337 | US Mail (1st Class) |
| 80087 | BENT DOUGLAS G TRUSTEE, 5295 SE MATOUSEK ST, STUART, FL, 349972431 | US Mail (1st Class) |
| 80087 | BENT WING AVIATION, PO BOX 50014, CASPER, WY, 82605 | US Mail (1st Class) |
| 80088 | BENT, LES, 44 HOLE ROAD, COYLTON, AYRSHIRE, KA6 6JL UNITED KINGDOM | US Mail (1st Class) |
| 80087 | BENTLAGE, ROGER E, 3007 M-28 E, MARQUETTE, MI, 49855 | US Mail (1st Class) |
| 80087 | BENTLEY, CARL, 18912 115TH ST NW, GIG HARBOR, WA, 98329-5366 | US Mail (1st Class) |
| 80087 | BENTLEY, JEFFREY W, 6121 NE 175TH ST APT B201, KENMORE, WA, 98028 | US Mail (1st Class) |
| 80087 | BENTLEY, JESSE, 5311 S 121ST ST, HALES CORNERS, WI, 53150 | US Mail (1st Class) |
| 80087 | BENTLEY, JOHN, 1506 NW FRESSNO ST., BEND, OR, 97703 | US Mail (1st Class) |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | BENTLEY, JOSH, 13023 E SANTIAGO ST, DEWEY, AZ, 86327 | **US Mail (1st Class)** |
| 80088 | BENTLEY, LLOYD, 4 LILFORD WAY, FLAGSTAFF HILL, 5159 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | BENTLEY, PETER, 44 HILL HEAD ROAD, FAREHAM, PO14 3JL UNITED KINGDOM | **US Mail (1st Class)** |
| 80087 | BENTLEY, RICHARD, 1022 MARION DRIVE, BROUSSARD, LA, 70518 | **US Mail (1st Class)** |
| 80087 | BENTLEY, RICHARD AND JEFF, 6121 NE 175TH ST #B201, KENMORE, WA, 98028 | **US Mail (1st Class)** |
| 80087 | BENTON KEITH D, 245 COLLEGE ST, CLAY, KY, 424042005 | **US Mail (1st Class)** |
| 80087 | BENTON, DAVID, 5112 PICNIC POINT RD, EDMONDS, WA, 98026 | **US Mail (1st Class)** |
| 80087 | BENTON, JAMES, 4825 ASTROZON LOT 241, COLORADO SPRINGS, CO, 80916 | **US Mail (1st Class)** |
| 80087 | BENTON, KEITH, PO BOX 465, CLAY, KY, 42404 | **US Mail (1st Class)** |
| 80087 | BENTON, KENT, 103 W 12TH AVE, SPEARMAN, TX, 79081 | **US Mail (1st Class)** |
| 80087 | BENTON, THOMAS M, 12455 GRUMMAN WAY, PORT ST. LUCIE, FL, 34987 | **US Mail (1st Class)** |
| 80088 | BENTZ, DONAVON, 705 9TH STREET S E, HIGH RIVER, AB, T1V 1L1 CANADA | **US Mail (1st Class)** |
| 80087 | BENUA, DAN, 32236 NW REDHAVEN ST, HILLSBORO, OR, 97124 | **US Mail (1st Class)** |
| 80087 | BENUA, DANIEL, 18600 NW SKYLINE BLVD, PORTLAND, OR, 97231 | **US Mail (1st Class)** |
| 80087 | BEN-X, LLC, 3300 N RUNNING CREEK WAY, SUITE A-3, LEHI, UT, 84043-5522 | **US Mail (1st Class)** |
| 80087 | BENZER, TERRY LEE, 124 POLO DR, BLOUNTVILLE, TN, 37617-4561 | **US Mail (1st Class)** |
| 80087 | BENZIGER, KEVIN, 632 RANGER ST, OAKDALE, CA, 95361 | **US Mail (1st Class)** |
| 80087 | BEQUETTE, TODD, 446 LAKEPARK TR, OVIEDO, FL, 32765 | **US Mail (1st Class)** |
| 80087 | BERAN, CHRIS, 3808 N 265TH CT, VALLEY, NE, 68064 | **US Mail (1st Class)** |
| 80087 | BERANEK, JAMES, PO BOX 593, COTTAGE GROVE, OR, 97424 | **US Mail (1st Class)** |
| 80087 | BERARD, JAMES, PO BOX 307, MILLINGTON, IL, 60537 | **US Mail (1st Class)** |
| 80088 | BERARDI, ROBERTO, VIA ALTO ADIGE 168, CAMPOLONGO, MAGGIORE, IT30010 CANADA | **US Mail (1st Class)** |
| 80088 | BERBERIAN, HUGO, RUA 1131 RESID FONTANA DI TREVI, QD 242, ST MARISTA, 74180-100 BRAZIL | **US Mail (1st Class)** |
| 80087 | BERCICH, DOUGLAS, 7129 BOARDWALK CIR, CROWN POINT, IN, 46307 | **US Mail (1st Class)** |
| 80088 | BERENHOLTZ, DAVID, 125 BLUFF RD, BLACK ROACK, VIC, 3193 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | BERG POTTER, JACOB, 10711 8TH AVE NE, UNIT 508, SEATTLE, WA, 98125 | **US Mail (1st Class)** |
| 80087 | BERG, BRANDEN, 770 SIENA PALM DR APT 303, CELEBRATION, FL, 34747-4417 | **US Mail (1st Class)** |
| 80087 | BERG, CHRISTOPHER, 13756 ESTATE MANOR DRIVE, GAINESVILLE, VA, 20155-5953 | **US Mail (1st Class)** |
| 80087 | BERG, FRANK, 3849 BROOKHOLLOW DR, ABILENE, TX, 79605 | **US Mail (1st Class)** |
| 80088 | BERG, GEIR/SYSTEMV, ORMELIVEIEN 7, TVEITH, 4658 NORWAY | **US Mail (1st Class)** |
| 80087 | BERG, GEORGE C, 14001 MINNEHAHA PLACE, WAYZATA, MN, 55391 | **US Mail (1st Class)** |
| 80088 | BERG, HANS-JOERG, DIEGER KAMP 33, BUENDE, DE32257 GERMANY | **US Mail (1st Class)** |
| 80087 | BERG, KAREN, 13756 ESTATE MANOR DR, GAINESVILLE, VA, 20155 | **US Mail (1st Class)** |
| 80087 | BERG, KEITH, 517 7TH ST./PO BOX 190, HATTON, ND, 58240 | **US Mail (1st Class)** |
| 80087 | BERG, NATHAN, 1019 15TH ST N, MOORHEAD, MN, 56560-1724 | **US Mail (1st Class)** |
| 80087 | BERG, PAUL, 3200 WEST CR 850 N, LIZTON, IN, 46149 | **US Mail (1st Class)** |
| 80087 | BERG, ROBERT, 21254 CESSNA CT, GREENLEAF, ID, | **US Mail (1st Class)** |
| 80087 | BERG, ROBERT L, 4914 DUNDEE DR, ANACORTES, WA, 98221 | **US Mail (1st Class)** |
| 80087 | BERG, ROBERT P, 3150 S LAKESHORE DRIVE, PALMER, AK, 99645 | **US Mail (1st Class)** |
| 80087 | BERG, RON, 17786 NW ELKCREST CT, PORTLAND, OR, 97229 | **US Mail (1st Class)** |
| 80088 | BERG, SHAWN, BOX 1032, STONEWALL, MB, R0C 2Z0 CANADA | **US Mail (1st Class)** |
| 80087 | BERG, TROY, 3494 EAGLE RUN LANE, WEST FARGO, ND, 58078 | **US Mail (1st Class)** |
| 80087 | BERGBY, STEINAR, PO BOX 227, BATES CITY, MO, 64011 | **US Mail (1st Class)** |
| 80087 | BERGDOLL, JOHN, PO BOX 1192, 19 RANCHVIEW DR, HILLTOP LAKES, TX, 77871 | **US Mail (1st Class)** |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | BERGE, JAN / THORESEN, THORE / PAULSEN, DAG, HEGGEDALSVELEN 128, HEGGEDAL, NO1380 NORWAY | US Mail (1st Class) |
| 80087 | BERGE, THOMAS, 10030 SOUTH SHORE DR, PLYMOUTH, MN, 55441 | US Mail (1st Class) |
| 80088 | BERGEAUD, CYRIL, SOC AXIOME TECHNOLOGIES, 9 ROUTE DE NOISY, L`ETANG LA VIUE, FR78620 FRANCE | US Mail (1st Class) |
| 80087 | BERGEN, JAMIE, 15704 COBBLESTONE LAKE, PARKWAY, APPLE VALLEY, MN, 55124 | US Mail (1st Class) |
| 80088 | BERGEN, MENNO/MB AERO, 275 PTH 12 N, STEINBACH, MB, R5G 1T8 CANADA | US Mail (1st Class) |
| 80087 | BERGEN, TIMOTHY, 517 E 2ND ST, HAVEN, KS, 67543 | US Mail (1st Class) |
| 80087 | BERGER, DALE W, 26501 RUSSELL RD, BAY VILLAGE, OH, 44140 | US Mail (1st Class) |
| 80087 | BERGER, GREG, 1049 LUPINE LN, PRESCOTT, AZ, 86305 | US Mail (1st Class) |
| 80087 | BERGER, KEVIN, 313 PEMBERTON COURT, PEACHTREE CITY, GA, 30269 | US Mail (1st Class) |
| 80088 | BERGER, PER, ROALD AMUNDSENS GATE 1, HAMAR, INNLANDET, NO-2319 NORWAY | US Mail (1st Class) |
| 80087 | BERGERON, DANIEL M, 25 CALVIN ST, CHICOPEE, MA, 01013-3805 | US Mail (1st Class) |
| 80088 | BERGERON, DENIS, 1104 WINDING CREEK LN, PO BOX 27, SUMMERVILLE, ON, K0H 1M0 CANADA | US Mail (1st Class) |
| 80088 | BERGERON, ERIC, 108 GRIFFIN ST, SHANNON, QC, G0A 4N1 CANADA | US Mail (1st Class) |
| 80088 | BERGERON, PATRICK/CEGEP EDOUARD-MONTPETIT, CEGEP EDOUARD-MONTPETIT, RESS.FINANC., 945 CHEMIN DE CHAMBLY, LONGUEUIL, QC, J4H 3M6 CANADA | US Mail (1st Class) |
| 80087 | BERGERON, RAY, 1151 EARLINE DR, BREAUX BRIDGE, LA, 70517 | US Mail (1st Class) |
| 80087 | BERGERON, RICHARD, 1219 BASS DRIVE, ENID, OK, 73703 | US Mail (1st Class) |
| 80088 | BERGERON, YVES/ MAQUINA INC, 120 ALEXIS DE LAFONTAINE, ST-DENIS DE BROMPTON, QC, J0B 2P0 CANADA | US Mail (1st Class) |
| 80087 | BERGERSON, RONALD, 855 W LOCUST ST., ONTARIO, CA, 91762 | US Mail (1st Class) |
| 80087 | BERGES, DUNCAN, 5056 CITATION DR, MOUNT JULIET, TN, 37122 | US Mail (1st Class) |
| 80087 | BERGES, DUNCAN L, 1641 RIVERWOOD LANE, CORAL SPRINGS, FL, 33071 | US Mail (1st Class) |
| 80087 | BERGEVIN, TERRY, 765 W 150 N, PO BOX 292, MORELAND, ID, 83256 | US Mail (1st Class) |
| 80087 | BERGFELD, LUCAS, 25242 BUS HWY 24, PARIS, MO, 65275 | US Mail (1st Class) |
| 80087 | BERGH, DAVID E, 6025 HWY 30 E, MOUNTAIN HOME, ID, 83647 | US Mail (1st Class) |
| 80087 | BERGLUND, MARK, 207 WOODPARK LN, ROCKWALL, TX, 75087 | US Mail (1st Class) |
| 80087 | BERGLUND, ROBIN, 3030 BERGLUND RD, POPLAR, WI, 54864 | US Mail (1st Class) |
| 80088 | BERGLUND, ZACHARY, 407 WERSCHNER LANE, SASKATOON, SK, S7V 0C9 CANADA | US Mail (1st Class) |
| 80087 | BERGMAN, HENRY, PO BOX 815301, DALLAS, TX, 75381 | US Mail (1st Class) |
| 80087 | BERGMAN, ZACH, 194 OLD RIFLE RANGE RD, PETAL, MS, 39465 | US Mail (1st Class) |
| 80087 | BERGMANN, JOSHUA, E5345 COUNTY ROAD D, MENOMONIE, WI, 54751-5952 | US Mail (1st Class) |
| 80087 | BERGNER, LEE/BERGNER, STEWAR, 6020 BRENTWOOD ST, ARVADA, CO, 80004 | US Mail (1st Class) |
| 80087 | BERGNER, WILLIAM H, PO BOX 398, STOCKTON, NJ, 08559 | US Mail (1st Class) |
| 80087 | BERGQUIST, DAVID, 1216 N CEDAR HILL RD, CEDAR HILL, TX, 75104 | US Mail (1st Class) |
| 80087 | BERGQUIST, JEFFREY, 310 VICTORIA DR, RUTLAND, VT, 05701 | US Mail (1st Class) |
| 80088 | BERGQUIST, OLLE, GATEGARDSVAGEN 123, JONSTORP, SE26392 SWEDEN | US Mail (1st Class) |
| 80087 | BERGQUIST, WARREN, 9508 EDMONDSON DR, DENTON, TX, 76207 | US Mail (1st Class) |
| 80088 | BERGSMA, GEORGE, PO BOX 21,, DELAWARE, ON, NOL 1EO CANADA | US Mail (1st Class) |
| 80087 | BERGSMA, JOHN, 711 S CARSON, #4, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 80087 | BERGSMA, JOHN, 431 ESCALONA DR, SANTA CRUZ, CA, 95060 | US Mail (1st Class) |
| 80087 | BERGSMITH, JOHN, 1438 PINEY CHURCH RD, CONCORD, NC, 28025-8505 | US Mail (1st Class) |
| 80087 | BERGSTEDT, DON, 812 KILBIRNIE CT, SUNNYVALE, CA, 94087-4863 | US Mail (1st Class) |
| 80088 | BERGSTEN, BENGT, DALASJO 37, VILHELMINA, SE91290 SWEDEN | US Mail (1st Class) |
| 80088 | BERGSTROEM, FINN, BOGAVEGEN, 7, JEVNAKER, 03520 NORWAY | US Mail (1st Class) |

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | BERGSTROM, DANNY, 12171 PARADE AVE N, STILLWATER, MN, 55082 | US Mail (1st Class) |
| 80087 | BERGT, MICHAEL, 3585 E KLATT RD, ANCHORAGE, AK, 99516 | US Mail (1st Class) |
| 80088 | BERIAULT, CONRAD, BOX 343, PIERCELAND, SK, S0M 2K0 CANADA | US Mail (1st Class) |
| 80087 | BERING AIR, 1470 SEPPALA DR, PO BOX 1650, NOME, AK, 99762-1650 | US Mail (1st Class) |
| 80087 | BERINGER AERO USA, INC., 18 WOODS LAKE ROAD, SUITE 102, GREENVILLE, SC, 29607-2718 | US Mail (1st Class) |
| 80087 | BERKA, GEORGE, 57 CONCORD ST, WATERBURY, CT, 06710 | US Mail (1st Class) |
| 80087 | BERKLEY, MICHAEL, 13986 SW 46TH TERRACE APT B, MIAMI, FL, 33175 | US Mail (1st Class) |
| 80087 | BERKOVEC, KENNETH, 202 GAINES AVE, SARASOTA, FL, 34243-1811 | US Mail (1st Class) |
| 80087 | BERKOVITZ, PAUL, 2051 DEWBERRY CT, WESTLAKE VILLAGE, CA, 91361 | US Mail (1st Class) |
| 80087 | BERKRAM, DANIEL, 5137 CLEARWATER DR, LOVELAND, CO, 80538 | US Mail (1st Class) |
| 80088 | BERLANGER SANCHEZ, JESUS J, C/DOCTOR VELAQUEZ #19, POZUELA DE ALARCON, MADRID, ES 28224 SPAIN | US Mail (1st Class) |
| 80087 | BERLIN, DON, 12364 E FENNIMORE PL, TUCSON, AZ, 85749 | US Mail (1st Class) |
| 80087 | BERLINER, DONALD, 191 CHURCH RD, MEDFORD, NJ, 08055 | US Mail (1st Class) |
| 80087 | BERLING, JAMIE, 2519 POCHARD DR, BATAVIA, OH, 45103 | US Mail (1st Class) |
| 80087 | BERMUDEZ, FLOYD, 7557 W FLORENCE AVE APT 204, BOISE, ID, 83704 | US Mail (1st Class) |
| 80088 | BERNARD, LAURENT, 75 RUE SEA ALGUES MARINES, PALAVAS LES FLOTS, FR-34250 FRANCE | US Mail (1st Class) |
| 80087 | BERNARD, NICHOLAS, VFA-102 UNIT 60126, FPO, AP, 96601-6116 | US Mail (1st Class) |
| 80087 | BERNARD, PETER C, 1509 SOUTH SHORE DR, FLEMING ISLAND, FL, 320037018 | US Mail (1st Class) |
| 80087 | BERNARD, RICHARD, 15 ARROW PATH E, BRIDGEWATER, MA, 02333 | US Mail (1st Class) |
| 80087 | BERNARD, WILLIAM, 617 CATSKILL DR, SPRINGFIELD, IL, 62711 | US Mail (1st Class) |
| 80088 | BERNARDES EDMUR DE SOUZA, QUADRA 206 LOTE 08, APT 2101 EDIFICIO REAL CL, BAIRRO AGU. CLARAS, ZIL, 71925180 BRAZIL | US Mail (1st Class) |
| 80087 | BERNARDINI, JACK A, 1600 LAS TRAMPAS RD, ALAMO, CA, 94507-1824 | US Mail (1st Class) |
| 80087 | BERNATH, NICOLE OI-EN WONG T, 1319 KINGSWOOD CT, FT MYERS, FL, 33919-1927 | US Mail (1st Class) |
| 80087 | BERNATZ, GERALD, 4770 CACTIS WREN CT, ST LOUIS, MO, 63128 | US Mail (1st Class) |
| 80087 | BERNAUER, STEVE, PO BOX 1066, MOUNTAINAIR, NM, 87036-1066 | US Mail (1st Class) |
| 80088 | BERNER, CHRISTOPH, SONNEMANNSTR. 14, FRANKFURT, 60314 GERMANY | US Mail (1st Class) |
| 80087 | BERNER, KURTIS, 6624 GEHRIG CIRCLE, BURLESON, TX, 76028 | US Mail (1st Class) |
| 80088 | BERNER, LORENZ, BOX 13 SITE 17 RR 2, COCHRANE, AB, T4C 1A2 CANADA | US Mail (1st Class) |
| 80088 | BERNER, WALTER, DIETZENBACHER STR 12, ROEDERMARK, HESSEN, 63322 GERMANY | US Mail (1st Class) |
| 80087 | BERNERT, CHARLES, 6121 NW APEX RD NW, SILVERDALE, WA, 98383 | US Mail (1st Class) |
| 80087 | BERNGEN, ERIC, 322 OLYMPIA AVE, LONGMONT, CO, 80504 | US Mail (1st Class) |
| 80087 | BERNHARDSEN, JASON, 6865 WARREN VISTA AVE, YUCCA VALLEY, CA, 92284 | US Mail (1st Class) |
| 80088 | BERNHARDT, CHRISTIAN, AM BELVEDERE 5, PASSAU, DE-94034 GERMANY | US Mail (1st Class) |
| 80087 | BERNHARDT, DANIEL P, 1078 SPRINGWOOD DR, SAGINAW, TX, 76179 | US Mail (1st Class) |
| 80088 | BERNIER, PASCAL, 31 DES BOULEAUX, ST ANSELME, QC, G0R 2N0 CANADA | US Mail (1st Class) |
| 80088 | BERNING, JOERG, ZUR FISCHERWURT 6, BENZ OT BALM, MECKLENBURG-VORPOMMERN, 174 GERMANY | US Mail (1st Class) |
| 80087 | BERNOUX, JEAN-PIERRE, 9436 SPRINGDALE DR, RALEIGH, NC, 27613 | US Mail (1st Class) |
| 80087 | BERNSTEIN, BARRY, 10829 WYNGATE TRACE, MEQUON, WI, 53092 | US Mail (1st Class) |
| 80087 | BEROSET, SHAUN D, 311 PLANTATION CIRCLE, RIVERDALE, GA, 30296-1106 | US Mail (1st Class) |
| 80087 | BERREAU, ARVID/SUNRISE AV, 141 2ND AVE, ROUND LAKE, MN, 56167 | US Mail (1st Class) |
| 80087 | BERRIER, ROY, 2366 LEONARD RD, LEXINGTON, NC, 27295 | US Mail (1st Class) |
| 80088 | BERRY, ANDREW, 30 CROWN ROAD, VIRGINIA WATER, SRY, GU25 4H7 GREAT BRITAIN | US Mail (1st Class) |
| 80087 | BERRY, DAN, 930 CHAMPION CIRCLE, LONGMONT, CO, 80503 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | BERRY, DEAN, 16211 N SCOTTSDALE RD, A6A # 267, SCOTTSDALE, AZ, 85254 | **US Mail (1st Class)** |
| 80087 | BERRY, ETHAN, 15625 NE 144TH ST, BRUSH PRAIRIE, WA, 98606 | **US Mail (1st Class)** |
| 80087 | BERRY, G JAMES, 6033 S BEELER ST, GREENWOOD VILLAGE, CO, 801115225 | **US Mail (1st Class)** |
| 80087 | BERRY, JIM, 650 MATTHEW CT, ABILENE, TX, 79602 | **US Mail (1st Class)** |
| 80087 | BERRY, MARK, 900 MATISSE DRIVE, APT 4019, FORT WORTH, TX, 76107 | **US Mail (1st Class)** |
| 80087 | BERRY, MARK L, 4188 SKYWAY DR, NAPLES, FL, 34112 | **US Mail (1st Class)** |
| 80087 | BERRY, MICHAEL A, S8545 COUNTY ROAD AF, AUGUSTA, WI, 547227432 | **US Mail (1st Class)** |
| 80087 | BERRY, MIKE, 746 S OLSON AVE, APPLETON, WI, 54914 | **US Mail (1st Class)** |
| 80087 | BERRY, PATRICK, 4511 LINDA KAY DR, WAXHAW, NC, 28173 | **US Mail (1st Class)** |
| 80087 | BERRY, SEAN, 24363 SE CANTERBURY LN, DAMASCUS, OR, 97089 | **US Mail (1st Class)** |
| 80087 | BERRY, STEPHEN, 728 NEWSTEAD WAY, MORRISVILLE, NC, 27560 | **US Mail (1st Class)** |
| 80087 | BERRY, TIM, 10307 UNITA DR, FORT WAYNE, IN, 46804 | **US Mail (1st Class)** |
| 80087 | BERRY, TIM L, 2725 HANOVER PIKE, MANCHESTER, MA, 21102 | **US Mail (1st Class)** |
| 80087 | BERRY, TYRONE..., 4922 LAZY OAKS WAY, ST CLOUD, FL, 34771 | **US Mail (1st Class)** |
| 80087 | BERRY, WERNER, 14331 LIVINGSTON ST, TUSTIN, CA, 92780 | **US Mail (1st Class)** |
| 80087 | BERRYHILL JERRY, 126 SHORT DR, MARION, NC, 28752 | **US Mail (1st Class)** |
| 80087 | BERRYHILL, JOHN, 1400 E MCNEESE ST, LAKE CHARLES, LA, 70607 | **US Mail (1st Class)** |
| 80087 | BERRYHILL, TYLER, 200 CRANBROOK AVE SE, VALDESE, NC, 28690-9736 | **US Mail (1st Class)** |
| 80087 | BERRYMAN, MAYNARD M, 559 MCQUISTON RD, BRIGHTON, TN, 38011 | **US Mail (1st Class)** |
| 80087 | BERRYMAN, NATHAN, 3 REEDERS VILLAGE DR, HELENA, MT, 59601 | **US Mail (1st Class)** |
| 80088 | BERRYMAN, TIM, 7 KERR ST, WEST LEEDERVILLE, WA, 6007 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | BERSAGLIERI, TODD, 101 RED BROOK RD, NEW LONDON, NH, 03257-5186 | **US Mail (1st Class)** |
| 80087 | BERSIG, JAMES R, 4672 DANA DRIVE, LA PALMA, CA, 90623-1610 | **US Mail (1st Class)** |
| 80087 | BERSZONER, MATTHEW, 131 E LAWN RD, NAZARETH, PA, 18064 | **US Mail (1st Class)** |
| 80088 | BERTACCHINI, FRANCESCO, VIA GRESSONEY N.18, PONT-SAINT-MARTIN, AOSTA, 11026 ITALY | **US Mail (1st Class)** |
| 80087 | BERTEL, CHARLES K, PO BOX 87, LA POINTE, WI, 54850 | **US Mail (1st Class)** |
| 80087 | BERTELE, WILLIAM, 325 AMITY RD, BETHANY, CT, 06524 | **US Mail (1st Class)** |
| 80088 | BERTELSEN, DON, 5 THORNETOWN WHARF RD, CODYS, NB, E4C 1B9 CANADA | **US Mail (1st Class)** |
| 80087 | BERTHE, CHARLES, 131 LUFBERY CIRCLE, WILLIAMSON, GA, 30292 | **US Mail (1st Class)** |
| 80087 | BERTHEAUME, DAVID, 17701 80TH CT N, MAPLE GROVE, MN, 55311 | **US Mail (1st Class)** |
| 80087 | BERTHOLD, MYLES, PSC 80 BOX 11033, APO, AP, 96367-0013 | **US Mail (1st Class)** |
| 80087 | BERTHOLINO, MATHIEU, 3024 FORRESTER CT, SAN DIEGO, CA, 92123-3119 | **US Mail (1st Class)** |
| 80087 | BERTHOUD, CLAUDE, 2305 WORTHINGTON ST #216, DALLAS, TX, 75204 | **US Mail (1st Class)** |
| 80087 | BERTIN, RODOLFO, 8221 NW 30TH TERR, PJ 62409, DORAL, FL, 33122-1913 | **US Mail (1st Class)** |
| 80087 | BERTMAN, LEE, 9195 SPRING TIME DR, VERO BEACH, FL, 32963 | **US Mail (1st Class)** |
| 80088 | BERTOLDI, SILVANO, FRANCESCO BARACCA 1, BOLZANO, BOLZANO, 39100 ITALY | **US Mail (1st Class)** |
| 80088 | BERTOLI, MARCO, RUA VISCONTE DE ARAGUAIA, N 138, BARBACENA, MINAS GERAIS, 36205028 BRAZIL | **US Mail (1st Class)** |
| 80087 | BERTOLUCCI, JULIUS W, 891 WHITHORN CT, LIVERMORE, CA, 94551 | **US Mail (1st Class)** |
| 80088 | BERTONE, ALVARO, RUA HILARIO MAGRO JR 297, SAO PAULO, SP, 05505020 BRAZIL | **US Mail (1st Class)** |
| 80087 | BERTONI, ELLIOT, 100 HOME STREET, MALVERNE, NY, 11565 | **US Mail (1st Class)** |
| 80087 | BERTRAM, SUSAN, 2824 ROYCE DR, RESCUE, CA, 95672 | **US Mail (1st Class)** |
| 80087 | BERTRAM, WILLIAM, 416 VICTORIA HILLS DR S, FUQUAY VARINA, NC, 27526 | **US Mail (1st Class)** |
| 80087 | BERTRAND WILLIAM R, 5608 84TH ST, LUBBOCK, TX, 794244626 | **US Mail (1st Class)** |
| 80088 | BERTRAND, BRIAN, 31 CYPRESS ST, NANAIMO, BC, V9S 0A1 CANADA | **US Mail (1st Class)** |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | BERTRAND, DAVID, 2624 DES IRIS, MARIEVILLE, J3M 0B3 CANADA | US Mail (1st Class) |
| 80088 | BERTRAND, GEORGES, 3613 RUE LOMER-GOUIN, VAUDREUIL-DORION, QC, J7V 9J8 CANADA | US Mail (1st Class) |
| 80088 | BERTRAND, JAMES, 4 SUMAC, BARRIE, ON, L4N 9R8 CANADA | US Mail (1st Class) |
| 80088 | BERTRAND, RALF, SCHILLINGSTR 72, VS-VILLINGEN, DE-78050 GERMANY | US Mail (1st Class) |
| 80087 | BERTRAND, TERRY, 2577 BIRCHWOOD COVE, PRESCOTT, AZ, 86301 | US Mail (1st Class) |
| 80087 | BERTSCH PAUL J, PO BOX 590112, HOUSTON, TX, 772590112 | US Mail (1st Class) |
| 80087 | BERTSCH, BRIAN, 2085 SE LANDINGS WAY, PRINEVILLE, OR, 97754-8256 | US Mail (1st Class) |
| 80087 | BERTSCH, PAUL J/BODDIE, CARL, WEAKLEY,W/ PRICE, C, PO BOX 590112, HOUSTON, TX, 77259 | US Mail (1st Class) |
| 80087 | BERTUCCI, JOHN, 37301 QUIET LAKE RD, PRAIRIEVILLE, LA, 70769 | US Mail (1st Class) |
| 80087 | BERTZ, GARY, 25418 CARIZ DR, VALENCIA, CA, 91355 | US Mail (1st Class) |
| 80087 | BERUBE, BOB, 3620 PINE KNOT DR, VALRICO, FL, 33596 | US Mail (1st Class) |
| 80087 | BERZ, BERA AIRCRAFT MAINTENANCE, 59819 INDIAN TRAIL RD, RAY TOWNSHIP, MI, 48096 | US Mail (1st Class) |
| 80087 | BESCH, THOM, 71 BARNES RD, WEST SAND LAKE, NY, 12196 | US Mail (1st Class) |
| 80087 | BESHARA, DIA A, 337 RIVERBEND RD, TROY, NY, 12182-1219 | US Mail (1st Class) |
| 80087 | BESHARA, TAREK, 552 W 11TH ST, MISHAWAKA, IN, 46544 | US Mail (1st Class) |
| 80087 | BESHEARS, JAMES C, 809 ALDEN, CORPUS CHRISTI, TX, 78412 | US Mail (1st Class) |
| 80087 | BESING, PAUL, 7779 WEST SAND BAR COURT, TUCSON, AZ, 85743 | US Mail (1st Class) |
| 80087 | BESINGER, ANDREI/PERFORMANCE PRODUCTS, 5095 STATE ROAD 21, OSH KOSH, WI, 54904-7115 | US Mail (1st Class) |
| 80088 | BESNIER, BERNARD, 13 ALLEE FRANCOIS VILLON, ANDERNOS, AQUITAINE, 33510 FRANCE | US Mail (1st Class) |
| 80087 | BESPROZVANNY, ALEX, PO BOX 902, SAN MARCOS, CA, 92079 | US Mail (1st Class) |
| 80087 | BESSETTE, DEBORAH, 750 ANDERSON ST., VANCOUVER, WA, 98661 | US Mail (1st Class) |
| 80087 | BEST, DON, 4800 PAN AMERICAN EAST FWY, ALBUQUERQUE, NM, 87109 | US Mail (1st Class) |
| 80087 | BEST, WARREN R, 2864 LIMEPORT PIKE, COOPERSBURG, PA, 18036 | US Mail (1st Class) |
| 80087 | BESTLAND, ROGER J, 4353 CHESTER CT, WEBSTER, MN, 55088 | US Mail (1st Class) |
| 80087 | BESWICK, ADAM, 13623 HOFMA CT, GRAND HAVEN, MI, 49417 | US Mail (1st Class) |
| 80087 | BESWICK, ETHAN, 509 S 7TH ST, GRAND HAVEN, MI, 49417 | US Mail (1st Class) |
| 80087 | BESWICK, ETHAN, 294 FAIRBANKS, HOLLAND, MI, 49423 | US Mail (1st Class) |
| 80087 | BETHARDS, MORRIS, 1830 S CEYLON PL., TUSCON, AZ, 85748 | US Mail (1st Class) |
| 80087 | BETHEA, STEVE, 7421 JOHNSON CT, MOBILE, AL, 36695 | US Mail (1st Class) |
| 80087 | BETHERS, MICHAEL R, 1290 RAFAEL ST N, KEIZER, OR, 97303 | US Mail (1st Class) |
| 80087 | BETHKE, SCOTT, 1712 MILL AVENUE, BELLINGHAM, WA, 98225 | US Mail (1st Class) |
| 80087 | BETHUNE, CHARLES R III, 1245 CREEK SIDE CIRCLE, ROCKLEDGE, FL, 32955 | US Mail (1st Class) |
| 80088 | BETTANY, RALPH, 1 CLARE ST, MANSELTON, SWANSEA, WALES, SA5 9PG GREAT BRITAIN | US Mail (1st Class) |
| 80087 | BETTECH DAYAN, EMILIO, 1319 SALINAS AVE APT 4, LAREDO, TX, 78040 | US Mail (1st Class) |
| 80087 | BETTIS, GARY W, 7520 SUTTERS MILL STREET, BAKERSFIELD, CA, 93313 | US Mail (1st Class) |
| 80087 | BETTNER, THADDEUS L, 4202 MAGNESS CT, CHICO, CA, 95973 | US Mail (1st Class) |
| 80088 | BETTO, FABRICIO, RUA CHOPIN 131 AP 301, VITORIA, ES, 29057-580 BRAZIL | US Mail (1st Class) |
| 80087 | BETTS, CHARLES, 103 OAK BROOK LN, LIVINGSTON, TN, 38570 | US Mail (1st Class) |
| 80088 | BETTS, GREG, PO BOX 690, PENHOLD, AB, T0M 1R0 CANADA | US Mail (1st Class) |
| 80088 | BETTUM, ARILD, OVRE LANGGATE 34, TONSBERG, 3110 NORWAY | US Mail (1st Class) |
| 80087 | BEUCLER, PETER, 22 RANDOLPH PLACE, RIDGEWOOD, NJ, 07450 | US Mail (1st Class) |
| 80087 | BEULKE, DAVID, 205 W 18TH ST APT 28, SIOUX FALLS, SD, 57105 | US Mail (1st Class) |
| 80087 | BEUSELINCK, MICHAEL, 95 NOVA DRIVE, PIEDMONT, CA, 94610-1037 | US Mail (1st Class) |
| 80087 | BEUTLER, JOHN S, PO BOX 536, LOUISVILLE, CO, 80027 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | BEUTZ, JOSEPH, 10100 SW KENT PL, TIGARD, OR, 97224 | **US Mail (1st Class)** |
| 80087 | BEVAN, JOHN, 8410 BLACK OAK LN, SPOKANE, WA, 99217 | **US Mail (1st Class)** |
| 80087 | BEVEL, RON, 1473 KENDALL ROAD, YATESVILLE, GA, 31097 | **US Mail (1st Class)** |
| 80087 | BEVELHYMER, PAUL A, 128 SUCCESS MINE LOOP, GRASS VALLEY, CA, 95945 | **US Mail (1st Class)** |
| 80087 | BEVERIDGE, MICHAEL, C/O HONEY BEAR LODGE, PO BOX 2879, BIG BEAR LAKE, CA, 92315 | **US Mail (1st Class)** |
| 80088 | BEVERLAND, BRIAN, 264 WLAKERS RD EAST, KATIKATI BAY OF PLENTY, 3178 NEW ZEALAND | **US Mail (1st Class)** |
| 80087 | BEVERLY, RAYMOND E & SHARON L, 2555 MANGAN ST, EUGENE, OR, 97402-8704 | **US Mail (1st Class)** |
| 80087 | BEVERS, BRUCE, 3590-B PELHAM PKWY, STE 315, PELHAM, AL, 35124 | **US Mail (1st Class)** |
| 80087 | BEVILACQUA, JEFFREY, 944 W MARCELLO AVE, THOUSAND OAKS, CA, 91320 | **US Mail (1st Class)** |
| 80088 | BEVILACQUA, PAUL, 80 MILLRUN CRES, WOODBRIDGE, ON, L4H 1A4 CANADA | **US Mail (1st Class)** |
| 80087 | BEVING MORGAN O, 37865 135TH ST, ABERDEEN, SD, 574018422 | **US Mail (1st Class)** |
| 80087 | BEVING, MORGAN O, 308 EAST DR, ABERDEEN, SD, 57401 | **US Mail (1st Class)** |
| 80087 | BEWLEY, COREY T, 2731 FALCON WAY, MIDLOTHIAN, TX, 76065-4713 | **US Mail (1st Class)** |
| 80087 | BEYER AVIATION, 2702 RAHN BLVD, ATTN: JIM BEYER, BELLEVUE, NE, 68123 | **US Mail (1st Class)** |
| 80087 | BEYER, DOUG, 21335 NW CLEARCUT DR, BANKS, OR, 97106 | **US Mail (1st Class)** |
| 80087 | BEYER, GREG, 70 CEDAR AVE APT 5, COCOA BEACH, FL, 32931 | **US Mail (1st Class)** |
| 80087 | BEYER, GREGORY A, 8911 LAKE DR APT 405, CAPE CANAVERAL, FL, 32920 | **US Mail (1st Class)** |
| 80087 | BEYER, MARK, 10252 SW 40TH ST, TOWANDA, KS, 67144-9082 | **US Mail (1st Class)** |
| 80087 | BEYER, NATHAN, 13537 DISCOVERY DR, OMAHA, NE, 68137-3021 | **US Mail (1st Class)** |
| 80087 | BEYER, RON, 1463 MIDWAY RD, DE PERE, WI, 54115 | **US Mail (1st Class)** |
| 80087 | BEYL, GEORGE, 2502 S 123 E AVE, TULSA, OK, 741295837 | **US Mail (1st Class)** |
| 80087 | BEYOND CARE LLC/CHASE BENTLEY, 660 BANNISTER PIKE, DRY RIDGE, KY, 41035 | **US Mail (1st Class)** |
| 80087 | BEYOND ROADS LLC/ SOLES, ZACH, 10575 SW 147TH CIR., DUNNELLON, FL, 34432-4772 | **US Mail (1st Class)** |
| 80088 | BEYRUHAM, TZEIRIM, 800 RAMBAM ST, YERUHAM, 80500 ISRAEL | **US Mail (1st Class)** |
| 80088 | BEZAK, BRANISLAV, 801-375 BRUNSWICK AVE, TORONTO, ON, M5R 2Z3 CANADA | **US Mail (1st Class)** |
| 80087 | BEZANSON, ADAM, 45 THUNDER RD, FREMONT, NH, 03044 | **US Mail (1st Class)** |
| 80087 | BEZNER KERR, WAYNE, 109 FARM ST, ITHACA, NY, 14850 | **US Mail (1st Class)** |
| 80087 | BEZUIDENHOUT, DANIEL A & LAURA A, 12404 WILLOW BEND DRIVE, AUSTIN, TX, 75758 | **US Mail (1st Class)** |
| 80087 | BEZZINA, BRADLEY, 6246 N CHARLESWORTH ST, DEARBORN HEIGHTS, MI, 48127-3981 | **US Mail (1st Class)** |
| 80087 | BIANCHI, JEFF, 4909 SW CANADA DR, SEATTLE, WA, 98136 | **US Mail (1st Class)** |
| 80087 | BIARD, JAIMES, 107 GLENBROOK CT, LAGRANGE, GA, 30240 | **US Mail (1st Class)** |
| 80088 | BIBB, RICHARD, 21 KIRBY LN, STAFFORD, VA, 225548517 | **US Mail (1st Class)** |
| 80088 | BIBEAU, GILBERT, 424 25TH AVENUE, DEUX-MONTAGNES, QC, J7R 4W7 CANADA | **US Mail (1st Class)** |
| 80087 | BICK DONALD L, PO BOX 3647, FINLEYVILLE, PA, 15332 | **US Mail (1st Class)** |
| 80087 | BICK, DONALD L, 23 BELMONT AVE, FINLEYVILLE, PA, 15332 | **US Mail (1st Class)** |
| 80087 | BICK, MICHAEL, 2552 WILLOWBROOK, MATTHEWS, NC, 28104 | **US Mail (1st Class)** |
| 80087 | BICKERS, KEN, 1153 PRINCETON DR, LONGMONT, CO, 80503 | **US Mail (1st Class)** |
| 80087 | BICKHAM, JOHN, 21 ELAINE DR, LOS LUNAS, NM, 87031 | **US Mail (1st Class)** |
| 80087 | BICKLE, ROBERT, 163 OAK DR, ANNAPOLIS, MD, 21401-2959 | **US Mail (1st Class)** |
| 80087 | BICKLING, MELVIN T, 6690 LAKOTA CT, LOVELAND, CO, 80534 | **US Mail (1st Class)** |
| 80087 | BIDDLE, DAVE, 5057 E LUCIA DR, CAVE CREEK, AZ, 65331 | **US Mail (1st Class)** |
| 80088 | BIDO, JOAN, ANTIQUARIS 2A 10 1, REUS TARAGONA, ES43205 SPAIN | **US Mail (1st Class)** |
| 80087 | BIE JR, ERNEST W, 7723 REMINGTON RD, CINCINNATI, OH, 45242 | **US Mail (1st Class)** |
| 80087 | BIEBER, ALVIN & BETTE, BIEBER AVIATION CONSULT, 175 BEAVER CREEK DRIVE, SEDONA, AZ, 863517745 | **US Mail (1st Class)** |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | BIELAK, DANAID DONY -USE 74941, 17282 S KIMBLE, OLATHE, KS, 66062 | **US Mail (1st Class)** |
| 80087 | BIELAK, DONALD, 25412 CHILES AIRPARK RD, LOUISBURG, KS, 66053 | **US Mail (1st Class)** |
| 80087 | BIELAMOWICZ, JOHN, 756 ARROWHEAD RD, WAXAHACHIE, TX, 75167 | **US Mail (1st Class)** |
| 80087 | BIELECKI, GERALD, 430 35TH CT SW, VERO BEACH, FL, 32968 | **US Mail (1st Class)** |
| 80087 | BIELICK, STEPHEN, 408 E 3RD ST, OWASSO, OK, 74055 | **US Mail (1st Class)** |
| 80087 | BIELSTEIN, MARK, 119 ICMI ROAD, DUNBAR, PA, 15431 | **US Mail (1st Class)** |
| 80087 | BIELSTEIN, MARK A, 437 EAST END RD, CONNELLSVILLE, PA, 15425 | **US Mail (1st Class)** |
| 80087 | BIEN, ROBERT E, 10 MIAMI AVE, FORT MITCHELL, KY, 41017 | **US Mail (1st Class)** |
| 80087 | BIENENSTEIN, ROB, 21265 THOROFARE, GROSS ILE, MI, 48138 | **US Mail (1st Class)** |
| 80088 | BIENKE, JULIAN, PO BOX 453, BALLINA, NSW, 2478 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | BIER, DAVID, 6819 243RD AVE, SALEM, WI, 53168 | **US Mail (1st Class)** |
| 80087 | BIER, DAVID, 340 7TH AVE, LA GRANGE, IL, 60525-6408 | **US Mail (1st Class)** |
| 80087 | BIERMA, LARRY, 4230 ORCHARD AVE, SAN DIEGO, CA, 92107 | **US Mail (1st Class)** |
| 80087 | BIERMAN GREG M, 22269 BARNETT RD, RAYMOND, IL, 625606013 | **US Mail (1st Class)** |
| 80087 | BIERMAN, GREG, PO BOX 198, GIRARD, IL, 62640 | **US Mail (1st Class)** |
| 80087 | BIERMANN, BURTON, 112 TIMBER RUN DR, SAINT PETERS, MO, 63376-6842 | **US Mail (1st Class)** |
| 80087 | BIERY, JOHN, 881 SE 170, KNOB NOSTER, MO, 65336-2259 | **US Mail (1st Class)** |
| 80087 | BIESINGER, INDREI, 2555 OAKRIDGE RD, NEENAH, WI, 54956 | **US Mail (1st Class)** |
| 80088 | BIESUZ, CARLOS ALBERTO, RUA DAS CEREJEIRAS 213, BAIRRO FLORESTA, CONCORDIA, SC, 89709896 BRAZIL | **US Mail (1st Class)** |
| 80088 | BIEZUNSKI, TADEUSZ, UL LESZCZYNOWA 129, RASZYN-LASZCZKI, PL-05090 POLAND | **US Mail (1st Class)** |
| 80088 | BIFARINI, ANNAMARIA, VIA MIMOSA 9, VIOLE DI ASSISI, PERUGIA, 06081 ITALY | **US Mail (1st Class)** |
| 80087 | BIGELOW, JOHN, 58597 MC KENZIE HWY, BLUE RIVER, OR, 97413 | **US Mail (1st Class)** |
| 80087 | BIGGE, HENRY J, PO BOX 18215, EVANSVILLE, IN, 47719 | **US Mail (1st Class)** |
| 80087 | BIGGERS, JARETT, 2511 E RANDOLPH AVE, ALEXANDRIA, VA, 22301-1135 | **US Mail (1st Class)** |
| 80087 | BIGGIN, WILLY, 2565 SIMONS CT, CARSON CITY, NV, 89703-8370 | **US Mail (1st Class)** |
| 80087 | BIGGS, CURTIS, 7737 CCR 517, ALVARADO, TX, 76009 | **US Mail (1st Class)** |
| 80087 | BIGGS, ERIC, 336893 E 930 RD, WELLSTON, OK, 74881 | **US Mail (1st Class)** |
| 80087 | BIGGS, IAN/ EAGLE AIR LLC, 310 LASER LANE, LAFAYETTE, LA, 70507 | **US Mail (1st Class)** |
| 80087 | BIGGS, THOMAS, 1211 STUDER, HOUSTON, TX, 77007 | **US Mail (1st Class)** |
| 80087 | BIGLER, JAMES E, 210 ARROWHEAD TRAIL, MARTINSVILLE, VA, 24112 | **US Mail (1st Class)** |
| 80087 | BIGLEY, MARTY, 421 SUDBURY CT, INDIANAPOLIS, IN, 46234 | **US Mail (1st Class)** |
| 80088 | BIGRIGG, NEIL, SOARING (OXFORD) LTD, RAF SYERSTON, NEWARK, NOTTS, NG23 5NG GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | BIKLE, ALAN, 403 OSO DORO CT, MONTEREY, CA, 93940 | **US Mail (1st Class)** |
| 80087 | BIKLE, MIKE P, 18422 MEADOW RIDGE RD, SALINAS, CA, 93907 | **US Mail (1st Class)** |
| 80087 | BILAK, JOHN J, 254 INDIAN HEAD DR, DEL NORTE, CO, 81132 | **US Mail (1st Class)** |
| 80087 | BILD INDUSTRIES INC, 800 CLEARWATER LOOP, POST FALLS, ID, 83854 | **US Mail (1st Class)** |
| 80087 | BILD INDUSTRIES, INC., 800 CLEARWATER LOOP, POST FALLS, ID, 83854-9480 | **US Mail (1st Class)** |
| 80087 | BILDERBACK, EMIL W, 25624 MT RHAPSODY, SAN ANTONIO, TX, 782606223 | **US Mail (1st Class)** |
| 80087 | BILINSKI, SCOTT, 11149 BLYTHE RD, SAN DIEGO, CA, 92126 | **US Mail (1st Class)** |
| 80088 | BILINSKY, MICHAEL, 168 ROBINSON RD, RR 4, WATERFORD, ON, N0E 1Y0 CANADA | **US Mail (1st Class)** |
| 80087 | BILLBE, MICHAEL, 160 RIVERSIDE DR, FLIPPIN, AK, 72634 | **US Mail (1st Class)** |
| 80087 | BILLIAR, MICHAEL E, 632 AERONCA ST., INDEPENDENCE AIRPARK, INDEPENDENCE, OR, 97351 | **US Mail (1st Class)** |
| 80087 | BILLING, ERNIE, 2001 SKYLARK LN, SAN LUIS OBISPO, CA, 93401 | **US Mail (1st Class)** |
| 80087 | BILLINGS MICKEY / HUMBYRD,GERAL, 3102 W DAHLIA DR, PHOENIX, AZ, 85029 | **US Mail (1st Class)** |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | BILLINGS, ALAN, 310 E BALTIMORE ST, TANEYTOWN, MD, 21787 | US Mail (1st Class) |
| 80087 | BILLINGS, CHRIS, 9615 NW BEACH CT, HILLSBORO, OR, 97124 | US Mail (1st Class) |
| 80087 | BILLINGS, REBECCA, FRONTIER PLACE, 1373B W 6TH ST, ERIE, PA, 16505 | US Mail (1st Class) |
| 80087 | BILLINGSBY, SCOTT, 7252 HWY 70 SO #1101, NASHVILLE, TN, 37221 | US Mail (1st Class) |
| 80087 | BILLINGSLEY, LUKE, 375 CONESTOGA RD, FRANKTOWN, CO, 80116 | US Mail (1st Class) |
| 80087 | BILLINGSLEY, RISA, 3505 MERIDIAN LN, RENO, NV, 89509-3843 | US Mail (1st Class) |
| 80088 | BILLINGTON, DAVE & JANE, BOX 4056 STATION SOUTH, CRO, EDMONTON, AB, T6E 4S8 CANADA | US Mail (1st Class) |
| 80087 | BILLINGTON, JACK, 29064 CEDAR CREST LN, GRAVOIS MILLS, MO, 65037 | US Mail (1st Class) |
| 80087 | BILLIPS, ROBERT A, 764 WHITEHALL RD, BLUEFIELD, VA, 24605 | US Mail (1st Class) |
| 80087 | BILLS AIR CENTER INC, 3147 DONALD DOUGLAS LOOP S, SANTA MONICA, CA, 90405 | US Mail (1st Class) |
| 80087 | BILLS AIRCRAFT SERVICE INC, 9827 PEBBLE BEACH DR, SANTEE, CA, 92071 | US Mail (1st Class) |
| 80087 | BILLS CURT R, PO BOX 10, DIMMITT, TX, 790270010 | US Mail (1st Class) |
| 80087 | BILLS, MICHELE, 17577 BEALE PLACE DR, WINDSOR, VA, 23487-8345 | US Mail (1st Class) |
| 80087 | BILLS, MIKE, 8464 BENNING CT, NORFOLK, VA, 23503 | US Mail (1st Class) |
| 80088 | BILLS, THOMAS, 5 EDEN PARK, BRIXHAM, DEVON, TQ5 9LS GREAT BRITAIN | US Mail (1st Class) |
| 80087 | BILLUPS, TIM, 11050 PALMWOOD CIRCLE, MECHANICSVILLE, VA, 23116-3124 | US Mail (1st Class) |
| 80088 | BILODEAU, NEIL, 4371 DE L`ESPLANADE, MONTREAL, QC, H2W 1T2 CANADA | US Mail (1st Class) |
| 80087 | BILODEAU, PAUL M, 301 BENNINGTON RD, FREEHOLD, NJ, 77281501 | US Mail (1st Class) |
| 80087 | BILSKY, JAMES, 419 GRASMERE DR, ABERDEEN, MD, 21001 | US Mail (1st Class) |
| 80087 | BILTZ, JESSE, 1415 ELKGROVE CIRCLE #3, VENICE, CA, 90291 | US Mail (1st Class) |
| 80087 | BILYEU, ROBERT, 1725 ALBANY PL, DECATUR, IL, 62521 | US Mail (1st Class) |
| 80088 | BINDER, HEIKO, FRIEDRICH-VON-BAUSZNERN STR 2, ROCKENBERG, HESSEN, 35519 GERMANY | US Mail (1st Class) |
| 80088 | BINDER, MARCUS, ROBERT-KOCH-WEG 3, LACHENDORF, GERMANY, 29331 GERMANY | US Mail (1st Class) |
| 80087 | BINDER, MELANIA, 1823 HIGHLAND RD, OSPREY, FL, 34229 | US Mail (1st Class) |
| 80087 | BINDER, SCOTT, 7789 FROG HOLLOW RD, TOUCHET, WA, 99360 | US Mail (1st Class) |
| 80087 | BINDER, TIMOTHY, 11891 FLINT BOTTOM RD, BURLINGTON, IA, 52601 | US Mail (1st Class) |
| 80087 | BINGHAM SAMMY J, 8714 FREY RD, MANVAL, TX, 77578-3525 | US Mail (1st Class) |
| 80087 | BINGHAM, CHRIS W, 668 N 600 E, FIRTH, ID, 83236 | US Mail (1st Class) |
| 80087 | BINGHAM, JEFFERY, 6565 S TYKO CT, PERU, IN, 46970 | US Mail (1st Class) |
| 80087 | BINGHAM, JOHN, 9300 ENSLEY LN, LEAWOOD, KS, 66206-2019 | US Mail (1st Class) |
| 80087 | BINGHAM, PAUL, 3514 VELASCO CT, MISSOURI CITY, TX, 77459 | US Mail (1st Class) |
| 80087 | BINGHAM, SCOTT, 9547 SE 72 AVE, OCALA, FL, 34472 | US Mail (1st Class) |
| 80088 | BINIGUER, GUILLAUME, 24 RUE DE LA CROIX, MONTPELLIER, FR34080 FRANCE | US Mail (1st Class) |
| 80087 | BINKLEY, DAVID P, 190 RED ROCK COVE DR, SEDONA, AZ, 86351 | US Mail (1st Class) |
| 80088 | BINNS, ADAM/TRUMAN, ALEX, 15 ROBIN HILL DR, CAMBERLEY, SURREY, GU15 1EG GREAT BRITAIN | US Mail (1st Class) |
| 80087 | BINSE, GERALD R, 1524 CAMINO DEL ORO, YUBA CITY, CA, 95993 | US Mail (1st Class) |
| 80088 | BIO SCULPTURE SOUTH AFRICA (PTY) LTD / SCHOLTZ, ED, PO BOX 37, CLOCOLAN, 9735 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | BIOLOGIC PHARMACEUTICALS PTY LTD, 50 VERVOER ST, KYASANDS, RANDBURG, GAUTENG, 2169 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | BIONDO, NICHOLAS, 1309 LLEWELLYN AVE, NORFOLK, VA, 23507 | US Mail (1st Class) |
| 80087 | BIONDO, THOMAS, 3520 HIGH VISTA DR, CARROLLTON, TX, 75007 | US Mail (1st Class) |
| 80088 | BIRCH, JIMMY, 18 HILL ST, PARKSIDE, SA, 5063 AUSTRALIA | US Mail (1st Class) |
| 80087 | BIRCHARD, JAMES, 1502 SOUTH 58TH ST., TACOMA, WA, 98408 | US Mail (1st Class) |
| 80087 | BIRCHLER, BOYD & JUDY, 7231 ELMRIDGE DR, INDIANAPOLIS, IN, 46236 | US Mail (1st Class) |

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | BIRD ALOFT LLC, 30 N GOULD ST STE 12279, SHERIDAN, WY, 828016317 | US Mail (1st Class) |
| 80088 | BIRD, DAVID, 5 PARK LANE, SPOFFORTH, HARROGATE, HG3 1BY GREAT BRITAIN | US Mail (1st Class) |
| 80087 | BIRD, GREGORY, 2313 TANGERINE LN, NAPELS, FL, 34120 | US Mail (1st Class) |
| 80087 | BIRD, LAWRENCE, 206 AZALEA RD, COLONIAL BEACH, VA, 22443 | US Mail (1st Class) |
| 80087 | BIRD, MICHAEL, 18226 SHAPWICK COURT, HAGERSTOWN, MD, 21740 | US Mail (1st Class) |
| 80087 | BIRD, WILLIAM & COFFEY, GREG, 9605 TAXIWAY DR, GRANDBURY, TX, 76049 | US Mail (1st Class) |
| 80087 | BIRDS NEST AVIATION LLC, 8300 E DIXILETA DR LOT 300, SCOTTSDALE, AZ, 85266 | US Mail (1st Class) |
| 80087 | BIRDSALL, ALAN, 321 LAKE BREEZE LDG, RUTLEDGE, TN, 37861 | US Mail (1st Class) |
| 80087 | BIRGE, STUART M, 13400 PINE HARBOR RD, CHARLOTTE, NC, 28278 | US Mail (1st Class) |
| 80088 | BIRGISSON, FRIDRIK J, TINGVAD 49, REYKJAVIK, 110 ICELAND | US Mail (1st Class) |
| 80087 | BIRGMANN, DAVID, 148 ROSSWOOD DR, PEWEE VALLEY, KY, 40056 | US Mail (1st Class) |
| 80087 | BIRKELBACH, PHIL, 17545 MATHIS RD, WALLER, TX, 77484-7317 | US Mail (1st Class) |
| 80087 | BIRKELBACH, STEVEN, 12200 MASSEY RD, PILOT POINT, TX, 76258-3640 | US Mail (1st Class) |
| 80088 | BIRKET, PAUL, 22 BENHUR CRESENT, TORONTO, ON, M1H 1P3 CANADA | US Mail (1st Class) |
| 80088 | BIRKETT, HAROLD, 23 RUE BEAUBOIS, KIRKLAND, QC, H9J 3W2 CANADA | US Mail (1st Class) |
| 80087 | BIRKY, KEITH & BIRKY, KEVIN, 29702 NICEWOOD DRIVE, HALSEY, OR, 97348 | US Mail (1st Class) |
| 80087 | BIRMINGHAM, MICHAEL W, 1350 CHURCHILL WAY, MARIETTA, GA, 30062 | US Mail (1st Class) |
| 80087 | BIRNEY, MICHAEL, 802 MORRISON AVE., DODGE CITY, KS, 67801 | US Mail (1st Class) |
| 80087 | BIRONE, ANTHONY, 504 STRATFORD CIR, FINDLAY, OH, 45840-9817 | US Mail (1st Class) |
| 80088 | BIRT, RICHARD, 6 BLOOMSBURY CLOSE, WOBURN, MK17 8QS UNITED KINGDOM | US Mail (1st Class) |
| 80088 | BIRT, STEPHEN, THE WALLED GARDEN, WESTON UNDERWOOD, OLNEY, BUCKINGHAMSHIRE, MK46 5JR GREAT BRITAIN | US Mail (1st Class) |
| 80088 | BISA, ROBERTO, VIA INDUSTRIE 19, TREVIGNANO, TREVISO, 31040 ITALY | US Mail (1st Class) |
| 80088 | BISA, ROBERTO, VICOLO MASETTO 3, POVEGLIANO, 31050 ITALY | US Mail (1st Class) |
| 80087 | BISBEE, ROBERT, 4 WILEY POST LANE, EAST FALMOUTH, MA, 02536 | US Mail (1st Class) |
| 80087 | BISCHOFF, MARK, 103 HEATHERWOOD CT, POTTSTOWN, PA, 19464 | US Mail (1st Class) |
| 80087 | BISCHOFF, MARK, 173 MEADOWSIDE DR, DOUGLASSVILLE, PA, 19518 | US Mail (1st Class) |
| 80087 | BISCHOFF, OTTO, 37529 N 237TH AVE, MORRISTOWN, AZ, 85342 | US Mail (1st Class) |
| 80087 | BISER, JOSEPH, 2843 CUB HILL RD, PARKVILLE, MD, 21234 | US Mail (1st Class) |
| 80087 | BISES, MATTHEW, 10800 SE 17TH CIR APT 219, VANCOUVER, WA, 98664 | US Mail (1st Class) |
| 80087 | BISH, ROBERT, 1022 NEVADA HWY., APT. 163, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 80087 | BISHOP, ADRIAN, 828 BENT CREEK DRIVE, FORT PIERCE, FL, 34947-1325 | US Mail (1st Class) |
| 80087 | BISHOP, ANNE, 103 BRANNEN DR, SAVANNAH, GA, 31410-1418 | US Mail (1st Class) |
| 80087 | BISHOP, C KEN, 17900 SE 159TH AVE, WEIRSDALE, FL, 32195 | US Mail (1st Class) |
| 80087 | BISHOP, CHARLES W, 1030 WEST 43RD, HOUSTON, TX, 77018 | US Mail (1st Class) |
| 80087 | BISHOP, GORDON, 4229 MONTECITO AVE, SANTA ROSA, CA, 95404 | US Mail (1st Class) |
| 80087 | BISHOP, MARK, 39 ONEIDA RD, ACTON, MA, 01720 | US Mail (1st Class) |
| 80087 | BISHOP, MICHELLE, 625 N WALNUT ST, GARDNER, KS, 66030 | US Mail (1st Class) |
| 80087 | BISHOP, PATRICK, 11 OAK RIDGE RD, READING, MA, 01867-3728 | US Mail (1st Class) |
| 80087 | BISHOP, RAMSEY, 1520 ROCKY RIVER, CANYON LAKE, TX, 78133 | US Mail (1st Class) |
| 80087 | BISHOP, RAYMOND, 2062 W GILA LANE, CHANDLER, AZ, 85224 | US Mail (1st Class) |
| 80087 | BISHOP, SCOTT, 625 N WALNUT STREET, GARDNER, KS, 66030 | US Mail (1st Class) |
| 80087 | BISHOP, TOM, 192 PR 2506, DECATUR, TX, 76234 | US Mail (1st Class) |
| 80087 | BISHOP, WARREN, 4931 E STATE FARM RD, NORTH PLATTE, NE, 69101 | US Mail (1st Class) |
| 80087 | BISMARCK AERO CENTER, 2301 UNIVERITY DR, BISMARCK, ND, 58504 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | BISSCHOPS, JOHANNES, 4515 SCENIC VIEW CIRCLE, DOYLESTOWN, PA, 18902 | **US Mail (1st Class)** |
| 80087 | BISTLINE, THOMAS A, 715 SWEET GUM WAY, CANTON, GA, 30115 | **US Mail (1st Class)** |
| 80087 | BISTLINE, THOMAS A, 1833 WAR VALLEY RD, ROGERSVILLE, TN, 37857 | **US Mail (1st Class)** |
| 80087 | BITIKOFER, SHAUN, 5841 SWARTZ RD, KANSAS CITY, KS, 66106 | **US Mail (1st Class)** |
| 80087 | BITS AVIATION LLC, 7940-R AIRPARK RD, GAITHERSBURG, MD, 20879 | **US Mail (1st Class)** |
| 80087 | BITTER, STEPHEN, 1434 ALAMEDA ST, POMONA, CA, 91768-1901 | **US Mail (1st Class)** |
| 80087 | BITTMANN, MICHAEL, 9601 S EVANS AVENUE, INVERNESS, FL, 34452 | **US Mail (1st Class)** |
| 80087 | BITTNER, SCOTT, 7708 PINERIDGE DR, AMARILLO, TX, 79119-4955 | **US Mail (1st Class)** |
| 80087 | BITZER, GREG AND KIMBERLY, 2225 KITFOX CIRCLE, CUMMING, GA, 30041 | **US Mail (1st Class)** |
| 80087 | BIVENS, DARRELL, 2010 MISTY GROVE CT, HOUSTON, TX, 77062 | **US Mail (1st Class)** |
| 80087 | BIVIANO, JOSEPH, 1121 W VALLEY BLVD STE I-170, TEHACHAPI, CA, 93561 | **US Mail (1st Class)** |
| 80087 | BIXBY JOHN D, 6626 CORAL RIDGE RD, HOUSTON, TX, 770693211 | **US Mail (1st Class)** |
| 80087 | BIXBY, JOHN D, 15611 CHAPEL LAKE DR, CYPRESS, TX, 77429 | **US Mail (1st Class)** |
| 80087 | BIXENMAN, JARED, 1105 E 8TH ST, COLBY, KS, 67701-2705 | **US Mail (1st Class)** |
| 80087 | BIXLER, BRETT, 3803 PLANTATION DR, ENID, OK, 73703 | **US Mail (1st Class)** |
| 80088 | BJ AIR AB, BERCHSHILLSVAGEN 155, OSSJO, 26691 SWEDEN | **US Mail (1st Class)** |
| 80087 | BJORK, LEWIS, 5062 S 2200 W, TAYLORSVILLE, UT, 84129 | **US Mail (1st Class)** |
| 80087 | BJORKLUND GARY E, 2304 FERTIG DR, WHEATLAND, WY, 822012147 | **US Mail (1st Class)** |
| 80087 | BJORKLUND, GARY, 5965 W 23RD ST, GREELEY, CO, 80634 | **US Mail (1st Class)** |
| 80087 | BJORKMAN, EILEEN, 4925 VIEW DR, EVERETT, WA, 98203-2425 | **US Mail (1st Class)** |
| 80087 | BJORKQVIST, LARS, PO BOX 307, DOLORES, CO, 81323 | **US Mail (1st Class)** |
| 80087 | BJORKUND, BLAKE, 221 273RD AVE NW, ISANTI, MN, 55040 | **US Mail (1st Class)** |
| 80088 | BJORN, ROBERT, 9484 SOMMERFELD RD, CRANBROOK, BC, V1C 7E3 CANADA | **US Mail (1st Class)** |
| 80088 | BJORNEBEKK, EINAR, KALLUMLIA 34, MOSS, NO1526 NORWAY | **US Mail (1st Class)** |
| 80088 | BJORNEBEKK, EINAR, LIABAKKEN 17, MOSS, OSTFOLD, NO1529 NORWAY | **US Mail (1st Class)** |
| 80087 | BJRKELID, RUNE, JETCARRIER 77795, 601 W LINDEN AV #77795, LINDEN, NJ, 07036 | **US Mail (1st Class)** |
| 80088 | BJURSTROM, CARL JOHAN, HASTGATAN 11E, VISBY, 62156 SWEDEN | **US Mail (1st Class)** |
| 80087 | BLACE, DANIEL, 6465 TRESDAN DRIVE, SAGINAW, MN, 55779 | **US Mail (1st Class)** |
| 80088 | BLACK SWAN AVIATION, HANGAR 3 BALLINA AIRPORT, BALLINA, NSW, 2478 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | BLACK, ANDREW, 3199 ROYAL BIRKDALE WAY, PORT ORANGE, FL, 32128 | **US Mail (1st Class)** |
| 80087 | BLACK, BAILEY, 636 ALLEGHENY DR, GRAND JUNCTION, CO, 81504 | **US Mail (1st Class)** |
| 80087 | BLACK, BRUCE, 3907 E WISTERIA CIRCLE, SUGAR LAND, TX, 77479 | **US Mail (1st Class)** |
| 80088 | BLACK, BRUCE, 4 RANGATAUA STREET, WELCOME BAY, 3100 NEW ZEALAND | **US Mail (1st Class)** |
| 80087 | BLACK, CAROLYN, 1919 MILES CREEK ROAD, SOUTH HILL, VA, 23970 | **US Mail (1st Class)** |
| 80087 | BLACK, CARRELL C, 2017 WILLIAMSON DR, NEW BERN, NC, 28562 | **US Mail (1st Class)** |
| 80087 | BLACK, CHARLES, 1016 DOLPHIN DR, CAPE CORAL, FL, 33904 | **US Mail (1st Class)** |
| 80087 | BLACK, CHARLES H, 2363 WAILEA BEACH DR, BANNING, CA, 92220 | **US Mail (1st Class)** |
| 80087 | BLACK, CHARLES R, 5606 HOLLOWBROOK LN NW, ACWORTH, GA, 301016917 | **US Mail (1st Class)** |
| 80088 | BLACK, CRISTOPHER, 239 BUGDEN AVENUE, FADDEN, ACT, 2904 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | BLACK, DAVID, 386 W 3RD ST S, SNOWFLAKE, AZ, 85937-5233 | **US Mail (1st Class)** |
| 80087 | BLACK, DAVID W, 6533 STARBOARD DR, MILTON, FL, 32570 | **US Mail (1st Class)** |
| 80087 | BLACK, ELIOT, 8623 W BONNIE AVE, KENNEWICK, WA, 99336-7958 | **US Mail (1st Class)** |
| 80087 | BLACK, GEORGE E , JR, PO BOX 202, FINCASTLE, VA, 240900202 | **US Mail (1st Class)** |
| 80087 | BLACK, JOHN, 404 S BANANA RIVER BLVD, COCOA BEACH, FL, 32931-3321 | **US Mail (1st Class)** |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | BLACK, KEFTON, 17435 JOSHUA CT, BEND, OR, 97701 | US Mail (1st Class) |
| 80087 | BLACK, KLIFFTON M, 6401 SECRETARIAT CT, GRANBURY, TX, 76049 | US Mail (1st Class) |
| 80087 | BLACK, LAWRENCE S LARRY, 24168 SHAKE RAG ROAD, DANVILLE, IL, 61834 | US Mail (1st Class) |
| 80087 | BLACK, MARK, 2855 NC 704 HWY W, LAWSONVILLE, NC, 27022-8367 | US Mail (1st Class) |
| 80087 | BLACK, MARLA, 4450 STINE ROAD SUITE D, BAKERSFIELD, CA, 93314 | US Mail (1st Class) |
| 80087 | BLACK, MITCH, PO BOX 11344, OLYMPIA, WA, 98508 | US Mail (1st Class) |
| 80087 | BLACK, NELSON T, 4826 POCAHONTAS DR, PASADENA, TX, 77505 | US Mail (1st Class) |
| 80087 | BLACK, ROBERT, 41 RAHN CT WALNUT CREEK, WALNUT CREEK, CA, 94597 | US Mail (1st Class) |
| 80088 | BLACK, SCOTT, 2750 RUE DU ROITELET, LAVAL, QC, H7L 3R7 CANADA | US Mail (1st Class) |
| 80087 | BLACK, SEAN, 10544 ANITA DR, LORTON, VA, 22079 | US Mail (1st Class) |
| 80088 | BLACK, SHANE, PO BOX 49, BAKERS HILL, WA, 6562 AUSTRALIA | US Mail (1st Class) |
| 80088 | BLACK, STEVEN, PO BOX 36, AUSTRALIND, WA, 6233 AUSTRALIA | US Mail (1st Class) |
| 80087 | BLACK, THOMAS L, 1004 VISTA HILLS DR, SPRINGTOWN, TX, 76082 | US Mail (1st Class) |
| 80087 | BLACK, TROY, 169 HOUSTON, ANGLETON, TX, 77515 | US Mail (1st Class) |
| 80087 | BLACK, WILLIAM, 1718 DEVONSHIRE DR, BENECIA, CA, 94510 | US Mail (1st Class) |
| 80087 | BLACKBIRD, CAIN, 315 GIDNEY RD, ORANGE, MA, 01364 | US Mail (1st Class) |
| 80087 | BLACKBURN, BRUCE, PO BOX 609, CLEARWATER, KS, 67026 | US Mail (1st Class) |
| 80087 | BLACKBURN, CLAUDE, 472 S STATE ST APT 304, BELLINGHAM, WA, 98225 | US Mail (1st Class) |
| 80087 | BLACKBURN, DAVID, 428 FINCH DR, SATELLITE BEACH, FL, 32937 | US Mail (1st Class) |
| 80088 | BLACKBURN, DONALD, 1527 HWY 11 WEST, COCHRANE, ON, P0L 1C0 CANADA | US Mail (1st Class) |
| 80087 | BLACKBURN, DOUG, PO BOX 210782, AUKE BAY, AK, 99821-0782 | US Mail (1st Class) |
| 80088 | BLACKBURN, ROLAND, 9902 95TH ST, MORINVILLE, AB, T8R 1J5 CANADA | US Mail (1st Class) |
| 80087 | BLACKER, RICHARD, 433 WOOD HOLLOW DR, NOVATO, CA, 94945 | US Mail (1st Class) |
| 80087 | BLACKERBY, ALEX, 15702 FM 765, EOLA, TX, 76937 | US Mail (1st Class) |
| 80087 | BLACKHALL, ROBERT, 19328 W 102ND ST, LENEXA, KS, 66220 | US Mail (1st Class) |
| 80087 | BLACKHALL, ROBERT/B10 INNOVATIONS LLC, 15621 W 87TH ST PKWAY, STE 282, LENEXA, KS, 66219-1435 | US Mail (1st Class) |
| 80087 | BLACKKETTER, JEREMY, 425 S GRINNELL AVE, TUSCON, AZ, 85710-4624 | US Mail (1st Class) |
| 80087 | BLACKLEY, RYAN, 2519 S 1660 W, SYRACUSE, UT, 84075 | US Mail (1st Class) |
| 80088 | BLACKLOCK, PAUL JONATHAN, 7 HELMS CT, BENALLA, VIC, 3672 AUSTRALIA | US Mail (1st Class) |
| 80087 | BLACKMAN, TRAVIS, 14244 S UNION HALL RD, MULINO, OR, 97042 | US Mail (1st Class) |
| 80087 | BLACKMER, TREVOR, 6412 MARJORIE LN, WICHITA, KS, 67206 | US Mail (1st Class) |
| 80087 | BLACKMON, JEFF, 104 CANNONBALL RD, PINEVILLE, LA, 71360-9400 | US Mail (1st Class) |
| 80087 | BLACKMON, STEPHEN KEITH, 213 ROYAL OAK DR, WILMINGTON, NC, 28409 | US Mail (1st Class) |
| 80087 | BLACKMORE, MARC A, PO BOX 1856, HILLTOP LAKES, TX, 77871-1856 | US Mail (1st Class) |
| 80088 | BLACKMORE, PAUL, 1402/72 DEVONPORT RD, TAURANGA, 3110 NEW ZEALAND | US Mail (1st Class) |
| 80088 | BLACKNEY, PAUL, 26 DEVENISH WAY, LEEMING, PERTH, WA, 6149 AUSTRALIA | US Mail (1st Class) |
| 80087 | BLACKSTAR HELICOPTER LLC, 148 RUNWAY RD STE F, PICAYUNE, MS, 39466 | US Mail (1st Class) |
| 80087 | BLACKSTONE BARRY V, 474 HIGHWAY 14, SUPERIOR, NE, 68978-7401 | US Mail (1st Class) |
| 80087 | BLACKWELL, ALLEN, 158 OLD HWY 98E, TYLERTOWN, MS, 39667 | US Mail (1st Class) |
| 80087 | BLACKWELL, DAVID, PO BOX 2321, ADVANCE, NC, 27006 | US Mail (1st Class) |
| 80087 | BLACKWELL, JIMMIE, 1302 ROADRUNNER DRIVE, CEDAR PARK, TX, 78613 | US Mail (1st Class) |
| 80087 | BLACKWELL, JOHN, 505 TIMBER RIDGE RD, MERIDIAN, MS, 39305 | US Mail (1st Class) |
| 80087 | BLACKWELL, KEITH, 1857 WHITECAP CIRLCE, NORTH FORT MEYERS, FL, 33903 | US Mail (1st Class) |
| 80087 | BLACKWELL, MARK, PO BOX 368, MORRIS, IL, 60450 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | BLACKWOOD, BRIAN, PO BOX 1166, CORBIN, KY, 40701 | US Mail (1st Class) |
| 80087 | BLADE AG LLC, PO BOX 601, LOUISVILLE, MS, 393390601 | US Mail (1st Class) |
| 80088 | BLADEN, KARL, 430 CHARMINSTER ROAD, QUEENS PARK, BOURNEMOUTH, BH8 9SG GREAT BRITAIN | US Mail (1st Class) |
| 80088 | BLADES AVIATION, #230 18799 AIRPORT WAY, PITT MEADOWS, BC, V3Y 2B4 CANADA | US Mail (1st Class) |
| 80088 | BLADES, GREG, 3 WANDEVAN PL, MITTAGONG, NSW, 2575 AUSTRALIA | US Mail (1st Class) |
| 80088 | BLADES, GREGORY CHARLES, 3 CURROCKBILLY ST, WELBY, NSW, 2575 AUSTRALIA | US Mail (1st Class) |
| 80088 | BLADH, PETTER, BORGARGATAN 2, VADSTENA, 592 30 SWEDEN | US Mail (1st Class) |
| 80087 | BLAES, RICHARD S, 200 FOUNDERS CT, COLUMBUS, OH, 43230 | US Mail (1st Class) |
| 80088 | BLAGER, ROGER & ROBERT, 640 DUFFERIN AVE, MOOSE JAW, SK, S6H 6A7 CANADA | US Mail (1st Class) |
| 80087 | BLAHA, JOSEPH M, 7541 PINECREST AVE, MELBOURNE, FL, 32904 | US Mail (1st Class) |
| 80087 | BLAHA, KARL, 3530 SW 27TH ST, OCALA, FL, 34474-3307 | US Mail (1st Class) |
| 80088 | BLAIKIE, WAYNE, 196 BLAIKIE RD RR2, KAKABEKA FALLS, ON, P0T 1W0 CANADA | US Mail (1st Class) |
| 80087 | BLAIN, A J, 3150 LUPINE DR, BILLINGS, MT, 59101 | US Mail (1st Class) |
| 80088 | BLAIN, ROBERT, 19 TENEFTS STREET, TEMORA, NSW, 2666 AUSTRALIA | US Mail (1st Class) |
| 80088 | BLAIN, ROBERT GABRIEL REMI, 14 ATCHISON ST, FLINDERS, NSW, 2529 AUSTRALIA | US Mail (1st Class) |
| 80087 | BLAIR, ALBERT E, 2349 HAMBY LANE, VICTOR, MT, 59875 | US Mail (1st Class) |
| 80087 | BLAIR, BRENT, 1052 BART CIR, THOUSAND OAKS, CA, 91360 | US Mail (1st Class) |
| 80088 | BLAIR, GRANT, 14 YEAGER STREET, GANDER, NF, A1V 2T5 CANADA | US Mail (1st Class) |
| 80087 | BLAIR, HILARY, 16173 S COLE ST, OLATHE, KS, 66062 | US Mail (1st Class) |
| 80088 | BLAIR, IAN DOUGLAS, PO BOX 774, NARRABRI, NSW, 2390 AUSTRALIA | US Mail (1st Class) |
| 80087 | BLAIR, JAMES L, 1607 REDCOAT DR, CHARLOTTE, NC, 28211 | US Mail (1st Class) |
| 80088 | BLAIR, MERVIN, PO BOX 921, 5016-51 AVE, MILLET, AB, T0C 1Z0 CANADA | US Mail (1st Class) |
| 80088 | BLAIR, MERVIN, RR 2, MILLET, AB, T0C 1Z0 CANADA | US Mail (1st Class) |
| 80088 | BLAIR, PHIL J, PO BOX 1055, PALMERSTON, NT, 0830 AUSTRALIA | US Mail (1st Class) |
| 80088 | BLAIR, SCOTT, 34 KIMBARK BLVD, TORONTO, ON, 5MN 2X7 CANADA | US Mail (1st Class) |
| 80087 | BLAIR, SEAN, 9250 SUNSTONE DR, COLORADO SPRINGS, CO, 80924 | US Mail (1st Class) |
| 80087 | BLAIR, SEAN S, 5650 VANTAGE VISTA DR, COLORADO SPRINGS, CO, 80919 | US Mail (1st Class) |
| 80088 | BLAIR, TONY, 34 WAHROONGA DR, TAMWORTH, NSW, 2340 AUSTRALIA | US Mail (1st Class) |
| 80088 | BLAIR-HICKMAN, WILLIAM, OVERGLEN, ST CLARE ROAD, WALMER, KENT, CT 15 7QB GREAT BRITAIN | US Mail (1st Class) |
| 80087 | BLAIRSTOWN AVIATION, 7 BEECHWOOD LANE, COLUMBIA, NJ, 07832 | US Mail (1st Class) |
| 80087 | BLAISE, KENNY, 3016 NORD AVE, BAKERSFIELD, CA, 93314 | US Mail (1st Class) |
| 80087 | BLAISE, RICHARD OR KENNY, 8107 WILLOUGHBY CT, BAKERSFIELD, CA, 93313 | US Mail (1st Class) |
| 80087 | BLAKE, AARON, 6845 S 475 E, SELMA, IN, 47383 | US Mail (1st Class) |
| 80087 | BLAKE, CHARLES, 5668 NW 164TH AVE, PORTLAND, OR, 97229 | US Mail (1st Class) |
| 80087 | BLAKE, JAMES, 250 E MAIN ST, 303-5 HILL ARCADE BUILDING, GALESBURG, IL, 61401 | US Mail (1st Class) |
| 80087 | BLAKE, JAMES D / LISA M, 745 COLUMBUS AVE, GALESBURG, IL, 61401 | US Mail (1st Class) |
| 80087 | BLAKE, JAMES I, 240 FINE ST, GOLD HILL, NC, 28071 | US Mail (1st Class) |
| 80087 | BLAKE, JENNIFER, 356 TIMBER RIDGE LN, COPPELL, TX, 75019 | US Mail (1st Class) |
| 80087 | BLAKE, LORENZO, 1430 AIRPARK RD, WYNNE, AR, 72396 | US Mail (1st Class) |
| 80087 | BLAKE, PETER, 7027 SW 8TH AVE, PORTLAND, OR, 972192111 | US Mail (1st Class) |
| 80087 | BLAKE, RODNEY, 102 FAIRWAY VILLAGE DR, TROPHY CLUB, TX, 76262 | US Mail (1st Class) |
| 80087 | BLAKE, SARAH, 1235 OLD ANTLERS WAY, MONUMENT, CO, 80132-8084 | US Mail (1st Class) |
| 80087 | BLAKE, THOMAS R/PERKINS, DAVID, 6499 S 438, LOCUST GROVE, OK, 74352 | US Mail (1st Class) |
| 80087 | BLAKE, TIM, 7203 BROOKE DR, COLLEYVILLE, TX, 76034 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | BLAKE, TIMOTHY W, 525 BROOKS CT, SOUTHLAKE, TX, 76092 | US Mail (1st Class) |
| 80087 | BLAKE, TRENT, 401 N COLLEGE AVE, INDIANAPOLIS, IN, 46202 | US Mail (1st Class) |
| 80087 | BLAKE, TRENTON D, 208 WOODS RD, ANDERSON, IN, 46011 | US Mail (1st Class) |
| 80087 | BLAKELY, TRACE/ABRAHAM, ERIC, N5369 DENEVEU LANE, FOND DU LAC, WI, 54937 | US Mail (1st Class) |
| 80087 | BLAKEMORE, TERRY, 9469 W FREEDOM TRL, PEORIA, AZ, 85383 | US Mail (1st Class) |
| 80087 | BLAKEMORE, TERRY J / BLAKEMORE, STEVEN D, 7734 W EUGIE AVE, PEORIA, AZ, 85381 | US Mail (1st Class) |
| 80088 | BLAKERS, GRAEME, 98 EGLINTON CRES., HAMERSLEY WA AU, WA, 6022 AUSTRALIA | US Mail (1st Class) |
| 80087 | BLAKESLEE, RICHARD A, 6208 CHERRY VALLEY RD, RR#1 BOX 1399A, STROUDSBURG, PA, 18360 | US Mail (1st Class) |
| 80087 | BLAKESLEE, TED, 88 WILSON LN, KELLER, TX, 76248 | US Mail (1st Class) |
| 80088 | BLAKEY, GREG, 19 VALETTA ST, SALE, VIC, 3850 AUSTRALIA | US Mail (1st Class) |
| 80087 | BLAKLEY, MICHAEL, 1740 HANOVER WAY, HAMILTON, OH, 45013-4285 | US Mail (1st Class) |
| 80088 | BLAMIRE, GORDON, GOSKYDIVE, HANGAR 1 OLD SARUM AIRFIELD, SALISBURY, WILTSHIRE, SP4 6DZ GREAT BRITAIN | US Mail (1st Class) |
| 80088 | BLANCHARD, ANDREW, 5101 MT NEMO CRES, BURLINGTON, ON, L7M 0T1 CANADA | US Mail (1st Class) |
| 80087 | BLANCHARD, RUSSELL, 428 CHILDERS ST 20482, PENSACOLA, FL, 32534 | US Mail (1st Class) |
| 80087 | BLANCHARD, STEVEN P, 676 CHADBOURNE AVE, CONCORD, NC, 28027 | US Mail (1st Class) |
| 80087 | BLANCHARD, WM/BLANCHARD AV, 138 HWY 80 WEST, WAYNESBORO, GA, 30830 | US Mail (1st Class) |
| 80087 | BLANCHETT, TYLER, 1118 FIELDCREST DR, RED BUD, IL, 62278-1801 | US Mail (1st Class) |
| 80088 | BLANCHFIELD, CHRIS, 9 CONDAMINE ST., TURNER, ACT, 2612 AUSTRALIA | US Mail (1st Class) |
| 80087 | BLANCK, GREG AND NICHOLAS, 3927 LAKEMEAD WAY, REDWOOD CITY, CA, 94062 | US Mail (1st Class) |
| 80087 | BLANCO, HECTOR, 9334 TAMWORTH LN, PORT RICHEY, FL, 34668 | US Mail (1st Class) |
| 80087 | BLAND, DOUGLAS B, 543 S WEST WIND DR, SPRINGFIELD, MO, 65803 | US Mail (1st Class) |
| 80087 | BLAND, JERRY, 6210 7TH ST, LUBBOCK, TX, 79416-4174 | US Mail (1st Class) |
| 80088 | BLAND, MARK, PO BOX 76, 14 MILL RD, MT BEAUTY, VIC, 3699 AUSTRALIA | US Mail (1st Class) |
| 80087 | BLAND, STEPHEN, 20414 BRIGHTONWOOD LN, SPRING, TX, 77379 | US Mail (1st Class) |
| 80087 | BLANDING, RICHARD/OLIVER, DAVID, 3059 HIGHLAND ST N, ST PETERSBURG, FL, 33704 | US Mail (1st Class) |
| 80087 | BLANEY, KEVIN, 2008 KENSINGTON PLACE, ST JACOB, IL, 62281 | US Mail (1st Class) |
| 80087 | BLANK, JOE, 32250 S GOODTIME RD, MOLALLA, OR, 97038 | US Mail (1st Class) |
| 80087 | BLANK, STEPHEN, 766 SE RIVER LN, PORT ST LUCIE, FL, 34983 | US Mail (1st Class) |
| 80087 | BLANKENBILLER, GARY, 2640 SW 107TH ST, OKLAHOMA CITY, OK, 73170 | US Mail (1st Class) |
| 80087 | BLANKENSHIP, MACK E, 348 RAFORD WILSON RD, COMMERCE, GA, 305294088 | US Mail (1st Class) |
| 80087 | BLANKENSHIP, WILLIAM, 565 EISENHOWER BLVD, TROY, IL, 62294 | US Mail (1st Class) |
| 80087 | BLANKINSHIP, BILL, 1909 MCDONALD LANE, RALEIGH, NC, 27608 | US Mail (1st Class) |
| 80087 | BLANKS, EUGENE H, PO BOX 49, MARION, MS, 39342 | US Mail (1st Class) |
| 80087 | BLANTON, DAVID, 14 HAWTHORNE DR, VALLEY CENTER, KS, 67147 | US Mail (1st Class) |
| 80087 | BLANTON, JEFF, 8373 CARMENCITA AVE, SACRAMENTO, CA, 95829 | US Mail (1st Class) |
| 80087 | BLANTON, JEFFREY, 906 N MAIN ST, WICHITA, KS, 67203 | US Mail (1st Class) |
| 80087 | BLANTON, JOE, 22515 RED MAPLE LANE, ST CLAIR SHORES, MI, 48080 | US Mail (1st Class) |
| 80087 | BLANTON, JOSEPH, 1211 HAZELWOOD ST APT A3, MURFREESBORO, TN, 37130 | US Mail (1st Class) |
| 80087 | BLANTON, KEITH, 40660 N 3988 RD, COLLINSVILLE, OK, 74021 | US Mail (1st Class) |
| 80087 | BLANTON, KENNETH, 6886 E INTERSTATE 30, CAMPBELL, TX, 75422-2758 | US Mail (1st Class) |
| 80087 | BLANTON, STANLEY, 2909 20TH ST., LUBBOCK, TX, 79410 | US Mail (1st Class) |
| 80088 | BLAQUIERE, ALEXANDER, 905 KRAFT CREEK RD, TIMMINS, ON, P4N 7C3 CANADA | US Mail (1st Class) |
| 80087 | BLASA, RANDY, 11 SCHULTZE ST, FULTON, MO, 65251-1524 | US Mail (1st Class) |
| 80087 | BLASS, JOHN, 3108 SUNNY MEADOWS CT, ARLINGTON, TX, 76016 | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | BLASTOS, BASIL, 1509 SHERWOOD AVE, SACRAMENTO, CA, 95822-1242 | US Mail (1st Class) |
| 80087 | BLASZAK, ROBERT, 4770 W AIRPARK DR, WASILLA, AK, 99623 | US Mail (1st Class) |
| 80088 | BLATZ, JOHAN, CAMPO 22 CALLE DEL ROSAL, FRACC CAMPESTRE 2 #61, CUAUHTEMOC, 31607 MEXICO | US Mail (1st Class) |
| 80087 | BLAUB, ROBERT, 425 APACHE TRAIL, MERRITT ISLAND, FL, 32953 | US Mail (1st Class) |
| 80088 | BLAUENSTEIN, OLIVIER, PENTOL GMBH, DEGUSSAWEG 1, GRENZACH-WYHLEN, DE, 79639 GERMANY | US Mail (1st Class) |
| 80088 | BLAYLOCK, JIM, MELBOURNE HOUSE, DRAINSIDE NORTH, KIRTON, BOSTON, LINCOLNSHIRE, PE20 1PE GREAT BRITAIN | US Mail (1st Class) |
| 80087 | BLAYLOCK, WALTER WADE, 2598 W PARK DR, MURFREESBORO, TN, 37129 | US Mail (1st Class) |
| 80087 | BLAYLOCK, WILLIAM F, 11724 HANDRICH DR, SAN DIEGO, CA, 92131 | US Mail (1st Class) |
| 80087 | BLEADON, ROBERT/WILSON,HOWAR, PO BOX 705, GRANTS PASS, OR, 97528 | US Mail (1st Class) |
| 80087 | BLEDSOE, MARK, 3N 810 JOHN GREENLEAF WHITTIER PL, SAINT CHARLES, IL, 60175 | US Mail (1st Class) |
| 80087 | BLENDEN, ROBERT E, 466 WEST PALM VALLEY DR, OVIEDO, FL, 32765 | US Mail (1st Class) |
| 80088 | BLENNERHASSET, LES, 75 ANN ROAD, TULLY, QLD, 4854 AUSTRALIA | US Mail (1st Class) |
| 80088 | BLENNERHASSET, LES, PO BOX 440, TULLY, QLD, 4854 AUSTRALIA | US Mail (1st Class) |
| 80088 | BLENNERHASSETT, ADAM, 80 SHOREHAM RD, RED HILL SOUTH, VIC, 3937 AUSTRALIA | US Mail (1st Class) |
| 80087 | BLESSING, DON H, 11717 PINE CREEK CT, ALEDO, TX, 76008 | US Mail (1st Class) |
| 80088 | BLESSING, RALF, SCHUETZENSTR. 20, TRENDELBURG, 34388 GERMANY | US Mail (1st Class) |
| 80087 | BLEVINS, JASON, 500 BLUE RIDGE DR, DRIPPING SPRINGS, TX, 78620 | US Mail (1st Class) |
| 80087 | BLEVINS, JOHN, 801 TANNAHILL DR SE, HUNTSVILLE, AL, 35802 | US Mail (1st Class) |
| 80087 | BLEWSTER, JAMES C, 8650 ISLAND DR S, SEATTLE, WA, 98118 | US Mail (1st Class) |
| 80087 | BLIEFNICK, TIMOTHY, 9020 BISON CREEK DRIVE, FT WORTH, TX, 76131 | US Mail (1st Class) |
| 80087 | BLIGHT, LANCE, 4206 PHEASANT DR, FLINT, MI, 48506 | US Mail (1st Class) |
| 80088 | BLIGHT, R BRUCE, 59 TEMPLESON ROAD NE, CALGARY, T1Y 5L5 CANADA | US Mail (1st Class) |
| 80087 | BLIKKEN, WARREN A, 23501 ALEXANDER ROAD, PILOT POINT, TX, 76258 | US Mail (1st Class) |
| 80087 | BLILIE, GREGORY D & MARILYN T, 5919 MAHOTEA BOONE TRAIL, ROANOKE, TX, 76262 | US Mail (1st Class) |
| 80088 | BLIN, CHRISTOPHE, 6 RUE POINCARE, FRETIN, 59273 FRANCE | US Mail (1st Class) |
| 80088 | BLINCH, ADAM, 82 SOMPTING ROAD, LANCING, WEST SUSSEX, BN15 9LD GREAT BRITAIN | US Mail (1st Class) |
| 80087 | BLINKOV, MIKHAIL, 2718 79TH AVENUE, OAKLAND, CA, 94605 | US Mail (1st Class) |
| 80087 | BLINN, MICHAEL CHARLES, 1851 MERLOT DRIVE, SANFORD, FL, 32771 | US Mail (1st Class) |
| 80087 | BLINN, PHILIP, 31 JOHNSON AVE., LAKE PLACID, NY, 12946 | US Mail (1st Class) |
| 80087 | BLISS, ADAM, 1189 CUNNINGHAM CREEK DR, SAINT JOHNS, FL, 32259-7925 | US Mail (1st Class) |
| 80087 | BLISS, JAMES, 354 SANDY BOTTOM CT, ORANGE PARK, FL, 32073 | US Mail (1st Class) |
| 80087 | BLISS, KIRK, 741 S CARRIAGE, MAIZE, KS, 67101 | US Mail (1st Class) |
| 80087 | BLISS, RYAN HAMMOND, BETH, 25 WHITE BIRCH DR, TINMOUTH, VT, 05773-1184 | US Mail (1st Class) |
| 80087 | BLOCH, CHRISTOPHER P CHRIS, 2126 WATERMARK DR SE, GRAND RAPIDS, MI, 49546-9021 | US Mail (1st Class) |
| 80087 | BLOCH, MATTHEW, 37 LAKEVIEW LN, ISHPEMING, MI, 49849-3357 | US Mail (1st Class) |
| 80087 | BLOCHER, KRISTIYN, 7609 REIN ST SE, TUMWATER, WA, 98501 | US Mail (1st Class) |
| 80087 | BLOCK, BRIAN, 18135 57TH AVE N, PLYMOUTH, MN, 55446-3876 | US Mail (1st Class) |
| 80088 | BLOCK, EVERETT, 311-34101 OLD YALE RD, ABBOTSFORD, BC, V2S 2K4 CANADA | US Mail (1st Class) |
| 80087 | BLOCK, FLORIAN, 809 EASTOVER PKWY, LOCUST GROVE, VA, 22508 | US Mail (1st Class) |
| 80087 | BLOCK, JOHN, 165 CONNOR LN, LUCAS, TX, 75002 | US Mail (1st Class) |
| 80087 | BLOCK, RAYMOND, 1600 N BLOCK CIRCLE, PALMER, AK, 99645 | US Mail (1st Class) |
| 80087 | BLOCK, SCOTT, 901 W MACAW DR, CHANDLER, AZ, 85286 | US Mail (1st Class) |
| 80087 | BLOCKLEY, ADRIAN, 2184 ORION CT, LIVERMORE, CA, 94550 | US Mail (1st Class) |
| 80087 | BLOEMKE, DANIEL, 20620 ITERI AVE, LAKEVILLE, MN, 55044 | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | BLOHM, GERD HANS, 79 ALAN RD, BEROWA HEIGHTS, 2082 AUSTRALIA | US Mail (1st Class) |
| 80088 | BLOHM, JOERN, STUTZENKAMP 7D, HAMBURG, DE22453 GERMANY | US Mail (1st Class) |
| 80087 | BLOHM, JORGE T, 35 FLYING RANCH DRIVE, CLAYTON, GA, 30525 | US Mail (1st Class) |
| 80087 | BLOHM, JORGE TOMAS, 175 NORMANDY RD, MOORISVILLE, NV, 28117 | US Mail (1st Class) |
| 80088 | BLOK, HARTOG, PO BOX 41, GREAT BRAK RIVER, WESTERN CAPE, 6525 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | BLOM, CHRIS, 308 OAKHILL DR, BRANTFORD, ON, N3T 5L7 CANADA | US Mail (1st Class) |
| 80088 | BLOM, GARRY AND WILKINSON, DREW, 21 BEATTY CRES, AURORA, ON, L4G 5V3 CANADA | US Mail (1st Class) |
| 80087 | BLOOD, DAVID/SPEEDYQUICK NETWORKS, INC., 357 E WATER TOWER LANE, MERIDIAN, ID, 83642 | US Mail (1st Class) |
| 80087 | BLOOM, DIANA, 42651 DRENNON CT, TEMECULA, CA, 92592 | US Mail (1st Class) |
| 80087 | BLOOM, LEE, 1054 SENECA RD, WILMETTE, IL, 60091-1255 | US Mail (1st Class) |
| 80087 | BLOOMER, MARVIN E, 69076 HWY 47, MIST, OR, 97016 | US Mail (1st Class) |
| 80087 | BLOOMFIELD ROGER D, 12702 COUNTY ROAD 261A, NATHROP, CO, 812367763 | US Mail (1st Class) |
| 80087 | BLOOMFIELD, CAROLYN, 2616 ERWIN ROAD APT 1405, DURHAM, NC, 27705 | US Mail (1st Class) |
| 80087 | BLOOMFIELD, ROGER D/PARK FAST, 2411 SINTON RD, COLORADO SPRINGS, CO, 80902 | US Mail (1st Class) |
| 80087 | BLOOMQUIST, JEFF, 18305 S TAPPS DR E, LAKE TAPPS, WA, 98391 | US Mail (1st Class) |
| 80087 | BLOOMSTADT, GREGORY A, 2338 W 246TH ST, LOMITA, CA, 90717 | US Mail (1st Class) |
| 80087 | BLOOMSTEADT, GREG, 7109 #D ISLANDER DR, INDIANAPOLIS, IN, 46214 | US Mail (1st Class) |
| 80087 | BLORE, DANIEL, 1700 NE CROWN LN, CAMAS, WA, 98607-7297 | US Mail (1st Class) |
| 80087 | BLOSSMAN, HAL, PO BOX 605, MCCOMB, MS, 39649 | US Mail (1st Class) |
| 80087 | BLOSSOM JR, DONALD, 119 FRANCES LN, DOVER, NC, 28526 | US Mail (1st Class) |
| 80087 | BLOTE, PALMER L (PAUL), 5 MAPLE AVE, ATHERTON, CA, 94027 | US Mail (1st Class) |
| 80087 | BLOTTO, ABEL, 127 LEXINGTON AVE APT 4, NEW YORK, NY, 10016-8118 | US Mail (1st Class) |
| 80087 | BLOUNT, PATRICK, 13557 CRIMSON PATCH WAY, RIVERTON, UT, 84096 | US Mail (1st Class) |
| 80088 | BLOW, JOHN WILLIAM, 11 FORD ST, BERRY, 2535 AUSTRALIA | US Mail (1st Class) |
| 80088 | BLOXHAM, HARRY, 58A BELVOIR ROAD, BRISTOL, BRISTOL, BS6 5DJ GREAT BRITAIN | US Mail (1st Class) |
| 80087 | BLOYD, DAVID, 102 CHISHOLM HILLS RD, WEATHERFORD, TX, 76086 | US Mail (1st Class) |
| 80087 | BLR AEROWORKS LLC, 4928 37TH AVE S, MINNEAPOLIS, MN, 55417-1523 | US Mail (1st Class) |
| 80087 | BLUE HERON MARINE AND AIR LLC, FRED MOONEY, 131 GRAVEL LANE, FREDERICKSBURG, TX, 78624-6176 | US Mail (1st Class) |
| 80087 | BLUE SKIES TRUST / ELLIOTT, THOMAS & NORA, 777 QUARTZ AVE, #7004, SANDY VALLEY, NV, 89019 | US Mail (1st Class) |
| 80087 | BLUE SKY 7208 LLC, 3640 POTOMAC AVE, FORT WORTH, TX, 761071756 | US Mail (1st Class) |
| 80087 | BLUE SKY AEROSPORTS INC, 4314 CHESTER CT, WEBSTER, MN, 550882448 | US Mail (1st Class) |
| 80087 | BLUE SKY AIR LTD/SANDSTROM D, BOX 101, NOONAN, ND, 58765 | US Mail (1st Class) |
| 80087 | BLUE SKY AIRCRAFT SVCS, 536 MIDWAY CHURCH LN, DELHI, LA, 71232 | US Mail (1st Class) |
| 80087 | BLUE SKY AVIATION, 9418 NORTON COMMONS BLVD STE 300, PROSPECT, KY, 400597654 | US Mail (1st Class) |
| 80087 | BLUE SKY AVIATION OF NWA, 177 TOWNSEND LN, PINEVILLE, MO, 64856 | US Mail (1st Class) |
| 80087 | BLUE SKY EXPERIMENTAL LLC, 309 WELLINGTON DRIVE, MORRE, SC, 29369 | US Mail (1st Class) |
| 80087 | BLUE SKY EXPERIMENTAL LLC, 407 ROLLING PINES LN, DUNCAN, SC, 293348821 | US Mail (1st Class) |
| 80087 | BLUE SKY FLYERS LLC, 12082 E BIG COTTONWOOD CANYON RD, BRIGHTON, UT, 841217957 | US Mail (1st Class) |
| 80087 | BLUE SKY INDUSTRIES LLC, 3511 SILVERSIDE RD STE 105, WILMINGTON, DE, 198104902 | US Mail (1st Class) |
| 80088 | BLUE SKY TERESINSKI JAROSLAW, UL KATOWICKA 25/56, NIP 599-10-22-286, POZNAN, 61-131 POLAND | US Mail (1st Class) |
| 80087 | BLUE SKYS AIRCRAFT SERVICE, 1 CHEROKEE AVE, NASHUA, NH, 03062 | US Mail (1st Class) |
| 80087 | BLUE VERDE AVIATION LLC, 3511 SILVERSIDE RD STE 105, WILMINGTON, DE, 198104902 | US Mail (1st Class) |
| 80087 | BLUE YONDER AVIATION LLC, 1100 S ROSEWOOD DR UNIT 102, ELLENSBURG, WA, 989264810 | US Mail (1st Class) |
| 80087 | BLUEBIRD LLC, 2889 ACTON RD APT ED, VESTAVIA, AL, 352432545 | US Mail (1st Class) |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | BLUEGRASS AIRCRAFT GROUP LLC, 755 LEARJET CIR, BENTON, KS, 670178754 | US Mail (1st Class) |
| 80088 | BLUEJAY INVESTMENTS PTY LTD, PO BOX 3241, NORTH MACKAY, QLD, 4740 AUSTRALIA | US Mail (1st Class) |
| 80088 | BLUEMKE, BURKHARD, 6455 LINE 46 RR #1, BORNHOLM, ON, N0K 1A0 CANADA | US Mail (1st Class) |
| 80087 | BLUESKY HELICOPTERS, 2015 MCKINLEY AVE STE F4, LA VERNE, CA, 91750 | US Mail (1st Class) |
| 80087 | BLUESKY RV8 LLC, PO BOX 682769, PARK CITY, UT, 840682769 | US Mail (1st Class) |
| 80087 | BLUHM, RAYMOND M, 8828 KENTUCKY DERBY DR, WAXHAW, NC, 28173 | US Mail (1st Class) |
| 80087 | BLUM, JOHN J, 14755 HIGHLAND RANCH DR, MONTGOMERY, TX, 77316-2070 | US Mail (1st Class) |
| 80087 | BLUM, SCOTT, 574 APRIL CT, MIAMISBURG, OH, 45342 | US Mail (1st Class) |
| 80087 | BLUMBERG, DOUWE, 27362 BLUERIDGE DR, VALENCIA, CA, 91354 | US Mail (1st Class) |
| 80087 | BLUMENSHINE LOGAN C, 3295 LOOMIS LAKE CT, LOVELAND, CO, 805388219 | US Mail (1st Class) |
| 80087 | BLUNCK, RONALD D, 3921 BEN FRANKLIN DR, WISCONSIN RAPIDS, WI, 54494 | US Mail (1st Class) |
| 80088 | BLUNDELL, GRAEME, GAIRLAW, RUMBLING BRIDGE, KINROSS, SCOTLAND, KY13 0QD GREAT BRITAIN | US Mail (1st Class) |
| 80087 | BLUNT, JOHN, 287 BEAR RD, PRIEST RIVER, ID, 83856 | US Mail (1st Class) |
| 80087 | BLUNT, NICHOLAS, 106 HICKORY RIDGE CIR, LEESVILLE, LA, 71446-9068 | US Mail (1st Class) |
| 80087 | BLUNT, WILLIAM, 16551 SHELBY DRIVE, BROOK PARK, OH, 44142 | US Mail (1st Class) |
| 80087 | BLUST, GARRETT, 5308 64TH AVE., NE, MARYSVILLE, WA, 98270 | US Mail (1st Class) |
| 80087 | BLY, KENNETH, 62725 MONTARA DRIVE, BEND, OR, 97701 | US Mail (1st Class) |
| 80087 | BLYE, SEAN, 605 LEIGH DR APT A4, COLUMBUS, MS, 39705 | US Mail (1st Class) |
| 80087 | BLYTHE, TOM, 4422 BROWNS POND RD, SELMA, NC, 27576 | US Mail (1st Class) |
| 80087 | BMC GROUP INC, ATTN VANS AIRCRAFT, PO BOX 90100, LOS ANGELES, CA, 90009-0100 | US Mail (1st Class) |
| 80087 | BMC GROUP NOTICING AGENT, ATTN: TINAMARIE FEIL, 600 1ST AVENUE #117, SEATTLE, WA, 98104 | US Mail (1st Class) |
| 80087 | BMK FARMS, 23404 JJ RD, FOWLER, KS, 678448807 | US Mail (1st Class) |
| 80087 | BMSB AVIATION LLC, 1835 HIGHPOINT LANE, BOGART, GA, 30622 | US Mail (1st Class) |
| 80087 | BMSB AVIATION LLC, PO BOX 333, BOGART, GA, 306220333 | US Mail (1st Class) |
| 80088 | BO AGUIAR, FELIPE, ESTRADA MUNICIPAL DO RIO, COMPRIDO 5001, JACAREI, ZIL, 12202-310 BRAZIL | US Mail (1st Class) |
| 80087 | BOAK, KIM, PO BOX 621, PLEASANT GROVE, CA, 95668 | US Mail (1st Class) |
| 80087 | BOAM, LARRY, 34N 3400E, RIGBY, ID, 83442 | US Mail (1st Class) |
| 80087 | BOAN, TIM, 732 BELL LN, BERRYVILLE, VA, 22611 | US Mail (1st Class) |
| 80087 | BOARD, JAMES, 7030 KY HWY 1247, STANFORD, KY, 40484 | US Mail (1st Class) |
| 80088 | BOARD, MARTIN, 20 WOODBERRY WAY, CHINGFORD, LONDON, E47DX GREAT BRITAIN | US Mail (1st Class) |
| 80088 | BOARDMAN, KEITH, FLAT 49 CONACHAR CT, ISLA RD, PERTH, PERTHSHIRE, PH2 7GZ GREAT BRITAIN | US Mail (1st Class) |
| 80088 | BOARDMAN, KEITH, 25 GAMEKEEPERS RD, KINNESSWOOD, PER, KY13 9JR GREAT BRITAIN | US Mail (1st Class) |
| 80087 | BOARDMAN, THOMAS, 37 GILLIS RD, GREENWICH, NY, 12834 | US Mail (1st Class) |
| 80087 | BOARMAN, MARK A, 2081 SKY DR, CLARKDALE, AZ, 863243737 | US Mail (1st Class) |
| 80088 | BOAST, GREGORY, 102 ABBEYFIELD RD, BIRMINGHAM, B23 5LL GREAT BRITAIN | US Mail (1st Class) |
| 80087 | BOATMAN, JOHN, 112 GLENN ECHO DR, SMYRNA, TN, 37167 | US Mail (1st Class) |
| 80087 | BOATMAN, SHELBY, 2201 MIDWAY RD STE 302, CARROLLTON, TX, 75006-5183 | US Mail (1st Class) |
| 80087 | BOATRIGHT KYLE W, 3107 BEECHWOOD DR SE, MARIETTA, GA, 300675417 | US Mail (1st Class) |
| 80087 | BOATRIGHT, JOHN B BEN, 704 MILL CREEK COVE, CANTON, GA, 301156074 | US Mail (1st Class) |
| 80087 | BOATRIGHT, LEE A, PO BOX 396, POTTER VALLEY, CA, 95469 | US Mail (1st Class) |
| 80087 | BOATRIGHT, LESLIE J, 3640 FRAZIER COURT, TITUSVILLE, FL, 32780 | US Mail (1st Class) |
| 80087 | BOATRIGHT, ROBERT, 418 N BLAZING STAR DR, LAWRENCE, KS, 66049 | US Mail (1st Class) |
| 80087 | BOATRIGHT, THOMAS, 2911 E OAKS RD, URBANA, IL, 61801 | US Mail (1st Class) |
| 80087 | BOATRIGHT, WAYLON DAN, 122 PINESTRAW TR, ALMA, GA, 31510 | US Mail (1st Class) |

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | BOB LUKA, 504 ANGEL RD, BEREA, KY, 40403 | **US Mail (1st Class)** |
| 80087 | BOBACK, THOMAS J, 108 TANBARK CIRCLE, COPPELL, TX, 75019 | **US Mail (1st Class)** |
| 80088 | BOBBIE (BOB) GRANLEY, 520 192ND ST, SURREY, BC, V3S9R9 CANADA | **US Mail (1st Class)** |
| 80087 | BOBBITT, TOM, 102 COVINGTON CT, RIDGELAND, MS, 39157 | **US Mail (1st Class)** |
| 80087 | BOBBY J KIRBY JR LLC, 8140 N WILEY POST WAY, HERNANDO, FL, 344422111 | **US Mail (1st Class)** |
| 80087 | BOBCIK, JOHN, 1825 MILLERBURG RD, CHARLOTTE, MI, 48813 | **US Mail (1st Class)** |
| 80087 | BOBEK, MARK, 900 SPRINGWOOD DR, ORLANDO, FL, 32830 | **US Mail (1st Class)** |
| 80087 | BOBIT, BLAKE E, 220 S PROSPECT AVE #5, REDONDO BEACH, CA, 90277 | **US Mail (1st Class)** |
| 80088 | BOCANEGRA VARONA, ALEJANDRO, CALLE ESPINOSA DE LOS MONTEROS 3, BURGOS, BURGOS, 09001 SPAIN | **US Mail (1st Class)** |
| 80087 | BOCHKAREV, KONSTANTIN, 1950 S OCEAN DR, APT. 19C, HALLANDALE BEACH, FL, 33009 | **US Mail (1st Class)** |
| 80087 | BOCHMAN, KEN, 10514 SHIRE VIEW DRIVE, FRISCO, TX, 75035-9192 | **US Mail (1st Class)** |
| 80087 | BOCHNER, JOSEPH, PO BOX 8008, 950 EMERALD BAY ROAD, SOUTH LAKE TAHOE, CA, 96158 | **US Mail (1st Class)** |
| 80087 | BOCHSLER, MARK, 2500 NE 104TH ST, VANCOUVER, WA, 98686 | **US Mail (1st Class)** |
| 80088 | BOCK, DIETER, ELIAS HYGEL GASSE 10, WINDEN BURGENLAND, AT, 7092 AUSTRIA | **US Mail (1st Class)** |
| 80088 | BOCK, DIETER C, PO BOX 986, KRUGERSDORP, GAUTENG, 1740 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80088 | BODE, SEBASTIAN, UNTER DEN LINDEN 10A, BRAUNSCHWEIG, NIEDERSACHSEN, 38112 GERMANY | **US Mail (1st Class)** |
| 80088 | BODE, TASSILO, LANGE STUCKE 7, LEHRE, DE38165 GERMANY | **US Mail (1st Class)** |
| 80087 | BODEN, DENNIS, 13780 SE 100AVE, BELLEVIEW, FL, 34420 | **US Mail (1st Class)** |
| 80087 | BODEN, JOHN T, 1808 RIDGE POINTE DR, LAKE OSWEGO, OR, 97034-7696 | **US Mail (1st Class)** |
| 80088 | BODENSTEINER, ARNE, STADTMUEHLWEG 19, WEIDEN, BAVARIA, 92637 GERMANY | **US Mail (1st Class)** |
| 80088 | BODGER, MARK WILLIAM, HILLCREST COTTAGE, 48 BARTON GATE, BARTON UNDER NEEDWOOD, BURTON ON TRENT, DE13 8AQ GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | BODINE, RON W, 4612 SAGE CREEK DRIVE, BOISE, ID, 83714 | **US Mail (1st Class)** |
| 80087 | BODONY, EDWARD, 105 SOUTHSHORE COURT, BONAIRE, GA, 31005 | **US Mail (1st Class)** |
| 80087 | BODRIE, SEAN, 29290 WALL ST, WIXOM, MI, 48393 | **US Mail (1st Class)** |
| 80088 | BODRUG, STEVE, 87 TROY ST, MISSISSAUGA, ON, L5G 1S6 CANADA | **US Mail (1st Class)** |
| 80087 | BOECHER CARL A, PO BOX 133, MORRISON, CO, 804650133 | **US Mail (1st Class)** |
| 80087 | BOECHER, CARL, PO BOX 39, MORRISON, CO, 804650039 | **US Mail (1st Class)** |
| 80087 | BOECKER, DWIGHT H, 13131 TOBIASSON RD, POWAY, CA, 920644308 | **US Mail (1st Class)** |
| 80087 | BOECKER, STEVEN, 7213 PECAN AVE, MOORPARK, CA, 93021 | **US Mail (1st Class)** |
| 80087 | BOEHLER, TERRY, 24455 S 4100 ROAD, CLAREMORE, OK, 74019-2264 | **US Mail (1st Class)** |
| 80088 | BOEHM, DAMIEN, 62 CONDAMINE DRIVE, FERNVALE, QLD, 4306 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | BOEHM, MATT & BOEHM, DARRYL, 761 EASY ST, GLENDALE HEIGHTS, IL, 60139 | **US Mail (1st Class)** |
| 80087 | BOEHM, SHANNON, 5400 OLD ROAD TRAIL, MANDAN, ND, 58554 | **US Mail (1st Class)** |
| 80088 | BOEHME, LON, 33-3RD AVE CLOSE NE, MEDICINE HAT ALB, T1C 1R1 CANADA | **US Mail (1st Class)** |
| 80087 | BOEHMER, LARRY A, PO BOX 355, BROOKVILLE, OH, 45309 | **US Mail (1st Class)** |
| 80087 | BOEHRINGER, BRENT G, 725 HILLENKAMP DR, ST CHARLES, MO, 63304 | **US Mail (1st Class)** |
| 80087 | BOEING DISTRIBUTION SERVICES INC., 1351 CHARLES WILLARD STREET, CARSON, CA, 90746-4023 | **US Mail (1st Class)** |
| 80087 | BOEING DISTRIBUTION, INC, 2755 REGENT BLVD, DALLAS, TX, 75261 | **US Mail (1st Class)** |
| 80087 | BOEING EMPLOYEE FLIGHT ASSOCIATION, 840 W PERIMETER RD, RENTON, WA, 98057 | **US Mail (1st Class)** |
| 80087 | BOEKELHEIDE, KIM, 191 CEDAR ST, EAST GREENWICH, RI, 02818 | **US Mail (1st Class)** |
| 80087 | BOELKE CHRISTOPHER T, 16415 STATE HIGHWAY 114, STARBUCK, MN, 563812452 | **US Mail (1st Class)** |
| 80087 | BOEMIG, MADISON, 241 PORTER ROAD, BATH, NH, 03740 | **US Mail (1st Class)** |
| 80087 | BOEPPLE, CLAY, 2106 LINCOLN ST, GREAT BEND, KS, 67530-7547 | **US Mail (1st Class)** |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | BOER, DJANGO, KALIXFORS 8, SCHIEDAM, ZUID-HOLLAND, 3124 RB NETHERLANDS | US Mail (1st Class) |
| 80087 | BOER, JOHN, 20020 NW 80TH DR, OKEECOBEE, FL, 34972 | US Mail (1st Class) |
| 80087 | BOER, JOHN W, 100 1/2 W 9TH STREET, HOLLAND, MI, 49423 | US Mail (1st Class) |
| 80087 | BOEREMA, HENRY, 259 ANITA DRIVE, OTTAWA, IL, 61350 | US Mail (1st Class) |
| 80087 | BOERIO, SUZANNE, 10 EAST SKY LOOP, ROSWELL, NM, 88201 | US Mail (1st Class) |
| 80087 | BOERNER, DEWAYNE, 12721 W SAN MIGUEL AVE, LITCHFIELD PARK, AZ, 85340 | US Mail (1st Class) |
| 80087 | BOESE, JON, 1435 HWY 12 SW, HOLLOWAY, MN, 56249 | US Mail (1st Class) |
| 80087 | BOESE, STEVEN, 519 SO. PIERCE ST., LARAMIE, WY, 82070 | US Mail (1st Class) |
| 80087 | BOESE, TIMOTHY A, 1224 E PRESCOTT PL, CHANDLER, AZ, 85249-2835 | US Mail (1st Class) |
| 80087 | BOESHAAR, DAVID, 1001 HILLVIEW LN, SIMI VALLEY, CA, 93065-4310 | US Mail (1st Class) |
| 80088 | BOESSLER, NORM, 36 MUNIBUNG RD, CARDIFF, NSW, 2285 AUSTRALIA | US Mail (1st Class) |
| 80088 | BOEVE, MARCO, HOLLANDSE HOUT 257, LELYSTAD, FLEVOLAND, 8244GM NETHERLANDS | US Mail (1st Class) |
| 80087 | BOGACZ, CHRIS, 8746 BEALL ST, DYER, IN, 46311 | US Mail (1st Class) |
| 80087 | BOGAR, BLAKE, 3449 LOUDERBACK AVE., RAYMOND, WA, 98577 | US Mail (1st Class) |
| 80087 | BOGARD, DALE, PO BOX 562, ST GERMAIN, WI, 54558 | US Mail (1st Class) |
| 80087 | BOGART, SEAN, 4112 BALCHEN DR, ANCHORAGE, AK, 99517 | US Mail (1st Class) |
| 80087 | BOGASH, ROBERT, 6368 TWIN SPITS RD, HANSVILLE, WA, 98340-7707 | US Mail (1st Class) |
| 80088 | BOGDANOV, BIKTIMIR, 126 XALKLAR DO`STLIGI SHOH KO` CHASI, NAVOI,  UZBEKISTAN | US Mail (1st Class) |
| 80087 | BOGER, ALLEN/BOGER FLYING SVC, 404 LOMAX COVE, AUSTIN, TX, 78732 | US Mail (1st Class) |
| 80087 | BOGER, BLAKE, 3449 LOUDERBACK AVE, RAYMOND, WA, 98577 | US Mail (1st Class) |
| 80087 | BOGER, TIMOTHY S, 4559 GRANDVIEW NE, CANTON, OH, 44705 | US Mail (1st Class) |
| 80087 | BOGGAN, LAWRENCE D, PO BOX 5737, WOODLAND PARK, CO, 80866 | US Mail (1st Class) |
| 80087 | BOGGS, JIM, 2630 W OASIS SPRINGS CT, TUSCON, AZ, 85742 | US Mail (1st Class) |
| 80087 | BOGGS, LARRY, 4643 AMESBURY PLACE, WESTFIELD, IN, 46062 | US Mail (1st Class) |
| 80087 | BOGGS, MICHAEL W, 273 W WARREN BOGGS DR, KEYSER, WV, 26726 | US Mail (1st Class) |
| 80087 | BOGGS, ROYAL AND EMORGELIA, 5532 SAGEBOROUGH DR, NORTH CHARLESTON, SC, 29420-7821 | US Mail (1st Class) |
| 80087 | BOGIGIAN, ROBERT G, 404 HAWTHORNE LN, GREENFIELD, IN, 46140 | US Mail (1st Class) |
| 80087 | BOGLE, CURT, 798 SANDY LN, DADEVILLE, AL, 03853 | US Mail (1st Class) |
| 80087 | BOGSRUD, TED, 7200 W EAGLE RIDGE RD, COEUR D`ALENE, ID, 83814 | US Mail (1st Class) |
| 80087 | BOGULAS, LAYNE/GLENNSTAR NW LLC, PO BOX 338, BEND, OR, 97709 | US Mail (1st Class) |
| 80087 | BOHANNAN WILLIAM F JR, 5300 BEARD RD, SUNBURY, OH, 430748328 | US Mail (1st Class) |
| 80087 | BOHANNAN, BILL, PO BOX 5010, CAREFREE, AZ, 85377-5010 | US Mail (1st Class) |
| 80087 | BOHANNON, BRUCE, 2720 CR 49, ANGLETON, TX, 77515 | US Mail (1st Class) |
| 80087 | BOHANNON, JAMES, 16202 BUTERA RD, MAGNOLIA, TX, 77355 | US Mail (1st Class) |
| 80087 | BOHANNON, JAMES A, PO BOX 1063, TOMBALL, TX, 773771063 | US Mail (1st Class) |
| 80087 | BOHANNON, JOEY, PO BOX 247, PINEHURST, TX, 77362 | US Mail (1st Class) |
| 80087 | BOHANNON, WILLIAM F, 855 E WARNER RD S 102, CHANDLER, AZ, 85225 | US Mail (1st Class) |
| 80087 | BOHL, HOWARD, 30631 OPEN CT, TEMECULA, CA, 92592 | US Mail (1st Class) |
| 80087 | BOHLING, RON, 1009 CHALLENGER, LAKEWAY, TX, 78734 | US Mail (1st Class) |
| 80087 | BOHLS, GLEN, 8677 TRAVIS RD, SANGER, TX, 76266 | US Mail (1st Class) |
| 80087 | BOHMER, JAMES F/BOH-AIR CORP, PO BOX 485, JENKS, OK, 74037-0485 | US Mail (1st Class) |
| 80087 | BOHN, DANIEL, 633 SYCAMORE MILL DR, GAHANNA, OH, 43230 | US Mail (1st Class) |
| 80087 | BOHN, SEAN, 2549 ROSSINI RD, DAYTON, OH, 45449 | US Mail (1st Class) |
| 80087 | BOHNANON JAMES JR, 15803 MATHIS RD, WALLER, TX, 774849092 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | BOHNHORST, RALPH, SULZBACHERSTR 44, BRAUNSCHWEIG, DE38116 GERMANY | US Mail (1st Class) |
| 80087 | BOHNSACK, DAVID, 830 EDNA JANE LN, WEST GROVE, PA, 19390 | US Mail (1st Class) |
| 80087 | BOHNY, WILLIAM C, 163 HILLTOP DR, SEQUIM, WA, 98382 | US Mail (1st Class) |
| 80087 | BOHORQUEZ, LUCIA, 3088 CASTERTON DR, MELBOURNE, FL, 32940 | US Mail (1st Class) |
| 80087 | BOHRMAN, KEN, 1050 INDIAN VILLAGE RD, PEBBLE BEACH, CA, 93953 | US Mail (1st Class) |
| 80087 | BOICHENKO, MARGARITA, STE DN01326 STE DN01326-U3 17, 171 EDGEMOOR RD, WILMINGTON, DE, 19809 | US Mail (1st Class) |
| 80088 | BOIK, MICHAEL, HOLLOWFIELDS,, SOUTH NEWINGTON, NEAR BANBURY, OXFORDSHIRE, OX15 4JJ GREAT BRITAIN | US Mail (1st Class) |
| 80087 | BOIKE, KIRK, 789 QUINCY ST, PORT TOWNSEND, WA, 98368 | US Mail (1st Class) |
| 80087 | BOISSELLE, JOSEPH C JOE, 14938 FORT RD, WHITE SWAN, WA, 98952 | US Mail (1st Class) |
| 80087 | BOISSY, MICHEL, 25 MARKHAM PL, MERIDEN, CT, 06450 | US Mail (1st Class) |
| 80088 | BOISVERT, LARRY, 4 CEDAR DR, CALEDON, ON, L7K 1H6 CANADA | US Mail (1st Class) |
| 80088 | BOITANO, JOHN, 4996 UMPTNAUM RD, ELLENSBURG, WA, 98926 | US Mail (1st Class) |
| 80088 | BOJKOVA, O I, LTD RICH-M, 1. VERBITSKOGO STR., KIEV, 2068 UKRAINE | US Mail (1st Class) |
| 80088 | BOJSEN, THOMAS, LYSHOLM SKOLEVEJ 10A, ST. 3, HASLEV, 4690 DENMARK | US Mail (1st Class) |
| 80087 | BOK, HANS, PO BOX 79335, 338 HIXVILLE RD, DARTMOUTH, MA, 02747 | US Mail (1st Class) |
| 80087 | BOKANOVICH, RICH, 32501 SPEIDEL RD, HANOVERTON, OH, 44423 | US Mail (1st Class) |
| 80087 | BOKLEMAN, ROBERT, 7465 W OREGON DRIVE, LAKEWOOD, CO, 80232 | US Mail (1st Class) |
| 80088 | BOKOVIKOV, ALEXEY, PYATIRECH YE ST, HOUSE 4B FLAT 422, CELEEVO, MOSCOW REGION, 141850 RUSSIA | US Mail (1st Class) |
| 80087 | BOLAN, WALTER, 116 SE ELLIOTT AVE, GRESHAM, OR, 97080 | US Mail (1st Class) |
| 80087 | BOLAND, RAY, 32068 ROAD 138, VISALIA, CA, 93292 | US Mail (1st Class) |
| 80087 | BOLAND, RUSSELL, 845 BEDFORD PARK, PEACHTREE CITY, GA, 30269 | US Mail (1st Class) |
| 80087 | BOLAND, TOM, 359 SANDY CIR, PEWAUKEE, WI, 53072 | US Mail (1st Class) |
| 80087 | BOLAND, TOM, 1522 NORTH PROSPECT AVE, UNIT 1405, MILWAUKEE, WI, 53202 | US Mail (1st Class) |
| 80087 | BOLDE, BRANDON, 5159 BROOKSIDE DR, WHITEHALL, MI, 49461 | US Mail (1st Class) |
| 80087 | BOLDING, JOHN, 15731 LAKEVIEW, BAYTOWN, TX, 77520 | US Mail (1st Class) |
| 80087 | BOLDUC, JOHN, 12355 CRUSADER PL, PORT ST LUCIE, FL, 34987 | US Mail (1st Class) |
| 80087 | BOLDUC, LEO, 577-41 SOUTHWEST CUTOFF, WORCESTER, MA, 01607 | US Mail (1st Class) |
| 80087 | BOLENBAUGH, PHILLIP, 88 MONNA ST, SUGAR GROVE, IL, 60554 | US Mail (1st Class) |
| 80088 | BOLES DE BOER, DAVID HENRY, 5 NGAIO ROAD, KELBURN, WELLINGTON, 6012 NEW ZEALAND | US Mail (1st Class) |
| 80088 | BOLEY, PRESTON J, 599 SCOTT RIVER ROAD, KARRIDALE, 6288 AUSTRALIA | US Mail (1st Class) |
| 80087 | BOLGAR, MARK, 14 MATTHEW DR, EWING, NJ, 08628-3340 | US Mail (1st Class) |
| 80087 | BOLICK, MATT, 372 HOLLINSWOOD AVENUE, WINSTON-SALEM, NC, 27103 | US Mail (1st Class) |
| 80087 | BOLIN, BILLY, 227 AIRPORT RD, MAYFIELD, KY, 42066 | US Mail (1st Class) |
| 80087 | BOLIN, BILLY, P O.BOX 201, MAYFIELD, KY, 42066 | US Mail (1st Class) |
| 80087 | BOLIN, MATT / CLAPP, CARL, 926 WOODLAWN AVENUE, EVERETT, WA, 98206 | US Mail (1st Class) |
| 80087 | BOLIN, THOMAS E, 3743 ELK VALLEY RD, OZARK, MO, 65721 | US Mail (1st Class) |
| 80087 | BOLING, SCOTT, 5649 BARTON LANE, IDAHO FALLS, ID, 83406 | US Mail (1st Class) |
| 80087 | BOLKAN, CHRIS, 450 MCDONALD DR, PASCO, WA, 99301 | US Mail (1st Class) |
| 80088 | BOLL, ANDREAS & GEMSA, STEFF, ANNA NILL WEG 1, MOSSINGEN, DE72116 GERMANY | US Mail (1st Class) |
| 80087 | BOLLES, JIM, 384 CEDAR CT, HUDSON, WI, 54016 | US Mail (1st Class) |
| 80087 | BOLLINGER, TOM & JEFF, 10663 RD U-7 NW, QUINCY, WA, 98848 | US Mail (1st Class) |
| 80088 | BOLOT, DANIEL, 37 RUE DE SONJOUR, GRAY LA VILLE, FR-70100 FRANCE | US Mail (1st Class) |

VansAircraft

## Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | BOLSTAD, TERRY, 33743 N FIR AVE, PO BOX 231, BAYVIEW, ID, 83803 | US Mail (1st Class) |
| 80088 | BOLTON HELICOPTERS PTY LTD., PO BOX 229, LAIDLEY, QLD, 4341 AUSTRALIA | US Mail (1st Class) |
| 80087 | BOLTON, ALLEN, 1500 S PERRY PL, SIOUX FALLS, SD, 57110 | US Mail (1st Class) |
| 80088 | BOLTON, CONRAD, LOT 197 ALMA STREET, WEE WAA, NSW, 2388 AUSTRALIA | US Mail (1st Class) |
| 80088 | BOLTON, CONRAD, PO BOX 230, WEE WAA, NSW, 2388 AUSTRALIA | US Mail (1st Class) |
| 80088 | BOLTON, CURTIS, 197 ALMA STREET, WEEWAA, NSW, 2388 AUSTRALIA | US Mail (1st Class) |
| 80088 | BOLTON, DOUG, 2179 STONE GATE, VICTORIA, BC, V9B 0B9 CANADA | US Mail (1st Class) |
| 80088 | BOLTON, MARK ANDREW WARWICK, GPO BOX 52 BARRALLIER CIR, MIRRABOOKA, WA, 6061 AUSTRALIA | US Mail (1st Class) |
| 80087 | BOLVIN KENNETH W, 22590 129TH PL N, ROGERS, MN, 553748741 | US Mail (1st Class) |
| 80087 | BOLVIN, KENNETH W, 2818 ULYSSES ST. NE, MINNEAPOLIS, MN, 55418 | US Mail (1st Class) |
| 80087 | BOMBARD, JOHN T, 100 PIPER DR, TRENTON, SC, 29847 | US Mail (1st Class) |
| 80087 | BOMBERGER, ARTHUR, BOX 343 VALLEY ROAD, MT GRETNA, PA, 17064 | US Mail (1st Class) |
| 80088 | BOMFIM, ROBERVAL, AVENIDA DOUTOR JOSE MARCOS, 352, VARGINHA, MG, 37014260 BRAZIL | US Mail (1st Class) |
| 80087 | BONACKER STEVEN C, 4098 OLD ROUTE 5, CAMDENTON, MO, 650202622 | US Mail (1st Class) |
| 80087 | BONACKER, SEQUEIRA, MEGAN, 10051 WILLDAN DR, APT D, ST LOUIS, MO, 63123 | US Mail (1st Class) |
| 80087 | BONACKER, STEVE, 4466 STATE RD D, CAMDENTON, MO, 65020 | US Mail (1st Class) |
| 80087 | BONACKER, STEVE, PO BOX 1675, CAMDENTON, MO, 65020 | US Mail (1st Class) |
| 80087 | BONAMIN, BRUNO, 400 TWISTED OAK DR NW, CHRISTIANSBURG, VA, 24073-1333 | US Mail (1st Class) |
| 80088 | BONAMIN, NORBERTO JR, RUA DIAS DA ROCHA FILHO, 1399 ALTO DA XV, CURITIBA, PR, 80045-335 BRAZIL | US Mail (1st Class) |
| 80087 | BONANOTTE, RALPH, 13945 LEANNE CT, MOKENA, IL, 60448-8527 | US Mail (1st Class) |
| 80087 | BOND, ANDREW H, 3915 ELKSTONE, PL, SANTA ROSA, CA, 95404 | US Mail (1st Class) |
| 80087 | BOND, ERIC, 2636 N SANTEE PL., MERIDIAN, ID, 83646 | US Mail (1st Class) |
| 80087 | BOND, JOHN, 2020 N HASKEL AVE, DALLAS, TX, 75204 | US Mail (1st Class) |
| 80087 | BOND, KEVIN, 25007 170TH WAY SE, COVINGTON, WA, 09842 | US Mail (1st Class) |
| 80087 | BOND, KEVIN, 23107 128TH PL SE, KENT, WA, 98031 | US Mail (1st Class) |
| 80087 | BOND, LEONARD F DOUG, 6526 OLD STAGE RD, ANGIER, NC, 27501 | US Mail (1st Class) |
| 80087 | BOND, MATTHEW, 2245 ASHLAND ST., ASHLAND, OR, 975201405 | US Mail (1st Class) |
| 80087 | BONDAR ELIZABETH, 1295 W FAIRVIEW LN, ROCHESTER HILLS, MI, 483064137 | US Mail (1st Class) |
| 80087 | BONDAR, ELIZABETH, 26113 BRETTONWOODS STREET, MADISON HEIGHTS, MI, 48071-3569 | US Mail (1st Class) |
| 80088 | BONDAREVICH, BOB, 45 ACORN CRESCENT, SAINT ALBERT, T8N 3K2 CANADA | US Mail (1st Class) |
| 80088 | BONDY, DON, SW DEVELOPMENTS(2006) LTD, PO BOX 1229, NS, B0V 1A0 CANADA | US Mail (1st Class) |
| 80088 | BONE, D J (DR), SPITE HALL FARM, PINCHINTHORPE, GUISBOROUGH, TS14 8HQ UNITED KINGDOM | US Mail (1st Class) |
| 80087 | BONE, LYNN E, ROUTE 2,BOX 72A, BISMARCK, MO, 63624 | US Mail (1st Class) |
| 80087 | BONE, MITCHELL, 1099 ARTESIAN WELL RD NW, CALHOUN, GA, 30701-8104 | US Mail (1st Class) |
| 80088 | BONEH, RONEN, 20 SHMU`EL YAVNE`ELI ST, GIV`ATAYIM, TEL AVIV DISTRICT, 5360320 ISRAEL | US Mail (1st Class) |
| 80087 | BONEM, MARC, 36 COPPER TRAIL, SANTA FE, NM, 87508 | US Mail (1st Class) |
| 80088 | BONET, JOAN, CANONGE DORCA, 34, GIRONA, 17005 SPAIN | US Mail (1st Class) |
| 80087 | BONEWITZ, JOHN A, 2701 CYPRESS CREEK COURT, GRAPEVINE, TX, 76051 | US Mail (1st Class) |
| 80087 | BONFANTE, BRIAN, 1454 CHETWOOD CT, MUNDELEIN, IL, 60060 | US Mail (1st Class) |
| 80087 | BONGIOVANNI, CHARLES, 784 SHEPPARD AVE, NORFOLK, VA, 23518 | US Mail (1st Class) |
| 80087 | BONI, HANK, 910 SW SIMPSON AVE, BEND, OR, 97702 | US Mail (1st Class) |
| 80087 | BONILLA, BILLY, 28 GARDEN LANE APT #25, NICEVILLE, FL, 32578 | US Mail (1st Class) |
| 80087 | BONILLA, HECTOR, 8301 NW 194TH TERR, HIALEAH, FL, 33015 | US Mail (1st Class) |
| 80088 | BONNARDEL, GERARD, RESIDENCE LES GENETS II, 167 RUE BUFFON, LE CANNET, FR06110 FRANCE | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | BONNAUD, MICHAEL, 5 GRAND HOUSTAUD, BEAUPUY, LOT ET GARONNE, 47200 FRANCE | US Mail (1st Class) |
| 80087 | BONNE, RONALD, 2147 NEWHALL ST, APT 311, SANTA CLARA, CA, 85050 | US Mail (1st Class) |
| 80088 | BONNEAU, FREDERIC, 563 CHEMIN DES CABANS, SALON-DE-PROVENCE, BOUCHES-DU-RHONE, 13300 FRANCE | US Mail (1st Class) |
| 80088 | BONNEAU, FREDERIC, 1000 RUE DU CRABET, TURTET, AURADE, GERS, FR-32600 FRANCE | US Mail (1st Class) |
| 80088 | BONNEFOY, THEO, 33 RUE DES PLANTES, VILLECRESNES, ILLE-DE, 94440 FRANCE | US Mail (1st Class) |
| 80087 | BONNER, CARL, 2266 JANE DR, GREENVILLE, NC, 27858 | US Mail (1st Class) |
| 80087 | BONNER, F M, 17070 RED OAK #205, HOUSTON, TX, 77090 | US Mail (1st Class) |
| 80087 | BONNER, JERRY, PO BOX 1636, LOS GATOS, CA, 95031 | US Mail (1st Class) |
| 80087 | BONNER, PAUL, 112 LAUGHING PEAR DR, SAN MARCOS, TX, 78666 | US Mail (1st Class) |
| 80087 | BONNER, PAUL S, 2926 HAWS RD, IOWA PARK, TX, 76367 | US Mail (1st Class) |
| 80088 | BONNER, SHANE/ LYNCH, JONATHAN, OAK LODGE, CLONEY, ATHY, CO KILDARE,  IRELAND, REPUBLIC OF | US Mail (1st Class) |
| 80087 | BONNETTE, RONALD L, 614 O`PHELAN LANE, GARLAND, TX, 75044 | US Mail (1st Class) |
| 80088 | BONNIE, JOZEF H M JOS, 22 ALLERTON WAY, BOORAGOON, WA, 6154 AUSTRALIA | US Mail (1st Class) |
| 80088 | BONNIE, JOZEF HENRICUS MARIA, PO BOX 268, APPLECROSS, WA, 6953 AUSTRALIA | US Mail (1st Class) |
| 80087 | BONORDEN, DAVID B, 1711 PURPLE SAGE DR, CEDAR PARK, TX, 78613 | US Mail (1st Class) |
| 80087 | BONORDEN, PAUL D, JR, 8123 FM 236, VICTORIA, TX, 77905 | US Mail (1st Class) |
| 80087 | BONTRAGER, LARRY, 2233 CORYTON LN, ROSEVILLE, CA, 95747 | US Mail (1st Class) |
| 80087 | BONURA, ROCCO F, 8560 MINT JULEP DR, PERKINSTON, MS, 39573 | US Mail (1st Class) |
| 80087 | BONURA, ROCCO F, 7964 EDGELAKE CT, NEW ORLEANS, LA, 70126 | US Mail (1st Class) |
| 80087 | BONVALLET, JEFF, 12165 MILAM RD, COLORADO SPRINGS, CO, 80908-3845 | US Mail (1st Class) |
| 80088 | BONWITT, ADRIAN, 60 WELLHOUSE RD, ALTON, HAMPSHIRE, GU3 44AG GREAT BRITAIN | US Mail (1st Class) |
| 80087 | BOODY, CRAIG P, 10703 S 85 EAST AVE., TULSA, OK, 74133 | US Mail (1st Class) |
| 80087 | BOOHER, RUSSELL, 711 MADISON ST, SCOTT CITY, KS, 67871 | US Mail (1st Class) |
| 80087 | BOOHER, STEVE, 557 WINDSONG LN, CORRALES, NM, 87048 | US Mail (1st Class) |
| 80087 | BOOK, THOMAS, 2908 PRONGHORN CT, LOVELAND, CO, 80537 | US Mail (1st Class) |
| 80087 | BOOKER, JEFFREY, 607 FIELDSTREAM BLVD, ORLANDO, FL, 32825 | US Mail (1st Class) |
| 80087 | BOOKER, MATTHEW, 3596 UMBRELLA CT, TAVARES, FL, 32778 | US Mail (1st Class) |
| 80087 | BOOKMAN, BENJAMIN, 19002 59TH DR NE, ARLINGTON, WA, 98223 | US Mail (1st Class) |
| 80087 | BOOKS, MADISON, 1905 LAKEVIEW DR, FULTON, MO, 65251-5577 | US Mail (1st Class) |
| 80088 | BOON, JEROEN, RUBENSSTRAAT 60 III 3RD FLOOR, AMSTERDAM, 1077 MV NETHERLANDS | US Mail (1st Class) |
| 80087 | BOONE RICHARD, 1510 15TH ST, WICHITA FALLS, TX, 763015117 | US Mail (1st Class) |
| 80087 | BOONE, JARED, 5123 NE 33RD AVE, PORTLAND, OR, 97211 | US Mail (1st Class) |
| 80087 | BOONE, MATTHEW, 25892 SW CANYON CREEK RD APT 1302, WILSONVILLE, OR, 97070-9663 | US Mail (1st Class) |
| 80087 | BOONE, MATTHEW TAYLOR, 111 NW 2ND AVE #205, CANBY, OR, 97013 | US Mail (1st Class) |
| 80087 | BOONE, RICHARD, 3613 GLENWOOD, WICHITA FALLS, TX, 76308-2217 | US Mail (1st Class) |
| 80088 | BOONZAIER, GLEN, 16 WARBLER WAY, YELLOWWOOD PARK, KWAZULUNATAL, 4004 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | BOORSMA, DALE, ACCU GEO LINER, 321 INDUSTRIAL ST, BAKERSFIELD, CA, 93307 | US Mail (1st Class) |
| 80087 | BOOS TIMOTHY J, 330 JACKSON ST, FORT ATKINSON, WI, 535381632 | US Mail (1st Class) |
| 80087 | BOOS, ERIC, 3217 METAIRIE HTS AVE, METAIRIE, LA, 70002 | US Mail (1st Class) |
| 80087 | BOOS, JEFFREY C, 3821 PRESTON AVE, CALDWELL, ID, 83605 | US Mail (1st Class) |
| 80087 | BOOS, THOMAS, 3732 RUE CHARDONNAY, METAIRIE, LA, 70002 | US Mail (1st Class) |
| 80087 | BOOS, TIMOTHY J TIM, 2934 N CASCADA CIR, TUCSON, AZ, 85715 | US Mail (1st Class) |
| 80087 | BOOSKA, STEVEN, 1050 N WHITE COTTAGE RD, ANGWIN, CA, 94508 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | BOOT, CHAD, 4/534 NEW SOUTH HEAD RD, DOUBLE BAY, NSW, 2028 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | BOOTH, ADAM, 15407 WOODSTAR LANDING CT, LITHIA, FL, 33537 | **US Mail (1st Class)** |
| 80088 | BOOTH, BILL, APT 107, 91 MAYFLOWER ST, PLYMOUTH, PL1 1SB UNITED KINGDOM | **US Mail (1st Class)** |
| 80087 | BOOTH, EDDIE/TWINLAKES AIRPAR, 2 MICHELLE AVE, TRENTON, SC, 29847 | **US Mail (1st Class)** |
| 80087 | BOOTH, JAMES, 1340 COUNTY ROAD 94, AUBURN, AL, 36879 | **US Mail (1st Class)** |
| 80087 | BOOTH, LALAND/BOOTH INT`L CO., 12729 EDENBRIDGE COURT, JACKSONVILLE, FL, 32223 | **US Mail (1st Class)** |
| 80088 | BOOTH, MURRAY, 5 GALLAGHER PLACE, COFFS HARBOUR, NSW, 2450 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | BOOTH, SCOTT, 1324 8TH AVE APT 2, SAN FRANCISCO, CA, 94122 | **US Mail (1st Class)** |
| 80088 | BOOTH, TOM, 27 OUTWOODS RD, LOUGHBOROUGH, LEI, LE11 3LX GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | BOOTH, WILLIAM F SR, 7417 NI RIVER LNDG, FREDERICKSBURG, VA, 22407-2502 | **US Mail (1st Class)** |
| 80088 | BOOTHBY, TOM, 63 FAIRLEA PLACE, EALING, LONDON, W5 1SP UNITED KINGDOM | **US Mail (1st Class)** |
| 80088 | BOOTLE, MARCUS J, 1 PINE GROVE, RIDDELLS CREEK, VIC, 3431 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | BOOTYMAN, THOMAS M, 24 HARVESTER WAY, CLOWNE, DERBYSHIRE, S434FF GREAT BRITAIN | **US Mail (1st Class)** |
| 80088 | BOOYSEN, BERT, PO BOX 26713, EAST RAND, 1462 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80087 | BOOZE, CONRAD, 1128 PANOLA CIRCLE, WARNER ROBINS, GA, 31088 | **US Mail (1st Class)** |
| 80087 | BOOZE, GARY, 1101 PETALUMA CT, SEMMES, AL, 36575 | **US Mail (1st Class)** |
| 80087 | BOOZE, GREG, 21709 N VIEWPOINT DR #3, RATHDRUM, ID, 83858 | **US Mail (1st Class)** |
| 80087 | BOOZER, CRAIG, 1575 COLONY WAY, CORONA, CA, 92881 | **US Mail (1st Class)** |
| 80088 | BOPP, DANIEL, BADENERSTRASSE 6, BIRMENSTORF, CH5413 SWITZERLAND | **US Mail (1st Class)** |
| 80087 | BORA, RICHARD, 5386 OLD FINCASTLE RD, FINCASTLE, VA, 24090-3652 | **US Mail (1st Class)** |
| 80087 | BORACCA, JACOB / MARJORIE BACHMAN, PO BOX 285, WATSONVILLE, CA, 95077-0285 | **US Mail (1st Class)** |
| 80088 | BORCHERT, ANDREAS, DOLIVOSTR 11, DARMSTADT, 64293 GERMANY | **US Mail (1st Class)** |
| 80087 | BORCHIN, JOHN/ROSARIO, TED, 3101 STOPE DRIVE, PLACERVILLE, CA, 95667 | **US Mail (1st Class)** |
| 80088 | BORD, RUSLAN, 12-78 KOSMONAVTOV, MOSCOW, 14107 RUSSIA | **US Mail (1st Class)** |
| 80087 | BORDA, MARK W, PO BOX 461, TABERNASH, CO, 80478 | **US Mail (1st Class)** |
| 80087 | BORDEAU, DALE A, 10404 SE 235 ST, KENT, WA, 98031 | **US Mail (1st Class)** |
| 80087 | BORDELON, GREG M, 15223 ST. CLOUD, HOUSTON, TX, 77062 | **US Mail (1st Class)** |
| 80087 | BORDEN, WILLIAM, 470 CHITTAMWOOD CT, COMMERCE TWP, MI, 48390 | **US Mail (1st Class)** |
| 80088 | BORDER CITY AVIATION, BOX 10963, 7054-83 AVE, LLOYDMINSTER, AB, T9V 3B3 CANADA | **US Mail (1st Class)** |
| 80087 | BORDNER, DENNIS, 1333 NE DEER VALLEY DR, LEE`S SUMMIT, MO, 64086-6798 | **US Mail (1st Class)** |
| 80087 | BOREN PATRICK G, 9127 HIGHCREST DR, HOUSTON, TX, 770808006 | **US Mail (1st Class)** |
| 80087 | BORG, ANSIS, 4482 KETTLEWOOD CT, WI, 53086 | **US Mail (1st Class)** |
| 80088 | BORG, IAN, 355 AWOONGA DAM RD, BENARABY, QLD, 4680 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | BORGAN, JOEL, 9069 E BERKSHIRE PL, TUCSON, AZ, 85710 | **US Mail (1st Class)** |
| 80087 | BORGE MICHAEL J, 851 E ORCHID LN, CHANDLER, AZ, 852251432 | **US Mail (1st Class)** |
| 80087 | BORGER, ROBERT, 3705 LYNCHBURG DR, CORINTH, TX, 76208-5331 | **US Mail (1st Class)** |
| 80087 | BORGERSON AVIATION, PO BOX 293, BELLINGHAM, MN, 56212-0293 | **US Mail (1st Class)** |
| 80087 | BORGMAN, PETER, 10731 FM 967, BUDA, TX, 78610 | **US Mail (1st Class)** |
| 80087 | BORGMEYER, INGA, 304 CALEDONIA WAY, WAXHAW, NC, 28173 | **US Mail (1st Class)** |
| 80087 | BORGOGNONI, SCOTT, 128 DOC SEALE RD, LAKE VILLAGE, AR, 71653 | **US Mail (1st Class)** |
| 80088 | BORISOV, LEONID, OLYMPIC AVENU HOUSE 42 BUILD 1, MUTISHY, MOSCOW REGION, 141006 RUSSIA | **US Mail (1st Class)** |
| 80087 | BORKE, MICHAEL F, 766 WOODWARD RD, CHARLESTON, SC, 294077151 | **US Mail (1st Class)** |
| 80087 | BORKERT, RYAN F, 9953 SORRENTINO DR, ELK GROVE, CA, 95758 | **US Mail (1st Class)** |
| 80087 | BORKOWICZ, GERALD, 829 SUNSET RD, WHEATON, IL, 60187 | **US Mail (1st Class)** |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | BORKOWSKI, DAVID, 1750 CENTER ST, EAST AURORA, NY, 14052 | US Mail (1st Class) |
| 80087 | BORKOWSKI, ROBERT, 12669 SHOREVISTA DR, INDIANAPOLIS, IN, 46236 | US Mail (1st Class) |
| 80087 | BORMAN, KEN, 42064 SHADOWCREEK, GONZALES, LA, 70737 | US Mail (1st Class) |
| 80088 | BORN, RETO, FRAUBRUNNENSTRASSE 9, AEFLIGEN, 3426 SWITZERLAND | US Mail (1st Class) |
| 80087 | BORNE III, CHARLES A, PO BOX 1037, NAPOLEONVILLE, LA, 70390 | US Mail (1st Class) |
| 80087 | BORNHORST, RANDY, 4236 ARBORETUM DR NW, ROCHESTER, MN, 55901 | US Mail (1st Class) |
| 80088 | BORNMAN, LEON, MORCELLEMENT GAMBIER, LE MORNE,  MAURITIUS | US Mail (1st Class) |
| 80087 | BOROZAN, PETER, 275 LAKESHORE DRIVE, BATTLE CREEK, MI, 49015 | US Mail (1st Class) |
| 80088 | BORRIE, DEBORAH, 14 GREENHILLS RD, CHELTENHAM, GLOUCESTERSHIRE, GL539EB UNITED KINGDOM | US Mail (1st Class) |
| 80087 | BORROR, KEVIN, 1150 SW COTTONWOOD ST, GRANTS PASS, OR, 97526-5825 | US Mail (1st Class) |
| 80087 | BORROR, PAUL, 4496 CRYSTAL CREEK DR, LAKE ORION, MI, 48362-1020 | US Mail (1st Class) |
| 80088 | BORTENLANGER, FRITZ, 6819 LOWELL CT SW, CALGARY, AB, T3E 6J1 CANADA | US Mail (1st Class) |
| 80087 | BORTH, HAYDEN, 4318 N CIMARRON ST, WICHITA, KS, 67205-8621 | US Mail (1st Class) |
| 80087 | BORTH, JOHN D, PO BOX 754, 14119 17TH RD, MEADE, KS, 67864 | US Mail (1st Class) |
| 80087 | BORUP, CORY, 448 E 1730 N, OREM, UT, 84097-2219 | US Mail (1st Class) |
| 80087 | BORYS, PAUL, 228 S QUARTZ ST, GILBERT, AZ, 85296 | US Mail (1st Class) |
| 80087 | BORYSEWICZ, EDDY, 2324 BACK NINE ST., OCEANSIDE, CA, 92056 | US Mail (1st Class) |
| 80087 | BOSCH, JAY E, 8191 COUNTY ROAD 4 SE, ATWATER, MN, 56209 | US Mail (1st Class) |
| 80087 | BOSCH, JEROME C, 143 CHAPMAN PLACE, LEOMINSTER, MA, 01453 | US Mail (1st Class) |
| 80087 | BOSCHI, ANDREW, 1447 RIVERSIDE STATION BLVD, SECAUCUS, NJ, 07094 | US Mail (1st Class) |
| 80087 | BOSEK, CODY/ADVANCING BLADE LLC, 306 2ND STREET SE, GLENWOOD, MN, 56334 | US Mail (1st Class) |
| 80087 | BOSEMAN CODY, 5707 S 675 E, MURRAY, UT, 841076872 | US Mail (1st Class) |
| 80087 | BOSEMAN, CODY, 1018 PEAKS CIRCLE, MURRAY, UT, 84117 | US Mail (1st Class) |
| 80087 | BOSER, STEVE, C/O SENSENICH PROPELLER, 2008 WOOD COURT, PLANT CITY, FL, 33563 | US Mail (1st Class) |
| 80088 | BOSHARD, CRAIG, 21 BOSWERKER ST, KNYSNA INDUSTRIAL, KNYSNA, WESTERN CAPE, 6571 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | BOSKER, JASON, 200 MEADOWLARK LANE, SARNIA, ON, N7S 0B6 CANADA | US Mail (1st Class) |
| 80087 | BOSKO, STEVEN, 3340 EL SUYO DR, SAN RAMON, CA, 94583 | US Mail (1st Class) |
| 80087 | BOSLEY, KEVIN, 1477 WOODBEND LANE, STANLEY, NC, 28164 | US Mail (1st Class) |
| 80087 | BOSLI, FARID, 21 OAKRIDGE AVE, SALEM, NH, 03079 | US Mail (1st Class) |
| 80087 | BOSMAN, KATHERINE M, 206 REDBUD LN, BELTON, MO, 64012 | US Mail (1st Class) |
| 80088 | BOSSART, MARTIN/ZARANTONELLO, DARIO/MBC SERVICIOS, OCARIZ 769, ARRECIFES, 2740 ARGENTINA | US Mail (1st Class) |
| 80087 | BOSSE, JOSHUA, 12206 N MEDITATION DR, MARANA, AZ, 85658 | US Mail (1st Class) |
| 80087 | BOSSERT, GREG, 4184 53 ST S, FARGO, ND, 58104 | US Mail (1st Class) |
| 80088 | BOSSHARD, HANSPETER, TALGARTEN 11, WILA, ZURICH, 8492 SWITZERLAND | US Mail (1st Class) |
| 80087 | BOSSOLA, RAYMOND, 705 GENE CT, VIRGINIA BEACH, VA, 23455-4767 | US Mail (1st Class) |
| 80087 | BOSTICK, JOHN R, 557 POCAHONTAS DR, FORT WALTON BEACH, FL, 32547 | US Mail (1st Class) |
| 80087 | BOSTIK, JOSEF JAROSLAV, 1333 AVENTURA WAY, MELBOURNE, FL, 32940 | US Mail (1st Class) |
| 80087 | BOSTWICK, BRENT, 2072 GLENNEYRE, LAGUNA BEACH, CA, 92651 | US Mail (1st Class) |
| 80088 | BOSVELD, DAMON, 71 MORGAN RD, HAMILTON, ON, L9C 2W3 CANADA | US Mail (1st Class) |
| 80087 | BOSWELL, EDWARD TERRY, 1668 SANDTOWN RD, WASHINGTON, GA, 30673 4958 | US Mail (1st Class) |
| 80088 | BOSWORTH, JACK, PO BOX 1, MEANDARRA, QLD, 4422 AUSTRALIA | US Mail (1st Class) |
| 80087 | BOSWORTH, TIM, 2844 HWY 231 NORTH, C/O ARION AIRCRAFT, SHELBYVILLE, TN, 37160 | US Mail (1st Class) |
| 80087 | BOTAMER, THOMAS, 3230 E WAHALLA LN, PHOENIX, AZ, 85050 | US Mail (1st Class) |
| 80087 | BOTELHO, MICHAEL T, 537 PETE HENDRICKS RD, YERINGTON, NV, 89447 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | BOTENS, DAVID F, 4447 JEROME PRAIRIE RD, GRANTS PASS, OR, 97527 | US Mail (1st Class) |
| 80087 | BOTH, MATTHEW, 9238 CHENEY TRL, INVER GROVE HTS, MN, 55076 | US Mail (1st Class) |
| 80088 | BOTHA, CONRAD/ROWCO24CC, P O.BOX 25880, LANGENHOVEN PARK, BLOEMFONTEIN, 9320 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | BOTHA, DEWALD, PO BOX 11042, SILVERLAKES, PRETORIA, 54 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | BOTHA, WILLEM J, PO BOX 35421, MENLOPARK, GAUTENG, GP, 0102 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | BOTHEL DOUGLAS R, 4621 EDENVALE AVE, LA MESA, CA, 919415508 | US Mail (1st Class) |
| 80087 | BOTHEL, DOUGLAS, PO BOX 3291, LA MESA, CA, 91944 | US Mail (1st Class) |
| 80087 | BOTHOF, LARRY, 942 HEMPSTEAD CHURCH RD, MOULTRIE, GA, 31788 | US Mail (1st Class) |
| 80087 | BOTKIN, DALE L AND LISA M, 16624 ELM STREET, OMAHA, NE, 68130 | US Mail (1st Class) |
| 80087 | BOTSARIS, MICHAEL, 1593 LONG POINT RD, PASADENA, MD, 21122-6045 | US Mail (1st Class) |
| 80087 | BOTSARIS, MICHAEL / 5 FOXTROT CHARLIE LLC, 1 AUGUSTA DR, OCEAN VIEW, DE, 19970 | US Mail (1st Class) |
| 80087 | BOTSFORD, GLENN, 6184 S ILLINOIS AVE, CUDAHY, WI, 531102925 | US Mail (1st Class) |
| 80087 | BOTSFORD, MARY, 6427 PERRYVILLE RD, CHITTENANGO, NY, 13037 | US Mail (1st Class) |
| 80087 | BOTSFORD, TIMOTHY L, 31 MADISON BLVD, CANASTOTA, NY, 13032 | US Mail (1st Class) |
| 80087 | BOTT, BENJAMIN, 20887 MISTY ARBOR, GARDEN RIDGE, TX, 78266 | US Mail (1st Class) |
| 80088 | BOTTACIN, GIUSEPPE, 15, RUE DU KIEM, LUXEMBOURG, LUXEMBOURG, 1857 LUXEMBOURG | US Mail (1st Class) |
| 80087 | BOTTEM, LEE, 4700 W URBANA ST, BROKEN ARROW, OK, 74012-5520 | US Mail (1st Class) |
| 80088 | BOTTGER, MICHAEL, PO BOX 1613, WINDHOEK, KHOMAS,  NAMIBIA | US Mail (1st Class) |
| 80087 | BOTTINI, DAVID, 12672 N NEW REFLECTION DR, MARANA, AZ, 85658-4399 | US Mail (1st Class) |
| 80087 | BOTTITA, DAVID, 10652 COSENZA LN, LAS VEGAS, NV, 89141 | US Mail (1st Class) |
| 80087 | BOTTLINGER, ESTEEN, 4301 W EARHART WAY, CHANDLER, AZ, 85226 | US Mail (1st Class) |
| 80087 | BOTTOMS, DWIGHT A & LUANN, 83 MC GEE RD, MCMINNVILLE, TN, 37110 | US Mail (1st Class) |
| 80087 | BOTTS, JUSTIN, 29996 PERSIMMON DR, WESTLAKE, OH, 44145 | US Mail (1st Class) |
| 80087 | BOTTS, RANDY, 8360 MINT JULEP DR, PERKINTON, MS, 39573 | US Mail (1st Class) |
| 80088 | BOUCHA, JEAN MICHEL, RUE BRIXHE,38, HERSTAL, BE-4640 BELGIUM | US Mail (1st Class) |
| 80087 | BOUCHARD, CLAUDE J, 1506 BEACON WAY S, RENTON, WA, 98055 | US Mail (1st Class) |
| 80087 | BOUCHARD, DONALD, 8320 SW 161ST, MIAMI, FL, 33157 | US Mail (1st Class) |
| 80088 | BOUCHER, ALAIN, 60629 NIAGARA REGIONAL RD 27, WELLAND, ON, L3B 5N6 CANADA | US Mail (1st Class) |
| 80088 | BOUCHER, ARTHUR, PO BOX 1323, HEARST, ON, P0L 1N0 CANADA | US Mail (1st Class) |
| 80087 | BOUCHER, B/THE PLANE DOCTOR, 3328 SHANNON AIRPORT CIRCLE, FREDERICKSBURG, VA, 22408 | US Mail (1st Class) |
| 80087 | BOUCHER, JARED, 255 INDIAN HILLS RD, ADVANCE, NC, 27006 | US Mail (1st Class) |
| 80088 | BOUCHER, MICHEL, 1472 ST-ANDRE, EMBRUN, ON, K0A 1W0 CANADA | US Mail (1st Class) |
| 80088 | BOUCHER, SERGE, 1772 ST ANDRE, EMBRUN, ON, K0A 1W0 CANADA | US Mail (1st Class) |
| 80087 | BOUDREAUX AVIATION SERVICES, 2742 HWY 87 S, ORANGE, TX, 77630 | US Mail (1st Class) |
| 80087 | BOUDREAUX, GERRIETH J, 3110 MATHILDE MARIE DR, GRAY, LA, 70359 | US Mail (1st Class) |
| 80087 | BOUDREAUX, JACQUES, 8 SWAN ST, NEW ORLEANS, LA, 70124-4405 | US Mail (1st Class) |
| 80087 | BOUDRO, DAN, 2913 RHODE ISLAND NE, ALBUQUERQUE, NM, 871103705 | US Mail (1st Class) |
| 80087 | BOUDRO, VERNON G, PO BOX 176, GREENVIEW, CA, 96037 | US Mail (1st Class) |
| 80087 | BOUGHTON, BARBARA, 2180 WITHERS LARUE RD, BERRYVILLE, VA, 22611 | US Mail (1st Class) |
| 80087 | BOUGHTON, JIM, 250 OAKS EDGE, OAKLAND, TN, 38060-4187 | US Mail (1st Class) |
| 80088 | BOUGIE, FRANCOIS, C/O BIZZART IMAGE, 22 SUNNY ACRES, BAI D`URFE, QC, H9X 3B6 CANADA | US Mail (1st Class) |
| 80088 | BOUGUES, NICOLAS, 44, RUE ANATOLE FRANCE, FONTENAY LE FLEURY, ILE DE FRANCE, FR-78330 FRANCE | US Mail (1st Class) |
| 80087 | BOUKNIGHT, RALPH, 907 BARBRA LN, REDLANDS, CA, 92374 | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | BOULAHANIS, RACHEL, 2341 S STATE ROAD 39, LA PORTE, IN, 46350-8128 | US Mail (1st Class) |
| 80087 | BOULAIS, AARON A, 11637 BELMONTE RD, FONTANA, CA, 92337 | US Mail (1st Class) |
| 80088 | BOULANGER, JEROME/ESMANNE,, DAVID/ MOYAUX, BENOIT, RUE ALPHONSE MINIQUE, 22, CHASTRE, BE-1450 BELGIUM | US Mail (1st Class) |
| 80087 | BOULANGER, ROGER, 3912 SAGAMORE HILL CT, PLANO, TX, 75025 | US Mail (1st Class) |
| 80087 | BOULAY, DANIEL, 8033 COUNTY DOWN CT, GAINESVILLE, VA, 20155 | US Mail (1st Class) |
| 80088 | BOULTER, MURRAY, 45391 COLLEYMOUNT RD, BURNS LAKE, BC, V0J 1E2 CANADA | US Mail (1st Class) |
| 80088 | BOULTON, CARL, 39 EDWARD OGILIVE DR, CLARENZA, NSW, 2460 AUSTRALIA | US Mail (1st Class) |
| 80087 | BOULTON, STEPHEN/DECHENT, WM/ALLEN, TERRY, 87402 TERRITORIAL ROAD, VENETA, OR, 97487 | US Mail (1st Class) |
| 80087 | BOULTON, STEVE, 1424 CITY VIEW ST., EUGENE, OR, 97402 | US Mail (1st Class) |
| 80088 | BOUMA, DAVID / VANNER, NEIL, 10 COCHRANE RD, RD2, OHAUPO, WAIKATO, 3882 NEW ZEALAND | US Mail (1st Class) |
| 80088 | BOURBONNAIS, MARC, 314 RUE MARC ANDRE, ST-COLOMBAN, QC, J5K 2A2 CANADA | US Mail (1st Class) |
| 80088 | BOURGEOIS, DENIS, PO BOX 185, GRAVELBOURG, SK, S0H 1X0 CANADA | US Mail (1st Class) |
| 80088 | BOURGEOIS, GUY, 104 MILLRISE DR SW, CALGARY, AB, T2Y 2E1 CANADA | US Mail (1st Class) |
| 80087 | BOURGEOIS, J RION, 24421 S SKYLANE DRIVE, CANBY, OR, 97013 | US Mail (1st Class) |
| 80088 | BOURGEOIS, SHAWN, WOODROW COOP, HWY 13, WOODROW, SK, S0H 4M0 CANADA | US Mail (1st Class) |
| 80088 | BOURGEOIS, SHAWN / SKYAG SERVICES LTD, BOX 339, LAFLECHE, SK, S0H2K0 CANADA | US Mail (1st Class) |
| 80087 | BOURGOIN, DALE AND DENISE, 367 BOOM RD, SACO, ME, 04072 | US Mail (1st Class) |
| 80088 | BOURNE, ANDREW, 258 MERINGANDAN RD, KLEINTON, QLD, 4352 AUSTRALIA | US Mail (1st Class) |
| 80087 | BOURNE, GEORGE L, 8610 MOUNT LATMOS, UNIVERSAL CITY, TX, 78148 | US Mail (1st Class) |
| 80088 | BOURQUE, JEAN, 740-A CH. CORMIER, CAP-AUX-MEULES, QC, G4T 1N2 CANADA | US Mail (1st Class) |
| 80087 | BOURQUE, RONNY, 4620 CALIFORNIA BLVD, SANTA MARIA, CA, 93455-4129 | US Mail (1st Class) |
| 80088 | BOURS, RODOLFO, VERACRUZ 643 NTE, CP 85010, COLONIA ZONA NORTE, CUIDAD OBREGON, SONORA,RFC ROLR660508PG3,  MEXICO | US Mail (1st Class) |
| 80087 | BOUSE, A AND HUDDLESTON, D, 2307 TIMBER DR, HAYS, KS, 67601 | US Mail (1st Class) |
| 80087 | BOUSHIE, DAVID, 15 WHITE OAK LN, HILLSBORO, MO, 63050 | US Mail (1st Class) |
| 80087 | BOUSKA, BRANDON, 1771 QUEBEC AVE, TRIPOLI, IA, 50676 | US Mail (1st Class) |
| 80087 | BOUSMAN, MATT, 228 COOK CT, TEMPLETON, CA, 93465 | US Mail (1st Class) |
| 80088 | BOUSQUET, JACQUES, 235 ROUTE DE PEYROUTY, SAINT HILAIRE DE LUSIGNAN, 47450 FRANCE | US Mail (1st Class) |
| 80087 | BOUSTEAD, CHARLES, 257 MAIN ST, IMPERIAL, PA, 15126 | US Mail (1st Class) |
| 80088 | BOUTET, CARL, 4135 RUE THOMAS, VAUDREUIL-DORION, QC, J7V 0G1 CANADA | US Mail (1st Class) |
| 80087 | BOUYEA, JOHN, 33570 NW BAGLEY RD, HILLSBORO, OR, 97124 | US Mail (1st Class) |
| 80088 | BOVIER, YANNICK, ROUTE DU BELVEDERE 17, SAVIESE, CH-1965 SWITZERLAND | US Mail (1st Class) |
| 80087 | BOVINGTON, SAMUEL R, 3230 263RD ST NW, STANWOOD, WA, 98292 | US Mail (1st Class) |
| 80088 | BOWDEN, BEN, LONGREACH AIRCRAFT MAINT, PO BOX 187, LONGREACH, QLD, 4730 AUSTRALIA | US Mail (1st Class) |
| 80088 | BOWDEN, JOHN, VALIANT HOUSE, 12 KNOLL RISE, ORPINGTON, KENT, BR6 0PG ENGLAND (UNITED KING | US Mail (1st Class) |
| 80087 | BOWDEN, MARK, 126 MORRING LN, BROWNSBORO, AL, 35741-9430 | US Mail (1st Class) |
| 80087 | BOWDEN, MELVIN H, 19 PANAVISTA CIRCLE, YERINGTON, NV, 89447 | US Mail (1st Class) |
| 80087 | BOWDEN, RICHARD, 10837 FM 1630, FORESTBURG, TX, 76239 | US Mail (1st Class) |
| 80087 | BOWDIDGE, JEFF, 115 BRIARS FARM LN, BATTLE CREEK, MI, 49017 | US Mail (1st Class) |
| 80087 | BOWE, AARON, 40 AVERY DR, VALPARAISO, FL, 32580 | US Mail (1st Class) |
| 80087 | BOWE, STEVEN, 425 OLDE THOMPSON CREEK RD, APEX, NC, 27523 | US Mail (1st Class) |
| 80087 | BOWEN, BRYAN, 2443 NW NORTH ALBANY RD, ALBANY, OR, 97321 | US Mail (1st Class) |
| 80087 | BOWEN, DANIEL D, 7220 MAKAA ST, HONOLULU, HI, 96825 | US Mail (1st Class) |
| 80087 | BOWEN, DELAINE, 3496 N 26TH W, IDAHO FALLS, ID, 83402-5785 | US Mail (1st Class) |

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | BOWEN, DON, 109 BRIARCLIFF DRIVE, FOLSOM, CA, 95630 | US Mail (1st Class) |
| 80087 | BOWEN, HALDOR, PO BOX 1136, SANDPOINT, ID, 83864-0857 | US Mail (1st Class) |
| 80087 | BOWEN, JAMES A, 18202 17TH ST E, LAKE TAPPS, WA, 98391 | US Mail (1st Class) |
| 80087 | BOWEN, JARED, 2100 NW SMALL OAKS ST, BENTONVILLE, AR, 72712 | US Mail (1st Class) |
| 80087 | BOWEN, JOHN E, 6825 DARLINGTON COURT, CUMMING, GA, 30040 | US Mail (1st Class) |
| 80087 | BOWEN, JOHN M, 2426 VALLEY RD, MANSFIELD, OH, 44903 | US Mail (1st Class) |
| 80087 | BOWEN, LAWRENCE C, 467 COMANCHE DRIVE, ADVANCE, NC, 27006 | US Mail (1st Class) |
| 80087 | BOWEN, LYNN, 6825 DARLINGTON CT, CUMMING, GA, 30040 | US Mail (1st Class) |
| 80087 | BOWEN, MICHAEL, 126 OLD STATE RD, JONESTOWN, PA, 17038 | US Mail (1st Class) |
| 80087 | BOWEN, MILES C, 8350 AIRPORT LANE, BRIGHTON, MI, 48114 | US Mail (1st Class) |
| 80087 | BOWENS, KEVIN, 9039 BARLEY LOFT DR, COLUMBUS, OH, 43240 | US Mail (1st Class) |
| 80087 | BOWER, DAVID, 3608 NE 288TH AVE, CAMAS, WA, 98607 | US Mail (1st Class) |
| 80087 | BOWER, GERALD, 2254 SUNRISE WAY, JAMISON, PA, 18929-1051 | US Mail (1st Class) |
| 80087 | BOWER, JAMES, 1361 WILDWOOD WAY, ROCKLEDGE, FL, 32955 | US Mail (1st Class) |
| 80087 | BOWER, MARK, 1650 E GONZALES RD # 332, OXNARD, CA, 93036-3700 | US Mail (1st Class) |
| 80088 | BOWER, MARK A, 9A BRILLIANCE CT,, HILLGROVE VLGE, DISCOVERY BAY LANTAU , NT,  HONG KONG | US Mail (1st Class) |
| 80087 | BOWER, ROBERT BOB, PO BOX 1312, EDMONDS, WA, 98020 | US Mail (1st Class) |
| 80087 | BOWER, ROD W, 5716 W ASHLAND AVE, VISALIA, CA, 93277 | US Mail (1st Class) |
| 80087 | BOWER, THOMAS, 5725 BALM RIDGE WAY, SAN LUIS OBISTO, CA, 93401 | US Mail (1st Class) |
| 80088 | BOWERING, GEOFF, 3631 OSPREY COURT, NORTH VANCOUVER, BC, V7H 2V4 CANADA | US Mail (1st Class) |
| 80087 | BOWERMAN, DAVID E, 5931 SHOSHONE AVE, ENCINO, CA, 91318 | US Mail (1st Class) |
| 80087 | BOWERS ENTERPRISES LLC, 109 CLOISTER DR, FAYETTE, GA, 30269 | US Mail (1st Class) |
| 80087 | BOWERS ENTERPRISES LLC, PO BOX 2570, PEACHTREE CITY, GA, 302690570 | US Mail (1st Class) |
| 80087 | BOWERS ENTERPRISES LLC, 111 KELLY DR, PEACHTREE CITY, GA, 302692042 | US Mail (1st Class) |
| 80087 | BOWERS, ANDREW, 5985 HALL RD, PLAINFIELD, IN, 46168 | US Mail (1st Class) |
| 80087 | BOWERS, CURT, 27124 FOND DU LAC ROAD, RANCHO PALOS VERDES, CA, 90275 | US Mail (1st Class) |
| 80087 | BOWERS, FARRELL, 3186 N DELAWARE DR, VINCENNES, IN, 47591 | US Mail (1st Class) |
| 80087 | BOWERS, G W WAYNE, PO BOX 143, MONROE, OR, 97456 | US Mail (1st Class) |
| 80088 | BOWERS, GARY, 11 TALLIMBA ROAD, BANGALEE, NSW, 2541 AUSTRALIA | US Mail (1st Class) |
| 80088 | BOWERS, GARY ALAN, PO BOX 21, CAMBEWARRA, NSW, 2540 AUSTRALIA | US Mail (1st Class) |
| 80087 | BOWERS, JAMES, 5350 W ALMOSTA RANCH RD, PRESCOTT, AZ, 86305 | US Mail (1st Class) |
| 80087 | BOWERS, JESSICA, 327 IVORY CIRCLE, AURORA, CO, 80011 | US Mail (1st Class) |
| 80087 | BOWERS, NED, 9000 AIRPORT BLVD, LEESBURG, FL, 34788 | US Mail (1st Class) |
| 80087 | BOWERS, NICHOLAS, 12228 VALLEY VIEW LANE, MT HOPE, WI, 53816 | US Mail (1st Class) |
| 80087 | BOWERS, PETE, 1503 N MOUNTAIN, CARSON CITY, NV, 89703 | US Mail (1st Class) |
| 80087 | BOWERS, WINFIELD/SKYBOLT FAS, 549 N PARK AVE., APOPKA, FL, 327123525 | US Mail (1st Class) |
| 80087 | BOWERSOX, JAMES, 729 BUCKWOOD LN, LILITZ, PA, 17543-8436 | US Mail (1st Class) |
| 80088 | BOWHAY, EUSTACE, #6 350 HUDSON ST NW, SALMON ARM, BC, V1E 1P4 CANADA | US Mail (1st Class) |
| 80087 | BOWLDS GEORGE D, 7802 76TH AVE NW, GIG HARBOR, WA, 983355212 | US Mail (1st Class) |
| 80087 | BOWLDS, G DREW, 5812 111TH AVENUE SE, BELLEVUE, WA, 98006 | US Mail (1st Class) |
| 80087 | BOWLES LUTHER J III, PO BOX 201, LOUISVILLE, GA, 304340201 | US Mail (1st Class) |
| 80087 | BOWLES, LARRY C, 12610 TAYLOR DR, BUDA, TX, 78610 | US Mail (1st Class) |
| 80088 | BOWLEY, GUY, 15 TENEFTS ST, TEMORA, NSW, 2666 AUSTRALIA | US Mail (1st Class) |
| 80087 | BOWLING, KEVIN, 1100 HARVEST RIDGE CIRCLE, FRANKLIN, IN, 46131 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | BOWLING, LANCE, 520 REDSTONE DR, GALLATIN, TN, 37066 | US Mail (1st Class) |
| 80087 | BOWMAN DOUG W DBA, 351 SCHULTZ RD, PASCO, WA, 993018742 | US Mail (1st Class) |
| 80087 | BOWMAN, ANDY, PO BOX 225, HARBOR SPRINGS, MI, 49740 | US Mail (1st Class) |
| 80087 | BOWMAN, AUSTIN, 11413 CALEIGH ANNE DR, BELTON, TX, 76513 | US Mail (1st Class) |
| 80087 | BOWMAN, BRENT, 4621 GETTEL ROAD, SEBEWAING, MI, 48759 | US Mail (1st Class) |
| 80087 | BOWMAN, BRICE R, 7034 EASTWICK CIRCLE, INDIANAPOLIS, IN, 46256 | US Mail (1st Class) |
| 80087 | BOWMAN, BYRON, 9203 LA GRANGE RD, LOUISVILLE, KY, 40242-3512 | US Mail (1st Class) |
| 80087 | BOWMAN, CAREY, 37772 COUNTY HIGHWAY 32, RICHVILLE, MN, 56576-9500 | US Mail (1st Class) |
| 80087 | BOWMAN, CLARENDON, PO BOX 120884, CLERMONT, FL, 34712 | US Mail (1st Class) |
| 80087 | BOWMAN, DAVID R, 1713 SANDCROFT ST, LAKE SHERWOOD, CA, 91361 | US Mail (1st Class) |
| 80087 | BOWMAN, DOUGLAS L, 1600 HONEYMOON CT, WILLOW SPRING, NC, 27592 | US Mail (1st Class) |
| 80087 | BOWMAN, ELIZABETH, PO BOX 425, IPSWICH, MA, 01938 | US Mail (1st Class) |
| 80087 | BOWMAN, GEOFFREY, 208 RUBEN CIRCLE, MARTINSBURG, WV, 25403 | US Mail (1st Class) |
| 80087 | BOWMAN, JOSEPH, 6 BROOKVIEW CIRCLE, CANTON, CT, 06019 | US Mail (1st Class) |
| 80087 | BOWMAN, MARK, 1105 5TH ST., TILLAMOOK, OR, 97141 | US Mail (1st Class) |
| 80087 | BOWMAN, STACEY, 62872 ERNEST RD, ELGIN, OR, 97827 | US Mail (1st Class) |
| 80087 | BOWSER, ADAM L, 343 SW AIRPARK GLN, LAKE CITY, FL, 32025-1616 | US Mail (1st Class) |
| 80087 | BOWSER, JACKIE & DAN, 1716 CHATSWORTH AVE, RICHMOND, VA, 23235 | US Mail (1st Class) |
| 80087 | BOWYER, JACK, 20348 KODIAK RD, GOODMAN, MO, 64843 | US Mail (1st Class) |
| 80088 | BOX RALLIES PTY LTD, PO BOX 10308, ADELAIDE BC, SA, 5000 AUSTRALIA | US Mail (1st Class) |
| 80087 | BOX, JAMES, 668 NELSON LAKE RD, CALHOUN, GA, 30701 | US Mail (1st Class) |
| 80087 | BOX, JAMES, 989 KERSHAW DR, WINTER GARDEN, FL, 34787 | US Mail (1st Class) |
| 80087 | BOX, JAMES E, 3810 OLD LEXINGTON RD, ATHENS, GA, 306054149 | US Mail (1st Class) |
| 80087 | BOXALL, BRENT, 402 W SHORE DR, LAFAYETTE, GA, 30728 | US Mail (1st Class) |
| 80088 | BOXILL, MARTIN, SAGBRUKSVEIEN 16, SON, 1555 NORWAY | US Mail (1st Class) |
| 80087 | BOY TOYS INC, 2401 WENTWOOD VALLEY DR # 103, LITTLE ROCK, AR, 722123688 | US Mail (1st Class) |
| 80088 | BOYCE, DAVID, 35C THE HUDSON, 11 DAVIS ST, KENNEDY TOWN, HONG KONG | US Mail (1st Class) |
| 80087 | BOYCE, GARY, 2005 N MAIN STREET, SHELBYVILLE, TN, 37160 | US Mail (1st Class) |
| 80087 | BOYCE, GERALD L, 16032 RIVERPOINTE DR, CHARLOTTE, NC, 282788827 | US Mail (1st Class) |
| 80087 | BOYCE, JERRY A, 2625 ALDER ST., BAKERSFIELD, CA, 93301 | US Mail (1st Class) |
| 80087 | BOYCE, MICHAEL D, 63 WOLFTRAP CT, BUMPASS, VA, 23024 | US Mail (1st Class) |
| 80087 | BOYCE, PAUL, 134 PAINTED CLIFFS DR, SEDONA, AZ, 86336 | US Mail (1st Class) |
| 80087 | BOYD CORPORATION, PO BOX 740877, LOS ANGELES, CA, 90074-0877 | US Mail (1st Class) |
| 80087 | BOYD JAMES J, 602 OLD NC 20 HWY, ALEXANDER, NC, 287018750 | US Mail (1st Class) |
| 80087 | BOYD, AARON, 171 NORTHWOOD DR, SOUTH SAN FRANCISCO, CA, 94080 | US Mail (1st Class) |
| 80087 | BOYD, ANDREW, 3625 NW 5TH TER, BOCA RATON, FL, 33431 | US Mail (1st Class) |
| 80087 | BOYD, BILL, 307 NORTH JACKSON, KENNETT, MO, 63857 | US Mail (1st Class) |
| 80087 | BOYD, BRUCE, 117 WESTGATE AVE, KENNETT, MO, 63857-1535 | US Mail (1st Class) |
| 80087 | BOYD, CECIL A/ASH, MARK A, 8620 HUMIE OLIVE RD, APEX, NC, 27502 | US Mail (1st Class) |
| 80088 | BOYD, DOUG, 47 MONKMAN ST, CHAPMAN, ACT, 2611 AUSTRALIA | US Mail (1st Class) |
| 80088 | BOYD, DOUG AND DONNA, PO 3097, ROUSE HILL, NSW, 2155 AUSTRALIA | US Mail (1st Class) |
| 80087 | BOYD, GEOFFREY, 6138 PARK LN, DALLAS, TX, 75225-1907 | US Mail (1st Class) |
| 80088 | BOYD, GRAHAM, 16 CENTRE WAY, BELAIR, SA, 5052 AUSTRALIA | US Mail (1st Class) |
| 80088 | BOYD, GRAHAM WILLIAM, 20 AVENUE RD, STRATHALBYN, SA, 5255 AUSTRALIA | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | BOYD, JAMES, C/O SKYRUNNER, 5 RAVENSCROFT DR, ASHEVILLE, NC, 28801-3679 | US Mail (1st Class) |
| 80087 | BOYD, JEFF, 13120 CARTWRIGHT TRAIL, PONDER, TX, 76259 | US Mail (1st Class) |
| 80087 | BOYD, JEFFREY, 5243 MIDDLETON RD, SAN DIEGO, CA, 92109 | US Mail (1st Class) |
| 80087 | BOYD, KENNETH, 313 N HERMAN ST, NEW BREMEN, OH, 45869 | US Mail (1st Class) |
| 80087 | BOYD, KIMBERLY AND JAMES, 602 OLD NC 20 HWY, ALEXANDER, NC, 28701 | US Mail (1st Class) |
| 80087 | BOYD, PHILLIP, 6479 KILLDEER DR, LINO LAKES, MN, 55014 | US Mail (1st Class) |
| 80087 | BOYD, ROBERT, 6421 FORESTWOOD DR W, LAKELAND, FL, 33811-2412 | US Mail (1st Class) |
| 80087 | BOYD, RODNEY S, PO BOX 1114, ROCKWELL, TX, 75087 | US Mail (1st Class) |
| 80087 | BOYD, RYAN, 6200 LAMBERT RD, ELK GROVE, CA, 95757 | US Mail (1st Class) |
| 80087 | BOYD, WILLIAM E, 4915 MCKINNEY HOLLOW ROAD, CLIFTON FORGE, VA, 24422-3538 | US Mail (1st Class) |
| 80087 | BOYER, DALE, 9 PAIGE LANE, ELKTON, MD, 21921 | US Mail (1st Class) |
| 80087 | BOYER, ERIC S, 12212 FOXPOINT DR, MARYLAND HTS, MO, 63043 | US Mail (1st Class) |
| 80087 | BOYER, PAUL, HM ENTERPRISES LLC, 27 ASHLEY CT, PARK CITY, UT, 84060 | US Mail (1st Class) |
| 80087 | BOYER, PHILIP B, 1 SANDYS FARM LANE, BATAVIA, OH, 45103 | US Mail (1st Class) |
| 80087 | BOYER, RICHARD, 2 RICHARD PEARSE COVE, GEORGETOWN, TX, 78626 | US Mail (1st Class) |
| 80087 | BOYETT, THOMAS P JR, 2023 GARDEN TERRACE DR, KATY, TX, 77494 | US Mail (1st Class) |
| 80087 | BOYETTE, PAUL, 9632 SANIBEL LOOP, DAPHNE, AL, 36526 | US Mail (1st Class) |
| 80088 | BOYKE, RALF, 11 HERONSWOOD RD, CAIRNLEA, VIC, 3023 AUSTRALIA | US Mail (1st Class) |
| 80087 | BOYKIN, MARK C, 6668 LANDOVER CIR, TALLAHASSEE, FL, 32178491 | US Mail (1st Class) |
| 80087 | BOYKO, STEVE & EUGENE, 720 GREENLEAF DR, MONROEVILLE, PA, 15146 | US Mail (1st Class) |
| 80087 | BOYLAN, HAROLD, 3300 SOUTH OCEAN BLVD, C423, HIGHLAND BEACH, FL, 33487 | US Mail (1st Class) |
| 80087 | BOYLE, B J, 2656 NEWCASTLE DR, CARROLLTON, TX, 75007 | US Mail (1st Class) |
| 80087 | BOYLE, BILL, 631 AERONCA ST, INDEPENDENCE, OR, 97351 | US Mail (1st Class) |
| 80087 | BOYLE, DAN, 230 COLUMBUS WAY, MARCO ISLAND, FL, 34145 | US Mail (1st Class) |
| 80087 | BOYLE, DAN, PO BOX 620, MARCO ISLAND, FL, 34146 | US Mail (1st Class) |
| 80087 | BOYLE, JAMES, 303 MARCELLA RD, MT PROSPECT, IL, 60056 | US Mail (1st Class) |
| 80088 | BOYLE, NEVILLE, 76 CHURCH ST, KANGAROO FLAT, VIC, 3555 AUSTRALIA | US Mail (1st Class) |
| 80088 | BOYLE, NEVILLE VINCENT, 628 CRUSOE RD, LOCKWOOD SOUTH, VIC, 3551 AUSTRALIA | US Mail (1st Class) |
| 80088 | BOYNER, THOMAS, MOSSTORPSV 45, TABY, SE-18330 SWEDEN | US Mail (1st Class) |
| 80088 | BOYNETT, SIMON, CROFTERS BARN, 3 THE DAIRY, SWEPSTONE, COALVILLE, LE67 2SG UNITED KINGDOM | US Mail (1st Class) |
| 80087 | BOYNTON, DAVE, 532 BELLE TERRACE SUITE 2, BAKERSFIELD, CA, 93307 | US Mail (1st Class) |
| 80088 | BOYONOSKI, PHIL, 328 GOULARS AVE., SAULT STE MARIE, ON, P6C 5A4 CANADA | US Mail (1st Class) |
| 80087 | BOYTER, WAYNE, 565 SE PARKWAY DR, WINSTON, OR, 97496 | US Mail (1st Class) |
| 80087 | BOZEMAN, BRAD, 4774 WHITE PASS DR, COLLIERVILLE, TN, 38017-3462 | US Mail (1st Class) |
| 80087 | BPI RV SERVICES, 23602 VIA FABRICANTE, MISSION VIEJO, CA, 92691 | US Mail (1st Class) |
| 80088 | BR??MSTRUP, HANS-J??RG, SONNENHUEGEL 11, MOEHNESEE, NORDRHEIN-WESTFALEN, 59519 GERMANY | US Mail (1st Class) |
| 80088 | BRAATEN, MILTON, PO BOX 415, CABRI, S0N 0J0 CANADA | US Mail (1st Class) |
| 80088 | BRAATVEDT, DAVID, PO BOX 3118, DARRA, QLD, 4076 AUSTRALIA | US Mail (1st Class) |
| 80087 | BRABANDT, CAL, 8790 NW SPRINGVILLE CT, PORTLAND, OR, 97231 | US Mail (1st Class) |
| 80087 | BRABANT, RONALD, 166 PEGG RD, MARSHALL, NC, 28753 | US Mail (1st Class) |
| 80087 | BRABANT, RONALD, 50 AL FAYE FARM WAY, WEAVERVILLE, NC, 28787 | US Mail (1st Class) |
| 80087 | BRABEC, ERIC, 7001 BLUEBIRD DR, LITTLE ROCK, AR, 72205 | US Mail (1st Class) |
| 80087 | BRACCO, PAUL, 8820 SPRING MOUNTAIN WAY, FORT MEYERS, FL, 33908 | US Mail (1st Class) |
| 80087 | BRACH, RAYMOND, 2880 BICENTENNIAL PKWY, STE 100-52, HENDERSON, NV, 89044 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | BRACKEN, DOUG, 804 STONE CROSSING ST NE, CANTON, OH, 44721-2441 | US Mail (1st Class) |
| 80087 | BRACKEN, NATHANIEL, 10 MOUNTAIN VIEW LN, EDGEWOOD, NM, 87015 | US Mail (1st Class) |
| 80087 | BRACKEN, PHILLIP, 104 E F ST, FROSTPROOF, FL, 33843 | US Mail (1st Class) |
| 80087 | BRACKEN, RONALD, 1215 BUSH ST, MARICOPA, CA, 93252 | US Mail (1st Class) |
| 80087 | BRACKETT, LAWRENCE, 2761 FALCON WAY, MIDLOTHIAN, TX, 76065-4713 | US Mail (1st Class) |
| 80087 | BRACKETT, MARY, 151 APACHE CT, OAK HILL, FL, 32759 | US Mail (1st Class) |
| 80087 | BRACKETT, STEPHEN, PO BOX 490821, EVERETT, MA, 02149 | US Mail (1st Class) |
| 80088 | BRACQUEMART, DAMIEN, 15 BOULEVARD SOULT, PARIS, FR-75012 FRANCE | US Mail (1st Class) |
| 80088 | BRAD MCDONALD, BOX 1017, CAMROSE, AB, T4V4E7 CANADA | US Mail (1st Class) |
| 80087 | BRADAC, BRIAN, 712 CRESTED FERN LN, HOOVER, AL, 35244 | US Mail (1st Class) |
| 80087 | BRADAS, JAMES C, 5002 ALLENDALE DR, HUNTSVILLE, AL, 35811 | US Mail (1st Class) |
| 80088 | BRADBURY, GLEN, 10 BLUEBELL COURT, THOMLIE, WA, 6108 AUSTRALIA | US Mail (1st Class) |
| 80087 | BRADBURY, ROBERT, 8901 M-15 ORTONVILLE RD, CLARKSTON, MI, 483482844 | US Mail (1st Class) |
| 80087 | BRADBURY, STEPHANIE, 3828 CHARLES DR, CHALMETTE, LA, 70043 | US Mail (1st Class) |
| 80088 | BRADEN GARRETT DEHAAN, 3904 5 STREET NW, EDMONTON, AB, T6T2G4 CANADA | US Mail (1st Class) |
| 80087 | BRADEN, GALE, 13805 EDMOND GARDENS DR, EDMOND, OK, 73013 | US Mail (1st Class) |
| 80087 | BRADEN, H F, 3704 S 88TH E AVE., TULSA, OK, 74145 | US Mail (1st Class) |
| 80087 | BRADEN`S AIRCRAFT SERVICE, 112 S LINCOLN ST, HILLSBORO, KS, 67063 | US Mail (1st Class) |
| 80087 | BRADFIELD, NEVILLE, P O.BOX 606, WINTER PARK, FL, 32790 | US Mail (1st Class) |
| 80088 | BRADFORD ARMSTRONG, 120 GLENEAGLES LANDING, COCHRANE, AB, T4C1W3 CANADA | US Mail (1st Class) |
| 80087 | BRADFORD, ANTHONY, 8802 MILE RUN RD, HUMBLE, TX, 77346 | US Mail (1st Class) |
| 80088 | BRADFORD, CODY, 235059 HWY 613 RR 2, WETASKIWIN, AB, T9A 1W9 CANADA | US Mail (1st Class) |
| 80087 | BRADFORD, KURT, 13865 SW 114TH CIRCLE, DUNNELLON, FL, 34432 | US Mail (1st Class) |
| 80087 | BRADFORD, MARK, 6096 W 5150 S, HOOPER, UT, 84315 | US Mail (1st Class) |
| 80087 | BRADFORD, STEVEN, 21700 SAN JOSE RD, BANTA, CA, 95304 | US Mail (1st Class) |
| 80087 | BRADFUTE, TRAVIS, 11718 RUNNING FOX TRL, AUSTIN, TX, 78759-4245 | US Mail (1st Class) |
| 80087 | BRADLEY WILLIAM R, 2540 OAK HILLS DR, COLORADO SPRINGS, CO, 809193475 | US Mail (1st Class) |
| 80087 | BRADLEY, ALAN, 1024 CAMBRIA CT, IOWA CITY, IA, 52246 | US Mail (1st Class) |
| 80088 | BRADLEY, B R, 8 PATMAN RD, WHITESIDE, QLD, 4503 AUSTRALIA | US Mail (1st Class) |
| 80087 | BRADLEY, BEN, PO BOX 1186, HAYESVILLE, NC, 28904 | US Mail (1st Class) |
| 80087 | BRADLEY, BENJAMIN, 3297 WYNN DR, AVONDALE ESTATES, GA, 30002-1648 | US Mail (1st Class) |
| 80088 | BRADLEY, BRUCE, PO BOX 69, PETRIE, QLD, 4502 AUSTRALIA | US Mail (1st Class) |
| 80087 | BRADLEY, CHARLES, 112 OAKWOOD CIRCLE, GIBSONIA, PA, 15044 | US Mail (1st Class) |
| 80087 | BRADLEY, CHRISTOPHER, 14288 TIGGY DUPLESSIS RD, GONZALES, LA, 70737 | US Mail (1st Class) |
| 80087 | BRADLEY, CHRISTOPHER, 16340 S 4100 RD, CLAREMORE, OK, 74017 | US Mail (1st Class) |
| 80087 | BRADLEY, CHRISTOPHER, 2613 BLUEJAY COURT, MCKINNEY, TX, 75070 | US Mail (1st Class) |
| 80088 | BRADLEY, CHRISTOPHER, 5 MILLE RD, MORESBY, WA, 6530 AUSTRALIA | US Mail (1st Class) |
| 80087 | BRADLEY, DARELL, PO BOX 752, INTERNATIONAL FALLS, MN, 56649 | US Mail (1st Class) |
| 80087 | BRADLEY, DONALD E, 2404 GIBSONIA GALLOWAY RD, LAKELAND, FL, 33810 | US Mail (1st Class) |
| 80088 | BRADLEY, ERIC, 453 WATERLOO ROW, FREDERICTON, NB, E3B 1Z6 CANADA | US Mail (1st Class) |
| 80087 | BRADLEY, JAMES, 170 LABRADOR LANE, BELLEBUE, ID, 83313 | US Mail (1st Class) |
| 80087 | BRADLEY, MAX, 7969 CR 4730, WEST PLAINS, MO, 65775-6430 | US Mail (1st Class) |
| 80087 | BRADLEY, NIGEL, 1586 REBECCA PL, LONGWOOD, FL, 32779 | US Mail (1st Class) |
| 80087 | BRADLEY, PAUL, 520 BLALOCK RD, HALLSVILLE, TX, 75650-4000 | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | BRADLEY, RICK, RT 1 BOX 71, MILFORD, TX, 76670 | **US Mail (1st Class)** |
| 80087 | BRADLEY, RON, 2937 AUTUMN DR, WOODRIDGE, IL, 60517 | **US Mail (1st Class)** |
| 80088 | BRADLEY, SCOTT, 7135 WILLIS POINT ROAD, VIC, BC, V9E 2A1 CANADA | **US Mail (1st Class)** |
| 80087 | BRADLEY, SEAN, 6929 PINE CREST AVE, MCLEAN, VA, 22101 | **US Mail (1st Class)** |
| 80087 | BRADSHAW, DENNIS, 3310 UNION RD, PASO ROBLES, CA, 93446 | **US Mail (1st Class)** |
| 80088 | BRADSHAW, DON, 11731 BAYNES ROAD NORTH #752, PITT MEADOWS, BC, V3Y 2B3 CANADA | **US Mail (1st Class)** |
| 80087 | BRADSHAW, LARRY C, 5404 VZ CR 1903, EDGEWOOD, TX, 75117 | **US Mail (1st Class)** |
| 80087 | BRADSHAW, TERRY, 2140 SWOOPE DR, NEW SMYRNA BEACH, FL, 32168-8575 | **US Mail (1st Class)** |
| 80087 | BRADSHAW, TOM/RV-8 ALLIANCE, 2012 W 3RD ST, CLIFTON, TX, 76634 | **US Mail (1st Class)** |
| 80087 | BRADSHER HAROLD M, 201 AERO DR, TROY, MO, 633794993 | **US Mail (1st Class)** |
| 80087 | BRADSHER, MIKE, 226 HWY KK, TROY, MO, 63379 | **US Mail (1st Class)** |
| 80088 | BRADTKE, ALAN J, 61 YARRANABEE RD, PORT MACQUARIE, NSW, 2444 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | BRADTKE, JONATHON, 3900 S LONE PINE AVE APT A202, SPRINGFIELD, MO, 65804-6824 | **US Mail (1st Class)** |
| 80088 | BRADY KIRK MAPSTONE, 43 PIONEER CRES NE, MEDICINE HAT, AB, T1C1S4 CANADA | **US Mail (1st Class)** |
| 80087 | BRADY NORMAN M, 1792 MITCHELL CT, PORT ORANGE, FL, 321286760 | **US Mail (1st Class)** |
| 80087 | BRADY, CHARLES, 367 W ARLINGTON AVE, SOLDOTNA, AK, 99669-7319 | **US Mail (1st Class)** |
| 80087 | BRADY, DON, PO BOX 60248, MIDLAND, TX, 79711-0248 | **US Mail (1st Class)** |
| 80087 | BRADY, FLINT, 110 TEMPLE MOUND RD, CRESCENT CITY, FL, 32112 | **US Mail (1st Class)** |
| 80087 | BRADY, FRANK, 1950 AERONCA CT, OASIS, ID, 836475104 | **US Mail (1st Class)** |
| 80088 | BRADY, JOHN, TURN 964 968 452 000, 93 SHEERSTOCK, HADDENHAM, AYLSBURY, HP17 8EY GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | BRADY, KEVIN, 18991 SW 32ND ST, MIRAMAR, FL, 33029 | **US Mail (1st Class)** |
| 80087 | BRADY, MIKE, 332 ATLANTIC AVE, BUFFALO, NY, 14212 | **US Mail (1st Class)** |
| 80087 | BRADY, RAY, 1212 BUTTONWOOD DR, FRIENDSWOOD, TX, 77546 | **US Mail (1st Class)** |
| 80088 | BRADY, SCOTT, 41 KAROBEAN DRIVE, PO BOX 2920, MAREEBA, QLD, 4880 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | BRADY, WILLIAM, 73 CHAPEL RD, NEW HOPE, PA, 18938 | **US Mail (1st Class)** |
| 80087 | BRAGG, JAMES C, 1203 N EARHART PKWY, PAYSON, AZ, 85541 | **US Mail (1st Class)** |
| 80088 | BRAGGIO, ALBERTO, PIAZZA VOLONTARI LIBERTA 5, DOMODOSSOLA, VA, 28845 ITALY | **US Mail (1st Class)** |
| 80087 | BRAGLE, ROBERT P, 5527 13TH AVE W, EVERETT, WA, 98203 | **US Mail (1st Class)** |
| 80088 | BRAHMWELL B PERL, 11689 YARMOUTH CENRE ROAD, ST. THOMAS, ON, N5P3T3 CANADA | **US Mail (1st Class)** |
| 80087 | BRAILSFORD, SAM / HANGAR 1, 721 AIRPORT RD PO 430296, GREELEY, CO, 80631 | **US Mail (1st Class)** |
| 80087 | BRAKE, DANA, 9008 BONTURA RD, GRANBURY, TX, 76049 | **US Mail (1st Class)** |
| 80087 | BRAKE, JAHNNIE, 5949 NE SHAFFER RD, TOPEKA, KS, 66617 | **US Mail (1st Class)** |
| 80087 | BRAKE, MICHAEL S, 9008 BONTURA ROAD, GRANBURY, TX, 76049 | **US Mail (1st Class)** |
| 80087 | BRAKE, PETER, 2212 CARA CARA WAY, NAPLES, FL, 34120 | **US Mail (1st Class)** |
| 80087 | BRAKEN-GUELKE, STEFAN, 115 LA RINCONADA DR, LOS GATOS, CA, 95030 | **US Mail (1st Class)** |
| 80087 | BRAKEY, RICHARD, 8305 PARAGON DR, AMARILLO, TX, 77381 | **US Mail (1st Class)** |
| 80088 | BRAKL, FRANCIS, 53 AVENUE LOUIS LAJARRIGE, LA BAULE, 44500 FRANCE | **US Mail (1st Class)** |
| 80087 | BRAMALL, BUSTER I, 5860 FM 877, WAXAHACHIE, TX, 75165 | **US Mail (1st Class)** |
| 80087 | BRAMAN, WILLIAM P, 836 ISAAC DR, CLARKSVILLE, TN, 37040 | **US Mail (1st Class)** |
| 80088 | BRAMBERG, TORGNY, NOREVAGEN 49, DJUSHOLM, STOCKHOLM, 18264 SWEDEN | **US Mail (1st Class)** |
| 80087 | BRAME, CHARLES E, 103 BOX OAK, SHAVANO PARK, TX, 78230 | **US Mail (1st Class)** |
| 80088 | BRAMWELL, GUY, 12 BUCKLANDS BEACH RD, BUCKLANDS BEACH, AUK, NEW ZEALAND | **US Mail (1st Class)** |
| 80087 | BRANCA, ALBERT E, 2307 GALLOWAY AVE, BISHOP, CA, 935142019 | **US Mail (1st Class)** |
| 80088 | BRANCALIONE, LEONARDO, RUA CUIAB??, 348, XAXIM, SC, 89825-000 BRAZIL | **US Mail (1st Class)** |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | BRANCH, CLAYTON, 3336 182ND RD, WINFIELD, KS, 67156 | US Mail (1st Class) |
| 80088 | BRANCH, TROY, 81 RAVENCREST DR, OKOTOHS, AB, T1S 0E8 CANADA | US Mail (1st Class) |
| 80087 | BRANCHE, BOB, 119 WOODSIDE AVE, TRENTON, NJ, 08618 | US Mail (1st Class) |
| 80087 | BRAND, DAVID, PO BOX 136, TOUCHET, WA, 99360 | US Mail (1st Class) |
| 80087 | BRAND, DON, 9087 MADRONE WAY, REDDING, CA, 96002 | US Mail (1st Class) |
| 80087 | BRAND, JASON, 3207 LIFE WAY, PLACERVILLE, CA, 95667 | US Mail (1st Class) |
| 80087 | BRAND, JOSEPH, 24 E ENFIELD CENTER RD, ITHACA, NY, 14850 | US Mail (1st Class) |
| 80088 | BRANDAO, ALFREDO CARLOS, R JOAQUIM LIRIO, 197, AP 1201 - PRAIA DO CANTO, VITORIA, ES, 29055460 BRAZIL | US Mail (1st Class) |
| 80087 | BRANDENSTEIN, DANIEL, 648 N TAILWIND DR, BLANCO, TX, 78606 | US Mail (1st Class) |
| 80087 | BRANDES, DAVID / SHAPIRO, JUSTIN, 207 WHITNEY COURT, WALNUT CREEK, CA, 94597 | US Mail (1st Class) |
| 80087 | BRANDES, MATTHEW, 29 WHEATLAND DRIVE, OTTAWA, KS, 66067 | US Mail (1st Class) |
| 80087 | BRANDON, JOHN, 131 GREGORY LANE, MURRAY, KY, 42071 | US Mail (1st Class) |
| 80087 | BRANDON, LES, 8935 SHENENDOAH CIRCLE, NAPLES, FL, 34113 | US Mail (1st Class) |
| 80088 | BRANDSNES, ROGER, LIAVEGEN 147, FOLLDAL, INNLANDET, 2580 NORWAY | US Mail (1st Class) |
| 80087 | BRANDT JUDSON C, 3022 GAY RD, GREENVILLE, GA, 302223312 | US Mail (1st Class) |
| 80087 | BRANDT, ANDREW, PO BOX 755, GENOA, NV, 89411 | US Mail (1st Class) |
| 80087 | BRANDT, COLIN, 10146 VILLAGE KNOLLS COURT, OAKTON, VA, 22124 | US Mail (1st Class) |
| 80087 | BRANDT, JOSH, 16 BOERNE STAGE AIRFIELD, BOERNE, TX, 78006-5157 | US Mail (1st Class) |
| 80087 | BRANDT, PATRICK J, 1818 7TH AVE N, DENISON, IA, 51442 | US Mail (1st Class) |
| 80087 | BRANDT, STIRLING, 50 BLUE RIDGE DR, WEATOGUE, CT, 06089 | US Mail (1st Class) |
| 80087 | BRANDT, TRAVIS, 5212 S WASHINGTON ST.STE A, TACOMA, WA, 98409 | US Mail (1st Class) |
| 80087 | BRANER, TODD, 140313 LANES BRIDGE DRIVE, MADERA, CA, 93636 | US Mail (1st Class) |
| 80087 | BRANHOLM, DAVID, 3131 N DEPARTURE CT, WASILLA, AK, 99654 | US Mail (1st Class) |
| 80087 | BRANK, JARED, 4121 N HWY 60, EAST BERNARD, TX, 77435 | US Mail (1st Class) |
| 80087 | BRANNAN, LES, 1 RIVERS CREEK DR, JACKSON, MS, 39211 | US Mail (1st Class) |
| 80087 | BRANNAN, RAYMOND E, 402 BROOKHOLLOW, DECATUR, TX, 76234 | US Mail (1st Class) |
| 80087 | BRANNING, PETER, 1817 BROOKHAVEN DR, SARASOTA, FL, 34239 | US Mail (1st Class) |
| 80087 | BRANNON, BLADEN, 1435 GOLDSMITH DRIVE, HIGHLANDS RANCH, CO, 80126 | US Mail (1st Class) |
| 80087 | BRANNON, JOHN & JENNIFER, 5201 E ASHTON, WICHITA, KS, 67220 | US Mail (1st Class) |
| 80087 | BRANNON, MATTHEW, 527 NW ELM AVE, SUITE 3 PMB 524, REDMOND, OR, 97756 | US Mail (1st Class) |
| 80087 | BRANNON, MATTHEW / FLIGHT METRICS LLC, 2241 SW 1ST ST STE B, REDMOND, OR, 97756 | US Mail (1st Class) |
| 80087 | BRANNON, SIDNEY, 4005 MIMOSA LN, LAS CRUCES, NM, 88001 | US Mail (1st Class) |
| 80087 | BRANNON, THOMAS, 88 OAK GROVE RD, MORGANTOWN, PA, 19543-9391 | US Mail (1st Class) |
| 80087 | BRANNON, WILLIAM L, 121 E KODIAK ST., KECHI, KS, 67067 | US Mail (1st Class) |
| 80087 | BRANSCOMB, WARREN, 9596 WHEAT GRASS LN, BELLEVILLE, MI, 481116414 | US Mail (1st Class) |
| 80087 | BRANSFIELD, CRAIG, PO BOX 22015, BAKERSFIELD, CA, 93390-2015 | US Mail (1st Class) |
| 80087 | BRANSON, IAN, 7857 S SEQUOIA DR, GILBERT, AZ, 85298 | US Mail (1st Class) |
| 80087 | BRANSON, JEFFERY, 1121 REGAL RIDGE DR, EL PASO, TX, 79912 | US Mail (1st Class) |
| 80087 | BRANSON, STEVE, 5004 SE RURAL ST, PORTLAND, OR, 97206 | US Mail (1st Class) |
| 80088 | BRANT AERO/ BONNIE ROBERTS, 132 PLEASANT RIDGE RD, BRANTFORD, ON, N3R 0B8 CANADA | US Mail (1st Class) |
| 80087 | BRANT, LELAND, 14127 LA BARR PINES DR, GRASS VALLEY, CA, 95949 | US Mail (1st Class) |
| 80087 | BRANTLEY, JAMES A, 305 JACKSON HILLS DR, MARYVILLE, TN, 37804 | US Mail (1st Class) |
| 80087 | BRANTLEY, JEFFREY, 2609 GA HWY 17 S, GUYTON, GA, 31312 | US Mail (1st Class) |
| 80087 | BRANTLEY, KYLE, 4318 POPPY DRIVE, MANSFIELD, TX, 76063-6846 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | BRANTLEY, WILHELMINA, 4318 POPPY DR, MANSFIELD, TX, 76063-6846 | **US Mail (1st Class)** |
| 80087 | BRANTSEG, MICHAEL S, 415 W NAPA ST APT C, SONOMA, CA, 95476 | **US Mail (1st Class)** |
| 80087 | BRANUM, JAMES R, 9362 W JACKSON ST, TOLLESON, AZ, 853533405 | **US Mail (1st Class)** |
| 80087 | BRASCH GLENN M, PO BOX 85762, TUCSON, AZ, 857545762 | **US Mail (1st Class)** |
| 80087 | BRASCH, GLENN, 4500 W CORTE SOMBRA DEL TECOLTE, TUCSON, AZ, 85742 | **US Mail (1st Class)** |
| 80087 | BRASCHER, MATT/BOOTH, DONALD, 10328 SHAW DR, SPOTSYLVANIA, VA, 22553 | **US Mail (1st Class)** |
| 80087 | BRASHEAR, BOB JR, PO BOX 944, JACKSONVILLE, TX, 75766 | **US Mail (1st Class)** |
| 80087 | BRASHEAR, BOBBY, 637 HOFFMAYER LN, ROBINSON, TX, 76706 | **US Mail (1st Class)** |
| 80087 | BRASIER, THOMAS S, 1130 HOLLY AVE., ROHNERT PARK, CA, 94928 | **US Mail (1st Class)** |
| 80087 | BRATCHER RONALD C, 3121 N 267TH PLZ, WATERLOO, NE, 680695833 | **US Mail (1st Class)** |
| 80087 | BRATTON, DAVID, 225 PIPER DRIVE, ERIE, CO, 80516 | **US Mail (1st Class)** |
| 80087 | BRATVOGEL, KENNETH, 4760 NAVIGATOR LN, BOYNTON BEACH, FL, 33436-1543 | **US Mail (1st Class)** |
| 80087 | BRAUCKMULLER, SHELBY, 16308 FLIGHT PATH DR, BROOKSVILLE, FL, 34604-6885 | **US Mail (1st Class)** |
| 80088 | BRAUN, ANTHONY, 105 WILTSHIRE BLVD, RED DEER, AB, T4N 6B4 CANADA | **US Mail (1st Class)** |
| 80087 | BRAUN, CHRISTOPHER, 1420 FLIGHTLINE DR, LINCOLN, CA, 95648 | **US Mail (1st Class)** |
| 80087 | BRAUN, FRANK, 41280 JAMAICA SANDS DR, BERMUDA DUNES, CA, 92203 | **US Mail (1st Class)** |
| 80087 | BRAUN, FRANK, 6918 AIRWAY AVE, YUCCA VALLEY, CA, 92284 | **US Mail (1st Class)** |
| 80087 | BRAUN, JASON, 351 WHEELER RD, AUBURN, MI, 48611-9745 | **US Mail (1st Class)** |
| 80087 | BRAUN, RAINER H, 997 TOLLETT CEMETERY RD, PIKEVILLE, TN, 37367 | **US Mail (1st Class)** |
| 80087 | BRAUN, RICK, 14744 RIVER OAKS DR, LINCOLNSHIRE, IL, 60069 | **US Mail (1st Class)** |
| 80087 | BRAUN, ROBERT R, 33340 NW BAGLEY RD, HILLSBORO, OR, 97124 | **US Mail (1st Class)** |
| 80087 | BRAUN, STEVEN, 7884 S ARGONNE CT, CENTENNIAL, CO, 80016 | **US Mail (1st Class)** |
| 80087 | BRAUN,GLEN, 12605 128TH AVE. NE, LAKE STEVENS, WA, 98258 | **US Mail (1st Class)** |
| 80087 | BRAUND, MATT, 10909 ACOMA SE, ALBUQUERQUE, NM, 87123 | **US Mail (1st Class)** |
| 80087 | BRAUNSCHMIDT, MATTHEW, 28242 PONGO, PUEBLO, CO, 81006 | **US Mail (1st Class)** |
| 80087 | BRAUNSCHMIDT, ROBERT J, 46879 274TH ST, LENNOX, SD, 57039 | **US Mail (1st Class)** |
| 80088 | BRAVERMAN, ROBERTO, ANTONIO ALVAREZ JONTE ST, BUENOS AIRES, CPA 6224 ARGENTINA | **US Mail (1st Class)** |
| 80087 | BRAVO AERO LLC, PO BOX 7, ALBMARLE, NC, 28002 | **US Mail (1st Class)** |
| 80087 | BRAVO MARCELINO, 35857 PINEGATE TRL, EUSTIS, FL, 327368395 | **US Mail (1st Class)** |
| 80087 | BRAVO ZULU AVIATIONLLC, 54339 830 RD, MADISON, NE, 68748-6576 | **US Mail (1st Class)** |
| 80087 | BRAVO, HIDALGO F, PO BOX 4335, MC ALLEN, TX, 78502 | **US Mail (1st Class)** |
| 80087 | BRAVO, MARCELINO, 79 CANYON VIEW DR, NEWNAN, GA, 30265 | **US Mail (1st Class)** |
| 80087 | BRAWN, MALCOLM W, PO BOX 99, HEBRON, NH, 03241 | **US Mail (1st Class)** |
| 80087 | BRAY, BENJAMIN, 39449 FM 1488, HEMPSTEAD, TX, 77445 | **US Mail (1st Class)** |
| 80087 | BRAY, DAVID, 145 DUSTER DRIVE, NATCHEZ, MS, 39120 | **US Mail (1st Class)** |
| 80087 | BRAY, GARRETT C, 540 BLACK FOREST DR, HERMON, ME, 04401 | **US Mail (1st Class)** |
| 80087 | BRAY, JIM, 3169 BONANZA DR, CAMERON PARK, CA, 95682 | **US Mail (1st Class)** |
| 80087 | BRAY, JIM, 3216 BOEING ROAD, CAMERON PARK, CA, 95682 | **US Mail (1st Class)** |
| 80087 | BRAY, KEN, 100 ALLISON DR #D 15, HORSHAM, PA, 19044 | **US Mail (1st Class)** |
| 80088 | BRAY, MICHAEL, 19 CHAPEL CLOSE, CAIRNS, QLD, 4870 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | BRAY, ROBERT, 927 CRYSTAL ROCK RD, LUSBY, MD, 20657 | **US Mail (1st Class)** |
| 80087 | BRAY, ROBERT, 5204 MARCILLUS, EL PASO, TX, 79924 | **US Mail (1st Class)** |
| 80087 | BRAYMAN, ANDREW M, 1028 BENTLEY RIDGE BLVD, LANCASTER, PA, 17602 | **US Mail (1st Class)** |
| 80087 | BRAYTON, ANDREW, 5129 S DUDLEY ST, LITTLETON, CO, 80123 | **US Mail (1st Class)** |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | BRAYTON, HERB, 9411 VINCENZO DR, PASCO, WA, 99301 | US Mail (1st Class) |
| 80087 | BRAZELL, RICH, 3781 HIDDEN TRAIL DR, JAMUL, CA, 91935-2112 | US Mail (1st Class) |
| 80087 | BRAZIL, JIM, PO BOX 7771, FT WORTH, TX, 76111 | US Mail (1st Class) |
| 80087 | BRAZIL, STEVE, 35925 50TH ST E, PALMDALE, CA, 93552 | US Mail (1st Class) |
| 80088 | BRC AIRCRAFT, 45389 CHEHALIS DR UNIT 211, CHILLIWACK, BC, V2R 0T9 CANADA | US Mail (1st Class) |
| 80088 | BREAND, ANDRE, 42 RUE ERIDAN, VILABE, FR91100 FRANCE | US Mail (1st Class) |
| 80088 | BREARLEY, DAN, 795 MT NEBO RD, ENOGGERA RESERVOIR, ALD, 4520 AUSTRALIA | US Mail (1st Class) |
| 80087 | BREAUX, SPENCER, 8424 HWY 182 WEST, FRANKLIN, LA, 70538 | US Mail (1st Class) |
| 80087 | BRECH, ROBERT M, 35 DOWNWIND AVE, GREENBRIER, AR, 72058 | US Mail (1st Class) |
| 80087 | BRECHEISEN, ADELL WARREN, 3011 ABRAHAM DR, CEDAR FALLS, IA, 50613 | US Mail (1st Class) |
| 80088 | BRECKELL, ROGER, MILESTONE COTTAGE, CASTLE STREET, MERE, WARMINSTER, WILTSHIRE, BA12 6JQ GREAT BRITAIN | US Mail (1st Class) |
| 80087 | BRECKENRIDGE, BRUCE, PO BOX 990, MULINO, OR, 97042 | US Mail (1st Class) |
| 80088 | BREDA, BRUNO, VIA V MARANDOLA 61, FIUMICINO, 54 ITALY | US Mail (1st Class) |
| 80087 | BREDEHOFT, REBECCA, PO BOX 4853, JACKSON, WY, 83001 | US Mail (1st Class) |
| 80087 | BREEDLOVE, DALE, 424 BUFFALO COUNTRY ROAD, VALLEY MILLS, TX, 76689 | US Mail (1st Class) |
| 80087 | BREESE, FRED, 5500 TEALEAF CT, LOUISVILLE, KY, 40291 | US Mail (1st Class) |
| 80087 | BREESE, JON, 13617 GOLD ST, OMAHA, NE, 68144 | US Mail (1st Class) |
| 80087 | BREEYEAR, GERALD, 2836 JERRY ST, PRESCOTT, AZ, 86301-7608 | US Mail (1st Class) |
| 80087 | BREEZY BEACH HOLDINS LLC, 5855 PLANTATION DR, SAINT FRANCISVILLE, LA, 70775 | US Mail (1st Class) |
| 80087 | BREFFEILH ROBERT, 9590 WHITEWATER CT, JUNEAU, AK, 998018757 | US Mail (1st Class) |
| 80087 | BREGA, SCOTT/TRACTIVITY, 63 B HARDING ST, HUNTSVILLE, TX, 77340 | US Mail (1st Class) |
| 80087 | BREGE, MAGNUS, 1559 ONYX DRIVE UNIT 303, MCLEAN, VA, 22102 | US Mail (1st Class) |
| 80088 | BREGE, SVEN MAGNUS HARRY, APOTEKAREGATAN 10A, PORTKOD 7610, LINKOPING, 58227 SWEDEN | US Mail (1st Class) |
| 80087 | BREHANY-WELLMAN, KAELAN, 1205 SANDRETTO DR APT A203, PRESCOTT, AZ, 86305-3779 | US Mail (1st Class) |
| 80087 | BREKKE, MARK, 9779 HWY 17, EDMORE, ND, 58330 | US Mail (1st Class) |
| 80087 | BREM, DOUGLAS, 1325 HOWARD AVE #431, BURLINGAME, CA, 94010 | US Mail (1st Class) |
| 80087 | BREMMER, MARC, 6033 POPLAR RIDGE RD, COLUMBIA, SC, 29206 | US Mail (1st Class) |
| 80088 | BREMSET, STEINAR, 6F OLD ROAD, LISBURN, BT28 2NF UNITED KINGDOM | US Mail (1st Class) |
| 80087 | BRENAIR, 104 AIRPORT DR, MCALEXTER, OK, 74501 | US Mail (1st Class) |
| 80087 | BRENDEMUHL, PAUL, 13724 5TH ST SE, HOPE, ND, 58046 | US Mail (1st Class) |
| 80087 | BRENEGAN, DAVID, 29200 HANSVILLE R NE, KINGSTON, WA, 98346 | US Mail (1st Class) |
| 80087 | BRENHAUG, JEFFREY, 16848 HWY 15, HUTCHINSON, MN, 55350 | US Mail (1st Class) |
| 80087 | BRENHOLDT, GARY, 1930 WASMER CIRCLE, BOSQUE FARMS, NM, 87068 | US Mail (1st Class) |
| 80087 | BRENIZER, PHILIP, 412 HUNTERS VALLEY RD, LIVERPOOL, PA, 17045-9207 | US Mail (1st Class) |
| 80087 | BRENNAN, DANIEL, 13856 SAGEWOOD DR, POWAY, CA, 92064-1404 | US Mail (1st Class) |
| 80087 | BRENNAN, KEVIN, 1073 TIVERTON TR DR, ROCHESTER HILL, MI, 48306 | US Mail (1st Class) |
| 80087 | BRENNAN, MARK C, 2000 TRYON RD, MICHIGAN CITY, IN, 46360 | US Mail (1st Class) |
| 80087 | BRENNAN, OLIVER, 1113 SHATTUCK AVE, BAKERSFIELD, CA, 93305 | US Mail (1st Class) |
| 80087 | BRENNAN, RICHARD, 1340 N GREAT NECK ROAD, STE 1272-365, VIRGINIA BEACH, VA, 23454 | US Mail (1st Class) |
| 80087 | BRENNAN, RICK/HEITSTUMAN, STEVE/PLANENUTS, LLC, 5260 CYPRESS DRIVE, BOULDER, CO, 80303 | US Mail (1st Class) |
| 80087 | BRENNEISE, CLARK D, 10793 HILL DR, MOORPARK, CA, 93021 | US Mail (1st Class) |
| 80087 | BRENNEISE, JOHN, 1058 SHADY DALE AVE, CAMPBELL, CA, 95008-3314 | US Mail (1st Class) |
| 80088 | BRENNEMAN, JIM, 404C-921 SPILLWAY RD, OLIVER, BC, V0H 1T8 CANADA | US Mail (1st Class) |
| 80087 | BRENNEMAN, MIKE, 429 HOGAN DR, RICHMOND HILL, GA, 31324 | US Mail (1st Class) |

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | BRENNER, MICHAEL, 6351 BRAND LAKE DR, WATERLOO, IL, 62298-3029 | US Mail (1st Class) |
| 80087 | BRENNER, VAL, 18504 TRANQUILITY BASE LN, PORT SAINT LUCIE, FL, 34987-3212 | US Mail (1st Class) |
| 80087 | BRENSING, BRADLEY, 16303 S STAGECOACH DR, OLATHE, KS, 66062 | US Mail (1st Class) |
| 80087 | BRENSING, BRADLEY, 694 NE OLD HWY 50, STAFFORD, KS, 67578 | US Mail (1st Class) |
| 80087 | BRENSING, STEVE E, 694 E OLD HWY 50, STAFFORD, KS, 67578 | US Mail (1st Class) |
| 80087 | BRENTS, ROBERT G, 2120 DOCKET LANE, VIENNA, VA, 22181 | US Mail (1st Class) |
| 80087 | BRESHEARS, RICK, 1962 S 2100 E, GOODING ID, ID, 83330314 | US Mail (1st Class) |
| 80088 | BRESKY, CLAYTON, BOX 2674, GOLDEN, BC, V0A 1HO CANADA | US Mail (1st Class) |
| 80087 | BRESLIN, DENIS J, 1162 SUNCAST LANE #108, 3983 SHASTA ST, CA, 92109 | US Mail (1st Class) |
| 80087 | BRESNAN, WILLIAM BILL, 20311 CALICE CT UNIT 1902, ESTERO, FL, 33928 | US Mail (1st Class) |
| 80087 | BRESSLER, JOHN, 14 BARLEY DR, DUNCANNON, PA, 17020 | US Mail (1st Class) |
| 80087 | BRESSLER, ROBERT, 10644 RIDGEFIELD TERR, MORENO VALLEY, CA, 92557 | US Mail (1st Class) |
| 80087 | BRETON, MICHAEL A, 587 CHANCELLOR CIRCLE, AVON LAKE, OH, 44012 | US Mail (1st Class) |
| 80087 | BRETSCHER, JANELLE, 9 DRAWBRIDGE CT, LAFAYETTE, IN, 47905-7812 | US Mail (1st Class) |
| 80087 | BRETSCHER, STEVEN, 7596 WHEATGRASS LN, NOBLESVILLE, IN, 46062 | US Mail (1st Class) |
| 80088 | BRETT, IAN, 56 KINGSTON DR, PLYMOUTH, PL7 2UZ UNITED KINGDOM | US Mail (1st Class) |
| 80087 | BRETTON, RANDOLPH, 2440 PRO TOUR DR, BELLEVILLE, IL, 62220 | US Mail (1st Class) |
| 80087 | BRETZ, FRANK L, 5048 JAIDEN LANE, MISSOULA, MT, 59803 | US Mail (1st Class) |
| 80087 | BREUNIG DANIEL, 207 E TAYLOR ST, NEWARK, IL, 605413117 | US Mail (1st Class) |
| 80087 | BREUNIG, DAN, PO BOX 375, NEWARK, IL, 60541 | US Mail (1st Class) |
| 80087 | BREWER PHILIP, 247 N RAINBOW WAY, CASA GRANDE, AZ, 85194 | US Mail (1st Class) |
| 80087 | BREWER, BILL, 5802 SOUTH REATHA CT, HUBBARD, OR, 97032 | US Mail (1st Class) |
| 80087 | BREWER, CHARLES JR / EGGEGIK, 536 VIA LIDO NORD, NEWPORT BEACH, CA, 92663 | US Mail (1st Class) |
| 80087 | BREWER, DAVID, 4504 CLAIREMONT MESA BLVD #101, SAN DIEGO, CA, 92117 | US Mail (1st Class) |
| 80087 | BREWER, EDDIE, 955 HELEN DR, ARLINGTON, TN, 38002 | US Mail (1st Class) |
| 80087 | BREWER, GERALD, 650 COUNTY ROAD 1172, SULPHUR SPRINGS, TX, 75482 | US Mail (1st Class) |
| 80087 | BREWER, KATE, 101 MAIN ST FL 14, CAMBRIDGE, MA, 02142-1527 | US Mail (1st Class) |
| 80087 | BREWER, MARCUS, 17522 MCDUFFEE RD, CHURUBUSCO, IN, 46723 | US Mail (1st Class) |
| 80087 | BREWER, MICHAEL, 6004 RIDGE TRAIL, BIRMINGHAM, AL, 35242 | US Mail (1st Class) |
| 80087 | BREWER, MIKE, 475 HEATHERWOOD DR, BIRMINGHAM, AL, 35244 | US Mail (1st Class) |
| 80087 | BREWER, PATRICK, 4124 SW DAKOTA ST, PORTLAND, OR, 97221-3336 | US Mail (1st Class) |
| 80087 | BREWER, RENNER, 3600 CAROL KENNEDY DR, SAN ANDREAS, CA, 95249 | US Mail (1st Class) |
| 80087 | BREWER, REX, 245 PHILLIPS ST, NORTH KINGSTOWN, RI, 02852 | US Mail (1st Class) |
| 80087 | BREWER, ROBERT, 937 GOLDEN GATE TERRACE, GRASS VALLEY, CA, 95945-5938 | US Mail (1st Class) |
| 80087 | BREWER, RUSTIN, 2102 E MC LOUGHLIN BLVD, VANCOUVER, WA, 98661 | US Mail (1st Class) |
| 80087 | BREWSTER, MIKE, 929 HUNTER RIDGE LANE, NIPOMO, CA, 93444-9332 | US Mail (1st Class) |
| 80087 | BREWTON, MIKE R, 11741 GRAEAGLE LN, AUBURN, CA, 95602 | US Mail (1st Class) |
| 80087 | BREWTON, MIKE R, 130 REDWOOD WAY, AUBURN, CA, 95603 | US Mail (1st Class) |
| 80088 | BRIAN ELGOOD, 4751 TLTON RD, RICHMOND, BC, V7C1K6 CANADA | US Mail (1st Class) |
| 80087 | BRIAN L HICKMAN, 24172 S SKYLANE DR, CANBY, OR, 97013-9730 | US Mail (1st Class) |
| 80087 | BRIAN, CLINT, 8310 S 69TH E AVE, TULSA, OK, 74133 | US Mail (1st Class) |
| 80087 | BRICE, MICHELLE, 5517 FRINGETREE DR, MCKINNEY, TX, 75071 | US Mail (1st Class) |
| 80087 | BRICENO, RYAN, 405 N MILITARY TRAIL, WEST PALM BEACH, FL, 33401 | US Mail (1st Class) |
| 80087 | BRICK, CHARLES, 3242 W HIGGINS LAKE DR, ROSCOMMON, MI, 48653 | US Mail (1st Class) |

VansAircraft

## Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | BRICK, DARRALL, 170 290TH ST, WEST BRANCH, IA, 52358 | **US Mail (1st Class)** |
| 80087 | BRICK, JAMES E, 1021 PLACID CT, ARNOLD, MD, 21012 | **US Mail (1st Class)** |
| 80087 | BRICK, JOHN E, 8304 242ND ST., E, GRAHAM, WA, 98338 | **US Mail (1st Class)** |
| 80087 | BRICKNER, DAVE, PMB 204, 4410 WEST UNION HILLS #7, GLENDALE, AZ, 85308 | **US Mail (1st Class)** |
| 80087 | BRIDEN, JOYCE, 22755 W MARTIN LAKE DR NE, STACY, MN, 55079 | **US Mail (1st Class)** |
| 80088 | BRIDEN, PETER, 33 ERSKINE AVE #104, TORONTO, ON, M4P 1Y6 CANADA | **US Mail (1st Class)** |
| 80087 | BRIDEN, TOM, 2917 STONEGATE DR, CRYSTAL LAKE, IL, 60012 | **US Mail (1st Class)** |
| 80088 | BRIDGE IT NZ LIMITED,, 23 MILTON ROAD, OTUMOETAI, TAURANGA, 3110 NEW ZEALAND | **US Mail (1st Class)** |
| 80087 | BRIDGEFORD, KEN, 2063 CASINO CREEK DR, LEWISTOWN, MT, 59457 | **US Mail (1st Class)** |
| 80087 | BRIDGERS, ROB, 212 CIRRUS LANE, GILBERT, SC, 29054 | **US Mail (1st Class)** |
| 80087 | BRIDGES AVIATION/BRIDGES, PAUL, PO BOX 1171, DENTON, TX, 76202 | **US Mail (1st Class)** |
| 80088 | BRIDGES, BARRY, 51 HIGH STREET, CHIPSTEAD, SEVENOAKS, KENT, TN13 2RW GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | BRIDGES, CARL R, 1839 MAGLIANO DR, BOYNTON BEACH, FL, 33436 | **US Mail (1st Class)** |
| 80087 | BRIDGES, GARY N, 282 YUPON STREET, VIDOR, TX, 77662 | **US Mail (1st Class)** |
| 80088 | BRIDGES, JOHN, 101 GYRO CLOSE, RIDDELLS CREEK, VIC, 3431 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | BRIDGES, JOHN CHRISTOPHER, 20 PROPELLER PL, GATTON, QLD, 4343 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | BRIDGES, LEE, 1832 PONDER RD, SMITHVILLE, TN, 37166 | **US Mail (1st Class)** |
| 80088 | BRIDGLAND, GLENN, 26 ALICE ST, TURRAMURRA, NSW, 2074 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | BRIDI, PETER, 420 W 4TH ST, WILLIAMSPORT, PA, 17701 | **US Mail (1st Class)** |
| 80087 | BRIEGLEB, KEN, 1662 STRAND WAY, OCEANO, CA, 93445 | **US Mail (1st Class)** |
| 80087 | BRIEGLEB, ROSS, 1833 SANFORD RD, EL MIRAGE, CA, 92301 | **US Mail (1st Class)** |
| 80087 | BRIELMAIER, BRUCE/DIAMONDWAVE AERO LLC, 2722 CALIFORNIA RD, OKEANA, OH, 45053 | **US Mail (1st Class)** |
| 80087 | BRIERE, M, 775 N LONGWOOD CIRCLE, PANAMA CITY, FL, 324053816 | **US Mail (1st Class)** |
| 80087 | BRIERLEY, SCOTT, 9372 ALCOSTA PLACE, HIGHLANDS, CO, 80126 | **US Mail (1st Class)** |
| 80087 | BRIESE, MATT, 5436 TIMBRIDGE CT SE, ROCHESTER, MN, 55904 | **US Mail (1st Class)** |
| 80087 | BRIETIGAM, CHARLES T, 1701 ARNOLD PALMER BLVD, LOUISVILLE, KY, 402455194 | **US Mail (1st Class)** |
| 80087 | BRIETIGAM, CHUCK, 7088 N PINSEEKER PL, MERIDIAN, ID, 83646 | **US Mail (1st Class)** |
| 80087 | BRIGGS, ISRAEL, 261 SHEEP DAVIS RD STE 7, CONCORD, NH, 03301 | **US Mail (1st Class)** |
| 80087 | BRIGGS, JAMES D, 443 TIMBERCREEK DR, MARYVILLE, TN, 37803 | **US Mail (1st Class)** |
| 80087 | BRIGGS, JERRY L, 6159 E RIVERDALE ST, MESA, AZ, 85215 | **US Mail (1st Class)** |
| 80087 | BRIGGS, JOHN, 5690 STEVENS DR, CICERO, NY, 13039 | **US Mail (1st Class)** |
| 80087 | BRIGGS, JONATHAN, 423 LOMBARD LN, WENATCHEE, WA, 98801 | **US Mail (1st Class)** |
| 80088 | BRIGGS, JONATHAN, 6 ACRESFORD RD, DOVECOTT HOUSE, DONISTHORPE, LEICESTERSHIRE, DE12 7PT GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | BRIGGS, RICHARD, PO BOX 230, WEST OSSIPEE, NH, 03890 | **US Mail (1st Class)** |
| 80087 | BRIGGS, RICHARD, 495 NEIDERWERFER, SOUTH WINDSOR, CT, 06074 | **US Mail (1st Class)** |
| 80088 | BRIGGS, ROBERT, 505096 HIGHWAY 89, AMARANTH, ON, L9V 1P6 CANADA | **US Mail (1st Class)** |
| 80087 | BRIGGS, SHAUN, 825 E 900 N, MAPLETON, UT, 84664 | **US Mail (1st Class)** |
| 80087 | BRIGGS, STEPHEN, 398 CURRIER ROAD, HOPKINTON, NH, 03229 | **US Mail (1st Class)** |
| 80087 | BRIGHT JEFFREY W, 3805 MARSH SPARROW LN, NORTH LAS VEGAS, NV, 890842488 | **US Mail (1st Class)** |
| 80087 | BRIGHT, FRITZ, 11015 252ND AVE E, BUCKLEY, WA, 98321 | **US Mail (1st Class)** |
| 80087 | BRIGHT, JOHN S, 107 KING FOREST LANE, NEWPORT NEWS, VA, 23608 | **US Mail (1st Class)** |
| 80087 | BRIGHT, JOSHUA, 5650 SEBASTIAN LN, LIBERTY TWP, OH, 45011 | **US Mail (1st Class)** |
| 80087 | BRIGHT, RAYMOND, PO BOX 125, SOUTH CANAAN, PA, 18459 | **US Mail (1st Class)** |
| 80087 | BRIGHTON ENTERPRISES LLC, 3809 BRIGHTON RD, NASHVILLE, TN, 372052529 | **US Mail (1st Class)** |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | BRIGHTWELL, GREGG J, 1020 1/2 E MAIN ST, INDEPENDENCE, KS, 67301 | **US Mail (1st Class)** |
| 80087 | BRIGLEB, JAMES, 3370 HYACINTH ST, EUGENE, OR, 97404 | **US Mail (1st Class)** |
| 80087 | BRIGMAN, BERNIE, 209 N LOWNDES ST, HAHIRA, GA, 31632-1015 | **US Mail (1st Class)** |
| 80087 | BRIGNAC, DANNY R, 300 KELLAR ST, BAY ST LOUIS, MS, 395202339 | **US Mail (1st Class)** |
| 80087 | BRILHART, JOHN G, 2796 CR 2580, HIGBEE, MO, 65257 | **US Mail (1st Class)** |
| 80087 | BRILHART, ZACHARY, 82 HIGH ST, CONCORD, NH, 03303 | **US Mail (1st Class)** |
| 80087 | BRILL, NICOLE, 8424 CEDAR HILL CT, ANTELOPE, CA, 95843 | **US Mail (1st Class)** |
| 80087 | BRILLER, WILLIAM, 4410 DUTCHESS PARK RD, FT MYERS, FL, 33906-4575 | **US Mail (1st Class)** |
| 80088 | BRILLING, BERNIE, 959 LITTLE MOUNTAIN RD, PARKSVILLE, BC, V9P 2C3 CANADA | **US Mail (1st Class)** |
| 80087 | BRIMHALL, NOLAN, PO BOX 388, SNOWFLAKE, AZ, 85927 | **US Mail (1st Class)** |
| 80087 | BRINDLE, JERRY, 451 WINSTON CREEK RD, MOSSYROCK, WA, 98564 | **US Mail (1st Class)** |
| 80087 | BRINDLEY, MATTHEW, 8847 N 17TH ST, KALAMAZOO, MI, 49009-6370 | **US Mail (1st Class)** |
| 80087 | BRINER, MICAH/CLEAR SKY INVESTMENTS, 1525 WARRIOR LANE, MARTINSVILLE, IN, 46151 | **US Mail (1st Class)** |
| 80087 | BRININGER, STAR, 22217 E VIA DEL PALL, QUEEN CREEK, AZ, 85142 | **US Mail (1st Class)** |
| 80087 | BRINK, MICHAEL, PO BOX 445, AVILA BEACH, CA, 93424 | **US Mail (1st Class)** |
| 80087 | BRINKER, GREG, 202 W ADAMANDA DR, PHOENIX, AZ, 85086 | **US Mail (1st Class)** |
| 80087 | BRINKERHOFF, CHAD, 430 E 100 N, EPHRAIM, UT, 84627 | **US Mail (1st Class)** |
| 80087 | BRINKERHOFF, RICHARD A, 2134 GOLD DUST CT, TRINITY, FL, 34655 | **US Mail (1st Class)** |
| 80088 | BRINKLEY PROPELLER SERVICES LTD, UNIT 1 MONTGOMERY WAY, STRATTON BUSINESS PARK, BIGGLESWADE, BEDFORDSHIRE, SG18 8UB UNITED KINGDOM | **US Mail (1st Class)** |
| 80087 | BRINKLEY SR, RALPH/TATE EVELY, 284 GRIMES BLVD, LEXINGTON, NC, 27292 | **US Mail (1st Class)** |
| 80088 | BRINKLEY, JACK, MEPPERSHALL AIRFIELD, CAMPTON ROAD, SHEFFORD, BEDFORDSHIRE, SG17 5PB ENGLAND (UNITED KING | **US Mail (1st Class)** |
| 80087 | BRINKMAN, STEVE, 48 SO COBBLERS CT, NIANTIC, CT, 06357 | **US Mail (1st Class)** |
| 80087 | BRINKMANN, ADAM, 1181 GREENERY LN, CLEVES, OH, 45002 | **US Mail (1st Class)** |
| 80087 | BRINKMEYER, JAY, 15970 BRIDLE RIDGE DR, MONUMENT, CO, 80132 | **US Mail (1st Class)** |
| 80087 | BRINKWORTH, RICHARD, PO BOX 251, EUREKA, UT, 84628 | **US Mail (1st Class)** |
| 80087 | BRINKWORTH, RICHARD T, 677 S 1850 E, SPANISH FORK, UT, 84660 | **US Mail (1st Class)** |
| 80087 | BRINLEE, DODIE ELIZABETH, 1577 OLD KETCHUM RD, VINITA, OK, 74301 | **US Mail (1st Class)** |
| 80087 | BRINTON, CLARK, 6923 CARMELITO LP NE, ALBUGUERQUE, NM, 87113 | **US Mail (1st Class)** |
| 80087 | BRIONES, LUIS, 1771 W MULBERRY DRIVE, CHANDLER, AZ, 85286 | **US Mail (1st Class)** |
| 80087 | BRIOTTA, ANTHONY, 472 HAMPTON LAKE DR, BLUFFTON, SC, 29910 | **US Mail (1st Class)** |
| 80087 | BRISBIN, MELVIN D, 600 SOUTH ADAMS ST, RAYMORE, MO, 64083 | **US Mail (1st Class)** |
| 80087 | BRISCOE, STEVEN, 15 DESERT ROSE PL, THE WOODLANDS, TX, 77382-5901 | **US Mail (1st Class)** |
| 80088 | BRISSENDEN, MICHAEL R, 9, LEYLANDS LN, LA CONCORDE, SOMERSET WEST, CAPE TOWN, 7130 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80088 | BRISSON, WILLIAM, BOX 166, DRYDEN, ON, P0V 2J0 CANADA | **US Mail (1st Class)** |
| 80087 | BRISTER, CAMERON, 104 STANDARD REED CIR, WEST MONROE, LA, 71291-9482 | **US Mail (1st Class)** |
| 80087 | BRISTER, DEAN LANNY, 20720 ABINGTON COVE DT, PORTER, TX, 77365 | **US Mail (1st Class)** |
| 80087 | BRISTING, FRANK, 210 AERO COUNTRY RD, MCKINNEY, TX, 75071 | **US Mail (1st Class)** |
| 80087 | BRISTOL, DAVE, 18810 FONTHILL AVE., TORRANCE, CA, 90504 | **US Mail (1st Class)** |
| 80087 | BRISTOL, TORE S, 408 SW AIRPARK GLEN, LAKE CITY, FL, 320251617 | **US Mail (1st Class)** |
| 80088 | BRISTOW, IAN, HANGAR 24, NORTHAN AIRFIELD, NORTHAM, WA, 6401 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | BRISTOW, PAUL, 1113 LITCHFIELD CIRCLE, BURLESON, TX, 76028 | **US Mail (1st Class)** |
| 80087 | BRISTOW, RICHARD/REDMAN, L, 6425 MEADOWHILL COURT, CARMICHAEL, CA, 95608 | **US Mail (1st Class)** |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | BRITCLIFFE, MICHAEL, 80 N GRAND AVE, PASADENA, CA, 91103 | US Mail (1st Class) |
| 80088 | BRITS, FRITZ S/YVO BOERDERY, PO BOX 8065, BELLADONNA, LOUWNA, 8610 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | BRITT, JOE AND CYNTHIA, 1154 THORNWOOD DR, NORTH AUGUSTA, SC, 29860 | US Mail (1st Class) |
| 80087 | BRITTA PRODUCTS LLC, 470 LINARES AVENUE, LONG BEACH, CA, 90803 | US Mail (1st Class) |
| 80087 | BRITTEN, JUSTIN, 300 FM 2880, GROOM, TX, 79039 | US Mail (1st Class) |
| 80087 | BRITTINGHAM, CHARLES, 119 PRIVATE RD 7006, EDGEWOOD, TX, 75117 | US Mail (1st Class) |
| 80087 | BRITTLE, ROBERT KEITH, 11301 KIMAGES RD, CHARLES CITY, VA, 23030 | US Mail (1st Class) |
| 80087 | BRITTON, DARRAN, 6010 COUNTRY FALLS LN, KINGWOOD, TX, 77345 | US Mail (1st Class) |
| 80087 | BRITTON, RICHARD T, 18 NEW GREENS CT, KINGWOOD, TX, 77339 | US Mail (1st Class) |
| 80087 | BRITTS, ROB, PO BOX 21422, ST PETERSBURG, FL, 33742 | US Mail (1st Class) |
| 80088 | BRITZ, DENNIS, FAKTORIA ROAD 11, VRYBURG NORTH WEST, 8628 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | BRITZ, TODD, 6658 INLAND LN N, MAPLE GROVE, MN, 55311-3927 | US Mail (1st Class) |
| 80087 | BRL, INC., 2858 SUMMIT RIDGE ROAD, ROANOKE, VA, 24012 | US Mail (1st Class) |
| 80088 | BROAD, DANIEL, 2869 SWANSON STREET, COURTENAY, BC, V9N 0C9 CANADA | US Mail (1st Class) |
| 80088 | BROAD, ROBERT, 77 STAPLEGROVE RD, TAUNTON, SOMERSET, TA1 1DG GREAT BRITAIN | US Mail (1st Class) |
| 80087 | BROADBENT, MICHAEL, 1400 RIO GRANDE DRIVE, ALLEN, TX, 75013 | US Mail (1st Class) |
| 80087 | BROCATO, ADOLPH N SR., 24012 HWY 10, KENTWOOD, LA, 70444 | US Mail (1st Class) |
| 80087 | BROCATO, ANTHONY, 13513 GENERAL OTT RD, HAMMOND, LA, 70403 | US Mail (1st Class) |
| 80087 | BROCK, DEAN, 6505 IMMOKALEE RD, KEYSTONE HEIGHTS, FL, 32656 | US Mail (1st Class) |
| 80087 | BROCK, ERNEST, 8421 DEERWOOD CT, FAIR OAKS, CA, 95628 | US Mail (1st Class) |
| 80087 | BROCK, GARY G, 10878 NC HWY 210 S, ROSEBORO, NC, 28382 | US Mail (1st Class) |
| 80087 | BROCK, KEN, 31204 SIERRA DRIVE, EXETER, CA, 93221 | US Mail (1st Class) |
| 80087 | BROCK, LOYAL, 18501 E INDIANA, GREENACRES, WA, 99016 | US Mail (1st Class) |
| 80087 | BROCK, RUSSELL E, 2912 MCKAY, BEAVERCREEK, OH, 45432 | US Mail (1st Class) |
| 80087 | BROCK, W BRUCE, 16 RESERVE BLVD, CLEARWATER, FL, 33764 | US Mail (1st Class) |
| 80087 | BROCKER, MD., GERALD K, 1080 MCBRIEN LN, CHATTANOOGA, TN, 374192643 | US Mail (1st Class) |
| 80088 | BROCKHOVEN, GLEN STEWARD, 16 CERES ROAD, MILNERTON, 7441 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | BRODA KENNETH F, 103 AIRPORT WAY SW, MATTAWA, WA, 993491978 | US Mail (1st Class) |
| 80087 | BRODA, KENNETH / MICHAEL ROBINSON, 8433 PROSPECT STREET, MOJAVE, CA, 93501 | US Mail (1st Class) |
| 80087 | BRODERICK, JAMES E, 8881 N SKY DANCER CIR, TUCSON, AZ, 85742 | US Mail (1st Class) |
| 80087 | BRODERSEN, STEVE, 2457 BROOKSHIRE CIRCLE, LEXINGTON, KY, 40515-1228 | US Mail (1st Class) |
| 80087 | BRODIE, BLAKE, 10606 W 91ST ST, OVERLAND PARK, KS, 66214 | US Mail (1st Class) |
| 80088 | BRODIE, LIBBY, MUELLER COLLEGE LTD, PO 29834, ROTHWELL, QLD, 4022 AUSTRALIA | US Mail (1st Class) |
| 80087 | BRODMERKEL, LISA, 308 JOHNAN RD, GEORGETOWN, PA, 15043 | US Mail (1st Class) |
| 80087 | BRODY, LARRY, 148 BIDDEFORD RD, ALFRED, ME, 04002-3210 | US Mail (1st Class) |
| 80087 | BROECKER, KEITH A, 27 HAWK CREST COURT, ROSEVILLE, CA, 95678-5715 | US Mail (1st Class) |
| 80087 | BROECKLING, KERRY, 560 SE 5TH ST, NORTH BEND, WA, 98045 | US Mail (1st Class) |
| 80087 | BROEK, VERLYN D, 215 4TH AVE N, TWIN FALLS, ID, 83301 | US Mail (1st Class) |
| 80088 | BROENNLE, TODD, 607 MCCLUSKEY DRIVE, NEEBING, ON, P7L 0C4 CANADA | US Mail (1st Class) |
| 80088 | BROERMANN, FRANZ, DAMMER STR 11, DAMME, NIEDERSACHSEN, 49401 NETHERLANDS | US Mail (1st Class) |
| 80087 | BROGLEY, MICHAEL, 1408 ANNAPOLIS WAY, SAN JOSE, CA, 951182403 | US Mail (1st Class) |
| 80087 | BROICH, GORDON F, 3S571 CURTIS AVE, WARRENVILLE, IL, 60555 | US Mail (1st Class) |
| 80087 | BROKAW ROBERT L, 8760 AIRPORT WAY # B-130, TULSA, OK, 74132 | US Mail (1st Class) |
| 80087 | BROKAW, ROBERT L AND MOMQUIST, DAVID C, 9342 S 75TH E AVE, TULSA, OK, 74133 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

|

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | BROMILEY, ROGER, 1 THE CLOSE, FRISTON, EASTBOURNE, E SUSSEX, BN20 0HB GREAT BRITAIN | US Mail (1st Class) |
| 80088 | BROMILEY, SIMON, PO BOX 133, TOORADIN, VIC, 3980 AUSTRALIA | US Mail (1st Class) |
| 80087 | BROMLEY, ERIC, 26801 CABRIOLET CT, TEHACHAPI, CA, 93561 | US Mail (1st Class) |
| 80087 | BROMSCHWIG, KURT, 15453 CROWN OAKS DR, MONTGOMERY, TX, 77316-9625 | US Mail (1st Class) |
| 80087 | BRONGE, ADAM, 11525 ROCK ISLAND COURT, MARYLAND HEIGHTS, MO, 63043 | US Mail (1st Class) |
| 80087 | BRONIKOWSKI, CHRISTOPHER, 22623 BERGMAN DR, MAGNOLIA, TX, 77355-3681 | US Mail (1st Class) |
| 80087 | BRONNIMANN, JESSE, 11235 WALTON DR, ROSCOE, IL, 61073 | US Mail (1st Class) |
| 80087 | BRONSON, TIM, PO BOX 370, CAMPOBELLO, SC, 29322 | US Mail (1st Class) |
| 80087 | BROOK, DAVID, 4219 HILLTOP DR, PARK CITY, UT, 84098 | US Mail (1st Class) |
| 80088 | BROOK, JAMES L/MELBY, KRISTA D, TAGISH EXPLORATION, BOX 36, TAGISH, YT, Y0B 1T0 CANADA | US Mail (1st Class) |
| 80088 | BROOK, LES, 7 BLUE WREN CLOSE, LARA, VIC, 3212 AUSTRALIA | US Mail (1st Class) |
| 80088 | BROOK, PETER A, DINGLEY THATCH, ROUNDABOUT LANE, W CHILTINGTON, SXW, RH20 2RB GREAT BRITAIN | US Mail (1st Class) |
| 80087 | BROOKER, BRANDON, 14452 71ST PL N, LOXAHATCHEE, FL, 33470 | US Mail (1st Class) |
| 80088 | BROOKER, GLENN, 15 MC COY PLACE, QUINNS ROCK, PERTH, WA, 6030 AUSTRALIA | US Mail (1st Class) |
| 80087 | BROOKER, JOHN, PO BOX 894, SANDERSVILLE, GA, 31082 | US Mail (1st Class) |
| 80087 | BROOKER, JOHN M, PO BOX 894, SANDERSVILLE, GA, 31082 | US Mail (1st Class) |
| 80087 | BROOKER, RICHARD, 515 REGENCY XING, SOUTHLAKE, TX, 76092 | US Mail (1st Class) |
| 80087 | BROOKHAM, JASON, 9425 E JUANITA AVE, MESA, AZ, 85209 | US Mail (1st Class) |
| 80087 | BROOKS, ADAM, 213 PASEO GREGARIO, PALM DESERT, CA, 92211 | US Mail (1st Class) |
| 80087 | BROOKS, BILL, 18817 CHEROKEE RD, GRASS VALLEY, CA, 95949 | US Mail (1st Class) |
| 80087 | BROOKS, CARY, 2602 BRIARGLEN DR, PEARLAND, TX, 77581 | US Mail (1st Class) |
| 80087 | BROOKS, CHRIS A, 2146 SPRINGWATER LANE, PORT ORANGE, FL, 32128 | US Mail (1st Class) |
| 80087 | BROOKS, DAVE, PO BOX 3518, N FT MYERS, FL, 33918 | US Mail (1st Class) |
| 80087 | BROOKS, DAVID, 2801 S LAKELINE BLVD, APT 1101, CEDAR PARK, TX, 78613 | US Mail (1st Class) |
| 80087 | BROOKS, GORDON L, 17552 S FISHER LK RD, THREE RIVERS, MI, 49093 | US Mail (1st Class) |
| 80087 | BROOKS, JAMES S, 396 ELMBROOK ROAD, BEAVER FALLS, PA, 15010 | US Mail (1st Class) |
| 80087 | BROOKS, JEFF, 7444 MAJESTIC WOODS DR, LINDEN, MI, 48451 | US Mail (1st Class) |
| 80087 | BROOKS, JON, 3726 31ST RD, UDALL, KS, 67146-7235 | US Mail (1st Class) |
| 80087 | BROOKS, JULIE, 7325 SILVER COVE CT, LINDEN, MI, 48451-8798 | US Mail (1st Class) |
| 80087 | BROOKS, KENYON D, 7195 WARBLERS WAY, ROSCOE, IL, 61073 | US Mail (1st Class) |
| 80087 | BROOKS, LARRY, 15803 ALWOOD ST, VALINDA, CA, 91744 | US Mail (1st Class) |
| 80088 | BROOKS, M W, PO BOX 39785, WINNELLIE, NT, 0821 AUSTRALIA | US Mail (1st Class) |
| 80088 | BROOKS, MICHAEL, 24 BELLAIRE COURT, BEAUMARIS, VIC, 3193 AUSTRALIA | US Mail (1st Class) |
| 80088 | BROOKS, PETER, 71 LANSDOWNE, VALE PARK, SA, 5081 AUSTRALIA | US Mail (1st Class) |
| 80087 | BROOKS, R PAUL, 8201 EVERBLOOM CT, GAITHERSBURG, MD, 20879 | US Mail (1st Class) |
| 80087 | BROOKS, RANDALL, 4312 IRONDALE DR, MEDINA, OH, 44256 | US Mail (1st Class) |
| 80087 | BROOKS, RANDY & ROBERT, 33443 11TH PLACE SW, FEDERAL WAY, WA, 98023 | US Mail (1st Class) |
| 80087 | BROOKS, ROBERT, 7136 BETHEL DRIVE EAST, WARRENTON, VA, 20187 | US Mail (1st Class) |
| 80087 | BROOKS, SCOTT, 34035 N MIRAGE CT, QUEEN CREEK, AZ, 85142 | US Mail (1st Class) |
| 80087 | BROOKS, STUART, 74 TURNPIKE RD APT 201, TOWNSEND, MA, 01469 | US Mail (1st Class) |
| 80088 | BROOKS, WILLIAM A, 691 ISLAND PARK DR, OTTAWA, ON, K1Y 0B8 CANADA | US Mail (1st Class) |
| 80087 | BROOKS, WILLIAM TODD, 16405 INDIAN RIDGE CIRCLE, HUNTSVILLE, AL, 35803 | US Mail (1st Class) |
| 80087 | BROOKSHIRE, DERELL TRAVIS, PO BOX 1014, DIAMOND CITY, AR, 72630 | US Mail (1st Class) |
| 80088 | BROOM, DAVID, 150 HIGH STREET, WALKERN, SG2 7NU GREAT BRITAIN | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | BROOME, EDGAR, 5675 ROBERTS RD, YUCCA VALLEY, CA, 92284 | **US Mail (1st Class)** |
| 80088 | BROOMFIELD, JOHN, 33 KOOYONGA GROVE, MORNINGTON, VIC, 3931 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | BROSCHART, ROBERT G, 250 HARRISON RD, DUSHORE, PA, 18614 | **US Mail (1st Class)** |
| 80087 | BROSCHART, RON, 4521 HILL CREST ST, HALE, MI, 48739 | **US Mail (1st Class)** |
| 80087 | BROSIUS, JOHN W, 312 E 6TH STREET, DELL RAPIDS, SD, 57022-1620 | **US Mail (1st Class)** |
| 80087 | BROSSARD, BRADLEY, 2470 SUNBEAM CT, KRONENWETTER, WI, 54455 | **US Mail (1st Class)** |
| 80087 | BROST, THOMAS, 1725 BASSETT DR, MANKATO, MN, 56001-6202 | **US Mail (1st Class)** |
| 80087 | BROSZ, RYAN, 4524 69TH ST, URBANDALE, IA, 50322-1828 | **US Mail (1st Class)** |
| 80088 | BROTHERIDGE, EDWARD TED, 13 WRENSWOOD DR, QUIOBA, 7310 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | BROTHERS BOOTH-JONES TRUST, 37 MELSETTER ROAD, LOVEMORE HEIGHTS, PORT ELIZABETH, ICA, SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80087 | BROTHERSEN, DAVID L, 11445 EAST 18500 NORTH, MT PLEASANT, UT, 84647 | **US Mail (1st Class)** |
| 80087 | BROTHERTON, ANTHONY S, 616 S WATERMELON DR, PUEBLO WEST, CO, 81007-2857 | **US Mail (1st Class)** |
| 80087 | BROTT, MARVIN, 1102 HILLS CREEK DR, MC KINNEY, TX, 75070 | **US Mail (1st Class)** |
| 80087 | BROTTO, DANIELE, 64 ROGER VALLEY CT, PARKVILLE, MD, 21234 | **US Mail (1st Class)** |
| 80087 | BROUILLETTE, JAKOB, 600 ROSEHILL RD, KAUKAUNA, WI, 54130 | **US Mail (1st Class)** |
| 80087 | BROUILLETTE, JOHN, 277 S FORK RD, CODY, WY, 82414 | **US Mail (1st Class)** |
| 80087 | BROUILLETTE, JUSTIN, 3648 SOUTH HILLS AVE, FORT WORTH, TX, 76109 | **US Mail (1st Class)** |
| 80087 | BROUSSARD BLAKE A, 305 ANNABERG DR, YOUNGSVILLE, LA, 705925883 | **US Mail (1st Class)** |
| 80087 | BROUSSARD, ANDREW, 2107 BUTLER DR, FRIENDSWOOD, TX, 77546-5513 | **US Mail (1st Class)** |
| 80087 | BROUSSARD, DON J, 4105 WALNUT DR, NEW IBERIA, LA, 70563-3344 | **US Mail (1st Class)** |
| 80087 | BROUSSARD, DWYER M, 18412 N LAKE SHADOW DR, BATON ROUGE, LA, 70817 | **US Mail (1st Class)** |
| 80087 | BROUSSE, ALEX, 17102 THOMASTONE LN, HUMBLE, TX, 77346 | **US Mail (1st Class)** |
| 80088 | BROUWER, JACOB, 13 RUE PIERRE DURET, TALMONT SAINT HILAIRE, VENDEE, 85440 FRANCE | **US Mail (1st Class)** |
| 80087 | BROWN FLYING SCHOOL, 6898 N CLINTON ST., TERRE HAUTE, IN, 47805 | **US Mail (1st Class)** |
| 80087 | BROWN JAKE P, 1332 NORTHWESTERN AVE, AMES, IA, 50010 | **US Mail (1st Class)** |
| 80087 | BROWN KEITH W, 9615 AIR PARK DR, GRANBURY, TX, 76049-4451 | **US Mail (1st Class)** |
| 80087 | BROWN KENNETH L, 12159 BONANZA PL, BROOKSHIRE, TX, 774232621 | **US Mail (1st Class)** |
| 80087 | BROWN LARRY J, 499 CRYSTAL DR, MADEIRA BEACH, FL, 337082326 | **US Mail (1st Class)** |
| 80087 | BROWN LARRY W, 1692 BANBERRY RUN, THE VILLAGES, FL, 321621022 | **US Mail (1st Class)** |
| 80087 | BROWN MARK R, 4509 WORCHESTER LN, MCKINNEY, TX, 750702668 | **US Mail (1st Class)** |
| 80087 | BROWN NORRIS, 14109 E 40TH LN, VERADALE, WA, 990378227 | **US Mail (1st Class)** |
| 80087 | BROWN RYAN D, 67 S 320 W, OREM, UT, 840583021 | **US Mail (1st Class)** |
| 80087 | BROWN SHOE AVIATION LLC, 10847 AERO LN SE, YELM, WA, 985979613 | **US Mail (1st Class)** |
| 80087 | BROWN STEVEN M, 2743 LORENCITA DR, SANTA MARIA, CA, 934551619 | **US Mail (1st Class)** |
| 80087 | BROWN TROY S, 1502 21000 RD, PARSONS, KS, 67357 | **US Mail (1st Class)** |
| 80088 | BROWN, ANTHONY, 56B TELEGRAPH RD, PYMBLE, NSW, 2073 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | BROWN, BOB, 12775 S W BOWMONT ST., PORTLAND, OR, 97225 | **US Mail (1st Class)** |
| 80087 | BROWN, BOB/ JIM BROWN, 7165 SE 95 LANE, OCALA, FL, 34472 | **US Mail (1st Class)** |
| 80087 | BROWN, C C, 1364 N 6TH, LARAMIE, WY, 82070 | **US Mail (1st Class)** |
| 80087 | BROWN, C C, 1661 HAYFORD AVE, LARAMIE, WY, 82072 | **US Mail (1st Class)** |
| 80087 | BROWN, CECIL, 3727 WAVESPRAY CT, GAINESVILLE, GA, 30506 | **US Mail (1st Class)** |
| 80088 | BROWN, CHARLES, MIDDLE FARM SHOTTATON, RUYTON / 11 TOWNS, SHREWSBURY, SHROPSHIRE, SY4 1JH GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | BROWN, CHARLES E/LINCO CONSTR., 241 GIBBS ST., NEW WAVERLY, TX, 77358 | **US Mail (1st Class)** |

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | BROWN, CHARLES JAMES, 111 E 21ST ST, LITTLEFIELD, TX, 79339-5509 | US Mail (1st Class) |
| 80087 | BROWN, CHARLES R /MAGGIE AVIATION LLC, 2732 E FRIESS DRIVE, PHOENIX, AZ, 85032 | US Mail (1st Class) |
| 80087 | BROWN, CHRISTOPHER, PO BOX 621, ACTON, CA, 93510-0621 | US Mail (1st Class) |
| 80087 | BROWN, CHUCK, PO BOX 16756, BOISE, ID, 73715 | US Mail (1st Class) |
| 80087 | BROWN, CLIFTON, 9586 W VICTORIA DR, LITTLETON, CO, 80128-7301 | US Mail (1st Class) |
| 80087 | BROWN, COLTIN, 6934 TUSQUITTEE RD, HAYESVILLE, NC, 28904 | US Mail (1st Class) |
| 80087 | BROWN, DALE, S 1904 EARLY DAWN DRIVE, SPOKANE VALLEY, WA, 97037 | US Mail (1st Class) |
| 80087 | BROWN, DAN, 1073 WELLINGTON DR, HARTSVILLE, SC, 29550 | US Mail (1st Class) |
| 80087 | BROWN, DAVID, 1635 DREW PL SW, ALBANY, OR, 97321 | US Mail (1st Class) |
| 80088 | BROWN, DAVID, 105 GLADESVILLE BLVD, PATTERSON LAKES, MELBOURNE, VIC, 3197 AUSTRALIA | US Mail (1st Class) |
| 80087 | BROWN, DAVID C, 9814 LIMERICK DRIVE, DALLAS, TX, 75218 | US Mail (1st Class) |
| 80087 | BROWN, DAVID L, 355 GOLD MINE DR, HAYESVILLE, NC, 28904 | US Mail (1st Class) |
| 80087 | BROWN, DAVID S, 123 ELM ST., MORGANTON, NC, 28655 | US Mail (1st Class) |
| 80088 | BROWN, DAVID/ MURRAY, CHRIS, PO BOX 215, PETRIE, QLD, 4502 AUSTRALIA | US Mail (1st Class) |
| 80087 | BROWN, DENNIS, 2105 JEWETTA AVE, BAKERSFIELD, CA, 93312 | US Mail (1st Class) |
| 80087 | BROWN, DENNIS, 206 S 8TH ST, INDEPENDENCE, KS, 673013606 | US Mail (1st Class) |
| 80087 | BROWN, DON, 1007 CORLETT DRIVE, OWOSSO, MI, 48867 | US Mail (1st Class) |
| 80088 | BROWN, DON/TIMEWELL MICHAEL, 29 HAMILTON ST, SEDDON, 3011 AUSTRALIA | US Mail (1st Class) |
| 80088 | BROWN, DONALD V, PO BOX 1462, ALLYN, WA, 98524 | US Mail (1st Class) |
| 80088 | BROWN, DOUG, 905 NIMPKISH HTS RD, PORT MC NEILL, BC, V0N 2R0 CANADA | US Mail (1st Class) |
| 80087 | BROWN, DOUGLAS, 3560 BRENTWOOD AVE, CINCINATTI, OH, 45209 | US Mail (1st Class) |
| 80087 | BROWN, EDWARD, 601 EAST BRIDGERS ST, BURGAW, NC, 28425 | US Mail (1st Class) |
| 80087 | BROWN, EDWARD A, 109 CEDAR HILL DR, ELIZABETHTOWN, KY, 42701 | US Mail (1st Class) |
| 80087 | BROWN, ERIC, 8697 MAJORS RD, CUMMING, GA, 30041 | US Mail (1st Class) |
| 80087 | BROWN, ERIC, 3760 LOVING RD, MORGANTON, GA, 30560-2724 | US Mail (1st Class) |
| 80087 | BROWN, ERNIE, 2201 VILLAGE GREEN, GARLAND, TX, 75044 | US Mail (1st Class) |
| 80087 | BROWN, ERNIE, 147 LOW COUNTRY LN, THE WOODLANDS, TX, 77380-3159 | US Mail (1st Class) |
| 80087 | BROWN, FRANKLIN C, 162 BLACKWOOD LN, DOUGLASSVILLE, PA, 19518 | US Mail (1st Class) |
| 80087 | BROWN, GARRY M, 95 AVIATOR LANE, BURGAW, NC, 28425 | US Mail (1st Class) |
| 80087 | BROWN, GARY, 915 SKYRAIDER DRIVE, INDEPENDENCE, OR, 97351 | US Mail (1st Class) |
| 80087 | BROWN, GARY G, 16330 HH HWY, PLATTE CITY, MO, 64079 | US Mail (1st Class) |
| 80088 | BROWN, GEOFF, PO BOX 1271, INGHAM, QLD, 4850 AUSTRALIA | US Mail (1st Class) |
| 80087 | BROWN, GERRY, 23007 NE 179TH ST, BRUSH PRAIRIE, WA, 98606 | US Mail (1st Class) |
| 80087 | BROWN, HEATHER, 57 ROBBIND RD, WILTON NH, NH, 03086 | US Mail (1st Class) |
| 80087 | BROWN, HENRY, 391 12TH AVE NW, CAIRO, GA, 39828 | US Mail (1st Class) |
| 80087 | BROWN, HERMAN, 1576 BURNT STAND RD, DAWSONVILLE, GA, 30534 | US Mail (1st Class) |
| 80088 | BROWN, IAN, 384, DE LA COURONNE, BROMONT, QC, J2L 2S2 CANADA | US Mail (1st Class) |
| 80087 | BROWN, J DAVID,, 121 AMBERLEIGH DR SE, WHITE, GA, 30184 | US Mail (1st Class) |
| 80087 | BROWN, JAKE, 11624 JOLLYVILLE RD 327, AUSTIN, TX, 78759 | US Mail (1st Class) |
| 80087 | BROWN, JAMES, 229 LAKESIDE OAKS CIRCLE, LAKESIDE, TX, 76135 | US Mail (1st Class) |
| 80087 | BROWN, JAMES, 4642 SOUTH JORDAN PARKWAY, SOUTH JORDAN, UT, 84009 | US Mail (1st Class) |
| 80087 | BROWN, JAMES, 1950 N DEER RUN ROAD, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 80087 | BROWN, JAMES, 529 FORT DEARBORN ST, DEARBORN, MI, 48124-1032 | US Mail (1st Class) |
| 80088 | BROWN, JAMES, BROWN BROKERING, 254 BRIDLE PASS ROAD, BRIDLE PARK, MIDRAND,  SOUTH AFRICA, REPUBL | US Mail (1st Class) |

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | BROWN, JAMES, 12 STEENS WAY, LLANDUDNO, CAPE TOWN, WESTERN CAPE, 7806 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | BROWN, JAMES L, 173 AMBOY ROAD-RR 3, MATAWAN, NJ, 07747 | US Mail (1st Class) |
| 80087 | BROWN, JAMES M, 235 REVERE CT N, CHAMPLIN, MN, 55316 | US Mail (1st Class) |
| 80087 | BROWN, JEFFREY, 1321 SW 61ST DR, PORTLAND, OR, 97221 | US Mail (1st Class) |
| 80087 | BROWN, JEREMY, 40436 SOUTH CR 1985, WOODWARD, OK, 73801 | US Mail (1st Class) |
| 80087 | BROWN, JOE, 10125 NODDY TERN RD, WEEKI WACHEE, FL, 34613 | US Mail (1st Class) |
| 80087 | BROWN, JOHN, 4181 WEST POINTE DRIVE, KENNESAW, GA, 30152-4040 | US Mail (1st Class) |
| 80087 | BROWN, JOHN, 8400 VINA DEL SOL DR NE, ALBUQUERQUE, NM, 87122-4217 | US Mail (1st Class) |
| 80087 | BROWN, JON, 908 YUCCA ST, TRUTH OR CONSEQUENCES, NM, 87901 | US Mail (1st Class) |
| 80087 | BROWN, JOSEPH B , JR, 7507 OAK RIDGE DR, PANAMA CITY, FL, 32404 | US Mail (1st Class) |
| 80088 | BROWN, KEN, 11 CONISTON ST, HAWKER, SA, 2614 AUSTRALIA | US Mail (1st Class) |
| 80087 | BROWN, KEN & MARY, PO BOX 4058, SEQUIM, WA, 98382 | US Mail (1st Class) |
| 80087 | BROWN, KENNETH, 5369 BALSAM TERRACE, PLANTATION, FL, 33317 | US Mail (1st Class) |
| 80088 | BROWN, KENNETH, 2 MILNE CT, COLTON, LEEDS, LS15 9HP GREAT BRITAIN | US Mail (1st Class) |
| 80087 | BROWN, KENNETH B, PO BOX 605, CARLSBORG, WA, 98324 | US Mail (1st Class) |
| 80087 | BROWN, KENNETH C, 6528 COUNTRY CLUB RD SW, ROCHESTER, MN, 55902 | US Mail (1st Class) |
| 80087 | BROWN, KENNETH M, PO BOX 12873, RENO, NV, 89701 | US Mail (1st Class) |
| 80087 | BROWN, KENNETH M, 3198 DEER RUN RD UNIT 5, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 80088 | BROWN, KEVERN M, 2080 ESSEX PLACE, IRENE FARM VILLAGES, IRENE, GAUTENG, 0045 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | BROWN, KEVIN, 2619 COLD CREEK AVE, ROSEWOOD, CA, 93560 | US Mail (1st Class) |
| 80087 | BROWN, KRISTIN, 13705 ELENA GALLEGOS PL NE, ALBUQUERQUE, NM, 87111-8326 | US Mail (1st Class) |
| 80087 | BROWN, LARRY W, 2825 SW MUSTANG TERR, STUART, FL, 34997 | US Mail (1st Class) |
| 80087 | BROWN, LEO, 133 WEST,400 NORTH, RUPERT, ID, 83350 | US Mail (1st Class) |
| 80087 | BROWN, MACK, 78 HIDDEN VALLEY AIRPARK, SHADY SHORES, TX, 76208-7302 | US Mail (1st Class) |
| 80087 | BROWN, MADYSON, 4121 24TH AVE SE APT 12, NORMAN, OK, 73071 | US Mail (1st Class) |
| 80087 | BROWN, MARK, 10507 ROYSTON HWY, ROYSTON, GA, 30662 | US Mail (1st Class) |
| 80087 | BROWN, MARK, 1809 BUCKINGHAM ST., MCKINNEY, TX, 75070 | US Mail (1st Class) |
| 80087 | BROWN, MARTY, C/O PW AVIATION.COM, 655 CADDY LANE, WICHITA, KS, 97212 | US Mail (1st Class) |
| 80087 | BROWN, MATT, 201 COUNTY RD 4250, MOUNT PLEASANT, TX, 75455 | US Mail (1st Class) |
| 80087 | BROWN, MICHAEL, 3540 W COCKRELL RD, BLOOMINGTON, IN, 47403 | US Mail (1st Class) |
| 80087 | BROWN, MICHAEL, 2101 LAKESHORE DR, CLEBURNE, TX, 76033-6966 | US Mail (1st Class) |
| 80087 | BROWN, MICHAEL P, 4 LAZY GIRLS LN, ELKTON, MD, 21921 | US Mail (1st Class) |
| 80087 | BROWN, MICHAEL/MIC-MAR LSA LT, 4099 FINCH RD SW, POWDER SPRINGS, GA, 30127 | US Mail (1st Class) |
| 80087 | BROWN, MIKE, 112 LESLIE LOCH LN, COULUMBIA, SC, 29212 | US Mail (1st Class) |
| 80087 | BROWN, MIKE, 24950 S MANARD RD, FORT GIBSON, OK, 74434 | US Mail (1st Class) |
| 80087 | BROWN, NICHOLAS, 5224 CARSON DR, LAWRENCE, KS, 66049 | US Mail (1st Class) |
| 80087 | BROWN, PAUL F, 2326 AZURE LANE, VISTA, CA, 92081 | US Mail (1st Class) |
| 80088 | BROWN, PHILIP, THREE TREES HEOL, TON-TON KENFIG, BRIDGEND, SGM, CF33 4PS GREAT BRITAIN | US Mail (1st Class) |
| 80087 | BROWN, RACHAEL, 113 W G ST #96702, SAN DIEGO, CA, 92101-6096 | US Mail (1st Class) |
| 80087 | BROWN, RICHARD, 7 SMILIN JACK LANE, EAST FALMOUTH, MA, 02536 | US Mail (1st Class) |
| 80087 | BROWN, RICHARD, 29137 NEWNAM RD, UNIT 8, EASTON, MD, 21601 | US Mail (1st Class) |
| 80087 | BROWN, RICHARD, 1910 ARLINGTON PL, HERDERSONVILLE, NC, 28791 | US Mail (1st Class) |
| 80087 | BROWN, RICK, 7 SMILIN JACK LN, EAST FALMOUTH, MA, 02536 | US Mail (1st Class) |

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | BROWN, ROBERT, 33 PLEASANT HILL DR, ELKTON, MD, 21921 | US Mail (1st Class) |
| 80087 | BROWN, ROBERT K, 514 AMERICAS WAY #4171, BOX ELDER, SD, 57719 | US Mail (1st Class) |
| 80087 | BROWN, ROGER L, PO BOX 799, SOUTH BEACH, OR, 97366 | US Mail (1st Class) |
| 80087 | BROWN, ROLAND L, 20106 NORMAN COLONY RD, CORNELIUS, 28031-7143 | US Mail (1st Class) |
| 80087 | BROWN, RUSS, 5020 SE TATER PEELER RD, LEBANON, TN, 97090 | US Mail (1st Class) |
| 80087 | BROWN, RYAN, 1490 PALMS RD, COLUMBUS, OH, 48063 | US Mail (1st Class) |
| 80087 | BROWN, RYAN, 3731 MCREYNOLDS AVE, MODESTO, CA, 95397 | US Mail (1st Class) |
| 80087 | BROWN, SCOT C, 2241 COUNTRY COTTAGE CT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 80087 | BROWN, SCOTT, 18283 OAK LEAF DRIVE, JUPITER, FL, 33458 | US Mail (1st Class) |
| 80087 | BROWN, SCOTT, 1617 W CONIFER WAY, TAYLORSVILLE, UT, 84123 | US Mail (1st Class) |
| 80087 | BROWN, SCOTT, 31120 THOMAS LANE, FORT BRAGG, CA, 95437 | US Mail (1st Class) |
| 80087 | BROWN, SCOTT, 3731 SE TAILWINDS ROAD, JUPITER, FL, 334781934 | US Mail (1st Class) |
| 80087 | BROWN, SHELDYNE, 13109 ARGON AVE NE, ALBUQUERQUE, NM, 87112 | US Mail (1st Class) |
| 80087 | BROWN, STEPHEN, 7230 UPPER ALBANY DR, NEW ALBANY, OH, 43054 | US Mail (1st Class) |
| 80088 | BROWN, STEVE/GARDEN WORLD, 425 PINJARRA ROAD, MANDURAH, WA, 6210 AUSTRALIA | US Mail (1st Class) |
| 80087 | BROWN, STEVEN F, 300 BAY HILL WAY, HUNTSVILLE, AL, 35824 | US Mail (1st Class) |
| 80087 | BROWN, STEVEN M, PO BOX 1060, SANTA MARIA, CA, 93455 | US Mail (1st Class) |
| 80087 | BROWN, STILES, 275JACK RUSSELL RD, NEWNAN, GA, 30263 | US Mail (1st Class) |
| 80087 | BROWN, TED, 2109 FAIRWAY CT, MISSION, TX, 78572 | US Mail (1st Class) |
| 80087 | BROWN, TERRY, 1179 SHAWS FORK RD, AIKEN, SC, 29805-8596 | US Mail (1st Class) |
| 80087 | BROWN, THOMAS R, 5612 NW 48TH PL, GAINESVILLE, FL, 32606 | US Mail (1st Class) |
| 80087 | BROWN, TIMOTHY, 1855 SAINT FRANCIS ST, APT 2011, RESTON, VA, 20190 | US Mail (1st Class) |
| 80087 | BROWN, TIMOTHY, 18 RIVOLI LN, GREENVILLE, SC, 29615 | US Mail (1st Class) |
| 80087 | BROWN, TOM, 5320 110TH ST, LUBBOCK, TX, 79424-7754 | US Mail (1st Class) |
| 80087 | BROWN, TRES, 127 PLATTEN CREEK RD, BOERNE, TX, 78006 | US Mail (1st Class) |
| 80088 | BROWN, TREVOR, 5244 BENTLEY COURT, DELTA, BC, V4K 4B2 CANADA | US Mail (1st Class) |
| 80087 | BROWN, TROY, 21023 HWY 59, PARSONS, KS, 67357 | US Mail (1st Class) |
| 80087 | BROWN, TROY (60155), 3348 BLUE JAY PASS, FORT MILL, SC, 29708 | US Mail (1st Class) |
| 80087 | BROWN, TYSON, 5003 THORNCROFT AVE, ROYAL OAK, MI, 48073-1107 | US Mail (1st Class) |
| 80087 | BROWN, TYSON H, 4603 CHESTNUT MEADOWS BEND, GEORGETOWN, TX, 78626-7075 | US Mail (1st Class) |
| 80087 | BROWN, WALLACE, 2050 N 300 W, UNIT #39, SPANISH FORK, UT, 84660 | US Mail (1st Class) |
| 80087 | BROWN, WILEY, 9114 BENT SPUR LN, HOUSTON, TX, 77064 | US Mail (1st Class) |
| 80087 | BROWN, WILLIAM, PO BOX 15685, ASHEVILLE, NC, 28813-0685 | US Mail (1st Class) |
| 80087 | BROWN, WILLIAM C, 67 FORGOTTEN ROAD, BEDIAS, TX, 77831 | US Mail (1st Class) |
| 80087 | BROWN, WILLIAM R, 5300 E MARINA CT, POST FALLS, ID, 83854 | US Mail (1st Class) |
| 80087 | BROWND, CARL, 11530 N SKYWIRE WAY, ORO VALLEY, AZ, 85737 | US Mail (1st Class) |
| 80087 | BROWNE, BLANE, 126 OLDFIELD RD, FAIRFIELD, CT, 06824 | US Mail (1st Class) |
| 80087 | BROWNE, BRENDON, 50 MOCKINGBIRD LN, OXFORD, GA, 30054-3036 | US Mail (1st Class) |
| 80087 | BROWNE, CHARLES, 4268 VIA AZUL, NEWBURY PARK, CA, 91320 | US Mail (1st Class) |
| 80088 | BROWNE, JOHN, 59 ORBELL WAY, BULL CREEK, W A, 6149 AUSTRALIA | US Mail (1st Class) |
| 80087 | BROWNE, THOMAS JUAN, 12942 BUTTERFLY DR, NEVADA CITY, CA, 95959-8977 | US Mail (1st Class) |
| 80087 | BROWNELL, KENNETH, 114 DUDLEYVILLE RD, LEVERETT, MA, 01054-9713 | US Mail (1st Class) |
| 80087 | BROWNING, BRENTON L, 2989 MAGNOLIA BEND, CHARLOTTESVILLE, VA, 22911 | US Mail (1st Class) |
| 80088 | BROWNING, BRUCE ALLAN, PO BOX 17, KONDININ, WA, 6367 AUSTRALIA | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | BROWNING, GRAEME, 6 HAMPTON TERRACE, MATAMATA,  NEW ZEALAND | US Mail (1st Class) |
| 80087 | BROWNING, JOSEPH, 7316 WEST AVE A, LANCASTER, CA, 93536 | US Mail (1st Class) |
| 80088 | BROWNING, MARK, 26 TEMPLESTOWE GATE, CONISBOROUGH, DONCASTER, YORKSHIRE, DN122HR GREAT BRITAIN | US Mail (1st Class) |
| 80088 | BROWNING, MAURICE, 14 MOSELLE CT, TOOWOOMBA, QLD, 4350 AUSTRALIA | US Mail (1st Class) |
| 80087 | BROWNING, RONALD D, 319 TWIN TIMBERS LN, KEMAH, TX, 77565-2567 | US Mail (1st Class) |
| 80088 | BROWNLEE, CURTIS, 4214 42 AVE, WHITECOURT, AB, T7S 0A3 CANADA | US Mail (1st Class) |
| 80087 | BROWNLOW, ALLAN H, 1179 COLLIER PLACE, VENICE, FL, 34293 | US Mail (1st Class) |
| 80088 | BROX, DARIN, 14 1304 RUTHERFORD RD SW, EDMONTON, AB, T6W 0B4 CANADA | US Mail (1st Class) |
| 80088 | BROXHOLME, ANDREW, 126 FERMAH ROAD, RD 2, WHAKATANE, 3192 NEW ZEALAND | US Mail (1st Class) |
| 80087 | BROYLES, DEAN L, 548 POPLAR DR, PITTSBORO, IN, 46167 | US Mail (1st Class) |
| 80087 | BROZO, GREGG, 123 JANA DR, STATESVILLE, NC, 28677-9811 | US Mail (1st Class) |
| 80088 | BRUBACHER, MARK, 10 HAMPTON ST, ELMIRA, ON, N3B 1X7 CANADA | US Mail (1st Class) |
| 80087 | BRUBAKER CALVIN, 7067 S COMMERCE PARK DR, MIDVALE, UT, 840471090 | US Mail (1st Class) |
| 80087 | BRUBAKER, CALVIN, PO BOX 17676, HOLLADAY, UT, 84117 | US Mail (1st Class) |
| 80087 | BRUCE M BANKHEAD, 20855 BUTTEVILLE RD NE, AURORA, OR, 97002-8746 | US Mail (1st Class) |
| 80088 | BRUCE PENNER, 2490 FIFE RD, CHRISTINA LAKE, BC, V0H1E3 CANADA | US Mail (1st Class) |
| 80088 | BRUCE STRUM, 53 EASTWOOD TERRACE, BEDFORD, NS, B4A3V6 CANADA | US Mail (1st Class) |
| 80087 | BRUCE, BOB, 12906 JOHNS PL, RED BLUFF, CA, 96080 | US Mail (1st Class) |
| 80087 | BRUCE, CARL, 11995 N HICKORY TRCE, ALPHARETTA, GA, 30004-4036 | US Mail (1st Class) |
| 80087 | BRUCE, H WILLIAM, 2455 BLOOMFIELD RD, SEBASTOPOL, 95472 | US Mail (1st Class) |
| 80087 | BRUCE, JERRY WAYNE II, 1560 BRADSHAW BLVD, COOKEVILLE, TN, 38506 | US Mail (1st Class) |
| 80087 | BRUCE, LEROY BEN, 2575 W DENMAN APT C, STEPHENVILLE, TX, 76401 | US Mail (1st Class) |
| 80088 | BRUCE, PATRICK, 28 MARSELLA CRT SE, AIRDRIE, AB, T4A 1V8 CANADA | US Mail (1st Class) |
| 80087 | BRUCES FLYING SERVICE INC, 1721 DANIELS RD, ARLINGTON, GA, 398133939 | US Mail (1st Class) |
| 80087 | BRUCH, STEIN, PO BOX 7158, FARMINGTON, MN, 55024 | US Mail (1st Class) |
| 80087 | BRUCH, STEIN, 15142 CIMARRON AVE., ROSEMOUNT, MN, 55068 | US Mail (1st Class) |
| 80087 | BRUDIGAM, NORM, 3611 WALNUT ST, LAFAYETTE, CA, 94549 | US Mail (1st Class) |
| 80087 | BRUECK, DAVE, 886 S 1650 E, SPRINGVILLE, UT, 84663-3834 | US Mail (1st Class) |
| 80088 | BRUEGGEMANN, PETER, ACORN LODGE, MACKS LOKE, REEPHAM RD, BRISTON, NORFOLK, NR24 2JL GREAT BRITAIN | US Mail (1st Class) |
| 80087 | BRUESCHM, JOHN, 101 E SAPPHIRE LANE, LONG GROVE, IA, 52756 | US Mail (1st Class) |
| 80087 | BRUGGEMAN, BILL C/O DDC, 1681 94TH LANE NE, BLAINE, MN, 55449 | US Mail (1st Class) |
| 80087 | BRUGGEMAN, KURT, 232 S HILLCREST DR, GOLDSBORO, NC, 27534-7539 | US Mail (1st Class) |
| 80087 | BRUGGERS, KEN, 6750 HILLCREST PLAZA DR, SUITE 202, DALLAS, TX, 75230 | US Mail (1st Class) |
| 80087 | BRUHN, ALEXANDER, 2988 GILFORD WAY, NAPLES, FL, 34119-7523 | US Mail (1st Class) |
| 80087 | BRUHNKE, LOUIS, 1049 I STREET, FORTUNA, CA, 95540 | US Mail (1st Class) |
| 80087 | BRUIN, JAMES, 150 SNOWDEN LN, PRINCETON, NJ, 08540 | US Mail (1st Class) |
| 80087 | BRUINGTON, WARD, 13414 SE 64TH, PORTLAND, OR, 97216 | US Mail (1st Class) |
| 80087 | BRULL, ADAM, 3000 LIMESTONE CT, HAYS, KS, 67601-9364 | US Mail (1st Class) |
| 80087 | BRULZ, RODNEY R, 13959 OLDE ORCHARD RD, STRONGSVILLE, OH, 44136 | US Mail (1st Class) |
| 80087 | BRUMBAUGH, COREY, 12495 TURKEY FARM RD, HUNTINGDON, PA, 16652-4154 | US Mail (1st Class) |
| 80087 | BRUMBELOW, SCOTT, 4933 SHIRA DR, ARLINTON, TN, 38002 | US Mail (1st Class) |
| 80087 | BRUMM, ANTHONY, 7464 PEONY LANE N, MAPLE GROVE, MN, 55311 | US Mail (1st Class) |
| 80088 | BRUMPTON, JOHN, PO BOX 633, MT BARKER, SA, 5251 AUSTRALIA | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | BRUMWELL, ROBERT, 6391 FOX RUN CIRCLE, JUPITER, FL, 33458 | US Mail (1st Class) |
| 80087 | BRUNBERG, DAVID, 3361 37TH ST EXT, BEAVER FALLS, PA, 15010-1142 | US Mail (1st Class) |
| 80087 | BRUNCKHORST CHRISTIAN A, 4404 AVERY AVE, NORTH CHARLESTON, SC, 294053252 | US Mail (1st Class) |
| 80087 | BRUNCKHORST, ROLF, 146 STONE CREEK DR, OXFORD, OH, 45056 | US Mail (1st Class) |
| 80087 | BRUNEL, RENE, 724 E ARENA LOOP, HAYDEN, ID, 83835-8887 | US Mail (1st Class) |
| 80087 | BRUNELLO, RANDAL, 4259 E TAHITI ST, MERIDIAN, ID, 83646 | US Mail (1st Class) |
| 80087 | BRUNER, BILL, 2704 W BECKETT DR, MUNCIE, IN, 47304-2609 | US Mail (1st Class) |
| 80087 | BRUNER, DEANE, 20565 CARSON ROAD, DEEPHAVEN, MN, 55331 | US Mail (1st Class) |
| 80087 | BRUNER, HARVEY, RT 3 BOX 202, CROCKETT, TX, 75835 | US Mail (1st Class) |
| 80087 | BRUNER, KEVIN, 546 TIONDA DRIVE NORTH, VANALIA, OH, 45377 | US Mail (1st Class) |
| 80087 | BRUNER, NATHAN, C/O NORTHROP GRUMMAN/TEXTRON SYS, 438TH AEW/TAAC-AIR HKIA, APO, AE, 09320 | US Mail (1st Class) |
| 80087 | BRUNET, RAYMOND, PO BOX 2063, SO HAMILTON, MA, 01982 | US Mail (1st Class) |
| 80088 | BRUNETT, ANDRI, FALKNISSTRASSE 6, ZIZERS, CH-7205 SWITZERLAND | US Mail (1st Class) |
| 80087 | BRUNHOEBER, MIKE, 1172 S SPRINGDALE, CALDWELL, KS, 67022 | US Mail (1st Class) |
| 80087 | BRUNJES, GRAYSON, 15 S STELLAR PARKWAY, CHANDLER, AZ, 85226 | US Mail (1st Class) |
| 80087 | BRUNJES, H CURTIS, 416 LEAFY WAY, SPRING HILL, FL, 34606 | US Mail (1st Class) |
| 80087 | BRUNKE JOHN W, N1131 451ST ST, MAIDEN ROCK, WI, 547508632 | US Mail (1st Class) |
| 80087 | BRUNKE, JOHN, 814 S 7TH ST, ST CHARLES, IL, 60174 | US Mail (1st Class) |
| 80087 | BRUNKENHOEFER ROBERT E, 1206 S BORDER AVE APT 653, WESLACO, TX, 785967355 | US Mail (1st Class) |
| 80087 | BRUNKENHOEFER, CRAIG, 11044 SW DAVOS LN, WILSONVILLE, OR, 97070 | US Mail (1st Class) |
| 80087 | BRUNKENHOEFER, ROBERT E, 108 JACK LITTLE DR UNIT A18, RUIDOSO, NM, 88345 | US Mail (1st Class) |
| 80087 | BRUNN JEREMY DAVID, 1131 E TURNBERRY AVE, FRESNO, CA, 937305928 | US Mail (1st Class) |
| 80087 | BRUNN, JEREMY, 8867 N FULLER AVENUE, FRESNO, CA, 93720 | US Mail (1st Class) |
| 80088 | BRUNNER, DENZIL, LEVEL 3/18 WANDOO ST, FORTITUDE VALLEY, QLD, 4006 AUSTRALIA | US Mail (1st Class) |
| 80088 | BRUNNER, OLIVIER, CH DU MOLESON 6, SERVION, CH-1077 SWITZERLAND | US Mail (1st Class) |
| 80087 | BRUNO, CHARLIE, 10106 CRESTLAND DR, ROLLA, MO, 65401-5377 | US Mail (1st Class) |
| 80087 | BRUNO, MIKE, 516 PACIFICA WAY, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 80087 | BRUNS, GARY, 55624 849TH ROAD, PIERCE, NE, 68767 | US Mail (1st Class) |
| 80087 | BRUNS, JOHN R JR, 6203 COVEY CT, FLOYDS KNOBS, IN, 47119-9421 | US Mail (1st Class) |
| 80087 | BRUNS, LUKE J, 2313 HEATHER RIDGE DR, FLOWER MOUND, TX, 75028 | US Mail (1st Class) |
| 80087 | BRUNS, WILLIAM, 130 KONAWA WAY, LOUDON, TN, 37774 | US Mail (1st Class) |
| 80087 | BRUNTZ, LESLIE, PO BOX 126, OXFORD, NE, 68967 | US Mail (1st Class) |
| 80087 | BRUNYE, EVAN, 9642 W PREECE ST, BOISE, ID, 83704-0617 | US Mail (1st Class) |
| 80087 | BRUSH, CHARLES, 37 MAZATLAN, ROCKPORT, TX, 78382 | US Mail (1st Class) |
| 80087 | BRUSHWOOD, JOHN, 25628 COUNTY ROAD 193, COSHOCTON, OH, 43812 | US Mail (1st Class) |
| 80087 | BRUSS, STEVE, 14871 PIONEER TRAIL, FLYING CLOUD AIRPORT, EDEN PRAIRIE, MN, 55347 | US Mail (1st Class) |
| 80087 | BRUST, HERBERT, 11045 BUCKHART RD, MECHANICSBURG, IL, 62545 | US Mail (1st Class) |
| 80087 | BRUTHER THOMAS J, 45661 VIA PUEBLA, TEMECULA, CA, 925925884 | US Mail (1st Class) |
| 80087 | BRUTHER, THOMAS, 31805 TEMECULA PARKWAY, TEMECULA, CA, 92592 | US Mail (1st Class) |
| 80088 | BRUYERE, CHAD, 3630 SILLARO PL, KAMLOOPS, BC, V2H 0G9 CANADA | US Mail (1st Class) |
| 80088 | BRYAN A MCDOUGALL, 16380 HWY 17 E, PO BOX 100, THESSALON, ON, P0R1L0 CANADA | US Mail (1st Class) |
| 80087 | BRYAN ANGUS, 10693 SW KENT ST, TIGARD, OR, 97224-4331 | US Mail (1st Class) |
| 80088 | BRYAN FLORENCE, 306-804 3RD AVENUE SW, CALGARY, AB, T2P0G9 CANADA | US Mail (1st Class) |
| 80087 | BRYAN JAMES R, 1000 ROYAL TERN CT, BRENTWOOD, CA, 945131783 | US Mail (1st Class) |

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | BRYAN JOSH, 1407 MCPHERSON BLVD, FREMONT, OH, 43420 | US Mail (1st Class) |
| 80087 | BRYAN K WOITTE, 418 S MOLALLA AVE, MOLALLA, OR, 97038-9113 | US Mail (1st Class) |
| 80088 | BRYAN MICHAEL VALENTINE, 1161 KATHLEEN DRIVE, DUNCAN, BC, V9L5S4 CANADA | US Mail (1st Class) |
| 80087 | BRYAN, CURT, 18520 S E 440TH, ENUMCLAW, WA, 98022 | US Mail (1st Class) |
| 80087 | BRYAN, GERALD L, PO BOX 482,37 HUBBARD AVE, GALLIPOLIS, OH, 456310482 | US Mail (1st Class) |
| 80087 | BRYAN, JAMES R, 43902 BERETTA DR, FREMONT, CA, 94539-6344 | US Mail (1st Class) |
| 80087 | BRYAN, JERRY, 4008 ROPE TRAIL, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 80087 | BRYAN, ZACH, 32219 SKY LAKES DR, WALLER, TX, 77484-7512 | US Mail (1st Class) |
| 80087 | BRYANT, BETH, 2106 MILAN CT, VIRGINIA BEACH, VA, 23456-7728 | US Mail (1st Class) |
| 80087 | BRYANT, DARREN, 850 BUENA VISTA DR, BROWNSTOWN, IN, 47220-8513 | US Mail (1st Class) |
| 80088 | BRYANT, DAVE, 10 ESSENDENE GARDENS, MALLABULA, NSW, 2319 AUSTRALIA | US Mail (1st Class) |
| 80088 | BRYANT, DAVID/DREYER, HEW, 18 ABBOTT WAY,, WILSON, WA, 6107 AUSTRALIA | US Mail (1st Class) |
| 80087 | BRYANT, E TYLER, 102 TRENT COURT, EASLEY, SC, 29642 | US Mail (1st Class) |
| 80087 | BRYANT, EMIL, 22100 SWAN ST APT 737, SOUTH LYON, MI, 48178 | US Mail (1st Class) |
| 80088 | BRYANT, GEOFF, 44 TYNTE STREET, NORTH ADELAIDE, SA, 5006 AUSTRALIA | US Mail (1st Class) |
| 80087 | BRYANT, JOE H JODY, 7402 KING RD, MERIDIAN, MS, 39305 | US Mail (1st Class) |
| 80088 | BRYANT, JOHN, 203 BRUCE AVE, KINCARDINE, ON, N2Z 2P2 CANADA | US Mail (1st Class) |
| 80087 | BRYANT, JONATHAN E, 5039 DUCHY DR, MEBANE, NC, 27302 | US Mail (1st Class) |
| 80087 | BRYANT, JOSEPH RONALD, 2449 36TH AVE W, SEATTLE, WA, 98199 | US Mail (1st Class) |
| 80087 | BRYANT, JOSEPH RONALD, 152 EAGLE DRIVE, GOLDENDALE, WA, 98620 | US Mail (1st Class) |
| 80087 | BRYANT, MARK E, 366 SE 10TH AVE, CANBY, OR, 97013 | US Mail (1st Class) |
| 80087 | BRYANT, MIKE, 325 CANARY CIR, PLEASANT HILL, IA, 50327 | US Mail (1st Class) |
| 80087 | BRYANT, SHANE D, 511 RADFORD TERRACE, DAVIE, FL, 333256426 | US Mail (1st Class) |
| 80087 | BRYANT, THOMAS A, 2651 SHILOH WAY, TALLAHASSEE, FL, 32308 | US Mail (1st Class) |
| 80087 | BRYARS, DAVID E , JR, 7534 ADD RD, TIBBIE, AL, 36583 | US Mail (1st Class) |
| 80087 | BRYARS, GLENN F, 7090 SILVER ST, MOBILE, AL, 36619 | US Mail (1st Class) |
| 80087 | BRYE, ERIC, 1424 VIEJAS CREEK TRL, ALPINE, CA, 91901-2349 | US Mail (1st Class) |
| 80087 | BRYLSKI, JAMES R & FRANCIS J, 7934 SKYLINE RD S, SALEM, OR, 97306 | US Mail (1st Class) |
| 80088 | BRYNTSALOV, ALEXANDER, LIDUMA 11, RIGA, LV1079 LATVIA | US Mail (1st Class) |
| 80088 | BRYSON, CRAIGE, 24A BEACON HILL RD, WINDELLA, NSW, 2320 AUSTRALIA | US Mail (1st Class) |
| 80087 | BRYSON, ROBERT, 49612 HWY 101, BANDON, OR, 97411 | US Mail (1st Class) |
| 80087 | BRZEZINSKI, SAMUEL, E10079 140TH AVE, EAU CLAIRE, WI, 54701 | US Mail (1st Class) |
| 80087 | BS TRAILERS SALES INC., 1900 E WYATT EARP BLVD, DODGE CITY, KS, 67801 | US Mail (1st Class) |
| 80088 | BS-CONSULTING GMBH, PLOCHINGER STRASSE 92, ATTN: STEFAN BENDL, KIRCHHEIM, TECK, 73230 GERMANY | US Mail (1st Class) |
| 80087 | BTJ ADVENTURE COMPANY LLC, 3214 MONTELLANO AVE, PALMDALE, CA, 935514835 | US Mail (1st Class) |
| 80088 | BUBBERMAN, RENE, COORSTRAAT 68, DELFT, 2611JS NETHERLANDS | US Mail (1st Class) |
| 80087 | BUBERNAK, ALEXANDER, 314 INDIGO DR, CARY, NC, 27513 | US Mail (1st Class) |
| 80087 | BUC INC, 3511 SILVERSIDE RD STE 105, WILMINGTON, DE, 198104902 | US Mail (1st Class) |
| 80088 | BUCCERI, MICHELE, VIA CAPECELATRO 53, 20148 MILANO, MILANO, MI, 20148 ITALY | US Mail (1st Class) |
| 80087 | BUCCI, FRED, 951 STONE BRIDGE TRL, HOLLISTER, CA, 95023-9196 | US Mail (1st Class) |
| 80088 | BUCHANAN, DOUG, 72 DORSET DRIVE, BRAMALEA, ON, L6T 2Y7 CANADA | US Mail (1st Class) |
| 80087 | BUCHANAN, DUSTIN, 11623 KRISTIDAWN, SAN ANTONIO, TX, 78253 | US Mail (1st Class) |
| 80088 | BUCHANAN, ERNEST, 42 MOUNT COOROY ROAD, (POST OFC IF NOBODY HOME), EUMUNDI, QLD, 4562 AUSTRALIA | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | BUCHANAN, GLENN, 29285 SE SUNVIEW LANE, ESTACADA, OR, 97023 | US Mail (1st Class) |
| 80088 | BUCHANAN, GRANT, 10 CHIPPING CAMDEN COTSWOLD DOWN, 94 INANDA RD HILLCREST, DURBAN, KZN, 3610 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | BUCHANAN, HEATHER, 730 WOOD RIDGE DR, CEDAR HILL, TX, 75104 | US Mail (1st Class) |
| 80087 | BUCHANAN, JASON, 4845 W CANASTON ST, MERIDIAN, ID, 83646-8410 | US Mail (1st Class) |
| 80087 | BUCHANAN, MARK W/TUTOR PERINI, 9619 STONEBRIDGE PL, TOMBALL, TX, 77375 | US Mail (1st Class) |
| 80087 | BUCHANAN, MARK W/TUTOR PERINI, 39 WEDGEWOOD BLVD, CONROE, TX, 77304-1349 | US Mail (1st Class) |
| 80088 | BUCHANAN, R A F, STANDEN FARM, SMARDEN RD, BIDDENDEN, ASHFORD, KENT, TN27 8JT UNITED KINGDOM | US Mail (1st Class) |
| 80087 | BUCHANAN, ROBERT, 334 SLOW ROLL, CHAPMANSBORO, TN, 37035 | US Mail (1st Class) |
| 80088 | BUCHANAN, RUSSELL, 210 BUNNING RD, MOUNT HELENA, WA, 6082 AUSTRALIA | US Mail (1st Class) |
| 80087 | BUCHANAN, SAM/PHOTOGRAPHY, 123 N MARION ST, ATHENS, AL, 35611 | US Mail (1st Class) |
| 80087 | BUCHANAN, SAM/PHOTOGRAPHY, 328 HOFFMAN ST, ATHENS, AL, 35611 | US Mail (1st Class) |
| 80088 | BUCHANAN, WILLIAM, LAG AN FHIODHAIN, NORTH CONNEL, OBAN, ARGYLL, PA37 1RF GREAT BRITAIN | US Mail (1st Class) |
| 80087 | BUCHANON, LONNIE J, 2005 SW 13TH PLACE, BELL, FL, 32619 | US Mail (1st Class) |
| 80087 | BUCHAR, BILL, 517 ROLLINGWOOD DR, SHOREWOOD, IL, 60404 | US Mail (1st Class) |
| 80088 | BUCHER, BENOIT, 2966 ROUTE D`ANNEMASSE, REIGNIER, FR74930 FRANCE | US Mail (1st Class) |
| 80087 | BUCHHEIT, DIRK, 2633 LANTANA RD, HANGAR 108, LANTANA, FL, 33462 | US Mail (1st Class) |
| 80087 | BUCHHOLZ, BEVERLY, 1150 E DUBLIN ST, CHANDLER, AZ, 85225 | US Mail (1st Class) |
| 80088 | BUCHMANN, LUCIEN, ZURCHERSTRASSE 77, RAPPERSWIL, 8640 SWITZERLAND | US Mail (1st Class) |
| 80087 | BUCHMANN, OSCAR A, 3522 CAROLINA ST., SAN PEDRO, CA, 90731 | US Mail (1st Class) |
| 80087 | BUCHOK, LEE J, 27519 BERKSHIRE HILLS PL, VALENCIA, CA, 91354 | US Mail (1st Class) |
| 80087 | BUCHOLZ, ALLEN, 47008 ROSE CIRCLE, TEA, SD, 57064 | US Mail (1st Class) |
| 80087 | BUCK MICHAEL A, 728 FLIGHTLINE DR, SPRING BRANCH, TX, 78070 | US Mail (1st Class) |
| 80088 | BUCK, JAMES, 30611 CEDAR NECK RD, UNIT 2302, OCEAN VIEW, DE, 19970 | US Mail (1st Class) |
| 80087 | BUCK, MATTHEW, 3101 S MAN O` WAR CT, VERADALE, WA, 99037 | US Mail (1st Class) |
| 80087 | BUCK, MICHAEL A, 82 BEND VIEW LANE, GREAT FALLS, MT, 59404 | US Mail (1st Class) |
| 80087 | BUCK, MOORE, 936 HAZELNIT ST, WASCO, CA, 93280 | US Mail (1st Class) |
| 80087 | BUCKALEW, PHILIP M, 2505 CREEKSIDE DR, LITTLE ROCK, AR, 72211 | US Mail (1st Class) |
| 80087 | BUCKBEE, ROBERT, 2504 SAVANNAH CT, COLLEGE STATION, TX, 77845 | US Mail (1st Class) |
| 80087 | BUCKENDAHL STEVEN R, 12051 NW 20TH ST, BENTON, KS, 670174538 | US Mail (1st Class) |
| 80087 | BUCKENDAHL, STEVE, 3071 SW FARMSTEAD RD, BENTON, KS, 67017 | US Mail (1st Class) |
| 80088 | BUCKETT, JAMES, 76 KILLARNEY CRESCENT, SKENNARS HEAD, NSW, 2478 AUSTRALIA | US Mail (1st Class) |
| 80087 | BUCKHOLZ, J/UNINSURED N220RF, 3585 KORI RD, JACKSONVILLE, FL, 322575472 | US Mail (1st Class) |
| 80087 | BUCKINGHAM, BYRON D, W5015 STATE ROAD 106, FT ATKINSON, WI, 53538 | US Mail (1st Class) |
| 80087 | BUCKLE, KYLE, 42010 BAINTREE CIRCLE, NORTHVILLE, MI, 48168 | US Mail (1st Class) |
| 80087 | BUCKLE, SARAH, 42010 BAINTREE CIR, NORTHVILLE, MI, 48168-2363 | US Mail (1st Class) |
| 80088 | BUCKLER, MIKE, 564 QUEEN ST, CHATHAM, ON, N7M 2J6 CANADA | US Mail (1st Class) |
| 80087 | BUCKLEY JR., THOMAS SHANNON, 29599 N BIRCH AVE, LAKE BLUFF, IL, 60044-1174 | US Mail (1st Class) |
| 80087 | BUCKLEY ROBERT L JR, 5824 CLOVER RIDGE CIR, CASTLE ROCK, CO, 801043446 | US Mail (1st Class) |
| 80088 | BUCKLEY, ALLEN, 10 JAMES COOK ESPLANADE, HOLLYWELL, GOLD COAST, QLD, 4216 AUSTRALIA | US Mail (1st Class) |
| 80087 | BUCKLEY, JOHN V, 2116 MAIDEN LN, SPRINGFIELD, OH, 45504 | US Mail (1st Class) |
| 80087 | BUCKLEY, JR, ROBERT L, 7309 S COLUMBINE WAY, CENTENNIAL, CO, 80122 | US Mail (1st Class) |
| 80087 | BUCKLEY, SCOTT, 4540 RITA LN, SANTA MARIA, CA, 93455-3701 | US Mail (1st Class) |
| 80087 | BUCKLEY, TRISTAN, 1671 CELERITY DR, FLORISSANT, MO, 63031 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | BUCKLEY, WILLIAM, 1830 BENNETT RAOD, SAINT AUGUSTINE, FL, 32092 | US Mail (1st Class) |
| 80087 | BUCKMAN, JAMES, 1329 LOVELADY RD, BYRDSTOWN, TN, 38549 | US Mail (1st Class) |
| 80088 | BUCKNELL, JOHN, 7004A VISTA DRIVE, BENOWA, QLD, 4217 AUSTRALIA | US Mail (1st Class) |
| 80088 | BUCKNELL, JOHN RAYMOND, 7004A VISTA DR, BENOWA, QLD, 4217 AUSTRALIA | US Mail (1st Class) |
| 80087 | BUCKO, MATTEW, 7032 E VOLTAIRE AVE, SCOTTSDALE, AZ, 85254 | US Mail (1st Class) |
| 80087 | BUCKWALTER, DAVID, 823 SOUTH KING ST STE D, LEESBURG, VA, 20175 | US Mail (1st Class) |
| 80087 | BUD, WILLIAM, 3010 HIGHPOINT DR, MACON, GA, 31204 | US Mail (1st Class) |
| 80087 | BUDAHN, CHRISTOPHER W, 6525 COUNTY 30 BLVD, KENYOU, MN, 55946-3701 | US Mail (1st Class) |
| 80087 | BUDDE, DANIEL, 659 BLUE MOUNTAIN LN, TRION, GA, 30753-1770 | US Mail (1st Class) |
| 80087 | BUDDY & HOLLY LLC, 1912 ASPENRIDGE CT, WALNUT CREEK, CA, 945972951 | US Mail (1st Class) |
| 80087 | BUDEK, ANDY, 19 CAMTANADA DR, BELEN, NM, 87002 | US Mail (1st Class) |
| 80087 | BUDGEN, LEIGH, 119 CHASTAIN RD, CENTRAL, SC, 29630 | US Mail (1st Class) |
| 80088 | BUDNIOK, JAN, HUELSLIHOF 6, WIL, 8196 SWITZERLAND | US Mail (1st Class) |
| 80087 | BUDREAU, LAWRENCE, 1001 HOLLY KNOLL DR, ANDERSON, SC, 29626-6911 | US Mail (1st Class) |
| 80087 | BUDT, ALEX, 2594 33RD AVE, SAN FRANCISCO, CA, 94116-2954 | US Mail (1st Class) |
| 80087 | BUDZYNSKI, HENRY A, 440 HOLLINGSWORTH PL, WINCHESTER, VA, 22601 | US Mail (1st Class) |
| 80087 | BUECHLER, DWIGHT, 13931 S 19TH ST, BIXBY, OK, 74008 | US Mail (1st Class) |
| 80087 | BUECHLER, JAMES K, 1862 BARKSDALE DR, THE VILLAGES, FL, 32162-7006 | US Mail (1st Class) |
| 80088 | BUECKERT, ALBERT, 4296 HULLCAR RD, ARMSTRONG, BC, V0E 1B4 CANADA | US Mail (1st Class) |
| 80087 | BUEHLER, ANDREW, PO BOX 1174, OLALLA, WA, 98359-1174 | US Mail (1st Class) |
| 80088 | BUEHLER, ROLAND, MAXBURGRING 23 C, BAD BERGZABERN, 76887 GERMANY | US Mail (1st Class) |
| 80087 | BUELL, CHRISTOPHER, 4379 PASADENA CIR, SARASOTA, FL, 34233-3625 | US Mail (1st Class) |
| 80087 | BUELL, LEROY, 1709 BARON CT, PORT ORANGE, FL, 32128 | US Mail (1st Class) |
| 80087 | BUELOW, EMILIE, 425 JULIE DR, CAPE GIRARDEAU, MO, 63701 | US Mail (1st Class) |
| 80087 | BUENAFE, CONSTANCE, 93 RITO GUICU, SANTA FE, NM, 87507-4321 | US Mail (1st Class) |
| 80088 | BUENO VELEZ, JULIO, LAS CASICAS N6, EL MIRADO, SAN JAVIER, MURCIA, ES-30739 SPAIN | US Mail (1st Class) |
| 80087 | BUENO, RACHEL, 5148 WILLIS AVE, APT 2334, DALLAS, TX, 75206 | US Mail (1st Class) |
| 80087 | BUERK, LAWRENCE, 637 RACE RD, COUPEVILLE, WA, 98239 | US Mail (1st Class) |
| 80087 | BUESCHER, DUSTIN, 3 SAND LAKE RD, MONTICELLO, IL, 61856 | US Mail (1st Class) |
| 80087 | BUETTGENBACH, MICHAEL D, 6951 S 143RD ST E, DERBY, KS, 67037 | US Mail (1st Class) |
| 80087 | BUFFO, PERRY, 128 MINERVA AVE, ALBION, NJ, 08009 | US Mail (1st Class) |
| 80087 | BUFKIN, BRIAN, 8762 RIVERTON CT, DAPHNE, AL, 36526 | US Mail (1st Class) |
| 80087 | BUFKIN, CAYCE, 26 N HICKORY RD, HICKORY, MS, 39332-3306 | US Mail (1st Class) |
| 80087 | BUFORD, TOM, 634 PHILAN CIR, LEMOORE, CA, 93245-9241 | US Mail (1st Class) |
| 80088 | BUGA, CONSTANTIN, 7 COURTFIELD RISE, WEST WICKHAM, LONDON, KENT, BR4 9BD UNITED KINGDOM | US Mail (1st Class) |
| 80088 | BUGG, PETER, 7 BOWOOD CT, SEABROOK, VIC, 3028 AUSTRALIA | US Mail (1st Class) |
| 80087 | BUGSMASHER HOLDINGS LLC, 617 FAYE LN, REDONDO BEACH, CA, 902774450 | US Mail (1st Class) |
| 80087 | BUHL, JACOB, 35014 N 10TH ST, PHOENIX, AZ, 85086 | US Mail (1st Class) |
| 80087 | BUHLEIER, BIRGIT & MARSHALL, GREG, 2309 CHESHIRE LANE, ALEXANDRIA, VA, 22307-1847 | US Mail (1st Class) |
| 80087 | BUHLIG, MYLES, 3685 AMICK WAY, LEXINGTON, KY, 40509-1998 | US Mail (1st Class) |
| 80087 | BUHRMEISTER, TIMOTHY, 103 STANLEY DR, CENTEREACH, NY, 11720-2233 | US Mail (1st Class) |
| 80087 | BUI, ALBERT, 2946 W LIBERTY ST, ALLENTOWN, PA, 18104-4753 | US Mail (1st Class) |
| 80087 | BUIE, CRAIG, 505 9TH ST., LAWRENCEBURG, TN, 38464 | US Mail (1st Class) |
| 80087 | BUIE, JOHN M, 8763 NC HWY 710N, RED SPRINGS, NC, 28377 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | BUILD-A-PLANE/ROCKING HORSE RANCH, 17514 ROCKING HORSE RD, ATTN: PAUL NAFZIGER, TEHACHAPI, CA, 93561 | US Mail (1st Class) |
| 80087 | BUIS, THOMAS, 9846 WALL GENE RD, SOUTH LYON, MI, 48178 | US Mail (1st Class) |
| 80088 | BUJARRABAL, MIGUEL, AVENIDA RIOJA 14, 9 IZDA, LOGRONO, ES-26001 SPAIN | US Mail (1st Class) |
| 80087 | BUKOLT, SCOTT, 5780 AUBURN DR, MADISON, WI, 53711 | US Mail (1st Class) |
| 80087 | BUKOVATZ, GARY, 3905 W ANGEL, WICHITA, KS, 67217 | US Mail (1st Class) |
| 80087 | BULANEK, PATRICK, 1403 AVENUE I, DANBURY, TX, 77534 | US Mail (1st Class) |
| 80088 | BULASCOSCHI, ALEX, AV AYRTON SENNA, 233 AP 906, BARRA DA TIJUCA, RIO DE JANEIRO, 22793-000 BRAZIL | US Mail (1st Class) |
| 80087 | BULENA, PETER, 1271 WASHINGTON AVE, #135, SAN LEANDRO, CA, 94577 | US Mail (1st Class) |
| 80087 | BULGER, EDWARD, 58 TEMPLE ST., NEWBURYPORT, MA, 01950 | US Mail (1st Class) |
| 80087 | BULGER, ERIC, 122 HERMITAGE PLACE, PEACHTREE CITY, GA, 30269-1490 | US Mail (1st Class) |
| 80087 | BULKELEY, CHARLES, 12707 BENAVENTE WAY, SAN DIEGO, CA, 92129 | US Mail (1st Class) |
| 80087 | BULL CORWIN L, 120 SCORPION DR, LAKEWAY, TX, 787345029 | US Mail (1st Class) |
| 80087 | BULL SIX LLC, 1401 PEMBROKE DR, EDMOND, OK, 730032752 | US Mail (1st Class) |
| 80087 | BULL, CHARLES M JR, 9238 BUTTONWOOD ST., ORLANDO, FL, 32825 | US Mail (1st Class) |
| 80087 | BULL, CORWIN, 5313 SERENE HILLS DR, APT 2304, LAKEWAY, TX, 78738 | US Mail (1st Class) |
| 80088 | BULL, DAVID EU/9999/999/99, 112 FAWE PARK ROAD, LONDON, GREATER LONDON, SW15 2EQ GREAT BRITAIN | US Mail (1st Class) |
| 80088 | BULL, GARY, PO BOX 600, PARADISE POINT, QLD, 4216 AUSTRALIA | US Mail (1st Class) |
| 80087 | BULL, KAYLEIGH, 416 OAK AVE, MENOMONIE, WI, 54751 | US Mail (1st Class) |
| 80087 | BULLARD GARY, PO BOX 7076, GRANBURY, TX, 760490136 | US Mail (1st Class) |
| 80087 | BULLARD, PATRICIA, 15508 ADLONG DR, ROANOKE, TX, 76262 | US Mail (1st Class) |
| 80087 | BULLARD, SHANNON, 716 E MADISON, KNOXVILLE, IA, 50138 | US Mail (1st Class) |
| 80087 | BULLARD, SHANNON, 20817 HWY J5T, MORAVIA, IA, 52571 | US Mail (1st Class) |
| 80088 | BULLAS, TOM, 71 ALDERFORD DRIVE, WANTIRNA, VIC, 3152 AUSTRALIA | US Mail (1st Class) |
| 80087 | BULLENE, SCOTT, 233 14TH AVE E #103, SEATTLE, WA, 98112 | US Mail (1st Class) |
| 80087 | BULLER, GREGORY M, 1906 MILLER FARMS RD, GERMANTOWN, TN, 38138 | US Mail (1st Class) |
| 80087 | BULLER, LARRY, 841 SAN ANGELO DR, BISMARCK, ND, 58504 | US Mail (1st Class) |
| 80087 | BULLERS,JONATHAN, 3 GREENVIEW DR, WEST BRANCH, IA, 52358 | US Mail (1st Class) |
| 80087 | BULLION RICHARD G, 11545 DESTINATION DR APT 3405, BROOMFIELD, CO, 800214292 | US Mail (1st Class) |
| 80087 | BULLION, RICK/HOPE, JOHN, 952 ST ANDREWS LN, LOUISVILLE, CO, 80027 | US Mail (1st Class) |
| 80087 | BULLOCK, HAL, 1228 LIBERTY CHURCH RD, MONTAIN CITY, TN, 37683 | US Mail (1st Class) |
| 80088 | BULLOCK, JOHN S, 36 CORONATION ST, DOUBLEVIEW, PERTH, WA, 6018 AUSTRALIA | US Mail (1st Class) |
| 80088 | BULLOCK, JOHN S, 12 SARICH CT, OSBORNE PARK, PERTH, WA, 6017 AUSTRALIA | US Mail (1st Class) |
| 80087 | BULLOCK, JONATHAN, 1748 BECK RD, EASTABOGA, AL, 36260 | US Mail (1st Class) |
| 80087 | BULLOCK, JOSEPH MICHAEL, 21 WORTHINGTON HILL DR, REISTERSTOWN, MD, 21136 | US Mail (1st Class) |
| 80088 | BULLOCK, MARTIN GRAEME, 36 CORONATION STREET, DOUBLEVIEW, WA, 6018 AUSTRALIA | US Mail (1st Class) |
| 80087 | BULTHUIS, DAVID J, 17901 BLUEGRASS RD, RAMONA, CA, 92065-6909 | US Mail (1st Class) |
| 80087 | BUMANGLAG, CLIFFORD, 407 KERWIN CT, ROSEVILLE, CA, 95747 | US Mail (1st Class) |
| 80087 | BUMBAUGH, ALAN, 6 CEDAR CREEK LN, SHAWNEE, OK, 74804 | US Mail (1st Class) |
| 80088 | BUMBLER AVIATION PTY LTD, PO BOX 2013, GERALDTON, WA, 6531 AUSTRALIA | US Mail (1st Class) |
| 80087 | BUMGARDNER, ROBERT L, PMB #B27, 29330 SE HILLYARD DR, BORING, OR, 970098502 | US Mail (1st Class) |
| 80087 | BUMPLESS RV LLC, PO BOX 429, GLASGOW, MT, 592300429 | US Mail (1st Class) |
| 80087 | BUMPLESS RV LLC / DAHL, RUSSELL, 507 BIA RT 1, NASHUA, MT, 59248 | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | BUMPSTAD, JUSTIN, 10 KEITH STREET, KINGLAKE, VIC, 3763 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | BUMPSTEAD, JUSTIN, PO BOX 290, KINGLAKE, VIC, 3763 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | BUMPUS, JIM, 1170 HARLAN RD, LUCAS, OH, 44843-9702 | **US Mail (1st Class)** |
| 80087 | BUMSTEAD, RYAN / METROPOLITAN COMMUNITY COLLEGE, 1234 E HARTMAN AVE, OMAHA, NE, 68110 | **US Mail (1st Class)** |
| 80087 | BUN, JOHN, 402 SKYLINE DR, ROANOKE, TX, 76262-5627 | **US Mail (1st Class)** |
| 80088 | BUNCE, CAMERON RICHARD, SUNSIDE OF RAYNE, MEIKLE WARTLE, ABERDEENSHIRE, INVERURIE, AB51 5AE GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | BUNCH, AUDREY, 7215 REBEL DR, WARRENTON, VA, 20187 | **US Mail (1st Class)** |
| 80087 | BUNCH, LESLIE B, 26684 RAPHIS ROYALE BLVD, ENGLEWOOD, FL, 34223 | **US Mail (1st Class)** |
| 80087 | BUNCH, STEVEN, 50 CALLE, CANTANDO, NM, 87508 | **US Mail (1st Class)** |
| 80087 | BUNDY, AARON, 188 MAST RD, WESTBROOK, ME, 04092 | **US Mail (1st Class)** |
| 80087 | BUNDY, EDWARD, 9103 HANLEY PL, EAGLE, ID, 83616 | **US Mail (1st Class)** |
| 80087 | BUNDY, JOHN, 465 SAWTOOTH LN, HAMILTON, MT, 59840 | **US Mail (1st Class)** |
| 80087 | BUNEGAR, DAVID, 5870 TENNYSON ST, ARVADA, CO, 80003-6903 | **US Mail (1st Class)** |
| 80087 | BUNGARD, NEIL, PO BOX 89105, TUCSON, AZ, 85752 | **US Mail (1st Class)** |
| 80088 | BUNGARD, NEIL, 11 CHAPPLE ST, ALEXANDRA, 9320 NEW ZEALAND | **US Mail (1st Class)** |
| 80087 | BUNGER, NILS, 853 ESPLANADA WAY, STANFORD, CA, 94305 | **US Mail (1st Class)** |
| 80087 | BUNKE, JEFFREY R, 1375 WHISPERING PINES, NEENAH, WI, 54956 | **US Mail (1st Class)** |
| 80087 | BUNN, KEVIN, 162 N DRY RUN RD, WILLIAMSTOWN, WV, 26187 | **US Mail (1st Class)** |
| 80088 | BUNNING, MARK GARY, 30 AARDROOS STEET, PROTEA VALLEY, 7530 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80088 | BUNNY, ROGER & JACKIE, 47 JEFFREY RD, BUNBURY, WA, 6230 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | BUNTIN DAVID P, 176 AGGIE PERRY RD, BETHPAGE, TN, 370228637 | **US Mail (1st Class)** |
| 80087 | BUNTIN, DAVID P, 3603 HUNTING CREEK, JEFFERSONVILLE, IN, 47130 | **US Mail (1st Class)** |
| 80087 | BUNTING, ROSS, 30150 CHEVIOT HILLS CT, FRANKLIN, MI, 48025 | **US Mail (1st Class)** |
| 80087 | BUNTON, KEN, 213 DENBECK RD, IRMO, SC, 29063-2539 | **US Mail (1st Class)** |
| 80087 | BUONAGURIO, KEVIN, 8483 SE 71ST AVE, OCALA, FL, 34472 | **US Mail (1st Class)** |
| 80087 | BUONO, ALINA, 6829 DALMATIAN CIRCLE, PLANO, TX, 75023 | **US Mail (1st Class)** |
| 80087 | BUONO, DAVID D, 6707 WINTERWOOD LN, DALLAS, TX, 75248 | **US Mail (1st Class)** |
| 80087 | BUONO, JOSEPH, 5402 MARTIN ST, ALIQUIPPA, PA, 15001 | **US Mail (1st Class)** |
| 80088 | BUONOCORE, ROBERTO OSCAR, 12 DE OCTUBRE 3310 1C, ESPANA 2206 8B, MAR DEL PLATA, 7600 ARGENTINA | **US Mail (1st Class)** |
| 80087 | BUOY, DAVID, PO BOX 285, BRIGHTWOOD, OR, 97011-0285 | **US Mail (1st Class)** |
| 80087 | BUOY, MIKE, 774 ANDERSON COUNTY RD 147, PALESTINE, TX, 75801 | **US Mail (1st Class)** |
| 80088 | BURANDT, ROLAND, 9053 95TH ST, EDMONTON, AB, T6C 3W7 CANADA | **US Mail (1st Class)** |
| 80088 | BURANI, ALESSANDRO, 23 WETHERBY GARDENS, LONDON, ENG, SW5 0JR GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | BURBAGE, RICHARD W, 273 ATOKA TRAIL, WICHITA FALLS, TX, 76310 | **US Mail (1st Class)** |
| 80087 | BURBIDGE, A MICHAEL, 23732 NE 23RD PL, SAMMAMISH, WA, 98074 | **US Mail (1st Class)** |
| 80087 | BURBRIDGE, BEN L JR, 1047 CRAGMONT AVE, BERKELEY, CA, 94708 | **US Mail (1st Class)** |
| 80087 | BURBRIDGE, BENJAMIN L, 5171 CHARLEMAGNE ROAD, JACKSONVILLE, FL, 32210-8169 | **US Mail (1st Class)** |
| 80088 | BURBRIDGE, DAVID, 18 SINNELS FIELD, SHIPTON UNDER WYCHWOOD, CHIPPING NORTON, OXF, OX7 63J GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | BURCAR, MARK, 13732A CORLISS AVE N, SEATTLE, WA, 97133 | **US Mail (1st Class)** |
| 80087 | BURCH, ADAM, 8170 S SAN JUAN RANGE RD, LITTLETON, CO, 80127 | **US Mail (1st Class)** |
| 80087 | BURCH, GARY L, 9631 SE 72ND AVE, OCALA, FL, 34472 | **US Mail (1st Class)** |
| 80087 | BURCH, MARILYN, 1061 W 45TH ST, LOVELAND, CO, 80538 | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | BURCH, MATTHEW, 2925 PRAIRIE CT, LAWRENCE, KS, 66046 | **US Mail (1st Class)** |
| 80087 | BURCH, MATTHEW, 677 CORSAIR DR, INDEPENDENCE, OR, 97351-9433 | **US Mail (1st Class)** |
| 80087 | BURCH, NIKOLAI, 6846 ROUNDUP LN, MILTON, FL, 32570-3266 | **US Mail (1st Class)** |
| 80087 | BURCH, PABLO, 5118 VALLEY PARK RD, DOYLESTOWN, PA, 18902-9717 | **US Mail (1st Class)** |
| 80087 | BURCH, TERRY, 17512 31ST DR NW, ARLINGTON, WA, 98223 | **US Mail (1st Class)** |
| 80087 | BURCHETT, MICHAEL, 1005 CHILD ST, GREENFIELD, OH, 45123 | **US Mail (1st Class)** |
| 80087 | BURCIAGA, GREGORY, 1819 S LAFAYETTE ST, DENVER, CO, 80210-3225 | **US Mail (1st Class)** |
| 80087 | BURDELL AVIATION LLC, 3511 SILVERSIDE RD STE 105, WILMINGTON, DE, 198104902 | **US Mail (1st Class)** |
| 80087 | BURDEN, CECIL R, 245 S BULLDOGGER CIRCLE, COTTONWOOD, AZ, 86326 | **US Mail (1st Class)** |
| 80087 | BURDEN, DAVID L, 2879 MYSTIC CANYON DR, PRESCOTT, AZ, 86303 | **US Mail (1st Class)** |
| 80087 | BURDEN, ROY, 23 HUNTSMANS HORN CIRLE, THE WOODLANDS, TX, 77380 | **US Mail (1st Class)** |
| 80087 | BURDETT, GARY, 1706 1250TH AVE, LINCOLN, IL, 62656 | **US Mail (1st Class)** |
| 80087 | BURDETTE DAN G TRUSTEE, 13505 AUBURN LN, EDMOND, OK, 730135684 | **US Mail (1st Class)** |
| 80087 | BURDETTE, DAN G AND LOVE, JANIS, PO BOX 7983, EDMOND, OK, 73083 | **US Mail (1st Class)** |
| 80087 | BURDICK, STEVE, 1427 HAGUE AVE, SAINT PAUL, MN, 55104-6750 | **US Mail (1st Class)** |
| 80087 | BURDUE, BRAD, 6025 NORTH TEXAS ST, WHITEHOUSE, OH, 43571 | **US Mail (1st Class)** |
| 80088 | BURFORD, JOHN / BURFORD, PAM, 1847 TRAILWOOD CT, WINDSOR, ON, N8W 5G7 CANADA | **US Mail (1st Class)** |
| 80088 | BURFORD, PERRY / C/O: JEFF ESLIGER, 5360 OLDCASTLE RD, OLDCASTLE, ON, N0R 1L0 CANADA | **US Mail (1st Class)** |
| 80088 | BURFORD, ROBERT, 5380 OLDCASTLE RD, OLDCASTLE, ON, N0R 1L0 CANADA | **US Mail (1st Class)** |
| 80087 | BURG, DAVID J, 1118 ROY DR, OROVILLE, CA, 95965 | **US Mail (1st Class)** |
| 80087 | BURG, JASON, 4248 N 157TH AVE, GOODYEAR, AZ, 85395 | **US Mail (1st Class)** |
| 80087 | BURG, STEVE, PO BOX 497, BIGGS, CA, 95917-0497 | **US Mail (1st Class)** |
| 80087 | BURGAN, CHRIS, 9239 118TH PLACE, SE, NEWCASTLE, WA, 98056 | **US Mail (1st Class)** |
| 80087 | BURGE, GERALD, 11838 CENTRAL AVE APT 30, CHINO, CA, 91710-1985 | **US Mail (1st Class)** |
| 80088 | BURGE, GREG, 152 GILES CRESCENT, DAMPIER, AUSTRALIA | **US Mail (1st Class)** |
| 80088 | BURGENER, RYAN, 27 LAS ROAD, SMITHVILLE, ON, L0R 2A0 CANADA | **US Mail (1st Class)** |
| 80088 | BURGER, ANDRE, BELLAMIKA TRUST, 1425 COUCAL STREET, MONTANA PARK, PRETORIA, 0159 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80088 | BURGER, JOHANNES, NO 8 DE BEER STREET, PRINCE ALBERT, WESTERN SAPE, 6930 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80087 | BURGER, KENNETH, 9090 DANZIG ST, LIVONIA, MI, 48150 | **US Mail (1st Class)** |
| 80088 | BURGER, LISA & ALEWYN, PO BOX 175, CAPE TOWN INT AIRPORT, CAPETOWN, 7525 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80087 | BURGER, MARK, 5841 E 9TH ST, TUCSON, AZ, 85711 | **US Mail (1st Class)** |
| 80087 | BURGER, MARK, 3125 N ALVERNON #131, TUCSON, AZ, 85712 | **US Mail (1st Class)** |
| 80088 | BURGER, NICO, P O.BOX 1243, WAPADRAND, 50 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80088 | BURGESS AIRCRAFT MAINTENANCE PTY LTD, CASA COA#0777, HANGAR 102, 157 MCNAUGHT RD, CABOOLTURE, QLD, 4510 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | BURGESS JAMES, 39900 N 50TH ST, CAVE CREEK, AZ, 853318005 | **US Mail (1st Class)** |
| 80088 | BURGESS, ADRIAN, 2 KINGSWAY NORTH, PADDINGTON, WARRINGTON, CHESHIRE, WA1 3PD GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | BURGESS, ALLEN, 5307 SKYLANE DRIVE, DURHAM, NC, 27704 | **US Mail (1st Class)** |
| 80087 | BURGESS, BRADLEY, 3030 SILENT SPRING DRIVE, SUGAR LAND, TX, 77479 | **US Mail (1st Class)** |
| 80087 | BURGESS, CHARLIE, PO BOX 262, MOULTON, AL, 35650 | **US Mail (1st Class)** |
| 80088 | BURGESS, CHRISTOPHER, 45 OAKFIELDS, GUILDFORD, SURREY, GU3 3AS GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | BURGESS, GERALD, 20068 HWY 30, BUHL, ID, 83316 | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | BURGESS, JAMES/CALFISCH, MARCO, 335 MADRONE STREET, REDWOOD CITY, CA, 94061-3817 | **US Mail (1st Class)** |
| 80087 | BURGESS, JARET, 4133 MARTINSBURG DR, FORT WORTH, TX, 76244 | **US Mail (1st Class)** |
| 80087 | BURGESS, JAY, 6113 NE 107TH ST, OKLAHOMA CITY, OK, 73151 | **US Mail (1st Class)** |
| 80087 | BURGESS, MARK W, 644 QUAKER RIDGE RD, GREENE, ME, 39363 | **US Mail (1st Class)** |
| 80088 | BURGESS, PHIL, 2 FOSTERS CLOSE, NAVENBY, LINCOLN, LN50DY GREAT BRITAIN | **US Mail (1st Class)** |
| 80088 | BURGESS, PHILIP CONRAD, 12 HIGH BANK, HEAPEY, CHORLEY, LANCASHIRE, PR6 9AY GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | BURGESS, ROBERT, 10762 TY DRIVE, SHREVEPORT, LA, 71106 | **US Mail (1st Class)** |
| 80087 | BURGESS, ROSS, 3837 EDGEWATER DR, BEDFORD, TX, 76021 | **US Mail (1st Class)** |
| 80087 | BURGESS, THOMAS, 2056 WERNER RD, COLUMBUS TWP, MI, 48063 | **US Mail (1st Class)** |
| 80087 | BURGGRAFF, JASON, 2004 SOUTH SHERMAN AVE., SIOUX FALLS, SD, 57105 | **US Mail (1st Class)** |
| 80087 | BURGHARDT, DANN, 1428 LEE AVE, WEST BEND, WI, 53090 | **US Mail (1st Class)** |
| 80087 | BURGHARDT, THOMAS, 4817 NW 2ND COURT, ANKENY, IA, 50023 | **US Mail (1st Class)** |
| 80087 | BURGIN, JOHN B, 124 TOWER RD, CROWLEY, LA, 70526 | **US Mail (1st Class)** |
| 80087 | BURGO, RENE, 1768 HEMLOCK CT, GLENDALE HTS, IL, 60139 | **US Mail (1st Class)** |
| 80087 | BURGON, JOHN R ROB, 4023 TWYLA LN, CAMPBELL, CA, 950083720 | **US Mail (1st Class)** |
| 80087 | BURGON, RILEY, 1924 N PROSPECT AVE UNIT 8, MILWAUKEE, WI, 53202-1437 | **US Mail (1st Class)** |
| 80087 | BURGOS RICARDO A, PO BOX 710, OVERGAARD, AZ, 859330710 | **US Mail (1st Class)** |
| 80087 | BURGOS, GERMAN, URB HILL VIEW 610 PARK ST, YAUCO, PR, 00698 | **US Mail (1st Class)** |
| 80087 | BURGOS, RICARDO, 414 VINE ST., GLENDALE, CA, 91204 | **US Mail (1st Class)** |
| 80087 | BURGOYNE, RYAN, 1371 DON DIEGO RD, RIO COMMUNITIES, NM, 87002-5944 | **US Mail (1st Class)** |
| 80087 | BURGOYNE, TIMOTHY, 3880 E SHAPINSAY DR, SAN TAN VALLEY, AZ, 85140-5090 | **US Mail (1st Class)** |
| 80088 | BURGSTALLER, PETER H & MARTINE S, OUDE LIESSELSEWEG 37, DEURNE, 5751WN NETHERLANDS | **US Mail (1st Class)** |
| 80087 | BURGY, JOHN, PO BOX 811, SAGLE, ID, 838600811 | **US Mail (1st Class)** |
| 80087 | BURK, BOB, 526 WELCH'S PT RD, MILFORD, CT, 06460 | **US Mail (1st Class)** |
| 80087 | BURK, LEE, 734 W EL PASO ST, BROKEN ARROW, OK, 74012 | **US Mail (1st Class)** |
| 80087 | BURK, LYNDSEY, 50 HEIDI LANE, NORTH LIBERTY, IA, 52317 | **US Mail (1st Class)** |
| 80087 | BURK, MARCUS R, 420 SW DEVONWOOD AVE., BEAVERTON, OR, 970065803 | **US Mail (1st Class)** |
| 80087 | BURK, ROSS, 4901 CY AVE, CASPER, WY, 82604 | **US Mail (1st Class)** |
| 80088 | BURKART, RALPH, AM STADTGARTEN 25, KORNWESTHEIM, BADEN-WURTTEMBERG, 70806 GERMANY | **US Mail (1st Class)** |
| 80087 | BURKE, ANDREW, 1129 SENECA PLACE, LEWISVILLE, TX, 75067 | **US Mail (1st Class)** |
| 80087 | BURKE, BRIAN P, 85 FRANCIS ST., APT 5, BROOKLINE, MA, 02446 | **US Mail (1st Class)** |
| 80087 | BURKE, BUDDY E, 1912 ASPENRIDGE CT, WALNUT CREEK, CA, 94597 | **US Mail (1st Class)** |
| 80087 | BURKE, DAN, 801 DOERWOOD CT, KIRKWOOD, MO, 63122-3010 | **US Mail (1st Class)** |
| 80087 | BURKE, DANIEL, 1594 WRENTHAM, WINTER SPRINGS, FL, 32708 | **US Mail (1st Class)** |
| 80087 | BURKE, DAVID, 115 SWEETWATER DR, HEADLAND, AL, 36345-2105 | **US Mail (1st Class)** |
| 80087 | BURKE, DON, 9802 GREENWOOD CT, FONTANA, CA, 92335-6608 | **US Mail (1st Class)** |
| 80087 | BURKE, EDWARD F, 28 DEL PRADO ST, LAKE OSWEGO, OR, 97035 | **US Mail (1st Class)** |
| 80087 | BURKE, JOHN JR, 227 AIRPORT RD, TAYLORSVILLE, KY, 40071 | **US Mail (1st Class)** |
| 80087 | BURKE, JOHN W JR, 8414 FERNDALE RD, LOUISVILLE, KY, 40291 | **US Mail (1st Class)** |
| 80087 | BURKE, MICHAEL, 3220 69TH ST UNIT E-8, GALVESTON, TX, 77551 | **US Mail (1st Class)** |
| 80087 | BURKE, NICK AND STEVE, PO BOX 415, CASTROVILLE, TX, 78009 | **US Mail (1st Class)** |
| 80087 | BURKE, SCOTT, 65 WINDSOCK WAY, KALISPELL, MT, 59901 | **US Mail (1st Class)** |
| 80087 | BURKE, SEAN, 9407 COLLETT AVE, NORTH HILLS, CA, 91343 | **US Mail (1st Class)** |
| 80087 | BURKE, STEPHEN N, 11408 MEADE PT, SPOTSYLVANIA, VA, 22551 | **US Mail (1st Class)** |

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | BURKE, STEVE, 2818 WHEATGRAIN LN, FAIRFAX, VA, 22033 | US Mail (1st Class) |
| 80087 | BURKE, SUZANNE, 14175 PROTON RD, DALLAS, TX, 75244 | US Mail (1st Class) |
| 80087 | BURKE, TIMOTHY, 16113 SALADO DR, TEMPLE, TX, 76502-0078 | US Mail (1st Class) |
| 80087 | BURKET, GEORGE, 11020 TIARA ST, NORTH HOLLYWOOD, CA, 91601-1317 | US Mail (1st Class) |
| 80087 | BURKETT, MARVIN, 302 PECAN DR, SCHERTZ, TX, 78154 | US Mail (1st Class) |
| 80087 | BURKETT, RUSSELL S, 2406 BUTLER DR, FRIENDSWOOD, TX, 77546-5520 | US Mail (1st Class) |
| 80087 | BURKETT, STEVENS, 9119 POPLAR DR, MELBA, ID, 83641-4241 | US Mail (1st Class) |
| 80087 | BURKHARDT, BOB / VERMEN LTD, 7387 QUAIL RUN DR, WEST CHESTER, OH, 45069-1016 | US Mail (1st Class) |
| 80087 | BURKHARDT, DAVID, 19325 MAYFLY CT, OREGON CITY, OR, 97045 | US Mail (1st Class) |
| 80087 | BURKHARDT, JAMES, 4609 SAWGRASS DR, COLUMBIA, MO, 65203 | US Mail (1st Class) |
| 80088 | BURKHOLDER, CHARLES, 33955 HWY 28E, BANCROFT, ON, K0L 1C0 CANADA | US Mail (1st Class) |
| 80087 | BURKHOLDER, NANCY JEAN, 4431 CANTON CT, WEBSTER, MN, 55088-2440 | US Mail (1st Class) |
| 80087 | BURKINSHAW, MARK, 34129 N GERWAL AVE, GRAYSLAKE, IL, 60030-1011 | US Mail (1st Class) |
| 80087 | BURKS, GLENN, 382 VIEWMONT DR, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 80087 | BURKS, JOSEPH, 632 TEPIC, EL PASO, TX, 79912 | US Mail (1st Class) |
| 80087 | BURKS, MICHAEL, 205 CACTUS DR, HASLET, TX, 76052 | US Mail (1st Class) |
| 80087 | BURKS, TERRELL L, 2713 IMPERIAL DR, HUNTSVILLE, AL, 35801 | US Mail (1st Class) |
| 80088 | BURLACU, OLEG, 10 PETRU ZADNIPRU ST OF 96, CHISINAU, MD-2044 MOLDOVA | US Mail (1st Class) |
| 80088 | BURLACU, OLEG, STR. P ZADNIPRU 16/2 AP 9, CHISINAU, MD-2044 MOLDOVA | US Mail (1st Class) |
| 80087 | BURLAGE, TODD, PO BOX 489, JACKSON, WY, 83001 | US Mail (1st Class) |
| 80087 | BURLAK, DAVID, 34547 WALNUT HILL RD, WAVERLY, VA, 23890 | US Mail (1st Class) |
| 80087 | BURLEIGH, RONALD, 2259 HWY 178, SUNSET, LA, 70584 | US Mail (1st Class) |
| 80087 | BURLESON, JACK, 6001 GOLDWAGON LANE, CHARLOTTE, NC, 28227 | US Mail (1st Class) |
| 80087 | BURLESON, STEVEN, 12631 S SPANGLER RD, OREGON CITY, OR, 97045-9527 | US Mail (1st Class) |
| 80087 | BURLEY, CHARLES, 8006 OLD ALEXANDRIA FY RD, CLINTON, MD, 20735 | US Mail (1st Class) |
| 80087 | BURLEY, CHARLES A, 3 BROOK FARM CT UNIT D, PERRY HALL, MD, 21128-9053 | US Mail (1st Class) |
| 80088 | BURMAN, CHRISTOFER, SAFIRVAGEN 20, SKANE-KOSKULLSKULLE, 98341 SWEDEN | US Mail (1st Class) |
| 80087 | BURMEISTER, GLENN, 303 N PINECREST ST, MILWAUKEE, WI, 53208 | US Mail (1st Class) |
| 80087 | BURMEISTER, JAMES, 1079 SUNRISE AVE, SUITE B-222, ROSEVILLE, CA, 95661-7009 | US Mail (1st Class) |
| 80088 | BURNARD, GREG, 22 ELLIOTT TRAIL, THORNDALE, ON, N0M 2P0 CANADA | US Mail (1st Class) |
| 80087 | BURNETT MARTIN T D, 907 AVIATOR DR, FORT WORTH, TX, 761795427 | US Mail (1st Class) |
| 80087 | BURNETT, DAVID, 11720 S TOWNSHIP ROAD, CANBY, OR, 97013 | US Mail (1st Class) |
| 80087 | BURNETT, FORREST, 2255 SOUTH 1800 WEST, WOODS CROSS, UT, 84087 | US Mail (1st Class) |
| 80087 | BURNETT, GEORGE L, 729 MAIN ST, CHATTAHOOCHEE, FL, 32324 | US Mail (1st Class) |
| 80087 | BURNETT, JEFF, 5568 N KERWOOD LOOP, PRESCOTT VALLEY, AZ, 86314 | US Mail (1st Class) |
| 80088 | BURNETT, RALPH, 53 FESTING ST, ALBANY, 6330 AUSTRALIA | US Mail (1st Class) |
| 80087 | BURNETT, RONALD L, 327 GREENSHIRE LN, O´FALLON, MO, 63368 | US Mail (1st Class) |
| 80087 | BURNETT, WADE, 132 VOLT DR, SANDPOINT, ID, 83864-5407 | US Mail (1st Class) |
| 80087 | BURNETT, WILLIAM, 10322 STRATHMORE HALL ST, #401, ROCKVILLE, MD, 20852 | US Mail (1st Class) |
| 80087 | BURNETT, WILLIAM, 114A W 14TH ST, SOUTHPORT, NC, 28461 | US Mail (1st Class) |
| 80087 | BURNETTE, HARRY E, 35 PARLOR CIRCLE, SHARPSBURG, GA, 30277 | US Mail (1st Class) |
| 80087 | BURNETTE, LAURA, 2208 LODGEVIEW WAY, VALRICO, FL, 33596 | US Mail (1st Class) |
| 80087 | BURNETTE, WADE, 100 FAIRWAY DR, ZEBULON, NC, 27597 | US Mail (1st Class) |
| 80087 | BURNHAM COLONEL WILLIAM, 107 CALUMET COURT, LYNCHBURG, VA, 24503 | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | BURNHAM DAVID J, 88 SINGING HILLS DR, PITTSBORO, NC, 273127875 | US Mail (1st Class) |
| 80087 | BURNHAM, DAVID J, 268 DUBLIN CR, MADISON, AL, 35758 | US Mail (1st Class) |
| 80087 | BURNHAM, RAY, 635 AIRPORT RD, GREELEY, CO, 80631 | US Mail (1st Class) |
| 80087 | BURNHART, VINCENT, 3904 SHORELINE DR, SPRING PARK, MN, 55384 | US Mail (1st Class) |
| 80087 | BURNITZ, CHARLES, 28905 SW 193 CT, HOMESTEAD, FL, 33030 | US Mail (1st Class) |
| 80087 | BURNLEY, VICTOR, 808 ASHWOOD CIR, MADISON, AL, 35758-1201 | US Mail (1st Class) |
| 80087 | BURNS ROBERT A, 5965 BAKER CT, FORT MYERS, FL, 339193102 | US Mail (1st Class) |
| 80087 | BURNS, BRENDEN, 233 NORTH HOAGLAND BLVD, KISSIMMEE, FL, 34741 | US Mail (1st Class) |
| 80088 | BURNS, CALLUM W, 401 POWRANNA RD, LONGOFORD, TX, 7301 AUSTRALIA | US Mail (1st Class) |
| 80087 | BURNS, DANIEL, PO BOX 177, 118 SW DESERT SKY DR, HERMISTON, OR, 97838 | US Mail (1st Class) |
| 80087 | BURNS, DAVID, 8876 CYPRESS PRESERVE PLACE, FORT MEYERS, FL, 33912 | US Mail (1st Class) |
| 80087 | BURNS, FRED, 1669 NEW RIVER INLET RD, SNEADS FERRY, NC, 28460 | US Mail (1st Class) |
| 80087 | BURNS, GARY & BOWER, ROD, 4806 W MINERAL KING STE A, VISALIA, CA, 93291 | US Mail (1st Class) |
| 80087 | BURNS, GERALD, 3273 CALLE SERENO, ATASCADERO, CA, 93422 | US Mail (1st Class) |
| 80087 | BURNS, JAMES, 317 CUMBERLAND CT, PEACHTREE CITY, GA, 30269-3645 | US Mail (1st Class) |
| 80087 | BURNS, JAY, 1375 N BIKLE LOOP, EDWARDS, CA, 93523-2713 | US Mail (1st Class) |
| 80087 | BURNS, JOHN, 8778 HEAVENS GATE LN, NEWCASTLE, CA, 95658 | US Mail (1st Class) |
| 80087 | BURNS, JOSEPH P, 812 AVIATOR DR, FT WORTH, TX, 76179 | US Mail (1st Class) |
| 80087 | BURNS, MARK, 2204 GREENBRIAR DR, RUSTON, LA, 71270 | US Mail (1st Class) |
| 80087 | BURNS, MARK, 4703 SCHOONER DR, ANACORTES, WA, 98221 | US Mail (1st Class) |
| 80087 | BURNS, MARK/MAJ LLC, 124 W PINE ST, MISSOULA, MT, 598077967 | US Mail (1st Class) |
| 80087 | BURNS, MAX, 7827 BYERS RD, PASCO, WA, 99301 | US Mail (1st Class) |
| 80087 | BURNS, MICHAEL H / BURNS, LYNN M, 110 MISTY HOLLOW WAY, HUNTSVILLE, AL, 35806-4227 | US Mail (1st Class) |
| 80087 | BURNS, RICHARD E, 7614 SEABROOK LN, SPRINGFIELD, VA, 22153 | US Mail (1st Class) |
| 80087 | BURNS, ROBERT A, 1007 ANGEL FIRE LN, ARLINGTON, TX, 76001 | US Mail (1st Class) |
| 80087 | BURNS, RONI, 4961 S 111TH RD, BOLIVAR, MO, 65613 | US Mail (1st Class) |
| 80087 | BURNS, SHAWN, 13700 N FTN. HILLS BLVD, #322, FOUNTAIN HILLS, AZ, 85268 | US Mail (1st Class) |
| 80087 | BURNS, WALTER (CHARLIE), 506 CURTIS DR, MORRISVILLE, PA, 19067 | US Mail (1st Class) |
| 80087 | BURNS, WILLIAM, 590 COUNTY ROAD 579, HAMPTON, NJ, 08827 | US Mail (1st Class) |
| 80087 | BURNS, WILLIAM, PO BOX 313, VERNON, MI, 48476 | US Mail (1st Class) |
| 80087 | BURNSIDE, JASON, 401 LITTLE TEXAS LANE, #2331, AUSTIN, TX, 78745 | US Mail (1st Class) |
| 80087 | BURNSIDE, TOM, 2710 NW 4TH AVE, POMPANO BEACH, FL, 33064 | US Mail (1st Class) |
| 80087 | BUROW, CHARLES, 6240 ELK IVORY DR, RENO, NV, 89511-4393 | US Mail (1st Class) |
| 80087 | BURR, GAIL, 500 COUNTRY CLUB DR, OAK ISLAND, NC, 28465 | US Mail (1st Class) |
| 80087 | BURR, JERRY, 7630 PARKER ROAD, SEDRO WOOLLEY, WA, 98284 | US Mail (1st Class) |
| 80087 | BURRICHTER, STEVEN, 751 DEER RUN LN APT 220, OAK PARK, CA, 91377 | US Mail (1st Class) |
| 80087 | BURRIL, LESLIE, 399 RUNWAY CIRCLE, CLEVELAND, GA, 30528 | US Mail (1st Class) |
| 80087 | BURRIS WESLEY JAY II, 4910 WATERBECK ST, FULSHEAR, TX, 774414151 | US Mail (1st Class) |
| 80087 | BURRIS, BRUCE, PO BOX 484, SEQUIM, WA, 98382 | US Mail (1st Class) |
| 80088 | BURRIS, DON, 19835 - 64TH AVE APT 215, LANGLEY, BC, V2Y 1L8 CANADA | US Mail (1st Class) |
| 80087 | BURRIS, GREGORY, 9583 PLANK RD, CLAYTON, MI, 49235-9663 | US Mail (1st Class) |
| 80087 | BURRIS, JAMEY, 4925 BENDERS FERRY RD, MT JULIET, TN, 37122 | US Mail (1st Class) |
| 80087 | BURRIS, WESLEY JAY II, 9W KITTY HAWK ST, RICHMOND, TX, 77406 9710 | US Mail (1st Class) |
| 80087 | BURRIS-MEYER, PETER W, P O.BOX 777, TITUSVILLE, FL, 32781 | US Mail (1st Class) |

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | BURROUGHS, GAR, 243 TWISTER AVE NE, ALBANY, OR, 97322 | US Mail (1st Class) |
| 80087 | BURROW, ANDREW, 4005 CRESTGATE VE, MIDLAND, TX, 79707 | US Mail (1st Class) |
| 80087 | BURROW, MARK, 19107 E.28TH TERRACE, COURT S, INDEPENDENCE, MO, 64057 | US Mail (1st Class) |
| 80088 | BURROWES, PETER, 6 GATSBY SQUARE, BRAMPTON, ON, L6S 2H4 CANADA | US Mail (1st Class) |
| 80088 | BURROWS, JAY, 918 16 ST SE, HIGH RIVER, AB, T1V 1L8 CANADA | US Mail (1st Class) |
| 80087 | BURROWS, MATT L, 1008 N CEDAR RD, DEER PARK, WA, 99006 | US Mail (1st Class) |
| 80087 | BURROWS, ROGER J, 109 CASSADAY DR, CARRIERS, MS, 39426 | US Mail (1st Class) |
| 80087 | BURROWS, SCOTT, 34 DOW RD, MONT VERNON, NH, 03057 | US Mail (1st Class) |
| 80087 | BURRUSS, JR , LAWRENCE R / BOB MARTIN, 4715 DICK WOODS RD, CHARLOTTESVILLE, VA, 22903 | US Mail (1st Class) |
| 80088 | BURSEY, DAVID, 55 OLD FAIRBANKS RD, PORTERS LAKE, NS, B3E 1N7 CANADA | US Mail (1st Class) |
| 80087 | BURSON, LLOYD, 2 CIELO DEL REY, CIELO DORADO ESTATES, ANTHONY, NM, 88021 | US Mail (1st Class) |
| 80088 | BURTON, GEOFF, 21 GRAHAM ST, BACCHUS MARSH, VIC, 3340 AUSTRALIA | US Mail (1st Class) |
| 80087 | BURTON, JAMES, 3741 S 1550 W, ST GEORGE, UT, 84790 | US Mail (1st Class) |
| 80087 | BURTON, JAMES, 10808 TEAL RD SW, ALBUQUERQUE, NM, 87121 | US Mail (1st Class) |
| 80087 | BURTON, JAMES, 2292 W JESTER WAY, POST FALLS, ID, 83854-8190 | US Mail (1st Class) |
| 80087 | BURTON, MALCOLM C, 6620 BRASINGTON LN, COLUMBIA, SC, 29209-1804 | US Mail (1st Class) |
| 80087 | BURTON, RONALD R, 129 TIMBERLINE DR S, COLLEYVILLE, TX, 76034 | US Mail (1st Class) |
| 80087 | BURWELL, STEPHEN R, 40816 WEBSTER RD, LAGRANGE, OH, 44050 | US Mail (1st Class) |
| 80087 | BUSA, RICHARD, 37127 N 102ND ST., SCOTTSDALE, AZ, 852623125 | US Mail (1st Class) |
| 80087 | BUSBEA, SHAWN, 425 CLINTON RD, CONWAY, AR, 72032 | US Mail (1st Class) |
| 80087 | BUSCH, JAMES D, 117 E CONCORDA DRIVE, TEMPE, AZ, 85282 | US Mail (1st Class) |
| 80087 | BUSCH, JOHN, 435 GREENGARDEN DR, CHAPIN, SC, 29036 | US Mail (1st Class) |
| 80088 | BUSCH, ROAR, KONGESTIEN 8, HUNDHAMAREN, NO-7562 NORWAY | US Mail (1st Class) |
| 80087 | BUSCH, ROBERT M, 4327 GLADSTONE ST, DULUTH, MN, 55804 | US Mail (1st Class) |
| 80087 | BUSCHMANN, JOHN R, 1651 ONEIDA ST, DENVER, CO, 80220 | US Mail (1st Class) |
| 80087 | BUSCHOR, DAVID, 5222 ELLICOTT CT, CENTREVILLE, VA, 20120 | US Mail (1st Class) |
| 80087 | BUSCIGLIO DAREN A, 6106 N GLEN AVE, TAMPA, FL, 336145708 | US Mail (1st Class) |
| 80087 | BUSE, LON, 929 IRWIN ST, BOX 528, LAKEVIEW, IA, 51450 | US Mail (1st Class) |
| 80087 | BUSEMAN, JOEL, 1601 3RD ST NE, BELMOND, IA, 50421-7595 | US Mail (1st Class) |
| 80088 | BUSH WAYS, PRIVATE BAG 342, K1999 MATSHWANE INDUSTRIAL, MAUN,  BOTSWANA | US Mail (1st Class) |
| 80087 | BUSH, DALE L, 178 PURDUE LANE, MEDFORD, OR, 97504 | US Mail (1st Class) |
| 80087 | BUSH, FRANK, 240 BUCKMAN TRAIL LN, MCKINLEYVILLE, CA, 95519 | US Mail (1st Class) |
| 80087 | BUSH, RANDALL, 226 W YOUNG, ROSE HILL, KS, 671339390 | US Mail (1st Class) |
| 80087 | BUSH, ROBERT, 2945 LAW RD, LEXINGTON, TN, 38351 | US Mail (1st Class) |
| 80087 | BUSH, STEVE, 8311 CR 120, SALIDA, CO, 81201 | US Mail (1st Class) |
| 80087 | BUSH, STEVE AND GOTTER, SCOT, 1130 NE 11TH ST. DR, HILLSBORO, OR, 97124 | US Mail (1st Class) |
| 80087 | BUSHCAT GOLDIE LLC/ CURRIE, JIM, 13981 N ALYSSUM WAY, ORO VALLEY, AZ, 85755 | US Mail (1st Class) |
| 80087 | BUSHEE, WILLIAM, 1148 64TH ST, FENNVILLE, MI, 49408 | US Mail (1st Class) |
| 80087 | BUSHMAN, KYLE / RAGWOOD REFACTORY, 35585 ZEPHYR WAY, PLEASANT HILL, OR, 97455 | US Mail (1st Class) |
| 80087 | BUSHRE, DAVID, 2742 W DEER PATH TRL, JAMESVILLE, WI, 53545 | US Mail (1st Class) |
| 80087 | BUSHROE, DENNIS, 748 DONNA DR, TEMPERANCE, MI, 48182 | US Mail (1st Class) |
| 80087 | BUSICK, ROBERT, 451 ORION MOUNTAIN RD, ASBURY, WV, 24916 | US Mail (1st Class) |
| 80087 | BUSS, GORDON, 3106 N PEPPER RIDGE ST, WICHITA, KS, 67205 | US Mail (1st Class) |
| 80087 | BUSS, GORDON R, 601 N 18TH ST, NORFOLK, NE, 68701 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | BUSSARD, JOHN, 19710 OLDE WATERFORD RD, HAGERSTOWN, MD, 21742 | US Mail (1st Class) |
| 80088 | BUSSE, KERRY, 3020 61 AVE NE, LEDUC COUNTY, AB, T4X 0X4 CANADA | US Mail (1st Class) |
| 80088 | BUSSEY, JOHN, ALDER CARR HOUSE FARM, BRACKENTHWAITE LANE, HARROGATE, NORTH YORKSHIRE, HG3 1PJ GREAT BRITAIN | US Mail (1st Class) |
| 80087 | BUSSEY, ROBERT, 4719 SELLE ROAD, SANDPOINT, ID, 83864 | US Mail (1st Class) |
| 80087 | BUSSON, REGINALD, 6355 WILLOW CREEK RD, MORGAN, UT, 84050 | US Mail (1st Class) |
| 80087 | BUSTAMANTE, IVAN MARCELO, 630 CURTISS PKWY, MIAMI, FL, 33166 | US Mail (1st Class) |
| 80087 | BUSTAMANTE, MARIA CECILIA, 1307 CLIFTON ST NW APT 41, WASHINGTON, DC, 20009-7051 | US Mail (1st Class) |
| 80087 | BUSTER, GARY, 11583 BARREL ROLL TRAIL, AERO ESTATES AIRPARK, FRANKSTON, TX, 75763 | US Mail (1st Class) |
| 80088 | BUSTER, STEPHEN, MARIA`S HOLDINGS P/L, OAKLANDS, 554 ASCOT CALALA RD, TAMWORTH, NSW, 2340 AUSTRALIA | US Mail (1st Class) |
| 80088 | BUSTER, STEPHEN, PO BOX 573, BOURKE, NSW, 2840 AUSTRALIA | US Mail (1st Class) |
| 80087 | BUTCHER R E ERNIE, 2306 BUTLER DR, FRIENDSWOOD, TX, 77546-5518 | US Mail (1st Class) |
| 80087 | BUTCHER, CHARLES, 531 VIA ROJO, SANTA BARBARA, CA, 93110 | US Mail (1st Class) |
| 80087 | BUTCHER, JASON, 6239 MEADOWGROVE COVE, MEMPHIS, TN, 38120-2622 | US Mail (1st Class) |
| 80087 | BUTCHER, R E, 1008 AZALEA POINTE, LEAGUE CITY, TX, 77573-7741 | US Mail (1st Class) |
| 80087 | BUTE, PAUL, 10016 BARNES TRAIL, INVER GROVE HEIGHTS, MN, 55077-5010 | US Mail (1st Class) |
| 80088 | BUTEJ, RICHARD, WEINBERGGASSE 47, STRASSHAM, ABEROSTERREICH, 4072 AUSTRIA | US Mail (1st Class) |
| 80087 | BUTLER, DON, 100 PARK AVE, HARTSHORNE, OK, 74547 | US Mail (1st Class) |
| 80087 | BUTLER, DONALD, 5531 ALDEN BEND DR, LAS VEGAS, NV, 89135 | US Mail (1st Class) |
| 80088 | BUTLER, EDWARD A, 4666 CENTRE ST RR 3, PETROLIA, ON, N0N 1R0 CANADA | US Mail (1st Class) |
| 80087 | BUTLER, FRANCIS J, 300 NP AVE SUITE 307, FARGO, ND, 58102 | US Mail (1st Class) |
| 80087 | BUTLER, FRANK K, 1655 BAKER PLACE LANE, GROVETON, GA, 30813 | US Mail (1st Class) |
| 80088 | BUTLER, GEOFFREY, 2399 MAROONDAH HIGHWAY, MAINDAMPLE, VIC, 3723 AUSTRALIA | US Mail (1st Class) |
| 80087 | BUTLER, GREGORY J, 1620 VALLEDA LN, ENCINITAS, CA, 92024 | US Mail (1st Class) |
| 80087 | BUTLER, JAMES, 1028 JONES RD, IRMO, SC, 29063 | US Mail (1st Class) |
| 80087 | BUTLER, JEFFREY C, 1377 CESSNA DR, ABILENE, TX, 79601 | US Mail (1st Class) |
| 80087 | BUTLER, JIM, 4710 COUNTY RD #121, WHARTON, TX, 77488 | US Mail (1st Class) |
| 80087 | BUTLER, JOHN R, 3227 130TH AVE, NEW WINDSOR, IL, 61465 | US Mail (1st Class) |
| 80087 | BUTLER, JOSEPH, 4222 E 3RD AVE, ANCHORAGE, AK, 99508-2206 | US Mail (1st Class) |
| 80087 | BUTLER, JR , SAM A, 5505 FLAGSTICK DRIVE, GRANBURY, TX, 76049 | US Mail (1st Class) |
| 80087 | BUTLER, L SHERMAN, 1411 ORTEGA STREET, CARLSBAD, NM, 88220 | US Mail (1st Class) |
| 80087 | BUTLER, LEIF, PO BOX 727, NEW SMYRNA, FL, 321700727 | US Mail (1st Class) |
| 80087 | BUTLER, RANDY M, 102 NICOLE WAY, MADISON, AL, 35757 | US Mail (1st Class) |
| 80087 | BUTLER, RAYMOND ERIC, 135 FATHERLAND RD, STARKVILLE, MS, 39759 | US Mail (1st Class) |
| 80087 | BUTLER, ROBERT E, 783 SAM THOMAS RD, HARVEST, AL, 35749 | US Mail (1st Class) |
| 80087 | BUTLER, ROCKY, 1850 BIENVENIDA CIR, CARLSBAD, CA, 92008-3804 | US Mail (1st Class) |
| 80087 | BUTLER, ROSS, 716 PITT ST., JACKSON, CA, 95642 | US Mail (1st Class) |
| 80087 | BUTLER, STEVEN & WENDY, 3634 GREENLEAF DR, SAN ANTONIO, TX, 78218 | US Mail (1st Class) |
| 80087 | BUTLER, TERRY & BARBARA, 2370 BEULAH RD, JUNTURA, OR, 97911 | US Mail (1st Class) |
| 80087 | BUTLER, THOMAS K, 1005 OLD STONEHEDGE, AUSTIN, TX, 78746 | US Mail (1st Class) |
| 80087 | BUTLER, TIM D, 217 MAGNOLIA, WAXAHACHIE, TX, 75165 | US Mail (1st Class) |
| 80087 | BUTLER, TRACEY, 14214 283RD AVE E, BUCKLEY, WA, 98321-8581 | US Mail (1st Class) |
| 80087 | BUTLER, TRAVIS, 4218 MEDFORD, BENTON, AR, 72015 | US Mail (1st Class) |
| 80087 | BUTLER, TYLER, 2540 LAPEER AVE, PORT HURON, MI, 48060 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | BUTLER, WARREN, 74 DALE ROAD, RURAL DELIVERY 3, DRURY, AUCKLAND, 2579 NEW ZEALAND | **US Mail (1st Class)** |
| 80088 | BUTLER, WILL, 32 ABBOTSWOOD ROAD, GLOUCESTER, GL34NZ UNITED KINGDOM | **US Mail (1st Class)** |
| 80087 | BUTLER, WILLIAM, 5029 W 5300 S, HOOPER, UT, 84315 | **US Mail (1st Class)** |
| 80087 | BUTLEY, ROBERT A, 2429 ROSEBURY LANE, ROANOKE, TX, 76262 | **US Mail (1st Class)** |
| 80088 | BUTORAC, MIKE, 3220 CORTES AVE, COQUITLAM, BC, V3E 1T9 CANADA | **US Mail (1st Class)** |
| 80088 | BUTT, DAVID JOHN, 8 DUSTON WILDES, NORTHAMPTON, NN5 6ND GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | BUTT, ROB SEE, 27723 SO. GARD, MULINO, OR, 97042 | **US Mail (1st Class)** |
| 80087 | BUTTE AVIATION, LLC / KANALY, PAUL J, 6518 N HILLCREST AVE, OKLAHOMA CITY, OK, 73116 | **US Mail (1st Class)** |
| 80088 | BUTTERWORTH, DAVID, 12 GLOUCESTER RD, GEE CROSS, HYDE, CHESHIRE, SK14 5JG GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | BUTTERY, CRAIG C/O JOHN STINSON, 17620 47TH COURT NORTH, LOXAHATCHEE, FL, 33470-3525 | **US Mail (1st Class)** |
| 80087 | BUTTNER, THOMAS, 1615 GRAND ST APT A, ALAMEDA, CA, 94501-6519 | **US Mail (1st Class)** |
| 80087 | BUTTON, DAVE, 184 NE 10 RD, GREAT BEND, KS, 67530-8828 | **US Mail (1st Class)** |
| 80088 | BUTTON, PHILIP SCOTT, 27 LINDSAY DR, YALYALUP, WA, 6280 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | BUTTS FRANK B, 2893 JAMES HILL CIR, HOOVER, AL, 35226 | **US Mail (1st Class)** |
| 80087 | BUTTS, BRUCE, 7686 FINBARR CT, DUBLIN, OH, 43017 | **US Mail (1st Class)** |
| 80087 | BUTTS, FRANK, 14143 OAK ST, MAGNOLIA SPRINGS, AL, 36555 | **US Mail (1st Class)** |
| 80087 | BUTTS, FRANK B, PO BOX 312, ORANGE BEACH, AL, 36561 | **US Mail (1st Class)** |
| 80087 | BUTTS, JOHN C, PO BOX 1032, UKIAH, CA, 95482 | **US Mail (1st Class)** |
| 80087 | BUTTS, RADFORD, 100 SUGARFIELD CT, GREER, SC, 29650 | **US Mail (1st Class)** |
| 80087 | BUTTS, THOMAS/ TINNEY, BILL, 63310 LAVACREST ST, BEND, OR, 97001 | **US Mail (1st Class)** |
| 80087 | BUTTTERFIELD, BRADY, 19718 SE 38TH WAY, CAMAS, WA, 98607-8851 | **US Mail (1st Class)** |
| 80087 | BUXTON, HARRISON & KARIN, 2040 PEACEFUL VALLEY RD, BANDERA, TX, 78003 | **US Mail (1st Class)** |
| 80087 | BUXTON, TRACY, 613 E COTTONTAIL RD, CENTRAL, UT, 84722 | **US Mail (1st Class)** |
| 80087 | BUYNO, ROSEMARY, 1309 WEIDMAN MANOR COURT, BALLWIN, MO, 63011 | **US Mail (1st Class)** |
| 80088 | BUYS, GRAEME, BOX 968, NIVERVILLE, MB, R0A 1E0 CANADA | **US Mail (1st Class)** |
| 80088 | BUYS, GRAEME, 2071 PTH 59, ILEDESCHENES EAST, MB, R0A 0T3 CANADA | **US Mail (1st Class)** |
| 80087 | BUZAID, ADRIANO, 8805 NW 23RD ST, MIAMI, FL, 33172 | **US Mail (1st Class)** |
| 80087 | BUZAKO, RICHARD, 6832 N HILLPARK AVE, PARKER, CO, 80134 | **US Mail (1st Class)** |
| 80087 | BUZBY, WALTER, 13001 N 1ST STREET, PHOENIX, AZ, 85022 | **US Mail (1st Class)** |
| 80087 | BUZZARD AIR / C/O FLOWER EXPRESS, 740 WEST 1700 SOUTH #4, SALT LAKE CITY, UT, 84104 | **US Mail (1st Class)** |
| 80087 | BUZZARD AIR SERVICE LLC, PO BOX 477, CARLETON, MI, 48117-0477 | **US Mail (1st Class)** |
| 80087 | BYARS, ERNEST C, 713 TRINITY CHURCH ROAD, MOORESBORO, NC, 28114 | **US Mail (1st Class)** |
| 80087 | BYARS, GUY, 1021 BLUE SKY DR, GOSHEN, OH, 45122 | **US Mail (1st Class)** |
| 80088 | BYASS, GRAHAM, 19 THORNBILL LOOP, BEELIAR, WA, 6164 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | BYDALEK, MARK, 2272 RANDALL AVE NW, GRAND RAPIDS, MI, 49544 | **US Mail (1st Class)** |
| 80087 | BYERLEY, KENT, 476 SE 26TH AVENUE, HILLSBORO, OR, 97123 | **US Mail (1st Class)** |
| 80087 | BYERS, BRADY, 2000 VALERI DR, NEWBERG, OR, 97132 | **US Mail (1st Class)** |
| 80087 | BYERS, FORRREST K, 3721 W EL MORAGA PL, TUCSON, AZ, 85745-9595 | **US Mail (1st Class)** |
| 80088 | BYERS, IAN, 4 TURNBURY PARK DRIVE, JANDAKOT, WA, 6164 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | BYERS, JAMES H, PO BOX 609, LUSBY, MD, 206570609 | **US Mail (1st Class)** |
| 80087 | BYERS, JOHNNY W, 8911 JOACHIM LANE, AUSTIN, TX, 78717 | **US Mail (1st Class)** |
| 80087 | BYERS, KARIN, 106 BUCKINGHAM TRAIL, CRANBERRY TOWNSHIP, PA, 16066 | **US Mail (1st Class)** |
| 80088 | BYERS, MARK, WOODLANDS EDGE, BARBY LANE, RUGBY, WARWICKSHIRE, CV22 5QJ GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | BYERS, RICHARD, 26812 NE 90TH AVE, BATTLE GROUND, WA, 98604 | **US Mail (1st Class)** |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | BYERS, TODD CHARLES, 897 ROUTE 875, SEARSBILLE, NB, E5P 3E5 CANADA | US Mail (1st Class) |
| 80087 | BYFORD, CHRIS, 674 LIFESTYLE LANE, MCGREGOR, TX, 76657 | US Mail (1st Class) |
| 80087 | BYINGTON, STANTON, PO BOX 81, RIRIE, ID, 83443 | US Mail (1st Class) |
| 80087 | BYINGTON, STANTON, 1175 MERLIN CT, HENDERSON, NV, 89002 | US Mail (1st Class) |
| 80087 | BYLER AVIONICS & AVIATION LLC, 7015 ROAD P SE, WARDEN, WA, 98857-9511 | US Mail (1st Class) |
| 80087 | BYLER, DERRICK J, 2220 LINDSAY LOT RD, SHIPPENSBURG, PA, 17257 | US Mail (1st Class) |
| 80087 | BYLUND, BILLY, PSC 482, BOX 2562, FPO, AP, 96362 | US Mail (1st Class) |
| 80087 | BYNUM JERRY R, 6970 N US HIGHWAY 277, SAN ANGELO, TX, 769058936 | US Mail (1st Class) |
| 80087 | BYNUM, BRITTANY, 504 ADELINE CT, SIMPSONVILLE, SC, 29681-3513 | US Mail (1st Class) |
| 80087 | BYNUM, LARRY M, 3951 TANNER RD, DORA, AL, 35062 | US Mail (1st Class) |
| 80087 | BYNUM, TODD, 616 BRIXTON CIRCLE, SIMPSONVILLE, SC, 29681-3646 | US Mail (1st Class) |
| 80087 | BYRD CATTLE CO INC, 17660 SPRING LAKE DR, CANYON, TX, 790158406 | US Mail (1st Class) |
| 80087 | BYRD CREEK AVIATION LLC, 6646 CRESCENT LOOP, WINTER HAVEN, FL, 338843413 | US Mail (1st Class) |
| 80087 | BYRD, CHAD/BYRD CATTLE CO., PO BOX 851, FARWELL, TX, 79325 | US Mail (1st Class) |
| 80087 | BYRD, CHRIS, 3229 MEIGS ROAD, WEST POINT, NY, 10996 | US Mail (1st Class) |
| 80087 | BYRD, CHRIS, 9620 PINEDROP DR SE, LACEY, WA, 98513 | US Mail (1st Class) |
| 80087 | BYRD, DANNY, 308 STATE HWY AA, SIKESTON, MO, 63801 | US Mail (1st Class) |
| 80088 | BYRD, DAVID, 246 A AIRPORT PKWY, BELLEVILLE, ON, K8N 4Z6 CANADA | US Mail (1st Class) |
| 80087 | BYRD, EMERSON E, 3452 TREASURE ISLE CT, REDDING, CA, 96003 | US Mail (1st Class) |
| 80087 | BYRD, MARSHALL, 806 SHOREWOOD DR, SEABROOK, TX, 77586 | US Mail (1st Class) |
| 80087 | BYRD, RANDY, 132 KOLLINOVA DR, CLAYTON, NC, 27527 | US Mail (1st Class) |
| 80087 | BYRKETT, BRUCE E, PO BOX 500, PRESTON, WA, 98050 | US Mail (1st Class) |
| 80087 | BYRNE, JOSEPH, CMR 467 BOX 1749, APO, AE, 09096-0018 | US Mail (1st Class) |
| 80087 | BYRNE, JR, DONALD L, 12108 DOUBLE TREE LANE, LUSBY, MD, 20657 | US Mail (1st Class) |
| 80087 | BYRNE, MICHAEL, 15960 E LOST HILLS DR, FOUNTAIN HILLS, AZ, 85268-3647 | US Mail (1st Class) |
| 80088 | BYRNE, STEPHEN, 15 FOWLER CT, GISBORNE, VIC, 3437 AUSTRALIA | US Mail (1st Class) |
| 80088 | BYRNE, THOMAS JOSEPH, PO BOX 2232, SHEPPARTON, VIC, 3632 AUSTRALIA | US Mail (1st Class) |
| 80087 | BYRNES, DANIEL, 414 OVERLOOK DR, LUSBY, MD, 20657 | US Mail (1st Class) |
| 80087 | BYRNES, JOHN, W2961 GREEN ISLE DR, FORT ATKINSON, WI, 53538 | US Mail (1st Class) |
| 80087 | BYRUM, WILLIAM, 5 HOYLE LN, ASHEVILLE, NC, 28804 | US Mail (1st Class) |
| 80088 | BYSTROM, JAMES, 37301 RANGE ROAD 25, RED DEER COUNTY, AB, T4G 0M9 CANADA | US Mail (1st Class) |
| 80087 | BYTHROW, PETER, 7346 ROCKY CREEK DR, COLUMBIA, MD, 21046 | US Mail (1st Class) |
| 80087 | C & M AVIATION LLC, 1200 VAN BUREN AVE, ALTOONA, PA, 166026241 | US Mail (1st Class) |
| 80087 | C & N AVIATION LLC, PO BOX 758, ANACONDA, MT, 597110758 | US Mail (1st Class) |
| 80087 | C & N SPORT FLYER, 5982 FREMONT CIRCLE, CAMARILLO, CA, 93012 | US Mail (1st Class) |
| 80088 | C E LONDON SEC. SCHOOL, 10331 GILBERT RD, RICHMOND, BC, V7E 2H6 CANADA | US Mail (1st Class) |
| 80087 | C JUAREZ, RICHARD, 1507 PLANTATION RD, VICTORIA, TX, 77904 | US Mail (1st Class) |
| 80087 | C P WILSON, 102 KENNETT RIDGE DR, KENNETT SQUARE, PA, 19348 | US Mail (1st Class) |
| 80087 | C Y AVIATION, 424 SNEDDEN DR, BOONE, IA, 50036 | US Mail (1st Class) |
| 80087 | C&C EXPLORATIONS LLC, 1232 CHOPTANK RD, MIDDLETOWN, DE, 197099038 | US Mail (1st Class) |
| 80087 | CA TALANO, GEORGE, 8620 E SAN MARCOS DR, SCOTTSDALE, AZ, 85258 | US Mail (1st Class) |
| 80087 | CABALLERO, POSADA/ ANTONIO, CARLOS, PO BOX 53, EL PASO, TX, 79925 | US Mail (1st Class) |
| 80087 | CABANISS, ROBERT E, 371 MAGNESS RD, SHELBY, NC, 28150 | US Mail (1st Class) |
| 80088 | CABARCOS, GUILLERMO, POBLADO DAS VEIGAS 531-E, AS PONTES, A CORUNA, 15320 SPAIN | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | CABCO ENTERPRISES LLC, 4710 S THOMPSON ST STE 102, SPRINGDALE, AR, 727642609 | US Mail (1st Class) |
| 80087 | CABE JR, JOSEPH L, 9310 FALLWORTH ST, SAN ANTONIO, TX, 78254 | US Mail (1st Class) |
| 80087 | CABE, ANDY, 6055 BARBERRY HOLLOW, COLUMBUS, OH, 43213 | US Mail (1st Class) |
| 80087 | CABE, ISAAC, 880 MAGNOLIA AVE APT A, PASADENA, CA, 91106-4601 | US Mail (1st Class) |
| 80087 | CABE, ROBERT, 7400 CRESTWAY DR, #1211, SAN ANTONIO, TX, 78239 | US Mail (1st Class) |
| 80087 | CABE, ROBERT D, 3000 MEADOW CIRCLE, SAN ANTONIO, TX, 78231 | US Mail (1st Class) |
| 80087 | CABLE COMPONENTS, INC, PO BOX 678, WAUKESHA, WI, 53187-0678 | US Mail (1st Class) |
| 80088 | CABLE, ADRIAN, 25 MAHOE ST, MATUA, TAURANGA, 3110 NEW ZEALAND | US Mail (1st Class) |
| 80087 | CABORI, ROXANNE, 12410 LOGAN MILL, HOUSTON, TX, 77070 | US Mail (1st Class) |
| 80087 | CABOS, SONIA, CHANNEL ISLAND AVIATION, 305 DURLEY AVE, CAMARILLO, CA, 93010 | US Mail (1st Class) |
| 80087 | CABRAL, MICHAEL, 45 ABRAHAM WAY, HOLLISTER, CA, 95023 | US Mail (1st Class) |
| 80087 | CACKLER, KEVIN, 408 CALLE LA RESECADORA, MAYAGUEZ, PR, 00682 | US Mail (1st Class) |
| 80087 | CACTUS AERO, LLC / KOELE, CARL E, 301 CACTUS DR, HASLET, TX, 76052 | US Mail (1st Class) |
| 80087 | CACTUS AVIATORS LLC, 4508 E BLUE SKY DR, CAVE CREEK, AZ, 853312690 | US Mail (1st Class) |
| 80087 | CAD CUSTOM MACHINING & DESIGN, CHARLIE DUYCK, 44700 NW HARTWICK RD, BANKS, OR, 97106-8875 | US Mail (1st Class) |
| 80087 | CADDELL, CHARLES, 1031 DICKIE LITTLE ROAD, WADESBORO, NC, 28170 | US Mail (1st Class) |
| 80088 | CADDIS AVIATION, 640 MAIN STREET SOUTH, REDCLIFF, AB, T0J 2P2 CANADA | US Mail (1st Class) |
| 80087 | CADENA, ROBERT, 6540 N CENTRAL AVE APT 12, PHOENIX, AZ, 85012 | US Mail (1st Class) |
| 80087 | CADIA, JOHN, 1060 HONOR RUN, ALPHARETTA, GA, 30005 | US Mail (1st Class) |
| 80088 | CADORETTE, ERIK, PSC 80 BOX 11485, APO, AP, 96367 JAPAN | US Mail (1st Class) |
| 80087 | CADUDA, FLAVIO, 2448 7TH ST APT 1, BOULDER, CO, 80304 | US Mail (1st Class) |
| 80087 | CADUGAN, DOUG, 273 ROCKDALE RD, BUTLER, PA, 16002 | US Mail (1st Class) |
| 80087 | CADY, STEPHEN, 28530 VISTA DEL RIO DR, VALENCIA, CA, 91354 | US Mail (1st Class) |
| 80087 | CAFFREY, JARVIS, 806 WELLS AVE SE, HUNTSVILLE, AL, 35801 | US Mail (1st Class) |
| 80087 | CAHILL, BRIAN, 30130 AIRFLIGHT DR, VALLEY CENTER, CA, 92082-3305 | US Mail (1st Class) |
| 80087 | CAHILL, DENNIS, 4912 CREEK PLACE NW, ALBUQUERQUE, NM, 87114 | US Mail (1st Class) |
| 80087 | CAHILL, KENNETH, 45618 TARAS CT, GREAT MILLS, MD, 20634 | US Mail (1st Class) |
| 80087 | CAHILL, MICHAEL, 2140 E EMERSON AVE, SALT LAKE CITY, UT, 84108 | US Mail (1st Class) |
| 80087 | CAHILL, PAUL, 10440 STREAM PARK CT, DAYTON, OH, 45458 | US Mail (1st Class) |
| 80087 | CAHOON, DAVID, PO BOX 1594, JONESBORO, AR, 72403 | US Mail (1st Class) |
| 80087 | CAHOON, MILES E, 500 OAKFIELD DR, BISMARCK, ND, 58503 | US Mail (1st Class) |
| 80088 | CAILYER, GUY, 155 DEPELTEAU, ST JEAN SUR RICHELIEU, QC, J2W 1G9 CANADA | US Mail (1st Class) |
| 80087 | CAIN, BRIAN, 246 SEAVIEW AVE, PIEDMONT, CA, 94610 | US Mail (1st Class) |
| 80088 | CAIN, BRIAN, 190 POSTMAN RD, COATESVILLE, DAIRY FLAT, AUCKLAND, 0794 NEW ZEALAND | US Mail (1st Class) |
| 80087 | CAIN, JAMES, 20124 FERN GLEN CT N, FOREST LAKE, MN, 55025 | US Mail (1st Class) |
| 80087 | CAIN, JEFF, 4140 MIDDLEBROOK RD, FT WORTH, TX, 76116 | US Mail (1st Class) |
| 80087 | CAIN, JOHN, PO BOX 743, ELBURN, IL, 60119 | US Mail (1st Class) |
| 80087 | CAIN, NICHOLAS, 2285 MARSH HAWK LANE APT #12-303, FLEMING ISLAND, FL, 32003 | US Mail (1st Class) |
| 80087 | CAIN, NICHOLAS & CINDY, 718 CONE DR, PRESCOTT, AZ, 86303-4504 | US Mail (1st Class) |
| 80087 | CAIN, RICHARD, 638 MILFORD MOUNT PLEASANT RD, MILFORD, NJ, 08848 | US Mail (1st Class) |
| 80087 | CAINE, ROBERT E II, 4801 BRIDGE ST., SOQUEL, CA, 95073 | US Mail (1st Class) |
| 80088 | CAIRNS, KEN J, 46 WINDSOR AVE, MT WAVERLEY, VIC, 3149 AUSTRALIA | US Mail (1st Class) |
| 80087 | CAIRO BATTERY COMPANY LLC, 745 HWY 84 E, CAIRO, GA, 39828 | US Mail (1st Class) |
| 80088 | CAISSY, DAVID, 32 RUE DE GENTILLY, GATINEAU, QC, J8R 3W7 CANADA | US Mail (1st Class) |

VansAircraft

## Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | CAL POLY STATE UNIVERSITY, ATTN: KURT COLVIN, 1 GRAND AVE BLDG 13 RM 260, SAN LUIS OBISPO, CA, 93407 | US Mail (1st Class) |
| 80087 | CALABA, PAUL, 10919 NESTLE AVE, NORTHRIDGE, CA, 91326 | US Mail (1st Class) |
| 80088 | CALABRESE, JORGE DANIEL, ROCA 720, SANTO TOME, CORRIENTES, 3340 ARGENTINA | US Mail (1st Class) |
| 80088 | CALABRESE, R BRIAN, 305 LONG BEACH RD, PORT MORIEN, NS, B1B 1E8 CANADA | US Mail (1st Class) |
| 80088 | CALABRITTO, DANIEL, WOODLEIGH, 56, SCHOOL RD, DOWNHAM, ESS, CM11 1QN GREAT BRITAIN | US Mail (1st Class) |
| 80087 | CALACA, ALAN, 1401 NE 10TH ST HGR 17A, POMPANO BEACH, FL, 33060 | US Mail (1st Class) |
| 80087 | CALACA, ALAN, 3907 N FEDERAL HWY #176, POMPANO BEACH, FL, 33064 | US Mail (1st Class) |
| 80088 | CALACA, ALAN / AEROTRADING, RUA GUARA SN LOTE 10, HANGAR AEROMEC, RIBEIRAO PRETO, SP, 14075-510 BRAZIL | US Mail (1st Class) |
| 80088 | CALACA, ALAN JOSE, RUA INTERNA, HGR 1, AEROPORTO, CALDASNOVAS-GO,  BRAZIL | US Mail (1st Class) |
| 80087 | CALACA, ALAN/CALACA BRISTOL, A, 1401 N BIRCHWOOD AVE, APPLETON, WI, 54914 | US Mail (1st Class) |
| 80087 | CALAVERAS AIRPLANE CO, 3600 CAROL KENNEDY DR, SAN ANDREAS, CA, 95249 | US Mail (1st Class) |
| 80087 | CALBRANDT INC, PO BOX 198, 768 7TH ST S, DELANO, MN, 55328 | US Mail (1st Class) |
| 80088 | CALDECOURT, ALAN, NEWHOLME, SHIRLEY PLACE, KNAPHILL, WOKING, SRY, GU21 2PL GREAT BRITAIN | US Mail (1st Class) |
| 80087 | CALDEN, HARVEY, PO BOX 89, JAY, ME, 04239 | US Mail (1st Class) |
| 80088 | CALDER, GRAHAM, SAUCHENFORD, HEMPSTEAD LN, HAILSHAM, GREAT BRITAIN, BN27 3PR UNITED KINGDOM | US Mail (1st Class) |
| 80087 | CALDERONE, ROBERT, 27051 TOYON RIDGE TRAIL, VALLEY CENTER, CA, 92082 | US Mail (1st Class) |
| 80087 | CALDERWOOD, CHRISTOPHER, 1055 N 145TH E AVE, TULSA, OK, 74116-2623 | US Mail (1st Class) |
| 80087 | CALDWELL, ALEXANDER S, 108 E GANNON DR, TULARE, CA, 93274 | US Mail (1st Class) |
| 80087 | CALDWELL, AMANDA, 1011 S CARNEGIE DR, TUCSON, AR, 85710 | US Mail (1st Class) |
| 80088 | CALDWELL, ANDREW, 2FTS-RAAF BASE PEARCE, GREAT NORTHERN HWY, BULLSBROOK, WA, 6084 AUSTRALIA | US Mail (1st Class) |
| 80088 | CALDWELL, ANDREW, 100 GREENWATTLE ST, CRANLEY, TOOWOOMBA, QLD, 4350 AUSTRALIA | US Mail (1st Class) |
| 80088 | CALDWELL, ANDREW, 7 LEMKE ST, MUIRHEAD, DARWIN, NT, 0810 AUSTRALIA | US Mail (1st Class) |
| 80087 | CALDWELL, BRUCE, 15 FAIRWAY DR, WHITE SALMON, WA, 98672 | US Mail (1st Class) |
| 80087 | CALDWELL, DANIEL E, 3327 TRINIDAD CT, PUNTA GORDA, FL, 33950 | US Mail (1st Class) |
| 80087 | CALDWELL, DONALD, 43 WOODLAWN DR, ALLENSTOWN, NH, 03275-2410 | US Mail (1st Class) |
| 80087 | CALDWELL, ERIC O, 5412 MESA VERDE TR, ARLINGTON, TX, 76017 | US Mail (1st Class) |
| 80087 | CALDWELL, KENNETH, 8964A SAINT PAUL HWY NE, AURORA, OR, 97002-8736 | US Mail (1st Class) |
| 80087 | CALDWELL, MARCUS, 214 LINCOLN AVE, MARION, OH, 43302-3230 | US Mail (1st Class) |
| 80087 | CALDWELL, RICK, 951 S SAIL DRIVE, INDIAN HARBOUR BEACH, FL, 32937 | US Mail (1st Class) |
| 80087 | CALDWELL, ROBERT M, 262 HARBOUR PLACE DR, DAVIDSON, NC, 28036 | US Mail (1st Class) |
| 80087 | CALHON AREA CAREER CENTER AVIATION, 475 ROOSEVELT AVE E, BATTLE CREEK, MI, 49017 | US Mail (1st Class) |
| 80087 | CALHOON, MICHAEL, 1722 LEONIE LN NW, GIG HARBOR, WA, 98335 | US Mail (1st Class) |
| 80087 | CALHOUN, RON, 731 AN. CO. RD 378, PALESTINE, TX, 75801 | US Mail (1st Class) |
| 80087 | CALIFORNIA DEPT OF TAX AND FEE ADMINISTRATION, PO BOX 942879, SACRAMENTO, CA, 94279-8062 | US Mail (1st Class) |
| 80088 | CALIGUIRAN, JACINTO, B51 L33 TIMOG RESIDENCES, PAMPANG ANGELES CITY, PAMPANGA, 2009 PHILIPPINES | US Mail (1st Class) |
| 80087 | CALIPER LIFE SCIENCES, 68 ELM STREET, HOPKINTON, MA, 01748 | US Mail (1st Class) |
| 80087 | CALKINS AERO SERVICE INC, 2115 STEVENS PLACE STE 530, NEW BRAUNFELS, TX, 78130 | US Mail (1st Class) |
| 80087 | CALKINS FIELD AVIATION, 2280 LEONARD ST, MARNE, MI, 49435 | US Mail (1st Class) |
| 80087 | CALKINS, JOHN, 13890 MURRAY ROAD, AURORA, OR, 97002 | US Mail (1st Class) |
| 80087 | CALKINS, SCOTT, 1001 CAPSTONE CT, PEACHTREE CITY, GA, 30269 | US Mail (1st Class) |
| 80087 | CALL, GLEN L, PO BOX 61, AFTON, WY, 83110 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | CALL, ROBERT, 4825 HAMBLETONIAN LN, MUSTANG, OK, 73064 | US Mail (1st Class) |
| 80087 | CALLAGHAN, DENNIS P, 202 BARBOSSA DR, SEBASTIAN, FL, 32958 | US Mail (1st Class) |
| 80088 | CALLAGHAN, SHAUN, PO BOX 383, THEODORE, 4719 AUSTRALIA | US Mail (1st Class) |
| 80087 | CALLAHAM, MYRON, 492 HICKORY HEIGHTS COURT, BOWLING GREEN, KY, 42104 | US Mail (1st Class) |
| 80087 | CALLAHAN BRYAN J, 12225 DYER CT, AUBURN, CA, 956032822 | US Mail (1st Class) |
| 80087 | CALLAHAN, BRYAN, 6600 OAKSHORE DR, PARKER, FL, 32404-7476 | US Mail (1st Class) |
| 80087 | CALLAHAN, CHARLES, 6212 RIVER FOREST DR, LOUISVILLE, KY, 40258 | US Mail (1st Class) |
| 80087 | CALLAHAN, MICHAEL, 13019 SANDIA POINT RD NE, ALBUQUERQUE, NM, 87111 | US Mail (1st Class) |
| 80087 | CALLAN, BRYAN, 5325 BARDITH CIR, VIRGINIA BEACH, VA, 234553866 | US Mail (1st Class) |
| 80087 | CALLANAN, BILLY, 438 FENWICK DR, WINDCREST, TX, 782392547 | US Mail (1st Class) |
| 80087 | CALLAND, DAVID L, 15682 THORNWOOD DR, FINDLAY, OH, 45840 | US Mail (1st Class) |
| 80087 | CALLANDER, JESSICA, 1901 DEBRA DR, WEATHERFORD, OK, 73096 | US Mail (1st Class) |
| 80087 | CALLEN, DAVE, 475 IRWIN LANE, PITTSBURGH, PA, 15212 | US Mail (1st Class) |
| 80087 | CALLENDER THOMAS E, 276 CENTURY RD, HAMPSTEAD, NC, 284433972 | US Mail (1st Class) |
| 80087 | CALLENDER, THOMAS, 125 IVYWOOD CT, LEWISVILLE, NC, 27023 | US Mail (1st Class) |
| 80088 | CALLICOT, CHRISTOPHER, CLARE HOUSE, HEPSCOTT, MORPETH, NE61 6LT UNITED KINGDOM | US Mail (1st Class) |
| 80088 | CALLICOTT, CHRIS, CLARE HOUSE FIELDHOUSE LANE, HEPSCOTT, MORPETH, NE616LT GREAT BRITAIN | US Mail (1st Class) |
| 80087 | CALLIHAN, DAVID, 525 MILL AVE, AMHERST, OH, 44001 | US Mail (1st Class) |
| 80087 | CALLIS, ADAM, 105 ELKTON GREEN COURT, CARY, NC, 27519 | US Mail (1st Class) |
| 80087 | CALLIS, NATHAN, 1200 4TH AVENUE #240, CANYON, TX, 79015 | US Mail (1st Class) |
| 80088 | CALLISTER, MURRAY, 52 MIRO ST, MASTERTON, WAIRARAPA, 5810 NEW ZEALAND | US Mail (1st Class) |
| 80087 | CALO, ROBERT V, 1406 BLUE WING CT, FREDERICK, MD, 21703 | US Mail (1st Class) |
| 80088 | CALSHELF INVESTMNT 144 PTY LT, PO BOX 418, MAITLAND, CAPETOWN, 7404 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | CALVANELLI, THOMAS, 300 LOST CREEK DR NW, KENNESAW, GA, 30152 | US Mail (1st Class) |
| 80087 | CALVERT, ALEXANDRA, 2357 NICKLAUS ST, OXNARD, CA, 93036-2567 | US Mail (1st Class) |
| 80087 | CALVERT, BILL, 13507 ROSARIO ROAD, ANACORTES, WA, 98221 | US Mail (1st Class) |
| 80087 | CALVERT, JERRY, 13317 NW 6TH STREET, YUKON, OK, 73099 | US Mail (1st Class) |
| 80087 | CALVERT, JOHN, 26 VETERANS DR, TYBEE ISLAND, GA, 31328 | US Mail (1st Class) |
| 80087 | CALVI, CHUCK, 141 HERMITAGE BLVD, BERRYVILLE, VA, 22611 | US Mail (1st Class) |
| 80087 | CALVILLO, TONY, 13247 TERRY CT, VISALIA, CA, 93292 | US Mail (1st Class) |
| 80087 | CALVIN, BILL, 32647 N 42ND PL, CAVE CREEK, AZ, 85331 | US Mail (1st Class) |
| 80087 | CALVIN, DAVID, 11 BIRKDALE CT, SLINGERLANDS, NY, 12159-9252 | US Mail (1st Class) |
| 80087 | CALVIN, DENNIS, 209 SW GREEN TEAL, LEES SUMMIT, MO, 64082-4506 | US Mail (1st Class) |
| 80087 | CALVIN, NATE, 2268 W CHAMPAGNE CT, EAGLE, ID, 83616 | US Mail (1st Class) |
| 80087 | CALVIN, NATE, 3248 QUARTERSWING WAY, BOISE, ID, 83716 | US Mail (1st Class) |
| 80087 | CAMACHO, ROBERT A, 137 INDIAN COVE LANE, PONTE VEDRA BEACH, FL, 32082 | US Mail (1st Class) |
| 80088 | CAMARENA, JOSE, PARCELA G, EL MARCO, MELIPILLA, METROPOLITANA, 9580000 CHILE | US Mail (1st Class) |
| 80087 | CAMBIER, JAMES, 907 MATADERA WAY, DANVILLE, CA, 94526 | US Mail (1st Class) |
| 80087 | CAMBUSTON, EUGENIO, 6655 N CANTON CREST DR, UNIT 4220, TUCSON, AZ, 85750 | US Mail (1st Class) |
| 80088 | CAMEL SQUADRON PTY LTD, 156 WEST ROAD, BASSENDEAN, WA, 6054 AUSTRALIA | US Mail (1st Class) |
| 80087 | CAMERON GREGORY J, 4416 W RICKENBACKER WAY, CHANDLER, AZ, 852264702 | US Mail (1st Class) |
| 80087 | CAMERON T DE MAN, 20601 OVER UNDER CT, BEND, OR, 97701-8540 | US Mail (1st Class) |
| 80088 | CAMERON, ANDY, 28 CATHERINE ST, CLAPHAM, SA, 5062 AUSTRALIA | US Mail (1st Class) |
| 80087 | CAMERON, BRIAN, 6700 FAUGHT RD, SANTA ROSA, CA, 95403 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | CAMERON, CHRISTOPHER, 8082 STEEPLECHASE DR, PALM BEACH GARDENS, FL, 33418-7703 | **US Mail (1st Class)** |
| 80087 | CAMERON, DONALD, 3816 HAMPTON CT, ROSAMOND, CA, 93560 | **US Mail (1st Class)** |
| 80087 | CAMERON, GREGORY J, 1749 PRIMROSE DRIVE, EL CAJON, CA, 92020 | **US Mail (1st Class)** |
| 80087 | CAMERON, KEVIN, 4456 W VANDERGRIFT AVE, FRESNO, CA, 93722 | **US Mail (1st Class)** |
| 80087 | CAMERON, PHILIP, PO BOX 35, CLINTON, TN, 37717-0035 | **US Mail (1st Class)** |
| 80087 | CAMERON, SNELL / GLUCK, JAMES / ROWE, ED, 6253 W KOLLMEYER CT, WICHITA, KS, 67205 | **US Mail (1st Class)** |
| 80087 | CAMERON, STEVEN, 28215 POPPY DR, WILLITS, CA, 95490-8891 | **US Mail (1st Class)** |
| 80087 | CAMERON, TODD A, 17673 SE 297TH PL, KENT, WA, 98042 | **US Mail (1st Class)** |
| 80087 | CAMERON, TRENTEN, 1116 N DEWITT, BAY CITY, MI, 48706 | **US Mail (1st Class)** |
| 80087 | CAMERON, WILLIAM, 224 SAINT BRIDES ROAD EAST, CHESAPEAKE, VA, 23322 | **US Mail (1st Class)** |
| 80087 | CAMMACK, HOWARD, 6483 S MARION PL, CENTENNIAL, CO, 80121 | **US Mail (1st Class)** |
| 80087 | CAMMONS, JIM, 1185 BRAFFORTON WAY, TALLAHASSEE, FL, 323110721 | **US Mail (1st Class)** |
| 80087 | CAMODECA, PERRY, 2098 FOUR CORNER LN, SAINT GERMAIN, WI, 54558-9056 | **US Mail (1st Class)** |
| 80087 | CAMP, JULIE, 1585 MARSHALL LN, CORONA, CA, 92879 | **US Mail (1st Class)** |
| 80087 | CAMP, LARRY, 151 SKYWAY DRIVE, LONGVIEW, TX, 75603 | **US Mail (1st Class)** |
| 80087 | CAMP, RANDOLPH, 2088 LAKE ROCKAWAY RD, CONYERS, GA, 30207 | **US Mail (1st Class)** |
| 80087 | CAMP, RANDY, 1561 PIN OAK LN, CONYERS, GA, 30094 | **US Mail (1st Class)** |
| 80087 | CAMPA, FRANCISCO, 30 GIDEON WAY, BLUFFTON, SC, 29910 | **US Mail (1st Class)** |
| 80087 | CAMPANA, FRANK (TOM), 416 CHOPIN CT, SCHAUMBURG, IL, 60193 | **US Mail (1st Class)** |
| 80087 | CAMPANA, THOMAS, 1600 E SUNRISE BLVD, APT 3411, FORT LAUDERDALE, FL, 33304 | **US Mail (1st Class)** |
| 80087 | CAMPBELL BRYAN P, 15262 CORTONA WAY, NAPLES, FL, 341200672 | **US Mail (1st Class)** |
| 80087 | CAMPBELL KENNETH G, PO BOX 1734, VERNAL, UT, 840785734 | **US Mail (1st Class)** |
| 80088 | CAMPBELL, ANDREW, 157 VICTORIA AVE, REMUERA, AUK, 1050 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | CAMPBELL, BRADLEY, PO BOX 1257, WICHITA, KS, 67201 | **US Mail (1st Class)** |
| 80087 | CAMPBELL, BRIAN, 822 PREAKNESS PL, NEWBURY PARK, CA, 91320 | **US Mail (1st Class)** |
| 80087 | CAMPBELL, CARL, 473 MANOR DR, MERRITT ISLAND, FL, 32952-3764 | **US Mail (1st Class)** |
| 80087 | CAMPBELL, CHRIS, 10503 BERTHOUND DR, AUSTIN, TX, 78758 | **US Mail (1st Class)** |
| 80087 | CAMPBELL, COLLIN, 4325 S 97TH RD, BOLIVAR, MO, 65613 | **US Mail (1st Class)** |
| 80087 | CAMPBELL, CORBET, 2841 CHANNEL BAY DR, LAS VEGAS, NV, 89128 | **US Mail (1st Class)** |
| 80087 | CAMPBELL, D LANCE, 131 MOUNT CONSTANCE WAY, PORT LUDLOW, WA, 98365 | **US Mail (1st Class)** |
| 80087 | CAMPBELL, D T, 2141 EDGEHILL ROAD, LOUISVILLE, KY, 40205 | **US Mail (1st Class)** |
| 80087 | CAMPBELL, DAVID, 1567 EAST 403RD RD, BOLIVAR, MO, 65613 | **US Mail (1st Class)** |
| 80088 | CAMPBELL, DAVID, 6 LINCOLN AVE, BERWICK, VIC, 3806 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | CAMPBELL, DAVID N DAVID, 1571 STAUNTON DR, MOON TWP, PA, 15108 | **US Mail (1st Class)** |
| 80087 | CAMPBELL, DONALD, 743 SANTA FE CT, SAN DIMAS, CA, 91773 | **US Mail (1st Class)** |
| 80087 | CAMPBELL, DREW, 5022 FOREST DRIVE, PELL CITY, AL, 35128 | **US Mail (1st Class)** |
| 80087 | CAMPBELL, DUNCAN, 3365 OLD STAGE RD, CENTRAL POINT, OR, 97502 | **US Mail (1st Class)** |
| 80087 | CAMPBELL, EARL S, 623 BEATTY SCHOOL RD, GREENVILLE, PA, 16125 | **US Mail (1st Class)** |
| 80087 | CAMPBELL, EDWIN, 160 HANNY BEAVER RD, HOOKSTOWN, PA, 15050-1536 | **US Mail (1st Class)** |
| 80087 | CAMPBELL, FRED, 4198 E 500 N, RIGBY, ID, 83442 | **US Mail (1st Class)** |
| 80087 | CAMPBELL, GREG, W7043 SCHOOL RD, GREENVILLE, WI, 54942 | **US Mail (1st Class)** |
| 80087 | CAMPBELL, HAROLD A, PO BOX 808, CARTHAGE, TX, 75633 | **US Mail (1st Class)** |
| 80087 | CAMPBELL, HOWARD D, 32827 CRESTLAKE BLVD, MAGNOLIA, TX, 77354 | **US Mail (1st Class)** |
| 80087 | CAMPBELL, JAMES S, 5343 N PIONEER DR, ELOY, AZ, 85131-3068 | **US Mail (1st Class)** |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | CAMPBELL, JAMES T, 92541 PILOTS ROAD, ASTORIA, OR, 97103 | US Mail (1st Class) |
| 80088 | CAMPBELL, JAMIE GORDON CAMERON, PO BOX 333, MEREWETHER, NSW, 2291 AUSTRALIA | US Mail (1st Class) |
| 80087 | CAMPBELL, JEFFREY, 505 N LEAVITT CT, DANIEL ISLAND, SC, 29492 | US Mail (1st Class) |
| 80087 | CAMPBELL, JIMZ, 1706 PINEVIEW RD, GRIFFIN, GA, 30223-7231 | US Mail (1st Class) |
| 80087 | CAMPBELL, JOHN P, 4240 CHELSON LANE, WOODBRIDGE, VA, 22192 | US Mail (1st Class) |
| 80087 | CAMPBELL, JOHN S, 210 DEANN DR, INDEPENDENCE, OR, 97351 | US Mail (1st Class) |
| 80087 | CAMPBELL, JOSEPH, 902 OAKWOOD WAY, NICEVILLE, FL, 32578-4202 | US Mail (1st Class) |
| 80087 | CAMPBELL, JOSHUA, 29310 FIRST GRN, LAKE ELSINORE, CA, 92530-4380 | US Mail (1st Class) |
| 80087 | CAMPBELL, KEN, RT 4, BOX 3000, REEDS SPRING, MO, 65737 | US Mail (1st Class) |
| 80088 | CAMPBELL, KEN, 6-45545 TAMIHI WAY, CHILLIWACK, BC, V2R 0G2 CANADA | US Mail (1st Class) |
| 80087 | CAMPBELL, LANCE, 4601 NATHANIEL DR, COLUMBIA, MO, 65202-3391 | US Mail (1st Class) |
| 80087 | CAMPBELL, LARRY, 18566 HWY FF, MEXICO, MO, 65265 | US Mail (1st Class) |
| 80087 | CAMPBELL, LEE, 340 CHATHAM WAY, MOUNTAIN VIEW, CA, 94040-4405 | US Mail (1st Class) |
| 80087 | CAMPBELL, MATTHEW, 5517 W DELAWARE AVE, VISALIA, CA, 93291 | US Mail (1st Class) |
| 80087 | CAMPBELL, MICHAEL D, 18956 SPRING CREEK ST, NEW LENOX, IL, 60451 | US Mail (1st Class) |
| 80087 | CAMPBELL, NICK & AMBER, 3526 N 2500 W, FARR WEST, UT, 84404 | US Mail (1st Class) |
| 80088 | CAMPBELL, NIGEL, 50 BAYNE DR, DINGWALL, SCOTLAND, IV15 9UB GREAT BRITAIN | US Mail (1st Class) |
| 80087 | CAMPBELL, NOEL W, 146 N MT VERNON AVE, PRESCOTT, AZ, 86301 | US Mail (1st Class) |
| 80087 | CAMPBELL, PETER, 2132 SABAL PALM DR, EDGEWATER, FL, 32141-3832 | US Mail (1st Class) |
| 80087 | CAMPBELL, PETER-SEE 41852, PO BOX 789, CROPWELL, AL, 35054 | US Mail (1st Class) |
| 80087 | CAMPBELL, PHILIP, 1014 GROVER CT, CEDAR HILL, TX, 75104 | US Mail (1st Class) |
| 80087 | CAMPBELL, PHILLIP, 1307 COLD STREAM, WYLIE, TX, 75098 | US Mail (1st Class) |
| 80087 | CAMPBELL, REED, 653 TWINWOOD LOOP, ROSEVILLE, CA, 95678-5978 | US Mail (1st Class) |
| 80087 | CAMPBELL, REID, PO BOX 643, MILLINOCKET, ME, 04462 | US Mail (1st Class) |
| 80087 | CAMPBELL, ROB, 4378 PASEO SANTA FE, NEWBURY PARK, CA, 91320 | US Mail (1st Class) |
| 80087 | CAMPBELL, S R, 805 EASTON DR, LAKELAND, FL, 33803 | US Mail (1st Class) |
| 80087 | CAMPBELL, SCOTT, PO BOX 2270, DEL MAR, CA, 92014 | US Mail (1st Class) |
| 80088 | CAMPBELL, SCOTT, 3042 99TH ST, NORTH BATTLEFORD, SK, S9A 3W8 CANADA | US Mail (1st Class) |
| 80088 | CAMPBELL, SHAUN, MARCEL AYOTTE - 4, BLAINVILLE, QC, J7C 5L7 CANADA | US Mail (1st Class) |
| 80087 | CAMPBELL, SHAUN P, 5120 DOWNS RUN, PIPERSVILLE, PA, 18947-1122 | US Mail (1st Class) |
| 80087 | CAMPBELL, STEPHEN, 3248 SANDEEN RD, ARDEN HILLS, MN, 55112 | US Mail (1st Class) |
| 80088 | CAMPBELL, STEVE, 1371 MARAEKAKAHO ROAD RD 5 LONGLANDS, HASTINGS, HAWKES BAY, 4175 NEW ZEALAND | US Mail (1st Class) |
| 80087 | CAMPBELL, TIMOTHY & MARILYN, PO BOX 68, EVERGLADES CITY, FL, 341390068 | US Mail (1st Class) |
| 80087 | CAMPBELL, VICKY, 1477 S 2670 E, SAINT GEORGE, UT, 84790-7289 | US Mail (1st Class) |
| 80087 | CAMPBELL, WELDON, PO BOX 865, GREAT BEND, KS, 67530 | US Mail (1st Class) |
| 80087 | CAMPBELL, WILL, 2165 FM 1235, MERKEL, TX, 79536-4177 | US Mail (1st Class) |
| 80088 | CAMPBELL,GAYLE & BEINTEMA, MAUREEN, C/O TRI CITY AERO, 4881 FOUNTAIN ST NORTH, UNIT 15, BRESALU, ON, N0B 1M0 CANADA | US Mail (1st Class) |
| 80088 | CAMPBELL-MORRISON, DAVID, 7 JANET PLACE, LAINGHOLM, AUK, 0604 NEW ZEALAND | US Mail (1st Class) |
| 80088 | CAMPEAU, JULIEN, 20 4740 BOULEVARD, GUILLAUME-COUTURE, LEVIS, QC, G6W 5N6 CANADA | US Mail (1st Class) |
| 80087 | CAMPI, CURTIS, 1421 PUEBLO DR, BOULDER CITY, NV, 89005-3203 | US Mail (1st Class) |
| 80088 | CAMPINOTI, GIUSEPPE, VIA AURELIA 607C, ROMA, 00165 ITALY | US Mail (1st Class) |
| 80087 | CAMPO PETER J, 15888 LONGWOOD DR, LOS GATOS, CA, 950323645 | US Mail (1st Class) |
| 80087 | CAMPO, PETER J, 204 S COOPER PL, TAMPA, FL, 33609-2619 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | CAMPOAMOR, FERNANDO, 3216 MACOMB ST. N W, WASHINGTON, DC, 20008 | US Mail (1st Class) |
| 80088 | CAMPOS, DANIEL, ALAMEDA DR CELSO P M DE SOUZA, 1735 LT. 28 CONDOMINIO ASPEN, BONFIM PAULISTA, SP, 14.110.000 BRAZIL | US Mail (1st Class) |
| 80087 | CAMPOS, GRAZIELE, 5101 NW 17TH TERRACE, HANGER 41A, LAUDERDALE, FL, 33309 | US Mail (1st Class) |
| 80088 | CAMPOS, TITO, LAGUNA GRANDE RIO PARAGUAY, CASA 13, SAN LORENZO,  PARAGUAY | US Mail (1st Class) |
| 80088 | CAMPS, ROBERTO, RUA MACADAMIA, 100,, PARQUE DOS PRINCIPES, SAO PAULO, SP, 05396370 BRAZIL | US Mail (1st Class) |
| 80087 | CANADAY, ALBERT W, PO BOX 866, HOLLY HILL, SC, 29059 | US Mail (1st Class) |
| 80088 | CANADORE COLLEGE, APPLIED ARTS & TECHNOLOGY, PO BOX 5001, P1B 8K9 CANADA | US Mail (1st Class) |
| 80087 | CANALS, JOSEP, 542 NW 39TH CIR, BOCA RATON, FL, 33431-5706 | US Mail (1st Class) |
| 80087 | CAN-AM MOTORCARS INC, ATTN HANS KASIERSKI, 600B NE 27TH ST, POMPANO BEACH, FL, 33064 | US Mail (1st Class) |
| 80087 | CANBY ACE HARDWARE, 1061 SW 1ST AVENUE, CANBY, OR, 97013-3827 | US Mail (1st Class) |
| 80087 | CANBY BUILDERS SUPPLY, 102 S PINE ST., CANBY, OR, 97013-4520 | US Mail (1st Class) |
| 80087 | CANBY SIGNS & GRAPHICS, 181 S IVY ST., CANBY, OR, 97013-4131 | US Mail (1st Class) |
| 80087 | CANDERS SAMUEL EDWARD, 34 SIBLEY POND RD, PITTSFIELD, ME, 49675500 | US Mail (1st Class) |
| 80087 | CANDIANI, KAREN, PO BOX 511836, PUNTA GORDA, FL, 33951 | US Mail (1st Class) |
| 80087 | CANDIANI, KAREN, 3508 CAYA LARGO CT, PUNTA GORDA, FL, 33950-8143 | US Mail (1st Class) |
| 80087 | CANDIDO, ROBERT V, 6216 OLD LOG TRAIL, KALAMAZOO, MI, 49009 | US Mail (1st Class) |
| 80088 | CANDRIAN, HANSJOERG, IL STUZ 12A, FLIMS WALDHAUS, GR, CH7018 SWITZERLAND | US Mail (1st Class) |
| 80087 | CANDY ARROW TECH SERVICE LLC, PO BOX 263, OGALLALA, NE, 69153-0263 | US Mail (1st Class) |
| 80088 | CANELOTTO, STEFANO, CORSO VITTORIO EMANUELE II 165, TURIN, 10139 ITALY | US Mail (1st Class) |
| 80087 | CANFIELD, MORGAN, 4945 GRAYS STARLIGHT CT, WASHOE VALLEY, NV, 89704-9341 | US Mail (1st Class) |
| 80088 | CANHAM, CHARLES, PO BOX 5317, DAISY HILL QLD, 4217 AUSTRALIA | US Mail (1st Class) |
| 80087 | CANION, MICHAEL, PO BOX 508, 851 SPRING BRANCH, UTOPIA, TX, 78884 | US Mail (1st Class) |
| 80087 | CANN, ROBERT A (TONY), 9100 SHADY HOLLOW WAY, FAIR OAKS, CA, 95628 | US Mail (1st Class) |
| 80087 | CANNADAY, TED, 993 BROWER RD, SILER CITY, NC, 27344-9222 | US Mail (1st Class) |
| 80087 | CANNADY, TIM, 15623 CESSNA RD, JUSTIN, TX, 76247 | US Mail (1st Class) |
| 80087 | CANNATA, JOSHUA, 225 MAIN ST, ROSELLE, IL, 60172 | US Mail (1st Class) |
| 80087 | CANNIFF, JAMES, 2420 WESTRIDGE DR, PLANO, TX, 75075 | US Mail (1st Class) |
| 80087 | CANNING, JEREMY, 699 RD WEST A S, OGALLALA, NE, 69153 | US Mail (1st Class) |
| 80088 | CANNING, TROY, 6861 HWY 3, LOWER WOODS HARBOUR, NS, B0W 2E0 CANADA | US Mail (1st Class) |
| 80088 | CANNING, WARREN, PO BOX 563, KYNETON, VIC, 3444 AUSTRALIA | US Mail (1st Class) |
| 80088 | CANNING, WARREN PETER, 248 REDESDALE RD, KYNETON, VIC, 3444 AUSTRALIA | US Mail (1st Class) |
| 80087 | CANNISTRA, STEVEN, 4702 E LAKE RD, GENEVA, NY, 14456 | US Mail (1st Class) |
| 80087 | CANNON, CHRISTOPHER H, 13349 VINEWOOD, MOORPARK, CA, 93021 | US Mail (1st Class) |
| 80087 | CANNON, DONNY, 185 TRIBAL RD 90, ALBUQUERQUE, NM, 87105 | US Mail (1st Class) |
| 80087 | CANNON, GEORGE, 4208 UPPER LAKE DR, NORMAN, OK, 73072 | US Mail (1st Class) |
| 80087 | CANNON, JEFFREY, 1353 BEACHMONT ST, VENTURA, CA, 93001 | US Mail (1st Class) |
| 80087 | CANNON, JOHN, 18 WEST VISTA DR, MORGAN, UT, 84050 | US Mail (1st Class) |
| 80087 | CANNON, MICHAEL, 8144 ZINFANDEL DR, KERNERSVILLE, NC, 27284 | US Mail (1st Class) |
| 80087 | CANNON, STEVE, PO BOX 618, SEAFORD, DE, 19973 | US Mail (1st Class) |
| 80087 | CANNON, WALT, 2332 N 64TH ST, SEATTLE, WA, 98103 | US Mail (1st Class) |
| 80087 | CANNON, WILLIAM, 81 ALPINE RIDGE RD, WEST MILFORD, NJ, 07480 | US Mail (1st Class) |
| 80087 | CANNON, WILLIAM, 10 GORDON ST, NEWNAN, GA, 30263 | US Mail (1st Class) |
| 80087 | CANON, BRADLEY, 370 BRAZOS RIDGE TR, WACO, TX, 76712 | US Mail (1st Class) |
| 80087 | CANON, ROBERT, 1540 FARR ST, WALLER, TX, 77484 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | CANTARUTTI, STEVE, 271 HART RD, ELIZABETHTON, TN, 37643-6712 | US Mail (1st Class) |
| 80088 | CANTON, BILL, 5992 LONDON LINE, RR 2, WYOMING, ON, N0N 1T0 CANADA | US Mail (1st Class) |
| 80087 | CANTON, JUAN, 316 ANTONI GLN UNIT 910, ESCONDIDO, CA, 92025-4177 | US Mail (1st Class) |
| 80087 | CANTON, PAUL, 436 E 3RD ST, MOORESTOWN, NJ, 08057 | US Mail (1st Class) |
| 80088 | CANTOS MELGAR, MANUEL GUILLERMO, AVD SALAMANCA 25, ARROYO DE LA ENCOMIENDA, VALLADOLID, 47195 SPAIN | US Mail (1st Class) |
| 80087 | CANTRELL, KENNETH PAUL, 2334 ST ANTON DR, LODI, CA, 95242 | US Mail (1st Class) |
| 80087 | CANTRELL, MARK, 1000 N MAIN ST, MT. GILEAD, OH, 43338 | US Mail (1st Class) |
| 80087 | CANTRILL, CHARLES, 8431 BAY OAK CT, ORLANDO, FL, 32810 | US Mail (1st Class) |
| 80087 | CANTWELL, CRAIG, 1005 SUMMIT DR, JUSTIN, TX, 76247 | US Mail (1st Class) |
| 80087 | CANTY, JOHN, 87 THOMAS JEFFERSON LN, AMHERST, NY, 14226 | US Mail (1st Class) |
| 80087 | CANUP, BILLY HANK, 3454 BILL GARDNER PARKWAY, LOCUST GROVE, GA, 27376 | US Mail (1st Class) |
| 80087 | CANUP, HANK BILLY, 2214 LAKEWAY DR, FRIENDSWOOD, TX, 77546 | US Mail (1st Class) |
| 80087 | CANYON VIEW CHURCH, ATTN: KIM COQUOZ, 114 NORTHVIEW DR, GRIDLEY, IL, 61744 | US Mail (1st Class) |
| 80087 | CAP1 MANAGEMENT LLC, 16192 COASTAL HWY, LEWES, DE, 199583608 | US Mail (1st Class) |
| 80088 | CAPELLA TAVARES, MARIO AUGUSTO, RUA VOCAIUVA 2086 - AP 803, FLORIANOPOLIS, SC, 88015-530 BRAZIL | US Mail (1st Class) |
| 80087 | CAPEN, RALPH E, PO BOX 703, LAUREL, DE, 19956 | US Mail (1st Class) |
| 80087 | CAPERTON, KEITH, 6708 WHITTIER LN, COLLEYVILLE, TX, 76034 | US Mail (1st Class) |
| 80087 | CAPES, GREG, 13019 127TH AVE NE, LAKE STEVENS, WA, 98258 | US Mail (1st Class) |
| 80087 | CAPLE, WILLIAM H HANK, 2442 E KEMPTON RD, CHANDLER, AZ, 85225 | US Mail (1st Class) |
| 80087 | CAPLINS, JEFFREY M, 1912 MANET PLACE, DAVIS, CA, 95618 | US Mail (1st Class) |
| 80087 | CAPONE, JOSH, 125 WOMBLE RD LOT 1, CAIRO, GA, 39827-4480 | US Mail (1st Class) |
| 80087 | CAPOZZI, GENE, 217 TERRACE RD, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 80087 | CAPOZZI, TONY, 44174 AIRPORT RD, #600, CALIFORNIA, MD, 20619 | US Mail (1st Class) |
| 80087 | CAPPE, WAYNE, 18844 SW 293RD TER, HOMESTEAD, FL, 33030-2324 | US Mail (1st Class) |
| 80087 | CAPPEL, JESSE, 485 BUCKEYE ST, VACAVILLE, CA, 95688 | US Mail (1st Class) |
| 80087 | CAPPEL, KEVIN, 386 PLEASANT HILL DR, WINONA, MN, 55987 | US Mail (1st Class) |
| 80087 | CAPPEL, NICHOLAS, 382 LAKE KNOLL CT, LEWISBILLE, NC, 27023 | US Mail (1st Class) |
| 80087 | CAPPUCCI, LOUIS, 15402 CRUISER ST, APT #A, CORPUS CHRISTI, TX, 78418 | US Mail (1st Class) |
| 80087 | CAPPUCCI, LOUIS, 4454 BRITON CT, WOODBRIDGE, VA, 22192-5166 | US Mail (1st Class) |
| 80087 | CAPRA, SALVATORE, 2720 LONGWOOD DR, LAKELAND, FL, 33811 | US Mail (1st Class) |
| 80087 | CAR, JOHN, 3327 BLUE JAY PASS, FORT MILL, SC, 29708-7841 | US Mail (1st Class) |
| 80087 | CARALEX AVIATION LLC, 2300 S MCCOLL RD STE A, MCALLEN, TX, 785031775 | US Mail (1st Class) |
| 80087 | CARAWAY, MELISSA, 424 STONE ST, GADSDEN, AL, 35905-1239 | US Mail (1st Class) |
| 80087 | CARAWAY, MICHAEL, 472 CR 4387, DECATUR, TX, 76234 | US Mail (1st Class) |
| 80087 | CARBAUGH, BRAD, 4292 NE TWIN SPITS RD, HANSVILLE, WA, 98340 | US Mail (1st Class) |
| 80087 | CARBIN, JOHN, 25 ASH DR, NEPTUNE, NJ, 07753 | US Mail (1st Class) |
| 80088 | CARBONELL, JAUME MAS, PO BOX 37, CAMBRILS, TARRAGONA, ES43850 SPAIN | US Mail (1st Class) |
| 80087 | CARBONETTA, FRED, 359 CHERRY DR, PASADENA, CA, 911052150 | US Mail (1st Class) |
| 80087 | CARD, JOSEPH S, 801 BREAKAWAY ROAD, CEDAR PARK, TX, 78613 | US Mail (1st Class) |
| 80088 | CARDADEIRO, JOAO, RUA CM6, QUADRA 11B, LOTE 15, SETOR CANDIDA DE MORAIS, GOIANIA, GO, 74463-200 BRAZIL | US Mail (1st Class) |
| 80088 | CARDE, NOEL, 23 RUE CLARAC, TARBES, HAUTES PYRENEES, FR-65000 FRANCE | US Mail (1st Class) |
| 80087 | CARDELLA, NELSON S, 2601 SKI TRAIL LANE, WAXHAW, NC, 28173 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | CARDELLI, MARCO, CURIEL 6, GIULIANOVA, TE, 64021 ITALY | US Mail (1st Class) |
| 80087 | CARDEN, ANDREW, 10035 NORIEGA DRIVE, PENSACOLA, FL, 32514 | US Mail (1st Class) |
| 80087 | CARDEN, JEFFREY, 2706 MORTON LANE, SMYRNA, TN, 37167 | US Mail (1st Class) |
| 80087 | CARDEN, KEITH, 7151 STEARMAN DR, IRVINGTON, AL, 36544 | US Mail (1st Class) |
| 80088 | CARDENAS, ALVARO, AV ESTADO DE MEXICO 1630, FRACC ALAMOS II, CASA 6, METEPEC, ESTADO DE MEXICO, 52149 MEXICO | US Mail (1st Class) |
| 80087 | CARDENAS, GLADYS, 4101 NW 87TH AVE, VILLAS AT DORAL, MIAMI, FL, 33178 | US Mail (1st Class) |
| 80087 | CARDER WILEY C, 3215 BOEING RD, CAMERON PARK, CA, 95682-7820 | US Mail (1st Class) |
| 80088 | CARDIFF, JOHN, 11 STRATHDALE CLOSE SW, CALGARY, AB, T3H 2K2 CANADA | US Mail (1st Class) |
| 80087 | CARDIN, ROBERT, 10101 REUNION PLACE, SAN ANTONIO, TX, 78216 | US Mail (1st Class) |
| 80088 | CARDINAL PARTNERSHIP, 6 LEMON GROVE AVE, OTUMOETAI TAURANGA, 3110 NEW ZEALAND | US Mail (1st Class) |
| 80088 | CARDINAL, ROBERT, PO BOX 75008, WHITE ROCK, BC, V4B 5L3 CANADA | US Mail (1st Class) |
| 80088 | CARDOSO, GILBERTO, OTAVIO VAZ KOVACS, R SEN CESAR LACERDA VERGUEIRO, 65-SAO PAULO, 05435-060- BRAZIL | US Mail (1st Class) |
| 80088 | CARDOSO, GILBERTO M, R TEOPOMPO D VASCONCELOS, 574, AP94, SAO JOSE D CAMPOS, SP, 12243830 BRAZIL | US Mail (1st Class) |
| 80087 | CARDOZA, NICHOLAS, 6198 RED SUN DR, SPARKS, NV, 89436-9362 | US Mail (1st Class) |
| 80087 | CARDWELL RONALD L, 5896 S DELAWARE ST, LITTLETON, CO, 801202345 | US Mail (1st Class) |
| 80087 | CARDWELL, LYNN, 3408 CARDINAL LN, MIDLAND, TX, 79707 | US Mail (1st Class) |
| 80087 | CARDWELL, RONALD, 1835 S VALLEJO ST, DENVER, CO, 80223 | US Mail (1st Class) |
| 80087 | CAREER PATH AVIATION LLC/PERRY, STEPHEN, ATTN: STEVE PERRY, 9860 SW 92ND AVE, PORTLAND, OR, 97223-6673 | US Mail (1st Class) |
| 80087 | CARETTI, RICHARD F, 203 CO RD 485, HANCEVILLE, AL, 35077 | US Mail (1st Class) |
| 80087 | CAREW, DENNIS, 3316 N RANKIN ST., APPLETON, WI, 54911 | US Mail (1st Class) |
| 80088 | CAREW, NEVILLE, 5 VAN TAACK ST, STELLENBOSCH, 7600 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | CAREY JAMES A, 931 PACKSADDLE TRL, PROSPER, TX, 750789466 | US Mail (1st Class) |
| 80087 | CAREY, HARRY B, 8922 EAST 95TH ST., TULSA, OK, 741335629 | US Mail (1st Class) |
| 80087 | CAREY, JAMES, 4606 ALLENDE AVE, OCEANSIDE, CA, 92057 | US Mail (1st Class) |
| 80087 | CAREY, JAMES A, 9S155 CHANDELLE DR, NAPERVILLE, IL, 60564 | US Mail (1st Class) |
| 80088 | CAREY, JOHN, 947-14 ADIRONDACK RD, LONDON ONT CANADA, ON, N6K 4W8 CANADA | US Mail (1st Class) |
| 80087 | CAREY, M DANIEL, 1055 CR 125, THAYNE, WY, 83127 | US Mail (1st Class) |
| 80087 | CAREY, MARK A, 6917 OHANA PLACE, ORANGEVILLE, CA, 95662 | US Mail (1st Class) |
| 80087 | CAREY, MICHAEL, 6173 NORTH STAR DR, FLOWERY BRANCH, GA, 30542 | US Mail (1st Class) |
| 80087 | CAREY, RICHARD, PO BOX 170249, DALLAS, TX, 75217-0249 | US Mail (1st Class) |
| 80087 | CAREY, ROBERT GLENN, 8 ALPINE COURT, BROWNWOOD, TX, 76801 | US Mail (1st Class) |
| 80087 | CAREY, STEPHEN, 1060 GRANITE MILL CT, MILLCREEK, UT, 84106 | US Mail (1st Class) |
| 80087 | CAREY, TIMOTHY, 4417 BERWICK PLACE, WOODBRIDGE, VA, 22192 | US Mail (1st Class) |
| 80087 | CARGILE, LONNIE, 1802 OAK RIDGE DR, NEOSHO, MO, 64850 | US Mail (1st Class) |
| 80087 | CARGILE, NATHAN, 12199 MARCUS LANE, NEOSHO, MO, 64850 | US Mail (1st Class) |
| 80087 | CARGILL, JOHN, 125 LOCHWOOD WEST, CARY, NC, 27518 | US Mail (1st Class) |
| 80087 | CARIDAD, KEVIN, 125 EMERYVILLE DR STE 230, CRANBERRY TWP, PA, 16066 | US Mail (1st Class) |
| 80087 | CARIDE, JOSE, 17210 HELEN K DR, SPRING HILL, FL, 34610-7719 | US Mail (1st Class) |
| 80087 | CARL W. PELTZER, 8306 BALLARD FARM CT, COLFAX, NC, 27235-8710 | US Mail (1st Class) |
| 80088 | CARLA MOEMA REGO DE ALBUQUERQUE, RUA ARTEMIA PIRES 3040, CD VILA PALMEIRAS CS76, FEIRA DE SANTANA, BA, 4408537 BRAZIL | US Mail (1st Class) |
| 80088 | CARLA RAE KALKE, 3649 GLEN OAKS DR, NANAIMO, BC, V9T5L3 CANADA | US Mail (1st Class) |

VansAircraft

## Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | CARLBERG, WILLIAM C JR, 446 S RED ROCK ST, GIRLBERT, AZ, 85296 | US Mail (1st Class) |
| 80087 | CARLEY KRISTOPHER, 1630 20TH ST, SACRAMENTO, CA, 958116801 | US Mail (1st Class) |
| 80087 | CARLEY, DANIEL, 6 ELIZABETH PL, CENTER MORICHES, NY, 11934 | US Mail (1st Class) |
| 80087 | CARLEY, KRISTOPHER / BRIARE, MIKE, 1702 20TH ST, SACRAMENTO, CA, 95811 | US Mail (1st Class) |
| 80088 | CARLISLE, ALAN, PO BOX 103, WOODY POINT, QLD, 4019 AUSTRALIA | US Mail (1st Class) |
| 80087 | CARLISLE, JASON, 50201 EISENHOWER DR, CANTON, MI, 48188 | US Mail (1st Class) |
| 80087 | CARLISLE, JOE, 1360 VAN ARSDALE, OVIEDO, FL, 32765 | US Mail (1st Class) |
| 80087 | CARLISLE, NEIL R, 5000 BARNETT SHOALS RD, ATHENS, GA, 30605 | US Mail (1st Class) |
| 80087 | CARLL, SHERMAN, 5149 N TRIPP AVE, CHICAGO, IL, 60630-2726 | US Mail (1st Class) |
| 80087 | CARLSON STEPHEN A, 3906 PRYTANIA ST, NEW ORLEANS, LA, 701153737 | US Mail (1st Class) |
| 80087 | CARLSON, ANDY, 6909 STEPHEN MILLER DR, NEWAYGO, MI, 49337 | US Mail (1st Class) |
| 80087 | CARLSON, BEN, 2591 FLORAL AVE, CHICO, CA, 95973 | US Mail (1st Class) |
| 80087 | CARLSON, BILL, 1307 S PARROTT AVE LOT 111, OKEECHOBEE, FL, 34974-5209 | US Mail (1st Class) |
| 80087 | CARLSON, BLAKE, 326 JAMES AVE NE, CROOKSTON, MN, 56716 | US Mail (1st Class) |
| 80087 | CARLSON, BRYCE, 1707 EAGLE DRIVE, WEST MEMPHIS, AR, 72301 | US Mail (1st Class) |
| 80087 | CARLSON, CHAD E, 5934 DOWNERS DR, DOWNERS GROVE, IL, 60516 | US Mail (1st Class) |
| 80087 | CARLSON, CHARLES, 2706 S TEDDY AVENUE, MERIDIAN, ID, 83642 | US Mail (1st Class) |
| 80087 | CARLSON, CORYDON J, 717 S CEDAR ST, GARDNER, KS, 66030 | US Mail (1st Class) |
| 80087 | CARLSON, DAVID, 13108 BUCKEYE CT, OKLAHOMA CITY, OK, 731701423 | US Mail (1st Class) |
| 80087 | CARLSON, DAVID L, 9015 SW 38TH AVE, PORTLAND, OR, 97219 | US Mail (1st Class) |
| 80087 | CARLSON, DONALD, 305 SW 30TH ST, GRAND RAPIDS, MN, 55744-9578 | US Mail (1st Class) |
| 80088 | CARLSON, JORDIE, 9117 LAKESHORE DRIVE, GRANDE PRAIRIE, AB, T8X 8C9 CANADA | US Mail (1st Class) |
| 80087 | CARLSON, PAT, 4312 S 3700 W, WEST HAVEN, UT, 84401 | US Mail (1st Class) |
| 80087 | CARLSON, PAUL, 403 S EAST ST, KINGSLAND, GA, 31548-5135 | US Mail (1st Class) |
| 80087 | CARLSON, ROBERT, 110 HILLSIDE DR, SWANNANOA, NC, 28778-2162 | US Mail (1st Class) |
| 80087 | CARLSON, STEPHEN A, 1312 MONROE ST, NEW ORLEANS, LA, 70118 | US Mail (1st Class) |
| 80087 | CARLSON, STEVE, 5437 S QUAIL RIDGE CIRCLE, SPOKANE, WA, 99223 | US Mail (1st Class) |
| 80087 | CARLSON, THOMAS, 1578 TOBIAS DRIVE, SAN JOSE, CA, 95118 | US Mail (1st Class) |
| 80087 | CARLSON, WALTER, 311 COUNTRY CLUB ROAD, WEST MEMPHIS, AR, 72301 | US Mail (1st Class) |
| 80087 | CARLSTROM STEVE, 1024 N RIVER DR, MANKATO, MN, 56003 | US Mail (1st Class) |
| 80087 | CARLSTROM, THOMAS, 13541 VILLAGE CT, CLIVE, IA, 50325 | US Mail (1st Class) |
| 80087 | CARLTON, JAMES, 5659 PLEASANT ST, NORTH RIDGEVILLE, OH, 44039-2255 | US Mail (1st Class) |
| 80087 | CARLTON, WILLIAM A , JR, 4088 CHIMNEY ROCK DRIVE, FLOWER MOUND, TX, 75022 | US Mail (1st Class) |
| 80087 | CARLUCCI, MARK, 46 CHERRY TREE FARM RD, MIDDLETOWN, NJ, 07748-2237 | US Mail (1st Class) |
| 80087 | CARLUCCI, PETE, 148 1ST STREET, HOLBROOK, NY, 11741 | US Mail (1st Class) |
| 80087 | CARMAN, CHRIS, 81 KENOSIA AVE, DANBURY, CT, 06810-7361 | US Mail (1st Class) |
| 80087 | CARMEAN, ROBERT E, PO BOX 225, PINEDALE, WY, 82941 | US Mail (1st Class) |
| 80087 | CARMER, JACOB D, 4451 E MOUNT MORRIS RD, MOUNT MORRIS, MI, 48458 | US Mail (1st Class) |
| 80088 | CARMICHAEL, JON PATRICK, 3188 CUNNINGHAM HWY, WILLOWBANK, QLD, 4306 AUSTRALIA | US Mail (1st Class) |
| 80087 | CARMICHAEL, RICHARD, 9607 TAXIWAY DRIVE, GRANBURY, TX, 76049 | US Mail (1st Class) |
| 80087 | CARMICHAEL, SCOTT, 1705 LOOKOUT DRIVE, PRATTVILLE, AL, 36067 | US Mail (1st Class) |
| 80087 | CARMINE, TERRY L, 13100 S MANOR DRIVE, BURNSVILLE, MN, 55337 | US Mail (1st Class) |
| 80087 | CARMODY, BRENDAN, 361 SALAL WAY, SEQUIM, WA, 98382 | US Mail (1st Class) |
| 80087 | CARMONA, LOU, 1103 CREEK RIDGE CT, ROSEVILLE, CA, 95747 | US Mail (1st Class) |

VansAircraft

## Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | CARMONA, LOU, 6319 RIO OSO DRIVE, RANCHO MURIETA, CA, 95683-9253 | US Mail (1st Class) |
| 80087 | CARNE, JEREME, 812 S 13TH ST, WORLAND, WY, 82401 | US Mail (1st Class) |
| 80087 | CARNEGIE, BRADLEY, 2146 DELAVIEW AVE, WILMINGTON, DE, 19810 | US Mail (1st Class) |
| 80088 | CARNEGIE, DAVID NEIL, 19 GOODWIN FIELD, NORTHILL, BEDS, SG18 9GL GREAT BRITAIN | US Mail (1st Class) |
| 80088 | CARNEGIE, DONALD, # 2 GRINDALL PLACE, ST BEES, CUMBRIA, CA27 0BS GREAT BRITAIN | US Mail (1st Class) |
| 80087 | CARNEGIE, JEAN, 73 ANNELIESE CT, SAINT CHARLES, MO, 63304 | US Mail (1st Class) |
| 80087 | CARNES, BENNY J, 205 E HALL, BANGS, TX, 76823 | US Mail (1st Class) |
| 80087 | CARNES, WILLIAM, 15707 CENTRAL AVENUE NE, HAM LAKE, MN, 55304 | US Mail (1st Class) |
| 80087 | CARNETT, MARK AND SCOTT, 10540 E ROCKY RD, SIERRA VISTA, AZ, 85635 | US Mail (1st Class) |
| 80087 | CARNEY MARK A, 756 ROAD 200, EMPORIA, KS, 668017616 | US Mail (1st Class) |
| 80087 | CARNEY, EDWARD R, 2221 WINDY OAKS DR, GERMANTOWN, TN, 38139 | US Mail (1st Class) |
| 80088 | CARNEY, IAN, 30 SAMANTHA DRIVE, MORNINGTON, VIC, 3931 AUSTRALIA | US Mail (1st Class) |
| 80087 | CARNEY, JEFF, 1168 HWY 25, GALLATIN, TN, 37066 | US Mail (1st Class) |
| 80087 | CARNEY, KASSIE, 732 4TH STREET, MARIETTA, OH, 45750 | US Mail (1st Class) |
| 80087 | CARNEY, RICHARD, 15315 E SUNDOWN DR, FOUNTAIN HILLS, AZ, 85268 | US Mail (1st Class) |
| 80087 | CARNFORTH JAMES G, 980 BAUMANN DR N, FLOYDS KNOBS, IN, 471198833 | US Mail (1st Class) |
| 80087 | CARNFORTH, JAMES G GREG, 15808 CRYSTAL VALLEY WAY, LOUISVILLE, KY, 40299 | US Mail (1st Class) |
| 80088 | CARNIE, JOHN, 508-115 BARRETT CT, KINGSTON, ON, K7L 5H6 CANADA | US Mail (1st Class) |
| 80088 | CARNIEL, MICHAEL, 14168 KINDERSLEY DR, SURREY, BC, V3R 5P5 CANADA | US Mail (1st Class) |
| 80087 | CARNIGHAN, BARBARA, 902 BROOKWOOD DR, NEW ALBANY, IN, 47150 | US Mail (1st Class) |
| 80087 | CARNINE DANIEL L, 12662 US 385, ANGORA, NE, 693319624 | US Mail (1st Class) |
| 80087 | CAROL L COLLINS, 4321 ALSACE LANE, MODESTO, CA, 95356 | US Mail (1st Class) |
| 80087 | CAROLINA AERO TECH LLC, 52 GATEWAY CIR, HILTON HEAD, SC, 29926-3758 | US Mail (1st Class) |
| 80087 | CAROLINA CONTRACTORS/TOM DONALD, 12-C PALMETTO BUSINESS PARK RD, HILTON HEAD, SC, 29928 | US Mail (1st Class) |
| 80087 | CARON PARE, STEPHANIE, 229, 3439 SE HAWTHORNE BLVD, PORTLAND, OR, 97214-5048 | US Mail (1st Class) |
| 80087 | CARON, STEVEN R, 208 SUNSHINE DR, BOLINGBROOK, IL, 60490 | US Mail (1st Class) |
| 80088 | CARON, YVAN, 8 CH DU MICA, CHELSEA, QC, J9B 2L5 CANADA | US Mail (1st Class) |
| 80087 | CAROTHERS, ALEX, 7105 WESTSIDE RD, ANTHONY, NM, 88021 | US Mail (1st Class) |
| 80087 | CARPENTER, BRIAN SCOTT, 12540 DOUBLETREE LANE, LIVERMORE, CA, 94551-9464 | US Mail (1st Class) |
| 80088 | CARPENTER, CHRIS, 3517 W 12TH AVE, VANCOUVER, V6R-2N3 CANADA | US Mail (1st Class) |
| 80087 | CARPENTER, CLIFF, 7029 GALAXIE CT, APPLE VALLEY, MN, 55124 | US Mail (1st Class) |
| 80087 | CARPENTER, DOMINIC, 17882 BROMLEY CHASE, SOUTH BEND, IN, 46614-9140 | US Mail (1st Class) |
| 80087 | CARPENTER, ED, 130 LA MESA TERRACE, GLOBE, AZ, 85501 | US Mail (1st Class) |
| 80088 | CARPENTER, GRAHAM, 33 NEW ROAD, WATER ORTON, BIRMINGHAM, WAR, B46 1QP ENGLAND (UNITED KING | US Mail (1st Class) |
| 80087 | CARPENTER, JAY, 4701 HILWIN CIR, AUSTIN, TX, 78756 | US Mail (1st Class) |
| 80087 | CARPENTER, JOHN / WHITE, GREG, 6086 SANCTUARY GARDEN BLVD, PORT ORANGE, FL, 32128 | US Mail (1st Class) |
| 80087 | CARPENTER, JON, 12134 ELNORA PL, GRANADA HILLS, CA, 91344-2331 | US Mail (1st Class) |
| 80087 | CARPENTER, KIMBERLY, 12540 DOUBLETREE LN, LIVERMORE, CA, 94551 | US Mail (1st Class) |
| 80087 | CARPENTER, ORIN, 12655 BONA KIM LOOP, ANCHORAGE, AK, 99515-4328 | US Mail (1st Class) |
| 80087 | CARPENTER, RICK, 5509 AVIATOR AVE, GOSHEN, OH, 45122-8530 | US Mail (1st Class) |
| 80087 | CARPENTER, ROBERT, 3236 VISTA VERDE LANE SW, TUMWATER, WA, 98512 | US Mail (1st Class) |
| 80087 | CARPENTER, ROGER, 23 BIRCH AVE, FARMINGVILLE, NY, 11738 | US Mail (1st Class) |
| 80087 | CARPENTER-WHITE LLC, 221 N BROAD ST STE 3A, MIDDLETOWN, DE, 197091070 | US Mail (1st Class) |
| 80087 | CARPENTIERO, MICHAEL, 4684 BUENA VISTA RD, JEFFERSON, OR, 97352 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | CARPER, JOHN, 1331 24TH ST, OGDEN, UT, 84401-2901 | US Mail (1st Class) |
| 80087 | CARPER, LINN, 445 ROLLINS RD, HAMILTON, AL, 35570-4789 | US Mail (1st Class) |
| 80087 | CARPER, LINN M/SUNRISE 6500 INC, 106 TIMBERVIEW RD, CLINTON, MO, 64735 | US Mail (1st Class) |
| 80088 | CARR, BRYAN, 25520 32ND AVE, ALDERGROVE, BC, V4W 1Y2 CANADA | US Mail (1st Class) |
| 80088 | CARR, BRYAN, UNIT 317, 20655 88TH AVE, LANGLEY, BC, V1M 2M5 CANADA | US Mail (1st Class) |
| 80087 | CARR, CHARLES W, 3431 N PONY DR, BEVERLY HILLS, FL, 34465-4600 | US Mail (1st Class) |
| 80087 | CARR, DARYL G / BARBARA S, 615 SUNSET ST, MOVILLE, IA, 51039 | US Mail (1st Class) |
| 80087 | CARR, DAVID, 3002 BURNING OAK DR, AUSTIN, TX, 78704 | US Mail (1st Class) |
| 80087 | CARR, DONALD A, 19803 MERRIBROOK COURT, SARATOGA, CA, 95070 | US Mail (1st Class) |
| 80088 | CARR, GEOFF, 4 LYNWOOD CT, FERNY HILLS, QLD, 4055 AUSTRALIA | US Mail (1st Class) |
| 80088 | CARR, GEOFFREY LEONARD, NORTHCLIFFE U 38, 48-50 DUPORTH AVE, MAROOCHYDORE, QLD, 4558 AUSTRALIA | US Mail (1st Class) |
| 80087 | CARR, JAMES T, 95 CASTLE SHANNON BLVD, PITTSBURGH, PA, 152282265 | US Mail (1st Class) |
| 80087 | CARR, JASON, 14419 SANTEE PASS DR, CYPRESS, TX, 77429 | US Mail (1st Class) |
| 80088 | CARR, JUDY, 38/48-50 DUPORTH AVE, MAROOCHYDORE, QLD, 4558 AUSTRALIA | US Mail (1st Class) |
| 80088 | CARR, LARA, WILLOWBROOK, 759 MULLAGONG RD, MONGANS BRIDGE, VIC, 3691 AUSTRALIA | US Mail (1st Class) |
| 80087 | CARR, LARRY D, 1821 SAULTER RD, BIRMINGHAM, AL, 35209 | US Mail (1st Class) |
| 80087 | CARR, MARK, 6713 CROSS RD, WASHINGTON COURT HOUSE, OH, 43160-8868 | US Mail (1st Class) |
| 80088 | CARR, MARK LINDSAY, 561 CREIGHTONS CK RD, CREIGHTONS CREEK, VIC, 3666 AUSTRALIA | US Mail (1st Class) |
| 80087 | CARR, PATRICK, 75 AVIATOR WAY, FAIRMONT, WV, 26554 | US Mail (1st Class) |
| 80087 | CARR, RICK, 9 SONGBIRD DR, ROSHARON, TX, 77583 | US Mail (1st Class) |
| 80088 | CARR, STEVEN LESLIE, 144 PYES PA ROAD, PYES PA, TAURANGA, 3112 NEW ZEALAND | US Mail (1st Class) |
| 80088 | CARRAN, PAUL CHARLES, 7A BONITA AVENUE, STANMORE BAY, WHANGAPARAOA, 932 NEW ZEALAND | US Mail (1st Class) |
| 80087 | CARRANZA, MONICA, 551 HALL ST WOODBURN, WOODBURN, OR, 97071-4213 | US Mail (1st Class) |
| 80087 | CARRAWAY, NATHAN, 265 MT VERNON CHURCH RD, WEST MONROE, LA, 71292 | US Mail (1st Class) |
| 80087 | CARRELL, DEAN, 1900 CIRCLE RD, WORLAND, WY, 82401-2510 | US Mail (1st Class) |
| 80087 | CARRELL, PHILLIP D, 992 CRESTPOINT CT, CINCINNTI, OH, 45245 | US Mail (1st Class) |
| 80088 | CARRET, VINCENT, 3 RUE DU DOCTEUR LEMOINE, MONTREUIL SUR ILLE, ILLE-ET-VILAINE, 35440 FRANCE | US Mail (1st Class) |
| 80087 | CARRIER, DAVID, 7033 RED BUD LANE, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 80087 | CARRIER, GREGORY P, 2735 PENINSULAS DR, MISSOURI CITY, TX, 77459 | US Mail (1st Class) |
| 80088 | CARRIGAN, BRIAN, 197 KINGSLAKE ROAD, NORTH YORK, ONT, M2J 3G5 AUSTRALIA | US Mail (1st Class) |
| 80087 | CARRIGAN, DAVID, 3114 PALO VERDE GLEN, MIDLAND, TX, 79705 | US Mail (1st Class) |
| 80088 | CARRILLO, DANIEL, TRAVESIA INDUSTRIAL 41, HOSPITALET DEL LLOBROGET, BARCELONA, ES-08907 SPAIN | US Mail (1st Class) |
| 80087 | CARRIS, EDGAR, 211 WOODLAKE DR, JUPITER, FL, 33458 | US Mail (1st Class) |
| 80087 | CARROLL, ALAN R, 5908 LAKE EDGE RD, MCFARLAND, WI, 53558 | US Mail (1st Class) |
| 80087 | CARROLL, BO, 913 BUNGALOW ST, MARYVILLE, TN, 37801 | US Mail (1st Class) |
| 80087 | CARROLL, BRENDEN, 820 RUSTY CT, ALTOONA, WI, 54720 | US Mail (1st Class) |
| 80087 | CARROLL, BRIAN D, 148 WRIGHT WAY, MARION, MT, 59925 | US Mail (1st Class) |
| 80087 | CARROLL, CHUCK, 2285 MOUNTAINSIDE DR, BULLHEAD CITY, AZ, 86442 | US Mail (1st Class) |
| 80087 | CARROLL, DONALD, 5619 S L ST, TACOMA, WA, 98408 | US Mail (1st Class) |
| 80087 | CARROLL, DUANE, 102 MARBLE DR, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 80087 | CARROLL, EDDIE, 127 S CHURCH ST, WOODSTOCK, VA, 22664 | US Mail (1st Class) |
| 80087 | CARROLL, HAL, PO BOX 870343, WOODS CROSS, UT, 840870343 | US Mail (1st Class) |
| 80087 | CARROLL, JAMES W, 4034 NE 30TH AVENUE, PORTLAND, OR, 97217 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | CARROLL, KEVIN, 676 CONVERSE DR, CINCINATTI, OH, 45240 | US Mail (1st Class) |
| 80087 | CARROLL, KIRBY, 10515 SUGARLOAF DR, CEDAR HILLS, UT, 84062 | US Mail (1st Class) |
| 80087 | CARROLL, ROBERT, 2614 SIR PERCIVAL LN, LEWISVILLE, TX, 75056-5742 | US Mail (1st Class) |
| 80087 | CARROLL, WAYNE, 219 KEELAND DR, JOHNSON CITY, TN, 37615-4221 | US Mail (1st Class) |
| 80087 | CARROLL, WILLIAM MIKE, 8606 GROVELAND DR, DALLAS, TX, 75218 | US Mail (1st Class) |
| 80087 | CARRUTH DON V, 465 LOCKHART RIDGE DR, FREDERICKSBURG, TX, 786243219 | US Mail (1st Class) |
| 80087 | CARRUTH, ANDREW, 16115 KEYSTONE RIDGE LN, HOUSTON, TX, 77070 | US Mail (1st Class) |
| 80087 | CARRUTH, ANDREW, 15906 STRATTON PARK DR, SPRING, TX, 77379 | US Mail (1st Class) |
| 80087 | CARRUTH, DON, 3310 W CO RD 184, MIDLAND, TX, 79706 | US Mail (1st Class) |
| 80087 | CARRUTH, JOEL, 1340 WINDAGE CT, MARIETTA, GA, 30008 | US Mail (1st Class) |
| 80087 | CARRUTHERS, JACK, 48 MIDDLECOT ST, BELMONT, MA, 02478 | US Mail (1st Class) |
| 80088 | CARRUTHERS, PAUL ANTHONY, PO BOX 803 1/18 NORTH ROAD, KYNETON, VIC, 3444 AUSTRALIA | US Mail (1st Class) |
| 80087 | CARSEY, ROBERT, 36B WAVECREST AVE, WINFIELD PARK, NJ, 07036-7514 | US Mail (1st Class) |
| 80088 | CARSH, JEROME, STE 1508 11881 88 AVE, DELTA, BC, V4C 8A2 CANADA | US Mail (1st Class) |
| 80087 | CARSON AVIATION SERVICES, 2640 EAST COLLEGE PKWY, CARSON CITY, NV, 89706 | US Mail (1st Class) |
| 80087 | CARSON ROGER K, 42317 N CROSSWATER WAY, ANTHEM, AZ, 850861111 | US Mail (1st Class) |
| 80087 | CARSON, BETH, 1440 CHURCH ST NW #303, WASHINGTON, DC, 20005 | US Mail (1st Class) |
| 80088 | CARSON, BETH, 2 ASHGROVE VIEW, MUSSELBURGH, MIDLOTHIAN, EH21 7LZ SCOTLAND | US Mail (1st Class) |
| 80087 | CARSON, CHRISTOPHER, 204 E WESLEY, LEBANON, IL, 62254 | US Mail (1st Class) |
| 80087 | CARSON, JODY, HWY 49 NORTH, JACKSON, MS, 39209 | US Mail (1st Class) |
| 80087 | CARSON, RICHARD A, 3344 MIDDLE RUN RD, WAYNESVILLE, OH, 45068 | US Mail (1st Class) |
| 80087 | CARSON, ROD G AND SHARI L, 9451 S GRIBBLE RD, CANBY, OR, 970139312 | US Mail (1st Class) |
| 80087 | CARSON, RONALD G, 13311 STAIROCK, SAN ANTONIO, TX, 78248 | US Mail (1st Class) |
| 80087 | CARSON, ROY R, 2384 FIRE HILL RD, WALTERBORO, SC, 29488 | US Mail (1st Class) |
| 80087 | CARSTENSEN, GREGORY, 1795 HAMLET ST, SAN MATEO, CA, 94403-1141 | US Mail (1st Class) |
| 80087 | CARSTETTER, MEL, 19506 N E 157TH AVE, BATTLEGROUND, WA, 98604 | US Mail (1st Class) |
| 80087 | CARSWELL, CHRIS, 17641 SE 295TH ST, KENT, WA, 98042 | US Mail (1st Class) |
| 80088 | CARSWELL, DAVID, 161 ERINBROOK DR, KITCHENER, ON, N2E 3B7 CANADA | US Mail (1st Class) |
| 80087 | CARTER AIRCRAFT, 201 CHALLENGER DR, SEBRING, FL, 33870 | US Mail (1st Class) |
| 80087 | CARTER RONALD J, 1718 DEVONSHIRE DR, BENICIA, CA, 945101726 | US Mail (1st Class) |
| 80087 | CARTER, BOB, PO BOX 502, MARICOPA, AZ, 85139 | US Mail (1st Class) |
| 80087 | CARTER, BRADLEY, 22150 W 74 ST, SHAWNEE, KS, 66227 | US Mail (1st Class) |
| 80087 | CARTER, BRIAN, 246 PACK SADDLE PASS, ABILENE, TX, 79602 | US Mail (1st Class) |
| 80087 | CARTER, CAMERON T, 19387 MILLER RD, WAPAKONETA, OH, 458959089 | US Mail (1st Class) |
| 80087 | CARTER, CHESTER C, 214 COUNTRY BLUFF DRIVE, BRANSON, MO, 65616 | US Mail (1st Class) |
| 80087 | CARTER, CHRISTOPHER L, 1013 CARDEN DRIVE, FRANKLIN, TN, 37069 | US Mail (1st Class) |
| 80087 | CARTER, DALE, 2907 BECKWORTH CT, JAMESTOWN, NC, 27282 | US Mail (1st Class) |
| 80087 | CARTER, DAVID C, 69 RUNWAY LANE, TEMPLE, TX, 76504 | US Mail (1st Class) |
| 80087 | CARTER, DAVID C, 7906 NAPAWOOD CT, HOUSTON, TX, 77088 | US Mail (1st Class) |
| 80087 | CARTER, DWIGHT D, 4090 BELLFLOWER DRIVE, ALPHARETTA, GA, 30005-6923 | US Mail (1st Class) |
| 80087 | CARTER, FORREST, 10547 SE CHARLOTTE DR, HAPPY VALLEY, OR, 97086-2124 | US Mail (1st Class) |
| 80087 | CARTER, FRANK, 273 MALLOY RD, LUMBER BRIDGE, NC, 28357 | US Mail (1st Class) |
| 80088 | CARTER, G/CHORLEY, K, ADVENTURE HOUSE, LITTLE HASELEY, OX44 7LH GREAT BRITAIN | US Mail (1st Class) |
| 80088 | CARTER, H MALCOLM, 1916 MAYFAIR DR, VICTORIA, V8P 1P8 CANADA | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | CARTER, JAMES L, 1906 E ENROSE ST., MESA, AZ, 85203 | US Mail (1st Class) |
| 80087 | CARTER, JASON, 90 SEARLES HILL ROAD, PHILLIPSTON, MA, 01301-946 | US Mail (1st Class) |
| 80087 | CARTER, JAY M, 361 VALLEY AIRPORT DR, COTTER, AR, 72626 | US Mail (1st Class) |
| 80087 | CARTER, JERRY, 760 HARBOR BEND RD #205, MEMPHIS, TN, 38103 | US Mail (1st Class) |
| 80088 | CARTER, JULIAN, 6 HIGH STREET, DRY DRAYTON, CAMBRIDGE, CAMBRIDGESHIRE, CB23 8BS GREAT BRITAIN | US Mail (1st Class) |
| 80087 | CARTER, JUSTIN, 1415 N 800 W, PRESTON, ID, 83263-5275 | US Mail (1st Class) |
| 80087 | CARTER, KYLE, 1281 E MAGNOLIA ST # D252, FORT COLLINS, CO, 80524-4796 | US Mail (1st Class) |
| 80088 | CARTER, LEN S, PO BOX 328, PINETOWN, 3600 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | CARTER, MARK, PO BOX 748, HEBER CITY, UT, 84032-0748 | US Mail (1st Class) |
| 80087 | CARTER, MICHAEL, 1687 TOULOUSE CT, TRACY, CA, 95304 | US Mail (1st Class) |
| 80088 | CARTER, MICHAEL, PINELANDS, PENWOOD HEIGHTS, HIGHCLERE, NEWBURY, BERKSHIRE, RG20 9EP GREAT BRITAIN | US Mail (1st Class) |
| 80087 | CARTER, MURRAY, 103A MOSER AVE, COUNCIL, ID, 83612-5075 | US Mail (1st Class) |
| 80087 | CARTER, PATRICK T, 3824 CEDAR SPRINGS AVE, # 6023, DALLAS, TX, 75219 | US Mail (1st Class) |
| 80087 | CARTER, RANDALL, 163 CORMORANT LNDG, MADISON, AL, 35758-5000 | US Mail (1st Class) |
| 80087 | CARTER, ROBERT, 2569 E HWY 199, SPRINGTOWN, TX, 76082-6839 | US Mail (1st Class) |
| 80087 | CARTER, ROD, 3 CHRISTAMON WEST, IRVINE, CA, 92620 | US Mail (1st Class) |
| 80087 | CARTER, RON, 1263 N COMPTON RD, FARMINGTON, UT, 84025 | US Mail (1st Class) |
| 80087 | CARTER, RONALD J/BLACK, WM A, 2519 MOHAWK CT, WALNUT CREEK, CA, 94598 | US Mail (1st Class) |
| 80087 | CARTER, SHANNON, 5912 S IRONTON CT, ENGLEWOOD, CO, 80111 | US Mail (1st Class) |
| 80088 | CARTER, SPENCER, 50 PANCAKE LANE, FONTHILL, ON, L0S 1E2 CANADA | US Mail (1st Class) |
| 80087 | CARTER, TED J, 732 ESTANCIA WAY, SAN RAFAEL, CA, 94903 | US Mail (1st Class) |
| 80087 | CARTER, TERRANCE BRYCE, 8454 COUNTRY ACRES LANE, SACRAMENTO, CA, 95828 | US Mail (1st Class) |
| 80087 | CARTER, THOMAS, 2729 SEINE AVE, DAVIS, CA, 95616-2936 | US Mail (1st Class) |
| 80087 | CARTER, TIM, 3826 SUMMER RIDGE RD, MORGAN, UT, 84050 | US Mail (1st Class) |
| 80087 | CARTER, WILLIAM, 246 IBIS RD, LONGWOOD, FL, 32779-2808 | US Mail (1st Class) |
| 80087 | CARTER, WILLIAM, 10223 BROADWAY ST STE P568, PEARLAND, TX, 77584-7880 | US Mail (1st Class) |
| 80087 | CARTIER, TYLER, 292 TUBBS RD, MEXICO, NY, 13114 | US Mail (1st Class) |
| 80088 | CARTON, HERVE, 485 CHEMIN DES BUIS, LIVRON SUZ DROME, 26250 FRANCE | US Mail (1st Class) |
| 80088 | CARTON, JACQUES, 668 CHEMIN DE LA FOUX, MOUANS SARTOUX, PACA, 06370 FRANCE | US Mail (1st Class) |
| 80088 | CARTWRIGHT, ALEX, 15 IVATT AVE, WELLINGBOROUGH, NORTHAMPTONSHIRE, NN81TF GREAT BRITAIN | US Mail (1st Class) |
| 80087 | CARTWRIGHT, GARY, 528 VALLEY VIEW RD, EIGHTY FOUR, PA, 15330 | US Mail (1st Class) |
| 80087 | CARTWRIGHT, HAMILTON JR, 101 MATTERHORN DRIVE, OLD HICKORY, TN, 37138 | US Mail (1st Class) |
| 80087 | CARTWRIGHT, JAMES, 205 GWYNN RD, HANGAR 3, LEBANON, TN, 37090 | US Mail (1st Class) |
| 80087 | CARTWRIGHT, JOHN, 1901 BROADLANDS DR, WATKINSVILLE, GA, 30677 | US Mail (1st Class) |
| 80087 | CARTWRIGHT, ROBERT, 12874 SKY PARK DR, OMAHA, NE, 68137 | US Mail (1st Class) |
| 80087 | CARTWRIGHT, TERRY B, PO BOX 358, GROVETON, TX, 75845 | US Mail (1st Class) |
| 80088 | CARUCCIO, CLOVIS, 1888 AVENUE PARAIBA, GURUPI, TO, 77410-060 BRAZIL | US Mail (1st Class) |
| 80087 | CARUK, JONATHAN, 1814 RACHEL LN, ROUND ROCK, TX, 78664-7455 | US Mail (1st Class) |
| 80087 | CARUSO, ALLYN, 100 AVIATION BLVD, SOUTH PORTLAND, ME, 04106 | US Mail (1st Class) |
| 80087 | CARUTHERS, STAN, PO BOX 305, PARADISE, TX, 76073 | US Mail (1st Class) |
| 80087 | CARUTHERS, THOMAS A, 1551 APPLE CREEK DR, MT VERNON, IA, 52314 | US Mail (1st Class) |
| 80088 | CARVALHO NETO, BENEDITO A, RUA PASCOAL DE CASTRO, ALVES 259, FORTALEZA, CE, 60181225 BRAZIL | US Mail (1st Class) |

VansAircraft

## Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | CARVALHO, ALOYSIO, RUA CURITIBA, 2258 APTO 801 LOURDES, BELO HORIZONTE, MG, 30170122 BRAZIL | US Mail (1st Class) |
| 80088 | CARVALHO, EDMAR, R MARIA TERESA DE JESUS, 30 J ESPLANADA, ARCOS, MG, 35588000 BRAZIL | US Mail (1st Class) |
| 80088 | CARVALHO, JOAO DIAS, MATUTEC, LDA, AV POETA MISTRAL 17 R/C, LISBON, 1050-181 PORTUGAL | US Mail (1st Class) |
| 80088 | CARVALHO, ROMULO DOMINGUES, RUA SHIRO HOSSUME, IBAITI, PR, 64900-000 BRAZIL | US Mail (1st Class) |
| 80088 | CARVALHO, VASCO, RUA ALTO DAS TORRES 767, VILA NOVA DE GAIA, 4430-010 PORTUGAL | US Mail (1st Class) |
| 80088 | CARVER, E/EATON, R/KAY, AJ, PARK VIEW COTTAGE, CHURCH LANE, SOUTH WINGFIELD, ALFRETON, DBY, DE55 7NJ GREAT BRITAIN | US Mail (1st Class) |
| 80087 | CARVER, GORDON, 1621 OLD COFFEE RD, WRAY, GA, 31798 | US Mail (1st Class) |
| 80087 | CARVER, NORMAN C, 2760 E ORIOLE DR, GILBERT, AZ, 85297 | US Mail (1st Class) |
| 80087 | CARY FAMILY REVOCABLE TRUST, 4909 GLENEAGLES DR, IDAHO FALLS, ID, 83401 | US Mail (1st Class) |
| 80087 | CARY RICHARD A TRUSTEE, 1937 BALZAC CT, REDDING, CA, 960039330 | US Mail (1st Class) |
| 80087 | CARY STEVEN B, 4320 BROWNSTONE DR, BEAUMONT, TX, 777067459 | US Mail (1st Class) |
| 80088 | CARY, BRUCE, KABADAH 227 BURRAWONG RD, CUMNOCK, NSW, 2867 AUSTRALIA | US Mail (1st Class) |
| 80088 | CARY, MARK, 354 FITZSIMMONS RD, LANSDOWNE, ON, K0E 1L0 CANADA | US Mail (1st Class) |
| 80087 | CARY, WILLIAM K, 4712 ROANOKE PKWY #204, KANSAS CITY, MO, 64112 | US Mail (1st Class) |
| 80087 | CARY, WILLIAM P, 2225 TYLER WAY, RAMONA, CA, 92065` | US Mail (1st Class) |
| 80087 | CASADY, JOSEPH, 25203 112TH AVE E, BUCKLEY, WA, 983`21 | US Mail (1st Class) |
| 80087 | CASANOVA, CRISTIAN, 7969 NW 2ND ST #481, MIAMI, FL, 33126 | US Mail (1st Class) |
| 80087 | CASCADE AIRCRAFT MANAGEMENT, 3901 AVIATION WAY, CALDWELL, ID, 83605 | US Mail (1st Class) |
| 80087 | CASCADE AIRCRAFTERS, 92385 POWERLINE RD, EUGENE, OR, 97408 | US Mail (1st Class) |
| 80087 | CASCADIA TECHNICAL ACADEMY, EVERGREEN SCHOOL DISTRICT, 13501 NE 28TH ST, VANCOUVER, WA, 98668 | US Mail (1st Class) |
| 80087 | CASE, BRUCE, 3600 RICHIE RD, VERONA, WI, 53593 | US Mail (1st Class) |
| 80087 | CASE, BRUCE, 10314 DENOEU RD, BOYNTON BEACH, FL, 33472-4528 | US Mail (1st Class) |
| 80087 | CASE, KEN, 247 OSWEGO RIVER RD, PHOENIX, NY, 13135 | US Mail (1st Class) |
| 80087 | CASE, MARION BO /NT REAL ESTATE INVESTMENTS, LLC, 8409 FORSYTHIA DR, MCKINNEY, TX, 75072 | US Mail (1st Class) |
| 80087 | CASE, RICHARD L, 1091 MELROSE ST, NEENAH, WI, 54956 | US Mail (1st Class) |
| 80087 | CASELLA, LOUIS, 285 EVERGREEN DR, BRICK, NJ, 08723 | US Mail (1st Class) |
| 80088 | CASELLATO, RICCARDO, VIA GRAZIA DELEDDA 2, MILANO, 20090 ITALY | US Mail (1st Class) |
| 80087 | CASEY, DAVID, 627 CESSNA AVE, FRIDAY HARBOR, WA, 98250 | US Mail (1st Class) |
| 80087 | CASEY, GARLAND, 3603 LILAC TERRACE, LITTLE ROCK, AR, 72202 | US Mail (1st Class) |
| 80087 | CASEY, MICHAEL, 125 PLANTATION TRACE, WOODSTOCK, GA, 30188 | US Mail (1st Class) |
| 80087 | CASEY, PAT, 26914 NE 114TH AVE, BATTLEGROUND, WA, 98604 | US Mail (1st Class) |
| 80087 | CASEY, THOMAS, 6657 VINCENT HILL RD, CANANDAIGUA, NY, 14424 | US Mail (1st Class) |
| 80087 | CASEY, TIMOTHY, 7027 S W 8TH AVE., PORTLAND, OR, 97219 | US Mail (1st Class) |
| 80087 | CASH JAMES L, 21108 W 48TH ST, SHAWNEE, KS, 662188421 | US Mail (1st Class) |
| 80087 | CASH JAMES LEE, 9632 AIR PARK DR, GRANBURY, TX, 760494450 | US Mail (1st Class) |
| 80087 | CASH, CONNOR, 6907 MC MAHON ST APT A, COLORADO SPRINGS, CO, 80902 | US Mail (1st Class) |
| 80087 | CASH, DOUG, 8964 E 36TH ST N, NEWTON, IA, 50208 | US Mail (1st Class) |
| 80087 | CASH, GENE, 3431 TRAILVIEW CT, THOUSAND OAKS, CA, 91360 | US Mail (1st Class) |
| 80087 | CASH, JAMES L, 5502 BARTON LANE, SHAWNEE, KS, 66203 | US Mail (1st Class) |
| 80087 | CASH, JIMMY L, 410 EAGLE BEND DR, BIGFORK, MT, 59911 | US Mail (1st Class) |
| 80087 | CASHMAN, ROBERT, 18482 PARK VILLA PL, VILLA PARK, CA, 92861 | US Mail (1st Class) |
| 80087 | CASHWELL KENNETH E JR, 2905 POWHITE PL, THE VILLAGES, FL, 321633052 | US Mail (1st Class) |
| 80087 | CASHWELL, KEN, 2202 BROOKHILL ROAD, DOTHAN, AL, 36301 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | CASILLAS, CARLOS, 794 COEUR DALENE CIR, EL PASO, TX, 79922 | US Mail (1st Class) |
| 80087 | CASIRAGHI, GIL JR, 3042 W LIBERTY TREE LN, TUCSON, AZ, 857411545 | US Mail (1st Class) |
| 80087 | CASIUS, AMANDA, 9510 PORT REPUBLIC RD, PORT REPUBLIC, VA, 24471 | US Mail (1st Class) |
| 80087 | CASIUS, PIETER, 9510 PORT REPUBLIC ROAD, PORT REPUBLIC, VA, 24771 | US Mail (1st Class) |
| 80087 | CASKEY, DON, 6931 CIRCLE DR, FT MYERS, FL, 33905 | US Mail (1st Class) |
| 80087 | CASMEY, MICHAEL (MAJ), 18530 38TH AVE. N, PLYMOUTH, MN, 55446 | US Mail (1st Class) |
| 80087 | CASON, BRIAN AND MICHAEL, B & M AVIATION LLC, 1934 E SPRING ST, NEW ALBANY, IN, 47150 | US Mail (1st Class) |
| 80087 | CASPER, BOW, 912 SOUTH ST, PO BOX 223, ALMA, NE, 68920 | US Mail (1st Class) |
| 80088 | CASQUERA, ALEJANDRA, 39 BROMPTON PARK CRES, FULHAM, LONDON, S26 1SW GREAT BRITAIN | US Mail (1st Class) |
| 80087 | CASSADY, GRANT, 5712 E 54TH STREET, TULSA, OK, 74135 | US Mail (1st Class) |
| 80088 | CASSANITI, VINCE, 17 PARKLEA AVE, CROUDACE BAY, NSW, 2280 AUSTRALIA | US Mail (1st Class) |
| 80087 | CASSETTA, TOM, 1407 W WATER ST., ELMIRA, NY, 14905 | US Mail (1st Class) |
| 80088 | CASSEZ, JULIEN, ENZIANSTRASSE 6, HAUSEN, AG, 5212 SWITZERLAND | US Mail (1st Class) |
| 80087 | CASSIDY MICHAEL D, 4600 E TIGER LILLY ST, SIOUX FALLS, SD, 571104314 | US Mail (1st Class) |
| 80087 | CASSIDY, EDWARD, 1056 CREEK HOLLOW LN, FT WORTH, TX, 76131-3817 | US Mail (1st Class) |
| 80087 | CASSIDY, ELIZABETH, 11146 BEAVER TRAIL CT, RESTON, VA, 20191-4318 | US Mail (1st Class) |
| 80087 | CASSIN, KEVIN J, 112 W MAIN ST, CANFIELD, OH, 44406 | US Mail (1st Class) |
| 80087 | CASSMAN, MARK T, 128001 DUPONT AVE S, BURNSVILLE, MN, 55337 | US Mail (1st Class) |
| 80088 | CASSON, PERRY, 3210 GOETZ BAY, REGINA, SK, S4V 1W4 CANADA | US Mail (1st Class) |
| 80087 | CASSON, THOMAS A, 109 EASY DR, JACKSONVILLE, IL, 62650 | US Mail (1st Class) |
| 80087 | CAST, DON, 735 N HWY A1A UNIT 505, INDIALANTIC, FL, 32903 | US Mail (1st Class) |
| 80088 | CASTAING, GERARD, 22 BIS ALLEE DU RIVEROT, COLOMIERS, 31770 FRANCE | US Mail (1st Class) |
| 80087 | CASTELANELLI, LAWRENCE / CASTELANELLI, MARC, 1197 W ARMSTRONG RD, LODI, CA, 95242 | US Mail (1st Class) |
| 80087 | CASTELANELLI, MARC, 398 W HARNEY LN, LODI, CA, 95242 | US Mail (1st Class) |
| 80087 | CASTELLANI, ANTHONY JR, 7025 FAY DR, BELLEVILLE, MI, 48111-5316 | US Mail (1st Class) |
| 80087 | CASTELLANOS, CHRIS, 8118 S 196TH ST, GRETNA, NE, 68028 | US Mail (1st Class) |
| 80088 | CASTELLI, MASSIMO, VIA MONTAMISE 40, SAN SEBASTIANO PO, TORINO, IT10020 ITALY | US Mail (1st Class) |
| 80087 | CASTILLO, ADRIAN, 5757 LOIS LN, PLANO, TX, 75024-5840 | US Mail (1st Class) |
| 80087 | CASTILLO, DEAN, 821 BOBBY RYAN WAY, CHESAPEAKE, VA, 23322 | US Mail (1st Class) |
| 80087 | CASTILLO, IRMA LINDA, 3009 NE 70TH AVE, PORTLAND, OR, 97213 | US Mail (1st Class) |
| 80087 | CASTILLO, JONAH, 612 W 8TH ST, COFFEYVILLE, KS, 67337 | US Mail (1st Class) |
| 80088 | CASTILLO, PABLO, 6 JACARANDA DRIVE, MOREE, NSW, 2400 AUSTRALIA | US Mail (1st Class) |
| 80087 | CASTLE AVIATION, 5430 LAUBY RD BLD.39, AKRON-CANTON REGIONAL A/P, NORTH CANTON, OH, 44720 | US Mail (1st Class) |
| 80087 | CASTLE ROCK SERVICES LLC, 3302 AIRPORT RD, HELENA, MT, 596011200 | US Mail (1st Class) |
| 80088 | CASTLE, IAN, 5 NASEBY RD, SIBBERTOFT, MARKET HARBOROUGH, LEICESTERSHIRE, LE16 9UG UNITED KINGDOM | US Mail (1st Class) |
| 80087 | CASTLE, RUSSELL, 680 W RHEA RD, SAN TAN VALLEY, AZ, 85143-5568 | US Mail (1st Class) |
| 80088 | CASTLE, THOMAS, CLASSIC SPORT ENGINEERING LTD, BENTLEY HOUSE, SYWELL AERODROME, SYWELL, NORTHAMPTON, NN6 0BN UNITED KINGDOM | US Mail (1st Class) |
| 80088 | CASTLEDEN, ANDREW/SILLIS, TONY, PARK FARM, HOXNE, EYE, HOXNE, IP21 5BS GREAT BRITAIN | US Mail (1st Class) |
| 80088 | CASTLES, CHRIS, 6942 LONGACRE DR, VERNON, BC, V1H 1H8 CANADA | US Mail (1st Class) |
| 80088 | CASTLE-SMITH, MARK S, 42 MILTON ABBAS, BLANDFORD FORUM, DOR, DT11 0RP GREAT BRITAIN | US Mail (1st Class) |
| 80087 | CASTNER, JOHN, 1288 HESTER AVE, SAN JOSE, CA, 95126-2609 | US Mail (1st Class) |
| 80088 | CASTONGUAY, MAURICE, 8503 - 64 STREET NW, EDMONTON, AB, T6B 1P8 CANADA | US Mail (1st Class) |
| 80087 | CASTOR, RALPH J JOHN, 9024 GREEN CHASE DR, MONTGOMERY, AL, 36117 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | CASTRO, CYRA, 4121 COMMONS DR W, APT 2308, DESTIN, FL, 32541 | US Mail (1st Class) |
| 80088 | CASTRO, DANIEL, CARRERA 4 NO. 2-52 ZIPAQUIRA, ZIPAQUIRA, CUNDINAMARCA, 250252 COLOMBIA | US Mail (1st Class) |
| 80088 | CASTRO, HENRIQUE SILVA, R RIO DE JANEIRO, 1672/1201, BELO-HORIZONTE, MG, 30160042 BRAZIL | US Mail (1st Class) |
| 80088 | CASTRO, JUAN/EL COSACO SERVICIOS AEREOS SRL, BELGRANO 365, BUENOS AIRES,  ARGENTINA | US Mail (1st Class) |
| 80088 | CASTROGIOVANNI, LUCIO, 28 VIA PRINCIPALE, PIEVE, LO, IT26854 ITALY | US Mail (1st Class) |
| 80087 | CASWELL, DAVID, 1542 53RD AVE, VERO BEACH, FL, 32966 | US Mail (1st Class) |
| 80087 | CASWELL,DAVID/BLANKENSHIP,J, 197 BUTTERFLY LANE, SANTA BARBARA, CA, 93108 | US Mail (1st Class) |
| 80087 | CATALANO, STEVE/WOPUNA AV, 1803 SE 183RD PL, VANCOUVER, WA, 98683 | US Mail (1st Class) |
| 80087 | CATALDO, JAMES, 4 VILLAGE LANE, STERLING, MA, 01564 | US Mail (1st Class) |
| 80087 | CATE, RANDY, 5317 REBECCA LN, KNOXVILLE, TN, 37920-5129 | US Mail (1st Class) |
| 80088 | CATEB, ANDRE, RUA DO URUGUAI, 856 APTO 501, BELO, HORIZONTE MG, 30310300 BRAZIL | US Mail (1st Class) |
| 80087 | CATES, JIM, 2226 EASTVIEW DR, ROANOKE, VA, 24018 | US Mail (1st Class) |
| 80087 | CATES, TOM, 19143 OTILLA, BLOOMINGTON, CA, 92316 | US Mail (1st Class) |
| 80088 | CATHARINO, GABRIEL MOURA DIAS, RUA ANTONIO CARLOS, BRIGEIRO, 950, VALINHOS, SP, 13278040 BRAZIL | US Mail (1st Class) |
| 80087 | CATHAWAY, RUSS, 2395 BELLA VISTA DR, SANTA BARBARA, CA, 93108 | US Mail (1st Class) |
| 80087 | CATHRINER, RICHARD AND HENNEY, LARRY, 5408 WEDGEFIELD RD, GRANBURY, TX, 76049 | US Mail (1st Class) |
| 80088 | CATIER, PIERRE-EMMANUEL, 13 BIS, RUE DU MOULIN, LA VARENNE ST-HILAIRE, 94210 FRANCE | US Mail (1st Class) |
| 80088 | CATILLI, JON, TWIELENFLETHER CHAUSSEE 24, HOLLERN-TWIELENFLETH, NIEDERSACHSEN, 21723 GERMANY | US Mail (1st Class) |
| 80087 | CATRON, J MICHAEL MIKE, 504 PROSPECT BAY DR E, GRASONVILLE, MD, 21638-1183 | US Mail (1st Class) |
| 80087 | CATRON, MIKE, 36 PINKNEY ST, ANNAPOLIS, MD, 21401 | US Mail (1st Class) |
| 80088 | CATT, ANGUS, 406 HARFLUER STREET, DENILIQUIN, NSW, 2710 AUSTRALIA | US Mail (1st Class) |
| 80088 | CATT, DAVID, HOLLOWFIELD, SANDS LANE, BANBURY, OXFORDSHIRE, OX15 4JJ GREAT BRITAIN | US Mail (1st Class) |
| 80088 | CATT, MALCOLM, PO BOX 814, PORT LINCOLN, 5606 AUSTRALIA | US Mail (1st Class) |
| 80087 | CATTELL MARK D, 25317 NW MEACHAM RD, NORTH PLAINS, OR, 971336233 | US Mail (1st Class) |
| 80087 | CATTELL, MARK, 34134 HANKEY RD, ST HELENS, OR, 97051 | US Mail (1st Class) |
| 80087 | CATTELL, MARK D, 3340 VALLEY CREST WAY, FOREST GROVE, OR, 97116 | US Mail (1st Class) |
| 80088 | CATTERALL, JEMMA, 106 CHURCH LANE, WARRINGTON, CULCHETH, WA3 5DJ GREAT BRITAIN | US Mail (1st Class) |
| 80088 | CATTERALL, MICHAEL, 1 SWIFT CLOSE, LEE-ON-THE-SOLENT, HAMPSHIRE, PO13 8LF GREAT BRITAIN | US Mail (1st Class) |
| 80087 | CATTERSON, PAUL, 33715 WILDFLOWER CIRCLE, ELIZABETH, CO, 80107 | US Mail (1st Class) |
| 80087 | CATTO PROPELLERS, 12370 AIRPORT RD HNG 156, JACKSON, CA, 95642 | US Mail (1st Class) |
| 80087 | CATURIA, JEFF, 2493 N 1575 E, LAYTON, UT, 84040-7011 | US Mail (1st Class) |
| 80087 | CATURIA, JOE, 1341 23RD ST W, HASTINGS, MN, 55033 | US Mail (1st Class) |
| 80087 | CAUDILL, MAURICE, 3415 N SHERIDAN RD APT 273, PEORIA, IL, 61604 | US Mail (1st Class) |
| 80087 | CAUDLE, DARIN, 11621 PINE HOLLOW LANE, SPOTSYLVANIA, VA, 22551 | US Mail (1st Class) |
| 80088 | CAUDWELL, ALAN M, 28A STANSELL AVE, NELSON, NZ, 7011 NEW ZEALAND | US Mail (1st Class) |
| 80087 | CAUFIELD, JAMES A, 4635 NW MAHUER AVE, PORTLAND, OR, 972292855 | US Mail (1st Class) |
| 80087 | CAUMMISAR RICHARD C, 471 ROCKINGHAM ST, IDAHO FALLS, ID, 834047433 | US Mail (1st Class) |
| 80087 | CAUMMISAR, RICHARD, 253 S TIMBERCREEK DR, AMARILLO, TX, 79118 | US Mail (1st Class) |
| 80088 | CAUSBY, LEIGH, 79 ESPERANCE BLVD, SEAFORD RISE, ADELAIDE, SA, 5039 AUSTRALIA | US Mail (1st Class) |
| 80087 | CAUSEY, JAMES E, 217 WHITEPLAINS CT, GILBERT, SC, 29054 | US Mail (1st Class) |
| 80087 | CAUTELA, FRANK, 6457 MOORS PL W, DUBLIN, OH, 43017-9047 | US Mail (1st Class) |
| 80087 | CAVALCANTI, PAULO, 1701 W WETHERBEE ROAD, PO BOX 772497, ORLANDO, FL, 32837 | US Mail (1st Class) |
| 80087 | CAVALLO PETER, 232 LAUREL AVE, ARCADIA, CA, 910062515 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | CAVALLO, KEVIN, 93 HEMLOCK VALLEY RD, EAST HADDAM, CT, 06423 | US Mail (1st Class) |
| 80087 | CAVALLO, PETER, 3900 VIA ORO AVE, LONG BEACH, CA, 90810 | US Mail (1st Class) |
| 80087 | CAVANAUGH, DARREL, PO BOX 874805, WASILLA, AK, 99687 | US Mail (1st Class) |
| 80087 | CAVANAUGH, JAMES, 875 WILDWOOD LN, ANN ARBOR, MI, 48103 | US Mail (1st Class) |
| 80087 | CAVANAUGH, ROBERT F, 3605 ILLAHE HEIGHTS DR S, SALEM, OR, 97302 | US Mail (1st Class) |
| 80087 | CAVARRA, STEPHAN, 2257 THOREAU DRIVE, FORT COLLINS, CO, 80524 | US Mail (1st Class) |
| 80087 | CAVAZOS, ALEX, 8604 SAINT JOHN LOOP, LAREDO, TX, 78045 | US Mail (1st Class) |
| 80087 | CAVAZOS, DAVID/WOODLAND PRECISION GRINDING LLC, 6401 CEDAR CREEK DRIVE, JONES, OK, 73049 | US Mail (1st Class) |
| 80087 | CAVE PUTORIUM LLC / CHELALES / SCHLIEPER, 8585 CRITERION DR, COLORADO SPRINGS, CO, 80962 | US Mail (1st Class) |
| 80087 | CAVENAUGH, MICHAEL PATRICK, 600 OLIVE ST., BAKERSFIELD, CA, 93304 | US Mail (1st Class) |
| 80087 | CAVIN JOHN C, 703 BEVERLY HILL BLVD, BILLINGS, MT, 591022545 | US Mail (1st Class) |
| 80087 | CAVIRIS, CHARLES N, 184 ROBERTS RD, ROLLINSFORD, NH, 03869 | US Mail (1st Class) |
| 80088 | CAVOIZY, GILLES, 30 RUE ERNEST ANDRE, LE VESINET, 78110 FRANCE | US Mail (1st Class) |
| 80088 | CAVOSI, PAOLO, VIA TRIESTE 63, ANG VIA BOCCACCIO, SAN GIULIANO MILANESE, IT-20098 ITALY | US Mail (1st Class) |
| 80087 | CAVU AIRCRAFT MAINT AND AV, 5203 OLD AIRPORT RD, HAZLE TOWNSHIP, PA, 18202-3299 | US Mail (1st Class) |
| 80087 | CAVU GROUP NAPLES INC, 6620 NEW HAVEN CIR, NAPLES, FL, 341097220 | US Mail (1st Class) |
| 80087 | CAWLEY AVIATION SERVICE, 185 N SMITH RD, LAGRANGEVILLE, NY, 12540 | US Mail (1st Class) |
| 80087 | CAWLEY RICHARD R, 983 S 700 E, CENTERVILLE, UT, 840142567 | US Mail (1st Class) |
| 80088 | CAWSTON, W BRUCE, 96 SILVER SPRINGS DR NW, CALGARY, AB, T3B 3G4 CANADA | US Mail (1st Class) |
| 80088 | CAWTE, BEN, 7 ALTON COURT, ALBANY CREEK, QLD, 4035 AUSTRALIA | US Mail (1st Class) |
| 80087 | CAWTHON, GEORGE & DIANE, 29677 SE SUNVIEW LN, ESTACADA, OR, 97023 | US Mail (1st Class) |
| 80087 | CAWTHRA, JOSH, 12018 125TH AVE NE, LAKE STEVENS, WA, 98258-8306 | US Mail (1st Class) |
| 80087 | CAYLOR MICHAEL C, 70 CUB LN, VALLEY VIEW, TX, 762725955 | US Mail (1st Class) |
| 80087 | CAYLOR, CRAIG/AXIS MACHINE, 24 BEVERLY CT, BEDFORD, TX, 76022 | US Mail (1st Class) |
| 80087 | CAYWOOD, CLAYTON R, 23813 UTE TRAIL ROAD, CEDAREDGE, CO, 81413 | US Mail (1st Class) |
| 80088 | CAZES, ANNE-MARIE, 12 RUE DES FONTS BOUILLANTS, ST PARIZE LE CHATEL, 58490 FRANCE | US Mail (1st Class) |
| 80087 | CC FLIERS LLC, 422 CARRIAGE DR, SEQUIM, WA, 983829711 | US Mail (1st Class) |
| 80087 | CCC PROPERTIES LLC, 654 S 975 W, MAPLETON, UT, 846645590 | US Mail (1st Class) |
| 80087 | CCROSGROVE, DENNIS, 1915 PLANTATION RD, LAWRENCEVILLE, GA, 30044-5334 | US Mail (1st Class) |
| 80087 | CD FLYERS LLC, 2025 KING AIR CT, PORT ORANGE, FL, 32128-6932 | US Mail (1st Class) |
| 80087 | CDS WORLDWIDE CONSULTANTS PLLC, 1393 LATHAM ST, BIRMINGHAM, MI, 480093018 | US Mail (1st Class) |
| 80087 | CEASON, JEFFREY M, 4250 W EL CAMINO DEL CERRO, TUCSON, AZ, 85745 | US Mail (1st Class) |
| 80087 | CECH, EDWARD, 11621 JOHNSON STREET, GRAND HAVEN, MI, 49417 | US Mail (1st Class) |
| 80087 | CECIL, DEVIN, 453 W GABLE ST, MERIDIAN, ID, 83646 | US Mail (1st Class) |
| 80087 | CECILIO GUDINO-BECERRA, 879 BLACK WALNUT, GERVAIS, OR, 97026-8700 | US Mail (1st Class) |
| 80087 | CEDAR CREEK FLYING LLC, 2397 WADSLEY AVE, SAC CITY, IA, 505837442 | US Mail (1st Class) |
| 80087 | CEDAR GLADE AERO MARINE, ATTN TOM COYNE, 748 AIRPORT ROAD, SPARTA, TN, 38583 | US Mail (1st Class) |
| 80087 | CEDARBLADE, THOMAS G, 2450 S WHITE MOUNTAIN RD, SHOW LOW, AZ, 85901 | US Mail (1st Class) |
| 80088 | CÉDRIC LAJOIE, 5184-203 BOUL COUNSINEAU, ST-HUBERT, QC, J3Y7G5 CANADA | US Mail (1st Class) |
| 80088 | CEDRIC, SAUTERAUD, 12 AVENUE PIERRE MENDES FRANCE, APT 5, MERIGNAC, NOUVELLE AQUITAINE, 33700 FRANCE | US Mail (1st Class) |
| 80087 | CELCE, FREDERICK W, 4212 SKYWAY DRIVE, NAPLES, FL, 34112-1902 | US Mail (1st Class) |
| 80087 | CELEDON, DEREK, 5965 E VIA MIRALAGO DR, FRESNO, CA, 93727 | US Mail (1st Class) |
| 80088 | CELIADIN, ALEKSANDR ID:3870408017, CELIADIN,ALEKSANDR ID:38704080170, VAT#LT 100011182811, PAMENKALINO 25-1, VILNIUS, 01113 LITHUANIA | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | CENCIOTTI, FABIO, VIA G B GISLENI 23, ROME, IT-00163 ITALY | US Mail (1st Class) |
| 80087 | CENCULA, CHRIS, 1521 MISTY WOOD DRIVE, ROSEVILLE, CA, 95747 | US Mail (1st Class) |
| 80087 | CENCULA, MICHAEL, 787 DOWNING CIRCLE, LINCOLN, CA, 95648 | US Mail (1st Class) |
| 80087 | CENTERLINE AIRCRAFT, 15290 N 78TH WA, SCOTTSDALE, AZ, 85260 | US Mail (1st Class) |
| 80087 | CENTINARO, PAUL, 18 PONDOROSA DR, LONOKE, AR, 72086 | US Mail (1st Class) |
| 80088 | CENTOR & CIA.SENC./DURAN FELIP, CALLE 76 #50-22, BOGOTA, 111211 COLOMBIA | US Mail (1st Class) |
| 80087 | CENTRAL AIRCRAFT REPAIR, WALLY JORDAN, 900 NW AIRPORT RD, CHEHALIS, WA, 98532 | US Mail (1st Class) |
| 80087 | CENTRAL FLYING SERVICE, 1501 BOND AVE, ATTN: KEITH O`NEAL, LITTLE ROCK, AR, 72202-5779 | US Mail (1st Class) |
| 80087 | CENTRAL GEORGIA TECHNICAL, C/O MIKE SKELLY, 3300 MACON TECH DR, MACON, GA, 31206 | US Mail (1st Class) |
| 80087 | CENTRAL ILLINOIS FLYERS LLC / BRIAN RAY, 1537 W MOSS AVE, PEORIA, IL, 61606 | US Mail (1st Class) |
| 80087 | CENTRAL PLANES AVIATION, 39115 CR 186, SAUK CENTER, MN, 56378 | US Mail (1st Class) |
| 80087 | CENTRAL TEXAS AVIONICS, 217 CORSAIR DR, GEORGETOWN, TX, 78628 | US Mail (1st Class) |
| 80088 | CENTRAL WESTERN AIRSPRAY, (FORBES) PTY LTD/MUNRO, L, 86 FARNELL ST, FORBES, NSW, 2871 AUSTRALIA | US Mail (1st Class) |
| 80087 | CENTRE FLYERS, INC/JOHN CORNEAL, 251 FLORENCE WAY, STATE COLLEGE, PA, 16801 | US Mail (1st Class) |
| 80087 | CENTURY LINK, PO BOX 4300, CAROL STREAM, IL, 60197-4300 | US Mail (1st Class) |
| 80087 | CEPOLLINA, ELIO, 8020 EAST DRIVE, APT. 218, NORTH BAY VILLAGE, FL, 33141 | US Mail (1st Class) |
| 80087 | CERCONE, BRENDAN, 1103 SHERMAN ST., YPSILANTI, MI, 48197 | US Mail (1st Class) |
| 80087 | CERNEY, JOHN, 404 SAN MATEO DR, ALLEN, TX, 75013 | US Mail (1st Class) |
| 80087 | CERNOUSEK, LEOS, 9555 SW DOWNING DR #4, BEAVERTON, OR, 97008 | US Mail (1st Class) |
| 80087 | CERQUEIRA, JOSE, C/O TRYP NEW YORK TIMES SQUARE, 234 WEST 48TH ST, NEW YORK CITY, NY, 10036 | US Mail (1st Class) |
| 80088 | CERRI, LUIS FERNANDO, ALAMEDA SAO SEBASTIAO 126, RESID ALPHAVILLE 3, SANTANA DE PARNAIBA, SP, 06542-175 BRAZIL | US Mail (1st Class) |
| 80087 | CERTUS AIRCRAFT INC, 712 AIRPORT RD, BURLINGTON, WI, 53105 6710 | US Mail (1st Class) |
| 80087 | CERVANTES, JORGE, 2129 REESE DR, CLOVIS, NM, 88101-9111 | US Mail (1st Class) |
| 80087 | CERWIN, STEVE/EADES, WAYNE, 1619 CR 270, MICO, TX, 78056 | US Mail (1st Class) |
| 80088 | CESCO, MICHAEL, 1213 WATTLEY HILL RD, BUNGWAHL, NSW, 2423 AUSTRALIA | US Mail (1st Class) |
| 80088 | CESCO, PETER, 5A ELDER PARADE, PORT WILLUNGA, SA, 5173 AUSTRALIA | US Mail (1st Class) |
| 80088 | CESCO, STEVEN, PO BOX 130, WILLUNGA, SA, 5172 AUSTRALIA | US Mail (1st Class) |
| 80087 | CESNIK, JOHN, PO BOX 9, RICE LAKE, WI, 548680009 | US Mail (1st Class) |
| 80087 | CESSNA, BRUCE, 8017 VECTRA DRIVE, COLORADO SPRINGS, CO, 80920 | US Mail (1st Class) |
| 80088 | CETUS AERO, LENINSKI PROSPECT 2A #421, MOSCOW, 119049 RUSSIA | US Mail (1st Class) |
| 80088 | CETUS AERO/ELENA GRINGAUT, MALAYA ORDYNKA, 27/5, KV 10, MOSCOW, 11518 RUSSIA | US Mail (1st Class) |
| 80087 | CFDI AERO - DENTON, 5088 SABRE LN, DENTON, TX, 76207 | US Mail (1st Class) |
| 80087 | CFDI AERO - GAINESVILLE, D2240 AIRPORT DR, GAINESVILLE, TX, 76240 | US Mail (1st Class) |
| 80087 | CG AERO, 1202 AIRPORT RD SUITE T, MONTEREY, CA, 93940 | US Mail (1st Class) |
| 80087 | CG AIR LLC, 1061 E 4975 S, OGDEN, UT, 844034756 | US Mail (1st Class) |
| 80088 | CGL SP Z O O, PL681-205-67-55, CEGIELSKIEGO 6, MYSLENICE, 32-400 POLAND | US Mail (1st Class) |
| 80087 | CHABAL, JOSEPH, 595 BAIRDFORD RD, GIBSONIA, PA, 15044 | US Mail (1st Class) |
| 80087 | CHACON, ANTONIO, 42914 YOSEMITE SPRINGS WAY, COARSEGOLD, CA, 93614-9657 | US Mail (1st Class) |
| 80087 | CHAD TREMIE, 4110 THOMPSON RD, SULPHUR, LA, 70665-7938 | US Mail (1st Class) |
| 80087 | CHAD, JAMES, 4468 LEDGESTONE TRL, COLLEGE STATION, TX, 77845 | US Mail (1st Class) |
| 80087 | CHADDA, HARPAL, 995 SOUTHBRIDGE CIR, LINCOLN, CA, 95648-8040 | US Mail (1st Class) |
| 80087 | CHADWICK, JAMES M, 401 VZ COUNTY RD 4413, BEN WHEELER, TX, 75754 | US Mail (1st Class) |
| 80088 | CHAFFER, DARREN, PO BOX 9328, SALE, VIC, 3850 AUSTRALIA | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | CHAFFIN, ETHEN, 1990 SW 19TH AVE, WILLISTON, FL, 32696 | US Mail (1st Class) |
| 80087 | CHAFFIN, JAMES, 2551 ACR 179, ELKHART, TX, 75839 | US Mail (1st Class) |
| 80087 | CHAFFIN, RICHARD, 14931 WATERCREST DR, NORTHPORT, AL, 35475 | US Mail (1st Class) |
| 80088 | CHAGGAR, JAGJIT, 34 TENNYSON RD, SMALL HEATH, BIRMINGHAM, B10 0HA GREAT BRITAIN | US Mail (1st Class) |
| 80088 | CHAHINE, ALI-PIERRE, SOPHIENSTRASSE, 75, ERBACH, HESSEN, 64711 GERMANY | US Mail (1st Class) |
| 80087 | CHAKRABORTY, IMON, 1269 TULIP CT, AUBURN, AL, 36830 | US Mail (1st Class) |
| 80087 | CHALASANI, RAJIV, 9 SINE RD, EDISON, NJ, 08817 | US Mail (1st Class) |
| 80087 | CHALASANI, RAJIV, 2215 CR 4421, RHOME, TX, 76078-2117 | US Mail (1st Class) |
| 80087 | CHALKER, THOMAS, PO BOX 942, N HODGE, LA, 71247 | US Mail (1st Class) |
| 80088 | CHALLENER, CHRIS, 567 DIDSBURY ROAD, HEATON MERSEY, STOCKPORT, CHESHIRE, SK4 3AS GREAT BRITAIN | US Mail (1st Class) |
| 80087 | CHALLIS, JAMES R, 64427 AIRPORT LANE, LA GRANDE, OR, 97850-5200 | US Mail (1st Class) |
| 80088 | CHALLONER, MICHAEL D, BARTLETTS COTTAGE, THORNHILL, STALBRIDGE, DOR, DT10 2SJ GREAT BRITAIN | US Mail (1st Class) |
| 80088 | CHALMERS, DAVID J, 132B BIRKENHEAD AVENUE, BIRKENHEAD, AUCKLAND, 0626 NEW ZEALAND | US Mail (1st Class) |
| 80088 | CHALMERS, DAVID JOHN, PO BOX 47671, PONSONBY, AUCKLAND, 1144 NEW ZEALAND | US Mail (1st Class) |
| 80088 | CHALONER, MATT, 3 VELLEY HILL, GASTARD, WILTSHIRE, SN13 9PU GREAT BRITAIN | US Mail (1st Class) |
| 80088 | CHAMBERLAIN, D/ HUGHES MARK, LLYSMEIRION, TALYBONT, ABERYSTWYTH, CEREDIGION, SY24 5HH GREAT BRITAIN | US Mail (1st Class) |
| 80087 | CHAMBERLAIN, DWIGHT, 20565 ROAD G, CORTEZ, CO, 81321 | US Mail (1st Class) |
| 80087 | CHAMBERLAIN, MARK, 2485 BELLANCA CT, ERIE, CO, 80516 | US Mail (1st Class) |
| 80087 | CHAMBERLAIN, PHIL, 5668 CHUCK DR, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 80087 | CHAMBERLAIN, R, 8825 SHELL PL, EDMONDS, WA, 98026-7344 | US Mail (1st Class) |
| 80087 | CHAMBERLAIN, ROBERT, 8500 BALBOA BLVD, DOCK #1, NORTHRIDGE, CA, 91329 | US Mail (1st Class) |
| 80087 | CHAMBERLAIN, SKYLER, PO BOX 147, 100 N 500 W, OAK CITY, UT, 84649 | US Mail (1st Class) |
| 80087 | CHAMBERLAIN, WILLIAM W.60348, 15334 WALDO PEPER, PORT ST. LUCIE, FL, 34987 | US Mail (1st Class) |
| 80088 | CHAMBERLIN, JAMES, 125A MULLEN DR, AJAX, ON, L1T 2A9 CANADA | US Mail (1st Class) |
| 80087 | CHAMBERS ROCKY, PO BOX 307, COLLEGEDALE, TN, 373150307 | US Mail (1st Class) |
| 80088 | CHAMBERS, BRYAN, 222 RUE LAFONTAINE, SEPT-ILES, QC, G4R 4C7 CANADA | US Mail (1st Class) |
| 80087 | CHAMBERS, DONALD R ROB, 1665 HONDELEAU LN, MEDFORD, OR, 97504 | US Mail (1st Class) |
| 80087 | CHAMBERS, HARRY W, 2145 HEATHER GLEN DR, CHESTERFIELD, MO, 63017 | US Mail (1st Class) |
| 80087 | CHAMBERS, ROCKY, 853 JOHNSTON RD, MC DONALD, TN, 37353-5636 | US Mail (1st Class) |
| 80087 | CHAMBERS, RUSS/WARREN, PAUL, 3714 SHIPWATCH LANE, KNOXVILLE, TN, 37920 | US Mail (1st Class) |
| 80087 | CHAMBERS, RYAN, 100 SNOW BAR COURT, FOLSOM, CA, 95630 | US Mail (1st Class) |
| 80088 | CHAMBERS, STEFAN, 3 CALLAWAY COURT, BARRIE, L4M 6V7 CANADA | US Mail (1st Class) |
| 80087 | CHAMBLESS, MARDRE, 7430 MARKET ST, PANAMA CITY, FL, 32409 | US Mail (1st Class) |
| 80087 | CHAMERBLAIN, JOSH, 6 W MARILYN AVE, EVERETT, WA, 98204 | US Mail (1st Class) |
| 80087 | CHAMONIX HOLDING CO. INC.,THE, JOHNSON, ANTHONY, ORLANDO, FL, 32801 | US Mail (1st Class) |
| 80087 | CHAMORRO, DOUGLAS, 3511 STONER AVE, LOS ANGELES, CA, 90066 | US Mail (1st Class) |
| 80087 | CHAMORRO, DOUGLAS, 16404 ISHIDA AVE, GARDINA, CA, 90248-2923 | US Mail (1st Class) |
| 80087 | CHAMP AIRCRAFT SVC, 2042 LEHMAN ST, LEBANON, PA, 17046 | US Mail (1st Class) |
| 80087 | CHAMPAGNE, DONALD R, 50 SPRINGHILL RD, MONT VERNON, NH, 03057 | US Mail (1st Class) |
| 80087 | CHAMPAGNE, GERALD, 210 TOWHEE DRIVE, BUDA, TX, 78610 | US Mail (1st Class) |
| 80087 | CHAMPE, MARK, 1318 6TH AVE, SAN FRANCISCO, CA, 94122 | US Mail (1st Class) |
| 80088 | CHAMPION, DONALD W, 5121 11TH ST NE, SALMON ARM, BC, V1E 3N3 CANADA | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | CHAMPION, ROBERT A, 500 STURGIS, PARCHMENT, MI, 49004 | **US Mail (1st Class)** |
| 80087 | CHAN CHUI S, 25835 CONTESSA LN, WATERTOWN, NY, 136015813 | **US Mail (1st Class)** |
| 80087 | CHAN, ALEX, 320 HARBOR LIGHT RD, ALAMEDA, CA, 94501 | **US Mail (1st Class)** |
| 80087 | CHAN, JOHN, 7 ADRIANA, NEWPORT COAST, CA, 92657 | **US Mail (1st Class)** |
| 80087 | CHANCELLOR, DAVID/LEWIS, JEFFREY, 343 RED DEER RD, FRANKTOWN, CO, 80116 | **US Mail (1st Class)** |
| 80087 | CHANCELLOR, JOHN SHERMAN, 4700 VALHALLA CT, COLUMBIA, MO, 65203-4210 | **US Mail (1st Class)** |
| 80087 | CHANCELLOR, RICH, 519 ROMOCA LN BOX 584, PALMER LAKE, CO, 80133 | **US Mail (1st Class)** |
| 80087 | CHANCEY, DARRYL, 3242 PIERCE ST., HOLLYWOOD, FL, 33021 | **US Mail (1st Class)** |
| 80087 | CHANDELLE AERO LLC, 65 CHANDELLE LN, WILLIAMSON, GA, 30292-3469 | **US Mail (1st Class)** |
| 80087 | CHANDIO, BIBRAK QAMAR, 3209 E 10TH ST APT S5, BLOOMINGTON, IN, 47408 | **US Mail (1st Class)** |
| 80087 | CHANDLER, DAVID, 608 EAST BROOKWOOD CT, PHOENIX, AZ, 85048 | **US Mail (1st Class)** |
| 80087 | CHANDLER, DEAN, ATTN: DEAN GILBERT, C/O OMNI SHOREHAM HOTEL, 2500 CALVERT ST NW, WASHINGTON, DC, 20008 | **US Mail (1st Class)** |
| 80087 | CHANDLER, ELIJAH, 238 BOSEA WAY, PILOT MOUNTAIN, NC, 27041 | **US Mail (1st Class)** |
| 80087 | CHANDLER, FORREST KENT, 25 RED OAK AIRPARK, CABOT, AR, 72023 | **US Mail (1st Class)** |
| 80088 | CHANDLER, GREGRE HAYDN, 11 COCKATIEL ST, TORONTO, NSW, 2283 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | CHANDLER, HAYDN, 5 LONGWORTH AVE, CARDIFF, NSW, 2285 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | CHANDLER, JAMES, 3925 ARROYO SECO, SCHERTZ, TX, 78154 | **US Mail (1st Class)** |
| 80088 | CHANDLER, JASON, 34 MAY MAXWELL CRESCENT, GILMORE, CANBERRA, ACT, 2905 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | CHANDLER, LARRY, 6113 MULBERRY COURT, ALEXANDRIA, VA, 22310 | **US Mail (1st Class)** |
| 80087 | CHANDLER, MATTHEW, 4488 FORT WAGNER RD, MILTON, FL, 32583 | **US Mail (1st Class)** |
| 80088 | CHANDLER, PAUL, 7 CLALUNA DR, COPTHORNE, CRAWLEY, WEST SUSSEX, RH10 3XE GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | CHANDLER, SCOTT, 75 LENTI TERRACE, GLASTONBURY, CT, 06033 | **US Mail (1st Class)** |
| 80087 | CHANDLER, THOMAS M, 1500 PUEBLO RD, MCPHERSON, KS, 674608059 | **US Mail (1st Class)** |
| 80087 | CHANDRASEKHAR, NANJUNDIAH P, 362 GARDNER ST, MANCHESTER, CT, 06040 | **US Mail (1st Class)** |
| 80087 | CHANEY CHRISTOPHER G, 28526 HORSESHOE CIR, SANTA CLARITA, CA, 913905709 | **US Mail (1st Class)** |
| 80087 | CHANEY, MIKE, 6715 GOLDCREEK DR SW, TUMWATER, WA, 98512 | **US Mail (1st Class)** |
| 80087 | CHANEY, SHAWN, 7045 STATE ROUTE 101 N, CLYDO, OH, 43410 | **US Mail (1st Class)** |
| 80087 | CHANEY, VAN G, 1378 SUNSET BEACH DR, NICEVILLE, FL, 32578-4821 | **US Mail (1st Class)** |
| 80087 | CHANG, ALEX, 341 N SAINT CHARLES AVE, FAYETTEVILLE, AR, 72701 | **US Mail (1st Class)** |
| 80087 | CHANG, JAE, 654 FUNSTON AVE, SAN FRANCISCO, CA, 94118 | **US Mail (1st Class)** |
| 80087 | CHANG, MICHAEL, 501 MOORPARK WAY SPC 126, MOUNTAIN VIEW, CA, 94041 | **US Mail (1st Class)** |
| 80087 | CHANG, PAUL, 7020 JOANN KHAN DR, ELKRIDGE, MD, 21075-7256 | **US Mail (1st Class)** |
| 80087 | CHANG, TIEN-CHIEN, 1947 SOUTHCREEK BLVD, PORT ORANGE, FL, 32128 | **US Mail (1st Class)** |
| 80087 | CHANG, TIEN-CHIEN, 3671 SHERIDAN RD, PORTSMOUTH, OH, 45662 | **US Mail (1st Class)** |
| 80087 | CHANG, ZILONG, 2961 E DISCOVERY PKWY APT J302, BLOOMINGTON, IN, 47408-9052 | **US Mail (1st Class)** |
| 80087 | CHANNELL, MICHAEL, 111 E MISSISSIPPI ST, BARRY, IL, 62312 | **US Mail (1st Class)** |
| 80087 | CHANT, ANDREW P, 1700 WALLER ST APT 4, SAN FRANCISCO, CA, 94117 | **US Mail (1st Class)** |
| 80088 | CHANTAL, DANIEL, 2045 CHEMIN DU LAC BEAUCHAMPS, TRECESSON, QC, J0Y 2S0 CANADA | **US Mail (1st Class)** |
| 80087 | CHANTER CONNOR, 400 ARLINGTON LN, GRAYSLAKE, IL, 600303707 | **US Mail (1st Class)** |
| 80088 | CHANTEREAU, DOMINIQUE, TRAVERSE DES COULOUBRIERS, BOUCHES DU RHONE, LA PUJADE, 13450 FRANCE | **US Mail (1st Class)** |
| 80088 | CHANTHAVISOUK/PIOGE, 66, RUE DES NOYERS, COLLEGIEN, FR77090 FRANCE | **US Mail (1st Class)** |
| 80087 | CHAPDELAINE, DAVID L, 10 SADLON RD, COLUMBIA, CT, 06237 | **US Mail (1st Class)** |
| 80087 | CHAPEN, JIM, 3725 N MASHIE ST, POST FALLS, ID, 83854-3700 | **US Mail (1st Class)** |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | CHAPLIN, JOHN P, 21 CHANTRY VIEW RD, GUILDFORD, SURREY, GU1 3XW GREAT BRITAIN | US Mail (1st Class) |
| 80087 | CHAPMAN CHAD E, 4945 THREE NOTCH RD, BLAKELY, GA, 398237365 | US Mail (1st Class) |
| 80087 | CHAPMAN ENTERPRISES LLC, 17692 S CANTER LN, OREGON CITY, OR, 97045 | US Mail (1st Class) |
| 80087 | CHAPMAN GEORGE WESLEY, 1102 CENTER DR, VIDALIA, GA, 304745204 | US Mail (1st Class) |
| 80087 | CHAPMAN JOHN, 22228 OLD FOSSIL RD, SAN ANTONIO, TX, 782613010 | US Mail (1st Class) |
| 80087 | CHAPMAN, BARRY, PO BOX 175, LONE WOLF, OK, 73655 | US Mail (1st Class) |
| 80088 | CHAPMAN, BLAIR, 146A MOTUEKA RIVER WEST BANK RD, RD 1, MOTUEKA, SOUTH ISLAND, 7196 NEW ZEALAND | US Mail (1st Class) |
| 80087 | CHAPMAN, BRYAN, 15419 FOLSOM LAKE CT, BAKERSFIELD, CA, 93314-5251 | US Mail (1st Class) |
| 80087 | CHAPMAN, DAVE, 15297 S STEEP MOUNTAIN DR, DRAPER, UT, 84020 | US Mail (1st Class) |
| 80087 | CHAPMAN, GEORGE W, 1709 GREEN ACRES DR, VIDALIA, GA, 30474 | US Mail (1st Class) |
| 80087 | CHAPMAN, GERALD, 429 OVERLOOK DR, SILVER CREEK, CO, 80446 | US Mail (1st Class) |
| 80087 | CHAPMAN, GREGORY C, 14300 CHANDELLE DR, NEWALLA, OK, 74857 | US Mail (1st Class) |
| 80088 | CHAPMAN, IAN, 7 BAIRD STREET, HOWICK, AUCKLAND, 2014 NEW ZEALAND | US Mail (1st Class) |
| 80087 | CHAPMAN, JACK E, PO BOX 328, 31800 RAJNUS RD, MALIN, OR, 97632 | US Mail (1st Class) |
| 80087 | CHAPMAN, JAMES, BOX 23, GILMAN, IL, 60938 | US Mail (1st Class) |
| 80088 | CHAPMAN, JAMES, UNIT 4 WOODINGDEAN BUS PK, SEAVIEW WAY / BEXHILL RD, BRIGHTON, SXE, BN2 6NX GREAT BRITAIN | US Mail (1st Class) |
| 80088 | CHAPMAN, JAMES, PECKHAMS, POLING ST, POLING, BN18 9PT GREAT BRITAIN | US Mail (1st Class) |
| 80087 | CHAPMAN, JIM, 3 BEACH RD, RAYMOND, ME, 04074 | US Mail (1st Class) |
| 80087 | CHAPMAN, JOHNNY DARRELL, 2469 BARROW RD, DOUGLASVILLE, GA, 30134-1338 | US Mail (1st Class) |
| 80088 | CHAPMAN, JONATHAN, 634 JOHNSTON RD, RR 2, 102 RUSSETT DR, RR 2, ARNPRIOR, ON, K7S 3G8 CANADA | US Mail (1st Class) |
| 80088 | CHAPMAN, JONATHAN, HUTTS FARM, STANTON LANE, ASHBOURNE, DERBYSHIRE, DE62HD GREAT BRITAIN | US Mail (1st Class) |
| 80087 | CHAPMAN, LARRY, PO BOX 94, AVOCA, IA, 51521 | US Mail (1st Class) |
| 80087 | CHAPMAN, LELAND R RANDY, PO BOX 428, CARENCRO, LA, 70520-0428 | US Mail (1st Class) |
| 80087 | CHAPMAN, MARTIN F, 2717 5TH STREET, BAKERSFIELD, CA, 93304 | US Mail (1st Class) |
| 80088 | CHAPMAN, MATTHEW, 31A GARRICK TERRACE, HERSTON, QLD, 4006 AUSTRALIA | US Mail (1st Class) |
| 80087 | CHAPMAN, MAXWELL, 1011 BRIGHTON DRIVE, MENASHA, WI, 54952 | US Mail (1st Class) |
| 80087 | CHAPMAN, MICHAEL, 211 ADDISON DR, HUDSON OAKS, TX, 76087-4300 | US Mail (1st Class) |
| 80088 | CHAPMAN, NATHAN, PO BOX 1939, ESPERANCE, WA, 6450 AUSTRALIA | US Mail (1st Class) |
| 80088 | CHAPMAN, PHIL, AMBLEGAIT, IDE HILL, SEVENOAKS, TN14 6JN UNITED KINGDOM | US Mail (1st Class) |
| 80087 | CHAPMAN, RANDY, PO BOX 243, 41 PINEBROOK RD, JACKSON, NH, 03846 | US Mail (1st Class) |
| 80087 | CHAPMAN, RICHARD C, 4213 MENGER, SAN ANTONIO, TX, 78259 | US Mail (1st Class) |
| 80087 | CHAPMAN, RICHARD/NIEMEYER, W, 1645 ZALDIA DR, MINDEN, NV, 89423 | US Mail (1st Class) |
| 80087 | CHAPMAN, ROBERT C, 9602 E FARM RD 10, FAIR GROVE, MO, 65648 | US Mail (1st Class) |
| 80088 | CHAPMAN, STEVE, 16 CALDER NOOK, LAKELANDS, WA, 6180 AUSTRALIA | US Mail (1st Class) |
| 80087 | CHAPMAN, THOMAS, 142 CREEK LANDING, SPRINGBRANCH, TX, 78070 | US Mail (1st Class) |
| 80087 | CHAPMAN, THOMAS, 6626 CEDAR BRUSH, SAN ANTONIO, TX, 78257 | US Mail (1st Class) |
| 80087 | CHAPMAN, TOM/MCBRIDE, RICK, 121 WESTMEADOW DRIVE, WEATHERFORD, TX, 76087 | US Mail (1st Class) |
| 80088 | CHAPPELL, MICHAEL, 5 ORCHARD CLOSE, LECHLADE, GLOUCS, GL7 3EF GREAT BRITAIN | US Mail (1st Class) |
| 80088 | CHAPPELL, MIKE, 194 THE STREET, THORNHAM MAGNA, EYE, SUFFOLK, IP23 8HB GREAT BRITAIN | US Mail (1st Class) |
| 80087 | CHAPPELL, ROY H, 399 E BURNT LIMB LN, TIDEWATER, OR, 97390 | US Mail (1st Class) |
| 80088 | CHAPPELOW, ALAN, PO BOX 439, SALE, VIC, 3850 AUSTRALIA | US Mail (1st Class) |
| 80087 | CHAPPLE, WADE, 42 PARK CIRCLE, WOODLAND PARK, CO, 80863 | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | CHAPTON, DON, 2478 PRAIRIE VIEW DR, TWIN FALLS, ID, 83301 | US Mail (1st Class) |
| 80087 | CHARALAMBOUS, D/AVIATION H S, 45-30 36TH ST, LONG ISLAND, NY, 11101 | US Mail (1st Class) |
| 80087 | CHARCHIAN, LORRY, 23 AVIATION DR, WINTER HAVEN, FL, 33881 | US Mail (1st Class) |
| 80087 | CHARD, ART, PO BOX 736, STEVENSVILLE, MT, 59870 | US Mail (1st Class) |
| 80087 | CHAREST, GREGORY, 124 CHURCH ST, WEST ROXBURY, MA, 02132-1053 | US Mail (1st Class) |
| 80088 | CHARLEBOIS, CODI, 1511 VALLEY DR, KENORA, ON, P9N 4K5 CANADA | US Mail (1st Class) |
| 80088 | CHARLES H LEAKE, 350 PRITCHARD RD, COMOX, BC, V9M3C2 CANADA | US Mail (1st Class) |
| 80087 | CHARLES JOHN A, 8 S GATE RD, MYRTLE BEACH, SC, 295725621 | US Mail (1st Class) |
| 80087 | CHARLES O MOORE SPORT PILOT, LLC, 3920 CAMPERDOWN DR, LANSING, MI, 48911 | US Mail (1st Class) |
| 80088 | CHARLES ROBERT STEVENS, 458 HARROGATE RD, CAMPBELL RIVER, BC, V9W1W2 CANADA | US Mail (1st Class) |
| 80087 | CHARLES, ALISHA, 420 HALO TRAIL, YONCALLA, OR, 97499 | US Mail (1st Class) |
| 80087 | CHARLES, ALISHA, 84 ALMOND WAY, CRESWELL, OR, 97426-7910 | US Mail (1st Class) |
| 80087 | CHARLES, LAUREN, 9010 SANDWICH PL, LOUISVILLE, KY, 40242 | US Mail (1st Class) |
| 80088 | CHARLES, ROBIN, GLENWOOD,HIGHER BROAD OAK, WEST HILL, OTTERY ST, MARY, EX11 1XJ UNITED KINGDOM | US Mail (1st Class) |
| 80087 | CHARLES, STEVEN R AND SUSAN B, 325 HORIZON HILL, NEWNAN, GA, 30265 | US Mail (1st Class) |
| 80088 | CHARLES, WILLIAM, PO BOX 335 ST-ALBANS DLY CTR, 205 WILLIAM STREET, ST ALBANS, VIC, 3021 AUSTRALIA | US Mail (1st Class) |
| 80087 | CHARLIE FLY, 2814 HICKORY LIMB CT, LEAGUE CITY, TX, 77573 | US Mail (1st Class) |
| 80088 | CHARLIER, JEAN MARIE, 96 RUA IPE, COROA VERMELHA, STA CRUZ CABRALIA, BAHIA, 45807 BRAZIL | US Mail (1st Class) |
| 80087 | CHARLSON, DEANE, 1205 HILLTOP DR, ANNAPOLIS, MD, 21409-5128 | US Mail (1st Class) |
| 80087 | CHARLSTON, MICHAEL, 59-001 HOLAWA ST APT C, HALEIWA, HI, 96712-9700 | US Mail (1st Class) |
| 80087 | CHARLTON, JOHN F, PO BOX 56, FELDA, FL, 33930 | US Mail (1st Class) |
| 80087 | CHARLTON, SCOTT, 1864 HARDING PATH, THE VILLAGES, FL, 32162-3477 | US Mail (1st Class) |
| 80088 | CHARLY, BORDIER, 34 SENTIER DES BLEUETS, LA NORVILLE, ESSONNE, 91290 FRANCE | US Mail (1st Class) |
| 80088 | CHARMAN, CHRIS, 66-51 PAULANDER DR, KITCHENER, ON, N2M 5E5 CANADA | US Mail (1st Class) |
| 80087 | CHARNES, DAVID, 12 THURSTONS WAY, NANTUCKET, MA, 02584 | US Mail (1st Class) |
| 80087 | CHARNLEY, KALIE, 2702 BROOKLYN ABE SE, GRAND RAPIDS, MI, 49507 | US Mail (1st Class) |
| 80087 | CHARNLEY, MICHAELE, 2126 E SHIAWASSEE DR SE, GRAND RAPIDS, MI, 49506-5339 | US Mail (1st Class) |
| 80087 | CHARNO, DAVID H, 21 SCARBOROUGH DR, LAKE OSWEGO, OR, 97034 | US Mail (1st Class) |
| 80088 | CHARROIS, DAN, PO BOX 83, 83, 5500 - 43 ST, LEGAL, AB, T0G 1L0 CANADA | US Mail (1st Class) |
| 80088 | CHARTRAND, FRANCOIS, 91 CH BOISJOLY, LAVALTRIE, QC, J5T 3L7 CANADA | US Mail (1st Class) |
| 80088 | CHARTRES, A S, 4 ASH AVE, ALBERT TOWN, WANAKA, OTAGO, 9305 NEW ZEALAND | US Mail (1st Class) |
| 80088 | CHARTRES, ALLAN STEWART, PO BOX 66, ALBERT TOWN, WANAKA, 9344 NEW ZEALAND | US Mail (1st Class) |
| 80087 | CHARVET, LACEY, 1 COQUILLE RD, BELLE CHASSE, LA, 70037 | US Mail (1st Class) |
| 80087 | CHASE 13 LLC, 3511 SILVERSIDE RD STE 105, WILMINGTON, DE, 198104902 | US Mail (1st Class) |
| 80088 | CHASE, DONAVEN / CHASE, TRISHA, 9135 LAKE JANE TRL N, LAKE ELMO, MN, 55042 | US Mail (1st Class) |
| 80087 | CHASE, JAMES W, 1710 LARCH ST., KODIAK, AK, 99615 | US Mail (1st Class) |
| 80087 | CHASE, MARY ANN, 1478 US RTE 2, NORTH HERO, VT, 05474 | US Mail (1st Class) |
| 80087 | CHASE, MICHAEL, 1458 US ROUTE 2, NORTH HERO, VT, 05474 | US Mail (1st Class) |
| 80087 | CHASE, STEPHEN L, 9240 CATTERTON CT, OWINGS, MD, 20736 | US Mail (1st Class) |
| 80087 | CHASE, ZACH, 3401 LONG HOLLOW RD, KNOXVILLE, TN, 37938 | US Mail (1st Class) |
| 80087 | CHASON, JOSHUA, 23540 RIVER RD, LEXINGTON PARK, MD, 20653 | US Mail (1st Class) |
| 80087 | CHASTAIN, GEORGE PAUL, 1912 FAIRWAY BEND DR, HASLET, TX, 76052 | US Mail (1st Class) |
| 80087 | CHASTAIN, JASON, 13918 HOBART CT, MAGALIA, CA, 95954 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | CHASTAIN, ROGER, 49380 SKY HARBOR RD, AGUANGA, CA, 92536 | US Mail (1st Class) |
| 80087 | CHASTAIN, SCOTTSEE 83952, 898 LA JOLLA WAY, MERCED, CA, 95348 | US Mail (1st Class) |
| 80087 | CHASTEEN, COLEMAN, 1913 OVERLOOK RIDGE DR, KELLER, TX, 76248 | US Mail (1st Class) |
| 80087 | CHATELAIN, GARY, 1007 INWOOD LN, COLLEYVILLE, TX, 76034 | US Mail (1st Class) |
| 80087 | CHATHAM, ISAAC, 47981 FAITH AVENUE, SOLDOTNA, AK, 99669 | US Mail (1st Class) |
| 80087 | CHATTIN, CHRIS, 3637 N WILLABARR WAY, GARDEN CITY, ID, 83714 | US Mail (1st Class) |
| 80087 | CHATTIN, ROBERT C, 472 THURMIN MILL STREET, GARDEN CITY, ID, 83714 | US Mail (1st Class) |
| 80087 | CHAUDOIN ANN C TRUSTEE, 60 PENINSULA DR, STRATHAM, NH, 38852338 | US Mail (1st Class) |
| 80087 | CHAUDOIN, GEORGE S, 18 WASHINGTON DR, RAYMOND, NH, 03077 | US Mail (1st Class) |
| 80088 | CHAUVET, JEAN CLAUDE, 1 RUE DES SAPINS, LA TESTE DE BUCH, 33260 FRANCE | US Mail (1st Class) |
| 80087 | CHAUVIN, ERIC D, 16429 LOOKOUT LANE, BOW, WA, 98232 | US Mail (1st Class) |
| 80087 | CHAUVIN, JUNIUS, 85 MAIN ST, FRANKLIN, LA, 70538-7026 | US Mail (1st Class) |
| 80087 | CHAUVIN, MICHAEL, 424 PASTUREVIEW DR, BATON ROUGE, LA, 70810-4831 | US Mail (1st Class) |
| 80087 | CHAVEZ, ANITA, 1448 GREEN RD, MARSHFIELD, MO, 65706 | US Mail (1st Class) |
| 80087 | CHAVEZ, GABRIEL, HC 68 BOX 9B, TAOS, NM, 87571 | US Mail (1st Class) |
| 80087 | CHAVEZ, JUSTIN, 89 CULEBRA RD, TAOS, NM, 87571-6814 | US Mail (1st Class) |
| 80087 | CHAVEZ, MARGARITA, HWY 117, ROCKY POINT, NC, 28457 | US Mail (1st Class) |
| 80087 | CHAVIRA, ISAAC, 3224 92ND DR NE, LAKE STEVENS, WA, 98258 | US Mail (1st Class) |
| 80088 | CHAWLA, RAJESH KUMAR, 17 JUNIPER GR, ROCKBANK, VIC, 3335 AUSTRALIA | US Mail (1st Class) |
| 80087 | CHAYEP, LELIO, C/O HOTEL MARIOTT RESIDENCE INN, 767 HORIZON DR ROOM 201, GRAND JUNCTION, CO, 81506 | US Mail (1st Class) |
| 80087 | CHAZ AERO AIRCRAFT REFINISHING, KEN OLINGER, 2150 E 5TH AVE., ANCHORAGE, AK, 99501 | US Mail (1st Class) |
| 80087 | CHEAIRS, WILLIAM T, 617 S MAPLE ST, COVINGTON, TN, 38019 | US Mail (1st Class) |
| 80087 | CHEAL, WILLIAM, 2115 CEDAR FERN CT, SPRING, TX, 76310 | US Mail (1st Class) |
| 80087 | CHEATHAM, JAMES M, 7771 VAN BUREN ST, #10, FOREST PARK, IL, 60130 | US Mail (1st Class) |
| 80087 | CHEATHAM, ROBERT TRACY, 3447 STEARMAN LN, CRAWFORD, CO, 81415 | US Mail (1st Class) |
| 80087 | CHECK SIX AVIATION LLC, 61003 HIGHWAY 1054, AMITE, LA, 704226003 | US Mail (1st Class) |
| 80087 | CHECKCINCO, VICTOR, 1340 HOYT ST UNIT 5, LAKEWOOD, CO, 80215-4916 | US Mail (1st Class) |
| 80087 | CHECKERBOARD AIR LLC, 4507 E RHONDA DR, PHOENIX, AZ, 850187223 | US Mail (1st Class) |
| 80087 | CHECKOWAY, DAN, 107 BOB WHITE PATH, GEORGETOWN, KY, 40324 | US Mail (1st Class) |
| 80087 | CHECKOWAY, DAN, 15683 TALL OAK DR, CHINO HILLS, CA, 91709 | US Mail (1st Class) |
| 80088 | CHEDEAU, LUC, 7 ROUTE DES PYRENEES, SANOUS, HAUTES PYRENEES, OCCITANIE, FR-65500 FRANCE | US Mail (1st Class) |
| 80087 | CHEEK, CAROL, PO BOX 1031, HILLTOP LAKES, TX, 77871 | US Mail (1st Class) |
| 80087 | CHEEK, JOHN, 276 BROOKWOOD RD, VENETIA, PA, 15367 | US Mail (1st Class) |
| 80087 | CHEELY, MATTHEW, 3300 WARNER RD, HOWELL, MI, 48855 | US Mail (1st Class) |
| 80087 | CHEELY, MATTHEW, 15785 STEGER INDUSTRIAL DR, HUDSON, MI, 49247 | US Mail (1st Class) |
| 80087 | CHEENEY, AARON, 902 DIAMOND ST, MONROVIA, CA, 92016-3830 | US Mail (1st Class) |
| 80088 | CHEKIR, NEJIB, 255 CAROLINE ST S, HAMILTON, ON, L8P 3L6 CANADA | US Mail (1st Class) |
| 80087 | CHELALES, CHRISTOPHER, 8585 CRITERION DR, COLORADO SPRINGS, CO, 80962-1001 | US Mail (1st Class) |
| 80087 | CHELETTE, GARRY, 4851 W PENSACOLA AVE, CHICAGO, IL, 60641 | US Mail (1st Class) |
| 80088 | CHELLA, E G, PO BOX 25021, GATEWAY DUBAN, 4321 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | CHELLIAH, CHARLES JASON, 2560 MARDELL WAY, MOUNTAIN VIEW, CA, 94043-2716 | US Mail (1st Class) |
| 80087 | CHEMTRAIL COWBOYS LLC, PO BOX 2067, GARDNERVILLE, NV, 894102067 | US Mail (1st Class) |
| 80087 | CHEN, JASON, 39 WOODLAND AVE, MELROSE, MA, 02176 | US Mail (1st Class) |
| 80087 | CHEN, VICTOR, 4821 BAKMAN AVE UNIT 205, NORTH HOLLYWOOD, CA, 91601-4588 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | CHEN, WILLIAM, 3409 CRESCENT CT, PLANO, TX, 75093 | **US Mail (1st Class)** |
| 80087 | CHENEVERT, FRANK, 15310 I 55, TERRY, MS, 39170 | **US Mail (1st Class)** |
| 80087 | CHENEVERT, FRANK O JR, 423 HEMLOCK DRIVE, FLOWOOD, MS, 39232 | **US Mail (1st Class)** |
| 80087 | CHENEY, BRIAN, 177 BRUSH TRAIL LN, CIBOLO, TX, 78108 | **US Mail (1st Class)** |
| 80087 | CHENEY, HAROLD, 4713 MAPLE CITY HWY, INTERLOCHEN, MI, 49643 | **US Mail (1st Class)** |
| 80087 | CHENEY, KLYN, 1539 S 1750 E, GOODING, ID, 83330 | **US Mail (1st Class)** |
| 80087 | CHENEY, MARK, 65 AIRPARK DR, EAST FALMOUTH, MA, 02536 | **US Mail (1st Class)** |
| 80088 | CHENG, ERIC CHING-YUN, 25 EDGBASTON CRES, PORT KENNEDY, WA, 6172 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | CHENG, HANK CHOR/CATH PAC ARWY, BOX 560, CATHAY CITY, 8 SCENIC RD, LANTAU,  HONG KONG | **US Mail (1st Class)** |
| 80087 | CHENG, WAYNE, 6416 E LAKE SAMMAMISH, PARKWAY NE APT 111, REDMOND, WA, 98052 | **US Mail (1st Class)** |
| 80087 | CHENIER, ANTHONY D, 2803 OCEAN BEACH HWY, LONGVIEW, WA, 98632 3511 | **US Mail (1st Class)** |
| 80087 | CHENOWETH, DAVID H, 3396 N PLANO RD, RICHARDSON, TX, 75082 | **US Mail (1st Class)** |
| 80087 | CHENOWETH, WILLIAM, 35718 TRUELOVE DR, LEBANON, OR, 97355 | **US Mail (1st Class)** |
| 80087 | CHERASO, JACKIE, 821 MCCULLOUGH AVE APT 423, ORLANDO, FL, 32803-7222 | **US Mail (1st Class)** |
| 80087 | CHERCOLES, VERONICA, 2827 ATHERTON DR, ORLANDO, FL, 32824 | **US Mail (1st Class)** |
| 80087 | CHEREMNOV, ANDREY, 3475 STATE HWY 211, WOODBURN, OR, 97071 | **US Mail (1st Class)** |
| 80088 | CHERKOWSKI, MARK, PO BOX 451, HUDSON BAY, SK, S0E 0Y0 CANADA | **US Mail (1st Class)** |
| 80087 | CHERNESKI, HEATH, 423 SPARRER RD, SEAFORD, VA, 23696 | **US Mail (1st Class)** |
| 80087 | CHERNESKI, STEPHEN, 209 WESTVIEW DR, ENTERPRISE, AL, 36330 | **US Mail (1st Class)** |
| 80087 | CHERNOCH, WALTER, 198 TUPELO RD, NAPLES, FL, 34018 | **US Mail (1st Class)** |
| 80087 | CHERNOFF, NEIL M, 67-45F 186 LANE, FRESH MEADOWS, NY, 11365 | **US Mail (1st Class)** |
| 80087 | CHERNOPYATOVA, ELENA, 5421 N EAST RIVER RD #319, CHICAGO, IL, 60656 | **US Mail (1st Class)** |
| 80088 | CHERNOVOLENKO, PAVLO, BLACKEBERGSBACKEN 65, APT 1103, BROMMA, STOCKHOLM, 168 52 SWEDEN | **US Mail (1st Class)** |
| 80087 | CHERROFF, SAMUEL W, 17825 OSBORNE ST, NORTHRIDGE, CA, 91325 | **US Mail (1st Class)** |
| 80087 | CHERRY, BILL, 512 E CR 30, FT COLLINS, CO, 805259303 | **US Mail (1st Class)** |
| 80087 | CHERRY, JAKE, 824 W CAROLINA ST, APT. 4, TALLAHASSEE, FL, 32304-7777 | **US Mail (1st Class)** |
| 80087 | CHERRY, PAUL (AL), 7868 SUMMERFIELD RD, PETERSBURG, MI, 49270 | **US Mail (1st Class)** |
| 80087 | CHERRY, ROBERT W, 512 EAST COUNTY ROAD 30, FT COLLINS, CO, 805259303 | **US Mail (1st Class)** |
| 80087 | CHERRY, WILLIAM S, 6308 S BRADLEY OVERLOOK DR, WILMINGTON, NC, 28403 | **US Mail (1st Class)** |
| 80088 | CHERRY-DOWNES, ANDREW, 10 TURNPIKE ROAD, RED LODGE, BURY ST EDMUNDS, SUFFOLK, IP28 8JZ GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | CHERSKY, BRIAN, PO BOX 5344, SANTA MARIA, CA, 93456 | **US Mail (1st Class)** |
| 80087 | CHERSKY, BRIAN A, 4001 S CHERRY ST, ENGLEWOOD, CO, 80113 | **US Mail (1st Class)** |
| 80087 | CHERSKY, BRIAN A, 201 S CAMDEN DRIVE, BEVERLY HILLS, CA, 90212 | **US Mail (1st Class)** |
| 80087 | CHERYL VANGRUNSVEN, 9899 NW 316TH PLACE, HILLSBORO, OR, 97124-8301 | **US Mail (1st Class)** |
| 80087 | CHESAPEAKE AEROCRAFTERS INC, 1205 HILLTOP DR, ANNAPOLIS, MD, 214095128 | **US Mail (1st Class)** |
| 80087 | CHESAPEAKE SEAREY, LLC, 3511 SIVERSIDE ROAD, STE 105, WILMINGTON, DE, 19810-4902 | **US Mail (1st Class)** |
| 80087 | CHESAPEAKE SPORT PILOT LLC., 210 AIRPORT RD, STEVENSVILLE, MD, 21666 | **US Mail (1st Class)** |
| 80087 | CHESAPEAKE SPORT PILOT MAINT, 210 AIRPORT ROAD, STEVENSVILLE, MD, 21666 | **US Mail (1st Class)** |
| 80087 | CHESHIRE, BRAD, 5216 MEADOW CHASE LN, FLOWER MOUND, TX, 75028 | **US Mail (1st Class)** |
| 80087 | CHESIRE, BRIAN M, 6848 E 45 ST., TUCSON, AZ, 857302214 | **US Mail (1st Class)** |
| 80087 | CHESLEY, RANDY, 565 DEE AVE. #9, LOGAN, UT, 84321 | **US Mail (1st Class)** |
| 80087 | CHESNEY, CHRISTOPHER, 5288 SYCAMORE AVENUE, BRONX, NY, 10471 | **US Mail (1st Class)** |
| 80087 | CHESNEY, ED, 13950 S JOHN WAYNE LANE, MULINO, OR, 97042-9610 | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | CHESNEY, MICHAEL, 6055 JORDAN RD, JACKSON, MI, 49201 | US Mail (1st Class) |
| 80088 | CHESSELL, BRIAN, 891 ANDREW MALCOLM DR, KINCARDINE, N2Z 1M8 CANADA | US Mail (1st Class) |
| 80087 | CHESTEEN, BRIAN, 1228 PETUNIA RD, NEWPORT, TN, 37821-7704 | US Mail (1st Class) |
| 80088 | CHESTER, GAVIN, 5043 WHITE RD, DUNCAN, BC, V9L 6H5 CANADA | US Mail (1st Class) |
| 80087 | CHESTER, JOHN, 9 HIGH RIDGE RD, WILBRAHAM, MA, 01095 | US Mail (1st Class) |
| 80087 | CHESTER, RODNEY, 314 SMITH LN, LOUISVILLE, KY, 40229 | US Mail (1st Class) |
| 80087 | CHESTNUT SCOTT E, 275 MITCHELL RD, CHUCKEY, TN, 376415868 | US Mail (1st Class) |
| 80087 | CHESTNUT, SCOTT, 3625 WATSEKA AVE APT 1, LOS ANGELES, CA, 90034 | US Mail (1st Class) |
| 80088 | CHETCUTI, RENO, 34 MAIDA AVENUE, NORTH SUNSHINE, VIC, 3020 AUSTRALIA | US Mail (1st Class) |
| 80087 | CHEVALIER, DICK, PO BOX 1212, COLUMBUS, NM, 88029 | US Mail (1st Class) |
| 80087 | CHEVALLIER, TRAVIS, 215 W OCOTILLO VISTA, TUCSON, AZ, 85704 | US Mail (1st Class) |
| 80087 | CHEVELDAYOFF, CHASE, 783 BARCELONA DR, BOCA RATON, FL, 33432 | US Mail (1st Class) |
| 80087 | CHEYNEY, DAN, 28009 85TH DR NW, STANWOOD, WA, 98292 | US Mail (1st Class) |
| 80087 | CHI AEROSPACE, 430 WEST RD, PORTSMOUTH, NH, 03801 | US Mail (1st Class) |
| 80087 | CHI AEROSPACE FUELS LLC / TAD VAUGHN, 430 WEST ROAD, PORTSMOUTH, NH, 03801 | US Mail (1st Class) |
| 80087 | CHIANG, DAVID, 983 LOCUST ST, PASADENA, CA, 91106 | US Mail (1st Class) |
| 80087 | CHIAO, LEROY, 2108 BUTLER DRIVE, FRIENDSWOOD, TX, 77546 | US Mail (1st Class) |
| 80088 | CHIARATO, WALTER, RUA CEL ARTHUR FERREIRA DE ABREU, 480 C DA IMBUIA, CURITIBA, PR, 82590-300 BRAZIL | US Mail (1st Class) |
| 80088 | CHIARATO, WALTER, RUA JOROSLAU SOCHAKI, 1677 - JD IP??, AEROCLUBE DOS 40, SAO JOSE DOS PINHAIS, PR, 83055-400 BRAZIL | US Mail (1st Class) |
| 80088 | CHIARCOS, DAVID, 4 SKYWAY DR, GUELPH, ON, N1H 6H8 CANADA | US Mail (1st Class) |
| 80087 | CHICK, TED, 1313 CENTRAL AVE N, DEULAH, ND, 58523 | US Mail (1st Class) |
| 80087 | CHIESA, TONY, 1241 BLUEBIRD AVE, MARCO ISLAND, FL, 34145 | US Mail (1st Class) |
| 80088 | CHILCOTT, STEPHEN JOHN, 8A PUTIKI ST, GREY LYNN, AUCKLAND, 1021 NEW ZEALAND | US Mail (1st Class) |
| 80087 | CHILD, DELTON, 500 MALLARD LN, LOCUST GROVE, GA, 30248-2412 | US Mail (1st Class) |
| 80088 | CHILD, MARTIN, 15 BARLBY WAY, LEEDS, WEST YORKSHIRE, LS8 2PS GREAT BRITAIN | US Mail (1st Class) |
| 80087 | CHILD, TODD, 2969 MARLEY PLACE, SALT LAKE CITY, UT, 84109 | US Mail (1st Class) |
| 80088 | CHILDERHORSE, ROBERT, PO BOX 126, RICHMOND, ON, K0A 2Z0 CANADA | US Mail (1st Class) |
| 80087 | CHILDERS, WILLIAM, 12701 OAK KNOLL RD, POWAY, CA, 92064 | US Mail (1st Class) |
| 80087 | CHILDRESS, BRAD, 2333 N 450 EAST, ROLLING PRAIRIE, IN, 46350 | US Mail (1st Class) |
| 80087 | CHILDRESS, DAVID W, 1098 ANTIOCH RD, COLDWATER, MS, 38618 | US Mail (1st Class) |
| 80087 | CHILDRESS, MICHAEL, 2364 SOUTH 400 EAST, LA PORTE, IN, 46350 | US Mail (1st Class) |
| 80087 | CHILDS, CHANLER, 713 NW LOGAN ST, ANKENY, IA, 50023 | US Mail (1st Class) |
| 80088 | CHILDS, DAVID, LONG ACRE, LOWER WILTOWN, CURRY RIVEL, CURRY RIVEL, LANGPORT, SOMERSET, TA100AD GREAT BRITAIN | US Mail (1st Class) |
| 80087 | CHILDS, HAROLD R, 1131 E LAUREL RD, BELLINGHAM, WA, 98226 | US Mail (1st Class) |
| 80087 | CHILDS, JEFF, 1101 TORRINGTON CIRCLE, ROCK HILL, SC, 29732 | US Mail (1st Class) |
| 80087 | CHILES JAMES W, 1904 EASY CT, GRANBURY, TX, 760485681 | US Mail (1st Class) |
| 80087 | CHILES, JAMES, 601 HOLMES DR, GRANBURY, TX, 76048 | US Mail (1st Class) |
| 80087 | CHILIAN, DIRK, 4462 W 68TH AVE., WESTMINSTER, CO, 80030 | US Mail (1st Class) |
| 80087 | CHILMONIK, ROBERT, 2008 CORNWALLIS PKWY, CAPE CORAL, FL, 33904 | US Mail (1st Class) |
| 80087 | CHILSON, BRYAN, 59535 CLINTON STREET, ST HELENS, OR, 97051 | US Mail (1st Class) |
| 80088 | CHIN, MIN & OWEN, 12 ALSOP PLACE, KARDINYA WA AU, WA, 6163 AUSTRALIA | US Mail (1st Class) |
| 80087 | CHINANDER, DAVID, PO BOX 66, KENO, OR, 97627 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | CHINBERG, CHARLES A, 11725 E LONGHORN DR, DEWEY, AZ, 86327 | US Mail (1st Class) |
| 80088 | CHING PING AEROSPACE IND CO L, #137 ALLEY 135 LN DONLINE, VILL.DON LINE, 51205 TAIWAN, REPUBLIC OF | US Mail (1st Class) |
| 80087 | CHINWAH, JUSTIN, 1801 COPPER RIDGE DRIVE, FORT SMITH, AR, 72916 | US Mail (1st Class) |
| 80087 | CHIPLEY, CRAIG, 709 SPRING MEADOW CT, WENTZVILLE, MO, 63385 | US Mail (1st Class) |
| 80087 | CHIPLEY, CRAIG, 521 MICHAEL AVE, WENTZVILLE, MO, 63885 | US Mail (1st Class) |
| 80088 | CHIPP, NICHLOLAS, 21 BERKLEY RD, WESTBURY PARK, BRISTOL, BS6 7PQ GREAT BRITAIN | US Mail (1st Class) |
| 80087 | CHIPPS, EDWARD/ ELLIE BELLE AVIATION LLC, 4779 BROXBOURNE DRIVE, MARIETTA, GA, 30068-5509 | US Mail (1st Class) |
| 80087 | CHIPPS, KEN, 624 W BETHESDA RD, CLEBURNE, TX, 76031 | US Mail (1st Class) |
| 80087 | CHIPPS, KEN, 2313 E EMERALD BEND CT, GRANBURY, TX, 76049 | US Mail (1st Class) |
| 80087 | CHIPPS, KENNETH, 9010 BELLECHASE RD, GRANBURY, TX, 76049 | US Mail (1st Class) |
| 80088 | CHIRU, CHRISTIAN, CHEMIN DES SPORTS 72, GEN??VE, GENF, 1203 SWITZERLAND | US Mail (1st Class) |
| 80087 | CHISHOLM, BRUCE, 5156 STRATEMEYER DR, ORLANDO, FL, 32839 | US Mail (1st Class) |
| 80087 | CHISHOLM, DICK/AIR TRAILS CORP, 9700 WEST 131ST ST #2W, PALOS PARK, IL, 60464 | US Mail (1st Class) |
| 80087 | CHISHOLM, RONALD F, 1604 COMMONWEALTH DR #4, FORT ATKINSON, WI, 53538 | US Mail (1st Class) |
| 80087 | CHISOLM, JOE, 307 COUNTY ROAD 144A, MARBLE FALLS, TX, 78654-7872 | US Mail (1st Class) |
| 80088 | CHITTY, JOHN, 39 JACKDAW WAY, HALLING, KENT, ME21FL GREAT BRITAIN | US Mail (1st Class) |
| 80087 | CHIU, KWOK, 6362 CAMINO DEL LAGO, PLEASANTON, CA, 94566 | US Mail (1st Class) |
| 80088 | CHIVU, DOMINIQUE, 15 RUE DE CHEALTAU D EAU, VILLIERS-SUR-LOIR, FR41100 FRANCE | US Mail (1st Class) |
| 80087 | CHMEL, MIKE & WILLIAMSON, RICH, 914 13TH ST., BELLINGHAM, WA, 98225 | US Mail (1st Class) |
| 80088 | CHODERA, PETER, 1 SPRING RISE, PORTISHEAD, NORTH SOMERSET, BS20 6RE GREAT BRITAIN | US Mail (1st Class) |
| 80087 | CHOI, KEVIN, 3320 S HORIZON PL, CHANDLER, AZ, 85248-3732 | US Mail (1st Class) |
| 80087 | CHOLEWINSKI, MARK, 1863 PIONEER PKWY E #343, SPRINGFIELD, OR, 97477 | US Mail (1st Class) |
| 80087 | CHOMAC GROUP, PO BOX 460532, SAN ANTONIO, TX, 78246-0532 | US Mail (1st Class) |
| 80087 | CHOPCHOP LLC/J R REEVES, 520 W 6TH AVENUE, STILLWATER, OK, 74074-4555 | US Mail (1st Class) |
| 80088 | CHOPIN, ROBERT C, 17 ALLEENA ST, CHERMSIDE, QLD, 4032 AUSTRALIA | US Mail (1st Class) |
| 80087 | CHORNY LLC, 1715 BROOKDALE LN NE, CEDAR RAPIDS, IA, 524021006 | US Mail (1st Class) |
| 80087 | CHOUINARD, SHAWN, 12430 N 73RD E AVE, COLLINSVILLE, OK, 74021-7115 | US Mail (1st Class) |
| 80087 | CHOULES, MICHAEL K, 19822 ABSECON PL, CALDWELL, ID, 83605 | US Mail (1st Class) |
| 80087 | CHOW, JAYDEN, 315 VALENCIA DR, S SAN FRANCISCO, CA, 94080-5619 | US Mail (1st Class) |
| 80088 | CHOWN, ANDREW, 5A BEDFORD ST, BROOKLYN PARK, SA, 5032 AUSTRALIA | US Mail (1st Class) |
| 80087 | CHRIS A JORDAN, PO BOX 713, DONALD, OR, 97020-0713 | US Mail (1st Class) |
| 80088 | CHRIS FRIESEN FARMS INC., RR #1, FERINTOSH, AB, T0B1M0 CANADA | US Mail (1st Class) |
| 80087 | CHRISMAN, JON, 290 WHITETAIL CIRCLE, HINESVILLE, GA, 31313 | US Mail (1st Class) |
| 80087 | CHRISMAN, KENNETH, 902 SHIREFIELD LANE, SPRING, TX, 77373-3097 | US Mail (1st Class) |
| 80087 | CHRIST, SAMUEL, 6804 NE 79TH CT # 641399, PORTLAND, OR, 97218-2856 | US Mail (1st Class) |
| 80087 | CHRISTENSEN, DAVID, 1155 SMITH CR, BRIGHAM CITY, UT, 84302 | US Mail (1st Class) |
| 80087 | CHRISTENSEN, GARY B, 8925 E DECATUR RD, MESA, AZ, 85207 | US Mail (1st Class) |
| 80087 | CHRISTENSEN, GRANT, 400 HARTNELL ST, SANTA MARIA, CA, 93455 | US Mail (1st Class) |
| 80087 | CHRISTENSEN, HANS, 6400 CASS RD, PAHRUMP, MV, 89061 | US Mail (1st Class) |
| 80087 | CHRISTENSEN, JAMES G, 918 BOURN AVE, COLUMBIA, MO, 65203 | US Mail (1st Class) |
| 80087 | CHRISTENSEN, JON, 2251 JOHANNA CT, NORTH POLE, AK, 99705 | US Mail (1st Class) |
| 80087 | CHRISTENSEN, KIER, 11525 N 90TH WAY, SCOTTSDALE, AZ, 85260-6849 | US Mail (1st Class) |
| 80087 | CHRISTENSEN, MARC, PO BOX 959, WEST OSSIPEE, NH, 03890 | US Mail (1st Class) |
| 80087 | CHRISTENSEN, MICHAEL D, 200 N 3000 W, DELTA, UT, 84624 | US Mail (1st Class) |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | CHRISTENSEN, MORTEN, SANDLOEKKEN 15, AARUP, 5560 DENMARK | US Mail (1st Class) |
| 80087 | CHRISTENSEN, THOMAS, 601 ROYAL COACH COURT, SAN RAMON, CA, 94582 | US Mail (1st Class) |
| 80087 | CHRISTENSON, BARRY, 3631 GEORGIA AVE., N, CRYSTAL, MN, 55427 | US Mail (1st Class) |
| 80087 | CHRISTENSON, CHARLES, 28112 150TH PL SE, KENT, WA, 98042-4398 | US Mail (1st Class) |
| 80087 | CHRISTENSON, ROBERT, 1517 15TH ST, ANACORTES, WA, 98221-2216 | US Mail (1st Class) |
| 80088 | CHRISTIAN BLAIS, 255, RUE SAVARD, SAINT-JEAN-SUR-RICHELIEU, QC, J2W1V1 CANADA | US Mail (1st Class) |
| 80087 | CHRISTIAN SHELLER, 7885 SW VLAHOS DR, APT 114, WILSONVILLE, OR, 97070-7490 | US Mail (1st Class) |
| 80088 | CHRISTIAN, BECKY, 50 365E AV, SAINT-HIPPOLYTE, QC, J8A 2Y6 CANADA | US Mail (1st Class) |
| 80088 | CHRISTIAN, BRODELLE, 5 LOTISSEMENT DU PARC, ST MICHEL DE LA ROE, PAYS DE LA LOIRE, 53350 FRANCE | US Mail (1st Class) |
| 80087 | CHRISTIAN, MICHAEL, 260 JUANITA AVE, PACIFICA, CA, 94044 | US Mail (1st Class) |
| 80088 | CHRISTIAN, NEVILLE, CENTRE MANAGEMENT, DOG ROCK SHOPPING CTR, 302-324 MIDDLETON ROAD, ALBANY, WA, 6330 AUSTRALIA | US Mail (1st Class) |
| 80088 | CHRISTIAN, NEVILLE, PEARSON SPRAY PAINTING, 60 SANFORD ROAD, ALBANY, WA, 6330 AUSTRALIA | US Mail (1st Class) |
| 80087 | CHRISTIANSEN, DON E, 9902 AIR PARK DRIVE, GRANBURY, TX, 76049 | US Mail (1st Class) |
| 80088 | CHRISTIANSEN, MORTEN, VESTEROSVEIEN 40C, OSLO, 0382 NORWAY | US Mail (1st Class) |
| 80087 | CHRISTIANSEN, PIA, 2021 E TECOMA RD, PHOENIX, AZ, 85048 | US Mail (1st Class) |
| 80087 | CHRISTIANSEN, REED / CCC PROPERTIES LLC, 654 S 975 W, MAPLETON, UT, 84664 | US Mail (1st Class) |
| 80087 | CHRISTIANSEN, ROGER SCOTT, 13091 MISSION HILLS LOOP, RAPID CITY, SD, 57702 | US Mail (1st Class) |
| 80088 | CHRISTIANSON, TOM, 34 DOUGLAS WOODS WAY SE, CALGARY, AB, T2Z 1L4 CANADA | US Mail (1st Class) |
| 80087 | CHRISTIE AVIATION, 491 G AVE, PO BOX 124, LIMON, CO, 80828 | US Mail (1st Class) |
| 80087 | CHRISTIE, ALEX, 5808 E NORTHERN LIGHTS BLVD APT G, ANCHORAGE, AK, 99504 | US Mail (1st Class) |
| 80087 | CHRISTIE, DIRK, 8022 PARKRIDGE CIRCLE, ANCHORAGE, AK, 99507 | US Mail (1st Class) |
| 80087 | CHRISTIE, DUSTIN, 1321 E 500 S, WASHINGTON, IN, 47501 | US Mail (1st Class) |
| 80087 | CHRISTIE, LOUIS, 219 KEMP ST, DUNSTABLE, MA, 01827 | US Mail (1st Class) |
| 80087 | CHRISTIE, LOUIS, PO BOX 444, STEPHENTOWN, NY, 12168 | US Mail (1st Class) |
| 80087 | CHRISTIE, WILLIAM, 116 CINDY LANE, LUTHERSVILLE, GA, 30251 | US Mail (1st Class) |
| 80087 | CHRISTIE, WILLIAM, 12902 W MISSOURI AVE, LITCHFIELD PARK, AZ, 85340 | US Mail (1st Class) |
| 80088 | CHRISTISON, JAMES, PO BOX 95, 89 AERODROME ROAD, YARRAM, VIC, 3971 AUSTRALIA | US Mail (1st Class) |
| 80087 | CHRISTMAN, DAVID E, 9903 FLIGHT PLAN DRIVE, GRANBURY, TX, 76049 | US Mail (1st Class) |
| 80087 | CHRISTMAN, JONATHAN E, 34 MARSHALL ST, NORWALK, OH, 44857-1724 | US Mail (1st Class) |
| 80088 | CHRISTOPHER ANTHONY HUBERT (CHRIS) PERRY, 52050 RANGE ROAD 213, SHERWOOD PARK, AB, T5G1B5 CANADA | US Mail (1st Class) |
| 80088 | CHRISTOPHER L VOLL, PO BOX 107A RR8, SASKATOON, SK, S7K1M2 CANADA | US Mail (1st Class) |
| 80087 | CHRISTOPHER L WAITE, 4355 RIVERVIEW AVE APT 3, WEST LYNN, OR, 97068-3555 | US Mail (1st Class) |
| 80088 | CHRISTOPHER MACKENZIE BALDWIN, 2575 HAMMOND AVENUE, PRINCE GEORGE, BC, V2M1A6 CANADA | US Mail (1st Class) |
| 80087 | CHRISTOPHER REDEL, 901 BRUTSCHER ST D #118, NEWBERG, OR, 97132-6096 | US Mail (1st Class) |
| 80088 | CHRISTOPHER, BRYN, 2706 CLARENCE AVE, SASKATOON, S7J 1M8 CANADA | US Mail (1st Class) |
| 80087 | CHRISTOPHER, MELLOTT, 425 W RIO SALADO PKWY, UNIT 315, TEMPE, AZ, 85281-3191 | US Mail (1st Class) |
| 80087 | CHRISTOPHER, RUSSEL, 8111 ELIZABETH LAKE RD, LEONA VALLEY, CA, 93551 | US Mail (1st Class) |
| 80087 | CHRISTOPHER, STEPHEN T, 13628 199TH AVE SE, MONROE, WA, 98272 | US Mail (1st Class) |
| 80087 | CHRISTOPHER, TONY, 100 FOREST WIND CIRCLE, MONTGOMERY, TX, 77316 | US Mail (1st Class) |
| 80087 | CHRISTOPHERSON, RODNEY, 5761 US 31 N #9, WILLIAMSBURG, MI, 49690-9314 | US Mail (1st Class) |
| 80087 | CHROBAK, STANLEY J, 1616 MEADOW RIDGE DR, WENATCHEE, WA, 98801-6826 | US Mail (1st Class) |
| 80087 | CHRZANOWSKI, PAUL, 38 N WILMETTE AVE, WESTMONT, IL, 60559 | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | CHUBB, BARRY, 1408 LIZZY CT, KELLER, TX, 76248 | US Mail (1st Class) |
| 80087 | CHUBB, MICHAEL R, 190 THIRD AVE, ESTELL MANOR, NJ, 08319 | US Mail (1st Class) |
| 80087 | CHUBBIC, DIRK, 922 CURTNER AVE, SAN JOSE, CA, 95125-2707 | US Mail (1st Class) |
| 80087 | CHUCK JONES FLYING SERVICE, 216 W HAMILTON RD, BIGGS, CA, 95917 | US Mail (1st Class) |
| 80087 | CHUCKEY AERODROME LLC, 9028 HIGHWAY 325, RIFLE, CO, 816509223 | US Mail (1st Class) |
| 80087 | CHUDECKE, DANIEL, 2700 BLUE WATER RD, #100, EAGAN, MN, 55121 | US Mail (1st Class) |
| 80087 | CHUDECKE, DANIEL, 13824 YORK AVE S, BURNSVILLE, MN, 55337 | US Mail (1st Class) |
| 80087 | CHUDY, DUSTIN, 1210 E COUNTRY CLUB TER, JONESBORO, AR, 72401 | US Mail (1st Class) |
| 80087 | CHUDY, ZBIGNIEW PETER & WIDSNA, W, 380 LANING STREET, SOUTHINGTON, CT, 64891643 | US Mail (1st Class) |
| 80087 | CHUDYK, STEPHEN, 18 TIBER BASIN, SAGLE, ID, 83860 | US Mail (1st Class) |
| 80087 | CHUI, MEGAN, 1154 HARVEST GLEN CT, CONCORD, CA, 94518-1432 | US Mail (1st Class) |
| 80087 | CHUMLEY, WESLEY, 102 PLEASANT HILL DR, GOOSE CREEK, SC, 294453589 | US Mail (1st Class) |
| 80087 | CHUNG, DAVID, 14350 60TH ST N, 49222, CLEARWATER, FL, 33760 | US Mail (1st Class) |
| 80087 | CHUPP, AARON, 4107 CORA MILL RD, GALLIPOLIS, OH, 45631-8543 | US Mail (1st Class) |
| 80087 | CHUPP, DAVID, 2537 US HIGHWAY 65, LOUISBURG, MO, 65685-9125 | US Mail (1st Class) |
| 80087 | CHUPP, TITUS, 1101 PRIVATE RD 2982, CLARK, MO, 65243 | US Mail (1st Class) |
| 80087 | CHURCH, BENJAMIN, 5460 N 12TH ST, MILWAUKEE, WI, 53209-5104 | US Mail (1st Class) |
| 80087 | CHURCH, CHARLES E, 2701 STAGECOACH ST, BAKERSFIELD, CA, 933148717 | US Mail (1st Class) |
| 80087 | CHURCH, DALE, 1608 W 26TH ST, SIOUX CITY, IA, 51103 | US Mail (1st Class) |
| 80087 | CHURCH, JEFFREY J JEFF, 5418 78TH ST, LUBBOCK, TX, 79424 | US Mail (1st Class) |
| 80088 | CHURSINOFF, JARED, PO BOX 227, MEATH PARK, SK, S0J 1T0 CANADA | US Mail (1st Class) |
| 80087 | CHVATAL, ROBERT, 813 S GORMAN AVE, LITCHFIELD, MN, 55355 | US Mail (1st Class) |
| 80088 | CHYZYK, MIKE, 1941 ST. GEORGE AVE., SASKATOON, SK, S7K OK4 CANADA | US Mail (1st Class) |
| 80087 | CIABATTONI, JAMES, 6625 RUSTIC RD, PRIOR LAKE, MN, 55372 | US Mail (1st Class) |
| 80087 | CIACCIO MICHAEL, 3309 CASTLEHILL CT, NORTHLAKE, TX, 762471877 | US Mail (1st Class) |
| 80087 | CIACCIO, HAROLD C, 54026 HIGHWAY 445, LORANGER, LA, 70446-3948 | US Mail (1st Class) |
| 80087 | CIACCIO, MICHAEL, 135 HAWK CREST LANE, DOUBLE OAK, TX, 75077-7346 | US Mail (1st Class) |
| 80087 | CIAGLIA, MARK, 11 SHIMMERING ASPEN DR, THE WOODLANDS, TX, 77389 | US Mail (1st Class) |
| 80087 | CIAMPA GARY, 6238 FARRELL ROAD, SANFORD, NC, 27330 | US Mail (1st Class) |
| 80087 | CIAMPA, MATTHEW, 307 COPPER RIDGE DR, SANFORD, NC, 27330-7091 | US Mail (1st Class) |
| 80087 | CIANCI, JAMES, 2894 GRUMAN CT, PORT ORANGE, FL, 32128 | US Mail (1st Class) |
| 80087 | CIANCI, RICK, 8790 BETELGEUSE WAY, SAN DIEGO, CA, 92126 | US Mail (1st Class) |
| 80087 | CIANCIOLO, PHILIP, 3793 SCENIC CREST RD UNIT I, YAKIMA, WA, 98901 | US Mail (1st Class) |
| 80088 | CIAVALINI, PATRIZIO, C DA VILLAGRANDE, 31, ORTONA, CHIETI, 66026 ITALY | US Mail (1st Class) |
| 80087 | CIAVOLA, TODD, 2180 PINE GROVE ROAD, GREENSBORO, GA, 30642 | US Mail (1st Class) |
| 80087 | CICA, NICHOLAS, 170 MAYFAIR DR, PITTSBURGH, PA, 15228-1145 | US Mail (1st Class) |
| 80087 | CICCI, HENRY E, 401 BRADFORD POINT, PEACHTREE CITY, GA, 30269 | US Mail (1st Class) |
| 80087 | CICCIARI, DAVID, PO BOX 8898, CINCINNATI, OH, 45208 | US Mail (1st Class) |
| 80087 | CICERO, JOHN, 1647 WILLOW PASS ROAD #448, CONCORD, CA, 94520 | US Mail (1st Class) |
| 80088 | CIEPIELA, PAUL, 47 RUE DES HIRONDELLES, BREUIL LE VERT, 60600 FRANCE | US Mail (1st Class) |
| 80087 | CIERI, JOSEPH, 707 GRAVES RD, GRAVES MILL, VA, 22727 | US Mail (1st Class) |
| 80087 | CIGAL MARK A, 760 CROOKED CREEK RD, HENDERSONVILLE, NC, 287396832 | US Mail (1st Class) |
| 80087 | CIGAL, MARK A, 96 WHEELER DR, WEST SUFFIELD, CT, 060932827 | US Mail (1st Class) |
| 80087 | CIHA, STEVE, 5290 SUTTON RD, CENTRAL CITY, IA, 52214 | US Mail (1st Class) |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | CIHLAR, JOHN, PO BOX 195, GULF HAMMOCK, FL, 32639 | **US Mail (1st Class)** |
| 80088 | CILLIERS, BRIAN, PO BOX 3238, HALFWAY HOUSE, 28 DOUGLAS ROAD, GLEN AUSTIN, MIDRAND, 1685 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80087 | CILLIERS, CARLO, 108 ROSEGARDEN WAY, FREDERICK, MD, 21702 | **US Mail (1st Class)** |
| 80087 | CILLIERS, WARREN, CILLIERS AVIATION LLC, 4015 REID ST HANGAR W3, PALATKA, FL, 32177 | **US Mail (1st Class)** |
| 80087 | CILLO, JOAO, 1559 ALTA GLEN DR APT 3, SAN JOSE, CA, 95125-4419 | **US Mail (1st Class)** |
| 80087 | CIMARRON AIR, 1350 AIRPORT RD, MONTROSE, CO, 81401 | **US Mail (1st Class)** |
| 80087 | CIMINO, JAMES, RR 5 BOX 5520J, MOSCOW, PA, 18444 | **US Mail (1st Class)** |
| 80088 | CINCHRIS PTY LTD., PO BOX 273, TALLAROOK, VIC, 3659 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | CINGARI, MICHAEL, 2433 LAGUNA RD, SANTA ROSA, CA, 95401 | **US Mail (1st Class)** |
| 80087 | CINTRON, MARCOS, 20937 SW 103 DR, TUALATIN, OR, 97062 | **US Mail (1st Class)** |
| 80087 | CIOLINO, JOHN, 285 AVIATION LN, GOLD HILL, NC, 28071 | **US Mail (1st Class)** |
| 80087 | CIPRIANO, BRIAN, 70 SHAW DR, MERRICK, NY, 11566-1719 | **US Mail (1st Class)** |
| 80087 | CIRCENIS, GUNTIS, 1315 TURNER ST, LEAGUE CITY, TX, 775736727 | **US Mail (1st Class)** |
| 80087 | CIRELLI, JOE, 19808 THERESE LANE, MOKENA, IL, 60448-1712 | **US Mail (1st Class)** |
| 80087 | CISSELL, FRAN, 15721 48TH AVE E, TACOMA, WA, 98446 | **US Mail (1st Class)** |
| 80087 | CISSELL, JEFFERY, 26 GROVE RD, CROMWELL, CT, 06416 | **US Mail (1st Class)** |
| 80087 | CIT, PO BOX 100706, PASADENA, CA, 91189-0706 | **US Mail (1st Class)** |
| 80087 | CIUBANCAN, MARK, 673 SANDALWOOD DR UNIT 4, LIVERMORE, CA, 94551-6566 | **US Mail (1st Class)** |
| 80088 | CIVIT, FRANCESC, C SANT RAMON 1, BARCELONA, 08328 SPAIN | **US Mail (1st Class)** |
| 80087 | CIZEK, MIKE, 3035 HAMMOND AVE, WATERLOO, IA, 50702 | **US Mail (1st Class)** |
| 80087 | CIZEK, WILLIAM, 2940 N LAKEWOOD #5, CHICAGO, IL, 60657 | **US Mail (1st Class)** |
| 80087 | CKD ENGINEERING/VASHON AIRCRAFT, 19825 141ST PLACE NE, WOODINVILLE, WA, 98072 | **US Mail (1st Class)** |
| 80087 | CL MAX INC., PO BOX 3068, OCALA, FL, 34478 | **US Mail (1st Class)** |
| 80087 | CLAAR, PAT, 6824 W 53 AVE, ARVADA, CO, 80002 | **US Mail (1st Class)** |
| 80087 | CLAAR, PATRICK, 8358 W 75TH WAY, ARVADA, CO, 80005 | **US Mail (1st Class)** |
| 80088 | CLAASSEN, HOLGER, KEERSMAKERSKAMP 17, AURICH, NIEDERSACHSEN, 26605 GERMANY | **US Mail (1st Class)** |
| 80087 | CLABOTS, GERALD, 3041 MERGANSER LANE, SUAMICO, WI, 54313 | **US Mail (1st Class)** |
| 80087 | CLACK, ROBERT, 4125 SIXTH STREET NW, ALBUQUERQUE, NM, 87107 | **US Mail (1st Class)** |
| 80088 | CLACK, STEVEN, 47 HONEYBOROUGH GROVE, NEYLAND, MILFORD HAVEN, PEMBROKESHIRE, SA73 1TQ GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | CLACKAMAS COMMUNITY COLLEGE, 19600 MOLALLA AVE, OREGON CITY, OR, 97045-7998 | **US Mail (1st Class)** |
| 80087 | CLAFFEY, DANIEL, 1312 OAKLANDING LN, FLEMING ISLAND, FL, 32003 | **US Mail (1st Class)** |
| 80087 | CLAGUE, JOHN R, 7395 EDWARDS LANDING, CHAGRIN FALLS, OH, 440231429 | **US Mail (1st Class)** |
| 80088 | CLAIRE FREEMAN, 2654 KIRBY ROAD, COURTENAY, BC, V9J1T3 CANADA | **US Mail (1st Class)** |
| 80087 | CLAIRE, TIM, 10716 HWY 191 STE 5, MIDLAND, TX, 79707 | **US Mail (1st Class)** |
| 80087 | CLANCY, MICHAEL, 517 MOUNTAIN LOOKOUT, THERMOPOLIS, WY, 82443-9431 | **US Mail (1st Class)** |
| 80087 | CLANTON, RONALD W, PO BOX 472032, AURORA, CO, 80047 | **US Mail (1st Class)** |
| 80088 | CLAPHAM, CRAIG, 3 CEZANNE GROVE, ROLLESTON, CHRISTCHURCH, 7614 NEW ZEALAND | **US Mail (1st Class)** |
| 80087 | CLAPP ARTHUR Y, 5105 SAN GABRIEL AVE, COLLEYVILLE, TX, 760345890 | **US Mail (1st Class)** |
| 80087 | CLAPP, DANIEL, 79 NAVESINK AVE, FAIR HAVEN, NJ, 07704 | **US Mail (1st Class)** |
| 80088 | CLAPPISON, JASON, PO BOX 400, NOOSAVILLE, QLD, 4566 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | CLAR, PAT, 129 SHENANDOAH LANE, SHENANDOAH, TX, 77384 | **US Mail (1st Class)** |
| 80087 | CLAR, PATRICK D, 227 KENT ROAD, PACIFICA, CA, 94044 | **US Mail (1st Class)** |
| 80087 | CLARE, JAMES S, 9980 NW GORDON RD, CORNELIUS, OR, 97113 | **US Mail (1st Class)** |

VansAircraft

## Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | CLARE, PHIL, 16 LAWSON STREET, RED ROCK, NSW, 2456 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | CLARIDGE, JAMES, 1 MALTHOUSE COTTAGE, HORSESHOE LANE, IBTHORPE, HURSTNOURNE-TARRANT, SP11 0BU GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | CLARISSA GARRISON, 22548 S HWY 211, PO BOX 365, COLTON, OR, 97017-0365 | **US Mail (1st Class)** |
| 80087 | CLARK DOLLIE M, 7816 TODD RD, TEMPERANCE, MI, 481829624 | **US Mail (1st Class)** |
| 80087 | CLARK JAMES E, 539 CYPRESS CIR, QUINCY, FL, 323518011 | **US Mail (1st Class)** |
| 80087 | CLARK RACHAEL P, PO BOX 997, ELIZABETHTOWN, NC, 283370997 | **US Mail (1st Class)** |
| 80087 | CLARK RICHARD GEORGE JR, 8720 SE 177TH GRASSMERE ST, THE VILLAGES, FL, 321620886 | **US Mail (1st Class)** |
| 80087 | CLARK, ADAM, 2530 S HENDERSON BLVD, AC AVIATION LLC, KILGORE, TX, 75662 | **US Mail (1st Class)** |
| 80087 | CLARK, ALEXANDER, 1000 KING DR, BEDFORD, TX, 76022-7107 | **US Mail (1st Class)** |
| 80087 | CLARK, ANDREW, 2264 ROOSEVELT AVE, REDWOOD CITY, CA, 94061 | **US Mail (1st Class)** |
| 80087 | CLARK, B, 3308 BADDING RD, CASTRO VALLEY, CA, 94546 | **US Mail (1st Class)** |
| 80087 | CLARK, BARRY, 6348 PAWNEE RIDGE DR, LOVELAND, OH, 45140 | **US Mail (1st Class)** |
| 80088 | CLARK, BRUCE, 1A AMELIA STREET, HOVE, SA, 5048 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | CLARK, BRYAN, 5360 NW 20TH TERRACE, HANGER 63, FORT LAUDERDALE, FL, 33309 | **US Mail (1st Class)** |
| 80087 | CLARK, BRYCE, 35670 CHERRY BARK WAY, MURRITA, CA, 92562 | **US Mail (1st Class)** |
| 80087 | CLARK, BYARS, 1406 55TH ST, VIENNA, WV, 26105 | **US Mail (1st Class)** |
| 80087 | CLARK, CARL, 109 GREEN TREE LANE, NEWPORT, NC, 28570 | **US Mail (1st Class)** |
| 80087 | CLARK, CURTIS, 5450 EAST VOLTAIRE, SCOTTSDALE, AZ, 85254 | **US Mail (1st Class)** |
| 80087 | CLARK, DAN, 101 AIRPORT BLVD, LA PORTE, TX, 77571 | **US Mail (1st Class)** |
| 80087 | CLARK, DANNY, 2633 N 80TH ST, MESA, AZ, 85207 | **US Mail (1st Class)** |
| 80087 | CLARK, DARRIL & JENNIFER, 51995 SW BONNIE LANE, SCAPPOOSE, OR, 97056 | **US Mail (1st Class)** |
| 80087 | CLARK, DAVID, 665 CARAMBOLA DR, MERRITT ISLAND, FL, 32952 | **US Mail (1st Class)** |
| 80087 | CLARK, DAVID, 38784 CRESTSTONE PL, SAN DIEGO, CA, 92130 | **US Mail (1st Class)** |
| 80087 | CLARK, DAVID/TAYLOR, MARK L, 955 S LAFAYETTE, DEARBORN, MI, 48167 | **US Mail (1st Class)** |
| 80087 | CLARK, DUDLEY E, 5000 WILL T RD, CHICO, CA, 95973-9456 | **US Mail (1st Class)** |
| 80087 | CLARK, E E , JR, 43045 MEDLEYS NECK RD, LEONARDTOWN, MD, 20650 | **US Mail (1st Class)** |
| 80087 | CLARK, EDWARD P, 5899 PHILLIES RD, MODESTO, IL, 62667 | **US Mail (1st Class)** |
| 80087 | CLARK, EDWIN G (EDDIE), 121 ROBIN DRIVE, FOUNTAIN INN, SC, 29644 | **US Mail (1st Class)** |
| 80087 | CLARK, FORREST C, 101 LIVE OAK, TOW, TX, 78672 | **US Mail (1st Class)** |
| 80087 | CLARK, GILES, PO BOX 997, ELIZABETHTOWN, NC, 28337 | **US Mail (1st Class)** |
| 80087 | CLARK, GLEN, 10212 PANDORA LANE NW, ALBUQUERQUE, NM, 871144265 | **US Mail (1st Class)** |
| 80087 | CLARK, HERBERT, PO BOX 449, 14070 S E HWY 42, WEIRSDALE, FL, 32195 | **US Mail (1st Class)** |
| 80088 | CLARK, IAN, PO BOX 781, BUSSELTON, WA, 6280 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | CLARK, JAMES, 16360 E 186TH ST, NOBLESVILLE, IN, 46060 | **US Mail (1st Class)** |
| 80087 | CLARK, JAMES, 12301 TULANE FALLS DR, BRISTOW, VA, 20136-2145 | **US Mail (1st Class)** |
| 80088 | CLARK, JAMES, PABRA, 2100 CUTTABURRA ROAD, CUNNAMULLA, QLD, 4490 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | CLARK, JAMES E/GILLIES, PATTY, 209 WEXFORD CT, COLUMBIA, SC, 29212 | **US Mail (1st Class)** |
| 80087 | CLARK, JAMES R, 310 PINE CREST DR, JUSTIN, TX, 76247 | **US Mail (1st Class)** |
| 80087 | CLARK, JAMES STEVENSON, IV, 14262 LEGEND GLEN CT, GAINESVILLE, VA, 20155 | **US Mail (1st Class)** |
| 80087 | CLARK, JAMES T, 15 MAUI WAY, NAPA, CA, 945581524 | **US Mail (1st Class)** |
| 80087 | CLARK, JAMES/JCMC, INC, 1803 SHANDELLE CT, PORT ORANGE, FL, 32128 | **US Mail (1st Class)** |
| 80087 | CLARK, JEFFREY, 41429 MC KENZIE HWY, SPRINGFIELD, OR, 97478 | **US Mail (1st Class)** |
| 80087 | CLARK, JOE, 190 HILLTOP RD, AVONDALE, PA, 19311-9318 | **US Mail (1st Class)** |
| 80087 | CLARK, JOHN, 2133 SMYTH LAKE RD, LOUISVILLE, MS, 39339-3829 | **US Mail (1st Class)** |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | CLARK, JOHN, 1855 ST THOMAS RD, VISTA, CA, 92081-7018 | US Mail (1st Class) |
| 80087 | CLARK, JOHN C, 206 WOLLMANN ST, MOUNDRIDGE, KS, 67107-8503 | US Mail (1st Class) |
| 80087 | CLARK, JOHN T, 24158 BEN KELLY RD, ELBERT, CO, 80106 | US Mail (1st Class) |
| 80088 | CLARK, JON, 370 ARGENT ST, BROKEN HILL, NSW, 2880 AUSTRALIA | US Mail (1st Class) |
| 80088 | CLARK, JONATHAN SCOTT, 1 ARCHER PL, CLARE, SA, 5453 AUSTRALIA | US Mail (1st Class) |
| 80087 | CLARK, KAYLA, 11015 PLUMWOOD CIRCLE, HAGERSTOWN, MD, 21742 | US Mail (1st Class) |
| 80087 | CLARK, KELLEY, 19 AVIATION DRIVE, WINTER HAVEN, FL, 33881 1146 | US Mail (1st Class) |
| 80088 | CLARK, KEN/TWIZZA, PO BOX 2034, KOMANI, EC, 5322 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | CLARK, KENNETH C, 2524 HILLSIDE HEIGHTS DR, GREEN BAY, WI, 54311 | US Mail (1st Class) |
| 80087 | CLARK, KEVIN, 4225 HANTHORN RD, LIMA, OH, 45806 | US Mail (1st Class) |
| 80087 | CLARK, KEVIN J, 415 RIPLEY 160E-28, FAIRDEALING, MO, 63939 | US Mail (1st Class) |
| 80087 | CLARK, KYLE, 842 GRIFFON CT, DANVILLE, CA, 94506 | US Mail (1st Class) |
| 80088 | CLARK, LES, SULGRAVE HSE,15 KINGS LAN, BROOM NR ALCESTER, B50 4HB UNITED KINGDOM | US Mail (1st Class) |
| 80087 | CLARK, MARCUS S, 4304 DESERT HILLS DRIVE, SPARKS, NV, 89436 | US Mail (1st Class) |
| 80087 | CLARK, MICHAEL, 311 BLUE RIDGE LN, WOODBURY, PA, 16695-9636 | US Mail (1st Class) |
| 80087 | CLARK, MICHAEL D AND ESTRELITA T, 662 PALISADES DRIVE, COUPEVILLE, WA, 98239 | US Mail (1st Class) |
| 80087 | CLARK, MIKE, 3120 WINTERGREEN TERR, GRAPEVINE, TX, 76051 | US Mail (1st Class) |
| 80087 | CLARK, MONTE, 974 DRIFT IN LN, STEVENSVILLE, MT, 59870-6746 | US Mail (1st Class) |
| 80087 | CLARK, PATRICK, 3402 MOSS CREEK KNLS, GRAPEVINE, TX, 76051 | US Mail (1st Class) |
| 80087 | CLARK, PATRICK, PO BOX 172, KENAI, AK, 99611 | US Mail (1st Class) |
| 80088 | CLARK, PETER, 32 WYALONG ST, ALBION, VIC, 3020 AUSTRALIA | US Mail (1st Class) |
| 80087 | CLARK, RALPH A, 21570 E PEGASUS PKWY, QUEEN CREEK, AZ, 85142 | US Mail (1st Class) |
| 80087 | CLARK, RANDY, 314 N BOX CANYON, ST GEORGE, UT, 84770 | US Mail (1st Class) |
| 80087 | CLARK, RICHARD, 2823 REVRE AVE, WARREN, MI, 48092 | US Mail (1st Class) |
| 80087 | CLARK, RICHARD, 5318 W TONOPAH DR, GLENDALE, AZ, 85308 | US Mail (1st Class) |
| 80087 | CLARK, RICHARD C, 223 SWINBURNE RD, WEST CHESTER, PA, 19382 | US Mail (1st Class) |
| 80087 | CLARK, RICHARD G, 3680 BUFFALO RD, ROCHESTER, NY, 14624 | US Mail (1st Class) |
| 80087 | CLARK, ROBERT, 8425 SE 57TH AVE, PORTLAND, OR, 97206 | US Mail (1st Class) |
| 80087 | CLARK, ROBERT, 4707 SLALOM RUN SE, OWENS CROSS ROADS, AL, 35763-8712 | US Mail (1st Class) |
| 80088 | CLARK, RODERICK V, 10 MAIN ST., ALSTONVILLE, NSW, 2477 AUSTRALIA | US Mail (1st Class) |
| 80087 | CLARK, SHANE, 2925 JUDGE MANLY DR, NEW BERN, NC, 28562 | US Mail (1st Class) |
| 80088 | CLARK, SIMON IMPORT ID 40347277J, 8 SARGESON PLACE, CAMBRIDGE, WAIKATO, 3432 NEW ZEALAND | US Mail (1st Class) |
| 80087 | CLARK, STEVEN D, 76 E GILLAND LN, CR 175 N, BLOOMFIELD, IN, 47424 | US Mail (1st Class) |
| 80087 | CLARK, TERRY, 3394 CR 3987, INDEPENDENCE, KS, 67301 | US Mail (1st Class) |
| 80087 | CLARK, THOMAS M, 148 LAKE RD, FISKDALE, MA, 01518 | US Mail (1st Class) |
| 80087 | CLARK, THOMAS R, 1693 MYSTIC WAY, THE VILLAGES, FL, 32162 | US Mail (1st Class) |
| 80087 | CLARK, TIMOTHY, 2188 HAGOOD LOOP, CRESTVIEW, FL, 32536 | US Mail (1st Class) |
| 80087 | CLARK, TOM, 14205 KIRKIN WAY, HUNTERSVILLE, NC, 28078 | US Mail (1st Class) |
| 80087 | CLARK, TOMMY, 3796A ESPEY HEDGEPETH ROAD, BAILEY, MS, 39320 | US Mail (1st Class) |
| 80087 | CLARK, TONY R, 127 MAGNOLIA SPRINGS, FLORENCE, MS, 39073 | US Mail (1st Class) |
| 80087 | CLARK, TRYSTYN, 1271 NORWOOD PL, LIVERMORE, CA, 84550 | US Mail (1st Class) |
| 80087 | CLARK, WAYNE F, 7816 TODD RD, TEMPERANCE, MI, 48182 | US Mail (1st Class) |
| 80087 | CLARK, WILLIAM R ROLLY, PO BOX 893, MADISON, GA, 30650 | US Mail (1st Class) |
| 80087 | CLARKE, DARYL T, 1749 SWINGING BRIDGE RD, HEDGESVILLE, WV, 25427 | US Mail (1st Class) |

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | CLARKE, DAVID ANDREW, UNIT 1, 640 ROSEWOOD-WARRILL VIEW ROAD, LOWER MOUNT WALKER, QLD, 4340 AUSTRALIA | US Mail (1st Class) |
| 80087 | CLARKE, DR DEREK J, 1564 KENTUCKY HIGHWAY 36 EAST, CYNTHIANA, KY, 41031 | US Mail (1st Class) |
| 80087 | CLARKE, ERNEST, 312T SCHILLINGER RD S 262, MOBILE, AL, 36608 | US Mail (1st Class) |
| 80088 | CLARKE, GLEN, 2689 LEARMONTH RD, NELSON, BC, V1L 6K8 CANADA | US Mail (1st Class) |
| 80087 | CLARKE, JEFF, 6600 PLUM CREEK #255, AMARILLO, TX, 79124 | US Mail (1st Class) |
| 80088 | CLARKE, LAWRENCE, 74 COURT FARM ROAD, NEWHAVEN, EAST SUSSEX, BN9 9DH GREAT BRITAIN | US Mail (1st Class) |
| 80088 | CLARKE, LAWRENCE, 73 SOMERSET RD, REDHILL, SURREY, RH1 6ND GREAT BRITAIN | US Mail (1st Class) |
| 80088 | CLARKE, LES, AUSEQUIP & YTO TRACTORS, 90 BASSED RD, GARFIELD NORTH, VIC, 3814 AUSTRALIA | US Mail (1st Class) |
| 80087 | CLARKE, MARVIN, 2216 SWINGING BRIDGE RD, HEDGESVILLE, WV, 254275749 | US Mail (1st Class) |
| 80088 | CLARKE, MICHAEL W, ELLASTONE HOUSE, ELLASTONE ROAD, WINKHILL, STS, ST13 7QY GREAT BRITAIN | US Mail (1st Class) |
| 80088 | CLARKE, RUPERT, BOLINDA VALE, CLARKEFIELD VIC, 3430 AUSTRALIA | US Mail (1st Class) |
| 80088 | CLARKE, RUPERT GRANT ALEXANDER, HOMESTEAD, 1556 LANCEFIELD ROAD, CLARKEFIELD, VIC, 3430 AUSTRALIA | US Mail (1st Class) |
| 80088 | CLARKE, STEPHEN, 6 FRY RD, THURGOONA, 2640 AUSTRALIA | US Mail (1st Class) |
| 80088 | CLARK-PITROLO, SUZANNE & ED, 26B BEACON HILL RD, WINDELLA, NSW, 2320 AUSTRALIA | US Mail (1st Class) |
| 80087 | CLARKSON DARREN E, 8341 S 32ND ST, PHOENIX, AZ, 850427220 | US Mail (1st Class) |
| 80087 | CLARKSON, DARREN, 1532 E DRIFTWOOD DR, TEMPE, AZ, 85283 | US Mail (1st Class) |
| 80087 | CLARKSON, GARY & SCOTT, 46 LEGION RD, OAK RIDGE, NJ, 07438 | US Mail (1st Class) |
| 80088 | CLARKSON, LYLE, 75 SUNSET DR SW, MEDICINE HAT, AB, T1B 4T8 CANADA | US Mail (1st Class) |
| 80088 | CLARRY, TONY, 70 FOREST HEIGHTS, WANAKA, 9305 NEW ZEALAND | US Mail (1st Class) |
| 80087 | CLASSEN, P ERIC, 1293 RIVER ST, HAVERHILL, MA, 01832 | US Mail (1st Class) |
| 80087 | CLASSIC AERO DESIGNS, 403 AVIATION WAY, ALBANY, OR, 97322 | US Mail (1st Class) |
| 80087 | CLASSIC AIRCRAFT SVCS INC, 3515 MIDLAND RD, KEWANEE, IL, 61443-8324 | US Mail (1st Class) |
| 80087 | CLASSIC JET CENTER, 1969 LOST NATION RD, WILLOUGHBY, OH, 44094 | US Mail (1st Class) |
| 80087 | CLATTENBURG, NICK, 920 DAISY LN, EAU CLAIRE, WI, 54703-4060 | US Mail (1st Class) |
| 80088 | CLAUGHTON, NEIL, 9 HEATH FARM CLOSE, SUDBROOK, GRANTHAM, LINCOLNSHIRE, NG32 3SP GREAT BRITAIN | US Mail (1st Class) |
| 80087 | CLAUSEN, JON, 5032 OLD JONESBORO RD, BRISTOL, TN, 37620-5325 | US Mail (1st Class) |
| 80087 | CLAUSEN, KEN, 9315 E CENTER AVE #9A, DENVER, CO, 80247 | US Mail (1st Class) |
| 80087 | CLAUSEN, KENNETH W, 40715 S PRAIRIE VIEW RD, ROSALIA, WA, 99170 | US Mail (1st Class) |
| 80087 | CLAUSEN, NICOLE, 3104 BARKSDALE HARBOR DR, NASHVILLE, TN, 37214 | US Mail (1st Class) |
| 80087 | CLAUSER DOUGLAS B TRUSTEE, 5302 W 3160 S, HURRICANE, UT, 847377783 | US Mail (1st Class) |
| 80087 | CLAUSER, DOUG, 1405 VICTOR AVE #C, REDDING, CA, 96003 | US Mail (1st Class) |
| 80087 | CLAUSON, MILO, 921 NW 28TH ST., CORVALLIS, OR, 97330 | US Mail (1st Class) |
| 80087 | CLAUSSEN, LARRY, 638 CORSIR DR, INDEPENDENCE, OR, 97351 | US Mail (1st Class) |
| 80087 | CLAWSON, DUANE W, 611 ANDERSON ROAD, ENON VALLEY, PA, 16120 | US Mail (1st Class) |
| 80087 | CLAWSON, GREGORY S, 10212 EAGLE LANDING CT, BURKE, VA, 22015 | US Mail (1st Class) |
| 80087 | CLAWSON, WALTER, 1101 BUTTRICK AVE SE, ADA, MI, 49301-9031 | US Mail (1st Class) |
| 80087 | CLAY, ALEX, 11380 SUNOWA SPRINGS TR, BRYCEVILLE, FL, 32009 | US Mail (1st Class) |
| 80087 | CLAY, BENJAMIN ROY, 3525 PONDEROSA DRIVE, OCEANSIDE, CA, 92058 | US Mail (1st Class) |
| 80087 | CLAY, CHARLES, 126 WESTMONT, ALHAMBRA, CA, 91801 | US Mail (1st Class) |
| 80087 | CLAY, DAVID L, 11380 SUNOWA SPRINGS TR., BRYCEVILLE, FL, 32009-1535 | US Mail (1st Class) |
| 80087 | CLAY, LARRY, 75 BATCHELDER ROAD, ELLSWORTH, NH, 03223 | US Mail (1st Class) |
| 80087 | CLAY, MATTHEW, 110 W WOOD ST APT 3D, STARKVILLE, MS, 39759 | US Mail (1st Class) |

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | CLAY, MICHAEL T, 1617 COTSWOLD DR, ORLANDO, FL, 328258404 | US Mail (1st Class) |
| 80087 | CLAY, NEIL C / EASY AIR, LLC, 4925 STONEHENGE RD, BIRMINGHAM, AL, 35242 | US Mail (1st Class) |
| 80087 | CLAYCOMB, ROGER, 10759 WALNUT RIDGE LN, KEETHVILLE, LA, 71047 | US Mail (1st Class) |
| 80087 | CLAYHOLD, DON, 3100 SOUTH EVERETT PLACE, KENNEWICK, WA, 99337 | US Mail (1st Class) |
| 80087 | CLAYPOOL, JAMES, 74 ENCHANTMENT LANE, MURPHY, NC, 28906 | US Mail (1st Class) |
| 80087 | CLAYPOOL, ROBERT S, 768 E RIDGECREST DR, FRESNO, CA, 93720 | US Mail (1st Class) |
| 80087 | CLAYTON, NEIL, 660 FOREST COVE, OVIEDO, FL, 32765 | US Mail (1st Class) |
| 80088 | CLAYTON, PAUL, 21 WHITEHILL RD, BRINSWORTH, ROTHERHAM, S60 5 HZ UNITED KINGDOM | US Mail (1st Class) |
| 80087 | CLAYTON, ROBERT, 348 MEADOWBROOK, SAN ANTONIO, TX, 78232 | US Mail (1st Class) |
| 80087 | CLEARED DIRECT LLC, 1001 S MAIN ST, STE 49, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 80087 | CLEARMAN, ALBERT M, 804 W ST MORITZ, PAYSON, AZ, 85541 | US Mail (1st Class) |
| 80087 | CLEARMAN, MICHAEL M, 804 WEST SAINT MORITZDR, PAYSON, AZ, 85541 | US Mail (1st Class) |
| 80087 | CLEARMAN, MICHAEL M, PO BOX 1965, MONROVIA, CA, 91017 | US Mail (1st Class) |
| 80087 | CLEARWATER CONSULTANTS INC, PO BOX 1328, STARKVILLE, MS, 397601328 | US Mail (1st Class) |
| 80088 | CLEARY, GERARD, GILLSTOWN, GARLOW CROSS, NAVAN, MEA,  IRELAND, REPUBLIC OF | US Mail (1st Class) |
| 80088 | CLEARY, JOHN, PO BOX 126, WOLLONGONG, NSW, 2520 AUSTRALIA | US Mail (1st Class) |
| 80087 | CLEARY, PETE, 15585 FALCON RIDGE CT, COLORADO SPRINGS, CO, 80921 | US Mail (1st Class) |
| 80088 | CLEARY, TERRY, PO BOX 321, GAYNDAH, QLD, 4625 AUSTRALIA | US Mail (1st Class) |
| 80087 | CLEAVELAND A/C TOOL, 2225 1ST STREET, BOONE, IA, 50036 | US Mail (1st Class) |
| 80087 | CLEAVELAND A/C TOOL, 2225 FIRST ST., BOONE, IA, 50036-4429 | US Mail (1st Class) |
| 80087 | CLEGG, EDWARD T, 23 HEARTHSIDE RD, STANDISH, ME, 04084 | US Mail (1st Class) |
| 80087 | CLEGG, MICHAEL, 92 MURASAKI ST, IRVIN, CA, 92617-4089 | US Mail (1st Class) |
| 80088 | CLEGGETT, KYM, 84 NARRUNG RD, MENINGIE, SA, 5264 AUSTRALIA | US Mail (1st Class) |
| 80087 | CLEM, CHRIS / CLEM, DEBRA, 208 E SOUTH ST, LINDEN, IN, 47955 | US Mail (1st Class) |
| 80087 | CLEMENS, STEVE, 1203 S QUINLAN PARK RD, AUSTIN, TX, 78732 | US Mail (1st Class) |
| 80087 | CLEMENT, CHRISTIAN, 6812 MAGNOLIA DR, MERIDIAN, MS, 39305 | US Mail (1st Class) |
| 80087 | CLEMENT, DAMIAN, 4827 MANHEIM AVE, BELTSVILLE, MD, 20705 | US Mail (1st Class) |
| 80087 | CLEMENT, DAVID, 6061 10TH ST, RIO LINDA, CA, 95673-4301 | US Mail (1st Class) |
| 80087 | CLEMENT, EDGAR, 163 FESCUE DR, BERMUDA RUN, NC, 27006 | US Mail (1st Class) |
| 80088 | CLEMENT, MICHAEL, 68 REBECCA LANE, WESTPORT, ON, K0G 1X0 CANADA | US Mail (1st Class) |
| 80087 | CLEMENT, ZAK, 217 PINECREST RD, SAUTEE, GA, 30571 | US Mail (1st Class) |
| 80088 | CLEMENT-COULSON, SAMUEL, 31 DISCEPOLA, KIRKLAND, QC, H9J 3Z8 CANADA | US Mail (1st Class) |
| 80087 | CLEMENTE, DANIEL L, 202 LOGHES DR, MANHEIM, PA, 17545-9017 | US Mail (1st Class) |
| 80088 | CLEMENTS, DAN, BOX 30, MILE 426, TOAD RIVER, BC, V0C 2X0 CANADA | US Mail (1st Class) |
| 80087 | CLEMENTS, EDWARD, 4345 OLD SANTA FE RD STE 45, SAN LUIS OBISPO, CA, 93401-8126 | US Mail (1st Class) |
| 80088 | CLEMENTS, IAN, 315A WITHELLS RD, AVONHEAD, CHRISTCHURCH, 8042 NEW ZEALAND | US Mail (1st Class) |
| 80088 | CLEMENTS, JON, MOUYONG, EDGARS RD, LITTLE RIVER, VIC, 3211 AUSTRALIA | US Mail (1st Class) |
| 80088 | CLEMENTS, JONATHAN WILLIAM, 25 CLIFTON STREET, RICHMOND, VIC, 3121 AUSTRALIA | US Mail (1st Class) |
| 80088 | CLEMENTS, JOSH, 48 OAKMERE ST, NUDGEE, QLD, 4014 AUSTRALIA | US Mail (1st Class) |
| 80087 | CLEMENTS, THOMAS L, 2003 ARGYLL CT, LYNN HAVEN, FL, 32444 | US Mail (1st Class) |
| 80087 | CLEMMER, GARRETT, 25 VILLAGE DR, FREDERICKSBURG, PA, 17026-9107 | US Mail (1st Class) |
| 80087 | CLEMONS THOMAS, 6503 PARK LN, CINCINNATI, OH, 45227-4203 | US Mail (1st Class) |
| 80087 | CLEMONS, HAROLD, 402 CLAREMONT CROSSING DR, LEAGUE CITY, TX, 77573-9064 | US Mail (1st Class) |
| 80087 | CLENDENNEN, MICHAEL, 5738 SHETLAND CIR, MILTON, FL, 32583-4507 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | CLENNAN ROY J, 1095 HIGH LAKE VW, COLORADO SPRINGS, CO, 809068709 | **US Mail (1st Class)** |
| 80087 | CLENNAN, ROY, PO BOX 503355, ST THOMAS, VI, 00805 | **US Mail (1st Class)** |
| 80087 | CLEPPER, THOMAS, 1320 S INGALLS ST, LAKEWOOD, CO, 80232 | **US Mail (1st Class)** |
| 80087 | CLERF, JACK, PO BOX 635, KITTITAS, WA, 98934 | **US Mail (1st Class)** |
| 80087 | CLEVELAND, ALLAN B & MARGARET L, 781 PIPER STREET, INDEPENDENCE, OR, 97351-9600 | **US Mail (1st Class)** |
| 80087 | CLEVELAND, ALLEN, 649 SANDALWOOD DR UNIT 1, LIVERMORE, CA, 94551 | **US Mail (1st Class)** |
| 80087 | CLEVELAND, ANDREW, 7012 NW 21ST AVE, VANCOUVER, WA, 98665 | **US Mail (1st Class)** |
| 80087 | CLEVENGER, GLEN D, CEDAR FLAT AUTO REPAIR, 38498 MACKENZIE HWY, SPRINGFIELD, OR, 97478 | **US Mail (1st Class)** |
| 80087 | CLEVENGER, JIMMIE B, 3005 SPANISH MOSS LN, KISSIMMEE, FL, 34746 | **US Mail (1st Class)** |
| 80087 | CLEVENGER, ROBERT, 43737 SE MUSIC CAMP RD, SANDY, OR, 97055 | **US Mail (1st Class)** |
| 80088 | CLIFFORD, BRUCE J, 49 MEARNS, HIGH LITTLETON, SOMERSET, BS39 6JR GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | CLIFFORD, DANIEL, 11778 WILMINGTON ST, CALDWELL, ID, 83605 | **US Mail (1st Class)** |
| 80087 | CLIFFORD, DAVID R, 251 NORLYNN DRIVE, HOWELL, MI, 48843 | **US Mail (1st Class)** |
| 80087 | CLIFFORD, KARL, 3201 20TH ST, LUBBOCK, TX, 79410 | **US Mail (1st Class)** |
| 80087 | CLIFFORD, SANDRA, 96 RED HILL CIRCLE, TIBURON, CA, 94920 | **US Mail (1st Class)** |
| 80087 | CLIFTON LARSON ALLEN LLP, PO BOX 31001-2443, PASADENA, CA, 91110-2443 | **US Mail (1st Class)** |
| 80087 | CLIFTON, DANIEL, 975 25TH ST, VERO BEACH, FL, 32960 | **US Mail (1st Class)** |
| 80087 | CLIFTON, JACK, 717 E 2ND ST, LA JUNTA, CO, 81050 | **US Mail (1st Class)** |
| 80087 | CLIFTON, PHILIP, 4614 WINDSOCK LN, BROOKSHIRE, TX, 77423 | **US Mail (1st Class)** |
| 80088 | CLIFTON, SIMON, BARN HOUSE, 17 NUNNERY LANE, WORCESTER, WORCESTERSHIRE, WR5 1RQ GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | CLIMBIN TREE RANCH LLC / WESTERFELD, BARCLAY, 1339 COUNTY ROAD 319, WESTCLIFFE, CO, 81252-9542 | **US Mail (1st Class)** |
| 80087 | CLINARD, JOSH, 2129 HARRIS ST, SAN LUIS OBISPO, CA, 93401-5122 | **US Mail (1st Class)** |
| 80087 | CLINCH, ANDREA, 112 SUNNY OAKS TERRACE, STRAFFORD, NH, 03884 | **US Mail (1st Class)** |
| 80087 | CLINCH, JOHN, 112 SUNNY OAKS TER, STRAFFORD, NH, 03884 | **US Mail (1st Class)** |
| 80087 | CLINE, DANIEL, 2688 NE 103RD AVE, OKEECHOBEE, FL, 34974 | **US Mail (1st Class)** |
| 80087 | CLINE, GARY, 19144 SHELBOURNE GLEBE RD, LEESBURG, VA, 20175 | **US Mail (1st Class)** |
| 80087 | CLINE, PHILLIP, 3815 OLD MCMAHAN RD, LOCKHART, TX, 78644 | **US Mail (1st Class)** |
| 80087 | CLINE, ROBERT, 237 MILES HAWK TERRACE, PURCELLVILLE, VA, 20132 | **US Mail (1st Class)** |
| 80087 | CLINE, TERRY, 730 LOCUST ST, ALVA, OK, 73717 | **US Mail (1st Class)** |
| 80087 | CLINE, WENDY, 133 POLK 52, MENA, AR, 71953 | **US Mail (1st Class)** |
| 80087 | CLINTHORNE, DAVID W, 10 ROSECROFT DRIVE, FREDERICKSBURG, VA, 22407 | **US Mail (1st Class)** |
| 80087 | CLINTON AERO MANTENCE, 10501 PISCATAWAY RD, CLINTON, MD, 20735-4411 | **US Mail (1st Class)** |
| 80087 | CLINTON, CHARLES, 12622 BLUE SKY DRIVE, CLARKSBURG, MD, 20871 | **US Mail (1st Class)** |
| 80087 | CLINTON, DAVID L, 1216 HYGEIA AVE, ENCINITAS, CA, 92024 | **US Mail (1st Class)** |
| 80087 | CLINTON, MARGARET, 12622 BLUE SKY DR, CLARKSBURG, MD, 20871-4496 | **US Mail (1st Class)** |
| 80087 | CLINTON, PETE, 1122 SIGNATURE CIR, LONGMONT, CO, 80504 | **US Mail (1st Class)** |
| 80087 | CLINTON, RICHARD, 8001 SUNSET AVE, FAIR OAKS, CA, 95628 | **US Mail (1st Class)** |
| 80087 | CLODFELTER, KEVIN, 1000 WINDSOCK WAY, CARROLLTON, GA, 301161206 | **US Mail (1st Class)** |
| 80088 | CLOETE, A D, 54 PIENAAR AVE., GLEN MARIAS, KEMPTON PARK, GAUTENG, 1620 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80088 | CLOETE, JOZUA, 16 VINSTRA RD, VALHALLA, PRETORIA, 0185 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80087 | CLOHAN, PAUL S JR, 1520 DOUGLAS GROVE RD, MARTINSBURG, WV, 25401 | **US Mail (1st Class)** |
| 80088 | CLORLEY, DAVID, 37 MULBERRY CLOSE, CONWY MARINA, CONWY, NORTH WALES, LL32 8GS GREAT BRITAIN | **US Mail (1st Class)** |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | CLOSE, DARRELL L, 20775 COUNTY RD 28, FOLEY, AL, 36535 | US Mail (1st Class) |
| 80087 | CLOSE, JIM, PO BOX 247, GOULDSBORO, ME, 04607 | US Mail (1st Class) |
| 80087 | CLOUD DANCER LLC C/O ELOY RENFROW, PO BOX 1815, SANTA MARIA, CA, 93456-1815 | US Mail (1st Class) |
| 80087 | CLOUD, JAMES, 21 BALD MTN RD, CAMDEN, ME, 04843 | US Mail (1st Class) |
| 80087 | CLOUD, JEFF, 4505 LAFAYETTE STREET, MARIANNA, FL, 32446 | US Mail (1st Class) |
| 80087 | CLOUD, RALPH, 1051 REDONDO WAY, LIVERMORE, CA, 94550 | US Mail (1st Class) |
| 80087 | CLOUDBASE FLYERS LLC, 857 NW DONELSON ST, HILLSBORO, OR, 971242819 | US Mail (1st Class) |
| 80087 | CLOUDY, B, 6817 W LARIAT LANE, PEORIA, AZ, 85383 | US Mail (1st Class) |
| 80087 | CLOUGH, JOHN F ,III, PO BOX 211152, AUKE BAY, AK, 99821 | US Mail (1st Class) |
| 80087 | CLOUGHLEY, WILLIAM R, 8 WOODBENT DR, SEVERNA PARK, MD, 21146-3040 | US Mail (1st Class) |
| 80087 | CLOUR, TRACY, PO BOX 244, RATCLIFF CITY, OK, 73481 | US Mail (1st Class) |
| 80087 | CLOUTIER, MATTHEW, 7290 LINGFIELD DRIVE, RENO, NV, 89502 | US Mail (1st Class) |
| 80087 | CLOUTIER, PATRICK, 52 WILD DUNES WAY # 7B, OLD ORCHARD BEACH, ME, 04064 | US Mail (1st Class) |
| 80087 | CLOUTIER, PHIL, 565 JEWETT CREEK RD, GRANTS PASS, OR, 97527-4860 | US Mail (1st Class) |
| 80087 | CLOW, STREETER, 1545 OLIVESBURG RD, MANSFIELD, OH, 44905 | US Mail (1st Class) |
| 80087 | CLOWARD, MAX, 11548 S HONEY LOCUST CT, DRAPER, UT, 84020 | US Mail (1st Class) |
| 80088 | CLOWES, JARROD, 138 RIVERVIEW DR, DENILIQUIN, NSW, 2710 AUSTRALIA | US Mail (1st Class) |
| 80088 | CLUB AEREO DE VALPARAISO Y VINA DEL MAR, RUTA 66 S/N, VALPARAISO, 2361864 CHILE | US Mail (1st Class) |
| 80088 | CLUB AERO DE SANTIAGO, ATTN JAIME COLVIN, CASILLO 460 CORREO 11, NUNOA,  CHILE | US Mail (1st Class) |
| 80087 | CLUFF, STEPHEN, 2 TALL OAKS COURT, MANORVILLE, NY, 11949 | US Mail (1st Class) |
| 80087 | CLUM, TROY, 104 LAURA LN, CORRALES, NM, 87048-8412 | US Mail (1st Class) |
| 80088 | CLUMPAS, STUART, 45 CHURCH ST, DEVONPORT, AUCKLAND, 0624 NEW ZEALAND | US Mail (1st Class) |
| 80087 | CMA CGM (AMERICA) LLC, 5701 LAKE WRIGHT DRIVE, NORFOLK, VA, 23502-1868 | US Mail (1st Class) |
| 80087 | CMA GROUP LLC, 200 MANUFACTURERS RD APT 414, CHATTANOOGA, TN, 374055005 | US Mail (1st Class) |
| 80088 | CMAPBELL, PHIL, 1028 HUNTINGTON BLVD, BELLE RIVER, ON, N0R 1A0 CANADA | US Mail (1st Class) |
| 80088 | CMLN PTY LTD., 4 QUINLAN DR, COOTAMUNDRA, NSW, 2590 AUSTRALIA | US Mail (1st Class) |
| 80088 | CO.ME B.SRL, BONIFAZI, ROBERTO, VIA DEL RANUNCOLI. 2, ROMA, 00134 ITALY | US Mail (1st Class) |
| 80088 | COAD, KIM, 628 CRUSOE RD, LOCKWOOD SOUTH, VIC, 3551 AUSTRALIA | US Mail (1st Class) |
| 80087 | COADY, CHAD, 415 N TAYLORVILLE BLVD, TAYLORVILLE, IL, 62568 | US Mail (1st Class) |
| 80087 | COADY, CHAD, 417 S WEBSTER ST, TAYLORVILLE, IL, 62568 | US Mail (1st Class) |
| 80087 | COADY, DON, 901 RALSTON ROAD, MARTIN, TN, 38237 | US Mail (1st Class) |
| 80087 | COAKLEY, TOM/PARSHLEY, SHERRY, 1530 HAYDEN DR, OSHKOSH, WI, 54904 | US Mail (1st Class) |
| 80087 | COALE, DOUGLAS, 3321 CAMINO ARROYO, SANTA YNEZ, CA, 93460 | US Mail (1st Class) |
| 80087 | COALSON, ROBERT D, 6142 SCHOOLFIELD AVE, RADFORD, VA, 24141 | US Mail (1st Class) |
| 80087 | COAR SERVICES, PO BOX 548, GALLOWAY, OH, 43119 | US Mail (1st Class) |
| 80087 | COATES, CLARENCE III, 6050 JONATHANS BAY CIR #102, FORT MYERS, FL, 33908 | US Mail (1st Class) |
| 80088 | COATES, DAVID, 99 WERRIL ST, SWAN HILL, VIC, 3585 AUSTRALIA | US Mail (1st Class) |
| 80087 | COATES, DENIS, 25720 NE 130TH AVE, BATTLE GROUND, WA, 98604 | US Mail (1st Class) |
| 80088 | COATES, IAN, LONG LANE FARM, LONG LANE ALTON, CHESTERFIELD, DBY, S42 6AX GREAT BRITAIN | US Mail (1st Class) |
| 80087 | COATES, JAMES A (TONY), 7619 E MANSLICK RD, LOUISVILLE, KY, 40228 | US Mail (1st Class) |
| 80087 | COATES, JAMES B, 4700 COUNTY LINE ROAD, HOLLEY, NY, 14470 | US Mail (1st Class) |
| 80087 | COATES, KATHLEEN, 3633 KILLARNEY PLAZA CT, TALLAHASSEE, FL, 32309-7109 | US Mail (1st Class) |
| 80087 | COATES, MICHAEL, 5110 REYNOLDS RUN RD, CRESTWOOD, KY, 40014 | US Mail (1st Class) |
| 80087 | COATES, MICHAEL, 635 W MAPLEWOOD ST, SPRINGFIELD, MO, 65807 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | COATES, RICHARD, 93 CRESTHAVEN WAY SW, CALGARY, AB, T3B 5X9 CANADA | US Mail (1st Class) |
| 80088 | COATES, RICHARD, THE VINERIES, LAMBS GREEN, HORSHAM, RH12 4RG UNITED KINGDOM | US Mail (1st Class) |
| 80087 | COATNEY, ERIC, 70 SPARROW CT, NEWNAN, GA, 30265 | US Mail (1st Class) |
| 80087 | COATNEY, ERIC, 7 TIMBER CREEK CIRCLE, PLATTE CITY, MO, 64079 | US Mail (1st Class) |
| 80087 | COATNEY, LARRY, 18 CR 7081, BERRYVILLE, AR, 72616 | US Mail (1st Class) |
| 80087 | COATNEY, LARRY, 6631 HWY 143, BERRYVILLE, AR, 72616 | US Mail (1st Class) |
| 80087 | COATS, ALEX, 1416 TIMBERLANE DR, MCKINNEY, TX, 75070 | US Mail (1st Class) |
| 80087 | COATS, CLARENCE / COATS AMERICAN LLC, 7714 DEAR RUN RD, HENRYVILLE, IN, 47126 | US Mail (1st Class) |
| 80087 | COATS, DAVID A, 418 WILDER WAY, TYLER, 75703 | US Mail (1st Class) |
| 80088 | COATS, LOUISE M, 294A NORTH RD, RD 6, THAMES, 3576 NEW ZEALAND | US Mail (1st Class) |
| 80087 | COBB BRIAN A, 981 HIGHWAY 98 E STE 3-293, DESTIN, FL, 32541 | US Mail (1st Class) |
| 80087 | COBB RYAN M, 5137 PEACH DR, MILTON, FL, 325712782 | US Mail (1st Class) |
| 80087 | COBB, BRADLEY, 6600 HITCHING POST LANE, CINCINNATI, OH, 45230 | US Mail (1st Class) |
| 80087 | COBB, BRIAN A ANDY, 8509 SEA PINES PL, MCKINNEY, TX, 75070 | US Mail (1st Class) |
| 80087 | COBB, BRUCE, 747 GLENHILL CT, FREMONT, CA, 94539 | US Mail (1st Class) |
| 80087 | COBB, CHRIS, 139 RAINBOW DRIVE, LIVINGSTON, TX, 77399 | US Mail (1st Class) |
| 80088 | COBB, DAVID, 1879 63RD ST., EDSON, T7E 1S5 CANADA | US Mail (1st Class) |
| 80088 | COBB, DAVID J, 10 - 2311 TOWNSHIP RD 530, PARKLAND COUNTY, AB, T7Y 3M8 CANADA | US Mail (1st Class) |
| 80087 | COBB, ERIC, 5113 OAK GLEN DR, PACE, FL, 32571 | US Mail (1st Class) |
| 80087 | COBB, JOHN, 33 LAKESHORE DR, AVONDALE ESTATES, GA, 30002 | US Mail (1st Class) |
| 80087 | COBB, JUSTIN, 4812 WEST 121ST ST, LEAWOOD, KS, 66209 | US Mail (1st Class) |
| 80087 | COBB, LEE, 15 BORDEAUX PLACE, LAKE ST. LOUISE, MO, 63367 | US Mail (1st Class) |
| 80087 | COBB, NATHAN, 1623 E OKLAHOMA AVE, GUTHRIE, OK, 73044 | US Mail (1st Class) |
| 80087 | COBB, RYAN, 1504 FAIRWAY TER, CLOVIS, NM, 88101 | US Mail (1st Class) |
| 80087 | COBB, THOMAS, 707 W LD LOCKETT RD, COLLEYVILLE, TX, 76034 | US Mail (1st Class) |
| 80087 | COBB, TROY, 9790 W US HWY 290, FREDERICKSBURG, TX, 78624 | US Mail (1st Class) |
| 80087 | COBBIN, PHILIP AND CATHY, PO BOX 493, RIMROCK, AZ, 86335-0493 | US Mail (1st Class) |
| 80087 | COBBS, ARCHIE, 3349 DELL RD, BIRMINGHAM, AL, 35223 | US Mail (1st Class) |
| 80088 | COBDEN, DARYL A, 71 SUTER ROAD, MOUNT ISA, QLD, 4825 AUSTRALIA | US Mail (1st Class) |
| 80088 | COBDEN, DARYL ARTHUR, PO BOX 86 PO BOX 86, GOULBURN, NSW, 2580 AUSTRALIA | US Mail (1st Class) |
| 80087 | COBEN, CRAIG, PO BOX 251, DOYLESTOWN, OH, 44230 | US Mail (1st Class) |
| 80087 | COBERLY, DAVID, 1723 BILLIE ACRES PL, LOWELL, AR, 72745 | US Mail (1st Class) |
| 80087 | COBERLY, TED & RYAN, 36342 ARBOR OAKS DR, ZEPHYR HILLS, FL, 33541 | US Mail (1st Class) |
| 80087 | COBLE, JARED, 22436 E RIDGE TRAIL DR, AURORA, CO, 80016 | US Mail (1st Class) |
| 80087 | COBLENTZ, FRED, 9067 SKYPARK DR, WADSWORTH, OH, 44281 | US Mail (1st Class) |
| 80087 | COBLIO, NICHOLAS, 214 FIELDING ST NE, ORTING, WA, 98360 | US Mail (1st Class) |
| 80087 | COBURN, ART/CAJAN INC., 507 NESBITT PARK AVENUE, DAVENPORT, FL, 33897 | US Mail (1st Class) |
| 80087 | COBURN, RUSS, 3628 NORTH 2225 EAST, LAYTON, UT, 84040 | US Mail (1st Class) |
| 80087 | COBY, JACOB, 11 LANDON RD, FAIRVIEW, NC, 28730-8200 | US Mail (1st Class) |
| 80087 | COCCO, ERIC, 105 LINCOLN ST, DUPONT, PA, 18641-1314 | US Mail (1st Class) |
| 80087 | COCHRAN, DANIEL, 859 MAPLE AVE E, PORT ORCHARD, WA, 98566 | US Mail (1st Class) |
| 80087 | COCHRAN, FLOYD, 5141 SOLIAS RD, FALLON, NV, 89406 | US Mail (1st Class) |
| 80087 | COCHRAN, GENE, 6373 NW AIRPARK COURT, SILVERDALE, WA, 98383 | US Mail (1st Class) |
| 80087 | COCHRAN, INC., 12500 AURORA AVENUE N, SEATTLE, WA, 98133 | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | COCHRAN, JERRY F, 15901 SW BELL RD, SHERWOOD, OR, 97140 | US Mail (1st Class) |
| 80087 | COCHRAN, MICHAEL, 3 PERRY RIDGE CT, BALTIMORE, MD, 21237 | US Mail (1st Class) |
| 80088 | COCHRAN, ROBERT, 32 OLD STATION GARDENS, HENSTRIDGE / TEMPLECOMBE, SOMERSET, BA8 0PU UNITED KINGDOM | US Mail (1st Class) |
| 80087 | COCHRAN, WILLIAM J, 75 LUFBERY CIR, WILLIAMSON, GA, 30292 | US Mail (1st Class) |
| 80087 | COCHRANE, GEOFF, 9111 FRIENDSVILLE RD, SEVILLE, OH, 44273 | US Mail (1st Class) |
| 80087 | COCHRANE, GEOFFREY, 8111 FRIENDSVILLE RD, SEVILLE, OH, 44273 | US Mail (1st Class) |
| 80087 | COCKERHAM, DEREK, 234 AZALEA ST, TAVERNIER, FL, 33070 | US Mail (1st Class) |
| 80087 | COCKPIT GROUP, 140 S APOLLO BLVD, MELBOURNE, FL, 32901-1807 | US Mail (1st Class) |
| 80087 | COCKRELL, ALLEN, 260 MOUNTAIN LN, GURLEY, AL, 35748 | US Mail (1st Class) |
| 80087 | COCKRELL, KENNETH D, 2006 BUTLER DR, FRIENDSWOOD, TX, 77546 | US Mail (1st Class) |
| 80088 | COCKS, JOSHUA, 45 GILBERT ST, OVINGHAM, SA, 5082 AUSTRALIA | US Mail (1st Class) |
| 80087 | COCO, ADAM, 532 SCHAEFFER DR, COLDWATER, MI, 48036 | US Mail (1st Class) |
| 80087 | CODNER, ERIC, 4022 BIRCH AVE, MADISON, WI, 53711 | US Mail (1st Class) |
| 80087 | COE, DENNIS L, 4501 CHOWEN AVE S, MINNEAPOLIS, MN, 55410 | US Mail (1st Class) |
| 80087 | COE, KEN, 1751 MONTECITO CIRCLE, LIVERMORE, CA, 94551 | US Mail (1st Class) |
| 80087 | COELHO, JIM C/O COELHO ENT, 7175 N DOOLITTLE DR, FRESNO, CA, 93722 | US Mail (1st Class) |
| 80088 | COELHO, MARCIO M, RUA DOS HANGARES, 95, PRIMAVERA DO LESTE, MT, 78850-000 BRAZIL | US Mail (1st Class) |
| 80087 | COEN, BRADY/COEN AERIAL, PO BOX 181, WILEY, CO, 81092 | US Mail (1st Class) |
| 80088 | COETZEE, NICO J, PO BOX 39987, FAERIE GLEN, 0043 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | COETZEE, STUART, RAND AIRPORT, AIRPORT ROAD, GERMISTON, GAUTENG, 1419 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | COETZER, JACQUES, 17 HENRY GERBER CRES, KAMMA RIDGE, PORT ELIZABETH, 6025 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | COFFEE, JUSTIN, 732 JAMES ST, LATROBE, PA, 15650-3084 | US Mail (1st Class) |
| 80087 | COFFELT ROY, 3403 AIRPORT RD, NAMPA, ID, 836878557 | US Mail (1st Class) |
| 80087 | COFFEY, ADAM E, 20316 UMBRIA WAY, YORBA LINDA, CA, 92886-8641 | US Mail (1st Class) |
| 80088 | COFFEY, CANDIE, MURRAY´S AIRCRAFT REPAIR, PO BOX 5391, HIGH RIVER, AB, T1V 1M5 CANADA | US Mail (1st Class) |
| 80087 | COFFEY, DANIEL, 1508 TERRY RD, HARTFORD, WI, 53027-8823 | US Mail (1st Class) |
| 80087 | COFFEY, SHANE, 2544 WEST KNOWLES AV, MESA, AZ, 85202 | US Mail (1st Class) |
| 80087 | COFFIN, CRAIG, 954 EILINITA, GLENDALE, CA, 91208 | US Mail (1st Class) |
| 80087 | COFFLAND, CHRIS, 19649 E ELM CREEK DR, PARKER, CO, 80134 | US Mail (1st Class) |
| 80087 | COFFMAN, JAMES W, 175 MALLARD POINT CIRCLE, UNIT #6, CAMDEN, TN, 38320 | US Mail (1st Class) |
| 80087 | COFFROTH, JIM, PO BOX 162, 105 LAZY 8 DR, CHAPMANSBORO, TN, 37035 | US Mail (1st Class) |
| 80088 | COFIELD, LLOYD, 5 MULLEN PLACE, ALAWA, NT, 810 AUSTRALIA | US Mail (1st Class) |
| 80088 | COGAN, DAVE, 54A MAHOE AVE, REMUERA, AUCKLAND, 1050 NEW ZEALAND | US Mail (1st Class) |
| 80087 | COGAR, JAMES, 48901 US HWY 93 STE A #237, POLSON, MT, 59860 | US Mail (1st Class) |
| 80087 | COGGESHALL, ALAN, 2100 MONHEGAN WAY SE, SMYRNA, GA, 30080 | US Mail (1st Class) |
| 80087 | COGGIN, ANTHONY D, 3700 LATROBE DR, CHARLOTTE, NC, 28211 | US Mail (1st Class) |
| 80087 | COGGIN, RANDALL, 1220 HUMMINGBIRD CIRCLE, LONGVIEW, TX, 75601 | US Mail (1st Class) |
| 80087 | COGGINS, MICHAEL, 2206 SPARROW DR, MANCHACA, TX, 78652-4179 | US Mail (1st Class) |
| 80088 | COGGINS, MICHAEL MICKEY, 162 RUE DES ROSSANETS, SEGNY, SEGNY, 01170 FRANCE | US Mail (1st Class) |
| 80087 | COGSWELL, STEVE, 2965 EVEREST WAY, CORONA, CA, 92881 | US Mail (1st Class) |
| 80087 | COHEN, HARVEY W, 4590 MERGANSER COURT, NAPLES, FL, 34119 | US Mail (1st Class) |
| 80087 | COHEN, JEFFREY, 2406 VINEWOOD BLVD, ANN ARBOR, MI, 48104-2768 | US Mail (1st Class) |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | COHEN, JEFFREY, 220 MARSH OAKS DR, WILMINGTON, NC, 28411-8795 | US Mail (1st Class) |
| 80087 | COHEN, JIM, 2200 VIA MONTECITO, CAMARILLO, CA, 93012 | US Mail (1st Class) |
| 80087 | COHEN, JOHN K, 1612 NOTTINGHAM ROAD, GREENSBORO, NC, 27408 | US Mail (1st Class) |
| 80087 | COHEN, MARK, 6614 GENSTAR LANE, DALLAS, TX, 75252 | US Mail (1st Class) |
| 80087 | COHEN, WARREN, 12540 SW LEVETON DR #D8680, TUALATIN, OR, 97062 | US Mail (1st Class) |
| 80088 | COHENDET, DIDIER, 9 RUE DES PALMIERS, LE TEICH, 33470 FRANCE | US Mail (1st Class) |
| 80087 | COHN JEFFREY E, 3060 S TIOGA WAY, LAS VEGAS, NV, 891173217 | US Mail (1st Class) |
| 80087 | COHN, JOEL, 22L SPRINGVALE RD, CROTON ON HUDSON, NY, 10520 | US Mail (1st Class) |
| 80087 | COIL, SCOTT, 27718 WILD BLOOM, SAN ANTONIO, TX, 78260 | US Mail (1st Class) |
| 80088 | COIRO, NICOLAS, LES TRUITS 19, OLLON, 1867 SWITZERLAND | US Mail (1st Class) |
| 80088 | COIRON S R L, VAT #: 04668971213, VIA QUARANTOLA. 29, GRAGNANO, NAPLES, 80054 ITALY | US Mail (1st Class) |
| 80087 | COKER III, TROY P, 10846 CREEKMERE DRIVE, DALLAS, TX, 75218 | US Mail (1st Class) |
| 80087 | COKINOGENIS, QUENTIN, 2525 EMERALD FOREST RD, DELAND, FL, 32720-1636 | US Mail (1st Class) |
| 80087 | COLACCI, CHRIS, 1914 SUSSEX AVE, CHERRY HILL, NJ, 08003 | US Mail (1st Class) |
| 80087 | COLAIACOVO, JOSEPH, 54 GARDENCITY ST, BAYSHORE, NY, 11706-2053 | US Mail (1st Class) |
| 80087 | COLANGELO, ALBERT, 9130 SE 72ND AVE, OCALA, FL, 34472 | US Mail (1st Class) |
| 80087 | COLBERG, ARLEN G, 30029 SUNSET POINTE, DEER ISLAND, FL, 32778 | US Mail (1st Class) |
| 80087 | COLBERG, CHAD, 3288 SPRUCE CREEK GLEN, PORT ORANGE, FL, 32128 | US Mail (1st Class) |
| 80087 | COLBERT, LARRY & PATRICIA, 1631 BRIGHTON DR, HOLLISTER, CA, 95023 | US Mail (1st Class) |
| 80087 | COLBURN, ALAN, 339 SNYDER ST, RICHLAND, WA, 99354 | US Mail (1st Class) |
| 80087 | COLCHIN DON J, 3160 BENTWATER DR WEST, MONTGOMERY, TX, 77356 | US Mail (1st Class) |
| 80087 | COLDENHOFF TIMITY, PO BOX 3054, OVERGAARD, AZ, 859333054 | US Mail (1st Class) |
| 80087 | COLDENHOFF, TIM, 2274 SPITFIRE CIRCLE #3054, OVERGAARD, AZ, 85933 | US Mail (1st Class) |
| 80087 | COLDIRON, RANDY, 20535 SE 136TH ST, ISSAQUAH, WA, 98027 | US Mail (1st Class) |
| 80088 | COLE, AARON, 17 LANGHAM DR, LEICESTER, NARBOROUGH, LEICESTERSHIRE, LE19 3EY GREAT BRITAIN | US Mail (1st Class) |
| 80088 | COLE, AARON, 28 GILDEN DR, GILMORTON, LUTTERWORTH, LEICESTERSHIRE, LE17 5FW UNITED KINGDOM | US Mail (1st Class) |
| 80087 | COLE, ALEXANDER M, 868 MILLS ESTATE PLACE, CHULUOTA, FL, 32766 | US Mail (1st Class) |
| 80087 | COLE, BARRY, 325 E 11TH ST, SALIDA, CO, 81201-2738 | US Mail (1st Class) |
| 80087 | COLE, BRIAN, 330 EVERGREEN LN, FRIDAY HARBOR, WA, 98250-6101 | US Mail (1st Class) |
| 80087 | COLE, CHARLES G,, 43239 32ND ST. EAST, LANCASTER, CA, 93535 | US Mail (1st Class) |
| 80087 | COLE, CHRIS, 31745 BELLEAU DR, AWARREN, MI, 48092 | US Mail (1st Class) |
| 80087 | COLE, CHRISTOPHER, 1800 LAKEVIEW DR, DULUTH, MN, 55803 | US Mail (1st Class) |
| 80087 | COLE, DAVID J, 1485 HAYDEN BRIDGE ROAD, SPRINGFIELD, OR, 97477-1698 | US Mail (1st Class) |
| 80087 | COLE, DAVID M, 6310 SUNNYVALE RD, ROANOKE, VA, 24018 | US Mail (1st Class) |
| 80087 | COLE, GARY, 1606 CHESTNUT ST, BERKELEY, CA, 94702 | US Mail (1st Class) |
| 80087 | COLE, GREGORY E, 41176 QUEEN ARBOR CT, MECHANICSVILLE, MD, 206593714 | US Mail (1st Class) |
| 80087 | COLE, GUY, 25A CRESCENT DR, PMB 116, PLEASANT HILL, CA, 94523-5508 | US Mail (1st Class) |
| 80087 | COLE, HEATHER, PO BOX 3550, SHAWNEE, OK, 74802 | US Mail (1st Class) |
| 80087 | COLE, JUSTEN, PO BOX 312, ELMIRA, CA, 95625 | US Mail (1st Class) |
| 80087 | COLE, KENNETH R, 3143 ASHFORD SQUARE, VERO BEACH, FL, 32966 | US Mail (1st Class) |
| 80087 | COLE, LARRY, PO BOX 319, MCLEOD, TX, 75565 | US Mail (1st Class) |
| 80087 | COLE, MICHAEL, 1406 LAVENDER LN, GREENWOOD, IN, 46143-6721 | US Mail (1st Class) |
| 80087 | COLE, PAUL, 647 LUSCOMBE ST, INDEPENDENCE, OR, 97351 | US Mail (1st Class) |
| 80087 | COLE, RANDALL, 2751 N MOCKINGBIRD LN, MIDLOTHIAN, TX, 76065 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | COLE, ROBERT, CHURCH HILL FARM, E SUSSEX, TN33 0QP UNITED KINGDOM | **US Mail (1st Class)** |
| 80087 | COLE, ROBERT A, RR7 BOX 7053, SAYLORSBURG, PA, 18353 | **US Mail (1st Class)** |
| 80087 | COLE, SAMUEL III, 309 ROGERS RD, KENAI, AK, 99611 | **US Mail (1st Class)** |
| 80087 | COLE, STEVE, 10429 FALL CREEK RD, INDIANAPOLIS, IN, 46256 | **US Mail (1st Class)** |
| 80087 | COLE, STEWART, 3120 EAGLES NEST CT, MIDLOTHIAN, TX, 76065 | **US Mail (1st Class)** |
| 80087 | COLE, THOMAS, 4210 LORENZO FARMS, CAZENOVIA, NY, 13035 | **US Mail (1st Class)** |
| 80087 | COLE, TRAVIS, 1223 BASS DR, ENID, OK, 73703 | **US Mail (1st Class)** |
| 80088 | COLEBROOK, MATTHEW, MARE POND COPSE, MARKWICK LN, LOXHILL, GODALMING, GU8 4BD GREAT BRITAIN | **US Mail (1st Class)** |
| 80088 | COLEMAN, DAVE, 34 RIVERSIDE RD, SIDCUP, KENT, DA14 4PU GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | COLEMAN, DONALD L, 1870 10 ROAD, MACK, CO, 81525 | **US Mail (1st Class)** |
| 80087 | COLEMAN, JACK D, 1208 SPRINGFIELD DR, FOLEY, AL, 36535 | **US Mail (1st Class)** |
| 80087 | COLEMAN, JUSTIN, 1231 GARFIELD STREET, DENVER, CO, 80206 | **US Mail (1st Class)** |
| 80087 | COLEMAN, KEITH, 10413 53RD AVE. WEST, MUKILTEO, WA, 98275 | **US Mail (1st Class)** |
| 80087 | COLEMAN, NICK, 49 AIRPORT RD, TAYLORSVILLE, KY, 40071 | **US Mail (1st Class)** |
| 80087 | COLEMAN, OLEN, 182 ELM LN, POINT, TX, 75472 | **US Mail (1st Class)** |
| 80087 | COLEMAN, PETER H, 149 POPLAR SPRINGS CT, DALLAS, GA, 30157 | **US Mail (1st Class)** |
| 80087 | COLEMAN, ROBERT M, 7156 EAST GATE RD, MILTON, FL, 32570 | **US Mail (1st Class)** |
| 80087 | COLEMAN, RONALD, 297 MCALLISTER ROAD, BASTROP, TX, 78602-6522 | **US Mail (1st Class)** |
| 80087 | COLEMAN, STEPHEN, 6 ANDRE AVE., WAKEFIELD, RI, 02879 | **US Mail (1st Class)** |
| 80087 | COLEMAN, TIMOTHY, 8 WASHINGTON ST, CORNWALL ON HUDSON, NY, 12520 | **US Mail (1st Class)** |
| 80088 | COLEMAN, TOM, SIR WINSTON CHURCHILL S S, 1715 MAIN STREET EAST, HAMILTON, ON, L8H 1E3 CANADA | **US Mail (1st Class)** |
| 80087 | COLEMAN, TYLER, 556 KENNEDY DR, SARATOGA SPRINGS, UT, 84045 | **US Mail (1st Class)** |
| 80087 | COLERIDGE, CHRISTOPHER, 3874 PIGEON RUN RD SW, MASSILLON, OH, 44647 | **US Mail (1st Class)** |
| 80088 | COLES, JULIAN, PO BOX 34820, BIRKENHEAD, AUK, 0626 NEW ZEALAND | **US Mail (1st Class)** |
| 80088 | COLES, MATT, FLAT 10 LOCKWHEEL HOUSE, 4 WOODHOUSE CLOSE, WORCESTER, WORCESTERSHIRE, WR5 3FT GREAT BRITAIN | **US Mail (1st Class)** |
| 80088 | COLES, STEPHEN, CHURCH FARM, WALTON RD, WAVENDON/EU 0909/040/18, MILTON KEYNES, BKM, MK17 8LY GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | COLGAN, CURTIS / COLGAN PAULETTE, 901 S BONANZA AVE, TUCSON, AZ, 85748 | **US Mail (1st Class)** |
| 80088 | COLIN MCGEACHY, 42 HOBIN STREET, STITTSVILLE, ON, K2S1G8 CANADA | **US Mail (1st Class)** |
| 80087 | COLISTRO, FRANK, 3033 NE BROADWAY, PORTLAND, OR, 97232 | **US Mail (1st Class)** |
| 80088 | COLLARD, MATTHEW, 9364 32 SIDEROAD, BALLINAFAD, ON, N0B 1H0 CANADA | **US Mail (1st Class)** |
| 80087 | COLLE, JOHN, 9113 GAUTIER VANCLEAVE RD, VANCLEAVE, MS, 39565-9642 | **US Mail (1st Class)** |
| 80087 | COLLEEN C WEAVER, 18021 CHICKAREE DR, OREGON CITY, OR, 97045-2866 | **US Mail (1st Class)** |
| 80088 | COLLÈGE D´ENSEIGNEMENT GÉNÉRAL ET, PROFESSIONNEL ÉDOUARD-MONTPETIT, 945 CHEMIN DE CHAMBLY, LONGUEUIL, QC, J4H3M6 CANADA | **US Mail (1st Class)** |
| 80087 | COLLER, DELL, 612 DISHMAN PL, CALDWELL, ID, 83605 | **US Mail (1st Class)** |
| 80087 | COLLERAN, BILL, 16978 ROSE MALLOW WAY, PARKER, CO, 80134 | **US Mail (1st Class)** |
| 80088 | COLLETT, A W, MANOR FARM, MAIN STREET, POUNDON, BICESTER, OXF, OX27 9BB GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | COLLETT, ADAM, 5905 CATALPA CT, CUMMING, GA, 30040-3899 | **US Mail (1st Class)** |
| 80088 | COLLETT, MIKE, 36 WOODHURST DRIVE, DENHAM, BUCKINGHAMSHIRE, UB9 5LL GREAT BRITAIN | **US Mail (1st Class)** |
| 80088 | COLLETTE, DENIS, 403-109 GREENPARK CLOSE, HALIFAX, NS, B3S1R6 CANADA | **US Mail (1st Class)** |
| 80087 | COLLETTE, JOHN D, 18 BELLE ESSENCE AVE, LAS VEGAS, NV, 89123 | **US Mail (1st Class)** |
| 80087 | COLLETTE, RON, 9433 APRICOT AVE., ALTA LOMA, CA, 91701 | **US Mail (1st Class)** |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | COLLETTE, WILLIAM R, 785 SCHAPER RD, FORISTELL, MO, 63348 | US Mail (1st Class) |
| 80087 | COLLEU, PHILIPPE, MARRIOTT REDONDO BEACH HOTEL, 3635 FASHION WAY, TORRANCE, CA, 90503-4809 | US Mail (1st Class) |
| 80088 | COLLIER, ANDREW, 77 KEANDS RD, RD 2, LEESTON, CANTERBURY, 7682 NEW ZEALAND | US Mail (1st Class) |
| 80087 | COLLIER, GARY, PO BOX 3364, ALEXANDRIA, VA, 22302 | US Mail (1st Class) |
| 80087 | COLLIER, KYLE, 635 SUMMER TOP CIRCLE, FENTON, MO, 63026 | US Mail (1st Class) |
| 80087 | COLLIER, ROY, PO BOX 702, TALENT, OR, 97540 | US Mail (1st Class) |
| 80087 | COLLIN A GEIGER, 1036 ALDER LN, WOODBURN, OR, 97071-2005 | US Mail (1st Class) |
| 80087 | COLLIN, CLIFF, 25435 FM 2978, SUITE 107, TOMBALL, TX, 77375 | US Mail (1st Class) |
| 80088 | COLLIN, DAVID & DUBE, ALAIN, 96, RUE STE -ANNE, RIVIERE-DU-LOUP, QC, G5R 1R2 CANADA | US Mail (1st Class) |
| 80087 | COLLINS DONALD WAYNE, 12076 W TERRAZZO DR, NAMPA, ID, 836518265 | US Mail (1st Class) |
| 80087 | COLLINS GLEN K TRUSTEE, 7145 LAKESHORE TER, APPLETON, NY, 140089600 | US Mail (1st Class) |
| 80087 | COLLINS III, WALLACE ANDERSON, 5 KNIGHTS VALLEY DRIVE, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 80087 | COLLINS MICHAEL W, 29631 EVERGREEN HILLS DR, SPRING, TX, 773863127 | US Mail (1st Class) |
| 80087 | COLLINS, ADAM, W2195 WILMERS GROVE RD, EAST TROY, WI, 53120-2074 | US Mail (1st Class) |
| 80087 | COLLINS, ALAN, 39 SNOWY PEAKS DR, MONTROSE, CO, 81403 | US Mail (1st Class) |
| 80087 | COLLINS, ALAN M, 1171 MUSTANG LANE, DELTA, CO, 81416 | US Mail (1st Class) |
| 80087 | COLLINS, ALBERT, 8044 ANTIOCH RD, BATON ROUGE, LA, 70817 | US Mail (1st Class) |
| 80088 | COLLINS, ANDREW, 17 SYDNEY ST, ERSKINEVILLE, NSW, 2043 AUSTRALIA | US Mail (1st Class) |
| 80087 | COLLINS, BARRY, PO BOX 1863, HILLTOP LAKES, TX, 77871-1863 | US Mail (1st Class) |
| 80088 | COLLINS, BARRY, 3 ALSOP PLACE, KARDINYA, WA, 6163 AUSTRALIA | US Mail (1st Class) |
| 80087 | COLLINS, BARRY LEE, 57 POST OAK, HILLTOP LAKES, TX, 77871 | US Mail (1st Class) |
| 80087 | COLLINS, BILL, 201 LITTLE BEAR TRL, CANTON, GA, 30114-5179 | US Mail (1st Class) |
| 80088 | COLLINS, BRETT, 38C TOWER 7 PHASE 6, 8 BEL-AIR PEAK, POKFULAM, HONG KONG,  HONG KONG | US Mail (1st Class) |
| 80088 | COLLINS, BRETT MICHAEL, 13 TIPPETT COURT, WILLETTON, WA, 6155 AUSTRALIA | US Mail (1st Class) |
| 80087 | COLLINS, BRIAN, 212 NORTHWIND DR, VALPARAISO, IN, 46385 | US Mail (1st Class) |
| 80087 | COLLINS, CHUCK K, 427 E APPION WAY, CARSON CITY, NV, 897016639 | US Mail (1st Class) |
| 80087 | COLLINS, DENNIS, 1114 N OLIVER, NEWTON, KS, 67114 | US Mail (1st Class) |
| 80087 | COLLINS, DENNIS, PO BOX 2207, OVERGAARD, AZ, 85933 | US Mail (1st Class) |
| 80087 | COLLINS, DONALD WAYNE, 4358 SE CEDAR ST, HILLSBORO, OR, 97123 | US Mail (1st Class) |
| 80087 | COLLINS, EAMONN, 1524 GLACIER AVE, BERTHOUD, CO, 80513-4417 | US Mail (1st Class) |
| 80087 | COLLINS, ERIC, 1281 NW 46TH CT, POMPANO BEACH, FL, 33064 | US Mail (1st Class) |
| 80088 | COLLINS, GEOFFREY JOHN, 2 KELVIN CLOSE, TONBRIDGE, TN10 4RN GREAT BRITAIN | US Mail (1st Class) |
| 80087 | COLLINS, GLEN K, 5N850 RAVINE DR, ST CHARLES, IL, 60175 | US Mail (1st Class) |
| 80087 | COLLINS, JACK, 42 EMS W17C LN, NORTH WEBSTER, IN, 46555 | US Mail (1st Class) |
| 80087 | COLLINS, JAMES, 240 CROSS TIMBERS DR, DOUBLE OAK, TX, 75077 | US Mail (1st Class) |
| 80087 | COLLINS, JAMES, 122 FOXBRIDGE VILLAGE RD, BRANFORD, CT, 06405-2276 | US Mail (1st Class) |
| 80088 | COLLINS, JON, 410 STONEHOUSE RD, UPPER BARRON, QLD, 4883 AUSTRALIA | US Mail (1st Class) |
| 80087 | COLLINS, KEITH, 654 RUBIER WAY, RIO VISTA, CA, 94571 | US Mail (1st Class) |
| 80087 | COLLINS, LELAND, 649 ABBIE STREET, PLEASANTON, CA, 94566 | US Mail (1st Class) |
| 80087 | COLLINS, LOUIS F, 6525 W SNOQUALMIE VLLY RD, CARNATION, WA, 98014 | US Mail (1st Class) |
| 80087 | COLLINS, MARC, 2831 CENTURY HARBOR RD APT 4, MIDDLETON, WI, 53562-1814 | US Mail (1st Class) |
| 80087 | COLLINS, MARK, 1088 RIDGEWAY AVE, SIGNAL MOUNTAIN, TN, 37377 | US Mail (1st Class) |
| 80087 | COLLINS, MARSHALL, 392 S UNION AVE, OZARK, AL, 36360 | US Mail (1st Class) |
| 80087 | COLLINS, MICHAEL, 9373 PETER ROY CT, BURKE, VA, 22015 | US Mail (1st Class) |

**Exhibit B - VansAircraft**

| --- | --- | --- |
| 80087 | COLLINS, MICHAEL C, 410 FM 3039, COMBINE, TX, 75159-5603 | US Mail (1st Class) |
| 80087 | COLLINS, MICHAEL S, 1185 LOMEDA LN, BEAVERCREEK, OH, 45434 | US Mail (1st Class) |
| 80087 | COLLINS, MIKE, 3810 KENNA CT, SPRING, TX, 77386 | US Mail (1st Class) |
| 80088 | COLLINS, NEIL, PO BOX 512, BLUE GILL ASTON MANOR, 1619 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | COLLINS, PAUL, 1965 N STONEVIEW, BOISE, ID, 83702 | US Mail (1st Class) |
| 80087 | COLLINS, PAUL, 613 W SANDSTONE CT, BOISE, ID, 837026509 | US Mail (1st Class) |
| 80087 | COLLINS, PAUL, 1813 UNDERWOOD RD, GAMBRILLS, MD, 21054-1829 | US Mail (1st Class) |
| 80087 | COLLINS, R/ACER, M, 5943 TANUS CIRCLE, ROCKLIN, CA, 956774303 | US Mail (1st Class) |
| 80087 | COLLINS, RAYMOND S / DGA AVIATION LLC, 7830 WAYLAND RD, LOOMIS, CA, 95650 | US Mail (1st Class) |
| 80087 | COLLINS, ROBERT, 4321 ALSACE LN, MODESTO, CA, 95356-8944 | US Mail (1st Class) |
| 80087 | COLLINS, ROBERT B, 2734 MCKINLEY DR, WOODBURY, MN, 55125-3487 | US Mail (1st Class) |
| 80087 | COLLINS, ROBERT C STEVE / KMA LLC, 28 DEBONAIR WAY, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 80087 | COLLINS, ROBERT L, 45101 244TH AVE., SE, ENUMCLAW, WA, 98022 | US Mail (1st Class) |
| 80087 | COLLINS, ROBERT M AND WENDY, 1046 SAWYER RD, CAPE ELIZABETH, ME, 04107 | US Mail (1st Class) |
| 80087 | COLLINS, ROBERT S, PO BOX 299, MOORE, SC, 29369 | US Mail (1st Class) |
| 80088 | COLLINS, ROGER M, 109 REGENT AVE, BEACONSFIELD, QC, H9W 5A8 CANADA | US Mail (1st Class) |
| 80088 | COLLINS, SIMON, 24 WILLCOX AVENUE, SINGLETON HEIGHTS, NSW, 2330 AUSTRALIA | US Mail (1st Class) |
| 80087 | COLLINS, STEPHEN W, 1011 N AVIATOR PKWY, PAYSON, AZ, 85541 | US Mail (1st Class) |
| 80087 | COLLINS, STEVE, 9407 WANDSWORTH DR, SPRING, TX, 77379 | US Mail (1st Class) |
| 80087 | COLLINS, STUART, 1015 WESTRIDGE AVE, DANVILLE, CA, 94526 | US Mail (1st Class) |
| 80087 | COLLINS, THOMAS, 707 N NAPOLES ST, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 80088 | COLLINS, TIM AND VERONICA, 4470 MC IVOR HIGHWAY, HEATHCOTE, VIC, 3523 AUSTRALIA | US Mail (1st Class) |
| 80088 | COLLINS, TIMOTHY, 634 TOOGOOLAWAH BIARRA RD, TOOGOOLAWAH, QLD, 4313 AUSTRALIA | US Mail (1st Class) |
| 80087 | COLLINS, TONY S, 527 YARBORO ST., MULLINS, SC, 29574 | US Mail (1st Class) |
| 80088 | COLLINS, VERONICA ALICIA, PO BOX 108, HEATHCOTE, VIC, 3523 AUSTRALIA | US Mail (1st Class) |
| 80087 | COLLINS, WHIT, 7256 SUMMER DUCK WAY, NORTH LAS VEGAS, NV, 89084 | US Mail (1st Class) |
| 80088 | COLLINSON, DAVID, 12 MARGARET ST, RIPPLESIDE, 3215 AUSTRALIA | US Mail (1st Class) |
| 80087 | COLLIS, MARK, 907 SANDPIPER CIR, WESTLAKE VILLAGE, CA, 91361-1825 | US Mail (1st Class) |
| 80088 | COLLIVER, NEIL, 247 PAREWANUI ROAD, RD.1, BULLS, 5452 NEW ZEALAND | US Mail (1st Class) |
| 80087 | COLLMER, RANDAL, 609 BEECHWOOD DR, GREENVILLE, TX, 75402 | US Mail (1st Class) |
| 80087 | COLLUM AVIATION INC, ATTN: ARCHIE COLLUM, 5901 FOXWOOD RD, MILTON, FL, 32570 | US Mail (1st Class) |
| 80087 | COLLURA, SAVATORE G, 14 RIVER RIDGE DR, ROCKLEDGE, FL, 32955-2949 | US Mail (1st Class) |
| 80087 | COLMAN, CARLIN, 1320 JAMES AVE, LEHIGH ACRES, FL, 33972 | US Mail (1st Class) |
| 80087 | COLMAN, MATTHEW, 1450 COUNTRY CLUB RD, HOOD RIVER, OR, 97031 | US Mail (1st Class) |
| 80087 | COLMAN, RONIN/PACT, 2100 N HWY 360, STE #1901, GRAND PRAIRE, TX, 75050 | US Mail (1st Class) |
| 80087 | COLOCCIA, JOHN, 6740 WEST AVE L10, LANCASTER, CA, 93536 | US Mail (1st Class) |
| 80087 | COLOHAN, CHRISTOPHER B, 1405 HARKER AVE, PALO ALTO, CA, 94301 | US Mail (1st Class) |
| 80088 | COLOMBO, MATTIA, LUNGOLARIO CESARE BATTISTI 14, LECCO, LECCO, 23900 ITALY | US Mail (1st Class) |
| 80088 | COLOMBO, MATTIA / FAUSTO, GHAFAR, VIA MOVEDO 1, LECCO, 23900 ITALY | US Mail (1st Class) |
| 80087 | COLONTONIO, MAURICE, 202 SOCIETY HILL BLVD, CHERRY HILL, NJ, 08003 | US Mail (1st Class) |
| 80087 | COLORADO DEPT. OF REVENUE, 1881 PIERCE ST. ENTRANCE B, LAKEWOOD, CO, 80214-1407 | US Mail (1st Class) |
| 80088 | COLQUHOUN, ERIC Q, 998 RICHMOND RD, RICHMOND, TAS, 7025 AUSTRALIA | US Mail (1st Class) |
| 80087 | COLSON, MARC, 2631A TURKEY MOUNTAIN RD NE, ROME, GA, 30161-1913 | US Mail (1st Class) |
| 80088 | COLTIN, ELLIOT, 4955 IONA AVE, MONTREAL, QC, H3W 2A3 CANADA | US Mail (1st Class) |

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | COLTON, FRANK, 24421 S SKYLANE DR, CANBY, OR, 97013 | **US Mail (1st Class)** |
| 80088 | COLTON, KRISTA, 4 HOLLY PL, BRAMPTON, ON, L6S 1E4 CANADA | **US Mail (1st Class)** |
| 80087 | COLTRIN, HORACE E, 621 HWY 81, BURLEY, ID, 83318 | **US Mail (1st Class)** |
| 80087 | COLUMBUS AERO SERVICE, 800 LEE RD 213, PHENIX CITY, AL, 36870 | **US Mail (1st Class)** |
| 80087 | COLUNIO, AL J, 187 JAMES RD, CLEMMONS, NC, 27012 | **US Mail (1st Class)** |
| 80087 | COLVIG, VANCE, 10755 BROOKVIEW DR, TOLUCA LAKE, CA, 91602-3212 | **US Mail (1st Class)** |
| 80087 | COLVIN, BRENT A, 1804 SIOUX DR, DALHART, TX, 79022 | **US Mail (1st Class)** |
| 80087 | COLVIN, KURT, 4217 LA POSADA, SAN LUIS OBISPO, CA, 93401 | **US Mail (1st Class)** |
| 80087 | COLWELL, ALAN, 6647 S STARSTRUCK AVE, BOISE, ID, 83709 | **US Mail (1st Class)** |
| 80087 | COLWELL, PATRICK, W2935 COLWELL LANE, MEDFORD, WI, 54451 | **US Mail (1st Class)** |
| 80087 | COLWELL, STEPHEN C, 1841 SOUTH LAKELINE BLVD, STE 101-402, CEDAR PARK, TX, 78613 | **US Mail (1st Class)** |
| 80088 | COLYER, SIMON, 160 WILLOWBEND WAY, DUBBO, NSW, 2830 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | COMAS GARRIGOS, JOAN, C/ PARE LLAURADOR 227 31 1, TERRASSA, ES08224 SPAIN | **US Mail (1st Class)** |
| 80088 | COMAS, JUAN JOAN, AVENIDA DEL POAL 19 APT 17, CASTELLDEFELS, 08860 SPAIN | **US Mail (1st Class)** |
| 80088 | COMAT, HELLA M, 4446 BRECKONGATE COURT, BURLINGTON, ON, L7L 0B3 CANADA | **US Mail (1st Class)** |
| 80088 | COMBER, HUGH, OAKVIE, YARRELLS DRIVE, POOLE, DORSET, BH16 5EU UNITED KINGDOM | **US Mail (1st Class)** |
| 80087 | COMBS, DALE, 4220 W KELLY AVE, FRESNO, CA, 93722 | **US Mail (1st Class)** |
| 80087 | COMBS, GEOFFREY W, 8090 HOWE INDUSTRIAL PKWY, CANAL WINCHESTER, OH, 43110 | **US Mail (1st Class)** |
| 80087 | COMBS, JAMES/312F GROUP, 2273 ABBEYWOOD RD, LEXINGTON, KY, 40515 | **US Mail (1st Class)** |
| 80087 | COMBS, JOHN, 542 DICKMAN RD, EL PASO, TX, 79906 | **US Mail (1st Class)** |
| 80087 | COMBS, JON, PO BOX 41, GIRDWOOD, AK, 99587 | **US Mail (1st Class)** |
| 80087 | COMBS, WARD, 10474 STARDUST LN, BLAIR, NE, 68008 | **US Mail (1st Class)** |
| 80087 | COMCAST BUSINESS, PO BOX 37601, PHILADELPHIA, PA, 19101-0601 | **US Mail (1st Class)** |
| 80087 | COMEAUX, JONATHAN, 5673 STAR RUSH DRIVE, APT 203, MELBOURNE, FL, 32940 | **US Mail (1st Class)** |
| 80087 | COMER, CHRISTOPHER C, 196 MCALLISTER RD, MOCKSVILLE, NC, 27028 | **US Mail (1st Class)** |
| 80087 | COMER, CHRISTOPHER C.NOW 70363, 2620 CHRISCO ROAD, SEAGROVE, NC, 27341 | **US Mail (1st Class)** |
| 80087 | COMER, JAMES C, 1001 FURMAN DR, SUMTER, SC, 29154 | **US Mail (1st Class)** |
| 80088 | COMERCIAL Y CONSTRUCTORA SERC, C/O PATRICIO HORMAZABAL, EDUADOR 2557, VALDIVIA,  CHILE | **US Mail (1st Class)** |
| 80087 | COMERCIO GROUP LLC, 28182 KANSAS CITY RD, LA FERIA, TX, 785594388 | **US Mail (1st Class)** |
| 80088 | COMET AVIATION SUPPLIES, P O.BOX 15749, LAMBTON, 1414 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80088 | COMISKEY, TIM, PO BOX 7421, TOOWOOMBA SOUTH, QLD, 4350 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | COMISKEY, TIMOTHY JOHN, PO BOX 507, GATTON, QLD, 4343 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | COMMAND AVIATION, BELLINGHAM INTERNATIONAL AIRPORT, 2010 W BAKERVIEW RD, BELLINGHAM, WA, 98225 | **US Mail (1st Class)** |
| 80087 | COMMERCE LINK, INC., ATTN: DALE E GORDON, 13701 WHITEBARK PLACE, TAMPA, FL, 33625 | **US Mail (1st Class)** |
| 80087 | COMPASS AVIATION INC / WATT, JOHN, PO BOX 307, SHELBY, NC, 28151-0307 | **US Mail (1st Class)** |
| 80087 | COMPOSITE AIR, 20800 MARINE DR, STANWOOD, WA, 98292 | **US Mail (1st Class)** |
| 80087 | COMPTON, ANDREW, 352 FLICKER CIR, SATELLITE BEACH, FL, 32937 | **US Mail (1st Class)** |
| 80087 | COMPTON, ANDREW J, 235 CHAPEL LN, DAYTON, OH, 45431 | **US Mail (1st Class)** |
| 80088 | COMPTON, DANIEL, PO BOX 1116, DUBBO, NSW, 2830 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | COMPTON, DANIEL, PO BOX 72, RAAF BASE, EAST SALE, VIC, 3852 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | COMPTON, DAVID / CONTINENTAL MOTORS, PO BOX 90, MOBILE, AL, 36601 | **US Mail (1st Class)** |
| 80087 | COMPTON, DOUG, 4217 IRIS AVE, MORGAN, UT, 84050 | **US Mail (1st Class)** |
| 80087 | COMPTON, EDMOND, 597 MATNEY FLATS RD, WYTHEVILLE, VA, 24382 | **US Mail (1st Class)** |
| 80087 | COMPTON, JIM, 32440 RAQUETT CLUB DR, LAKE ELSINORE, CA, 92530 | **US Mail (1st Class)** |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | COMPTON, RANDEL, 1291 CEYLON DR, GULF BREEZE, FL, 32563 | **US Mail (1st Class)** |
| 80087 | COMPTON, SCOTT, PO BOX 38, GOODVIEW, VA, 24095 | **US Mail (1st Class)** |
| 80088 | COMRIE, COLLEEN, 412 ORMSBY ROAD WEST NW, EDMONTON, AB, T5T 5S5 CANADA | **US Mail (1st Class)** |
| 80087 | COMSTOCK, JEREMY, 1249 MAPOLES ST, CRESTVIEW, FL, 32536 | **US Mail (1st Class)** |
| 80088 | COMTABE SL, MANUEL BERNAD, CARRER DEL TREBALL, 101, BARCELONA, SP-08019 SPAIN | **US Mail (1st Class)** |
| 80087 | CONANT, BRIAN, 70 MULBERRY LOOP, MINOT, ND, 58703 | **US Mail (1st Class)** |
| 80087 | CONANT, KEVIN, 6 SHENDOAR DR, KINGSTON, NH, 03848-3332 | **US Mail (1st Class)** |
| 80087 | CONARD, JOHN C, 8598A QUARRY RIDGE LANE, WOODBURY, MN, 55125 | **US Mail (1st Class)** |
| 80087 | CONAWAY, JAMES W, 730 HALE ROAD, PONTOTOC, MS, 38863 | **US Mail (1st Class)** |
| 80087 | CONCEPCION, CARLOS, 16843 SW 1ST STREET, PEMBROKE PINES, FL, 33027 | **US Mail (1st Class)** |
| 80087 | CONCIATU, DOUGLAS J, 23322 PINETREE CIRCLE, MACOMB, MI, 48042 | **US Mail (1st Class)** |
| 80087 | CONCIERGE REAL ESTATE CORP, PO BOX 4753, TUBAC, AZ, 856464753 | **US Mail (1st Class)** |
| 80087 | CONCIERGE RED ESTATE CORP, 5429 CONTE DRIVE, CARSON CITY, NV, 89701 | **US Mail (1st Class)** |
| 80087 | CONCORD FLYING CLUB / BILL, 508 MARSHALL DR, WALNUT CREEK, CA, 94598 | **US Mail (1st Class)** |
| 80087 | CONCORD FLYING CLUB INC, 1300 SUMMIT RD, LAFAYETTE, CA, 945492632 | **US Mail (1st Class)** |
| 80087 | CONDIA, JOHN, 9022 GRANT AVENUE, MANASSAS, VA, 20110 | **US Mail (1st Class)** |
| 80087 | CONDIE, SCOTT, 21301 PROSPECT AVE, TEHACHAPI, CA, 93561 | **US Mail (1st Class)** |
| 80087 | CONDON, BRIDIE, 6011 HIDDEN MDW, ELLICOTT CITY, MD, 21043 | **US Mail (1st Class)** |
| 80087 | CONDON, JOE, 1110 WATERFRONT DR, ANKENY, IA, 50023 | **US Mail (1st Class)** |
| 80087 | CONDON, PHILIP, 28 CONSTITUTION DR, SOUTHAMPTON, NJ, 08088 | **US Mail (1st Class)** |
| 80087 | CONDON, WILLIAM, 402 WATKINS POND BLVD, ROCKVILLE, MD, 20850 | **US Mail (1st Class)** |
| 80087 | CONDREY, ROBERT, 1105 KOUNTZE MEMORIAL DR, BELLEVUE, NE, 68005 | **US Mail (1st Class)** |
| 80087 | CONDREY, ROBERT/COOK, JARED, 601 N MYRTLE ST, GLENWOOD, IA, 51534 | **US Mail (1st Class)** |
| 80088 | CONDY, IAN, 58 OFFINGTON PARK, SUTTON, DUBLIN, D13 P982 IRELAND, REPUBLIC OF | **US Mail (1st Class)** |
| 80087 | CONE, BROOKS, 17830 BENS DR, CHELSEA, MI, 48118 | **US Mail (1st Class)** |
| 80087 | CONE, JAMES A, 422 SAVANNAH RIDGE DR, ST. CHARLES, MO, 63303 | **US Mail (1st Class)** |
| 80087 | CONE, JAMES A, 165 TYLER VIEW PL, SEQUIM, WA, 98382 | **US Mail (1st Class)** |
| 80087 | CONE, TIMOTHY E, 4467 W VANDERGRIFT, FRESNO, CA, 93722 | **US Mail (1st Class)** |
| 80088 | CONFIRM SHIPPING ADDRESS, AIR COMPANION SRO, LEITNE 4407/49, PEZINOK, 90201 SLOVAK REPUBLIC | **US Mail (1st Class)** |
| 80087 | CONG, XIAOJIAN, 2437 MCNEIL ST, DUPONT, WA, 98327 | **US Mail (1st Class)** |
| 80087 | CONGDON, DAN, 20 FELTON ST UNIT 204, HUDSON, MA, 01749 | **US Mail (1st Class)** |
| 80087 | CONINE, RUSSELL L, 11215 NW 106TH ST, YUKON, OK, 73099-8007 | **US Mail (1st Class)** |
| 80087 | CONKLIN RICHARD J III, 31740 WOODBRIDGE WAY, AVON LAKE, OH, 440124016 | **US Mail (1st Class)** |
| 80087 | CONKLIN RYAN T, 21155 N 56TH ST APT 1112, PHOENIX, AZ, 850545542 | **US Mail (1st Class)** |
| 80087 | CONKLIN, CRAIG, 2050 NW 18TH ST, CYRSTAL RIVER, FL, 34428 | **US Mail (1st Class)** |
| 80087 | CONKLIN, RICHARD, 1819 BUR OAK DR, WESTLAKE, OH, 44145 | **US Mail (1st Class)** |
| 80087 | CONKLIN, RYAN, 14602 N 19TH AVE UNIT 186, PHOENIX, AZ, 85023 | **US Mail (1st Class)** |
| 80087 | CONLEY, DEAN, PO BOX 281275, LAMOILLE, NV, 89828 | **US Mail (1st Class)** |
| 80087 | CONLEY, JAMES, 90 MARINERS POINT, HICKORY, NC, 28601 | **US Mail (1st Class)** |
| 80087 | CONLEY, JOHN L AND SALLY A, 775 SKYRAIDER DR, INDEPENDENCE, OR, 97351 | **US Mail (1st Class)** |
| 80087 | CONLEY, JOSEPH P, 25814 N 45TH WAY, PHOENIX, AZ, 85050-8550 | **US Mail (1st Class)** |
| 80088 | CONLIN, JASON AND MAY, 410 26TH ST, COLD LAKE, AB, T9N 0E9 CANADA | **US Mail (1st Class)** |
| 80088 | CONLON, CRAIG DUDLEY, 52 SHEARWATER ESPLANADE, RUNAWAY BAY, QLD, 4216 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | CONNELL, BENN, 12 CHARLES ROAD, FERNHILL, NSW, 2519 AUSTRALIA | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | CONNELL, BILL, PO BOX 542, VALDEZ, AK, 99686 | **US Mail (1st Class)** |
| 80087 | CONNELL, CHARLES G, 172 CESSNA DR, TRENTON, SC, 29847 | **US Mail (1st Class)** |
| 80087 | CONNELL, CHARLIE J, 300 ROSE, MARTINEZ, GA, 30907 | **US Mail (1st Class)** |
| 80087 | CONNELL, DANIEL TY, 2781 MORNINGTON DR NW, ATLANTA, GA, 30327 | **US Mail (1st Class)** |
| 80087 | CONNELL, DANIEL TY, 1717 GOLDENROD LN, KELLER, TX, 76248-9757 | **US Mail (1st Class)** |
| 80087 | CONNELL, RALPH, 1510 LAWNDALE, PLEASANT HILL, MO, 64080 | **US Mail (1st Class)** |
| 80088 | CONNELL, RICHARD, 42 BOURKE ST, QUEENS PARK, NSW, 2022 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | CONNELL, SHAWN, 2168 SOUTHBROOK RIDGE NW, KENNESAW, GA, 30152 | **US Mail (1st Class)** |
| 80087 | CONNELLY, BRENT, 19 CANTERBURY LANE, HACKETTSTOWN, NJ, 07840 | **US Mail (1st Class)** |
| 80087 | CONNELLY, DARRELL, 10687 W OTTAWA AVE, LITTLETON, CO, 80127 | **US Mail (1st Class)** |
| 80087 | CONNELLY, TYLER, 16392 FRANKLIN BLVD APT # I-4, NAMPA, ID, 83687 | **US Mail (1st Class)** |
| 80087 | CONNER, ANDREW, 3711 ASTORIA WAY, FT WAYNE, IN, 46818 | **US Mail (1st Class)** |
| 80087 | CONNER, ARLIE, 1103 MABERRY ST, LUFKIN, TX, 75901 | **US Mail (1st Class)** |
| 80087 | CONNER, ARLIE/HEATON, JUSTIN, 1103 MABERRY, LUFKIN, TX, 75901 | **US Mail (1st Class)** |
| 80087 | CONNER, DAVID H, 5 CORMORANT DR, KEY LARGO, FL, 33037 | **US Mail (1st Class)** |
| 80087 | CONNER, DEAN, PO BOX 1264, CYPRESS, TX, 77410-1264 | **US Mail (1st Class)** |
| 80087 | CONNER, DENNIS W, 7755 PINEMONT, HOUSTON, TX, 77040 | **US Mail (1st Class)** |
| 80087 | CONNER, DONALD L & PATSY L, 3317 W C R 185, MIDLAND, TX, 79706 | **US Mail (1st Class)** |
| 80087 | CONNER, JEFF, 7046 TOWNSHIP ROAD 212, FINDLAY, OH, 45840 | **US Mail (1st Class)** |
| 80087 | CONNER, LEROY, 1715 S MAIN, MC ALESTER, OK, 74501 | **US Mail (1st Class)** |
| 80087 | CONNER, MARK A, 3904 REDFISH COURT, PALMETTO, FL, 34221 | **US Mail (1st Class)** |
| 80087 | CONNER, MICHAEL A, PO BOX 52, DARBY, MT, 59829 | **US Mail (1st Class)** |
| 80087 | CONNER, NED, 7909 CHADDINGTON DR, NORTH RICHLAND HILLS, TX, 76182 | **US Mail (1st Class)** |
| 80087 | CONNER, NORM, 9506 39TH LOOP NE, OLYMPIA, WA, 98516 | **US Mail (1st Class)** |
| 80087 | CONNER, NORMAN V, 11804 INTERLAAKEN DR SW, LAKEWOOD, WA, 98498-5530 | **US Mail (1st Class)** |
| 80087 | CONNER, SCOTT, PO BOX 771170, STEAMBOAT SPRINGS, CO, 80477 | **US Mail (1st Class)** |
| 80087 | CONNERS, DANIEL J, 939 QUEEN DR, W WHITELAND, PA, 19380 | **US Mail (1st Class)** |
| 80087 | CONNERY, FRANK, 134 EAGLEVIEW CIRCLE, POTTSBORO, TX, 75076 | **US Mail (1st Class)** |
| 80087 | CONNOLLY, CHRISTOPHER, 7685 SUSANS CIR, PARK CITY, UT, 84098-8407 | **US Mail (1st Class)** |
| 80088 | CONNOLLY, GAVIN DAVID, 24 WALTON PARK LANE, WALTON-ON-THAMES, SURREY, KT12 3HF GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | CONNOLLY, JOE, 3275 MANNING AVE N, HANGAR 37D, LAKE ELMO, MN, 55042-9681 | **US Mail (1st Class)** |
| 80087 | CONNOLLY, MARC, 6612 GREEN RIVER DR, UNIT D, HIGHLANDS RANCH, CO, 80130 | **US Mail (1st Class)** |
| 80087 | CONNOLLY, MICHAEL, 6042 ELDER RD, FERNDALE, WA, 98248 | **US Mail (1st Class)** |
| 80087 | CONNOLLY, R A, 7112 VISTA WAY, PORT RITCHIE, FL, 34668 | **US Mail (1st Class)** |
| 80088 | CONNOLLY, RODGER, 60 MORRIS ROAD, ROTHWELL, QLD, 4022 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | CONNOR BOB L, 16104 LONE PINE RD, NORTH LITTLE ROCK, AR, 721181239 | **US Mail (1st Class)** |
| 80087 | CONNOR, MICHAEL F, 54 DARIA DR, RINDGE, NH, 03461 | **US Mail (1st Class)** |
| 80087 | CONNORS, BOB, 1655 GRANDVIEW WAY, MELBOURNE, FL, 32935-5709 | **US Mail (1st Class)** |
| 80087 | CONNORS, JAMES, 7565 SW 71ST AVE, PORTLAND, OR, 97223-9504 | **US Mail (1st Class)** |
| 80087 | CONOVER, ROBERT, 161 HEMLOCK WAY, SEQUIM, WA, 98382 | **US Mail (1st Class)** |
| 80087 | CONOVER, ROBERT, 7507 OLMSTAD CT, YAKIMA, WA, 98908 | **US Mail (1st Class)** |
| 80088 | CONRAD G/CHARTRAND JP/BANNON R, 191 CENTENNIAL AVE, BEACONSFIELD, QC, H9W 2J6 CANADA | **US Mail (1st Class)** |
| 80087 | CONRAD JAMES J, 3181 ROYAL BIRKDALE WAY, PORT ORANGE, FL, 321286812 | **US Mail (1st Class)** |
| 80087 | CONRAD, EDGAR, 7508 180TH ST, MC ALPIN, FL, 32062 | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | CONRAD, JAMES, 5327 CORDGRASS BEND LANE, PORT ORANGE, FL, 32128 | **US Mail (1st Class)** |
| 80087 | CONRAD, JOHN H, 2701 SW MONARCH DR, LEE`S SUMMIT, MO, 64082 | **US Mail (1st Class)** |
| 80088 | CONRAD, JURGEN, AUF REISERFELD 15, THOLEY, DE66636 GERMANY | **US Mail (1st Class)** |
| 80087 | CONRAD, MARK, 14580 N TWIN LAKES DR, TUCSON, AZ, 85739 | **US Mail (1st Class)** |
| 80087 | CONRAD, RANDALL (STEVE) / CONRAD, COY, 9005 RIERSON RD, TOBACCOVILLE, NC, 27050 | **US Mail (1st Class)** |
| 80088 | CONRADIE, DAAN, PO BOX 5, WOODLANDS, 72 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80087 | CONROY TREVOR D, 23596 BUTTEVILLE RD NE, AURORA, OR, 970029667 | **US Mail (1st Class)** |
| 80087 | CONROY, TREVOR D, 28685 SW CRESTWOOD DR, WILSONVILLE, OR, 97070 | **US Mail (1st Class)** |
| 80087 | CONRY, MICHAEL A, PO BOX 474, WATKINS, CO, 80137 | **US Mail (1st Class)** |
| 80087 | CONSIGLIO, SALVATORE NOW 70130, 338 MARTIN ST, DIX HILLS, NY, 11746 | **US Mail (1st Class)** |
| 80087 | CONSOLIDATED SUPPLY CO., PO BOX 5788, PORTLAND, OR, 97228-5788 | **US Mail (1st Class)** |
| 80087 | CONSOLINI, JOSEPH, PO BOX 189, DRIGGS, ID, 83422 | **US Mail (1st Class)** |
| 80087 | CONSTABLE, BILLY G, 15789 HARVEST MILE ROAD, BRIGHTON, CO, 80603 | **US Mail (1st Class)** |
| 80087 | CONSTANCE, PAUL, 165 ALLADIN RD, HACKBERRY, LA, 70645 | **US Mail (1st Class)** |
| 80087 | CONSTANT, JEREMY J, 3446 JORDAN RD, OAKLAND, CA, 94602 | **US Mail (1st Class)** |
| 80088 | CONSTANTINE, NEIL, 7 LING DR, ATHERTON, MANCHESTER, M46 9BH UNITED KINGDOM | **US Mail (1st Class)** |
| 80087 | CONSTANTINO, CHRISTOPHER, 3154 SE GRAN PARK WAY, STUART, FL, 34997 | **US Mail (1st Class)** |
| 80088 | CONSTRUTORA SAID LTDA, RODOVIA SP 255, KM 4, RIBEIRAO PRETO, 14900-000 BRAZIL | **US Mail (1st Class)** |
| 80087 | CONTAINER STORAGE CO., INC., 9721 N COLUMBIA BLVD, PORTLAND, OR, 97203-6713 | **US Mail (1st Class)** |
| 80087 | CONTINENTIAL CAPITAL CORP, 3511 SILVERSIDE RD STE 105, WILMINGTON, DE, 198104902 | **US Mail (1st Class)** |
| 80087 | CONTNER, GARY, 6225 COUNTY RD 39, HUNTSVILLE, OH, 43324 | **US Mail (1st Class)** |
| 80087 | CONTRERAS, ARTURO, 1416 LOST PADRE MINE, EL PASO, TX, 799022820 | **US Mail (1st Class)** |
| 80087 | CONTROLLED AVIATION LLC, 130 GRISTMILL DR, FAYETTEVILLE, GA, 302152995 | **US Mail (1st Class)** |
| 80088 | CONWAY, PATRICIA, 32 AIMEE ST, MEAFORD, ON, N4L 1B5 CANADA | **US Mail (1st Class)** |
| 80087 | CONWAY, TERRY, 704 W WILSON, MANGUM, OK, 73554 | **US Mail (1st Class)** |
| 80087 | CONWELL, DAVE, 24437 HARBORVIEW RD LOT 57, PORT CHARLOTTE, FL, 33980-2346 | **US Mail (1st Class)** |
| 80087 | CONWELL, DAVID, 2532 E 500 S, PERU, IN, 46970 | **US Mail (1st Class)** |
| 80087 | CONYERS, STEPHEN, 704 SILVER HILL DR, PRATTVILLE, AL, 36067 | **US Mail (1st Class)** |
| 80087 | COODEY, KEVIN & CHUCK, 12215 WINGER ST., BAKERSFIELD, CA, 93312 | **US Mail (1st Class)** |
| 80087 | COOK CHRISTOPHER K, 187 SKYVIEW DR, WINTERSVILLE, OH, 439534205 | **US Mail (1st Class)** |
| 80087 | COOK CRAIG A, 235 LADERA WAY, OCEANSIDE, CA, 920544526 | **US Mail (1st Class)** |
| 80087 | COOK, ALLEN E, 3127 KINROSS CIR, HERNDON, VA, 20171 | **US Mail (1st Class)** |
| 80087 | COOK, ANDREW, 1043 ELIZABETH ST, HAWLEY, MN, 56549-4401 | **US Mail (1st Class)** |
| 80087 | COOK, ANDREW, PO BOX 117, 656 MINARET RD, JUNE LAKE, CA, 93529 | **US Mail (1st Class)** |
| 80087 | COOK, ANDREW S, 100 ARROW HEAD ST, SHERIDAN, IN, 46069 | **US Mail (1st Class)** |
| 80087 | COOK, CHRIS, 3419 ETHEL AVE, COLUMBUS, GA, 31906 | **US Mail (1st Class)** |
| 80087 | COOK, CHRIS, 709 HIGHLAND RIDGE DR APT 9B, MANHATTAN, KS, 66503 | **US Mail (1st Class)** |
| 80087 | COOK, CLAY B, 1162 CANYON VIEW RD, MIDWAY, UT, 84049 | **US Mail (1st Class)** |
| 80087 | COOK, CRAIG, 235 VIA DEL MONTE, OCEANSIDE, CA, 92058 | **US Mail (1st Class)** |
| 80087 | COOK, DAMON, 124 SW TESS CT, LEES SUMMIT, MO, 64081 | **US Mail (1st Class)** |
| 80087 | COOK, DAVID, 645 KISSIMMEE CT, ENGLEWOOD, FL, 34223 | **US Mail (1st Class)** |
| 80087 | COOK, DAVID, 6650 MIDDLE URBANA RD, SPRINGFIELD, OH, 45502 | **US Mail (1st Class)** |
| 80087 | COOK, DAVID, 601 N MYRTLE ST, GLENWOOD, IA, 51534 | **US Mail (1st Class)** |
| 80087 | COOK, DAVID, 2502 ABEYTA CT, LOVELAND, CO, 80538 | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | COOK, DAVID A, 543 COUNTRYSIDE LANE, CHICO, CA, 95973 | US Mail (1st Class) |
| 80087 | COOK, DAVID R, 1901 CR 41, GRANBY, CO, 80446 | US Mail (1st Class) |
| 80087 | COOK, DAVID R, 5953 WOODCLIFFE DR, WINDSOR, CO, 80550 | US Mail (1st Class) |
| 80087 | COOK, DOUGLAS M, 5111 MESA TERRACE, LA MESA, CA, 91941 | US Mail (1st Class) |
| 80088 | COOK, EARL, 45 GLENCOE BLVD, SHERWOOD PARK, AB, T8A 2Z7 CANADA | US Mail (1st Class) |
| 80087 | COOK, HUGH Q, 6477 S WALDEN ST, AURORA, CO, 80016-3137 | US Mail (1st Class) |
| 80087 | COOK, JACKSON, 11911 252ND AVE E, BUCKLEY, WA, 98321 | US Mail (1st Class) |
| 80087 | COOK, JAY, 5043 WEST GLEN GROVE/STALEY ROAD, DEERPARK, WA, 99006 | US Mail (1st Class) |
| 80087 | COOK, JEFF, 86 HURON AVE, TAMPA, FL, 33606 | US Mail (1st Class) |
| 80087 | COOK, JIM, 61 LEE RD 79, WAVERLY, AL, 36879 | US Mail (1st Class) |
| 80087 | COOK, JOHN, 23582 RED FOX WAY, CALIFORNIA, MD, 20619 | US Mail (1st Class) |
| 80087 | COOK, JOHN, 537 KARA LN, GRAFTON, WI, 53024 | US Mail (1st Class) |
| 80087 | COOK, JONATHAN, 1207 DOWNEY PL, CELEBRATION, FL, 34747 | US Mail (1st Class) |
| 80087 | COOK, KENNETH F , JR, 18057 S PECAN CREEK CL, TAHLEQUAH, OK, 74464 | US Mail (1st Class) |
| 80087 | COOK, KYLE, 2183 NW 147TH ST, NEWBERRY, FL, 32669 | US Mail (1st Class) |
| 80087 | COOK, LORI, 137 ARBOR HILL LN SW, HUNTSVILLE, AL, 35824 | US Mail (1st Class) |
| 80087 | COOK, MARC, 23431 SW PINE ST, SHERWOOD, OR, 97140 | US Mail (1st Class) |
| 80088 | COOK, MATTHEW, ROXEL UK ROCKET MOTORS LTD, SUMMERFIELD LANE, KIDDERMINSTER, WORCESTERSHIRE, DY11 7RZ GREAT BRITAIN | US Mail (1st Class) |
| 80087 | COOK, ROCKEY, 787 BROWNING AVE, ENGLEWOOD, OH, 45322 | US Mail (1st Class) |
| 80087 | COOK, ROLE, 31800 S GOODTIME RD, MOLALLA, OR, 97038 | US Mail (1st Class) |
| 80087 | COOK, SAM M, 152 DOGWOOD LANE, LEESBURG, GA, 31763 | US Mail (1st Class) |
| 80087 | COOK, TIM, PO BOX 355, BYRDSTOWN, TN, 38549 | US Mail (1st Class) |
| 80087 | COOK, TIMOTHY, 6861 LAUREL CT, CHINO, CA, 91710 | US Mail (1st Class) |
| 80087 | COOK, TIMOTHY J, 1039 STEPHEN DRIVE, NICEVILLE, FL, 32578 | US Mail (1st Class) |
| 80088 | COOKE, ANTHONY, 4 FIVASH CL, THORNTON, NSW, 2322 AUSTRALIA | US Mail (1st Class) |
| 80087 | COOKE, JOHN, 2306 E HIDDENVIEW DR, PHOENIX, AZ, 85048 | US Mail (1st Class) |
| 80088 | COOKE, PETER B, 253 AQUILA AVENUE, WATERKLOOF RIDGE, PRETORIA, 0181 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | COOL BREEZE AVIATION LLC, 304 EASTERBROOK STREET, BAY SIANT LOUIS, MS, 39520 | US Mail (1st Class) |
| 80087 | COOL, RUDOLPH, 3542 CANYON CREEK DR, ST. PETERS, MO, 63303-1625 | US Mail (1st Class) |
| 80087 | COOLEY OREN M, 14400 S FM 1541, AMARILLO, TX, 791183587 | US Mail (1st Class) |
| 80087 | COOLEY, FRED/WILBANKS, PETE, PO BOX 65, TWISP, WA, 98856 | US Mail (1st Class) |
| 80087 | COOLEY, OREN M /COOLEY A/C, 16101 OUTBACK TRAIL, AMARILLO, TX, 79118 | US Mail (1st Class) |
| 80087 | COOLIDGE, OLIVER/O`NEILL, FRANK, 912 LA MESA DR, PORTOLA VALLEY, CA, 94028 | US Mail (1st Class) |
| 80088 | COOMBE, IAN, 30 JEFFCOTT ST, LITTLE GROVE, ALBANY, WA, 6330 AUSTRALIA | US Mail (1st Class) |
| 80087 | COOMBES, EMMA, 4603 CHESTNUT MEADOWS BND, GEORGETOWN, TX, 78626-7075 | US Mail (1st Class) |
| 80087 | COOMBS, BENJAMIN B , JR, 5629 MC CULLOCH AVE., TEMPLE CITY, CA, TEMPLE CITY, CA, 917802942 | US Mail (1st Class) |
| 80087 | COOMBS, GLEWOOD, 22529 CHICKADEE CIRCLE, LEXINGTON PARK, MD, 20653 | US Mail (1st Class) |
| 80087 | COOMBS, JOSHUA, 1815 EAST ST, GOLDEN, CO, 80401-2453 | US Mail (1st Class) |
| 80087 | COOMBS, JOSHUA B, 269 NW LINCOLN ST, WHITE SALOMON, WA, 98672 | US Mail (1st Class) |
| 80088 | COOMBS, MIKE, RR4 7912 HWY 9, TOTTENHAM, L0G 1W0 CANADA | US Mail (1st Class) |
| 80088 | COOMBS, SIMON, 5 RENTON CLOSE, EDMONTON, QLD, 4869 AUSTRALIA | US Mail (1st Class) |
| 80087 | COOMBS, TOM E, 9147 RODEO DR, LAKE WORTH, FL, 33467 | US Mail (1st Class) |
| 80087 | COON DONALD N, 31308 PEORIA RD, SHEED, OR, 97377 | US Mail (1st Class) |
| 80087 | COON, GERALD, PO BOX 24627, FEDERAL WAY, WA, 98093-1627 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | COON, ROGER, 8124 RAMBLER ROSE, FT WORTH, TX, 76137 | US Mail (1st Class) |
| 80087 | COONAN, JAMES, 2433 N 14TH RD, STREATOR, IL, 61364 | US Mail (1st Class) |
| 80087 | COONEY, MICHAEL, 2575 TELLURIDE TRL APT C, GREEN BAY, WI, 54313 | US Mail (1st Class) |
| 80087 | COONFIELD, RUSTY, 1238 N BOX AVE, FAYETTEVILLE, AR, 72703 | US Mail (1st Class) |
| 80087 | COONRAD, JORDAN, PO BOX 966, ANGWIN, CA, 94508 | US Mail (1st Class) |
| 80087 | COONS, ERIC AND ANNE, 28 LIGHTHOUSE ROAD, PLATTSBURGH, NY, 12901 | US Mail (1st Class) |
| 80087 | COONS, TIMOTHY, 7011 WINTER HILL CT, DAYTON, OH, 45459 | US Mail (1st Class) |
| 80087 | COOPED, CASEY, 5000 N AXTELL AVE, MARANA, AZ, 85653 | US Mail (1st Class) |
| 80087 | COOPER AIR REPAIR, 2574 AIR PARK DR, ZEELAND, MI, 49464-9409 | US Mail (1st Class) |
| 80088 | COOPER, ADRIAN, 8-4748 54TH A STREET, DELTA, BC, V4K 3P1 CANADA | US Mail (1st Class) |
| 80087 | COOPER, BRIAN, 5916 VALLEBROOK DR, MIDDLETOWN, OH, 45044 | US Mail (1st Class) |
| 80087 | COOPER, BRIAN, 2609 KENSINGTON WAY, BARTLESVILLE, OK, 74006 | US Mail (1st Class) |
| 80087 | COOPER, BRIAN K, 1261 SUNNY OAKS CIRCLE, ALTADENA, CA, 91001 | US Mail (1st Class) |
| 80087 | COOPER, CHARLES, 750 COAL BANK RD, SHARON GROVE, KY, 42280 | US Mail (1st Class) |
| 80088 | COOPER, CHRIS, BEECH TREE HOUSE, BOGRIFFIE, ABERDEEN, AB21 0YQ GREAT BRITAIN | US Mail (1st Class) |
| 80087 | COOPER, CHRISTOPHER, 2225 BARBERRY RD, TUSTIN, CA, 92780-6829 | US Mail (1st Class) |
| 80087 | COOPER, CINDY, PO BOX 3833, NORTH MYRTLE BEACH, SC, 29582-0833 | US Mail (1st Class) |
| 80087 | COOPER, DAVID C, 1869 WRIGHT BROTHERS LANE, CLAYTON, GA, 30525 | US Mail (1st Class) |
| 80088 | COOPER, GERALD, WHITE LODGE, FEN RD, OWNBY BY SPITAL, LICOLN, LN8 2HP GREAT BRITAIN | US Mail (1st Class) |
| 80087 | COOPER, JAMES & CINDY, 290 ROSEMARY ST, WACO, TX, 76705 | US Mail (1st Class) |
| 80087 | COOPER, JEFF, 4123 UPPER KOGRU DRIVE, EAGLE RIVER, AK, 99577 | US Mail (1st Class) |
| 80087 | COOPER, JEFFREY, 1211 E PINE RIDGE DR, PRESCOTT, AZ, 86303 | US Mail (1st Class) |
| 80087 | COOPER, KYLE, 4392 GROVE ST, SONOMA, CA, 95476 | US Mail (1st Class) |
| 80087 | COOPER, MARCUS, 2463 FIR LN, HANFORD, CA, 93230 | US Mail (1st Class) |
| 80087 | COOPER, MARCUS, 23503 E MINNOW DR, AURORA, CO, 80016-7842 | US Mail (1st Class) |
| 80087 | COOPER, MARCUS F III, 312 HUNTER RIDGE ROAD, WINCHESTER, VA, 22602 | US Mail (1st Class) |
| 80087 | COOPER, MARCUS WAS 60454, 9701 HOPE CT NOW 70018, FREDERICKSBURG, VA, 22407 | US Mail (1st Class) |
| 80088 | COOPER, MARK, RMB 4190, 6068 S GIPPSLAND HWY, LONGFORD, VIC, 3851 AUSTRALIA | US Mail (1st Class) |
| 80087 | COOPER, MARK B, 2469 CRESTVIEW DR, WEST LINN, OR, 97068 | US Mail (1st Class) |
| 80087 | COOPER, MARK B, 1710 S MILITARY RD, PORTLAND, OR, 97219 | US Mail (1st Class) |
| 80088 | COOPER, MARK MURRAY, 87 PALMERSTON ST, SALE, VIC, 3850 AUSTRALIA | US Mail (1st Class) |
| 80088 | COOPER, MARK PHILLIP, GPO BOX 15, PARNDANA, SA, 5220 AUSTRALIA | US Mail (1st Class) |
| 80088 | COOPER, MATTHEW, 1611/2 AQUA ST, SOUTHPORT, QLD, 4215 AUSTRALIA | US Mail (1st Class) |
| 80087 | COOPER, MICHAEL C, 259 MILAN AVE., NORWALK, OH, 44857 | US Mail (1st Class) |
| 80087 | COOPER, MICHAEL T, 5121 LAKESIDE LANE, MANSON, IA, 50563 | US Mail (1st Class) |
| 80087 | COOPER, NATE, 5703 STATION HILL DR, AVON, IN, 46123 | US Mail (1st Class) |
| 80087 | COOPER, NORMAN, PO BOX 218, MC KITTRICK, CA, 93251 | US Mail (1st Class) |
| 80087 | COOPER, PAUL, 13005 CASSIE LANE, CHESTERLAND, OH, 44026 | US Mail (1st Class) |
| 80087 | COOPER, ROBERT G, 29743 EAGLES CREST RD, MILTON, DE, 19968-3623 | US Mail (1st Class) |
| 80088 | COOPER, RONALD, COOPER AERIAL SUREVEYS ENG LTD, WICKENBY AIRFIELD, LANGWORTH, LINCOINSHIRE, LN3 5AX GREAT BRITAIN | US Mail (1st Class) |
| 80087 | COOPER, STANMORE, 232 COLLINGWOOD ST, SAN FRANCISCO, CA, 94114 | US Mail (1st Class) |
| 80087 | COOPER, TERRY L, PO BOX 116, BURLINGTON, WI, 53106 | US Mail (1st Class) |
| 80087 | COOPER, TERRY L, S74 W17065 JANESVILLE RD, #181, MUSKEGO, WI, 53150 | US Mail (1st Class) |
| 80087 | COOPER, THURLEY, 900 TURNBERRY DRIVE, RICHMOND, KY, 40475 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | COOPER, TIMOTHY D, 188 PINE LAKE DRIVE, HARVEST, AL, 35749 | US Mail (1st Class) |
| 80087 | COOPER, WILLIAM, 3915 BODEN LANE, SPRING, TX, 77386-2077 | US Mail (1st Class) |
| 80087 | COOPER`S LANDING, PO BOX 2312, PASCO, WA, 99302 | US Mail (1st Class) |
| 80087 | COOR, KEVIN, 8100 SHIP ST, FRISCO, TX, 75035 | US Mail (1st Class) |
| 80087 | COORDINATE PRODUCTIONS LLC, 7925 MOLINE RD, WATERLOO, IA, 507039431 | US Mail (1st Class) |
| 80087 | COOTE, NORMAN, 92 MATS VIEW RD, PORT LUDLOW, WA, 98365 | US Mail (1st Class) |
| 80087 | COOTS, GARY, 387 CLYDE CT, MC DONOUGH, GA, 30252 | US Mail (1st Class) |
| 80087 | COOVERT, MICHAEL, 554 CORAL CT UNIT 703, FT WALTON BEACH, FL, 32548 | US Mail (1st Class) |
| 80087 | COP III HOLDINGS LLC, 3511 SILVERSIDE RD STE 105, WILMINGTON, DE, 198104902 | US Mail (1st Class) |
| 80087 | COPAAIR MAINTENANCE SVCS INC, 20590 SW CITRUS BLVD, INDIANTOWN, FL, 34956 | US Mail (1st Class) |
| 80087 | COPELAND FORREST H, 307 UPTON PYNE DR, BRENTWOOD, CA, 945136456 | US Mail (1st Class) |
| 80087 | COPELAND, BILLY, 143 CR 36450, ARTHUR CITY, TX, 75411 | US Mail (1st Class) |
| 80087 | COPELAND, CHRIS, 4710 N LEAR RD, ELOY, AZ, 85131-9757 | US Mail (1st Class) |
| 80087 | COPELAND, CHRISTOPHER J, 20975 E EXCELSIOR AVENUE, QUEEN CREEK, AZ, 85142 | US Mail (1st Class) |
| 80087 | COPELAND, FORREST H CASH, 8001 SUNKIST DR, OAKLAND, CA, 94605 | US Mail (1st Class) |
| 80087 | COPELAND, GARRY, 6818 BAGGS ROAD, WILLIAMSBURG, MI, 49690 | US Mail (1st Class) |
| 80087 | COPELAND, JEFFREY, 71 WINDMILL TRL, DEL RIO, TX, 78840 | US Mail (1st Class) |
| 80087 | COPLEY, JOHN, 8960 E CONDOR CT, MINOOKA, IL, 60447 | US Mail (1st Class) |
| 80087 | COPLEY, STEVE, 416 MADDEN ST, BERRYVILLE, VA, 22611-1267 | US Mail (1st Class) |
| 80087 | COPLON, MARK J, 410 WOODCROFT LANE, SCHAUMBURG, IL, 60173 | US Mail (1st Class) |
| 80087 | COPP, TOM, PO BOX 653, CHINO, CA, 91708 | US Mail (1st Class) |
| 80087 | COPPAGE, BERRY, 10203 TORRINGTON LN, HOUSTON, TX, 77075 | US Mail (1st Class) |
| 80087 | COPPER STATE AERO, RICK WRIGHT, 1592 NORTH CORAL DR, TUSCON, AZ, 85745 | US Mail (1st Class) |
| 80087 | COPPERSMITH, BRYAN, 1590 ROSECRANS AVE D170, MANHATTAN BEACH, CA, 90266 | US Mail (1st Class) |
| 80087 | COPPICK, JOE, PO BOX 127, MIDDLETON, ID, 83644 | US Mail (1st Class) |
| 80087 | COPPIN, LANCE, 306 E MIAMI ST, ELLETTSVILLE, IN, 47429-1931 | US Mail (1st Class) |
| 80087 | COPPOLA, MARC, 9 BAY PKWY, WARETOWN, NJ, 08758 | US Mail (1st Class) |
| 80087 | CORAGGIO, JOSEPH, 5255 W MELINDA LN, GLENDALE, AZ, 85308 | US Mail (1st Class) |
| 80087 | CORBEIL, DAVID, 18120 102ND AVE NE #619, BOTHELL, WA, 98011 | US Mail (1st Class) |
| 80088 | CORBEIL, ROBERT, 647 SAINT GERMAIN DE, SAINT-JOSEPH-DU-LAC, QC, J0N 1M0 CANADA | US Mail (1st Class) |
| 80087 | CORBETS, JEFFREY, 4034 COBBLE CT, PALMDALE, CA, 93551 | US Mail (1st Class) |
| 80087 | CORBIN, STEPHEN A, 6121 TREMONT LN, BARGERSVILLE, IN, 46106-9731 | US Mail (1st Class) |
| 80088 | CORBIN, TRAVIS, 32 CANYON BLVD W, LETHBRIDGE, AB, T1K 6X6 CANADA | US Mail (1st Class) |
| 80087 | CORBITT, HANK (JAMES), 9920 CLOVERLAN HILLS, OOLTEWAH, TN, 37363 | US Mail (1st Class) |
| 80087 | CORBITT, TIM, 2442 SO. 1560 W, WOODS CROSS, UT, 84087 | US Mail (1st Class) |
| 80087 | CORCORAN, BRIAN, 5021 MICHAELS MEADOW DRIVE, HAMPSTEAD, MD, 21074 | US Mail (1st Class) |
| 80087 | CORCORAN, FRANCIS, 19228 AIRPORT RD, ROMEOVILLE, IL, 60446 | US Mail (1st Class) |
| 80087 | CORCORAN, GREG, 444 16TH ST, BELLINGHAM, WA, 98225 | US Mail (1st Class) |
| 80087 | CORCORAN, MATT AND DON, 1907 ROBINSON ST, REDONDO BEACH, CA, 90278 | US Mail (1st Class) |
| 80087 | CORCORAN, TIM, 21358 HWY 99 E, AURORA, OR, 97002 | US Mail (1st Class) |
| 80087 | CORD, TRAVIS, 296 CEDAR DR, COLUMBUS, MS, 39705 | US Mail (1st Class) |
| 80087 | CORDARO, DOMINICK, 831 CARRGROVE COURT, CHICO, CA, 95926-7716 | US Mail (1st Class) |
| 80088 | CORDEIRO, ELISON, RUA HERCILIO L??CIO PEREIRA, 77, SAO BENTO DO SUL, SC, 89.287-820 BRAZIL | US Mail (1st Class) |
| 80088 | CORDEIRO, JOSE CRISTINO, AV SANTOS DUMONT 1510, SALA 1809, FORTALEZA, CE, 60 150-161 BRAZIL | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | CORDELL, BRAD, 14653 W 69TH PL., ARVADA, CO, 80004 | **US Mail (1st Class)** |
| 80087 | CORDELL, CORY, 74 SPRINGBROOK DR, DORA, AL, 35062-4020 | **US Mail (1st Class)** |
| 80087 | CORDER, MICHAEL R, 108 ROSS RD, APTOS, CA, 950039757 | **US Mail (1st Class)** |
| 80087 | CORDERO, VICTOR, 4279 ROCKY RIDGE PLACE, SANFORD, FL, 32773-8184 | **US Mail (1st Class)** |
| 80088 | CORDIER, PHILIPPE, 22 RUE JEAN GENET, PONTAULT COMBAULT, FR-77340 FRANCE | **US Mail (1st Class)** |
| 80087 | CORDNER, DAVID, 10193 W 75TH AVE, ARVADA, CO, 80005 | **US Mail (1st Class)** |
| 80087 | CORDOVA, TOMY, 11 IRONSIDE DR, HASTINGS, MI, 49058-2062 | **US Mail (1st Class)** |
| 80087 | CORDREY, FRANCIS, 133 BRUCE FARMER RD, AULANDER, NC, 27805 | **US Mail (1st Class)** |
| 80088 | CORDWELL, MARTIN, 6012 44TH AVE, WESTASKIWIN, AB, T9A 1X8 CANADA | **US Mail (1st Class)** |
| 80087 | CORE CAMPTONVILLE ACADEMY, 321 16TH ST, MARYSVILLE, CA, 95901 | **US Mail (1st Class)** |
| 80087 | CORE, ALLEN, 306 W BOSTON AVE, INDIANOLA, IA, 501125 | **US Mail (1st Class)** |
| 80087 | CORELLA, NEIL, 11991 DRIVER LANE, SPRING HILL, FL, 34610 | **US Mail (1st Class)** |
| 80087 | COREY, DAVID C/O BUSINESS AIR, PO BOX 4497, BENNINGTON, VT, 05201 | **US Mail (1st Class)** |
| 80087 | COREY, SCOTT B, PO BOX 44160, TUCSON, AZ, 857334160 | **US Mail (1st Class)** |
| 80088 | CORKERY, DAN, 27 BRISTOL PL, GANDER, NL, A1V 2N6 CANADA | **US Mail (1st Class)** |
| 80087 | CORKEY, SCOT, 242 LYDIA DR, BONAIRE, GA, 31005 | **US Mail (1st Class)** |
| 80087 | CORKEY, SCOT, 27517 SONORA VIEW, BOERNE, TX, 78015 | **US Mail (1st Class)** |
| 80087 | CORKINS, WILLIAM, 5068 JULIANA RESERVE DR, AUBURNDALE, FL, 338235106 | **US Mail (1st Class)** |
| 80087 | CORKUM, REGINALD, 400 SUNNYHURST PL., DELAND, FL, 32724 | **US Mail (1st Class)** |
| 80087 | CORLEY, ROBERT L, 109 GARFIELD DR #301, SARASOTA, FL, 34236 | **US Mail (1st Class)** |
| 80087 | CORLEY, SIDNEY, 895 TRIUNE MILL RD, THOMASTON, GA, 30286-4335 | **US Mail (1st Class)** |
| 80087 | CORLEY, TOMMY G, PO BOX 1254, PALMER LAKE, CO, 80133 | **US Mail (1st Class)** |
| 80087 | CORMAN, NED, 4736 CHATHAM WAY, HARRISBURG, PA, 17110 | **US Mail (1st Class)** |
| 80087 | CORMIA, NEIL J, 52 OAK VALLEY DR, NOVATO, CA, 94947 | **US Mail (1st Class)** |
| 80087 | CORMICAN, JAMES, 4033 PRESIDENTIAL DRIVE, PALM HARBOR, FL, 34685-1029 | **US Mail (1st Class)** |
| 80087 | CORMIER, DENNIS, 868 SMITH RD, CLEVELAND, GA, 30528 | **US Mail (1st Class)** |
| 80088 | CORMOULS, MYRIAM, 23 ROUTE DE BOZOULS, CONCOURES, FRANCE, 12740 FRANCE | **US Mail (1st Class)** |
| 80087 | CORNACCHIA, ROBERT, 3626 ROSEMANOR, MARKHAM, IL, 60426 | **US Mail (1st Class)** |
| 80087 | CORNEAL, JOHN, 2531 CROSS COUNTRY DR, PORT ORANGE, FL, 32128 | **US Mail (1st Class)** |
| 80087 | CORNELIUS, JERRY, 1317 ADDISON AIRPORT RD, HANGAR 1, ADDISON, AL, 35540 | **US Mail (1st Class)** |
| 80087 | CORNELIUS, ROBERT, 4195 CR 1141, VINEMONT, AL, 35179 | **US Mail (1st Class)** |
| 80087 | CORNELL, ANDREI, 630 S BLACK OAK AVE, KUNA, ID, 83634 | **US Mail (1st Class)** |
| 80087 | CORNELL, DAVID A, PO BOX 4560, AUBURN, CA, 95604 | **US Mail (1st Class)** |
| 80087 | CORNELUIS, DANA J, 334 S RD 766, MADRID, NE, 69150 | **US Mail (1st Class)** |
| 80087 | CORNER STARR AVIATION LLC, PO BOX 1783, SEMINOLE, TX, 793601783 | **US Mail (1st Class)** |
| 80088 | CORNERSTONE INVESTMENTS INC, PO BOX 219, NIVERVILLE, MB, R0A 1E0 CANADA | **US Mail (1st Class)** |
| 80087 | CORNERSTONE MINISTRY, 514 PILGREEN RD, LEEDS, AL, 35094 | **US Mail (1st Class)** |
| 80088 | CORNES, BRIAN & LINDA, NIGHTINGALE FARM, NIGHTINGALE LN S.ARSTON, SWINDON, WIL, SN3 4SL GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | CORNETT, TIM, PO BOX 45410, MADISON, WI, 53744 | **US Mail (1st Class)** |
| 80087 | CORNFORD, CRAIG, 7141 BEAGLE ST, SAN DIEGO, CA, 92111 | **US Mail (1st Class)** |
| 80087 | CORNISH KEVIN TRUSTEE, 440 LINDEN ST, ZIONSVILLE, IN, 460771338 | **US Mail (1st Class)** |
| 80088 | CORNISH, ALLYSON, PO BOX 105, BELMONT, NSW, 2280 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | CORNWALL AERO CLUB / KERNOW RV LTD, BODMIN AIRFIELD, CARDINHAM, BODMIN, CORNWALL, PL30 4BU GREAT BRITAIN | **US Mail (1st Class)** |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | CORNWELL, JERRY T, 18420 73RD PLACE, MC ALPIN, FL, 32062 | US Mail (1st Class) |
| 80087 | CORNWELL, TOM, 103 CENTER ST WEST, #12, EATONVILLE, WA, 98328 | US Mail (1st Class) |
| 80088 | CORNYN, ALAN R, BOX 938, PINCHER CREEK, AB, T0K 1W0 CANADA | US Mail (1st Class) |
| 80088 | COROMINAS, RAFAEL LUCIANO, CALLE BENIGNO FILMENO ROJAS #10, ZONA UNIVERSITARIA, SANTO DOMINGO, DISTRITO NACIONAL, 10103 DOMINICAN REPUBLIC | US Mail (1st Class) |
| 80087 | CORONADO, HECTOR, 8810 RUSHING OAKS, SAN ANTONIO, TX, 78254-5615 | US Mail (1st Class) |
| 80088 | CORONEL, DANIEL, LUIS RUBINSTEIN 1720, GENERAL RODRIGUEZ, BUENOS AIRES, 1748 ARGENTINA | US Mail (1st Class) |
| 80087 | CORPORATE AIR CENTER, 15452 AIRPORT DRIVE, BURLINGTON, WA, 98233 | US Mail (1st Class) |
| 80087 | CORREA, SARA, 23014 SPELLBROOK BEND LN, RICHMOND, TX, 77407-6433 | US Mail (1st Class) |
| 80087 | CORRECH, JOSE / REALMARK OVATION TWO LLC, 2301 SW 21ST AVE, CAPE CORAL, FL, 33991 | US Mail (1st Class) |
| 80087 | CORRIGAN, DANIEL, 2430 CENTER RD, AVON, OH, 44011 | US Mail (1st Class) |
| 80087 | CORRIGAN, GERTRUDE W, 524 MILLSTONE DRIVE, BELELVILLE, IL, 65658 | US Mail (1st Class) |
| 80087 | CORRIGAN, NATHAN, 4253 WOODCREST CT, YPSILANTI, MI, 48197 | US Mail (1st Class) |
| 80087 | CORRIGAN`S EXPRESS, 5343 WEST IMPERIAL HWY, SUITE 1000, LOS ANGELES, CA, 90045 | US Mail (1st Class) |
| 80087 | CORRINA CUMULUS LLC, 1001 S MAIN ST STE 600, KALISPELL, MT, 599015635 | US Mail (1st Class) |
| 80087 | CORRIVEAU, ROBERT, PO BOX 1004, BEALETON, VA, 22712 | US Mail (1st Class) |
| 80088 | CORSE, IAN, HOLLY-SYDE, 133B HIGH STREET, ABERDEENSHIRE, LAURENCEKIRK, AB30 1BN GREAT BRITAIN | US Mail (1st Class) |
| 80087 | CORSINI, ANDREW, 2388 RAYA WAY, EASTON, PA, 18045 | US Mail (1st Class) |
| 80087 | CORSO, MICHAEL, 12010 336TH AVE, TWIN LAKES, WI, 53181 | US Mail (1st Class) |
| 80087 | CORSO, NICHOLAS, 352 HERNANDO ST APT B, FORT PIERCE, FL, 34949 | US Mail (1st Class) |
| 80087 | CORSON, RICK, 2901 E 2ND ST #103, NEWBERG, OR, 97132 | US Mail (1st Class) |
| 80087 | CORTES, JON, 14359 SW 127 ST, MIAMI, FL, 33186 | US Mail (1st Class) |
| 80087 | CORTEZ, JERRY, 9850 SYCAMORE CANYON RD, MORENO VALLEY, CA, 92557 | US Mail (1st Class) |
| 80088 | CORTIZAS, JUAN MANUEL, CONGRESO 804, HAEDO, BUENOS AIRES, 1706 ARGENTINA | US Mail (1st Class) |
| 80087 | CORVALLIS AERO SERVICE/ RUCK, WARREN, 5695 SW AIRPORT PLACE, CORVALLIS, OR, 97333 | US Mail (1st Class) |
| 80088 | CORVETTA, RENZO, SCHWANBURGERSTREET 9, NALS, BZ, 39010 ITALY | US Mail (1st Class) |
| 80088 | CORVINO, JOHN (GIANNI), 12 EYRE PLACE, DREWVALE, QLD, 4116 AUSTRALIA | US Mail (1st Class) |
| 80087 | CORWIN, SHAWN, 2400 W HARRIS RD, ARLINGTON, TX, 76001 | US Mail (1st Class) |
| 80087 | CORWIN, SHAWN, 3015 E MANZANITA RIDGE PL, TUSCON, AZ, 85718 | US Mail (1st Class) |
| 80087 | CORWITH, DAVID, 829 HEAD OF POND RD, WATER MILL, NY, 11976 | US Mail (1st Class) |
| 80087 | COSBY, ASA, 11670 COUNTRYSIDE DRIVE, FONTANA, CA, 92337 | US Mail (1st Class) |
| 80087 | COSCIA, JACK, 18143 SE RIDGEVIEW DR, TEQUESTA, FL, 33469-8122 | US Mail (1st Class) |
| 80087 | COSCIO, DAVID, PO BOX 602, KINGS BEACH, CA, 96143 | US Mail (1st Class) |
| 80087 | COSGRAVE VERGEER KESTER, (RE: MIRACLE, BRIAN), DANIEL PETERSON, 900 SW 5TH AVE, 24TH FLOOR, PORTLAND, OR, 97204 | US Mail (1st Class) |
| 80087 | COSGROVE JOSEPH P, 79 CUB DR, GREAT FALLS, MT, 594046425 | US Mail (1st Class) |
| 80087 | COSH, ROGER AND JULIETTE, 264 COUNTY RD 552, ATHENS, TN, 37303 | US Mail (1st Class) |
| 80087 | COSKLO, GENE, 1159 RTE 315, WILKES BARRE, PA, 18702 | US Mail (1st Class) |
| 80087 | COSSE, JIM, 7615 PARK STREET, LENEXA, KS, 66216 | US Mail (1st Class) |
| 80088 | COSTA, ALESSANDRO, PONTEVERDA 1050, DEPARTMENTO 1803 LAS CONDES, SANTIAGO, 19709 CHILE | US Mail (1st Class) |
| 80088 | COSTA, ANTONIO F ALVES DA, QTA DE FONTELAS L8 AV, AV DA PONTE 413, LAGO, PT4720 PORTUGAL | US Mail (1st Class) |
| 80088 | COSTA, FABIANO, RUA DR NOGUEIRA MARTINS 325 APTO 41, SAO PAULO, SP, 04143-020 BRAZIL | US Mail (1st Class) |
| 80087 | COSTA, JOE, 32 REED ROAD, HILLSBOROUGH, NJ, 08844 | US Mail (1st Class) |
| 80087 | COSTA, JOSEPH JR, 332 TOWER ST, FALL RIVER, MA, 02724 | US Mail (1st Class) |

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | COSTA, WANDERSON, RUA PROF KALMAN SIBALSZKY 145, BELO HORIZONTE, MG, 31370-050 BRAZIL | US Mail (1st Class) |
| 80087 | COSTABILE, GREGG, 325 GRAND OAKS DR, NICEVILLE, FL, 32578 | US Mail (1st Class) |
| 80087 | COSTAERO.COM, 1220 NW EASTMAN PKWY, GRESHAM, OR, 97030-3824 | US Mail (1st Class) |
| 80088 | COSTANTINI, STEPHANE, 1 IMPASSE DU BREVENT, THOUARE SUR LOIRE, LOIRE-ATLANTIQUE, 44470 FRANCE | US Mail (1st Class) |
| 80087 | COSTANTINO, CHRISTOPHER, 2984 SW ENGLISH GARDEN DR, PALM CITY, FL, 34990 | US Mail (1st Class) |
| 80087 | COSTANTINO, RYAN, 1146 RANCH FLS, SAN ANTONIO, TX, 78245-1989 | US Mail (1st Class) |
| 80087 | COSTANZA, TOM A, 127 EGERTON RD, LANGHORNE, PA, 19047 | US Mail (1st Class) |
| 80087 | COSTELLO, BOB, 961 ROCK SPRING ROAD, OWENS CROSS ROADS, AL, 35763 | US Mail (1st Class) |
| 80087 | COSTELLO, DAVID, 2751 NE DOUGLAS, SUITE B, LEE`S SUMMIT, MO, 64064 | US Mail (1st Class) |
| 80088 | COSTELLO, FERGUS, BALLYFIN ROAD, PORTLAOISE, LAOIS,  IRELAND, REPUBLIC OF | US Mail (1st Class) |
| 80087 | COSTER, MICHAEL J, PO BOX 150864, ELY, NV, 89315 | US Mail (1st Class) |
| 80087 | COSTET, OLIVIER, 101 NORSE DRIVE, COLUMBIA, SC, 29229 | US Mail (1st Class) |
| 80088 | COSTICK, PETER, 9 HANWELL COURT, CROYDON NORTH, VIC, 3136 AUSTRALIA | US Mail (1st Class) |
| 80087 | COSTIGAN GEORGE J, 4 COLUMBINE DR, NASHUA, NH, 30632114 | US Mail (1st Class) |
| 80087 | COSTIGAN, ELLEN, 15 FOUNTAIN TER, CAMBRIDGE, MA, 02138 | US Mail (1st Class) |
| 80087 | COSTIGAN, GEORGE, 4 DABILIS AVE, TYNGSBORO, MA, 01879 | US Mail (1st Class) |
| 80087 | COSTILL, DAVID, 3907 W ETHEL AVE, MUNCIE, IN, 47304 | US Mail (1st Class) |
| 80088 | COSWAY, ALEX, 26 PULTENEY STREET, TAREE, NSW, 2430 AUSTRALIA | US Mail (1st Class) |
| 80088 | COSWAY, ALEXANDER, PO BOX 225, TAREE, NSW, 2430 AUSTRALIA | US Mail (1st Class) |
| 80088 | COTE, JEAN-FRANCOIS & JULLIAN, 1228 LUXEMBOURG AVE, QUEBEC CITY, QC, G1S 3Z3 CANADA | US Mail (1st Class) |
| 80088 | COTE, MICHEL, 44 BELLEAU PO BOX 842, RADISSON, QC, J0Y 2X0 CANADA | US Mail (1st Class) |
| 80088 | COTE, MICHEL, 1104 DES ESCOUMINS, LACHENAIE, J6W 5H2 CANADA | US Mail (1st Class) |
| 80087 | COTE, RAYMOND K, 11009 HORIZON HILLS DR, EL CAJON, CA, 92020 | US Mail (1st Class) |
| 80087 | COTHAM, CHARLES, 3323 OLD TULLAHOMA RD, WINCHESTER, TN, 37398 | US Mail (1st Class) |
| 80087 | COTHAM, VICTOR S, 27438 236TH PL SE, MAPLE VALLEY, WA, 98038 | US Mail (1st Class) |
| 80087 | COTHRAN, SEAN, 315 RACETRACK RD NW UNIT 6207, FORT WALTON BEACH, FL, 32547-1516 | US Mail (1st Class) |
| 80087 | COTTER, JOHN, 4223 TERRACE PINES DR, KINGWOOD, TX, 77345 | US Mail (1st Class) |
| 80087 | COTTER, KEVIN G, 218 INDIAN CLIFFS DR, CHICO, CA, 95973 | US Mail (1st Class) |
| 80087 | COTTER, TIM, 118 HUNTINGTON RD, GREENVILLE, SC, 29607 | US Mail (1st Class) |
| 80087 | COTTER, TIMOTHY/DAVID, 3450 HERON LAKE LN, ELK GROVE, CA, 95758-3601 | US Mail (1st Class) |
| 80088 | COTTEREAU, PATRICK, 7, AVENUE DE VERDUN, ST MAURICE, FR94410 FRANCE | US Mail (1st Class) |
| 80087 | COTTINGHAM, BRANDON, 601 N 20TH ST, LAMESA, TX, 79331 | US Mail (1st Class) |
| 80087 | COTTINGHAM, CODY, 605 AUTRY DR, CROSSROADS, TX, 76227 | US Mail (1st Class) |
| 80087 | COTTOM, WILLIAM, 7976 TWIN LAKE DRIVE, MILTON, FL, 32583 | US Mail (1st Class) |
| 80087 | COTTON, BERYL, PO BOX 535, LEXINGTON, TX, 78947 | US Mail (1st Class) |
| 80087 | COTTON, CHARLES L, 110 EAGLE LAKES DR, FRIENDSWOOD, TX, 77546 | US Mail (1st Class) |
| 80088 | COTTON, JIM, 305 SHEPHERD ST, SARNIA, ON, N7T 3J7 CANADA | US Mail (1st Class) |
| 80088 | COTTON, MICHAEL, 3092 STOCTON ST, PORT ALBERNI BC, V9Y-8S2 CANADA | US Mail (1st Class) |
| 80087 | COTTRELL, DOUGLAS, 4806 WHITE EAGLE LN, HICKORY, NC, 28602-9459 | US Mail (1st Class) |
| 80087 | COTTRILL, CHRIS, 703 BRINDLE FARM LANE, MECHANICSBURG, PA, 17055 | US Mail (1st Class) |
| 80087 | COTTRILL, CHRIS, 1909 COUNTY RD 537, ENTERPRISE, AL, 36330 | US Mail (1st Class) |
| 80087 | COTYK, ANDREW, 10520 EAST MINNESOTA AVE, GALESBURG, MI, 49053 | US Mail (1st Class) |
| 80087 | COUCH CHARLES W, 353 CR 19, KINGSDOWN, KS, 67842 | US Mail (1st Class) |
| 80087 | COUCH, CHARLES W, HC 01, BOX 64, KINGSDOWN, KS, 67842 | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | COUCH, JESSE, 170 FAIRMONT DR, HAMPTON, VA, 23666 | US Mail (1st Class) |
| 80087 | COUCH, ROBERT L, ROBERTS RADIATOR, 1395 N GRAHAM, STEPHENVILLE, TX, 76401 | US Mail (1st Class) |
| 80087 | COUDON, EDWARD D, 854 CHERRY HILL LANE, POTTSTOWN, PA, 19465 | US Mail (1st Class) |
| 80087 | COUGHLIN ENTERPRISES INC, 650 PASANT CREEK, CENTRAL POINT, OR, 97502 | US Mail (1st Class) |
| 80087 | COUGHLIN JR , KEN B, 4100 S HULEN, FT WORTH, TX, 76109 | US Mail (1st Class) |
| 80087 | COUGHLIN, MATTHEW P, 5118 HUBLER LN, CALWELL, ID, 83605 | US Mail (1st Class) |
| 80087 | COUGILL, STEVEN M, 1988 WEB FOOT PLACE, JACKSONVILLE, FL, 32259 | US Mail (1st Class) |
| 80087 | COUILLARD, DANIEL, 108 SOUTH SEMINARY AVE, PARK RIDGE, IL, 60068 | US Mail (1st Class) |
| 80087 | COULL, JENNIFER, 61 W PINE TREE AVE, LAKE WORTH, FL, 33467 | US Mail (1st Class) |
| 80087 | COULL, JENNIFER A, 35 HIGHLAND VIEW COURT, EASTON, PA, 18042 | US Mail (1st Class) |
| 80088 | COULOMBE, JEAN-PHILLIP, 670 RUE DE L`EGLISE N, SAINT-AMABLE, PQ, J0L 1N0 CANADA | US Mail (1st Class) |
| 80087 | COULSON AVIATION USA, 610 SW ALDER ST, PORTLAND, OR, 97205 | US Mail (1st Class) |
| 80087 | COULSON, RYAN, 9047 6TH ST, GREAT BEND, KS, 67530-9770 | US Mail (1st Class) |
| 80087 | COULTER, DANIEL, 401 NORMANDY RD, MOORESVILLE, NC, 28117 | US Mail (1st Class) |
| 80088 | COULTER, JAN, 9 RAILWAY TERRACE, WITTON LE WEAR, DUR, DL14 0AL GREAT BRITAIN | US Mail (1st Class) |
| 80087 | COULTER, LANNY, 921 E MARKET ST, MEEKER, CO, 81641-9641 | US Mail (1st Class) |
| 80087 | COULTER, STEVEN J, 6104 HILL CR., NW, FORT PAYNE, AL, 35967 | US Mail (1st Class) |
| 80087 | COUNCE MITCHELL K, 2618 N 164TH AVE, GOODYEAR, AZ, 853951821 | US Mail (1st Class) |
| 80087 | COUNCE, MITCHELL K, 2006 BURR PARKWAY, DODGE CITY, KS, 67801 | US Mail (1st Class) |
| 80087 | COUNCIL, MELVIN, 32036 TUMBLEWEED LANE, SQUAW VALLEY, CA, 93675 | US Mail (1st Class) |
| 80087 | COUNSEL MICHAEL JOE, 751 ROAD O SE, MOSES LAKE, WA, 988379854 | US Mail (1st Class) |
| 80087 | COUNTS, TOM, 2712 HIGHWAY 34 E, MARMADUKE, AR, 72443-9755 | US Mail (1st Class) |
| 80087 | COUPLES THERAPY LLC, 15 JAMES ST, HAMPTON, NH, 38421609 | US Mail (1st Class) |
| 80087 | COURNOYER, MICHAEL/BARNES, JOSEPH, ZERO TIME AVIATION, LLC, 712 WILMINGTON ISLAND RD, SAVANNAH, GA, 31410-4502 | US Mail (1st Class) |
| 80087 | COURS, JEFFREY T, 417 SANTA DOMINGA, SOLANA BEACH, CA, 92075 | US Mail (1st Class) |
| 80087 | COURSEY, CHRIS, 5409 OVERLOOK ROAD, MILFORD, OH, 45150 | US Mail (1st Class) |
| 80088 | COURSOL, PHILIPPE, 258 RUE BEDARD, ST COLOMBAN, QC, L6J 2W3 CANADA | US Mail (1st Class) |
| 80087 | COURT THOMAS C, 15404 COURT RD, MINNETONKA, MN, 553452805 | US Mail (1st Class) |
| 80087 | COURTE, JOHN, 12531 MITCHELL AVE, LOS ANGELES, CA, 90066 | US Mail (1st Class) |
| 80087 | COURTER, AARON, 2964 ELK MEADOWS DRIVE SE, BROWNSBORO, AL, 35741 | US Mail (1st Class) |
| 80087 | COURTER, MICHAEL, 5367 TURKEY RUN DR, KALAMAZOO, MI, 49004 | US Mail (1st Class) |
| 80087 | COURTER, STEVE & ANGELA, 2613 ASHTYNN PLACE SW, HUNTSVILLE, AL, 35803 | US Mail (1st Class) |
| 80087 | COURTNEY AIRCRAFT LLC, 661 CHEMAWA RD N, KEIZER, OR, 97303 | US Mail (1st Class) |
| 80087 | COURTNEY, KYLE, 7762 TERRA MANOR, FAIR OAKS RANCH, BOERNE, TX, 78015 | US Mail (1st Class) |
| 80087 | COURTNEY, NEWT, 1610 S CHESTNUT, LUFKIN, TX, 75901 | US Mail (1st Class) |
| 80087 | COURTNEY, RICHARD K /C&C GROUNDWATER SVCS LLC, 29143 OLD FREDERICKSBURG RD, BOERNE, TX, 78015-9120 | US Mail (1st Class) |
| 80087 | COURTNEY, RYAN, 5064 EAGLEWOOD LN, JOHNSTOWN, CO, 80534 | US Mail (1st Class) |
| 80087 | COURTRIGHT, NICHOLAS / LANDS, JAMES, 316 E FRANKLIN ST, CIRCLEVILLE, OH, 43113 | US Mail (1st Class) |
| 80087 | COUSINEAU, PAUL, 17 CANTILENA, SAN CLEMENTE, CA, 92673 | US Mail (1st Class) |
| 80087 | COUSINEAU, RON, PO BOX 545, 865 CR 86, TABERNASH, CO, 80478-0545 | US Mail (1st Class) |
| 80087 | COUSINS, CRAIG, 2908 CYPRESS RIDGE TRAIL, PORT ORANGE, FL, 32128 | US Mail (1st Class) |
| 80087 | COUSINS, DWIGHT L , CDR, QUARTERS B, N A E S, LAKEHURST, NJ, 08733 | US Mail (1st Class) |
| 80087 | COUSSENS, JOHN, 21260 CESSNA CT, GREENLEAF, ID, 83626 | US Mail (1st Class) |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | COUSSENS, JOHN, 4105 126TH PLACE NE, MARYSVILLE, WA, 98271 | US Mail (1st Class) |
| 80087 | COUSSENS, ROBERT, PO BOX 1072, BISBEE, AZ, 85603 | US Mail (1st Class) |
| 80087 | COUTANT, JEFF, 3043 PARKER RUN RD, NEW RICHMOND, OH, 45157-9788 | US Mail (1st Class) |
| 80088 | COUTINHO VARGAS, LUIZ FELIPE, SHIS QI 28 CONJUNTO 8 CASA 9, BRASILIA, DISTRITO FEDERAL, 71.670-280 BRAZIL | US Mail (1st Class) |
| 80088 | COUTTS, CRAIG, 45 JAMIESON DR, ECHUCA, VIC, 3564 AUSTRALIA | US Mail (1st Class) |
| 80087 | COUTURE, WAYNE R, 5129 ALEX DR, ALEXANDRIA, LA, 71303 | US Mail (1st Class) |
| 80088 | COUZENS, DANIEL, ONESKY AVIATORS, WICKENBY AIRFIELD, LANGWORTH, LINCOLNSHIRE, LN3 5AX GREAT BRITAIN | US Mail (1st Class) |
| 80087 | COVE WILLIAM WB, 9702 S GRIBBLE RD, CANBY, OR, 970139363 | US Mail (1st Class) |
| 80087 | COVELL, K SCOTT, 508 E NATCHEZ, BROKEN ARROW, OK, 74011 | US Mail (1st Class) |
| 80087 | COVELLO, MICHAEL J, 14938 ROYAL BIRKDALE ST, HOUSTON, TX, 77095 | US Mail (1st Class) |
| 80087 | COVERDILL, ROBERT, 8 DELLA CT, SAVOY, IL, 61874 | US Mail (1st Class) |
| 80087 | COVERSTONE, SARA AND TIM, 7031 N SKYLINE DR, PEORIA, IL, 61614 | US Mail (1st Class) |
| 80087 | COVERT, CAMERON, 300 BUFFALO CREEK RD, CARROLLTON, GA, 301174128 | US Mail (1st Class) |
| 80087 | COVERT, DAVID, 2408 ERICKSON CT, SANTA ROSA, CA, 954016745 | US Mail (1st Class) |
| 80088 | COVEY, MATT, 27 CATCHPOOL RD, COLCHESTER, CO1 1XN GREAT BRITAIN | US Mail (1st Class) |
| 80088 | COVEY, MATT, 8 MEADOW CLOSE, WITCHFORD, ELY, CAMBS, CB6 2JD GREAT BRITAIN | US Mail (1st Class) |
| 80087 | COVINGTON HOLDINGS INC, 10315 W US 36, COVINGTON, OH, 45318 | US Mail (1st Class) |
| 80087 | COVINGTON, VANN, 5500 ERINVALE CT, HOLLY SPRINGS, NC, 27540 | US Mail (1st Class) |
| 80088 | COWAN, BRAD, 26 LABAMBA DRIVE, YARRAWONGA, VIC, 3730 AUSTRALIA | US Mail (1st Class) |
| 80088 | COWAN, DEREK, BRAES OF GANAVAN, GANAVAN ROAD, OBAN, ARGYLL, PA34 5TU GREAT BRITAIN | US Mail (1st Class) |
| 80087 | COWAN, DYLAN, 2302 SEMINOLE ST, ENID, OK, 73703 | US Mail (1st Class) |
| 80087 | COWAN, MARA, 17914 SW MANDEL LN, SHERWOOD, OR, 97140 | US Mail (1st Class) |
| 80087 | COWAN, PHILIP, 4031 E MONTGOMERY RD, CAVE CREEK, AZ, 85331 | US Mail (1st Class) |
| 80087 | COWAN, ROBERT L, 2273 ST CHARLES CT, LIVERMORE, CA, 94550 | US Mail (1st Class) |
| 80087 | COWARD ANDREW D, 1467 TRAIL CREEK COURT, CARMEL, IN, 46032 | US Mail (1st Class) |
| 80087 | COWARD, ANDREW D, 205 N STEPHANIS ST, SUITE D #230, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 80087 | COWDREY PAUL T, 3808 COOKSON RD, EDMOND, OK, 730129407 | US Mail (1st Class) |
| 80087 | COWDREY, PAUL T & BELINDA, 4217 WOOD HALL CIRCLE, VIERA, FL, 32955 | US Mail (1st Class) |
| 80087 | COWES, DWAYNE, 1038 MERCED ST, REDLANDS, CA, 92374 | US Mail (1st Class) |
| 80087 | COWGAR, LUCAS, 14654 REHM RD, ORRVILLE, OH, 44667 | US Mail (1st Class) |
| 80087 | COWGER, PAUL, 6947 BEARGEASS COURT, INDIANAPOLIS, IN, 46241 | US Mail (1st Class) |
| 80087 | COWHERD, CHRIS, 835 W VALLE DEL ORO RD, ORO VALLEY, AZ, 85737-5025 | US Mail (1st Class) |
| 80088 | COWIE, SIMON, #7 STEPPE EAGLE, GLEN ERASMIA, KEMPTON PARK, GAUTENG, 1619 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | COWLES ANDREW D, PO BOX 814, OWASSO, OK, 74055-0814 | US Mail (1st Class) |
| 80087 | COWLES, CHARLES/COESTER, ROBERT/DEBORD, ANDREW, 2253 W ONZA AVE, MESA, AZ, 85202 | US Mail (1st Class) |
| 80087 | COWLES, DWAYNE, 1639 SESSUMS DRIVE, REDLANDS, CA, 92374 | US Mail (1st Class) |
| 80087 | COWLEY, CURT, 387 SE 34TH CT, HILLSBORO, OR, 97123 | US Mail (1st Class) |
| 80087 | COWLEY, JASON, 7022 NEBO HILLS RD, LIBERTY, MO, 64068-8532 | US Mail (1st Class) |
| 80087 | COWLEY, LUIS, 1319 CHIPPEWA DR, RICHARDSON, TX, 75080 | US Mail (1st Class) |
| 80087 | COWLING, DAVID L / CORRY, THOMAS F, 202 REEF AVE APT 507, CORPUS CHRISTI, TX, 78402-1637 | US Mail (1st Class) |
| 80088 | COWMEADOW, JOE, PO BOX 377, GOONDIWINDI QLD, 4390 AUSTRALIA | US Mail (1st Class) |
| 80087 | COWPER, PETER M, 2821 S PARKWOOD ST, VISALIA, CA, 93277 | US Mail (1st Class) |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | COX JOHN W, 13605 PORT ROYAL CT, CORPUS CHRISTI, TX, 784186976 | US Mail (1st Class) |
| 80087 | COX JR, JAMES, 985 W US HWY 79, ROCKDALE, TX, 76567 | US Mail (1st Class) |
| 80087 | COX, AARON, 4365 GREEN MOUNTAIN RD, KALAMA, WA, 98625 | US Mail (1st Class) |
| 80087 | COX, ALAN, 2825 TERRA CEIA BAY BLVD #1503, PALMETTO, FL, 34221 | US Mail (1st Class) |
| 80087 | COX, BRAD, HC 62 BOX 5220, DELTA JUNCTION, AK, 99737 | US Mail (1st Class) |
| 80087 | COX, BRETT, 34736 2ND LANE SOUTH, APT A4, FEDERAL WAY, WA, 98003 | US Mail (1st Class) |
| 80087 | COX, BRYAN, PO BOX 35152, GREENSBORO, NC, 27425-5152 | US Mail (1st Class) |
| 80088 | COX, CHRIS, 11693 72A AVE, DELTA, BC, V4C 1B3 CANADA | US Mail (1st Class) |
| 80087 | COX, CHRISTOPHER, 903 HALL RD, HAMPTON, GA, 30228 | US Mail (1st Class) |
| 80087 | COX, CLAY, 25737 215 CT SE, MAPLE VALLEY, WA, 98038 | US Mail (1st Class) |
| 80087 | COX, CRAIG, 3935 FINAL APPROACH DR, FAYETTEVILLE, NC, 28301 | US Mail (1st Class) |
| 80088 | COX, DENNIS, 1600 MOUNT ROYAL PEAK, CRANBROOK, BC, V1C 0C4 CANADA | US Mail (1st Class) |
| 80087 | COX, DONALD J, 4709 WESTERN HILLS DR, WEST DES MOINES, IA, 50265-2942 | US Mail (1st Class) |
| 80087 | COX, FRANK, 6500 E QUARTZITE DR, SIOUX FALLS, SD, 57110 | US Mail (1st Class) |
| 80087 | COX, GEORGINE, 30300 CHARLES COX LN, CHARLOTTE HALL, MD, 20622-3208 | US Mail (1st Class) |
| 80088 | COX, GREG, 86 GATTON ST, CAIRNS, QLD, 4870 AUSTRALIA | US Mail (1st Class) |
| 80088 | COX, GREG, 327 HELLAWELL RD, SUNNYBANK HILL, BRISBANE, 4109 AUSTRALIA | US Mail (1st Class) |
| 80088 | COX, GREG, GPO BOX 480, DARWIN, NT, 0801 AUSTRALIA | US Mail (1st Class) |
| 80087 | COX, JAMES, 105 HIDDEN VALLEY AIRPARK, SHADY SHORES, TX, 76208 | US Mail (1st Class) |
| 80087 | COX, JAMES E, 12122 ROYAL BIRKDALE RD #, SAN DIEGO, CA, 92128 | US Mail (1st Class) |
| 80087 | COX, JIM L, 6608 GRAND RIDGE DRIVE, EL PASO, TX, 79912 | US Mail (1st Class) |
| 80087 | COX, JOHN W, 4788 REDWING WAY, LAKE OSWEGO, OR, 97035 | US Mail (1st Class) |
| 80087 | COX, KARL, 1919 ACORN TRAIL ST, DURANT, OK, 74701-2140 | US Mail (1st Class) |
| 80088 | COX, KEN, 6805 CHILLIWACK RIVER RD, CHILLIWACK, BC, V2R 4M2 CANADA | US Mail (1st Class) |
| 80087 | COX, KENNETH, 3608 POTOMAC AVE, FORT WORTH, TX, 76107 | US Mail (1st Class) |
| 80087 | COX, LEON, 2155 WORSHAM MILL RD, RUFFIN, NC, 27326 | US Mail (1st Class) |
| 80087 | COX, MATTHEW, 2001 UNION ST, SUITE 400, SAN FRANSICO, CA, 94123 | US Mail (1st Class) |
| 80087 | COX, MICHAEL, 55 CYPRESS LAKE TRL, PETAL, MS, 39465-7000 | US Mail (1st Class) |
| 80087 | COX, PAUL R, 37149 LONGMOOR FARM LN, PURCELLVILLE, VA, 20132 | US Mail (1st Class) |
| 80087 | COX, ROBERT D, 9361 RIDGEVIEW ST, NAMPA, ID, 83686 | US Mail (1st Class) |
| 80087 | COX, STEVEN D, 3642 OVERLOOK TRL, EVERGREEN, CO, 80439 | US Mail (1st Class) |
| 80087 | COX, THOMAS, 14278 120TH PL NE, KIRKLAND, WA, 98034 | US Mail (1st Class) |
| 80087 | COX, THOMAS V, 12240 HILL ROAD, GOODRICH, MI, 48438 | US Mail (1st Class) |
| 80087 | COX, TIM, 17910 AIRFIELD LANE, PEARLAND, TX, 77581 | US Mail (1st Class) |
| 80087 | COX, TRENT, 804 FREEDOM POINT WAY, MANTECA, CA, 95336 | US Mail (1st Class) |
| 80087 | COX, WILLIAM, 7144 RAMSEY FORD RD, TABOR CITY, NC, 28463 | US Mail (1st Class) |
| 80087 | COX, WILLIAM, 443 TARA CT, VACAVILLE, CA, 95688 | US Mail (1st Class) |
| 80087 | COX, WRENN, 8406 AVIEMORE CT, CHESTERFIELD, VA, 23838 | US Mail (1st Class) |
| 80088 | COXALL, COLIN & BEATE, PO BOX 1898, ALBANY, WA, 6331 AUSTRALIA | US Mail (1st Class) |
| 80087 | COXON, ROGER G, 418 CLINTON ST, BROOKLYN, NY, 11231 | US Mail (1st Class) |
| 80087 | COY, CLIFFORD / C-PARTS INC, 629 AIRPORT RD, SWANTON, VT, 05448 | US Mail (1st Class) |
| 80087 | COY, MICHAEL, 5529 NE COLONY DR, BIRGINIA BEACH, VA, 23464 | US Mail (1st Class) |
| 80088 | COYLE, KEN, 1245 CONCESSION RD, CAMBRIDGE, ON, N3H 4L5 CANADA | US Mail (1st Class) |
| 80087 | COYLE, PHILLIP, 9801 CENTRE CIRCLE, PARKER, CO, 80134-3313 | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | COYLE, STEPHEN, 8828 RIVER RD, BALDWINSVILLE, NY, 13027 | US Mail (1st Class) |
| 80087 | COYLE, WHITNEY, 1021 FLYING M CT, EDGEWATER, FL, 32132 | US Mail (1st Class) |
| 80087 | COYLE, WHITNEY, 805 FAULKNER ST, NEW SMYRNA BEACH, FL, 32168 | US Mail (1st Class) |
| 80087 | COYNE, ANDY, 10546 E FLOWER AVE, MESA, AZ, 85208-7116 | US Mail (1st Class) |
| 80087 | COYNE, MICHAEL, 10041 CADE TRAIL, FORT WORTH, TX, 76244 | US Mail (1st Class) |
| 80087 | COYNE, PHILIP, 447 GAINESWAY DRIVE, MADISONVILLE, LA, 70447 | US Mail (1st Class) |
| 80087 | COYNER, PHILIP, 135 OAKMONT DR, BELPRE, OH, 45714-9330 | US Mail (1st Class) |
| 80087 | COZBY, AUSTIN, 160 TURNBERRY PL APT G, ST PETERS, MO, 63376 | US Mail (1st Class) |
| 80087 | COZIAHR, CARTER, 5237 N LYCEE CIR, BEL AIRE, KS, 67226-8706 | US Mail (1st Class) |
| 80087 | COZY AVIATION, PO BOX 532157, SAN DIEGO, CA, 92153 | US Mail (1st Class) |
| 80087 | CPH LLC / HENRICHSEN, CHRIS, 16020 S 7TH LN, PHOENIX, AZ, 85045 | US Mail (1st Class) |
| 80087 | CPP, TOM, 7000 MERRILL ACE B110-L, CHINO, CA, 91708 | US Mail (1st Class) |
| 80087 | CRABB JEFFREY A, 976 SW ROCKHOUSE RD, MADISON, AL, 357564768 | US Mail (1st Class) |
| 80087 | CRABB, JEFFREY A, 203 JACKIES TERRACE, MADISON, AL, 35758 | US Mail (1st Class) |
| 80087 | CRABE, BRENT, 23 W VICTORY LAKE DR, THE WOODLANDS, TX, 77384 | US Mail (1st Class) |
| 80087 | CRABTREE MARTIN, 5154 S LIMIT, SEDALIA, MO, 65301 | US Mail (1st Class) |
| 80087 | CRABTREE, ANDY, 4138 EISENHOWER ROAD, OTTAWA, KS, 66067 | US Mail (1st Class) |
| 80087 | CRABTREE, CHRIS, 241 NORMANDY RD, MOORESVILLE, NC, 28117 | US Mail (1st Class) |
| 80087 | CRABTREE, DAMON L, 6008 HICKORY VALLEY RD, NASHVILLE, TN, 37205 | US Mail (1st Class) |
| 80087 | CRABTREE, JACK, 4400 SWITCH WILLO # 29, AUSTIN, TX, 78727 | US Mail (1st Class) |
| 80087 | CRABTREE, JOHN, 15400 OLD PRINCETON ROAD, EVANSVILLE, IN, 47725 | US Mail (1st Class) |
| 80087 | CRADDOCK KEVIN D, 162 RIVERPOINT DR, CLEMSON, SC, 296311049 | US Mail (1st Class) |
| 80087 | CRADDOCK, KEVIN D, 4905 THORNWOOD KNOLL, ACWORTH, GA, 30102 | US Mail (1st Class) |
| 80087 | CRADDOCK, ROGER, 1121 FAIR MEADOW RD, MEMPHIS, TN, 38117 | US Mail (1st Class) |
| 80087 | CRAFT AIR SERVICES LLC, 865 SWAMP RD, HERTFORD, NC, 27944 | US Mail (1st Class) |
| 80088 | CRAFT, JAMES/GEORGE, GENERAL DELIVERY RPO, LAKE LOUISE, AB, T0L 1E0 CANADA | US Mail (1st Class) |
| 80087 | CRAFT, STEVE, 407 DEERFIELD RD, LEBANON, OH, 45036 | US Mail (1st Class) |
| 80087 | CRAFTS DAVID B, 201 DEVONSHIRE ST, VALLEJO, CA, 94591-6827 | US Mail (1st Class) |
| 80087 | CRAIG AIR CENTER, 985 CHARLES LINDBERGH DR, ATTN: TIM VITO, JACKSONVILLE, FL, 32225 | US Mail (1st Class) |
| 80087 | CRAIG ALAN M, 4025 SOELRO CT, SAN JOSE, CA, 951272711 | US Mail (1st Class) |
| 80087 | CRAIG C DARNELL, 900 SANDPIPER DR, CHESTERTON, IN, 46304 | US Mail (1st Class) |
| 80087 | CRAIG JR, PHILIP A, 3401 NORTHLAKE DR, WEST RICHLAND, WA, 99353-6792 | US Mail (1st Class) |
| 80087 | CRAIG MCMILLAN, PO BOX 592, HAPPY, TX, 79042 | US Mail (1st Class) |
| 80088 | CRAIG, ANDREW, 1 BOOMI RD, GARAH, NSW, 2405 AUSTRALIA | US Mail (1st Class) |
| 80087 | CRAIG, CHAD, 130 FIRE WHEEL DRIVE, WAXAHACHIE, TX, 75167 | US Mail (1st Class) |
| 80087 | CRAIG, CHAD / CRAIG, RACHAEL, 11100 NW 116TH ST, YUKON, OK, 73099 | US Mail (1st Class) |
| 80087 | CRAIG, COBEE, 3737 SW 87TH AVE, APT 2, PORTLAND, OR, 97225 | US Mail (1st Class) |
| 80087 | CRAIG, COBEE, 2624 SW MCKENNA PL HILLSBORO, HILLSBORO, OR, 97003-1902 | US Mail (1st Class) |
| 80087 | CRAIG, GORDON W, 61 W HILLSIDE ST, MESA, AZ, 85201 | US Mail (1st Class) |
| 80087 | CRAIG, GUY R, 4189 NORTH C R 125 W, NEW CASTLE, IN, 47362 | US Mail (1st Class) |
| 80087 | CRAIG, HENRY (DOUG), 17698 SE 158TH CT, WEIRSDALE, FL, 32195 | US Mail (1st Class) |
| 80087 | CRAIG, IAN, 324 OXFORD WAY, PELHAM, AL, 35124 | US Mail (1st Class) |
| 80087 | CRAIG, JOHN, 3345 SAHALEE WAY NE, SAMMAMISH, WA, 98074 | US Mail (1st Class) |
| 80087 | CRAIG, JOHN S, 202 SOUTH RIVERSIDE DRIVE, EDGEWATER, FL, 32132 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | CRAIG, PATRICIA, PO BOX 63287, PIPE CREEK, TX, 78063 | US Mail (1st Class) |
| 80087 | CRAIG, RICHARD L, 2020 PINE ST, NAPA, CA, 94559 | US Mail (1st Class) |
| 80087 | CRAIG, RICHARD L, 21870 EIGHT ST E UNIT C4, SONOMA, CA, 95476 | US Mail (1st Class) |
| 80087 | CRAIG, ROBERT V JR, 5545 SPONSELLER CT, NEW MARKET, MD, 21774 | US Mail (1st Class) |
| 80087 | CRAIG, ROBERT/MINUTEMAN AIR, PO BOX 569, DEWITT, AR, 72042 | US Mail (1st Class) |
| 80087 | CRAIG, STEVE, 13009 158TH AVE SE, RENTON, WA, 98059-8540 | US Mail (1st Class) |
| 80087 | CRAIG, STEVEN E, PO BOX 1184, PORT TOWNSEND, WA, 98368 | US Mail (1st Class) |
| 80087 | CRAIGMYLE, WILLIAM, 948 STATE HIGHWAY 166 APT 6, COOPERSTOWN, NY, 13326 | US Mail (1st Class) |
| 80087 | CRAIG-STEARMAN, J THOMAS, 40876 N 3988 RD, COLLINSVILLE, OK, 74021 | US Mail (1st Class) |
| 80087 | CRAIK, JAMES, 53 WHITEPINE CREEK RD, TROUT CREEK, MT, 59874 | US Mail (1st Class) |
| 80087 | CRAIN, BRUCE, 2816 MEADOW LARK LN, ENID, OK, 73703 | US Mail (1st Class) |
| 80087 | CRAIN, DAVID, 12665 S REFUGE RD, TISHOMINGO, OK, 73460 | US Mail (1st Class) |
| 80087 | CRAIN, JIM, 9908 AIRPARK DR, GRANBURY, TX, 76049 | US Mail (1st Class) |
| 80087 | CRAIN,RANDY, 51291 HWY 436, FRANKLINTON, LA, 70438 | US Mail (1st Class) |
| 80087 | CRAM, JOE, 121 112TH AVE NE.SUITE F, BELLEVUE, WA, 98004 | US Mail (1st Class) |
| 80087 | CRAM, JOE, 14326 NE 2ND PL, BELLEVUE, WA, 98007 | US Mail (1st Class) |
| 80088 | CRAMARD, ROMAIN, HOLZHAUSER STR, 3, FULDATAL, HESSEN, 34233 GERMANY | US Mail (1st Class) |
| 80088 | CRAMB, GREGORY, 7 ST ANDREWS WAY, BROMSGROVE, WORCESTERSHIRE, B61 7NR GREAT BRITAIN | US Mail (1st Class) |
| 80088 | CRAMB, TIM, PO BOX 6114, STN FORCES, COLD LAKE, AB, T9M 2CS CANADA | US Mail (1st Class) |
| 80088 | CRAMER, DONALD, LOT 2/430 SALMON RD, ST GEORGE, QLD, 4487 AUSTRALIA | US Mail (1st Class) |
| 80087 | CRAMER, DOUG, 11152 AIR PARK RD, ASHLAND, VA, 23005-3428 | US Mail (1st Class) |
| 80087 | CRAMER, JAMES E, 1927 KILLEN SCHOOL RD, NICKTOWN, PA, 15762 | US Mail (1st Class) |
| 80087 | CRAMER, KEITH, PO BOX 3065, PASO ROBLES, CA, 93447 | US Mail (1st Class) |
| 80087 | CRAMER, KIRBY, 26 ROLLINGVIEW LANE, FALLBROOK, CA, 92028 | US Mail (1st Class) |
| 80087 | CRANDALL, RANDY M, 24450 BEN KELLY RD, ELBERT, CO, 80106 | US Mail (1st Class) |
| 80087 | CRANDELL, ROGER, 560 BRIGHTON DR, LOS ALAMOS, NM, 87544 | US Mail (1st Class) |
| 80087 | CRANE, ANDREW, 2005 WESTERN AVE, NEWBURGH, ME, 04444-4546 | US Mail (1st Class) |
| 80087 | CRANE, CONRAD, 13402 129TH ST E, PUYALLUP, WA, 98374 | US Mail (1st Class) |
| 80087 | CRANE, DOUG, 804 RED BAY CT, ELLISVILLE, MO, 63021 | US Mail (1st Class) |
| 80087 | CRANE, DOUGLAS & CAROLYN, 90863 NORTH BANK LN, COQUILLE, OR, 97423 | US Mail (1st Class) |
| 80087 | CRANE, GREGORY L, 9920 N COUGAR CANYON RD, PRESCOTT, AZ, 86305 | US Mail (1st Class) |
| 80087 | CRANE, JAMES, 31425 HANDSOMER DR, FLAT ROCK, MI, 48134 | US Mail (1st Class) |
| 80087 | CRANE, JAMIE, 6692 ROCKHOUSE RD, LINDEN, TN, 37096 | US Mail (1st Class) |
| 80087 | CRANE, JERRY, 859 PATRICIA DR, SAN LUIS OBISPO, CA, 93405 | US Mail (1st Class) |
| 80087 | CRANE, JOHN, 3612 126TH ST NW, GIG HARBOR, WA, 98332-8964 | US Mail (1st Class) |
| 80088 | CRANE, MELVIN, 5 BATES CLOSE, MARKET HARBOROUGH, LEI, LE16 7NT GREAT BRITAIN | US Mail (1st Class) |
| 80087 | CRANE, SHANLEY, 2341 6TH ST SE, EAST WENATCHEE, WA, 98802 | US Mail (1st Class) |
| 80087 | CRANFORD, MICHAEL, 7971 1/2 CESSNA DRIVE, PEYTON, CO, 80831 | US Mail (1st Class) |
| 80087 | CRANK, CHAD, 1700 WINSLOW DR, LITTLE ROCK, AR, 72207 | US Mail (1st Class) |
| 80088 | CRANLEIGH, LEE, 383 WRIGHT RD, RD$, KATIKATI, 3181 NEW ZEALAND | US Mail (1st Class) |
| 80088 | CRANNA, DAVID G, 351 CREIGHTONS RD, CLEVEDON, AUCKLAND, 2582 NEW ZEALAND | US Mail (1st Class) |
| 80088 | CRANSTON, DWAYNE HOLLINGSWORTH, 4190 LYNNFIELD CRES, VICTORIA, BC, V8Y 1R2 CANADA | US Mail (1st Class) |
| 80087 | CRANWELL, JOSEPH H, 55550 WESLEY CHAPEL RD, CHATHAM, IL, 62629 | US Mail (1st Class) |
| 80087 | CRAPO, ROLAND L, 228 LONGVIEW AVE., BRISTOL, CT, 06010 | US Mail (1st Class) |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | CRAPP, RICHARD, 867 WADDINGTON CRES, COURTENAY, V9N 9H7 CANADA | US Mail (1st Class) |
| 80087 | CRAPPS, EDWIN, 2454 MONTEREY DR, MARIETTA, GA, 30068 | US Mail (1st Class) |
| 80087 | CRASS, KEVIN, 5379 N FARM RD 179, SPRINGFIELD, MO, 65803 | US Mail (1st Class) |
| 80088 | CRASS, ROBERT D, 96 LAMINGTON ST, NEW FARM, QLD, 4005 AUSTRALIA | US Mail (1st Class) |
| 80088 | CRATE, JOHN W, 1873 MEADOWVIEW CT, ORILLIA, ON, L3V 6H2 CANADA | US Mail (1st Class) |
| 80088 | CRAUSE, MICHAEL, 7 CORK AVE, MARAIS STEYN PARK, EDENVALE, 1610 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | CRAVEN, CHASE, 4534 CARWITHAN ST, PHILADELPHIA, PA, 19136 | US Mail (1st Class) |
| 80087 | CRAVEN, JASON, 270 SNOWGOOSE CT, ALPHARETTA, GA, 30022 | US Mail (1st Class) |
| 80087 | CRAVEN, MARK, 17064 KINGS CT, LAKEVILLE, MN, 55044 | US Mail (1st Class) |
| 80087 | CRAW, KEITH, 6211 MAD RIVER CT, PARKER, CO, 80134 | US Mail (1st Class) |
| 80087 | CRAWFORD, BLAKE, 8 EASY ST, HICKORY CREEK, TX, 75065 | US Mail (1st Class) |
| 80087 | CRAWFORD, BRAD, 337 CHARMING HEIGHTS DR, HOT SPRINGS, AR, 71913-9057 | US Mail (1st Class) |
| 80087 | CRAWFORD, CHARLES R, JR, 6729 CRESTA BONITA DR, EL PASO, TX, 79912-2415 | US Mail (1st Class) |
| 80087 | CRAWFORD, CHRIS, 4455 FLEXON DRIVE, PRINCE GEORGE, VA, 23875 | US Mail (1st Class) |
| 80087 | CRAWFORD, CLARK, 12005 TRETAGNIER CIRCLE, SAN DIEGO, CA, 92128 | US Mail (1st Class) |
| 80087 | CRAWFORD, COREY L, 2550 ELDRIDGE CIR, GOLDEN, CO, 80401 | US Mail (1st Class) |
| 80087 | CRAWFORD, DARRYL L, 844 WHISPERING PINE CIRCLE, LUSBY, MD, 20657 | US Mail (1st Class) |
| 80087 | CRAWFORD, DAVID B, 2281 HIGH ST NW, WARREN, OH, 44483-1289 | US Mail (1st Class) |
| 80087 | CRAWFORD, DENNIS L, 1132 22 1/2 RD, GRAND JUNCTION, CO, 815059377 | US Mail (1st Class) |
| 80088 | CRAWFORD, GEORDIE, PO BOX 1458, NAIRNE, SA, 5252 AUSTRALIA | US Mail (1st Class) |
| 80087 | CRAWFORD, I ALASDAIR, 190 DRUMLIN RD, PERKINSVILLE, VT, 05151 | US Mail (1st Class) |
| 80087 | CRAWFORD, JAMES, 1998 ROYAL SAINT GEORGE CT, PORT ORANGE, FL, 32128 | US Mail (1st Class) |
| 80087 | CRAWFORD, JIM, PO BOX 161, FLOYDADA, TX, 79235 | US Mail (1st Class) |
| 80087 | CRAWFORD, JIMMY C, 4 CLARIDGE CT, CONROE, TX, 77304 | US Mail (1st Class) |
| 80087 | CRAWFORD, JONATHAN, 79260 CAMINO ROSADA, LA QUINTA, CA, 92253 | US Mail (1st Class) |
| 80087 | CRAWFORD, JONATHAN, 611 N ORCHARD AVE, VACAVILLE, CA, 95688 | US Mail (1st Class) |
| 80087 | CRAWFORD, JONATHAN, 23722 NE 181ST ST, WOODINVILLE, WA, 98077 | US Mail (1st Class) |
| 80088 | CRAWFORD, KYLE, 1604 RUTLAND RD N, KELOWNA, BC, V1X 4Z6 CANADA | US Mail (1st Class) |
| 80088 | CRAWFORD, KYLE, 110-2955 ACLAND ROAD, KELOWNA, BC, V1X 7X2 CANADA | US Mail (1st Class) |
| 80087 | CRAWFORD, LARRY, 54731 BIRD HAVEN RD, CENTERTOWN, MO, 65023 | US Mail (1st Class) |
| 80087 | CRAWFORD, MICHAEL O, 7031 BALCOM AVE, RESEDA, CA, 91335 | US Mail (1st Class) |
| 80087 | CRAWFORD, MIKE, C/O EDGEWOOD PHARMACY, 115 N HOUSTON ST, EDGEWOOD, TX, 75117 | US Mail (1st Class) |
| 80087 | CRAWFORD, RICHARD, 705 E CRONKHITE ST, KNOXVILLE, IA, 50138 | US Mail (1st Class) |
| 80087 | CRAWFORD, ROBERT, 3053 OLD HILLSBOROUGH RD, MEBANE, NC, 27302 | US Mail (1st Class) |
| 80087 | CRAWFORD, RUSSELL W, 2211 AIRLINE DR, FRIENDSWOOD, TX, 77546 | US Mail (1st Class) |
| 80087 | CRAWFORD, RYAN, 7400 CALAMO ST, SPRINGFIELD, VA, 22150-4310 | US Mail (1st Class) |
| 80087 | CRAWFORD, STEVAN L, 14503 164TH AVE NE, WOODINVILLE, WA, 98072 | US Mail (1st Class) |
| 80087 | CRAWFORD, TIMOTHY, 3155 CASWELL DR, TROY, MI, 48084 | US Mail (1st Class) |
| 80087 | CRAWFORD, TOM, 7880 SE 200 DR, HAWTHORNE, FL, 32640 | US Mail (1st Class) |
| 80087 | CRAWFORD, TONY, 226 CESSNA BLVD, PORT ORANGE, FL, 32128 | US Mail (1st Class) |
| 80087 | CRAWLEY, BRAD, 402 TANNER CHASE WAY, GREENVILLE, SC, 29607 | US Mail (1st Class) |
| 80087 | CRAWSHAW, TRACIE / NOLES, SHEILA, 1204 FIRETHORNE LANE, TALLAHASSEE, FL, 32303 | US Mail (1st Class) |
| 80088 | CRAYN, KIERAN, 20A FOURTH AVE, LANE COVE, NSW, 2066 AUSTRALIA | US Mail (1st Class) |
| 80087 | CREACH, ERNIE, 524 W EUBANKS, OKLAHOMA CITY, OK, 73118 | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | CREASEY, MARTIN, GIFFORDS, TUDDENHAM LANE, WESTERFIELD, IP6 9BG GREAT BRITAIN | US Mail (1st Class) |
| 80088 | CREATIONS 360 INC/ SICARD J, 7370 RUE LATOUCHE, BROSSARD, QC, J4Y 3J8 CANADA | US Mail (1st Class) |
| 80087 | CREECH, MIKE, 207 PALMER DR, PORTLAND, TX, 78374 | US Mail (1st Class) |
| 80087 | CREECH, TERESA, 150 COURTNEY CV, GALLATIN, TN, 37066-5649 | US Mail (1st Class) |
| 80087 | CREEDY, KEITH, 126 16TH AVE SE, SAINT PETERSBURG, FL, 33701-5612 | US Mail (1st Class) |
| 80087 | CREEK AERO LLC, 1829 WILEY POST TR, PORT ORANGE, FL, 32128 | US Mail (1st Class) |
| 80087 | CREEK, MICHEL & STOCKMAN, HAROLD, 1393 ROYAL CREST DR, ELKO, NV, 89801-7954 | US Mail (1st Class) |
| 80087 | CREEL, ANDREW, PO BOX 566, WILLAMINA, OR, 97396 | US Mail (1st Class) |
| 80087 | CREEL, CLIFF, 29506 BRONCO RD, EVERGREEN, CO, 80439-8513 | US Mail (1st Class) |
| 80087 | CREGER, KENNETH, 1801 RIDGEWAY DRIVE, YUKON, OK, 73099 | US Mail (1st Class) |
| 80087 | CREGER, PAUL, 23875 27 1/2 MILE RD, SPRINGPORT, MI, 49284 | US Mail (1st Class) |
| 80088 | CREIGHTON, ROGER, PO BOX 4358, MOUNT MAUNGANUI, 3149 NEW ZEALAND | US Mail (1st Class) |
| 80088 | CREPEAU, DANIEL, 3575 RUE DES ABENAKIS, VILLE DE LAVAL, QC, H7P 6A3 CANADA | US Mail (1st Class) |
| 80087 | CRESSEY, JEFF, 4831 W VOGEL AVE, GLENDALE, AZ, 85032 | US Mail (1st Class) |
| 80087 | CRESSMAN, GARY M, 205 OAK BRANCHES CLOSE, WINTERVILLE, NC, 28590-9563 | US Mail (1st Class) |
| 80088 | CRESTWARE PTY LTD., 1 CAMBRIDGE CRES, EAST BUNBURY, WA, 6230 AUSTRALIA | US Mail (1st Class) |
| 80088 | CRESWELL, CAMERON, 4 HAKEA PLACE, BATEHAVEN, NSW, 2536 AUSTRALIA | US Mail (1st Class) |
| 80088 | CRESWELL, CAMERON HARRY, PO BOX 738, UPPER COOMERA, QLD, 4209 AUSTRALIA | US Mail (1st Class) |
| 80088 | CRESWELL, GILES, THE OLD BAKERY, THE STREET, REDGRAVE, DISS, IP221 RY GREAT BRITAIN | US Mail (1st Class) |
| 80087 | CRESWELL, RICHARD, 70 AVIATION DR, WINTERHAVEN, FL, 33881 | US Mail (1st Class) |
| 80088 | CRETTENDEN, MICHAEL, PO BOX 273, EDILLILIE, SA, 5630 AUSTRALIA | US Mail (1st Class) |
| 80088 | CREW, JOHN ALEXANDER, COTSWOLD HOUSE, HOO LANE, CHIPPING CAMPDEN, GLOUCESTERSHIRE, GL55 6AZ GREAT BRITAIN | US Mail (1st Class) |
| 80087 | CREWDAWG AVIATION, 68 STACEY HAINES RD, LUMBERTON, NJ, 08048 | US Mail (1st Class) |
| 80088 | CREWE, LEON-FRANCOIS, 20 ALEXANDRIA AVE, CAPE TOWN, ORANJ, 8001 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | CREWS, BRINSON, 7512 OLD VALLEY PT, OWENS CROSS ROADS, AL, 35763-8822 | US Mail (1st Class) |
| 80087 | CREWS, JAMES, 106 OTHA HOLT RD, MILAN, TN, 38358-6281 | US Mail (1st Class) |
| 80087 | CREWS, KEVIN S, 7349 BENT GRASS DR, WINTER HAVEN, FL, 33884 | US Mail (1st Class) |
| 80087 | CREWS, THOMAS J TJ, 33 CREWS RD, ROME, GA, 30165 | US Mail (1st Class) |
| 80088 | CRI PARTICIPACOES E EMPRENDIMENTOS S/A, AV SANTOS DUMONT, 1510 SALA 1809/1810, CNP.J.07.904.112/0001-16, BAIRRO ALDEOTA, FORTALEZA, CE, 60150-161 BRAZIL | US Mail (1st Class) |
| 80088 | CRI PARTICIPACOES S/A, RODOVIA CE-040 700, EUSEBIO, CE, 61760-908 BRAZIL | US Mail (1st Class) |
| 80087 | CRIBBIN, PETER, 9613 189TH ST CT E, PUYALLUP, WA, 98375 | US Mail (1st Class) |
| 80087 | CRICK, CHRISTOPHER, 11001 S MIDWEST BLVD, GUTHRIE, OK, 73044 | US Mail (1st Class) |
| 80087 | CRICKMER, CHRIS, 1912 W MUKILTEO BLVD, EVERETT, WA, 98203 | US Mail (1st Class) |
| 80087 | CRIDEBRING, RICHARD L & JEANNE, 15855 ORCHARD AVE, CALDWELL, ID, 83607 | US Mail (1st Class) |
| 80087 | CRIDER, JEFFREY C, 7060 MIRACLE SPRINGS RD, ELKTON, VA, 22827 | US Mail (1st Class) |
| 80087 | CRIDER, ROBIN, 1733 TAMERISK CT, VIENNA, VA, 22182 | US Mail (1st Class) |
| 80087 | CRIDLEBAUGH, DONALD, 92-634 AOLOKO ST, KAPOLEI, HI, 96707-1152 | US Mail (1st Class) |
| 80087 | CRILLEY, CLEN, 14 DECLANE LANE, DOVER, NH, 03820 | US Mail (1st Class) |
| 80087 | CRIMM, STEPHEN S, 312 WHITEPLAINS PL, GILBERT, SC, 290548590 | US Mail (1st Class) |
| 80087 | CRINKLAW, ROBERT/LOWERY, ROBT, 42452 RD 62, REEDLEY, CA, 93654 | US Mail (1st Class) |
| 80087 | CRIPPS, DANIEL W, 754 EAST LAKE DR, SPRING CREEK, NV, 89815 | US Mail (1st Class) |
| 80087 | CRISCILLO, LESLIE, 403 ULELAH AVE, PALM HARBOR, FL, 34683-1827 | US Mail (1st Class) |
| 80087 | CRISLER, GARRET, 1952 25TH AVE, RICE LAKE, WI, 54868 | US Mail (1st Class) |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | CRISP, AUSTIN, W267S8635 RUSTIC VIEW LN, MUKWONAGO, WI, 53149 | US Mail (1st Class) |
| 80087 | CRISPINA E CRUZ-GOMEZ, 1260 N IVY ST, CANBY, OR, 97013-3048 | US Mail (1st Class) |
| 80087 | CRISSINGER, WILLIAM, 726 HARLEE CIR, CARL JUNCTION, MO, 64834 | US Mail (1st Class) |
| 80087 | CRIST, CRAIG, 1145 JUAN JOSE WAY, TRACY, CA, 95376 | US Mail (1st Class) |
| 80087 | CRIST, NICK, 825 ROCKVIEW CT, DULUTH, MN, 55804 | US Mail (1st Class) |
| 80087 | CRISTIA, ALEJANDRO, 11581 PILOT COUNTRY DR, SPRING HILL, FL, 34610-7920 | US Mail (1st Class) |
| 80087 | CRITES, JOSEPH R, 2067 THISTLEWOOD DR, COLUMBUS, OH, 43235-5010 | US Mail (1st Class) |
| 80088 | CRITTENDEN, COLIN, 46 SEA EAGLES RD, BOORAL, HERVEY BAY, QLD, 4655 AUSTRALIA | US Mail (1st Class) |
| 80088 | CRITTENDEN, COLIN, BOX 1247, HERVEY BAY, QLD, 4655 AUSTRALIA | US Mail (1st Class) |
| 80088 | CRM AVIATION EUROPE LTD, WHITE WALTHAM AIRFIELD, MAIDENHEAD, BERKSHIRE, SL6 3NJ GREAT BRITAIN | US Mail (1st Class) |
| 80087 | CROCE, JENNIFER, 300 OLIPHANT LN, MIDDLETOWN, RI, 02842-4613 | US Mail (1st Class) |
| 80087 | CROCK, DOMINIC D, 11955 NORFIELD RD, NEW CONCORD, OH, 43762-9755 | US Mail (1st Class) |
| 80087 | CROCKARD, SCOTT, 13140 SOUTH NEW ERA RD, OREGON CITY, OR, 97045 | US Mail (1st Class) |
| 80087 | CROCKER DONALD E, 2465 E TREVINO CT, EAGLE, ID, 836165478 | US Mail (1st Class) |
| 80088 | CROCKER, ANDREW, 221 MARTINDALE DR NE, CALGARY, AB, T3J 3M5 CANADA | US Mail (1st Class) |
| 80087 | CROCKER, CHAD, 2465 E TREVINO CT, EAGLE, ID, 83616 | US Mail (1st Class) |
| 80088 | CROCKER, DAVID, WOODPECKERS, WEARNE, LANGPORT, TA10 0QQ UNITED KINGDOM | US Mail (1st Class) |
| 80087 | CROCKER, DON, 13803 W GUNSIGHT DR, SUN CITY WEST, AZ, 85375 | US Mail (1st Class) |
| 80087 | CROCKER, DONALD E, 20414 N 133RD DR, SUNCITY WEST, AZ, 85375 | US Mail (1st Class) |
| 80087 | CROCKER, JOHN, 6204 NORTH STREET, EL DORADO, CA, 95623 | US Mail (1st Class) |
| 80087 | CROCKETT, JOHN, 18488 SANTA CARLOTTA ST, FOUNTAIN VALLEY, CA, 92708 | US Mail (1st Class) |
| 80087 | CROCKETT, KASEY, 3162 N AMMONS DR, LONGVIEW, WA, 98632 | US Mail (1st Class) |
| 80088 | CROCKETT, TIM, 92 CHEYNE WAY, FARNBOROUGH, HAMPSHIRE, GU14 8SD GREAT BRITAIN | US Mail (1st Class) |
| 80087 | CROFT STANTON W, 30 HOLLIMON RD, GLENWOOD, NM, 880399010 | US Mail (1st Class) |
| 80087 | CROFT, DENNIS WESLEY, 07156 DEEPCUT RD, SPENCERVILLE, OH, 45887 | US Mail (1st Class) |
| 80087 | CROFT, JORDAN, 3134 STINSON AVE, BILLINGS, MT, 59102 | US Mail (1st Class) |
| 80087 | CROFT, STANTON W, HC 68 BOX 2553C, 205 CALLECITA DE ORO, MIMBRES, NM, 88049-9300 | US Mail (1st Class) |
| 80087 | CROLL, ROBERT, 1119 THOMPSON CREEK RD, JACKSONVILLE, OR, 97530 | US Mail (1st Class) |
| 80087 | CROMCORP SERVICE INC. -SCAMMER, 2880 PACHECO ST., BOB HAYES, SAN FRANCISCO, CA, 94116 | US Mail (1st Class) |
| 80087 | CRONAN, JOSEPH M, 5145 BRITTANY CT, ORCUTT, CA, 93455-7500 | US Mail (1st Class) |
| 80088 | CRONE, HOLLY/BARRON, MICHAEL, 1108-10 PRESTWICK BAY SE, CALGARY, AB, T7Z 0E6 CANADA | US Mail (1st Class) |
| 80087 | CRONE, PHILIP, 6805 LEBANON RD, APT 825, FRISCO, TX, 75034 | US Mail (1st Class) |
| 80087 | CRONE, RAYMOND AND CHAZ, 424 SUMMERLYN DR, VALRICO, FL, 33594 | US Mail (1st Class) |
| 80087 | CRONE, THOMAS A, 6305 ED CRONE LANE, FREDERICK, MD, 21703 | US Mail (1st Class) |
| 80087 | CRONEN NELLIE, 450 BARBARA LN, SHERMAN, TX, 750902716 | US Mail (1st Class) |
| 80087 | CRONEY, ABE, 14638 HIGHFIELD DR, HERRIMAN, UT, 84096 | US Mail (1st Class) |
| 80087 | CRONIN ROBERT B JR, 157 CRITCHETT RD, CANDIA, NH, 30342128 | US Mail (1st Class) |
| 80087 | CRONIN WOOD PRODUCTS, PO BOX 2267, LAKE GROVE, OR, 97035-0071 | US Mail (1st Class) |
| 80087 | CRONIN, ALEXANDRA, 1845 S MICHIGAN AVE, UNIT 1810, CHICAGO, IL, 60616 | US Mail (1st Class) |
| 80087 | CRONIN, ROBERT, C/O MANCHESTER AVIATION, 628 PERIMETER RD, MANCHESTER, NH, 03103 | US Mail (1st Class) |
| 80088 | CRONJE, DENNIS, 17 ALMOND DR, HELDERBERG ESTATE, SOMERSET W, 7130 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | CRONJE, LEON, 12 CLARENCE RD, MONTROSE, 3201 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | CRONK, JOHN, PO BOX 22478, SAN DIEGO, CA, 92192 | US Mail (1st Class) |
| 80087 | CRONWALL, DAVE, 276 WAVERLEY STREET, PALO ALTO, CA, 94301-1441 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | CROOK, GARY, 14556 FLORIDA PRIVET DR, ORLANDO, FL, 32828 | US Mail (1st Class) |
| 80087 | CROOK, PETER, 2617 SHERRILL LN, ROSWELL, NM, 88201-3462 | US Mail (1st Class) |
| 80087 | CROOK, ROBERT, 4611 TOWERS ST., TORRANCE, CA, 90503 | US Mail (1st Class) |
| 80087 | CROOK, TRACY, 5500 NW 72ND WAY, BELL, FL, 32619 | US Mail (1st Class) |
| 80087 | CROOK, WESLEY D, 1213 KIERRE LOOP, NORTH LITTLE ROCK, AR, 72116 | US Mail (1st Class) |
| 80087 | CROOKS, DESMOND, 1055 PINEWOOD TERRACE, EUGENE, OR, 97405 | US Mail (1st Class) |
| 80087 | CROOKS, ROBERT, 6082 MILLERTON RD, FRIANT, CA, 93626 | US Mail (1st Class) |
| 80087 | CROOKS, RONALD / CROOKS, SEAN, 8435 RICKIE DR, WESTLAND, MI, 48185 | US Mail (1st Class) |
| 80087 | CROOKS, SEAN, 47008 MORNINGTON RD, CANTON, MI, 48188 | US Mail (1st Class) |
| 80088 | CROOT, LON/SUREGOLD CORP PTY LTD., PO BOX 768, KUNUNURRA, WA, 6743 AUSTRALIA | US Mail (1st Class) |
| 80088 | CROSBIE, DAVID A, 240 KERRYTOWN ROAD, RD5, TIMARU, 7975 NEW ZEALAND | US Mail (1st Class) |
| 80087 | CROSBY, HARRY, 5732 HIGHBLUFF TERRACE, PLEASANTON, CA, 94588 | US Mail (1st Class) |
| 80087 | CROSBY, JIM W/PERRY, MIKE D, PO BOX 2746, PEORA, JB, 853802746 | US Mail (1st Class) |
| 80087 | CROSBY, MIKE, 197 CORONADO RD, CORRALES, NM, 87048 | US Mail (1st Class) |
| 80087 | CROSBY, RICK, 4233 GROUPER LANE, NEW PORT RICHEY, FL, 34653 | US Mail (1st Class) |
| 80087 | CROSE, MARSHALL, 400 S BORGMAN RD, BUCKNER, MO, 64016-8249 | US Mail (1st Class) |
| 80088 | CROSER, PETER, 3 ROBINIA PLACE, JERRABOMBERRA, NSW, 2619 AUSTRALIA | US Mail (1st Class) |
| 80087 | CROSGROVE, SHAWN, 3524 WINDING CREEK COVE, RIVERTON, UT, 84065 | US Mail (1st Class) |
| 80087 | CROSLEY, RICHARD, 7308 DANA DRIVE, PALMDALE, CA, 935514716 | US Mail (1st Class) |
| 80087 | CROSS COUNTRY AVIATION, 886 FERRIS RD SUITE #1, LANCASTER, TX, 75146 | US Mail (1st Class) |
| 80088 | CROSS CREEK HOLDINGS LTD, BOX 103, ARROWWOOD, AB, T0L 0B0 CANADA | US Mail (1st Class) |
| 80087 | CROSS FIRE MAGNETO, 3175 ROYAL BIRKDALE WAY, PORT ORANGE, FL, 32128 | US Mail (1st Class) |
| 80088 | CROSS, ANDREW, 23 QUINTON AVE, GREAT WYRLEY, WALSALL, WS6 6LR GREAT BRITAIN | US Mail (1st Class) |
| 80088 | CROSS, BRIAN, 14 HALLDORSON TRAIL, BRAMPTON, L6W 4M3 CANADA | US Mail (1st Class) |
| 80087 | CROSS, CHARLES, 1920 SHELDRAKE LN, PETALUMA, CA, 94954 | US Mail (1st Class) |
| 80088 | CROSS, DALE, 1 JOHNSTOWN AVE, KILPEDDER, CO WICKLOW, A63 X294 IRELAND, REPUBLIC OF | US Mail (1st Class) |
| 80087 | CROSS, DAVID, 5807 SUMMERS GROVE ROAD, ALEXANDRIA, VA, 223047300 | US Mail (1st Class) |
| 80087 | CROSS, GARY M, 207 WALNUT AVE, SAN DIEGO, CA, 92103-4903 | US Mail (1st Class) |
| 80087 | CROSS, GREGG, 577 ELMBROOK LN, POMONA, CA, 91767 | US Mail (1st Class) |
| 80087 | CROSS, SCOTT, 32 SNYDER RD, SCOTT TWP, PA, 18433 | US Mail (1st Class) |
| 80088 | CROSSAN, DOMINIC, CROSSMEADS, 23 THE HORNET, CHICHESTER, WEST SUSSEX, PO19 7JL GREAT BRITAIN | US Mail (1st Class) |
| 80087 | CROSSFIELD, NICHOLAS, 615 SANTA FLORITA AVE, MILLBRAE, CA, 94030 | US Mail (1st Class) |
| 80087 | CROSSFIRE MAGNETO SERVICE, LLC, 1 BEECH BLVD, PORT ORANGE, FL, 32128 | US Mail (1st Class) |
| 80087 | CROSSLAND, MICHAEL, 2703 SOUTH COUNTY ROAD 1066, MIDLAND, TX, 79706 | US Mail (1st Class) |
| 80087 | CROSSLEY, EBER, 25 OPHIR DR, DURANGO, CO, 81301 | US Mail (1st Class) |
| 80087 | CROSSLEY, EBER, 6420 LAKEWOOD DR, FARMINGTON, NM, 87402 | US Mail (1st Class) |
| 80087 | CROSSWELL, LEWIS, 415 LITTLE CAT TRACK ROAD, WEATHERFORD, TX, 76085 | US Mail (1st Class) |
| 80087 | CROSSWIND LLC, 3511 SILVERSIDE RD STE 105, WILMINGTON, DE, 198104902 | US Mail (1st Class) |
| 80087 | CROTCHETT, DARREN, 9577 W POWERS DR, LITTLETON, CO, 80123 | US Mail (1st Class) |
| 80087 | CROTEAU, MICHAEL, 200 E MONROE AVE, ALEXANDRIA, VA, 22301-1820 | US Mail (1st Class) |
| 80087 | CROTHERS, RANDY G, 19 PANORAMA LANE, SEDONA, AZ, 86336 | US Mail (1st Class) |
| 80087 | CROTHERS, W R BILL, 41169 CALLA LILY ST, FORT MILL, SC, 29707 | US Mail (1st Class) |
| 80087 | CROTTS AIRCRAFT SERVICES, INC, 102 AIRPORT RD, DODGE CITY, KS, 67801 | US Mail (1st Class) |
| 80087 | CROUCH, RANDALL, 19248 SUNSET BAY DR, LAND O LAKES, FL, 34638-6173 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | CROUCH, TIMOTHY J, 118 BROWN FARM WAY, TAYLORS, SC, 29687 | **US Mail (1st Class)** |
| 80087 | CROUCHLEY, ROBERT, 31 ROLLINGWOOD DR, JOHNSTON, RI, 02919 | **US Mail (1st Class)** |
| 80087 | CROUGH, MICHAEL, 175 ANVIL STREET, FEEDING HILLS, MA, 01030 | **US Mail (1st Class)** |
| 80087 | CROUSE, DEWAYNE, PO BOX 770972, EAGLE RIVER, AK, 99577-0972 | **US Mail (1st Class)** |
| 80087 | CROUSE, JOHN, 13232 MOLITOR CT, HUDSON, FL, 34669 | **US Mail (1st Class)** |
| 80087 | CROUSE, RANDALL, 75 PIGEON CREEK DR, DAWSONVILLE, GA, 30534 | **US Mail (1st Class)** |
| 80088 | CROUZOLS, ALAIN, 2 ROUTE DU POURFOUET, LA BAULE ESCOUBLAC, LOIRE ATLANTIQUE, 44500 FRANCE | **US Mail (1st Class)** |
| 80088 | CROVETTO, MARCELO, LAGO ESPEJO, 12,CIPOLLETTI, RIO NEGRO, 8324 ARGENTINA | **US Mail (1st Class)** |
| 80087 | CROW, SUSAN, 521 DISHMAN PLACE, CALDWELL, ID, 83605 | **US Mail (1st Class)** |
| 80087 | CROWDER, GARY, 595 ARMINGTON RD, BELT, MT, 59412 | **US Mail (1st Class)** |
| 80087 | CROWDER, MARK, 11160 LUNA BLANCA DR, LAS VEGAS, NV, 89138 | **US Mail (1st Class)** |
| 80087 | CROWDER, MARK J, 3420 KYLE CIRCLE, LOVELAND, CO, 80537 | **US Mail (1st Class)** |
| 80088 | CROWE, AUSTIN, 55 SHAUGHNESSY CRESCENT, KANATA, ON, K2K 2N1 CANADA | **US Mail (1st Class)** |
| 80087 | CROWE, CHRISTOPHER, 475 E BROADWAY ST, DANVILLE, IN, 46122 | **US Mail (1st Class)** |
| 80087 | CROWE, RICHARD E, 5249 W WOOLEY RD, OXNARD, CA, 93035 | **US Mail (1st Class)** |
| 80088 | CROWFLY PTY LTD, 255 PORT RD, HINDMARSH, SA, 5007 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | CROWL, TODD, 7873 DALRYMPLE RD, HICKSVILLE, OH, 43526 | **US Mail (1st Class)** |
| 80087 | CROWLEY & SON SECURITY SYSTEMS, 23790 S RONDEVIC DRIVE, CANBY, OR, 97013-7784 | **US Mail (1st Class)** |
| 80087 | CROWLEY, DANIEL A, PO BOX 2647, CALIFORNIA CITY, CA, 93504 | **US Mail (1st Class)** |
| 80087 | CROWLEY, JAYSON, 1605 MASON DR, ENID, OK, 73703-9740 | **US Mail (1st Class)** |
| 80087 | CROWLEY, MICHAEL G, 4406 WESTMINISTER DR, MIDLAND, TX, 79707 | **US Mail (1st Class)** |
| 80087 | CROWLEY, VICK R, 27 HOLLINGSWORTH DR, GREENVILLE, SC, 29607 | **US Mail (1st Class)** |
| 80087 | CROWTHER, GEOFF, 15119 CRYSTAL CT, OREGON CITY, OR, 97045 | **US Mail (1st Class)** |
| 80087 | CROY, STEVEN E, 14811 CEDAR ISLE, HOUSTON, TX, 77084 | **US Mail (1st Class)** |
| 80087 | CRUCE, MICHAEL, 402 KASKAS KIA RD, MARQUETTE HEGHTS, IL, 61554 | **US Mail (1st Class)** |
| 80087 | CRUDUP, JAMES, 35 PEPPERTREE COURT, MARIETTA, GA, 30068 | **US Mail (1st Class)** |
| 80088 | CRUICKSHANK, MALCOLM, 1937 IPSWICH RD, WAKERLEY, ROCKLEA, QLD, 4106 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | CRUIKSHANK, BRUCE & CHERI, 19097 CENTER ST, CASTRO VALLEY, CA, 94546 | **US Mail (1st Class)** |
| 80088 | CRUIKSHANK, JOHN, 4 OCEAN RD, BATEHAVEN, 2536 FRANCE | **US Mail (1st Class)** |
| 80087 | CRULL, BRIAN L, 9005 THAMES CT, NOBLESVILLE, IN, 46060 | **US Mail (1st Class)** |
| 80087 | CRUM, BRIAN, 208 VANCE RD, BENTON, LA, 71006 | **US Mail (1st Class)** |
| 80087 | CRUM, DON, 2950 FALCON WAY, MIDLOTHIAN, TX, 76065 | **US Mail (1st Class)** |
| 80087 | CRUM, DON W /HICKS, GEO, 344128 EAST 830 RD, AGRA, OK, 74824 | **US Mail (1st Class)** |
| 80087 | CRUMLEY, RAYMOND, PO BOX 2926, 2085 N MARICOPA ST, CHINO VALLEY, AZ, 86323 | **US Mail (1st Class)** |
| 80087 | CRUMRINE, DOUGLAS, 5410 WEDGEFIELD ROAD, GRANBURY, TX, 76049 | **US Mail (1st Class)** |
| 80087 | CRUSON, DALE, 61 N E 1ST AVE., ONTARIO, OR, 97914 | **US Mail (1st Class)** |
| 80087 | CRUSON, JIM W, 377 S ASHBURN DR, SPRING CREEK, NV, 89815 | **US Mail (1st Class)** |
| 80087 | CRUTCHER, KENNETH, 1733 MADERA AVENUE, DOS PALOS, CA, 93620 | **US Mail (1st Class)** |
| 80087 | CRUTCHFIELD, ARTHUR, PO BOX #51361, PALO ALTO, CA, 94303 | **US Mail (1st Class)** |
| 80088 | CRUZ ALVES, AILTON, AV ARTEMIA PIRES 3040, CD VILA DAS, PALMEIRAS CS 76 / BARRIO SIM, FEIRA DE SANTANA, BA, 44.085-370 BRAZIL | **US Mail (1st Class)** |
| 80087 | CRUZ MAR, DIANA IBETH, 130 FLECHA LANE, LAREDO, TX, 78045 | **US Mail (1st Class)** |
| 80087 | CRUZ RAMIREZ, FLORA, 749 JAMES ST NE KEIZER, KEIZER, OR, 97303-4531 | **US Mail (1st Class)** |
| 80087 | CRUZ, ARMANDO, PO BOX 6534, GARDNERVILLE, NV, 89460 | **US Mail (1st Class)** |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | CRUZ, DANIEL, 78 PINE RIDGE DR, WHISPERING PINES, NC, 28327 | **US Mail (1st Class)** |
| 80088 | CRUZ, FELIX, PO BOX 250018, RAMEY AQUADILLA, PR, 0604 PUERTO RICO | **US Mail (1st Class)** |
| 80087 | CRUZ, IVAN, 2822 GORDON ST, COLTON, CA, 92324 | **US Mail (1st Class)** |
| 80087 | CRUZ, JESSE, 5035 ALTA ST, SIMI VALLEY, CA, 93063 | **US Mail (1st Class)** |
| 80087 | CRUZ, NICK, 6912 PALOMINO DR, LAKELAND, FL, 33811-2167 | **US Mail (1st Class)** |
| 80087 | CRUZ, NORMAN, 6320 WOODSTOCK CT, LAS VEGAS, NV, 89118 | **US Mail (1st Class)** |
| 80087 | CRUZ, SAMUEL, 12427 S KOSH ST, PHOENIX, AZ, 85044 | **US Mail (1st Class)** |
| 80087 | CRUZ, TRACY, PO BOX 1533, GRAHAM, WA, 98338 | **US Mail (1st Class)** |
| 80087 | CRYDER, DONALD S, 2229 CROSSCREEK LANE, BOISE, ID, 83706 | **US Mail (1st Class)** |
| 80087 | CRYER, DON Q, 802 E PROMONTORY PT, PAYSON, AZ, 85541 | **US Mail (1st Class)** |
| 80087 | CRYER, DUSTIN, 16625 REDMOND WAY STE M, PMB 492, REDMOND, WA, 98052 | **US Mail (1st Class)** |
| 80087 | CRYSTAL GREENS LANDSCAPE, LLC, 15815 SE 135TH AVE, CLACKAMAS, OR, 97015-8908 | **US Mail (1st Class)** |
| 80088 | CRYSTAL VIEW INVESTMENTS (QLD) PTY LTD, 60 SETTLER WAY, KARALEE, QLD, 4306 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | CSONKA, BELA, 10530 8 AVE, HESPERIA, CA, 92345 | **US Mail (1st Class)** |
| 80087 | CUADRA, GABRIEL, 1830 BOLSOVER ST, HOUSTON, TX, 77005-1728 | **US Mail (1st Class)** |
| 80088 | CUADRO, JULIO, AEROCLUB LA LATA HNGR 1, RUTA 27 KM 2, RIVERA, 40000 URUGUAY | **US Mail (1st Class)** |
| 80087 | CUARTA, ADRIAN, 3301 BAYSHORE BLVD #1010, TAMPA, FL, 336298844 | **US Mail (1st Class)** |
| 80087 | CUB CRAFTERS GROUP, LLC, 1918 S 16TH AVE, YAKIMA, WA, 98903-1212 | **US Mail (1st Class)** |
| 80087 | CUBANO MIGUEL, 5 KING DR CORPUS, CORPUS CHRISTI, TX, 78418 | **US Mail (1st Class)** |
| 80087 | CUBANO, MIGUEL A, 17630 SE 158TH COURT, WEIRSDALE, FL, 32195-3158 | **US Mail (1st Class)** |
| 80087 | CUBBON, NEIL, 3149 E COLOMBIA, TUCSON, AZ, 85714 | **US Mail (1st Class)** |
| 80087 | CUCCIA, JOE, 59 MEYERS RD, BETHANY, CT, 06524-3428 | **US Mail (1st Class)** |
| 80087 | CUCKLER, DALE/DPC LLC, 3211 WEST 72ND ST, TULSA, OK, 74132 | **US Mail (1st Class)** |
| 80087 | CUDE, JONATHAN, 408 S SCHOOL, SEDAN, KS, 67361 | **US Mail (1st Class)** |
| 80087 | CUDNEY, DAVID W, 4996 CHERRYHILL DR, RIVERSIDE, CA, 92507 | **US Mail (1st Class)** |
| 80087 | CUDNOHUFSKY, LLOYD, 1235 COUNTY ROAD 538, HANCEVILLE, AL, 35077 | **US Mail (1st Class)** |
| 80087 | CUELLAR, LOUIS, 4359 FRANKLIN RD, LOS LUNAS, NM, 87031 | **US Mail (1st Class)** |
| 80087 | CUFF, BRIAN, 10143 CALDWELL DEPOT RD, CORNELIUS, NC, 28031 | **US Mail (1st Class)** |
| 80087 | CUFF, PAULINE, 4509 LANDING RD, LITTLE RIVER, SC, 29566 | **US Mail (1st Class)** |
| 80088 | CUFFE, PATRICK, 47 WRIGHT STREET, BROKEN HILL, NSW, 2880 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | CUGLIEVAN, FERNANDO C, 821 3RD AVE, LONGVIEW, WA, 98632 | **US Mail (1st Class)** |
| 80088 | CUGNASCA, FEDERICO, VIA GIOVANNI LULLI, 16, MILANO, 20131 ITALY | **US Mail (1st Class)** |
| 80087 | CUKIERMAN, RYAN E, 16149 REDMOND WAY,PMB 237, REDMOND, WA, 98052 | **US Mail (1st Class)** |
| 80087 | CULBERSON, BILL, 2150 MICHIGAN AVE, MOBILE, AL, 36615 | **US Mail (1st Class)** |
| 80087 | CULBERTSON ORLIN/MUNCK GORDO, 47560 SAINT ANDREWS RD, PENDLETON, OR, 97801 | **US Mail (1st Class)** |
| 80087 | CULL, CHARLES, 5215 ROCKINGHAM DRIVE, WILLIAMSBURG, VA, 23188 | **US Mail (1st Class)** |
| 80087 | CULLEN DONALD N, 382 COUNTY ROAD 151, NEW BROCKTON, AL, 363514201 | **US Mail (1st Class)** |
| 80087 | CULLEN, ANDREW W, 33 CLUB FOREST DR, TENNILLE, GA, 31089 | **US Mail (1st Class)** |
| 80088 | CULLEN, DAN, 25 JAMAICAN RD, SAFETY BAY, WA, 6169 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | CULLEN, DANIEL JOHN, 79 VICTORIA PARK DR, BURSWOOD, WA, 6100 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | CULLEN, DAVID, 16 BRAMHALL CLOSE, WIRRAL, MERSEYSIDE, CH48 8BP GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | CULLEN, PATRICK, 4068 BARONSMERE CT, DAYTON, OH, 45415 | **US Mail (1st Class)** |
| 80087 | CULLEN, RONALD E, 123 GRISSOM DR, LAFAYETTE, LA, 70508 | **US Mail (1st Class)** |
| 80087 | CULLER, CHRIS, 22251 MOUNT VERNON BIG LAKE RD, MOUNT VERNON, WA, 98274 | **US Mail (1st Class)** |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | CULLINAN, ROBERT/J R BROWN, 5948 LANIER BLVD, NORCROSS, GA, 300713419 | US Mail (1st Class) |
| 80088 | CULLITY, THOMAS NASH, 5 CABARITA RD, KALAMUNDA, WA, 6076 AUSTRALIA | US Mail (1st Class) |
| 80088 | CULLITY, TOM, 9 HOGARTH ST, CANNINGTON, WA, 6157 AUSTRALIA | US Mail (1st Class) |
| 80087 | CULLUM JONATHAN CHRISTOPHER, 11663 182ND RD, WINFIELD, KS, 671567907 | US Mail (1st Class) |
| 80087 | CULLUM, DAVID, 10322 NICARON COURT, LARGO, FL, 33778 | US Mail (1st Class) |
| 80087 | CULLUM, DENNIS F, 995 HYMETTUS AVE., LEUCADIA, CA, 92024 | US Mail (1st Class) |
| 80087 | CULP, L BRANDEN, 1289 BARRINGTON LANE, LINCOLN, CA, 95648 | US Mail (1st Class) |
| 80087 | CULPEPPER MARK D, PO BOX 165, CHAPMANSBORO, TN, 370350165 | US Mail (1st Class) |
| 80087 | CULPEPPER, DAVID G, PO BOX 1710, SANTA ROSA BEACH, FL, 32459 | US Mail (1st Class) |
| 80087 | CULPEPPER, MARK D, 150 SLOW ROLL, CHAPMANSBORO, TN, 37035 | US Mail (1st Class) |
| 80087 | CULPEPPER, PARKS, 315 BELMONT LN, KEY LARGO, FL, 34736 | US Mail (1st Class) |
| 80087 | CULPEPPER, STEPHEN JESSE, 1586 LENOX OVERLOOK RD NE, BROOKHAVEN, GA, 30329 | US Mail (1st Class) |
| 80087 | CULPS, DAVID, PO BOX 750994, HOUSTON, TX, 772750994 | US Mail (1st Class) |
| 80087 | CULTICE, ELTON, 800 GERON DR, SPRINGFIELD, OH, 45505 | US Mail (1st Class) |
| 80087 | CULVER, CRAIG, W3528 STATE ROAD 60, NEOSHO, WI, 53059-9764 | US Mail (1st Class) |
| 80087 | CULVER, EDWARD (AL), 21254 CESSNA CT, GREENLEAF, ID, 83626 | US Mail (1st Class) |
| 80087 | CULVER, ROBBIE, 3462 WILKES DR, NAPERVILLE, IL, 60564 | US Mail (1st Class) |
| 80087 | CUMBERLAND, CARY, 815 WINDRIVER DR, SYKESVILLE, MD, 21784 | US Mail (1st Class) |
| 80087 | CUMBERLAND, CURTIS, 6407 WHITE OAK CT, FREDERICK, MD, 21701-6759 | US Mail (1st Class) |
| 80087 | CUMMINES, GREGORY P, 224 S WALNUT ST., WACONIA, MN, 55387 | US Mail (1st Class) |
| 80088 | CUMMING, ANDY, 76 EDGEWOOD BLVD W, LETHBRIDGE, AB, T1K 5Z5 CANADA | US Mail (1st Class) |
| 80087 | CUMMING, BRUCE, 5455 MALONE CT, POWDER SPRINGS, GA, 30127 | US Mail (1st Class) |
| 80087 | CUMMINGS JERALD R, 5326 W PONTIAC DR, GLENDALE, AZ, 853089192 | US Mail (1st Class) |
| 80087 | CUMMINGS, DAMIAN, 214 SIMMONS RD, MECHANICSBURG, PA, 17055 | US Mail (1st Class) |
| 80087 | CUMMINGS, DWIGHT, 13575 GOODALL ROAD, LAKE OSWEGO, OR, 97034 | US Mail (1st Class) |
| 80087 | CUMMINGS, JARED, 9768 COLBY RD, CORFU, NY, 14036 | US Mail (1st Class) |
| 80087 | CUMMINGS, JERRY AND VICKI, 1768 N 600 E, ROLLING PRAIRIE, IN, 46371 | US Mail (1st Class) |
| 80087 | CUMMINGS, MICHAEL F, 10 UPPER HEISE RUN ROAD, WELLSBORO, PA, 16901 | US Mail (1st Class) |
| 80087 | CUMMINGS, PATRICK, 3961 LAKE SHORE DRIVE, PALM HARBOR, FL, 34684 | US Mail (1st Class) |
| 80087 | CUMMINGS, PATRICK, 12939 E PINECROFT WAY STE 200, SPOKANE VALLEY, WA, 99216-6027 | US Mail (1st Class) |
| 80087 | CUMMINGS, WILLIAM, 5217 N GRACELAND AVE, INDIANAPOLIS, IN, 46208 | US Mail (1st Class) |
| 80087 | CUMMINS, DENNIS, 1030 KANSAS AVE, MODESTO, CA, 95352 | US Mail (1st Class) |
| 80088 | CUMMINS, GORDON, ALMAC IMPORTS LTD, 208 BRUNSWICK, POINTE-CLAIRE, QC, H9R 5P9 CANADA | US Mail (1st Class) |
| 80087 | CUMMINS, JOHN, 498 AZALEA WAY, LOS ALTOS, CA, 94022-3859 | US Mail (1st Class) |
| 80087 | CUMMINS, MICHAEL, 4217 WOODBERRY ST, UNIVERSITY PARK, MD, 20782-1172 | US Mail (1st Class) |
| 80088 | CUMMINS, SAMUEL, 36A WINDYHILL RD, LIMAVADY, LONDONDERRY, BT49 0QZ IRELAND, NORTHERN | US Mail (1st Class) |
| 80087 | CUMMINS, SPENCER, 469 NE TORK PL, BEAVERTON, OR, 97006 | US Mail (1st Class) |
| 80087 | CUNDIFF, LEE, 1337 N FIR ST, CANBY, OR, 97013 | US Mail (1st Class) |
| 80088 | CUNHOL LDA, RUA ALMIRANTE GAGO COUTINHO, NO. 24 VALE FIGUEIRA, LISBOA, LOURES, 2685 PORTUGAL | US Mail (1st Class) |
| 80087 | CUNNEEN, MICHAEL M, 2 DAVIS DRIVE, BELMONT, CA, 94002 | US Mail (1st Class) |
| 80087 | CUNNINGHAM BENJAMIN H, 122 ROBIN OLDS DR, CLAYTON, GA, 305253370 | US Mail (1st Class) |
| 80087 | CUNNINGHAM GARY R II, 660 ANDERSON CT, SATELLITE BEACH, FL, 329373949 | US Mail (1st Class) |
| 80087 | CUNNINGHAM PATRICK, 1305 STATE ORCHARD RD, COUNCIL BLUFFS, IA, 51503 | US Mail (1st Class) |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | CUNNINGHAM SR., RICHARD A, CUNNINGHAM, JUDITH R, 2105 WINTERBOURNE DR W, ORANGE PARK, FL, 32073 | US Mail (1st Class) |
| 80087 | CUNNINGHAM, ALAN, 215 WILBERN RD, WASHBURN, IL, 61570-9524 | US Mail (1st Class) |
| 80087 | CUNNINGHAM, BEN, 8619 WESTOVER DR, PROSPECT, KY, 40059 | US Mail (1st Class) |
| 80088 | CUNNINGHAM, IAN A, BENACHIE, DRUMMOND TERRACE, CRIEFF, PERTHSHIRE, PH7 4AF SCOTLAND | US Mail (1st Class) |
| 80087 | CUNNINGHAM, JEFF, 4602 POTTER PARK LP, MISSOULA, MT, 59808 | US Mail (1st Class) |
| 80087 | CUNNINGHAM, NEIL, 3304 PITCHER PLANT CIRCLE, PENSACOLA, FL, 32506 | US Mail (1st Class) |
| 80087 | CUNNINGHAM, RICHARD, 1200 HILLANDALE CT, BEDFORD, TX, 76021 | US Mail (1st Class) |
| 80087 | CUNNINGHAM, RUSSELL, 13907 290TH AVE NW, ZIMMERMAN, MN, 55398 | US Mail (1st Class) |
| 80087 | CUNNINGHAM, THOMAS, 1281 ARCH WAY, CHICO, CA, 95973-8275 | US Mail (1st Class) |
| 80087 | CUNNINGHAM, THOMAS J, 2608 SILVER STAR LN, NEW BRAUNFELS, TX, 78130 | US Mail (1st Class) |
| 80088 | CUNNINGHAM, TIM, 6 GRAHAMS RD, SHARON, QLD, 4670 AUSTRALIA | US Mail (1st Class) |
| 80087 | CUNNINGHAM, TRAVIS/MEAD, SIDNEY, 250 N TERRACE DRIVE, WICHITA, KS, 67208-3942 | US Mail (1st Class) |
| 80087 | CUOZZO ALFRED F, 2561 BUTTE FALLS HWY, EAGLE POINT, OR, 97524-4466 | US Mail (1st Class) |
| 80087 | CUPAIOLE, MICHAEL, 3817 COELEBS AVE, BOYNTON BEACH, FL, 33436 | US Mail (1st Class) |
| 80088 | CURA, LUIS ALBERTO, 25 DE MAYO 240, ONAN, SALTA, A4530ACF ARGENTINA | US Mail (1st Class) |
| 80087 | CURETON, RICK, 2300 31ST STREET NORTH, SAINT PETERSBURG, FL, 33713-3703 | US Mail (1st Class) |
| 80088 | CURIEL, FERNANDO, AV.2-104SN, PEDRO DE LOS PINOS, MX03800 MEXICO | US Mail (1st Class) |
| 80087 | CURIEL, YLEM, 14411 NORWALK BLVD, NORWALK, CA, 90650 | US Mail (1st Class) |
| 80087 | CURINGTON, EULICE W, 1961 SLONE BLVD, MELBOURNE, FL, 32935 | US Mail (1st Class) |
| 80087 | CURINGTON, TRUSSIE, 945 HIGH CHAPPARIAL, RUSSELLVILLE, AL, 35653 | US Mail (1st Class) |
| 80087 | CURLEY, MARK, 256 GERONIMO BLVD, LAKE HAVASU CITY, AZ, 86404 | US Mail (1st Class) |
| 80088 | CURR, RYAN, PO BOX 509, FORT LANGLEY, BC, V1M 2R8 CANADA | US Mail (1st Class) |
| 80087 | CURRAN, PAUL, 49 COUNTRY SIDE LN, NORTH SCITUATE, RI, 02857-1139 | US Mail (1st Class) |
| 80087 | CURRAN, SETH, 1506 BAYLOR DR, WOODLAND, CA, 95695 | US Mail (1st Class) |
| 80087 | CURRAN, STEVE, 18310 COUNTY ROAD 95, WOODLAND, CA, 95695 | US Mail (1st Class) |
| 80087 | CURRENCE, THOMAS R, PO BOX 1294, GARDNERVILLE, NV, 89410 | US Mail (1st Class) |
| 80087 | CURRENT, CHERYL & DAVID, 3106 S FIRST ST, CHAMPAIGN, IL, 61821 | US Mail (1st Class) |
| 80087 | CURRENT, DAVID M, 254 SUNDANCE LOOP, NORDMAN, ID, 83848 | US Mail (1st Class) |
| 80087 | CURRENTI, JOHN, 602 MAGNOLIA LANE, PEACHTREE CITY, GA, 30269-1151 | US Mail (1st Class) |
| 80087 | CURRIER SR., JOHN W, 3914 STARHILL DR, SAN ANTONIO, TX, 78218 | US Mail (1st Class) |
| 80087 | CURRY, BRIAN, 729 CONGO ST, SAN FRANCISCO, CA, 94131 | US Mail (1st Class) |
| 80087 | CURRY, DWAIN, 2663 LAKE CORA RD, APOPKA, FL, 32712-6401 | US Mail (1st Class) |
| 80087 | CURRY, JACK, 7385 DARIEN RD, COCOA, FL, 32927 | US Mail (1st Class) |
| 80087 | CURRY, VERTIS M, RT 1 BOX 175A, CROCKETT, TX, 75835 | US Mail (1st Class) |
| 80087 | CURRY, WILLIAM, 7152 US-52, ROCHESTER, MN, 55904 | US Mail (1st Class) |
| 80088 | CURT GREGORY (CURT) REIMER, 38 RIVERBY LANE, NAROL, MB, R1C0A9 CANADA | US Mail (1st Class) |
| 80087 | CURTIS, ALEX, 548 N 280 W, OREM, UT, 84057 | US Mail (1st Class) |
| 80087 | CURTIS, ALEX / HUBBARD, BOBBY, 1221 N PARKER ST, OLATHE, KS, 66061 | US Mail (1st Class) |
| 80087 | CURTIS, AMY, 12524 S ACUFF CT, OLATHE, KS, 66062 | US Mail (1st Class) |
| 80088 | CURTIS, BOYD, 850 BEES CREEK ROAD, WEDDELL, DARWIN, NT, 0822 AUSTRALIA | US Mail (1st Class) |
| 80087 | CURTIS, BRUCE, 3067 SUMMIT SKY BLVD, EUGENE, OR, 97405 | US Mail (1st Class) |
| 80087 | CURTIS, CALEB / CURTIS AIR, 176 HARRISON ST, PITTSFIELD, ME, 04967 | US Mail (1st Class) |
| 80087 | CURTIS, CHRIS, PO BOX 298523, WASILLA, AK, 99629-8523 | US Mail (1st Class) |
| 80087 | CURTIS, JAY, 10905 SW 27TH AVE, GAINESVILLE, FL, 32608 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | CURTIS, KENDAL, 2925 LIBERTY LANE, ENID, OK, 73703 | US Mail (1st Class) |
| 80087 | CURTIS, LAURA, 171 HARRISON ST, PITTSFIELD, ME, 04967-4572 | US Mail (1st Class) |
| 80087 | CURTIS, MIKE, 39W867 PRUNETREE LN, ST CHARLES, IL, 60175 | US Mail (1st Class) |
| 80087 | CURTIS, ROBERT E, 15215 ROCK CREEK RD, CHARDON, OH, 44024 | US Mail (1st Class) |
| 80088 | CURTIS, ROBERT S, RR#1, ST THOMAS, ON, N5P 3S5 CANADA | US Mail (1st Class) |
| 80087 | CURTIS, SCOTT T, 2879 S COBBLE WAY, MERIDIAN, ID, 83642-6569 | US Mail (1st Class) |
| 80087 | CURTIS, WILLIAM, 4574 JASMINE DR, CENTER VALLEY, PA, 18034 | US Mail (1st Class) |
| 80087 | CURTISS AERO, 81 KENOSIA AVE., DANBURE, CT, 06810 | US Mail (1st Class) |
| 80087 | CURTISS, CHUCK, 57169 DOUGLAS WAY, SCAPPOOSE, OR, 97056 | US Mail (1st Class) |
| 80087 | CURTISS, DEREK, 231 DAWNS EDGE DR, MONTGOMERY, TX, 77356 | US Mail (1st Class) |
| 80087 | CURTS, HEATHER, 9389 NATURAL BRIDGE RD, SAINT LOUIS, MO, 63134-3145 | US Mail (1st Class) |
| 80087 | CURUCHET, SHAY, PO BOX 324, KAYCEE, WY, 82639 | US Mail (1st Class) |
| 80087 | CUSHING, SEAN, 2329 VAUGHAN RD, VIRGINIA BEACH, VA, 23457 | US Mail (1st Class) |
| 80087 | CUSHMAN, GIBSON, 6 BALLAST LANE, MARBLEHEAD, MA, 01945 | US Mail (1st Class) |
| 80087 | CUSLIDGE, JOSEPH, 3587 E JUDICIAL DR, MERIDIAN, ID, 83642 | US Mail (1st Class) |
| 80087 | CUSTER, PATRICK, 445 HILLTOP AVE, ELKHART, KS, 67950 | US Mail (1st Class) |
| 80087 | CUSTOM AIRCRAFT NORTHWEST LLC, 5659 S REATHA CT, HUBBARD, OR, 97032-9701 | US Mail (1st Class) |
| 80087 | CUSTOM AVIATION SERVICES, 29411 AMBER MEADOW CT, KATY, TX, 77494 | US Mail (1st Class) |
| 80087 | CUTCHENS, GLYNN, 21 WISPERING PINES WAY, ELIZABETHTOWN, KY, 42701 | US Mail (1st Class) |
| 80087 | CUTCHER, JOHN, 307 RIVERVIEW TRAIL, ANNAPOLIS, MD, 21401 | US Mail (1st Class) |
| 80087 | CUTCHER, JOHN M, 307 RIVERVIEW TRL, ANNAPOLIS, MD, 21401-6641 | US Mail (1st Class) |
| 80087 | CUTILLA, GARY, 202 INWOOD DR, SYRACUSE, NY, 13219 | US Mail (1st Class) |
| 80087 | CUTLER, DERICK, 45539 17TH STREET WEST, LANCASTER, CA, 93534 | US Mail (1st Class) |
| 80087 | CUTLER, DERICK, 2747 HORNBEAM RD, PALMDALE, CA, 93551 | US Mail (1st Class) |
| 80087 | CUTLER, ED, 6305 POSSUM RIDGE RD, CRESTVIEW, FL, 32539 | US Mail (1st Class) |
| 80087 | CUTLER, SCOTT, 7835 GELDING DR SE, TUMWATER, WA, 98501 | US Mail (1st Class) |
| 80087 | CUTLIP, TOM, 13345 WOLF RD, GENESEO, IL, 61254 | US Mail (1st Class) |
| 80087 | CUTRER RAYMOND R, 75530 N RIVER RD, KENTWOOD, LA, 704443808 | US Mail (1st Class) |
| 80087 | CUTRER, JERRY, 61003 HWY 1054, AMITE, LA, 70422 | US Mail (1st Class) |
| 80087 | CUTRER, JOHN, 62 SHERWOOD DR, MURPHY, NC, 28906 | US Mail (1st Class) |
| 80087 | CUTRER, JOHN J, 7362 188TH PLACE, MCALPIN, FL, 32062 | US Mail (1st Class) |
| 80087 | CUTRER, RAYMOND / ARD, BRYAN, 74621 NORTH RIVER RD, KENTWOOD, LA, 70444 | US Mail (1st Class) |
| 80087 | CUTRI, KEITH, 4963 HILLCREST DR, CANADAIGUA, NY, 14424 | US Mail (1st Class) |
| 80087 | CUTRUBUS, JIM, PO BOX 3456, OGDEN, UT, 84409 | US Mail (1st Class) |
| 80087 | CUTTER, JASON, 711 WINDFIELD DR, LOVELAND, OH, 45140 | US Mail (1st Class) |
| 80087 | CUTTER, ROBERT, 46 PALMETTO WOOD CT, IRMO, SC, 29063 | US Mail (1st Class) |
| 80087 | CUTTING, ADAM, 2364 WATERVIEW CT, PALM HARBOR, FL, 34684 | US Mail (1st Class) |
| 80088 | CUTTING, BOB, 4635 BRITANNIA DR, RICHMOND, V7E 6B1 CANADA | US Mail (1st Class) |
| 80087 | CUTTING, MARCUS, 2020 GIESMANN ST, ROSEVILLE, MN, 55113-6920 | US Mail (1st Class) |
| 80087 | CUTTS, RICHARD E, 1222 N SUNSET RIDGE DR, HURRICANE, UT, 84737-2556 | US Mail (1st Class) |
| 80087 | CV SHIPPING, INC., 2211 NW 55TH CT, HANGAR #12, FT LAUDERDALE, FL, 33309-2723 | US Mail (1st Class) |
| 80087 | CVENGROS, ROBERT, 600 PLEASANT AVE, GLEN ELLYN, IL, 60137-4032 | US Mail (1st Class) |
| 80088 | CVIRN, PHILLIP, 11 TALBOT ST, BROKEN HILL, NSW, 2880 AUSTRALIA | US Mail (1st Class) |
| 80087 | CWIAN, NICK, 107 FLEET LN, EASLEY, SC, 29640-6833 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | CWIAN, WALTER, 491 GRAHAM RD, ANDERSON, SC, 29625 | **US Mail (1st Class)** |
| 80087 | CYAN SKY, LLC, 230 TANGERINE DR, FORT MYERS, FL, 33905 | **US Mail (1st Class)** |
| 80087 | CYCON, JR, MICHAEL F, 2149 E YALE DR, TEMPE, AZ, 852832439 | **US Mail (1st Class)** |
| 80087 | CYPHERS, CARLEN, 19700 N 76TH ST APT 2171, SCOTTSDALE, AZ, 85255 | **US Mail (1st Class)** |
| 80087 | CYPRESS AVIATION INC, 7140 LEMURIA CT APT 1003, NAPLES, FL, 34109 | **US Mail (1st Class)** |
| 80087 | CYR, GARY, 235 W OLD TOWN RD, OLD TOWN, ME, 04468 | **US Mail (1st Class)** |
| 80087 | CYR, GARY, 399 OLD GRAHAM RD, PITTSBORO, NC, 27312 | **US Mail (1st Class)** |
| 80087 | CYR, NORMAN, 215 POOR FARM RD, MILTON, VT, 05468 | **US Mail (1st Class)** |
| 80087 | CYRUL, GREGORY/ RICCIARDI, JOE, 1035 GRETA AVE, WOODSTOCK, IL, 60098-8864 | **US Mail (1st Class)** |
| 80087 | CYRUS, RICHARD, 5681 SPINNAKER DR, SALISBURY, MD, 21801 | **US Mail (1st Class)** |
| 80087 | CZACHOROWSKI, JOSEPH, 2530 SHIPLEY RD, WILMINGTON, DE, 19810 | **US Mail (1st Class)** |
| 80087 | CZAPLEWSKI, NEAL, 4424 W HILL AVE, WAUKEGAN, IL, 60085 | **US Mail (1st Class)** |
| 80087 | CZARAPATA, PAUL, 9 TANGLY CT, BOLINGBROOK, IL, 60440 1001 | **US Mail (1st Class)** |
| 80087 | CZARNIK, CHUCK, 5126 DOGWOOD PT., BRENTWOOD, TN, 37027 | **US Mail (1st Class)** |
| 80088 | CZBA RV7 AVIATORS INC., 107 GALLEY AVE., TORONTO, ON, M6R1H2 CANADA | **US Mail (1st Class)** |
| 80088 | CZERWINSKI, JIM / FERRARA, JOHN, 3 MARGOT COURT, HARLAXTON, QLD, 4350 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | CZERWINSKI, RYAN, 10700 ELIOT CIR UNIT 204, WESTMINSTER, CO, 80234-2796 | **US Mail (1st Class)** |
| 80087 | CZJ FLYING INC., 4824 EARHART RD, LOVELAND, CO, 80538 | **US Mail (1st Class)** |
| 80087 | CZYGAN, NOEL, 9290 15TH RD, RAPID RIVER, MI, 49878 | **US Mail (1st Class)** |
| 80087 | CZYZ, MICHAEL, 4136 S LAKE PARK AVE, CHICAGO, IL, 60653 | **US Mail (1st Class)** |
| 80087 | D & D AIR INC, 3511 SILVERSIDE RD STE 105, WILMINGTON, DE, 198104902 | **US Mail (1st Class)** |
| 80087 | D & D AIRCRAFT SERVICES, 918 WEST CHANDLER AVENUE, FRESNO, CA, 93706 | **US Mail (1st Class)** |
| 80087 | D & G AERO LLC, 2338 246TH ST, LOMITA, CA, 907171406 | **US Mail (1st Class)** |
| 80087 | D AND D AVIATION LLC, 482 CR 11.5, TEXICO, NM, 88135 | **US Mail (1st Class)** |
| 80087 | D J CAMPBELL, LLC, 6301 S PINEHURST CT, SIOUX FALLS, SD, 57108 | **US Mail (1st Class)** |
| 80087 | D J`S AIRCRAFT PAINT, 15582 NE ARNDT RD, AURORA, OR, 97002 | **US Mail (1st Class)** |
| 80088 | D M AVIATION SPARES LTD, PO BOX 1988, HONEYDEW, 2040 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80088 | D PEREIRA, FABRICIO, RUA EXPEDICIONARIOS DO BRASIL, 1292, APT 82, ARARAQUARA, SP,  BRAZIL | **US Mail (1st Class)** |
| 80088 | D`ALESSANDRO, SERGIO, VIA DEL SANTUARIO, 70, PESCARA, 65124 ITALY | **US Mail (1st Class)** |
| 80087 | D`ANDREA, RAYMOND, 1473 MONASTERY DR, LATROBE, PA, 15650 | **US Mail (1st Class)** |
| 80087 | D`ANDREA, RAYMOND, RR6 BOX 42A, LATRODE, PA, 15650 | **US Mail (1st Class)** |
| 80087 | D`ANNA, NATE, 2824 E BLACKHAWK DR, PHOENIX, AZ, 85050 | **US Mail (1st Class)** |
| 80087 | D`ANNUNZIO, DENNIS, 4912 GOLDEN OAKS DR, OAK RIDGE, NC, 27310 | **US Mail (1st Class)** |
| 80087 | D`ANTONIO, ALFRED, 1438 LLOYDS COVE RD, TALLAHASSEE, FL, 32312 | **US Mail (1st Class)** |
| 80087 | D`AQUIN, CHARLES, 113 W CLARENDON ST, GLADSTONE, OR, 97027 | **US Mail (1st Class)** |
| 80088 | D`ARCY, JOHN, 4/11 COMMERCIAL DRIVE, ASHMORE, GOLD COAST, QLD, 4214 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | D`ARCY, JOHN FRANK, 14 ABALONE AVE, PARADISE POINT, QLD, 4216 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | D`ARCY, JOHN/SOUTH PORT HI-FI, 34 NIND ST, SOUTHPORT, QLD, 4215 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | D`IPPOLITO, PAOLO, VIA SETTIMIO COSTANTINI 5, ABRUZZO, 64100 ITALY | **US Mail (1st Class)** |
| 80087 | D`LEON, STEWART, 3639 ESTELLE COURT, CHESAPEAKE BEACH, MD, 20732-6110 | **US Mail (1st Class)** |
| 80087 | D`ONOFRIO, JOHN M, 311 1/2 GOLDENROD AVE, CORONA DEL MAR, CA, 92625 | **US Mail (1st Class)** |
| 80088 | D`OTREPPE, NICOLAS, 108 CLOS DU BRANA, ENDOUFIELLE, FR-32600 FRANCE | **US Mail (1st Class)** |
| 80088 | D`OTREPPE, NICOLAS, LE BRANA, ENDOUFIELLE, GERS, 32600 FRANCE | **US Mail (1st Class)** |
| 80087 | D`SHANNON AVIATION, 1309 COUNTY ROAD 134, BUFFALO, MN, 55313 | **US Mail (1st Class)** |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | D2 AIRCRAFT, LLC, 15200 LEFFINGWELL RD, LA MIRADA, CA, 90638 | US Mail (1st Class) |
| 80088 | DA COSTA, JOSE, 373-23109 TWP 514, SHERWOOD PARK, AB, T8B 1K9 CANADA | US Mail (1st Class) |
| 80087 | DA COSTA, JOSHUA, 101 GLEN ST, SOMERVILLE, MA, 02145-4178 | US Mail (1st Class) |
| 80088 | DA SILVA MALHEIRO, FELISBERTO, 42 RUE DE LA REPUBLIQUE, BOULEURS, ILE-DE-FRANCE, 77580 FRANCE | US Mail (1st Class) |
| 80087 | DA SILVA, MARCELO, 410 GLENWOOD RD, BEL AIR, MD, 21014 | US Mail (1st Class) |
| 80087 | DA SILVA, MICHAEL, 606 E CLARENDON AVE, ARLINGTON HTS, IL, 60004 | US Mail (1st Class) |
| 80087 | DA VINCI FOUNDATION INC, PO BOX 3468, RAPID CITY, SD, 57709 | US Mail (1st Class) |
| 80087 | DAACKE, EDWARDS, 236 GLEN AVE, GLEN ROCK, PA, 17327 | US Mail (1st Class) |
| 80087 | DABBS, WILLIS NORWOOD, 154 COUNTY RD 434, OXFORD, MS, 38655 | US Mail (1st Class) |
| 80087 | DABNEY, JAMES B, 1003 VALLEY ACRES, HOUSTON, TX, 77062 | US Mail (1st Class) |
| 80087 | DABROWSKI, TONY, 314 RUNAWAY BAY, APT 3D, MISHAWAKA, IN, 46545 | US Mail (1st Class) |
| 80087 | DACE, JESSE, 307 S CLINTON ST, MIDDLETOWN, IL, 62666 | US Mail (1st Class) |
| 80087 | DACE, MARK, 1410 MARTWAY ST, COLLIERVILLE, TN, 38017 | US Mail (1st Class) |
| 80087 | DACEY, MICHAEL, 128 CAPANNA COURT, PISMO BEACH, CA, 93449 | US Mail (1st Class) |
| 80087 | DAD READ HOLDINGS LLC, 13651 S HACKAMORE DR, DRAPER, UT, 840208585 | US Mail (1st Class) |
| 80087 | DADE, DAN R, PO BOX 170, ST PARIS, OH, 43072 | US Mail (1st Class) |
| 80088 | DAENZER, B/LICHTENSTEIGER A, STERNENSTRASSE 8, LENGNAU, AG, 5426 SWITZERLAND | US Mail (1st Class) |
| 80088 | DAFERA SPA, CAMINO DEL PARQUE NORTE 148, COLINA, RM, RM7510370 CHILE | US Mail (1st Class) |
| 80088 | DAFF, TERRENCE GORDON, PO BOX 277, KINGLAKE, VIC, 3763 AUSTRALIA | US Mail (1st Class) |
| 80088 | DAFF, TERRY, 32 ELVIN DRIVE, KINGLAKE, VIC, 3763 AUSTRALIA | US Mail (1st Class) |
| 80087 | DAFFIN, EDWARD, 9676 LEEDS LANDING CIRCLE, EASTON, MD, 21601 | US Mail (1st Class) |
| 80087 | DAFFIN, GINGER, 3529 MITZI DR, BILLINGS, MT, 59101 | US Mail (1st Class) |
| 80087 | DAFT, MARIANNE, 6265 ARLINGTON BLVD, RICHMOND, CA, 94805 | US Mail (1st Class) |
| 80087 | DAGAN, AMIT, 965 28TH ST, HOOD RIVER, OR, 97031 | US Mail (1st Class) |
| 80088 | DAGASSO, DANIEL, 1907 HIGH SCHYLEA DR, KAMLOOPS, BC, V2E 1S2 CANADA | US Mail (1st Class) |
| 80087 | DAGENHARDT, CHAD, 3205 EDEN GROVE RD, FUQUAY-VARINA, NC, 27526 | US Mail (1st Class) |
| 80087 | DAGGETT, ANGIE, 3231 D ST APT 14, SALEM, OR, 97301 | US Mail (1st Class) |
| 80087 | DAGGS, JORDAN, 3305 MINTHORN DR, KILLEEN, TX, 76542 | US Mail (1st Class) |
| 80087 | DAGLEY, LARRY, 2013 MALLARD LN, WOODSTOCK, IL, 60098 | US Mail (1st Class) |
| 80087 | DAGLEY, LORI, 30 PINE CONE WAY, BOISE, ID, 83716 | US Mail (1st Class) |
| 80088 | DAGOSTINI, JULIO, RUA OTAVIO DE ALMEIDA GUIMARAES, 225, LIMEIRA, SP, 1348426 BRAZIL | US Mail (1st Class) |
| 80088 | DAHL, BRUCE, BOX 659, SEDGEWICK, AB, T0B 4C0 CANADA | US Mail (1st Class) |
| 80087 | DAHL, DUANE, PO BOX 55355, NORTH POLE, AK, 99705 | US Mail (1st Class) |
| 80087 | DAHL, HILBERT, 17 CEDAR LANE, HILTON HEAD, SC, 29926 | US Mail (1st Class) |
| 80087 | DAHL, JEREMY, 32206 S CLODFELTER RD, KENNEWICK, WA, 99338-9328 | US Mail (1st Class) |
| 80087 | DAHL, LISA, PO BOX 12482, SALEM, OR, 97309-0482 | US Mail (1st Class) |
| 80087 | DAHL, PETER, 4391 CASS CT, WEBSTER, MN, 55088-2441 | US Mail (1st Class) |
| 80087 | DAHLEN, BJORN, 34437 GAROUTTE ROAD, COTTAGE GROVE, OR, 97424 | US Mail (1st Class) |
| 80087 | DAHLEN, TIMOTHY, 8 CEDARFIELD LANE, WESTHAMPTON, NY, 11977 | US Mail (1st Class) |
| 80087 | DAHLIN, STAN, PO BOX 5592, INCLINE VILLAGE, NV, 89450-5592 | US Mail (1st Class) |
| 80087 | DAHLKAMP, ETHAN, 7066 ROCK MANOR DR, SAN DIEGO, CA, 92119 | US Mail (1st Class) |
| 80087 | DAHLVANG, DARWIN, 280 WOODSEDGE DR, EADS, TN, 38028 | US Mail (1st Class) |
| 80087 | DAHRENS, VIRGIL, 4012 SE KIBLING CT, TROUTDALE, OR, 97060 | US Mail (1st Class) |
| 80087 | DAILEY, PETER, 140 SUNSET DR, CHARLESTON, WV, 25301-1031 | US Mail (1st Class) |

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | DAILY, MICHAEL, 210 COLUMBUS JORDAN RD, PLAINFIELD, NH, 03781-4403 | **US Mail (1st Class)** |
| 80087 | DAILY, ROBERT, 14725 LOCUST CT, SWAN POINT, MD, 20645 | **US Mail (1st Class)** |
| 80087 | DAILY, TERRY, 1020 SIMMONS LANE, FRANKLIN, TN, 37069 | **US Mail (1st Class)** |
| 80088 | DAINES, HUMPHREY, WADE HALL, NORTH COVE, BECCLES, SUFFOLK, NR34 7QG GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | DAINS, AHREN E, 627 TERRACE VIEW PLACE, PORT HUENEME, CA, 93041 | **US Mail (1st Class)** |
| 80087 | DAINS, AHREN E, 1060 LYLE RIDGE CIRCLE, OAK HARBOR, WA, 98277 | **US Mail (1st Class)** |
| 80088 | DAL BIANCO, VALERIO, VIA TRON 19, PONTE DELLA PRIULA, IT 31010 ITALY | **US Mail (1st Class)** |
| 80087 | DAL PORTO, DONNA, 5615 MEADOW CT, NAMPA, ID, 83687-8639 | **US Mail (1st Class)** |
| 80087 | DAL PORTO, J BRIAN, 1464 JAPAUL LN, SAN JOSE, CA, 95132 | **US Mail (1st Class)** |
| 80088 | DALBETH, MARK, PO BOX 24051, HAMILTON,  NEW ZEALAND | **US Mail (1st Class)** |
| 80087 | DALE CYNTHIA PATRUSKA, C/O SLACK DAVID SANGER LLP, 3500 MAPLE AVE.,STE 1250, DALLAS, OR, 75219 | **US Mail (1st Class)** |
| 80087 | DALE CYNTHIA PATRUSKA, C/O SLACK DAVID SANGER LLP, 3500 MAPLE AVE., STE 1250, DALLAS, OR, 75219-3940 | **US Mail (1st Class)** |
| 80088 | DALE MAHER, 201- 641 SHUSWAP RD E, KAMLOOPS, BC, V2H0E2 CANADA | **US Mail (1st Class)** |
| 80087 | DALE O GIESE, 31695 S KYLLO WAY, MOLALLA, OR, 97038-9588 | **US Mail (1st Class)** |
| 80087 | DALE RICHARD C, 179 SCENIC HILLS DR, LA VERNIA, TX, 781215901 | **US Mail (1st Class)** |
| 80088 | DALE STOKKE, 1-23061 TOWNSHIP ROAD 543, FORT SASKATCHEWAN, AB, T8L4A1 CANADA | **US Mail (1st Class)** |
| 80088 | DALE, ANDREW, 20 COPPERFIELD CRES ANULA, DARWIN, 0812 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | DALE, DYLAN, 1954 SHIPWAY AV, LONG BEACH, CA, 90815 | **US Mail (1st Class)** |
| 80087 | DALE, RICHARD, 760 EAGLES GLENN, SCHERTZ, TX, 78108 | **US Mail (1st Class)** |
| 80087 | DALE, ROBERT, 11991 OLDFIELD POINTE DR, JACKSONVILLE, FL, 32223 | **US Mail (1st Class)** |
| 80088 | DALE, SIMON, FLAT 6, 53-54 REGENCY SQUARE, BRIGHTON, EAST SUSSEX, BN1 2FF GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | DALE, TIMOTHY, 182 VERNON ST W, MANCHESTER, CT, 06042 | **US Mail (1st Class)** |
| 80088 | DALEOSO, GUSTAVO, OHIGGINS #2348, ESQUEL, CHUBUT, 9200 ARGENTINA | **US Mail (1st Class)** |
| 80087 | DALES LEGACY LLC, 508 LINK RD, PENDLETON, SC, 296709352 | **US Mail (1st Class)** |
| 80087 | DALEY ANNE, 4144 SKYWAY DR, NAPLES, FL, 341122928 | **US Mail (1st Class)** |
| 80087 | DALEY, ANNE, 889 EDWARD ST, BALDWIN, NY, 11510 | **US Mail (1st Class)** |
| 80087 | DALEY, PATRICK, 3526 LINWOOD AVE., CINCINNATI, OH, 45226 | **US Mail (1st Class)** |
| 80087 | DALEY, ZACHARY, 1616 PASEO FLORES DR, SUISUN CITY, CA, 94585 | **US Mail (1st Class)** |
| 80088 | DALL, RICHARD, 25 BEATRICE RD, DALKEITH, 6009 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | DALL, RICHARD ANTHONY, 175 BARKER RD, SUBIACO, WA, 6008 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | DALLAROSA, MATTHEW, 2948 SUNSET POINT RD, CLEARWATER, FL, 33759-1614 | **US Mail (1st Class)** |
| 80087 | DALLAS, BILL, PO BOX 1396, EASTSOUND, WA, 98245 | **US Mail (1st Class)** |
| 80088 | DALLINGER, RUDOLF, KROETZLERGASSE 8/2401, VIENNA, AT-1110 AUSTRIA | **US Mail (1st Class)** |
| 80087 | DALMAN, JOHN, 309 ROY LANE, KELLER, TX, 76248 | **US Mail (1st Class)** |
| 80087 | DALRYMPLE, TOM, 104 MARSCHALL, LLANO, TX, 78643 | **US Mail (1st Class)** |
| 80088 | DALSBO, NORVALD, DALBOEN, STADALNDET, 6750 NORWAY | **US Mail (1st Class)** |
| 80087 | DALSKI DAVID W, 10035 KINNER DR, MCKINNEY, TX, 750716569 | **US Mail (1st Class)** |
| 80087 | DALSKI, DAVID, 1201 BRENHAM COURT, ALLEN, TX, 75013 | **US Mail (1st Class)** |
| 80087 | DALSOGLIO, DOUGLAS, 1147 WAR EAGLE CT, COLORADO SPRINGS, CO, 80919 | **US Mail (1st Class)** |
| 80087 | DALTON DAVID G, 536 E 16TH AVE, LONGMONT, CO, 805043070 | **US Mail (1st Class)** |
| 80087 | DALTON, BART, PO BOX 205, OWASSO, OK, 75055 | **US Mail (1st Class)** |
| 80087 | DALTON, BILL, 11007 HAMPTON RD, FAIRFAX STATION, VA, 22039 | **US Mail (1st Class)** |
| 80087 | DALTON, CINDY, 8585 S 67TH WEST AVE, TULSA, OK, 74131 | **US Mail (1st Class)** |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | DALTON, DAVID G / SHAYNE M, 536 EAST 16TH AVE, LONGMONT, CO, 80504 | US Mail (1st Class) |
| 80087 | DALTON, JAMES P, 411 LANESBORO ROAD, CHESHIRE, MA, 01225 | US Mail (1st Class) |
| 80088 | DALTON, MARTIN (MARTY), 7612 FAIRWAY BLVD, HOPE ISLAND, QLD, 4212 AUSTRALIA | US Mail (1st Class) |
| 80088 | DALTON, MICHAEL, VMD SERVICES PTY LTD, PO BOX 652, KYNETON, VIC, 3444 AUSTRALIA | US Mail (1st Class) |
| 80088 | DALTON, PAUL, 1 DALE ROAD, MATLOCK, DERBYSHIRE, DE4 3LT GREAT BRITAIN | US Mail (1st Class) |
| 80087 | DALTON, RAYMOND, 517 HUNTINGTON RIDGE DRIVE, NASHVILLE, TN, 37211 | US Mail (1st Class) |
| 80087 | DALTON, RICKY, 7621 STEMLEY RD, TALLADEGA, AL, 35160 | US Mail (1st Class) |
| 80087 | DALTON, TIMOTHY, 1227 WINDSONG LN, MANHATTAN, KS, 66503 | US Mail (1st Class) |
| 80087 | DALY, ARTHUR, 2900 N MESA ST. STE C, EL PASO, TX, 79902 | US Mail (1st Class) |
| 80087 | DALY, C PAUL, 18480 73RD PL, MC ALPIN, FL, 32062 | US Mail (1st Class) |
| 80087 | DALY, CLIFF, 8643 MILL CREEK CHURCH RD, PORT REPUBLIC, VA, 24471 | US Mail (1st Class) |
| 80087 | DALY, CLIFFORD, 197 SEMTON BLVD, FRANKLIN SQUARE, NY, 11010-3515 | US Mail (1st Class) |
| 80088 | DALY, PAT AND FRAYNE, TIM, 10 WICKLOW AVE, PARKVIEW, JOHANNESBURG, 2193 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | DALY, PATRICK, 12020 MERIDIEN POINT DRIVE, WESTCHASE, FL, 33626 | US Mail (1st Class) |
| 80088 | DALY, SHANE, 160 ROCKYWOOD PARK NW, CALGARY, AB, T3G 5S1 CANADA | US Mail (1st Class) |
| 80087 | DALZIEL, KIRK, 355 RATTLESNAKE RD, WHITE SALMON, WA, 98672-8216 | US Mail (1st Class) |
| 80087 | DAMACENO, NILSON, 5 THAYER ST, FRAMINGHAM, MA, 01702 | US Mail (1st Class) |
| 80088 | DAMARELL, STEVE W, 28 FURZE CLOSE, PEATMOOR SWINDON WILTS, SN5 5DB UNITED KINGDOM | US Mail (1st Class) |
| 80088 | DAMAZ, GEORGES, 11 RUE DU GENERAL DUCROT, SESSEIGNE, GERMIGNY-SUR-LOIRE, BOURGOGNE, 58320 FRANCE | US Mail (1st Class) |
| 80087 | DAMAZIO BOVENDORP, RODRIGO, 3071 MAURICIA AVE, SANTA CLARA, CA, 95051 | US Mail (1st Class) |
| 80087 | DAMAZIO BOVENDORP, RODRIGO, 647 ROCKING HORSE CT, SAN JOSE, CA, 95123 | US Mail (1st Class) |
| 80087 | DAMAZIO, AL, 22 HERNANDO DR, CHEROKEE VILLAGE, AR, 72529 | US Mail (1st Class) |
| 80087 | DAME, CHRIS A, 32575 BUSH GARDEN DRIVE, HARRISBURG, OR, 97446-9751 | US Mail (1st Class) |
| 80087 | DAME, DENNIS, PO BOX 725, HARRISBURG, OR, 97408 | US Mail (1st Class) |
| 80087 | DAME, STEPHEN G, 4119 125TH ST SE, EVERETT, WA, 98208 | US Mail (1st Class) |
| 80087 | DAMIANO, PAUL, 29 LAZY EIGHT DRIVE, PORT ORANGE, FL, 32128 | US Mail (1st Class) |
| 80088 | DAMIAO, RICARDO, IC2 KM90, REDONDAS, TURQUEL LEIRIA, PORTUGAL | US Mail (1st Class) |
| 80087 | DAMICO, MARIO, 2210 NW 92ND AV, DORAL, FL, 33172 | US Mail (1st Class) |
| 80087 | DAMIGOS, PETER, 1241 HAGEN DR, TRINITY, FL, 34655 | US Mail (1st Class) |
| 80088 | DAMIRON, STANISLAS, 88 ALL??E GABRIEL, MARCQ-EN-BAROEUL, NORD, 59700 FRANCE | US Mail (1st Class) |
| 80087 | DAMM, ERIC NOW 70527 D HARVEY, 4N430 SAINT JAMES WAY, WEST CHICAGO, IL, 60185 | US Mail (1st Class) |
| 80088 | DAMM, THOMAS SCHAU, MOELLEPARKEN 420, BILLUND, DK, 7190 DENMARK | US Mail (1st Class) |
| 80087 | DAMMANN, DEL, 801 W 4TH STREET, LITCHFIELD, MN, 55355 | US Mail (1st Class) |
| 80088 | DAMMANN-EMDEN, HENNING, NIENBURGER STRASSE 5, BREMEN, DE-28205 GERMANY | US Mail (1st Class) |
| 80087 | DAMON H MORRIS, 434 14TH ST., LYONS, OR, 97358-2351 | US Mail (1st Class) |
| 80087 | DAMSCHEN, PAUL, 6960 S CALLE LECHUSA, TUCSON, AZ, 85747 | US Mail (1st Class) |
| 80087 | DAMSCHRODER, ALEXANDER, 4760 E TERRACE CIRCLE, PORT CLINTON, OH, 43452 | US Mail (1st Class) |
| 80087 | DAMSTETTER, KATHERINE, 10422 MERLIN DR, NEW PORT RICHEY, FL, 34654 | US Mail (1st Class) |
| 80087 | DAN HAMMOND AND ASSOCIATES INC, 4521 E CERRO VILLA DR, ORANGE, CA, 928672242 | US Mail (1st Class) |
| 80087 | DAN JAY AIRCRAFT SALES, 1 ROXBURY CT, CHICO, CA, 95973 | US Mail (1st Class) |
| 80087 | DANA JENNINGS, 39655 ROCK CREEK RD, GATES, OR, 97346 | US Mail (1st Class) |
| 80087 | DANAHER, PATRICK, 270 ORR RD, PITTSBURGH, PA, 15241 | US Mail (1st Class) |
| 80087 | DANBOM JIMMY D, 608 LAKE DORA DR, TAVARES, FL, 327783313 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | DANBY, JAMES, PO BOX 710, HIGH ROLLS, NM, 88325 | **US Mail (1st Class)** |
| 80087 | DANCE, SPENCER, 108 SELMA ST, CENTER, TX, 75935 | **US Mail (1st Class)** |
| 80087 | DANCER, DAVID, 104 BRYANHURST, HENDERSON, TX, 75654 | **US Mail (1st Class)** |
| 80087 | DANCLOVIC PAUL D, 239 MANGO LN, FREEPORT, FL, 324396690 | **US Mail (1st Class)** |
| 80087 | DANCLOVIC, PAUL D, 4130 QUEENS GRANT RD, JAMESTOWN, NC, 27282-8732 | **US Mail (1st Class)** |
| 80087 | DANCY, MARCUS, 2232 RABBIT CREEK DR, GEORGETOWN, TX, 78626 | **US Mail (1st Class)** |
| 80087 | DANE, WM AUSTIN, PO BOX 6, PARKER DAM, CA, 92267 | **US Mail (1st Class)** |
| 80088 | DANES, LINDSAY, 6 VLASICH RD, BYFORD, WA, 6122 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | DANFORTH, LEW W, 2284 LINCOLN CR RD, ROCHESTER, WA, 98579 | **US Mail (1st Class)** |
| 80087 | DANGEL, JEFF, 20 DEARTH CIRCLE, ASHLAND, MA, 01721-1222 | **US Mail (1st Class)** |
| 80087 | DANGEL, STEVE, 303 LINDEN PONDS WAY #207, HINGHAM, MA, 02043 | **US Mail (1st Class)** |
| 80088 | DANHAUSEN, P/OBERBACH, D, KEMPER STREET 22, AACHEN, DE52076 GERMANY | **US Mail (1st Class)** |
| 80087 | DANIEL AGUILERA, 191 BRIDLEWOOD LN, WOODBURN, OR, 97071-5597 | **US Mail (1st Class)** |
| 80087 | DANIEL CRAIG K, 13 E FIELD ST, NEWNAN, GA, 302632205 | **US Mail (1st Class)** |
| 80087 | DANIEL ENTERPRISES INC, PO BOX 1996, PINEDALE, WY, 829411996 | **US Mail (1st Class)** |
| 80088 | DANIEL SPOELSTRA, 2 PENNSYLVANIA CR., KITCHENER, ON, N2P2S5 CANADA | **US Mail (1st Class)** |
| 80087 | DANIEL TORRES, 855 MEADOWVALE LN, WOODBURN, OR, 97071-5843 | **US Mail (1st Class)** |
| 80088 | DANIEL, ALAN, 3239 EVERGREEN DR, PENTICTON, BC, V2A 0H9 CANADA | **US Mail (1st Class)** |
| 80088 | DANIEL, CHANTHAVISOUK, 66 RUE DES NOYERS, SEINE ET MARNE, COLLEGIEN, 77090 FRANCE | **US Mail (1st Class)** |
| 80087 | DANIEL, CHAT, 250 CORRAL RD, MILLEDGEVILLE, GA, 31061 | **US Mail (1st Class)** |
| 80087 | DANIEL, CHRIS, 103 E CALDERWOOD DR STE 110, MERIDIAN, ID, 83642 | **US Mail (1st Class)** |
| 80087 | DANIEL, DENNIS E, 2739 LA CIENEGA CT, CAMERON PARK, CA, 95682 | **US Mail (1st Class)** |
| 80087 | DANIEL, JOHN A (JAY), 8112 PLANTERS KNOLL TERR, UNIVERSITY PARK, FL, 34201 | **US Mail (1st Class)** |
| 80087 | DANIEL, JUNIOR, 6735 E CARAVELLE CIR, WASILLA, AK, 99654-9407 | **US Mail (1st Class)** |
| 80087 | DANIEL, LESLIE, 101 INTRACOASTAL DR, MADISON, AL, 35758 | **US Mail (1st Class)** |
| 80087 | DANIEL, PAUL, 5197 LOGAN RD NW, CLEVELAND, TN, 37312-3219 | **US Mail (1st Class)** |
| 80087 | DANIEL, SCOTTY, 11 S.CLEAVELAND, ROTAN, TX, 79546 | **US Mail (1st Class)** |
| 80087 | DANIELI, BARRY R, PO BOX 604, EL VERANO, CA, 95433 | **US Mail (1st Class)** |
| 80087 | DANIELI, HEIDI, PO BOX D, EL VERANO, CA, 95433 | **US Mail (1st Class)** |
| 80088 | DANIELL, MARTIN, PO BOX 70, ALBURY, NSW, 2640 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | DANIELL, MARTIN LAWRENCE, PO BOX 621, ALBURY, NSW, 2640 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | DANIELLE, MIKE, 79014 QUAIL LOOP, COTTAGE GROVE, OR, 97424 | **US Mail (1st Class)** |
| 80087 | DANIELS, BILL, 16837 SE 309TH ST, AUBURN, WA, 98092 | **US Mail (1st Class)** |
| 80087 | DANIELS, BRYCE, 19 CIELO VISTA, ANTHONY, NM, 80021 | **US Mail (1st Class)** |
| 80087 | DANIELS, DAVID, 8 EL SERENO DRIVE, SAN CARLOS, CA, 94070 | **US Mail (1st Class)** |
| 80087 | DANIELS, FRANK, 708 VIEW CT, MOUNT HOREB, WI, 53572-2268 | **US Mail (1st Class)** |
| 80087 | DANIELS, JAMES C, 660 CANYON VISTA DR, PASO ROBLES, CA, 93446 | **US Mail (1st Class)** |
| 80087 | DANIELS, JAMES W, 4920 SKYLINE VIEW CT , NE, ALBUQUERQUE, NM, 87111 | **US Mail (1st Class)** |
| 80087 | DANIELS, JEFF & TANIA, 8712 LAUREL GROVE LNE, N CHARLESTON, SC, 29420 | **US Mail (1st Class)** |
| 80088 | DANIELS, KENT, 3117 ROGER STEVENS DR, NORTH GOWER, K0A 2T0 CANADA | **US Mail (1st Class)** |
| 80087 | DANIELS, MARK, 2 BUMS AIRCRAFT, 500 WEST AIRPORT DR, SEBASTIAN, FL, 32958 | **US Mail (1st Class)** |
| 80087 | DANIELS, MARK T, 32 WITHERWOOD DR, HAMBURG, NJ, 07419-1263 | **US Mail (1st Class)** |
| 80087 | DANIELS, MATTHEW, 7504 222ND AVE CT E, BUCKLEY, WA, 98321 | **US Mail (1st Class)** |
| 80087 | DANIELS, REXFORD V, 3335 PLACER ST #114, REDDING, CA, 96001 | **US Mail (1st Class)** |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | DANIELS, RONALD & MARIA, 67 DUTCHESS HILL RD, POUGHKEEPSIE, NY, 126016408 | **US Mail (1st Class)** |
| 80087 | DANIELS, TRAVIS, 2793 SAINT CHARLES RD, SAINT CHARLES, IA, 50240 | **US Mail (1st Class)** |
| 80087 | DANIELSEN, EDWARD N, 5726 CLEARSITE ST, TORRANCE, CA, 90505-3256 | **US Mail (1st Class)** |
| 80087 | DANIELSON, JOHN L, 1931 S MELROSE, CASPER, WY, 82601 | **US Mail (1st Class)** |
| 80087 | DANILCHICK, MATTHEW PETER, 155 GREEN VALLEY CIRCLE, CASTLE PINES, CO, 80108 | **US Mail (1st Class)** |
| 80087 | DANILEWICZ, TOMASZ M, 278 HAMILTON AVE, PRINCETON, NJ, 08540 | **US Mail (1st Class)** |
| 80087 | DANKELMAN, PETER G/RIVERCHASE, 126 NORTHRIDGE, NEW BRAUNFELS, TX, 78132 | **US Mail (1st Class)** |
| 80087 | DANN, JOHN, 304 TAVISH TRAIL, LAKEWAY, TX, 78738 | **US Mail (1st Class)** |
| 80087 | DANN, MICHAEL, 594 BEACH ROAD, TAVERNIER, FL, 33070 | **US Mail (1st Class)** |
| 80087 | DANN, RAY H/ JERRITT A, 18928 CHENNAULT WY, EDEN PRAIRIE, MN, 55346 | **US Mail (1st Class)** |
| 80087 | DANNEBROCK, EMILY, 31 TRALEE TERRACE, EAST AMHERST, NY, 14051 | **US Mail (1st Class)** |
| 80087 | DANNEBROCK, PAUL W, 5670 KECK RD, LOCKPORT, NY, 14094 | **US Mail (1st Class)** |
| 80087 | DANNER, ANDREW, 1360 LLOYD STEARMAN DRIVE, BENTON, KS, 67017 | **US Mail (1st Class)** |
| 80087 | DANSER, WAYNE, 2504 INVERNESS DR, LAKE HAVASU CITY, AZ, 86404 | **US Mail (1st Class)** |
| 80087 | DANSEREAU, ROLAND, 2601 SHADYBEND DR, PERLAND, TX, 77581 | **US Mail (1st Class)** |
| 80088 | DANSON, IAN, 18 SOUTHERN CROSS WAY, ALLAMBIE HEIGHTS, NSW, 2100 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | DANTALIS, JAMES ROBERT, 34 CENTRAL AVE, MAGILL, SA, 5072 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | DANTAS, ROBERTO, RUA JONO FLORENTINO DE CARVALHO, 43 CAMPINA GRANDE, PARAIBA,  BRAZIL | **US Mail (1st Class)** |
| 80088 | DANTE, FRANCESCO, VIA MASCAGNI 8, ROVERETO (TN), 38068 ITALY | **US Mail (1st Class)** |
| 80087 | DANTZLER, ROD, 509 TRADEWINDS ST, ORANGEBURG, SC, 29115 | **US Mail (1st Class)** |
| 80088 | DANY LORD, 1603 DU QUOTIDIEN, LÈVIS, QC, G6W0H4 CANADA | **US Mail (1st Class)** |
| 80088 | DAO, CHRIS, 7 ANDREW STREET, SUNSHINE, VICTORIA, 3020 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | DAOUST, DAVID, 1712 PINE RIDGE DR, ONALASKA, WI, 54650 | **US Mail (1st Class)** |
| 80088 | DAPHNE AND CHRISTOPHER BROWNING,, 595 PATERANGI ROAD, RD 3, OHAUPO, 3883 NEW ZEALAND | **US Mail (1st Class)** |
| 80087 | DARBY A/STEPPE P/PARKER T, HERC DRIVERS LLC, 3079 SHADY SIDE DR, SHERWOOD, AR, 72120 | **US Mail (1st Class)** |
| 80088 | DARBY, STUART/ EU/0909/021/16, THE BRAMLEYS, THE SMITHIES, BRIDGNORTH, SHROPSHIRE, WV16 4TE GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | DARCY, ED, 273 CHAPEL RD, S WINDSOR, CT, 06074 | **US Mail (1st Class)** |
| 80087 | DARCY, ED, 620 SW SALERNO, STUART, FL, 34997 | **US Mail (1st Class)** |
| 80087 | DARDEN, CHARLES, 12913 W 92ND PL, LENEXA, KS, 66215 | **US Mail (1st Class)** |
| 80087 | DARDEN, WILLIAM, 1908 OAKBRIAR LN, KELLER, TX, 76248 | **US Mail (1st Class)** |
| 80088 | DARIN V WATSON, 32 STERLING SPRINGS CRESCENT, CALGARY, AB, T3Z3J6 CANADA | **US Mail (1st Class)** |
| 80087 | DARIS, JAMES, 45 DALEY RD, FITZWILLIAM, NH, 03445 | **US Mail (1st Class)** |
| 80087 | DARLAND, WESLEY, 3227 ROBBINS DR, BRYANT, AR, 72022 | **US Mail (1st Class)** |
| 80088 | DARLEY, COLE, 11 MURPHY RD, MARRARA, NT, 0812 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | DARLEY, PAUL & COLE, PO BOX 40764, CASUARINA, NT, 811 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | DARLEY, VERN, 5 PERTHSHIRE DRIVE, PEACHTREE, GA, 30269 | **US Mail (1st Class)** |
| 80087 | DARLEY, VERN/KILGORE/CASTLEN, PO BOX 2526, PEACHTREE CITY, GA, 30269 | **US Mail (1st Class)** |
| 80087 | DARLING, DREW, 83 PEARL ST, CAMDEN, ME, 04843-1921 | **US Mail (1st Class)** |
| 80087 | DARLING, SKYLER, 1079 SUNRISE AVE STE B, ROSEVILLE, CA, 95661-7009 | **US Mail (1st Class)** |
| 80088 | DARLINGTON, HENRIK MAURICE, WOODS FARM, PLESHEY, ESS, CM3 1HZ GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | DARLINGTON, RONALD J, 1245 S CLEVELAND, MASSILLON RD, COPLEY, OH, 44321 | **US Mail (1st Class)** |
| 80088 | DARMALI, JOHANNES, JL ALAM ASRI I/TK26, PONDOK INDAH-JAKARTA, SELATAN, 12310 INDONESIA | **US Mail (1st Class)** |
| 80087 | DARNALL, ROBERT, 71 1/2 LEBANON ST, HANOVER, NH, 03755 | **US Mail (1st Class)** |
| 80087 | DARNELL, WILLIAM M, 4157 WEST KELLEY AVE, SIERRA SKY PARK, FRSNO, CA, 937229712 | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | DARON, JAMES R SR., 3970 MILLER LANE, VALKARIA, FL, 329504701 | **US Mail (1st Class)** |
| 80087 | DAROR, EDWARD S, 4022 W MOHAWK LANE, GLENDALE, AZ, 85308-4794 | **US Mail (1st Class)** |
| 80087 | DARPA, PAUL, 574 RACETRACK RD, RIDGEWOOD, NJ, 07450 | **US Mail (1st Class)** |
| 80087 | DARRACH, TODD, 147 HAVEN CT, RHOME, TX, 76078 | **US Mail (1st Class)** |
| 80087 | DARRAH, LEE, JR, PO BOX 80060, LAS VEGAS, NV, 89180 | **US Mail (1st Class)** |
| 80087 | DARROW, ANDREW, 2732 WATERS EDGE DR, GRAND PRAIRIE, TX, 75054 | **US Mail (1st Class)** |
| 80087 | DARROW, MARK, 11001 WESTRIDGE DR, MUKILTEO, WA, 98275 | **US Mail (1st Class)** |
| 80087 | DARSCHEID, ROBERT, 409 MCNABB ST, LAKE CHARLES, LA, 70615 | **US Mail (1st Class)** |
| 80087 | DARST, JR , JOE, 324 N MARQUETTE AVENUE, SIOUX FALLS, SD, 57110 | **US Mail (1st Class)** |
| 80087 | DART, GREGORY, PO BOX 211, MAYVILLE, NY, 14757 | **US Mail (1st Class)** |
| 80088 | DARTEVELLE, BERNARD, 9 RUE BOISSY D ANGLAS, PARIS, 75008 FRANCE | **US Mail (1st Class)** |
| 80087 | DARTFORD, MATTHEW, 4352 CHESTER CT, WEBSTER, MN, 55088-2448 | **US Mail (1st Class)** |
| 80088 | DARU, ALTAIR, AV MAL FLORIANO PEIXOTO, CURITIBA, 80230 110 BRAZIL | **US Mail (1st Class)** |
| 80087 | DARVILLE, THOMAS, 6911 NILES TERRACE, NILES, IL, 60714 | **US Mail (1st Class)** |
| 80087 | DAS, SUGATA, 1965 W 24TH STREET, SUITE B, YUMA, AZ, 85364 | **US Mail (1st Class)** |
| 80087 | DASH AIR, INC., 1023 NW GRAHAM RD, TROUTDALE, OR, 97060 | **US Mail (1st Class)** |
| 80087 | DASH FLYING SERVICE LLC, W3124 HICKORY HILLS RD, CHILTON, WI, 530149767 | **US Mail (1st Class)** |
| 80088 | DASH, DEREK MICHAEL, 2 BEAUMONT PARK DRIVE, ROYDEN, HARLOW, ESSEX, CM19 5HB GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | DASILVA, MARCELO, 120 LUCCA LN, ABINGDON, MD, 21009 | **US Mail (1st Class)** |
| 80087 | DATA CONSULTANTS LLC, 727 MONUMENT VIEW DR, GRAND JUNCTION, CO, 815059580 | **US Mail (1st Class)** |
| 80087 | DATEMA, MICHAEL A, PO BOX 1855, SUTTER CREEK, CA, 95685 | **US Mail (1st Class)** |
| 80087 | DATER, PHILIP, 470 BLUE MOUNTAIN LANE, TRION, GA, 30753 | **US Mail (1st Class)** |
| 80087 | DATTA, AMIT/HELAL,J/AKHIL, S, 7739 NORTHWOODS DR, SUGAR LAND, TX, 77479 | **US Mail (1st Class)** |
| 80088 | DAUBERMANN, PETER, EIGHT SOUTH 8, 15 PIER ST, SOUTH END, 6001 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80087 | DAUBERT, GARY D, 16725 NW HWY 47, BANKS, OR, 97106 | **US Mail (1st Class)** |
| 80087 | DAUDELIN, STEVEN, 2389 PHEASANT RUN DR, MARYLAND HEIGHTS, MO, 63043 | **US Mail (1st Class)** |
| 80087 | DAUDT, LARRY K, 29707 NO LE HACE DRIVE, FAIR OAKS RANCH, TX, 78015 | **US Mail (1st Class)** |
| 80087 | DAUDT, LARRY K (USE RV-8 #), 18018 JUDICIAL WAY NO., LAKEVILLE, MN, 55044 | **US Mail (1st Class)** |
| 80088 | DAUGAARD, ERIK, HUSODDEBAKKEN 24, STENSBALLE, HORSENS, 8700 DENMARK | **US Mail (1st Class)** |
| 80087 | DAUGHENBAUGH, GREGORY BRIAN, 39041 CHARLESTOWN PIKE, HAMILTON, VA, 20158 | **US Mail (1st Class)** |
| 80087 | DAUGHENBAUGH, WILLIAM, 176 WESTHAMPTON DR, PALM COAST, FL, 32164 | **US Mail (1st Class)** |
| 80087 | DAUGHERTY, DAVID, 90 JACOBS CREEK DRIVE, HERSHEY, PA, 17033 | **US Mail (1st Class)** |
| 80087 | DAUGHETY, GAYLORD, 5244 HORNES CHURCH ROAD, WILSON, NC, 27896 | **US Mail (1st Class)** |
| 80087 | DAUGHHETEE, JOSHUA, 5101 SILVERLAKE DR, ST CHARLES, MO, 63304 | **US Mail (1st Class)** |
| 80087 | DAUGHTRY, ROBERT AND SUSAN, 105 TAMIE CT, KATHLEEN, GA, 38632 | **US Mail (1st Class)** |
| 80087 | DAULTON, RODNEY, PO BOX 422, MINOOKA, IL, 60447 | **US Mail (1st Class)** |
| 80087 | DAULTON, RODNEY, 8370 CESSNA DR, NEW PORT RICHEY, FL, 34654-5120 | **US Mail (1st Class)** |
| 80088 | DAUNCEY, MONTE, 2344 BRAMBLE LANE, KAMLOOPS, BC, V1S 1Y6 CANADA | **US Mail (1st Class)** |
| 80087 | DAUS, CHUCK, 288 ICKES HEIGHTS RD, IMLER, PA, 16655 | **US Mail (1st Class)** |
| 80087 | DAUSCH, DAX, 1750 S CONSERVATION CLUB RD, MORGANTOWN, IN, 46160 | **US Mail (1st Class)** |
| 80087 | DAUWE, TAYLOR, 361 FOXHUNT DR, WALTON, KY, 41094 | **US Mail (1st Class)** |
| 80087 | DAVE CARAPETYAN, 8015 HILLRISE DR, AUSTIN, TX, 78759-8602 | **US Mail (1st Class)** |
| 80087 | DAVE FAUST INC, 1014 MYLES DR, WELLINGTON, KS, 671528149 | **US Mail (1st Class)** |
| 80088 | DAVE FROM AVIATION/D F AIRPOWER, PO BOX 720, PENHOLD, AB, T0M 1R0 CANADA | **US Mail (1st Class)** |

## Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | DAVENPORT, BRET, 425 HAVENWOOD CT, VACAVILLE, CA, 95688-9271 | US Mail (1st Class) |
| 80087 | DAVENPORT, CHRISTOPHER, 7641 KIMLER DR, ALEXANDRIA, PA, 16611-3709 | US Mail (1st Class) |
| 80087 | DAVENPORT, DAVID M, 171 S PARK ST. #B, WALLA WALLA, WA, 99362 | US Mail (1st Class) |
| 80087 | DAVENPORT, EWELL, 2054 SUN PLACE SE, ALBANY, OR, 97322 | US Mail (1st Class) |
| 80087 | DAVENPORT, JEFFERY, 102 SCENIC DR, SOUTHINGTON, CT, 64894009 | US Mail (1st Class) |
| 80088 | DAVENPORT, JOANNE, 31930 STARLING AVE, MISSION, BC, V2V 4S6 CANADA | US Mail (1st Class) |
| 80088 | DAVENPORT, LES, 256018 32 ST E, FOOTHILLES, AB, T1S 3P4 CANADA | US Mail (1st Class) |
| 80087 | DAVENPORT, LON TOM, 111 TAXIWAY, LIVINGSTON, TX, 77351 | US Mail (1st Class) |
| 80087 | DAVENPORT, MIKE, 9S010 SKYLANE DR, NAPERVILLE, IL, 60564 | US Mail (1st Class) |
| 80087 | DAVENPORT, REBECCA, 235 E PERALTA WAY, FRESNO, CA, 93704 | US Mail (1st Class) |
| 80087 | DAVENPORT, ROSS K, 3720 FARMSTONE DR, RALEIGH, NC, 27603 | US Mail (1st Class) |
| 80087 | DAVENPORT, STEVE, 2263 ROSECRANS ST, SIMI VALLEY, CA, 93065 | US Mail (1st Class) |
| 80088 | DAVERNE, DOUG & STANCHUK, DAVID, 40 SHEFFIELD PLACE, REGINA, SK, S4S 2Z6 CANADA | US Mail (1st Class) |
| 80087 | DAVES, JEFF, 485 ROLLING HILL DRIVE, SEBASTIAN, FL, 32958 | US Mail (1st Class) |
| 80087 | DAVES, RUSSEL D, 1111 MAIN STREET, LUBBOCK, TX, 79401 | US Mail (1st Class) |
| 80087 | DAVIATION LLC, 910 PINE HILL RD, PALM HARBOR, FL, 346833013 | US Mail (1st Class) |
| 80088 | DAVID A MCLEAN, 8 ROCKYLEDGE CRESCENT NW, CALGARY, AB, T3G5M9 CANADA | US Mail (1st Class) |
| 80088 | DAVID ANTHONY VERBISKY, 4537 MOORE CRESCENT, RED DEER, AB, T4N2M1 CANADA | US Mail (1st Class) |
| 80088 | DAVID B INGIBERGSSON, 3731 OVERLOOK DR, NANAIMO, BC, V9T1M7 CANADA | US Mail (1st Class) |
| 80088 | DAVID BURNS ROSS, 732 BUTTERWORTH DRIVE, EDMONTON, AB, T6R2M7 CANADA | US Mail (1st Class) |
| 80088 | DAVID BYRD, 466 B AIRPORT PARKWAY, BELLEVILLE, ON, K8N4Z6 CANADA | US Mail (1st Class) |
| 80087 | DAVID CASAREZ C/O NOEL SIMMONS, 4501 ULM NORTH FRONTAGE RD, STE 100, GREAT FALLS, MT, 59404-5594 | US Mail (1st Class) |
| 80088 | DAVID COLLIN, 484 SAINT-PIERRE, RIVIÈRE-DU-LOUP, QC, G5R3T7 CANADA | US Mail (1st Class) |
| 80087 | DAVID DEAN, 43 MOUNTAINVISTA CT, PORT TOWNSEND, WA, 98368 2598 | US Mail (1st Class) |
| 80088 | DAVID FAST, 7181 ARISS VALLEY ROAD, ARISS, ON, N0B1B0 CANADA | US Mail (1st Class) |
| 80088 | DAVID GORDON LAMB, 211 MARYGROVE CRES, WINNIPEG, MB, R3Y1M4 CANADA | US Mail (1st Class) |
| 80087 | DAVID H SMITH & ASSOCIATES INC, 1911 WITHROW RD, GREENSBORO, GA, 306422557 | US Mail (1st Class) |
| 80088 | DAVID HAROLD BRADLEY, 1351 ROUTE 620 HWY, ESTEY`S BRIDGE, NB, E3G6M7 CANADA | US Mail (1st Class) |
| 80087 | DAVID JONES AIRCRAFT SERVICES, 922 NYS ROUT 222 MH-3, CORTLAND, NY, 13045 | US Mail (1st Class) |
| 80087 | DAVID MUNOZ-GONZALES, 13400 CEDARWOOD RD NE, AURORA, OR, 97002-8407 | US Mail (1st Class) |
| 80088 | DAVID MURRAY, 890 MAIN, HUDSON, QC, J0P1H0 CANADA | US Mail (1st Class) |
| 80088 | DAVID NORMAN, 619 4TH LINE, R R #1, BAILIEBORO, ON, K0L1B0 CANADA | US Mail (1st Class) |
| 80088 | DAVID R MALOTT, RR1, MUIRKIRK, ON, N0L1X0 CANADA | US Mail (1st Class) |
| 80088 | DAVID RONALD HEWITT, 454839 45TH LINE, R R #3, WOODSTOCK, ON, N4S7V7 CANADA | US Mail (1st Class) |
| 80087 | DAVID SAMUEL HILL, 655 N 1ST STREET, CARLTON, OR, 97111-9642 | US Mail (1st Class) |
| 80088 | DAVID VARTY TRUST, PO BOX 41864, HYDE PARK, JOHANNESBURG, 2010 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | DAVID W KYLE, 330 3RD ST. S, KENORA, ON, P9N1H9 CANADA | US Mail (1st Class) |
| 80087 | DAVID, GLEN, PO BOX 1607, ASH FORK, AZ, 86320-1607 | US Mail (1st Class) |
| 80087 | DAVID, JAMES, 10194 N 50 W, FORTVILLE, IN, 46040-9311 | US Mail (1st Class) |
| 80087 | DAVID, JERRY, 2198 JACOB TOME HWY, PORT DEPOSIT, MD, 21904 | US Mail (1st Class) |
| 80087 | DAVID, JOHN, 2604 SW 167TH ST, BURIEN, WA, 98166 | US Mail (1st Class) |
| 80087 | DAVID, MULLET, 680 E COUNTRY LN, SHIPSHEWANA, IN, 46565-8562 | US Mail (1st Class) |
| 80088 | DAVID, R G, 5652 MAGNOLIA DR, NIAGRA FALLS, ON, L2H 3J4 CANADA | US Mail (1st Class) |
| 80087 | DAVID, RANDALL L, 1621 DANUBE LANE, PLANO, TX, 75075 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | DAVID, RON, RR #3, 100 MC CLUSKEY DR, THUNDER BAY, ON, P7C 4V2 CANADA | **US Mail (1st Class)** |
| 80088 | DAVIDS, TREVOR, PO BOX 683, SECUNDA, 2302 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80087 | DAVIDSMEYER, STEVEN, 2002 MIDWAY RD, MURRAYVILLE, IL, 62668 | **US Mail (1st Class)** |
| 80087 | DAVIDSON, BILL H, PO BOX 222, GASQUET, CA, 95543 | **US Mail (1st Class)** |
| 80088 | DAVIDSON, DAVID, CHANDLERS, LOWER ROAD, EAST LAVANT, WEST SUSSEX, PO18 0AQ GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | DAVIDSON, DENNIS, 337 SILOAM RD, WINFIELD, AL, 35594 | **US Mail (1st Class)** |
| 80087 | DAVIDSON, DENNIS G, 1803 N LINCOLN ST, BURBANK, CA, 91506 | **US Mail (1st Class)** |
| 80087 | DAVIDSON, KEVIN, 1609 ARCHER AVE, MARSHALL, IL, 62441 | **US Mail (1st Class)** |
| 80087 | DAVIDSON, KEVIN, 6751 TRILLIUM LN SE, SALEM, OR, 97306 | **US Mail (1st Class)** |
| 80087 | DAVIDSON, LARRY R, 137 SUNRISE VIEW AVE, SEQUIM, WA, 98382 | **US Mail (1st Class)** |
| 80088 | DAVIDSON, MICHAEL, 5/94 CHUTE ST, MORDIALLOC, VIC, 3108 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | DAVIDSON, RICHARD, 2225 PRIMROSE DRIVE, FALLS CHURCH, VA, 22046 | **US Mail (1st Class)** |
| 80088 | DAVIDSON, ROBERT, 113 BRODIE ST., HOLLAND PARK,  AUSTRALIA | **US Mail (1st Class)** |
| 80087 | DAVIDSON, RONALD, 1469 N CHALLENGER LN, PUEBLO WEST, CO, 81007 | **US Mail (1st Class)** |
| 80087 | DAVIDSON, RYAN, 8208 VIA PANACEA, SAN DIEGO, CA, 92129 | **US Mail (1st Class)** |
| 80087 | DAVIDSON, RYAN, 38359 HILLCREST DR, PALMDALE, CA, 93551 | **US Mail (1st Class)** |
| 80087 | DAVIDSON, SUMMER, 1240 CRESTRIDGE RD, SANDY, UT, 84094 | **US Mail (1st Class)** |
| 80087 | DAVIDSON, THOMAS, 1107 CHAPEL CREEK TRL, NEW ALBANY, IN, 47150-9673 | **US Mail (1st Class)** |
| 80087 | DAVIE, TIMOTHY, 1309 E CONCORD ST, BROKEN ARROW, OK, 74012 | **US Mail (1st Class)** |
| 80088 | DAVIES, CLAIRE, 2054 UNITY ROAD, ELGINBURG, ON, K0H 1M0 CANADA | **US Mail (1st Class)** |
| 80087 | DAVIES, HARRY, 45858 PATUXENT LANE, CALIFORNIA, MD, 20619 | **US Mail (1st Class)** |
| 80087 | DAVIES, JAMES W, 221 S HERITAGE DRIVE, OOSTBURG, WI, 53070 | **US Mail (1st Class)** |
| 80088 | DAVIES, JOHN, PO BOX 2423, SECHELT, BC, V0N 3A0 CANADA | **US Mail (1st Class)** |
| 80088 | DAVIES, LEO, 13 MANNS AVE, GREENWICH, NSW, 2065 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | DAVIES, LINCOLN, W1639 DEWITT RD, OOSTBURG, WI, 53070 | **US Mail (1st Class)** |
| 80088 | DAVIES, MARK, 2 MANOR LANE, GOADBY MARWOOD, MELTON MOWBRAY, LEI, LE14 4LQ GREAT BRITAIN | **US Mail (1st Class)** |
| 80088 | DAVIES, MARK/SWIFTAIR MAINTENANCE LTD, NOTTINGHAM AIRPORT /GB916844403000, TOLLERTON LANE, NOTTINGHAM, NG12 4GA UNITED KINGDOM | **US Mail (1st Class)** |
| 80088 | DAVIES, ROBERT, 133 PETER STREET, WAGGA WAGGA, NSW, 2650 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | DAVIES, ROBERT, LITTLE ENGEHAM FARM, WOODCHURCH, KENT, TN263QY GREAT BRITAIN | **US Mail (1st Class)** |
| 80088 | DAVIES, SPENCER, 4867 MAXINE LN, VICTORIA, BC, V8Y 2J3 CANADA | **US Mail (1st Class)** |
| 80088 | DAVIES, SPENCER, 84 DOLAU FAN, BURRY PORT, CARMARTHENSHIRE, SA160RE UNITED KINGDOM | **US Mail (1st Class)** |
| 80087 | DAVIES, THERESA, 340 GINGER RD, HUNTINGDON VALLEY, PA, 19006 | **US Mail (1st Class)** |
| 80087 | DAVIES, THOMAS E, 11377 REIDY CANYON PLACE, ESCONDIDO, CA, 92026 | **US Mail (1st Class)** |
| 80087 | DAVIES, TOM, 1059 PARK MEADOWS RD, CHULA VISTA, CA, 91915 | **US Mail (1st Class)** |
| 80087 | DAVILA, RUDOLFO, 325 GREGG ST, HOUSTON, TX, 77020 | **US Mail (1st Class)** |
| 80087 | DAVIS AERO PARTS, 2644 HWY 2, ATTN VINNIE, CORYDON, IA, 50060 | **US Mail (1st Class)** |
| 80087 | DAVIS AEROSPACE TECH HIGH SCHL, JIM BRUNNER, 10200 ERWIN AVE, DETROIT, MI, 48234 | **US Mail (1st Class)** |
| 80087 | DAVIS ALAN R, 1668 LONGLEAF DR NW, HUNTSVILLE, AL, 358063419 | **US Mail (1st Class)** |
| 80087 | DAVIS FIELD AVIATION, LLC, NATHAN L STEPHENS, 1200 SABRE ST., MUSKOGEE, OK, 74403 | **US Mail (1st Class)** |
| 80087 | DAVIS JAMES R, 6840 E 83RD ST, TULSA, OK, 741334168 | **US Mail (1st Class)** |
| 80087 | DAVIS MICHAEL D, 177 HOMEPORT LN, DANVILLE, VA, 245409015 | **US Mail (1st Class)** |
| 80087 | DAVIS ZACHARY W, 1012 W 72ND ST, KANSAS CITY, MO, 64127 | **US Mail (1st Class)** |
| 80087 | DAVIS, ALAN R, 208 LAKE HILL DR, ENTERPRISE, AL, 36330 | **US Mail (1st Class)** |
| 80087 | DAVIS, ANDREW, 4000 105TH PL S E, EVERETT, WA, 98208 | **US Mail (1st Class)** |

VansAircraft

## Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | DAVIS, ANTHONY, 7 DONCREST DRIVE, THORNHILL, ON, L3T 2S9 CANADA | US Mail (1st Class) |
| 80087 | DAVIS, ARTHUR B JR, 2504 ADOBE RANCH CT, ALAMOGORDO, NM, 88310-4180 | US Mail (1st Class) |
| 80087 | DAVIS, AUSTIN, PO BOX 770686, STEAMBOAT SPRINGS, CO, 80477 | US Mail (1st Class) |
| 80087 | DAVIS, BETH, 19275 SE SUNNYSIDE RD, DAMASCUS, OR, 97089-8257 | US Mail (1st Class) |
| 80087 | DAVIS, BRANDON, 2600 NE 53RD ST, LIGHTHOUSE POINT, FL, 33064 | US Mail (1st Class) |
| 80087 | DAVIS, BRET R, 10421 DENOEU RD, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 80087 | DAVIS, BRETT, 31155 STATE HIGHWAY 225, SPANISH FORT, AL, 36527-3156 | US Mail (1st Class) |
| 80087 | DAVIS, BRIAN, 1103 TWIN BRIDGE LANE, PEACHTREE CITY, GA, 30269 | US Mail (1st Class) |
| 80088 | DAVIS, BRIAN, 68 WILLS CRES, BINBROOK, ON, L0R 1C0 CANADA | US Mail (1st Class) |
| 80087 | DAVIS, BRUCE D, 342 DEREK RD, LUFKIN, TX, 75904 | US Mail (1st Class) |
| 80087 | DAVIS, CAMERON, 1918 WYOMING ST, DAYTON, OH, 45410 | US Mail (1st Class) |
| 80087 | DAVIS, CHARLES A, PO BOX 43, SILVER PLUME, CO, 80476 | US Mail (1st Class) |
| 80087 | DAVIS, CHRIS, 1929 FIELD BROOK, SEGUIN, TX, 78155 | US Mail (1st Class) |
| 80088 | DAVIS, CHRISTOPHER PAUL, 21 HUNSLET RD, BURNTWOOD, STAFFORDSHIRE, WEST MIDLANDS, WS7 9LA UNITED KINGDOM | US Mail (1st Class) |
| 80087 | DAVIS, CLINTON, 4917 SAN ROCCA CT, BAKERSFIELD, CA, 93308 | US Mail (1st Class) |
| 80087 | DAVIS, DALE L, 1522 MIDDLETOWN RD, GLEN MILLS, PA, 19342 | US Mail (1st Class) |
| 80087 | DAVIS, DAN, 1060 WINTOOK DR, IVINS, UT, 84738 | US Mail (1st Class) |
| 80087 | DAVIS, DAN, 323 LARKSPUR AVE., CORONA DEL MAR, CA, 92625 | US Mail (1st Class) |
| 80087 | DAVIS, DAN, 28411 VIA MONDANO, SAN JUAN CAPISTRANO, CA, 92675 | US Mail (1st Class) |
| 80087 | DAVIS, DARRYN D, 14399 PLUM CREEK DR, COLUMBIA STATION, OH, 44028 | US Mail (1st Class) |
| 80087 | DAVIS, DAVID, 20749 S BARKER RD, SPRING HILL, KS, 66083 | US Mail (1st Class) |
| 80087 | DAVIS, DAVID R, 5913 SUSAN LEE LN, N RICHLAND HILLS, TX, 76180 | US Mail (1st Class) |
| 80087 | DAVIS, DENNIS, 406 N DOWNEY AVE, INDEPENDENCE, MO, 64056-1612 | US Mail (1st Class) |
| 80087 | DAVIS, DEREK, 201 DELAWARE AVE, SEBASTIAN, FL, 32958 | US Mail (1st Class) |
| 80087 | DAVIS, DON ERWIN, 228 W LAWRENCE BLVD, AVONDALE, AZ, 85323 | US Mail (1st Class) |
| 80087 | DAVIS, ED, 316 WYE HARBOR DR, QUEENSTOWN, MA, 21658 | US Mail (1st Class) |
| 80087 | DAVIS, EDWARD, 2531 SHIRLEY DR, JACKSON, MI, 49202 | US Mail (1st Class) |
| 80087 | DAVIS, ERIC, 4330 SWIFT CREEK RD, SMITHFIELD, NC, 27577 | US Mail (1st Class) |
| 80087 | DAVIS, ERIC & SAWYER,WAYNE, 116 BEAU DR, GARNER, NC, 27529 | US Mail (1st Class) |
| 80087 | DAVIS, G MIKE, 387 DUTCHMAN LANE, WINNSBORO, SC, 29180-9237 | US Mail (1st Class) |
| 80087 | DAVIS, GARY, 8039 VALLEY VIEW RD, LASCASSAS, TN, 37085 | US Mail (1st Class) |
| 80087 | DAVIS, GARY W, 633 MONROE ST, ST CHARLES, MO, 63301 | US Mail (1st Class) |
| 80087 | DAVIS, GEORGE, 9517 NE 140TH ST, KIRKLAND, WA, 98034 | US Mail (1st Class) |
| 80087 | DAVIS, GLENN, 5804 83RD ST, LUBBOCK, TX, 79424 | US Mail (1st Class) |
| 80087 | DAVIS, GORDON, 393 PASADENA DRIVE, LEXINGTON, KY, 40503 | US Mail (1st Class) |
| 80088 | DAVIS, GRAHAM, PO BOX 87, QUORN, SA, 5433 AUSTRALIA | US Mail (1st Class) |
| 80087 | DAVIS, GREGORY, 1661 250TH ST, HIAWATHA, KS, 66434 | US Mail (1st Class) |
| 80087 | DAVIS, H DAN, 3204 OLD RICHMOND RD, DANVILLE, VA, 24540 | US Mail (1st Class) |
| 80087 | DAVIS, JACKSON, 31422 NE 108TJ ST, CARNATION, WA, 98014 | US Mail (1st Class) |
| 80087 | DAVIS, JACOB, 9715 MESSINA CREST COURT, RICHMOND, TX, 77406 | US Mail (1st Class) |
| 80087 | DAVIS, JAMES C, PO BOX 581592, MODESTO, CA, 95358 | US Mail (1st Class) |
| 80087 | DAVIS, JAMES D, 1707 ARVADA DR, RICHARDSON, TX, 75081 | US Mail (1st Class) |
| 80087 | DAVIS, JAMES J, 854 STEARMAN ST, INDEPENDENCE, OR, 97361 | US Mail (1st Class) |
| 80087 | DAVIS, JEFF, PO BOX 1853, OVERGAARD, AZ, 85933 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | DAVIS, JEFFERY S, 19240 S MAYWOOD ST., OREGON CITY, OR, 97045 | US Mail (1st Class) |
| 80087 | DAVIS, JEFFREY W, 7386 OAK BUCKET ROAD, THOMASVILLE, NC, 27360-9303 | US Mail (1st Class) |
| 80087 | DAVIS, JOHN, 1985 E TODD DR, TEMPE, AZ, 85283 | US Mail (1st Class) |
| 80087 | DAVIS, JOHN, 4804 RENOVO WAY, SAN DIEGO, CA, 92124 | US Mail (1st Class) |
| 80087 | DAVIS, JOHN, 14401 KEIL ROAD NE, AURORA, OR, 97002 | US Mail (1st Class) |
| 80087 | DAVIS, JOHN, 937 MOUNTAIN VIEW LN, MOLALLA, OR, 97038 | US Mail (1st Class) |
| 80087 | DAVIS, JOHN, 446 AIRPORT RD, FROSTPROOF, FL, 33843-8422 | US Mail (1st Class) |
| 80087 | DAVIS, JOHN / FREEMAN, GUY, 907 LINWOOD AVE, SAINT PAUL, MN, 55105 | US Mail (1st Class) |
| 80087 | DAVIS, JOHN E, 6827 CARAVELLE DRIVE, ANCHORAGE, AK, 99502 | US Mail (1st Class) |
| 80087 | DAVIS, JONATHAN, 103 N SPRINGVIEW DR, ENTERPRISE, AL, 36330 | US Mail (1st Class) |
| 80087 | DAVIS, JOSEPH, 60 MISCOE BROOK DR, WRENTHAM, MA, 02093 | US Mail (1st Class) |
| 80088 | DAVIS, JOSEPH, 5507 IRISH DR, APPIN, ON, N0L 1A0 CANADA | US Mail (1st Class) |
| 80087 | DAVIS, KARA, 5102 LEICESTER WAY, SAN DIEGO, CA, 92120 | US Mail (1st Class) |
| 80087 | DAVIS, KATHLEEN, 17468 TAM O SHANTER DR, POWAY, CA, 92064-1327 | US Mail (1st Class) |
| 80087 | DAVIS, KEITH, 3906 WINDOLYN CIR S, BARTLETT, TN, 38133-2112 | US Mail (1st Class) |
| 80087 | DAVIS, LEONARD E, 6022 CAROLINE DR, WESLEY CHAPEL, FL, 33545 | US Mail (1st Class) |
| 80087 | DAVIS, MARC, 2580 NW 111TH AVE, PORTLAND, OR, 97229 | US Mail (1st Class) |
| 80087 | DAVIS, MARK, PO BOX 694, SYRACUSE, KS, 67878 | US Mail (1st Class) |
| 80087 | DAVIS, MARK, 1200 RICE AVE, CEDAR PARK, TX, 78613 | US Mail (1st Class) |
| 80087 | DAVIS, MARK, 625 E 70TH AVE, #3, DENVER, CO, 80229 | US Mail (1st Class) |
| 80087 | DAVIS, MARK, 20370 TWISTED PINE DR, COLORADO SPRINGS, CO, 80908 | US Mail (1st Class) |
| 80088 | DAVIS, MARK, 14 LIND STREET, STRATHMORE, VIC, 3041 AUSTRALIA | US Mail (1st Class) |
| 80087 | DAVIS, MARK / BLUEGRASS AIRCRAFT GROUP LLC, 7 INWOOD CIR, AUSTIN, TX, 78746-4643 | US Mail (1st Class) |
| 80087 | DAVIS, MICHAEL, 137 KYLE DR, KUNKLETOWN, PA, 18058 | US Mail (1st Class) |
| 80087 | DAVIS, MICHAEL J, 23891/2 PLEASANT RIDGE CT, GRAND JUNCTION, CO, 815031532 | US Mail (1st Class) |
| 80087 | DAVIS, MILFORD K, 5583 JANERU CIRCLE, MACON, GA, 31216 | US Mail (1st Class) |
| 80087 | DAVIS, ROBERT, PO BOX 550, ASHLAND, OR, 97520 | US Mail (1st Class) |
| 80087 | DAVIS, ROBERT W, 111 OAK HOLLOW LN, BUDA, TX, 78610 | US Mail (1st Class) |
| 80087 | DAVIS, RON, PO BOX 483, TROUT LAKE, WA, 98650 | US Mail (1st Class) |
| 80087 | DAVIS, RONALD, 117 GRACE BRANCH DR, MERIDIANVILLE, AL, 35759 | US Mail (1st Class) |
| 80087 | DAVIS, RONALD J, 2193 S AUGUSTA DR, EVERGREEN, CO, 80439 | US Mail (1st Class) |
| 80087 | DAVIS, RYAN, 177 WEBSTER ST PMB 208, MONTEREY, CA, 93940 | US Mail (1st Class) |
| 80087 | DAVIS, SCOTT, 5231 W MELINDA LANE, GLENDALE, AZ, 85308 | US Mail (1st Class) |
| 80087 | DAVIS, SCOTT, 11845 SIERRA PINES RD, NEVADA CITY, CA, 95959 | US Mail (1st Class) |
| 80088 | DAVIS, SHAUN, 18 DRUMMOND ROAD, KURRAJONG, NSW, 2758 AUSTRALIA | US Mail (1st Class) |
| 80087 | DAVIS, STEVEN, 1396 SPRING RIDGE COURT, REDMOND, OR, 97756 | US Mail (1st Class) |
| 80087 | DAVIS, STUART, 1178 SPRING CRESS DR, BURLESON, TX, 76028-1887 | US Mail (1st Class) |
| 80087 | DAVIS, TAYLOR, 32803 SW LADD HILL ROAD, WILSONVILLE, OR, 97070 | US Mail (1st Class) |
| 80087 | DAVIS, THOMAS, 681 NUE WAY DR, LEBANON, OH, 45036 | US Mail (1st Class) |
| 80087 | DAVIS, TIMOTHY, 1506 LEXINGTON CARLTON RD, CARLTON, GA, 30627 | US Mail (1st Class) |
| 80087 | DAVIS, TIMOTHY L, 364 EL PORTAL DR, PISMO BEACH, CA, 93449-1506 | US Mail (1st Class) |
| 80087 | DAVIS, TODD, 1352 ELM AVE, LONG BEACH, CA, 90813-3219 | US Mail (1st Class) |
| 80088 | DAVIS, TREVOR, 23 OUDEKRAAL RD, CAMPS BAY, 8005 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | DAVIS, TREVOR, C/O TRANSVAAL AIRCRAFT MAINT, PO BOX 82159, DOORNPOORT, PRETORIA, GAUTENG, 0017 SOUTH AFRICA, REPUBL | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | DAVIS, WILLIAM, 916 CHAMPLAIN PL, PITTSBURGH, PA, 15044 | US Mail (1st Class) |
| 80087 | DAVIS, WILLIAM, 9725 BAY COLONY DRIVE, RIVERVIEW, FL, 33578 | US Mail (1st Class) |
| 80087 | DAVIS, WILLIAM, 200 SPRINGTIME LANE, HELENA, AL, 35080 | US Mail (1st Class) |
| 80087 | DAVIS, WILLIAM, 503 N SUMNER, PO BOX 812, SYRACUSE, KS, 67878 | US Mail (1st Class) |
| 80087 | DAVIS, WILLIAM, 5 VIEW RIDGE DR, NOVATO, CA, 94949 | US Mail (1st Class) |
| 80087 | DAVIS, WILLIAM NORMAN, 150 DO LITTLE LANE, ST. MATTHEWS, SC, 29135 | US Mail (1st Class) |
| 80087 | DAVIS, WILLIAM R, 5333 SW 75TH ST, APT W-139, GAINESVILLE, FL, 32608 | US Mail (1st Class) |
| 80087 | DAVIS, WILLIAM R , JR, 12681 EAGLES NEST DR, BOKEELIA, FL, 33922 | US Mail (1st Class) |
| 80087 | DAVIS, WILLIAM STU, 2092 HWY 48 S, DICKSON, TN, 37055 | US Mail (1st Class) |
| 80088 | DAVIS, ZANE, PO BOX 307, KURRAJONG, NSW, 2758 AUSTRALIA | US Mail (1st Class) |
| 80087 | DAVIS-CHESHIRE, MICHAEL, 8763 ELYSEE CL, DAYTON, OH, 45458 | US Mail (1st Class) |
| 80087 | DAVISON, BRIAN, 26761 MADIGAN DR, SANTA CLARITA, CA, 91351 | US Mail (1st Class) |
| 80087 | DAVISON, CHANCE, 13585 COUNTRY VW, TYLER, TX, 75706-4861 | US Mail (1st Class) |
| 80087 | DAVISON, MARY, 136 KODIAK DRIVE, VACAVILLE, CA, 95687 | US Mail (1st Class) |
| 80087 | DAVISON, TERRY W, 10066 LOCUST LANE, MELBA, ID, 83641-4242 | US Mail (1st Class) |
| 80087 | DAVISON, TIM, 3437 1ST PLACE, SEAFORD, NY, 11783 | US Mail (1st Class) |
| 80087 | DAVISS AIRCRAFT, 9548 VETERANS MEMORIAL BLVD, BATON ROUGE, LA, 70807 | US Mail (1st Class) |
| 80087 | DAVISSON, MIKE, 78 BLANCO DR, EDGEWOOD, NM, 87015 | US Mail (1st Class) |
| 80087 | DAVITA AVIATION LLC, 916 CHAMPLAIN PL, GIBSONIA, PA, 150448017 | US Mail (1st Class) |
| 80088 | DAVOUST, PAUL, TORNAKRA, OSTREGARD, GEMLA, SE36032 SWEDEN | US Mail (1st Class) |
| 80087 | DAVY, GARY, PO BOX 6733, BEAUFORT, SC, 29903 | US Mail (1st Class) |
| 80088 | DAWANS, GUILLAUME, AERO-MOTION, 44, RUE CAPITAINE AVIATEUR JACQUET, SUARLEE, NAMUR, 5020 BELGIUM | US Mail (1st Class) |
| 80088 | DAWE, ANDREW, 4635 CONNAUGHT AVE, MONTREAL, H4B 1X5 CANADA | US Mail (1st Class) |
| 80087 | DAWES, RONALD, 1917 COBALT BAYOU LN, WYLIE, TX, 75098 | US Mail (1st Class) |
| 80088 | DAWES, WILLIAM, 17A HIGH ST., MOUNT KURING-GAI, 2080 AUSTRALIA | US Mail (1st Class) |
| 80088 | DAWKINS, JOHN F, 11 STROWAN AVE, WOODSTOCK, HAMILTON, WAIKATO, 3214 NEW ZEALAND | US Mail (1st Class) |
| 80087 | DAWKINS, STEVE, 4207 WINDSOR PARKWAY, DALLAS, TX, 75205 | US Mail (1st Class) |
| 80087 | DAWN PATROL LLC,STEVE CHURCH, 1934 LAUREL AVE, SAINT PAUL, MN, 55104 | US Mail (1st Class) |
| 80087 | DAWSON AIRCRAFT, INC, PO BOX 910, CLINTON, AR, 72031 | US Mail (1st Class) |
| 80087 | DAWSON WAYNE R, 5303 VICKSBURG DR, ARLINGTON, TX, 760174943 | US Mail (1st Class) |
| 80087 | DAWSON, ARDEN H III, PO BOX 846, SUNRAY, TX, 79086 | US Mail (1st Class) |
| 80088 | DAWSON, CHRISTOPHER, 28 AEDEE PALCE, LOGAN VILLAGE, QLD, 4115 AUSTRALIA | US Mail (1st Class) |
| 80088 | DAWSON, DAVID, 35 HIGH STREET, WHITWELL, HITCHIN HERTS, HRT, SG4 8AJ GREAT BRITAIN | US Mail (1st Class) |
| 80087 | DAWSON, DOUG, 508 BLUE ST, RICHLAND, WA, 99354 | US Mail (1st Class) |
| 80087 | DAWSON, HARRY E, 4588 CAVE SPRING RD SW, ROME, GA, 30161 | US Mail (1st Class) |
| 80087 | DAWSON, KEVIN, 4437 OUTLOOK RIDGE TR, COLORADO SPRINGS, CO, 80924 | US Mail (1st Class) |
| 80087 | DAWSON, MARK, 583 KAMOKU ST DH1801, HONOLULU, HI, 96826-5251 | US Mail (1st Class) |
| 80087 | DAWSON, PAUL, 352 BIRDSONG WAY, DOYLESTOWN, PA, 18901 | US Mail (1st Class) |
| 80088 | DAWSON, PAUL, 5 CORDOVA CRT, DANDENONG NTH, MELBOURNE, VIC, 3175 AUSTRALIA | US Mail (1st Class) |
| 80088 | DAWSON, PETER, 21 LOCARNO PLACE, NARRE WARREN SOUTH, VIC, 3805 AUSTRALIA | US Mail (1st Class) |
| 80088 | DAWSON, ROBERT J, 82 SLAYLEIGH LN, SHEFFIELD, S10 3RH GREAT BRITAIN | US Mail (1st Class) |
| 80088 | DAWSON, ROSS, 278 CAMBRIDGE RD, TAURANGA, BOP, 3010 NEW ZEALAND | US Mail (1st Class) |
| 80088 | DAWSON, SIMON M, 50 CROOKHAM GROVE, MORPETH, NORTHUMBERLAND, NE61 2XF UNITED KINGDOM | US Mail (1st Class) |
| 80087 | DAWSON, WAYNE R, 907 HIGHLAND DR, BIG SPRING, TX, 79720 | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | DAWSON-TOWNSEND TIMOTHY M, 373 MAIN ST, HINGHAM, MA, 20432826 | US Mail (1st Class) |
| 80087 | DAWSON-TOWNSEND, TIM/NIELSEN A, 2 BEL AIR RD, HINGHAM, MA, 02043 | US Mail (1st Class) |
| 80087 | DAY, BOBBI & BRITTNEY, 434 NE DEBELL AVE, BARTLESVILLE, OK, 74006 | US Mail (1st Class) |
| 80087 | DAY, CLINTON, 3162 UNION POINT ROAD, UNION POINT, GA, 30669 | US Mail (1st Class) |
| 80087 | DAY, CRAIG, 16109 W INDIAN RD, BRAMAN, OK, 74632 | US Mail (1st Class) |
| 80087 | DAY, KENNETH R & LAVETA L, 15608 W AZALEA LN, SURPRISE, AZ, 85374 | US Mail (1st Class) |
| 80087 | DAY, LAMAR, 9182 OLD ST RD, HOLLY HILL, SC, 29059 | US Mail (1st Class) |
| 80087 | DAY, LARRY, 7538 PEPPER STREET, RANCHO CUCAMONGA, CA, 91730 | US Mail (1st Class) |
| 80087 | DAY, LOREN, 15749 LYONS VALLEY RD, JAMUL, CA, 91935 | US Mail (1st Class) |
| 80088 | DAY, RICHARD, 2 BARTON WAY UP HATHERLEY, CHELTENHAM, GL51 2QR UNITED KINGDOM | US Mail (1st Class) |
| 80087 | DAY, WILLIAM, 6511 LANGDALE RD, ROSEDALE, MD, 21237 | US Mail (1st Class) |
| 80087 | DAY, WILLIAM AND LYNN, 1043 WEST 58TH LANE, FERNDALE, WA, 98248 | US Mail (1st Class) |
| 80088 | DAYLAUD, GILLES, 28 RUE PORTE CANCIERE, NIMES, FR-30000 FRANCE | US Mail (1st Class) |
| 80088 | DAYMAN, PAT, 16664 NORTHVIEW CRESCENT, SURREY, BC, V3S 0A8 CANADA | US Mail (1st Class) |
| 80087 | DAYS, FRANK, 14 SPRING ROCK RD, EAST LYME, CT, 63331440 | US Mail (1st Class) |
| 80087 | DAYTONA AIRCRAFT SERVICES, 561 PEARL HARBOR DR, DAYTONA BEACH, FL, 32114 | US Mail (1st Class) |
| 80087 | DB AIRCRAFT LLC, 82 PETERS CT, FREEPORT, FL, 32439-6609 | US Mail (1st Class) |
| 80087 | DCM AIR LLC, 49460 HANFORD RD, CANTON, MI, 481874619 | US Mail (1st Class) |
| 80087 | DCM AIR LLC / VALE, DAN, 244 CHAMPIONSHIP, LAFOULETTE, TN, 37766 | US Mail (1st Class) |
| 80088 | DE ANDREIS, FABRIZIO, 16 RUE DE BEAULEURIER, ST QUENTIN DES PRES, FR-60380 FRANCE | US Mail (1st Class) |
| 80088 | DE ANGELIS, GIANLUCA, VIA DELL IMBRECCIATO, 257/259 C 1, ROME, IT00148 ITALY | US Mail (1st Class) |
| 80088 | DE BATTISTA, JOHN M, 39 WEROWI ST, DAPTO, 2530 AUSTRALIA | US Mail (1st Class) |
| 80088 | DE BOER, DAVID, PO BOX 23093, WELLINGTON, 6041 NEW ZEALAND | US Mail (1st Class) |
| 80087 | DE BOTTIS, DENNIS, 7937 ASHLEY POINTE DR, LAKELAND, FL, 33810 | US Mail (1st Class) |
| 80088 | DE BRANDT, DANNY, HUMBEEKSESTEENWEG 305, GRIMBERGEN, BRABANT, BE-1850 BELGIUM | US Mail (1st Class) |
| 80088 | DE BRIE, ARNOLD, HOOGEDIJK 35, KATWOUDE, NL1145 NETHERLANDS | US Mail (1st Class) |
| 80088 | DE BRUIJN, JOOST, AM SILBERMANNPARK 24, AUGSBURG, BAVARIA, 86161 GERMANY | US Mail (1st Class) |
| 80087 | DE BRUYN, EDMUND T, 2442 HIGH RIDGE LN , SE, GRAND RAPIDS, MI, 49546 | US Mail (1st Class) |
| 80087 | DE BRY, DAN, 408 CREEK RUN DR, WOODSTOCK, GA, 30188 | US Mail (1st Class) |
| 80087 | DE CAMP, LARRY, 46 CRESTWOOD DRIVE, CLINTON, IN, 47842 | US Mail (1st Class) |
| 80088 | DE CARLI, RICARDO, RUA BENTO BONCALVES 1319, PALOTINA, PR, 85950-000 BRAZIL | US Mail (1st Class) |
| 80088 | DE CEULAER, PETER, EMIRATES GROUP HQ, 5TH FLOOR, PO BOX 686, DUBAI,  UNITED ARAB EMIRATES | US Mail (1st Class) |
| 80087 | DE COOK, MARK AND CARLA, 12139 S 100TH AVE E, SULLY, IA, 50251 | US Mail (1st Class) |
| 80088 | DE COSSE, SHELDON/DE COSSE CUSTOMS LTD., 624 MC DONALD ROAD, CRANBROOK, BC, U1C 6V9 CANADA | US Mail (1st Class) |
| 80087 | DE DEKER, DANIEL, 3156 SCENIC DR, OSHKOSH, WI, 54904 | US Mail (1st Class) |
| 80087 | DE DOMINICIS, ALEX E, 2911 N MOCKINGBIRD LN, MIDLOTHIAN, TX, 76065 | US Mail (1st Class) |
| 80088 | DE FEO, DIONIGI, MICHAEL PACHER STR. 17, BOLZANO BZ, IT39100 ITALY | US Mail (1st Class) |
| 80088 | DE FERRANTI, MARCUS, HAM HILL SYDMONTON, ECCHINSWELL, RG20 9AB UNITED KINGDOM | US Mail (1st Class) |
| 80087 | DE FOORE, MATTHEW, 24823 SHINING ARROW, SAN ANTONIO, TX, 78258 | US Mail (1st Class) |
| 80087 | DE FORD, FRANCIS D, 11227 WEST 400 NORTH, DELPHI, IN, 46923-9263 | US Mail (1st Class) |
| 80088 | DE FRANCESCO, EMILIO, C/O STEFANO GROSSI, VIA VAL CRISTALLINA 15, ROMA, IT-00141 ITALY | US Mail (1st Class) |
| 80087 | DE GAYNOR, GREGORY, 188 WEALTHY SW, GRAND RAPIDS, MI, 49503 | US Mail (1st Class) |
| 80087 | DE HAAN, JAKE, 2173 CREEKSIDE DR, BYRON CENTER, MI, 49315 | US Mail (1st Class) |
| 80087 | DE HERRERA, PAUL, 5208 N FOOTHILLS DRIVE, TUCSON, AZ, 85718 | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | DE JAGER, L J LOOD, 13 COMBRETUM GARDENS, COMBRETUM ST, PHALABORWA, 1389 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | DE JESUS, ALVIN, 874 MASSY CT, KISSIMMEE, FL, 34759 | US Mail (1st Class) |
| 80088 | DE KLERK, G W, 16 LIMBA ST, BIRCHLEIGH, KEMPTON PARK, 1619 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | DE KOK, BERNARD, 1527 WESTMINSTER DR APT 112, NAPERVILLE, IL, 60563-9219 | US Mail (1st Class) |
| 80088 | DE KORT, JOPPE, PEPPARGATAN 31A, 1307, OREBRO, OREBRO, 70218 SWEDEN | US Mail (1st Class) |
| 80087 | DE LA CRUZ, STEPHEN, 22040 FLATHEAD ROAD, APPLE VALLEY, CA, 92307 | US Mail (1st Class) |
| 80087 | DE LA GARZA, ERIC, 10120 RAVENSWOOD RD, GRANBURY, TX, 76049-4536 | US Mail (1st Class) |
| 80088 | DE LA JARA, RAUL, JUAN DE DIOS VIAL CORREA 4490, DPTO 404, PE??ALOLEN, SANTIAGO, REGION METROPOLITANA, 7910000 CHILE | US Mail (1st Class) |
| 80087 | DE LA NUEZ, DANIEL, 115 CASCADE RD, RAYNE, LA, 70578 | US Mail (1st Class) |
| 80087 | DE LA NUEZ, JOSE C, 3881 SW 143RD AVE, MIAMI, FL, 33175-7807 | US Mail (1st Class) |
| 80087 | DE LA TORRE, ROBERT, 144 HERONS NEST LANE, SAINT AUGUSTINE, FL, 32080 | US Mail (1st Class) |
| 80087 | DE LA TORRE, SAM, 12010 RALEY DR, RIVERSIDE, CA, 92505 | US Mail (1st Class) |
| 80087 | DE LACEY, WILLIAM, 15507 NW NORWICH ST, BEAVERTON, OR, 97006 | US Mail (1st Class) |
| 80087 | DE LEY, LUC, 5142 BLUFF ST, NORCO, CA, 92860 | US Mail (1st Class) |
| 80087 | DE MAN, TAYLOR CAMERON, 20601 OVER UNDER CT, BEND, OR, 97701 | US Mail (1st Class) |
| 80087 | DE MARINO, MIKE, 785 SHARPSHOOTERS RIDGE, MARIETTA, GA, 30064 | US Mail (1st Class) |
| 80088 | DE MATOS JUNIOR, MARK, RUA DOS SURUBINS 57, AP204, FLORIANOPOLIS, SC, 88053516 BRAZIL | US Mail (1st Class) |
| 80088 | DE MEDEIROS, JOSE VICTOR, RUA RAIMUNDO RESENDE 33, #1102, SIONISIO TORRES, FORTALEZA, 60170-090 BRAZIL | US Mail (1st Class) |
| 80088 | DE MEERLEER, RONALD, MEIBOOMLAAN 51, TREMELO, VLAAMSBRABANT, 3120 BELGIUM | US Mail (1st Class) |
| 80087 | DE NEAL, DANIEL W, 217 BANK ST, HOOPESTON, IL, 60942 | US Mail (1st Class) |
| 80087 | DE NORA, CHRISTIAN, 7327 ASHTON PLACE, SAN ANTONIO, TX, 78229-4117 | US Mail (1st Class) |
| 80088 | DE PALMA, MASSIMO, VIA VERDI 10, MOTTA VISCONTI MI, IT20086 ITALY | US Mail (1st Class) |
| 80088 | DE PIAZZA, GARY, 23 HIGH VIEW RD, GREENMOUNT, WA, 6056 AUSTRALIA | US Mail (1st Class) |
| 80087 | DE RUBBA, BRADLEY L, 542 BURKELO ROAD, WAGENER, SC, 29164 | US Mail (1st Class) |
| 80087 | DE SANTI, MICHAEL, 4180 FALCON DR, FT LUPTON, CO, 80621 | US Mail (1st Class) |
| 80087 | DE SARIO, THOMAS J, 18 HICKORY LN, BOZRAH, CT, 06334 | US Mail (1st Class) |
| 80087 | DE SILVA, DAVID, PO BOX 685084, AUSTIN, TX, 78768 | US Mail (1st Class) |
| 80087 | DE SOSA, DAVID, 3202 S GLENBROOK DR, GARLAND, TX, 75041 | US Mail (1st Class) |
| 80087 | DE SOUSA, HIGOR JEFFERSON, 2551 W SORBONNE DR, COEUR D`ALENE, ID, 83815 | US Mail (1st Class) |
| 80087 | DE SOUSA, HIGOR JEFFERSON, 587 5380 ST, WASHOUGAL, WA, 98671 | US Mail (1st Class) |
| 80087 | DE SOUZA ROCHA, GUILHERME, 340 ETIWAN AVE APT B, COLUMBIA, SC, 29205 | US Mail (1st Class) |
| 80087 | DE TERWANGNE, JEAN-DAMIEN, 12235 VANCE JACKSON RD APT 617, SAN ANTONIO, TX, 78230-5963 | US Mail (1st Class) |
| 80088 | DE TOIT, KOBUS, 870 ADELAIDE AVE, FLORIDA PARK, ROODEPOORT, JOHANNESBURG, 1709 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | DE VENCENTY, ROCKY A, 37255 SOUTH ROAD, PUEBLO, CO, 81006 | US Mail (1st Class) |
| 80088 | DE VERNELLE, NATHANAEL, LA VIGONIE, PAUNAT, FR24510 FRANCE | US Mail (1st Class) |
| 80087 | DE VILLIER, EUGENE B, 2140 N 400 RD, WELLSVILLE, KS, 660924010 | US Mail (1st Class) |
| 80088 | DE VILLIERS, JOHN, 6 KALMIA CT, TAMBORINE MOUNTAIN, QLD, 4272 AUSTRALIA | US Mail (1st Class) |
| 80087 | DE VITO, TODD, 4110 LOUSETOWN ROAD, RENO, NV, 89521 | US Mail (1st Class) |
| 80087 | DE VOE, DON, 1028 E 11TH AVE., ANCHORAGE, AK, 99501 | US Mail (1st Class) |
| 80087 | DE WALT, RICHARD P, 73 DEVON DR, LE MOORE, CA, 93245 | US Mail (1st Class) |
| 80088 | DE WET, ARIE, 29 STONE MANOR, SOETDORING STREET, LYNNWOOD MANOR, PRETORIA, 0081 SOUTH AFRICA, REPUBL | US Mail (1st Class) |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | DE WILDE, THOMAS, 36 RUE DE LA MOUSSERIE, MERIGNIES, FR-59230 FRANCE | US Mail (1st Class) |
| 80087 | DE WITT, RICHARD, 1827 W LIBBY ST., PHOENIX, AZ, 850232384 | US Mail (1st Class) |
| 80088 | DEACON, ANDREW, 27 WAKEFIELD DR, WELFORD, NORTHANTS, NN6 6HN GREAT BRITAIN | US Mail (1st Class) |
| 80087 | DEACON, CLARKE E, 3107 W LAKEVIEW RD, MARION, IL, 62959 | US Mail (1st Class) |
| 80088 | DEADMAN, MARTIN, 32 EMMETT RD, CRAFERS, SA, 5152 AUSTRALIA | US Mail (1st Class) |
| 80087 | DEAN AIRCRAFT SERVICE, 2811 HWY 11 S STE A, MERIDIAN, MS, 39307 | US Mail (1st Class) |
| 80088 | DEAN E STOCKMAN, BOX 143, BEECHY, SK, S0L0C0 CANADA | US Mail (1st Class) |
| 80087 | DEAN LEWIS ASSOV, 21650 CLOUD WAY, HAYWARD, CA, 94545-1223 | US Mail (1st Class) |
| 80087 | DEAN RICHARD B JR, 1700 DEAN RD, MARTIN, GA, 30557 | US Mail (1st Class) |
| 80088 | DEAN, ADAM, 11 VIEWCREST RISE COOGEE, PERTH, WA, 6166 AUSTRALIA | US Mail (1st Class) |
| 80087 | DEAN, BROWN, PO BOX 196, MARTIN, GA, 30557 | US Mail (1st Class) |
| 80087 | DEAN, DAVID E, 43 MOUNTAIN VISTA CT, PORT TOWNSEND, WA, 98368 | US Mail (1st Class) |
| 80087 | DEAN, KEVIN, PO BOX 908, LINN CREEK, MO, 65052 | US Mail (1st Class) |
| 80087 | DEAN, LOUIS, 873 E HILLTOP RD, ELM MOTT, TX, 76640 | US Mail (1st Class) |
| 80087 | DEAN, MARK, 3581 LA TIERRA TER, RENO, NV, 89502-5936 | US Mail (1st Class) |
| 80088 | DEAN, MARK, 23A SALISBURY AVE, PALMERSTON NORTH, MANAWATU, 4410 NEW ZEALAND | US Mail (1st Class) |
| 80087 | DEAN, MELISSA, 5511 ESCALADE DR, MOUNT JULIET, TN, 37122 | US Mail (1st Class) |
| 80087 | DEAN, RICHARD, 480 MALLARD LN, LOCUST GROVE, GA, 30248 | US Mail (1st Class) |
| 80087 | DEAN, RICHARD A, 74607 DIAMONDHEAD DR N, DIAMONDHEAD, MS, 39525 | US Mail (1st Class) |
| 80087 | DEAN, ROBERT J, 17782 IH 35 NORTH, SCHERTZ, TX, 78154 | US Mail (1st Class) |
| 80087 | DEAN, SHANE J, 4004 E MCKELLIPS RD S-101, MESA, AZ, 85215 | US Mail (1st Class) |
| 80087 | DEANDA, JERROLD, 247 UTE LN, VENTURA, CA, 93001 | US Mail (1st Class) |
| 80087 | DEAR, STEPHEN, 1050 W GALLINAS DR, PUEBLO WEST, CO, 81007 | US Mail (1st Class) |
| 80088 | DEARDEN, MATTHEW, 14 THE GREEN, CASTLE DONINGTON, DERBY, DE74 2JX GREAT BRITAIN | US Mail (1st Class) |
| 80087 | DEARMOND, CLINT, 2201 WADDLEY ST, OKMULGEE, OK, 74447 | US Mail (1st Class) |
| 80087 | DEAS, JIM, 22000 JODI PLACE, SANTA CLARITA, CA, 91350 | US Mail (1st Class) |
| 80087 | DEASY, ROBERT A, III, PO BOX 26, CLIFTON, OH, 45316 | US Mail (1st Class) |
| 80088 | DEATH, ALEXANDER JAMES, 556 WHINRAY CRES, EAST ALBURY, NSW, 2640 AUSTRALIA | US Mail (1st Class) |
| 80088 | DEATH, STEPHEN, 40 AVALON STREET, ALBURY, NSW, 2640 AUSTRALIA | US Mail (1st Class) |
| 80087 | DEATON, JOHN, 8977 SE 72ND AVE, OCALA, FL, 34472-9217 | US Mail (1st Class) |
| 80087 | DEATS, WALTER AND DAVE, 3090 MONTANA CT UNIT 5G, PRESCOTT, AZ, 86301 | US Mail (1st Class) |
| 80087 | DEAVILLE, CHRIS, PO BOX 309, LAKE HUGHES, CA, 93532-0309 | US Mail (1st Class) |
| 80087 | DEAVILLE, JASON, 43751 LAKE HUGHES RD, LAKE HUGHES, CA, 93532 | US Mail (1st Class) |
| 80087 | DEAVILLE, PAUL, PO BOX 309, LAKE HUGHES, CA, 93532-0309 | US Mail (1st Class) |
| 80087 | DEBELLIS, FRANK/WING MAN INC, 125 WALNUT LANE, ELKTON, MD, 21921 | US Mail (1st Class) |
| 80087 | DEBLOIS AEROSPACE LLC, 7940 AIRPARK RD, HANGAR B, GAITHERSBURG, MD, 20879 | US Mail (1st Class) |
| 80087 | DEBOARD, DARRELL, 22141 BOONES FERRY RD NE, AURORA, OR, 97002 | US Mail (1st Class) |
| 80087 | DEBORD, ANDY, 2572 E PONY LN, GILBERT, AZ, 85295 | US Mail (1st Class) |
| 80087 | DECANIO, WILLIAM M, 7111 FM 2339, MURCHISON, TX, 75778-4721 | US Mail (1st Class) |
| 80087 | DECESARI, DAVID, 12719 W 84TH DR, ARVADA, CO, 80005 | US Mail (1st Class) |
| 80087 | DECK, ODIE, 1303 CAMINO LINDA DR, SAN MARCOS, CA, 92078 | US Mail (1st Class) |
| 80087 | DECKARD, KYLE R, 856 N 7TH ST, HARRISBURG, OR, 97446 | US Mail (1st Class) |
| 80087 | DECKER, BRIAN J, 205 GABRIEL VISTA WEST, GEORGETOWN, TX, 78633-1861 | US Mail (1st Class) |
| 80087 | DECKER, CAROLE, 30 SYCAMORE TRAIL, DELTA, PA, 17314 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | DECKER, DANIEL B, 1907 SW SISTERS WELCOME RD, LAKE CITY, FL, 32025 | US Mail (1st Class) |
| 80087 | DECKER, RONNIE, 44025 S COUNTY RD 271, MENO, OK, 73760 | US Mail (1st Class) |
| 80087 | DECKER, WADE, 383 N BARRY ST, EAGAR, AZ, 85925 | US Mail (1st Class) |
| 80087 | DECRAENE, MATT, 531 SCHOOL RD E, ASHEVILLE, NC, 28803 | US Mail (1st Class) |
| 80087 | DECRAENE, PETER, 22501 S QUEENS CT, SHOREWOOD, IL, 60404 | US Mail (1st Class) |
| 80087 | DECRAMER RICHARD J, 4266 CHESTER CT, WEBSTER, MN, 550882459 | US Mail (1st Class) |
| 80087 | DECRAMER, RICHARD, 2601 HULETT AVENUE, FARIBAULT, MN, 55021 | US Mail (1st Class) |
| 80087 | DEDMAN, SHERMAN, PO BOX 211, 111N MARPLE ST, CONVERSE, IN, 46919 | US Mail (1st Class) |
| 80088 | DEE, NICK, 62 PAIHIA ROAD, ONE TREE HILL, AUCKLAND, 1061 NEW ZEALAND | US Mail (1st Class) |
| 80088 | DEE, NICK, 11 LEMARI AVE, STOKE NELSON, NELSON BAYS, 7011 NEW ZEALAND | US Mail (1st Class) |
| 80088 | DEE, NIGEL, 6030/6 PARKLAND BLVD, BRISBANE CITY, QLD, 4000 AUSTRALIA | US Mail (1st Class) |
| 80087 | DEE, STEPHEN W, 8721 BROWNSFORD COVE, CORDOVA, TN, 38016 | US Mail (1st Class) |
| 80087 | DEER, HOWARD WAYNE, III, 43408 RIVERPOINT DR, LANSDOWNE, VA, 20176 | US Mail (1st Class) |
| 80087 | DEERINCK, CHUCK, 721 COSTA DEL SUR, SAN MARCOS, CA, 92078 | US Mail (1st Class) |
| 80087 | DEERING CASEY T, 8554 DUCOTE AIR PARK RD, SAN ANGELO, TX, 769043687 | US Mail (1st Class) |
| 80087 | DEERING, CASEY, 505 N CHADBOURNE ST, SAN ANGELO, TX, 76903 | US Mail (1st Class) |
| 80087 | DEERING, CASEY, 5017 BLUE GRAMA TRL, SAN ANGELO, TX, 76904 | US Mail (1st Class) |
| 80087 | DEES, JOSEPH, 1103 KIRKWOOD DR, PARAGOULD, AR, 72450 | US Mail (1st Class) |
| 80087 | DEETER, JARROD, 704 GARDER ST, TITUSVILLE, PA, 16354 | US Mail (1st Class) |
| 80087 | DEFENBAUGH MATTHEW J, 1412 TOWNSHIP ROAD 2000E, BIGGSVILLE, IL, 614185167 | US Mail (1st Class) |
| 80087 | DEFENBAUGH, MATTHEW, RR1 BOX 222, BIGGSVILLE, IL, 61418 | US Mail (1st Class) |
| 80087 | DEFFENDALL, REX, 8545 DE HAVILLAND CT, VERO BEACH, FL, 32968 | US Mail (1st Class) |
| 80087 | DEFFNER, DAVID, 926 E MAIN ST, MEXIA, TX, 76667-3355 | US Mail (1st Class) |
| 80088 | DEFINO, VOLNEY, SALBADOR HERNANDES ESTEVES 41, ASSIS, SP, 19800-000 BRAZIL | US Mail (1st Class) |
| 80087 | DEFORD, DAN, 708 E MACPHAIL RD, BEL AIR, MD, 21014-4415 | US Mail (1st Class) |
| 80087 | DEFORD, ROBERT, 2161 B RESORT WAY NORTH, PRESCOTT, AZ, 86301 | US Mail (1st Class) |
| 80087 | DEFORD, STEVEN, 1285 REBECCA DR, LIVERMORE, CA, 94550 | US Mail (1st Class) |
| 80087 | DEFOREST, DAVID, 416 FERNWOOD LN, CLINTON, MA, 01510 | US Mail (1st Class) |
| 80088 | DEFPOTEC HOLDINGS LTD, 1060 WESTSIDE ROAD SOUTH, WEST KELOWNA, BC, V1Z3S1 CANADA | US Mail (1st Class) |
| 80087 | DEGAALON, GABRIEL, 12602 22ND AVE S, BURIEN, WA, 98168-2324 | US Mail (1st Class) |
| 80087 | DEGANGE, DOUGLAS, 31109 CORTE ANZA, TEMECULA, CA, 92592 | US Mail (1st Class) |
| 80088 | DEGEN, MAX / GRAUER, CHRISTI, ENGELSTEINSTRASSE 35, BARETSWIL, CH8344 SWITZERLAND | US Mail (1st Class) |
| 80088 | DEGENHARDT, BRIAN, 136 MORGAN AVE, MELROSE PARK, ADELAIDE, SA, 5039 AUSTRALIA | US Mail (1st Class) |
| 80087 | DEGEORGE, LYNX, 9142 S 250TH EAST AVE, BROKEN ARROW, OK, 74014-5585 | US Mail (1st Class) |
| 80088 | DEGIROLAMO, MARC, 1604 8TH AVE N SASKATOON, SAS, S7K 2X9 CANADA | US Mail (1st Class) |
| 80087 | DEGNAN, KEVIN, 15125 BANKFIELD DR, WATERFORD, VA, 20197 | US Mail (1st Class) |
| 80087 | DEGRAFF, KRISTIN, 2524 NE 9TH DR, HILLSBORO, OR, 97124-1375 | US Mail (1st Class) |
| 80088 | DEGRANDISPUCHALSKI, MARCUS, RUA AUGUSTA DE MELLO SYLOS 75, SAO PAULO, SP, 04783090 BRAZIL | US Mail (1st Class) |
| 80087 | DEGRAZIA, DOMINGO, 2528 N WYCHWOOD CT, TUCSON, AZ, 85749-8410 | US Mail (1st Class) |
| 80087 | DEGROFF, RICK, 614 NEWMANS BRANCH RD, MILTON, WV, 25541-7213 | US Mail (1st Class) |
| 80087 | DEGROOT, JASON, 1445 RIDGECREST DRIVE, MANTECA, CA, 95336 | US Mail (1st Class) |
| 80088 | DEGROOTE, DEVIN, 11466 SUMAC DR, NORTH SAANICH, BC, V8L 5J8 CANADA | US Mail (1st Class) |
| 80087 | DEHART, MICHAEL, 164 MEADOWWOOD CIR NE, CLEVELAND, TN, 37323 | US Mail (1st Class) |
| 80087 | DEHMLOW, LEE, 9586 W VICTORIA DR, LITTLETON, CO, 80128 | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | DEHN, TIMOTHY, C/O ARROW TRADE MAGAZINE, 3479 409TH AVE NW, BRAHAM, MN, 55006 | US Mail (1st Class) |
| 80088 | DEHNERT, JOHN, 210 TULSE HILL SETTLEMENT RD, CARAPOOK, VIC, 3312 AUSTRALIA | US Mail (1st Class) |
| 80087 | DEHNERT, MONIKA, 6690 W MAY APPLE DRIVE, MCCORDSVILLE, IN, 46055 | US Mail (1st Class) |
| 80087 | DEHONEY, ROB, 1083 VINE ST SUITE 510, HEALDSBURG, CA, 95448 | US Mail (1st Class) |
| 80087 | DEHR, THOR, 1606 NORTH CURSON AVE, LOS ANGELES, CA, 90046 | US Mail (1st Class) |
| 80087 | DEIANOV, BORISLAV, 993 CLARK AVE UNIT B, MOUNTAIN VIEW, CA, 94040 | US Mail (1st Class) |
| 80088 | DEJONG, PAUL, 235 KERWOOD DR, CAMBRIDGE, ON, N3C 4M5 CANADA | US Mail (1st Class) |
| 80088 | DEKKER-MOLENAAR, M T S, BURG J ZIJPWEG 10, VENHUIZEN, NL1606 NETHERLANDS | US Mail (1st Class) |
| 80088 | DEL CID DE LEON, JAVIER, C/MARQUES DE VILLORES #43, ALBACETE, ES-02003 SPAIN | US Mail (1st Class) |
| 80087 | DEL CURTO, DARIN E 60025, 421 TINA DRIVE, HOLLISTER, CA, 95023 | US Mail (1st Class) |
| 80087 | DEL PESO LOPEZ, JOSE, 12396 CLEARFALLS DR, BOCA RATON, FL, 33428 4845 | US Mail (1st Class) |
| 80088 | DEL PESO, JOSE, AVENIDA DE BARCELONA 33, SOTO DEL REAL, ES-28791 SPAIN | US Mail (1st Class) |
| 80087 | DEL RE, THOMAS, 755 VIA SECO, NIPOMO, CA, 93444 | US Mail (1st Class) |
| 80088 | DEL RIO MENENDEZ, CARLOS, CARLOS DEL RIO-RISASE S A, ELECTRONICA 19, ALCORCON, ES-28923 SPAIN | US Mail (1st Class) |
| 80088 | DEL VALLE CARRASCO, ALFONSO, TECNOMECANICACG S L IVECO, CAPRICHO .7 P I CORTIJO, REAL, ES-31832 SPAIN | US Mail (1st Class) |
| 80088 | DEL VALLE, ALFONSO, %JOSE-M LLEDOS, C/BERNA 15, CAMBRILS, T-CT, ES43850 SPAIN | US Mail (1st Class) |
| 80087 | DEL VECCHIO, DOMINIC, 1125 STONEBRIDGE PATH, JORDAN, MN, 55352 | US Mail (1st Class) |
| 80087 | DELACERDA, FRED G, 1802 W WRIGHT DR, STILLWATER, OK, 74074 | US Mail (1st Class) |
| 80087 | DELACEY, WILLIAM AND MARTHA, 14219 SW WHITNEY LN, SHERWOOD, OR, 97140 | US Mail (1st Class) |
| 80087 | DELACOURT, FREDERIK, 8525 SE 44TH PL, MERCER ISLAND, WA, 98040-4047 | US Mail (1st Class) |
| 80088 | DELACRETAZ, LOUIS, PO BOX 65, SASSAFRAS, VIC, 3787 AUSTRALIA | US Mail (1st Class) |
| 80087 | DELAHAYE, SHANNON, 1314 CLOUD AVE, MENLO PARK, CA, 94025-6048 | US Mail (1st Class) |
| 80087 | DELAMARRE, FRANK, 16029 S 39TH PL, PHOENIX, AZ, 85048-7337 | US Mail (1st Class) |
| 80087 | DELAMATER, BRIAN, 2788 WATERPOINTE CIRCLE, MT PLEASANT, SC, 29466 | US Mail (1st Class) |
| 80087 | DELAMER, BRIAN, 26960 E RIVER RD, SPLENDORA, TX, 77372 | US Mail (1st Class) |
| 80087 | DELAND, JAMES A, 17021 30TH DR SE, BOTHELL, WA, 98012 | US Mail (1st Class) |
| 80087 | DELAND, MICHAEL, 30 RUSHINGWIND, IRVINE, CA, 92614-7409 | US Mail (1st Class) |
| 80087 | DELANEY, CHRISTIAN, 30305 112TH PL SE, AUBURN, WA, 98092 | US Mail (1st Class) |
| 80087 | DELANEY, JIM, 127 BRITTANY LANE, SENOIA, GA, 30276 | US Mail (1st Class) |
| 80087 | DELANEY, SPENCER, 2375 FAIRWOOD CT, FAIRFIELD, CA, 94534 | US Mail (1st Class) |
| 80087 | DELANEY, STEPHEN J, 7850 S LAKEVIEW RD, TRAVERSE CITY, MI, 49684 | US Mail (1st Class) |
| 80087 | DELANEY, STEPHEN J, 11402 SPICEWOOD PKWY, AUSTIN, TX, 78750 | US Mail (1st Class) |
| 80087 | DELANEY, THOMAS C / N56GZ LLC, 5419 GUINEVERE DRIVE, WELDON SPRING, MO, 63304 | US Mail (1st Class) |
| 80087 | DELANO, DAN E, 557 S MARINE DR, GILBERT, AZ, 85233 | US Mail (1st Class) |
| 80087 | DELANO, MARK, 6811 S SPOTSWOOD ST., LITTLETON, CO, 80120 | US Mail (1st Class) |
| 80087 | DELANO, MARK, 208 AUGUSTA VILLAGE PL, AUGUSTA, MO, 634332 | US Mail (1st Class) |
| 80088 | DELANY, PAUL, 15 EDAN GROVE, DONABATE, IRELAND, REPUBLIC OF | US Mail (1st Class) |
| 80088 | DELAPORTE, BERNARD, LES OUDILLES, ST GERMAIN CHASSEWAY, FR58300 FRANCE | US Mail (1st Class) |
| 80087 | DELAPP, DOUGLAS T, 1548 COUNTRY CLUB DR, PLACERVILLE, CA, 95667 | US Mail (1st Class) |
| 80087 | DELAWARE AIRCRAFT TRUST LLC TRUSTEE, 2000 BRETT RD STE 767, NEW CASTLE, DE, 197202428 | US Mail (1st Class) |
| 80087 | DELAY, MICHAEL, 8351 UMBER ST, ARVADA, CO, 80007 | US Mail (1st Class) |
| 80087 | DELBARBA, B PATRICK, 875 ROXWOOD LN APT B, BOULDER, CO, 80303 | US Mail (1st Class) |
| 80087 | DELCAMBRE, WILLARD, 758 E MLK DR, BOX 186, GRAND CONTEAU, LA, 70541 | US Mail (1st Class) |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | DELEEUW, DOUGLAS, 990 CEDAR BRIDGE AVE, STE B7 #252, BRICK, NJ, 08723 | US Mail (1st Class) |
| 80088 | DELEKTA, BRADLEY, 4201/4 KURRINGAL CRT, FANNIE BAY, NT, 0820 AUSTRALIA | US Mail (1st Class) |
| 80088 | DELENTE, JEAN-LUC, 33 BIS BLD GUY ALBOSPERYR, L`AMELIE, FR-33780 FRANCE | US Mail (1st Class) |
| 80087 | DELEON, CHRISTOPHER, 671 FERGUSON ROAD, LOT A, DONNA, TX, 78537 | US Mail (1st Class) |
| 80087 | DELEON, JIM, 28207 228TH AVE SE, MAPLE VALLY, WA, 98038 | US Mail (1st Class) |
| 80087 | DELEON, JOE, 5991 36TH AVENUE NORTH, PETERSBURG, FL, 33710 | US Mail (1st Class) |
| 80087 | DELEON, NICOLAS, 1017 SCOTT LN, SAN ANGELO, TX, 76905 | US Mail (1st Class) |
| 80087 | DELEVE, MIKE, 9721 MESA ARRIBA NE, ALBUQUERQUE, NM, 87111 | US Mail (1st Class) |
| 80088 | DELEY, MATT, #10 BLACKBURN DRIVE WEST SOUTHWEST, UNIT 33, EDMONTON, AB, T6W 1C6 CANADA | US Mail (1st Class) |
| 80087 | DELGADILLO, GABRIEL, 1900 ISABELLE LOOP, BEAUMONT, MS, 39423-2241 | US Mail (1st Class) |
| 80087 | DELGADO AVIATION, 14017 OHIO ST, BALDWIN PARK, CA, 91706-2548 | US Mail (1st Class) |
| 80087 | DELGADO, JOHN, 29 HIGHLAND VW, IRVINE, CA, 92603-3704 | US Mail (1st Class) |
| 80087 | DELK, ANDY, 180 S 18TH ST, COOLIDGE, AZ, 85128 | US Mail (1st Class) |
| 80087 | DELL, MICHAEL, 6518 N KENTON, LINCOLNWOOD, IL, 60712 | US Mail (1st Class) |
| 80087 | DELLANGELO, SCOTT, 24305 WHISPERING TRLS. DR, PLAINFIELD, IL, 60585 | US Mail (1st Class) |
| 80088 | DELLANTONIO, DIEGO, ALPHONS DIEPENBROCKLAAN 32, OEGSTGEEST, 2343NA NETHERLANDS | US Mail (1st Class) |
| 80087 | DELLAVECCHIA, ANTHONY, 3448 WEST BRANCH LOOP, GARNET VALLEY, PA, 19060 | US Mail (1st Class) |
| 80087 | DELLINGER, WILLIAM, 115 1/2 WEST KING ST, APT A, MARTINSBURG, WV, 25401 | US Mail (1st Class) |
| 80087 | DELLOS, CHRISTOPHER, 11919 LEGEND TRL, CHEYENNE, WY, 82009-8367 | US Mail (1st Class) |
| 80087 | DELLOS, SUSAN, 11919 LEGEND TRAIL, CHEYENNE, WY, 82009 | US Mail (1st Class) |
| 80087 | DELMORE, WILLIAM, 34190 S FINLEY POINT RD, POLSON, MT, 59860-7898 | US Mail (1st Class) |
| 80087 | DELOACH MICHAEL D, 129 MIREHOUSE RUN, ASHEVILLE, NC, 288035105 | US Mail (1st Class) |
| 80087 | DELOACH, HARRY, 1580 OLD HUMBOLDT RD, HUMBOLDT, TN, 38343 | US Mail (1st Class) |
| 80087 | DELOACH, MICHAEL, 426 PURPLE FINCH CT, ARDEN, NC, 28704 | US Mail (1st Class) |
| 80087 | DELOACH, STEVE, 1046 LIVE OAK CV NE, TOWNSEND, GA, 31331 | US Mail (1st Class) |
| 80087 | DELONG SCOTT, 461 MORAY PL, MELBOURNE BEACH, FL, 32951 | US Mail (1st Class) |
| 80087 | DELONG, DAN, 10109 W COUNTY RD 77, MIDLAND, TX, 79707 | US Mail (1st Class) |
| 80087 | DELONG, DANIEL, 7003 102ND STREET, LUBBOCK, TX, 79424 | US Mail (1st Class) |
| 80087 | DELONG, DAVID, 11410 NE 124TH ST #317, KIRKLAND, WA, 98034 | US Mail (1st Class) |
| 80087 | DELONG, DONNA, 7003 102ND ST, LUBBOCK, TX, 79424-8286 | US Mail (1st Class) |
| 80087 | DELONG, SCOTT R, 1121 INSPIRATION LN, ESCONDIDO, CA, 92025 | US Mail (1st Class) |
| 80087 | DELOOF, PETER, 7630 ERNST RD, MANCHESTER, MI, 48158 | US Mail (1st Class) |
| 80087 | DELPIER MICHAEL J, 45 LAKE FOREST CIR, CONROE, TX, 773843129 | US Mail (1st Class) |
| 80087 | DELPIER, MICHAEL, 11634 IDLEBROOK DR, HOUSTON, TX, 77070 | US Mail (1st Class) |
| 80088 | DELPORT, SHELLEY, HANGAR 8, TEDDERFIELD AIRPARK, NETTLETON ROAD, JOHANNESBURG, GAUTENG, 1872 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | DELSOL, MICHELE, 1 RUE DU HAMEAU -, LA DAUBERIE JOUARS-, PONTCHARTRAIN, FR-78760 FRANCE | US Mail (1st Class) |
| 80087 | DELTA AERO SERVICES LLC, 731 WILCOX RD, GREENVILLE, MS, 38701 | US Mail (1st Class) |
| 80087 | DELTA J ENTERPRISES LLC, 914 CESSNA ST, INDEPENDENCE, OR, 973519431 | US Mail (1st Class) |
| 80087 | DELTA TANGO AERONAUTICS, 203 WOODRIDGE DRIVE, CRANBERRY TWP, PA, 16066 | US Mail (1st Class) |
| 80087 | DELTONDO, RALPH, 405 N ORCHARD AVE, FULLERTON, CA, 92833-2416 | US Mail (1st Class) |
| 80087 | DELUCA, ROCCO, 1138 N SAN GABRIEL, AZUSA, CA, 91702 | US Mail (1st Class) |
| 80087 | DELVEAU, JAMES, 6066 NE 9TH STREET, DES MOINES, IA, 50313 | US Mail (1st Class) |
| 80087 | DELZELL, DAVID, 125 WELLINGTON LN, HEATH, TX, 75032 | US Mail (1st Class) |
| 80087 | DEMAN, CAMERON, 4407 BARRETT ST S, SALEM, OR, 97302 | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | DEMAND, WILLIAM A, 40 HAMPTON COURT, BRUNSWICK, OH, 44212 | US Mail (1st Class) |
| 80087 | DEMARCO, ROBIN, 87 POUND ST, LOCKPORT, NY, 14094-3921 | US Mail (1st Class) |
| 80087 | DEMAREE, MATT / SOUTHEAST ANESTHESIA PLC, 173 JOHNSON SCHOOL RD, MC DONALD, TN, 37353-5257 | US Mail (1st Class) |
| 80087 | DEMARINIS, LUCIA, 231 ROYAL CT, DELRAY BEACH, FL, 33444 | US Mail (1st Class) |
| 80087 | DEMARINO, TOM, PO BOX 872, AMBOY, WA, 98601 | US Mail (1st Class) |
| 80087 | DEMARS, CHRIS, 25 MARTIN RD, COATESVILLE, PA, 19320 | US Mail (1st Class) |
| 80087 | DEMAS, LARRY / DEMAS, ELLEN, 80634 CAMINO SANTA ELISE, INDIO, CA, 92203 | US Mail (1st Class) |
| 80087 | DEMASO, ERIC, 9012 BRIGHTON CT APT E, MELBOURNE, FL, 32904 | US Mail (1st Class) |
| 80087 | DEMATTEO, KEN, 1056 SARATOGA AVE, GROVER BEACH, CA, 93433 | US Mail (1st Class) |
| 80087 | DEMBLON, ROBERT, 2307 WINDSOR DR, BRYAN, TX, 77802-4910 | US Mail (1st Class) |
| 80087 | DEMBROSKI, RYAN, 3979 S VICTORIA CT, NEW BERLIN, WI, 53151-9002 | US Mail (1st Class) |
| 80087 | DEMENGE, DAVID, 19720 612TH AVE, LITCHFIELD, MN, 55355 | US Mail (1st Class) |
| 80087 | DEMETZ, MICHAEL J, 5205 SUNSCAPE LANE SOUTH, FORT WORTH, TX, 761231966 | US Mail (1st Class) |
| 80087 | DEMEYER, SCOTT/LETOURNEAU, JAFFE, 4438 62ND AVE SE, OLYMPIA, WA, 98513 | US Mail (1st Class) |
| 80087 | DEMIN, SERGEY, 13964 SUNFISH RND, ALPHARETTA, GA, 30004 | US Mail (1st Class) |
| 80087 | DEMIRIS, WILLIAM, 147 CHAPMAN BEACH RD, WESTBROOK, CT, 06498 | US Mail (1st Class) |
| 80087 | DEMLANG, ROD, N67 W27770 MORAINE DR, SUSSEX, WI, 53089 | US Mail (1st Class) |
| 80087 | DEMOLL, DAVID, 205 E 14TH AVE, NAPERVILLE, IL, 60563-2720 | US Mail (1st Class) |
| 80087 | DEMORE, SALVATORE, 4739 SUNDANCE TRAIL, INDIANAPOLIS, IN, 46239 | US Mail (1st Class) |
| 80087 | DEMORE, WALTER, 13615 ACORN PATCH LN, POWAY, CA, 92064-2102 | US Mail (1st Class) |
| 80087 | DEMPSAY, WILLIAM, 2188 VERMONT RD, RANTOUL, KS, 66079 | US Mail (1st Class) |
| 80087 | DEMPSEY, CHARLES, 30 PELICAN POINTE RD, PONTE VEDRA, FL, 32081 | US Mail (1st Class) |
| 80087 | DEMPSEY, CHARLES M, 519 STONE RIDGE DR, PONTE VEDRA, FL, 32081 | US Mail (1st Class) |
| 80087 | DEMPSEY, DANIEL, 2013 PULASKI ST, PERIL, IL, 61354 | US Mail (1st Class) |
| 80087 | DEMPSEY, DOUGLAS, 6208 FELDSPAR CT, BELLVUE, CO, 80512 | US Mail (1st Class) |
| 80087 | DEMPSEY, GREG, 1851 OAKHALL CIR. NW, UNIONTOWN, OH, 44685 | US Mail (1st Class) |
| 80087 | DEMPSEY, JOHN, 536 E ANNABELLE AVE, HAZEL PARK, MI, 48030-1201 | US Mail (1st Class) |
| 80087 | DEMSTER, MILES, 585 BRANDON RD, CONROE, TX, 77302 | US Mail (1st Class) |
| 80088 | DEMUTH, JOHN SAVILLE, 168 REEVE ST, SALE, VIC, 3850 AUSTRALIA | US Mail (1st Class) |
| 80087 | DEN BESTEN, DALE L, 413 S JOSEPHINE AVE, HILLS, MN, 561381015 | US Mail (1st Class) |
| 80087 | DEN DULK, ARTHUR F, 9300 REDWOOD RD, HUGHSON, CA, 95326 | US Mail (1st Class) |
| 80087 | DEN OUDEN, RONN, 2119 FOX VALLEY DR SW, ROCHESTER, MN, 55902 | US Mail (1st Class) |
| 80087 | DENDARY, CHRIS, 3251 MARLA DR, WINNEMUCCA, NV, 89445-4164 | US Mail (1st Class) |
| 80087 | DENG, YE, 4180 FISHER RD, COLUMBUS, OH, 43228-1024 | US Mail (1st Class) |
| 80087 | DENGER, ROB, 5707 MYRTLE HILL DR W, LAKELAND, FL, 33811 | US Mail (1st Class) |
| 80087 | DENGER, TRACY, 394 LAGUNA AVE, KEY LARGO, FL, 33037 | US Mail (1st Class) |
| 80088 | DENIS, MICHEL, RUE VICTOR CLOSE 81, VERVIERS, 4800 BELGIUM | US Mail (1st Class) |
| 80087 | DENISAR, RICHARD, 230 CLIFTON AVE, MT HOLLY, NJ, 08060 | US Mail (1st Class) |
| 80087 | DENISON, MILES, 26921 NE KENNEDY DR, DUVALL, WA, 98019 | US Mail (1st Class) |
| 80087 | DENISON, ROLAND, 106 ALINE ST, NEW IBERIA, LA, 70560 | US Mail (1st Class) |
| 80087 | DENK, BRIAN, 487 DEBONAIR DR, LOS LUNAS, NM, 87031 | US Mail (1st Class) |
| 80087 | DENLY, JIM, 1278 RUE DE TRUST, ERIE, CO, 80516 | US Mail (1st Class) |
| 80087 | DENMARK STEPHEN, 116 ENGLISH DR, SANTA CRUZ, CA, 950651442 | US Mail (1st Class) |
| 80087 | DENMARK, STEPHEN, 3742 WESTCOTT HILLS DR, SAINT PAUL, MN, 55123 | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | DENNESS, PAUL, 1 WOODHOUSE RD, EAST FREEMANTLE, PERTH, WA, 6158 AUSTRALIA | US Mail (1st Class) |
| 80087 | DENNEY, DOUGLAS, 8224 WOBURN DR, RALEIGH, NC, 27615 | US Mail (1st Class) |
| 80087 | DENNEY, WILLIAM L, 5592 HOLE IN ONE DR, PRESCOTT, AZ, 86301 | US Mail (1st Class) |
| 80087 | DENNIN, MICHAEL, 36629 FRAZEE HILL RD, DADE CITY, FL, 33523 | US Mail (1st Class) |
| 80087 | DENNING, JOEL, 5646 BALLS MILL RD, MIDLAND, VA, 22728 | US Mail (1st Class) |
| 80087 | DENNING, LARRY, 2216 WINDING WOODS DRIVE, LIBERTY, MO, 64068 | US Mail (1st Class) |
| 80088 | DENNIS B HUTTON, 3866 MINTO ROAD, COURTENAY, BC, V9N9P8 CANADA | US Mail (1st Class) |
| 80088 | DENNIS ELLINGSON, 2430 - 24 AVENUE NE, SALMON ARM, BC, V1E3Y4 CANADA | US Mail (1st Class) |
| 80088 | DENNIS KEITH FOX, 700 RIVERSIDE DRIVE NW, HIGH RIVER, AB, T1V1S8 CANADA | US Mail (1st Class) |
| 80088 | DENNIS PELLETIER, 372 AVENUE FISET, DONNACONA, QC, G3M2P5 CANADA | US Mail (1st Class) |
| 80087 | DENNIS R PAULEY, 8072 NORTH POINT DR, BROWNSBURG, IN, 46112-7686 | US Mail (1st Class) |
| 80087 | DENNIS, ARTHUR F, 36 WATERFORD WAY, MONTGOMERY, TX, 773568329 | US Mail (1st Class) |
| 80088 | DENNIS, BOB AND ROBYN, PO BOX 389, BOOVAL, QLD, 4304 AUSTRALIA | US Mail (1st Class) |
| 80088 | DENNIS, MARTIN, 5159 RIVERSIDE DR, FAIRMONT HOT SPRINGS, BC, V0B 1L1 CANADA | US Mail (1st Class) |
| 80088 | DENNIS, MARTIN, #2-1526 ARBUTUS ST., VANCOUVER, V6J 3W9 CANADA | US Mail (1st Class) |
| 80087 | DENNIS, QUITMAN, 4240 PORTSMOUTH BLVD, STE 194, CHESAPEAKE, VA, 23321 | US Mail (1st Class) |
| 80087 | DENNIS, ROBERT, 3700 MARIPOSA CT, BRYAN, TX, 77808 | US Mail (1st Class) |
| 80087 | DENNIS, RONNIE, 185 CR 7725, NATALIA, TX, 78059 | US Mail (1st Class) |
| 80087 | DENNIS, TOM, 1152 PONDER RD, SHONGALOO, LA, 71072 | US Mail (1st Class) |
| 80087 | DENNISON, DENNY M, 7260 CUNEO RD, COULTERVILLE, CA, 95311 | US Mail (1st Class) |
| 80088 | DENNISON, KEITH AND STONE, PAUL, DALTON HOUSE, ISLAY RD, LYTHAM, LANCASHIRE, FY8 4AD GREAT BRITAIN | US Mail (1st Class) |
| 80087 | DENNY, DAVID, PO BOX 72, WALKERTON, VA, 23177 | US Mail (1st Class) |
| 80087 | DENNY, DONALD, 1935 SW PALM CITY RD APT E, STUART, FL, 34994-4227 | US Mail (1st Class) |
| 80087 | DENNY, ROBERT C, 3214 ANTICA ST, FORT MYERS, FL, 33905 | US Mail (1st Class) |
| 80087 | DENNY, ROBERT C, 1582 REYNARD DR, FORT MYERS, FL, 33919 | US Mail (1st Class) |
| 80087 | DENNY, WILLIAM, 404 ESQUIRE DR, RICHLANDS, NC, 28574 | US Mail (1st Class) |
| 80088 | DENONCOURT, CLAUDE, 1105 ST PROSPER APP 1, TROIS RIVIERES, QC, G9A 2V7 CANADA | US Mail (1st Class) |
| 80087 | DENOUDEN RONN, 2119 FOX VALLEY DR SW, ROCHESTER, MN, 559023461 | US Mail (1st Class) |
| 80088 | DENT, DAVE / DENT AVIATION (NSW) PTY LTD, PO BOX 157, CAMDEN, NSW, 2570 AUSTRALIA | US Mail (1st Class) |
| 80088 | DENT, JASON, 812 WALSH ST, KINCARDINE, N2Z 1P4 CANADA | US Mail (1st Class) |
| 80087 | DENT, JO, 162 GOLDENVINE CT, THE WOODLANDS, TX, 77382 | US Mail (1st Class) |
| 80087 | DENT, LOGAN/HAVEMAN, STEPHEN/MAUGANS, RICHARD, 162 GOLDENVINE COURT, SPRING, TX, 77382 | US Mail (1st Class) |
| 80087 | DENT, RUSSELL G, 5895 SMOKETHORN DR, LAS CRUCES, NM, 880076042 | US Mail (1st Class) |
| 80088 | DENT, SCOTT, 1667B DUNMORE RD SE, MEDICINE HAT, T1A I28 CANADA | US Mail (1st Class) |
| 80087 | DENTON, RICHARD A, 4609 HORSEPOWER LANE, PLANT CITY, FL, 33565 | US Mail (1st Class) |
| 80087 | DENTON, ROBERT, P O.BOX 661, ROSELAND, FL, 32957 | US Mail (1st Class) |
| 80087 | DENTON, ROBERT A / DENTON FARMS LLC., 4173 DOORNOCH COURT, WILLIAMSBURG, MI, 49690 | US Mail (1st Class) |
| 80087 | DENTON, TOMMY, 3919 HOLLONVILLE RD, WILLIAMSON, GA, 30292-3512 | US Mail (1st Class) |
| 80087 | DEPALO, LINDA, 8 WILLOWDALE AVE, TYNGSBORO, MA, 01879-1823 | US Mail (1st Class) |
| 80087 | DEPARTMENT, PARTS, C/O SIGNATURE FLIGHT SUPPORT, 330 AVIATION WAY, FREDERICK, MD, 21701-4794 | US Mail (1st Class) |
| 80088 | DEPATIE, ROSS, 1824 VERMILLION LAKE RD, CHELMSFORD, ON, P0M 1LO CANADA | US Mail (1st Class) |
| 80088 | DEPINET, ANDY, 6140 STATE ROUTE 288, GALION, OH, 44833-9078 | US Mail (1st Class) |
| 80088 | DEPPIERI, FRANCESCO, VIA DEI CAMPI 24, MIRA, VENICE, 30034 ITALY | US Mail (1st Class) |

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | DEPREZ, TOM, N2394 CLEARVIEW DRIVE, MONROE, WI, 85248 | US Mail (1st Class) |
| 80087 | DEPUTE LARRY B, 224 AGNES AVE, MISSOULA, MT, 598018731 | US Mail (1st Class) |
| 80087 | DEPUTE, LARRY, PO BOX 32446, JUNEAU, AK, 99803 | US Mail (1st Class) |
| 80087 | DER, HUGH, 3946 MONTESINO DRIVE, ROCKLEDGE, FL, 32955 | US Mail (1st Class) |
| 80087 | DERAAND, RANDY, 20 LAKEVIEW TERRACE, YANKTON, SD, 570778 | US Mail (1st Class) |
| 80087 | DERADO, JOHN, 1349 MIDDLEWOOD DRIVE, SALINE, MI, 48176 | US Mail (1st Class) |
| 80087 | DERANIAN, JOHN, 638 CHARLES HAMILTON DR, COLLIERVILLE, TN, 38017-1668 | US Mail (1st Class) |
| 80087 | DERAPS, DAVID, 23399 MONITEAU FARM RD, JAMESTOWN, MO, 65046-2211 | US Mail (1st Class) |
| 80087 | DERAY, DAVID G, 3406 ROCKWOOD RD, ENID, OK, 73703 | US Mail (1st Class) |
| 80087 | DERBER, ALAN, PO BOX 704, BIGFORK, MT, 59911 | US Mail (1st Class) |
| 80087 | DERBY, KEVIN, 140 ISLAND WAY #173, CLEARWATER, FL, 33767 | US Mail (1st Class) |
| 80087 | DERCOLE BOMBACE, ANTONIO, 6847 WHISPER CANYON PLACE, NORTH LAS VEGAS, NV, 89084 | US Mail (1st Class) |
| 80087 | DEREK SOWELL-JOHNSON, 240 30TH ST, BOULDER, CO, 80305 | US Mail (1st Class) |
| 80087 | DERHALLI, BRIAN, 2175 SE 60TH AVE, HILLSBORO, OR, 97123 | US Mail (1st Class) |
| 80087 | DERICKSON, JIM, 296 BANKER BLVD, UKIAH, CA, 95482 | US Mail (1st Class) |
| 80087 | DERK CHARLES R JR, 4015 WALTER RD, BETHLEHEM, PA, 180202935 | US Mail (1st Class) |
| 80087 | DERK, CHARLES R JR, 11 LAKEVIEW AVE, PARK RIDGE, NJ, 07656 | US Mail (1st Class) |
| 80087 | DERKSEN, ROSS, W10267 NEITMAN RD, WAUPUN, WI, 53963-8831 | US Mail (1st Class) |
| 80087 | DERMENJIAN, ARMEN, 25134 CHERRY RIDGE DR, CANYON COUNTRY, CA, 91387-1455 | US Mail (1st Class) |
| 80087 | DERMODY, PETER, 2524 ROAN TRAIL, VIRGINIA BEACH, VA, 23456-1291 | US Mail (1st Class) |
| 80087 | DEROCHES, JOHN, 1825 W KNUDSEN DR STE 100C, PHOENIX, AZ, 85027-2148 | US Mail (1st Class) |
| 80087 | DEROSSI, ED, 2483 STATE HWY 67, JOHNSTOWN, NY, 12095 | US Mail (1st Class) |
| 80087 | DEROUCHEY, WILLIAM T/SARA A, 1414 MYERS HOLLOW, PRESCOTT, AZ, 86305 | US Mail (1st Class) |
| 80087 | DERR, BRANDON, 6125 OLD PARIS MURRAY RD, PARIS, TN, 38242-7259 | US Mail (1st Class) |
| 80087 | DERR, DOUGLAS, 14 TWIN FEATHER PLACE, WOODLANDS, TX, 77381 | US Mail (1st Class) |
| 80088 | DERREK SUTTER, 1341 JUBILEE DR, SWIFT CURRENT, SK, S9H2A5 CANADA | US Mail (1st Class) |
| 80087 | DERRICK SCHMIDT ENTERPRISES INC, 36244 N CLIFF CREST DR, VINITA, OK, 743016771 | US Mail (1st Class) |
| 80088 | DERY, RICHARD, 438 DES GEAIS, RIMOUSKI, QC, G5L 7X3 CANADA | US Mail (1st Class) |
| 80087 | DES JARDINS, CRAIG, 4131 W SHINNEROCK DR, SOUTH JORDAN, UT, 84009 | US Mail (1st Class) |
| 80088 | DES LAURIERS, CORY, BOX 112, YORKTON, SK, S3N 2V6 CANADA | US Mail (1st Class) |
| 80087 | DESAI, MEHUL, 2925 W DEER CREEK CT, RIVER HILLS, WI, 53217 | US Mail (1st Class) |
| 80087 | DESAUTELLE, WILLIAM, 4 DECISION WAY EAST, WASHINGTON CROSSING, PA, 18977 | US Mail (1st Class) |
| 80088 | DESBENOIT, OLIVIER, 90 RUE ROGER LAPASSADE, ARTIX, NOUVELLE-AQUITAINE, 64170 FRANCE | US Mail (1st Class) |
| 80087 | DESCH EDWARD J III, 23885 LACEYS TAVERN CT, ALDIE, VA, 201053462 | US Mail (1st Class) |
| 80088 | DESCHAMPS, CEDRIC, 18 RUE GASTON MONMOUSSEAU, RESIDENCE LE CLOS DE LISLE, BOULAZAC, DORDOGNE, 24750 FRANCE | US Mail (1st Class) |
| 80088 | DESCHAMPS, EUGENE, PO BOX 1331, LONEHILL, 2062 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | DESCHANE, CHRIS, 2275 LEHMAN CT, ENOLA, PA, 17025-1184 | US Mail (1st Class) |
| 80087 | DESCHANE, ERIN, 1114 TUNBRIDGE LN, MECHANICSBURG, PA, 17050 | US Mail (1st Class) |
| 80087 | DESCHRYVER, NICK, 1496 TALL TIMBER RD NE, NEW PHILADELPHIA, OH, 44663 | US Mail (1st Class) |
| 80087 | DESCOTEAU, CHRISTOPHER, 7 HELM CT, TOWSON, MD, 21286 | US Mail (1st Class) |
| 80087 | DESERT AIRCRAFT SERVICES LLC / NEWMAN, THOMAS, 5503 E JANICE WAY, SCOTTSDALE, AZ, 85254-8213 | US Mail (1st Class) |
| 80087 | DESERT FLYING CLUB ATTN SVETLANA BRENNAN, 6100 MOUNTAIN VISTA STREET, SUITE 110, HENDERSON, NV, 89014 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | DESHAYES, VAN, 104 BLUFF VISTA, BOERNE, TX, 78006 | US Mail (1st Class) |
| 80088 | DESHIN, DINA, 81 ODESSA AVE, KEILOR DOWNS, VIC, 3038 AUSTRALIA | US Mail (1st Class) |
| 80088 | DESHMUKH, BHADYESH, AKOLA DIST AKOLA MAHARASHTRA, SUNDARABAI KHANDELWAL TOWER, AURANAGABAD, MAHARASHTRA, 444002 INDIA | US Mail (1st Class) |
| 80087 | DESHMUKH, UTKARSH, 830 NE 62ND AVE, APT X, HILLSBORO, OR, 97124 | US Mail (1st Class) |
| 80087 | DESIATI, SERGIO, 26961 N 104TH DR, PEORIA, AZ, 85383 | US Mail (1st Class) |
| 80087 | DESIGNATRONICS/STERLING INST., 250 DUFFY AVENUE, HICKSVILLE, NY, 11801-3654 | US Mail (1st Class) |
| 80088 | DESILETS, SERGE, 4090 DES GEARS BLEUS, TROIS RIVIERES, PQ, G9B 6G6 CANADA | US Mail (1st Class) |
| 80087 | DESILVA DAVID I, 3103 AVE ISLA VERDE APT PH-1, CAROLINA, PR, 9794900 | US Mail (1st Class) |
| 80087 | DESIMONE, MARCO, PO BOX 337, HOBART, WA, 98025 | US Mail (1st Class) |
| 80087 | DESJARDINS, RICHARD, 3365 W VALLEY VIEW DR, SAINT JOSEPH, MI, 49085 | US Mail (1st Class) |
| 80087 | DESJARDINS, ROBERT, 6276 PFARNER RD, BOSTON, NY, 14025 | US Mail (1st Class) |
| 80087 | DESJARDINS, THOMAS A, WRIGHT, ALLAN M, 2960-A WOODGATE CT, SAN JOSE, CA, 95118 | US Mail (1st Class) |
| 80088 | DESLANDES, BRUCE, 42 CLARK CRESCENT, WHYALLA NORRIE, 5608 AUSTRALIA | US Mail (1st Class) |
| 80087 | DESMARAIS, ROBERT, 399 OLD STAGE RD, ESSEX JUNCTION, VT, 05452 | US Mail (1st Class) |
| 80087 | DESMOND, WILLIAM, 512 FAIRWAY DRIVE, NOVATO, CA, 94949-5837 | US Mail (1st Class) |
| 80087 | DESOUZA FERDINAND E, PO BOX 2051, EL PRADO, NM, 87529 | US Mail (1st Class) |
| 80088 | DESPLAN, ANTOINE, 7 IMPASSE DU ROUET, BAT C RDC, PARIS, ILE-DE-FRANCE, 75014 FRANCE | US Mail (1st Class) |
| 80087 | DESSER TIRE & RUBBER COM., 6900 ACCO STREET, PO BOX 1028, MONTEBELLO, CA, 90640-1028 | US Mail (1st Class) |
| 80088 | DESSY, MARCO, VIA S EFISIO #28, CAGLIAR, IT-09124 ITALY | US Mail (1st Class) |
| 80088 | DESSY, MARCO, C/O NERI UGO NUNZIO, VIA PIETRO NARDINI 46, ROME, IT-00124 ITALY | US Mail (1st Class) |
| 80088 | DESVARE AEREO, CALLE 22J # 97-44, BOGOTA, 110911 COLOMBIA | US Mail (1st Class) |
| 80087 | DETAIL EXPRESS LLC, 500 SE OCEANSPRAY TERR, PORT SAINT LUCIE, FL, 34983 | US Mail (1st Class) |
| 80087 | DETCHER, WILLIAM, 5523 WANDA WAY, FAIRFIELD TOWNSHIP, OH, 45011-5097 | US Mail (1st Class) |
| 80087 | DETERING, MICHELLE, 1140 WIDGEON DR, MASCOUTAH, IL, 62258 | US Mail (1st Class) |
| 80087 | DETERMAN, STEVE, 3098 2ND STREET, MARION, IA, 52302 | US Mail (1st Class) |
| 80088 | DETHIAN, MARK STEWART, U 12, 79 STONE STREET, BAYSWATER, WA, 6053 AUSTRALIA | US Mail (1st Class) |
| 80088 | DETLEFSEN, JAN, 8 SOI LASALLE 63, SUKHUMVIT 105 RD, BANGKOK, 10260 THAILAND | US Mail (1st Class) |
| 80087 | DETROIT LAKES AVIATION, 24813 HWY 10W, DETROIT LAKES, MN, 56501 | US Mail (1st Class) |
| 80087 | DETSCH, DREW, 2815 CHERRY ST, BERKELY, CA, 94705 | US Mail (1st Class) |
| 80087 | DETTENMAYER, LYNN, 4978 AUCILLA ROAD, MONTICELLO, FL, 32344 | US Mail (1st Class) |
| 80087 | DETTON, SCOTT, 201 N 2650 W, HURRICANE, UT, 84737 | US Mail (1st Class) |
| 80087 | DETWILER, DAVID G, 18830 ORANGE AVE, SONOMA, CA, 95476 | US Mail (1st Class) |
| 80088 | DEUCHAR, FAY, BOX 475, DELBURNE, AB, T0M 0V0 CANADA | US Mail (1st Class) |
| 80088 | DEUCHAR, JEFF, 5322 42 ST, WETASKIWIN, AB, T9A 3T1 CANADA | US Mail (1st Class) |
| 80087 | DEUEL JUSTIN R, 835 THOMPSON RAVINE RD, MANKATO, MN, 560014241 | US Mail (1st Class) |
| 80087 | DEUEL, BRANDON, 608 W MARSHALL ST #1, MARSHALL, MN, 56258 | US Mail (1st Class) |
| 80087 | DEUEL, JUSTIN, 89 W 5TH STREET NORTH, COTTONWOOD, MN, 56229 | US Mail (1st Class) |
| 80087 | DEUEL, JUSTIN R, 630 N 5TH ST, MANKATO, MN, 56001 | US Mail (1st Class) |
| 80087 | DEUSER, AUSTIN, 63342 POWELL BUTTE HWY, BEND, OR, 97701 | US Mail (1st Class) |
| 80088 | DEUTSCH, LEON, 23 POWDERHAM ROAD, CAULFIELD NORTH, VIC, 3161 AUSTRALIA | US Mail (1st Class) |
| 80087 | DEUTSCHER, KEVIN, 2222 W FRYE RD APT 3018, CHANDLER, AZ, 85224-2392 | US Mail (1st Class) |
| 80087 | DEVANEY, ROBERT, 816 BYERS RD, CHESTER SPRINGS, PA, 19425 | US Mail (1st Class) |
| 80087 | DEVANY, JIM, PO BOX 100, JOYCE, WA, 98343 | US Mail (1st Class) |
| 80087 | DEVAULT, GILBERT, 15 HICKORY ST, VIBURNUM, MO, 65566 | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | DEVECCHI TORNERIA MECCANICA, 28 VIA A, GRANDI, VAT# 03648730152, SANT'ANGELO LODIGIANO, LO, IT-26866 ITALY | **US Mail (1st Class)** |
| 80088 | DEVECCHI, SIMONE, VIA A GRANDI 28, SANT ANGELO LODIGIANO, ITALIEN, 26866 ITALY | **US Mail (1st Class)** |
| 80087 | DEVENCENTY, ROCKY, 525 SKYWAY ST, PUEBLO, CO, 81001 | **US Mail (1st Class)** |
| 80087 | DEVER, BRANDON, 12616 FLORENCE LN, AUBURN, CA, 95602-9641 | **US Mail (1st Class)** |
| 80087 | DEVERAPALLI, VISHNU, 8325 ROYAL MELBOURNE WAY, DULUTH, GA, 30097 | **US Mail (1st Class)** |
| 80087 | DEVERS SYRUS, 563 WATERCOLOR LN, WEST SACRAMENTO, CA, 956052566 | **US Mail (1st Class)** |
| 80087 | DEVERS, SYRUS, 1035 PINEHURST CT, CONCORD, CA, 94521 | **US Mail (1st Class)** |
| 80088 | DEVESON, BRIAN, 13 HARM ST, DUGANDAN, QLD, 4310 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | DEVINE, DAVID, 286 MAHAKI RD, RD2 TE KARAKA, TE KARAKA, AUCKLAND, 4092 NEW ZEALAND | **US Mail (1st Class)** |
| 80087 | DEVINE, ROBERT/WESTERN SKIES, 4503 MEAUL BLVD, ALBUQUERQUE, NM, 87110 | **US Mail (1st Class)** |
| 80087 | DEVINY JR, WILLIAM/CHRISTINIA, 326 CORONA DEL TERRA, ARROYO GRANDE, CA, 93420 | **US Mail (1st Class)** |
| 80088 | DEVLIN, JIM, CLIFDEN, 12A THE GREEN, ELWICK, HARTLEPOOL, DUR, TS27 3ED GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | DEVLIN, JOHN, 225 STEEL BRIDGE RD, SMITHVILLE, GA, 31787 | **US Mail (1st Class)** |
| 80087 | DEVORE, ROBERT W, 344 FALL CREEK DRIVE N, KEIZER, OR, 97303 | **US Mail (1st Class)** |
| 80088 | DEVOUGE, MIKE, PO BOX 20094, EDMONTON, AB, T5W 5E6 CANADA | **US Mail (1st Class)** |
| 80087 | DEVREE, RYAN, 11459 LINDY DR NE, ROCKFORD, MI, 49341 | **US Mail (1st Class)** |
| 80087 | DEWALT, KELLEY, 631 AGUILA DR, CHESAPEAKE, VA, 23322-8051 | **US Mail (1st Class)** |
| 80087 | DEWALT, RODNEY, 6412 STONE CREEK CANYON CT, FORT WORTH, TX, 76137 | **US Mail (1st Class)** |
| 80087 | DEWANZ, CHARLES, 34133 US HWY 71, WINDOM, MN, 56101 | **US Mail (1st Class)** |
| 80087 | DEWBERRY-LOOP, ROBERT, 7049 GLASS SLIPPER WAY, CITRUS HEIGHTS, CA, 95621 | **US Mail (1st Class)** |
| 80087 | DEWEESE JR, ALTON R, 112 COBBLESTONE ST, DOTHAN, AL, 36305 | **US Mail (1st Class)** |
| 80087 | DEWEESE, DALE, 2612 AIR PARK DR, ZEELAND, MI, 49464 | **US Mail (1st Class)** |
| 80087 | DEWEESE, WILLIAM, 4033 PRIORY CIRCLE 1, TAMPA, FL, 33624 | **US Mail (1st Class)** |
| 80088 | DEWET, ERIC, 14A AVENUE DE BELGIQUE, CRIEL SUR MER, NORMANDIE, 76910 FRANCE | **US Mail (1st Class)** |
| 80087 | DEWEY, CHARLES, 1808 PRESTON RD, ALEXANDRIA, VA, 22302 | **US Mail (1st Class)** |
| 80087 | DEWEY, JOHN, 5400 E FINAL APPROACH CT, GRANBURY, TX, 76049 | **US Mail (1st Class)** |
| 80087 | DEWEY, PAMELA, 92 ALVIN SLOAN AVE, WASHINGTON, NJ, 07882 | **US Mail (1st Class)** |
| 80087 | DEWEY, ROBERT, 1127 CEDAR SUMMIT DR, RAMONA, CA, 92065-1300 | **US Mail (1st Class)** |
| 80087 | DEWEY, SCOTT, 202 STONEACRE COURT, PEACHTREE CITY, GA, 30269 | **US Mail (1st Class)** |
| 80087 | DEWEY, VICTOR, 8145 E CAMELBACK RD, APT 344, SCOTTSDALE, AZ, 85251 | **US Mail (1st Class)** |
| 80087 | DEWILDE, JAKE, 301 STAGECOACH TRL, CODY, WY, 82414-7895 | **US Mail (1st Class)** |
| 80087 | DEWIT, ERIC, 3191A LEXINGTON WAY, HILL AFB, UT, 84056 | **US Mail (1st Class)** |
| 80087 | DEWITT, JOSIAH, 1892 SHELTON AVE NE, RENTON, WA, 98056-3356 | **US Mail (1st Class)** |
| 80087 | DEWOLFE, RICK, 1125 N PURCELL BLVD, PUEBLO WEST, CO, 81007 | **US Mail (1st Class)** |
| 80087 | DEWOLFE, SCOTT, 7243 LEEMEL DR, WEST CHESTER, OH, 45069-3692 | **US Mail (1st Class)** |
| 80087 | DEWOLFE, SHAUN, 4205 ELK LN, BASALT, CO, 81621-8233 | **US Mail (1st Class)** |
| 80088 | DEWOLT, MICHAEL, 1450 RUE ISLAND, MONTREAL, QC, H3K 0B7 CANADA | **US Mail (1st Class)** |
| 80087 | DEWS ROBERT MARK, 2311 MA COUNTY ROAD 3612, JEFFERSON, TX, 756575969 | **US Mail (1st Class)** |
| 80087 | DEWS, R M, 26088 E CHRISTINE DR, SPLENDORA, TX, 77372 | **US Mail (1st Class)** |
| 80087 | DEXHEIMER, DARRIN, 1304 122ND AVE E, EDGEWOOD, WA, 98372 | **US Mail (1st Class)** |
| 80088 | DEXTER, ANTHONY W/SQUADRON LD, HINTERM HOFANGER STR. 18, MUNICH, DE82024 GERMANY | **US Mail (1st Class)** |
| 80087 | DEXTER, JAMES R, 15209 S LOCUST ST, OLATHE, KS, 66062 | **US Mail (1st Class)** |
| 80087 | DEXTER, JOHN, 1466 WOODBURY CIRCLE, GURNEE, IL, 60031 | **US Mail (1st Class)** |
| 80087 | DEY, KEVIN, 906A GRAND CTL AVE, PO BOX 206, LAVALLETTE, NJ, 08735 | **US Mail (1st Class)** |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | DEY, KEVIN D, 3939 SKYWAY DR, NAPLES, FL, 34112-2902 | US Mail (1st Class) |
| 80087 | DEYAGER, JOHN, 1480 CJ COURT, CHAPEL HILL, TN, 37034 | US Mail (1st Class) |
| 80087 | DEYOUNG, CHRISTY, 1498 BREWSTER AVENUE, SALEM, OR, 97302 | US Mail (1st Class) |
| 80088 | DEYSEL, MARTIN, PO BOX 1003, BLOEMFONTEIN, 9300 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | DGA AVIATION LLC, 2010 MESIC HAMMOCK WAY, VENICE, FL, 34292 | US Mail (1st Class) |
| 80087 | DGA AVIATION LLC, PO BOX 22298, SACRAMENTO, CA, 958220298 | US Mail (1st Class) |
| 80087 | DGA AVIATION LLC / FREI, JUSTIN, 3249 DEODAR ST, CARMICHAEL, CA, 95608 | US Mail (1st Class) |
| 80087 | DGPS WINGS LLC/NICHOLAS, DWIGHT AND ROCKWELL, GIL, 2609 ST REGIS DRIVE, RICHMOND, VA, 23236 | US Mail (1st Class) |
| 80088 | DHERET, CHARLES, 1 RUE CAPITAINE THOMELIN, ANET, FR-28260 FRANCE | US Mail (1st Class) |
| 80088 | DHILLON, HARJINDER, 18 RAVINDER COURT, BRAMPTON, ON, L6Z 3M6 CANADA | US Mail (1st Class) |
| 80088 | DHILLON, ONKAR S, AURA KITCHENS AND CABINETRY INC, 1770 ALSTEP DR, MISSISSAUGA, ON, L5S 1W1 CANADA | US Mail (1st Class) |
| 80088 | DI BALDASSARRE, FRANCESCO, VIA LARGA, 23, MILANO, 20122 ITALY | US Mail (1st Class) |
| 80087 | DI BELLA, CHARLES J, 5525 SHIMERVILLE RD, CLARENCE, NY, 14031 | US Mail (1st Class) |
| 80088 | DI BIAGGIO, MAURO, VIA CIVETTA NO 341, CAORLE, VE,  ITALY | US Mail (1st Class) |
| 80088 | DI BIAGGIO,MAURO/FAVRUZZO,F, VIA ISOLA D`ELBA, 2, CAORLE, VE, IT30021 ITALY | US Mail (1st Class) |
| 80088 | DI BONA, ALDO `DINO`, 23 ASTRONOMERS TERRACE, PORT MACQUARIE, 2444 AUSTRALIA | US Mail (1st Class) |
| 80087 | DI FABIO, SALVATORE, 196 SOUTH EAST RD, NEW HARTFORD, CT, 06057 | US Mail (1st Class) |
| 80088 | DI GENOVA, ANDRE, 1428 BROADMOOR AVE, MISSISSAUGA, ON, L5G 3T5 CANADA | US Mail (1st Class) |
| 80088 | DI GIORGIO, JOSEPH, 75 DALMAIN ST, KINGSLEY, PERTH, WA, 6026 AUSTRALIA | US Mail (1st Class) |
| 80087 | DI LORENZO OLIVEROS, RAUL, 8800 NW 13 TERRACE SUITE103, MIAMI, FL, 33172 | US Mail (1st Class) |
| 80088 | DI MENNA, JIM, 28 CAWSTON ROAD, ATTADALE, WA, 6156 AUSTRALIA | US Mail (1st Class) |
| 80087 | DI MEO, ROBERT, 14 BAYBERRY CT, BEDFORD, NH, 03110 | US Mail (1st Class) |
| 80087 | DI NIERI, STEVEN / PRECISION A, 7221 NIAGARA FALLS BLVD, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 80087 | DI NINO, TJ, 1642 KRYLON DR, READING, OH, 45215-3710 | US Mail (1st Class) |
| 80087 | DI PETRILLO, MICHAEL, 9898 ASHFORD GREEN WAY, DOUGLASVILLE, GA, 30135 | US Mail (1st Class) |
| 80087 | DI PIETRO, ANTHONY, 67 BROWN RD, WAPPINGER FALLS, NY, 12590 | US Mail (1st Class) |
| 80087 | DI SIMONE, BARRY, PO BOX 69291, ORO VALLEY, AZ, 85737 | US Mail (1st Class) |
| 80088 | DIACK, RON, PO BOX 10115, 3600 248 ST, ALDERGROVE, BC, V4W 1Y8 CANADA | US Mail (1st Class) |
| 80087 | DIAL, DAVID, PO BOX 1852, 32 MEADOWOOD DR, HILLTOP LAKES, TX, 77871 | US Mail (1st Class) |
| 80087 | DIAL, J R (DICK), 315 COVENTRY, SPICEWOOD, TX, 78669 | US Mail (1st Class) |
| 80087 | DIAMOND IRA J, PO BOX 36, PLATTEKILL, NY, 12589 | US Mail (1st Class) |
| 80087 | DIAMOND WAVE AERO LLC, 2820 BOB MEYER ROAD, HAMILTON, OH, 45015 | US Mail (1st Class) |
| 80087 | DIAMOND, IRA, 127 DEBAUN AVE, RAMSEY, NJ, 07446 | US Mail (1st Class) |
| 80088 | DIANA, JULIO, 67 GLEVE HOLLOW, STRANORLAR, DONEGAL, F93X2E0 IRELAND, REPUBLIC OF | US Mail (1st Class) |
| 80087 | DIAS, ANTONIO, 5373 E SAHUARO DR, SCOTTSDALE, AZ, 85254 | US Mail (1st Class) |
| 80088 | DIAS, JULIO, COND SOLAR BRASILIA QC 3 CONJ 32 CASA 6, JARDIM BOTANICO, BRASILIA, DF, 71680-349 BRAZIL | US Mail (1st Class) |
| 80088 | DIAS, LUIZ EDUARDO, COND RECANTO DA SERRA, 24, VIOLEIRA, VICOSA, MG, 36570-000 BRAZIL | US Mail (1st Class) |
| 80088 | DIAS, RAFAEL, RUA DAS ESTRELAS 35, APTO 1502, TORRE 3, NOVA LIMA, MG, 34006089 BRAZIL | US Mail (1st Class) |
| 80087 | DIAZ, ALEX, 7421 E INDEPENDENCE BLVD, CHARLOTTE, NC, 28227 | US Mail (1st Class) |
| 80087 | DIAZ, DENNIS J, 45065 RIVERSIDE PKWY, ASHBURN, VA, 20147 | US Mail (1st Class) |
| 80087 | DIAZ, STEVEN, 39 BLACK SWAN CT, MAGNOLIA, TX, 77354 | US Mail (1st Class) |
| 80087 | DIAZ, YENNY, 7809 MAPLE DR, URBANDALE, IA, 50322 | US Mail (1st Class) |
| 80087 | DIAZ-SILVEIRA, JORGE, 13626 SW 285 TERRACE, HOMESTEAD, FL, 33033 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | DIBENEDETTO, CHRISTIAN W, 26389 N W GRIST MILL DRIVE, NORTH PLAINS, OR, 97133-8156 | **US Mail (1st Class)** |
| 80087 | DIBLE, ROBERT, PO BOX 97, 110 MAIN ST, REXFORD, KS, 67753-9012 | **US Mail (1st Class)** |
| 80087 | DIBUONO, MICHAEL, 29701 66TH WAY N, CLEARWATER, FL, 33761-1607 | **US Mail (1st Class)** |
| 80087 | DICARLO, ANTHONY D, 3533 SW 15TH STREET, GAINESVILLE, FL, 32608 | **US Mail (1st Class)** |
| 80087 | DICEY, CHARLES E, 506 ROOSEVELT DR, DOTHAN, AL, 36301 | **US Mail (1st Class)** |
| 80087 | DICK, DAVID, 2004 EASTWOOD ROAD, WINONA LAKE, IN, 46590 | **US Mail (1st Class)** |
| 80087 | DICK, JOHN, 2016 RHETTSBURY ST, CARMEL, IN, 46032 | **US Mail (1st Class)** |
| 80087 | DICK, MISCHA, 13007 N 1ST ST, PHOENIX, AZ, 85022 | **US Mail (1st Class)** |
| 80087 | DICKENS, KEITH, 900 WANDO PARK BLVD, MOUNT PLEASANT, SC, 29464-7954 | **US Mail (1st Class)** |
| 80087 | DICKENS, MARK D, 200 MONTEREY MILLS COVE, COLLIERVILLE, TN, 38017-4138 | **US Mail (1st Class)** |
| 80087 | DICKENS, TOM, 1713 LYNHURST LN, DENTON, TX, 762058087 | **US Mail (1st Class)** |
| 80087 | DICKER, ALAN, 15935 N 110TH PL, SCOTTSDALE, AZ, 85255 | **US Mail (1st Class)** |
| 80087 | DICKER, JANET, 305 WATERFORD CT, SOUTHLAKE, TX, 76092 | **US Mail (1st Class)** |
| 80087 | DICKERHOFF, BEV, 2841 S 275 E, WARSAW, IN, 46580-8751 | **US Mail (1st Class)** |
| 80087 | DICKERSON, DARWIN, 26115 CINDA LOU LN, STURGIS, MI, 49091-9742 | **US Mail (1st Class)** |
| 80087 | DICKERSON, RICHARD, 7400 BUTTONWOOD DRIVE, FORT WORTH, TX, 76137 | **US Mail (1st Class)** |
| 80087 | DICKERSON, TIMOTHY J, 20281 AVENUE 348, WOODLAKE, CA, 93286 | **US Mail (1st Class)** |
| 80087 | DICKEY, BRANDON, PO BOX 922, WILLOW, AK, 99688-0922 | **US Mail (1st Class)** |
| 80087 | DICKEY, DANA, 12932 MADRONA LEAF CT, GRASS VALLEY, CA, 95945 | **US Mail (1st Class)** |
| 80087 | DICKEY, HAROLD N, 22263 MS HWY 35, MCCARLEY, MS, 38943 | **US Mail (1st Class)** |
| 80087 | DICKEY, RON, 1309 CLAYTON,, BORGER, 79007 | **US Mail (1st Class)** |
| 80087 | DICKHUDT, GENE R JOE, 401 N CARRIE STREET, MCPHERSON, KS, 67460 | **US Mail (1st Class)** |
| 80088 | DICKIN, RYAN, 9 MAIN STREET, MANOR, SK, S0C 1R0 CANADA | **US Mail (1st Class)** |
| 80088 | DICKIN, RYAN TODD, PO BOX 195, MANOR, SK, S0C 1R0 CANADA | **US Mail (1st Class)** |
| 80087 | DICKINSON, CHUCK, 239 CROWN POINT DR, FRANKFORT, KY, 40601 | **US Mail (1st Class)** |
| 80087 | DICKINSON, HARLEY, 34517 10TH AVE COURT E, ROY, WA, 98580 | **US Mail (1st Class)** |
| 80087 | DICKINSON, JAMES, 123 S MCCLAY STREET, UNIT G, SANTA ANA, CA, 92701 | **US Mail (1st Class)** |
| 80087 | DICKINSON, JON, 6821 ELDERBERRY RD, RACINE, WI, 53402 | **US Mail (1st Class)** |
| 80087 | DICKINSON, LARRY S, 1704 CHAMBERWOOD CT, WAXHAW, NC, 28173 | **US Mail (1st Class)** |
| 80087 | DICKINSON, R NEIL JR, 119 HERITAGE LANE, SYKESVILLE, MD, 21784 | **US Mail (1st Class)** |
| 80087 | DICKINSON, STEVE, 2567 CORAL BROOKE DR, SIERRA VISTA, AZ, 85650 | **US Mail (1st Class)** |
| 80087 | DICKINSON, WILLARD LARRY, 5250 EDGERTON DRIVE, PEACHTREE CORNERS, GA, 30092-2147 | **US Mail (1st Class)** |
| 80087 | DICKMAN, EDWARD A, 10300 AIRPARK LOOP, MELBA, ID, 83641 | **US Mail (1st Class)** |
| 80087 | DICKOS, CONRAD GREG, 157 WELLINGTON PKWY, NOBLESVILLE, IN, 46060 | **US Mail (1st Class)** |
| 80087 | DICKSON, ANDREW, 20638 WEATHERBY CT, BEND, OR, 97001 | **US Mail (1st Class)** |
| 80087 | DICKSON, ANTHONY, 1555 N CARPENTER RD, TITUSVILLE, FL, 32796 | **US Mail (1st Class)** |
| 80087 | DICKSON, DONALD, 4208 SPANISH OAK, SCHERTZ, TX, 78154 | **US Mail (1st Class)** |
| 80087 | DICKSON, KEN, 2503 WOODMONT DR, LOUISVILLE, KY, 40220-3640 | **US Mail (1st Class)** |
| 80087 | DICKSON, ROBERT A, 116 CIRCADIAN WAY, CHAPEL HILL, NC, 27516 | **US Mail (1st Class)** |
| 80088 | DICKSON, ROSS GREGORY, PO BOX 380, COOROY, QLD, 4563 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | DICKXIE AERO SERVICE, 629 HANGER ROW, PINE BLUFF, AR, 71601 | **US Mail (1st Class)** |
| 80087 | DICUS, BILL, 3539 N SHEPARD AVE., MILWAUKEE, WI, 532112659 | **US Mail (1st Class)** |
| 80088 | DIDIER, GERARD, 11 RUE COSTES ET BELLONTE, MARLY-FRESCATY, 57155 FRANCE | **US Mail (1st Class)** |
| 80087 | DIEBEL, DEAN L, PO BOX 1434, PAHRUMP, NV, 89041 | **US Mail (1st Class)** |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | DIECK, STEVEN L, 36770 N YEW TREE DR, LAKE VILLA, IL, 60046-6725 | US Mail (1st Class) |
| 80087 | DIECKMAN RAYMOND W, 1626 OLD DARBY RD, HAMILTON, MT, 598409769 | US Mail (1st Class) |
| 80087 | DIEDE, THOMAS, 15091 OAK MEADOW RD, PENN VALLEY, CA, 95946 | US Mail (1st Class) |
| 80087 | DIEFFENBACHER, KRICH, 31937 CORTE MONTOYA, TEMECULA, CA, 92592 | US Mail (1st Class) |
| 80087 | DIEFFENDERFER, PAUL, 3480 TYRO RD, LEXINGTON, NC, 27295 | US Mail (1st Class) |
| 80088 | DIEHL, BERNHARD, BETTELPFAD 62 A, MAINZ, 55130 GERMANY | US Mail (1st Class) |
| 80087 | DIEHL, DAVE, 7192 WEST SUNDOWN COURT, FREDERICK, MD, 21702 | US Mail (1st Class) |
| 80088 | DIEHL, FREDERICK - EXID AB, OSTERBYLEVAGEN 4, TABY, 18773 SWEDEN | US Mail (1st Class) |
| 80087 | DIEHL, JAMES W, 1111 AVALON PARKWAY, WILLIAMSPORT, PA, 17701 | US Mail (1st Class) |
| 80087 | DIEHL, RYAN J, 2411 FRONT STREET, UNIT 14, BEAUFORT, NC, 28516 | US Mail (1st Class) |
| 80087 | DIEHL, TIM, 78 LAKE SHORE BLVD, PORT WENTWORTH, GA, 31407 | US Mail (1st Class) |
| 80087 | DIEKER, THOMAS, 3002 OHIO ST, AUGUSTA, KS, 67010-2362 | US Mail (1st Class) |
| 80088 | DIEKMAN, LEN J, PO BOX 1432, N SYDNEY, 2060 AUSTRALIA | US Mail (1st Class) |
| 80087 | DIEL, MARK, 9 SUMMIT RD, WOODSIDE, CA, 94062-2648 | US Mail (1st Class) |
| 80087 | DIELMANN, COLIN, SVVSD INNOVATION CENTER, 395 S PRATT PKWY, LONGMONT, CO, 80501 | US Mail (1st Class) |
| 80087 | DIELMANN, COLIN, 33 QUAIL RD, LONGMONT, CO, 80501-8604 | US Mail (1st Class) |
| 80087 | DIEMAN, WILLIAM E, N 6860 THE LOOP LAKE TEN, PHILLIPS, WI, 54555 | US Mail (1st Class) |
| 80088 | DIENER, GAVIN, 8 BUXTON ROAD, WEMBLEY DOWNS, WA, 6019 AUSTRALIA | US Mail (1st Class) |
| 80087 | DIENER, JACOB, 4429 RIGNEY LN, MADISON, WI, 53704 | US Mail (1st Class) |
| 80087 | DIENST, BRIAN, 221 N GRANBY RD, GRANBY, CT, 06035 | US Mail (1st Class) |
| 80087 | DIENST, ERIC, 608 WASHINGTON ST, MAPLE PARK, IL, 60151 | US Mail (1st Class) |
| 80087 | DIERENFIELD, ANDERSON, BANAHAN, 949 VIA ESPARTO, SANTA BARBARA, CA, 93110 | US Mail (1st Class) |
| 80087 | DIERIEX, LEO, 2861 W MONROE AVE, ANAHEIM, CA, 92801 | US Mail (1st Class) |
| 80087 | DIERKS, HERMAN, 300 GLADEVIEW DR, ROUND ROCK, TX, 78681 | US Mail (1st Class) |
| 80087 | DIERKS, JOHN, 9550 SW HIALEAH DRIVE, BEAVERTON, OR, 970087649 | US Mail (1st Class) |
| 80087 | DIERWECHTER, DARYL, 16499 FENTON RD, FULTON, IL, 61252-9815 | US Mail (1st Class) |
| 80087 | DIESEL, JASON, 5 CLARKE FARM RD, WINDHAM, NH, 03087-1851 | US Mail (1st Class) |
| 80087 | DIESEL, LISA, 20 CANTERBURY RD, WINDHAM, NH, 03087-2241 | US Mail (1st Class) |
| 80087 | DIESTEL, TIMOTHY J, 61493 TAM MCARTHUR LP, PO BOX 607, BEND, OR, 97702 | US Mail (1st Class) |
| 80087 | DIETER, JASON WILLIAM, 2016 SHADE HUNTER LANE, MAIDENS, VA, 23102 | US Mail (1st Class) |
| 80088 | DIETRICH, ARNDT, TEUSSENBERGWEG 53, ESSINGEN, 73457 GERMANY | US Mail (1st Class) |
| 80087 | DIETRICH, DAN, 9242 TIMBERLINE DR, OMAHA, NE, 68152 | US Mail (1st Class) |
| 80087 | DIETZ, EARL, PO BOX 673, SPANAWAY, WA, 98387 | US Mail (1st Class) |
| 80088 | DIETZ, JOHN, 117 MOUNT VERNON DRIVE, KAMBAH, AUSTRALIAN CAPITAL TERRITORY, 2902 AUSTRALIA | US Mail (1st Class) |
| 80087 | DIETZ, KENNETH, 69 AIRPORT RD, PITTSTOWN, NJ, 08867 | US Mail (1st Class) |
| 80087 | DIETZ, LOU, 1177 HIGH SCHOOL WAY, MOUNTAIN VIEW, CA, 94041-1911 | US Mail (1st Class) |
| 80087 | DIETZ, SHERRY, 18 MALLARD LANE, OCEAN, NJ, 07712 | US Mail (1st Class) |
| 80087 | DIETZ, STEVEN, 218 CRESS CREEK TRL, POPLAR GROVE, IL, 61065 | US Mail (1st Class) |
| 80087 | DIEU, LOUIS J, 622 WOODLAND CT, TROY, IL, 62294 | US Mail (1st Class) |
| 80087 | DIEUGENIO, PATRICK, 615 FISCHER SPUR, NEWNAN, GA, 30265-1539 | US Mail (1st Class) |
| 80087 | DIEUGENIO, SAVANNAH, 615 FISCHER SPUR RD, NEWNAN, GA, 30265-1539 | US Mail (1st Class) |
| 80087 | DIEWOLD, JEFF, 13158 HIGHWAY 61, BURLINGTON, IA, 52601 | US Mail (1st Class) |
| 80087 | DIFANI, RANDY, 781 ELDRIDGE LOOP, CARY, NC, 27519-7075 | US Mail (1st Class) |
| 80087 | DIFFENBAUGH, SCOTT, PO BOX 6014, AUBURN, CA, 95604 | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | DIFFERENT, DUSTIN, 3118 TIDWIND CT, MANVEL, TX, 77578 | US Mail (1st Class) |
| 80087 | DIFFLEY, KYLE, 112 N MOSSY BRAKE RD, KARNACK, TX, 75661 | US Mail (1st Class) |
| 80087 | DIFFLEY, KYLE, 7542 LOUDEN STREET, MANVEL, TX, 77578 | US Mail (1st Class) |
| 80087 | DIGATI, ANTHONY, 12551 WOODSIDE WAY, CHINO, CA, 91710 | US Mail (1st Class) |
| 80088 | DIGGINS, BRYAN, NEWRY COTTAGE, MOUNT ROAD, LLANFAIRFECHAN, CONWY, LL33 0HA GREAT BRITAIN | US Mail (1st Class) |
| 80087 | DIGGINS, HERBERT W, 64 TISPAQUIN ST, MIDDLEBORO, MA, 02346-3357 | US Mail (1st Class) |
| 80087 | DIGI-KEY, #9713661, 701 BROOKS AVE S, THIEF RIVER FALLS, MN, 56701-2703 | US Mail (1st Class) |
| 80087 | DIGIULIO, ALBERT C, 3005 CEDORA TERRACE, SEBRING, FL, 33870 | US Mail (1st Class) |
| 80087 | DIGRAZZI, RICH, 8 NORTHVIEW WAY, REDWOOD CITY, CA, 94062-3324 | US Mail (1st Class) |
| 80087 | DIIULIO, MICHAEL, PO BOX 484, ALCOA, TN, 37701 | US Mail (1st Class) |
| 80088 | DIKE, JEREMY, 10 R VIGNEMALE, LOUEY, 65290 FRANCE | US Mail (1st Class) |
| 80087 | DIKHTYAR, ZAKHAR, 700 E HARWOOD STR, ORLANDO, FL, 32803-5703 | US Mail (1st Class) |
| 80087 | DILDY, DOUGLAS, 3813 MADRID DR NE, ALBUQUERQUE, NM, 87111 | US Mail (1st Class) |
| 80087 | DILDY, GARY E, 146 HEMPSTEAD 344, NASHVILLE, AR, 71852 | US Mail (1st Class) |
| 80087 | DILEO, STEVEN J, 1437 AIRPORT ROAD, GALLATIN, TN, 37066 | US Mail (1st Class) |
| 80087 | DILGER, AL, 11211 CROWBOROUGH CT, BAKERSFIELD, CA, 93311 | US Mail (1st Class) |
| 80087 | DILL, BRICE, 6129 W LOUISE DR, GLENDALE, AZ, 85310 | US Mail (1st Class) |
| 80087 | DILL, HARRY H / CHAPMAN, JAMES H, 5313 OSPREY DR, MCBANE, NC, 27302 | US Mail (1st Class) |
| 80087 | DILL, JOHN / KRAUS, EDMUND, 14533 BURGUNDY WAY, HUNTLEY, IL, 60142 | US Mail (1st Class) |
| 80087 | DILL, JOHN A, PO BOX 329, RIVERSIDE, IA, 52327 | US Mail (1st Class) |
| 80087 | DILLARD III, FIELDING L, 4043 CHAPEL GROVE DR, MARIETTA, GA, 30062 | US Mail (1st Class) |
| 80087 | DILLARD, CLAYTON, 697 ABNER CREEK RD, GREER, SC, 29551 | US Mail (1st Class) |
| 80087 | DILLER, CAL, 33688 NW BAGLEY RD, HILLSBORO, OR, 97124 | US Mail (1st Class) |
| 80087 | DILLER, GRACE, 1117 SE 52ND CT, HILLSBORO, OR, 97123-7660 | US Mail (1st Class) |
| 80087 | DILLEY, DARREL, 20501 WCR 37, LASALLE, CO, 80645 | US Mail (1st Class) |
| 80087 | DILLEY, TATCHER, 921 WHITE OAK DR, SANTA ROSA, CA, 95409 | US Mail (1st Class) |
| 80087 | DILLEY, TERRELL, PO BOX 768, KENAI, AK, 99611 | US Mail (1st Class) |
| 80087 | DILLINGER, DAVID, 70 MERIDIAN RD, BEAUFORT, SC, 29907 | US Mail (1st Class) |
| 80087 | DILLINGHAM, AUSTIN, 314 S 34TH PL, RIDGEFIELD, WA, 98642 | US Mail (1st Class) |
| 80087 | DILLMAN, DAVID, 115 GRANBY LANE, HARROGATE, TN, 37752 | US Mail (1st Class) |
| 80087 | DILLMAN, ROBERT, 2657 JOSHUA LN, SUFFOLK, VA, 23434-8301 | US Mail (1st Class) |
| 80087 | DILLON GREGORY A, 484 CORTE BLANCO, UPLAND, CA, 917865100 | US Mail (1st Class) |
| 80087 | DILLON, GREG A, 1849 W ARROW ROUTE #5, UPLAND, CA, 91786 | US Mail (1st Class) |
| 80087 | DILLON, LORNE, 2054 ALLENBY RD, GERMANTOWN, TN, 38139 | US Mail (1st Class) |
| 80087 | DILLON, MATTHEW, 8838 BROOKHAVEN DR, KNOXVILLE, TN, 37931-1629 | US Mail (1st Class) |
| 80087 | DILLON, MIKE, 5823 GODDARD ST, SHAWNEE, KS, 66203 | US Mail (1st Class) |
| 80087 | DILLON, ROBY, 2721 W OLD STATE ROAD 45, ROCKPORT, IN, 47635-8232 | US Mail (1st Class) |
| 80087 | DILLOW, SHANE, 158 BIG SANDY CIR, CHEYENNE, WY, 82001-1906 | US Mail (1st Class) |
| 80087 | DILWORTH, JUSTIN, 464 COUNTY RD 161, GAINESVILLE, TX, 76240 | US Mail (1st Class) |
| 80087 | DIMACULANGAN, DINO, 12688 OJAI RD, SANTA PAULA, CA, 93060 | US Mail (1st Class) |
| 80087 | DIMACULANGAN, DINO, 15342 SAVERNE CIR, IRVINE, CA, 92604-2942 | US Mail (1st Class) |
| 80087 | DIMARTINO JOHN M, 1708 HILL PARK CT, CHURCHVILLE, NY, 144289483 | US Mail (1st Class) |
| 80087 | DIMARTINO, JOHN, 53 KERNWOOD DR, ROCHESTER, NY, 14624 | US Mail (1st Class) |
| 80087 | DIMER EILEEN C, 2005 SE 24TH AVE, PORTLAND, OR, 972145501 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | DIMOCK, TODD, 7000 RIVERS AVE, NORTH CHARLESTON, SC, 29406-4607 | US Mail (1st Class) |
| 80088 | DIMOND, ROBERT, BOX 442, RAYMORE, SK, S0A 3J0 CANADA | US Mail (1st Class) |
| 80087 | DINARDI, AL, PO BOX 1569, JACKSONVILLE, OR, 97530 | US Mail (1st Class) |
| 80087 | DINELLI, DARIN L, 4906 VIZCAYA DRIVE, PENSACOLA, FL, 32507 | US Mail (1st Class) |
| 80087 | DINGBAUM, JEFF, 320 WINSLOW WAY, LAKE IN THE HILLS, IL, 60156 | US Mail (1st Class) |
| 80087 | DINGFELDER, LYNN, 16077 SCIOTA RD, CORRY, PA, 16407 | US Mail (1st Class) |
| 80087 | DINGMAN, DAVID, 10 LONE PINE RD, HAILEY, ID, 83333 | US Mail (1st Class) |
| 80087 | DINGMAN, TRAVIS, 16121 R ST, OMAHA, NE, 68135-2915 | US Mail (1st Class) |
| 80087 | DINIERI, STEVEN, 725 91ST ST, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 80087 | DINIERI, STEVEN, 1212 MAIN ST, NIAGARA FALLS, NY, | US Mail (1st Class) |
| 80087 | DINIZ, ADRIAN, 2114 F ST, BAKERSFIELD, CA, 93301 | US Mail (1st Class) |
| 80087 | DINKEL, DANNY, 4106 SMOKY HILL DR, HAYS, KS, 67601 | US Mail (1st Class) |
| 80087 | DINKEL, DANNY, 2981 MT PLEASANT RD, VICTORIA, KS, 67671-9642 | US Mail (1st Class) |
| 80087 | DINOLFO, JOE, 39317 AIR PARK RD, ZEPHYRHILLS, FL, 33542-5240 | US Mail (1st Class) |
| 80088 | DINUCCI, CAMILLO, HORTENCIO MENDONCA RIBERIRO, 535, RIBEIRAO PRETO, SP, 14025-590 BRAZIL | US Mail (1st Class) |
| 80088 | DINUCCI, CAMILLO, SERGIPE, 424, APARTMENT 2A, SAO PAULO, SP, 01243-000 BRAZIL | US Mail (1st Class) |
| 80087 | DION, EDMOND, 7601 E CALLE CABO, TUCSON, AZ, 85750 | US Mail (1st Class) |
| 80088 | DIONNE, BRUNO, 1092 CHATEAUNEUF, ST-JEROME, QC, J5L 2H3 CANADA | US Mail (1st Class) |
| 80087 | DIPETRILLO, MIKE, 2899 RICKENBACKER TRAIL, PORT ORANGE, FL, 32128 | US Mail (1st Class) |
| 80087 | DIPPEL, JAMES, 9200 CR 3407, CHANDLER, TX, 75758 | US Mail (1st Class) |
| 80087 | DIPPOLD, BENJAMIN, 10613 S 55TH DR, LAVEEN, AZ, 85339-1305 | US Mail (1st Class) |
| 80087 | DIPPOLD, LOIS, 228 S WATKINS ST, PO BOX 504, PERRY, MI, 48872 | US Mail (1st Class) |
| 80087 | DIRCZ, DAVID J, 9461 BATAAN STREET NE, BLAINE, MN, 55449 | US Mail (1st Class) |
| 80088 | DIRK WEBER, BINGER STRASSE 24, LANGENLONSHEIM, 55450 GERMANY | US Mail (1st Class) |
| 80087 | DIRKSEN, ERIC, 1725 E RYAN RD, #8, CHANDLER, AZ, 85286 | US Mail (1st Class) |
| 80087 | DISANTO, BENJAMIN, 22 WALNUT GROVE FARM RD, SAUGERTIES, NY, 12477 | US Mail (1st Class) |
| 80087 | DISCOUNT AIRCRAFT SALVAGE CO, 1109 N CEDAR RD, DEER PARK, WA, 990069158 | US Mail (1st Class) |
| 80087 | DISCOVER RESOURCES LLC, 4320 BERRY FARM RD, NORMAN, OK, 730722310 | US Mail (1st Class) |
| 80087 | DISHER, DON, 524 LAKE DORA DRIVE, TAVARES, FL, 32778 | US Mail (1st Class) |
| 80087 | DISHER, JOHN L, 20 PLANTATION CR, SUMMERVILLE, SC, 29485 | US Mail (1st Class) |
| 80087 | DISHER, JR , DONALD D, 10122 S FULTON CT, ORLANDO, FL, 32836 | US Mail (1st Class) |
| 80087 | DISRUD, ROGER, 12501 W 150TH TERR, OLATHE, KS, 66062 | US Mail (1st Class) |
| 80087 | DISTEFANO, JOHN, 301 TEMPLE RD, FARMINGTON, ME, 04938 | US Mail (1st Class) |
| 80087 | DITLOW LLC, ATTN: GARY GRUBB, 951 KEELER STREET, LANTANA, TX, 76226 | US Mail (1st Class) |
| 80087 | DITOMASO, LISA, 7100 GRAND MONTECITO PKWY, UNIT 4082, LAS VEGAS, NV, 89149 | US Mail (1st Class) |
| 80087 | DITOMASO, PETER, 3805 BAY CREEK RD, LOGANVILLE, GA, 30052-2138 | US Mail (1st Class) |
| 80087 | DITTER, DOUGLAS/DOU GRACE LLC, 61 LANDOVER CIRCLE, CHAPEL HILL, NC, 27516 | US Mail (1st Class) |
| 80087 | DITTER, ERIC M, 226 OLD PIEDMONT CIRCLE, CHAPEL HILL, NC, 27516 | US Mail (1st Class) |
| 80087 | DITTMAR, JOLENE, PO BOX 6891, TACOMA, WA, 98417-0386 | US Mail (1st Class) |
| 80088 | DITTMER, CHRISTOPH, REGINAWEG 9, MATTEN BEI INTERLAKEN, BERN, 3800 SWITZERLAND | US Mail (1st Class) |
| 80087 | DITTMER, HENRY C, 3415 PRAIRIE FALCON LN, BERTHOUD, CO, 80513 | US Mail (1st Class) |
| 80087 | DITTUS, BARRY, PO BOX 45795, LOS ANGELES, CA, 90045 | US Mail (1st Class) |
| 80087 | DIVAN, MICHAEL P, 658 SPRING POINT DR, BRADBURY, CA, 91008 | US Mail (1st Class) |
| 80087 | DIVIDED SKY AVIATION, 802 S 28TH AVE, HATTIESBURG, MS, 39402-2601 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | DIVITA, MARK J, 112 OAK HOLLOW LN, RED OAK, TX, 75154 | **US Mail (1st Class)** |
| 80087 | DIX MARK, 1390 S LINCOLN, WRAY, CO, 80758 | **US Mail (1st Class)** |
| 80088 | DIX, SIMON, PO BOX 171, WITKOPPEN, 2068 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80087 | DIXO, THOMAS, 7709 CRESTVIEW LANE, LONGMONT, CO, 80504 | **US Mail (1st Class)** |
| 80087 | DIXON CRAIG S, PO BOX 879, RIMROCK, AZ, 863350879 | **US Mail (1st Class)** |
| 80087 | DIXON, ANDREA, 2500 SUMMER LEE APT 244, ROCKWALL, TX, 75032 | **US Mail (1st Class)** |
| 80087 | DIXON, BOB, 9 BIG LEVEL DR, ASHEVILLE, NC, 28804 | **US Mail (1st Class)** |
| 80087 | DIXON, BRANDON, 4740 RIVA RIDGE DR, TUSCALOOSA, AL, 35406 | **US Mail (1st Class)** |
| 80087 | DIXON, BRUCE A, 1884 E 978TH RD, LAWRENCE, KS, 66049 | **US Mail (1st Class)** |
| 80087 | DIXON, CRAIG, 3355 E AIRPORT DR, RIMROCK, AZ, 86335 | **US Mail (1st Class)** |
| 80087 | DIXON, CRAIG, 2002 JUPITER WAY, LA GRANDE, OR, 97850 | **US Mail (1st Class)** |
| 80087 | DIXON, ERIC, 701 AVALON WAY, PEACHTREE CITY, GA, 30269 | **US Mail (1st Class)** |
| 80087 | DIXON, FRANK, 2313 GRANT LINE RD, APT 21, NEW ALBANY, IN, 47150 | **US Mail (1st Class)** |
| 80087 | DIXON, GERALD / ROSKOS, JOHN J JR, 3419 SUNSET HWY, EAST WENATCHEE, WA, 98801 | **US Mail (1st Class)** |
| 80088 | DIXON, JOHN, SHERBURN ENGINEER`G THE AERODROME, NEW LENNERTON LN/SHERBURN IN ELMET, LEEDS, WEST YORKSHIRE, LS25 6JE GREAT BRITAIN | **US Mail (1st Class)** |
| 80088 | DIXON, JOHN EU/0909/998/14, EXTRA AVIATION, CROFT HOUSE, HILLIAM, LEEDS, WYK, LS25 5HP GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | DIXON, KENNETH P, 14989 W 69TH AVE, ARVADA, CO, 80007 | **US Mail (1st Class)** |
| 80087 | DIXON, KEVIN, 2400 N FM 740, HEATH, TX, 75032 | **US Mail (1st Class)** |
| 80087 | DIXON, KEVIN, 34 HIDDEN VALLEY AIRPARK, SHADY SHORES, TX, 76208 | **US Mail (1st Class)** |
| 80087 | DIXON, LYNN, 7350 PFIZER DR, OOLTEWAH, TN, 37363 | **US Mail (1st Class)** |
| 80087 | DIXON, PAUL, 6601 RIVER MIST POINTE, N LITTLE ROCK, AR, 72118 | **US Mail (1st Class)** |
| 80087 | DIXON, PETER D, 394 TWISP-CARLTON RD, CARLTON, WA, 98814 | **US Mail (1st Class)** |
| 80087 | DIXON, RICHARD, 4430 ROME PKWY, OWENSBORO, KY, 42301 | **US Mail (1st Class)** |
| 80087 | DIXON, RONALD H, 12618 MILLSTREAM DR, BOWIE, MD, 20715 | **US Mail (1st Class)** |
| 80087 | DIXON, THOMAS, 7709 CRESTVIEW LN, LONGMONT, CO, 80504-7318 | **US Mail (1st Class)** |
| 80087 | DIXON, WILLIAM, 2335 INDIANWOOD RD, LAKE ORION, MI, 48362 | **US Mail (1st Class)** |
| 80087 | DIZE WAYNE E, 921 INDIAN PEAK RD, GOLDEN, CO, 80403-9417 | **US Mail (1st Class)** |
| 80087 | DJ MEFFORD LLC, 251 CAROTHERS LN, RUSSELLVILLE, AR, 728028227 | **US Mail (1st Class)** |
| 80087 | DJM MANUFACTURING, 1740 RANKIN DR, MURDOCK, DAYTON, CARSON CITY, NV, 89701 | **US Mail (1st Class)** |
| 80087 | DJS AVIATION LLC, 1650 AIRPORT DR HANGAR 900, CLEBURNE, TX, 76033 | **US Mail (1st Class)** |
| 80088 | DMB SYNDICATE,, 15 PARK LANE, FAIRFIELD, DUNEDIN, 9018 NEW ZEALAND | **US Mail (1st Class)** |
| 80088 | DMH ENGINEERING ENTERPRISES PTY LTD, PO BOX 430, VIRGINIA, SA, 5120 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | DNT AVIONICS, 2845 AVIATORS WAY, GRAND JUNCTION, CO, 81506 | **US Mail (1st Class)** |
| 80087 | DNT AVIONICS LLC, 3031 WALNUT AVE, GRAND JUNCTION, CO, 81504-4335 | **US Mail (1st Class)** |
| 80088 | DO, LAN VINH, 25 BOUNDARY DR, MONCTON, NB, E1G 0H6 CANADA | **US Mail (1st Class)** |
| 80087 | DO, WILLIAM, 2303 ROGERS DR, ALHAMBRA, CA, 91803-4323 | **US Mail (1st Class)** |
| 80087 | DOANE, GERALD, 199 DALI BLVD SOUTH UNIT 1203, ST PETERSBURG, FL, 33701 | **US Mail (1st Class)** |
| 80087 | DOANE, MICA, 271958 E COUNTY RD 45, MENO, OK, 73760 | **US Mail (1st Class)** |
| 80087 | DOBBECK, PETER, 1921 CREEKSIDE PLACE, WEST BEND, WI, 53095 | **US Mail (1st Class)** |
| 80087 | DOBBELAERE, MICHAEL P, 19603 RD 108, OAKWOOD, OH, 45873 | **US Mail (1st Class)** |
| 80088 | DOBBELEIR, PETER, DUIVENSTRAAT 71, OUD-HEVERLEE, BE, 3052 BELGIUM | **US Mail (1st Class)** |
| 80087 | DOBBINS, JOHN, 112 ADAMSON COURT, LONOKE, AR, 72086 | **US Mail (1st Class)** |
| 80087 | DOBBS, CHARLES D, 3001 OAK MONT DR, DOUGLASVILLE, GA, 30135 | **US Mail (1st Class)** |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | DOBBS, JOSEPH DOUGLASS JR, 12306 AUTUMN BLAZE DR, CHARLOTTE, NC, 28278 | US Mail (1st Class) |
| 80087 | DOBBS, VICKI, 7777 S LEWIS AVE, TULSA, OK, 74171 | US Mail (1st Class) |
| 80087 | DOBESH, CRAIG, 3628 CARLA CT, GRANBURY, TX, 76049 | US Mail (1st Class) |
| 80087 | DOBNEY, ROBERT, 182 - 21 150TH AVE, DOH 17215, SPRINGFIELD GARDENS, NY, 11413 | US Mail (1st Class) |
| 80087 | DOBRUSKY, JOSEPH, 3484 FOX RIDGE TRL, HIGHLANDS RANCH, CO, 80126 | US Mail (1st Class) |
| 80087 | DOBRZANSKI, ADAM, 334 LONG BOW CT, VALPARAISO, IN, 46383-8308 | US Mail (1st Class) |
| 80087 | DOBSON, RICHARD, 4 RODNEY CT, PHENIX CITY, AL, 36869 | US Mail (1st Class) |
| 80088 | DOCHERTY, CRAIG ROBERT, PO BOX 54, MOUNT BEAUTY, VIC, 3699 AUSTRALIA | US Mail (1st Class) |
| 80087 | DOCKSTADER, ANITA, 1370 GREEN RD, MARSHFIELD, MO, 65706 | US Mail (1st Class) |
| 80087 | DODD, ARTHUR E, 3316 KLONDIKE PL, CASTLE ROCK, CO, 80108 | US Mail (1st Class) |
| 80088 | DODD, JOHN, POPLARS COTTAGE, MOLLINGTON, BANBURY, OX17 1BW GREAT BRITAIN | US Mail (1st Class) |
| 80087 | DODD, JULIE, 4225 170TH PL SW, LYNNWOOD, WA, 98037 | US Mail (1st Class) |
| 80087 | DODD, KENNETH, 79 E SLATESTONE CR, THE WOODLANDS, TX, 77382 | US Mail (1st Class) |
| 80087 | DODD, LEE, 26900 OAKFLAT DR, TEHACHAPI, CA, 93561 | US Mail (1st Class) |
| 80087 | DODD, PARK III, 1 FOXMERE DR, RICHMOND, VA, 23238 | US Mail (1st Class) |
| 80087 | DODD, R A, PO BOX 128, BROWNSVILLE, OR, 97327 | US Mail (1st Class) |
| 80087 | DODD, ROBERT, 6631 RYAN CT, CANTRALL, IL, 62625-8888 | US Mail (1st Class) |
| 80088 | DODD, ROBERT, 18 DURANGO TURN, AUBIN GROVE, WA, 6164 AUSTRALIA | US Mail (1st Class) |
| 80087 | DODDE, RYAN, 16900 RILEY STREET, HOLLAND, MI, 49424 | US Mail (1st Class) |
| 80088 | DODDY, MARTIN/KEIGHER, KEVIN, BUNNANADDEN, BALLYMOTE, CO SLIGO, F56 W566 IRELAND, REPUBLIC OF | US Mail (1st Class) |
| 80087 | DODENHOFF, MICHAEL, 1812 BELLA OAKS WAY, HANFORD, CA, 93230 | US Mail (1st Class) |
| 80087 | DODGE CENTER AVIATION, 802 S AIRPORT RD, DODGE CENTER, MN, 55927 | US Mail (1st Class) |
| 80087 | DODGE, CRAIG, 4327 COUNTRY BROOK DR, DALLAS, TX, 75287 | US Mail (1st Class) |
| 80087 | DODGE, LARRY H, 8094 NORTH WILEY POST WAY, HERNANDO, FL, 34442 | US Mail (1st Class) |
| 80087 | DODGE, ROGER, 57 BRADFORD ST, SAN FRANCISCO, CA, 94110-5701 | US Mail (1st Class) |
| 80087 | DODGION, GARY, 359 WHIPPOORWILL TRAIL, FRANKLIN, NC, 28734 | US Mail (1st Class) |
| 80087 | DODSON, DOUGLAS, 28 BOERNE STAGE AIRFIELD, BOERNE, TX, 78006 | US Mail (1st Class) |
| 80087 | DODSON, RANDALL, 7639 60TH AVE N, NEW HOPE, MN, 55428-3211 | US Mail (1st Class) |
| 80087 | DOEPKER, LUCAS, 1534 KINGSDOWN DR, SARASOTA, FL, 34240 | US Mail (1st Class) |
| 80087 | DOERBIRD LLC, PO BOX 617, ROANOKE, TX, 76262-0617 | US Mail (1st Class) |
| 80088 | DOERING, JOSEF, AM LEHMGRABEN 23, WUNSTORF, DE31515 GERMANY | US Mail (1st Class) |
| 80088 | DOERING, LAURIE, 6-2136 OLD LAKESHORE RD, BURLINGTON, ON, L7R 1A3 CANADA | US Mail (1st Class) |
| 80087 | DOERING, MARK, 5030 GRIFFIN, ST LOUIS, MO, 63128 | US Mail (1st Class) |
| 80087 | DOERR, RAY R, 9200 KING AIR DR, GRANBURY, TX, 76049 | US Mail (1st Class) |
| 80088 | DOERWALD, RUDY, 16 HEARTH CT RR #5, NIAGARA-ON-THE-LAKE, ON, L0S 1J0 CANADA | US Mail (1st Class) |
| 80087 | DOES, LEE, 8802 FLAGLER RD, NORDLAND, WA, 98358 | US Mail (1st Class) |
| 80087 | DOFKA III, MARTIN, 115 CRACRAFT AVE, WHEELING, WV, 26003 | US Mail (1st Class) |
| 80087 | DOGGETT, VANCE, 1334 MUSTANG TRAIL, KINGWOOD, TX, 77339 | US Mail (1st Class) |
| 80087 | DOGHOUSE AVIATION LLC / WEINTRAUB, BEN, 427 ORCHARD ST NW, VIENNA, VA, 22180 | US Mail (1st Class) |
| 80087 | DOGRA, GAURAV, 4218 SPRECHER RD, MADISON, WI, 53718-6648 | US Mail (1st Class) |
| 80087 | DOHERTY, DAVID/SPIRITS OF AVIATION FLYING CLUB LLC, 1142 WATER VIEW LN, O FALLON, MO, 63366 | US Mail (1st Class) |
| 80087 | DOHERTY, GORDON, 1800 CUB LANE CIRCLE, GARDEN PLAIN, KS, 67050-9312 | US Mail (1st Class) |
| 80087 | DOHERTY, JOHN, 5079 N DIXIE HWY, STE 361, OAKLAND PARK, FL, 33334 | US Mail (1st Class) |
| 80087 | DOHMEN, DALE, 684 HARBOR EDGE CIR, APT 301, MEMPHIS, TN, 38103 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | DOJ, ALF, OPALVEJ 11, HERLEV, 2730 DENMARK | US Mail (1st Class) |
| 80087 | DOKKEN, DAVID, 15745 SE 323RD ST, AUBURN, WA, 98092 | US Mail (1st Class) |
| 80087 | DOLBY, JOAN, 1000 TOWN CENTER DR, OXNARD, CA, 93036 | US Mail (1st Class) |
| 80088 | DOLF VAN SPLUNTER, UNTER DEN EICHEN 11, EMMERICH AM RHEIN, DE, 46446 GERMANY | US Mail (1st Class) |
| 80087 | DOLIN, BOB, PO BOX 1067, NEW HAVEN, WV, 25265 | US Mail (1st Class) |
| 80087 | DOLK, CARL A, 2124 LORENZO LN, SACRAMENTO, CA, 95864 | US Mail (1st Class) |
| 80087 | DOLL, VINCENT, 105 SAGEWAY, TORRINGTON, CT, 06790 | US Mail (1st Class) |
| 80087 | DOLLARHIDE, BILLY, 510 OXFORD DR, SHERMAN, TX, 75092 | US Mail (1st Class) |
| 80087 | DOLLARHIDE, DAVID A, 2808 PACES FERRY RD S, ORANGE PARK, FL, 32073 | US Mail (1st Class) |
| 80087 | DOLLARHIDE, LAWRENCE, 508 GLENCOE RD SE, HUNTSVILLE, AL, 35802 | US Mail (1st Class) |
| 80088 | DOLLEY, PAUL, 77 DUNCAN ROAD, TAMAHERE, RD3 HAMILTON, WAIKATO, 3283 NEW ZEALAND | US Mail (1st Class) |
| 80087 | DOLLOSSO, FRANK, 1320 ELEVENTH ST, LAKEPORT, CA, 95453-4112 | US Mail (1st Class) |
| 80087 | DOLPHIN SALES INC. / COSKLO, GENE, 1149 RT 315, WILES BARRE, PA, 18702 | US Mail (1st Class) |
| 80087 | DOLZINE, DAVID, 1903 SPRING BLOSSOM CT, MCKINNEY, TX, 75072-6369 | US Mail (1st Class) |
| 80088 | DOMAINE LA TUILIERE, AERODROME LF0369, AUTRY ISSARDS, 03210 FRANCE | US Mail (1st Class) |
| 80088 | DOMAN, BARRY, 35 BLENHEIM WAY, CAROLINE SPRINGS, VIC, 3023 AUSTRALIA | US Mail (1st Class) |
| 80088 | DOMAN, JOHAN, 42 HOBDAYS CRESCENT, PRETORIA, GAUTENG, 0082 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | DOMBROSKI, FRANK, FLEXWAGE SOLUTIONS, 716 SAUNDERS AVE., WESTFIELD, NJ, 07090 | US Mail (1st Class) |
| 80087 | DOMBROSKI, FRANK, 1084 US HWY 22, MOUNTAINSIDE, NJ, 07092 | US Mail (1st Class) |
| 80087 | DOMBROSKI, FRANK, 5251 WARREN DR, PANAMA CITY, FL, 32404 | US Mail (1st Class) |
| 80087 | DOMBROSKI, FRANK, 2735 FAIRLAND ST, CUYAHOGA FALLS, OH, 44221 | US Mail (1st Class) |
| 80087 | DOMBROSKI, FRANK, 641 INDUSTRIAL DR STE D, CARY, IL, 60013 | US Mail (1st Class) |
| 80087 | DOMBROSKI, FRANK, 4745 PRESCOTT AVE, STE 206, LINCOLN, NE, 68506 | US Mail (1st Class) |
| 80087 | DOMBROSKI, FRANK, 10680 YANKEE HILL RD, LINCOLN, NE, 68526 | US Mail (1st Class) |
| 80087 | DOMBROSKI, FRANK, 18 BRINKER RD, BARRINGTON, IL, 60010-4008 | US Mail (1st Class) |
| 80087 | DOMBROSKI, FRANK, 45 INLET DR, POINT PLEASANT, NJ, 08742-2642 | US Mail (1st Class) |
| 80088 | DOMBROSKI, PAUL, 207 SMART RD, HILLSBOROUGH, NEW PLYMOUTH, TARANAKI, 4372 NEW ZEALAND | US Mail (1st Class) |
| 80087 | DOMBROWSKI, GREG, 9026 ROYAL OAKS CIR, VERONA, WI, 53593 | US Mail (1st Class) |
| 80088 | DOMCHEK, TERESA, 3630 SILLARO PL, KAMLOOPS, BC, V2H 0G9 CANADA | US Mail (1st Class) |
| 80087 | DOMEIER, DAVID, 300 BONANZA CT, TROY, MO, 633796912 | US Mail (1st Class) |
| 80087 | DOMEIER, PAUL, 2198 ASHWOOD LN, SAN JOSE, CA, 95132 | US Mail (1st Class) |
| 80087 | DOMENICK, J V /CALLAHAN, M W, 145 CAMINO BARRANCA, PLACITAS, NM, 87043 | US Mail (1st Class) |
| 80087 | DOMENICO, RICKY A/RELIABLE RLY, 10719 ALCOTT WAY, WESTMINSTER, CO, 80234 | US Mail (1st Class) |
| 80087 | DOMERACKI, DOUGLAS P, 748 TANAGER LN, WEST CHICAGO, IL, 60185 | US Mail (1st Class) |
| 80087 | DOMETITA, JEFF, 116 S PARKSIDE AVE, GLEN ELLYN, IL, 60137 | US Mail (1st Class) |
| 80087 | DOMINEY, CLIFFORD S, 17204 MCDONALD RD, ALVIN, TX, 77511 | US Mail (1st Class) |
| 80087 | DOMINGUES, BRUNO, 9325 NW SKYVIEW CT, PORTLAND, OR, 97231 | US Mail (1st Class) |
| 80087 | DOMINGUEZ, DAN, W1784 HIGHVIEW CT, SHEBOYGAN, WI, 53083 | US Mail (1st Class) |
| 80088 | DOMINGUEZ, MANUEL, AMERICO VESPUCIO SUR 1520, LAS CONDES CASA 5, SANTIAGO, REGION METROPOLITANA, 7550000 CHILE | US Mail (1st Class) |
| 80088 | DOMINIC WILLIAM CARDY, 301-158 HANWELL ROAD, FREDERICTON, NB, E3B9K7 CANADA | US Mail (1st Class) |
| 80088 | DOMINIC, JAMES MAHER, PO BOX 955, GRIFFITH, NSW, 2680 AUSTRALIA | US Mail (1st Class) |
| 80087 | DOMKOWSKI, WAYNE, 7 INDEPENDENCE DR, SOMERVILLE, NJ, 08876 | US Mail (1st Class) |
| 80087 | DON EISELE, 1088 HEARTSEASE DRIVE, WEST CHESTER, PA, 19382-8156 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | DON PANSIER & ASSOCIATES, LLC, DELTA POP AVIATION, 3015 APOLLO AVENUE, GREENBAY, WI, 54313-6929 | US Mail (1st Class) |
| 80087 | DONAHOE, WILLIAM/LE BLANC, D, 12566 ARIES LOOP, WILLIS, TX, 77318 | US Mail (1st Class) |
| 80087 | DONAHOO, STANLEY, 173 SONGBIRD CT, ROSEBURG, OR, 97470 | US Mail (1st Class) |
| 80087 | DONAHUE, MARK, 3746 W BLAKELY AVE NE, BAINBRIDGE ISLAND, WA, 98110 | US Mail (1st Class) |
| 80087 | DONAHUE, STEPHEN, 246 S MEADOW RD STE A-15, PLYMOUTH, MA, 02360 | US Mail (1st Class) |
| 80087 | DONALD F LEPEK JR, 709 ENGLESIDE DR, ARLINGTON, TX, 76018-5109 | US Mail (1st Class) |
| 80088 | DONALD HERSEY, 26 VICTORIA WAY, TILLSONBURG, ON, N4G0J2 CANADA | US Mail (1st Class) |
| 80088 | DONALD W ROBERTS, 345 KLUKSHU AVE, WHITEHORSE, YT, Y1A5G3 CANADA | US Mail (1st Class) |
| 80087 | DONALD, A D, PO BOX 250501, PLANO, TX, 75025 | US Mail (1st Class) |
| 80087 | DONALD, A D, PO BOX 866443, PLANO, TX, 75086-6443 | US Mail (1st Class) |
| 80088 | DONALD, ALEXANDER, 18 RECTORY GARDENS, TODWICK, SHEFFIELD, S26 1JU UNITED KINGDOM | US Mail (1st Class) |
| 80087 | DONALDSON, GORDON, 1716 LONG PRAIRIE RD, ALLEN, TX, 75002 | US Mail (1st Class) |
| 80087 | DONALDSON, LORI AND TY, 2263 E BLUESTEM LN, BOISE, ID, 83706 | US Mail (1st Class) |
| 80087 | DONALDSON, NORMAN J, C/O TRACY M DONALDSON, PC, 2701 DALLAS PARKWAY #130, PLANO, TX, 75093 | US Mail (1st Class) |
| 80088 | DONALDSON, ROB, 18 EFFIE TURNER DRIVE, ESPERANCE, WA, 6450 AUSTRALIA | US Mail (1st Class) |
| 80088 | DONALDSON, ROB, PO BOX 176, ESPERANCE, WA, 6450 AUSTRALIA | US Mail (1st Class) |
| 80087 | DONALDSON, THOMAS M, 125 COLDWATER LANE, LAKEWAY, TX, 78734 | US Mail (1st Class) |
| 80087 | DONATO JAMES J, 131 CESSNA DR, HAWTHORNE, FL, 326404447 | US Mail (1st Class) |
| 80087 | DONATO, JAMES, 400 NE 46TH ST, BOCA RATON, 33431 | US Mail (1st Class) |
| 80087 | DONAVON L MC MARTIN, 12551 ANITA PL, OREGON CITY, OR, 97045-7575 | US Mail (1st Class) |
| 80087 | DONCEEL LESLIE G, 331 CHIPMUNK TRL, MURPHY, NC, 289069629 | US Mail (1st Class) |
| 80087 | DONCEEL, LESLIE G, 1250 S HARMONY TRAIL, GREENFIELD, IN, 46140 | US Mail (1st Class) |
| 80087 | DONDLINGER LEO E JR, 37211 208TH AVE SE, AUBURN, WA, 98092-9012 | US Mail (1st Class) |
| 80087 | DONEGAN, DAN, 176 BIRCH RD, SHELBURNE, VT, 05482-6896 | US Mail (1st Class) |
| 80087 | DONELA, RICHARD S, PO BOX 48, KEESEVILLE, NY, 12944 | US Mail (1st Class) |
| 80087 | DONELSON, PATRICK, 1741 W HARVEST LOOP, WASILLA, AK, 99654 | US Mail (1st Class) |
| 80088 | DONGYU ZHANG, 3798 21ST STREET, EDMONTON, AB, T6T1P3 CANADA | US Mail (1st Class) |
| 80087 | DONHAM, TIMOTHY, 621 WILLOW SPRINGS, HEATH, TX, 75032 | US Mail (1st Class) |
| 80087 | DONISON, TERRY, 14183 THOMAS DR NW, SILVERDALE, WA, 98383 | US Mail (1st Class) |
| 80087 | DONLAN, TIM, PO BOX 1026, KITTREDGE, CO, 80457 | US Mail (1st Class) |
| 80087 | DONLAN, TIM SEE 83605, 26753 MY RD, KITTREDGE, CO, 80457 | US Mail (1st Class) |
| 80087 | DONLEY, BRIAN, 504 S LOMBARD, MUNCIE, IN, 47304 | US Mail (1st Class) |
| 80087 | DONNELL, SHAWN, 11506 VERDE BEND, SAN ANTONIO, TX, 78245 | US Mail (1st Class) |
| 80087 | DONNELLY, BRET, 216 SHELTON DR, SPARTANBURG, SC, 29307-2506 | US Mail (1st Class) |
| 80087 | DONNELLY, DAVID, 140 ANDOVER DR, ALPHARETTA, GA, 30009 | US Mail (1st Class) |
| 80087 | DONNELLY, DAVID, 190 STILL RD, CLARKESVILLE, GA, 30523-2913 | US Mail (1st Class) |
| 80088 | DONNELLY, DAVID, 289 MYALL ST, PO BOX 1416, DUBBO, NSW, 2830 AUSTRALIA | US Mail (1st Class) |
| 80088 | DONNELLY, IAIN, BIRSE LODGE COTTAGE, CHARLESTOWN RD, ABOYNE, SCOTLAND, AB34 5EL UNITED KINGDOM | US Mail (1st Class) |
| 80088 | DONNELLY, JOHN, 9 CASGRAIN COURT, KANATA, ON, K2K 2A7 CANADA | US Mail (1st Class) |
| 80087 | DONNELLY, ROBERT, 4905 CASTLEFORD RD, MIDLAND, TX, 79705 | US Mail (1st Class) |
| 80087 | DONNELLY, ZACHARY, 3861 BUCKSKIN CT, COLUMBUS, OH, 43221 | US Mail (1st Class) |
| 80088 | DONNET, CHRISTIAN, 36 IMPASSE DU CLOS PINS, SAINT-RAPHAEL, 83700 FRANCE | US Mail (1st Class) |
| 80087 | DONNEY TOM, 940 DICKSON DR, STURGIS, SD, 577852762 | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | DONOFRIO, ADAM, 6 LONG VIEW WAY, GEORGETOWN, MA, 01833 | US Mail (1st Class) |
| 80088 | DONOGHUE, DECLAN, 65 ROKEBY PARK, LUCAN, DUBLIN, K78 YH42 IRELAND, REPUBLIC OF | US Mail (1st Class) |
| 80087 | DONOHOE, TERENCE, 22371 N 69TH AVE, GLENDALE, AZ, 85310 | US Mail (1st Class) |
| 80088 | DONOHUE, SHAWN, 17 BIRCH LANE, ROSSLYN, ON, P7K 0M6 CANADA | US Mail (1st Class) |
| 80087 | DONOHUE, TOM, 28 BROOKVIEW DR, CARMEL, NY, 10512 | US Mail (1st Class) |
| 80087 | DONOHUE, TOM & JOHN, 21 MATURAN AVE, LINCOLN PARK, NJ, 070351613 | US Mail (1st Class) |
| 80087 | DONOVAN, GARY L, 147 SW CESSNA CT, LAKE CITY, FL, 32025 | US Mail (1st Class) |
| 80087 | DONOVAN, GERALD, 06 BONNIE ST, LOS LUNAS, NM, 87031 | US Mail (1st Class) |
| 80087 | DONOVAN, GILBERT A, 7739 E DECATUR CIRCLE, MESA, AZ, 85207 | US Mail (1st Class) |
| 80087 | DONOVAN, JIM, 1979 CASTILLE DR, DUNEDIN, FL, 34698 | US Mail (1st Class) |
| 80087 | DONOVAN, PATRICK, 421 PIPER CT, TROY, MO, 63379 | US Mail (1st Class) |
| 80087 | DONOVAN, SHAUN, 101 DUVALL CT SE, LEESBURG, VA, 20175 | US Mail (1st Class) |
| 80087 | DOOLEY, DAVID, 4675 BETTY PLACE, ERIE, CO, 80516 | US Mail (1st Class) |
| 80088 | DOOLEY, MICHAEL, 32 ASHLYNS ROAD, FRINTON ON SEA, ESSEX, CO13 9EU GREAT BRITAIN | US Mail (1st Class) |
| 80087 | DOOLEY, MICHAEL J, 9607 TIMBER MEADOW DR, LEES SUMMIT, MO, 64086 | US Mail (1st Class) |
| 80087 | DOOLEY, NEREUS, 819 W ACACIA ROAD, GLENDALE, WI, 53217-4011 | US Mail (1st Class) |
| 80087 | DOOLITTLE, DEAN M, 2415 DRYDEN RD, HOUSTON, TX, 77030 | US Mail (1st Class) |
| 80087 | DOOLITTLE, SAM, 827 BLOSSOM CT, PETALUMA, CA, 94952 | US Mail (1st Class) |
| 80087 | DOORES, SCOTT, 470 JERNIGAN RD, COPPER CANYON, TX, 75077 | US Mail (1st Class) |
| 80088 | DOORNBOS, CHRISTOPHER, 430 11A STREET N W, CALGARY, AB, T2N 1Y1 CANADA | US Mail (1st Class) |
| 80088 | DOORWARE CC, PO BOX 787647, SANDTON, 2146 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | DOOYEMA, ERIC, 1207 E CARLSON CR, SPOKANE, WA, 99208 | US Mail (1st Class) |
| 80087 | DOPITA, NOAH, 508 W 24TH ST, HAYS, KS, 67601-3012 | US Mail (1st Class) |
| 80087 | DOPITA, TONY, 2908 GRANT AVE, HAYS, KS, 67601 | US Mail (1st Class) |
| 80087 | DOPLER, TED, 3617 TOURNAMENT DR, PALMDALE, CA, 93551 | US Mail (1st Class) |
| 80087 | DOPLER, TED E, 3610 TOURNAMENT DRIVE, PALMDALE, CA, 93551-5635 | US Mail (1st Class) |
| 80087 | DORA, STEVEN, 561 CR 2254, VALLEY VIEW, TX, 76272 | US Mail (1st Class) |
| 80088 | DORAN, GREG, PO BOX 2040, QUEENSTOWN, OTAGO, 9349 NEW ZEALAND | US Mail (1st Class) |
| 80087 | DORAN, JOHN, 19 NOD BROOK DRIVE, SIMSBURY, CT, 06070 | US Mail (1st Class) |
| 80087 | DORAN, ROGER, 5062 E WALDEN RD, BYRON, IL, 61010-9016 | US Mail (1st Class) |
| 80087 | DORAN, THOMAS E, 13110 KINGS HWY, KING GEORGE, VA, 22485 | US Mail (1st Class) |
| 80087 | DORFLING, JOHANNES, 4940 HARRODSBURG RD, NICHOLASVILLE, KY, 40356 | US Mail (1st Class) |
| 80087 | DORFLING, JOHANNES, 3016 ASHLEY OAKS DR, LEXINGTON, KY, 40515 | US Mail (1st Class) |
| 80088 | DORGE, GUY, #40-6100 OLD VERNON ROAD, KELOWNA, V1X 7T8 CANADA | US Mail (1st Class) |
| 80087 | DORIS, THOMAS K, 28 SUNDANCE WAY, PHILLIPSBURG, NJ, 08865 | US Mail (1st Class) |
| 80087 | DORIZAS, ARISTOTELI, 3 FELMS COURT, BETHPAGE, NY, 11714 | US Mail (1st Class) |
| 80087 | DORMAN AVIATION LLC / DORMAN, BEN, 13009 S WARPAINT DR, PHOENIX, AZ, 85044 | US Mail (1st Class) |
| 80087 | DORN JR , PAUL L, 3737 MAIN ST, COLLEGE PARK, GA, 30337 | US Mail (1st Class) |
| 80087 | DORN, JAMES J, 2683 CENTER CREEK CIRCLE, SPRING VALLEY, OH, 45370-9794 | US Mail (1st Class) |
| 80087 | DORN, JOHN, 2408 SPAHR RD, XENIA, OH, 45385-7329 | US Mail (1st Class) |
| 80087 | DORN, JR , PAUL L, PO BOX 87455, COLLEGE PARK, GA, 30337 | US Mail (1st Class) |
| 80087 | DORNA, WILLIAM JR, 1000 BRUMLEY RD, CHULUOTA, FL, 32766 | US Mail (1st Class) |
| 80087 | DORNBERGER ERIC A, 18887 E LINVALE PL, AURORA, CO, 800134789 | US Mail (1st Class) |
| 80087 | DORNBERGER, S CLIFFORD, 5730 CHENNAULT BEACH DR, MUKILTEO, WA, 98275 | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | DORNELLES, SERGIO, RUA GENERAL SAMPAIO, 1560, ALEGRETE, RS, 97541-260 BRAZIL | **US Mail (1st Class)** |
| 80087 | DORNINK, KENT, 25806 CTY RD 20, PRESTON, MN, 55965-1454 | **US Mail (1st Class)** |
| 80087 | DORNON, FRED, PO BOX 2110, JULIAN, CA, 92036 | **US Mail (1st Class)** |
| 80087 | DORNON, FRED, 3582 HIGHWAY 78, JULIAN, CA, 92036-9621 | **US Mail (1st Class)** |
| 80087 | DOROSHENKO, JOEL, 252 SW VOYAGER COURT, LAKE CITY, FL, 32025 | **US Mail (1st Class)** |
| 80087 | DOROTHY, PHIL, 2904 MEADOW CIR. NE, IOWA CITY, IA, 52240 | **US Mail (1st Class)** |
| 80087 | DORSCHEL, DANIEL, 695 PHILLIPS ROAD, WEBSTER, NY, 14580-9762 | **US Mail (1st Class)** |
| 80087 | DORSEY ROBERT M, 16923 CARRIAGE HORSE DR, COLORADO SPRINGS, CO, 809213432 | **US Mail (1st Class)** |
| 80087 | DORSEY, DALE, 8418 WINDY GAP RD, CHARLOTTE, NC, 28278 | **US Mail (1st Class)** |
| 80087 | DORSEY, DALE, 9418 WINDY GAP RD, CHARLOTTE, NC, 28278 | **US Mail (1st Class)** |
| 80087 | DORSEY, ROBERT, 4035 E ROCK WREN RD, PHOENIX, AZ, 850446792 | **US Mail (1st Class)** |
| 80088 | DORTEN, NILS, OBERESCHER WEG 15, GRAFSCHAFT, RHEINLAND-PFALZ, 53501 GERMANY | **US Mail (1st Class)** |
| 80087 | DORVIL, STEVENSON, 33 RUE CHAGALL, SOMERSET, NJ, 08873 | **US Mail (1st Class)** |
| 80087 | DORY, JOE, 720 N NEBULA CT, STAR, ID, 83669 | **US Mail (1st Class)** |
| 80087 | DOS REIS, MURILLO, 3383 FLORIGOLD GROVE ST, CLERMONT, FL, 34711-9535 | **US Mail (1st Class)** |
| 80087 | DOSH, RAY, 2878 E EASTRIDGE DRIVE, MARION, IN, 46953-5606 | **US Mail (1st Class)** |
| 80087 | DOSS, JAMES M, 1300 NEELY TRAIL, VALLEY VIEW, TX, 76272 | **US Mail (1st Class)** |
| 80087 | DOSSENBACK, KELLY, 2262 N RIESLING AVE, HANFORD, CA, 93230 | **US Mail (1st Class)** |
| 80087 | DOSTER, MICHAEL L, 16756 N GENTRY DR, NAMPA, ID, 83687 | **US Mail (1st Class)** |
| 80088 | DOSWELL, JULIAN, ORCHARD HOUSE, APPLETREE LANE, ASTON LE WALLS, DAVENTRY, NN11 6TL GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | DOTSON MATTHEW T, PO BOX 292, STURGEON, MO, 652840292 | **US Mail (1st Class)** |
| 80087 | DOTSON, JAMES, 1998 WILLIAMS DITCH RD, CANTONMENT, FL, 32533 | **US Mail (1st Class)** |
| 80087 | DOTSON, MATTHEW, 21445 US HIGHWAY 63 N, STURGEON, MO, 65284-9824 | **US Mail (1st Class)** |
| 80088 | DOTTAX, PETER, R STAV GEN 6, IDRE, 797 71 SWEDEN | **US Mail (1st Class)** |
| 80087 | DOTTER, BERTON E, PO BOX 756, STAYTON, OR, 97383 | **US Mail (1st Class)** |
| 80087 | DOTTER, DAVID, HCR 67 BOX 33, MARFA, TX, 79843 | **US Mail (1st Class)** |
| 80087 | DOTTER, JOHN, 41780 KINGSTON LYONS DR, STAYTON, OR, 97383 | **US Mail (1st Class)** |
| 80087 | DOTTER, JOHN D, 5649 VALLEY VIEW RD, TURNER, OR, 97392 | **US Mail (1st Class)** |
| 80087 | DOTY, BRANDON, 29 SEMINOLE DR, DEBARY, FL, 32713-3209 | **US Mail (1st Class)** |
| 80087 | DOTY, DANIAL, PO BOX 65, TALKEETNA, AK, 99676 | **US Mail (1st Class)** |
| 80087 | DOTY, JAMES A, 9248 SE 70TH TERRACE, OCALA, FL, 34472 | **US Mail (1st Class)** |
| 80087 | DOTY, PATRICIA, 152 BELMONT PLACE, MADISON, AL, 35756 | **US Mail (1st Class)** |
| 80087 | DOTY, ROBERT, 8081 SW KINGFISHER WAY, DURHAM, OR, 97224-7072 | **US Mail (1st Class)** |
| 80087 | DOTY, RYAN, 16761 SW 299 ST, HOMESTEAD, FL, 33030 | **US Mail (1st Class)** |
| 80087 | DOUBLE Z SUPPLY, PO BOX 2253, SEMINOLE, TX, 79360 | **US Mail (1st Class)** |
| 80087 | DOUBLEDAY, DON, 4117 LINKLEA DR, ALEDO, TX, 76008-3552 | **US Mail (1st Class)** |
| 80087 | DOUBLEDAY, WENDEL, 7806 129 DR SE, SNOHOMISH, WA, 98290 | **US Mail (1st Class)** |
| 80087 | DOUD, LES, 2607 AMBERLY CT, TROY, OH, 45373 | **US Mail (1st Class)** |
| 80087 | DOUD, LES/RV8 LLC, ONE PROPELLER PL, PIQUA, OH, 45356 | **US Mail (1st Class)** |
| 80087 | DOUGHERTY ROBERT E, 690 WISECARVER RD, MOSHEIM, TN, 378182328 | **US Mail (1st Class)** |
| 80087 | DOUGHERTY, BOB, PO BOX 26, MOHAWK, TN, 37810 | **US Mail (1st Class)** |
| 80087 | DOUGHERTY, DAVID, PO BOX 7, SOUND ROAD, WADING RIVER, NY, 11792 | **US Mail (1st Class)** |
| 80087 | DOUGHERTY, ELIZABETH, 2388 BRYANT ST, PALO ALTO, CA, 94301 | **US Mail (1st Class)** |
| 80087 | DOUGHERTY, ROBERT E, PO BOX 125, MOSHEIM, TN, 37818 | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | DOUGHMAN, JAMES, 1000 NE HALIFAX PL, BENTONVILLE, AR, 72712 | **US Mail (1st Class)** |
| 80088 | DOUGHTY, CHRISTOPHER & ALEX, 5362 ASPEN WAY, DELTA, BC, V4K 3R4 CANADA | **US Mail (1st Class)** |
| 80087 | DOUGHTY, ROBERT J, 6316 HILL HAVEN AVE, LAS VEGAS, NV, 89130 | **US Mail (1st Class)** |
| 80087 | DOUGHTY, SCOTT, 656 STEPHEN CT, GRAND JUNCTION, CO, 81503 | **US Mail (1st Class)** |
| 80088 | DOUGLAS BRUCE HODGSON, BOX # 159, DELORAINE, MB, R0M0M0 CANADA | **US Mail (1st Class)** |
| 80087 | DOUGLAS E CARR, 215 TILICUM DR, SILVERTON, OR, 97381-1886 | **US Mail (1st Class)** |
| 80088 | DOUGLAS JAMES FLECK, 12 WRENWOOD CRESCENT, OTTAWA, ON, K2G5V3 CANADA | **US Mail (1st Class)** |
| 80087 | DOUGLAS WESKE P, 12557 OKINAWA CIR UNIT A, BLAINE, MN, 554496214 | **US Mail (1st Class)** |
| 80087 | DOUGLAS, BRUCE, 85 RACHEL AVE, TRENTON, SC, 29847-3605 | **US Mail (1st Class)** |
| 80087 | DOUGLAS, GEORGE, 3207 MARGARET OAKS LANE, ORLANDO, FL, 32806 | **US Mail (1st Class)** |
| 80087 | DOUGLAS, GEORGE, 494 HOLDERFORD RD, KINGSTON, TN, 37763 | **US Mail (1st Class)** |
| 80087 | DOUGLAS, JOHN, 2416 63RD ST, PORT ARTHUR, TX, 77640 | **US Mail (1st Class)** |
| 80087 | DOUGLAS, JONATAN, 459 CARSON DR # 112U, BEAR, DE, 19701-1314 | **US Mail (1st Class)** |
| 80088 | DOUGLAS, KAREN, BOX 31526, PITT MEADOWS, BC, V3Y 2G7 CANADA | **US Mail (1st Class)** |
| 80087 | DOUGLAS, MATTHEW D, 5108 CHIPMAN DRIVE, WATERFORD, MI, 48327-3230 | **US Mail (1st Class)** |
| 80087 | DOUGLAS, MICHAEL, PO BOX 17, MCHENRY, KY, 42354 | **US Mail (1st Class)** |
| 80087 | DOUGLAS, RODNEY, 610 PROPELLER DRIVE, GREENVILLE, KY, 42345 | **US Mail (1st Class)** |
| 80087 | DOUGLASS, BRYAN C, 4945 GOODAN LN, MISSOULA, MT, 59808 | **US Mail (1st Class)** |
| 80087 | DOUGLASS, JAMES, 829 GREENWOOD DR, BERTHOUD, CO, 80513 | **US Mail (1st Class)** |
| 80087 | DOUGLASS, STEVE, 8005 EL RETIRO AVE, ATASCADERO, CA, 93422-3730 | **US Mail (1st Class)** |
| 80087 | DOUGLESS, GRADY, PO BOX 188, GRAHAM, TX, 76450 | **US Mail (1st Class)** |
| 80087 | DOUGRACE LLC, 251 LITTLE FALLS DR, WILMINGTON, DE, 198081674 | **US Mail (1st Class)** |
| 80088 | DOUMA, CHARLES S, 45 KINGKNOLL DR APT 1706, BRAMPTON, ON, L6Y 5P2 CANADA | **US Mail (1st Class)** |
| 80088 | DOUNIAS, THEODORE, 5 ALBION COURT, LITTLE HARROWDEN, WELLINGBOROUGH, NORTHAMPTONSHIRE, NN9 5XY GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | DOURTE, BILL, 750 MEADOW RD, NORTH HUNTINGDON, PA, 15642 | **US Mail (1st Class)** |
| 80088 | DOUTTE, FRANCIS, 66 ROUTE DE PEY MARTIN, LISTRAC MEDOC, FIRONDE, 33480 FRANCE | **US Mail (1st Class)** |
| 80087 | DOVE, KENNETH F, 44830 NW STAR ST, BANKS, OR, 971068866 | **US Mail (1st Class)** |
| 80087 | DOW, JEFF, PO BOX 1578, PORT HADLOCK, WA, 98339 | **US Mail (1st Class)** |
| 80087 | DOWD, ERIC, 14865 E SHASTA ST, CLAREMORE, OK, 74017 | **US Mail (1st Class)** |
| 80087 | DOWD, JAMES, 522 CRISP WIND CT, FAIBORN, OH, 45324 | **US Mail (1st Class)** |
| 80087 | DOWDEN, FRANK, 3916 LIMBER PINE RD, FALLBROOK, CA, 92028-8052 | **US Mail (1st Class)** |
| 80088 | DOWDESWELL, KEATON, 259 BURGEE ST., BOX 39, PENNANT STATION, SK, S0N 1X0 CANADA | **US Mail (1st Class)** |
| 80087 | DOWDY, GEORGE, 21400 DOVE HAVEN CT, PORTER, TX, 77365 | **US Mail (1st Class)** |
| 80087 | DOWELL, CHRIS, 18807 SERENE WATER CT, MONTGOMERY, TX, 77356 | **US Mail (1st Class)** |
| 80087 | DOWELL, GEORGE B, 5425 JOHANNSEN AVE., HUBER HEIGHTS, OH, 45424-2702 | **US Mail (1st Class)** |
| 80087 | DOWLEN, SPENCE, 2144 CHAUCER PARK LN, THOMPSONS STATION, TN, 37179 | **US Mail (1st Class)** |
| 80087 | DOWLING, CONNOR, 14521 55TH PL W, EDMONDS, WA, 98026 | **US Mail (1st Class)** |
| 80087 | DOWLING, DENNIS, 19 BRIDGE RD, SALISBURY, MA, 01952 | **US Mail (1st Class)** |
| 80087 | DOWLING, JEFFREY T, 2814 STINSON ST, POPLAR GROVE, IL, 61065 | **US Mail (1st Class)** |
| 80087 | DOWN WIND FLYING CLUB, 15204 NE 181ST LOOP, BRUSH PRAIRE, WA, 98606 | **US Mail (1st Class)** |
| 80087 | DOWNES, HAROLD J, 6379 NW AIRPARK CT, SILVERDALE, WA, 98383 | **US Mail (1st Class)** |
| 80088 | DOWNES, IAN ALEXANDER, PO BOX 125, TOCUMWAL, NSW, 2714 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | DOWNEY CORP, JACKSON DOWNEY, 587 AIRPORT RD, MIDDLBURY, VT, 05753 | **US Mail (1st Class)** |
| 80087 | DOWNEY, DAVID, 423 BELLE LN, HARLEYSVILLE, PA, 19438-2405 | **US Mail (1st Class)** |

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | DOWNEY, WILLIAM J, 13268 DARWIN LANE, AUSTIN, TX, 78729 | US Mail (1st Class) |
| 80087 | DOWNING, DENNIS, 3150 E LAKE HARTRIDGE DR, WINTER HAVEN, FL, 33881 | US Mail (1st Class) |
| 80087 | DOWNING, JOHN, 42756-SE 173RD PL, NORTH BEND, WA, 98045 | US Mail (1st Class) |
| 80087 | DOWNING, MICHAEL, 22140 PIESSNER RD SE, YELM, WA, 98597 | US Mail (1st Class) |
| 80087 | DOWNS, JOHN, 745 N GILBERT RD #124-248, GILBERT, AZ, 85234 | US Mail (1st Class) |
| 80087 | DOWNS, MARK R, 22301 E VALLEJO ST, QUEEN CREEK, AZ, 85242 | US Mail (1st Class) |
| 80087 | DOWNS, MICHAEL J, 6969 SKYLINE DRIVE, DELRAY BEACH, FL, 33446 | US Mail (1st Class) |
| 80087 | DOWNWIND ENTERPRISES INC, 3511 SILVERSIDE RD STE 105, WILMINGTON, DE, 198104902 | US Mail (1st Class) |
| 80087 | DOXEY, BRYAN, 5550 HAVENHILL RD, BIRMINGHAM, AL, 35210 | US Mail (1st Class) |
| 80087 | DOYAL, JERRY, 1401 N MARKET ST, SHREVEPORT, LA, 71107 | US Mail (1st Class) |
| 80087 | DOYLE, BRIAN, 836 STATE RD, NORTH ADAMS, MA, 01247 | US Mail (1st Class) |
| 80088 | DOYLE, DENIS, 74 14TH LINE RD, WOLFE ISLAND, ON, K0H 2Y0 CANADA | US Mail (1st Class) |
| 80087 | DOYLE, GREG L, 2808 34TH ST SW, LEHIGH ACRES, FL, 33976 | US Mail (1st Class) |
| 80087 | DOYLE, JACOB, 9822 E 83RD PL, TULSA, OK, 74133 | US Mail (1st Class) |
| 80088 | DOYLE, JEREMY, 3253 PURCELL AVENUE, ABBOTSFORD, BC, V2S 8M3 CANADA | US Mail (1st Class) |
| 80088 | DOYLE, LIAM, ELM LEA, 216 HEXHAM ROAD, NEWCASTLE UPON TYNE, NE15 9QU UNITED KINGDOM | US Mail (1st Class) |
| 80087 | DOYLE, MICHAEL, 350 CEDAR TRCE, XENIA, OH, 45385 | US Mail (1st Class) |
| 80087 | DOYLE, MICHAEL J, 7683 N SHADY OAKS DR, PRESCOTT, AZ, 86305 | US Mail (1st Class) |
| 80087 | DOYLE, TIMOTHY, 2411 CARRIAGE WAY, YPSILANTI, MI, 48197 | US Mail (1st Class) |
| 80087 | DOYON, RICHARD, 1915 N PARK PLACE, WICHITA, KS, 67203 | US Mail (1st Class) |
| 80087 | DOZIER, STEVE, 3407 NE PORTLAND BLVD, PORTLAND, OR, 97211 | US Mail (1st Class) |
| 80088 | DR H FISHER INC., PO BOX 216, PEMBERTON, BC, V0N2L0 CANADA | US Mail (1st Class) |
| 80088 | DR MAYER, THOMAS, PRAXIS FUR ENDODONTIE, MUNCHEN, BAVARIA, D-80333 GERMANY | US Mail (1st Class) |
| 80087 | DRABEK, JOHN, 6471 LEWIS RD, LOVELAND, OH, 45140-9175 | US Mail (1st Class) |
| 80087 | DRACHENBERG, RONALD F, 45 FREEDOM DR, COLLINSVILLE, CT, 06019 | US Mail (1st Class) |
| 80087 | DRAEGER, ALVIN, 4711 S COUNTY G, JANESVILLE, WI, 53546 | US Mail (1st Class) |
| 80087 | DRAGE, KARYN, 1409 PENNFAIR DRIVE, PEACHTREE CITY, GA, 30269 | US Mail (1st Class) |
| 80087 | DRAGON AERO INC, 112 ALVARADO RD / 1366, WESTCLIFFE, CO, 81252 | US Mail (1st Class) |
| 80087 | DRAGON, MARC, 13440 GERONA DR N, JACKSONVILLE, FL, 32246 | US Mail (1st Class) |
| 80087 | DRAGONETTE, MICHAEL, 2113 FISHER AVE, SPEEDWAY, IN, 46224 | US Mail (1st Class) |
| 80087 | DRAGONS FLY AVIATION LLC, 8171 HOLLIDAY RD, LANTANA, TX, 762266499 | US Mail (1st Class) |
| 80088 | DRAHEIM, CHRISTOF, SCHURZELTER STREET 52, AACHEN, NRW, 52074 GERMANY | US Mail (1st Class) |
| 80087 | DRAHEIM, JOE, HARVEY, JASON, N3555 BEHNKE RD, WEYAUWEGA, WI, 54983 | US Mail (1st Class) |
| 80087 | DRAKE MICHAEL C, 83 WALNUT HILL RD, EAST LYME, CT, 63331026 | US Mail (1st Class) |
| 80087 | DRAKE RYAN T, 3182 FAIRWAY DR, CAMERON PARK, CA, 956829204 | US Mail (1st Class) |
| 80087 | DRAKE, CHARLES, PO BOX 22571, FORT LAUDERDALE, FL, 33335 | US Mail (1st Class) |
| 80087 | DRAKE, DANA, 14017 NE 77TH ST, REDMOND, WA, 98052 | US Mail (1st Class) |
| 80087 | DRAKE, MARC L, 815 124 ST SW #106, EVERETT, WA, 98204 | US Mail (1st Class) |
| 80087 | DRAKE, MICHAEL, 18742 VISTA DEL CANON, UNIT B, NEWHALL, CA, 91321 | US Mail (1st Class) |
| 80087 | DRAKE, MICHAEL, 903 170TH PL SE, BELLEVUE, WA, 98008 | US Mail (1st Class) |
| 80087 | DRAKE, RICHARD, 32 JAMES ST, STONINGTON, CT, 06378-2715 | US Mail (1st Class) |
| 80087 | DRAKE, ROBIN, 1414 ARBLAY PLACE, LOGANVILLE, GA, 30052 | US Mail (1st Class) |
| 80087 | DRAKE, RONALD, 7450 CEDAR CREEK DR, WHITE LAKE, MI, 48383 | US Mail (1st Class) |
| 80087 | DRAKE, RYAN, 1146 BLUEBELL DR, LIVERMORE, CA, 94551 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | DRAKE, WILLIAM L, 11313 NE 269TH ST, BATTLEGROUND, WA, 98604 | **US Mail (1st Class)** |
| 80087 | DRALLE, MATT G, 581 JEANNIE WAY, LIVERMORE, CA, 94550 | **US Mail (1st Class)** |
| 80087 | DRANE, STEPHEN T, 100 SMITH RD, KERRVILLE, TX, 78028 | **US Mail (1st Class)** |
| 80087 | DRAPER, CARL, PO BOX 938, SNOHOMISH, WA, 98291 | **US Mail (1st Class)** |
| 80088 | DRAPER, DAVID, 11 VEREKER DR, SUNBURY ON THAMES, MIDDLESEX, SUR, TW16 6HQ GREAT BRITAIN | **US Mail (1st Class)** |
| 80088 | DRAPER, KRISTIANNA, 6 STOLLAR BLVD, BARRIE, ON, L4M 6N8 CANADA | **US Mail (1st Class)** |
| 80087 | DRAPER, PAUL, 35724 JOY RD, LIVONIA, MI, 48150 | **US Mail (1st Class)** |
| 80087 | DRAPER, PAUL S, 14448 AUBURNDALE CT, LIVONIA, MI, 48154 | **US Mail (1st Class)** |
| 80087 | DRAPER, ROBERT, 861 POINTE VISTA CIR, CORONA, CA, 92881-3968 | **US Mail (1st Class)** |
| 80087 | DRAPER, TUCKER, 166 S LOWE AVE, COOKEVILLE, TN, 38501 | **US Mail (1st Class)** |
| 80087 | DRAPER, W MICHAEL, 85 RIVERVIEW DR, BRIDGEWATER, MA, 02324 | **US Mail (1st Class)** |
| 80087 | DRAPERS TOYS LLC/JAMES DRAPER, 10985 N LAKEVIEW RD, PO BOX 200, LAKEVIEW, MI, 48850 | **US Mail (1st Class)** |
| 80087 | DRATH, BRUCE, 402 S STAUNTON DRIVE, TUCSON, AZ, 85710 | **US Mail (1st Class)** |
| 80087 | DRAVES, RICHARD J, 1644 W 300 N, LA PORTE, IN, 46350 | **US Mail (1st Class)** |
| 80087 | DRAVIS, BRIAN T, 1 SHERMANS RIDGE RD, STAFFORD, VA, 22554 | **US Mail (1st Class)** |
| 80088 | DRAYTON, PAUL, 43 INGLIS STREET, BOYUP BROOK, WA, 6244 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | DRAYTON, PAUL LINDSAY, PO BOX 264, WAGIN, WA, 6315 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | DRB CONSTRUCTION LLC, 5520 SW 170TH ST, DOUGLASS, KS, 670398697 | **US Mail (1st Class)** |
| 80087 | DREAM SEEKER INC, 704 N KING ST STE 500, WILMINGTON, DE, 198013584 | **US Mail (1st Class)** |
| 80087 | DREAMY FLYERS LLC, 3511 SILVERSIDE RD STE 105, WILMINGTON, DE, 198104902 | **US Mail (1st Class)** |
| 80087 | DREAMY FLYERS, LLC, 4312 N COURSE LN, AVON PARK, FL, 33825 | **US Mail (1st Class)** |
| 80088 | DREBLER, P M, AM ZIEGELTURM 11, GELNHAUSEN, GERMANY, DE63571 GERMANY | **US Mail (1st Class)** |
| 80088 | DRECKER, WILHELM, RENDSBURGER STR 35, FOCKBEK, DE-24787 GERMANY | **US Mail (1st Class)** |
| 80087 | DREDGER, OLIVER W, 28150 RYANS WAY, ST MARY`S, KS, 66536 | **US Mail (1st Class)** |
| 80087 | DREES, JON, PO BOX 72713, PHOENIX, AZ, 85050 | **US Mail (1st Class)** |
| 80087 | DREFS, THEODORE, 806 CENTER ST, SHELBY, IA, 51570 | **US Mail (1st Class)** |
| 80087 | DREILING, TIM, 1410 N 960 RD, LAWRENCE, KS, 66046 | **US Mail (1st Class)** |
| 80087 | DRENNAN, BILL, 16298 ONEIDA ST, BRIGHTON, CO, 80602 | **US Mail (1st Class)** |
| 80087 | DRESEL, JEREMY / J D AVIATION, 24136 JULY AVE, CHISAGO CITY, MN, 55013-5018 | **US Mail (1st Class)** |
| 80087 | DRESSEL, JAN, 4932 WILDERNESS PT, SMITHTON, IL, 62285-3664 | **US Mail (1st Class)** |
| 80087 | DRESSEN, MICHAEL, PO BOX 2313, STILLWATER, MN, 55082-2313 | **US Mail (1st Class)** |
| 80088 | DRESSLER, P M, AM ZIEGELTURM 11, GELNHAUSEN, 63571 GERMANY | **US Mail (1st Class)** |
| 80087 | DREW ZOPPI, 222 MABEL PL, FRANKLIN LAKES, NJ, 07417-3009 | **US Mail (1st Class)** |
| 80087 | DREW, DAN, 3012 BLUE SKY PL, ROUND ROCK, TX, 78665 | **US Mail (1st Class)** |
| 80087 | DREW, ERNEST J, 527 YARBORO ST., MULLINS, SC, 29574 | **US Mail (1st Class)** |
| 80087 | DREW, GARY E AND JEFFREY J, 1101 WYOMING DR, MERCED, CA, 95301 | **US Mail (1st Class)** |
| 80087 | DREW, JOAN, 1850 WELSH HILLS ROAD, GRANVILLE, OH, 43023 | **US Mail (1st Class)** |
| 80087 | DREW, MARK, 2321 HOLLISTER TER, GLENDALE, CA, 91206-3035 | **US Mail (1st Class)** |
| 80088 | DREW, NOEL E, 22 WOODSIDE AVE, COWIES HILL, PINETOWN, KZN 3610 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80087 | DREW, ROBERT, 3305 STRAYER ROAD, MAUMEE, OH, 43537 | **US Mail (1st Class)** |
| 80088 | DREWLO, ROBERT LEONARD, BOX 1051, WILLOW DR S, BEAUSEJOUR, R0E 0C0 CANADA | **US Mail (1st Class)** |
| 80087 | DREWRY JAMES D, 739 COUNTY ROAD 615, DAYTON, TX, 775356560 | **US Mail (1st Class)** |
| 80087 | DREWRY, JAMES DOUGLAS, 20035 SUNNY SHORES DR, HUMBLE, TX, 77346 | **US Mail (1st Class)** |
| 80087 | DREWRY, JAMES DOUGLAS, 8 KINGS RIVER CT, HUMBLE, TX, 77346 | **US Mail (1st Class)** |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | DREWRY, WAYNE / EAA CHAPTER 292, 2509 S DELAWARE AVE, TULSA, OK, 74114 | **US Mail (1st Class)** |
| 80087 | DREWS, MARK, 2534 TAIL SPIN TRAIL, PORT ORANGE, FL, 32128 | **US Mail (1st Class)** |
| 80087 | DRIEMAN, JAMES, 2732 178TH AVE NE, HAM LAKE, MN, 55304-5534 | **US Mail (1st Class)** |
| 80087 | DRIGGERS GROUP INC / DRIGGERS, WALT, 200 2ND AVE S #132, SAINT PETERSBURG, FL, 33701-4313 | **US Mail (1st Class)** |
| 80087 | DRIGGERS, CHRISTOPHER, 1 BEACH DRIVE SE UNIT 1811, SAINT PETERSBURG, FL, 33701 | **US Mail (1st Class)** |
| 80087 | DRINKALL JAMEY L, 5214 JOE LN, NAMPA, ID, 836878790 | **US Mail (1st Class)** |
| 80087 | DRINKALL, DARREN, 885 W WHITE SANDS DR, MERIDIAN, ID, 83646 | **US Mail (1st Class)** |
| 80087 | DRINKARD, SCOTT, 9949 CLYDE PL, HIGHLANDS RANCH, CO, 80129 | **US Mail (1st Class)** |
| 80087 | DRINKWATER, JAMES P, 581 CR 2958, ALBA, TX, 75410 | **US Mail (1st Class)** |
| 80087 | DRISCOLL, JAMES H, 7364 188TH PL, MCALPIN, FL, 32062 | **US Mail (1st Class)** |
| 80087 | DRISCOLL, PATRICK, 5502 AVIATOR AVE, GOSHEN, OH, 45122 | **US Mail (1st Class)** |
| 80087 | DRISCOLL, TOM, 8908 POPLAR DRIVE, MELBA, ID, 83641-4183 | **US Mail (1st Class)** |
| 80088 | DRISKELL, RICHARD, 102 BANNERMAN AVE., WINNIPEG, MB, R2W 0T2 CANADA | **US Mail (1st Class)** |
| 80087 | DRIVER, GEORGE S, 502 W BUTLER DR, PHOENIX, AZ, 85021 | **US Mail (1st Class)** |
| 80087 | DRIVER, LARRY, PO BOX 431, OVERGAARD, AZ, 85933 | **US Mail (1st Class)** |
| 80087 | DRIVER, STUART C/O KAMINSKI, 387 EVERGREEN AVE, TEQUESTA, FL, 33469 | **US Mail (1st Class)** |
| 80088 | DRIVER-JOWETT, J P, 3 NORFOLK RD, NEWLANDS, CAPE TOWN, 7700 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80087 | DROEGE, JOHN CHRIS, PO BOX 990, ONTARIO, OR, 97914 | **US Mail (1st Class)** |
| 80087 | DROESSLER, JUSTIN, 1565 26TH AVE NW, NEW BRIGHTON, MN, 55112 | **US Mail (1st Class)** |
| 80088 | DROLET, SEBASTIEN, 105 RUE DU CIEL, BROMONT, QC, J2L 2X4 CANADA | **US Mail (1st Class)** |
| 80087 | DROLLETTE, LUIS, 705 BEARBERRY CT, SAINT JOHNS, FL, 32259 | **US Mail (1st Class)** |
| 80087 | DRONEY, CHAD, 1817 REVEILLE CIR, JACKSONVILLE, AR, 72076 | **US Mail (1st Class)** |
| 80087 | DROPIK, JOHN P, 1718 DAYTON ST, MAYVILLE, WI, 53050 | **US Mail (1st Class)** |
| 80087 | DROUIN, RYAN, 2287 2ND NH TPKE, DEERING, NH, 03244-6213 | **US Mail (1st Class)** |
| 80088 | DROUIN, SIMON, 1200 14TH RUE, ST GEORGES, G5Z 1G4 CANADA | **US Mail (1st Class)** |
| 80088 | DROVETTA, FRANCISCO, AM DE JUSTO 3390, CHAJARI, ER, 3228 ARGENTINA | **US Mail (1st Class)** |
| 80087 | DROWN, BRADFORD, 20 RED BARRON RD # 835, WEST OSSIPEE, NH, 03890 | **US Mail (1st Class)** |
| 80087 | DROWN, RICHARD G, 3683 S ROSEMARY DR, CHANDLER, AZ, 85248 | **US Mail (1st Class)** |
| 80087 | DROWN, WALTER, 322 PLESANT ST, EPPING, NH, 03042 | **US Mail (1st Class)** |
| 80087 | DROZD THOMAS, 806 LAKE DR, LAKE DALLAS, TX, 750653477 | **US Mail (1st Class)** |
| 80087 | DRUCKENBRODT, DON, 2711 N HASKELL AVE STE 2300, DALLAS, TX, 75204 | **US Mail (1st Class)** |
| 80088 | DRUMM, JUERGEN, BIRKENSTRASSE 3, STRASSENHAUS, DE56587 GERMANY | **US Mail (1st Class)** |
| 80087 | DRUMM, TIMOTHY, 37 CINCINNATI AVE, HURON, OH, 44839 | **US Mail (1st Class)** |
| 80087 | DRUMMOND JR, GARY, 2379 N CRESTLINE CT, WICHITA, KS, 67205 | **US Mail (1st Class)** |
| 80087 | DRUMMOND, BRADFORD W, 201 HUDGINS FARM DR, YORKTOWN, VA, 23692 | **US Mail (1st Class)** |
| 80087 | DRURY, JAMES, 239 BUFFALO ST, BUFFALO, SC, 29321 | **US Mail (1st Class)** |
| 80088 | DRURY, MARK, 3 FAIRWAY LANE, TAREE, NSW, 2430 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | DRURY, PHIL, 3505 S ALDEN ROAD, TUCSON, AZ, 85735 | **US Mail (1st Class)** |
| 80088 | DRURY, SCOT, 3470 ROSSLYN RD, ROSSLYN, ON, P7K 0P8 CANADA | **US Mail (1st Class)** |
| 80087 | DRUZHININ, ANATOLE, 4910 E POINSETTIA, SCOTTSDALE, AZ, 852544657 | **US Mail (1st Class)** |
| 80087 | DRY, TIMOTHY, 7002 CHISWICK DR, CORPUS CHRISTI, TX, 78413 | **US Mail (1st Class)** |
| 80087 | DRYDEN, JOEL, 113 EMBER WAY, HESSTON, KS, 67062-9158 | **US Mail (1st Class)** |
| 80087 | DSM ENTERPRISES, OR, DEANA MC DANIELS, 5659 S REATHA CT, HUBBARD, OR, 97032-9701 | **US Mail (1st Class)** |
| 80087 | DSW AIRCRAFT LTD LLC, 1001 S MAIN ST STE 49, KALISPELL, MT, 599015635 | **US Mail (1st Class)** |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | DU BOSE, KENT, 5009 NW 72ND WAY, BELL, FL, 32619 | US Mail (1st Class) |
| 80088 | DU PLESSIS, BENNIE M, PO BOX 26272, MONUMENT PARK, PRETORIA, ZA, 0105 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | DU PLESSIS, EUGENE, PO BOX 880, FEIRE GLEN, 43 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | DU PLESSIS, MACHIEL, W Z BETONWERKE, 28 POTGIETER STREET, THEUNISSEN, FREE STATE, 9410 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | DU PLOOY, R J, PO BOX 17121, SUNWARD PARK, 1470 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | DU PREEZ, FREDERIK, PO BOX 35054, MENLO PARK, PRETORIA, 0102 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | DU RAND, CHARL, PO BOX 1022, SIMBITHI, 4390 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | DU ROSSETTE, DARRYL, PO BOX 889, RICHLAND, MO, 655560889 | US Mail (1st Class) |
| 80088 | DU TOIT, JOHAN, 612 ALOUETTE ST, ELARDUSPARK, 181 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | DU VAINE, KENNETH & EMMONS, DEBORAH, 2835 W HUBBARD ROAD, KUNA, ID, 83634 | US Mail (1st Class) |
| 80088 | DUARTE, ANDREW/ONBASE HK LTD, C/O VOCATIONAL TRAINING COUNCIL-VTC, 9 TAI KEK TSUEN / PAT HEUNG, YUEN LONG N T,  HONG KONG | US Mail (1st Class) |
| 80087 | DUBE, ALFRED FRED, 663 N ELM ST, WALLINGFORD, CT, 64923235 | US Mail (1st Class) |
| 80087 | DUBEANSKY, TONY, 722 AVIATOR DR, FORT WORTH, TX, 76179 | US Mail (1st Class) |
| 80088 | DUBINSKI, WITOLD, UL GORNA 13, BUCZEK, PL98113 POLAND | US Mail (1st Class) |
| 80087 | DUBISKI CAREER HIGH SCHOOL, GRAND PRAIRIE ISD, 2602 S BELTLINE ROAD, GRAND PRAIRIE, TX, 75052 | US Mail (1st Class) |
| 80087 | DUBLIN, CHARLES, 4300 STATE ROUTE 2422, WINGO, KY, 42088-8507 | US Mail (1st Class) |
| 80087 | DUBNER, JOE, 609 AIRPORT WAY, INDEPENDENCE, OR, 97351 | US Mail (1st Class) |
| 80087 | DUBOIS, ENRIQUE, 456 SAINT ANNE`S DR, BIRMINGHAM, AL, 35244 | US Mail (1st Class) |
| 80087 | DUBOIS, MAURICE/CEDAR HILL, PO BOX 2313, CEDAR HILL, TX, 751062313 | US Mail (1st Class) |
| 80088 | DUBOIS, PRISCA, 24 RUE DE CHEUVREUSE, ARPAJON, ESSONNE, 91290 FRANCE | US Mail (1st Class) |
| 80088 | DUBOIS, WILFRID, 5 RUE DE BELLEVUE, ARPAJON, FR-91230 FRANCE | US Mail (1st Class) |
| 80087 | DUBOSE, TERRANCE W, PO BOX 937, SINCLAIRVILLE, NY, 14782-0983 | US Mail (1st Class) |
| 80088 | DUBREUIL, FRANCOIS, LE LOGIS DE L`ERAUDIER, DOMPIERRE SUR YON, FR-85170 FRANCE | US Mail (1st Class) |
| 80087 | DUBRIDGE, SCOTT, 372 LOWELL DRIVE, SANTA CLARA, CA, 95051 | US Mail (1st Class) |
| 80087 | DUBROUILLET, THOMAS, 851 OLD CEDAR CIRCLE, YORK, SC, 29745-7601 | US Mail (1st Class) |
| 80087 | DUBROV, IVAN, 22800 BULVERDE RD, APT 1607, SAN ANTONIO, TX, 78261 | US Mail (1st Class) |
| 80087 | DUBRY, GEORGE, PO BOX 669, GREYBULL, WY, 82426 | US Mail (1st Class) |
| 80087 | DUBUIS, MICHAEL, 8236 AMELIA DR, JENISON, MI, 49428 | US Mail (1st Class) |
| 80088 | DUBYTZ, GEORGES, 220 MC NAUGHTON AVE, NORTH BAY ONT, P1C 1G7 CANADA | US Mail (1st Class) |
| 80088 | DUCCINI, JEAN CHARLES, 8 RUE DESPUJOLS, BORDEAUX, AQUITAINE, 33000 FRANCE | US Mail (1st Class) |
| 80088 | DUCHARME, FREDERICK, 1781 GEROGE-EMILE-LAPALME, JOLIETTE, QC, J6E 3Z1 CANADA | US Mail (1st Class) |
| 80088 | DUCHARME, JEAN-PIERRE, 3984 RUE FRADET, ST DRUMMONDVILLE, QC, J2B 8H9 CANADA | US Mail (1st Class) |
| 80087 | DUCHESNE, PAUL, 11639 BRIMLEY ST, NORWALK, CA, 90650 | US Mail (1st Class) |
| 80087 | DUCK, DONALD H, 1608 E PERSIMMON LN, MUSTANG, OK, 73064 | US Mail (1st Class) |
| 80087 | DUCK, DONALD H, 1808 N AUSTIN AVE., OKLAHOMA CITY, OK, 73127 | US Mail (1st Class) |
| 80087 | DUCKETT, JIM, 13766 HWY 200, SUN RIVER, MT, 59483 | US Mail (1st Class) |
| 80087 | DUCKETT, KRISTOFER, 423 MOUNTAIN MEADOWS DR, FAIRFIELD, CA, 94534-6714 | US Mail (1st Class) |
| 80087 | DUCKWORKS AVIATION LLC, 51682 SE 8TH ST, SCAPPOOSE, OR, 97056 | US Mail (1st Class) |
| 80087 | DUCKWORTH, MEADE, 5105 TOWNSHIP RIDGE TRACE, MARIETTA, GA, 30066 | US Mail (1st Class) |
| 80087 | DUCOTE, MICHAEL J, 4301 IOWA AVE., KENNER, LA, 70065 | US Mail (1st Class) |
| 80087 | DUCOTE, SHANE, 1092 HWY 1185, COTTONPORT, LA, 71327 | US Mail (1st Class) |
| 80088 | DUCROQUET, PIERRE, 6 COUR DUBAR, 61 BIS RUE DE MOUVAUX, TOURCOING, NORD, 59200 FRANCE | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | DUDENHOEFFER, KACEY, 3636 RANCHWOOD CIRCLE, GREENVILLE, TX, 75402 | US Mail (1st Class) |
| 80088 | DUDKOFF, JOHN A, 121 PRINCE RUPERT, POINTE CLAIRE, QC, H9R 1M1 CANADA | US Mail (1st Class) |
| 80087 | DUDLEY, DAN, 1205 JACOB DR, PRAIRIE DU SAC, WI, 53578 | US Mail (1st Class) |
| 80087 | DUDLEY, MIKE, 626 19TH AVE, PO BOX 522, GILBERTVILLE, IA, 50634 | US Mail (1st Class) |
| 80088 | DUDLEY, TONY, PO BOX 340, BAPSFONTEIN, 1510 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | DUECK, JACK, PO BOX 5238, HIGH RIVER, AB, T1V 1M4 CANADA | US Mail (1st Class) |
| 80087 | DUECK, JACK AND LORIN, 2033 OLD PIEDMONT RD, SAN JOSE, CA, 95132 | US Mail (1st Class) |
| 80088 | DUECK, MARVIN, PO BOX 175, MORDEN, MB, R6M 1A3 CANADA | US Mail (1st Class) |
| 80088 | DUECK, ROBERT, 16 TELFER BAY, PRINCE ALBERT, SK, S6X 1C4 CANADA | US Mail (1st Class) |
| 80088 | DUECK, ROBERT/BIRKLAND, DAVID, 37 SMILEY DRIVE, PRINCE ALBERT, SK, S6X 0B3 CANADA | US Mail (1st Class) |
| 80087 | DUELBERG, STEVEN E, 130 OAK FOREST LN, POWELL, TN, 37849 | US Mail (1st Class) |
| 80087 | DUEMIG, CHRISTOPHER, 336 HIBBARD RD, WILMETTE, IL, 60091-2924 | US Mail (1st Class) |
| 80087 | DUENSING, JIM, 711 SAN MARCOS DR, CARSON CITY, NV, 89703 | US Mail (1st Class) |
| 80087 | DUENSING, PATRICK, 5221 SE STUBBS RD, TECUMSEH, KS, 66542 | US Mail (1st Class) |
| 80087 | DUEPNER, ROSS, PO BOX 615, CASTROVILLE, TX, 78009-0615 | US Mail (1st Class) |
| 80087 | DUEPNER, TERRY, 616 GOLDEN OAKS RD, GEORGETOWN, TX, 78628 | US Mail (1st Class) |
| 80088 | DUERRER, MATTHIAS, BOEHMERBRUNNENSTRASSE 23, DIETFURT, DE-92345 GERMANY | US Mail (1st Class) |
| 80087 | DUFAULT, DAN, 88 CALDERWOOD LANE, LINCOLNVILLE, ME, 04849 | US Mail (1st Class) |
| 80087 | DUFF, ANDREW K, 751 AVIATOR DR, FORT WORTH, TX, 76179 | US Mail (1st Class) |
| 80087 | DUFF, DANA, 708 HWY 48 S, DICKSON, TN, 37055 | US Mail (1st Class) |
| 80087 | DUFF, GARRY, 2000 GEIGER GRADE RD, RENO, NV, 89521 | US Mail (1st Class) |
| 80087 | DUFF, PAUL L, 139 SUNFLOWER RD, MADISON, MS, 39110 | US Mail (1st Class) |
| 80087 | DUFF, PHILIP, 309 WOODWAY DR, GEORGETOWN, TX, 78628 | US Mail (1st Class) |
| 80087 | DUFFEE, SHAWN, 523 167TH AVE NE, BELLEVUE, WA, 98008 | US Mail (1st Class) |
| 80087 | DUFFER, DAVID, 2281 N STAGE COACH LN, FALLBROOK, CA, 92028 | US Mail (1st Class) |
| 80087 | DUFFER, HENRY G, 2565 WEYMOUTH RD, WINSTON-SALEM, NC, 27103 | US Mail (1st Class) |
| 80087 | DUFFER, JENNIFER, 154 QUAIL MEADOW DR, CONROE, TX, 77384 | US Mail (1st Class) |
| 80087 | DUFFIELD, MARK, 11130 HERITAGE OAKS, SHREVEPORT, LA, 71106 | US Mail (1st Class) |
| 80087 | DUFFIN, RALPH, 550 E LATHAM AVE #2, HEMET, CA, 925434341 | US Mail (1st Class) |
| 80087 | DUFFY, BRENDAN, 340 COMMERCIAL ST, MANCHESTER, NH, 03101-1121 | US Mail (1st Class) |
| 80087 | DUFFY, EDWARD C, 1807 SCHAFER ST, BISMARCK, ND, 58501 | US Mail (1st Class) |
| 80087 | DUFFY, JAMES, 2335 S MOBILE DR, BOISE, ID, 83709 | US Mail (1st Class) |
| 80088 | DUFFY, PATRICK, PARKES HOUSE, CEDAR CRESCENT, COUNTY DURHAM, SEAHAM, SR7 9JJ GREAT BRITAIN | US Mail (1st Class) |
| 80088 | DUFFY, PATRICK PARKES, EAGLE HALL SUNDERLAND RD, HAWTHORN, SEAHAM, SR7 8RU GREAT BRITAIN | US Mail (1st Class) |
| 80087 | DUFFY, RUSSELL, 288 PAYNE LOOP, TELLICO PLAINS, TN, 37385 | US Mail (1st Class) |
| 80088 | DUFFY, STEVE, 62 MUNROE AVE E, RENFREW, ON, K7V 3K1 CANADA | US Mail (1st Class) |
| 80087 | DUFFY, WILLIAM, 3969 HICKORY HOLLOW, HAMILTON, OH, 45013 | US Mail (1st Class) |
| 80088 | DUFRESNE, ROBERT, 130 WESTHILL, ST-BRUNO-DE-MONTARVILLE, QC, J3V 1N6 CANADA | US Mail (1st Class) |
| 80088 | DUFTY, ANDERSON, PO BOX 9, MT BARKER, WA, 6324 AUSTRALIA | US Mail (1st Class) |
| 80088 | DUFTY, ANDERSON JOHN, 125 BEVAN ROAD, MT BARKER, WA, 6324 AUSTRALIA | US Mail (1st Class) |
| 80088 | DUFTY, ANDERSON JOHN, PO BOX 5100, WEST BUSSELTON, WA, 6280 AUSTRALIA | US Mail (1st Class) |
| 80088 | DUFTY, CHRIS, CLOUDS, LA RUE DU HUREL, TORTEVAL, GUERNSEY, GY80PN CHANNEL ISLANDS | US Mail (1st Class) |
| 80087 | DUGAN, DANIEL, 22037 CARISSA AVE NE, AURORA, OR, 97002 | US Mail (1st Class) |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | DUGAN, DEREK, HANGAR 56 CAMDEN AIRPORT, DELTA AVIATION SVCS, CAMDEN, NSW, 2570 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | DUGAN, JAMES, 764 E 375 S, FRANKLIN, IN, 46131 | **US Mail (1st Class)** |
| 80087 | DUGAN, LARRY, 2475 MERCER AVE SUITE 102, WEST PALM BEACH, FL, 33401-7447 | **US Mail (1st Class)** |
| 80087 | DUGAN, MICHAEL, 4651 SW GOLF COURSE RD, CORNELIUS, OR, 97113 | **US Mail (1st Class)** |
| 80087 | DUGAS, DAVID, 13117 PARK WAY, PANAMA CITY, FL, 32404 | **US Mail (1st Class)** |
| 80087 | DUGAS, DAVID, 1316 COUNTY RD 424, FYFFE, AL, 35971 | **US Mail (1st Class)** |
| 80087 | DUGDALE, PETER, 42851 LITTLE ROAD, CLINTON TOWNSHIP, MI, 48036 | **US Mail (1st Class)** |
| 80088 | DUGGAN, BRENDAN, 193 MERSHAM ROAD, LONDON, THORNTON HEATH, CR7 8NU GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | DUGGAN, MICHAEL, 3827 WILLIAMS AVE, LA VERNE, CA, 91750 | **US Mail (1st Class)** |
| 80087 | DUGGAN, MIKE, 1590 LEHIGH ST, BOULDER, CO, 80305 | **US Mail (1st Class)** |
| 80087 | DUGGER, CARL R, 2114 NW DUSK DR, HERMISTON, OR, 97838 | **US Mail (1st Class)** |
| 80087 | DUGGER, JOEY, 6790 HWY 291, NINE MILE FALLS, WA, 99026 | **US Mail (1st Class)** |
| 80087 | DUHE, JACK, 821 2ND AVE UNIT 8298, SHEPPARD AFB, TX, 76311-2760 | **US Mail (1st Class)** |
| 80087 | DUISENBERG, KATHY, 110 BRADLEY DR, SANTA CRUZ, CA, 95060 | **US Mail (1st Class)** |
| 80087 | DUIVEN, EDWARD M, 30595 OVERLOOK RUN, BUENA VISTA, CO, 812119786 | **US Mail (1st Class)** |
| 80087 | DUKE WILLIAM MAXWELL JR, 2750 MOUNT CARMEL CHURCH RD, DEXTER, GA, 310193835 | **US Mail (1st Class)** |
| 80087 | DUKERICH, TOM, 16219 N 12TH ST, PHOENIX, AZ, 85022 | **US Mail (1st Class)** |
| 80088 | DUL, MIKE, 289052348 RANGE RD 222, SHERWOOD PARK, AB, T8C 1A4 CANADA | **US Mail (1st Class)** |
| 80087 | DULAIGH, DAVE, 11559 HILLS COURT, SALIDA, CO, 81201 | **US Mail (1st Class)** |
| 80087 | DULANEY, MARK A, 3443 MODENA CIRCLE, LAS VEGAS, NV, 89120 | **US Mail (1st Class)** |
| 80087 | DULIN, MICHAEL & ROBERT, 6162 NORTH BROOKLINE # 22, OKLAHOMA CITY, OK, 73112 | **US Mail (1st Class)** |
| 80087 | DUMBRAVO, DUSTIN, 115 E WEDGWOOD DR, YORKTOWN, VA, 23693-5506 | **US Mail (1st Class)** |
| 80087 | DUMELE, CARL, 345 WILLARD AVE, ELGIN, IL, 60120 | **US Mail (1st Class)** |
| 80087 | DUMLER, MARLIN, 627 W 15TH ST, RUSSELL, KS, 67665 | **US Mail (1st Class)** |
| 80087 | DUMONT IMPORT & EXPORT, 547 E OAKLAND PARK BLVD, OAKLAND PARK, FL, 33334 | **US Mail (1st Class)** |
| 80087 | DUMONT, FRANCK, 475 OLD HWY 8 SW APT 303, NEW BRIGHTON, MN, 55112-7781 | **US Mail (1st Class)** |
| 80087 | DUNAGAN, MILES, 46 DUNAGAN RD, TRENTON, TN, 38382-9581 | **US Mail (1st Class)** |
| 80087 | DUNAHOO, STEVEN, 949 RUNWAY CIR, CLEVELAND, GA, 30528-8962 | **US Mail (1st Class)** |
| 80087 | DUNAJ, MATTHEW R, 2868 CAPELLA WAY, THOUSAND OAKS, CA, 91362-4957 | **US Mail (1st Class)** |
| 80087 | DUNAWAY, DENNIS, 1824 EAGLE CREST DR, PORT ORANGE, FL, 32128 | **US Mail (1st Class)** |
| 80087 | DUNCAN BRIAN R, 19023 SW NEUGEBAUER, HILLSBORO, OR, 97123 | **US Mail (1st Class)** |
| 80087 | DUNCAN WILLIAM T JR, 2020 REGATTA CIR, VIRGINIA BEACH, VA, 234546037 | **US Mail (1st Class)** |
| 80087 | DUNCAN, AARON, PO BOX 730125, ORMOND BEACH, FL, 32173 | **US Mail (1st Class)** |
| 80088 | DUNCAN, ANDREW, RMB 6005, RAVENSTHORPE, WA, 6346 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | DUNCAN, ANDREW N, 636 MOONEY ST, INDEPENDENCE, OR, 97351 | **US Mail (1st Class)** |
| 80087 | DUNCAN, BARRY, 161 GINGER QUILL CIRCLE, BILTMORE LAKE, NC, 28715 | **US Mail (1st Class)** |
| 80087 | DUNCAN, BRIAN, 1444 SW BROOKWOOD AVE, HILLSBORO, OR, 971237596 | **US Mail (1st Class)** |
| 80087 | DUNCAN, CHARLIE, 309 RIVER RUN, ALEXANDER, AL, 35010 | **US Mail (1st Class)** |
| 80087 | DUNCAN, DOUGLAS J, 19383 CTY M, NORWALK, WI, 54648 | **US Mail (1st Class)** |
| 80087 | DUNCAN, EMILY, 10042 S OLD GLENN HWY, PALMER, AK, 99645-8277 | **US Mail (1st Class)** |
| 80088 | DUNCAN, JOHN, PO BOX 109, MINTO, NSW, 2566 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | DUNCAN, MONICA, 26 MOULTON ST, NEWBURYPORT, MA, 01950 | **US Mail (1st Class)** |
| 80087 | DUNCAN, PAUL, 108 S 16TH STREET, NORFOLK, NE, 68701 | **US Mail (1st Class)** |
| 80087 | DUNCAN, ROBERT F, 546 BUSINESS PARK DR, MEDFORD, OR, 97504 | **US Mail (1st Class)** |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | DUNCAN, STUART, PO BOX 234, ARDEN, ON, K0H 1B0 CANADA | US Mail (1st Class) |
| 80087 | DUNCAN, TYSON, 3203 COUNTY RD 7630, LUBBOCK, TX, 79423-4844 | US Mail (1st Class) |
| 80087 | DUNCAN, W THOMAS, 101 AUTUMM AVE., HUDDLESTON, VA, 24104 | US Mail (1st Class) |
| 80088 | DUNCAN-SMITH, MARK ANDREW, 10 BOLTON ST, EAST FREMANTLE, WA, 6158 AUSTRALIA | US Mail (1st Class) |
| 80087 | DUNDAS, RONALD/D & D AIR INC, 16906 AILEEN WAY, GRASS VALLEY, CA, 95949 | US Mail (1st Class) |
| 80087 | DUNFEE, GARY, 22500 S FOREST PARK RD, BEAVERCREEK, OR, 97004-9723 | US Mail (1st Class) |
| 80088 | DUNFORD, GRAHAM & MARGARET, 78 O`HARES RD, WEDDERBURN, NSW, 2560 AUSTRALIA | US Mail (1st Class) |
| 80088 | DUNFORD, THOMAS, 93 MERRICK HILLS PINEHURST VILLAGE, MOUNT EDGECOMBE ESTATE TWO, MOUNT EDGECOMBE, DURBAN, KWAZULU/NATAL, 4032 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | DUNGAN, DAVID, 165 FOURWINDS CT, LAKE OZARK, MO, 65049 | US Mail (1st Class) |
| 80087 | DUNGAN, ROBERT, 2740 SUNDANCE DR, TWIN FALLS, ID, 83301 | US Mail (1st Class) |
| 80087 | DUNGAN, SUSAN, 3201 LANDOVER STREET #1103, ALEXANDRIA, VA, 22305 | US Mail (1st Class) |
| 80087 | DUNHAM, CHARLES, 40W465 LONG SHADOW LN, ST CHARLES, IL, 60175 | US Mail (1st Class) |
| 80087 | DUNHAM, JAMES, 11619 LOWER CRABAPPLE RD, FREDERICKSBURG, TX, 78624 | US Mail (1st Class) |
| 80087 | DUNHAM, SETH, PO BOX 667, LODI, CA, 95240 | US Mail (1st Class) |
| 80087 | DUNHAM, SETH, 2285 VISTA DEL LAGO DR, VALLEY SPRINGS, CA, 95252 | US Mail (1st Class) |
| 80088 | DUNKEL AVIATION PTY LTD, PO BOX 1075, ROLEYSTONE, WA, 6111 AUSTRALIA | US Mail (1st Class) |
| 80087 | DUNKEL MATTHEW, 3227 VAIL VIEW DRIVE, PORT ORANGE, FL, 32128 | US Mail (1st Class) |
| 80088 | DUNKEL, ANDREAS, PANZWEILER STRASSE 32, GEMUENDEN, GERMANY, D-55490 GERMANY | US Mail (1st Class) |
| 80087 | DUNKEL, MATTHEW, 1905 CANADAIR CT, PORT ORANGE, FL, 32128 6930 | US Mail (1st Class) |
| 80087 | DUNKEL, TODD S, 7225 CANYON RD, JUNCTION CITY, KS, 66441 | US Mail (1st Class) |
| 80087 | DUNKERLEY, CLARENCE, 3051 NE 47TH CT #206, FORT LAUDERDALE, FL, 33308 | US Mail (1st Class) |
| 80087 | DUNKLE, STEVE, 45 WATERVIEW CT, NEWNAN, GA, 30263 | US Mail (1st Class) |
| 80087 | DUNKLEY, PAUL, 10990 MERIDIAN DR S, PARKLAND, FL, 33076-4609 | US Mail (1st Class) |
| 80087 | DUNLAP, BRYAN, PO BOX 391, NEWMAN GROVE, NE, 68758 | US Mail (1st Class) |
| 80087 | DUNLAP, CHUCK, HC 01, BOX 5047, PIMA, AZ, 85543 | US Mail (1st Class) |
| 80087 | DUNLAP, JAMES, 28 PERKINS DR, PRESCOTT, AZ, 86301 | US Mail (1st Class) |
| 80087 | DUNLAP, ROBERT, 152 BARTLEY DR, NEWARK, DE, 19702-2204 | US Mail (1st Class) |
| 80087 | DUNLAP, RODNEY, 3716 LIMESTONE DRIVE, JONESBORO, AR, 72404 | US Mail (1st Class) |
| 80088 | DUNLOP, ALISTAIR, 11 PENLAND RD, HAYWARDS HEATH, SSX, RH16 1PP GREAT BRITAIN | US Mail (1st Class) |
| 80087 | DUNLOP, BRUCE, 193 CROSS RD, LOPEZ ISLAND, WA, 98261 | US Mail (1st Class) |
| 80087 | DUNMIRE, ROBERT, 700 MILL RD, GOLDSBORO, NC, 27534-8983 | US Mail (1st Class) |
| 80087 | DUNN, BRENNAN, 737 SHIRLEY AVE, NORFOLK, VA, 23517 | US Mail (1st Class) |
| 80087 | DUNN, CHARLES, 2412 TOLEDO RD, EMPORIA, KS, 66801 | US Mail (1st Class) |
| 80088 | DUNN, DEAN HIGGINS,CHRIS, SOUTH VIEW, ROCKWOOD HILL RD, GREENSIDE, NE40 4AT UNITED KINGDOM | US Mail (1st Class) |
| 80087 | DUNN, EDMUND, 1820 WRIGHT DR, PORT ORANGE, FL, 32128 | US Mail (1st Class) |
| 80087 | DUNN, EMET, 229 W CENTRAL AVE #1173, COOLIDGE, AZ, 85128 | US Mail (1st Class) |
| 80087 | DUNN, GARY, 4492 NW CRESCENT RIM PL, PRINEVILLE, OR, 97754 | US Mail (1st Class) |
| 80087 | DUNN, GERARD C, 381 CLOVERNOOK ST, RICHLAND, WA, 99352-9502 | US Mail (1st Class) |
| 80087 | DUNN, GREGORY, 3117 VISTA RICA, CARLSBAD, CA, 92009 | US Mail (1st Class) |
| 80087 | DUNN, GREGORY, 7049 52ND AVE NE, SEATTLE, WA, 98115 | US Mail (1st Class) |
| 80088 | DUNN, IAIN, THE SYCAMORES, THE TURNPIKE, BUNWELL, NORFOLK, NR16 1SP GREAT BRITAIN | US Mail (1st Class) |
| 80087 | DUNN, JAMES, 4511 LINDBERGH DR, FROSTPROOF, FL, 33843-7717 | US Mail (1st Class) |
| 80088 | DUNN, JAMES, 144 SUNRISE VIEW, COCHRANE, AB, T4C 0T7 CANADA | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | DUNN, JAMES K/ GARY K DUNN, PO BOX 26, SHABBONA, IL, 60550 | **US Mail (1st Class)** |
| 80087 | DUNN, JAMES K/ GARY K DUNN, PO BOX 478,, SHABBONA, IL, 60550 | **US Mail (1st Class)** |
| 80087 | DUNN, LAWRENCE, 15305 26TH AVE NE, SHORELINE, WA, 98155 | **US Mail (1st Class)** |
| 80087 | DUNN, LESLIE K, 7612 N VIA DE LA CAMPANA, SCOTTSDALE, AZ, 85258 | **US Mail (1st Class)** |
| 80087 | DUNN, LOUIS JR / DUNN, LYNNE E, 145 CLOUD TOP LANE, MOORESVILLE, NC, 28115 | **US Mail (1st Class)** |
| 80087 | DUNN, MARK, 213 WINGED FOOT DRIVE, LUFKIN, TX, 75901 | **US Mail (1st Class)** |
| 80087 | DUNN, RON, 40456 N 3988 RD, COLLINSVILLE, OK, 74021 | **US Mail (1st Class)** |
| 80087 | DUNN, STEPHEN, 11828 N 750 W, ELWOOD, IN, 46036 | **US Mail (1st Class)** |
| 80088 | DUNN, STEVE, BOX 134, KITSCOTY, AB, T0B 2P0 CANADA | **US Mail (1st Class)** |
| 80087 | DUNN, WALTER P, 7630 TROPIC DR, WEST MELBOURNE, FL, 32904 | **US Mail (1st Class)** |
| 80087 | DUNNAVANT, MORGAN, C/O DUNNAVANT EXCAVATING, 232 JERICO RD, BUCKINGHAM, VA, 23921 | **US Mail (1st Class)** |
| 80088 | DUNNE, JOHN, 52 INDRA CRESCENT, KARANA DOWNS, QLD, 4306 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | DUNNEDACKE, KEM, 50 RAMBLEWOOD TRAIL, LAWRENCEVILLE, GA, 30043 | **US Mail (1st Class)** |
| 80087 | DUNNING, TIMOTHY, 286 16TH AVE, BRICK, NJ, 08724 | **US Mail (1st Class)** |
| 80087 | DUNSING, JEREMY, 5013 PATRIOT PARK CIR SE, OWENS CROSS ROADS, AL, 35763 | **US Mail (1st Class)** |
| 80087 | DUNSTON DOUGLAS E, 1798 SARGENT AVE, SAINT PAUL, MN, 551051919 | **US Mail (1st Class)** |
| 80087 | DUNSTON, DOUGLAS E, 214 GIRARD BLVD SE, ALBUQUERQUE, NM, 87016 | **US Mail (1st Class)** |
| 80087 | DUPEE, RICHARD, 24 WILEY POST LANE, E FALMOUTH, MA, 02536 | **US Mail (1st Class)** |
| 80087 | DUPERRON, DAVID & PATRICIA, 5650 10 MILE NE, ROCKFORD, MI, 49341 | **US Mail (1st Class)** |
| 80087 | DUPIN, CHRIS, 8654B CLAGGET ST SW, WASHINGTON, DC, 20032 | **US Mail (1st Class)** |
| 80087 | DUPIN, CHRISTOPHER G, 300 BRANCH HILL PARK, NICEVILLE, FL, 32578 | **US Mail (1st Class)** |
| 80087 | DUPLESSIS, LOU, 486 PARK WAY, CHULA VISTA, CA, 919103718 | **US Mail (1st Class)** |
| 80087 | DUPLICATE, 2241 SW 1ST ST, SUITE B, REDMOND, OR, 97756 | **US Mail (1st Class)** |
| 80088 | DUPONT, FREDERIC, 35 HAMEAU DE LA TRIREME, BREUILLET, FR-91650 FRANCE | **US Mail (1st Class)** |
| 80087 | DUPONT, MARK E, 1406 ALPINE DR, AIKEN, SC, 29803 | **US Mail (1st Class)** |
| 80088 | DUPONT, YVAN, 345 CONSTABLE, MCMASTERVILLE, QC, J3G 5L4 CANADA | **US Mail (1st Class)** |
| 80087 | DUPONT-KENNEDY, AMY, 129 THORN TREE LN, COLUMBIA, SC, 29212 | **US Mail (1st Class)** |
| 80087 | DUPPLER, KURT, 850 WHISPER FALLS LN, MENASHA, WI, 54952 | **US Mail (1st Class)** |
| 80087 | DUPRE, ALAN, 1630 MIDDLE PARK DR, DAYTON, OH, 45414 | **US Mail (1st Class)** |
| 80088 | DUPRE, CHRISTOPHE, 9 BENNER LANE, WEST END, WOKING, SURREY, GU24 9JQ GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | DUPUIS, CHARLES, JR, 1033 CHARLES DUPUIS RD, BREAUX BRIDGE, LA, 70517 | **US Mail (1st Class)** |
| 80087 | DUPUIS, DONALD, 114 COTE HILL RD, MORRISVILLE, VT, 05661 | **US Mail (1st Class)** |
| 80087 | DUPUIS, FRANK, 8594 BEAVERWOOD DR, GERMANTOWN, TN, 38138 | **US Mail (1st Class)** |
| 80087 | DUPUIS, MARC, 1463 GEANIE DR #A, TALLAHASSEE, FL, 32310 | **US Mail (1st Class)** |
| 80087 | DUPUIS, REAL, 5642 JEAN DRIVE, ORLANDO, FL, 32822 | **US Mail (1st Class)** |
| 80087 | DUPUIS, SCOTT, 5102 SILVER BULLET WAY, FORT MOHAVE, AZ, 86426 | **US Mail (1st Class)** |
| 80088 | DUPUY, ETIENNE, 32, RUE DE LA METAIRIE, L`ESPINASSE, CHAUVIGNY, FR86300 FRANCE | **US Mail (1st Class)** |
| 80087 | DUQUEMIN, DAVID, 818 EVIAN, SAN ANTONIO, TX, 78260-3578 | **US Mail (1st Class)** |
| 80088 | DURAGER, LO??C, 6 IMPASSE DE LA GLASSI??RE, CUGNAUX, HAUTE-GARONNE, 31270 FRANCE | **US Mail (1st Class)** |
| 80087 | DURAKOVICH, DAVID C/O ENERGI, 1699 BAYBERRY LN, COSHOCTON, OH, 43812 | **US Mail (1st Class)** |
| 80087 | DURALIA, GLENN, 1826 WHALEY COURT, REDDING, CA, 96003 | **US Mail (1st Class)** |
| 80087 | DURALL, JAMES, 926 TROON CT, SCHERERVILLE, IN, 46375 | **US Mail (1st Class)** |
| 80088 | DURAN DUKOR, PERE, APARTADO DE CORREOS 157, PORTO CRISTO, ISLAS BALEARES, 07680 SPAIN | **US Mail (1st Class)** |
| 80087 | DURAN, DANIEL & JUDITH K, 4819 SOUTHWIND COURT, MULBERRY, FL, 33860 | **US Mail (1st Class)** |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | DURAN, ISAIAS, 213 MARBLE LANE, LAKELAND, FL, 33809 | **US Mail (1st Class)** |
| 80087 | DURAN, MICHAEL, 3820 W HAPPY VALLEY RD #175, GLENDALE, AZ, 85310 | **US Mail (1st Class)** |
| 80088 | DURAND, STEVE, 1002 RUE TREMBLAY, COLOMBIER, QC, G0H 1P0 CANADA | **US Mail (1st Class)** |
| 80088 | DURAND, THOMAS, 11 SCOTT CRES, KINCARDINE, ON, N2Z 0C6 CANADA | **US Mail (1st Class)** |
| 80087 | DURANT, WILLIAM C, BOX 1699 HENDERSONVILLE RD, SKYLAND, NC, 28776 | **US Mail (1st Class)** |
| 80087 | DURANT, WILLIAM C, 655 MERRILLS COVE RD, ASHEVILLE, NC, 28803 | **US Mail (1st Class)** |
| 80087 | DURANTE, LEONARD, 4800 CATHEY LANE, NAVASOTA, TX, 77868 | **US Mail (1st Class)** |
| 80087 | DURBAN, LARS, 9333 W MEADOW LAKE DR, SNOHOMISH, WA, 98290 | **US Mail (1st Class)** |
| 80087 | DURBIN, DEAN, 9359 ALBAUGH RD, NEW WINDSOR, MD, 21776-7800 | **US Mail (1st Class)** |
| 80087 | DURBIN, MICHAEL, 1834 RAIN FOREST DR, YORK, SC, 29745 | **US Mail (1st Class)** |
| 80087 | DURDEN HUGH, 414 PONTE VEDRA BLVD, PONTE VEDRA BEACH, FL, 32082-2817 | **US Mail (1st Class)** |
| 80087 | DURDIN, MATTHEW, 10625 STATE BRIDGE RD, JOHNS CREEK, GA, 30022 | **US Mail (1st Class)** |
| 80087 | DUREN RONALD G JR, 13630 VIA VARRA RD APT 240, BROOMFIELD, CO, 80020 | **US Mail (1st Class)** |
| 80087 | DUREN, RON JR, 18737 E 51ST PL, DENVER, CO, 80249 | **US Mail (1st Class)** |
| 80087 | DURHAM ALLEN, 168 PRIVATE RD 7163, WILLS POINT, TX, 75169 | **US Mail (1st Class)** |
| 80087 | DURHAM, DAVID, 39 AERONCA RD, BELTON, SC, 29627 | **US Mail (1st Class)** |
| 80087 | DURHAM, FRED, 4314 OLD SPRINGDALE RD, LOUISVILLE, KY, 40241-1144 | **US Mail (1st Class)** |
| 80087 | DURHAM, WILLIAM R, 1798 SWAN BRIDGE RD, TALKING ROCK, GA, 30175 | **US Mail (1st Class)** |
| 80088 | DURINGER, PATRICK, BP2693 PUNAVAI, PUNAAUIA, 98703 FRENCH POLYNESIA | **US Mail (1st Class)** |
| 80087 | DURKEE, GABRIEL, 2583 SOUTH RIFLE ST, AURORA, CO, 80013 | **US Mail (1st Class)** |
| 80087 | DURKEE, THOMAS P, 5716 DUNIWAY AVE, GLADSTONE, OR, 97027 | **US Mail (1st Class)** |
| 80087 | DURKIN, MIKE, 7139 E CONTINENTAL MTN DRIVE, CAVE CREEK, AZ, 85331 | **US Mail (1st Class)** |
| 80087 | DURNER, CHARLES L, PO BOX 277, SIMLA, CO, 80835 | **US Mail (1st Class)** |
| 80087 | DURNEY, ALAN, 11518 S MULBERRY LN, JENKS, OK, 74037 | **US Mail (1st Class)** |
| 80087 | DURNEY, ALAN, 19692 GRIFFITH DR, SANTA CLARITA, CA, 91350 | **US Mail (1st Class)** |
| 80087 | DUROBYTE AVIATION INC, 5318 E M 21, CORUNNA, MI, 48817-9701 | **US Mail (1st Class)** |
| 80088 | DUROCHER, WILLIAM, 097360 JELLY RD S, RR3 NEW LISKEARD, NEW LISKEARD, ON, P0J 1P0 CANADA | **US Mail (1st Class)** |
| 80088 | DURRANT, RODNEY, 10 ELLIOT ST, KNOXFIELD, 3180 CANADA | **US Mail (1st Class)** |
| 80087 | DURRETT, DONALD B, 106 SAND BAR WAY, ST AUGUSTINE, FL, 32080 | **US Mail (1st Class)** |
| 80088 | DURSTON, ANDREW P, BROADOAKS, THE HAWTHORNS, WEST CHILTINGTON, WEST SUSSEX, RH20 2QH GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | DUSAIR, ROBERT, PO BOX 2549, AVILA BEACH, CA, 93424 | **US Mail (1st Class)** |
| 80087 | DUSEK, RYAN, 17110 SKINNER CT, CYPRESS, TX, 77429-6333 | **US Mail (1st Class)** |
| 80087 | DUSKIN, GEORGE, 4147 MAGNOLIA ROAD, ORANGE PARK, FL, 32065 | **US Mail (1st Class)** |
| 80088 | DUSOREA INVESTMENT HOLDINGS (PTY) LTD., PO BOX 2262, HALFWAY HOUSE, MIDRAND, 1685 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80087 | DUST, DONALD E, 645 MURKLEY RD, LONDON, OH, 43140 | **US Mail (1st Class)** |
| 80087 | DUSTAN J RAMSAY, 13920 SE REDWOOD AVE, OAK GROVE, OR, 97267 | **US Mail (1st Class)** |
| 80087 | DUTCHER, LYNN, 2284 E WILSON RD, ASHLEY, MI, 48806 | **US Mail (1st Class)** |
| 80088 | DUTERTRE, GUY, 26 GLAMORGAN STREET, EAST CANNINGTON, WA, 6107 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | DUTHE, BERNARD, 5 RUE PIERRE DURET, TALMONT ST HILAIRE, FR-85440 FRANCE | **US Mail (1st Class)** |
| 80087 | DUTKO, ADAM, 38017 FRENCH CREEK RD, AVON, OH, 44011 | **US Mail (1st Class)** |
| 80088 | DUTNALL, CAMERON, 556 MEADOWBROOK BAY, AIRDRIE, AB, T4A 2A9 CANADA | **US Mail (1st Class)** |
| 80087 | DUTREAUX, ED, 840 JEFFERSON CT, SAN MATEO, CA, 94401 | **US Mail (1st Class)** |
| 80087 | DUTSCHMANN, DAVID, 13006 FREEMONT PEAK LN, HUMBLE, TX, 77346 | **US Mail (1st Class)** |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | DUTSON, TONY, 18090 MOUNTAIN HOME RD, SHERWOOD, OR, 97140 | **US Mail (1st Class)** |
| 80088 | DUTTON, ANTHONY, THORNTON COTTAGE,, 53/55 DESFORD RD, THURLASTON, GB, LE10 7TE GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | DUTTON, CRAIG, 635 OXBOW CT, RENO, NV, 89511 | **US Mail (1st Class)** |
| 80088 | DUTTON, MAX, 2 TYLERS SEWARDS END, WALDEN, SAFFRON, CB102LN GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | DUTTON, MICHAEL, 1305 THOMAS DR, FESTUS, MO, 63028 | **US Mail (1st Class)** |
| 80087 | DUVAL, ROB, 1953 SHADY OAKS DR, TALLAHASSEE, FL, 32303 | **US Mail (1st Class)** |
| 80087 | DUVALL, GARRETT, 210 CLEARFIELD RD, NEW PROVIDENCE, PA, 17560-9736 | **US Mail (1st Class)** |
| 80088 | DUXBURY, MARK, 39 HOWE STREET, FREEMANS BAY, AUCKLAND, 1011 NEW ZEALAND | **US Mail (1st Class)** |
| 80087 | DUYCK MICKEY E, PO BOX 3128, SOLDOTNA, AK, 996693128 | **US Mail (1st Class)** |
| 80087 | DUYCK, PHIL, 36600 NW LONG ROAD, CORNELIUS, OR, 97113 | **US Mail (1st Class)** |
| 80088 | DUYVESTYN, LEONARD JOHN, PO BOX 5006, RENMARK SOUTH, SA, 5341 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | DVORAK, JAMES, 87374 STATE HWY 11, ATKINSON, NE, 68713 | **US Mail (1st Class)** |
| 80087 | DWAN, BRIAN, 3 ISLAND VIEW DR, SHELBY, NC, 28150 | **US Mail (1st Class)** |
| 80087 | DWECK, SCOTT, 1265 DOVER HILL RD, SANTA BARBARA, CA, 93103 | **US Mail (1st Class)** |
| 80087 | DWM55 LLC, 1001 S MAIN ST STE 49, KALISPELL, MT, 599015635 | **US Mail (1st Class)** |
| 80087 | DWYER, CARI, 1361 KENNETH ST, ST PAUL, MN, 55116-2607 | **US Mail (1st Class)** |
| 80087 | DWYER, DALLAS, PO BOX 1480, REDMOND, OR, 97756 | **US Mail (1st Class)** |
| 80087 | DWYER, EDWARD (BOB BURNETT), 2808 SAGEMILL DR, MODESTO, CA, 95355 | **US Mail (1st Class)** |
| 80088 | DWYER, JUSTIN, 28 FIGTREE AVE, RANDWICK, NSW, 2031 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | DWYER, MICHAEL, 5032 SE BELMONT CT, HILLSBORO, OR, 97123 | **US Mail (1st Class)** |
| 80087 | DWYER, STEPHEN T, 50 KELLAR DRIVE, BERNHARDS BAY, NY, 13028 | **US Mail (1st Class)** |
| 80087 | DYBOWSKI, TRACY, 7 HUMMINGBIRD LN, AMHERST, NY, 14228 | **US Mail (1st Class)** |
| 80088 | DYCK, ALAN, 3934 MOON LILY CRES, MISSISSAUGA, ON, L5N 7P4 CANADA | **US Mail (1st Class)** |
| 80087 | DYE, PAUL F/HOSE, LOUISE D, 311 YEAGER CT, DAYTON, NV, 89403 | **US Mail (1st Class)** |
| 80087 | DYER CLIFTON R, 2849 HAWKSTONE CT, RICHLAND, WA, 993542180 | **US Mail (1st Class)** |
| 80087 | DYER MARVIN, 570 COUNTY ROAD 247, ACKERLY, TX, 797134064 | **US Mail (1st Class)** |
| 80088 | DYER, BEN, 83 QUEENS RD, MELBOURNE, VIC, 3004 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | DYER, BRADLEY, 804 MIDDLE CREEK RD, SEVIERVILLE, TN, 37862 | **US Mail (1st Class)** |
| 80087 | DYER, DOLLY, 2008 OLD SPRINGS RD, SOUTH BOSTON, VA, 24592 | **US Mail (1st Class)** |
| 80087 | DYER, JOHN, 585 HERONS BROOK DR, WHISPERING PINES, NC, 28327-3500 | **US Mail (1st Class)** |
| 80087 | DYER, RICKEY, 195 MITCHELL RD, CHUCKEY, TN, 37641 | **US Mail (1st Class)** |
| 80088 | DYER, ROBERT, 3 BUCKDEN COURT, PERRY, CAM, PE28 0DN GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | DYER, RUSSELL W, PO BOX 21505, KEIZER, OR, 97307 | **US Mail (1st Class)** |
| 80087 | DYER, TERRY, 3908 ROCKWOOD DR, PLANO, TX, 75074 | **US Mail (1st Class)** |
| 80087 | DYER, TIM, 5515 PEGASUS CT, MEBANE, NC, 27302-7752 | **US Mail (1st Class)** |
| 80087 | DYER, TOM, 800 BAXTER PASS CT, SPARKS, NV, 89436 | **US Mail (1st Class)** |
| 80087 | DYESS, BILL, 301 GAINSWAY COURT, FRANKLIN, TN, 37069-4321 | **US Mail (1st Class)** |
| 80088 | DYKE, COLIN, 7554 7TH CON, ADDISON, ON, K0G 1A0 CANADA | **US Mail (1st Class)** |
| 80087 | DYKES, DON A & CYNTHIA L, 15202 JONES RD, HOUSTON, TX, 77070 | **US Mail (1st Class)** |
| 80087 | DYKES, TIM, 4234 W AVENIDA DEL REY, GLENDALE, AZ, 85310 | **US Mail (1st Class)** |
| 80087 | DYKHOFF DAVID C, 11751 SMOKEY HILL GRV, COLORADO SPRINGS, CO, 80908-1675 | **US Mail (1st Class)** |
| 80087 | DYKHOFF, DAVID, 4425 CATLIN CIRCLE, UNIT B, CARPINTERIA, CA, 93013 | **US Mail (1st Class)** |
| 80087 | DYKHOUSE, ROD, 3112 S EL POMAR RD, TEMPLETON, CA, 93465 | **US Mail (1st Class)** |
| 80087 | DYKSTRA MICHAEL J, 11716 MADISON AVE, KANSAS CITY, MO, 641146504 | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | DYKSTRA, DON, PO BOX 1413, HILLSBORO, OR, 97123 | US Mail (1st Class) |
| 80087 | DYKSTRA, MICHAEL J, 120 SE BATTERY PT, LEES SUMMIT, MO, 64063 | US Mail (1st Class) |
| 80087 | DYKSTRA, SCOTT, 2434 FILLMORE ST, JENISON, MI, 49428 | US Mail (1st Class) |
| 80087 | DYLAG, ANDREW, 215 10TH AVE E, APT 736, SEATTLE, WA, 98102 | US Mail (1st Class) |
| 80088 | DYMARA, ZBIGNIEW, ULANOW 53 B, NIP:PL 816 118 5865, KOLONIA WARSZAWSKA, MAZOWIECKIE, 05-552 POLAND | US Mail (1st Class) |
| 80087 | DYMEK, DANA, 1146 CAROL LN, GLENCOE, IL, 60022 | US Mail (1st Class) |
| 80087 | DYNON AVIONICS, ATTN: DAVID WEBER, 19825 141ST PLACE NE, WOODINVILLE, WA, 98072 | US Mail (1st Class) |
| 80087 | DYNON AVIONICS, 19825 141ST PL NE, WOODINVILLE, WA, 98072-8432 | US Mail (1st Class) |
| 80088 | DYRDA, PAUL, 57 SUNRISE DR R2, POWASSAN, ON, P0H 1Z0 CANADA | US Mail (1st Class) |
| 80087 | DYRK HRABE FLYING SERVICE, 101 AIRPORT RD, CHAMBERLAIN, SD, 57325 | US Mail (1st Class) |
| 80087 | DYSINGER, LARRY K, 46 ODYSSEY DR, CHESTER, NY, 10918 | US Mail (1st Class) |
| 80087 | DYSLE, MAXWELL, 9098B LAWHON ST, LAUGHLIN AFB, TX, 78840 | US Mail (1st Class) |
| 80088 | DYSON, ANDREW, 6 WHEATCROFT CLOSE, BURNTWOOD, STS, WS7 4SX GREAT BRITAIN | US Mail (1st Class) |
| 80087 | DYSON, EDWIN F, 222 TRANQUIL OAK, SAN ANTONIO, TX, 78260 | US Mail (1st Class) |
| 80088 | DYSON, JOHN, POB 805, STRATHFIELDSAYE, VIC, 3551 AUSTRALIA | US Mail (1st Class) |
| 80088 | DYSON, LENNARD, 29 LAURIE ST, NEWPORT, VIC, 3015 AUSTRALIA | US Mail (1st Class) |
| 80088 | DYSON, PAUL A, 81 LEWIS ST, HAMILTON, VIC, 3300 AUSTRALIA | US Mail (1st Class) |
| 80087 | DYSTRA, SCOTT, 3620 BUSCH DR, GRANDVILLE, MI, 49418-1340 | US Mail (1st Class) |
| 80087 | DZIADASZEK, DANIEL JASON, PO BOX 3993, FREDERICKSBURG, VA, 22402 | US Mail (1st Class) |
| 80087 | DZIARSKI, MATTHEW, 219 W ALDEN PL, DEKALB, IL, 60115-4313 | US Mail (1st Class) |
| 80087 | DZIEDZIC, STANLEY, 12375 GRUMMAN WAY, PORT SAINT LUCIE, FL, 34987-2528 | US Mail (1st Class) |
| 80087 | DZIEWIONTKOSKI, BOB, 3453 S 10TH ST, MILWAUKEE, WI, 53215 | US Mail (1st Class) |
| 80087 | DZUKOLA, BRIAN, 1666 CRESTVIEW CIR, SAN LUIS OBISPO, CA, 93401-6016 | US Mail (1st Class) |
| 80087 | E & D VENTURES LLC, 3511 SILVERSIDE RD SUITE 105, WILMINGTON, DE, 19810 | US Mail (1st Class) |
| 80087 | E RAY AVIATION, 1781 BEACHSIDE DR, WINDSOR, CO, 805504795 | US Mail (1st Class) |
| 80087 | E S TULLY AND ASSOCIATES PC, 471 COUNTY ROAD 3526, SALTILLO, TX, 754783001 | US Mail (1st Class) |
| 80088 | EA STRUCTURES, UNIT D2, 46114 AIRPORT RD, CHILLIWACK, BC, V2P 1A5 CANADA | US Mail (1st Class) |
| 80087 | EAA #690 SUMMER AVIATION CAMP, ATTN: BILLY STEWART, 310 DUNBAR DR, ATLANTA, GA, 30338 | US Mail (1st Class) |
| 80087 | EAA #856 YOUNG EAGLES, FLAGSTAFF AIRPORT, 6200 S PULLIAM DRIVE, FLAGSTAFF, AZ, 86005 | US Mail (1st Class) |
| 80087 | EAA / VALENTINE, JIM, PO BOX 3043, OSHKOSH, WI, 549033043 | US Mail (1st Class) |
| 80087 | EAA AVIATION FOUNDATION, 3000 POBEREZNY ROAD, OSHKOSH, WI, 54901 | US Mail (1st Class) |
| 80087 | EAA C/O CHARLIE BECKER, 3130 KNAPP STREET ROAD, OSHKOSH, WI, 54902 | US Mail (1st Class) |
| 80087 | EAA CH. 80 EASTERN NEBRASKA, 7323 S 101 AVE, LA VISTA, NE, 68128 | US Mail (1st Class) |
| 80087 | EAA CH. 88/BILL LINDSAY, 2222 W 29TH STREET SOUTH, WICHITA, KS, 67217 | US Mail (1st Class) |
| 80087 | EAA CHAPTER #970, 1826 LEE FORWARD CAMP RD, RIDGEWAY, VA, 24148 | US Mail (1st Class) |
| 80087 | EAA CHAPTER 105/JAN MOON NOVAK, 466 SW VALERIA DRIVE, APT. 303, PORTLAND, OR, 97225 | US Mail (1st Class) |
| 80087 | EAA CHAPTER 113 / STEINER, DAVE, 8512 N LILLEY RD, CANTON, MI, 48187 | US Mail (1st Class) |
| 80087 | EAA CHAPTER 113, ATTN. DEBBIE FORSMAN, 1960 E ROUNDTABLE DRIVE, CANTON, MI, 48188 | US Mail (1st Class) |
| 80087 | EAA CHAPTER 119, 60 AVIATION WAY, WATSONVILLE, CA, 95076 | US Mail (1st Class) |
| 80087 | EAA CHAPTER 1345, 63030 POWELL BUTTE HWY, BEND, OR, 97701 | US Mail (1st Class) |
| 80087 | EAA CHAPTER 1345 / PESSEL, GARNETT, PO BOX 6732, BEND, OR, 97706 | US Mail (1st Class) |
| 80087 | EAA CHAPTER 1373, 1797 ROUNDUPO RD, DELTA, CO, 81416 | US Mail (1st Class) |
| 80087 | EAA CHAPTER 1457, WALLY ANDERSON, 3288 LAKEMONT DR, EUGENE, OR, 97408 | US Mail (1st Class) |
| 80087 | EAA CHAPTER 1522/DAVIS, GORDON/MADIGAN, MICHAEL, 10048 IRISH WAY, UNION, KY, 41091 | US Mail (1st Class) |

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | EAA CHAPTER 20, 1578 TOBIAS DR, SAN JOSE, CA, 95118-2844 | US Mail (1st Class) |
| 80087 | EAA CHAPTER 216, 421 AIRPORT DRIVE, WILLIAMSTOWN, NJ, 08094 | US Mail (1st Class) |
| 80087 | EAA CHAPTER 33, PO BOX 11491, CEDAR RAPIDS, IA, 52402 | US Mail (1st Class) |
| 80087 | EAA CHAPTER 34, INC., PO BOX 181675, ARLINGTON, TX, 76096 | US Mail (1st Class) |
| 80087 | EAA CHAPTER 344 / HATHY, ALBERT, PO BOX 4904, HELENA, MT, 59604 | US Mail (1st Class) |
| 80087 | EAA CHAPTER 878, 4169 58TH STREET NW, MAPLE LAKE, MN, 55358 | US Mail (1st Class) |
| 80087 | EAA KIDVENTURE, ATTN: CHRIS HENRY/DAN MAJKA, 3130 KNAPP STREET ROAD, OSHKOSH, WI, 54902 | US Mail (1st Class) |
| 80087 | EAA YOUNG EAGLES, 1145 WEST 20TH AVE, OSHKOSH, WI, 54902 | US Mail (1st Class) |
| 80087 | EAA, INC., 3000 POBEREZNY ROAD, OSHKOSH, WI, 54902-8900 | US Mail (1st Class) |
| 80087 | EAA, STEVE WITTMAN CH 252, INC. ABRAHAM, ERIC, 5218 TULANE CT, OMRO, WI, 54963-1785 | US Mail (1st Class) |
| 80087 | EAACHAPTER 1494, 1894 LONGVIEW LN, DANDRIDGE, TN, 37725-4430 | US Mail (1st Class) |
| 80087 | EACH, ROBERT, 29028 HOLLOW OAK CT, AGOURA HILLS, CA, 91301 | US Mail (1st Class) |
| 80087 | EACK, KENNETH, 331 MIMBRES DR, WHITE ROCK, NM, 87547 | US Mail (1st Class) |
| 80087 | EADS, ROBERT, 2908 LEATHERLEAF DR, TOANO, VA, 23168 | US Mail (1st Class) |
| 80087 | EADS, TIMOTHY, 5962 HEAD RD, BORDEN, IN, 47106 9114 | US Mail (1st Class) |
| 80087 | EAGLE AIR REPAIR, 6487 N WILKINSON DR, PRESCOTT, AZ, 86301 | US Mail (1st Class) |
| 80087 | EAGLE AIRCRAFT MAINTENANCE, 976 CHARLES LINDBERGH DR STE 3-G, JACKSONVILLE, FL, 32225-8410 | US Mail (1st Class) |
| 80087 | EAGLE CREEK PARTS DEPARTMENT, 4101 DANDY TRAIL, INDIANAPOLIS, IN, 46254 | US Mail (1st Class) |
| 80087 | EAGLE FASTENERS PLUS, INC, DARRIN JOHNSON, 1873 25TH ST. SE, SALEM, OR, 97302-1105 | US Mail (1st Class) |
| 80087 | EAGLE FLIGHT LLC, 5823 DAPPLE TRCE, INDIANAPOLIS, IN, 462281698 | US Mail (1st Class) |
| 80087 | EAGLE FLIGHT LLC/ BYRUM, J, 11728 ARBORHILL DR, ZIONSVILLE, IN, 46077 | US Mail (1st Class) |
| 80087 | EAGLE`S NEST PROJ, NORTH TX, 1307 COLD STREAM DR, WYLIE, TX, 75098 | US Mail (1st Class) |
| 80087 | EAGLE`S NEST PROJECTS / EN-25, C/O CENTRAL HIGH SCHOOL, PO BOX 1064, LEAGUE CITY, TX, 77574-1064 | US Mail (1st Class) |
| 80087 | EAGLE`S NEST PROJECTS OF NORTH TEXAS, PO BOX 322, WYLIE, TX, 75098 | US Mail (1st Class) |
| 80087 | EAGLESTON, JOHN H, 2945 CARLTON WAY, OKLAHOMA CITY, OK, 73120 | US Mail (1st Class) |
| 80088 | EAGLESTON, RON, 706 WESTMORELAND GR, N VANCOUVER, BC, V7P 2G7 CANADA | US Mail (1st Class) |
| 80087 | EAGLETON, DANIEL, PO BOX 178197, NASHVILLE, TN, 37217 | US Mail (1st Class) |
| 80087 | EAHL, GEOFF, 6614 ROBIN NEST LN, STANLEY, NC, 28164 | US Mail (1st Class) |
| 80087 | EAKER, RANDALL, 1527 SHOOTING STAR DRIVE, GOLDEN, CO, 80401 | US Mail (1st Class) |
| 80087 | EAKER, RAYMOND L, 530 BLIGE ROAD, RICHMOND HILL, GA, 31324-5032 | US Mail (1st Class) |
| 80087 | EAKLE, JAMES, 310 DELAWARE AVE, WESTOVER, WV, 26501 | US Mail (1st Class) |
| 80087 | EALY, PATRICK, 1430 HAINES AVE, STE 108 #170, RAPID CITY, SD, 57701 | US Mail (1st Class) |
| 80088 | EARDLEY, ADAM, 178 REDONDO DE FRANCISCO ST, TAMUNING, GU-96913 GUAM | US Mail (1st Class) |
| 80087 | EARHART, BRAD, 157 WOODSIDE LANE, VALPARAISO, IN, 46385 | US Mail (1st Class) |
| 80088 | EARL, JOHN, 45 FOWLMERE RD, FOXTON, CAM, CR22 6RT GREAT BRITAIN | US Mail (1st Class) |
| 80087 | EARL, MARK, 510 13TH AVE, STERLING, IL, 61081 | US Mail (1st Class) |
| 80087 | EARL, TIM G, 360 EDGEBROOK DR, IONE, CA, 95640 | US Mail (1st Class) |
| 80087 | EARL, WILLIAM/WILLIAMS, WAYNE, 115 NUNAN ST, JACKSONVILLE, OR, 97530 | US Mail (1st Class) |
| 80087 | EARLE M JORGENSEN CO., 16440 NE MASON ST, PORTLAND, OR, 97230-7390 | US Mail (1st Class) |
| 80087 | EARLS, MATTHEW, PO BOX 356, HINSDALE, MT, 59241-0356 | US Mail (1st Class) |
| 80087 | EARLY JIM P, 138821 W 1407 PRSW, PROSSER, WA, 99350 | US Mail (1st Class) |
| 80087 | EARLY, JIM/FRUITSMART, INC, PO BOX 177, PROSSER, WA, 99350 | US Mail (1st Class) |
| 80087 | EARLY, ROY, 4545 DUTCH RIDGE RD, BEAVER, PA, 15009 | US Mail (1st Class) |
| 80087 | EARP, RONALD, 132 LOCH POINT DRIVE, CARY, NC, 27518 | US Mail (1st Class) |

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | EARTHX, INC., KATHY NICOSON, 955 MERCHANT CT, WINDSOR, CO, 80550-3216 | US Mail (1st Class) |
| 80087 | EARWOOD EDWARD A, PO BOX 1604, SONORA, TX, 769501604 | US Mail (1st Class) |
| 80087 | EASLEY, CLARENCE, PO BOX 403, PLEASANTON, KS, 66075 | US Mail (1st Class) |
| 80087 | EASLEY, SHAWN, 2534 DERBYSHIRE RD, CLEVELAND HEIGHTS, OH, 44106 | US Mail (1st Class) |
| 80087 | EASON RICHARD E, 1577 SAN LUIS OBISPO CT, MERCED, CA, 953402666 | US Mail (1st Class) |
| 80087 | EASON, CHAD, 13390 SW CANTER CT, BEAVERTON, OR, 97008 | US Mail (1st Class) |
| 80087 | EASON, DAVID, 1556 WILLAGILLESPIE, EUGENE, OR, 97401 | US Mail (1st Class) |
| 80088 | EASON, GARRY, BELABA, PILLIGA, NSW, 2388 AUSTRALIA | US Mail (1st Class) |
| 80087 | EASON, RICHARD, 3321 G ST, STE A, MERCED, CA, 95340 | US Mail (1st Class) |
| 80088 | EAST & WEST INVENTMENTS (PTY) LTD., EASTWOOD OFFICE PARK, 29D LYNWOOD SERVICE ROAD, LYNWOOD RIDGE, 0040 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | EAST COAST AIRCRAFT PAINTING, 2007 INDUSTRIAL DR, DELAND, FL, 32724 | US Mail (1st Class) |
| 80088 | EAST COAST AVIATION PTY LTD, 75 AIRFIELD RD, TRARALGON, VIC, 3844 AUSTRALIA | US Mail (1st Class) |
| 80087 | EAST TEXAS FLYING SERVICE, 520 CR 2355, MINEOLA, TX, 75773 | US Mail (1st Class) |
| 80087 | EAST WEST AVIONICS INC, 14 LAGOON DR, HONOLULU, HI, 96819 | US Mail (1st Class) |
| 80087 | EAST, DAVID, 20530 PARKER VISTA CIR, PARKER, CO, 80138 | US Mail (1st Class) |
| 80088 | EASTER, JAMES E, PO BOX 934, BLENHEIM, N0P 1A0 CANADA | US Mail (1st Class) |
| 80087 | EASTERLING, ELLIS, 111 CURTISS DR, BILOXI, MS, 39531 | US Mail (1st Class) |
| 80087 | EASTERLING, MALCOLM NICK, 485 NIEUPORT DR, VERO BEACH, FL, 32968 | US Mail (1st Class) |
| 80087 | EASTERWOOD, MARK & LINDA, 1700 COLONIAL DRIVE, GREEN COVE SPRING, FL, 32043 | US Mail (1st Class) |
| 80087 | EASTERWOOD, WIL, 3407 CRYTAL SPRING LN, HERMITAGE, TN, 37076 | US Mail (1st Class) |
| 80087 | EASTHAM PAUL C TRUSTEE, 1600 AMPHITHEATRE PKWY, MOUNTAIN VIEW, CA, 940431351 | US Mail (1st Class) |
| 80087 | EASTHAM, PAUL, 708 ALICE AVE, MOUNTAIN VIEW, CA, 94041 | US Mail (1st Class) |
| 80087 | EASTHAM, STEPHEN, 36088 N CERRO BLANCO AVE, QUEEN CREEK, AZ, 85140 | US Mail (1st Class) |
| 80087 | EASTLAKE, CHARLES, 6080 RUTTERS RD, PORT ORANGE, FL, 32127 | US Mail (1st Class) |
| 80087 | EASTLAND CAREER CENTER, ALEX D`ETTORRE/AVAIATION INSTR., 4465 S HAMILTON ROAD, GROVEPORT, OH, 43125 | US Mail (1st Class) |
| 80087 | EASTMAN, BRIAN, 3 SEARS LANE, LANE NOT PLACE, EAST HAMPTON, CT, 06424-1069 | US Mail (1st Class) |
| 80087 | EASTMAN, DOUGLAS, 3970 EAST 12TH AVE, THORNTON, CO, 80241 | US Mail (1st Class) |
| 80087 | EASTMAN, JOHN WOODS, PO BOX 124, 7 FISK LANE, ROCKPORT, ME, 04856-0124 | US Mail (1st Class) |
| 80088 | EASTOE, HARRISON GEORGE, 172 KIPPEN DR, BALL BAY, QLD, 4741 AUSTRALIA | US Mail (1st Class) |
| 80087 | EASTON, MARK, 6010 SE 14TH AVE, PORTLAND, OR, 97202 | US Mail (1st Class) |
| 80087 | EASTON, TIFFANY, 307 E WASHINGTON AVE, CASEY, IL, 62420-1769 | US Mail (1st Class) |
| 80087 | EASTOVER AIRCRAFT LTD LLC, 3965 FINAL APPROACH DR, EASTOVER, NC, 283128808 | US Mail (1st Class) |
| 80088 | EASTVELD, CHRISTOPHER, 330 AVE DESOMERVALE GRDNS, SUITE 1, POINT CLAIRE, QC, H9R 3H8 CANADA | US Mail (1st Class) |
| 80088 | EASTVELD, JOHN, 26 SAINTE ANNE ST., POINTE CLAIR, QC, H95 4P7 CANADA | US Mail (1st Class) |
| 80088 | EASTWOOD, GEOFFREY, PO BOX 445, GOOLWA, SA, 5214 AUSTRALIA | US Mail (1st Class) |
| 80087 | EATMAN, DOUGLAS, 270 11TH CT, VERO BEACH, FL, 32962-2837 | US Mail (1st Class) |
| 80087 | EATON, DOUGLAS, 16420 NE 67TH ST, VANCOUVER, WA, 98682 | US Mail (1st Class) |
| 80087 | EATON, GARY, 289 HUNDLEY LN, MADISON HEIGHTS, VA, 24572 | US Mail (1st Class) |
| 80087 | EATON, GERALD, 8654 BUFFETT PKWY, FISHERS, IN, 46038-3564 | US Mail (1st Class) |
| 80087 | EATON, KYLE, 1829 MILL BAY RD, KODIAK, AK, 99615 | US Mail (1st Class) |
| 80087 | EATON, RAYMOND S, 849 AZALEA CT, PLANTATION, FL, 33317 | US Mail (1st Class) |
| 80088 | EATON, RICHARD, ENGELBERG, BACK LANE, PILSLEY, CHESTERFIELD, DERBYSHIRE, S45 8HJ GREAT BRITAIN | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | EATON, WILLIAM ROSS, 6508 W COUNTY RD 20, LOVELAND, CO, 80537 | US Mail (1st Class) |
| 80087 | EATON, YORK, 8102 S BIRCH AVE, BROKEN ARROW, OK, 74011-7011 | US Mail (1st Class) |
| 80087 | EAVES DONALD RAY, 236 CARRINGTON RD, BYHALIA, MS, 386118023 | US Mail (1st Class) |
| 80087 | EAVES, DANIEL, 2681 VALIER HIGHWAY, CUT BANK, MT, 59427 | US Mail (1st Class) |
| 80087 | EAVES, DONALD, 236 GERMAN CREEK COVE, CORDOVA, TN, 38018 | US Mail (1st Class) |
| 80087 | EAVES, DONALD R, 5818 MARLIN PLACE, OLIVE BRANCH, MS, 38654 | US Mail (1st Class) |
| 80087 | EBADYPOUR, FARZAM, 15135 MONTEREY ST, MORGAN HILL, CA, 95037 | US Mail (1st Class) |
| 80087 | EBBEN, DON, 2196 DENBY DR, WATERFORD, MI, 48329 | US Mail (1st Class) |
| 80088 | EBDRUP, SOREN, LADAGERVOT 12, LADAGIR LILLE SKENSVED, DK4623 DENMARK | US Mail (1st Class) |
| 80087 | EBEL, ROY, 3120 WIRBEL RD, PINCONNING, MI, 48650 | US Mail (1st Class) |
| 80087 | EBELHAR, JARED, 513 COOPER ST, LOUISVILLE, KY, 40204 | US Mail (1st Class) |
| 80087 | EBELING, LYNLEY, 6510 WHISPERING PINES TRL NW, HUNTSVILLE, AL, 35806 | US Mail (1st Class) |
| 80087 | EBENSPERGER, JOHN, 7 EMMONS CIRCLE, CAMDEN, NY, 13316 | US Mail (1st Class) |
| 80087 | EBERHART, STEVEN A, 6013 WHITETHORNE DR, EVANSVILLE, IN, 47710 | US Mail (1st Class) |
| 80087 | EBERLE, BRIAN, 435 CRESCENT DR, NEWNAN, GA, 30265 | US Mail (1st Class) |
| 80088 | EBERLEIN, RICHARD, AVITEC LTD, 236 COLLINGWOOD STREET, NELSON, 7010 NEW ZEALAND | US Mail (1st Class) |
| 80087 | EBERSOLE, SCOTT, 1013 AMESTI RD, CORRALITOS, CA, 95076 | US Mail (1st Class) |
| 80087 | EBERTH, CHRIS, 2278 DEER RUN DR, SOUTH WEBER, UT, 84405 | US Mail (1st Class) |
| 80087 | EBGINEERING INC, 5988 SE 159TH CT, OCKLAWAHA, FL, 321792947 | US Mail (1st Class) |
| 80087 | EBRAHIMI, MAZDA, 6294 APPLE HARVEST DR, GERRARDSTOWN, WV, 25420 | US Mail (1st Class) |
| 80088 | EBRARD, DAVY & OLIVIER, 741 BD DE LA DUNE, RES ATLANTCK LE CRABE, HOSSEGOR, FR40150 FRANCE | US Mail (1st Class) |
| 80087 | EBSEN, KEVIN, 27776 CR U, STRATTON, CO, 80836 | US Mail (1st Class) |
| 80088 | EBY, JAMES, 133 EAST RIVER RD, BOLTON EST, QC, J0E 1G0 CANADA | US Mail (1st Class) |
| 80088 | EBY, WILLIAM, 9069 SUMMER LANE, WHISTLER, BC, V8E 0G6 CANADA | US Mail (1st Class) |
| 80087 | ECCKER, DONALD AND MATTHEWS, J, 1356 OAKLEAF LN, RAMONA, CA, 92065 | US Mail (1st Class) |
| 80087 | ECCLES, ROYAL, 4000 AIRPORT RD #727, OGDEN, UT, 84405 | US Mail (1st Class) |
| 80088 | ECCLESTONE, DAVID, 2 SHANDLIN PLACE, SOUTH PENRITH, NSW, 3431 AUSTRALIA | US Mail (1st Class) |
| 80088 | ECCOTT, DAVE, S-2 C-10 RR #1, PRINCETON, BC, V0X 1W0 CANADA | US Mail (1st Class) |
| 80087 | ECHENIQUE, CARLOS, 230 W GENESEE ST APT 311, SYRACUSE, NY, 13202 | US Mail (1st Class) |
| 80087 | ECHEVERRI, MITCHELL, 11133 W MADELINE CHRISTIAN AVE, SUPRISE, AZ, 85378 | US Mail (1st Class) |
| 80087 | ECHLIN, DELOS E DEE, 645 N NORTHERN VISTA PLACE, TUCSON, AZ, 85748 | US Mail (1st Class) |
| 80087 | ECHO ECHO LLC / SHARP, ROGER, 4359 MATHER, KYLE, TX, 78640 | US Mail (1st Class) |
| 80087 | ECHOLS, KEVIN, 10421 FM 2393, WICHITA FALLS, TX, 76305 | US Mail (1st Class) |
| 80087 | ECHOLS, TREV, 3836 SAINT LUCIE BLVD, FORT PIERCE, FL, 34946 | US Mail (1st Class) |
| 80087 | ECHTINAW, RANDY, 6912 GUY RD, NASHVILLE, MI, 49073 | US Mail (1st Class) |
| 80087 | ECK, RICHARD, 17996 N STREAMS EDGE WAY, BOISE, ID, 83714 | US Mail (1st Class) |
| 80087 | ECKEL, KEN & BONITA, 1930 GREEN VILLAGE DR, HERNANDO, MS, 38632-7252 | US Mail (1st Class) |
| 80087 | ECKEL, ROBERT, 1555 N PONY EXPRESS WAY, CENTERVILLE, UT, 84014 | US Mail (1st Class) |
| 80087 | ECKELMAN, KEITH R, 8409 SW AIRPARK DRIVE, CULVER, OR, 97734 | US Mail (1st Class) |
| 80087 | ECKELS, SHAUN, 546 YALE CIR, PICKERINGTON, OH, 43147-7983 | US Mail (1st Class) |
| 80087 | ECKENRODE, CARL J, 665 IRIS AVE APT 1, SUNNYVALE, CA, 94086 | US Mail (1st Class) |
| 80087 | ECKENRODE, CARL J, 170 PASITO TERR #821, SUNNYVALE, CA, 940864864 | US Mail (1st Class) |
| 80087 | ECKENROTH, PAUL R, 1033 SYNER RD, ANNVILLE, PA, 17003 | US Mail (1st Class) |
| 80088 | ECKERSLEY, BRUCE DONALD, 115 VERNA STREET, GOSNELLS, WA, 6110 AUSTRALIA | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | ECKERSLEY, PETER,EU0909/069/15, 87 ANCHORSHOLME LANE EAST, THORNTON CLEVELEYS, LANCASHIRE, FY5 3PE ENGLAND (UNITED KING | US Mail (1st Class) |
| 80087 | ECKERT, FRANK, 8312 S HOMESTEAD LN, TEMPE, AZ, 85284-2344 | US Mail (1st Class) |
| 80087 | ECKLEBE, DAN, 706 SAINT MARTIN LANE, BOSSIER CITY, LA, 71111 | US Mail (1st Class) |
| 80087 | ECKMAN, RICHARD M, 4742 MADISON RIVER RD, IDAHO FALLS, ID, 83401 | US Mail (1st Class) |
| 80087 | ECKMANN, ALLAN S, 8782 FRUIT BARN LANE, SAN JOSE, CA, 95135 | US Mail (1st Class) |
| 80087 | ECKSTEIN, BRIAN, 73256 26TH ST, LAWTON, MI, 49065 | US Mail (1st Class) |
| 80087 | ECONOMY, JIM, 526 MORNINGHOME RD, DANVILLE, CA, 94526 | US Mail (1st Class) |
| 80087 | ED`S AIRCRAFT, PO BOX 587, SHIRLEY, NY, 11967 | US Mail (1st Class) |
| 80087 | EDDLEMAN, TRAVIS, 2419 TURNER WAY, PEA RIDGE, AR, 72751 | US Mail (1st Class) |
| 80088 | EDDOWES, PAUL, BOX 158, MONAR FARM ROAD, DUTTON VIA TRURO, SA, 5356 AUSTRALIA | US Mail (1st Class) |
| 80087 | EDDY, BRUCE A, 276 COUNTY HWY 173, WINFIELD, AL, 35594-6238 | US Mail (1st Class) |
| 80088 | EDDY, JOHN, PO BOX 277, AUGUSTA, WA, 6290 AUSTRALIA | US Mail (1st Class) |
| 80087 | EDDY, STEVEN A, 4293 WEST KITTY HAWK, CHANDLER, AZ, 85226 | US Mail (1st Class) |
| 80087 | EDENHOLM, GREG, 865 17 MILE DR, PACIFIC GROVE, CA, 93950 | US Mail (1st Class) |
| 80087 | EDER, L, 2221 E MELROSE ST, GILBERT, AZ, 85297-1135 | US Mail (1st Class) |
| 80088 | EDERMONT DIS TICARET LTD, ESG BUSINESS PARK, YESILKOY MAH, 12 BLOCK B2 109, BAKIRKOY, 34149 TURKEY | US Mail (1st Class) |
| 80088 | EDGAR J PERL, 43494 RON MCNEIL LINE, ST THOMAS, ON, N5P3T3 CANADA | US Mail (1st Class) |
| 80087 | EDGAR, WARREN, 6510 OAKHILL DRIVE, GRANITE BAY, CA, 95746-8911 | US Mail (1st Class) |
| 80087 | EDGE AIR LLC, 1201 N ORANGE ST STE 600, WILMINGTON, DE, 19810 | US Mail (1st Class) |
| 80087 | EDGE AVIATION LLC, PO BOX 292, STERGENT, MO, 65284 | US Mail (1st Class) |
| 80087 | EDGEFIELD AVIATION, PO BOX 429, SANDY, OR, 97055 | US Mail (1st Class) |
| 80087 | EDGELL, JOHN II, 15697 HEMLOCK, MACOMB, MI, 48044 | US Mail (1st Class) |
| 80087 | EDGEMON, GEORGE D, 186 STONEWAY TRAIL, MADISON, AL, 35758 | US Mail (1st Class) |
| 80088 | EDGEPERFORMANCE AS, MERDEVEGEN 4E, NOTODDEN, TELEMARK, 3676 NORWAY | US Mail (1st Class) |
| 80087 | EDGERLY, JON & LAURA, 4938 GRASSLAND CT NE, SALEM, OR, 97305 | US Mail (1st Class) |
| 80087 | EDGERTON HERNDON H, 10242 BIG CANOE, BIG CANOE, GA, 301435120 | US Mail (1st Class) |
| 80087 | EDGERTON, HENDRICKS, 481 S SANDERLIN MOUNTAIN DRIVE, 10242 BIG CANOE, JASPER, GA, 30143-5120 | US Mail (1st Class) |
| 80087 | EDGEWORTH, CHARLES, 837 CRESTVIEW DR, MADISON, AL, 35758 | US Mail (1st Class) |
| 80088 | EDGEWORTH, JAMES, 15 TEES GRANGE AVE, DARLINGTON, DURHAM, DL3 8DD GREAT BRITAIN | US Mail (1st Class) |
| 80087 | EDGINGTON, MARCUS J, 1504 S DAVID DRIVE, SIOUX FALLS, SD, 57103 | US Mail (1st Class) |
| 80087 | EDGINGTON, QUINN, 774 FRANKLIN DR # F7, FRIDAY HARBOR, WA, 98250-8381 | US Mail (1st Class) |
| 80088 | EDGSON, RAYMOND, RAMSCROFT, MALTING LANE, LITLINGTON, ROYSTON, HERTS, SG8 0QT GREAT BRITAIN | US Mail (1st Class) |
| 80088 | EDGSON, SHEILAH, 57 SPRING LANE, BASSINGBOURN, ROYSTON, CAMBRIDGESHIRE, SG8 5HT GREAT BRITAIN | US Mail (1st Class) |
| 80087 | EDIE, TREVOR, 1931 HIGH PLAINS DR, LONGMONT, CO, 80503-2731 | US Mail (1st Class) |
| 80087 | EDISON, ROBERT, 2609 SORBUS CIR, ANCHORAGE, AK, 99508 | US Mail (1st Class) |
| 80088 | EDITH KRISTIN MUTCH, 6235 OLD EAST RD, VICTORIA, BC, V8Y1R7 CANADA | US Mail (1st Class) |
| 80088 | EDLUND, BLAIR, 46114 AIRPORT RD, UNIT D2, CHILLIWACK, BC, V2P 1A5 CANADA | US Mail (1st Class) |
| 80087 | EDLUND, RICHARD, 15621 W 87TH ST APT 101, LENEXA, KS, 66219-1435 | US Mail (1st Class) |
| 80088 | EDMANS, STEPHEN, 4 WOODLANDS CLOSE, ANGMERING, BN16 4NA GREAT BRITAIN | US Mail (1st Class) |
| 80087 | EDMARK, RONALD, 11420 SAVANNAH LAKES DR, PARRISH, FL, 34219 | US Mail (1st Class) |
| 80087 | EDMISTON, EARLE WINSTON, 152 JUDAS RD, MOORESVILLE, NC, 28117 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | EDMISTON, RAY, 6019 APEX WAY, LADY LAKE, FL, 32159 | US Mail (1st Class) |
| 80087 | EDMISTON, RAY, 1634 SILVERADO LANE, FORT LUPTON, CO, 80621 | US Mail (1st Class) |
| 80087 | EDMO DISTRIBUTORS, INC., 12830 E MIRABEAU PKWY, SPOKANE, WA, 99216-1464 | US Mail (1st Class) |
| 80087 | EDMONDS AVIATION, 1 SE SEARCY MUNICIPAL AIRPORT, SEARCY, AR, 72143 | US Mail (1st Class) |
| 80087 | EDMONDS AVIATION LLC, 2615 S MAIN ST, SEARCY, AR, 72143 | US Mail (1st Class) |
| 80087 | EDMONDS, DAVID, 21180 CENTERFARM LN, NORTHVILLE, MI, 48167-9086 | US Mail (1st Class) |
| 80087 | EDMONDSON, DALE, 39 CR 187, IUKA, MS, 38852 | US Mail (1st Class) |
| 80087 | EDMONDSON, STEPHEN C, 2134 STONE HARBOR LANE, INDEPENDENCE, KY, 41051 | US Mail (1st Class) |
| 80087 | EDMUNDS, FRED, 7433 COLLAMER RD, EAST SYRACUSE, NY, 13057 | US Mail (1st Class) |
| 80087 | EDMUNDS, KENT D, 13009 LAUREL HILL DRIVE, TALLAHASSEE, FL, 32309 | US Mail (1st Class) |
| 80088 | EDNEY, PETER, 42 MCNALLY ST, YARRAWONGA, VIC, 3730 AUSTRALIA | US Mail (1st Class) |
| 80088 | EDNEY, PETER JOHN, PO BOX 80, YARRAWONGA, VIC, 3730 AUSTRALIA | US Mail (1st Class) |
| 80087 | EDSALL, EARL, RR2 BOX 348C, WATONGA, OK, 73772 | US Mail (1st Class) |
| 80087 | EDSELL, ERIN, 112 CENTRAL BOULEVARD, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 80088 | EDSER, JOHN A E, 7 FERN DRIVE, MARKET RASEN, LINCOLNSHIRE, LN8 3NU GREAT BRITAIN | US Mail (1st Class) |
| 80087 | EDTL, DAVE, 368 TUKWILA DR, WOODBURN, OR, 97071 | US Mail (1st Class) |
| 80087 | EDUCATION FOUNDATION OF LAKE COUNTY, 2045 PRUITT ST, LEESBURG, FL, 34748 | US Mail (1st Class) |
| 80088 | EDWARD DAS, 210 DOON MILLS DRIVE, KITCHENER, ON, N2P2R0 CANADA | US Mail (1st Class) |
| 80087 | EDWARD M CHESNEY, 13950 S JOHN WAYNE LN, MULINO, OR, 97042-9610 | US Mail (1st Class) |
| 80088 | EDWARD RYAN PERKINS, 14 REDWOOD MEADOWS COURT, REDWOOD MEADOWS, AB, T3Z1A3 CANADA | US Mail (1st Class) |
| 80087 | EDWARDS CHARLES STEVE, 3031 20 RD, FOWLER, KS, 678449133 | US Mail (1st Class) |
| 80087 | EDWARDS JET CENTER, 1691 AVIATION PL, BILLINGS, MT, 59105 | US Mail (1st Class) |
| 80087 | EDWARDS ROGER L, PO BOX 717, INVERNESS, FL, 344510717 | US Mail (1st Class) |
| 80087 | EDWARDS SHAWN T, 1840 BROADWELL OAKS DR, ALPHARETTA, GA, 30004 | US Mail (1st Class) |
| 80087 | EDWARDS THOMAS M, 317 EDWARDS RD, NEW TAZEWELL, TN, 378252805 | US Mail (1st Class) |
| 80087 | EDWARDS, ADAM, 201 KITTANSETT CT, TAYLORS, SC, 29687 | US Mail (1st Class) |
| 80088 | EDWARDS, ALEX, 34/25A MARKS STREET, NUREMBURN, NSW, 2065 AUSTRALIA | US Mail (1st Class) |
| 80087 | EDWARDS, AUSTIN, 7501 INDEPENDENCE LANE, MADISON, WI, 53704 | US Mail (1st Class) |
| 80087 | EDWARDS, BEN A, 2624 SE 6TH ST, MOORE, OK, 73160 | US Mail (1st Class) |
| 80087 | EDWARDS, BENSON, 418 S LAKE ST., CHELAN, WA, 98816 | US Mail (1st Class) |
| 80087 | EDWARDS, BLAKE, 3209 PARKRISE CT, GARLAND, TX, 75044 | US Mail (1st Class) |
| 80087 | EDWARDS, BRUCE D, 9489 WESLEY CHAPEL RD, GEORGIANA, AL, 36033 | US Mail (1st Class) |
| 80087 | EDWARDS, BRUCE M/ MEGER, JAMES, 10451 W BEL AIR RD, POST FALLS, ID, 83854-5253 | US Mail (1st Class) |
| 80087 | EDWARDS, CHRIS, 3439 41ST AVE S, MINNEAPOLIS, MN, 55406 | US Mail (1st Class) |
| 80087 | EDWARDS, COREY, 2500 E IMPERIAL HWY, SUITE 201 #114, BREA, CA, 92821 | US Mail (1st Class) |
| 80087 | EDWARDS, EDGAR A, 398947 W 4000 ROAD, COLLINSVILLE, OK, 74021 | US Mail (1st Class) |
| 80088 | EDWARDS, FRANK, VINIDEX PTY LTD, 254 WOODPARK RD, SMITHFIELD, NSW, 2164 AUSTRALIA | US Mail (1st Class) |
| 80087 | EDWARDS, GARLAND U, 13742 VILLAGE RIDGE DR, MIDLOTHIAN, VA, 23114 | US Mail (1st Class) |
| 80087 | EDWARDS, GRAEME, 30824 PANTHER DRIVE, BULVERDE, TX, 78163 | US Mail (1st Class) |
| 80087 | EDWARDS, HARRY M II, 4006 W GRANADA ST, TAMPA, FL, 33629 | US Mail (1st Class) |
| 80088 | EDWARDS, JAMES, 28 GARDEN DR, RUGELEY, STAFFORDSHIRE, WS15 1BX GREAT BRITAIN | US Mail (1st Class) |
| 80087 | EDWARDS, JAMES STEPHEN, 3355 MERIDIAN LANE, RENO, NV, 89509 | US Mail (1st Class) |
| 80087 | EDWARDS, JAMIE, 1840 BROADWELL OAKS DR, ALPHARETTA, GA, 30004 | US Mail (1st Class) |
| 80087 | EDWARDS, JASON L, 29774 WHISPERING PINES RD, LONE ROCK, WI, 53556 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | EDWARDS, JEFFREY L, 38 TAXIWAY LINDY LOOP, PORT ORANGE, FL, 32128 | US Mail (1st Class) |
| 80087 | EDWARDS, JEREMY, 466 DAKOTA LN, COPPELL, TX, 75019-3945 | US Mail (1st Class) |
| 80087 | EDWARDS, JODY, 5449 NE 3RD AVE., FT LAUDERDALE, FL, 33334 | US Mail (1st Class) |
| 80088 | EDWARDS, JOE, 35, ELDON RD, CHELTENHAM, GLOUCESTERSHIRE, GL526TX GREAT BRITAIN | US Mail (1st Class) |
| 80087 | EDWARDS, JOHN, 8303 W CR. 100 S, COATESVILLE, IN, 46121 | US Mail (1st Class) |
| 80087 | EDWARDS, JOHN, 435 BENT FARM RD, STONEVILLE, NC, 27048-7512 | US Mail (1st Class) |
| 80087 | EDWARDS, JOHN C, PO BOX 288, CAPE CANAVERAL, FL, 32920 | US Mail (1st Class) |
| 80087 | EDWARDS, MARK, 11058 SAN ANDREW DRIVE, NEW MARKET, MD, 21774 | US Mail (1st Class) |
| 80087 | EDWARDS, MARK, 2465 WOODLAND DR, SEDALIA, MO, 65301 | US Mail (1st Class) |
| 80087 | EDWARDS, MITCH, 317 EDWARDS RD, NEW TAZEWELL, TN, 37825 | US Mail (1st Class) |
| 80088 | EDWARDS, PHIL & GRANT, 19 JERSEY RD HAPPY VALLEY, ADELAIDE, SA, 5159 AUSTRALIA | US Mail (1st Class) |
| 80087 | EDWARDS, RANDALL, 4374 RIDGEWAY DR, LOS ALAMOS, NM, 87544 | US Mail (1st Class) |
| 80087 | EDWARDS, ROBERT, 2501 INDEPENDENCE LANE, MADISON, WI, 53704 | US Mail (1st Class) |
| 80087 | EDWARDS, ROBIN D, 5225 IMPERIAL LAKES BLVD, MULBERRY, FL, 33860 | US Mail (1st Class) |
| 80087 | EDWARDS, ROGER, 1425 JAMES MADISON HWY, GORDONSVILLE, VA, 22942 | US Mail (1st Class) |
| 80087 | EDWARDS, ROGER, PO BOX 516, ARCHER, FL, 32618 | US Mail (1st Class) |
| 80087 | EDWARDS, RUBEN, 7828 E DALLAS ST, MESA, AZ, 85207 | US Mail (1st Class) |
| 80088 | EDWARDS, SHANE, 25 LA BAMBA DR, YARRAWONGA, VIC, 3730 AUSTRALIA | US Mail (1st Class) |
| 80087 | EDWARDS, STEPHEN L, 3847 N GUNFLINT TRL, WASILLA, AK, 99623-9216 | US Mail (1st Class) |
| 80087 | EDWARDS, STEVE, 3031 20 RD, FOWLER, KS, 67844 | US Mail (1st Class) |
| 80088 | EDWARDS, TERRY, 1159 LOMBARDY DR, PORT COQUITLAM, BC, V3B 5Z3 CANADA | US Mail (1st Class) |
| 80087 | EDWARDS, THOMAS, 15689 HARVEST CT, BRIGHTON, CO, 80603 | US Mail (1st Class) |
| 80087 | EDWARDS, THOMAS, 685 E CALIFORNIA ST, JACKSONVILLE, OR, 97530 | US Mail (1st Class) |
| 80087 | EDWORDS, HEIDI, 4748 OLD BENT TREE LN APT 1005, DALLAS, TX, 75287 | US Mail (1st Class) |
| 80087 | EEGLE CORP LLC, 108 W 13TH ST STE 105, WILMINGTON, DE, 198011145 | US Mail (1st Class) |
| 80087 | EESLEY, JAMES M, 1140 MOONLIT PL, ORO VALLEY, AZ, 85737 | US Mail (1st Class) |
| 80088 | EFIMOVICH, VLADIMIR, KIROVA STR 44 APT 35, ARTYOM, PRIMORSKI REGION, 692760 RUSSIA | US Mail (1st Class) |
| 80088 | EGAN, BRIAN, 10450 HWY 15 RR6, SMITH FALLS, K7A 4S7 CANADA | US Mail (1st Class) |
| 80088 | EGAN, MICHAEL J, 2863 CLEMENCEAU BLVD, WINDSOR, ON, N8T 2P9 CANADA | US Mail (1st Class) |
| 80087 | EGAS, FERNANDO, 17068 SW 91ST TER, MIAMI, FL, 33196-4722 | US Mail (1st Class) |
| 80087 | EGBERT, PHIL, PO BOX 4264, BOZEMAN, MT, 59772 | US Mail (1st Class) |
| 80087 | EGECRONE, DAN, 326 WALDEN LANDING DR, HAMPTON, GA, 30228 | US Mail (1st Class) |
| 80087 | EGELSTON, DAVID, 724 18TH AVE, SALT LAKE CITY, UT, 84103 | US Mail (1st Class) |
| 80088 | EGGEN, WAYNE & SHELDON L, 8863 204A ST., LANGLEY, BC, V1M 1G9 CANADA | US Mail (1st Class) |
| 80087 | EGGERS, CHRISTOPHER, 28 RAMSGATE RIDGE, NASHUA, NH, 03063 | US Mail (1st Class) |
| 80087 | EGGERS, JAMES D, 35 MONT VERNON RD (RT 13), NEW BOSTON, NH, 03070 | US Mail (1st Class) |
| 80087 | EGGERT GENE A, 999 OUZEL FALLS RD, SEVERANCE, CO, 805502890 | US Mail (1st Class) |
| 80087 | EGGERT, GENE A, PO BOX 2033, GRAND LAKE, CO, 80447 | US Mail (1st Class) |
| 80087 | EGGING, DAN, 289 LANDING LN, BLANCO, TX, 78606-5069 | US Mail (1st Class) |
| 80087 | EGGLESTON, ROBERT, 4216 N MONROE AVE, LOVELAND, CO, 80538 | US Mail (1st Class) |
| 80088 | EGGLESTON, TIM, 964 CORNWALL PL, PORT COQUITLAM, BC, V3B 5N5 CANADA | US Mail (1st Class) |
| 80087 | EGHBALI, RAMIN, 916 BARTON CREEK BLVD, AUSTIN, TX, 78746 | US Mail (1st Class) |
| 80087 | EGOLF MARK A, 6421 LAKEVIEW DR # A, NINE MILE FALLS, WA, 990269539 | US Mail (1st Class) |
| 80087 | EGOLF, MARK, PO BOX 971850, EL PASO, TX, 79997 | US Mail (1st Class) |

VansAircraft

## Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | EHLER, GERHARD, EHLERS FAMILY FARM, PO BOX 11379, WIERDA PARK, CENTURIAN, PRETORIA, SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | EHLER, JODY, 4417 103 STREET, LUBBOCK, TX, 79424 | US Mail (1st Class) |
| 80087 | EHLERS, DANIEL, 1030 EVERGLADES DR, ALLEN, TX, 75013 | US Mail (1st Class) |
| 80088 | EHLERS, GERHARD, 291 KWANBI CRESSENT, SUNDERLANDRIDGE, CENTURION, GAUTENG, 0157 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | EHLERS, LARRY, PO BOX 109, KIRBYVILLE, MO, 65679-0109 | US Mail (1st Class) |
| 80087 | EHLINGER, STANLEY (TODD), HC4 BOX 43017, ALTURAS, CA, 96101 | US Mail (1st Class) |
| 80087 | EHRESMAN, BRENT, 1130 117TH DR SE, LAKE STEVENS, WA, 98258 | US Mail (1st Class) |
| 80087 | EIBERGER, PETER, 1850 S ROUTE O, ROCHEPORT, MO, 65279-9457 | US Mail (1st Class) |
| 80087 | EIBS, JACK, 34 PENTICTON WAY, CHARLESTOWN, WV, 25414 | US Mail (1st Class) |
| 80087 | EICHELBERGER, ROBERT, 6628 HIGHLAND RD, BATON ROUGE, LA, 70808-5401 | US Mail (1st Class) |
| 80087 | EICHENAUER, CARL, N2979 HILLTOP DR, APPLETON, WI, 54913 | US Mail (1st Class) |
| 80088 | EICHER, ANTON, 7 MEADOW LN, HOUT BAY, CAPE TOWN, SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | EICHER, BRUCE R, 8545 SW WILSON LN, WILSONVILLE, OR, 97070-9737 | US Mail (1st Class) |
| 80087 | EICHHOLZ, JAMES R, 2460 SRINGDALE RD, BROOKFIELD, WI, 53045 | US Mail (1st Class) |
| 80087 | EICHLER, ANYHONY, 502 NW 21ST ST, CAPE CORAL, FL, 33993-4118 | US Mail (1st Class) |
| 80088 | EID, JOSEPH, 4927 4TH CONCESSION RD, HARROW, ON, N0R 1G0 CANADA | US Mail (1st Class) |
| 80087 | EIDAL, PETER, 14252 SE 270 PL, KENT, WA, 98042 | US Mail (1st Class) |
| 80088 | EIDLER, MAXIMILIAN, BAHNHOFSTRA??E 4, NEUFELD, BURGENLAND, 2491 AUSTRIA | US Mail (1st Class) |
| 80087 | EIDSCHUN, CHARLES, 2899 HERON PLACE, CLEARWATER, FL, 33762 | US Mail (1st Class) |
| 80088 | EIF, ERIC, 1406 MONTRESOR WAY, OTTAWA, ON, K4A 3C5 CANADA | US Mail (1st Class) |
| 80088 | EIF, LARS, 1072 ST GERMAIN CRES, ORLEANS, ON, K1C 2L8 CANADA | US Mail (1st Class) |
| 80087 | EIGSTI, RODNEY, 308 STATE HWY 80 E, FRIEND, NE, 68359 | US Mail (1st Class) |
| 80088 | EIKENBARY, BRAD, 10940 PARALLEL PARKWAY, SUITE A, KANSAS CITY, KS, 66109 | US Mail (1st Class) |
| 80087 | EIKLEBERRY, DANIEL, 5280 W SHELBOURNE, LAS VEGAS, NV, 89139 | US Mail (1st Class) |
| 80087 | EILAND, DEAN L, 1827 DR SANDER RD, AUBREY, TX, 76227 | US Mail (1st Class) |
| 80087 | EILAND, JAMES D, 3365 GARDEN BROOK DR, DALLAS, TX, 75234 | US Mail (1st Class) |
| 80087 | EILER, JOHN E, 1991 CATALINA ST, JACKSON, MI, 49201 | US Mail (1st Class) |
| 80087 | EILERS RICHARD L JR, 2761 LEO MARY ST, FITCHBURG, WI, 537119305 | US Mail (1st Class) |
| 80087 | EILERS, ANDREA, 2801 COVENTRY TRAIL #9, MADISON, WI, 53713 | US Mail (1st Class) |
| 80087 | EILERS, DWAYNE, 2024 CENTER ST, CEDAR FALLS, IA, 50613 | US Mail (1st Class) |
| 80087 | EILERS, RICK, 118 JULIET CIRCLE, CARY, NC, 27513 | US Mail (1st Class) |
| 80087 | EILTS, HENRY S, 7504 MULLINS DRIVE, PLANO, TX, 75025 | US Mail (1st Class) |
| 80087 | EINOLF, JAMES R, 7310 WOODGROVE CT, CASTLE ROCK, CO, 80108 | US Mail (1st Class) |
| 80087 | EISELE, BARBARA, 37 MARYLAND AVE UNIT 529, ROCKVILLE, MD, 20850 | US Mail (1st Class) |
| 80087 | EISELE, DONALD L, 1088 HEARTSEASE DRIVE, WEST CHESTER, PA, 19382 | US Mail (1st Class) |
| 80087 | EISELER, TOBIAS B, 8612 W ELLIS RD, DAVISBURG, MI, 48350 | US Mail (1st Class) |
| 80087 | EISELT, RICH, 128 WHISPERING PINES DR, BULLARD, TX, 75757 | US Mail (1st Class) |
| 80087 | EISEMANN, KENNETH R, 24150 E 160TH AVE, BRIGHTON, CO, 80603 | US Mail (1st Class) |
| 80087 | EISEN, NOAM, 10 CAPRICORN LN, MONSEY, NY, 10952 | US Mail (1st Class) |
| 80087 | EISENBRAUN, GARY J, 4152 REDGATE LN, KING GEORGE, VA, 22485 | US Mail (1st Class) |
| 80087 | EISENMANN, WALTER, 1011 CITRUS AVE., NE, PALM BAY, FL, 32905 | US Mail (1st Class) |
| 80087 | EISENMENGER, JAMES AND JUDITH, 31091 431ST AVE, YANKTON, SD, 57078 | US Mail (1st Class) |
| 80088 | EISENMENGER, NADJA, BURGHERRENSTR 17, STUTTGART, 70469 GERMANY | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | EISNER, BRIAN, 792 BASINVIEW DRIVE, BEDFORD, NS, B4A 3N4 CANADA | US Mail (1st Class) |
| 80088 | EISNER, DYLAN, 3823 22 ST NW, EDMONTON, AB, T6T 1K8 CANADA | US Mail (1st Class) |
| 80087 | EISNITZ, M/SHOOK, M/FERLAND J, 6211 LOCKWOOD DR, WINDSOR, CA, 95492 | US Mail (1st Class) |
| 80087 | EISSINGER, CHRISTIAN, 20 MASHIE CLB, CODY, WY, 82414-5118 | US Mail (1st Class) |
| 80087 | EISSLER, ROBIN, 1401 JENNINGS BRANCH, GEORGETOWN, TX, 78633 | US Mail (1st Class) |
| 80087 | EITEL, JERAMIE, 171 S WOODLAND TRAIL, DOUBLE OAK, TX, 75077 | US Mail (1st Class) |
| 80088 | EKATERINA GUYTON, PROSPEKT TRUDA STR., HOUSE NO. 31 / 54, VORONEZH, 39406 RUSSIA | US Mail (1st Class) |
| 80088 | EKLUND, ASSAR/BILLMAN, GUSTAV, KLUTMARK 182, SKELLEFTEA, SE93197 SWEDEN | US Mail (1st Class) |
| 80088 | EKLUND, DEVIN JAY, 2640 HENDRICKSON RD, SORENTO, BC, V0E 6G2 CANADA | US Mail (1st Class) |
| 80088 | EKOANGARAI UAB, LAISVES PR 125, VILNIUS,  LITHUANIA | US Mail (1st Class) |
| 80088 | EKO-PASZ SP ZO O, POLAKI 100, KOTUN, PL08130 POLAND | US Mail (1st Class) |
| 80087 | EKSTRAND, MARSHALL, 11624 123RD AVE NE, LAKE STEVENS, WA, 98258 | US Mail (1st Class) |
| 80087 | EL GHAWI, ANDRE N, 756 WHITE PINE TREE RD APT 206, VENICE, FL, 34285-4231 | US Mail (1st Class) |
| 80087 | ELAM, JON, 9595 COUNTY ROAD 434, TRINITY, AL, 35673-3026 | US Mail (1st Class) |
| 80087 | ELB, RICHARD A, 2304 LAGUNA VISTA DR, NOVATO, CA, 94945-1524 | US Mail (1st Class) |
| 80087 | ELBE, MICHAEL, 505 S 8TH ST, ELDRIDGE, IA, 52748-1554 | US Mail (1st Class) |
| 80087 | ELBERT, DONALD, PO BOX 244, TALKEETNA, AK, 99676 | US Mail (1st Class) |
| 80088 | EL-DEEN, MUJ/EU/0909/066/15, 5 MANOR CLOSE, KILMERSDON, BATH, SOM, BA3 5GE GREAT BRITAIN | US Mail (1st Class) |
| 80087 | ELDER, JENNIFER, 75 MAIN STREET PMB 314, PLYMOUTH, NH, 03264 | US Mail (1st Class) |
| 80088 | ELDER, JONATHAN, WAVERLEIGH, 2847 NARWONAH RD, NARROMINE, NSW, 2821 AUSTRALIA | US Mail (1st Class) |
| 80088 | ELDER, ROLY, 286 OLD BACKWATER ROAD, NAROOMINE, NSW, 2821 AUSTRALIA | US Mail (1st Class) |
| 80087 | ELDERKIN, JOHN P, 1885 WHEATON AVENUE, CLAREMONT, CA, 91711 | US Mail (1st Class) |
| 80087 | ELDERS LAWRENCE CL, 46 FAIRWAY C L ELDERS, DELAND, FL, 32724 | US Mail (1st Class) |
| 80087 | ELDERS, LAWRENCE, 125 KNOB HILL LN, DOUBLE OAK, TX, 75077 | US Mail (1st Class) |
| 80088 | ELDERS, STEPHEN W, 34 LINDEN AVE, BRANSTON, LINCOLN, LINCOLNSHIRE, LN4 1NZ GREAT BRITAIN | US Mail (1st Class) |
| 80087 | ELDREDGE, BRIAN C, 1525 SPICED WINE AVE, UNIT 28101, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 80087 | ELDREDGE, KEVIN / DISCOUNT AIRCRAFT AND SALVAGE CO, 1109 N CEDAR RD, DEER PARK, WA, 99006 | US Mail (1st Class) |
| 80087 | ELDRIDGE JOHN G, 601 CREEK VIEW CIR, OVILLA, TX, 751545603 | US Mail (1st Class) |
| 80087 | ELDRIDGE, BANNON, 147 RANCH HAND LN, ALEDO, TX, 76008 | US Mail (1st Class) |
| 80087 | ELDRIDGE, CARL P, 1210 KAREN ST, EL CAMPO, TX, 77437 | US Mail (1st Class) |
| 80087 | ELDRIDGE, GEORGE, 411 W SHERMAN AVE., NAMPA, ID, 83686 | US Mail (1st Class) |
| 80087 | ELDRIDGE, JOHN G & AMANDA K, 124 MILL CREEK DR, ARLINGTON, TX, 76010 | US Mail (1st Class) |
| 80087 | ELECTRO-CHEM METAL FINISHING, RALPH BENTLEY, 4849 SE 26TH AVENUE, PORTLAND, OR, 97202-4601 | US Mail (1st Class) |
| 80087 | ELEEW, RICHARD, 157 ROCK BASS CT, MADISONVILLE, LA, 70447 | US Mail (1st Class) |
| 80087 | ELEVON AVIATION LLC, PO BOX 2708 DEPT 859, MENLO PARK, CA, 94026-2708 | US Mail (1st Class) |
| 80087 | ELGIN, JOHN W, PO BOX 551, CODY, WY, 82414 | US Mail (1st Class) |
| 80088 | ELGOOD, TERRY & BRIAN, 7479 OLD KAMLOOPS RD, VERNON, BC, V1H 1W7 CANADA | US Mail (1st Class) |
| 80087 | ELHARDT, BRENDA, 511 RIVER ST, MINNEAPOLIS, MN, 55345 | US Mail (1st Class) |
| 80087 | ELHARDT, BRENDA, 400 MARQUETTE AVE SOUTH, APT 2911, MINNEAPOLIS, MN, 55401 | US Mail (1st Class) |
| 80087 | ELIAS, KENNETH R, 199 N WHITE OAK LAKEVIEW DR, MADISON, VA, 22727-5055 | US Mail (1st Class) |
| 80087 | ELIASON, JOHN, 613 CR 310, WESTCLIFFE, CO, 81252 | US Mail (1st Class) |
| 80087 | ELIASON, TERRY, 7563 COTTONWOOD RD, CUSHING, MN, 56443 | US Mail (1st Class) |
| 80087 | ELIEL, JOHN, 30 JUNIPER LN, SEQUIM, WA, 98382 | US Mail (1st Class) |
| 80088 | ELIES, LLOYD G, 53 JERVOIS ST, PORT AUGUSTA, SA, 5700 AUSTRALIA | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | ELIOT, EDWARD D, 3423 S WALKER AVE, SAN PEDRO, CA, 90731-6041 | US Mail (1st Class) |
| 80087 | ELISSALDE, JON, 8468 BENNINGTON WAY, SACRAMENTO, CA, 95826 | US Mail (1st Class) |
| 80087 | ELITE AIR SERVICE, 300 AIRPORT DRIVE, COLDWATER, MI, 49036 | US Mail (1st Class) |
| 80087 | ELITE AVIATION SUPPORT, 505 S WEBER RD UNIT 311, BOLINGBROOK, IL, 60490-5637 | US Mail (1st Class) |
| 80087 | ELIZONDO, DAVID, 2902 WHISPERING WINDS DR APT 515, PEARLAND, TX, 77581 | US Mail (1st Class) |
| 80088 | EL-KHAWAS, KHALED, 14 COXALL ST, BUNINYONG, VIC, 3357 AUSTRALIA | US Mail (1st Class) |
| 80088 | ELKINK, SAM, 8 SCOTT PLACE, HAVELOCK NORTH, HAWKES BAY, 4130 NEW ZEALAND | US Mail (1st Class) |
| 80087 | ELLER DONALD E, 2574 SPRUCE CREEK BLVD, PORT ORANGE, FL, 321286909 | US Mail (1st Class) |
| 80088 | ELLERSDORFER, CHRISTIAN, HAENDELSTRASSE 1/TOP 3, GRAZ, STYRIA, A-8010 AUSTRIA | US Mail (1st Class) |
| 80088 | ELLERTON, TIM, 9 DROMANA CRES, HELENSVALE, QLD, 4212 AUSTRALIA | US Mail (1st Class) |
| 80087 | ELLETT, DENNIS, 30237 473 AVE, BERESFORD, SD, 57004 | US Mail (1st Class) |
| 80087 | ELLIE, JULIEN, 29262 SE 5TH ST, FALL CITY, WA, 98024 | US Mail (1st Class) |
| 80087 | ELLIFF, BUDD/BAYLEY, DONALD, 7590 CONDE LN, WINDSOR, CA, 95492 | US Mail (1st Class) |
| 80087 | ELLINGHAM, JEFFREY, 109 STONEGATE TRL, PERRY, GA, 31069-4977 | US Mail (1st Class) |
| 80087 | ELLINGWOOD, KEVIN JOHN, 84 MOORLAND ST, WILLIAMSTOWN, MA, 01267-2410 | US Mail (1st Class) |
| 80088 | ELLINGWORTH, RICHARD/ECHO LTD, 7 MEADOW RD, KETTERING, NN16 8TL UNITED KINGDOM | US Mail (1st Class) |
| 80088 | ELLIOT, ANDREW JAMES, 260 FLINDERS AVE, LARA, VIC, 3212 AUSTRALIA | US Mail (1st Class) |
| 80087 | ELLIOT, BILL, 3306 BROOK HOLLOW DR, ASBURY, IA, 52002-2352 | US Mail (1st Class) |
| 80087 | ELLIOT, RICHARD, 1670 HIGHGROVE DR, ESCONDIDO, CA, 92027 | US Mail (1st Class) |
| 80088 | ELLIOT, RONALD W, 46110 #96 THOMAS RD, CHILLIWACK, BC, V2R 2R4 CANADA | US Mail (1st Class) |
| 80088 | ELLIOT, RONALD W, 44434 ELSIE PLACE, CHILLIWACK, BC, V2R 5N5 CANADA | US Mail (1st Class) |
| 80088 | ELLIOTT, BRUCE WILLIAM, 26 SIMS RD, MAILORS FLAT, VIC, 3275 AUSTRALIA | US Mail (1st Class) |
| 80087 | ELLIOTT, CHRIS, 1702 N 13TH ST, WEST COLUMBIA, TX, 77486-2300 | US Mail (1st Class) |
| 80087 | ELLIOTT, DAVID, 923 LANEWOOD DR, SAN JOSE, CA, 95125 | US Mail (1st Class) |
| 80087 | ELLIOTT, DONALD E III, 212 BRIDLEWOOD CT, LEXINGTON, SC, 29072 | US Mail (1st Class) |
| 80088 | ELLIOTT, ELDON, 1441 JOHNSTON RD, APT#1303, WHITE ROCK, BC, V4B 3Z4 CANADA | US Mail (1st Class) |
| 80088 | ELLIOTT, ELDON, 1049 SUNNYSIDE ROAD, WEST KELOWNA, BC, V1Z 2N7 CANADA | US Mail (1st Class) |
| 80088 | ELLIOTT, GERALD CLYDE, PO BOX 18, BANNOCKBURN, VIC, 3331 AUSTRALIA | US Mail (1st Class) |
| 80087 | ELLIOTT, JAMES E, 9 ST ALBANS RD, HOPKINS, MN, 553054415 | US Mail (1st Class) |
| 80087 | ELLIOTT, JIMMY, 109 EMBER WAY, HESSTON, KS, 67062 | US Mail (1st Class) |
| 80088 | ELLIOTT, JONATHAN, 42 SUNNINGHURST DRIVE, FAIRFIELD, DUNEDIN, OTAGO, 9018 NEW ZEALAND | US Mail (1st Class) |
| 80087 | ELLIOTT, JUSTIN, 384 BARKSDALE LN, AUBURN, AL, 36832-2507 | US Mail (1st Class) |
| 80087 | ELLIOTT, LARRY WM, 15 KINGWOOD VILLAS CT, KINGWOOD, TX, 77339 | US Mail (1st Class) |
| 80087 | ELLIOTT, LEE, 9216 240 ST SW, EDMONDS, WA, 98020 | US Mail (1st Class) |
| 80088 | ELLIOTT, LES, 61 WATERFALLS RD, MOUNT MACEDON, VIC, 3441 AUSTRALIA | US Mail (1st Class) |
| 80087 | ELLIOTT, MARK A, 5480 292ND COURT E, CANNON FALLS, MN, 55009 | US Mail (1st Class) |
| 80088 | ELLIOTT, MARK EU #095-729-06, 65 FURNESS, ABBOTSGATE, GLASCOTE, TAMWORTH, STS, B77 2QQ GREAT BRITAIN | US Mail (1st Class) |
| 80087 | ELLIOTT, MARVIN, 468 COUNTY RD 497, FLAT ROCK, AL, 35966 | US Mail (1st Class) |
| 80087 | ELLIOTT, MICHAEL, 9143 DELPHI RD SW, OLYMPIA, WA, 98512 | US Mail (1st Class) |
| 80087 | ELLIOTT, NICK, 209 LONESOME PINE CT, KINGSLAND, GA, 31548 | US Mail (1st Class) |
| 80088 | ELLIOTT, PAT, 20900 CONCESSION 4 RD, LANCASTER, ON, K0C 1N0 CANADA | US Mail (1st Class) |
| 80087 | ELLIOTT, ROBERT, 5700 BARKER RIDGE DR, AUSTIN, TX, 78759 | US Mail (1st Class) |
| 80087 | ELLIOTT, RYAN A, 729 JACKSON PIKE, GALLIPOLIS, OH, 45631-1375 | US Mail (1st Class) |
| 80088 | ELLIOTT, STEPHEN, 369 MANSE ROAD, TORONTO, ON, M1E 3V5 CANADA | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | ELLIOTT, WILLIAM D DENNIS, 2233 BENT TREE DR, WEST POINT, MS, 39773 | **US Mail (1st Class)** |
| 80087 | ELLIOTT, WILLIAM GARY, PO BOX 487, LEXINGTON, SC, 29071 | **US Mail (1st Class)** |
| 80087 | ELLIS II, KEITH R, 100 MALLARD LN, LOCUST GROVE, GA, 30248-2416 | **US Mail (1st Class)** |
| 80087 | ELLIS MFG CO., 505 2ND COURT, SULLY, IA, 50251-1090 | **US Mail (1st Class)** |
| 80087 | ELLIS STEVEN D, 102 MCVOID RD, SPRINGTOWN, TX, 760825929 | **US Mail (1st Class)** |
| 80087 | ELLIS, ALYSSA, 12111 HOLLY STONE DR, HOUSTON, TX, 77070 | **US Mail (1st Class)** |
| 80087 | ELLIS, ARCHER, 109 HIDDEN VALLEY AIRPARK, SHADY SHORES, TX, 76208 | **US Mail (1st Class)** |
| 80087 | ELLIS, BENJAMIN, 264 79TH ST, BROOKLYN, NY, 11209-3608 | **US Mail (1st Class)** |
| 80087 | ELLIS, BRYAN, 579 DANIELS, BOLINGBROOK, IL, 604409042 | **US Mail (1st Class)** |
| 80088 | ELLIS, CHRIS, 1 AIRPORT ROAD, KERANG, VIC, 3579 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | ELLIS, CHRISTOPHER ROBERT, PO BOX 455, KERANG, VIC, 3579 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | ELLIS, CHUCK, 613 N BAY COUNTRY, WICHITA, KS, 67235 | **US Mail (1st Class)** |
| 80087 | ELLIS, DALE E, 109 LANDMARK DR, GREER, SC, 296517419 | **US Mail (1st Class)** |
| 80087 | ELLIS, DAVID, 2920 EAGLE NEST COURT, MIDLOTHIAN, TX, 76065 | **US Mail (1st Class)** |
| 80087 | ELLIS, DAVID, 4945 ANDERSON MOUNTAIN RD, MAIDEN, NC, 28650-9262 | **US Mail (1st Class)** |
| 80088 | ELLIS, DAVID, 12 BROADBEACH DRIVE, MASLIN BEACH, SA, 5170 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | ELLIS, DUSTIN, 13187 FM 1160 RD, EL CAMPO, TX, 77437 | **US Mail (1st Class)** |
| 80087 | ELLIS, FRANKLYN D, 3116 ARKANSAS HWY 104, PINE BLUFF, AR, 71602 | **US Mail (1st Class)** |
| 80087 | ELLIS, GARRETT, 3009 NE 70TH AVE, PORTLAND, OR, 97213 | **US Mail (1st Class)** |
| 80087 | ELLIS, JASON, 129 BRANDY CT, BLAIRSVILLE, GA, 30512 | **US Mail (1st Class)** |
| 80087 | ELLIS, JEFFREY, 23343 580TH AVE, AUSTIN, MN, 55912-6510 | **US Mail (1st Class)** |
| 80088 | ELLIS, JOEL, 1741 11TH AVE NW, MOOSE JAW, SK, S6J 0B3 CANADA | **US Mail (1st Class)** |
| 80087 | ELLIS, JOHN, 323 S HIGH ST, JACKSON, MO, 63755 | **US Mail (1st Class)** |
| 80088 | ELLIS, JOHN W EU# EU/0909/044/22, SPINDRIFT, ROCK CROSS, ROCK, NR, KIDDERMINSTER, WORCS, DY14 9SD GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | ELLIS, JON, 2624 COACHMAN DR, INDEPENDENCE, MO, 64055 | **US Mail (1st Class)** |
| 80087 | ELLIS, KEITH, 505 N 2ND CT, SULLY, IA, 50251 | **US Mail (1st Class)** |
| 80088 | ELLIS, KEITH, 48 SWAN ROAD HIGH WYCOMBE, PERTH, WA, 6057 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | ELLIS, KEITH R , III, PO BOX 22624, EAGAN, MN, 55122 | **US Mail (1st Class)** |
| 80087 | ELLIS, MARK, 8 VILLAGE CREEK DR, NEWPORT, AR, 72112 | **US Mail (1st Class)** |
| 80087 | ELLIS, PATRICK M AND BRENDA M, 11074 MCKISSICK RD, PEYTON, CO, 80831 | **US Mail (1st Class)** |
| 80087 | ELLIS, PETER, 173 JOCKEYVILLE RD #15, GLOVERSVILLE, NY, 12078 | **US Mail (1st Class)** |
| 80087 | ELLIS, RICHARD, 201 TOM TAYLOR RD, MURRAY, KY, 42071 | **US Mail (1st Class)** |
| 80087 | ELLIS, ROBERT, 134 E SAN MIGUEL AVE, PHOENIX, AZ, 85012 | **US Mail (1st Class)** |
| 80087 | ELLIS, ROBERT J, 4805 PACER WAY, FLOWER MOUND, TX, 75028 | **US Mail (1st Class)** |
| 80088 | ELLIS, RON C/ELLIS, CHRIS R, PO BOX 219, ROBINVALE, VIC, 3549 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | ELLIS, RONALD, 129 GLORIA ST, KELLER, TX, 76248 | **US Mail (1st Class)** |
| 80087 | ELLIS, SHAUN, 899 THE MASTERS BLVD, SHALIMAR, FL, 32579 | **US Mail (1st Class)** |
| 80087 | ELLIS, STEVE, 9045 STONE CREEK PLACE, DALLAS, TX, 75243 | **US Mail (1st Class)** |
| 80087 | ELLIS, TED, 1235 SWEETWATER RD, SPRING VALLEY, CA, 92077 | **US Mail (1st Class)** |
| 80087 | ELLIS, THOMAS T, 151 INDUSTRIAL DRIVE, SLIDELL, LA, 70460-4651 | **US Mail (1st Class)** |
| 80087 | ELLIS, TOM, 377 GRANDVIEW AVE, GLEN ELLYN, IL, 60137 | **US Mail (1st Class)** |
| 80087 | ELLIS, TOM, 1339 N COOPER RD, NEW LENOX, IL, 60451 | **US Mail (1st Class)** |
| 80087 | ELLIS, VAN, 1701 ASBERRY STREET, DURANT, OK, 74701 | **US Mail (1st Class)** |
| 80087 | ELLISON, ANDREW, 8842 IRIS RD, LOVELAND, OH, 45140 | **US Mail (1st Class)** |

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | ELLISON, ANDREW, 6005 DUMONT CT, PARKER, TX, 75002 | US Mail (1st Class) |
| 80087 | ELLISON, BILL AND KELLY, ROBERT, 725 E 64TH ST APT A-2, INDIANAPOLIS, IN, 46220 | US Mail (1st Class) |
| 80087 | ELLISON, CHARLYNDA, 1150 COLUMBUS CL, ANDREWS AIR FORCE BASE, MD, 20762 | US Mail (1st Class) |
| 80087 | ELLISON, CRAIG, 85 CORBETT GLN, SANDPOINT, ID, 83864-0598 | US Mail (1st Class) |
| 80087 | ELLISON, J H, 2201 CREST PARK ROAD, KNOXVILLE, TN, 37912 | US Mail (1st Class) |
| 80087 | ELLISON, JAMES M, 10924 GRANT RD #223, HOUSTON, TX, 77070 | US Mail (1st Class) |
| 80088 | ELLISON, PAUL ANDREW, PO BOX 5196, MOUNT MAUNGANUI, MOUNT MAUNGANUI, 3150 NEW ZEALAND | US Mail (1st Class) |
| 80087 | ELLISOR, DONALD A, 2490 ACR 1212, GRAPELAND, TX, 75844 | US Mail (1st Class) |
| 80087 | ELLSBERG, TOM, 1031 STONERIDGE, BEND, OR, 06804 | US Mail (1st Class) |
| 80087 | ELLSWORTH, CARLETON SKIP, 1308 BEAUMONT CT, KENNESAW, GA, 30152-4685 | US Mail (1st Class) |
| 80087 | ELLSWORTH, LLOYD, 685 BROADWAY, LOT 47, MALDEN, MA, 02148 | US Mail (1st Class) |
| 80087 | ELLSWORTH, SCOTT, 30 CL LANE, SWANZEY, NH, 03446 | US Mail (1st Class) |
| 80088 | ELLTECH / BENGTSSON, NIKLAS, HULVEJEN 69, STOVRING, DK09530 DENMARK | US Mail (1st Class) |
| 80087 | ELLWOOD, WALTER W, 2080 VISTA DR, LOVELAND, CO, 805382001 | US Mail (1st Class) |
| 80087 | ELLWOOD, WALTER W, 4645 HAHNS PEAK DR #203, LOVELAND, CO, 805387006 | US Mail (1st Class) |
| 80088 | ELLYSON, JEAN, 60 RUE ATTO, SHERBROOKE, QC, J1M 2A2 CANADA | US Mail (1st Class) |
| 80087 | ELMERRAJI, JONAS, 10713 FAULKNER RIDGE CIR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 80087 | ELMORE, MARK R, 816 SETTLEMENT DR, LAKE WYLIE, SC, 29710 | US Mail (1st Class) |
| 80087 | ELMORE, SCOTT, 254 BITTERN DR, JOHNSTOWN, CO, 80534 | US Mail (1st Class) |
| 80088 | ELMS, VICTOR, PO BOX 832, NIAGARA FALLS, L2E 6V6 CANADA | US Mail (1st Class) |
| 80087 | ELOHIM, BENJAMIN, 507 PARIS ST, MC KENZIE, TN, 38201-1714 | US Mail (1st Class) |
| 80087 | ELPHINSTONE, RICHARD, 1512 20TH AVE, BEAVER FALLS, PA, 15010 | US Mail (1st Class) |
| 80087 | ELROD, LARRY, 6660 SUMMERDALE CIR E, YPSILANTI, MI, 48197 | US Mail (1st Class) |
| 80088 | ELROK, 16B AXLE DRIVE, CLAYVILLE, OLIFANTSFONTEIN, 1666 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | ELSAMMAK, KARIM, 1356 84TH ST, BROOKLYN, NY, 11228 | US Mail (1st Class) |
| 80087 | ELSBERRY, THOMAS LEON, 2750 GRANADA BLVD, KISSIMMEE, FL, 34746 | US Mail (1st Class) |
| 80087 | ELSEA, PETER, 1 WESTVIEW TERRACE, EASTHAMPTON, MA, 01027 | US Mail (1st Class) |
| 80087 | ELSEN, PAUL D, PO BOX 113, 215 W SOPER ST, WINNEBAGO, IL, 61088 | US Mail (1st Class) |
| 80088 | ELSON, GLENN, 9 JOYNER PLACE, FLYNN, ACT, 2615 AUSTRALIA | US Mail (1st Class) |
| 80088 | ELSON, KEN, 9 CARDINAL CRESCENET, LEEMING, WA, 6149 AUSTRALIA | US Mail (1st Class) |
| 80087 | ELSTAD, DAVE, 3956 EAST SHAMINEAU DR, MOTLEY, MN, 56466 | US Mail (1st Class) |
| 80087 | ELSTAD, DAVID G, 32240 70TH AVE, CUSHING, MN, 56443 | US Mail (1st Class) |
| 80087 | ELSTIEN, MICHAEL, 1777 MITCHELL CT, PORT ORANGE, FL, 32128 | US Mail (1st Class) |
| 80087 | ELSTON, LAURA, 538 CEREZE ST, WATSONVILLE, CA, 95076-1082 | US Mail (1st Class) |
| 80087 | ELSWICK, TED B/COPELAN, DEB, 1575 E NEWLANDS, FERNLEY, NV, 89408 | US Mail (1st Class) |
| 80087 | ELTGROTH, JOE, 1419 SOUTHFORK DR SE, HUTCHINSON, MN, 55350-5024 | US Mail (1st Class) |
| 80087 | ELUWAWALAGE, DAMAYANTHIE, 31 S RIVERSIDE DR, READING, PA, 19605 | US Mail (1st Class) |
| 80088 | ELVIN, GEOFF EU#/0909/914/14, 18 RUSKIN COURT, PRUDHOE, NBL, NE42 6RL GREAT BRITAIN | US Mail (1st Class) |
| 80087 | ELVIS, PAM, 3028 PEACEKEEPER WAY, MCCLELLAN, CA, 95652 | US Mail (1st Class) |
| 80087 | ELWELL, ANDY, 11231 SKYVIEW LN SE, YELM, WA, 98597 | US Mail (1st Class) |
| 80087 | ELWELL, CHARLES W, 4759 OCEAN BLVD, DESTIN, FL, 32541 | US Mail (1st Class) |
| 80087 | ELWELL, JOSHUA J, PO BOX 37, WEST OSSIPEE, NH, 03890-0037 | US Mail (1st Class) |
| 80088 | ELWOTHY, MARK, 333 GLENITI ROAD, HADLOW RD 4, TIMARU, SOUTH CANTERBURY, 7974 NEW ZEALAND | US Mail (1st Class) |
| 80087 | ELY, JACK, 2712 GARFIELD ST, WALL, NJ, 07719 | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | ELY, JASON, 514 CHEYENNE ST, GOLDEN, CO, 80403 | US Mail (1st Class) |
| 80087 | ELY, JOHN, 370 KENDRICK FORD RD, FRONT ROYAL, VA, 22630 | US Mail (1st Class) |
| 80087 | ELZA, RONALD, 3909 LAKECLIFFE DR, HARKER HEIGHTS, TX, 76548 | US Mail (1st Class) |
| 80087 | EMAILLE, FRANCOIS, MERIDIEN HOTEL, 333 BATTERY ST, SAN FRANCISCO, CA, 94111-3230 | US Mail (1st Class) |
| 80087 | EMANUEL, GERALD, 1111 CHARRINGTON DR, TROY, MI, 48083 | US Mail (1st Class) |
| 80088 | EMANUELA, MORELLO, VIA G MELI PALAZZINA 2 CONDOMINIO IRIS, GELA, 93012 ITALY | US Mail (1st Class) |
| 80087 | EMAX LLC / PIERCE, JOSEPH, 1021 KEITH DR, PERRY, GA, 31069 | US Mail (1st Class) |
| 80087 | EMBASSY CONSULTING SERVICES CORP, 4 FOREST GREEN RD, GOSHEN, NY, 109245626 | US Mail (1st Class) |
| 80087 | EMBLEM AVIATION, 4874 S VAL VISTA DR, GILBERT, AZ, 85298 | US Mail (1st Class) |
| 80087 | EMBLETON, JOHN F, 1120 BALMORAL RD NE, SANDY SPRINGS, GA, 30319 | US Mail (1st Class) |
| 80088 | EMBREE, DAVID, 47 SAINT AVE, BRADFORD, ON, L3Z 3E6 CANADA | US Mail (1st Class) |
| 80087 | EMBREE, KEITH/EMBREE SHEET M, 60985 SOUTHGATE RD, CAMBRIDGE, OH, 43725 | US Mail (1st Class) |
| 80088 | EMBREE, ROGER, 4831 CONCESSION 2 ADJALA, RR #1, ALLISTON, ON, L9R 1V1 CANADA | US Mail (1st Class) |
| 80087 | EMBREE, WALTER, 4769 FORT VIEW DR, HARRISONBURG, VA, 22802 | US Mail (1st Class) |
| 80087 | EMBRY-RIDDLE AERONAUTICAL UNIV, C/O EAGLE AERO CLUB, 3700 WILLOW CREEK RD, PRESCOTT, AZ, 86301 | US Mail (1st Class) |
| 80087 | EMC AVIATION LLC, 11 SHIMMERING ASPEN DR, THE WOODLANDS, TX, 773894962 | US Mail (1st Class) |
| 80087 | EMERALD AIRCRAFTERS, 520 NW PERIMETER WAY, TROUTDALE, OR, 97060 | US Mail (1st Class) |
| 80087 | EMERALD RIDGE H S /COLEMAN JEFF, 12405 184TH ST CT EAST, PUYALLUP, WA, 98374 | US Mail (1st Class) |
| 80087 | EMERIAN RICK S TRUSTEE, 337 W BLUFF AVE, FRESNO, CA, 937116920 | US Mail (1st Class) |
| 80087 | EMERIAN, RICK S, PO BOX 2883, FRESNO, CA, 93745 | US Mail (1st Class) |
| 80087 | EMERSON AVIATION, 61 RECYCLE WAY, GILFORD, NH, 03249 | US Mail (1st Class) |
| 80087 | EMERSON, SCOTT, 10095 EVENING STAR DR, ROSEVILLE, CA, 95747-9329 | US Mail (1st Class) |
| 80087 | EMERY SCOTT J, 19480 MARINE VIEW DR SW, NORMANDY PARK, WA, 981663870 | US Mail (1st Class) |
| 80087 | EMERY, JONATHAN, 1009 N AVIATOR PARKWAY, PAYSON, AZ, 85541-3563 | US Mail (1st Class) |
| 80087 | EMERY, KENNETH R JR, 7740 N MOBLEY RD, ODESSA, FL, 33556 | US Mail (1st Class) |
| 80087 | EMERY, MARILYN, PO BOX 66946, SEATTLE, WA, 981660946 | US Mail (1st Class) |
| 80087 | EMERY, RICHARD, 15 ATWOOD DR, ST PETERS, MO, 63376 | US Mail (1st Class) |
| 80088 | EMERY, RICHARD, 78 THORNDON AVE., WEST HORNDON, BRENTWOOD, ESSEX, CM13 3TS GREAT BRITAIN | US Mail (1st Class) |
| 80087 | EMERY, SCOTT J, PO BOX 66946, SEATTLE, WA, 98166-0946 | US Mail (1st Class) |
| 80088 | EMERY, STEPHEN, 43 TAWNY AVE, UPMINSTER, ESS, RM14 2EP GREAT BRITAIN | US Mail (1st Class) |
| 80087 | EMIG, TIM, 2031 STOUT DR, STE 4, WARMINSTER, PA, 18974 | US Mail (1st Class) |
| 80087 | EMIL, CARINA, 4310 17TH AVE S, FARGO, ND, 58103 | US Mail (1st Class) |
| 80088 | EMKE, ROGERIO..., RUA OZORIO DE ALMEIDA, PRADO 469, AMERICANA SP, 13479-750 BRAZIL | US Mail (1st Class) |
| 80088 | EMMEL, DAVIN, 30 CREEKSIDE TERRACE, ESTEVAN, SK, S4H 3B9 CANADA | US Mail (1st Class) |
| 80088 | EMMEL, DAVIN / BENNINGS, ROD, BOX 1595, ESTEVAN, SK, S4A 2L7 CANADA | US Mail (1st Class) |
| 80088 | EMMERICH, WOLFGANG, BISMARCKSTR 3, SINDELFINGEN, DE71069 GERMANY | US Mail (1st Class) |
| 80087 | EMMERSEN, RODERICK, 1701 E DINUBA AVE SP 66, SELMA, CA, 93662 | US Mail (1st Class) |
| 80087 | EMMES, CALEB, W4961 COUNTY RD G, PORTERFIELD, WI, 54159 | US Mail (1st Class) |
| 80088 | EMMETT, JOSH, THE STEEPLE, RUDD LANE, ROMSEY, SOUTHAMPTON, SO51 0PU GREAT BRITAIN | US Mail (1st Class) |
| 80088 | EMMETT, JOSH, HILL COTTAGE, WINCHESTER RD, SOUTHAMPTON, FAIR OAK, SO50 7HB UNITED KINGDOM | US Mail (1st Class) |
| 80088 | EMMETT, STANLEY IAN, PO BOX 159, ULVERSTONE, TASMANIA, 7315 AUSTRALIA | US Mail (1st Class) |
| 80087 | EMMETT, TROY, 526 CHANDELLE LN, WILLIAMSON, GA, 30292 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | EMMICK, JEFFREY T, 4425 N MERIDIAN ST, INDIANAPOLIS, IN, 46208 | **US Mail (1st Class)** |
| 80087 | EMMONS, DALE, 382 CAPP ST, SAN FRANCISCO, CA, 94110-1808 | **US Mail (1st Class)** |
| 80087 | EMMONS, DUWAINE, 2835 W HUBBARD RD, KUNA, ID, 83634 | **US Mail (1st Class)** |
| 80087 | EMO TRANS, INC., 377 OAK STREET, STE 202, GARDEN CITY, NY, 11530-6542 | **US Mail (1st Class)** |
| 80087 | EMO, TODD, 7335 MARIPOSA DR, MANASSAS, VA, 20112 | **US Mail (1st Class)** |
| 80088 | EMOND, DAVE, PO BOX 20906, DURBAN NORTH, 4016 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80088 | EMONSON, DAVID, 95 NEWLANDS ROAD, PAYNSVILLE, VIC, 3880 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | EMORY, THOMAS W, 24724 BLAZING TRAIL WAY, LAND O LAKES, FL, 34639 | **US Mail (1st Class)** |
| 80087 | EMPIRE SEARCH & SALVAGE LLC, 11425 HIGHWAY 1063, INDEPENDENCE, LA, 704433067 | **US Mail (1st Class)** |
| 80088 | EMPLOYMENT MEDICINE PTY LTD, NORTH ADELAIDE MEDICAL CENTRE, LEVEL 2 SUITE 21 183 TYNTE STREET, NORTH ADELAIDE, SA, 5006 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | EMRATH, MARTIN, 1735 RICHBOURG PARK DR, BRENTWOOD, TN, 37027 | **US Mail (1st Class)** |
| 80087 | EMRICK, ASHLEY, 6836 E ROYAL CRES ST, INVERNESS, FL, 34452-8711 | **US Mail (1st Class)** |
| 80088 | EMS HOLDINGS (PTY) LTD, 36 INDUSTRIAL RD, BOLTONIA, JOHANNESBURG, 2001 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80087 | EMS, RONALD, 8411 SW JAMIESON RD, PORTLAND, OR, 97225-1349 | **US Mail (1st Class)** |
| 80087 | EMSOFF, BILL, 37 HIDDEN VALLEY AIRPARK, SHADY SHORES, TX, 76208 | **US Mail (1st Class)** |
| 80087 | ENCARNACION, VICTOR, 615 MATHIS MEADOW, SAN ANTONIO, TX, 78251 | **US Mail (1st Class)** |
| 80088 | ENCINAS, ORIOL, DISPLAY DISSENY S L, SANTANDER 120-122, BARCELONA, 08030 SPAIN | **US Mail (1st Class)** |
| 80087 | ENDECOTT, RONALD D, 10314 SAIGE BROOK DR, HOUSTON, TX, 77089 | **US Mail (1st Class)** |
| 80087 | ENDLICH, STEVE, 8308 BAINBRIDGE LOOP NE, LACEY, WA, 98516-6269 | **US Mail (1st Class)** |
| 80087 | ENGA, JAMES N, 23620 458TH AVE, MADISON, SD, 57042 | **US Mail (1st Class)** |
| 80087 | ENGA, WALLACE, 6300 WEST BENSON RD, SIOUX FALLS, SD, 57107 | **US Mail (1st Class)** |
| 80087 | ENGBERG, JAMES, 836 NE HOLMAN ST, PORTLAND, OR, 97211 | **US Mail (1st Class)** |
| 80087 | ENGEBRETSEN, DALE, 5461 STEWART DR, VIRGINIA BEACH, VA, 23464 | **US Mail (1st Class)** |
| 80087 | ENGEL, BRADLEY K, 31826 NW REDHAVEN ST, HILLSBORO, OR, 97124 | **US Mail (1st Class)** |
| 80087 | ENGEL, JERRY, 1025 NE INDIAN CAMP AVE, CEDAREDGE, CO, 81413 | **US Mail (1st Class)** |
| 80088 | ENGEL, JOHANNES, WILHELM TANK GMBH, AM FLUGPLATZ, SANDE, NIEDERSACHSEN, 26452 GERMANY | **US Mail (1st Class)** |
| 80088 | ENGEL, THOMAS, WEINSTRASSE 30, BAD KREZNACH, DE55545 GERMANY | **US Mail (1st Class)** |
| 80088 | ENGELBRECHT, RUDO/GELDENHUYS, PIETER, AVIATION IMPORTS PTY LTD, HGR 39 POTCHEFSTROOM AIRFIELD, POTCHEFSTROOM, VAT # 4660283609/CUSTOMS# 21886213, 0240 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80087 | ENGELIEN, WENDELL, 3825 MICHAELS LNDG CIR E, JACKSONVILLE, FL, 32224 | **US Mail (1st Class)** |
| 80087 | ENGELMAN, LARRY/VERRY, JIM, 11822 SE GO AROUND CT, PRINEVILLE, OR, 97754 | **US Mail (1st Class)** |
| 80087 | ENGELMAN, MICHAEL, 6660 VISTA HERMOSA, LAS CRUCES, NM, 88007-4919 | **US Mail (1st Class)** |
| 80088 | ENGELMANN, MATTHEW, 242 COVEMEADOW CR NE, CALGARY, AB, T3K 6B1 CANADA | **US Mail (1st Class)** |
| 80087 | ENGELS, JEFFERY, 56871 714 RD, FAIRBURY, NE, 68352 | **US Mail (1st Class)** |
| 80087 | ENGEN, BURDELL, 20530 280TH ST NW, VIKING, MN, 56760 | **US Mail (1st Class)** |
| 80087 | ENGEN, DARWIN W, 3401 W HORIZON AVE, SPOKANE, WA, 99208 | **US Mail (1st Class)** |
| 80087 | ENGEN, MICHAEL D, 16125 JUANITA WOODINVILLE WAY NE, UNIT 1801, BOTHELL, WA, 980119440 | **US Mail (1st Class)** |
| 80087 | ENGEN, SALLY, 21682 BABCOCK AVE, WINSTED, MN, 55395 | **US Mail (1st Class)** |
| 80087 | ENGER, CLIFFORD, 2517 CROWN VIEW CT, THOUSAND OAKS, CA, 91362 | **US Mail (1st Class)** |
| 80087 | ENGER, KENNETH, 10058 E TARRAGON AVE, MESA, AZ, 85212 | **US Mail (1st Class)** |
| 80087 | ENGESATH, MICHAEL, 915 S MACKINAW RD, KAWKAWLIN, MI, 48631-9471 | **US Mail (1st Class)** |
| 80087 | ENGH DUNCAN C, 610 AVECILLA DR, THE VILLAGES, FL, 321623909 | **US Mail (1st Class)** |
| 80087 | ENGH, DUNCAN C, 1176 COLLEGE AVE, RED WING, MN, 55066 | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | ENGLAND, CHARLES E, 140 HWY 49 N, JACKSON, MS, 39209 | **US Mail (1st Class)** |
| 80087 | ENGLEBAUGH, THOMAS, 1030 KRIS DR APT 211, MOON TOWNSHIP, PA, 15108 | **US Mail (1st Class)** |
| 80087 | ENGLEBAUGH, THOMAS, PO BOX 1292, MOON TOWNSHIP, PA, 15108 | **US Mail (1st Class)** |
| 80088 | ENGLEBRECHT, ATTIE/HANNEKOM,, AND VAN DEN BERG, D, PO BOX 3658, BRITS, NORTH WEST, 250 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80087 | ENGLER, CHRISTOPHER, 464 JACKSON HILL RD, CHENANGO FORKS, NY, 13746 | **US Mail (1st Class)** |
| 80087 | ENGLER, GARY, 25 S 7TH AVE., SUITE #220, SAINT CLOUD, MN, 56301 | **US Mail (1st Class)** |
| 80087 | ENGLERT, CHRISTOPHER S, 3647 GARDEAU RD, PERRY, NY, 14530 | **US Mail (1st Class)** |
| 80087 | ENGLERT, WILLIAM F, 2071 NC 801, ADVANCE, NC, 27006 | **US Mail (1st Class)** |
| 80087 | ENGLISH BARTON C, PO BOX 12, LIBERTY CORNER, NJ, 79380012 | **US Mail (1st Class)** |
| 80087 | ENGLISH PAUL L JR, 201 VICTORIAN WAY, ENTERPRISE, AL, 363308152 | **US Mail (1st Class)** |
| 80087 | ENGLISH, BARTON C, 570 S BROADWAY, FREDERICKSBURG, TX, 78624 | **US Mail (1st Class)** |
| 80087 | ENGLISH, BLAKE, 912 SEASIDE ST, SANTA CRUZ, CA, 95060-4228 | **US Mail (1st Class)** |
| 80087 | ENGLISH, CONNIE, 760 SW NINTH AVE STE 3000, PORTLAND, OR, 97205 | **US Mail (1st Class)** |
| 80088 | ENGLISH, DAVID, 3 DARBYSHIRE ST, WILLIAMSTOWN, VIC, 3016 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | ENGLISH, GILES, #14A VINCENT SQ MANSIONS, WALCOTT ST LONDON, SW1 2NT GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | ENGLISH, GREG, 15047 SW TRENTON CT, BEAVERTON, OR, 97006 | **US Mail (1st Class)** |
| 80087 | ENGLISH, MELISSA, 310 HANGAR RD, LYNCHBURG, VA, 24502 | **US Mail (1st Class)** |
| 80087 | ENGLISH, MICHAEL, 14523 W 154TH PL, CEDAR LAKE, IN, 46303 | **US Mail (1st Class)** |
| 80087 | ENGLISH, PAUL, PO BOX 311224, ENTERPRISE, AL, 36331 | **US Mail (1st Class)** |
| 80087 | ENGLISH, RICHARD, 78 E RIVER RD, BARKHAMSTED, CT, 06063 | **US Mail (1st Class)** |
| 80087 | ENGLISH, STAN, PO BOX 5375, FARMINGTON, NM, 87499 | **US Mail (1st Class)** |
| 80087 | ENGSTAD, KAI, 1115 SW SUMMITVIEW DR, PORTLAND, OR, 97225 | **US Mail (1st Class)** |
| 80087 | ENGSTAD, KAI, 3215 CABRINI DR, GIG HARBOR, WA, 98335-7663 | **US Mail (1st Class)** |
| 80088 | ENGSTRAND, KARL, LITSLENABY 13, EKOLSUND, SE-74950 SWEDEN | **US Mail (1st Class)** |
| 80087 | ENKEY, CURTIS E, 611 SE FOX RUN CT, BLUE SPRINGS, MO, 64014 | **US Mail (1st Class)** |
| 80087 | ENLOE, NORRIS, 1231 E SHEFFIELD CT, GILBERT, AZ, 85296 | **US Mail (1st Class)** |
| 80087 | ENLOE, PATRICK, 710 CREEKWOOD DRIVE, LEWISVILLE, TX, 75067 | **US Mail (1st Class)** |
| 80087 | ENLOW JR , MALCOLM D, 808 BOGGY BAYOU RD, JONESVILLE, LA, 71343 | **US Mail (1st Class)** |
| 80087 | ENNENGA, ROBERT B, 14315 BRIARFIELD LANE, GRAND HAVEN, MI, 49417 | **US Mail (1st Class)** |
| 80087 | ENNIS, CHARLES H, 725 STRINGER LANE, MT WASHINGTON, KY, 40047 | **US Mail (1st Class)** |
| 80088 | ENNIS, GAVIN, 280 FLAMBOROUGH ST, DOUBLE VIEW, PERTH, WA, 6018 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | ENNS, DENNIS, 409 ROAD 4 EAST, RR#2, KINGSVILLE, ON, N9Y 2E5 CANADA | **US Mail (1st Class)** |
| 80087 | ENOS, MARIA, 43 LONGWOOD DR, WESTPORT, MA, 02790 | **US Mail (1st Class)** |
| 80087 | ENRIQUEZ, MANUEL H, 218 CHESTNUT WREN RD, BLYTHEWOOD, SC, 29016-5801 | **US Mail (1st Class)** |
| 80087 | ENRIQUEZ, VE, 2219 PURPLE PLUM LN, HOUSTON, TX, 77062-3662 | **US Mail (1st Class)** |
| 80087 | ENSING, DALE W, 276 STONEGATE RD, CARY, IL, 60013 | **US Mail (1st Class)** |
| 80087 | ENSING, DALE W/AERO PLANTATIO, 1050 BARON RD, WAXHAW, NC, 28173 | **US Mail (1st Class)** |
| 80087 | ENSLEY ETHAN GRAVITTE, 1368 HEAVENLY CV, WINTER PARK, FL, 327921300 | **US Mail (1st Class)** |
| 80087 | ENSLEY, MICHAEL P MIKE, 401 SHAWNEE RD, COLFAX, WA, 99111 | **US Mail (1st Class)** |
| 80087 | ENSLEY, PATRICK, 364 BACK BAY CRESENT, VIRGINIA BEACH, VA, 23456 | **US Mail (1st Class)** |
| 80087 | ENSLEY, ROBERT, 2347 CANTON CT, FAIRFIELD, CA, 94534-7506 | **US Mail (1st Class)** |
| 80087 | ENSMINGER, ED, 822 W EDWARDS ST, MARYVILLE, MO, 64468-2178 | **US Mail (1st Class)** |
| 80087 | ENSMINGER, RYAN, 828 ESTHER DR, LAKE ORION, MI, 48362 | **US Mail (1st Class)** |
| 80087 | ENSOR, SHAUN, 5 GOULART DR, FAIRHAVEN, MA, 02719 | **US Mail (1st Class)** |

VansAircraft

## Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | ENSSLIN, OLIVER, LINDENSTRASSE 6, FRAUENFELD, THURGAU, 8500 SWITZERLAND | US Mail (1st Class) |
| 80088 | ENSZ, NATHAN, 10400 WOODSON DR, OVERLAND PARK, KS, 66207 | US Mail (1st Class) |
| 80088 | ENTRIKEN, TERRY, PO BOX 557, HERVEY BAY, QLD, 4655 AUSTRALIA | US Mail (1st Class) |
| 80088 | ENTROPY AVIATION PTY LTD, PO BOX 157, BELMONT, NSW, 2280 AUSTRALIA | US Mail (1st Class) |
| 80088 | ENV SPA, ENV SPA, AVDA DEL CONDOR 550, OF 402, HUECHURABA, SANTIAGO,  CHILE | US Mail (1st Class) |
| 80088 | ENVO HANDI CAP 47, AERO-CLUB DE L`AGENAIS, AEROPORT D`AGEN LA GARENNE, LE PASSAGE D`AGEN, 47520 FRANCE | US Mail (1st Class) |
| 80087 | ENWEREUZO, CHIBUIKE, 1333 BOURBON ST, ODESSA, TX, 79765-2558 | US Mail (1st Class) |
| 80088 | ENWRIGHT, CRAIG, 151 EWEN AVE, PO BOX 1513, GLENCOE, ON, N0L 1MO CANADA | US Mail (1st Class) |
| 80087 | ENZ, CHARLES, 178 BLUE ST, TORRINGTON, CT, 06790 | US Mail (1st Class) |
| 80087 | EOVINE, MICHAEL, 109 POWERS CT, GOLDSBORO, NC, 27534-7627 | US Mail (1st Class) |
| 80087 | EPIX AVIATION, 2802 AIRPORT DR STE 1, CHESAPEAKE, VA, 23323 | US Mail (1st Class) |
| 80087 | EPM.AV CORP/HAROLD HUTCHINSON, 541 KINETIC DRIVE, OXNARD, CA, 93030 | US Mail (1st Class) |
| 80088 | EPP, JONATHAN/BUYS, GRAEME, 70 BRET BAY, WINNEPEG, MB, R2G 2C4 CANADA | US Mail (1st Class) |
| 80087 | EPP, RON, 1800 SHOOTING STAR DR, LINCOLN, NE, 68521 | US Mail (1st Class) |
| 80087 | EPPERHART, TIMOTHY D, 1707 RUN WAY, MIDDLETOWN, OH, 45042-2300 | US Mail (1st Class) |
| 80087 | EPPERLY, LLOYD, 4164 SKYWAY DR, NAPLES, FL, 34112 | US Mail (1st Class) |
| 80087 | EPPERSON, JASON, 1328 COUNTRY RIDGE LN, INDIANPOLIS, IN, 46234 | US Mail (1st Class) |
| 80087 | EPPERSON, KODY, 20937 BENNETT STATION SQ, STERLING, VA, 20166-2730 | US Mail (1st Class) |
| 80087 | EPPERSON, TRENT, 5505 S TURNBERRY RD, ROGERS, AR, 72758 | US Mail (1st Class) |
| 80087 | EPSTEIN, ERAN, 950 DELAWARE AVE, BUFFALO, NY, 14209 | US Mail (1st Class) |
| 80087 | EPTING, ROBERT, 707 E FRANKLIN ST, CHAPEL HILL, NC, 27514-3827 | US Mail (1st Class) |
| 80088 | ERASMUS, DAVID P, PO BOX 150, MARBLE HALL, 450 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | ERD, LARRY, 1636 SE 2 STREET, POMPANO BEACH, FL, 33060 | US Mail (1st Class) |
| 80087 | ERDMAN, JEFF, 6763 S 56TH AVE, MONTAGUE, MI, 49437 | US Mail (1st Class) |
| 80087 | ERDMAN, JOSH, W6204 STAR SCHOOL RD, FORT ATKINSON, WI, 53538-8603 | US Mail (1st Class) |
| 80088 | ERDOS, ROBERT, 22 DRUMSO ST, OTTAWA, K1T 3X9 CANADA | US Mail (1st Class) |
| 80088 | EREMIA, MICHAEL, 8 MCKILLOP PLACE, ENDEAVOR HILLS, VIC, 3802 AUSTRALIA | US Mail (1st Class) |
| 80087 | ERENIUS, MARK, 506 OLD BETHLEHEM OLD BETHLEHEM, OLD BETHLEHEM, QUAKERTOWN, PA, 18951 | US Mail (1st Class) |
| 80088 | ERIC, FRANCOIS, 4 RUE DE LA CROIX ST MARC, VILLEROY, BOURGOGNE, 89100 FRANCE | US Mail (1st Class) |
| 80087 | ERICKSON ALAN K, 1307 NW HILTON PL, SOCORRO, NM, 878014845 | US Mail (1st Class) |
| 80087 | ERICKSON JAY W, 757 ECHO DR, ROSEBURG, OR, 974708475 | US Mail (1st Class) |
| 80087 | ERICKSON MARK A, 10390 SW 59TH TER, OCALA, FL, 344768961 | US Mail (1st Class) |
| 80087 | ERICKSON, ALAN, 1107 S 3RD AVE, BOZEMAN, MT, 59715 | US Mail (1st Class) |
| 80087 | ERICKSON, BRIAN, W8576 HILLVIEW ROAD, HORTONVILLE, WI, 54944 | US Mail (1st Class) |
| 80087 | ERICKSON, DAVID, 196 N 2775 W, WEST POINT, UT, 84015 | US Mail (1st Class) |
| 80088 | ERICKSON, DEL, BOX 86, PORTREEVE, SK, S0N 2A0 CANADA | US Mail (1st Class) |
| 80087 | ERICKSON, ED/MACK, BARBARA, 14020 QUINCE ST. NW, ANDOVER, MN, 55304 | US Mail (1st Class) |
| 80087 | ERICKSON, JASON, 1301 SUMMER LANE, MCKINNEY, TX, 75071 | US Mail (1st Class) |
| 80087 | ERICKSON, JOHN, 3885 COUNTRY COVE WAY, WEST HAVEN, UT, 84401 | US Mail (1st Class) |
| 80087 | ERICKSON, MARK A, 11401 RIDGEMOUNT AVE W, MINNETONKA, MN, 55305 | US Mail (1st Class) |
| 80087 | ERICKSON, NICHOLAS, 10761 MAIN ST NE, DONALD, OR, 97020 | US Mail (1st Class) |
| 80087 | ERICKSON, PAUL, 17310 WOODVIEW CT SE, PRIOR LAKE, MN, 55372 | US Mail (1st Class) |
| 80087 | ERICKSON, ROBERT A, 14653 BLACKJACK RD, DOVER, FL, 33527 | US Mail (1st Class) |
| 80087 | ERICKSON, SCOTT, 300 AIRPORT RD, PORT TOWNSEND, WA, 98368 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | ERICKSON, STEVEN L AND JAMES M, 1232 N 8TH STREET, ESTHERVILLE, IA, 51334 | **US Mail (1st Class)** |
| 80087 | ERICKSON, WALTER, 19012 SW 100 PLACE, DUNNELLON, FL, 34432 | **US Mail (1st Class)** |
| 80087 | ERICKSON, WARREN, 615 22ND STREET, PORT TOWNSEND, WA, 98368-7751 | **US Mail (1st Class)** |
| 80087 | ERICSON, STEVEN, 42101 21ST ST WEST, LANCASTER, CA, 93536 | **US Mail (1st Class)** |
| 80087 | ERICSSON, KEN, 9523 TENCENDUR LN, RENO, NV, 89521 | **US Mail (1st Class)** |
| 80087 | ERIKSON, JAY, 757 ECHO DR, ROSEBURG, OR, 97470 | **US Mail (1st Class)** |
| 80088 | ERIKSSON, FREDRIK, KORGVAGEN 18, HEDEMORA, 77634 SWEDEN | **US Mail (1st Class)** |
| 80087 | ERIVES, ADALBERTO E, 10280 LEV AVE, ARLETA, CA, 91331 | **US Mail (1st Class)** |
| 80088 | ERLANDSON, DOUGLAS, 142 WEST BAY BLVD, KIRKFIELD, ON, K0M 2B0 CANADA | **US Mail (1st Class)** |
| 80087 | ERMAKOV, BULAT, 612 JOHN THOMAS AVE, DELAND, FL, 32724 | **US Mail (1st Class)** |
| 80088 | ERMAKOV, VLADIMIR, AIDAROVA 18-56, KAZAN, TATARSTAN, 420037 RUSSIA | **US Mail (1st Class)** |
| 80087 | ERMOSHKIN, NIKITA, 36 ROCKINGHORSE RD, RANCHO PALOS VERDES, CA, 90275-6566 | **US Mail (1st Class)** |
| 80087 | ERNST, GREG, PO BOX 37, EAGLE CREEK, OR, 97011 | **US Mail (1st Class)** |
| 80087 | ERNST, RANDI, 3143 CR 3420, HAWKINS, TX, 75765 | **US Mail (1st Class)** |
| 80087 | ERNST, RICH, 5188 WELLIG AVE, BROOKSVILLE, FL, 34601 | **US Mail (1st Class)** |
| 80087 | ERNST, RICHARD M, 3759 S DAMEN AVE, CHICAGO, IL, 60609 | **US Mail (1st Class)** |
| 80087 | ERNSTROM, JOSHUA, 500 SW 11TH ST APT 27, DUNDEE, OR, 97115-9758 | **US Mail (1st Class)** |
| 80087 | ERVC HOLDINGS LLC, 135 LAKEWOOD LANDING DR, BUMPASS, VA, 230244607 | **US Mail (1st Class)** |
| 80087 | ERVIN, BILL, 2921 N MOCKINGBIRD LN, MIDLOTHIAN, TX, 76065 | **US Mail (1st Class)** |
| 80087 | ERVIN, DYLAN, 1417 S KHINDA CT, SPOKANE VALLEY, WA, 99212-3090 | **US Mail (1st Class)** |
| 80087 | ERVIN, ERIC, 5379 BIBURY RD, FAIRFIELD, OH, 45014 | **US Mail (1st Class)** |
| 80087 | ERVIN, JACOB, 24 KENTUCKY BLUE RIDGE CT, ST CHARLES, MO, 63303 | **US Mail (1st Class)** |
| 80087 | ERVIN, JIM, 8804 E SINTO, SPOKANE VALLEY, WA, 99212 | **US Mail (1st Class)** |
| 80087 | ERVIN, JOSH, 47545 OAK GROVE CEMETERY RD, RACINE, OH, 45771-8909 | **US Mail (1st Class)** |
| 80087 | ERVIN, JOSHUA, 39350 UNION AVE, POMEROY, OH, 45769 | **US Mail (1st Class)** |
| 80087 | ERVIN, RICK, 14837 HILL RD, KLAMATH FALLS, OR, 97603 | **US Mail (1st Class)** |
| 80087 | ERVIN, THOMAS D, 3843 TOWNSHIP ROAD 90, KILLBUCK TW, OH, 44637 | **US Mail (1st Class)** |
| 80087 | ERWIN, RANDALL, 1505 SEMINOLE DR, JOHNSON CITY, TN, 37604 | **US Mail (1st Class)** |
| 80087 | ESAREY, JOHN, 904 NORVIEW AVE, NORFOLK, VA, 23513-3426 | **US Mail (1st Class)** |
| 80087 | ESBENSHADE, KARL H, 20 JUPITER CREST DR, WEAVERVILLE, NC, 28787 | **US Mail (1st Class)** |
| 80087 | ESCAPE ENTERPRISES LLC, 2031 S ALBERT PIKE, FORT SMITH, AR, 72903 | **US Mail (1st Class)** |
| 80087 | ESCARRA, RICK, 34 HADDINGTON DR, SHARPSBURG, GA, 30277 | **US Mail (1st Class)** |
| 80087 | ESCH, BRIAN, 10820 THOMAS RD, COLORADO SPRINGS, CO, 80908 | **US Mail (1st Class)** |
| 80087 | ESCO FARMS, 2300 HWY 30 WEST, FRUITLAND, ID, 83619 | **US Mail (1st Class)** |
| 80088 | ESCOBAR, HERIBERTO, BALCONES DEL VERGEL, TORRE 3 APTO 401, IBAGUE, TOLINA,  COLOMBIA | **US Mail (1st Class)** |
| 80088 | ESCOBAR, JUAN MARTIN, MOYANO 220, RADA TILLY, CHUBUT, 9001 ARGENTINA | **US Mail (1st Class)** |
| 80087 | ESHELMAN, RODNEY, 80 MILLAY PLACE, MILL VALLEY, CA, 94941 | **US Mail (1st Class)** |
| 80087 | ESHLEMAN, MARK O, 763 RADIANCE DR, CORDOVA, TN, 38018-3598 | **US Mail (1st Class)** |
| 80087 | ESHLEMAN, RON, 699 HIDDEN VALLEY CT, STILLWATER, MN, 55082 | **US Mail (1st Class)** |
| 80087 | ESHUIS, HERMAN, 2529 GUAVA DR, EDGEWATER, FL, 32141 | **US Mail (1st Class)** |
| 80087 | ESHUIS, HERMAN / WHEELS AND WINGS, LLC, 115 SW BONANZA GLN, THE HANGAR OUT BACK, LAKE CITY, FL, 32025-2147 | **US Mail (1st Class)** |
| 80088 | ESKANDER, AHMED T, 2 RUSHLAKE GARDEN, CLAYMERE AVE., ROCHDLE, LAN, OL11 5WH GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | ESKRIDGE WILLIAM, 718 KERSHAW ST, CHERAW, SC, 295202615 | **US Mail (1st Class)** |

# Exhibit B - VansAircraft

| --- | --- | --- |
| 80087 | ESLER, BRIAN, P O.BOX 547, BATTLE GROUND, WA, 98604 | US Mail (1st Class) |
| 80087 | ESLICK, WILLIAM G, 5306 GLIDE SLOPE CT, GRANBURY, TX, 76049 | US Mail (1st Class) |
| 80087 | ESLICK,PETER O/RV AVIATION LLC, 8527 SE 72ND AVE, OCALA, FL, 34472 | US Mail (1st Class) |
| 80087 | ESLINGER, CARL, PO BOX 1144, CHOUTEAU, OK, 74337 | US Mail (1st Class) |
| 80088 | ESPACE, ZA DES PEDRAS BP6, SAINT ANDREW DES EAUX, 44117 FRANCE | US Mail (1st Class) |
| 80087 | ESPC JOHN W, 53524 KOKANEE WAY, LA PINE, OR, 977399423 | US Mail (1st Class) |
| 80087 | ESPE, LARRY, 121 N 18TH ST, CLINTON, IA, 52732 | US Mail (1st Class) |
| 80088 | ESPELUND, JORGEN, KEEPERS COTTAGE, ROVES LANE, SEVENHAMPTON, SWINDON, SN6 7G1 GREAT BRITAIN | US Mail (1st Class) |
| 80087 | ESPENSCHIED, TODD ALLEN, 8660 CARTER RD, HILLIARD, OH, 43026 | US Mail (1st Class) |
| 80087 | ESPERSEN, LASSE, 15506 LILAC DR, EDEN PRAIRIE, MN, 55347 | US Mail (1st Class) |
| 80088 | ESPERSEN, LYKKE, 9 RUE ANDRE TRANCART, OMECOURT, FR-60220 FRANCE | US Mail (1st Class) |
| 80087 | ESPESET,HARLAND/STEPHENSON, GEORGE/GRAHAM,CHAS, 83 MOYA RD, SANTA FE, NM, 87508 | US Mail (1st Class) |
| 80088 | ESPINOSA, LEOPOLDO MANUEL, LAVALLE 1447, PISO 3 OFICINA 7, CIUDAD AUTONOMA, BEUNOS AIRES, 1048 ARGENTINA | US Mail (1st Class) |
| 80088 | ESPINOZA, JOSE, MARTIN LUTERO, 02496, TEMUCO,  CHILE | US Mail (1st Class) |
| 80087 | ESPINOZA, MICHAEL, 19 HALLOCK ST, JAMESTOWN, NY, 14701 | US Mail (1st Class) |
| 80087 | ESPLIN, RULON GREGORY, 17780 POLARA WAY, NAPPA, ID, 83687 | US Mail (1st Class) |
| 80087 | ESPOSITO, MICHAEL, 59 WINTHROP RD, HANGAR #1, CHESTER, CT, 06412 | US Mail (1st Class) |
| 80087 | ESPOSITO, STEVE, 549 ELECTRONICS PKWY, LIVERPOOL, NY, 13088 | US Mail (1st Class) |
| 80087 | ESQUENAZI, JERRY, 176 BRITTANY LN, SENOIA, GA, 30276-1549 | US Mail (1st Class) |
| 80087 | ESSELME AERONAUTICS & ASTRONAUTICS LLC, 3511 SILVERSIDE RD STE 105, WILMINGTON, DE, 198104902 | US Mail (1st Class) |
| 80087 | ESSEX, LEON E, 3230 E WETSTONES RD, VAIL, AZ, 85641 | US Mail (1st Class) |
| 80087 | ESSEX, SIDNEY, 2049 E DESERT GREENS DR, FORT MOHAVE, AZ, 86426-8870 | US Mail (1st Class) |
| 80088 | ESSEY, DAVID J, PO BOX 1922, NOORDHEUWEL EXT4, GUATENG, 1756 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | ESSNER, MIKE, 2210 S DEERHILL DR, MERIDIAN, ID, 83642 | US Mail (1st Class) |
| 80087 | ESSON, SHAN, 2427 N E 282ND AVE, CAMAS, WA, 98607 | US Mail (1st Class) |
| 80087 | ESTABROOK, MARK, 2728 RIDGEVIEW DR, RED WING, MN, 55066-4235 | US Mail (1st Class) |
| 80087 | ESTAPA, C DAVID, 775 WAGON TRL, WOODSTOCK, GA, 30188 | US Mail (1st Class) |
| 80087 | ESTAPA, ROBERT, 95 DOGWOOD PL, WOODSTOCK, GA, 30188-4340 | US Mail (1st Class) |
| 80087 | ESTEBAN, GRANWELL, 528 PEMBROOK LANE, CHATTANOOGA, TN, 37421 | US Mail (1st Class) |
| 80087 | ESTELLE, CHARLES / ESTELLE, ROYCE, 25423 RENEE COURT, JACKSON, LA, 70748-4335 | US Mail (1st Class) |
| 80087 | ESTENSON, EDWIN J, 938 OLYMPIA DR, WALLA WALLA, WA, 99362 | US Mail (1st Class) |
| 80087 | ESTEP, RODGER S, 11915 S DATE AVE, JENKS, OK, 74037 | US Mail (1st Class) |
| 80088 | ESTERHUIZEN, MARK, 366 CONWAY RD, VICTORIA, BC, V9E 2B9 CANADA | US Mail (1st Class) |
| 80087 | ESTES, BRUCE E, 5750 BRANDYWINE CT, GRANITE BAY, CA, 95746-9481 | US Mail (1st Class) |
| 80087 | ESTES, JENNIFER JENNY, 346 TOUCHDOWN DR, FORISTELL, MO, 63348 | US Mail (1st Class) |
| 80087 | ESTES, VIRGINIA / DESERT RAT AVIATION, 32424 W BUD RD, MARICOPA, AZ, 85138 | US Mail (1st Class) |
| 80087 | ESTEVAN DI GIAIMO BATAGLIA, 1433 CAMELLIA CIR, WESTON, FL, 33326-3616 | US Mail (1st Class) |
| 80087 | ESTEVES, ALTON, 82 BUCCANEER CIRCLE, CARRIERE, MS, 39426 | US Mail (1st Class) |
| 80087 | ESTHER, BILL, 656 MOONEY ST., INDEPENDENCE, OR, 97351 | US Mail (1st Class) |
| 80087 | ESTHER, MARTY, 271 CROSSROADS ESTATES DR, NEWNAN, GA, 30265 | US Mail (1st Class) |
| 80087 | ESTHER, TINA, 5525 POPLAR CT SE, SALEM, OR, 97306 | US Mail (1st Class) |
| 80087 | ESTHERVILLE AVIATION, ATTN: PAUL SLAUGHTER, 1672 425TH AVE, ESHTERVILLE, IA, 51334 | US Mail (1st Class) |

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | ESTRADA, DANIEL, BECAL 473 CASA 4, HEROES DE PADIERNA, TLALPAN, 14200 MEXICO | US Mail (1st Class) |
| 80087 | ESTRADA, MANUEL F, 2051 OCEANSIDE DR, EL PASO, TX, 79936 | US Mail (1st Class) |
| 80087 | ETAVAN LLC, 544 MITCHELL WAY CT, CINCINNATI, OH, 45238-4783 | US Mail (1st Class) |
| 80088 | ETCHART, MARC, 19 RUE DES GENETS, AUREILLE, FR13930 FRANCE | US Mail (1st Class) |
| 80087 | ETCHELL, RUSSELL A, 5645 OLD REDWOOD HWY, SANTA ROSA, CA, 95403 | US Mail (1st Class) |
| 80087 | ETCHEVERRY, JIM, 4164 W KELLY AVE, FRESNO, CA, 93722-9798 | US Mail (1st Class) |
| 80087 | ETHEREDGE, MATT, 21017 NW MILLICOME CT, PORTLAND, OR, 97229 | US Mail (1st Class) |
| 80088 | ETHIER, GRAHAM, 2033 HAMPSHIRE PL, KAMLOOPS, BC, V1S 1E4 CANADA | US Mail (1st Class) |
| 80087 | ETHRIDGE, ED, PO BOX 280, BIG FORK, MT, 59911 | US Mail (1st Class) |
| 80087 | ETTER, BRETT, 2407 CLIFFS EDGE DR, AUSTIN, TX, 78733 | US Mail (1st Class) |
| 80087 | ETTESTAD, SANDRA, 716 EAST SUPERIOR ST, DULUTH, MN, 55802 | US Mail (1st Class) |
| 80087 | ETTINGER, CHIP, 69532 RUCKLE RD, SUMMERVILLE, OR, 97876 | US Mail (1st Class) |
| 80087 | ETTINGER, MARK, 1067 HOPE VALLEY PKWY, ROANOKE, TX, 76262 | US Mail (1st Class) |
| 80088 | ETZNER, VINCENT, BOX 9033, ESKISTUNA, SE63009 SWEDEN | US Mail (1st Class) |
| 80087 | EUDY, KEITH W, 701 CHALICE ST., DURHAM, NC, 27705 | US Mail (1st Class) |
| 80087 | EUGENE W MITCHELL, 6210 SW RICHEY LN, PORTLAND, OR, 97223-7702 | US Mail (1st Class) |
| 80087 | EULITT MARY M, 344 MANOR AVE, WATSONVILLE, CA, 950763505 | US Mail (1st Class) |
| 80087 | EULITT, MERCEDES/SEAN FARRELL, 3734 FELSITE AVE, ROSAMOND, CA, 93560 | US Mail (1st Class) |
| 80088 | EURL AERO RESTAURATION, BEAUMONT, THIERRY, 12A ROUTE DE TROYES, DAROIS, FR-21121 FRANCE | US Mail (1st Class) |
| 80088 | EUROPE BUILDER ASSISTANCE SRL, CIA ARZENTA 7, ANZANO DEL PARCO (COMO), IT22040 ITALY | US Mail (1st Class) |
| 80088 | EUSTACE, STEPHEN, AIRFIELD FARM COTTAGE, MONEWDEN, WOODBRIDGE, SUFFOLK, IP13 7DF GREAT BRITAIN | US Mail (1st Class) |
| 80087 | EVA TN LLC, 3511 SILVERSIDE RD STE 105, WILMINGTON, DE, 198104902 | US Mail (1st Class) |
| 80087 | EVANS BYRON D, 2225 WATSON LN E, NEW BRAUNFELS, TX, 781302623 | US Mail (1st Class) |
| 80087 | EVANS KURT, 6685 E PLEASANT RUN PARKWAY, INDIANAPOLIS, IN, 46219 | US Mail (1st Class) |
| 80087 | EVANS LOGAN R, 728 ADAMS AVE, LIVERMORE, CA, 945503724 | US Mail (1st Class) |
| 80088 | EVANS, ANDREW C, PLOT 148 FAIRLEADS, BENONI GAUTENG, 1501 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | EVANS, ASHLEY, 33125 C R 17-21, ELIZABETH, CO, 80107 | US Mail (1st Class) |
| 80087 | EVANS, ASHLEY, PO BOX 2202, ELIZABETH, CO, 80107-2202 | US Mail (1st Class) |
| 80088 | EVANS, BILL, 550 ELMRIDGE UNIT 33, DORVAL, QC, H9S 3A2 CANADA | US Mail (1st Class) |
| 80087 | EVANS, BOND, 4377 RIDGEGATE DR, PEACHTREE CORNERS, GA, 30097 | US Mail (1st Class) |
| 80087 | EVANS, CHARLES, 8765 LEGENDS CLUB DR, PRIOR LAKE, MN, 55372 | US Mail (1st Class) |
| 80087 | EVANS, CHARLES E, 199 STACY SPRINGS RD, HEBER SPRINGS, AR, 72543 | US Mail (1st Class) |
| 80087 | EVANS, CHASE, 3479 FISHER SMITH RD, PORT LAVACA, TX, 77979 | US Mail (1st Class) |
| 80087 | EVANS, DAVID R, 116 DOMINICA WAY, NICEVILLE, FL, 32578 | US Mail (1st Class) |
| 80087 | EVANS, ED, 6077 OAKPARK TRAIL, HASLETT, MI, 48840 | US Mail (1st Class) |
| 80087 | EVANS, EDGAR, 6708 69TH PL NE, MARYSVILLE, WA, 98270 | US Mail (1st Class) |
| 80087 | EVANS, EUGENE, 22061 HATCHER DR, COTTONWOOD, CA, 96022 | US Mail (1st Class) |
| 80088 | EVANS, GLENN, 445A MILSON LINE, PALMERSTON NORTH, MANAWATU, 4478 NEW ZEALAND | US Mail (1st Class) |
| 80088 | EVANS, GRAHAM LESLIE, PO BOX 172, BUNBURY, WA, 6231 AUSTRALIA | US Mail (1st Class) |
| 80088 | EVANS, J & S FAMILY TRUST, PO BOX 246, WHITIANGA, NZ, 3542 NEW ZEALAND | US Mail (1st Class) |
| 80087 | EVANS, JAMES, 6 HILLCREST DR, SHALIMAR, FL, 32579 | US Mail (1st Class) |
| 80087 | EVANS, JAMES, 423 BROADWAY #813, MILLBRAE, CA, 94030 | US Mail (1st Class) |
| 80087 | EVANS, JAMES, 15919 SE BYBEE DR, PORTLAND, OR, 97236 | US Mail (1st Class) |
| 80088 | EVANS, JAMES / ROTOR BLADES N Z LTD, 143B SOUTH HIGHWAY, WHITIANGA, 3510 NEW ZEALAND | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | EVANS, JESSE, PO BOX 412, POWDER SPRINGS, GA, 30127 | US Mail (1st Class) |
| 80087 | EVANS, JOHN SPENCER, 2700 BAYSHORE BLVD UNIT 597, DUNEDIN, FL, 34698 | US Mail (1st Class) |
| 80087 | EVANS, JOSEPH, 7419 BEN CRENSHAW CT, SAN ANTONIO, TX, 78244 | US Mail (1st Class) |
| 80087 | EVANS, JOSHUA, 2233 LAKE MARION DR, APOPKA, FL, 32712-4403 | US Mail (1st Class) |
| 80087 | EVANS, KATHLEEN L, PO BOX 282, IGO, CA, 96047 | US Mail (1st Class) |
| 80088 | EVANS, KEVIN, THE MISTEL, NORTHGATE HONLEY, HOLMFIRTH, WEST YORKSHIRE, HD9 6QL GREAT BRITAIN | US Mail (1st Class) |
| 80087 | EVANS, LAWRENCE, 9105 NE 13TH AVE, OCALA, FL, 34479 | US Mail (1st Class) |
| 80088 | EVANS, MARK, PO BOX 1472, BUSSEZTON, W A, 6280 AUSTRALIA | US Mail (1st Class) |
| 80087 | EVANS, MAURICE A, 396 SW SUMMERHILL GLEN, LAKE CITY, FL, 32024 | US Mail (1st Class) |
| 80087 | EVANS, MERRILL D, 20 WINDING HILL DR, HOCKESSIN, DE, 19707 | US Mail (1st Class) |
| 80088 | EVANS, MIKE, 121 ESSEX AVE., ARROWTOWN, 9302 NEW ZEALAND | US Mail (1st Class) |
| 80087 | EVANS, ROBERT, PO BOX 801, CHOCTAW, OK, 73020 | US Mail (1st Class) |
| 80087 | EVANS, ROBERT, 1287 RODEO CT, UPLAND, CA, 91786-2110 | US Mail (1st Class) |
| 80087 | EVANS, ROBERT L JR, 149 SEASIDE DRIVE, GUN BARREL CITY, TX, 75156-4275 | US Mail (1st Class) |
| 80087 | EVANS, RYAN, 13408 85TH ST SW, SCRANTON, ND, 58653 | US Mail (1st Class) |
| 80087 | EVANS, SAM, 196 STALLINGS ISLAND ST, BLUFFTON, SC, 29910 | US Mail (1st Class) |
| 80087 | EVANS, SAM, 100 CASTLE DR, ABILENE, TX, 79602 | US Mail (1st Class) |
| 80087 | EVANS, SCOTT, 536 SOUTH ST, BIDDEFORD, ME, 04005 | US Mail (1st Class) |
| 80087 | EVANS, VICTORIA, 131 DARTMOUTH ST, BOSTON, MA, 02116 | US Mail (1st Class) |
| 80087 | EVART, ALEX, 2521 E LONGFELLOW AVE, SPOKANE, WA, 99207 | US Mail (1st Class) |
| 80087 | EVELYN, DANIEL R, 1502 EAGLE RIDGE RD, PRESCOTT, AZ, 86301 | US Mail (1st Class) |
| 80087 | EVENS, JOHN, 6931 LEE ST, ARVADA, CO, 80004-2724 | US Mail (1st Class) |
| 80087 | EVENSON, DOUGLAS, 47510 SE 153RD ST, NORTH BEND, WA, 98045-9284 | US Mail (1st Class) |
| 80087 | EVENSON, ROGER J, 2294 W NOBLE HEIGHTS DR, TUCSON, AZ, 85742 | US Mail (1st Class) |
| 80087 | EVEREST, JR , JOHN D, 4750 CR43, BAILEY, CO, 80421 | US Mail (1st Class) |
| 80088 | EVERETS, TIM, 1903 GREENWOOD CRESCENT, COMOX, BC, V9M 4B1 CANADA | US Mail (1st Class) |
| 80087 | EVERETT, KENDALL, 36885 WHEELER RD, PLEASANT HILL, OR, 97455 | US Mail (1st Class) |
| 80087 | EVERETT, LEON E, 3199 LANNING RD, LAWRENCEBURG, TN, 38464 | US Mail (1st Class) |
| 80087 | EVERETT, LEON E, 4109 AIRPORT DR, LAWRENCEBURG, TN, 38464 | US Mail (1st Class) |
| 80087 | EVERETT, MATTHEW, 1316 MCARTHUR RD, MARYVILLE, TN, 37804 | US Mail (1st Class) |
| 80087 | EVERETT, MICHAEL, 1317 GIBSON DR, MELISSA, TX, 75454-0747 | US Mail (1st Class) |
| 80087 | EVERETT, PETER, PO BOX 12722, JACKSON, MS, 39236 | US Mail (1st Class) |
| 80087 | EVERETT, REGGIE, 5264 AIR PARK LOOP W, GREEN COVE SPRINGS, FL, 32043-8937 | US Mail (1st Class) |
| 80087 | EVERETT, ROBERT, PO BOX 836, BOGART, GA, 30622 | US Mail (1st Class) |
| 80087 | EVERETT, SANDRA, 4505 REHOBETH RD SE, LACONIA, IN, 47135-9335 | US Mail (1st Class) |
| 80087 | EVERGREEN SCHOOL DIST #114/CNTRL REC, PURCHASING DEPARTMENT, 13501 NE 28TH ST, PO BOX 8910, VANCOUVER, WA, 98668-8910 | US Mail (1st Class) |
| 80087 | EVERILL, KENNETH, 7417 COBBLESTONE CT, MCKINNEY, TX, 75072 | US Mail (1st Class) |
| 80087 | EVERITT, CARL, 627 AIRPARK RD, DEFUNIAK SPRINGS, FL, 32435-4776 | US Mail (1st Class) |
| 80087 | EVERSMEYER, LARRY, 3508 LINDEE LANE, OKLAHOMA CITY, OK, 73179 | US Mail (1st Class) |
| 80088 | EVES, DOUGLAS, 2321 COURTRIGHT LINE, BRIGDEN, ON, N0N 1B0 CANADA | US Mail (1st Class) |
| 80087 | EVEY, JUSTIN, 4908 NITTANY VALLEY DR, LAMAR, PA, 16848 | US Mail (1st Class) |
| 80088 | EVJEVIK, JAN TORO, JENS BJELKES GATE 9A, OSLO, 0562 NORWAY | US Mail (1st Class) |
| 80087 | EVOKE AVIATION, 3770 MAIN ST, ALTOONA, AL, 35952-8603 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | EVOLARIS-AVIATION, DR SCHNEIDERSTRASSE 92, NIDAU, BERN, 2560 SWITZERLAND | US Mail (1st Class) |
| 80087 | EWBANK, TIM, 206 YALE CIR, BONAIRE, GA, 31005 | US Mail (1st Class) |
| 80088 | EWELS, MERVYN, 21 YPSILANTI AVE, GLENASHELY, DURBAN, 4051 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | EWEN, RUSTY, 1 ALBERTO DUMONT CV, GEORGETOWN, TX, 78626-2205 | US Mail (1st Class) |
| 80088 | EWING, JASON, 13 DECEW ST W, TAVISTOCK, ON, N0B 2R0 CANADA | US Mail (1st Class) |
| 80087 | EWING, MICHELE, 7512 MICHIGAN ST, VANCOUVER, WA, 98664 | US Mail (1st Class) |
| 80087 | EWING, RICHARD, 109 NOBLE OAK CT, HICKORY CREEK, TX, 75065 | US Mail (1st Class) |
| 80087 | EWING, TANNER, 1414 EAGLE WAY, ASHLAND, OH, 44805 | US Mail (1st Class) |
| 80087 | EWOLDT, MATTHEW, 9022 HIGH BR, SAN ANTONIO, TX, 78254 | US Mail (1st Class) |
| 80087 | EWP AIRCRAFT SERVICES LLC, C/O ERIC PARADIS, 210 VETERANS DR, REEDSBURG, WI, 53959 | US Mail (1st Class) |
| 80087 | EXECUTIVE AUTOPILOTS, 5839 FREEPORT BLVD, SACRAMENTO, CA, 95822 | US Mail (1st Class) |
| 80087 | EXPERIMENTAL A/C METAL FAB, 693 CURTIS HILL ROAD, CHEHALIS, WA, 98532-9105 | US Mail (1st Class) |
| 80087 | EXPERIMENTAL AIRCRAFT, 693 CURTIS HILL ROAD, CHEHALIS, WA, 98532 | US Mail (1st Class) |
| 80087 | EXPERIMENTAL AIRCRAFT ASS INC, 3000 POBEREZNY RD, OSHKOSH, WI, 54902 | US Mail (1st Class) |
| 80087 | EXPERIMENTAL AIRCRAFT ASSOC ONE WEEK WONDER, PO BOX 3086, OSHKOSH, WI, 54903-3086 | US Mail (1st Class) |
| 80087 | EXPERIMENTAL FLIGHT TEST SOLUTIONS LLC, 13028 19TH AVE NE, SEATTLE, WA, 981254113 | US Mail (1st Class) |
| 80087 | EXPERT AVIATION, INC., 7281 WINDER COURT, LAKE WORTH, FL, 83103 | US Mail (1st Class) |
| 80087 | EXPLORE AVIATION, LLC, PO BOX 926, SELAH, WA, 98942 | US Mail (1st Class) |
| 80087 | EXPRESS PERSONNEL SERVICES, PO BOX 4427, PORTLAND, OR, 97208-4427 | US Mail (1st Class) |
| 80087 | EXTRA AIRCRAFT USA LP, 1140 FLIGHT LINE BLVD STE A, DELAND, FL, 32724-2141 | US Mail (1st Class) |
| 80087 | EXTREME AVIATION, INC, 1105 FORK BIXBY RD, ADVANCE, NC, 27006 | US Mail (1st Class) |
| 80087 | EYANSON, CHARLES, 15090 OLEMA RD, PO BOX 1897, APPLE VALLEY, CA, 92307 | US Mail (1st Class) |
| 80088 | EYEARS, KEN, 2/15 JUST ST, GOONELLABAH, NSW, 2480 AUSTRALIA | US Mail (1st Class) |
| 80087 | EYESTER, DAVID, 4824 E BERNEIL DR, PARADISE VALLEY, AZ, 85253 | US Mail (1st Class) |
| 80087 | EYLER, KEITH, 33126 JASPER CIRCLE, MENIFEE, CA, 92584 | US Mail (1st Class) |
| 80087 | EYLER, NEALE, 301 RICHARD RD, GODDARD, KS, 67052 | US Mail (1st Class) |
| 80087 | EYLER, NEALE, 3625 N COMOTARA ST, WICHITA, KS, 67226-1304 | US Mail (1st Class) |
| 80087 | EYLES, RICHARD, 2040 PENRY RD, RADNOR, OH, 43066 | US Mail (1st Class) |
| 80087 | EYRICH, LORI, 4602 E RON RICO RD, CAVE CREEK, AZ, 85331 | US Mail (1st Class) |
| 80087 | EZELL AVIATION, 228 PRIVATE ROAD 1501, BRECKENRIDGE, TX, 76424-1000 | US Mail (1st Class) |
| 80087 | EZELL, ANH TIEN, 15801 SUGAR CREEK RD, GARFIELD, AR, 72732 | US Mail (1st Class) |
| 80087 | EZELL, ASHLEY, PO BOX 3263, NEW SMYRNA BEACH, FL, 32170 | US Mail (1st Class) |
| 80087 | EZELL, RICHARD D, 1776 MITCHELL CT, PORT ORANGE, FL, 32128-6760 | US Mail (1st Class) |
| 80087 | EZZO, GEORGE AND DONNA, 27 STEINFELDT RD, LANCASTER, NY, 14086 | US Mail (1st Class) |
| 80087 | F & B AVIATION INC, 19 AVIATION DR, WINTER HAVEN, FL, 338811146 | US Mail (1st Class) |
| 80087 | F CUBED LLC, 1466 ASHBOURNE CIR, SHAKOPEE, MN, 553797003 | US Mail (1st Class) |
| 80087 | F J CORPORATION, 251 LITTLE FALLS DR, WILMINGTON, DE, 198081674 | US Mail (1st Class) |
| 80087 | F MARTINEZ, ERIC, 9181 JAMAICA BEACH RD, JAMAICA BEACH, TX, 77554 | US Mail (1st Class) |
| 80087 | FAA AIRCRAFT REGISTRATION BRANCH, PO BOX 25504, OKLAHOMA CITY, OK, 73125-0504 | US Mail (1st Class) |
| 80087 | FAATZ, MITCH 60043, 6969 CALABAZAS CREEK CIR, SAN JOSE, CA, 95129 | US Mail (1st Class) |
| 80087 | FAATZ, MITCHELL R, 12280 LAKESHORE S, AUBURN, CA, 95602 | US Mail (1st Class) |
| 80087 | FABER, J JOB, 666 SW WESTWOOD DRIVE, PORTLAND, OR, 97239 | US Mail (1st Class) |
| 80087 | FABER, JAMES, 160 HILLRED DR, FAYETTEVILLE, GA, 30215 | US Mail (1st Class) |
| 80087 | FABER, JAMES A, 3219 S ATLANTIC AVE #60E, COCOA BEACH, FL, 32931 | US Mail (1st Class) |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | FABER, JOHN, HOME PARK ESTATES (PVT) LTD, RIVERSIDE FARM, RIVERSIDE ROAD, MARONDERA, ZIMBABWE | **US Mail (1st Class)** |
| 80088 | FABER, ROBERT, 135 YANDERRA RD, YANDERRA, NSW, 2574 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | FABIAN, GEORGE, 314 LEGION CT, PE PERE, WI, 54115 | **US Mail (1st Class)** |
| 80087 | FABIAN, GEORGE, 423 GRANDVIEW DRIVE, WAUNAKEE, WI, 53597-2845 | **US Mail (1st Class)** |
| 80087 | FABIAN, GLENN, 4950 HWY 135, MANGHAM, LA, 71259 | **US Mail (1st Class)** |
| 80088 | FABIAN, RYAN, 48 CLIFTON REYNES, 51 ACUTTS DRIVE, DURBAN, ZWA-ZULU NATAL, 2610 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80088 | FABIAN, VERENA, PETER-DIETRICH-RING 28, NIEDER-OLM, RLP, DE-55268 GERMANY | **US Mail (1st Class)** |
| 80087 | FABIANO, MARK, 11039 BAYOU BERNARD RD, GULFPORT, MS, 39503 | **US Mail (1st Class)** |
| 80088 | FABING, MARC, 105 RUE DU CHATEAU, DE L`ILE MARTIGNAT, FR01100 FRANCE | **US Mail (1st Class)** |
| 80087 | FABISZAK, STEPHEN J, 3909 S 2275 W, ROY, UT, 84067 | **US Mail (1st Class)** |
| 80088 | FABRE, ARTHUR, 8 BIS CHEMIN GEORGES FERRIEUX, LA TRONCHE, 38700 FRANCE | **US Mail (1st Class)** |
| 80088 | FABRICA.LV SIA, REG# 40103184420, SAULCERITES IELA 21, RIGA, LV-1024 LATVIA | **US Mail (1st Class)** |
| 80088 | FABRICE, AVENEL, 21 RUE DES VIGNES, CHALOU MOULINEX, FR91740 FRANCE | **US Mail (1st Class)** |
| 80088 | FACCHINETTI, CLAUDIO/MAY, A, BOURGUILLARDS 18, ST BLAISE, NEUCHATEL, CH2072 SWITZERLAND | **US Mail (1st Class)** |
| 80087 | FACCHINI, KEVIN A, 187 SUMMER ST, DUXBURY, MA, 02332 | **US Mail (1st Class)** |
| 80087 | FACILITIES MANAGEMENT AND SALES LLC, PO BOX 22400, HONOLULU, HI, 968232400 | **US Mail (1st Class)** |
| 80087 | FACISZEWSKI, NAN, 42 RICE MILL ROAD, BLUFFTON, SC, 29909 | **US Mail (1st Class)** |
| 80087 | FACKRELL, GREGORY, 2575 N 2800 E, LAYTON, UT, 84040-8131 | **US Mail (1st Class)** |
| 80088 | FAEHMEL, RYAN, 9715 87TH ST, FORT ST JOHN, BC, V1J 4Y6 CANADA | **US Mail (1st Class)** |
| 80087 | FAGAN FREDERICK J, PO BOX 448, CHESANING, MI, 486160448 | **US Mail (1st Class)** |
| 80087 | FAGAN, FREDERICK J, 9277 PEET RD, CHESENING, MI, 48616 | **US Mail (1st Class)** |
| 80087 | FAGAN, GERALD J, 1141 ANNE COURT, SLEEPY HOLLOW, IL, 60118 | **US Mail (1st Class)** |
| 80087 | FAHEY, CAITLYN, 4260 KNOX AVE, ROSAMOND, CA, 93560 | **US Mail (1st Class)** |
| 80087 | FAHEY, WILLIAM, 620 LAKE FOREST DR, PIPE CREEK, TX, 78063 | **US Mail (1st Class)** |
| 80087 | FAHLE, WILLIAM, 580 PEARL CR, OAK POINT, TX, 75068 | **US Mail (1st Class)** |
| 80087 | FAHMY, GEORGE, 4450 TERRA BRAVA PL., SAN JOSE, CA, 95121 | **US Mail (1st Class)** |
| 80087 | FAHRENHOLTZ, RANDALL K, 218 TAYLOR, TRIBUNE, KS, 678790642 | **US Mail (1st Class)** |
| 80087 | FAHRNER, STEVEN, 63357 DESCHUTES MARKET RD, BEND, OR, 97701 | **US Mail (1st Class)** |
| 80087 | FAILE, DAVID M, JR, 40 CIDER MILL LN, FAIRFIELD, CT, 06824 | **US Mail (1st Class)** |
| 80087 | FAILLA, GREG & JOEL, 25367 RANCHO BARONA LN, RAMONA, CA, 92065 | **US Mail (1st Class)** |
| 80087 | FAIR, BRYAN, 186 RED BARON DR, RHOME, TX, 76078 | **US Mail (1st Class)** |
| 80088 | FAIR, BRYON, 26140 62 AVE, ALDERGROVE, BC, V4W 1L6 CANADA | **US Mail (1st Class)** |
| 80087 | FAIR, JEFFERY, 542 PARKSIDE DR, AKRON, OH, 44313 | **US Mail (1st Class)** |
| 80087 | FAIR, JOHN, 110 VISTA LN, TAOS, NM, 87571 | **US Mail (1st Class)** |
| 80088 | FAIRBAIRN, HANNAH, 189 MAWSON LAKES BOULDVARD, MAWSON LAKES, SA, 5095 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | FAIRBAIRN, JACOB, 10333 WILD GOOSE DR, FORT WORTH, TX, 76131-2103 | **US Mail (1st Class)** |
| 80087 | FAIRCHILD CHAD E, PO BOX 1256, LOGANDALE, NV, 890211256 | **US Mail (1st Class)** |
| 80087 | FAIRCHILD, CARTER K, 5335 SE MILES GRANT RD, H216, STEWART, FL, 34997 | **US Mail (1st Class)** |
| 80087 | FAIRCHILD, CHAD, 3208 SHEEPSKIN ST #1256, LOGANDALE, NV, 89021 | **US Mail (1st Class)** |
| 80087 | FAIRCHILD, MAXWELL, 3485 SPRINGVALE RD, MORRISTOWN, TN, 37813 | **US Mail (1st Class)** |
| 80087 | FAIRCHILD, RALPH, 522 MCINDOE STREET, WAUSAU, WI, 54401 | **US Mail (1st Class)** |
| 80087 | FAIRCLOTH, LEONARD, 254 RIVER OAKS DR, BAINBRIDGE, GA, 39817 | **US Mail (1st Class)** |
| 80087 | FAIRCLOUGH, DAVID A, 2439 S KIHEI RD #114A, KIHEI, HI, 96753 | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | FAIRE, KEN, 4385 BEL AIR DR, LA CANADA FLINTRIDGE, CA, 91011 | US Mail (1st Class) |
| 80087 | FAIRLEY, MAURICE, 4840 BETHELVIEW RD, CUMMING, GA, 30040 | US Mail (1st Class) |
| 80087 | FAIRY, MATTHEW, 55 ELEVEN O`CLOCK RD, WESTON, CT, 06883 | US Mail (1st Class) |
| 80087 | FAIST, MONICA L & RANDY, 3675 W FOREST LANE, JANESVILLE, WI, 53545 | US Mail (1st Class) |
| 80088 | FALARDEAU, ERIC, 13470 MARIE-VICTORIA, SOREL-TRACY, QC, J3B 5M3 CANADA | US Mail (1st Class) |
| 80088 | FALASCHI, MARIA CRISTINA, RUA DOM PEDRO II 1731 BLOCOB1-107, CAMPOS ELISEOS, RIBEIRAO PRETO, SP, 14085580 BRAZIL | US Mail (1st Class) |
| 80087 | FALBE, DANIEL L, 305 CANTERBURY LN, SMITHFIELD, VA, 23430 | US Mail (1st Class) |
| 80088 | FALCO, ANGELO, ALAMEDA DR CARLITO VON SCHILGEM 101 AP 1, VITORIA, ES, 29055-430 BRAZIL | US Mail (1st Class) |
| 80087 | FALCON AEROLAB, 4565 PARAMOUNT PL, COLORADO SPRINGS, CO, 80918-9028 | US Mail (1st Class) |
| 80087 | FALCON AVIATION & CONSULTING SERVICES LLC, 1376 NEEDHAM CR W, YORK, PA, 17404 | US Mail (1st Class) |
| 80087 | FALCON AVIATION AND CONSULTING SERVICES LLC, 1000 N WEST ST STE 1501, WILMINGTON, DE, 198011001 | US Mail (1st Class) |
| 80087 | FALCON EXEC.AVIATON, 4766 E FALCON DR, MESA, AZ, 85215 | US Mail (1st Class) |
| 80087 | FALCON FLIGHT LLC, 1700 AIRPORT RD, CONWAY, SC, 29527 | US Mail (1st Class) |
| 80087 | FALCON INSURANCE AGENCY, INC, PO BOX 291388, KERRVILLE, TX, 78029-1388 | US Mail (1st Class) |
| 80088 | FALCON, MANUEL GARCIA, CAMINO DEL AGUA 2, CASTILLEJA DE LA CUESTA, SEVILLA, ES 41950 SPAIN | US Mail (1st Class) |
| 80088 | FALCONER, MICHAEL DAVID, 21 HALLCRAIGS CRESCENT, JOHNSTONE, HOUSTON, PA67FA GREAT BRITAIN | US Mail (1st Class) |
| 80088 | FALCOTEC LTD, FALCOTEC LTD 6 DIST BUSINESS PARK, BIRCHILLS STREET, WALSALL, WEST MIDLANDS, WS2 8NG GREAT BRITAIN | US Mail (1st Class) |
| 80087 | FALKENHAGEN, DAVID F, 2609 HEATHER LN, WATERLOO, IA, 50701 | US Mail (1st Class) |
| 80088 | FALKENSTEIN, RUDOLF, OTTERWEG 73A, BALDHAM, DE85598 GERMANY | US Mail (1st Class) |
| 80088 | FALKENSTEIN, RUDOLF, EULENSPIEGELSTRASSE 15, MUNCHEN, DE81739 GERMANY | US Mail (1st Class) |
| 80087 | FALL, MARTIN, 1215 S FRANKLIN RD, INDIANAPOLIS, IN, 46239 | US Mail (1st Class) |
| 80087 | FALLANG, CHRISTOPHER, 2980 PERCHERON ROAD, WICKENBURG, AZ, 85390 | US Mail (1st Class) |
| 80087 | FALLER, RUSS, 2143 SPRINGWATER LANE, PORT ORANGE, FL, 32128-7425 | US Mail (1st Class) |
| 80087 | FALLEY, PATRICK R, 1034 HERMES AVE, ENCINITAS, CA, 92024-1703 | US Mail (1st Class) |
| 80087 | FALLIS, FRED, 14124 HUMMINGBIRD ROAD, FAYETTEVILLE, AR, 72701 | US Mail (1st Class) |
| 80088 | FALLON, IAN, 20 COLEGRAVE RD, BLOXHAM, BANBURY, OXFORDSHIRE, OX15 4NT GREAT BRITAIN | US Mail (1st Class) |
| 80087 | FALLS, WAYNE, 2924 SW 136TH TER., OKLAHOMA CITY, OK, 73170 | US Mail (1st Class) |
| 80087 | FALLWELL JR, BEEMAN N NOEL, 11649 ASBURY CIR #556, SOLOMONS, MD, 20688 | US Mail (1st Class) |
| 80087 | FALLWELL JR, BEEMAN N NOEL, 3006 HERITAGE PINES DR, CARY, NC, 27519 | US Mail (1st Class) |
| 80087 | FALSTAD, ROBERT E, 8609 BELL MOUNTAIN DRIVE, AUSTIN, TX, 78730 | US Mail (1st Class) |
| 80087 | FALTINOSKY, RANDALL, 6525 RED HEATHER CT, NORTH LAS VEGAS, NV, 89084 | US Mail (1st Class) |
| 80088 | FAMULARO, ANTHONY, 1/17 WESTBROOK PDE, GOROKEN, NSW, 2263 AUSTRALIA | US Mail (1st Class) |
| 80087 | FANCHER, JUDSON, 102 CHOWAN TURN, YORKTOWN, VA, 23693-2707 | US Mail (1st Class) |
| 80087 | FANNING, ABE, 161 CARRIAGE RD, NEW BOSTON, NH, 03070-5133 | US Mail (1st Class) |
| 80087 | FANNING, DALE, 408 CURRITUCK DRIVE, CHESAPEAKE, VA, 23322 | US Mail (1st Class) |
| 80087 | FANNING, JAMES, PO BOX 28, APOPKA, FL, 327040028 | US Mail (1st Class) |
| 80087 | FANT JONATHAN E, 14610 CORBY ST, OMAHA, NE, 681166134 | US Mail (1st Class) |
| 80087 | FANT, JONATHAN, 3001 E 42ND AVE.APT#105, ANCHORAGE, AK, 99508 | US Mail (1st Class) |
| 80087 | FANT, MARKUS, 19171 S ECHO DELL LANE, OREGON CITY, OR, 97045 | US Mail (1st Class) |
| 80088 | FANTIN, MICHAEL, 20 EDWARD STREET, SYLVANIA, NSW, 2224 AUSTRALIA | US Mail (1st Class) |
| 80087 | FANTINI, MICHAEL A, 5121 KENWOOD DR, ANNANDALE, VA, 22003 | US Mail (1st Class) |
| 80087 | FARBER, GERALD, 2324 RORY WAY, EL PASO, TX, 79911-2303 | US Mail (1st Class) |

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | FAREK, GERALD, 6307 AUTUMN FOREST DR, HOUSTON, TX, 77092 | **US Mail (1st Class)** |
| 80087 | FARHOOD, LOU, 2770 NICHOLSON, FOWLERVILLE, MI, 48836 | **US Mail (1st Class)** |
| 80088 | FARIAS, HERNAN, AV JAIME GUZMAN 04880, VIENTOS DEL SUR III, ANTOFAGASTA,  CHILE | **US Mail (1st Class)** |
| 80087 | FARIS, KEVIN D, 611 NORTH 12TH ST, PLATTSMOUTH, NE, 680481014 | **US Mail (1st Class)** |
| 80087 | FARKAS, JONATHAN, S84W33180 BROWN BEAR LANE, MUKWONAGO, WI, 53149 | **US Mail (1st Class)** |
| 80087 | FARLEY, CAITLIN, 3009 FIELDBROOK PLACE, CLEARWATER, FL, 33761 | **US Mail (1st Class)** |
| 80087 | FARLEY, JON S, 11325 WOODMAR LANE NE, ALBUQUERQUE, NM, 87111 | **US Mail (1st Class)** |
| 80087 | FARLOW, DAVID, 7715 SUMMERLAKE POINTE BLVD, WINTER GARDEN, FL, 34787 | **US Mail (1st Class)** |
| 80087 | FARMER, ANTONY D, 9018 BALBOA BLVD #120, NORTHRIDGE, CA, 91325 | **US Mail (1st Class)** |
| 80087 | FARMER, GARY W, 532 VANDERBILT RD, MOUNT JULIET, TN, 37122 | **US Mail (1st Class)** |
| 80087 | FARMER, JIM, 1006 BRADFORD AVE, CAMARILLO, CA, 930102623 | **US Mail (1st Class)** |
| 80087 | FARMER, JULIE, 532 VANDERVBILT RD, MT JULIET, TN, 37122-5082 | **US Mail (1st Class)** |
| 80087 | FARMER, PETER, 111 TIMBERLINE DR, HEBER SPRINGS, AR, 72543 | **US Mail (1st Class)** |
| 80087 | FARMER, TODD, 20725 DE KRUGER RD, SHERWOOD, OR, 97140 | **US Mail (1st Class)** |
| 80087 | FARMER, WILLIAM, 4257 AIRCRAFT DR, ANCHORAGE, AK, 99502-1050 | **US Mail (1st Class)** |
| 80087 | FARMER, WILLIAM D, 3540 BLUE BALL RD, ELKTON, MD, 21921 | **US Mail (1st Class)** |
| 80088 | FARMHAVEN PTY LTD, 24 YULUNGA PL, MOOLOOLABA, QLD, 4557 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | FARMIN TIM C, 2221 SAGLE RD, SAGLE, ID, 838608880 | **US Mail (1st Class)** |
| 80087 | FARMIN, TIM C & TED C, 516 N 6TH ST, SANDPOINT, ID, 838641525 | **US Mail (1st Class)** |
| 80088 | FARNCOMBE, TROY, 27 GOLF WOODS DR, GRIMSBY, ON, L3M 5P5 CANADA | **US Mail (1st Class)** |
| 80087 | FARNER, ADAM, 574 W 9TH ST, WINNER, SD, 57580 | **US Mail (1st Class)** |
| 80087 | FARNER, SCOTT, 17871 SHADY VIEW DR #102, CHINO HILLS, CA, 91709 | **US Mail (1st Class)** |
| 80087 | FARNER, STEVE, 14813 HANOVER ST, BENNINGTON, NE, 68007 | **US Mail (1st Class)** |
| 80087 | FARNHAM, DALE, 4924 HEMINGWAY DR, AMES, IA, 50014-6717 | **US Mail (1st Class)** |
| 80087 | FARNSWORTH, SCOTT, 115 VIA SANTA CRUZ, JUPITER, FL, 33458 | **US Mail (1st Class)** |
| 80087 | FARNUM, CATHY, 2750 EAGLES NEST CT, MIDLOTHIAN, TX, 76065-4701 | **US Mail (1st Class)** |
| 80087 | FARNWORTH, LISA, 11 WAYNE MEMORIAL DR, DARTMOUTH, MA, 02747 | **US Mail (1st Class)** |
| 80087 | FARR, SCOTT, 102 WALNUT RIDGE DR, HUNTSVILLE, AL, 35806 | **US Mail (1st Class)** |
| 80087 | FARRA, JOHN, 1540 CALLAWAY DRIVE, HEBER CITY, UT, 84032 | **US Mail (1st Class)** |
| 80087 | FARRAND, DONALD, 516 MORNING GLORY CT, SAN RAMON, CA, 94583 | **US Mail (1st Class)** |
| 80087 | FARRANT, GLENN, 30421 CHESTNUT DR, EVERGREEN, CO, 80439 | **US Mail (1st Class)** |
| 80088 | FARRANT, STEVE, HYDESTILE STUD, HAMBLEDON RD, HYDESTILE, GODALMING, GU8 4DE GREAT BRITAIN | **US Mail (1st Class)** |
| 80088 | FARRAR, CHARLES, 24 FARROW CCT, SEAFORD, SA, 5169 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | FARRAR, CHARLES OBRIEN, 10 OCEANVIEW AVE, MASLIN BEACH, SA, 5170 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | FARRAR, CHRIS, 153 HILL RD, WEXFORD, PA, 15090 | **US Mail (1st Class)** |
| 80087 | FARRAR, GERALD/TSK INTERNATIONAL INC, 304 ASPEN BEND ST, CROCKETT, TX, 75835-2262 | **US Mail (1st Class)** |
| 80087 | FARRAR, JEFF, 1670 W WINCHESTER WAY, CHANDLER, AZ, 85286 | **US Mail (1st Class)** |
| 80087 | FARREL, WILLIAM, 1755 WIND RANCH RD, UNIT B, RENO, NV, 89521 | **US Mail (1st Class)** |
| 80087 | FARRELL JEREMIAH E, 13628 KRESTWOOD DR, BURNSVILLE, MN, 553374057 | **US Mail (1st Class)** |
| 80088 | FARRELL, DENVER, B2-54, MEYDAN SOUTH, DUBAI, 92 UNITED ARAB EMIRATES | **US Mail (1st Class)** |
| 80087 | FARRELL, JAMES F, 409 ROBINHOOD DR, FLORENCE, AL, 35633 | **US Mail (1st Class)** |
| 80087 | FARRELL, JESSICA, 451 2ND AVE, PELHAM, NY, 10803 | **US Mail (1st Class)** |
| 80087 | FARRELL, MIKE, 11300 SW ROCKINGHAM DRIVE, PORT ST LUCIE, FL, 34987 | **US Mail (1st Class)** |
| 80087 | FARRELL, SEAN, 13628 KRESTWOOD DR, BURNSVILLE, MN, 55337-4057 | **US Mail (1st Class)** |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | FARRELL, SEAN P, 1991 MAIN ST # 216, WATSONVILLE, CA, 95076 | **US Mail (1st Class)** |
| 80087 | FARRELL, SETH, 4480 LOWMAN RD, SMITHVILLE, MO, 64089 | **US Mail (1st Class)** |
| 80088 | FARRINGTON, GEORGE, OLD PHARMACY, THE PARADE, ST MARYS, ISLES OF SCILLY, CORNWALL, TR21 0LP GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | FARRIOR, HUGH, 4421 WEST KENSINGTON AVE, TAMPA, FL, 33629 | **US Mail (1st Class)** |
| 80087 | FARRIS, LARRY, 7527 W DAHLIA DR, PEORIA, AZ, 85381 | **US Mail (1st Class)** |
| 80088 | FARROW, GRANT, 135 MOUNT CHARLIE RD, RIDDELLS CREEK, VIC, 3431 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | FARSTRUP, ADAM, 11 SHORE ACRE DRIVE, OLD GREENWICH, CT, 06870 | **US Mail (1st Class)** |
| 80087 | FARTHING, CHARLES, 20 PRATT ST, GLASTONBURY, CT, 60331015 | **US Mail (1st Class)** |
| 80087 | FARVER, JAMES, 717 HICKS STREET, SILVERTON, OR, 97381 | **US Mail (1st Class)** |
| 80087 | FARZANPAY, NAVID, 11229 FALL RIVER CT, POTOMAC, MD, 20854-2233 | **US Mail (1st Class)** |
| 80088 | FASAN, ANDREW, 21 RIDGEMOUNT RD, TORONTO, ON, M9P 1C4 CANADA | **US Mail (1st Class)** |
| 80088 | FASOLO, DAVIDE, VIA G DI VITTORIO 29-31 C/O ROCCA SRL, CRESPELLANO, BOLOGNA, 40053 ITALY | **US Mail (1st Class)** |
| 80087 | FAST 8 LLC, 391 HARRIS HILL RD, ELMIRA, NY, 149059203 | **US Mail (1st Class)** |
| 80087 | FAST INVESTMENTS CORP, 10540 NW 26 ST, STE G-107, MIAMI, FL, 33172 | **US Mail (1st Class)** |
| 80087 | FAST INVESTMENTS CORP, 3400 NW 113 CT, DORAL, FL, 33178 | **US Mail (1st Class)** |
| 80088 | FAST TOYS FOR BOYS LTD, 200 HERB NELSON RD HWY 11, BOX 539, DAVIDSON, SK, S0G 1A0 CANADA | **US Mail (1st Class)** |
| 80088 | FAST, DAVID, 345 STEPHANIE DR, GUELPH, ON, N1K 1R3 CANADA | **US Mail (1st Class)** |
| 80088 | FAST, MIKE, 560 HENRY ST, STEINBACH, MB, R5G 0J2 CANADA | **US Mail (1st Class)** |
| 80087 | FAST, ROYCE, 17958 KRANENBURG AVENUE, BAKERSFIELD, CA, 93312 | **US Mail (1st Class)** |
| 80087 | FASTENAL, PO BOX 978, WINONA, MN, 55987-0978 | **US Mail (1st Class)** |
| 80087 | FASTMOVER LLC, 5336 9TH AVE S, BIRMINGHAM, AL, 35212 | **US Mail (1st Class)** |
| 80087 | FATA, PETER, 2000 DIAMOND BAR DR, LAS VEGAS, NV, 89117 | **US Mail (1st Class)** |
| 80087 | FATELL, DAVID, 3459 LANG RD, DAVISON, MI, 48423 | **US Mail (1st Class)** |
| 80088 | FAUCHON, AIME, 4163 RAMSAY CRES, EDMONTON, AB, T6H 5M9 CANADA | **US Mail (1st Class)** |
| 80087 | FAUGHEY, EUGENE, 240 DAHL AVE, STRATFORD, CT, 66142791 | **US Mail (1st Class)** |
| 80087 | FAULHABER, ORLIN, 265 NORTH MALONEY DR, NORTH PLATTE, NE, 69101 | **US Mail (1st Class)** |
| 80088 | FAULKNER, JAMES, PO BOX 431, NORTH BEACH, WA, 6920 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | FAULKNER, JEREMY, 4802A 45TH AVE, ATHABASCA, AB, T9S 1H8 CANADA | **US Mail (1st Class)** |
| 80087 | FAULKNER, JOHN M, 211 MIDDLE RD, SAYVILLE, NY, 11782 | **US Mail (1st Class)** |
| 80088 | FAURE, YANN, 5 RUE DE KERGOULEDEC, LARMOR PLAGE, FR56260 FRANCE | **US Mail (1st Class)** |
| 80087 | FAUST, DAVE/DAVE FAUST INC, 981 E 40TH ST S, WELLINGTON, KS, 67152 | **US Mail (1st Class)** |
| 80087 | FAUST, ERIC, 104 FOX HORN RUN, CARY, NC, 27511 | **US Mail (1st Class)** |
| 80087 | FAUST, GREGORY/RODGERS, JERRY, 487 E SOUTH ST, BISHOP, CA, 93514 | **US Mail (1st Class)** |
| 80087 | FAUST, KEVIN, 26270 202ND ST, LONG PRAIRIE, MN, 56347 | **US Mail (1st Class)** |
| 80087 | FAUST, MARK, 932 REGENCY COTTAGE PL, CARY, NC, 27518 | **US Mail (1st Class)** |
| 80087 | FAUST, ROBERT, 6080 WIGRICH ROAD, INDEPENDENCE, OR, 97351 | **US Mail (1st Class)** |
| 80087 | FAUST, WILLIAM G, 92 SAN MARIN DR, NOVATO, CA, 949451134 | **US Mail (1st Class)** |
| 80087 | FAVIS, STEVE, 1880 CHARM WAY, SACRAMENTO, CA, 95835 | **US Mail (1st Class)** |
| 80088 | FAVRUZZO, FEDERICO/DI BIAGGIO, MAURO, VIA SANSONESSA 67, CAORLE, VE, IT-30021 ITALY | **US Mail (1st Class)** |
| 80088 | FAWCETT, TIM, 43 SHERWOOD, MURTON VILLAGE, NEWCASTLE UPON TYNE, TYNE AND WEAR, NE27 01T GREAT BRITAIN | **US Mail (1st Class)** |
| 80088 | FAWKES, BENJAMIN, RYECROFT HOUSE, 5 KNAPWELD CHASE, THAKEHAM ROAD, STORRINGTON, WEST SUSSEX, RH203GJ GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | FAY, ROBERT, 5110 ROYAL SUNSET CT, KATY, TX, 77493 | **US Mail (1st Class)** |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | FAZIO, DOMINICK, 3624 MANHASSET ST, SEAFORD, NY, 11783-3027 | US Mail (1st Class) |
| 80087 | FAZIO, RICHARD J, 93 SECOND AVE, MASSAPEQUA PARK, NY, 11762 | US Mail (1st Class) |
| 80088 | FAZZANI, RICHARD RESTILDO, 2301 OLD SALE RD, SHADY CREEK, VIC, 3821 AUSTRALIA | US Mail (1st Class) |
| 80087 | FBO SPRUCE CREEK, 205 CESSNA BLVD, HANGAR 1, PORT ORANGE, FL, 32128 | US Mail (1st Class) |
| 80087 | FEAGA, JOSEPH, 332 W 24TH ST, HOUSTON, TX, 77008 | US Mail (1st Class) |
| 80087 | FEAGANS, JASON, 699 E DILLMAN RD, BLOOMINGTON, IN, 47401 | US Mail (1st Class) |
| 80087 | FEAR, BARRY, 4420 WOODTRAIL LN, CINCINATTI, OH, 45251 | US Mail (1st Class) |
| 80087 | FEARHEILEY, BILL & PARTNERS, BBK AIRCRAFT LLC, 1400 LANGDON RD, SHERRILLS FORD, NC, 28673 | US Mail (1st Class) |
| 80087 | FEARNOW, ROLLAND E, 624 N STATE ST ROAD 15, WABASH, IN, 46992 | US Mail (1st Class) |
| 80088 | FEARNSIDE, C KEITH, 45 ROGERS ST., BEACHMERE, QLD, 6510 AUSTRALIA | US Mail (1st Class) |
| 80088 | FEARNSIDE, COLIN KEITH, 7 MILLBROOK CIRCUIT, BEERWAH, QLD, 4519 AUSTRALIA | US Mail (1st Class) |
| 80088 | FEATHERSTON, BRIAN AND WENDY, 18 FAIRWAY AVE, BARMERA, SA, 5345 AUSTRALIA | US Mail (1st Class) |
| 80087 | FEAUTO, KEVIN, 2225 WOODSTEM CT, ST CLOUD, FL, 34772 | US Mail (1st Class) |
| 80087 | FEAVEL, VANCE, 1516 STONEYBROOKE DR, WARRENSBURG, MO, 64093 | US Mail (1st Class) |
| 80087 | FEAVER, BRIAN J, 111 JACKSON OAKS DR, LAKE JACKSON, TX, 77566-3756 | US Mail (1st Class) |
| 80088 | FEAVER, BRUCE, BOX 10, SOUTHPORT, MB, R0H 1N0 CANADA | US Mail (1st Class) |
| 80087 | FECHTIG, SCOTT, 46132 LEVITAN WAY, GREAT MILLS, MD, 20634 | US Mail (1st Class) |
| 80087 | FEDAIR, LLC, 10734 TIMBER OAK CIR, INDIANAPOLIS, IN, 46236-8491 | US Mail (1st Class) |
| 80087 | FEDERAL EXPRESS CORP, PO BOX 94515, PALATINE, IL, 60094-4515 | US Mail (1st Class) |
| 80087 | FEDERER, GREG, 12740 THORNBERG WAY, RANCHO CORDOVA, CA, 95742 | US Mail (1st Class) |
| 80087 | FEDERHOFER, ROBERT N, 105 STACEY CIRCLE, HUDSON, IA, 50643 | US Mail (1st Class) |
| 80087 | FEDERICI, MARC, 15-B WASHINGTON AVE, COLLINGSWOOD, NJ, 08108 | US Mail (1st Class) |
| 80087 | FEDEX FREIGHT EAST, DEPT LA, PO BOX 21415, PASADENA, CA, 91185-1415 | US Mail (1st Class) |
| 80088 | FEDORUK, SIDOR, 101 ELM CRES, WETASKIWIN, AB, T9A 2C7 CANADA | US Mail (1st Class) |
| 80087 | FEDOSIA OWEN, 10942 SW ONEIDA ST, TUALATIN, OR, 97062-8154 | US Mail (1st Class) |
| 80087 | FEDYNA, ROBERT, 477 HARRODS CREEK RD, PARIS, KY, 40361 | US Mail (1st Class) |
| 80087 | FEE, DOUG, 2422 COTTAGE DR, AUBURN, CA, 95603 | US Mail (1st Class) |
| 80087 | FEENEY, TIM, 3581 LAFAYETTE PARKWAY, FLOYDS KNOBS, IN, 47119 | US Mail (1st Class) |
| 80087 | FEHR, JASON, 804 130TH ST, OTTOSEN, IA, 50570-8511 | US Mail (1st Class) |
| 80087 | FEHRING, DAVID G, 5381 YEATMAN RD, CINCINNATI, OH, 45252 | US Mail (1st Class) |
| 80087 | FEHRING, THOMAS, PO BOX 58177, CINCINNATI, OH, 45258 | US Mail (1st Class) |
| 80087 | FEHRS AVIATION LLC, PO BOX 960, SEMINOLE, TX, 793600960 | US Mail (1st Class) |
| 80087 | FEHRS AVIATION LLC, 107 COUNTY ROAD 404C, SEMINOLE, TX, 79360-6012 | US Mail (1st Class) |
| 80088 | FEI, FREDDY/ SHIRLIES INDUST. CO., NO. 655 JIU JING ROAD, SONGJIANG DISTRI, RM 301 5 UNIT JNHT BUSINESS PLAZA, SHANGHAI, SHANGHAI SHI, 201615 CHINA, PEOPLE`S REPU | US Mail (1st Class) |
| 80087 | FEIELIN, KENNETH M, 13516 LISBON ST ST, PARIS, OH, 44669 | US Mail (1st Class) |
| 80087 | FEIGHNY, JAMES, 4416 NORBECK ROAD, ROCKVILLE, MD, 20853 | US Mail (1st Class) |
| 80087 | FEIGN, ERIC, 5721 BRITTANIA DRIVE, RENO, NV, 89523-2247 | US Mail (1st Class) |
| 80087 | FEIJO, PAUL H, 3048 SCOON PL, TULARE, CA, 93274-7766 | US Mail (1st Class) |
| 80087 | FEITINGER, MICHAEL, 4513 HAYSTACK LN, BRIGHTON, CO, 80601 | US Mail (1st Class) |
| 80087 | FELBERG, STUART, BOX 13, SELDOVIA, AK, 99663 | US Mail (1st Class) |
| 80088 | FELCE, ANDY, NORTH ROYD, CRIMP HILL, ENGLEFIELD GREEN, EGHAM, SRY, TW20 0YB GREAT BRITAIN | US Mail (1st Class) |
| 80087 | FELDEWERT, STEVEN, 23102 SYCAMORE LN, WARRENTON, MO, 63383-7319 | US Mail (1st Class) |
| 80087 | FELDHOUSEN, LARRY, 16201 HWY 385, BURLINGTON, CO, 80807 | US Mail (1st Class) |
| 80087 | FELDMAN, BO, 10720 SW 85TH TERR, OCALA, FL, 34481 | US Mail (1st Class) |

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | FELDMAN, HERB, 3341 S ALLEGHENY CT, WESTLAKE VILLAGE, CA, 91362 | US Mail (1st Class) |
| 80087 | FELDSPAR CORP, 3511 SILVERSIDE RD STE 105, WILMINGTON, DE, 19810-4902 | US Mail (1st Class) |
| 80087 | FELDT GARY R / JUDY M, 7410 E EDGEWOOD AVE, MESA, AZ, 85208 | US Mail (1st Class) |
| 80087 | FELICIANO, CARLOS, HC-03 BOX 30545, AGUADA, PR, 00602 | US Mail (1st Class) |
| 80087 | FELIX DAVID S, PO BOX 176, SALOME, AZ, 853480176 | US Mail (1st Class) |
| 80087 | FELIX, DAVID S, 8063 6075 ROAD, OLATHE, CO, 81425 | US Mail (1st Class) |
| 80087 | FELIX, DAVID S, PO BOX 40, OLATHE, CO, 81425 | US Mail (1st Class) |
| 80087 | FELIX, KEN, 11305 FM 724, TYLER, TX, 75704 | US Mail (1st Class) |
| 80087 | FELIX, LEONARD D JR, PO BOX 40, OLATHE, CO, 81425 | US Mail (1st Class) |
| 80087 | FELKER, RENE; TIMOTHY, 1061 E 4975 S, OGDEN, UT, 84403 | US Mail (1st Class) |
| 80088 | FELL, GRAHAM, 146 OTEKI PARK DR, WELCOME BAY, TAURANGA, BAY OF PLENTY, 3112 NEW ZEALAND | US Mail (1st Class) |
| 80087 | FELL, WILLIAM, 622 SW GLEN CREST WAY, STUART, FL, 34997 | US Mail (1st Class) |
| 80087 | FELLABAUM, BRIAN, 21600 COLLIER AVE, BATTLE CREEK, MI, 49017-8846 | US Mail (1st Class) |
| 80087 | FELLABAUM, THOMAS R, 156 S SUNSET DR, COLDWATER, MI, 49036 | US Mail (1st Class) |
| 80087 | FELLENZER, JOHN, 16 NORTHGATE, GOSHEN, NY, 10924 | US Mail (1st Class) |
| 80088 | FELLOWS, BRENT PHILLIP, 60 BIRMINGHAM RD, MOUNT EVELYN, VIC, 3796 AUSTRALIA | US Mail (1st Class) |
| 80087 | FELLOWS, DEAN, 6019 BENT CREEK TRAIL, DALLAS, TX, 75252 | US Mail (1st Class) |
| 80087 | FELONK, JOE, 8590 ARCHER AVE #1, WILLOW SPRINGS, IL, 60480 | US Mail (1st Class) |
| 80087 | FELPEL, CRAIG, 1385 GILMORE TRAIL, FAIRBANKS, AK, 99712 | US Mail (1st Class) |
| 80087 | FELS, JOACHIM, 1515 GRANVILLE AVE APT 427, LOS ANGELES, CA, 90025-6576 | US Mail (1st Class) |
| 80087 | FELT, ERIC, 113 E MAPLE ST., ALEXANDRIA, VA, 22301 | US Mail (1st Class) |
| 80087 | FELT, ERIC, 9021 WALTER BAMBROOK PL NE, ALBUQUERQUE, NM, 87122 | US Mail (1st Class) |
| 80087 | FELTE, STEVE, 329 CEDAR RIDGE DRIVE, RIO VISTA, CA, 94571 | US Mail (1st Class) |
| 80087 | FELTHAUSER, HARRY E, 95 KACHINA, LOS ALAMOS, NM, 87544 | US Mail (1st Class) |
| 80088 | FELTON, VINCENT, 8 GUY COURT STUART PARK, DARWIN, NT, 0820 AUSTRALIA | US Mail (1st Class) |
| 80087 | FEMLING, GARY, 93808 SUNNY HILL LN, NORTH BEND, OR, 97459 | US Mail (1st Class) |
| 80087 | FENELON, BRIAN, 105 LEYLAND CT, YORKTOWN, VA, 23693 | US Mail (1st Class) |
| 80087 | FENGER, KEN, INTEGRATIVE AEROSPACE CORP, 21 NORTHWINDS, ALISO VIEJO, CA, 92656-1819 | US Mail (1st Class) |
| 80087 | FENGER, PAUL, 3439 340TH AVE, COTTONWOOD, MN, 56229 | US Mail (1st Class) |
| 80087 | FENLASON, BRUCE/GOODRICH, DONALD, 5523 CROSSANDRA ST SE, PRIOR LAKE, MN, 55372 | US Mail (1st Class) |
| 80087 | FENN, MATTHEW, 6780 S RIDGECREST DR, CASPER, WY, 82601 | US Mail (1st Class) |
| 80087 | FENNEL, JOE, 14526 E 24TH AVE, SPOKANE VALLEY, WA, 99037-9342 | US Mail (1st Class) |
| 80087 | FENNELL STACY L, 11764 CLINT PARKER RD, CONROE, TX, 773033160 | US Mail (1st Class) |
| 80087 | FENNELL, BRAD, 151 CHEROKEE DR, MCKINNEY, TX, 75071 | US Mail (1st Class) |
| 80087 | FENNER, ALAN, 43669 290TH ST, MENNO, SD, 57045-7321 | US Mail (1st Class) |
| 80087 | FENSKE, FRED, 1927 EASTEND ST NW, OLYMPIA, WA, 98502 | US Mail (1st Class) |
| 80087 | FENSKE, JOSEPH, 438 LIBERTY ST, BOONTON, NJ, 07005-1542 | US Mail (1st Class) |
| 80087 | FENSTERMACHER, CHAD, PO BOX 322, UNIONVILLE, PA, 19375 | US Mail (1st Class) |
| 80087 | FENSTERMACHER, DAVID, 16014 MACEDONIA DRIVE, WOODBRIDGE, VA, 22191-4410 | US Mail (1st Class) |
| 80088 | FENTON, DOUG/GARRY, ROBERT, 3387 BLOSSOM COURT,, ABBOTSFORD, BC, V3G 2Y5 CANADA | US Mail (1st Class) |
| 80088 | FENTON, ELWOOD, 2965 CONCESSION 12, RAMARA, ON, L3V 0L9 CANADA | US Mail (1st Class) |
| 80088 | FENWICK, GLEN, 1715 DELL AVE., SARNIA, ON, N7S3R5 CANADA | US Mail (1st Class) |
| 80087 | FERAR, WALTER L / SHERRY L, 24958 E VINE ST, SAN BERNARDINO, CA, 92410 | US Mail (1st Class) |
| 80087 | FERDARA MARK HUBBARD, 119 RED BARN DR, CARENCRO, LA, 70520-5916 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | FERENCAK, FRANK, 7000 AUBURN RIDGE DRIVE, CONCORD, OH, 44077 | US Mail (1st Class) |
| 80087 | FEREYDOUNI-FOROUZANDEH, FARIBORZ, 10926 CAMINO RUIZ, APT. B, SAN DIEGO, CA, 92126-5010 | US Mail (1st Class) |
| 80087 | FERGUSON MICHAEL W, 33446 RIDGE LN, BURLINGTON, WI, 531056741 | US Mail (1st Class) |
| 80087 | FERGUSON, ALTON, 4595 KAUFFMAN RD, CARROLL, OH, 431129761 | US Mail (1st Class) |
| 80087 | FERGUSON, CHARLES, 40 BELLHAVEN TRAIL, MARIETTA, SC, 29661 | US Mail (1st Class) |
| 80087 | FERGUSON, DAVID, 549 ARBOR HILL ROAD #28B, KERNERSVILLE, NC, 27284 | US Mail (1st Class) |
| 80088 | FERGUSON, DAVID, 82 MOLONGLO RIVER DR, CARWOOLA, NSW, 2609 AUSTRALIA | US Mail (1st Class) |
| 80087 | FERGUSON, DAVID F, 14697 ROBERSON SPRINGS RD, LOUDON, TN, 37774 | US Mail (1st Class) |
| 80088 | FERGUSON, DAVID JOHN, 47 HARNHAM DR, BAIRNSDALE, VIC, 3875 AUSTRALIA | US Mail (1st Class) |
| 80087 | FERGUSON, DENISE, 4540 SULLIVAN CT, SANTA ROSA, CA, 95409-4201 | US Mail (1st Class) |
| 80087 | FERGUSON, EDWARD, 7489 WASHINGTON AVE, UNIVERSITY CITY, MO, 63130-4050 | US Mail (1st Class) |
| 80087 | FERGUSON, GLEN, 6922 DAVIS RD, WAXHAW, NC, 28173 | US Mail (1st Class) |
| 80087 | FERGUSON, JONATHAN, 433 N NEUMAN PL, CHANDLER, AZ, 85225 | US Mail (1st Class) |
| 80087 | FERGUSON, MIKE, 523 EAST STREET, THREE RIVERS, MI, 49093 | US Mail (1st Class) |
| 80087 | FERGUSON, NOEL F, PO BOX 1278, HARRISON, AR, 72602 | US Mail (1st Class) |
| 80087 | FERGUSON, ROBERT, 4540 SULLIVAN COURT, SANTA ROSA, CA, 95409 | US Mail (1st Class) |
| 80087 | FERGUSON, ROSS, PO BOX 5991, STATELINE, NV, 89449 | US Mail (1st Class) |
| 80087 | FERGUSON, TOM, 1541 TILLMAN FALLS AVE, LAS VEGAS, NV, 89183 | US Mail (1st Class) |
| 80087 | FERKEY, SHELDON, 2975 SWIGGUM DR, WISCONSIN RAPIDS, WI, 54495 | US Mail (1st Class) |
| 80087 | FERKIN, MARK, 19335 LOWER PLEASANT RIDGE, CALDWELL, ID, 83607 | US Mail (1st Class) |
| 80087 | FERLAAK, JAMES V, 22898 147TH ST., ELK RIVER, MN, 55330 | US Mail (1st Class) |
| 80087 | FERLAND, JEFF, 388 BEALE ST APT 1503, SAN FRANCISCO, CA, 94105 | US Mail (1st Class) |
| 80087 | FERN, ADAM, 1231 25TH ST, #17, SAN DIEGO, CA, 92102 | US Mail (1st Class) |
| 80088 | FERN, DARREN, POINT QUAY HOUSE, POINT / DEVORAN, TRURO, CORNWALL, TR3 6NL GREAT BRITAIN | US Mail (1st Class) |
| 80088 | FERNAND, JEAN MICHEL, 325 MEDFORD DRIVE, COLORADO SPRINGS, CO, 80921 | US Mail (1st Class) |
| 80088 | FERNANDES, JULIO, AV SAO FRANCISCO DE ASSIS 500, AXIAL AVIATION, BRAGANCA PAULISTA, SP, 12916-402 BRAZIL | US Mail (1st Class) |
| 80088 | FERNANDEZ JIMENEZ, ANTONIO, PJE ADOLFO GALVEZ TORO BL4 L3, LA CALA DEL MORAL, MALAGA, 29720 SPAIN | US Mail (1st Class) |
| 80088 | FERNANDEZ SUSAVILA, GERARDO, CALLE AGRO DO MUINO NO 2, PONTECESURES, 36649 SPAIN | US Mail (1st Class) |
| 80087 | FERNANDEZ, JORGE, 28 TAXIWAY LINDY LOOP, PORT ORANGE, FL, 32128 | US Mail (1st Class) |
| 80088 | FERNANDEZ, PABLO, BO LOS TRONQUITOS, ROJAS, 2705 ARGENTINA | US Mail (1st Class) |
| 80087 | FERNANDEZ, TAYLOR, 57 N DAVIS RD, STOUTLAND, MO, 65567-9184 | US Mail (1st Class) |
| 80087 | FERNICOLA, PABLO, 425 1ST ST, #5204, SAN FRANCISCO, CA, 94105 | US Mail (1st Class) |
| 80087 | FERRANTI, MERRY, 77 CROSS RD, LEBANON, NH, 03766 | US Mail (1st Class) |
| 80087 | FERRANTI, THOMAS, 2236 TOWER RD, WILLIAMSTOWN, VT, 05679 | US Mail (1st Class) |
| 80088 | FERRARA, ALFIO, 4 BASFORD CRES, STITTSVILLE, ON, K2S 1G7 CANADA | US Mail (1st Class) |
| 80087 | FERRARA, KEN, 4408 BERWICK PL., WOODBRIDGE, VA, 22192 | US Mail (1st Class) |
| 80087 | FERRARA, LINDA, 102 BESANTE BLVD, BRICK, NJ, 08724 | US Mail (1st Class) |
| 80088 | FERRARA, MARCO, CORSO UMBERTO I, 121, TARANTO, TA, I-74123 ITALY | US Mail (1st Class) |
| 80087 | FERRARI, MATT, 2586 JASMINE RD, PORT ORANGE, FL, 32128-6739 | US Mail (1st Class) |
| 80087 | FERRARO, CHRIS, 802 FIRST AVE, CROYDON, PA, 19021 | US Mail (1st Class) |
| 80087 | FERRARO, TONY, 9 GLENSHIRE DR, HARRISON CITY, PA, 15636-1512 | US Mail (1st Class) |
| 80087 | FERREE, WILLIAM M, 222 SOUTH STONE STREET, DELAND, FL, 32720 | US Mail (1st Class) |
| 80087 | FERREE, WILLIAM M, 54 WILLINGTON AVE, STAFFORD SPRINGS, CT, 06076-1637 | US Mail (1st Class) |

VansAircraft

## Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | FERREIRA, CAIO AUGUSTO, RUA FLORIANO PEIXOTO 1100, APTO: 101, JABOTICABAL, SP, 14870810 BRAZIL | US Mail (1st Class) |
| 80088 | FERREIRA, FELIPE, 637 MIDTOWN PLACE SW, AIRDRIE, AB, T4B 4E3 CANADA | US Mail (1st Class) |
| 80088 | FERREIRA, FELIPE, 369 NOVAVISTA DR, WINNIPEG, MB, R2N 1E9 CANADA | US Mail (1st Class) |
| 80087 | FERREIRA, FLAVIA, 2707 BRUCE TER, HOLLYWOOD, FL, 33020 | US Mail (1st Class) |
| 80087 | FERREIRA, JIMMY, 900 WEST A STREET, DIXON, CA, 95620 | US Mail (1st Class) |
| 80088 | FERREIRA, JOAQUIM, RIBEIRO, FABIO, 55 121-A SAO, PAULO/SP, 05033080 BRAZIL | US Mail (1st Class) |
| 80087 | FERREIRA, LUIZ/S FL SPORT AV, 7432 SKYLINE DR HNGR 01, GATE CODE #1, DELRAY BEACH, FL, 33446 | US Mail (1st Class) |
| 80088 | FERREIRA, MARCEL, RUA DONA FRANCISCA,7435, JOINVILLE, BR89239 BRAZIL | US Mail (1st Class) |
| 80087 | FERREIRA, RAYMOND H JR, 4116 S KIM DR, DEL CITY, OK, 731153654 | US Mail (1st Class) |
| 80088 | FERREIRA, ROBERT, RSF MOTORS HANDELAARS BK, PO BOX 3551, NELSPRUIT, 1200 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | FERREIRA, SOLLY, PO BOX HG 406, HIGHLANDS, HARARE, 1462 ZIMBABWE | US Mail (1st Class) |
| 80087 | FERRELL, CHRIS, 11151 HOLLISTER AVE NW, MAPLE LAKE, MN, 55358 | US Mail (1st Class) |
| 80087 | FERRELL, J, 462 HOLLY AVE., ST. PAUL, MN, 55102 | US Mail (1st Class) |
| 80087 | FERRER, BRYAN, 1563 SOUTH ACOMA ST, DENVER, CO, 80223 | US Mail (1st Class) |
| 80087 | FERRER, GABRIEL A, 1324 S ACOMA ST UNIT B, DENVER, CO, 80223 | US Mail (1st Class) |
| 80088 | FERRERI, FRANCESCO, PO BOX 22552, DOHA,  QATAR | US Mail (1st Class) |
| 80088 | FERRETTI, STEFANO, STRADA DI PASSO VARANO, 15/B, ANCONA, ITALY, 60131 ITALY | US Mail (1st Class) |
| 80087 | FERRICK, JOHN, 4200 68TH ST, URBANDALE, IA, 50322 | US Mail (1st Class) |
| 80088 | FERRIMAN, GARY, ABBEY VIEW, BLIDWORTH WAY,, PAPPLEWICK, NOTTINGHAM, NG15 8GB UNITED KINGDOM | US Mail (1st Class) |
| 80087 | FERRIN, JEFFREY, 6356 SCALEA CT, PALMDALE, CA, 93552 | US Mail (1st Class) |
| 80087 | FERRIS, ANDY, 4108 LAKEVIEW DR, MARIPOSA, CA, 95338 | US Mail (1st Class) |
| 80087 | FERRIS, DAVID, 2891 W INTL AIRPORT RD, C-104, ANCHORAGE, AK, 99502 | US Mail (1st Class) |
| 80087 | FERRIS, GREG, 1923 CHARLES WAY, MUSCATINE, IA, 52761 | US Mail (1st Class) |
| 80087 | FERWERDA, BRYAN/LUDTKE, ED, 5308 S LEWIS, SIOUX FALLS, SD, 57108 | US Mail (1st Class) |
| 80087 | FERWERDA, KELBY, 2 MAPLE LANE, RAYMOND, NH, 03077-1330 | US Mail (1st Class) |
| 80087 | FESENBEK, GARY, 5 SHADY BEND DRIVE, MELISSA, TX, 75454 | US Mail (1st Class) |
| 80087 | FESER, PAUL, 1001 S ARBOR WAY, LAYTON, UT, 84041-8132 | US Mail (1st Class) |
| 80087 | FESSENDEN, HART / JOHN POE, 3302 OAK VISTA DR, PORT ORANGE, FL, 32128-6903 | US Mail (1st Class) |
| 80087 | FESSENDEN, JEFF, 345 N DUNCAN DR, TAVARES, FL, 32778 | US Mail (1st Class) |
| 80088 | FESSENDEN, RAYMOND D, 26019 40TH AVE, LANGLEY, BC, V4W 1W3 CANADA | US Mail (1st Class) |
| 80087 | FESSLER, STEVE, 593 HWY 105, PALMER LAKE, CO, 80133 | US Mail (1st Class) |
| 80088 | FESTERVOLL, JAN-STEINAR, PO BOX 147, ASKVOLL, NO-6988 NORWAY | US Mail (1st Class) |
| 80087 | FETTER, JUSTIN, PO BOX 501, TURBOTVILLE, PA, 17772 | US Mail (1st Class) |
| 80087 | FETTER, ROBERT, 2552 WILLIAM TANKARD DR, WILLIAMSBURG, VA, 23185 | US Mail (1st Class) |
| 80087 | FETTERS, MARK, 1245 BUTTON ROCK DRIVE, LONGMONT, CO, 80501 | US Mail (1st Class) |
| 80088 | FETZER, JOCHEN, VIRCHOWSTRASSE 33, ULM DE, 89075 GERMANY | US Mail (1st Class) |
| 80087 | FEUCHTER, HOMER, 3055 MIDWAY DR, SOUTHLAKE, TX, 76092 | US Mail (1st Class) |
| 80088 | FEUERLE, THOMAS, DOROTHEENSTR. 12, PEINE, 31228 GERMANY | US Mail (1st Class) |
| 80087 | FEUILLERAT, RICHARD A, 5755 FOREST PRESERVE RD, ROCKTON, IL, 61072 | US Mail (1st Class) |
| 80087 | FEW, MICHAEL, 111 LYNBROOK BLVD, MADISON, AL, 35758-8138 | US Mail (1st Class) |
| 80088 | FEWSTER, GRAHAM, THE OLD FARM, SOUTH NEWINGTON, BANBURY, OXFORDSHIRE, OX15 4JW GREAT BRITAIN | US Mail (1st Class) |
| 80087 | FFRENCH, LAWRENCE, 15104 STRADER CIRCLE, AUSTIN, TX, 78734 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | FIALKOWSKI, JOSHUA, 4445 BROOKHAVEN TER, CLARKSVILLE, TN, 37043 | **US Mail (1st Class)** |
| 80087 | FIANDOLA, JOHN, 3712 PARADISO CIR, KISSIMMEE, FL, 34746 | **US Mail (1st Class)** |
| 80087 | FICEK, DONALD, 31 HAMPTON TOWNE ESTATES, HAMPTON, NH, 03842 | **US Mail (1st Class)** |
| 80087 | FICHTNER KURT A, 60 COWBOY WAY, TRENTON, SC, 298472644 | **US Mail (1st Class)** |
| 80087 | FICHTNER, KURT A, PO BOX 208, TRENTON, SC, 29847 | **US Mail (1st Class)** |
| 80087 | FIDDLER, ROBERT G JR, 17225 E ALTA LOMA, FOUNTAIN HILLS, AZ, 85268 | **US Mail (1st Class)** |
| 80088 | FIDYK, DILAN, 40 - 302 HEROLD RD, SASKATOON, SK, S7V 1J3 CANADA | **US Mail (1st Class)** |
| 80087 | FIEDLER, ANDREAS, 2900 PALOMA ST, PASADENA, CA, 91107 | **US Mail (1st Class)** |
| 80087 | FIEDLER, BRUCE, 4421 RUGER AVE., JANESVILLE, WI, 53546 | **US Mail (1st Class)** |
| 80087 | FIEDLER, BRUCE H, 10012 EDMUNDSON DR, DENTON, TX, 76207 | **US Mail (1st Class)** |
| 80087 | FIEDLER, BYRON J NOW 60093, 3628 COUNTY RD 24, INTERNATIONAL FALLS, MN, 56649 | **US Mail (1st Class)** |
| 80087 | FIEDLER, CARL, 223 MALAYSIA ISLAND LANE, LEESBURG, FL, 34788 | **US Mail (1st Class)** |
| 80087 | FIEDLER, MARK, 5757 WAYNE NEWTON BLVD #11661, LAS VEGAS, NV, 89111 | **US Mail (1st Class)** |
| 80087 | FIEDLER, TIMOTHY, 8825 FRANKLIN AVE, GIG HARBOR, WA, 98332-1011 | **US Mail (1st Class)** |
| 80087 | FIELD CHRISTOPHER R, 230 HOLDER HOLLOW RD, KINGSTON, TN, 377636938 | **US Mail (1st Class)** |
| 80088 | FIELD, BRADLEY, 1329 ELLIS ST, UNIT 202, KELOWNA, BC, V1Y 9X5 CANADA | **US Mail (1st Class)** |
| 80087 | FIELD, DALE F, 322 21ST AVE N, ST CLOUD, MN, 56303 | **US Mail (1st Class)** |
| 80087 | FIELD, DAN, 275 DANIEL CIR DR, MILLS RIVER, NC, 28759 | **US Mail (1st Class)** |
| 80087 | FIELD, JEREMY, 55 PINE COUNTRY DR, BUXTON, ME, 04093 | **US Mail (1st Class)** |
| 80087 | FIELD, JOHN C, 916 FALCON DR, RIVER FALLS, WI, 54022 | **US Mail (1st Class)** |
| 80087 | FIELD, WILLIAM, PSC 9 BOX 1739, APO, AE, 09123-0018 | **US Mail (1st Class)** |
| 80087 | FIELDEN, DONALD, 9610 TAXIWAY DR, GRANBURY, TX, 76049 | **US Mail (1st Class)** |
| 80087 | FIELDS, COREY, 8100 NE 232ND PL, CITRA, FL, 32113 | **US Mail (1st Class)** |
| 80087 | FIELDS, HARRY B, 3226 S TRAVIS ST, AMARILLO, TX, 79109 | **US Mail (1st Class)** |
| 80087 | FIELDS, JEREMY, 6400 PENINA TL, DENTON, TX, 76210 | **US Mail (1st Class)** |
| 80087 | FIELDS, TRAVIS, 23409 E 88TH ST, LEES SUMMIT, MO, 64064 | **US Mail (1st Class)** |
| 80087 | FIER, WILLIAM, 10702 LEGENDS LN, AUSTIN, TX, 78747-1240 | **US Mail (1st Class)** |
| 80087 | FIFIELD, SCOTT, 14570 S STAGECOACH LN, BUENA VISTA, CO, 81211-8309 | **US Mail (1st Class)** |
| 80087 | FIFTH FORCE PRODUCTIONS, 10167 SLPEEY RIDGE DR, LOVELAND, OH, 45140 | **US Mail (1st Class)** |
| 80087 | FIGGINS, DAVID B, 8325 S TOLEDO AVE, TULSA, OK, 74137 | **US Mail (1st Class)** |
| 80087 | FIGHTER ENTERPRISES, 20670 SW CITRUS BLVD, INDIANTOWN, FL, 34956-3292 | **US Mail (1st Class)** |
| 80087 | FIGIEL, BRAD, 30640 FOSTORIA RD, MILLBURY, OH, 43447 | **US Mail (1st Class)** |
| 80088 | FIGUEIREDO, JOSE, LOTEAMENTO A-DO-BARRIGA LT4, ARRUDA DOS VINHOS, LISBON, 2630-111 PORTUGAL | **US Mail (1st Class)** |
| 80087 | FIGUEROA, DONATO, 3833 AIRPORT RD, DENTON, TX, 76207 | **US Mail (1st Class)** |
| 80087 | FIKE, GLEN, 2544 COUNTY LINE RD, BEAVERCREEK, OH, 45430-1507 | **US Mail (1st Class)** |
| 80087 | FIKE, GLEN P / GAUDETTE, DOUGLAS G, 2535 SUGARLOAF CT, BEAVERCREEK, OH, 45434 | **US Mail (1st Class)** |
| 80087 | FILARSKY, BRIAN, 5450 55TH ST AP 20, SAN DIEGO, CA, 92115 | **US Mail (1st Class)** |
| 80087 | FILARSKY, BRUCE, 29495 COUNTY ROAD 28, WINTERS, CA, 95694 | **US Mail (1st Class)** |
| 80087 | FILARSKY, JAMES C, 16737 COYOTE DRIVE, SPRINGVILLE, CA, 93265 | **US Mail (1st Class)** |
| 80087 | FILBY, GERRY, 28 NORDHOFF ST, SAN FRANCISCO, CA, 94131 | **US Mail (1st Class)** |
| 80087 | FILES, BRYAN E, 511 AIRPORT ROAD, PALMER, AK, 99645 | **US Mail (1st Class)** |
| 80087 | FILES, KENNETH L, RT 2, BOX 215B, BRINKLEY, AR, 72021 | **US Mail (1st Class)** |
| 80088 | FILHO, JORGE KERSUL, CONDOMINIO SOLAR DE BRASILIA, QD.02, CJ.12, CS 20, BRASILIA, 71680-349 BRAZIL | **US Mail (1st Class)** |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | FILIATRAULT, MARTIN, 4860 PINE KNOB LANE, CLARKSTON, MI, 48346-4057 | **US Mail (1st Class)** |
| 80088 | FILION, MICHAEL, 262 RUE DE LA CHAPELLE, QUEBEC, QC, G1K 6K1 CANADA | **US Mail (1st Class)** |
| 80087 | FILIPA, JONATHAN, 4668 BEECH KNOLL LANE, LIBERTY TWP, OH, 45011 | **US Mail (1st Class)** |
| 80087 | FILIPAK BARTON P, 206 YORKHILL DR, CARY, NC, 275138302 | **US Mail (1st Class)** |
| 80087 | FILIPIAK, BARTON P, 21652 TREESHADE LN, LAKE FOREST, CA, 92630 | **US Mail (1st Class)** |
| 80087 | FILIPOVIC, OMAR, 822 SW TERWILLIGER PL, PORTLAND, OR, 97239 | **US Mail (1st Class)** |
| 80087 | FILIPOWICZ, JOHN / EWING, MICHELE, 7574 DELAWARE LN, VANCOUVER, WA, 98664 | **US Mail (1st Class)** |
| 80088 | FILIPTSOV, FEDOR, HOUSE 43, APT 170, POBEDY STREET BLVD, VORONEZH, 394088 RUSSIA | **US Mail (1st Class)** |
| 80087 | FILKINS, RANDY, 126 SUNRISE LANE, WELLSBURG, WV, 26070 | **US Mail (1st Class)** |
| 80088 | FILLION, BLAKE, 705 52304 RR 233, SHERWOOD PARK, AB, T8B1C9 CANADA | **US Mail (1st Class)** |
| 80087 | FILLMAN, BRYAN, 18245 112TH AVE, NUNICA, MI, 49448-9410 | **US Mail (1st Class)** |
| 80087 | FILLMAN, BRYAN K, 106 ALDEN ST., SPRING LAKE, MI, 49456 | **US Mail (1st Class)** |
| 80087 | FILSINGER, MELVIN, 6401 HWY K, TROY, MO, 63379 | **US Mail (1st Class)** |
| 80087 | FILUCCI, MICHAEL, 1300 HOLLING PLACE, APT 203, FREDERICK, MD, 21701-5055 | **US Mail (1st Class)** |
| 80088 | FINCH, DAVID, 864 PACIFIC HWY, MARKS PONT, NSW, 2280 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | FINCH, KENNETH, 519 22ND ST, PASO ROBLES, CA, 93446 | **US Mail (1st Class)** |
| 80087 | FINCH, MARIA G, 4109 FRONTER DRIVE, DAVIS, CA, 95618 | **US Mail (1st Class)** |
| 80087 | FINCH, VICTOR L, 38637 REMORA AVE., ZEPHYRHILLS, FL, 33542 | **US Mail (1st Class)** |
| 80088 | FINCHAM, JOHN, 1953 FRANKSTON FLINDERS RD, HASTINGS, VIC, 3915 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | FINCHER JAMES B, 207 LAKEVIEW DR, ROANOKE, AL, 362741427 | **US Mail (1st Class)** |
| 80087 | FINCHER, JAMES B, 441 ROCK MILLS RD, LA GRANGE, GA, 30240 | **US Mail (1st Class)** |
| 80087 | FINCK, DAVID, 361 E JEFFERY PINE LN, COEUR D ALENE, ID, 83815 | **US Mail (1st Class)** |
| 80087 | FINDLAY, ANDREW, 412 MOWBRAY ARCH 2B, NORFOLK, VA, 23507 | **US Mail (1st Class)** |
| 80087 | FINDLAY, NEIL, 5733 GREAT VALLEY DR, ANTELOPE, CA, 95843 | **US Mail (1st Class)** |
| 80088 | FINDLAY, ROBERT G, PO BOX 665, LAUNCESTON, TAS, 7250 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | FINDLOW, TIMOTHY, 6929 APRIL LANE, CHARLOTTE, NC, 28215 | **US Mail (1st Class)** |
| 80087 | FINDLY, RAY, 3008 LORI CIRCLE, SIMI VALLEY, CA, 93063 | **US Mail (1st Class)** |
| 80087 | FINE, DAVID, PO BOX 2637, 136 UPPER PIERCE LANE, BIGFORK, MT, 59911-2637 | **US Mail (1st Class)** |
| 80087 | FINE, JASON, 25366 VACATION PLACE, ALDIE, VA, 20105 | **US Mail (1st Class)** |
| 80087 | FINELLO, THOMAS, PO BOX 629, FAIRACRES, NM, 88033 | **US Mail (1st Class)** |
| 80087 | FINGERLAKES WING & ROTOR, 5768 LAKE HILL DR, ROMULUS, NY, 14541-5025 | **US Mail (1st Class)** |
| 80087 | FINICLE, NOEL C, 37801 NE 74TH AVE, LA CENTER, WA, 98629 | **US Mail (1st Class)** |
| 80088 | FINK, FREDERIK, RICHARD-HIRSCHMANN-STRASSE 47, ESSLINGEN AM NECKAR, BADEN-WURTTEMBERG, 73728 GERMANY | **US Mail (1st Class)** |
| 80088 | FINK, FREDERIK FREDDY, ULMENWEG 9, WEISSACH, 71287 GERMANY | **US Mail (1st Class)** |
| 80087 | FINK, JOSEPH W , JR, BERRYVILLE AIRPORT, 11590 TAILSPIN TRAIL, FRANKSTON, TX, 75763 | **US Mail (1st Class)** |
| 80087 | FINK, SAMUEL, 1333 COOPER LAKE RD SE, SMYRNA, GA, 30082-4803 | **US Mail (1st Class)** |
| 80087 | FINK, SCOTT R, 6286 E 18TH AVE, APACHE JUNCTION, AZ, 85219 | **US Mail (1st Class)** |
| 80087 | FINKELMEIER, JOACHIM K, 593 UNIVERSITY PL, GROSSE POINTE, MI, 48230-1258 | **US Mail (1st Class)** |
| 80087 | FINKELSTEIN, MATTHEW D, 291 SILVER BROOK CL., POOLLER, GA, 31322 | **US Mail (1st Class)** |
| 80088 | FINLAY, CLIFF, 2980 CAMERON-TAGGART RD, COBBLE HILL, BC, V0R 1L6 CANADA | **US Mail (1st Class)** |
| 80087 | FINLEY, DUANE, 7548 TUMBLING STREET, LAS VEGAS, NV, 89131 | **US Mail (1st Class)** |
| 80087 | FINLEY, JONATHAN D, 514 AMERICAS WAY #6383, BOX ELDER, SD, 57719-7600 | **US Mail (1st Class)** |
| 80087 | FINLEY, LOREN G GLEN, 358 MEADOWBROOK DR, CENTRAL POINT, OR, 97502 | **US Mail (1st Class)** |
| 80087 | FINLEY, ROBERT J, 171 DICK KENNEDY RD, PICAYUNE, MS, 39466 | **US Mail (1st Class)** |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | FINLEY, TAYLOR, 445 EAST PLUM ST, COLBY, KS, 67701 | **US Mail (1st Class)** |
| 80087 | FINLEY, TAYLOR, 750 LAHACIENDA DR, COLBY, KS, 67701 | **US Mail (1st Class)** |
| 80087 | FINLEY, WADE W, 400 FINLEY DR, LONOKE, AR, 72086 | **US Mail (1st Class)** |
| 80087 | FINNAN, HUGH P, 9035 VIEW AVE NW, SEATTLE, WA, 98117 | **US Mail (1st Class)** |
| 80088 | FINNAN, JOHN, 332 MORELL AVE, NAAS CO, KKILDARE,  IRELAND, REPUBLIC OF | **US Mail (1st Class)** |
| 80087 | FINNEGAN BRIAN E, 163 LOBDELL RD, WATERLOO, IA, 50701-1101 | **US Mail (1st Class)** |
| 80087 | FINNEGAN, MIKE, PO BOX 244, LAYTONVILLE, CA, 95454 | **US Mail (1st Class)** |
| 80087 | FINNELL, BILL, 5266 S CIVANO BLVD, TUCSON, AZ, 85747 | **US Mail (1st Class)** |
| 80087 | FINNEY, BRUCE, 11245 SKYVIEW LN SE, YELM, WA, 98597-9625 | **US Mail (1st Class)** |
| 80087 | FINNEY, DANIEL A, 3970 OLD ROMNEY RD, LAFAYETTE, IN, 479056800 | **US Mail (1st Class)** |
| 80087 | FINNEY, DWIGHT, RT 2 BOX 134B, BELOIT, KS, 67420 | **US Mail (1st Class)** |
| 80087 | FINNEY, DWIGHT D, 3149 B HALLIE TRAIL, BELOIT, KS, 67420 | **US Mail (1st Class)** |
| 80088 | FINNEY, HELEN, LONG LANE FARM, ALTON, CHESTERFIELD, DBY, S42 6AX GREAT BRITAIN | **US Mail (1st Class)** |
| 80088 | FINNEY, SHANE, PO BOX 782, CANNONVALE, QLD, 4802 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | FINNILA, ZAUNKLAY, 223 WATERBROOK LN, HARVEST, AL, 35749-9671 | **US Mail (1st Class)** |
| 80087 | FINUCANE, EDMUND, 3383 N HENDERSON WAY, CLARKSVILLE, TN, 37042 | **US Mail (1st Class)** |
| 80087 | FINUCANE, PATRICK, 1741 APACHE WAY, CLARKSVILLE, TN, 37042 | **US Mail (1st Class)** |
| 80087 | FIORE, DANIEL, 11 ORCHARD TERRACE, BURNT HILLS, NY, 12027 | **US Mail (1st Class)** |
| 80087 | FIORE, JOHNNY, 1798 SERPENTINE DRIVE, EAGEN, MN, 55122 | **US Mail (1st Class)** |
| 80087 | FIORELLI, JULIE, 1310 W ARTHUR AVENUE, APT. 2, CHICAGO, IL, 60626 | **US Mail (1st Class)** |
| 80087 | FIORELLO, STEPHEN, 2166 N JERUSALEM ROAD, N BELLMORE, NY, 11710 | **US Mail (1st Class)** |
| 80087 | FIORENZIO, PHIL, 3 VIA CONEJO, EDGEWOOD, NM, 87015 | **US Mail (1st Class)** |
| 80088 | FIORITO, MORIS, VIA FABIO FILZI, 3, CORNUDA, TREVISO, 31041 ITALY | **US Mail (1st Class)** |
| 80087 | FIRESHEETS, WILLIAM R, 205 SKYWAGON DR, ZWOLLE, LA, 71486 | **US Mail (1st Class)** |
| 80087 | FIRESTONE, KENNETH T, 10606 SUN TREE COVE, AUSTIN, TX, 787301444 | **US Mail (1st Class)** |
| 80087 | FIRST AVIATION SERVICES INC, 15 RIVERSIDE AVE, WESTPORT, CT, 06880 | **US Mail (1st Class)** |
| 80087 | FIRST CLASS AEROSPACE, FIRST CLASS AEROSPACE, 8864 AIRPORT BLVD, LEESBURG, FL, 34788 | **US Mail (1st Class)** |
| 80087 | FIRST FLIGHT AVIATION, 10600 SPRINGBORO PIKE, MIAMISBURG, OH, 45342-4940 | **US Mail (1st Class)** |
| 80087 | FIRST MOUNTAIN FLIERS LLC, 118 INDIAN OAK DR, WALESKA, GA, 301834030 | **US Mail (1st Class)** |
| 80087 | FISCHER, GENE, 8423 NATION RD, MOUNT VERNON, IN, 47620 | **US Mail (1st Class)** |
| 80087 | FISCHER, GLENN, 241 CAPRI TERR, PARK RIDGE, NJ, 07656-2411 | **US Mail (1st Class)** |
| 80087 | FISCHER, JEROME, 722 LINCOLN DR, WINDER, GA, 30680 | **US Mail (1st Class)** |
| 80087 | FISCHER, JOACHIM, 71 AVIGNON AVE, FOOTHILL RANCH, CA, 92610 | **US Mail (1st Class)** |
| 80087 | FISCHER, KEITH, 29306 IMPERIAL CREEK DR, TOMBALL, TX, 77377 | **US Mail (1st Class)** |
| 80087 | FISCHER, MARGARET/NIKAIR LLC, 36 PINCKNEY BLUFF PL, SHELDON, SC, 29941 | **US Mail (1st Class)** |
| 80088 | FISCHER, MICHAEL, PO BOX 784, JINDABYNE, NSW, 2627 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | FISCHER, MICHAEL SR, 225 26TH AVE, RACINE, WI, 53403-9628 | **US Mail (1st Class)** |
| 80087 | FISCHER, ROBERT, 9717 HWY 138W, OAKLAND, OR, 97462 | **US Mail (1st Class)** |
| 80087 | FISCHER, STEVEN, 208 HICKORY NUT GROVE LN, CARY, IL, 60013-1789 | **US Mail (1st Class)** |
| 80087 | FISCHER, THOMAS, 5308 RIVER AIRE DR, GODFREY, IL, 62035 | **US Mail (1st Class)** |
| 80087 | FISCHER, THOMAS E, 21351 HWY 140, TRAILOR 9, HESPERUS, CO, 81424 | **US Mail (1st Class)** |
| 80087 | FISCUS, JEFF, 338 WATER ST, PORTSMOUTH, RI, 02871 | **US Mail (1st Class)** |
| 80087 | FISCUS, RYAN, 2408 BUFFALO RUN, BURLESON, TX, 76028 | **US Mail (1st Class)** |
| 80087 | FISH DWAIN E, 3640 GARNET ST, SILVER SPRINGS, NV, 894298722 | **US Mail (1st Class)** |

VansAircraft

## Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | FISH, DANIEL, 9502 LEXINGTON CT, WESTON, WI, 54476 | US Mail (1st Class) |
| 80088 | FISH, DAVE M, 14705 31ST AVE, SURREY, V4P 3E7 CANADA | US Mail (1st Class) |
| 80088 | FISH, DAVID, 1325 UPPER DEBECK RD, NARAMATA, BC, V0H1N1 CANADA | US Mail (1st Class) |
| 80087 | FISH, DWAIN, PO BOX 470, WINTON, CA, 95388 | US Mail (1st Class) |
| 80087 | FISH, DWAIN E, 8693 ATWATER JORDAN RD, ATWATER, CA, 95301 | US Mail (1st Class) |
| 80087 | FISH, JASON, 11108 SE 244TH ST, KENT, WA, 98030 | US Mail (1st Class) |
| 80087 | FISHBACK, GARRY, 4019 AUTUMN HILL LANE, HAMILTON, OH, 450115485 | US Mail (1st Class) |
| 80087 | FISHBECK, BRUCE/COURT, THOMAS, PO BOX 13478, MINNEAPOLIS, MN, 55414 | US Mail (1st Class) |
| 80087 | FISHBURN, JOE, 2514 4TH AVE NW, ROCHESTER, MN, 55901 | US Mail (1st Class) |
| 80087 | FISHER AVIATION LLC, 5655 MILLWICK DRIVE, JOHNS CREEK, GA, 30005 | US Mail (1st Class) |
| 80087 | FISHER AVIATON LLC, 10475 MEDLOCK BRIDGE RD SUITE 520, JOHNS CREEK, GA, 30097 | US Mail (1st Class) |
| 80087 | FISHER II, JOSEPH, 775 E 32ND ST, YUMA, AZ, 83565 | US Mail (1st Class) |
| 80087 | FISHER RICHARD K, 408 LUCY LN, HORSESHOE BAY, TX, 786575881 | US Mail (1st Class) |
| 80087 | FISHER, AARON, 1125 REICHOW ST, OSHKOSH, WI, 54902 | US Mail (1st Class) |
| 80087 | FISHER, ALLAN, 587 SE COVEY CT, COLLEGE PLACE, WA, 99324 | US Mail (1st Class) |
| 80087 | FISHER, CHARLTON DRU, 12436 FM 1960 RDW PMB 127, HOUSTON, TX, 77065-4809 | US Mail (1st Class) |
| 80087 | FISHER, COREY, C/O CRLS, 602 RAILWAY EXPRESS ST, ARDMORE, OK, 73401 | US Mail (1st Class) |
| 80087 | FISHER, DAN, 6015 W CONDOR RD, PEYTON, CO, 80831 | US Mail (1st Class) |
| 80087 | FISHER, DAVID, 15326 ANITA CATRINA CT, BAKERSFIELD, CA, 93312 | US Mail (1st Class) |
| 80087 | FISHER, DRU, 12436 FM 1960 W, PMB 127, HOUSTON, TX, 77065 | US Mail (1st Class) |
| 80087 | FISHER, ERIC, 4 IVEY LANE, FLAGLER BEACH, FL, 32136 | US Mail (1st Class) |
| 80087 | FISHER, GENTRY, 1020 N MISSISSIPPI, ADA, OK, 74820 | US Mail (1st Class) |
| 80087 | FISHER, GEORGE, 56 MARYLAND DR, EAREVILLE, MD, 21919 | US Mail (1st Class) |
| 80088 | FISHER, HUGH, BX 216, 7567 OBERSON RD, PEMBERTON, BC, V0N 2L0 CANADA | US Mail (1st Class) |
| 80087 | FISHER, JAMES, 499 PIONEER DR NW, CALHOUN, GA, 30701 | US Mail (1st Class) |
| 80087 | FISHER, JAMES E, 200 SEELEY ST, MANCHESTER, IA, 52057 | US Mail (1st Class) |
| 80087 | FISHER, JEREMY, 6022 SE ALDER HILL LOOP, MILWAUKIE, OR, 97267 | US Mail (1st Class) |
| 80088 | FISHER, JOHN, THE GABLES, LAMPHEY, PEMBROKE, PEM, SA71 5NW GREAT BRITAIN | US Mail (1st Class) |
| 80087 | FISHER, JOHN A, 6265 GUAVA AVE, GOLETA, CA, 93117 | US Mail (1st Class) |
| 80087 | FISHER, MARK, 5644 SHAMROCK LANE, DOUGLASVILLE, GA, 30135 | US Mail (1st Class) |
| 80087 | FISHER, MICHAEL A, 16 RIVER POINTE DR, LOGAN, UT, 84321 | US Mail (1st Class) |
| 80088 | FISHER, OLIVER, 8 HARRINGTON AVE, STOCKWOOD, BRISTOL, BS14 8JT GREAT BRITAIN | US Mail (1st Class) |
| 80087 | FISHER, PAUL, 12733 W FIGUEROA CT, SUN CITY WEST, AZ, 85375 | US Mail (1st Class) |
| 80087 | FISHER, PAUL A, 306 TORREY PINES DR, ELDRIDGE, IA, 52748 | US Mail (1st Class) |
| 80087 | FISHER, RICHARD K, 326 METAIRE LANE, MADISON, AL, 35758 | US Mail (1st Class) |
| 80087 | FISHER, ROBERT J, PO BOX 1684, PRINEVILLE, OR, 97754 | US Mail (1st Class) |
| 80087 | FISHER, RONALD, 867 ELM VALLEY DR, BULVERDE, TX, 78163 | US Mail (1st Class) |
| 80087 | FISHER, RUSSELL D, 207 PEACH TREE AVE., VACAVILLE, CA, 95688 | US Mail (1st Class) |
| 80087 | FISHER, SAMUEL E, 20 SYCAMORE DR, MIFFLINTOWN, PA, 17059-1500 | US Mail (1st Class) |
| 80088 | FISHER, SCOTT, 2912 OSPIKA BLVD SOUTH, PRINCE GEORGE, BC, V2N 2M1 CANADA | US Mail (1st Class) |
| 80087 | FISHER, SEAN, 6004 SE HAROLD ST, PORTLAND, OR, 97206 | US Mail (1st Class) |
| 80087 | FISHER, STEPHEN, 405 MACKENZIE ST NE, WARROAD, MN, 56763 | US Mail (1st Class) |
| 80087 | FISHER, STEVE, 66 KITTY HAWK DRIVE, CHUCKEY, TN, 37641 | US Mail (1st Class) |
| 80087 | FISHER, TAMA, 8428 114TH AVE W, TAYLOR RIDGE, IL, 61284 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | FISHER, TERRENCE, 9 RITA CT, NEWBOROUGH, 3825 AUSTRALIA | US Mail (1st Class) |
| 80087 | FISHER, THOMAS, 6980 CHEROKEE AVE, FT MYERS, FL, 33905-7658 | US Mail (1st Class) |
| 80087 | FISHER, TIMOTHY G, 10 SHENANDOAH DR, GODDARD, KS, 67052 | US Mail (1st Class) |
| 80087 | FISHER, TIMOTHY G, 7830 W MEADOW PARK COURT, WICHITA, KS, 67205 | US Mail (1st Class) |
| 80087 | FISHER, TODD, 15110 CHICOPEE TRL, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 80087 | FISHER, WALTER, 371 MULLINS RD, HUMBOLDT, TN, 38343 | US Mail (1st Class) |
| 80088 | FISHER, WAYNE, 3 WILDFLOWER WAY, LESCHENAULT, WA, 6233 AUSTRALIA | US Mail (1st Class) |
| 80087 | FISHER, WILLIAM R, 106 CREST RIDGE DRIVE, JACKSON, TN, 38305 | US Mail (1st Class) |
| 80087 | FISHMAN, MICHAEL, 424 E 1ST ST, UNIT 729, PORT ANGELES, WA, 98362-3173 | US Mail (1st Class) |
| 80087 | FISK, JOHN, 103 MICHELLE DR, SIKESTON, MO, 63801 | US Mail (1st Class) |
| 80088 | FISKE, ALEXANDER, 430 BELL ST, MILTON, ON, L9T 2B5 CANADA | US Mail (1st Class) |
| 80087 | FITCH, BARRY, 2936 OLD CHAPPELLS FERRY RD, SALUDA, SC, 29138 | US Mail (1st Class) |
| 80087 | FITCHEN, CHRISTOPHER, 1004 BEECH BAY RD, POPLAR GROVE, IL, 61065 | US Mail (1st Class) |
| 80087 | FITSCHEN, RICH, 25809 S 174TH ST, QUEEN CREEK, AZ, 85142 | US Mail (1st Class) |
| 80087 | FITTS, GREGG/KAUP, GARY, 1109 REESE WAY, LANTANA, TX, 76226 | US Mail (1st Class) |
| 80087 | FITZ CO LLC DBA ROY MANUFACTURING, 3113 N MISSISSIPPI AVE, PORTLAND, OR, 97227-1511 | US Mail (1st Class) |
| 80087 | FITZGEARL, COLIN, 220 MELROSE ST, MODESTO, CA, 95354 | US Mail (1st Class) |
| 80087 | FITZGERALD CARSON W, 199 AERO COUNTRY RD, MCKINNEY, TX, 750716550 | US Mail (1st Class) |
| 80087 | FITZGERALD, CHARLES G, 3678 CYPRESS CHURCH RD, CAMERON, NC, 28326-8162 | US Mail (1st Class) |
| 80087 | FITZGERALD, CHUCK, 1920 HEDGCOXE, ALAN, TX, 75013 | US Mail (1st Class) |
| 80087 | FITZGERALD, DONALD, 16534 S HEIDI ST, OREGON CITY, OR, 97045 | US Mail (1st Class) |
| 80087 | FITZGERALD, ERIC, 3821 ROCHESTER RD, DRYDEN, MI, 48428 | US Mail (1st Class) |
| 80087 | FITZGERALD, PAUL, 816 SPRING CREEK DRIVE, GRAPEVINE, TX, 76051-8267 | US Mail (1st Class) |
| 80087 | FITZGIBBON, DERMOT, 4210 BAGLEY AVE N, SEATTLE, WA, 98103 | US Mail (1st Class) |
| 80087 | FITZPATRICK, COINNEACH, 7367 S SUNRISE WAY, BUCKEYE, AZ, 85326 | US Mail (1st Class) |
| 80088 | FITZPATRICK, COLIN, 321 PINE VALLEY DR, KITCHENER, ON, N2P 2V5 CANADA | US Mail (1st Class) |
| 80088 | FITZPATRICK, DOMINIC ANTONY, 164 A OTONGA ROAD, ROTORUA,  NEW ZEALAND | US Mail (1st Class) |
| 80087 | FITZPATRICK, DON, 2580 LAKEVIEW, EUGENE, OR, 97408 | US Mail (1st Class) |
| 80087 | FITZPATRICK, MICHAEL, 45 SPRINGFIELD DR, NEWNAN, GA, 30265 | US Mail (1st Class) |
| 80087 | FITZPATRICK, MIKE, 1403 BLACK RD, CLEVELAND, GA, 30528 | US Mail (1st Class) |
| 80087 | FITZPATRICK, TIMOTHY M, PO BOX 851595, MOBILE, AL, 36685 | US Mail (1st Class) |
| 80087 | FITZPATRICK, TIMOTHY M, 16400 US HIGHWAY 20A, WAUSEON, OH, 43567 | US Mail (1st Class) |
| 80087 | FITZSIMMONS, JOHN, 2254 DESMOND DR, DECATUR, GA, 30033 | US Mail (1st Class) |
| 80087 | FITZSIMMONS, JONATHAN, 6625 WINTHROP CIR, OMAHA, NE, 68137 | US Mail (1st Class) |
| 80087 | FITZWATER, WILBUR D, 1295 WOODRUFF 775, MC CRORY, AR, 72101 | US Mail (1st Class) |
| 80087 | FIVE BROTHERS FLYING ADVENTURES LLC, CURTIS COOK, 16353 STAGE COACH DR, GARRETTSVILLE, OH, 44231 | US Mail (1st Class) |
| 80087 | FIVE JX LLC, 1950 W LEMONWOOD RD, TUCSON, AZ, 857559539 | US Mail (1st Class) |
| 80088 | FIX, ERIC, 17 RUE DU PORT, HUNINGUE, 68330 FRANCE | US Mail (1st Class) |
| 80087 | FIXED WING AVIATION LLC, 1933 THUNDERBIRD DR STE B, WOODS CROSS, UT, 840872537 | US Mail (1st Class) |
| 80087 | FIXIUS INC / BOB KEITH, 505 WILD GEESE CT, ROCKWALL, TX, 75032 | US Mail (1st Class) |
| 80087 | FJERSTAD, ERIK, 5418 W LONE STAR DR, TUCSON, AZ, 857136733 | US Mail (1st Class) |
| 80088 | FJM FLIGHT PTY LTD ROUTIER, ROBERT JEAN, HANGAR 36 RAND AIRPORT, GERMISTON, ERKURULENI, SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | FLAATTEN RONNY F, 2512 THUNDER HORSE, LEANDER, TX, 786419010 | US Mail (1st Class) |

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | FLACH, DEAN, BOX 14, OPAL, AB, T0A 2R0 CANADA | **US Mail (1st Class)** |
| 80087 | FLACK, JAMES, 3753 N PARK AVE, INDIANAPOLIS, IN, 46205-3582 | **US Mail (1st Class)** |
| 80087 | FLAGG, RANDALL, 31 ENO HILL RD, COLEBROOK, CT, 06021-4317 | **US Mail (1st Class)** |
| 80087 | FLAGLOR, TOM, 630 WISECARVER RD, MOSHEIM, TN, 97818 | **US Mail (1st Class)** |
| 80087 | FLAHERTY, DONALD LEO, RD#1, BOX 11, PRICE RD, BEAR LAKE, 16402 | **US Mail (1st Class)** |
| 80087 | FLAHERTY, WILLIAM, 1718 PENSYLVANIA AVE, IRWIN, PA, 15642 | **US Mail (1st Class)** |
| 80087 | FLAIG, ERIC, 1127 LAKE BREEZE DR, WELLINGTON, FL, 33414 | **US Mail (1st Class)** |
| 80087 | FLAMINI, DENNIS, 564 ABERDEEN RD, FRANKFORT, IL, 60423 | **US Mail (1st Class)** |
| 80087 | FLANAGAN, EUGENE F, 3021 SOUTH PINE, GUTHRIE, OK, 73044 | **US Mail (1st Class)** |
| 80087 | FLANAGAN, STEVE/KOCH, HANK, 405 N BROADWAY, LEAVENWORTH, KS, 66048 | **US Mail (1st Class)** |
| 80087 | FLANARY RUSSELL G, 2626 COUNTY ROAD 2621, MARIETTA, TX, 755665246 | **US Mail (1st Class)** |
| 80087 | FLANARY, RUSSELL, 225 COUNTY RD 453, RULE, TX, 79547 | **US Mail (1st Class)** |
| 80087 | FLANDERMEYER, SCOTT, 870 EBENEZER RD, FAYETTEVILLE, GA, 30215 | **US Mail (1st Class)** |
| 80087 | FLANIGIN, DONALD / ARRON, BRETT, 2541 CROSS COUNTRY DR, PORT ORANGE, FL, 32128-6744 | **US Mail (1st Class)** |
| 80087 | FLANNERY THOMAS J, 208 W NEELY ST, ATKINSON, NE, 687134954 | **US Mail (1st Class)** |
| 80087 | FLANNERY, MICHAEL, 1616 ALBION LN, LONGMONT, CO, 80503 | **US Mail (1st Class)** |
| 80087 | FLANNERY, T J, 87301 475TH AVE, ATKINSON, NE, 68713 | **US Mail (1st Class)** |
| 80087 | FLASCO, KEVIN, 678 PAYNE AVE, AKRON, OH, 44302 | **US Mail (1st Class)** |
| 80087 | FLASHBAY INC., 569 CLYDE AVE, UNIT 500, MOUNTAIN VIEW, CA, 94043-2257 | **US Mail (1st Class)** |
| 80088 | FLATFOOT AND ROTTER AVIATION (PTY) LTD, PO BOX 1596, SOMERSET WEST, WESTERN CAPE, 7129 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80087 | FLATT, CLEMENT, 5644 HWY 465, LEESVILLE, LA, 71446 | **US Mail (1st Class)** |
| 80087 | FLATT, SCOTT, RT 1, BOX 156, WILSON, OK, 73463 | **US Mail (1st Class)** |
| 80087 | FLATTUM, STEVE, 230 HASTINGS WAY, POPLAR GROVE, IL, 61065 | **US Mail (1st Class)** |
| 80087 | FLATTUM, STEVEN, 48W935 IMMELMAN LANE, HAMPSHIRE, IL, 60140 | **US Mail (1st Class)** |
| 80087 | FLAUGHER, CHRISTINA, PO BOX 446, MAPLETON, MN, 56065 | **US Mail (1st Class)** |
| 80087 | FLAUGHER, GERRY, 9620 SE 70TH TERRACE, OCALA, FL, 34472-3452 | **US Mail (1st Class)** |
| 80087 | FLECK, ALISSA, 300 W 12TH ST, 102 CENTENNIAL HALL, ROLLA, MO, 65409 | **US Mail (1st Class)** |
| 80087 | FLECK, JOSEPH/GAST, DANNY, 41248 LAIDLAW LANE, PALMDALE, CA, 93551 | **US Mail (1st Class)** |
| 80087 | FLECK, KEVIN NOW 70187, 14270 ESTATES AVE, APPLE VALLEY, MN, 55124 | **US Mail (1st Class)** |
| 80088 | FLECK, ROBERT JAMES, 8 ROCKCRESS GARDENS, OTTAWA, ON, K2G 5A3 CANADA | **US Mail (1st Class)** |
| 80087 | FLEEHEARTY, AARON, 52 LINCOLN LN, MOORESVILLE, IN, 46158 | **US Mail (1st Class)** |
| 80087 | FLEER, MICHAEL / WHISKY HILL AVIATION, 29502 S MERIDIAN RD, HUBBARD, OR, 97032 | **US Mail (1st Class)** |
| 80088 | FLEET, RONALD L, 91 GRIFFITH ST., WALKERTON, ON, N0G 2V0 CANADA | **US Mail (1st Class)** |
| 80087 | FLEETWOOD, DAVID/HUEBNER, RICH, 127 CANTERBURY, BETHALTO, IL, 62010 | **US Mail (1st Class)** |
| 80087 | FLEGE, JORDAN T, 2182 SHAWHAN RD, MORROW, OH, 45152 | **US Mail (1st Class)** |
| 80087 | FLEISCHMAN, JAMES, 8 LAUREL HILL RD S, SHERMAN, CT, 06784 | **US Mail (1st Class)** |
| 80087 | FLEISCHMAN, JAMES, 5806 S LAKE SHORE DRIVE, REMUS, MI, 49340 | **US Mail (1st Class)** |
| 80087 | FLEMING, BRYAN, 1467 CALLE MORERA, THOUSAND OAKS, CA, 91360 | **US Mail (1st Class)** |
| 80088 | FLEMING, BRYAN, 18 ZEDOR WAY, DALYELLUP, BUNBURY, WA, 6312 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | FLEMING, CHARLES, 975 NEW HAMPTON WAY, MERRITT ISLAND, FL, 32953 | **US Mail (1st Class)** |
| 80087 | FLEMING, CHRISTOPHER, 25908 BEAR VALLEY RD, TEHACHAPI, CA, 93561 | **US Mail (1st Class)** |
| 80088 | FLEMING, EDWARD M, 2 NIGHTINGALE FARM COTTAGES, BROOME MANOR LANE, SWINDON, SN3 1NA GREAT BRITAIN | **US Mail (1st Class)** |
| 80088 | FLEMING, ERROL, 4/482 DAVID ST, ALBURY, NSW, 2640 AUSTRALIA | **US Mail (1st Class)** |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | FLEMING, JAMES DANIEL, 8700 E 73RD TERR, KANSAS CITY, MO, 64133 | **US Mail (1st Class)** |
| 80087 | FLEMING, JOHN, 1268 HOUSTON SPRINGS RD, GREENBACK, TN, 37742 | **US Mail (1st Class)** |
| 80087 | FLEMING, JON, 7017 YORK AVENUE, LUBBOCK, TX, 79424 | **US Mail (1st Class)** |
| 80088 | FLEMING, K J, 74 MOSS LANE, LYDIATE, L31 4DH GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | FLEMING, KEVIN, 2480 IRVINE BLVD #117, TUSTIN, CA, 92782 | **US Mail (1st Class)** |
| 80087 | FLEMING, MICHAEL S, PO BOX 25, JOSEPH, OR, 97846 | **US Mail (1st Class)** |
| 80087 | FLEMING, MIKE, 35115 NE WILSONVILLE RD, NEWBERG, OR, 97132 | **US Mail (1st Class)** |
| 80087 | FLEMING, PETER, 27458 ONLEE AVE, SANTA CLARITA, CA, 91350 | **US Mail (1st Class)** |
| 80087 | FLEMING, RAY J, 1166 BOURQUE RD, DUSON, LA, 70529 | **US Mail (1st Class)** |
| 80087 | FLEMING, ROBERT F III `CHIP`, 1348 WINFIELD CIR, PRESCOTT, AZ, 86301-5681 | **US Mail (1st Class)** |
| 80087 | FLEMING, STEPHEN, PO BOX 722, CARLSBAD, NM, 88220 | **US Mail (1st Class)** |
| 80087 | FLEMING, TOM THOMAS, 8912 SEATON DRIVE SE, HUNTSVILLE, AL, 35802-3647 | **US Mail (1st Class)** |
| 80088 | FLEMING, TREVOR, 47 EDMUND WAY SE, AIRDRIE, AB, T4B 2G4 CANADA | **US Mail (1st Class)** |
| 80087 | FLEMMING, ROCKY/N700DWLLC, 304 PARADISE RIDGE, MARSHALL, NC, 28753 | **US Mail (1st Class)** |
| 80087 | FLEMMING, VALLEE TRENT, 1530 PB LANE F4426, WICHITA FALLS, TX, 76302 | **US Mail (1st Class)** |
| 80087 | FLERCHINGER, PAUL, PO BOX 298, LIBERTY LAKE, WA, 99019 | **US Mail (1st Class)** |
| 80087 | FLETCHER, DAVE F, 361 N VAIL VIEW RD, VAIL, AZ, 85641 | **US Mail (1st Class)** |
| 80087 | FLETCHER, ERIC, 4149 CR 684 E, SWEENY, TX, 77480-8032 | **US Mail (1st Class)** |
| 80088 | FLETCHER, KEITH, 22 HACIENDA CRT, BRAMPTON, ON, L6Z 3J1 CANADA | **US Mail (1st Class)** |
| 80087 | FLETCHER, KEN, 15 GLACIER CIRCLE, SOUTH BARRINGTON, IL, 60010 | **US Mail (1st Class)** |
| 80087 | FLETCHER, KEN, PO BOX 3272, BARRINGTON, IL, 60011 | **US Mail (1st Class)** |
| 80087 | FLETCHER, MARK C, 5410 WESTERDALE DRIVE, FULSHEAR, TX, 77441 | **US Mail (1st Class)** |
| 80088 | FLETCHER, MIKE, PO BOX 126, BUNBURY, WA, 6230 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | FLETCHER, PAUL, 923 MONTROSE AVE #B, NASHVILLE, TN, 37204 | **US Mail (1st Class)** |
| 80087 | FLETCHER, WILLIAM, 382 S 200 W, ST GEORGE, UT, 84770 | **US Mail (1st Class)** |
| 80087 | FLEURENT, JOHN, 2144 SPRINGWATER LANE, PORT ORANGE, FL, 32128 | **US Mail (1st Class)** |
| 80087 | FLIGEL, ERIC, 1605 ALEX AVE, AUBURN, AL, 36830-6677 | **US Mail (1st Class)** |
| 80087 | FLIGHT CONCEPTS, 7601 EAST APACHE HNGR #22, TULSA, OK, 74115 | **US Mail (1st Class)** |
| 80087 | FLIGHT DYNAMICS LLC, 3161 LAFAYETTE LANDINGS DR, DE LEON SPRINGS, FL, 32130 | **US Mail (1st Class)** |
| 80087 | FLIGHT LEVEL AVIONICS & MAINTENANCE, 5800 AVIATION DR, HANGAR C, MILTON, FL, 32583 | **US Mail (1st Class)** |
| 80087 | FLIGHT OPS LLC / VONHOVEN CHAD, 1400 BUFORD HWY STE J3, SUGAR HILL, GA, 30518 | **US Mail (1st Class)** |
| 80087 | FLIGHT RESOURCES LLC, 306 CALLAGHAN AVE, SAN ANTONIO, TX, 78210 | **US Mail (1st Class)** |
| 80087 | FLIGHT SCHOOL, 1635 NW 51ST PL HANGAR 31, FORT LAUDERDALE, FL, 33309 | **US Mail (1st Class)** |
| 80087 | FLIGHT SYSTEMS, INC, 207 HEMPT RD, MECHANICSBURG, PA, 17050 | **US Mail (1st Class)** |
| 80088 | FLIGHTCHOPS, INC, 62 SECOND STREET, TORONTO, ON, M8V 2X3 CANADA | **US Mail (1st Class)** |
| 80087 | FLIGHT-DECK AVIONICS, 237 N 2370 W, SALT LAKE CITY, UT, 84116 | **US Mail (1st Class)** |
| 80087 | FLIGHTLINE INTERIORS, LLC, 7919 S LOOMIS RD, WIND LAKE, WI, 53185 | **US Mail (1st Class)** |
| 80087 | FLIGHTLINE INTERIORS, LLC, 7919 S LOOMIS ROAD, WIND LAKE, WI, 53185-2069 | **US Mail (1st Class)** |
| 80087 | FLIGHTSTAR, 7 AIRPORT ROAD, SAVOY, IL, 61874 | **US Mail (1st Class)** |
| 80087 | FLIK LLC, 204 VALLEY CT, WINDSOR, CO, 805505715 | **US Mail (1st Class)** |
| 80087 | FLIKKEMA, KEN, 8289 HUFFINE LANE, BOZEMAN, MT, 59718 | **US Mail (1st Class)** |
| 80088 | FLINK, TIMO, PARNAVAARANTIE 7, YLAMYLLY, POHJOIS-KARJALA, 80400 FINLAND | **US Mail (1st Class)** |
| 80087 | FLINT KELLEY C, 1625 W 21ST ST, TULSA, OK, 741072707 | **US Mail (1st Class)** |
| 80087 | FLINT, JASON, 1552 NOLAN AVE N, WEST LAKELAND, MN, 55082 | **US Mail (1st Class)** |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | FLINT, KELLEY, 117 E 22ND ST, TULSA, OK, 74114 | **US Mail (1st Class)** |
| 80088 | FLINT, STEVEN, SAN IGNACIO 325, EDIFICIO A DEPT 44, CON CON, 251000 CHILE | **US Mail (1st Class)** |
| 80088 | FLIPPENCE, BARRY, 51 SHILLINGWORTH PLACE, BRIDGE OF WEIR, SCOTLAND, PA11 3DY UNITED KINGDOM | **US Mail (1st Class)** |
| 80087 | FLIPPIN, DALE F, 12150 POPLAR RD, AUBURN, CA, 95602 | **US Mail (1st Class)** |
| 80087 | FLIPPO, BRIAN, 104 NOWLIN LANE, HANGAR 19, CHATTANOOGA, TN, 37421 | **US Mail (1st Class)** |
| 80087 | FLISAGIN AERO C/O G-FORCE AVI, BLD# 17 AKRON/CANTON A/P, N CANTON, OH, 44720 | **US Mail (1st Class)** |
| 80087 | FLISHER, EDWARD R, 2840 QUAIL VALLEY RD, SOLVANG, CA, 93463 | **US Mail (1st Class)** |
| 80087 | FLITE TEST, 2401 FOX AVE SE, MINERVA, OH, 44657 | **US Mail (1st Class)** |
| 80087 | FLODMAN, RANDY, 422 VILLAGE VIEW, HICKMAN, NE, 68372 | **US Mail (1st Class)** |
| 80087 | FLOOD, BRYAN, 4916 ZENITH AVE S, MINNEAPOLIS, MN, 55410 | **US Mail (1st Class)** |
| 80087 | FLOOD, JASON, 115 DAWN DR, FRANKLINVILLE, NJ, 08322-2743 | **US Mail (1st Class)** |
| 80087 | FLOOD, JOE, 123 S POPLAR ST, GIBBSTOWN, NJ, 08027 | **US Mail (1st Class)** |
| 80087 | FLOOD, JOHN J, 1920 NW 110TH CT, PORTLAND, OR, 97229 | **US Mail (1st Class)** |
| 80087 | FLOOD, ROBIN, 5702 WEST LYDIA LN, LAVEEN, AZ, 85339 | **US Mail (1st Class)** |
| 80088 | FLOOD, WILLIAM, FOUR WINDS, COOSAN POINT, ATHLONE, N37 D8Y7 IRELAND, REPUBLIC OF | **US Mail (1st Class)** |
| 80087 | FLORA, TERRY L, 745 ANDOVER VILLAGE DR, LEXINGTON, KY, 405091901 | **US Mail (1st Class)** |
| 80087 | FLOREA, MICHAEL D, 12 DEREK JAMES DR, EDGEWOOD, MD, 87015 | **US Mail (1st Class)** |
| 80087 | FLORES, BRANDON, 3200 HAWKS VIEW LANE, DENTON, TX, 76208 | **US Mail (1st Class)** |
| 80088 | FLORES, MATHEUS, RUA LUIZ DELFINO, 146 APTO 604, FLORIANOPOLIS, SC, 88015-360 BRAZIL | **US Mail (1st Class)** |
| 80087 | FLORES, THEODORE, 4468 SNOW HEIGHTS CIR SE, RIO RANCHO, NM, 87124-5928 | **US Mail (1st Class)** |
| 80088 | FLORI, PAOLA, VIA TREBBO NORD 130, FLORI C/O ATOM, MARANELLO, MO, 41053 ITALY | **US Mail (1st Class)** |
| 80087 | FLORICA, OVIDIU / GLOBAL PILOT INC., 704 NORTH KING STREET, SUITE 500, WILMINGTON, DE, 19801 | **US Mail (1st Class)** |
| 80087 | FLORIDA DEPT. OF REVENUE, 5050 W TENNESSEE ST, TALLAHASSEE, FL, 32399-0120 | **US Mail (1st Class)** |
| 80087 | FLORIDA FLIGHT TRAINING CTR, 160 E AIRPORT AVE, VENICE, FL, 34285 | **US Mail (1st Class)** |
| 80087 | FLORIDA PROFESSIONAL SYSTEMS INC / JORDAN, JAMES, 2520 FAIRFIELD DR, COCOA, FL, 32926 | **US Mail (1st Class)** |
| 80087 | FLORIDA SWIFT INC, 3801 SE 158TH TER, WEIRSDALE, FL, 32195 | **US Mail (1st Class)** |
| 80088 | FLORIN GYGAX, MSW AVIATION SERVICE GMBH, RIGACKERSTRASSE 24, WOHLEN, 5610 SWITZERLAND | **US Mail (1st Class)** |
| 80088 | FLORIN, OLIVIER, 15 VILLA MEQUILLET, NEUILLY-SUR-SEINE, HAUTS DE SEINE, 92200 FRANCE | **US Mail (1st Class)** |
| 80087 | FLORINE, KARL J, 6723 KATHERINE AVE., VAN NUYS, CA, 91405 | **US Mail (1st Class)** |
| 80088 | FLORISSON, TREVOR A, PO BOX 950, CLOVERDALE, 6985 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | FLOSI, DENNIS W, 5614 BURNING TREE DR, EL PASO, TX, 79912 | **US Mail (1st Class)** |
| 80087 | FLOURNOY, DAVID, 58 JAMI ST, LIVERMORE, CA, 94550 | **US Mail (1st Class)** |
| 80087 | FLOWER, WAYNE, 2720 CENTER RD, NOVATO, CA, 94947 | **US Mail (1st Class)** |
| 80087 | FLOWERS, CHARLES, 11015 AERO LN SE, YELM, WA, 98597 | **US Mail (1st Class)** |
| 80087 | FLOWERS, DERRICK, 1612 OVERLOOK CRK, SAN ANTONIO, TX, 78260 | **US Mail (1st Class)** |
| 80087 | FLOWERS, GREG E, 4371 HORNET DR, PRESCOTT, AZ, 86301 | **US Mail (1st Class)** |
| 80087 | FLOYD MICHAEL S, 119 TERRANE RDG, PEACHTREE CITY, GA, 302694027 | **US Mail (1st Class)** |
| 80087 | FLOYD, ALLEN, 4679 EDIE PLACE, ERIE, CO, 80516 | **US Mail (1st Class)** |
| 80087 | FLOYD, JOSEPH BENTLEY, 670 COVINGTON, BOWLING GREEN, KY, 42103 | **US Mail (1st Class)** |
| 80087 | FLOYD, LARKIN, 20 TRI STATE RD, BERRYVILLE, AR, 72616 | **US Mail (1st Class)** |
| 80087 | FLUCKEY, CRAIG, 19420 DAVY JONES CIR, PLATTSMOUTH, NE, 68048-8853 | **US Mail (1st Class)** |
| 80087 | FLUGUM, DAVID, 512 IDALIA CT, FORT COLLINS, CO, 80525 | **US Mail (1st Class)** |
| 80088 | FLUGZEUGSERVICE VON ROTZ AG, POSTFACH 93, BAD RAGAZ, CH7310 SWITZERLAND | **US Mail (1st Class)** |
| 80087 | FLUHARTY, DOUGLAS, 21609 CAMPER CIRCLE, TILGHMAN, MD, 21671 | **US Mail (1st Class)** |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | FLUHARTY, TIMOTHY, 345 MAJESTIC LANE, PRINCE FREDERICK, MD, 20678 | US Mail (1st Class) |
| 80087 | FLUKE, DANIEL, 41598 STONE BRIDGE RD, PO BOX 3182, BIG BEAR LAKE, CA, 92315 | US Mail (1st Class) |
| 80087 | FLUKE, DANIEL, 4 DEWBERRY, RANCHO SANTA MARGARITA, CA, 92688 | US Mail (1st Class) |
| 80087 | FLUNKER, RICHARD, 212 TERRA VERDE LANE, MCKINNEY, TX, 75069 | US Mail (1st Class) |
| 80087 | FLURY, WAYNE, 7803 20TH ST. SE, BUFFALO, MN, 55313 | US Mail (1st Class) |
| 80087 | FLX AVIATION LLC, 6707 STATE ROUTE 96A, OVID, NY, 14521-9724 | US Mail (1st Class) |
| 80087 | FLY AMERICA, INC, PO BOX 121, CORTLAND, IL, 60112 | US Mail (1st Class) |
| 80088 | FLY CONSULTORIA IMPORTACAO E EXPORTACAO LTDA, RUA EMILIO MOREIRA, NO. 1655, PRACA 14 DE JANEIRO / SALA NO. 207, CNPJ-09.592.339/0001-07, MANAUS, AM, 69020-400 BRAZIL | US Mail (1st Class) |
| 80087 | FLY JIVE FLY LLC, 2600 CEDARWOOD DR, LAKE WALES, FL, 338987274 | US Mail (1st Class) |
| 80087 | FLY NY INC, 5420 HUNTERS CREEK RD, EAST AURORA, NY, 14052 | US Mail (1st Class) |
| 80087 | FLY, GERALD W, 36 SECOND ST, GENESEO, NY, 14454 | US Mail (1st Class) |
| 80087 | FLY4EF, 1522 223RD PL NE, SAMMAMISH, WA, 98074 | US Mail (1st Class) |
| 80087 | FLYADVANCED, 131 N DUPONT HWY, NEW CASTLE, DE, 19720 | US Mail (1st Class) |
| 80088 | FLYER IND STRIA AERON UTICA, R VIRG NIA VIEL CAMPO DALL`ORTO, 1 - VILA YOLANDA COSTA E SILVA, SUMAR, 01317-5970 BRAZIL | US Mail (1st Class) |
| 80088 | FLYER INDUSTRIA AERO, ROD VIRGINIA VIEL, CAMPO D`AL ORTO KM-1, SAO FRANCISCO, 13172 BRAZIL | US Mail (1st Class) |
| 80087 | FLYERS PARK FARM LLC, 7351 FALLSBURG RD NE, NEWARK, OH, 430559218 | US Mail (1st Class) |
| 80088 | FLYGKONSULTERNA, SKEPPSGATAN 19, 211 11 MALMO, SWEDEN | US Mail (1st Class) |
| 80087 | FLYING 7 PARTNERS / BUSE, DAVE / COOLIDGE, OLIVER, 1979 SAN CARLOS AVE, SAN CARLOS, CA, 94070 | US Mail (1st Class) |
| 80087 | FLYING B LAND AND TIMBER CO LLC, 104 CANNONBALL DR, PINEVILLE, LA, 713609400 | US Mail (1st Class) |
| 80087 | FLYING HIGH AVIATION, 76 N 400 E, SPRINGVILLE, UT, 84663-1450 | US Mail (1st Class) |
| 80087 | FLYING ILLINI AVIATION LLC, 1249 ELM CT, GLENVIEW, IL, 60025 | US Mail (1st Class) |
| 80087 | FLYING J PARTNERS INC, 3043 FAIRCHILD ST, POPLAR GROVE, IL, 61065 | US Mail (1st Class) |
| 80087 | FLYING LEAF AVIATION, 2222 PILOTS VIEW RD, ASHEBORO, NC, 27205 | US Mail (1st Class) |
| 80087 | FLYING M ENTERPRISES LLC, PO BOX 717, SNOWVILLE, UT, 843360717 | US Mail (1st Class) |
| 80087 | FLYING MOLLY LLC, C/O ROBERT MACON MCDONALD, 4937 RUSTIC TRAIL, MIDLAND, TX, 79707 | US Mail (1st Class) |
| 80087 | FLYING MONKEY AVIATION LLC, 9S075 CHANDELLE DR, NAPERVILLE, IL, 60564 | US Mail (1st Class) |
| 80087 | FLYING MONKEY LLC / BARBER, SHAWN, 3511 SILVERSIDE RD STE 105, WILMINGTON, DE, 19810 | US Mail (1st Class) |
| 80087 | FLYING PUP ADVENTURES LLC, 725 SW HIGGINS AVE STE C, MISSOULA, MT, 59803-1420 | US Mail (1st Class) |
| 80087 | FLYING RN`S LLC, 1001 S MAIN ST STE 49, KALISPELL, MT, 599015635 | US Mail (1st Class) |
| 80087 | FLYING T REPAIR STATION, 7788 COUNTY RD 530, ANNA, TX, 75409 | US Mail (1st Class) |
| 80087 | FLYING-CACTI, LLC., ATTN: FRANK HOEPFNER, 18246 W GOLDEN LANE, WADDELL, AZ, 85355 | US Mail (1st Class) |
| 80088 | FLYMORE PTY LTD., 69 ARCADIA AVE., HINDMARSH ISLAND, SA, 5214 AUSTRALIA | US Mail (1st Class) |
| 80088 | FLYMORE/ RAYKOVIK, TOMISLAV, HGR. 1, GOOLWA AIRPORT, GOOLWA, SA, 5214 AUSTRALIA | US Mail (1st Class) |
| 80087 | FLYNN, CHARLES C, 10076 CIRCLEVIEW DR, AUSTIN, TX, 78733-6302 | US Mail (1st Class) |
| 80087 | FLYNN, CHRISTOPHER, 1443 MAIN ST, DUBLIN, NH, 03444 | US Mail (1st Class) |
| 80087 | FLYNN, EDWARD S, 11774 S HALLET ST, OLATHE, KS, 66062 | US Mail (1st Class) |
| 80087 | FLYNN, JAMES, 20437 HART CREEK DR, KEENE, CA, 93531 | US Mail (1st Class) |
| 80087 | FLYNN, JIM AND KAREN/BAUER, DONN, 41218 292ND WAY SE, ENUMCLAW, WA, 98022 | US Mail (1st Class) |
| 80087 | FLYNN, STEVE, 3300 SW 52ND AVE, BUSHNELL, FL, 33513 | US Mail (1st Class) |
| 80087 | FLYNN, WALT, 25216 PFLYMM RD, LOUISBURG, KS, 66053 | US Mail (1st Class) |
| 80087 | FLYNT, WAYNE, 10804 PEPPERFISH BAY WAY, TAMPA, FL, 33615 | US Mail (1st Class) |
| 80087 | FLYR, LEWIS J, 11410 HIGH HAY DR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 80087 | FLYRS FIELD INC, 2602 W 32ND AVE, ANCHORAGE, AK, 995171827 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | FLYSRQ INC, 6195 9TH AVE CIRCLE NE, BRADENTON, FL, 34212 | US Mail (1st Class) |
| 80088 | FLYTECH SOLUTIONS PTY LTD, 317/1 THOMAS HOLMES ST, MARIBYNONG, VIC, 3032 AUSTRALIA | US Mail (1st Class) |
| 80087 | FLY-X LLC, PO BOX 1707, COLUMBUS, NE, 686021707 | US Mail (1st Class) |
| 80087 | FOBERT, VINCENT, 847 CITY BRIDGE RD, PERKINSTON, MS, 39573 | US Mail (1st Class) |
| 80087 | FOCUS AIR LLC, PO BOX 398, SPRINGFIELD, SC, 29146 | US Mail (1st Class) |
| 80087 | FODERBERG, DAVIS, 211 SADDLE RIDGE LOOP, EDWARDS, CO, 81632-6067 | US Mail (1st Class) |
| 80087 | FOERSTER, STEVEN, 9273 BAYVIEW DR, LILLIAN, AL, 36549 | US Mail (1st Class) |
| 80087 | FOGARTY, DAVID J, 4627 BOUGANVILLA DRIVE APT. 2D, LAUDERDALE BY THE SEA, FL, 33308 | US Mail (1st Class) |
| 80087 | FOGARTY, JIM, 8636 BLUEBIRD LN, BREEZY POINT, MN, 56472 | US Mail (1st Class) |
| 80088 | FOGARTY, KEVIN, SOUTHVIEW TARNOCK, AXBRIDGE, SOMERSET, BS26 2SB GREAT BRITAIN | US Mail (1st Class) |
| 80087 | FOGARTY, PATRICK, 6424 SILVER MESA DR UNIT A, HIGHLANDS RANCH, CO, 80130-5886 | US Mail (1st Class) |
| 80087 | FOGEL, ROLAND AVRAM, 528 SUNDANCE ST, THOUSAND OAKS, CA, 91360 | US Mail (1st Class) |
| 80087 | FOGELIN, ERIC, PO BOX 615, SHASTA, CA, 96087 | US Mail (1st Class) |
| 80087 | FOGERSON, RICHARD D, 7558 W HATHAWAY CT, BOISE, ID, 83714 | US Mail (1st Class) |
| 80087 | FOGERTY, BARRY, 12 OAK HOLLOW RD, SHAWNEE, OK, 74804 | US Mail (1st Class) |
| 80087 | FOGG, RAYMOND C, 10020 NW GORDON RD, CORNELIUS, OR, 97113-6347 | US Mail (1st Class) |
| 80087 | FOGGIA, ALLEN, 5623 E GELDING DR, SCOTTSDALE, AZ, 85254 | US Mail (1st Class) |
| 80087 | FOGLE, DOUGLAS, 96 HACKNEY LANE, VALPARAISO, IN, 46385 | US Mail (1st Class) |
| 80087 | FOLCK, JIM C, 373 LAKEVIEW LN, ANDERSONVILLE, TN, 37705-3705 | US Mail (1st Class) |
| 80087 | FOLDEN AVIATION INC, 7010 LONG CREEK LN, WEINER, AR, 72479 | US Mail (1st Class) |
| 80088 | FOLETTA, BRYN, 2161 FRANKSTON-FLINDERS RD, HASTINGS, VIC, 3915 AUSTRALIA | US Mail (1st Class) |
| 80088 | FOLETTA, BRYN CAMPBELL, 68 BEATTY AVE, BITTERN, VIC, 3918 AUSTRALIA | US Mail (1st Class) |
| 80088 | FOLEY, IAN, MILL FARM HOUSE, MILL LANE, SNETTERTON, NORFOLK, NR16 2LQ GREAT BRITAIN | US Mail (1st Class) |
| 80087 | FOLEY, MIKE, PO BOX 12, HALL, MT, 59837 | US Mail (1st Class) |
| 80087 | FOLEY, PHILIP, PO BOX 1018, RATHDRUM, ID, 83858 | US Mail (1st Class) |
| 80087 | FOLK, WOLFGANG, 5241 TAPESTRY CT, FAIRFILED, CA, 94534 | US Mail (1st Class) |
| 80087 | FOLKERTS, JERALD, 156 BENNINGTON CT, TROY, MO, 63379 | US Mail (1st Class) |
| 80087 | FOLKS, DAVID W, 1303 REDBELT RD, CHICKAMAUGA, GA, 30707 | US Mail (1st Class) |
| 80087 | FOLKVORD, CODY, PO BOX 951, THREE FORKS, MT, 59752-0951 | US Mail (1st Class) |
| 80087 | FOLL, ROBERT, 2295 EGYPT VALLEY AVE NE, ADA, MI, 49301-8529 | US Mail (1st Class) |
| 80088 | FOLLINGER, BENGT, 80 MAC EWAN GLEN WAY NW, CALGARY, AB, T3K 2G7 CANADA | US Mail (1st Class) |
| 80087 | FOLLIS, ALLEN, 220 S 89TH AVE, YAKIMA, WA, 98908-4525 | US Mail (1st Class) |
| 80087 | FOLLMER, ROBERT J, 78531 MONTEGO BAY CIRCLE, INDIO, CA, 92201 | US Mail (1st Class) |
| 80087 | FOLSOM, JAMES, 131 EASTERN FORK, LONGWOOD, FL, 32750-7309 | US Mail (1st Class) |
| 80087 | FOLTMAN, DONNA, 6819 TICONDEROGA RD, DOWNERS GROVE, IL, 60516-3109 | US Mail (1st Class) |
| 80087 | FOLTZ, A WENDELL & GLORIA A, 10955 BAKER CREEK RD, MC MINNVILLE, OR, 971288173 | US Mail (1st Class) |
| 80087 | FOLTZ, CHRISTOPHER C, 1606 MARIAH WAY, FORT WALTON BEACH, FL, 32547 | US Mail (1st Class) |
| 80087 | FOMBELL AVIATION, 678 STATE RT.288, FOMBELL, PA, 16123 | US Mail (1st Class) |
| 80087 | FOMICHEV, FEDOR, 1703 MAYFIELD DR, ROUND ROCK, TX, 78681 | US Mail (1st Class) |
| 80087 | FONS, WILLIAM, 18725 FOLLETT DR, BROOKFIELD, WI, 53045 | US Mail (1st Class) |
| 80087 | FONSECA, EDUARDO, 16318 DUNMOOR DR, HOUSTON, TX, 77059 | US Mail (1st Class) |
| 80087 | FONSECA, MARCO, 95 FAIRVIEW DR, RICHMOND HILL, GA, 31324-5497 | US Mail (1st Class) |
| 80087 | FONSECA, MARIO, 13830 SW 127TH CT, MIAMI, FL, 33186 | US Mail (1st Class) |
| 80087 | FONTAINE TROY N, 1064 LAKE WAY DR, NICEVILLE, FL, 325781777 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | FONTAINE, JOHN H, 529 CLIFF LANE, BLUEMONT, VA, 20135 | US Mail (1st Class) |
| 80087 | FONTAINE, PETER, 32 ORANGE ST, ASHEVILLE, NC, 28801 | US Mail (1st Class) |
| 80087 | FONTENOT, EARNEST, 13211 BROOKCREST DR, WALKER, LA, 70785 | US Mail (1st Class) |
| 80087 | FONTS ZARAGOZA, ALBERTO, 501 MERRITT AVE, OAKLAND, CA, 94610 | US Mail (1st Class) |
| 80088 | FOORD, DAVID, 34 DUTCHMAN DR, HALLETT COVE, SA, 5158 AUSTRALIA | US Mail (1st Class) |
| 80088 | FOORD, DAVID CHARLES, 15 MEADFOOT CL, MOANA, SA, 5169 AUSTRALIA | US Mail (1st Class) |
| 80088 | FOORD, STEPHEN, 14195 KIDSTON RD, COLDSTREAM, BC, V1B 1R7 CANADA | US Mail (1st Class) |
| 80088 | FOOS, JEAN-MARC, 8 AVENUE CALENDAL, LA CIOTAT, F-13600 FRANCE | US Mail (1st Class) |
| 80087 | FOOTE, KEN, 2348 SE 61ST LN, HILLSBORO, OR, 97123-2939 | US Mail (1st Class) |
| 80087 | FOOTHILLS AVIATION, 2701 AIRPORT DRIVE, TOCCOA, GA, 30577 | US Mail (1st Class) |
| 80087 | FORAY, JOHN, 186 ROYAL OAKS DR, WARETOWN, NJ, 08758 | US Mail (1st Class) |
| 80087 | FORBES, DONALD L / LINDA M, 616 ROSE VALLEY COURT, CENTRAL POINT, OR, 97502 | US Mail (1st Class) |
| 80088 | FORBES, FRASER, 7 HOLLYBURN RD, WINNIPEG, MB, R2Y 2K6 CANADA | US Mail (1st Class) |
| 80087 | FORBES, PATRICIA, PO BOX 2768, OVERGAARD, AZ, 85933 | US Mail (1st Class) |
| 80087 | FORBES, ROBERT, 761 WEST MAHONEY RD, BRASHER FALLS, NY, 13613 | US Mail (1st Class) |
| 80087 | FORCUCCI, JOSEPH, 20 DEURO DR, NIAGRA FALLS, NY, 14304 | US Mail (1st Class) |
| 80087 | FORD BRADLEY R, 3075 REGAL CT, WASHINGTON, UT, 847802219 | US Mail (1st Class) |
| 80087 | FORD GEORGE W III, 26 VIEW RIDGE CIR, LONGVIEW, WA, 986325554 | US Mail (1st Class) |
| 80087 | FORD, ANDREW, 1111 OLIVE ST, MONTGOMERY, AL, 36106-1129 | US Mail (1st Class) |
| 80088 | FORD, BRIAN S, 57 WEBB ST, STAFFORD, 4053 AUSTRALIA | US Mail (1st Class) |
| 80087 | FORD, BRUCE, 946 E CRAIGHEAD FOREST RD, APT 111, JONESBORO, AR, 72404 | US Mail (1st Class) |
| 80087 | FORD, CAROL, 16641 NEARVIEW DR, CANYONE COUNTRY, CA, 91387 | US Mail (1st Class) |
| 80087 | FORD, DARIN, 8300 WISCONSON AVE, APT#612, BETHESDA, MD, 20814 | US Mail (1st Class) |
| 80087 | FORD, DAVID B, 7397 W BLUE RD, LAKE CITY, MI, 49651 | US Mail (1st Class) |
| 80087 | FORD, DOUGLAS G, 161 ISLAND ST, MORRO BAY, CA, 93442 | US Mail (1st Class) |
| 80087 | FORD, ELBERT TODD, 803 HERRIN AVE, CHARLOTTE, NC, 28205-1134 | US Mail (1st Class) |
| 80088 | FORD, FRANCIS KEITH, 29 KESTREL DR, SHEPPARTON, VIC, 3630 AUSTRALIA | US Mail (1st Class) |
| 80087 | FORD, FRED, 402 JENNINGS RD, SHELBYVILLE, TN, 37160 | US Mail (1st Class) |
| 80087 | FORD, GEORGE, 1502 9TH AVE, LONGVIEW, WA, 98632 | US Mail (1st Class) |
| 80088 | FORD, GREG, PO BOX 302, MULLUMBIMBY NSW, 2482 AUSTRALIA | US Mail (1st Class) |
| 80087 | FORD, JAMES, 185 WYNNWARD WAY, SHARPSBURG, GA, 30277 | US Mail (1st Class) |
| 80087 | FORD, JAMES, 704 GEAN TRAIL, KELLER, TX, 76248 | US Mail (1st Class) |
| 80087 | FORD, JOHN C, 1515 HURON ST, NORMAN, OK, 73071 | US Mail (1st Class) |
| 80088 | FORD, KEITH, LOT 2, OLD DOOKIE RD, SHEPPARTON, VIC, 3630 AUSTRALIA | US Mail (1st Class) |
| 80087 | FORD, KEVIN, 226 NOBLE ST, LITITZ, PA, 17543 | US Mail (1st Class) |
| 80087 | FORD, KEVIN, 4622 67TH ST, SAN DIEGO, CA, 92115 | US Mail (1st Class) |
| 80087 | FORD, KEVIN/CORTEO, PO BOX 97995, LAS VEGAS, NV, 89193 | US Mail (1st Class) |
| 80087 | FORD, LORI, 26 VIEW RIDGE CIRCLE, LONGVIEW, WA, 98632 | US Mail (1st Class) |
| 80088 | FORD, MARTIN F, 95 CANNING HWY, SUITE #5, SOUTH PERTH, WA, 6151 AUSTRALIA | US Mail (1st Class) |
| 80088 | FORD, MARTIN FRANCIS, 1C SCHOOL ST, KALAMUNDA, WA, 6076 AUSTRALIA | US Mail (1st Class) |
| 80087 | FORD, MATTHEW, 1417 DUCKENS ST, APT 402, ODENTON, MD, 21113 | US Mail (1st Class) |
| 80087 | FORD, MATTHEW J, 2317 N 22ND ST, BOISE, ID, 83702 | US Mail (1st Class) |
| 80087 | FORD, RICHARD S, 568 EAST 550 SOUTH, CENTERVILLE, UT, 84014 | US Mail (1st Class) |
| 80088 | FORD, ROBERT G, 92 WELLARD WAY, KARRATHA, 6714 AUSTRALIA | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | FORD, RUSSELL LESTER, PO BOX 80, JERILDERIE, NSW, 2716 AUSTRALIA | US Mail (1st Class) |
| 80088 | FORD, RUSSELL/LAWSON, GERRY, OLD COREE, 1850 CONARGO ROAD, JERILDERIE, NSW, 2716 AUSTRALIA | US Mail (1st Class) |
| 80087 | FORD, RYAN, 716 TIMBER RIDGE TRL, HINESVILLE, GA, 31313-6524 | US Mail (1st Class) |
| 80087 | FORD, STANFORD, 393 S ROADSTER LANE, GRANTSVILLE, UT, 84029 | US Mail (1st Class) |
| 80087 | FORD, STEPHEN, 85850 DOANE RD, EUGENE, OR, 97402-8212 | US Mail (1st Class) |
| 80087 | FORDEN, NOAH P/TANNER, FRED, 905 SLOCUM RD, SAUNDERSTOWN, RI, 02874-1609 | US Mail (1st Class) |
| 80088 | FORDHAM, CHRIS, 3808 JAMES CRES, BLACK CREEK, BC, V9J 1G1 CANADA | US Mail (1st Class) |
| 80087 | FORDYCE, JOEL, 15902 NE 27TH PL, BELLEVUE, WA, 98008 | US Mail (1st Class) |
| 80087 | FOREHAND, JEFFREY, 44204 31ST STREET WEST, LANCASTER, CA, 93536 | US Mail (1st Class) |
| 80087 | FOREMAN, FRANK, PO BOX 38, CALL, TX, 75933 | US Mail (1st Class) |
| 80087 | FOREMAN, GUY, 17 KINCRAIG DR, VALPARAISO, IN, 46385 | US Mail (1st Class) |
| 80088 | FOREMAN, PETER J, 20 DU MAURIER CLOSE, CHURCH COOKHAM, FLEET, HAMPSHIRE, GU52 0YA GREAT BRITAIN | US Mail (1st Class) |
| 80087 | FORERO, BERT, 969 WEDGEWOOD DR, WINTERSPRINGS, FL, 32708 | US Mail (1st Class) |
| 80087 | FOREST, DANIEL L, 2445 SE LANDINGS WAY, PRINEVILLE, OR, 97754 | US Mail (1st Class) |
| 80087 | FOREST, DANIEL L, PO BOX 55, DEER HARBOR, WA, 98243 | US Mail (1st Class) |
| 80087 | FORESTER, JAMES C, 287 STANLEY RD, TRENTON, GA, 30752 | US Mail (1st Class) |
| 80087 | FORETEK, RICH, 223 NOTH 31ST ST., ALLENTOWN, PA, 18104 | US Mail (1st Class) |
| 80087 | FORGERSON, DAVID, 3419 RIO HATO CT, CAMARILLO, CA, 93010 | US Mail (1st Class) |
| 80088 | FORGIONE, MARK, PO BOX 308, NARROMINE, NSW, 2821 AUSTRALIA | US Mail (1st Class) |
| 80087 | FORLEO, THOMAS, 6508 ELECTRIC RAILWAY, CICERO, NY, 13039 | US Mail (1st Class) |
| 80087 | FORMAN & FORMAN AVIATION LLC, 1010 TEAL RIDGE LANE, KINGFISHER, OK, 73750 | US Mail (1st Class) |
| 80088 | FORMAN, CARL, 201 POINT MCKAY TERR NW, CALGARY, AB, T3B 5B6 CANADA | US Mail (1st Class) |
| 80087 | FORMAN, DAVID, 144 CAMP MOREHEAD DR, MOREHEAD CITY, NC, 28557 | US Mail (1st Class) |
| 80087 | FORMAN, JEFF, 1010 TEAL RIDGE LN, KINGFISHER, OK, 73750 | US Mail (1st Class) |
| 80087 | FORMANEK, CARL JR, W 4170 BUTTERCUP DR, GLEN FLORA, WI, 54526 | US Mail (1st Class) |
| 80087 | FORMANO, LOU, 12405 ANDES AVE., BAKERSFIELD, CA, 93312 | US Mail (1st Class) |
| 80087 | FORMHALS, STEVE, 611 PRESTON TR, BOERNE, TX, 78006-8909 | US Mail (1st Class) |
| 80087 | FORMOLO, CURT, 1883 VALLEY VIEW DR, MEDFORD, OR, 97504 | US Mail (1st Class) |
| 80087 | FORMSMA DOUGLAS A, 6747 S MERLEING LOOP, FLORAL CITY, FL, 344362395 | US Mail (1st Class) |
| 80087 | FORMSMA, DOUG, 16561 GREENLY ST, HOLLAND, MI, 49424 | US Mail (1st Class) |
| 80087 | FORNER, KIMBERLY, 5020 MOHAWK AVE, CLARKSTON, MI, 48348 | US Mail (1st Class) |
| 80087 | FORNEY, DANIEL C, PO BOX 1283, OREGON CITY, OR, 97045 | US Mail (1st Class) |
| 80088 | FORREST, DOMINIC, 42 COLE CLOSE, ANDOVER, HAM, SP10 4HL GREAT BRITAIN | US Mail (1st Class) |
| 80088 | FORREST, MARTIN G, 10 THE CROFT, ASHBY DE LA ZOUCH, LEI, LE65 1FP GREAT BRITAIN | US Mail (1st Class) |
| 80087 | FORRESTER, DAVID, 3423 HOLLAND DR, BRANDON, FL, 33511 | US Mail (1st Class) |
| 80087 | FORRINGER, TODD NOW 70073, 34 THURSTON RD, TAYLORS, SC, 29687 | US Mail (1st Class) |
| 80087 | FORSBERG, ERIK, 1415 TIGERTAIL RD, LOS ANGELES, CA, 90049 | US Mail (1st Class) |
| 80087 | FORSETH, VICTOR, 830 MORNING GLORY LANE, CELEBRATION, FL, 34747 | US Mail (1st Class) |
| 80087 | FORSGREN, LYLE M, 5517 STATE RD 44, OSHKOSH, WI, 54904 | US Mail (1st Class) |
| 80088 | FORSTER, AARON, 21 WADE CLOSE, RED DEER, T4N 7E6 CANADA | US Mail (1st Class) |
| 80087 | FORSTER, DAVID, 2308 BUTLER DRIVE, FRIENDSWOOD, TX, 775465518 | US Mail (1st Class) |
| 80087 | FORSTER, RICK, 220 WOODLAKE DR, GALLATIN, TN, 37066 | US Mail (1st Class) |
| 80087 | FORSYTH COUNTY SCHOOLS, 1160 DAHLONEGA HWY, ATTN: NICK CROWDER, CUMMING, GA, 30040-4536 | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | FORSYTH, ALLEN P, 2114 NW 5TH ST, GRESHAM, OR, 97030 | **US Mail (1st Class)** |
| 80088 | FORSYTH, BRIAN/EISENBACH, P, 2820 BIRCH BEACH ROAD, SHUNIAH, P7A 0C3 CANADA | **US Mail (1st Class)** |
| 80087 | FORSYTH, LARRY, 3 CHURCH RD, RIO GRANDE, NJ, 08242 | **US Mail (1st Class)** |
| 80087 | FORSYTH, LARRY, 594 NEW ENGLAND RD, CAPE MAY, NJ, 08304-4115 | **US Mail (1st Class)** |
| 80087 | FORSYTHE, TOM, 2477 MCGINTY RD NW, NORTH CANTON, OH, 44720 | **US Mail (1st Class)** |
| 80088 | FORT PITT FARMS INC / HOFER, REUBEN, 6609 63 ST CLOSE, LLOYDMINSTER, AB, T9V 3T6 CANADA | **US Mail (1st Class)** |
| 80088 | FORT PITT FARMS INC., PO BOX 745, LLOYDMINSTER, SK, S9V1C1 CANADA | **US Mail (1st Class)** |
| 80087 | FORT WORTH AVIATION MUSEUM, 7530 SHORTCAKE CT, FORT WORTH, TX, 76135-9033 | **US Mail (1st Class)** |
| 80087 | FORTANA, ANDREW, 142 N VISTA BONITA AVE, GLENDORA, CA, 91741 | **US Mail (1st Class)** |
| 80087 | FORTE AVIATION PARTS INC, 5101 NW 17TH TER, HANGAR 41A, FORT LAUDERDALE, FL, 33309 | **US Mail (1st Class)** |
| 80087 | FORTENER, AARON, 3946 E STATE ROUTE 73, WAYNESVILLE, OH, 45068-9512 | **US Mail (1st Class)** |
| 80087 | FORTIER, MARK, 7521 W H AVE, KALAMAZOO, MI, 49009-8586 | **US Mail (1st Class)** |
| 80087 | FORTIN, BRADLEY, 1621 W COUNTY RD #56, FORT COLLINS, CO, 80524 | **US Mail (1st Class)** |
| 80087 | FORTIN, CHRISTOPHER, 305 FRAVOR RD, MEXICO, NY, 13114-3424 | **US Mail (1st Class)** |
| 80087 | FORTIN, DANIEL, 14201 BANOS AVE, PORT CHARLOTTE, FL, 33981-3186 | **US Mail (1st Class)** |
| 80087 | FORTIN, LEE A, 1363 31ST ST, ODGEN, UT, 84403 | **US Mail (1st Class)** |
| 80088 | FORTIN, TINA, 216 OWEN LUCAS ST, ARNPRIOR, ON, K7S 3G8 CANADA | **US Mail (1st Class)** |
| 80087 | FORTNER, ROBERT M, 1355 SHARON DR, TITUSVILLE, FL, 32796-1926 | **US Mail (1st Class)** |
| 80087 | FORTON, DONALD, 7809 BIG HAND RD, COLUMBUS, MI, 48063 | **US Mail (1st Class)** |
| 80087 | FORTRESS EUROPE MILITARY MUSEUM, 1020 SERPENTINE LN STE 111, PLEASANTON, CA, 945664758 | **US Mail (1st Class)** |
| 80087 | FORTSON, DAVID, 306 CHERYL COURT, DAYTON, OH, 45415 | **US Mail (1st Class)** |
| 80087 | FORTUIN, BRIAN, 3819 NORTH 2538 EAST, TWIN FALLS, ID, 83301 | **US Mail (1st Class)** |
| 80087 | FORTUNA, DANIEL, 8263 LOST CREEK LN, DELRAY BEACH, FL, 33446-0024 | **US Mail (1st Class)** |
| 80087 | FORWARD, EDDIE, 18167 KROSS RD, RIVERSIDE, CA, 92508 | **US Mail (1st Class)** |
| 80087 | FORWARDVUE AVIATION, 12349 CLEAR CREEK DR, OOLOGAH, OK, 74053-4266 | **US Mail (1st Class)** |
| 80087 | FOSHA, KATHRYN M, 22805 SHADY LANE, TEHACHAPI, CA, 93561 | **US Mail (1st Class)** |
| 80087 | FOSHEE, JOHN, 21 S COURT STREET, MONTGOMERY, AL, 36104-3506 | **US Mail (1st Class)** |
| 80087 | FOSHEE, PHILLIP, 19109 173RD AVE NE, WOODINVILLE, WA, 98072 | **US Mail (1st Class)** |
| 80088 | FOSS, CHRIS, FRESHFIELDS, MAUDLIN CLOSE, STEYNING, WEST SUSSEX, BN44 3PQ ENGLAND (UNITED KING | **US Mail (1st Class)** |
| 80087 | FOSS, MICHAEL, 3037 FAIRCHILD ST, POPLAR GROVE, IL, 61065 | **US Mail (1st Class)** |
| 80087 | FOSSE, CHRIS, PO BOX 91, 10 SMITH-GREENHOUSE RD, SOUTH BEND, WA, 98586 | **US Mail (1st Class)** |
| 80087 | FOSSE, DAVID, 2923 RT 37, MARION, IL, 62959 | **US Mail (1st Class)** |
| 80087 | FOSSI, ALEJANDRO/VILCHEZ, LILIAN, 6810 NW 82ND AVE, TRANSANDES CARGO CASILLERO TRA001630, MIAMI, FL, 33166 | **US Mail (1st Class)** |
| 80087 | FOSTER, ANDREW, 256 CANYON ACRES, LAGUNA BEACH, CA, 92651 | **US Mail (1st Class)** |
| 80087 | FOSTER, CHARLES, EXCELSIOR AVIATION 2 LLC, 16192 COASTAL HIGHWY, LEWES, DE, 19958-3608 | **US Mail (1st Class)** |
| 80088 | FOSTER, DARREN, 118 FOXBORO WAY, SHERWOOD PARK, AB, T8A 5Y6 CANADA | **US Mail (1st Class)** |
| 80087 | FOSTER, DARRYL, 130 BLANTON BEND DR, MONTGOMERY, TX, 77316 | **US Mail (1st Class)** |
| 80087 | FOSTER, DARYL, 674 CONTENTA CT, LEMOORE, CA, 93245 | **US Mail (1st Class)** |
| 80087 | FOSTER, FORREST, 4562 WILLIAMS ST, RAPID CITY, SD, 57703 | **US Mail (1st Class)** |
| 80087 | FOSTER, GARY, 127 COUNTY ROAD 2221, MINEOLA, TX, 757736665 | **US Mail (1st Class)** |
| 80087 | FOSTER, JEFFREY, 1001 CLUB ROAD, SHERWOOD, AR, 72120 | **US Mail (1st Class)** |
| 80087 | FOSTER, JOHN, 4719 NE KEIZER COURT, HILLSBORO, OR, 97124 | **US Mail (1st Class)** |
| 80087 | FOSTER, KENT, 922 WEST Z ST, WASHOUGAL, WA, 98671 | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | FOSTER, MATT, 2932 HOWARD ST, POPLAR GROVE, IL, 61065 | US Mail (1st Class) |
| 80087 | FOSTER, MICHAEL, 858 YOLO WAY, LIVERMORE, CA, 94551 | US Mail (1st Class) |
| 80088 | FOSTER, P T, PO BOX 83, NAMBUCCA HEADS, 2448 AUSTRALIA | US Mail (1st Class) |
| 80088 | FOSTER, PAUL, APPLEBY COTTAGE, SKIPTON BRIDGE, THIRSK, NORTH YORKSHIRE, YO7 4SB GREAT BRITAIN | US Mail (1st Class) |
| 80087 | FOSTER, ROBERT, 1227 ASBURY RD, ERIE, PA, 16505 | US Mail (1st Class) |
| 80087 | FOSTER, ROBERT S, 14745-6300 RD, MONTROSE, CO, 81401 | US Mail (1st Class) |
| 80087 | FOSTER, SCOTT, 2506 S DENENE CT, WICHITA, KS, 67215 | US Mail (1st Class) |
| 80087 | FOSTER, SEAN, 2006 DUNFOREST CT, RALEIGH, NC, 27614-7278 | US Mail (1st Class) |
| 80088 | FOSTER, SIMON, 14 CASTLE VIEW, WESTBURY, WILTSHIRE, BA13 3HR GREAT BRITAIN | US Mail (1st Class) |
| 80087 | FOSTER, STEPHEN, 6753 HOLLYWOOD RD, BERRIEN SPRINGS, MI, 48837 | US Mail (1st Class) |
| 80087 | FOSTER, TERRY, 358 MARIAH LANE, PORT TOWNSEND, WA, 98368 | US Mail (1st Class) |
| 80087 | FOSTER, THOMAS, 302 S 1ST, OGDEN, IA, 50212 | US Mail (1st Class) |
| 80087 | FOSTER, TIM, 900 SOUTH HOLLOW CT, SOUTHLAKE, TX, 76092 | US Mail (1st Class) |
| 80087 | FOSTER, TODD, 3631 FALCON AVE, LONG BEACH, CA, 90807 | US Mail (1st Class) |
| 80087 | FOSTER, WALT, 10720 NW VALLEY VISTA RD, HILLSBORO, OR, 97124 | US Mail (1st Class) |
| 80087 | FOSTER, WILLIAM E, 15600 JOHNSON RD, RED BLUFF, CA, 96080 | US Mail (1st Class) |
| 80087 | FOSTVEDT, KIM, 4004 N 195 ST, ELKHORN, NE, 68022 | US Mail (1st Class) |
| 80088 | FOTHERBY, MARK, 42 MALDEN HILL GARDENS, NEW MALDEN, SURREY, KT3 4HX GREAT BRITAIN | US Mail (1st Class) |
| 80088 | FOTHERINGHAM, AB/HOAR, ALAN, 6211 DALBEATTIE GREEN NW, CALGARY, AB, T3A 1M5 CANADA | US Mail (1st Class) |
| 80087 | FOUNTAIN FLYING SERVICE GENESEE LLC, PO BOX 185, GENESEE, ID, 838320185 | US Mail (1st Class) |
| 80087 | FOUNTAIN, DANIEL, 208 BEN ANDERSON ST, MT VERNON, GA, 30445 | US Mail (1st Class) |
| 80087 | FOUNTAIN, JEREMY, 33 WOODRIDGE DR, MENDON, NY, 14506 | US Mail (1st Class) |
| 80087 | FOUNTAIN, PETE, 1290 GRAY EAGLE RD, GENESEE, ID, 83832 | US Mail (1st Class) |
| 80087 | FOUNTAIN, PETE, 1975 PARADISE RIDGE ROAD, MOSCOW, ID, 83843 | US Mail (1st Class) |
| 80087 | FOUR TEN FLYERS LLC, 301 BRAESWICK DR, SAINT LOUIS, MO, 63367 | US Mail (1st Class) |
| 80087 | FOUR TEN FLYERS LLC, 241 KINGS DR, FLORISSANT, MO, 630341310 | US Mail (1st Class) |
| 80087 | FOUR WITH TWO, LLC, 555 4TH ST UNIT 640, SAN FRANCISCO, CA, 94107-5525 | US Mail (1st Class) |
| 80088 | FOURIE, WERNER, 14 HENDERSON DR, KALLAROO, WA, 6025 AUSTRALIA | US Mail (1st Class) |
| 80088 | FOURNELLE, FRANK, 2245 DE L`AEROPORT, ST MATHIEU DE BELOEIL, QC, J3G 0C9 CANADA | US Mail (1st Class) |
| 80087 | FOURNIER JEAN PAUL R, 9294 SW 89TH STREET RD, OCALA, FL, 344817891 | US Mail (1st Class) |
| 80087 | FOURNIER KEITH THOMAS, 13500 N KACHINA DR, TUCSON, AZ, 857558892 | US Mail (1st Class) |
| 80087 | FOURNIER MARC A, 900 EAGLE AVE, JEAN, NV, 890198548 | US Mail (1st Class) |
| 80088 | FOURNIER, ALAIN, 192 DU CAP, NEUVILLE, QC, G0A 2R0 CANADA | US Mail (1st Class) |
| 80087 | FOURNIER, JEAN PAUL & DEBRA, PO BOX 621, DERBY, VT, 05829 | US Mail (1st Class) |
| 80087 | FOURNIER, JOSEPH, 3039 CROCUS CT, GRAND JUNCTION, CO, 81506 | US Mail (1st Class) |
| 80087 | FOURNIER, KEITH, 1628 W GENTL BROOK TRL, TUCSON, AZ, 85704 | US Mail (1st Class) |
| 80087 | FOURNIER, MARC, 821 GERONIMO TRL # 490, JEAN, NV, 89019-8550 | US Mail (1st Class) |
| 80088 | FOURNIER, VICKY, 483 RUE LAROSE, BELOEIL, QC, J3G 6L9 CANADA | US Mail (1st Class) |
| 80087 | FOUST, CRAIG, 404 PARK PLACE, MARSHALL, TX, 75672-5860 | US Mail (1st Class) |
| 80087 | FOUTCH, ROD, 118 BOYKIN RIDGE DR, BRUNSWICK, GA, 31523 | US Mail (1st Class) |
| 80087 | FOUTS JR, RANDALL, 141 VISTULA AVE, ORCHARD PARK, NY, 14127-1033 | US Mail (1st Class) |
| 80087 | FOUTZ ROBERT V, 5383 C V JACKSON RD, DUBLIN, VA, 240842637 | US Mail (1st Class) |
| 80087 | FOUTZ, ROBERT, 202 BISHOP RD, BLACKSBURG, VA, 24060 | US Mail (1st Class) |
| 80087 | FOUTZ, ROBERT V, 2909 ASHLAWN DRIVE, BLACKSBURG, VA, 24060 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | FOWLER, CRAIG, 8405 BURGUNDY CT, MCKINNEY, TX, 75072-5875 | US Mail (1st Class) |
| 80087 | FOWLER, DANIEL MARK, 4700 GEORGIA AVE, WEST PALM BEACH, FL, 33405 | US Mail (1st Class) |
| 80087 | FOWLER, DANIEL MARK, 2480 SE DOWNWINDS RD, JUPITER, FL, 33478 | US Mail (1st Class) |
| 80087 | FOWLER, GREG, 11717 W RIVERVIEW DRIVE, POST FALLS, ID, 83854 | US Mail (1st Class) |
| 80087 | FOWLER, JAMES, 11515 117TH ST, COAL VALLEY, IL, 61240 | US Mail (1st Class) |
| 80087 | FOWLER, JAMES, 610 APPLE BLOSSOM DR, SUN VALLEY, NV, 89433 | US Mail (1st Class) |
| 80087 | FOWLER, JAMES, SUITE / APT #, 907 7TH ST W, WEST FARGO, ND, 58078-2523 | US Mail (1st Class) |
| 80088 | FOWLER, KEN, BOX 6 SITE 26, RR 2, ROCKY MOUNTAIN HOUSE, AB, T4T2A2 CANADA | US Mail (1st Class) |
| 80087 | FOWLER, KENNETH, PO BOX 61, LOCUST FORK, AL, 35097 | US Mail (1st Class) |
| 80087 | FOWLER, KERRY D, 9705 SEVEN OAK CT, BAKERSFIELD, CA, 93311 | US Mail (1st Class) |
| 80087 | FOWLER, LARRY/OZARK AIRCRAFT, 2671 LONE OAK DAIRY RD, HARRISON, AR, 72601 | US Mail (1st Class) |
| 80087 | FOWLER, LINDA, PO BOX 2644, LEBANO, OR, 97355 | US Mail (1st Class) |
| 80087 | FOWLER, MELISSA, 317 ORIOLE DR BOX 7190, BIG BEAR LAKE, CA, 92315 | US Mail (1st Class) |
| 80087 | FOWLER, RAYMOND, 15017 MILL SWAMP RD, SMITHFIELD, VA, 23430 | US Mail (1st Class) |
| 80088 | FOWLER, RUDI, 61 RANKINE RD, TRACY, NB, E5L 1L3 CANADA | US Mail (1st Class) |
| 80087 | FOWLER, ZACH, 579 PLATEAU CT, CAMARILLO, CA, 93010 | US Mail (1st Class) |
| 80087 | FOWLKES, GORDON, 4295 TIMBER TRACE RD, LOGANVILLE, GA, 30052 | US Mail (1st Class) |
| 80087 | FOX CHARLES E, 48038 POST OAK RD, SAINT INIGOES, MD, 206843013 | US Mail (1st Class) |
| 80087 | FOX THREE HOLDINGS LLC / ASHLEY, KEN, 12 SUGAR CREEK LN, WAUKEE, IA, 50263-8144 | US Mail (1st Class) |
| 80087 | FOX, ALAN D, 1804 LARK LANE, CHERRY HILL, NJ, 08003 | US Mail (1st Class) |
| 80087 | FOX, ALLAN, 105 ELEANOR AVE, RENO, NV, 89523 | US Mail (1st Class) |
| 80087 | FOX, ALVIN, 3561 DOWNWIND LN, NORTH FORT MYERS, FL, 33917 | US Mail (1st Class) |
| 80087 | FOX, ANDREW TODD, 39W674 CARNEY LANE, GENEVA, IL, 60134 | US Mail (1st Class) |
| 80087 | FOX, CHARLES/SUSSEX AERO MAINTENANCE, 2002 FRANKLIN AVE, MCLEAN, VA, 22101-5307 | US Mail (1st Class) |
| 80087 | FOX, CHRISTOPHER, 2033 TRENT DRIVE, MODESTO, CA, 95354 | US Mail (1st Class) |
| 80087 | FOX, DANIEL A, 114 PR 7005, EDGEWOOD, TX, 75117 | US Mail (1st Class) |
| 80087 | FOX, DENNIS, 4271 BERRY HOLLOW RD, BANGOR, PA, 18013 | US Mail (1st Class) |
| 80088 | FOX, DENNIS, BOX 1413, THREE HILLS, AB, T0M 2A0 CANADA | US Mail (1st Class) |
| 80087 | FOX, DENNIS C, 1300 SW 115TH PLACE, OKLAHOMA CITY, OK, 73170 | US Mail (1st Class) |
| 80087 | FOX, FAROLD, 1721 HWY 50, LEWIS, KS, 67552 | US Mail (1st Class) |
| 80087 | FOX, FORREST, 10585 WELCOME DR N, BROOKLYN PARK, MN, 55443 | US Mail (1st Class) |
| 80087 | FOX, JACK, 5125 FANWOOD AVE., LAKEWOOD, CA, 90713 | US Mail (1st Class) |
| 80087 | FOX, JAMES E, 8849 S POPLAR ST, TEMPE, AZ, 85284 | US Mail (1st Class) |
| 80087 | FOX, JOHN M, 31405 KLINE CIRCLE, WARRENVILLE, IL, 60555 | US Mail (1st Class) |
| 80087 | FOX, JOSEPH, 200 BLANCHARD ST, OSCEOLA MILLS, PA, 16666 | US Mail (1st Class) |
| 80087 | FOX, KELLY, 105 ARIKAREE PEAK DR, LIVERMORE, CO, 80536 | US Mail (1st Class) |
| 80087 | FOX, KELLY E, 4217 JUNIPER PT., EAGAN, MN, 55122 | US Mail (1st Class) |
| 80087 | FOX, KEVIN, 10860 SW 88 ST, MIAMI, FL, 33176 | US Mail (1st Class) |
| 80087 | FOX, KIRK AND CHRIS, 88 CHEETAH DR, HANOVER, PA, 17331 | US Mail (1st Class) |
| 80087 | FOX, MEGAN, 1038 BEECH ST, SHELBYVILLE, KY, 40065-9467 | US Mail (1st Class) |
| 80087 | FOX, MYRON E, 89251 DEMMING RD, ELMIRA, OR, 97437 | US Mail (1st Class) |
| 80087 | FOX, PETER, 16869 W VIEW DR, MEAD, CO, 80542 | US Mail (1st Class) |
| 80087 | FOX, RICHARD, 3476 BIRCHTREE DR, BIRMINGHAM, AL, 35226-2104 | US Mail (1st Class) |
| 80087 | FOX, TRUXTON, 3324 N US HWY 377, STEPHENVILLE, TX, 76401 | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | FOXTROT 24 LLC, 10186 HIGHLAND MEADOW CIR APT 202, PARKER, CO, 801349481 | US Mail (1st Class) |
| 80087 | FOXTROT ECHO LLC, 1120 BALMORAL RD, ATLANTA, GA, 303191020 | US Mail (1st Class) |
| 80087 | FOXWELL, GERALD, PO BOX 1191, SANTA YENZ, CA, 93460 | US Mail (1st Class) |
| 80087 | FOXWORTHY, RICK, 1192 CEDAR CIRCLE, LANGLEY, WA, 98260 | US Mail (1st Class) |
| 80087 | FOXX, DANIEL, 5322 CLINTONVILLE RD, CLARKSTON, MI, 48346 | US Mail (1st Class) |
| 80087 | FOY, JOHN P, 9405 SUNN DR, WACO, TX, 76712 | US Mail (1st Class) |
| 80087 | FOY, LESLIE, 13080 SILVER FOX LN, PALM BEACH GARDENS, FL, 33418 | US Mail (1st Class) |
| 80087 | FOY, MARTIN, PO BOX 2804, KIRKLAND, WA, 98083 | US Mail (1st Class) |
| 80087 | FOY, RICHARD E, 4018 DRY CREEK RD, MEDFORD, OR, 97504 | US Mail (1st Class) |
| 80087 | FOZO, PHILIP, 120 S SCOTT ST, WARSAW, IN, 46580-3411 | US Mail (1st Class) |
| 80087 | FP MAILING SOLUTIONS, PO BOX 4510, CAROL STREAM, IL, 60197-4510 | US Mail (1st Class) |
| 80087 | FRACASSO, MATIA, THE RIVERSIDE HOTEL, 620 E LAS OLAS BLVD, FORT LAUDERDALE, FL, 33301-2235 | US Mail (1st Class) |
| 80087 | FRACOLLI PAUL TAYLOR, 895 SANTA ROSA BLVD APT 714, FORT WALTON BEACH, FL, 325481913 | US Mail (1st Class) |
| 80087 | FRADET, JEREMY, 4513 74TH AVE CT NW, GIG HARBOR, WA, 98335-6526 | US Mail (1st Class) |
| 80087 | FRAGALA, ANDREW, 3067 BATES CT, SAN JOSE, CA, 95148 | US Mail (1st Class) |
| 80087 | FRAHM, KENNETH, 150 W GERONDALE CIR, WASILLA, AK, 99654 | US Mail (1st Class) |
| 80088 | FRAILE PEREZ, ALEJANDRO, ROCHELA 12A, LA CALA DEL MORAL, GONDOMAR, PONTEVEDRA, 36380 SPAIN | US Mail (1st Class) |
| 80087 | FRAISURE, JEFF, 10580 NW CONTACT CT, SILVERDALE, WA, 98383 | US Mail (1st Class) |
| 80087 | FRAJOLA, MARC/FUN AIRCRAFT, 901 SE 77TH CT, VANCOUVER, WA, 98664 | US Mail (1st Class) |
| 80087 | FRAKES, RICHARD, 2102 SHERYL ANN AVE, ENID, OK, 73703 | US Mail (1st Class) |
| 80087 | FRALEY, JASON, 5209 JERSEY AVE S, GULFPORT, FL, 33707 | US Mail (1st Class) |
| 80087 | FRALEY, STUART W, 11442 DIVERS COVE CT, INDIANAPOLIS, IN, 46236 | US Mail (1st Class) |
| 80088 | FRAME, MARK, PO BOX 7956, BRACKLEY, NN13 9DD GREAT BRITAIN | US Mail (1st Class) |
| 80087 | FRAN, E, 104 CHAPEL STREET, PITTSON, PA, 18640 | US Mail (1st Class) |
| 80088 | FRANCE AERO, ATTN: CHRISTOPHE DAVID, INTERNATIONAL LIMOGES AIRPORT, LIMOGES, 87100 FRANCE | US Mail (1st Class) |
| 80088 | FRANCE, NEIL, 4 BAILEYS COTTAGES, THE CLIFF, MATLOCK, DBY, DE4 5EZ GREAT BRITAIN | US Mail (1st Class) |
| 80088 | FRANCESCHETTI, LUIGI, PAOLO GAZZIERO S P A, 15 VIA 4 NOVEMBRE, RODENGO SAIANO, IT25050 ITALY | US Mail (1st Class) |
| 80088 | FRANCESCHINIS, PHILIPPE, C/O LV8 CA INC, 2170 LEGARE, LAVAL, QC, H7T 2C5 CANADA | US Mail (1st Class) |
| 80087 | FRANCESCONI, KARL D, 1179 RIVERSHYRE DR, EVANS, GA, 30809 | US Mail (1st Class) |
| 80087 | FRANCHINI, STEVE, PO BOX 100, CORTEZ, CO, 81321 | US Mail (1st Class) |
| 80088 | FRANCHOMME, GEORGES, 16 AVENUE DU VERGER, RHODE SAINT GENESE, 1640 BELGIUM | US Mail (1st Class) |
| 80087 | FRANCIK, MICHAEL E, 31686 AVENIDA EVITA, SAN JUAN CAPISTRANO, CA, 92675 | US Mail (1st Class) |
| 80088 | FRANCIS NATALE (FRANK) GRANI, 1669, FRENETTE ST., ORLEANS, ON, K4A4L2 CANADA | US Mail (1st Class) |
| 80088 | FRANCIS, DAVID, BOX 992 273A BUTLERS LANE, TOMUT, NSW, 2720 AUSTRALIA | US Mail (1st Class) |
| 80088 | FRANCIS, DERREN, BICESTER GLIDING CENTRE, BICESTER AIRFIELD, BICESTER, OX26 5HA GREAT BRITAIN | US Mail (1st Class) |
| 80088 | FRANCIS, DON/TETZLAFF, TREVOR, BOX 29, MANTARIO, SOL 2JO CANADA | US Mail (1st Class) |
| 80088 | FRANCIS, FRANK, 1 CATALINA DR, TOOWOOMBA QLD, 4350 AUSTRALIA | US Mail (1st Class) |
| 80087 | FRANCIS, GREG, 1507 WHITE OAKS CT, ALAMAGORDO, NM, 88310 | US Mail (1st Class) |
| 80087 | FRANCIS, JOHN P, 14731 CARMEL RIDGE RD, SAN DIEGO, CA, 92128 | US Mail (1st Class) |
| 80088 | FRANCIS, PAUL, 61 OAK AVE, PETAWA, ON, K8H 0B5 CANADA | US Mail (1st Class) |
| 80087 | FRANCIS, RONALD, 5360 CENTENNIAL TRAIL, BOULDER, CO, 80303 | US Mail (1st Class) |
| 80087 | FRANCISCO FLORES-OJEDA, 507 HONEYSUCKLE ST N, KEIZER, OR, 97303-5955 | US Mail (1st Class) |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | FRANCISCO LOPEZ, 1550 DAYLILY ST, WOODBURN, OR, 97071-5992 | US Mail (1st Class) |
| 80087 | FRANCISCO, BOYD, 13996 HOLYOKE COURT, APPLE VALLEY, MN, 55124-9404 | US Mail (1st Class) |
| 80087 | FRANCISCO, TIM, 590 PARMA CENTER RD, HILTON, NY, 14468 | US Mail (1st Class) |
| 80087 | FRANCISCO, VADEN, 3260 TIMBERLINE DR, EUGENE, OR, 97402 | US Mail (1st Class) |
| 80087 | FRANCK, RONALD, 8843 E 1200 ST, CAMBRIDGE, IL, 61238 | US Mail (1st Class) |
| 80087 | FRANCKS, RICHARD, 179 W CENTER STREET, EPHRAIM, UT, 84627 | US Mail (1st Class) |
| 80087 | FRANCOIS, PATRICK, 5329 CROSSRIDGE DR, CORPUS CHRISTI, TX, 78413-4519 | US Mail (1st Class) |
| 80087 | FRANCOLINI, NICK, PO BOX 3821, PAGOSA SPRINGS, CO, 81147 | US Mail (1st Class) |
| 80087 | FRANEK, MARK, PO BOX 398, LAKE HOPATCONG, NJ, 07849 | US Mail (1st Class) |
| 80087 | FRANICH, JAMES R, PO BOX 190, CANBY, OR, 97013 | US Mail (1st Class) |
| 80087 | FRANK BARRY KNOTTS, BARRY KNOTTS, 2689 SPRUCE CREEK BLVD, PORT ORANGE, FL, 32128-6926 | US Mail (1st Class) |
| 80087 | FRANK, ADAM, 36 BURNHAM RD, WINDHAM, NH, 03087 | US Mail (1st Class) |
| 80087 | FRANK, DANIEL, 2312 NE SILVER SPRING LN, LEES SUMMIT, MO, 64086 | US Mail (1st Class) |
| 80087 | FRANK, EUGENE, 929 ORIOLE DR, APPLE VALLEY, MN, 55124 | US Mail (1st Class) |
| 80087 | FRANK, HAROLD L, 417 N PRAIRIE ST, ROCKTON, IL, 61072 | US Mail (1st Class) |
| 80087 | FRANK, JIM, 314 CONFEDERATE DR, KNOXVILLE, TN, 37922 | US Mail (1st Class) |
| 80087 | FRANK, JOHN, 13351 GRINSTEAD CT, SYKESVILLE, MD, 21784-5614 | US Mail (1st Class) |
| 80087 | FRANK, JUSTIN, 28210 CEDAR PARK BLVD, PERRYSBURG, OH, 43551-4865 | US Mail (1st Class) |
| 80088 | FRANK, KLAUS-DIETER, AM RAUTHEIMER HOLZE 103, BRAUNSCHWEIG, NIEDERSACHSEN, 38126 GERMANY | US Mail (1st Class) |
| 80087 | FRANK, LORIN, 220 JAUNELL RD, APTOS, CA, 95003 | US Mail (1st Class) |
| 80087 | FRANK, R H, 6063 CLOVERLAWN DR, GRANTS PASS, OR, 97527 | US Mail (1st Class) |
| 80087 | FRANK, WALKER, 3300 N SCOTTSDALE RD APT 3005, SCOTTSDALE, AZ, 85251 | US Mail (1st Class) |
| 80087 | FRANKE RAYMOND W JR, 193 GROUSE DR, BATH, PA, 180149123 | US Mail (1st Class) |
| 80087 | FRANKE STUART A, 1511 27TH ST S, HONDO, TX, 788613017 | US Mail (1st Class) |
| 80087 | FRANKE, ANDREW, 2903 AVENUE K, HONDO, TX, 78861-3320 | US Mail (1st Class) |
| 80087 | FRANKE, ANDREW AND NICHOLLE, 142 PR 4325, HONDO, TX, 78861 | US Mail (1st Class) |
| 80087 | FRANKE, GREGORY, 20434 TIMBER RIDGE CT, MAGNOLIA, TX, 77355 5537 | US Mail (1st Class) |
| 80087 | FRANKEL, DANIEL, 346 W PARKWAY DR, MADISON, OH, 44057-3200 | US Mail (1st Class) |
| 80087 | FRANKLIN AVIATION LLC / FRANKLIN, JAMES, 4405 AIRPORT RD, PARADISE, CA, 95969-6372 | US Mail (1st Class) |
| 80087 | FRANKLIN VERNON Y, 2551 N MOCKINGBIRD LN, MIDLOTHIAN, TX, 76065-4725 | US Mail (1st Class) |
| 80087 | FRANKLIN, ANDREW, 1834 AVIATION DR, WILMINGTON, NC, 28405 | US Mail (1st Class) |
| 80087 | FRANKLIN, GERRY, 323 OWEGO RD, CANDOR, NY, 13743 | US Mail (1st Class) |
| 80087 | FRANKLIN, JOHN, 22906 CESSNA RD, NEEDVILLE, TX, 77461 | US Mail (1st Class) |
| 80087 | FRANKLIN, JOHN, 885 E 5TH ST, CHICO, CA, 95928 | US Mail (1st Class) |
| 80087 | FRANKLIN, LEA ANN, 29221 SKYMAC RANCH RD, HEMPSTEAD, TX, 77445 | US Mail (1st Class) |
| 80087 | FRANKLIN, NATHANIEL, 71 PARKERS POINTE DR, MANCHESTER, TN, 37355 | US Mail (1st Class) |
| 80087 | FRANKLIN, RICHARD W, 1216 TRAMMELL DR, BENBROOK, TX, 761263720 | US Mail (1st Class) |
| 80087 | FRANKLIN, RICKY, 175 VIC TYREE RD, GLADE HILL, VA, 24092 | US Mail (1st Class) |
| 80087 | FRANKLIN, ROB, 18643 YARBROUGH RD, ATHENS, AL, 35613 | US Mail (1st Class) |
| 80087 | FRANKLIN, ROBERT E, 6887 CASSTOWN CLARK RD, CASSTOWN, OH, 453129752 | US Mail (1st Class) |
| 80087 | FRANKLIN, SHAWN, 9303 OXBOW LAKE AVE, LAS VEGAS, NV, 89149 | US Mail (1st Class) |
| 80087 | FRANKLIN, TONY, 11834 PINE TIMBER LN, FORT MYERS, FL, 33913 | US Mail (1st Class) |
| 80087 | FRANKLIN, VERNON, PO BOX 508, AGUILA, AZ, 85320 | US Mail (1st Class) |
| 80087 | FRANKLUND, DUANE, 14034 HEYWOOD PATH, APPLE VALLEY, MN, 55124 | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | FRANKLYNE, ARIANE, 13 RUE DE LAVRO, LACHUTE, QC, J8H 3R8 CANADA | US Mail (1st Class) |
| 80087 | FRANKS, BRYAN, 982 CORTE AUGUSTA, CAMARILLO, CA, 93010 | US Mail (1st Class) |
| 80087 | FRANKS, GARY, 11522 CARTWRIGHT TRL, PONDER, TX, 76259-6151 | US Mail (1st Class) |
| 80087 | FRANKS, JEFF, 10 RAILROAD BED PIKE, SUMMERTOWN, TN, 38483 | US Mail (1st Class) |
| 80088 | FRANKS, JOSIAS PETER, PO BOX 3282, BEDFORDVIEW, GAUTENG, 2008 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | FRANKS, JOSIAS PETRUS ALBERTUS, 12 FLYCATCHER CRESCENT, MEYERSDAL ECO ESTATE, MEYERSDAL, ALBERTON, SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | FRANKS, KENNETH D/FRANKS, MICHAEL D, 2707 N ASH STREET, LA GRANDE, OR, 97850 | US Mail (1st Class) |
| 80087 | FRANOWSKY, ALLAN/ELLIS, TOM/MOLLE, MARK/SHAIN BILL, 1339 N COOPER ROAD, NEW LENOX, IL, 60451 | US Mail (1st Class) |
| 80087 | FRANSEEN/HOWARD/VERDIER, 3087 W DENVER PL, DENVER, CO, 80211 | US Mail (1st Class) |
| 80087 | FRANTES, DAVID, 68 W TERESA DR, W ST. PAUL, MN, 55118 | US Mail (1st Class) |
| 80087 | FRANTZ, DOUGLAS, 1050 W TEA OLIVE WAY, MUSTANG, OK, 73064 | US Mail (1st Class) |
| 80087 | FRANTZ, JERRY, 357 STRAWS CHURCH RD, HALIFAX, PA, 17032-9205 | US Mail (1st Class) |
| 80087 | FRANZ CARL J, 2392 NORTH ST, MILFORD, MI, 483802235 | US Mail (1st Class) |
| 80087 | FRANZ, CARL J, 5595 NAVAJO TRAIL, PINCKNEY, MI, 48169 | US Mail (1st Class) |
| 80088 | FRANZ, HILTON, 46 ROTHERFIELD RD, PLUMSTEAD, CAPE TOWN, WESTERN CAPE, 7800 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | FRANZ, LARRY, 5955 SE RIVERSIDE TERRACE, SAINT JOSEPH, MO, 64507 | US Mail (1st Class) |
| 80087 | FRANZAGO CHARLES M, 3885 TOLES RD, MASON, MI, 488549711 | US Mail (1st Class) |
| 80088 | FRANZO, LEONARDO GRIMM, AV PROF IDA KOLB 225, APTO 53 BL03, CAMPINAS, SP, 13090400 BRAZIL | US Mail (1st Class) |
| 80087 | FRANZON, PAUL, 712 AKDIR WOMBLE DR, NEW HILL NC 27562, RALEIGH, NC, 27695 | US Mail (1st Class) |
| 80087 | FRANZON, PAUL D, PO BOX 788, NEW HILL, NC, 27562 | US Mail (1st Class) |
| 80087 | FRANZON, PAUL D, PO BOX 249, NEW HILL, NC, 27562 | US Mail (1st Class) |
| 80087 | FRANZONE, ANTHONY, 1544 RTE 9D, GARRISON, NY, 10524 | US Mail (1st Class) |
| 80087 | FRASER, BRENT, 789 ROSY DR, CASTLE ROCK, WA, 98611 | US Mail (1st Class) |
| 80088 | FRASER, CAMERON, 4020 BROCKTON CRES, NORTH VANCOUVER, BC, V7G 1E6 CANADA | US Mail (1st Class) |
| 80087 | FRASER, DAVID, 507 WILDWOOD LANE, BURLINGTON, NC, 27215 | US Mail (1st Class) |
| 80088 | FRASER, DAVID, THE COACH HOUSE, CHURCH LANE, EAST HARPTREE, BRISTOL, BS40 6BE GREAT BRITAIN | US Mail (1st Class) |
| 80087 | FRASER, DON, 400 RUDDER RDG, SENECA, SC, 29678 | US Mail (1st Class) |
| 80088 | FRASER, DON, 4/2 EASTRY ST, NORWOOD, ADELAIDE, SA, 5067 AUSTRALIA | US Mail (1st Class) |
| 80088 | FRASER, DUNCAN, 66 LCOK CHASE, LONDON, SE3 9HA UNITED KINGDOM | US Mail (1st Class) |
| 80088 | FRASER, IAN, TREETOPS, IRESON CLOSE, WINCANTON, SOM, BA9 9LU GREAT BRITAIN | US Mail (1st Class) |
| 80087 | FRASER, RICHARD, 15740 BOOTH CI, VOLENTE, TX, 78641 | US Mail (1st Class) |
| 80088 | FRASER, ROD, 14 TURNBULL DR, BRANTFORD, ON, N3T 0K4 CANADA | US Mail (1st Class) |
| 80087 | FRATINI, LISA, 927 NE HAWTHORNE AVE, HILLSBORO, OR, 97124 | US Mail (1st Class) |
| 80087 | FRATT, RON, 3411 DABNEY BOTTOM RD, CLEVELAND, TX, 77328-7670 | US Mail (1st Class) |
| 80087 | FRATTASIO, DAMIAN, 162 PLAIN ST, PEMBROKE, MA, 02359 | US Mail (1st Class) |
| 80088 | FRAY, ROBERT J, THE OLD GRANARY BULLOCK RD, HADDON PETERBOROUGH, CAMBS., PE7 3TT UNITED KINGDOM | US Mail (1st Class) |
| 80088 | FRAY, TIM, 20 FROG LANE, PLUNGAR, NOTTINGHAM, LEICS, NG13 0JE GREAT BRITAIN | US Mail (1st Class) |
| 80087 | FRAZE, RAYMOND E, 5922 E HICKORY CT, HEREFORD, AZ, 85615 | US Mail (1st Class) |
| 80087 | FRAZEE, JOHN F, 8654 #4 RD EAST, FABIUS, NY, 13063 | US Mail (1st Class) |
| 80087 | FRAZER, ANDREA, 7479 SUSSEX DR, WEST CHESTER, OH, 45069 | US Mail (1st Class) |
| 80087 | FRAZER, DANIEL, 3704 AVALON TRAIL, LEBANON, OH, 45036-7771 | US Mail (1st Class) |
| 80088 | FRAZER, ROB, 3 HENRY ST, BAULKHAM HILLS, NSW, 2783 AUSTRALIA | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | FRAZEUR, MATTHEW, PO BOX 506, AROMAS, CA, 95004-0506 | US Mail (1st Class) |
| 80087 | FRAZIER, BEN, 7904 HARMONY LAKE CT, FORT MYERS, FL, 33907 | US Mail (1st Class) |
| 80087 | FRAZIER, DEBBIE, 2840 8TH ST SE, EAST WENATCHEE, WA, 98802 | US Mail (1st Class) |
| 80087 | FRAZIER, FORD, 4352 ANDERSON AVE, OAKLAND, CA, 94619 | US Mail (1st Class) |
| 80087 | FRAZIER, HEIDI, 143 E LOWRY LN, LEXINGTON, KY, 40503-2402 | US Mail (1st Class) |
| 80087 | FRAZIER, JON, 725 ORIENTE PL, VISTA, CA, 92084 | US Mail (1st Class) |
| 80087 | FRAZIER, JOSEPH I, 7350 FOXFIRE DR, CRYSTAL LAKE, IL, 60012 | US Mail (1st Class) |
| 80087 | FRAZIER, TERRY L, 8635 W SAHARA AVE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 80087 | FRAZIER, VINCE, 3965 CABORN ROAD NORTH, MOUNT VERNON, IN, 47620 | US Mail (1st Class) |
| 80088 | FRECHETTE, JEAN RENE, 15840 DE L`ALBATROS, ST-HYACINTH, QC, J2T 0A7 CANADA | US Mail (1st Class) |
| 80088 | FRECHETTE, JEAN-MARIE..., 2300 DU MILLEMAIRE, ST BASILE LE GRANT, QC, J3N 1T8 CANADA | US Mail (1st Class) |
| 80087 | FRECHTLING, ANDREW, 11411 GREATHOUSE RD, WAXAHACHIE, TX, 75167 | US Mail (1st Class) |
| 80088 | FRED VON HARDENBERG, 36077 HYDE BUKER RD, DEWDNEY, BC, V0M1H0 CANADA | US Mail (1st Class) |
| 80088 | FREDERIC FOREST-HIVON, 1191, 39E AVE, ST-AMBROISE-DE-KILDAIRE, QC, J0K1C0 CANADA | US Mail (1st Class) |
| 80087 | FREDERICK JR, ROBERT, 13368 W CORONADO RD, GOODYEAR, AZ, 85395 | US Mail (1st Class) |
| 80087 | FREDERICK SPORTS FLYERS INC., ATTN: ROBERT JOHNSON, 9108 GUILFORD RD STE C, COLUMBIA, MD, 21046-2629 | US Mail (1st Class) |
| 80087 | FREDERICK, BRUCE, 37480 SKY CANYON DRIVE, BLDG 81 SUITE 101, MURRIETA, CA, 92563 | US Mail (1st Class) |
| 80087 | FREDERICK, BRUCE N, 82 SKY CANYON DR, MARSHALL DR, MURRIETA, CA, 92563 | US Mail (1st Class) |
| 80087 | FREDERICK, CHRISTOPHER, 41396 526TH ST, NORTH MANKATO, MN, 56003 | US Mail (1st Class) |
| 80087 | FREDERICK, LARRY, HQ EUCOM CMR480, BOX 1457, PATCH BARRACKS, AE, 09128 | US Mail (1st Class) |
| 80087 | FREDERICK, MARK, 80 COUNTY RD 406, TAYLOR, TX, 76574 | US Mail (1st Class) |
| 80087 | FREDERICK, MARK/TEAM ROCKET, 1005 E BUTTERCUP RD, TAYLOR, TX, 76574 | US Mail (1st Class) |
| 80087 | FREDERICK, TYLER, 338 NW 22 AVENUE, BOCA RATON, FL, 33486 | US Mail (1st Class) |
| 80088 | FREDERICK, WILLANS, 11 B COGILL RD, BUDERIM, QLD, 4556 AUSTRALIA | US Mail (1st Class) |
| 80088 | FREDERIKS, BEN, 28 NEWTON PARK VIEW, LEEDS, LEEDS, LS7 4HN GREAT BRITAIN | US Mail (1st Class) |
| 80087 | FREDERIKSEN, RON, 4512 DU BOIS DRIVE, VANCOUVER, WA, 98661 | US Mail (1st Class) |
| 80087 | FREDERIKSEN, RONALD G, 1115 ESTHER ST STE A, VANCOUVER, WA, 98660-2891 | US Mail (1st Class) |
| 80087 | FREDRICKSEN, JAY, 421 NOBLES WAY, BELMONT, NC, 28012 | US Mail (1st Class) |
| 80087 | FREDRICKSEN, JAY, 355 W MLK BLVD, APT 1713, CHARLOTTE, NC, 28202 | US Mail (1st Class) |
| 80087 | FREDRICKSON, GRAHAM, 12315, 350 CYPRESS CREEK RD, CEDAR PARK, TX, 78613-4445 | US Mail (1st Class) |
| 80087 | FREDRIKSSON, CONNY F, 1318 OLD TAYLOR TRAIL, GOSHEN, KY, 40026 | US Mail (1st Class) |
| 80087 | FREEAIR FLIGHT, LLC, 12831 21ST ST E, PARRISH, FL, 34219 | US Mail (1st Class) |
| 80087 | FREEBORN, MARK, PO BOX 641, PHOENIX, OR, 97535 | US Mail (1st Class) |
| 80087 | FREED, JONATHAN, 201 AUTUMN FLOWER LANE, GAITHERSBURG, MD, 20878 | US Mail (1st Class) |
| 80087 | FREED, JONATHAN, 903 S 3RD ST, COLUMBUS, OH, 43206 | US Mail (1st Class) |
| 80087 | FREED, ROD, 19696 LANDING RD, MOUNT VERNON, WA, 98273 | US Mail (1st Class) |
| 80087 | FREEDMAN-PEEL, SETH, 11630 FIR DR, RENO, NV, 89506-9478 | US Mail (1st Class) |
| 80087 | FREEDOM AIR MANAGEMENT LLC, 1401 CREAMERY RD, FREEDOM, WY, 831208823 | US Mail (1st Class) |
| 80087 | FREEDOM AVIATION, 1000 AIRPORT BLVD, HILLSBORO, TX, 76645 | US Mail (1st Class) |
| 80087 | FREEDOM FLYERS INC, 112 NORTH CURRY ST, CARSON CITY, NV, 89703 | US Mail (1st Class) |
| 80087 | FREEFLIGHT COMPOSITES, LLC, 8510 CESSNA DR, PEYTON, CO, 80831 | US Mail (1st Class) |
| 80087 | FREELAND, BLAKE, CIMARRON AIR INC, 1350 AIRPORT RD, MONTROSE, CO, 81401 | US Mail (1st Class) |
| 80087 | FREELE, JAMES, 654 COMANCHE RD SE, RIO RANCHO, NM, 87124 | US Mail (1st Class) |
| 80087 | FREELOVE, BENJAMIN, 1659 CALLE RANCHERO, PETALUMA, CA, 94954 | US Mail (1st Class) |

VansAircraft

## Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | FREEMAN RICHARD W, 11673 FM 2153, SANGER, TX, 762666942 | US Mail (1st Class) |
| 80087 | FREEMAN, ALAN, 4902 NEER AVE, SAN ANTONIO, TX, 78213-3657 | US Mail (1st Class) |
| 80087 | FREEMAN, AMANDA, 636 E CYPRESS ST, BRINKLEY, AR, 72021 | US Mail (1st Class) |
| 80087 | FREEMAN, BOBBY, 3932 CARMAN DR, LAKE OSWEGO, OR, 97035 | US Mail (1st Class) |
| 80087 | FREEMAN, BRAD, 3011 STILLWOOD WAY, OPELIKA, AL, 36804-7722 | US Mail (1st Class) |
| 80087 | FREEMAN, BRIAN, 600D MITCHELL FIELD RD, BESSEMER, AL, 35022 | US Mail (1st Class) |
| 80087 | FREEMAN, BRIAN, 5021 KNOLL VIEW CIR, BIRMINGHAM, AL, 35244 | US Mail (1st Class) |
| 80087 | FREEMAN, DARRYL, 358 AMBLESIDE CT, ABERDEEN, MD, 21001 | US Mail (1st Class) |
| 80087 | FREEMAN, EDWARD B, 509 HI RIDGE DRIVE, KILLEEN, TX, 76549-3381 | US Mail (1st Class) |
| 80087 | FREEMAN, GREGORY, 2033 2ND AVENUE, #2210, SEATTLE, WA, 98121 | US Mail (1st Class) |
| 80087 | FREEMAN, JACK COLE, 4 CAMBRIDGE PLACE, DUMAS, AR, 71639 | US Mail (1st Class) |
| 80087 | FREEMAN, JAMES, 2068 OLD LAKE PIKE, MEMPHIS, TN, 38119 | US Mail (1st Class) |
| 80088 | FREEMAN, JAMES, PO BOX 10308, ADELAIDE BC, SA, 5000 AUSTRALIA | US Mail (1st Class) |
| 80087 | FREEMAN, JAMES H, 397 FRISCO PASS, DEL NORTE, CO, 81132 | US Mail (1st Class) |
| 80087 | FREEMAN, JEFF, 8552 COVINGTON WAY, LEEDS, AL, 35094-7520 | US Mail (1st Class) |
| 80087 | FREEMAN, JEROLD L, 181 JUNIPER HILL RD, ALBUQUERQUE, NM, 87122 | US Mail (1st Class) |
| 80087 | FREEMAN, KENNETH, 1059 CLIPPER DRIVE, HAMPTON, VA, 23669 | US Mail (1st Class) |
| 80088 | FREEMAN, MARK, 12 ELM FIELD CLOSE, POTTERSPURY, NTH, NN12 7PE GREAT BRITAIN | US Mail (1st Class) |
| 80087 | FREEMAN, MATTHEW, 1910 BEVERLY DR, CHARLOTTE, NC, 28207 | US Mail (1st Class) |
| 80087 | FREEMAN, MICHAEL, 8129 DEVILLE CT, ORLANDO, FL, 32817 | US Mail (1st Class) |
| 80087 | FREEMAN, MICHAEL, 26604 3320 EAST ST, LA MOILLE, IL, 61330 | US Mail (1st Class) |
| 80087 | FREEMAN, MICHAEL, 612 PR 7005, EDGEWOOD, TX, 75117 | US Mail (1st Class) |
| 80088 | FREEMAN, MICHAEL EU/9999/999/99, 62 RIVERSDALE ROAD, ASHFORD, KENT, TN23 7TR GREAT BRITAIN | US Mail (1st Class) |
| 80087 | FREEMAN, RICHARD, 219 WODLAND ST, DENTON, TX, 76209 | US Mail (1st Class) |
| 80087 | FREEMAN, ROBIN, 2855 WHITNEY WAY, SEYMOUR, IN, 47274-4045 | US Mail (1st Class) |
| 80087 | FREEMAN, RUFUS, 41437 SILVER DR, UMATILLA, FL, 32784 | US Mail (1st Class) |
| 80087 | FREEMAN, SCOTT G, 293 W 1850 S, HURRICANE, UT, 84737 | US Mail (1st Class) |
| 80088 | FREEMAN, SHAUN, THE OAKS, LOUND ROAD, BLUNDESTON, LOWESTOFT, SUFFOLK, NR32 5AU GREAT BRITAIN | US Mail (1st Class) |
| 80087 | FREEMAN, STEPHEN, 3992 PLANTERS VIEW RD, BARTLETT, TN, 38133 | US Mail (1st Class) |
| 80087 | FREEMAN, STEVE, 4553 E RAMUDA DRIVE, PHOENIX, AZ, 85050 | US Mail (1st Class) |
| 80087 | FREEMAN, TIMOTHY J, 1136 ARDREY CIRCLE, FLAGSTAFF, AZ, 86001 | US Mail (1st Class) |
| 80088 | FREER, BENJAMIN, VILLA 481, MAPLE 1, DUBAI, 0000 UNITED ARAB EMIRATES | US Mail (1st Class) |
| 80087 | FREER, JAMES, 9538 SOUTH FRANCISCO AVE, EVERGREEN PARK, IL, 60805 | US Mail (1st Class) |
| 80087 | FREGEAU, MATHIEU, 1939 ROCK ST APT 7, MOUNTAIN VIEW, CA, 94043 | US Mail (1st Class) |
| 80087 | FREGIEN, JAMES, 197 SIERRA VISTA AVE, MOUNTAIN VIEW, CA, 94043 | US Mail (1st Class) |
| 80087 | FREGO, MIKE, 11650 CR 99, LILLIAN, AL, 36549 | US Mail (1st Class) |
| 80087 | FREGO, SEAN, 1222 SUMMIT AVE APT 202, SEATTLE, WA, 98101-2842 | US Mail (1st Class) |
| 80087 | FREI, JUSTIN, 5912 AUBURN BLVD, CITRUS HEIGHTS, CA, 95621 | US Mail (1st Class) |
| 80087 | FREI, RYAN, RT 2 BOX 60, GRANGEVILLE, ID, 83530 | US Mail (1st Class) |
| 80087 | FREIHOFER, AL, 20 SUMMERFIELD AVE., SARATOGA SPRINGS, NY, 12866 | US Mail (1st Class) |
| 80087 | FREIMAN, JOSEPH F, 12919 WINCREST CT, CYPRESS, TX, 77429 | US Mail (1st Class) |
| 80087 | FREIRE DE LIMA FILMO, SABINO, 1115 S 2ND ST, CAMDEN, NJ, 08103 | US Mail (1st Class) |
| 80087 | FREITAG WILLIAM W JR, 213 DARWINS WAY, LAKEWAY, TX, 787346288 | US Mail (1st Class) |
| 80088 | FREITAG, ALEXANDER, JUNKERSHUETTE 28C, VIERSEN, NRW, 41748 GERMANY | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | FREITAG, ERNST, 4090 SIINO AVE, CONCORD, CA, 94521 | US Mail (1st Class) |
| 80087 | FREITAG, WILLIAM W, 104 MINEOLA CT, LAKEWAY, TX, 78734 | US Mail (1st Class) |
| 80087 | FREITAS, LUIZ, 651 NE 8TH CT, POMPANO BEACH, FL, 33060-6248 | US Mail (1st Class) |
| 80087 | FREMONT AVIATION, 1203 W 23RD ST., FREMONT, NE, 68025 | US Mail (1st Class) |
| 80088 | FREMY, JEAN CLAUDE, 15 BIS RUE OCTAVE LAPIZE, NOISY LE GRAND, 93160 FRANCE | US Mail (1st Class) |
| 80087 | FRENCH CHRISTOPHER I, 336 BLACKBERRY LN, STEAMBOAT SPRINGS, CO, 804873083 | US Mail (1st Class) |
| 80087 | FRENCH PHILLIP E, 2199 LOUISA DR, BELLEAIR BEACH, FL, 337863445 | US Mail (1st Class) |
| 80087 | FRENCH VALLEY FLYING SERVICE INC / DON MASTRANGELO, 49851 FLIGHTLINE WAY, AGUANGA, CA, 92536 | US Mail (1st Class) |
| 80087 | FRENCH, CHRISTOPHER, 16425 39TH PL N, PLYMOUTH, MN, 55446 | US Mail (1st Class) |
| 80087 | FRENCH, DARRELL, 369 GLEBE ROAD, EASTON, MD, 21601 | US Mail (1st Class) |
| 80088 | FRENCH, DARREN, 9 SLOANE GARDENS, ORPINGTON, BR6 8PG UNITED KINGDOM | US Mail (1st Class) |
| 80088 | FRENCH, DAVE, 1952, BRIDPORT ROAD, BRIDPORT, TAS, 7262 AUSTRALIA | US Mail (1st Class) |
| 80087 | FRENCH, FREDERICK, 4306 EL CERRITO WAY, KLAMATH FALLS, OR, 97603 | US Mail (1st Class) |
| 80087 | FRENCH, JAMES, 6711 CADET AVE, FT MYERS, FL, 33905 | US Mail (1st Class) |
| 80087 | FRENCH, JUSTIN, 3519 MOUNTAINTOP LN #2, SEVIERVILLE, TN, 37876 | US Mail (1st Class) |
| 80087 | FRENCH, MARK S, 15112 E BATES AVE, AURORA, CO, 80014-3802 | US Mail (1st Class) |
| 80087 | FRENCH, MIKE, 5596 SANDBROOK LN, HILLIARD, OH, 43026 | US Mail (1st Class) |
| 80087 | FRENCH, PHILLIP, 9050 WALDELOCK PLACE, MECHANICSVILLE, VA, 23116 | US Mail (1st Class) |
| 80087 | FRENCH, RICHARD AND SUSAN, 103 CENTER ST W, BOX 790, EATONVILLE, WA, 98328 | US Mail (1st Class) |
| 80087 | FRENCH, SCOTT, 4761 N ALBURNETT ROAD, CENTRAL CITY, IA, 52214 | US Mail (1st Class) |
| 80088 | FRENDESON, MICHAEL, KAGA SKOLA, LINKOPING, OSTERGOTLAND, 58599 SWEDEN | US Mail (1st Class) |
| 80087 | FRENZEL, ROBT & COLE, RANDALL, 2741 N MOCKINGBIRD LN, MIDLOTHIAN, TX, 76065 | US Mail (1st Class) |
| 80088 | FRENZEL, UWE, STRESEMANNSTRASSE 77, EISENSACH, DE-99817 GERMANY | US Mail (1st Class) |
| 80087 | FRERICHS, BRENT A, 456 CHEVAL NOIR LANE, SAGLE, ID, 83860 | US Mail (1st Class) |
| 80087 | FRESE, LAURA, 149 WEAVER BLVD # 159, WEAVERVILLE, NC, 28787-8345 | US Mail (1st Class) |
| 80087 | FRETS, JASON,, 5254 BOWMAN SPRINGS TRAIL, FLOWERY BRANCH, GA, 30542 | US Mail (1st Class) |
| 80087 | FRETWELL, CHARLES, 250 GRACE DRIVE, BOILING SPRINGS, SC, 29316 | US Mail (1st Class) |
| 80087 | FREWERT, MARIA, 5177 GONI RD, CARSON CITY, NV, 89706 | US Mail (1st Class) |
| 80087 | FREY, DARRELL, 5673 W ILIFF DR, LAKEWOOD, CO, 80227 | US Mail (1st Class) |
| 80087 | FREY, KATHY, 13337 KOCH RD, HIGHLAND, IL, 62249 | US Mail (1st Class) |
| 80088 | FREY, MICHAEL, WEIHERSTRASSE 1, MEMMINGEN, BAVARIA, DE-87700 GERMANY | US Mail (1st Class) |
| 80087 | FREYBURGER, GREG, 359 FACTORY ROAD, STRYKERSVILLE, NY, 14145 | US Mail (1st Class) |
| 80087 | FREYE, TIMOTHY, 4166 JENSEN ROAD, FRUITPORT, MI, 49415 | US Mail (1st Class) |
| 80087 | FREYE, TIMOTHY, 2320 EAST MOUNT GARFIELD RD, MUSKEGON, MI, 49444 | US Mail (1st Class) |
| 80087 | FREYERMUTH, GERALD, 909 N CHARLYNE AV, BRINKLEY, AR, 72021 | US Mail (1st Class) |
| 80087 | FRIBERG, RICHARD W, 4065 HAMPSHIRE LANE, EUGENE, OR, 97404 | US Mail (1st Class) |
| 80087 | FRIBLEY, STEVE, PO BOX 768, ENUMCLAW, WA, 98002 | US Mail (1st Class) |
| 80088 | FRICKE, HEIKO/OBERBACH, DETLEF, OTTO-DIX-STR. 6A, ST. LEON-ROT, DE, 68789 GERMANY | US Mail (1st Class) |
| 80088 | FRIDAY, ANDREW, HARTRIDGE HOUSE, STARVENDEN LANE, SISSINGHURST, KENT, TN17 2AN GREAT BRITAIN | US Mail (1st Class) |
| 80087 | FRIED, BERNARD, 948 FLIGHTLINE DR, SPRING BRANCH, TX, 78070 | US Mail (1st Class) |
| 80088 | FRIED, DAVID, 112 NIPISSING CRESCENT, BRAMPTON, ON, L6S 4Z7 CANADA | US Mail (1st Class) |
| 80087 | FRIEDEMANN, JON, PO BOX 459, MANZANITA, OR, 97130 | US Mail (1st Class) |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | FRIEDERICH SONKE MOOLMAN FAMILY TRUST, 2 PICASSO CLOSE, SOMERSET WEST, WESTERN CAPE, 7130 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | FRIEDLANDER, NATHANIEL, 321 NORTH HIGH ST, WEST CHESTER, PA, 19380 | US Mail (1st Class) |
| 80087 | FRIEDRICH ROBIN K, 15711 PARK CENTER WAY, HOUSTON, TX, 770594051 | US Mail (1st Class) |
| 80087 | FRIEDRICH, ROBIN, 831 REDWAY LN, HOUSTON, TX, 770624220 | US Mail (1st Class) |
| 80087 | FRIELING, JUDSON, 1903 MEADOW MANOR CT, HOUSTON, TX, 77062 | US Mail (1st Class) |
| 80087 | FRIEND AVIATION AND CONSULTING, LLC, 1307 TADSWORTH TERRACE, LAKE MARY, FL, 32746 | US Mail (1st Class) |
| 80087 | FRIEND, JOSEPH J, 1857 SECLUSION DR, PORT ORANGE, FL, 32128 | US Mail (1st Class) |
| 80087 | FRIEND, MICHAEL G, 7078 MUIRKIRK LN SW, PORT ORCHARD, WA, 98367 | US Mail (1st Class) |
| 80088 | FRIENDS FLYING CLUB, SAPPIPATTANA, PRAGIJ, BEST OCEAN AIRPARK 4/18 MOO7 KOKHAM, MUENGSAMUTSAKORN, SAMUTSAKORN, 74000 THAILAND | US Mail (1st Class) |
| 80087 | FRIENDS OF RV1/EAGLES NEST 6, CIRCLE CHRISTIAN SCHOOL, PO BOX 1064, LEAGUE CITY, TX, 775741064 | US Mail (1st Class) |
| 80087 | FRIENDSHUH, TIM, 3064 WHITETAIL RIDGE RD, SUPERIOR, WI, 54880 | US Mail (1st Class) |
| 80087 | FRIERSON, JAMES S, 89 ROBERT RD, PICAYUNE, MS, 39466 | US Mail (1st Class) |
| 80087 | FRIES, ROB, 5381 S GARLAND WAY, LITTLETON, CO, 80123 | US Mail (1st Class) |
| 80087 | FRIES, TRAVIS, 1311 E 65TH ST PL, KEARNEY, NE, 68847-1590 | US Mail (1st Class) |
| 80088 | FRIESEN DRILLERS LTD, 307 PTH,#12 N, STEINBACH, MB, R5G 1T8 CANADA | US Mail (1st Class) |
| 80088 | FRIESEN, DAVID / VALLEY AG AVIATION, 23046 PR 246, PO BOX 1050, MORRIS, MB, R0G 1K0 CANADA | US Mail (1st Class) |
| 80088 | FRIESEN, DWAYNE, BOX 710, GRUNTHAL, MB, R0A 0R0 CANADA | US Mail (1st Class) |
| 80088 | FRIESEN, KENNETH, 354 THIRD ST, STEINBACH, MB, R5G 0V3 CANADA | US Mail (1st Class) |
| 80088 | FRIESEN, MARCUS, 19-3525 ENDERBY MABLE LAKE RD, ENDERBY, BC, V0E 1V5 CANADA | US Mail (1st Class) |
| 80088 | FRIESEN, MARK, 183 SAINT ANDREWS WAY, NIVERVILLE, MB, R0A 0A1 CANADA | US Mail (1st Class) |
| 80088 | FRIESEN, MARVIN, 54 BERGEN BAY, BOX 200, KEEFELD, MB, R0A 0V0 CANADA | US Mail (1st Class) |
| 80088 | FRIESEN, TIM, 10020-106 ST, WESTLOCK, AB, T7P 2K4 CANADA | US Mail (1st Class) |
| 80087 | FRIESS, TOM, 3320 WILLIS AVE., PERRY, IA, 50220 | US Mail (1st Class) |
| 80087 | FRIESS, WILHELM, 1010 BUCK HILL DR, VEAZIE, ME, 04401 | US Mail (1st Class) |
| 80088 | FRIGGER, ANJA, AUF DEM STRENGEL 42, SINZIG, RHEINLAND-PFALZ, 53489 GERMANY | US Mail (1st Class) |
| 80087 | FRINK, DEVIN, 30 ISLAND POND RD, HAMPSTEAD, NH, 03841 | US Mail (1st Class) |
| 80087 | FRINT, MICHAEL R, 9294 MARLEMONT CIRCLE, ELK GROVE, CA, 95758 | US Mail (1st Class) |
| 80087 | FRISBEY, ROBERT F, 232 APTOS BEACH DR, APTOS, CA, 95003 | US Mail (1st Class) |
| 80087 | FRISBIE, JAMES, 1539 NE LAURELWOOD CIRCLE, CANBY, OR, 97013 | US Mail (1st Class) |
| 80087 | FRISBIE, JOHN, 15 BILOXI CT, SAINT CHARLES, MO, 63303 | US Mail (1st Class) |
| 80087 | FRISBY, A J, 185 E 600 N, MENDON, UT, 84325 | US Mail (1st Class) |
| 80087 | FRISBY, JAMES, 5704 N FARM LOOP, PALMER, AK, 99645 | US Mail (1st Class) |
| 80087 | FRISCHE, MICHAEL, 28206 CHURCHILL CT, FULSHEAR, TX, 77441-2030 | US Mail (1st Class) |
| 80087 | FRISELLA, CHRIS, BONEHEAD COMPOSITES, 3110 INDIAN ST. SUITE D, PERRIS, CA, 92571 | US Mail (1st Class) |
| 80087 | FRISTROM, JOHN, 13768 WEBB RD, JACKSONVILLE, FL, 32218 1448 | US Mail (1st Class) |
| 80087 | FRITH ALLEN G, 1040 NE BITTERBRUSH RD, PRINEVILLE, OR, 977548676 | US Mail (1st Class) |
| 80087 | FRITH GARY A, 405 ALCOTT CT, COLORADO SPRINGS, CO, 809213517 | US Mail (1st Class) |
| 80087 | FRITH, ALLEN, 7337 W 4TH ST, RIO LINDA, CA, 95673 | US Mail (1st Class) |
| 80087 | FRITSCH, JOHN, 2427 GROSSE AVE., SANTA ROSA, CA, 95404 | US Mail (1st Class) |
| 80087 | FRITSCHE, JAMES G, 6705 BLAKE RD, GREENLEAF, WI, 54126 | US Mail (1st Class) |
| 80087 | FRITSCHLE, DEREK, 2902 N SHELL RD, OLNEY, IL, 62450 | US Mail (1st Class) |
| 80087 | FRITZ, DOUGLAS, PO BOX 1596, ANACORTES, WA, 98221 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | FRITZ, LARRY, 1155 CLIFF PARK WAY, RENO, NV, 89523 | US Mail (1st Class) |
| 80087 | FRITZ, WALTER E, 3402 PINECREST RD, INDIANAPOLIS, IN, 46234 | US Mail (1st Class) |
| 80087 | FRITZSCHE, DAVID J, 13109 SUNRIDGE WAY E, PUYALLUP, WA, 98374-4845 | US Mail (1st Class) |
| 80087 | FRIZZELL, KAY M, 108 CARNOUSTIE DR, TROPHY CLUB, TX, 76262 | US Mail (1st Class) |
| 80087 | FROBENIUS, CHRIS, 2530 HOWELL PIT RD, JAY, FL, 32565-9467 | US Mail (1st Class) |
| 80088 | FROEBEL, PETER, 1114-59TH ST, EDSON, AB, T7E 1J2 CANADA | US Mail (1st Class) |
| 80088 | FROEBEL, TODD, 5 SUNVALLEY VIEW, COCHRANE, AB, T4C OX8 CANADA | US Mail (1st Class) |
| 80087 | FROEHLICH, CARL, 40 BEECHCRAFT COURT, FREDERICKSBURG, VA, 22405-6333 | US Mail (1st Class) |
| 80088 | FROEHLICH, JOACHIM, SEHNDER STR 16 A, LEHRTE, DE-31275 GERMANY | US Mail (1st Class) |
| 80087 | FROEHLICH, LAWRENCE, 68 HALF HOLLOW RD, MELVILLE, NY, 11747 | US Mail (1st Class) |
| 80087 | FROELICH, MARK, 8813 CHURCHFIELD LN, LAUREL, MD, 20708 | US Mail (1st Class) |
| 80087 | FROERER, MICHAEL, PO BOX 220, HUNTSVILLE, UT, 84317 | US Mail (1st Class) |
| 80088 | FROG, ALF OLAV, MANSTADKROKEN 6, MANSTAD, NO1626 NORWAY | US Mail (1st Class) |
| 80088 | FROG, ALF OLAV, LISLERUDVEIEN 293, EIDSBERG, 1880 NORWAY | US Mail (1st Class) |
| 80088 | FROGLEY, LUKE, 24 ARAWA CRESCENT, TOKOROA, WAIKATO, 3420 NEW ZEALAND | US Mail (1st Class) |
| 80087 | FROHM, ROBERT C, 2902 FELIX ST, SAINT JOSEPH, MO, 64501 | US Mail (1st Class) |
| 80088 | FROLOVS, ILMARS/SIA UNIJA RK, LIELIRBES 17A 40003768355, RIGA, LV-1046 LATVIA | US Mail (1st Class) |
| 80087 | FROMM, JOHN, 1 BEEHIVE PL APT M, COCKEYSVILLE, MD, 21030-3748 | US Mail (1st Class) |
| 80087 | FRONCZAK, DICK, 1300 INGLEWOOD AVE., EUGENE, OR, 97401 | US Mail (1st Class) |
| 80087 | FRONIUS, DOUGLAS, 14161 ARBOLITOS DR, POWAY, CA, 92064 | US Mail (1st Class) |
| 80087 | FRONT RANGE EXECUTIVE AVIATION, 37451 BEECHCRAFT WAY, HNGR2, WATKINS, CO, 80137 | US Mail (1st Class) |
| 80087 | FRONTIER FUNDING LLC, 10333 RICHMOND AVE STE 420, HOUSTON, TX, 770424387 | US Mail (1st Class) |
| 80087 | FROSS, JAMES, 4034 N SWEET BAY ST, WICHITA, KS, 67226 | US Mail (1st Class) |
| 80087 | FROST STEVE, CORPORATE AIR TECHNOLOGY, 1250 AVIATION AVE #125, SAN JOSE, CA, 95110 | US Mail (1st Class) |
| 80087 | FROST, BRADLEY, 5549 OLD JUNGO RD, WINNEMUCCA, NV, 89445 | US Mail (1st Class) |
| 80087 | FROST, GARY, 5620 MALLOW CT, WINNEMUCCA, NV, 89445-4183 | US Mail (1st Class) |
| 80087 | FROST, JOHN, 707 S CHURCH AVE., OLATHE, CO, 81425 | US Mail (1st Class) |
| 80087 | FROST, NATHAN, 3140 MARINGO RD SE, OLYMPIA, WA, 98501-3428 | US Mail (1st Class) |
| 80087 | FROST, RALPH JASON, 3968 POTOMAC DR NW, KENNESAW, GA, 30144 | US Mail (1st Class) |
| 80087 | FROST, RICHARD, 348 NORTH 3260 WEST, HURRICANE, UT, 84737 | US Mail (1st Class) |
| 80087 | FROST, SCOTT, 17031 BARTEL RD, VALDERS, WI, 54245-9782 | US Mail (1st Class) |
| 80087 | FROST, STEVE, 3658 HEDGEROW DRIVE, SALINE, MI, 48176 | US Mail (1st Class) |
| 80087 | FROST, STEVEN, 2677 CLOVER CREEK ST, REDDING, CA, 96002-1543 | US Mail (1st Class) |
| 80087 | FROSTER, DAVID, 8700 E LAKETON AVE, RAVENNA, MI, 49451 | US Mail (1st Class) |
| 80087 | FROSTY ACRES LLC, PO BOX 41, HAILEY, ID, 833330041 | US Mail (1st Class) |
| 80087 | FROWNFELTER, GRANT, 55 MONOCOUPE CIR, PANACEA, FL, 32346 | US Mail (1st Class) |
| 80087 | FROWNFELTER, GRANT, 17501 HICKORY RIDGE RD, FENTON, MI, 48430 | US Mail (1st Class) |
| 80087 | FRUEH, JON, 1822 N WAPAK RD, ELIDA, OH, 45807 | US Mail (1st Class) |
| 80087 | FRUHLING, JULIAN / BIRDS NEST AVIATION, 8300 E DIXILETA DR, UNIT 300, SCOTTSDALE, AZ, 85266-2280 | US Mail (1st Class) |
| 80087 | FRY JR, EDWIN M, 1816 HAZELWOOD DR, FORT PIERCE, FL, 34982 | US Mail (1st Class) |
| 80087 | FRY LARRY D, W11424 COUNTY ROAD V, LODI, WI, 535559645 | US Mail (1st Class) |
| 80087 | FRY, FRANK B, 163 PARK DR, FORT OGLETHORPE, GA, 30742 | US Mail (1st Class) |
| 80087 | FRY, LARRY, 32 LONG MEADOW PL, ROTONDA WEST, FL, 33947 | US Mail (1st Class) |
| 80088 | FRY, PAUL, 6 MATTHEWS DRIVE, MAIDENBOWER, CRAWLEY, WEST SUSSEX, RH10 7HH GREAT BRITAIN | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | FRYAR, BRANDON SCOTT, 4716 DANUBE DR NE, ALBUQUERQUE, NM, 87111 | US Mail (1st Class) |
| 80087 | FRYE, ALICE, 602 5TH AVE SW, TUMWATER, WA, 98512-6810 | US Mail (1st Class) |
| 80087 | FRYE, DWIGHT R, 107 EAGLE COURT, CARY, NC, 27511 | US Mail (1st Class) |
| 80087 | FRYE, GENE, 33940 SW LAUREL RD, HILLSBORO, OR, 97123-9058 | US Mail (1st Class) |
| 80087 | FRYE, LLOYD, 16458 SAMUELS RD, ZACHARY, LA, 70791-8531 | US Mail (1st Class) |
| 80087 | FRYMARK, WILLIAM B JR, 7 HILLCREST DR, SUGAR GROVE, IL, 60554 | US Mail (1st Class) |
| 80087 | FTB AVIATION LLC, 71 BLENHEIM CT, ARDEN, NC, 287049343 | US Mail (1st Class) |
| 80087 | FUCHS, DAVID S, 1215 DRIFTWOOD DR, FAIRBORN, OH, 45324-7588 | US Mail (1st Class) |
| 80087 | FUCHS, GREG, P O.BOX 23233, TIGARD, OR, 97281 | US Mail (1st Class) |
| 80087 | FUCHS, PATRICK, 1955 NE SPRINGER CT, MC MINNVILLE, OR, 97128 | US Mail (1st Class) |
| 80087 | FUCHS, PETER, 1031 ANDOVER RIDGE RD, ANDOVER, VT, 05143-5501 | US Mail (1st Class) |
| 80088 | FUCHS, REINHARD, KRAGELSDORF 31, ST. ANDRA, AUSTRIA, 9433 AUSTRIA | US Mail (1st Class) |
| 80087 | FUCHS, ROLF, 152 S AIRPORT RD, TAVERNIER, FL, 33070-2424 | US Mail (1st Class) |
| 80088 | FUCHSLOCHER, RUDOLF, HAYDNSTR 11, EBERSBACH FILS, DE, 73061 GERMANY | US Mail (1st Class) |
| 80087 | FUDGE, JAMES D, 328 PONTEVEDRA LANE, ANDENES, FL, 32578 | US Mail (1st Class) |
| 80087 | FUEHRER, DAWSON, 7770 YELLOWSTONE DRIVE, HEWITT, WI, 54441 | US Mail (1st Class) |
| 80087 | FUENMAYOR, LUIS, 26870 TREASURES RIDGE DR, KINGWOOD, TX, 77339 | US Mail (1st Class) |
| 80087 | FUENTES, FRANCISCO, 9059 BREWER CREEK PL, MANASSAS, VA, 20109-4856 | US Mail (1st Class) |
| 80087 | FUERST, DANIEL, 4107 NANCY ST, PEARL, MS, 39208 | US Mail (1st Class) |
| 80087 | FUESS, GREG, 3705 LA HACIENDA PL NE, ALBUQUERQUE, NM, 87110 | US Mail (1st Class) |
| 80087 | FUGLEBERG, LANCE, 797 140TH AVE NE, PORTLAND, ND, 58274 | US Mail (1st Class) |
| 80087 | FUGUNT, RONALD E, 1001 WINDGATE DR, WILMINGTON, NC, 28412 | US Mail (1st Class) |
| 80088 | FUHR, STEPHEN, 1060 WESTSIDE ROAD SOUTH, WEST KELOWNA, BC, V1Z 3S1 CANADA | US Mail (1st Class) |
| 80087 | FUHRMAN, DENNIS, RR #1 OAK KNOLL DRIVE, FERGUS FALLS, MN, 56537 | US Mail (1st Class) |
| 80087 | FUHRMAN, DENNIS, 817 CORSAIR DR, INDEPENDENCE, OR, 97351 | US Mail (1st Class) |
| 80087 | FUHRMAN, JERRY, 2272 KING HENRYS CT, WINTER PARK, FL, 32792 | US Mail (1st Class) |
| 80087 | FUHRMAN, RON, 7294 14TH ST, FARGO, ND, 58104 | US Mail (1st Class) |
| 80087 | FUHS, NICK, 203 MARCHMONT DRIVE, PO BOX 119, ADVANCE, NC, 27006 | US Mail (1st Class) |
| 80087 | FUJI INDUSTRIES/TAKAKO GOTO, 6701 CENTER DR W, STE 400, LOS ANGELES, CA, 90045 | US Mail (1st Class) |
| 80087 | FUKUMOTO, WILFRED A, PO BOX 1266, AIEA, HI, 96701 | US Mail (1st Class) |
| 80087 | FULCO, DUSTIN, 894 NW 45TH ST, POMPANO BEACH, FL, 33064 | US Mail (1st Class) |
| 80087 | FULCO, NEAL, 2812 HYDE PARK AVE N, HARVEY, LA, 70058 | US Mail (1st Class) |
| 80087 | FULFER, RICHARD S, 740 SUNDANCE PLACE, APPLEGATE, CA, 95703-9039 | US Mail (1st Class) |
| 80087 | FULGENZI, JOHN, 3 QUEENSBURY CT, ALGONQUIN, IL, 60102 | US Mail (1st Class) |
| 80087 | FULGHAM, W R, 2217 NE 179TH ST. #26, RIDGEFIELD, WA, 98642 | US Mail (1st Class) |
| 80087 | FULK, JARED, 53633 FAIR RIVER RD, ATLANTIC, IA, 50022-8602 | US Mail (1st Class) |
| 80087 | FULKERSON, JASON C, 783 RED MILL ROAD, ELIZABETHTOWN, KY, 42701-7692 | US Mail (1st Class) |
| 80087 | FULKS, MATTHEW, 2300 RED ELM DR, EDMOND, OK, 73013 | US Mail (1st Class) |
| 80087 | FULLENKAMP, BERNARD H, 3662 QUAIL POINT RD, MOUTAIN GREEN, UT, 84050 | US Mail (1st Class) |
| 80087 | FULLER, BRUCE, PO BOX 1549, ADDISON, TX, 75001 | US Mail (1st Class) |
| 80087 | FULLER, CARL, 18013 NORMAN DR, FAIRPLAY, MD, 21733 | US Mail (1st Class) |
| 80087 | FULLER, CHRISTOPHER, 433 ROUND TOWER DR W, COTTLEVILLE, MO, 63304 | US Mail (1st Class) |
| 80087 | FULLER, CRAIG C, PO BOX 323, STATE LINE, PA, 17263 | US Mail (1st Class) |
| 80087 | FULLER, DONALD, 302 SUNSET LN, MAPLE HILL, KS, 66507 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | FULLER, DONALD, 32 SUNNYSIDE RD, BEAUMONT, SA, 5066 AUSTRALIA | US Mail (1st Class) |
| 80088 | FULLER, DONALD, PO BOX 542, GLENSIDE, SA, 5065 AUSTRALIA | US Mail (1st Class) |
| 80087 | FULLER, EDDY, 2190 NW FIR LN, MADRAS, OR, 97741 | US Mail (1st Class) |
| 80088 | FULLER, GLEN R, 9 SHEEN COURT, KINGSLEY, WA, 6026 AUSTRALIA | US Mail (1st Class) |
| 80087 | FULLER, GLENN, 822 E SANTA MARIA ST HANGAR #9, SANTA PAULA, CA, 93060 | US Mail (1st Class) |
| 80087 | FULLER, JOHN, 2405 STAXTON CIRCLE, ROSEVILLE, CA, 95747-8842 | US Mail (1st Class) |
| 80087 | FULLER, JON, 1881 NEWTON POWELL RD, GOLIAD, TX, 77963 | US Mail (1st Class) |
| 80087 | FULLER, LEONARD CHUCK, 105 DESERT AIRE PL SW, MATTAWA, WA, 99349 | US Mail (1st Class) |
| 80087 | FULLER, LEONARD CHUCK, PO BOX 2210, MATTAWA, WA, 99349 | US Mail (1st Class) |
| 80087 | FULLER, OLIVIA, 5490 CRUZAT WAY, PENSACOLA, FL, 32507 | US Mail (1st Class) |
| 80087 | FULLER, PAUL, 353 SLATE RUN DR, POWELL, OH, 43065 | US Mail (1st Class) |
| 80088 | FULLER, ROBERT, 31 ASHBURTON PL, DOUGLAS, QLD, 4814 AUSTRALIA | US Mail (1st Class) |
| 80087 | FULLER, SCOTT, 1316 CHARLENE ST, EDINBURG, TX, 78539-6010 | US Mail (1st Class) |
| 80087 | FULLER, SETH, 1809 N HOLLAND RD, MANSFIELD, TX, 76063-5532 | US Mail (1st Class) |
| 80087 | FULLER, TONY, PO BOX 341, CABOOL, MO, 65689 | US Mail (1st Class) |
| 80087 | FULLER, WALTER, 141 LAKESIDE TERRACE, HIAWASSEE, GA, 30546 | US Mail (1st Class) |
| 80087 | FULLMER, CHAD, 2971 W RETA RIDGE CT, SOUTH JORDAN, UT, 84095 | US Mail (1st Class) |
| 80087 | FULLMER, GARY, 1725 S GROVE AVE., ONTARIO, CA, 91761 | US Mail (1st Class) |
| 80087 | FULLMER, GERALD / FLORENZANO, DOMENICK, 251 RUSTIC CIRCLE, WHITE LAKE, MI, 48386 | US Mail (1st Class) |
| 80087 | FULLY AWAKE LLC, 1721 N 212TH ST, ELKHORN, NE, 68022-4657 | US Mail (1st Class) |
| 80087 | FULPER, DAVID, 2402 NURSERY RD, CLEARWATER, FL, 33764 | US Mail (1st Class) |
| 80087 | FULTON STEPHEN, 27 TIGER GULDH RD, HELENA, MT, 59634 | US Mail (1st Class) |
| 80087 | FULTON, LOUIS, 4681 OLD C, BOSCOBEL, WI, 53805 | US Mail (1st Class) |
| 80087 | FULTON, STEPHEN, 11 MAIN STREET S, APT 314, KIRKLAND, WA, 98033 | US Mail (1st Class) |
| 80087 | FULTON, THOMAS, PO BOX 7594, PUEBLO WEST, CO, 81007 | US Mail (1st Class) |
| 80087 | FULTZ, RICK, 948 N RUSSELL ST, URBANA, OH, 43078-1136 | US Mail (1st Class) |
| 80087 | FUMIA, SAM, 15221 CALLE JUANITO, SAN DIEGO, CA, 92129 | US Mail (1st Class) |
| 80087 | FUN WHEEL FOR RENT LLC., 704 CANYON RD, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 80088 | FUNG, SEAN, 41 MCMULLEN DR RR #3, WHITCHURCH-STOUFFVILLE, ON, L4A 3J2 CANADA | US Mail (1st Class) |
| 80087 | FUNK GRANT W JR, PO BOX 323, MC GRATH, AK, 996270323 | US Mail (1st Class) |
| 80087 | FUNK JR, GRANT W, MILE 1 HIGH SCHOOL RD, BOX 237, HOOPER BAY, AK, 99604 | US Mail (1st Class) |
| 80087 | FUNK, CHRIS/MADISON AVIATION, PO BOX 231, MADISON, SD, 57042 | US Mail (1st Class) |
| 80087 | FUNK, CHRISTOPHER, 447 E WHITNEY ST APT A, HOUSTON, TX, 77022 | US Mail (1st Class) |
| 80087 | FUNK, RICHARD, 2709 BURNING TREE, MCKINNEY, TX, 75070 | US Mail (1st Class) |
| 80087 | FUNNELL, GUS / DUFFIELD, CHRISTINE, 16650 FORD PLACE, LAKE OSWEGO, OR, 97035 | US Mail (1st Class) |
| 80087 | FUREY JOHN P, 8050 AVALON RD NW, MALVERN, OH, 446449751 | US Mail (1st Class) |
| 80087 | FUREY, JOHN P, PO BOX 547, MALVERN, OH, 44644 | US Mail (1st Class) |
| 80088 | FURKERT, GEOFF, 132 TE ARAPIPI RD, TOTARA, THAMES, 3578 NEW ZEALAND | US Mail (1st Class) |
| 80087 | FURLONG, COLIN, 113 HEDGEWOOD LN, CANTON, GA, 30115 | US Mail (1st Class) |
| 80087 | FURLOW, BRENT, 1916 CHIFORD LN, FORT WORTH, TX, 76131-2143 | US Mail (1st Class) |
| 80087 | FURLOW, CODY J, 804 CR YY, O`DONNELL, TX, 79351 | US Mail (1st Class) |
| 80087 | FURLOW, PAUL, 13017 COVERED BRIDGE RD, SELLERSBURG, IN, 47172 | US Mail (1st Class) |
| 80087 | FURLOW, PAUL S, 2215 MORNING GLORY DR, SELLERSBURG, IN, 47172-8605 | US Mail (1st Class) |
| 80087 | FURNAS, JERRY, 5004 SEA DRIFT WAY, SAN DIEGO, CA, 92154 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | FURR, MICAH, 704 CHARLOTTE LN, BREMEN, GA, 30110-7929 | US Mail (1st Class) |
| 80087 | FURRIE, ETHAN, 15520 N MEADOWGLEN CT, SPOKANE, WA, 99208 | US Mail (1st Class) |
| 80087 | FURTEK, JOSEPH, 12096 FORMBY ST, BRISTOW, VA, 20136 | US Mail (1st Class) |
| 80088 | FURZE, LEONIE KIM, 33 TIGERMOTH AVE, TEMORA, NSW, 2666 AUSTRALIA | US Mail (1st Class) |
| 80088 | FUSARINI, BRUNO, VIA G BALZARETTI, 24, MILANO, MILANO, 20133 ITALY | US Mail (1st Class) |
| 80087 | FUSCO, STEPHAN R, 2921 AMBLEGREEN DR, MEDFORD, OR, 97504 | US Mail (1st Class) |
| 80087 | FUSCO, TODD, PO BOX 488, 701 10TH AVE, DURANT, IA, 52747 | US Mail (1st Class) |
| 80087 | FUSELIER, VICTOR, 361 PARKWAY BLVD, COPPELL, TX, 75019 | US Mail (1st Class) |
| 80087 | FUSI, VANNESSA, 1789 REGENT AVE NW, POULSBO, WA, 98370 | US Mail (1st Class) |
| 80087 | FUSSELL, LARRY W, 558 STERLING WATER DR, MONROE, GA, 30655 | US Mail (1st Class) |
| 80087 | FUSTING, DANIEL, 2095 WILLIAMS LANE, FIREGATE 17A, VERSAILLES, KY, 40383 | US Mail (1st Class) |
| 80088 | FUX, FRANZ, 34-9196 TRONSON ROAD, VERNON, BC, V1H 1E8 CANADA | US Mail (1st Class) |
| 80087 | FYMAT STEPHANE D, 35 TOBIN CLARK DR, HILLSBOROUGH, CA, 940107421 | US Mail (1st Class) |
| 80087 | FYMAT, STEPHANE, 616 E YEARLING RD, PHOENIX, AZ, 85085-1817 | US Mail (1st Class) |
| 80088 | G & K AVIATION PTY LTD., GEORGE ANDREW, 118 WALKER DRIVE, KOORALBYN, LIA, 4285 AUSTRALIA | US Mail (1st Class) |
| 80087 | G B ACRO INC, 2606 SANFORD AVE SW, GRANDVILLE, MI, 494181069 | US Mail (1st Class) |
| 80087 | G CANOPY, 11519 CRYSTAL COURT, OREGON CITY, OR, 97045 | US Mail (1st Class) |
| 80088 | G CARDOSO, MARCELO, ALAMEDA DOS JACARANDAS 1764, PIRASSUNUNGA, SP, 13632-564 BRAZIL | US Mail (1st Class) |
| 80088 | G G R S RL AUTOMATION & CONTROL, P IVA 02209840160/SDI KRRH6B9, C F 10078100152, VIA SERIO 32C, ZANICA, BG, 24050 ITALY | US Mail (1st Class) |
| 80088 | G M TODD IRRIGATION (PTY) LTD., C/O CRAIG TODD, PTN 4 FARM STERKSPRUIT 285JT, NELSPRUIT, MPUMALANGA, 1200 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | G M.TODD IRRIGATION (PTY) LTD, PO BOX 457, NELSPRUIT, 1200 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | G2 AVIATION LLC, 8618 S RIVER TERRACE DRIVE, FRANKLIN, WI, 53132 | US Mail (1st Class) |
| 80087 | GABEHART, KAYLA, 4752 RIVER HIGHLANDS LP, ELIZABETH, CO, 80107 | US Mail (1st Class) |
| 80087 | GABEHART, ZACH, 15193 COUNTY ROAD 166, KIOWA, CO, 80117-9603 | US Mail (1st Class) |
| 80087 | GABEL ALLAN, 1810 HOLLY AVE, OXNARD, CA, 930366233 | US Mail (1st Class) |
| 80087 | GABEL, ALLAN J / GABEL, ALISON K, 2301 KINGSBRIDGE LN, OXNARD, CA, 93035 | US Mail (1st Class) |
| 80087 | GABEL, DOUGLAS, 33130 NW BAGLEY RD, HILLSBORO, OR, 97124 | US Mail (1st Class) |
| 80087 | GABEL, MARK, 8210 EDENWOOD DR, SPRING, TX, 77389 | US Mail (1st Class) |
| 80087 | GABER, JEROME, 5928 STAR VIEW DR, LAS CRUCES, NM, 88012 | US Mail (1st Class) |
| 80087 | GABLE, ERIK, 104 OLD MILLSTONE LNDG, SNEADS FERRY, NC, 28460 | US Mail (1st Class) |
| 80087 | GABLE, KARL, 979 CHADWICK SHORES DR, SNEADS FERRY, NC, 28460 | US Mail (1st Class) |
| 80087 | GABLIN, THEODORE J AND CINDY L, 222 SUSAN LEE CT, CALIMESA, CA, 92320 | US Mail (1st Class) |
| 80088 | GABOLDE, ADRIEN, 1 RUE PAUL GENSOLLEN, HYERES, FR-83400 FRANCE | US Mail (1st Class) |
| 80087 | GABOR, RAPCSAK, ESSENTIAL PARTS INC, 113 HAMMET POND CT, GREER, SC, 29650 | US Mail (1st Class) |
| 80087 | GABORIAULT, MARK, 5409 N BRONCO LANE, PRESCOTT VALLEY, AZ, 86314 | US Mail (1st Class) |
| 80087 | GABRIEL, LOUIS, 12000 RED ROCK RD, RENO, NV, 89508 | US Mail (1st Class) |
| 80087 | GABRIEL, WAYNE, 121 REEDY DR, PIEDMONT, SC, 29673 | US Mail (1st Class) |
| 80087 | GABRYS, RONALD, 461 3RD ST. S, RAPIDS, WI, 54494 | US Mail (1st Class) |
| 80087 | GABS-PEDERSEN, HENRIK, SAS FLIGHT CREW, 19199 CONNETICUT AVE, NW WASHING DC, DC, 20009 | US Mail (1st Class) |
| 80087 | GACNIK, JOHN E, 846 S DOGWOOD DRIVE, PUEBLO WEST, CO, 81007 | US Mail (1st Class) |
| 80087 | GADBOIS, MICHEL PHILLIP, 484 HOLDERFIELD RD, KINGSTON, TN, 37763 | US Mail (1st Class) |
| 80087 | GADD, RICK, 222B LILLY RD N E, OLYMPIA, WA, 98506 | US Mail (1st Class) |
| 80087 | GADD, THOMAS, 24928 YOSHIDA DRIVE, HAYWARD, CA, 94545 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | GADDIS, EUGENE H, 7361 E VICTORIA DR, TUCSON, AZ, 85730 | **US Mail (1st Class)** |
| 80087 | GADDIS, JASON, 2209 PAIUTE MEADOWS, LAS VEGAS, NV, 89134 | **US Mail (1st Class)** |
| 80087 | GADDIS, SAM, 909 BOULDIN AVE, AUSTIN, TX, 78704 | **US Mail (1st Class)** |
| 80088 | GADDO, MICHELAGNOLI, STRADA DELLA CERRETA 7, MONTERIGGIONI, 53035 ITALY | **US Mail (1st Class)** |
| 80087 | GADOMSKI, DAVID, 3920 MARTIN RD SW, ALBUQUERQUE, NM, 87105-6174 | **US Mail (1st Class)** |
| 80087 | GAETZ, JOHNATHAN, 2145 SHERIDAN RD, EVANSTON, IL, 60208 | **US Mail (1st Class)** |
| 80087 | GAFFNEY, MIKE, 40 DEER RIDGE RD, MILLS RIVER, NC, 28759 | **US Mail (1st Class)** |
| 80087 | GAFFNEY, RORY, APW 0497174, 5 SOUTH MAIN STREET, ENGLISHTOWN, NJ, 07726 | **US Mail (1st Class)** |
| 80087 | GAGE, JAMIESON, 1711 WATSON BUTTE AVE SE, SALEM, OR, 97306 | **US Mail (1st Class)** |
| 80087 | GAGE, JEFFREY C, PO BOX 2236, GEARHART, OR, 97138 | **US Mail (1st Class)** |
| 80087 | GAGE, JOSEPH, 5 E HIGH POINT RD, STUART, FL, 34996-7003 | **US Mail (1st Class)** |
| 80087 | GAGE, MARK, 3301 SURREY RD, DURHAM, NC, 27707 | **US Mail (1st Class)** |
| 80087 | GAGE, RICKY, 823 GRELLE AVE, LEWISTON, ID, 83501 | **US Mail (1st Class)** |
| 80087 | GAGLIOLO, GARY, PO BOX 6457, VISALIA, CA, 932906457 | **US Mail (1st Class)** |
| 80088 | GAGNE, ANDRE, 122, RUE DES TROIS-MANOIRS, LEVIS, QC, G6Z 7S2 CANADA | **US Mail (1st Class)** |
| 80087 | GAGNE, STEPHEN, 155 WESTWOOD ST, ASHLAND, OR, 97520 | **US Mail (1st Class)** |
| 80088 | GAGNON, ALEXANDRE, 1648 BOUL GUINN, LONGUEUIL, QC, J4J 3J3 CANADA | **US Mail (1st Class)** |
| 80088 | GAGNON, BERTRAND, 5045 TSSE JASMIN, ST-HUBERT, QC, J3Y 7B4 CANADA | **US Mail (1st Class)** |
| 80088 | GAGNON, BRUNO, 45 RUE LAVALLEE, QUEBEC, QC, G2B 2X5 CANADA | **US Mail (1st Class)** |
| 80088 | GAGNON, DANIEL, 575 SARAH CT, WINDSOR, ON, N9G 2Y8 CANADA | **US Mail (1st Class)** |
| 80088 | GAGNON, GAETAN, 37 ROBERVAL ST, BROMONT, QC, J2L 2G5 CANADA | **US Mail (1st Class)** |
| 80087 | GAGNON, LAURENT, 436 PROSPECT ST, WETHERSFIELD, CT, 06109 | **US Mail (1st Class)** |
| 80088 | GAGNON, PIERRE, 181 CROISSANT DU CERF, RIGAUD, QC, J0P 10P CANADA | **US Mail (1st Class)** |
| 80087 | GAGNON, STEPHEN T, 533 BOOKBINDER WAY, LANSDALE, PA, 19446 | **US Mail (1st Class)** |
| 80087 | GAGNON, TAMI, 299 STARR RD, LANDENBERG, PA, 19350-9208 | **US Mail (1st Class)** |
| 80087 | GAINES, COLIN, 100 MONARCH DR, PEACHTREE CITY, GA, 30269-4109 | **US Mail (1st Class)** |
| 80087 | GAINES, RICHARD N, 91 OAK AVE, NOVATO, CA, 94945 | **US Mail (1st Class)** |
| 80087 | GAINES, ROBERT, 16372 S TWILIGHT LN, OLATHE, KS, 66062-4507 | **US Mail (1st Class)** |
| 80087 | GAINEY MARK P, 107 BISON RD, SAN ANTONIO, TX, 782323601 | **US Mail (1st Class)** |
| 80087 | GAINEY, MARK, 1250 NE LOOP 410 STE 425, SAN ANTONIO, TX, 78209 | **US Mail (1st Class)** |
| 80087 | GAIT, RUSSEL, 80 MOUNT EQUITY RD, PENNSDALE, PA, 17756-787 | **US Mail (1st Class)** |
| 80087 | GAITHER, DOUGLAS, 27219 BOATERS CROSSING DR, KATY, TX, 77493-2365 | **US Mail (1st Class)** |
| 80087 | GAITHER, WILLIAM SR. AND JR, 4924 BRIDGERS RD, SHALLOTTE, NC, 28470 | **US Mail (1st Class)** |
| 80087 | GAITROS AVIATION LLC, 790 S AIRPORT RD, DECATUR, IL, 62521 | **US Mail (1st Class)** |
| 80087 | GAKE, ROBERT, 7117 ELDERBERRY RD, MIDDLETON, WI, 53562 | **US Mail (1st Class)** |
| 80087 | GAL BAR OR, 6455 S SQUAW CREEK RD, JACKSON, WY, 830018953 | **US Mail (1st Class)** |
| 80087 | GALA THASSURS R, 1296 S SHASTA AVE, EAGLE POINT, OR, 975248521 | **US Mail (1st Class)** |
| 80087 | GALA, THADDEUS, 197 PERRYDALE AVE, MEDFORD, OR, 97501 | **US Mail (1st Class)** |
| 80088 | GALAMBOS, JOHN, 320 - 22 ST, COLD LAKE, AB, T9M 1E9 CANADA | **US Mail (1st Class)** |
| 80087 | GALATI RICK A, 370 SPLIT ROCK DR, HOLLISTER, MO, 656726133 | **US Mail (1st Class)** |
| 80087 | GALATI, RICHARD A, 201 RUE GRAND, LAKE ST.LOUIS, MO, 633671014 | **US Mail (1st Class)** |
| 80087 | GALAURA, FABIAN, 1221 SW 330TH PL, FEDERAL WAY, WA, 98023-5326 | **US Mail (1st Class)** |
| 80087 | GALAXY TRAVELLAIRE INC, 196 LAKE VIEW CIR, MONTGOMERY, TX, 773565934 | **US Mail (1st Class)** |
| 80087 | GALBRAITH, RICHARD, 5225 WENDY LANE SW, ROCHESTER, MN, 55902 | **US Mail (1st Class)** |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | GALBRAITH, ROBERT, PO BOX 56, MOUNT VICTORIA, MD, 20661 | US Mail (1st Class) |
| 80088 | GALE, AMI AMNON, 6 BULLER ST, BELLEVUE HILL, NSW, 2023 AUSTRALIA | US Mail (1st Class) |
| 80088 | GALE, STEPHEN P/MAIR, GLEN, 22 SYCAMORE PL, KITCHER, ON, N2M 4G1 CANADA | US Mail (1st Class) |
| 80088 | GALE, TIM, 273 GUN CLUB RD, NARRABRI, NARRABRI, NSW, 2390 AUSTRALIA | US Mail (1st Class) |
| 80088 | GALESA, PETER, MIGOJNICE 47, GRIZE, 3320 SLOVENIA | US Mail (1st Class) |
| 80087 | GALIMORE, DON, PO BOX 85, 2199 MONTROSE ALLENTOWN RD, MONTROSE, GA, 31065 | US Mail (1st Class) |
| 80088 | GALINDO, FRANCISCO, AEROTRADING AVIACAO LTDA, RUA GUARA, SN - LOTE 10 - SALA 01, HANGAR AEROMEC, RIBEIRAO PRETO, SP, 14075-510 BRAZIL | US Mail (1st Class) |
| 80087 | GALIPEAU, HEATHER, 214 NORTH STREET #2, SACO, ME, 04072 | US Mail (1st Class) |
| 80088 | GALLAGHER, ARNOLD, 1 TINGTON AVE., WATTLE DOWNS, MANUREWA, AUCKLAND,  NEW ZEALAND | US Mail (1st Class) |
| 80088 | GALLAGHER, HARRY W, 15 MASEFIELD ST., COCKLE BAY, AUCKLAND, 2014 NEW ZEALAND | US Mail (1st Class) |
| 80087 | GALLAGHER, JOSEPH L, 3609 HEMLOCK WAY, RENO, NV, 89509 | US Mail (1st Class) |
| 80087 | GALLAGHER, KEITH, 6823 HIGHWAY 8, BENTLEY, LA, 71407 | US Mail (1st Class) |
| 80087 | GALLAGHER, LEW, 15 CHATELAINE DR, GREENVILLE, SC, 29615 | US Mail (1st Class) |
| 80087 | GALLAGHER, NEAL, 28715 AIRPORT RD, EUGENE, OR, 97402 | US Mail (1st Class) |
| 80087 | GALLAHER GRAHAM WILLIAM, 2823 MORAGA DR, LOS ANGELES, CA, 900771614 | US Mail (1st Class) |
| 80087 | GALLAHER, GRAHAM, 3131 EXCELSIOR BLVD #701, MINNEAPOLIS, MN, 55416 | US Mail (1st Class) |
| 80088 | GALLAND, LAURENT, 1 LE GRAND LAUNAY 4, PIFFONDS, YONNE, 89330 FRANCE | US Mail (1st Class) |
| 80087 | GALLANT, DAVID, 1065 BRAHMA CT, HARTSEL, CO, 80449-8526 | US Mail (1st Class) |
| 80087 | GALLANT, SCOTT, 743 SAVIGNON BLANC CT, LOS BANOS, CA, 93635 | US Mail (1st Class) |
| 80088 | GALLARDO, FRANCOIS, 50 AVENUE GENERAL LECLERC, LE FLORILEGE, VIENNE, ISERE, 38200 FRANCE | US Mail (1st Class) |
| 80087 | GALLAWAY, JAMES E, 8005 N 168TH E AVE, OWASSO, OK, 74055 | US Mail (1st Class) |
| 80087 | GALLEGO, JUAN, 4105 BEAR RD, ORLANDO, FL, 32837 | US Mail (1st Class) |
| 80087 | GALLEGOS, ANTHONY TONY, 400 EL CAMINO DR APT 110, WINTER HAVEN, FL, 33884 | US Mail (1st Class) |
| 80087 | GALLEGOS, ARTHUR, 3092 MOLINOS DR, LAS VEGAS, NV, 89141 | US Mail (1st Class) |
| 80087 | GALLEGOS, PAUL, 128 N 150 W, BLACKFOOT, ID, 83221 | US Mail (1st Class) |
| 80087 | GALLENBACH, CRAIG M, 3969 FINAL APPROACH DR, FAYETTEVILLE, NC, 28312 | US Mail (1st Class) |
| 80087 | GALLES JOEL S, 18538 NOLL RD NE, POULSBO, WA, 983707521 | US Mail (1st Class) |
| 80087 | GALLES, JOEL S, 1439 NW CAIRO ST, SILVERDALE, WA, 98383 | US Mail (1st Class) |
| 80088 | GALLETLY, MARK, 5 JULIA COURT, GLASS HOUSE MOUNTAINS, QLD, 4518 AUSTRALIA | US Mail (1st Class) |
| 80087 | GALLIE, EDWIN, PO BOX 3350, RUNNING SPRINGS, CA, 92382 | US Mail (1st Class) |
| 80088 | GALLIERS, LAURENCE JOHN, 50 CLANCY ST, KALGOORLIE-BOULDER, WA, 6432 AUSTRALIA | US Mail (1st Class) |
| 80087 | GALLIGAN, DEREK, 5721 SW ILLINOIS ST, PORTLAND, OR, 97221 | US Mail (1st Class) |
| 80087 | GALLIGAN, PETER, PO BOX 564, WEST RUTLAND, VT, 05777 | US Mail (1st Class) |
| 80088 | GALLIN, LUKE, 32 BYFORD MEADOWS DRIVE, OAKORD, PERTH, 6121 AUSTRALIA | US Mail (1st Class) |
| 80087 | GALLINA, ROBERT, 14 HICKORY RD, BEAUFORT, SC, 29907 | US Mail (1st Class) |
| 80087 | GALLMAN, ALEXANDER, 217 W CYPRESS ST, ALTUS, OK, 73522 | US Mail (1st Class) |
| 80087 | GALLO, ANTHONY F, 67 SOUTH ST, PORTSMOUTH, NH, 03801 | US Mail (1st Class) |
| 80088 | GALLOW, KIMBERLY, 4142 RAWLINS COMMON, BURLINGTON, ON, L7M 0B5 CANADA | US Mail (1st Class) |
| 80087 | GALLOWAY, ADAM, 1980 104TH ST., NEW RICHMOND, WI, 54027 | US Mail (1st Class) |
| 80087 | GALLOWAY, GLEN R, 93 BARKER LANE, WAVERLY, OH, 45690 | US Mail (1st Class) |
| 80087 | GALLOWAY, KENNETH, 120 LANDMARK DR, GREER, SC, 29651 | US Mail (1st Class) |
| 80088 | GALLOWAY, LLOYD JAMES, 19A APSLEY CRES, DUBBO, NSW, 2830 AUSTRALIA | US Mail (1st Class) |
| 80087 | GALLOWAY, RANDY, 116 CUMBERLAND DR, MOORE, SC, 29369 | US Mail (1st Class) |
| 80087 | GALLUCCI VITO, 7 AUGUSTA CT, NEWNAN, GA, 302655599 | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | GALLUCCI, JOE, 606 SPRING MEADOW DR, DURHAM, NC, 27713-7195 | US Mail (1st Class) |
| 80087 | GALOVICH, DAVID, 1710 INDIAN HILL DR, ROSELLE, IL, 60172-4940 | US Mail (1st Class) |
| 80087 | GALPIN, HENRY, 1885 STILLWATER RD, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 80087 | GALVIN FLYING, 7002 PERIMETER RD S STE 102, SEATTLE, WA, 98108 | US Mail (1st Class) |
| 80087 | GALVIN, DANIEL, 3511 JULIE DR, ERIE, PA, 16506 | US Mail (1st Class) |
| 80087 | GALYEAN, TERRY, 401 N WILLOW STREET UNIT 5, KENAI, AK, 99611 | US Mail (1st Class) |
| 80087 | GALYEAN, TERRY L, P O.BOX 1434, KENAI, AK, 99611 | US Mail (1st Class) |
| 80087 | GAMACHE, JEROME, 1734 MOUNTAIN RIDGE RD, NEWPORT, TN, 37821 | US Mail (1st Class) |
| 80088 | GAMBACCINI, STEFANO, CORSO XI SETTEMBRE 229, PESARO, PESARO, IT-61121 ITALY | US Mail (1st Class) |
| 80087 | GAMBINO, ALBERT, 28238 GRANDVIEW DRIVE, BELLE PLAINE, MN, 56011-5130 | US Mail (1st Class) |
| 80087 | GAMBLE, DAVID R & MARTHA J, 2978 GRASSY BEND DR, GROVE CITY, OH, 43123 | US Mail (1st Class) |
| 80087 | GAMBLE, MELISSA, 3821 ROCHESTER RD, DRYDEN, MI, 48428 | US Mail (1st Class) |
| 80087 | GAMBLE, RICH, 616 URLACHER DR, MURFREESBORO, TN, 37129-8998 | US Mail (1st Class) |
| 80087 | GAMBLE, ROBERT, 1323 W CELESTE AVE, FRESNO, CA, 93711 | US Mail (1st Class) |
| 80087 | GAMBSKY, BLAKE, 35 EAGLE LAKE DR, PO BOX 720, FLAGLER BEACH, FL, 32136 | US Mail (1st Class) |
| 80088 | GAMBUSERA, ANDREA & IANNELLI, GIAMCOMO, VIA GORIZIA 34, BOVISIO MASCIAGO, 20813 ITALY | US Mail (1st Class) |
| 80087 | GAMES, COLLEEN, 522 WOODVIEW DR, NOBLESVILLE, IN, 46060 | US Mail (1st Class) |
| 80087 | GAMET, ANTOINE, 85 NARRAGANSETT LANE, COATESVILLE, PA, 19320 | US Mail (1st Class) |
| 80087 | GAMM, BRIAN, 430 PENINSULAR DR, LAKELAND, FL, 33813 | US Mail (1st Class) |
| 80087 | GAMM, TROY, 32144 N 127TH DR, PEORIA, AZ, 85383 | US Mail (1st Class) |
| 80088 | GAN, ALEX, 15 HARUV, TIMRAT, 3657600 ISRAEL | US Mail (1st Class) |
| 80087 | GAN, JEFF/RYAN, JAN, 17610 OAK GROVE RD, RAMONA, CA, 92065 | US Mail (1st Class) |
| 80087 | GAN, THOMAS, 4522 LONGFELLOW CT, DOYLESTOWN, PA, 18902-1795 | US Mail (1st Class) |
| 80087 | GANDT, ROBERT, 1867 SPRUCE CREEK BLVD, PORT ORANGE, FL, 32128 | US Mail (1st Class) |
| 80088 | GANI, DAVID, ACER HOUSE, 67A CHESTER ROAD, MIDDLEWHICH, CHESHIRE, CW10 9EU UNITED KINGDOM | US Mail (1st Class) |
| 80087 | GANN, ALEX, ODER AVE WEINTRAUB, 21117 NE 24TH AVE, MIAMI, FL, 33180 | US Mail (1st Class) |
| 80087 | GANN, TYLER, 10540 S DOUGLAS BLVD, GUTHRIE, OK, 73044 | US Mail (1st Class) |
| 80088 | GANNON, NATASHA, GULSERSTRASSE 18, KOBLENZ, RHEINLAND-PFALZ, 56073 GERMANY | US Mail (1st Class) |
| 80087 | GANSAUSKAS, CAIO, 55 SE 6TH ST, MIAMI, FL, 33131 | US Mail (1st Class) |
| 80087 | GANSTER, THOMAS A, W13456 CTY RD GG, TIGERTON, WI, 54486 | US Mail (1st Class) |
| 80087 | GANSTINE, CHRISTOPHER, 6030 TRADITIONS DR, COLORADO SPRINGS, CO, 80924 | US Mail (1st Class) |
| 80087 | GANT, CHARLES, 1350 MARTWAY ST, COLLIERVILLE, TN, 38017 | US Mail (1st Class) |
| 80087 | GANT, CHARLES L III, 1752 JOHN RIDGE DRIVE, COLLIERVILLE, TN, 38017 | US Mail (1st Class) |
| 80087 | GAPPA, JOHN P, 28890 COUNTY 25 SOUTH, PETERSON, MN, 55962 | US Mail (1st Class) |
| 80087 | GAPSTUR, BRUCE M, 7836 11TH AVE TRAIL, BELLE PLAINE, IA, 52208 | US Mail (1st Class) |
| 80087 | GAQUIN GREGORY P, 3744 W TOPEKA DR, GLENDALE, AZ, 853080904 | US Mail (1st Class) |
| 80087 | GAQUIN, GREGORY P, PO BOX 5850, GLENDALE, AZ, 85312 | US Mail (1st Class) |
| 80087 | GARABEDIAN, JOHN H, 24 FAIRVIEW DR, SOUTHBOROUGH, MA, 01772 | US Mail (1st Class) |
| 80087 | GARAGLIANO, ANTHONY, 7312 QUILL DR UNIT 19, DOWNEY, CA, 90242 | US Mail (1st Class) |
| 80087 | GARAGLIANO, JAMIE, 21945 NE 11TH ST, SAMMAMISH, WA, 98074 | US Mail (1st Class) |
| 80087 | GARAGLIANO, NICHOLAS, 1321 QUEEN ANNE AVE N, APT 600, SEATTLE, WA, 98109 | US Mail (1st Class) |
| 80087 | GARAGLIANO, TOM, 17031 MCKEEVER ST., GRANADA HILLS, CA, 91344 | US Mail (1st Class) |
| 80087 | GARAIRE, INC, PMB 166930 TAHOE BLVD#802, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 80088 | GARAY, TOM, 203-823 4 ST NE, CALGARY, AB, T2E 3S9 CANADA | US Mail (1st Class) |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | GARBACIK, KEN, 3419 ETHEL AVE, COLUMBUS, GA, 31906-1154 | US Mail (1st Class) |
| 80088 | GARBELLA, CHRIS, 3 PINEWOOD AVE, GRIMSBY, ON, L3M 1W2 CANADA | US Mail (1st Class) |
| 80087 | GARBETT, MORGAN, 5491 HAMILTON AVE, COLUMBUS, MS, 39705-7589 | US Mail (1st Class) |
| 80087 | GARBODEN, PATRICK N, 28619 RAVENS PRAIRIE DR, KATY, TX, 77494 | US Mail (1st Class) |
| 80088 | GARCIA DOMINGUEZ, MIGUEL ANG, CALLE DE LOS PINOS, 40, MEJORADA DEL CAMPO, ES28840 SPAIN | US Mail (1st Class) |
| 80087 | GARCIA RODRIGUEZ, RYAN, 4100 SUMMERDALE LN, HAMILTON, OH, 45011 | US Mail (1st Class) |
| 80088 | GARCIA, ALFONSO HERNANDEZ, C/ BERLIN, 24, VILAFORTUNY CAMBRIL, ES48350 SPAIN | US Mail (1st Class) |
| 80088 | GARCIA, ALVARO RAMON, DERREGO 945, CP3190, LA PAZ (ENTRE RIOS), AR-3190 ARGENTINA | US Mail (1st Class) |
| 80087 | GARCIA, ANTHONY, 1309 LLEWELLYN AVE, NORFOLK, VA, 23517-2266 | US Mail (1st Class) |
| 80087 | GARCIA, ANTONIO, 1300 S LITCHFIELD RD, BLDG 150, STE A-1020, GOODYEAR, AZ, 85338 | US Mail (1st Class) |
| 80087 | GARCIA, CIRO, 3007 HILLSIDE CT, FAIRFIELD, CA, 94553-1349 | US Mail (1st Class) |
| 80087 | GARCIA, DANIEL, 15675 OUTRIGGER DR, CHINO HILLS, CA, 91709 | US Mail (1st Class) |
| 80087 | GARCIA, JOAQUIN, 12860 YORKSHIRE DR, APPLE VALLEY, CA, 92308 | US Mail (1st Class) |
| 80087 | GARCIA, JOSE H, 8706 GREENFIELD PARK DR, BAKERSFIELD, CA, 93307 | US Mail (1st Class) |
| 80087 | GARCIA, RAYMOND F, 3450 LEAVESLEY RD, GILROY, CA, 95020-9079 | US Mail (1st Class) |
| 80087 | GARCIA, RICARDO L, PO BOX 226873, DALLAS, TX, 75222 | US Mail (1st Class) |
| 80088 | GARCIAS, KARINI, RUA 1001 N 300 APT 401, BALN CAMBORIU, SC, 88330-756 BRAZIL | US Mail (1st Class) |
| 80087 | GARCIA-VELEZ, DIANA, 22365 BRODERICK DR STE 400, STERLING, VA, 20166 | US Mail (1st Class) |
| 80087 | GARD AVIATION LLC, PO BOX 102, ELKHART, IA, 500730102 | US Mail (1st Class) |
| 80087 | GARD, ROD, 36406 N 29TH AVE, DESERT HILLS, AZ, 85086-9510 | US Mail (1st Class) |
| 80087 | GARD, ZANE, 18936 SW JESSRE WAY, BEAVERTON, OR, 97006 | US Mail (1st Class) |
| 80087 | GARDETTO PAUL R, N76W36221 SADDLEBROOK LN, OCONOMOWOC, WI, 530661100 | US Mail (1st Class) |
| 80087 | GARDETTO, PAUL R, 2080 VINCENT DR, BROOKFIELD, WI, 53045 | US Mail (1st Class) |
| 80087 | GARDIN, ROSANA, 3410 NW 21ST DR, GAINESVILLE, FL, 32605 | US Mail (1st Class) |
| 80087 | GARDINER, ROBERT J, 7675 SW FAIRWAY DR, WILSONVILLE, OR, 97070 | US Mail (1st Class) |
| 80088 | GARDINI, HELIO, ROD SP.344 KM223 HGR 9, JD RECANTO SJBV-SP-BR, 13871-260 BRAZIL | US Mail (1st Class) |
| 80087 | GARDNER III, JOHN, 19901 COAST REDWOOD AVE A204, OREGON CITY, OR, 97045 | US Mail (1st Class) |
| 80087 | GARDNER, ADAM, 1803 NW MAYNARD RD, CARY, NC, 27513 | US Mail (1st Class) |
| 80087 | GARDNER, ALAN, 8405 SW POKEGAMA DR, POWELL BUTTE, OR, 97753 | US Mail (1st Class) |
| 80087 | GARDNER, ALBERT, 3366 W 12TH LN, YUMA, AZ, 85364 | US Mail (1st Class) |
| 80087 | GARDNER, BILL, 4200 134TH AVE, ELKHART, IA, 50073 | US Mail (1st Class) |
| 80087 | GARDNER, CAROLINE, 101 LIND ROAD, GRANTS PASS, OR, 97527 | US Mail (1st Class) |
| 80087 | GARDNER, DAVID, 6310 RUSTIC HILLS DR, ROCKLIN, CA, 95677 | US Mail (1st Class) |
| 80087 | GARDNER, DOUG AND TERRY, 2161 BANTRY CT, CHESTERFIELD, MO, 63017 | US Mail (1st Class) |
| 80087 | GARDNER, DOUGLAS P, 123 CARLYLE DRIVE, PALM HARBOR, FL, 34683 | US Mail (1st Class) |
| 80087 | GARDNER, ELIZABETH, 7630 WOOD HOLLOW DR, APT 175, AUSTIN, TX, 78731-2240 | US Mail (1st Class) |
| 80087 | GARDNER, JASON, 8612 CANTON DR, JACKSONVILLE, FL, 32221-1671 | US Mail (1st Class) |
| 80087 | GARDNER, JEREMY, 3935 ZION ROAD, VAN BUREN, AR, 72956 | US Mail (1st Class) |
| 80087 | GARDNER, JOHN, 166 LASSEN DRIVE, SANTA BARBARA, CA, 93111 | US Mail (1st Class) |
| 80087 | GARDNER, KEVIN, 1169 BRAYWIND DR, COLLIERVILLE, TN, 38017 | US Mail (1st Class) |
| 80087 | GARDNER, ROBERT, 1530 PALMER COURT, DIXON, CA, 95620 | US Mail (1st Class) |
| 80087 | GARDNER, RUSSELL, PO BOX 973, EASTHAM, MA, 26420973 | US Mail (1st Class) |
| 80087 | GARDNER, TERRENCE L, 191 FALCONS WAY, PITTSBORO, NC, 27312 | US Mail (1st Class) |
| 80087 | GARDNER, WILLIAM BILL, PO BOX 102, ELKHART, IA, 50073-0102 | US Mail (1st Class) |

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | GAREE, GREG, 8802 E 110TH ST, TULSA, OK, 74133 | **US Mail (1st Class)** |
| 80087 | GARELLA, CRAIG, 3737 LONG BRANCH, EDWARDSVILLE, IL, 62025 | **US Mail (1st Class)** |
| 80087 | GARELLA, CRAIG, PO BOX 299, STAUNTON, IL, 62088 | **US Mail (1st Class)** |
| 80088 | GARFORTH, RICHARD, 263 RECTORY RD, HAWKWELL, SS5 4LA UNITED KINGDOM | **US Mail (1st Class)** |
| 80088 | GARGALLO QUINTERO, ENRIQUE, C/ ANTIOCO N9 4 B, EDIFICO D ENRIQUE, CEUTA, 51001 SPAIN | **US Mail (1st Class)** |
| 80087 | GARIEPY, JIM, 174 LEISURE WORLD DR N, DEBARY, FL, 32713 | **US Mail (1st Class)** |
| 80087 | GARIN, ALAN, 523 KINGSTOWN COURT, WAXHAW, NC, 28173 | **US Mail (1st Class)** |
| 80087 | GARINGER, AARON, 4504 WISDOM CREEK CT, FLOWER MOUND, TX, 75022-5123 | **US Mail (1st Class)** |
| 80087 | GARIONI, ALBERTO, BARRY UNIVERSITY, 11300 NE 2ND AVE, MIAMI, FL, 33161 | **US Mail (1st Class)** |
| 80087 | GARIS, STEVEN, 11221 N ANWAY RD, MARANA, AZ, 85653 | **US Mail (1st Class)** |
| 80088 | GARISTO, ALFREDO, VIA S PELLICO 14, LESMO, MB, 20855 ITALY | **US Mail (1st Class)** |
| 80087 | GARLAND, CHARLES H, 102 FOREST LAKE RD, CUMBERLAND, ME, 04021 | **US Mail (1st Class)** |
| 80087 | GARLAND, DARRYL, 256 BUCKSHOT LANE, TIGER, GA, 30576 | **US Mail (1st Class)** |
| 80087 | GARLAND, DOUG, 2613 RIDGEFIELD DR, NORMAN, OK, 73069 | **US Mail (1st Class)** |
| 80087 | GARLAND, RICHARD, 613 LACY RD, KINGSPORT, TN, 37660 | **US Mail (1st Class)** |
| 80087 | GARLICK, DAKOTA, 1317 N BROADWAY ST, SEYMOUR, IN, 47274 | **US Mail (1st Class)** |
| 80087 | GARLICK, LARRY, 2612 W AUTUMN DR, ROUND LAKE, IL, 60073 | **US Mail (1st Class)** |
| 80088 | GARLICK, NATHAN, 2158 LAKE COYRECUP RD, KATANNING, WA, 6317 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | GARLICK, NATHAN CHARLES, PO BOX 838, KATANNING, WA, 6317 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | GARMAN, MICHAEL, 807 KENWOOD LN, WINDER, GA, 30680 | **US Mail (1st Class)** |
| 80087 | GARMIN INT'L, 151 N NEW CENTURY PKWY, NEW CENTURY, KS, 66031 | **US Mail (1st Class)** |
| 80087 | GARMIN INTERNATIONAL, 1200 E 151ST ST, OLATHE, KS, 660623426 | **US Mail (1st Class)** |
| 80087 | GARMON, MICHAEL, 3719 PALOMINO TRAIL, MANVEL, TX, 77578 | **US Mail (1st Class)** |
| 80088 | GARNER, ANDREW J, FLINTWOODS, ASHEN GROVE ROAD, SEVENOAKS, KENT, TN15 6YE GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | GARNER, BRIAN, 1177 W MIDGE DR, GATE CODE: 1118, BLUFFDALE, UT, 84065 | **US Mail (1st Class)** |
| 80088 | GARNER, CAMERON, 13 RATHMORE STREET, WEST END, TIMARU, CANTERBURY, 7910 NEW ZEALAND | **US Mail (1st Class)** |
| 80087 | GARNER, HANNAH LANE, PO BOX 133, TUPELO, AR, 72169-0133 | **US Mail (1st Class)** |
| 80087 | GARNER, J T, 485 SIGNAL RIDGE LANE, WINCHESTER, VA, 22603 | **US Mail (1st Class)** |
| 80087 | GARNER, JUSTIN, 1645 WADSWORTH RD, CARTHAGE, NC, 28327 | **US Mail (1st Class)** |
| 80087 | GARNER, KEN, 2025 JEFFERSON AVE SW, DECATUR, AL, 35603 | **US Mail (1st Class)** |
| 80087 | GARNER, LARRY, 1001 WISTERIA TRL, AUSTIN, TX, 78753-5858 | **US Mail (1st Class)** |
| 80087 | GARNER, MITCHELL A, #9 WILEY POST LN, EAST FALMOUTH, MA, 02536 | **US Mail (1st Class)** |
| 80087 | GARNER, SCOTT E, 300 JOYA LP, WHITE ROCK, NM, 875443707 | **US Mail (1st Class)** |
| 80087 | GARNER, TOM, 6401 SW REED LN, TRIMBLE, MO, 64492 | **US Mail (1st Class)** |
| 80087 | GARNETT, BOB, PO BOX 182, DREWSEY, OR, 97904 | **US Mail (1st Class)** |
| 80088 | GARNETT, MICHAEL, 2020 SALISBURY ST, CALGARY, AB, T2G 4K2 CANADA | **US Mail (1st Class)** |
| 80088 | GARNIER, GUILLAUME, 1 ALLEE CHARLES MALPEL, TOULOUSE, HAUTE GARONNE, 31300 FRANCE | **US Mail (1st Class)** |
| 80087 | GARRABRANT ROBERT C, 12B GRAY AVE, NANTUCKET, MA, 25544127 | **US Mail (1st Class)** |
| 80087 | GARRAMONE, MIKE, 100 WHIPPET LN, ALTAMOUNT, NY, 12009 | **US Mail (1st Class)** |
| 80087 | GARRARD, WALTER E, 24223 DAVID C JOHNSON LOOP, ELBERT, CO, 80106-9522 | **US Mail (1st Class)** |
| 80087 | GARRELTS, DAN, 14 WATERFRONT GROVE, SAINT CHARLES, MO, 63303 | **US Mail (1st Class)** |
| 80087 | GARRETT RANDY L, 5438 DYNASTY DR, PENSACOLA, FL, 325048578 | **US Mail (1st Class)** |
| 80087 | GARRETT, ANNE, 35 BROD COVE DR, CONCORD, NH, 03303 | **US Mail (1st Class)** |
| 80087 | GARRETT, BRUCE & JO ANNE, 904 WOODLAND AVE, ONEONTA, AL, 35121 | **US Mail (1st Class)** |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | GARRETT, DAVID, 5901 E LIPPIZAN WAY, HEREFORD, AZ, 85615-8407 | US Mail (1st Class) |
| 80087 | GARRETT, JAMES, 521 WOODVALE DR, GREENSBORO, NC, 27410 | US Mail (1st Class) |
| 80087 | GARRETT, JAMES, 2105 AIRLINE DR, FRIENDSWOOD, TX, 77546 | US Mail (1st Class) |
| 80087 | GARRETT, JEFFREY, 1825 E PLANO PKWY, STE 200, PLANO, TX, 75074 | US Mail (1st Class) |
| 80087 | GARRETT, JEFFREY C, 7127 CANE RUN RD, LOUISVILLE, KY, 402582839 | US Mail (1st Class) |
| 80088 | GARRETT, JOHN, 10 AVRO RD, UPPER RISSINGTON, CHELTENHAM, GLOUCESTERSHIRE, GL54 2NU GREAT BRITAIN | US Mail (1st Class) |
| 80087 | GARRETT, JOSEPH, 10001 E KIRSCH RD, ST. JACOB, IL, 62281 | US Mail (1st Class) |
| 80087 | GARRETT, MATT, 2596 E MENLO, FRESNO, CA, 93710 | US Mail (1st Class) |
| 80087 | GARRETT, MIKE, 11400 CREST RD, OKLAHOMA CITY, OK, 73131 | US Mail (1st Class) |
| 80087 | GARRETT, RANDY, 7817 BLACKACRE RD, CLIFTON, VA, 20124 | US Mail (1st Class) |
| 80087 | GARRETT, RICHARD, 7820 SLOANE GARDENS CT, UNIVERSITY PARK, FL, 34201 | US Mail (1st Class) |
| 80087 | GARRETT, STEPHEN C, 6220 FM 905, PARIS, TX, 75462 | US Mail (1st Class) |
| 80087 | GARRETT, STEVEN, 1390 COUNTRY ROAD 1344, PITTSBURG, TX, 75686 | US Mail (1st Class) |
| 80087 | GARRETT, THOMAS ALAN, 485 GRACE DR, WILKESBORO, NC, 28697 | US Mail (1st Class) |
| 80087 | GARRETT, WAYNE R, PO BOX 932, CHANDLER, TX, 75758 | US Mail (1st Class) |
| 80088 | GARRETT, WAYNE R, 230 SANSON RD, RD 2 HUNTLY, 3772 NEW ZEALAND | US Mail (1st Class) |
| 80087 | GARRETT, WILLIAM, 13010 HAMMONTREE DR, URBANDALE, IA, 50323 | US Mail (1st Class) |
| 80087 | GARRIS, DAVID B, 611 AIRPORT RD, MOUNTAIN CITY, TN, 37683 | US Mail (1st Class) |
| 80087 | GARRIS, DAVID BRIAN, 471 BANNER GRANDE LN, BANNER ELK, NC, 28604 | US Mail (1st Class) |
| 80087 | GARRISON DONALD L, 16825 W PASEO WAY, GOODYEAR, AZ, 853381627 | US Mail (1st Class) |
| 80087 | GARRISON, BERT, 1046 US HWY 224, NOVA, OH, 44859 | US Mail (1st Class) |
| 80087 | GARRISON, BRYAN, 983 PRESTONWOOD DR, EDWARDSVILLE, IL, 62025 | US Mail (1st Class) |
| 80087 | GARRISON, CASE, 351 PARK LN, SPRINGBORO, OH, 45066-1083 | US Mail (1st Class) |
| 80087 | GARRISON, DONALD L, 5040 KIRKWOOD TRAIL, TITUSVILLE, FL, 32780 | US Mail (1st Class) |
| 80087 | GARRISON, EARL, 433607 US HWY 271, CLAYTON, OK, 74536 | US Mail (1st Class) |
| 80087 | GARRISON, ERIC, 9 WEYBRIDGE CT, EDWARDSVILLE, IL, 62025 | US Mail (1st Class) |
| 80087 | GARRISON, JERRY, 4 BROTHERS LANE APT 409, DALTON, GA, 30720 | US Mail (1st Class) |
| 80087 | GARRISON, KYLE, 23470 AVE 19 1/2, MADERA, CA, 93638 | US Mail (1st Class) |
| 80087 | GARRISON, NELSON, 34026 N MESQUITE CANYON TRL, QUEEN CREEK, AZ, 85142-5846 | US Mail (1st Class) |
| 80087 | GARRISON, TOM, 77 GADWALL COURT, SPARKS, NV, 89441 | US Mail (1st Class) |
| 80087 | GARRISON, WELDON, 390 HWY 71 N, ASHDOWN, AR, 71822 | US Mail (1st Class) |
| 80088 | GARRIVET, BRUNO, LES LEGLE SYSTEME, ZI CLOS BONNET, SAUMUR, FR49400 FRANCE | US Mail (1st Class) |
| 80087 | GARROU, DOUGLAS, 423 N 26TH STREET, RICHMOND, VA, 23223 | US Mail (1st Class) |
| 80088 | GARSIDE, ALAN, 56 STONEHALL RD, LYDDEN, DOVER, KENT, CT157JY GREAT BRITAIN | US Mail (1st Class) |
| 80087 | GARTH, TAB, 1440 GLACIER DRIVE, ALLEN, TX, 75002 | US Mail (1st Class) |
| 80087 | GARTON, CHARLES F, 21921 S SAINT VRAIN DR, LYONS, CO, 80540 | US Mail (1st Class) |
| 80087 | GARTZAE, SCOTT, 1725 PINETOWN RD, WELLSVILLE, PA, 17365 | US Mail (1st Class) |
| 80087 | GARTZKE, CRAIG V, 1710 OLMSTEAD WAY EAST, CAMP HILL, PA, 17011 | US Mail (1st Class) |
| 80087 | GARVEY, JOHN D, 261 S TIMBERCREEK DR, TIMBERCREEK, TX, 79118-3751 | US Mail (1st Class) |
| 80087 | GARVEY, MICHAEL, 2216 MINOR AVE E APT C, SEATTLE, WA, 98102 | US Mail (1st Class) |
| 80088 | GARVIN, KEITH, 51 UPPER HIGHLANDS DR, BRAMPTON, ON, L6Z 4V9 CANADA | US Mail (1st Class) |
| 80087 | GARVISON, PAUL, 931 DRIVE POND RD, HILLSVILLE, VA, 24343 | US Mail (1st Class) |
| 80087 | GARWOOD, BRANDON, 8350 HILLTOP DR, POLAND, OH, 44514 | US Mail (1st Class) |
| 80088 | GARY (GARY) SIMATOS, 19851 WILDWOOD CRESCENT NORTH, PITT MEADOWS, BC, V3Y1M7 CANADA | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | GARY JET CENTER, 5401 W AIRPORT RD, GARY, IN, 46406-1573 | US Mail (1st Class) |
| 80087 | GARY KYLE L POLLARD, 4545 SW ANGEL AVE APT 209, BEAVERTON, OR, 97005-2717 | US Mail (1st Class) |
| 80088 | GARY WAYNE (GARY) GOODINE, 1090 HWY 6, WARREN, NS, B4Y3Y2 CANADA | US Mail (1st Class) |
| 80088 | GARY WAYNE (WAYNE) PEDERSEN, RR 2, SITE 9, BOX 13, ROCKY MOUNTAIN HOUSE, AB, T4T2A2 CANADA | US Mail (1st Class) |
| 80087 | GARY, CHARLES, 3666 E 2619TH RD, SHERIDAN, IL, 60551-9305 | US Mail (1st Class) |
| 80087 | GARY, WILLIAM, 18925 RIVER FALLS DR, DAVIDSON, NC, 28036 | US Mail (1st Class) |
| 80087 | GARY, WILLIAM, 117 RUTAN COURT, MOORESVILLE, NC, 28117 | US Mail (1st Class) |
| 80087 | GARZA IZAGUIRRE, PATRICIO, 14204 LAIRINBURG DRIVE, AUSTIN, TX, 78717 | US Mail (1st Class) |
| 80087 | GARZA, CHARLES, 9010 POINT BARROW RD, BEACH CITY, TX, 77523 | US Mail (1st Class) |
| 80087 | GARZA, ROBERT, 20011 STUEBNER AIRLINE, SPRING, TX, 77379 | US Mail (1st Class) |
| 80087 | GARZA-BISHOP, PAMELA, PO BOX 68032, SCHAUMBURG, IL, 60168 | US Mail (1st Class) |
| 80087 | GARZEL INC, 640 FERNWOOD DR, MELBOURNE, FL, 32904 | US Mail (1st Class) |
| 80087 | GASCHO, STEVE, 600 N HENDRICKS ST, HUTCHINSON, KS, 67501 | US Mail (1st Class) |
| 80087 | GASHLER, KARL, 2444 N 143RD DR, GOODYEAR, AZ, 85395 | US Mail (1st Class) |
| 80087 | GASKINS, ABE/MACKORELL, JOHN/TRISTAR AVIATION LLC, 104 COURTNEY COVE, GALLATIN, TN, 37066 | US Mail (1st Class) |
| 80088 | GASPAR, VICTOR M, QUINTANA 3 BO,DIS-PROCESS, S L PLAZA DEL GAS, BILBAO, ES48007 SPAIN | US Mail (1st Class) |
| 80087 | GASPER, DAVE, 1431 44TH ST., NE, CANTON, OH, 44714 | US Mail (1st Class) |
| 80087 | GASPER, MICHAEL J, 29 SIOUX TRAIL, MALVERN, OH, 44644 | US Mail (1st Class) |
| 80087 | GASPER, RICHARD V, 2056 E 14TH AVE, COLUMBUS, NE, 68601 | US Mail (1st Class) |
| 80087 | GASS, MARK E, 225 FM 20, SEGUIN, TX, 78155 | US Mail (1st Class) |
| 80087 | GASSEN, HOLLIS C JR, 3402 TERN LAKE DR, KINGWOOD, TX, 77339 | US Mail (1st Class) |
| 80087 | GASSEN, PAUL, 2518 W 179TH ST, TORRANCE, CA, 90504 | US Mail (1st Class) |
| 80087 | GAST, MATTHEW, 379 CAPITOL AVE, SAN FRANCISCO, CA, 94112 | US Mail (1st Class) |
| 80087 | GAST, WILLIAM A, 8111 LAKESHORE DRIVE, DEXTER, IA, 50070 | US Mail (1st Class) |
| 80087 | GASTMEYER, BRAD, 1435 E VENICE AVE #104, VENICE, FL, 34292 | US Mail (1st Class) |
| 80087 | GASTON, WALTER, 1301 SHAFTER ST, SAN ANGELO, TX, 76901 | US Mail (1st Class) |
| 80087 | GASTRICH, TOM F, 4359 N ROVER RIDGE CIRCLE, WASILLA, AK, 996549340 | US Mail (1st Class) |
| 80087 | GATDULA, KARLO, 343 WESTMOUNT PLACE, SANTA ROSA, CA, 95401 | US Mail (1st Class) |
| 80087 | GATES STEVEN S, 3150 FALCON AY, MIDLOTHIAN, TX, 76065 | US Mail (1st Class) |
| 80087 | GATES, DON, 2052 WESTWOOD CT #31, LANCASTER, CA, 93536 | US Mail (1st Class) |
| 80087 | GATES, RICHARD D, 4866 SOUTH HARBOR DRIVE, UNIT 401, VERO BEACH, FL, 32967 | US Mail (1st Class) |
| 80087 | GATEWAY REGIONAL HIGH SCHOOL, ATTN JAMES KOEHLER, 12 LITTLEVILLE RD, HUNTINGTON, MA, 01050 | US Mail (1st Class) |
| 80087 | GATEWOOD, CLIFFORD, 2719 CROSBY RD, VALRICO, FL, 33594 | US Mail (1st Class) |
| 80088 | GATHERCOLE, DAVID, 230 GLASSMOORBANK, WHITTLESEY, PETERBOUOUGH, PE7 2NA GREAT BRITAIN | US Mail (1st Class) |
| 80087 | GATHERER, CHAD, 25618 WENTINK AVE, SAN ANTONIO, TX, 78261 | US Mail (1st Class) |
| 80087 | GATHERER, ROBERT, 230 S LESLIE, PO BOX 751, TEKOA, WA, 99033 | US Mail (1st Class) |
| 80087 | GATLIFF ROBERT, PO BOX 5999, SANDERSVILLE, GA, 310825999 | US Mail (1st Class) |
| 80087 | GATLIFF, ROBERT, 870 LAWRENCEVILLE SUWANNE RD, LAWRENCEVILLE, GA, 30043 | US Mail (1st Class) |
| 80087 | GATLIFF, ROBERT, 549 HORTON LANE, TENNILLE, GA, 31089-2111 | US Mail (1st Class) |
| 80087 | GATLIN, ROBERT, 261 W PINEWOOD DRIVE, BURKEVILLE, TX, 75932-2500 | US Mail (1st Class) |
| 80087 | GATLIN-MARTIN, ROBERT, 16 HAMILTON GROVE DR, POOLER, GA, 31322 | US Mail (1st Class) |
| 80087 | GATSCHET, WILLIAM C, 9801 MARILEE, BAKERSFIELD, CA, 93312 | US Mail (1st Class) |
| 80088 | GATTI, GIULIA, VIA SEMPIONE, 26, VERGIATE, VARESE, 21029 ITALY | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | GATTRELL, JOHN, THE BUNGALOW, BRETBY PARK, BURTON ON TRENT, DERBYSHIRE, DE15 0RB GREAT BRITAIN | **US Mail (1st Class)** |
| 80088 | GAUBE, IVO, RANKSTR. 32, ERLENBACH, 8703 SWITZERLAND | **US Mail (1st Class)** |
| 80087 | GAUD, JOSEPH, 1 JERSEY STREET, LONDONDERRY, NH, 03053 | **US Mail (1st Class)** |
| 80088 | GAUDE, CHRISTOPHE, LE PETIT VAU BRUAND, PLOUBALAY, 22650 FRANCE | **US Mail (1st Class)** |
| 80088 | GAUDET, MARTIN, 86 SUMMERFIELD DR, RR1, COBDEN, K0J 1K0 CANADA | **US Mail (1st Class)** |
| 80088 | GAUDIN,J/GUERGUIN,C/VORREUX,B, 424, AVENUE BONANZA, BISCARROSSE, LANDES, 40600 FRANCE | **US Mail (1st Class)** |
| 80087 | GAUDREAU, LAWRENCE J, PO BOX 616, LAKEHURST, NJ, 08733 | **US Mail (1st Class)** |
| 80088 | GAUDREAULT, ERICK, 304 TWILIGHT AVENUE, RUSSELL, ON, K4R 0E3 CANADA | **US Mail (1st Class)** |
| 80087 | GAUGER, GREG, PO BOX 72313, MARIETTA, GA, 30007 | **US Mail (1st Class)** |
| 80087 | GAUGER, JEFF, 1421 PINECREST AVE SE, GRAND RAPIDS, MI, 49506 | **US Mail (1st Class)** |
| 80087 | GAULDEN, G, 364 BICE LANE, BLUE RIDGE, GA, 30513 | **US Mail (1st Class)** |
| 80087 | GAULDEN, GERALD M, PO BOX 265, MCCAYSVILLE, GA, 30555 | **US Mail (1st Class)** |
| 80087 | GAULDEN, GERALD M, 1910 MOUNTAIN SHADOW DRIVE, CARLSBAD, NM, 88220 | **US Mail (1st Class)** |
| 80087 | GAULDEN, LORAYNE, 364 BICE LN, BLUE RIDGE, GA, 30513-2802 | **US Mail (1st Class)** |
| 80087 | GAULDEN, WILLIAM D, 104 HUGHLETT STREET, EASTON, MD, 21601 | **US Mail (1st Class)** |
| 80087 | GAULTON, CHESTER, 5300 FAIRCHILD RD, CRESTVIEW, FL, 32539 | **US Mail (1st Class)** |
| 80088 | GAUNT, CHRIS, 28 SOBER HILL DRIVE, HOLME ON SPALDING MOOR, YORK, E YORKS, T043 4BH GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | GAUSE, KEVIN, 217 PULLMAN PLACE, #300, KIRKWOOD, 63122 | **US Mail (1st Class)** |
| 80088 | GAUSIN,J/GUERGUIN,C/VORREUX,B, 426 AVE BONANZA, LANDES, BISCARROSSE, 40600 FRANCE | **US Mail (1st Class)** |
| 80087 | GAUSTAD, ANDERS, 1324 SHUROS DR, FAIRBANKS, AK, 99709 | **US Mail (1st Class)** |
| 80087 | GAUTHIER, DENNIS, 3400 BRANGUS RD, GEORGETOWN, TX, 78628 | **US Mail (1st Class)** |
| 80087 | GAUTHIER, JOE/RV AVIATION CT, 9 KOWAL DR, CROMWELL, CT, 06416 | **US Mail (1st Class)** |
| 80087 | GAUTHIER, PETER, 1260 MAYANNA DR, WOODBURN, OR, 97071 | **US Mail (1st Class)** |
| 80087 | GAUTHIER, THEODORE, 1111 JAMES K BLVD, PONTIAC, MI, 48341 | **US Mail (1st Class)** |
| 80087 | GAUTIER, THOMAS N, 3020 FAIR OAKS AVE, ALTADENA, CA, 91001 | **US Mail (1st Class)** |
| 80087 | GAUTREAUX, RUSTY, 8245 YMCA PLAZA DR, BATON ROUGE, LA, 70810-0919 | **US Mail (1st Class)** |
| 80087 | GAUVIN, RICHARD, 162 BEAR HILL RD, DAYVILLE, CT, 06241 | **US Mail (1st Class)** |
| 80087 | GAUVIN, RICHARD, 90 GLEN RIDGE RD, GLEN, NH, 03838-6473 | **US Mail (1st Class)** |
| 80087 | GAVER, KENNETH, 8808 TEACHER LANE, ZEPHYRHILLS, FL, 33541 | **US Mail (1st Class)** |
| 80088 | GAVEY, ADAM, 21 SCHOONER DRIVE, KINGSTON, ON, K7K 7J8 CANADA | **US Mail (1st Class)** |
| 80087 | GAVIRIA, IVAN, 325 PINNACLE DR, LAKE HOPATCONG, NJ, 07849-2434 | **US Mail (1st Class)** |
| 80087 | GAVITT, STEPHEN M, 23 VAN DYKE DRIVE SOUTH, RENSELAER, NY, 12144 | **US Mail (1st Class)** |
| 80087 | GAVITTE, PETE, 151 N HAY ST, LONE PINE, CA, 93545 | **US Mail (1st Class)** |
| 80087 | GAVRILIDAS, GABRIEL, LONDON CUSTOM TAILORS, 519 CLEVELAND ST. STE 113, CLEAR WATER, FL, 33755 | **US Mail (1st Class)** |
| 80087 | GAVURIN, NOAH, 10355 DOVER ST APT 1239, WESTMINSTER, CO, 80021 | **US Mail (1st Class)** |
| 80088 | GAWALEK, ELIZAR ANDRZEJ, GAJOWA 26, JEJKOWICE, PL 44-290 POLAND | **US Mail (1st Class)** |
| 80087 | GAWAY, BARBARA, 47E COLONY ACRES DR, BRAZIL, IN, 47834 | **US Mail (1st Class)** |
| 80087 | GAWER, RANDY, 191717 SW BERNHARDT DR, BEAVERTON, OR, 97007 | **US Mail (1st Class)** |
| 80087 | GAWER, RON, 17625 LEAVENWORTH ST, OMAHA, NE, 68118 | **US Mail (1st Class)** |
| 80087 | GAWER, RON, 2042 HUNTINGTON WAY, BRENTWOOD, CA, 94513 | **US Mail (1st Class)** |
| 80087 | GAWIENCZUK, ZBIGNIEW, 20714 BROADWATER DR, LAND O LAKES, FL, 34638-8323 | **US Mail (1st Class)** |
| 80087 | GAXIOLA, FRANKLIN, 3432 N CAMINO RIO COLORADO, TUCSON, AZ, 85712 | **US Mail (1st Class)** |

VansAircraft

## Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | GAY, HAROLD WRILEY, 966 WHITT RD, PERRIN, TX, 76486 | US Mail (1st Class) |
| 80087 | GAY, PAUL, PO BOX N147, WESTPORT, MA, 02790 | US Mail (1st Class) |
| 80087 | GAYA, SHAWN A, PO BOX 1841, WOODSTOCK, IL, 60098 | US Mail (1st Class) |
| 80088 | GAYLE CAMPBELL, 229 YELLOW BIRCH DRIVE, KITCHENER, ON, N2N2P4 CANADA | US Mail (1st Class) |
| 80087 | GAYLOR STEVEN C TRUSTEE, 12896 CAMINO RAMILLETTE, SAN DIEGO, CA, 921281709 | US Mail (1st Class) |
| 80087 | GAYLOR, STEVEN C, 1742 MACERO ST, ESCONDIDO, CA, 92029 | US Mail (1st Class) |
| 80087 | GAYNEAUX, KELLY, 21456 HIGHWAY 26, JENNINGS, LA, 70546-8535 | US Mail (1st Class) |
| 80087 | GAYNOR, BRADLEY, 106 W SEEBOTH ST UNIT 821, MILWAUKEE, WI, 53204 | US Mail (1st Class) |
| 80087 | GAYNOR, DONALD, 909 CHAPIN BLVD, ENGLEWOOD, FL, 34223 | US Mail (1st Class) |
| 80087 | GAYNOR, JIM, 2813 DOVER HUNT PL #8206, HENRICO, VA, 23233 | US Mail (1st Class) |
| 80087 | GAYNOR, ROBERT, 23423 SERENE MEADOW DR S, BOCA RATON, FL, 33428 | US Mail (1st Class) |
| 80088 | GAYOWSKI, MARK W, 1 - 641 GREENWOOD DR, BURLINGTON, ON, L7T 3P2 CANADA | US Mail (1st Class) |
| 80087 | GAZSI, JEREMIAH, 3150 DELAND ST, NEWPORT RICHEY, FL, 34655 | US Mail (1st Class) |
| 80087 | GAZZANO LEONARD S TRUSTEE, 32 COTTONWOOD LN, YERINGTON, NV, 894472804 | US Mail (1st Class) |
| 80087 | GAZZANO, LEONARD, 19 HINMAN ST, PETALUMA, CA, 94952 | US Mail (1st Class) |
| 80087 | GCB LLC, 1001 S MAIN ST STE 49, KALISPELL, MT, 599015635 | US Mail (1st Class) |
| 80087 | GCC INNOVATIVE MOTION CONTROL, 18977 NE PORTAL WAY, PORTLAND, OR, 97230-4985 | US Mail (1st Class) |
| 80087 | GDISIS, ERNIE, 5315 PERCIVAL LN, RACINE, WI, 53406 | US Mail (1st Class) |
| 80088 | GEA, JESUS, AVENIDA ALCALDE LORENZO CARBONELL 49, 3O A, ALICANTE, 03008 SPAIN | US Mail (1st Class) |
| 80087 | GEARHART RICHARD H, 3940 BROAD ST # 7450, SAN LUIS OBISPO, CA, 934017017 | US Mail (1st Class) |
| 80088 | GEARON, MICHAEL JAMES, 89A TEN CHAIN ROAD, FRENCH ISLAND, VIC, 3921 AUSTRALIA | US Mail (1st Class) |
| 80088 | GEARY-ANDREWS, COLIN, 2 DARCEY LODE, DIDCOT, OXFORDSHIRE, OX11 7UB GREAT BRITAIN | US Mail (1st Class) |
| 80088 | GEBAUER, YVONNE, PO BOX 2413, HUMBOLDT, SK, S0K 2A0 CANADA | US Mail (1st Class) |
| 80087 | GEBBIE FOSTER THOMAS IV, 6594 COLLINGWOOD DR, WESTERVILLE, OH, 430829538 | US Mail (1st Class) |
| 80087 | GEBBIE, TOM, 6467 SPRING RUN DR, WESTERVILLE, OH, 43082 | US Mail (1st Class) |
| 80088 | GEBLER, HUBERT, WEIHERWEG 13, MARKTOBERDORF, BAVARIA, DE-87616 GERMANY | US Mail (1st Class) |
| 80087 | GECI, EDWARD, 4826 N 94TH DR, PHOENIX, AZ, 85037 | US Mail (1st Class) |
| 80087 | GECKO AIR LLC./GORTON,KENT, 13330 N PILOT DR, TUCSON, AZ, 85737 | US Mail (1st Class) |
| 80088 | GEDDES, EDWARD MIKE, 30425 ROADRUNNER RIDGE, VALLEY CENTER, CA, 92082 | US Mail (1st Class) |
| 80087 | GEE KEVIN D, 400 VAN ZANDT COUNTY ROAD 4805, CHANDLER, TX, 75758 | US Mail (1st Class) |
| 80087 | GEE, BRIAN, 16209 W 65TH PL, ARVADA, CO, 80007 | US Mail (1st Class) |
| 80087 | GEE, J RYAN, 1765 S TEMPLE ST, BOUNTIFUL, UT, 84019 | US Mail (1st Class) |
| 80087 | GEE, KYLE, 3316 TIMBERGROVE HTS ST, HOUSTON, TX, 77008 | US Mail (1st Class) |
| 80087 | GEE, LINDSEY, 366 FM 1488 RD, 1343, CONROE, TX, 77384 | US Mail (1st Class) |
| 80087 | GEE, MEREDITH, 1223 S BUNDY DR #106, LOS ANGELES, CA, 90025 | US Mail (1st Class) |
| 80087 | GEE, ROBERT/TRIPLE K AV , LLC, 400 VANZANDT COUNTY ROAD 4805, CHANDLER, TX, 75758 | US Mail (1st Class) |
| 80088 | GEE, RONALD DOUGLAS, 211 GREGOR DRIVE, KINCARDINE, ON, N2Z 0A4 CANADA | US Mail (1st Class) |
| 80088 | GEE, RONALD DOUGLAS, 75 STONER ST S, RR#1, NORWICH, ON, N07 1P0 CANADA | US Mail (1st Class) |
| 80087 | GEER, ROY, 612 AVIATOR DR, FORT WORTH, TX, 76179 | US Mail (1st Class) |
| 80087 | GEER, SCOTT, 2533 RYAN AVE, FORT WORTH, TX, 76110 | US Mail (1st Class) |
| 80088 | GEERS, DAVID, 179 RAYMONT RD, BRISBANE, QLD, 4051 AUSTRALIA | US Mail (1st Class) |
| 80087 | GEERS, ZACKARY, 12017 SHADY SPRINGS RD, AUSTIN, TX, 78758 | US Mail (1st Class) |
| 80087 | GEERY, JAMES J, 18831 CROSSWIND AVE, NORTH FORT MYERS, FL, 33917 | US Mail (1st Class) |
| 80087 | GEESE, DOUGLAS, 11610 STATE RD 205, CHURUBUSCO, IN, 46723 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | GEESMAN, JOHN T, 3377 SARATOGA COURT, MASON CITY, IA, 50401 | **US Mail (1st Class)** |
| 80087 | GEFFEN MESHER & COMPANY, P C, PO BOX 4691, PORTLAND, OR, 97208-4691 | **US Mail (1st Class)** |
| 80087 | GEHLE DAVID C, 4526 W OLDHAM DR, FAYETTEVILLE, AR, 727047137 | **US Mail (1st Class)** |
| 80087 | GEHLE, DAVE, 460 RIDGECREST RD, HEBER SPRINGS, AR, 72543 | **US Mail (1st Class)** |
| 80087 | GEHLKEN, HERB S, 4870 N CAWSOWLA PL, BOISE, ID, 83713 | **US Mail (1st Class)** |
| 80087 | GEHRING, DEAN, 9117 SCENIC PINE DR, PARKER, CO, 80134 | **US Mail (1st Class)** |
| 80087 | GEIB, DAN (KINGDOM BUILDERS), 73 SUN LANE, MILLERSVILLE, PA, 17551 | **US Mail (1st Class)** |
| 80087 | GEIB, DANIEL R/HORST, STEPHEN/SLAYMAKER, TIMOTHY, PO BOX 276, TERRE HILL, PA, 17581 | **US Mail (1st Class)** |
| 80087 | GEIB, DOUGLAS, 612 BEECH ST., FERNANDINA, FL, 32034 | **US Mail (1st Class)** |
| 80087 | GEIGER, BOB, 42 WESTVIEW LN, COCOA BEACH, FL, 32931-2621 | **US Mail (1st Class)** |
| 80087 | GEIGER, FRED W JR, 86 RIDGECREST DRIVE, WESTFIELD, MA, 01085 | **US Mail (1st Class)** |
| 80087 | GEIGER, JOHN CONRAD, 248 LAKE FRANCES DR, WEST COLUMBIA, SC, 29170 | **US Mail (1st Class)** |
| 80087 | GEIGER, LARRY, 2155 PESTER RIDGE RD, LINCOLN, NE, 68523 | **US Mail (1st Class)** |
| 80087 | GEIGER, WILLIAM G, 2680 DRENNON RD, NEW CASTLE, KY, 40050 | **US Mail (1st Class)** |
| 80087 | GEILING, DAVID, 1154 LOFTIN RD, COLUMBIA, TN, 38401 | **US Mail (1st Class)** |
| 80088 | GEISER, JENS, ELMSTRASSA 9, DETTUM, DE-38173 GERMANY | **US Mail (1st Class)** |
| 80087 | GEISLER, LANNY, 4987 W 7730 S, WEST JORDAN, UT, 84081-3627 | **US Mail (1st Class)** |
| 80088 | GEISS, MARKUS, TIERGARTENSTRASSE 19, BRAUNFELS, HESSEN, 35619 GERMANY | **US Mail (1st Class)** |
| 80087 | GEISSLER, HANK, 3137 CASS TRAIL, WEBSTER, MN, 55088 | **US Mail (1st Class)** |
| 80087 | GEIST, MATTHEW, 14750 POTASSIUM ST NW, RAMSEY, MN, 55303 | **US Mail (1st Class)** |
| 80087 | GELBER, MATTHEW, 679 SADDLEHORN DRV, INCLINE VILLAGE, NV, 89451 | **US Mail (1st Class)** |
| 80087 | GELBER, MATTHEW, 3708 MC KINLEY RD, SACRAMENTO, CA, 95816 | **US Mail (1st Class)** |
| 80087 | GELDEAN, KURT, 25069 1200 E ST, WALNUT, IL, 61376 | **US Mail (1st Class)** |
| 80087 | GELDERMANN, BERT, 5845 ROCHE HARBOR RD, FRIDAY HARBOR, WA, 98250-6942 | **US Mail (1st Class)** |
| 80087 | GELEYNSE, ZACH, 14225 HEMLOCK PL, ANACORTES, WA, 98221 | **US Mail (1st Class)** |
| 80087 | GELFAN, RUSSELL A, 7915 224 ST SE, WOODINVILLE, WA, 98072 | **US Mail (1st Class)** |
| 80087 | GELINAS, PETER, 803 SW 148TH ST, BURIEN, WA, 98166 | **US Mail (1st Class)** |
| 80087 | GELLATLY, JAMES, 13500 EVENING BREEZE AVE, BAKERSFIELD, CA, 93314 | **US Mail (1st Class)** |
| 80087 | GELLENDER, ADAM, 1529 THEMES DR, DAVIDSONVILLE, MD, 21035 | **US Mail (1st Class)** |
| 80087 | GELLER, ZACHARY, 30543 UTE RD, PINE, CO, 80470-9002 | **US Mail (1st Class)** |
| 80087 | GELNETT, DEAN, PO BOX 305, BLANCHARD, PA, 16826 | **US Mail (1st Class)** |
| 80088 | GELSOMINI, FABIO, 555706 6TH LINE, RAVENNA, ON, N0H 2E0 CANADA | **US Mail (1st Class)** |
| 80087 | GELVIN, HEATH, 517 E ACORN, GARDNER, KS, 66030 | **US Mail (1st Class)** |
| 80087 | GEMBALA, GARY L, 19090 BEARS PAW LANE, STRONGSVILLE, OH, 44136 | **US Mail (1st Class)** |
| 80087 | GEMCO AVIATION SVCS, 10800 SHARROTT RD, NORTH LIMA, OH, 44452-9523 | **US Mail (1st Class)** |
| 80087 | GEMINI INVESTMENT/PIERRE LEVY, 1072 MANSION RIDGE RD, SANTA FE, NM, 87501 | **US Mail (1st Class)** |
| 80087 | GEMINI PROFESSIONALS LLC, 19255 FLINT ST, SPRING HILL, KS, 66083 | **US Mail (1st Class)** |
| 80087 | GEMMA JERRY B, 14631 SW 21ST ST, DAVIE, FL, 333254928 | **US Mail (1st Class)** |
| 80087 | GEMMA, JERRY, 3045 PINE TREE LN, BOYNTON BEACH, FL, 33435 | **US Mail (1st Class)** |
| 80088 | GEMMELL, JOHN, PO BOX 47838, PONSONBY, NZ, 1144 NEW ZEALAND | **US Mail (1st Class)** |
| 80087 | GEMMELL, THOMAS, 2608 NANTUCKET CT, BEDFORD, TX, 760227720 | **US Mail (1st Class)** |
| 80087 | GENCOGLU, AYCAN, 88 WOMPATUCK RD, HINGHAM, MA, 02043 | **US Mail (1st Class)** |
| 80088 | GENEREUX, EUGENE, 196 HAWKSTONE LANDING, SHERWOOD PARK, AB, T8A 6N7 CANADA | **US Mail (1st Class)** |
| 80087 | GENET, DAVID, 38 SANFORD ST. APT B, ST. AUGUSTINE, FL, 32084 | **US Mail (1st Class)** |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | GENET, WILLIAM, 15100 YARMOUTH RD, CHARLOTTE, NC, 28227 | **US Mail (1st Class)** |
| 80087 | GENGARELLY, BOB, BOX 1492, BENSON, AZ, 85602 | **US Mail (1st Class)** |
| 80087 | GENNINGS, MARY, 115 DAVIS DRIVE, WILLIAMSBURG, VA, 23185 | **US Mail (1st Class)** |
| 80088 | GENOVESE, DONATO, VIA LODI 28, SETTIMO TORINESE, TURIN, 10036 ITALY | **US Mail (1st Class)** |
| 80087 | GENTHNER, SCOTT, 218 ELM STREET, MILO, ME, 04463 | **US Mail (1st Class)** |
| 80087 | GENTILE, BEN, 128 MOUNTAIN VIEW DRIVE, WILLSBORO, NY, 12996 | **US Mail (1st Class)** |
| 80087 | GENTILE, CHRIS, 1641 BRIDGEWATER WAY, COSTA MESA, CA, 92627-9020 | **US Mail (1st Class)** |
| 80087 | GENTRY MARC E, 2709 BARONS COVE CT, PEARLAND, TX, 775845563 | **US Mail (1st Class)** |
| 80087 | GENTRY, ERIC, 3730 W BROADWAY AVE UNIT 409, ROBBINSDALE, MN, 55422-3685 | **US Mail (1st Class)** |
| 80087 | GENTRY, GAILON, 190 AQUILA RD, YAKIMA, WA, 98908 | **US Mail (1st Class)** |
| 80088 | GENTRY, MONIQUE&BROWN, STEPH, 18 SPITFIRE DR, TEMORA, NSW, 2666 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | GENTRY, MONIQUE&BROWN, STEPH, 99 BANROCK DRIVE, ELLENBROOK, WA, 6069 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | GENTRY, R/MARKER, F/CASE, BO, 309 DOUBLE EAGLE DR, MCKINNEY, TX, 75070 | **US Mail (1st Class)** |
| 80087 | GENTRY, RANDY, 1600 PRESIDENT GEORGE BUSH HWY APT 7006, ROWLETT, TX, 75088 | **US Mail (1st Class)** |
| 80087 | GENUINE AIRCRAFT HARDWARE CO., TAMARA NUNLEY, 704 WAGON TRAIL EAST, BILLINGS, MT, 59106-2774 | **US Mail (1st Class)** |
| 80087 | GEO S BUSH & CO., INC., 825 NE MULTNOMAH ST, STE 910, PORTLAND, OR, 97232-2140 | **US Mail (1st Class)** |
| 80088 | GEOFFREY DRAKE HAYDT, 1703 - 203 HEARTLAND AVE, COCHRANE, AB, T4C2L2 CANADA | **US Mail (1st Class)** |
| 80088 | GEORGE MURRAY, 156040-288 ST. WEST, FOOTHILLS, AB, T0L1W2 CANADA | **US Mail (1st Class)** |
| 80087 | GEORGE, CLIFFORD E, 203 MANGROVE PALM, STARKVILLE, MS, 39759 | **US Mail (1st Class)** |
| 80088 | GEORGE, DALE, 10 GLEN CEDAR DR, TINY, ON, L9M 0H8 CANADA | **US Mail (1st Class)** |
| 80087 | GEORGE, FRED, 4649 RUE BELLE MER, SANIBEL, FL, 33957-2707 | **US Mail (1st Class)** |
| 80087 | GEORGE, GARRETT, 1643 ST CROIX, BURLESON, TX, 76028 | **US Mail (1st Class)** |
| 80087 | GEORGE, GARY D, 20503 FIELDTREE DR, HUMBLE, TX, 77338 | **US Mail (1st Class)** |
| 80087 | GEORGE, GEOFF, 1005 WISTERIA CT SE, ALBUQUERQUE, NM, 87116 | **US Mail (1st Class)** |
| 80088 | GEORGE, GEORGE, FLAT 5, 45 HOXTON SQUARE, LONDON, LONDON, N1 6PD GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | GEORGE, GERALD AND BIRDIE, 5750 LUCCA DR, FT WORTH, TX, 76140 | **US Mail (1st Class)** |
| 80087 | GEORGE, JAMES C, 2370 GEORGE RD, LENOIR, NC, 28645 | **US Mail (1st Class)** |
| 80087 | GEORGE, JAMES F, 1853 E CHESTNUT AVE., VINELAND, NJ, 08360 | **US Mail (1st Class)** |
| 80088 | GEORGE, KENNETH A, 31 QUARTERMAINE ST, KALGOORIE, WA, 6430 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | GEORGE, KENNETH ANDREW, 10 ELMSFIELD RD, MIDVALE, WA, 6056 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | GEORGE, KIM, 848 RUE DE LIVERPOOL, MONTREAL, QC, H3K 2T1 CANADA | **US Mail (1st Class)** |
| 80087 | GEORGE, LOGAN, 1120 SIERRA BLANCA DR, BURLESON, TX, 76028 | **US Mail (1st Class)** |
| 80088 | GEORGE, MICHAEL, 42 KEPLER ST, WARRANMBOOL, VIC, 3280 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | GEORGE, MIKE, 6 FOX MILL LN, SPRINGFIELD, IL, 62712 | **US Mail (1st Class)** |
| 80087 | GEORGE, NEAL E, 1496 VINSON RAY RD, BAKER, FL, 32531 | **US Mail (1st Class)** |
| 80087 | GEORGE, RICK, N8584 GARFIELD RD, HOLMEN, WI, 54636 | **US Mail (1st Class)** |
| 80087 | GEORGE, RUSSELL, 690 HIGHLAND AVE, WADSWORTH, OH, 44281 | **US Mail (1st Class)** |
| 80088 | GEORGE, TREVOR, 17 ELM ST, HUNTSVILLE, ON, P1H 1L1 CANADA | **US Mail (1st Class)** |
| 80087 | GEORGE, WILLIAM, 81 HIDDEN VALLEY AIRPARK, DENTON, TX, 76208 | **US Mail (1st Class)** |
| 80087 | GEORGEANNA SEAGER, 536 1 ST AVENUE, VERNONIA, OR, 97064-1115 | **US Mail (1st Class)** |
| 80087 | GEORGETOWN ISD, 507 E UNIVERSITY AVE, GEORGETOWN, TX, 78626 | **US Mail (1st Class)** |
| 80087 | GEORGIA AIRCRAFT PARTNERS LLC, 202 STONEACRE CT, PEACHTREE CITY, GA, 302693253 | **US Mail (1st Class)** |
| 80087 | GEORGIA DEPT. OF REVENUE, PO BOX 105408, ATLANTA, GA, 30348-5408 | **US Mail (1st Class)** |
| 80087 | GEPNER, JOE, 15150 150TH ST, BONNER SPRINGS, KS, 66012 | **US Mail (1st Class)** |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | GEPNER, JOSEPH E, 13200 FLINT ST, OVERLAND PARK, KS, 66213 | US Mail (1st Class) |
| 80087 | GERACI, PETER, 988 DOIRE DR, CONROE, TX, 77301 | US Mail (1st Class) |
| 80088 | GERADTS, WILHELM, OSBUESCH 28, TRIER, RHEINLAND-PFALZ, 54296 GERMANY | US Mail (1st Class) |
| 80088 | GERAGHTY, OLIVER, U 69, 2A HOLLYWOOD AVE, BONDI JUNCTION, NSW, 2022 AUSTRALIA | US Mail (1st Class) |
| 80088 | GERALD G KYDD, 17 LOWE AVE., FORT SASKATCHEWAN, AB, T8L2K9 CANADA | US Mail (1st Class) |
| 80088 | GERALD OHM, 148-200 WESTHILL PLACE, PORT MOODY, BC, V3H1V2 CANADA | US Mail (1st Class) |
| 80087 | GERALD, GORDON, 145 JUNIPER ST, ARROYO GRANDE, CA, 93420 | US Mail (1st Class) |
| 80088 | GERARD, MICHAEL, 25 RUE DES FRERES MONTGOLFIER, EVREUX, NORMANDIE, EURE 27000 FRANCE | US Mail (1st Class) |
| 80087 | GERBER, BRETT, 10445 N 300 E, ROANOKE, IN, 46783 | US Mail (1st Class) |
| 80087 | GERBER, CLIFF, 18406 NIXON AVE, WEST LINN, OR, 97068 | US Mail (1st Class) |
| 80087 | GERBER, CLIFFORD, 9889 NW 326TH PLACE, HILLSBORO, OR, 97124 | US Mail (1st Class) |
| 80088 | GERBER, GRAEME, DOMMELSEWEG 167, VALKENSWAARD, NOORD-BRABANT, 5554 NETHERLANDS | US Mail (1st Class) |
| 80087 | GERBER, JOHN W, 3717 WESTBURY LAKE DR, RALEIGH, NC, 27603 | US Mail (1st Class) |
| 80088 | GERBER, MANUEL, ERDBEERRING 26, SUEDBROOKMERLAND, LOWER SAXONY, 26624 GERMANY | US Mail (1st Class) |
| 80088 | GERBER, RENE, DREIHUBELWEG 34, LYSS, 3250 SWITZERLAND | US Mail (1st Class) |
| 80087 | GERBER, ROBERT H, 3204 HILTON DR, PINE BLUFF, AR, 71602 | US Mail (1st Class) |
| 80088 | GERBRANDT, ROBERT, 48 LESLIE DRIVE, MORDEN, MB, R6M 1P7 CANADA | US Mail (1st Class) |
| 80087 | GERDEMAN, RICHARD, 7764 KINNIKINNICK DR, ROSCOE, IL, 61073 | US Mail (1st Class) |
| 80087 | GERDES, BRUCE, 2480 PALORA AVE, ATWATER, CA, 95301 | US Mail (1st Class) |
| 80087 | GERDES, DAN, 7023 CINNAMON TEAL ST, CARLSBAD, CA, 92011 | US Mail (1st Class) |
| 80087 | GERDTS,D & M/COLUMBUS SYSTEMS, 855 TROPER RD SE #106-330, TUMWATER, WA, 98512 | US Mail (1st Class) |
| 80088 | GERECHT, KLAUS, ST HUBERTER STR 25, KEMPEN, NRW, DE-47906 GERMANY | US Mail (1st Class) |
| 80087 | GERETY, KEITH, 1 LONGFELLOW PL APT 2619, BOSTON, MA, 02114-2424 | US Mail (1st Class) |
| 80087 | GERGEL, MARY, 483 FRONT ST, BOYNE CITY, MI, 49712 | US Mail (1st Class) |
| 80087 | GERGES, AMIR, 908 HEMS LN, ARLINGTON, TX, 76001 | US Mail (1st Class) |
| 80087 | GERHARD, RAYMOND, 7354 SHASTA FOREST DR, SHINGLETOWN, CA, 96088 | US Mail (1st Class) |
| 80087 | GERHARD, RICHARD L, 15655 CESSNA LANE, LAKEWOOD, WI, 54138 | US Mail (1st Class) |
| 80088 | GERHARDT, FILIP, KALLHEDSVAGEN 112, TORSLANDA, 42363 SWEDEN | US Mail (1st Class) |
| 80088 | GERHARDT, GREGORY FELIX, 11 TROY ST, APPLECROSS, WA, 6153 AUSTRALIA | US Mail (1st Class) |
| 80088 | GERHARDT, GREGORY FELIX, PO BOX 1744, SUN VALLEY, 7985 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | GERHARDT, HEINRICH, 5001 CATHANN ST, TORRANCE, CA, 90503 | US Mail (1st Class) |
| 80088 | GERHART, DOUG, 78 MAYFIELD AVE, TORONTO, ON, M6S 1K8 CANADA | US Mail (1st Class) |
| 80087 | GERHART, SAMUEL, 4907 DEERWOOD DRIVE, LAKELAND, FL, 33810 | US Mail (1st Class) |
| 80087 | GERING, BRUCE, 2312 S CROWN HILL DR, SIOUX FALLS, SD, 57106 | US Mail (1st Class) |
| 80088 | GERKE, LUIS, KROPBACHER WEG 35, GIESSEN, HESSEN, 35398 GERMANY | US Mail (1st Class) |
| 80087 | GERKEN, SCOTT, 135 WESTMINSTER VLGE BLVD, SHARPSBURG, GA, 30277 | US Mail (1st Class) |
| 80088 | GERLOFF, THOMAS, GAERTNERSTR 10A, INGELHEIM AM RHEIN, RHINELAND PALATINATE, DE-55218 GERMANY | US Mail (1st Class) |
| 80087 | GERMAIN, GREGG, 16 STONY BROOK RD, MARBLEHEAD, MA, 01945 | US Mail (1st Class) |
| 80087 | GERMAIN, MIALS, 220 LONE WILLOW LANE, ELLENSBURG, WA, 98926 | US Mail (1st Class) |
| 80087 | GERMAIN, SCOTT, 637 E GOLDENROD ST, PHOENIX, AZ, 85048 | US Mail (1st Class) |
| 80087 | GERMAN, LLOYD P, 113 NW CYPRESS ST, LEES SUMMIT, MO, 64064 | US Mail (1st Class) |
| 80087 | GERMAN, MATT AND LLOYD, 3205 S ARROWHEAD DR, INDEPENDENCE, MO, 64057 | US Mail (1st Class) |
| 80087 | GERMAN, ROGER W, 525 W 11TH, COZAD, NE, 69130 | US Mail (1st Class) |
| 80088 | GERMEIN, ZACHARY ROBERT, PO BOX 1055, PORT VINCENT, SA, 5581 AUSTRALIA | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | GERMON, HOWARD, 95 AVENUE B, ACTON, ME, 04001 | US Mail (1st Class) |
| 80088 | GERNER, DONALD J, PO BOX 666, KIMBALL, 69145 NIGER | US Mail (1st Class) |
| 80088 | GEROLIMETTO, ALBERTO, VIA DUCA DI MODENA 63/B, CARTIGLIANO, VI, IT-36050 ITALY | US Mail (1st Class) |
| 80087 | GERON, MICHAEL C, 9507 KEITH ANTHONY, HELOTES, TX, 78023 | US Mail (1st Class) |
| 80088 | GEROTTO, LUCA/ ZOIA FABIO, VIA ROMA 15, SAN DONO DI PIAVE, 30027 ITALY | US Mail (1st Class) |
| 80087 | GERR, FRED, 5440 SIOUX AVE, IOWA CITY, IA, 52240 | US Mail (1st Class) |
| 80088 | GERRARD, ANTHONY, 45 CORRIDGEREE LN, TARRAGANDA, NSW, 2550 AUSTRALIA | US Mail (1st Class) |
| 80088 | GERRARD, DOUG, BOX 395, STRATHCLAIR, MB, R0J 2C0 CANADA | US Mail (1st Class) |
| 80088 | GERRISH, STEPHEN, 50 HAM LANE, FERNDOWN, DORSET, BH22 9DP GREAT BRITAIN | US Mail (1st Class) |
| 80087 | GERRYTS, EGBERT, 182-21 150TH AVE, PLZ 4062, SPRINGFIELD GARDENS, NY, 11413 | US Mail (1st Class) |
| 80088 | GERTENBACH, J J, GROUND ENGINEERING, PO BOX 2, KEMPTON PARK, 1620 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | GERTIS, GLENN, 618 DETTMAR AVE, BADEN, PA, 15005 | US Mail (1st Class) |
| 80087 | GERTSOG, ANATOLY, 10855 JUPITER RD, DALLAS, TX, 75218 | US Mail (1st Class) |
| 80087 | GESELE, SCOTT, 47 COLUMBINE AVE., ISLIP, NY, 117511711 | US Mail (1st Class) |
| 80087 | GESELE, THOMAS, 40 SECATOGUE LANE E, WEST ISLIP, NY, 11795 | US Mail (1st Class) |
| 80087 | GESIN, JOHN, 6604 VALLECITO DR, AUSTIN, TX, 78759 | US Mail (1st Class) |
| 80088 | GESS, MICHAEL, PETERLESHAGWEG 10, ROSENFELD, DE, 72348 GERMANY | US Mail (1st Class) |
| 80087 | GESSERT, ADAM, 1828 E WATFORD CT, GILBERT, AZ, 85298 | US Mail (1st Class) |
| 80087 | GESTES, TIM R, 326 W FRANKLIN RD, NORMAN, OK, 73069 | US Mail (1st Class) |
| 80087 | GETGOOD, FRASER, 15 SKYHAWK LN, FREDERICKSBURG, VA, 22405 | US Mail (1st Class) |
| 80087 | GETTEL, ERIC, 2327 SUN VALLEY DR, ANN ARBOR, MI, 48108-8900 | US Mail (1st Class) |
| 80087 | GETTYS, JOHN CHARLES, 815 RAINTREE DRIVE, ALEXANDER CITY, AL, 35010 | US Mail (1st Class) |
| 80087 | GETZ, CHRIS/GETZ, JEREMY, 3482 CREEKSIDE COURT, HELLERTON, PA, 18055 | US Mail (1st Class) |
| 80087 | GETZELMAN, HAROLD D, 1302 SHADOW BEND, SEABROOK, TX, 77586 | US Mail (1st Class) |
| 80087 | GEVEROLA, KRISTA, 3759 HICKORY HOUSE LN APT 1, ST LOUIS, MO, 63125 | US Mail (1st Class) |
| 80087 | GEYER, JOEL, 1201 MICHAEL AVE, LEWISVILLE, TX, 75077 | US Mail (1st Class) |
| 80087 | GEYER, PATRICK H, 1097 W BROCKER ROAD, METAMORA, MI, 48455-8931 | US Mail (1st Class) |
| 80087 | GEYMAN, JAMES, 5449 FILLY LN, MISSOULA, MT, 59808-5465 | US Mail (1st Class) |
| 80087 | GEYMAN, JOHN P, 34 OAK HILL DR, FRIDAY HARBOR, WA, 98250 8895 | US Mail (1st Class) |
| 80087 | GEYMAN, LISA, 5705 E HINSDALE PL, CENTENNIAL, CO, 80112 | US Mail (1st Class) |
| 80087 | GFELLER, GREG, 5071 INVERNESS, POST FALLS, ID, 83854 | US Mail (1st Class) |
| 80087 | GFELLER, STEVE, 1501 TIEGS RD, THORNTON, WA, 99176 | US Mail (1st Class) |
| 80087 | GGB LLC, 700 MID ATLANTIC PARKWAY, THOROFARE, NJ, 08086 | US Mail (1st Class) |
| 80087 | GHALEBI, OLIVER, 1845 ORIZABA AVE UNIT 102, SIGNAL HILL, CA, 90755-1295 | US Mail (1st Class) |
| 80087 | GHAZALAH, STEVEN R, 6904 ALLEGIANCE DR, MCKINNEY, TX, 75071 | US Mail (1st Class) |
| 80088 | GHEORGHE, MATEESCU, STRADA DI VALLE TRESOLE 13/7, PESARO, PU, IT-61122 ITALY | US Mail (1st Class) |
| 80087 | GHERADINI, DON, 921 COUNTY ROAD, SULIVAN, IL, 61951 | US Mail (1st Class) |
| 80087 | GHERARDINI, DAVID, 47W663 MCNULTY RD, MAPLE PARK, IL, 60151 | US Mail (1st Class) |
| 80087 | GHIDEN, REGINALD, 441 SADDLE SPOKE, CIBOLO, TX, 78108-4358 | US Mail (1st Class) |
| 80087 | GHIGLIOTTY, DON, 108 JUNIPER LN, NEKOOSA, WI, 54457 | US Mail (1st Class) |
| 80087 | GHILARDI,NICO, 172 VALLEYVIEW WAY, SOUTH SAN FRANCISCO, CA, 94080 | US Mail (1st Class) |
| 80087 | GHOST, DAVID, 14144 E WHISPERING, OCOTILLO PLACE, VAIL, AZ, 85641 | US Mail (1st Class) |
| 80088 | GIACCHETTO, ENIO CESAR, AV COL GUSTAVO RODRIGUES SILVA, #2404/ CPF 002 569.318-28, PARANAIBA, MS, 79500-000 BRAZIL | US Mail (1st Class) |
| 80087 | GIACOMETTO, TOM, 1647 RANCH CREEK RD, BROADUS, MT, 59317 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | GIALLO, JOSEPH, 5129 HOLLY LANE, MOREHEAD CITY, NC, 28557 | US Mail (1st Class) |
| 80087 | GIANNETT, WILLIAM, 937 COUNTY RD 900 E, CHAMPAIGN, IL, 61822 | US Mail (1st Class) |
| 80087 | GIANNI, CHRISTIAN, 2965 DUNES VALLEY PATH, STEVENSVILLE, MI, 49127 | US Mail (1st Class) |
| 80088 | GIARD, SYLVAIN, 209 RANG 6 EST, SAINT FRANCOIS XAVIER DE BROMPTON, QC, J0B 2V0 CANADA | US Mail (1st Class) |
| 80088 | GIBBENS, KEVIN & GRAHAM, 675490 HURONTARIO ST, RR4, SHELBURNE, ON, L0N 1S8 CANADA | US Mail (1st Class) |
| 80087 | GIBBONEY, DALE, 4153 BRADFORD ST, LA VERNE, CA, 91750 | US Mail (1st Class) |
| 80087 | GIBBONS, GRANT, 11512 RENAISSANCE DR, MONTGOMERY, TX, 77356-1968 | US Mail (1st Class) |
| 80087 | GIBBONS, ROBERT D, 2525 MAIDENHAIR LANE, SUMTER, SC, 29153 | US Mail (1st Class) |
| 80087 | GIBBONS, W A, RT 6, BOX 178, SEGUIN, TX, 78155 | US Mail (1st Class) |
| 80088 | GIBBONS, YVONNE, C/O BRANDON FLIGHT CENTRE, RR#5, SITE 520, BOX 18, BRANDON, MB, R7A 5Y5 CANADA | US Mail (1st Class) |
| 80087 | GIBBS POWER SOLUTION, 4504 SMITH FIELD DR, SILOAM SPRINGS, AR, 72761 | US Mail (1st Class) |
| 80087 | GIBBS TRISTAN, 55 LAKE HAVASU AVE S STE F # 242, LAKE HAVASU CITY, AZ, 864030938 | US Mail (1st Class) |
| 80088 | GIBBS, ADAM, 30 DE HAVILLAND VIEW, MAYLANDS, WA, 6051 AUSTRALIA | US Mail (1st Class) |
| 80087 | GIBBS, AL, 505 SOUTH BANDINI ST, SAN PEDRO, CA, 90731 | US Mail (1st Class) |
| 80087 | GIBBS, ANTHONEE M, 7953 4TH AVE SW, SEATTLE, WA, 98106-2170 | US Mail (1st Class) |
| 80088 | GIBBS, DENNIS, RR#4 STN MAIN, LLOYDMINSTER, AB, T9V 2Z9 CANADA | US Mail (1st Class) |
| 80088 | GIBBS, GERARD/INSTITUTE OF TECH, KILKENNY RD, VAT:IE 4773078N, CARLOW,  IRELAND, REPUBLIC OF | US Mail (1st Class) |
| 80087 | GIBBS, JAY, 605 W JOSEPHINE, WEATHERFORD, TX, 76086 | US Mail (1st Class) |
| 80088 | GIBBS, PAUL, PO BOX 9, LANE COVE, NSW, 1595 AUSTRALIA | US Mail (1st Class) |
| 80088 | GIBBS, TIM, THE OLD CHAPEL,, FAULKLAND, BATH, BA3 5XD GREAT BRITAIN | US Mail (1st Class) |
| 80087 | GIBBS, TIMOTHY, 19460 W 287TH ST, PAOLA, KS, 66071 | US Mail (1st Class) |
| 80087 | GIBBS, TRISTAN, 31690 SCOTT RD, WINCHESTER, CA, 92596 | US Mail (1st Class) |
| 80087 | GIBERT, BARBARA, PO BOX 14051, ANDERSON, SC, 29624 | US Mail (1st Class) |
| 80087 | GIBLIN, DAN, 2006 TWIN OAKS DR, LOVELAND, OH, 45140-8199 | US Mail (1st Class) |
| 80087 | GIBSON AVIATION LLC, 110 DIXIE DR, WOODSTOCK, GA, 301893520 | US Mail (1st Class) |
| 80087 | GIBSON, AL, 5025 ANITA LN, SANTA BARBARA, CA, 93111-2759 | US Mail (1st Class) |
| 80087 | GIBSON, ALESSA, 3509 H ST, VANCOUVER, WA, 98663-2340 | US Mail (1st Class) |
| 80087 | GIBSON, BROCK E, PO BOX 903, WHITE SALMON, WA, 98672-0903 | US Mail (1st Class) |
| 80088 | GIBSON, DARREN, 29 ACACIA PL, YARRAVEL, NSW, 2440 AUSTRALIA | US Mail (1st Class) |
| 80087 | GIBSON, EDWARD, 8741 E APPOMATTOX ST, TUCSON, AZ, 85710 | US Mail (1st Class) |
| 80087 | GIBSON, FREDERICK, 256 CEDAR STREET, EAST BRIDGEWATER, MA, 02333 | US Mail (1st Class) |
| 80087 | GIBSON, G K/ PICKERELL, LARR, 233 LAPAZ PLACE, LONGMONT, CO, 80501 | US Mail (1st Class) |
| 80087 | GIBSON, GORDON, 4747 ANNE PL, ERIE, CO, 80516 | US Mail (1st Class) |
| 80087 | GIBSON, HAROLD, 9495 E HOLLAND RD, HOLLAND, NY, 14080 | US Mail (1st Class) |
| 80087 | GIBSON, JASON, 614 OAK HILL DRIVE, KEMAH, TX, 77565 | US Mail (1st Class) |
| 80087 | GIBSON, JAY T, 245 S MAIN ST, MORRILL, ME, 04952 | US Mail (1st Class) |
| 80088 | GIBSON, KIM, 58 DURUM DR, BRANDON, MB, R7B 3V3 CANADA | US Mail (1st Class) |
| 80087 | GIBSON, LUKE, 9267 N 825 W, WORTHINGTON, IN, 47471 | US Mail (1st Class) |
| 80088 | GIBSON, NATHAN, 63 ANVIL ST, GRETA, NSW, 2334 AUSTRALIA | US Mail (1st Class) |
| 80087 | GIBSON, RALPH, 37014 ASHER RD, MECHANICSVILLE, MD, 20659 | US Mail (1st Class) |
| 80087 | GIBSON, ROD JAMES, 585 JOHN TATE RD, ACWORTH, GA, 30102 | US Mail (1st Class) |
| 80087 | GIBSON, STEPHANIE, 572 LOUIS J AVE, TALENT, OR, 97540-9773 | US Mail (1st Class) |
| 80088 | GIBSON, STEVE, 47 THE MOOR, COLEORTON, COALVILLE, LEICESTERSHIRE, LE67 8GB GREAT BRITAIN | US Mail (1st Class) |
| 80087 | GIBSON, TIM, 1270 SECTION 1 RD, PIETON, WA, 98947 | US Mail (1st Class) |

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | GIBSON, VAN, 20099 RIVERVIEW COVE, ABERDEEN, MS, 39730 | US Mail (1st Class) |
| 80087 | GIDASI DANIEL A, 100 BROOKLYN AVE APT 3X, FREEPORT, NY, 115203009 | US Mail (1st Class) |
| 80087 | GIDASI, DANIEL A, 1701 RATHGEBER RD, APT. 4705, WICHITA FALLS, TX, 76310 | US Mail (1st Class) |
| 80087 | GIDDENS, RONALD, 10504 DENOEU RD, BOYNTON BEACH, FL, 33472 | US Mail (1st Class) |
| 80087 | GIDDING, STEVE, 14777 SHELTERED NOOK LN NE, SILVERTON, OR, 97381 | US Mail (1st Class) |
| 80087 | GIDDINGS, THOMAS, 6119 HERSHEY AVE., FT MYERS, FL, 33905 | US Mail (1st Class) |
| 80087 | GIDZINSKI DAVID A, 17828 SE 158TH CT, WEIRSDALE, FL, 321953159 | US Mail (1st Class) |
| 80087 | GIDZINSKI, DANIEL, 1329 BATTS LANE, CAMPBELLSBURG, KY, 40011 | US Mail (1st Class) |
| 80087 | GIDZINSKI, DAVE, 354 JONES ISLAND RD, CEDARVILLE, NJ, 08311 | US Mail (1st Class) |
| 80087 | GIEBELHOUSE, JEFF, 11332 BASKERVILLE ROAD, LOS ALAMITOS, CA, 90720 | US Mail (1st Class) |
| 80087 | GIEBNER, MICHAEL, 509 TIMBER LN, ANDERSON, SC, 29621 | US Mail (1st Class) |
| 80087 | GIEGLER, ADAM, 400 S 4TH ST APT 708, ST LOUIS, MO, 63102 | US Mail (1st Class) |
| 80087 | GIEGLER, ADAM, 14502 SKINNER RD, CYPRESS, TX, 77429-1668 | US Mail (1st Class) |
| 80087 | GIELEGHEM, RONALD A, 29 JAMES PL, GLENDALE, OH, 452463849 | US Mail (1st Class) |
| 80088 | GIER, LOTHAR, BRUNNENWEG 31, BAD NAUHEIM, HESSEN, DE 61231 GERMANY | US Mail (1st Class) |
| 80087 | GIERE, STEVEN M AND SHARLEE A, 10609 NE 272ND ST, BATTLE GROUND, WA, 98604-6423 | US Mail (1st Class) |
| 80088 | GIES, MIKE, 17 REDWOOD MEADOWS CLOSE, REDWOOD MEADOWS, AB, T3Z 1A3 CANADA | US Mail (1st Class) |
| 80087 | GIESBRECHT DUECK, PETER, 7365 NW 35TH ST, CH1054, DORAL, FL, 33122 | US Mail (1st Class) |
| 80088 | GIESBRECHT, BOB, BOX 279, STEINBACH, MB, R0A 2A0 CANADA | US Mail (1st Class) |
| 80087 | GIESBRECHT, DWONN, 130 W BROAD ST, LOUISVILLE, GA, 30434 | US Mail (1st Class) |
| 80087 | GIESBRECHT, ISAIAH, PO BOX 2269, SEMINOLE, TX, 79360-1919 | US Mail (1st Class) |
| 80088 | GIESBRECHT, ROBERT, 528 MCKENZIE AVE, STEINBACH, MB, R5G 0K7 CANADA | US Mail (1st Class) |
| 80087 | GIESE, DALE, 31695 S KYLLO WAY, MOLALLA, OR, 97038 | US Mail (1st Class) |
| 80087 | GIESECKE STEPHEN A, 4625 OYSTER BAY RD NW, OLYMPIA, WA, 985029546 | US Mail (1st Class) |
| 80087 | GIESECKE, STEPHAN, 148 SKYHAWK DR, TOLEDO, WA, 98591-8790 | US Mail (1st Class) |
| 80087 | GIESEKE, MAX, 12545 AUTUMN LN, HIGHLAND, IL, 62249 | US Mail (1st Class) |
| 80088 | GIESEN, SYLVAIN, 18 RUE DES FLEURS, ZILLISHEIM, 68720 FRANCE | US Mail (1st Class) |
| 80087 | GIFFORD, CHRIS, 117 ROY CT, LEESBURG, VA, 20175 | US Mail (1st Class) |
| 80087 | GIGER, KEN, 78211 GIGER LANE, WESTON, OR, 97886 | US Mail (1st Class) |
| 80087 | GIGILAL, JACOB, 2067 SHERBORNE LN, POWELL, OH, 43065-8556 | US Mail (1st Class) |
| 80088 | GIL PASCUAL, SANTIAGO, C/ VIAJE DE AGUAS, N 15, 4 F, VALLADOLID, 622956318 SPAIN | US Mail (1st Class) |
| 80087 | GILBERT AVIATION LLC, 11C PULITZER TRL, SANTA FE, NM, 875066913 | US Mail (1st Class) |
| 80088 | GILBERT DA SILVA, R R #1, 687611 HWY 2, PRINCETON, ON, N0J1V0 CANADA | US Mail (1st Class) |
| 80087 | GILBERT JOE M, 6303 S 123RD WEST AVE, SAPULPA, OK, 740667289 | US Mail (1st Class) |
| 80088 | GILBERT, ALEX / DASILVA GILBERT, 361 JOHNSON RD, BRANTFORD, ON, N3T 5M1 CANADA | US Mail (1st Class) |
| 80087 | GILBERT, BARB, 2852 E EVANS CRK RD, ROGUE RIVER, OR, 97537-5539 | US Mail (1st Class) |
| 80087 | GILBERT, BEN AND BOB, 6158 S 177TH ST, OMAHA, NE, 68135 | US Mail (1st Class) |
| 80088 | GILBERT, CAPTAIN DEAN, NIGHTINGALES, PEACOCKS LANE, GOOSE GREEN, PULBOROUGH, WEST SUSSEX, RH20 2LS GREAT BRITAIN | US Mail (1st Class) |
| 80087 | GILBERT, DANIEL J / NOW 60274, 10611 HAWKS HAVEN RD , NE, CEDAR RAPIDS, IA, 52411 | US Mail (1st Class) |
| 80088 | GILBERT, DEAN, 46 KING GATE, HORSHAM, WEST SUSSEX, RH12 1AE GREAT BRITAIN | US Mail (1st Class) |
| 80088 | GILBERT, JACK, 5 ALNESS COURT, DUNCRAIG, WA, 6023 AUSTRALIA | US Mail (1st Class) |
| 80087 | GILBERT, JACQUELINE, 18 BLUE HERON DR, THORNTON, CO, 80241 | US Mail (1st Class) |
| 80087 | GILBERT, KIMBERLY, 35 N PINE CIR, BELLEAIR, FL, 33756-1639 | US Mail (1st Class) |
| 80087 | GILBERT, KYLE, 1894 BOOSTER CLUB RD, BAINBRIDGE, GA, 39819 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | GILBERT, LYNN, 24 HENDRICKSON PL, FAIR HAVEN, NJ, 07704 | US Mail (1st Class) |
| 80087 | GILBERT, MARK W, 5658 DELCLIFF CIRCLE, SACRAMENTO, CA, 958222454 | US Mail (1st Class) |
| 80087 | GILBERT, MICHAEL, PO BOX 494, ROGUE RIVER, OR, 97537-0494 | US Mail (1st Class) |
| 80087 | GILBERT, MICHAEL, 25 ANN PLACE, QUARRYVILLE, PA, 17566-9772 | US Mail (1st Class) |
| 80087 | GILBERT, MICHAEL / SCOTT, JEFF, 2500 BRADLEY AVE, LOUISVILLE, KY, 40217 | US Mail (1st Class) |
| 80088 | GILBERT, PETER, 2 CREMORNE ST, FULLARTON, SA, 5063 AUSTRALIA | US Mail (1st Class) |
| 80088 | GILBERT, PETER MARK, 7 SEAVIEW AVE, MIDDLETON, SA, 5213 AUSTRALIA | US Mail (1st Class) |
| 80087 | GILBERT, RICH, 123 W CONVETRY LN, PEORIA, IL, 61614 | US Mail (1st Class) |
| 80087 | GILBERT, ROBERT, 16707 FREDERICK CIRCLE, OMAHA, NE, 68130 | US Mail (1st Class) |
| 80087 | GILBERT, ROBERT M, 7520 SUNSHINE SKYWAY LN S, UNIT P-6, ST PETERSBURG, FL, 33711 | US Mail (1st Class) |
| 80087 | GILBERT, SHANE, 2677 NW 19TH AVE, ALBANY, OR, 97321 | US Mail (1st Class) |
| 80088 | GILBERT, TOM, ENSTONE AIRFIELD NORTG, BANBURY ROAD, CHIPPING NORTON, OX7 4NS GREAT BRITAIN | US Mail (1st Class) |
| 80087 | GILBERTSON, CHRISTOPHER, 16354 ELLIS ST, CONROE, TX, 77303 | US Mail (1st Class) |
| 80088 | GILBO, TIMOTHY, HANGAR 1, MORUYA AIRPORT, 103 BRUCE CAMERON DRIVE, MORUYA, NSW, 2537 AUSTRALIA | US Mail (1st Class) |
| 80087 | GILBRIDE, RICHARD L, 5975 LAKE SHORE DR, NAYLOR, GA, 31641 | US Mail (1st Class) |
| 80087 | GILDERSLEEVE, JUD, 4226 N ANDRUS ROAD, HASTINGS, MI, 49058 | US Mail (1st Class) |
| 80088 | GILES, CAMILLA/CADMIUM LAKE LTD, 19 MONTPELIER AVENUE, BEXLEY, DA5 3AP GREAT BRITAIN | US Mail (1st Class) |
| 80087 | GILES, DAVID, 1602 LIMPUS LANE, FOREST GROVE, OR, 97116 | US Mail (1st Class) |
| 80088 | GILES, JOHN, 928 BLACKMUD CREEK CRES, EDMONTON, AB, T6W 1J2 CANADA | US Mail (1st Class) |
| 80087 | GILES, MIKE, 58 HIGH ST, BELFAST, ME, 04915 | US Mail (1st Class) |
| 80087 | GILES. F D, 152 MC VOID RD, SPRINGTOWN, TX, 76082-5929 | US Mail (1st Class) |
| 80087 | GILFILLAN, JAMES B, 231 ROYAL CT, DELRAY BEACH, FL, 33444 | US Mail (1st Class) |
| 80087 | GILGUNN, MARY ALICE, 428 S DALE AVENUE, ARLINGTON HEIGHTS, IL, 60004 | US Mail (1st Class) |
| 80087 | GILILLAND, CHRIS B, 757 AVIATOR DR, FORT WORTH, TX, 76179 | US Mail (1st Class) |
| 80088 | GILL, CHRISTOPHER, 24A OPHIRE ST UNIT 2, GOLDEN SQUARE, BENDIGO, VIC, 3555 AUSTRALIA | US Mail (1st Class) |
| 80087 | GILL, DAVID, 510 CR 105, DELIVERY BOX CODE 109369, SAN SABA, TX, 76877 | US Mail (1st Class) |
| 80088 | GILL, DAVID, 44 BEAMISH WAY, WINSLOW, BUCKINGSHIRE, MK18 3EU UNITED KINGDOM | US Mail (1st Class) |
| 80087 | GILL, DOUG, PO BOX 186, 147 COUNTRY HERITAGE, ASH FLAT, AR, 72513 | US Mail (1st Class) |
| 80087 | GILL, JOHN, 4174 WINTERWOOD CT, NE, GRAND RAPIDS, MI, 49525 | US Mail (1st Class) |
| 80087 | GILL, KEVIN, 180 MUSE BRIDGE RD, CARROLLTON, GA, 30116 | US Mail (1st Class) |
| 80087 | GILL, KEVIN W, 3948 KENYON AVE NW, MASSILLON, OH, 44647 | US Mail (1st Class) |
| 80087 | GILL, MICHAEL R, 4066 ARISTOTLE DR, EL DORADO HILLS, CA, 95762 | US Mail (1st Class) |
| 80087 | GILL, MIKE, 3889 CLEARVIEW ST NE, GRAND RAPIDS, MI, 49546 | US Mail (1st Class) |
| 80087 | GILL, NICHOLAS, 115 TEAL VISTA, LOCUST GROVE, GA, 30248 | US Mail (1st Class) |
| 80088 | GILL, TIMOTHY, 61 CARNARVON RD, STRATHMORE, VIC, 3041 AUSTRALIA | US Mail (1st Class) |
| 80087 | GILL, WILLIAM J, 5312 NE HOLIDAY DR, LEES SUMMIT, MO, 64064 | US Mail (1st Class) |
| 80087 | GILLAM, WILLARD, 2955 GREAT PLAINS DR, GRAND JUNCTION, CO, 81503-9304 | US Mail (1st Class) |
| 80087 | GILLAND, MARK J, 1850 WHITEHILL RD, STUARTS DRAFT, VA, 24477 | US Mail (1st Class) |
| 80087 | GILLANDER, COLLIN, 4124 BURNHAM DR, GIG HARBOR, WA, 98332 | US Mail (1st Class) |
| 80087 | GILLASPIE, ROBERT, TEAM TANGO AIRCRAFT, 1990 SW 19TH AVE, WILLISTON, FL, 32696 | US Mail (1st Class) |
| 80087 | GILLEN, JERRY, 170 KENLEY DR, BROOKS, GA, 30205 | US Mail (1st Class) |
| 80087 | GILLEN, JUSTIN, 39112 SILVERBERRY LN, PALMDALE, CA, 93551 | US Mail (1st Class) |
| 80087 | GILLEN, SCOTT, PO BOX 84231, SAN DIEGO, CA, 92138 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | GILLER, JAMES, OLD MANOR LODGE, 72 OAKWOOD RD, MAINSTONE, ME16 8AL UNITED KINGDOM | **US Mail (1st Class)** |
| 80087 | GILLES, JEFF, 1550 NAPOLI WAY, COLORADO SPRINGS, CO, 80906 | **US Mail (1st Class)** |
| 80088 | GILLES, PHILIPPON, 4, RUE DES CORMELETS, CEAULMONT, FR-36200 FRANCE | **US Mail (1st Class)** |
| 80087 | GILLESPIE RANCH LLC, PO BOX 1022, OKANOGAN, WA, 988401022 | **US Mail (1st Class)** |
| 80088 | GILLESPIE, ALAN, GILLESPIE AVIONICS LIMITED, COLAB INNOVATION CENTRE, LETTERKENNY, CO DONEGAL, F92 RW29 IRELAND, REPUBLIC OF | **US Mail (1st Class)** |
| 80087 | GILLESPIE, BYRON, 215 LAKESIDE CIRCLE, DOUGLAS, GA, 31535 | **US Mail (1st Class)** |
| 80087 | GILLESPIE, DENNIS, 1491 ARENA RD, ORANGE PARK, FL, 32003 | **US Mail (1st Class)** |
| 80087 | GILLESPIE, ERIC, 149 LOVE ST, GRAY, TN, 37615 | **US Mail (1st Class)** |
| 80087 | GILLESPIE, LARRY M, 307 WALNUT GROVE RD, PEACHTREE CITY, GA, 30269 | **US Mail (1st Class)** |
| 80087 | GILLESPIE, NATHAN, 500 AIRPORT ROAD SUITE D, LITITZ, PA, 17543 | **US Mail (1st Class)** |
| 80087 | GILLETTE DAVID A, PO BOX 143, MONTICELLO, UT, 845350143 | **US Mail (1st Class)** |
| 80088 | GILLIGAN, PATRICK, 590 ROBERT ST, ROCKLAND, ON, K4K 1E8 CANADA | **US Mail (1st Class)** |
| 80087 | GILLILAND, DON A, 2245 WEST ELM ST, LA PORTE, IN, 46350-6310 | **US Mail (1st Class)** |
| 80087 | GILLILAND, JAMES, 3433 AUTUMN WOODS DR, CHASKA, MN, 55318-1126 | **US Mail (1st Class)** |
| 80087 | GILLIS, ALAN, 3731 MOSSY ROCK CT, KINGWOOD, TX, 77345 | **US Mail (1st Class)** |
| 80088 | GILLIS, RONALD, 285 ELLERSLIE RD, RTE 233, ELLERSLIE, PE, C0B 1J0 CANADA | **US Mail (1st Class)** |
| 80087 | GILLISPIE, WAYNE, 157 LONG BRANCH, GRAYSON, KY, 41143 | **US Mail (1st Class)** |
| 80087 | GILLISS, SAM, 9378 LONGSTONE DR, PARKER, CO, 80134 | **US Mail (1st Class)** |
| 80088 | GILLMER, AMY, 3A MUSTANG ROAD, JANDAKOT, WA, 6164 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | GILLOGLY, ROBERT, 91 BACK RIVER RD, MERRIMACK, NH, 03054 | **US Mail (1st Class)** |
| 80088 | GILLON, ANDREW, 29 WITHIES WAY, MIDSOMER NORTON, RADSTOCK, NORTH EAST SOMERSET, BA3 2NE GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | GILLSON, CRAIG, 927 ELMVIEW DR, ENCINITAS, CA, 92024 | **US Mail (1st Class)** |
| 80087 | GILLUM, JOHN, 1024 N PALM ST, LITTLE ROCK, AR, 72205 | **US Mail (1st Class)** |
| 80087 | GILMAN, PAUL, 21749 BERYL DRIVE, PALO CEDRO, CA, 96073 | **US Mail (1st Class)** |
| 80087 | GILMARTIN, JOSEPH, 22730 S PARK PLACE DR, CHANAHON, IL, 60410 | **US Mail (1st Class)** |
| 80087 | GILMER WILLIAM M, 119 SILVER LAKE WAY, FAYETTEVILLE, GA, 302154887 | **US Mail (1st Class)** |
| 80087 | GILMER, BILL, 370 SIDNEY LANE, FAYETTEVILLE, GA, 30215 | **US Mail (1st Class)** |
| 80087 | GILMORE, ALAN, 5101 STRAWBRIDGE TERRACE, PERRY HALL, MD, 21128 | **US Mail (1st Class)** |
| 80087 | GILMORE, JAMES, 6910 CADET AVE, FORT MYERS, FL, 33905 | **US Mail (1st Class)** |
| 80088 | GILMORE, JAMES, 458 VICTORIA ST E, ALLISTON, ON, L9R 1V5 CANADA | **US Mail (1st Class)** |
| 80088 | GILMOUR, PETER S / ACLAND, COLIN A, CAYLEY`S AIM, 6 PRIESTDEN PLACE, ST ANDREWS, FIFE, KY16 8DP SCOTLAND | **US Mail (1st Class)** |
| 80087 | GILPIN, ANDREW, 120 BEECHWOOD LN, PITTSBURGH, PA, 15206 | **US Mail (1st Class)** |
| 80087 | GILPIN, KEVIN, 60 BRADFORD RD, WESTON, MA, 02493 | **US Mail (1st Class)** |
| 80087 | GILROY, ED/INNOVATION DATA, 275 PATERSON AVE, STE 301, LITTLE FALLS, NJ, 07424 | **US Mail (1st Class)** |
| 80087 | GILSON, ANTHONY, 95 S GARRISON ST, LAKEWOOD, CO, 80226 | **US Mail (1st Class)** |
| 80087 | GILTON DENNIS R, 18 GREENWELLS GLORY DR, BILTMORE LAKE, NC, 287158901 | **US Mail (1st Class)** |
| 80087 | GILTON, DENNIS, 2075 HWY A1A APT #2404, INDIAN HARBOUR, FL, 32937 | **US Mail (1st Class)** |
| 80087 | GILZEAN, SCOTT, 12580 N FLYING HAWK TRAIL, PRESCOTT, AZ, 86305 | **US Mail (1st Class)** |
| 80088 | GIMBLETT, GRAHAM, 1 BIRCH DR, DANNEVIRKE, 4930 NEW ZEALAND | **US Mail (1st Class)** |
| 80088 | GIMENEZ, GONZALO, AV SANTA ELENA 659, CASA 39, CONDOMINIO QUILAY / SANTA ELENA, COLINA, RM, 9340000 CHILE | **US Mail (1st Class)** |
| 80087 | GINES, ED, 10504 S HARVEST WALK LANE, SOUTH JORDAN, UT, 84095 | **US Mail (1st Class)** |
| 80087 | GINGELL, LANCE, 19497 SWEET BRIER PL, COTTONWOOD, CA, 96022 | **US Mail (1st Class)** |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | GINGERICH, DONALD, 1245 MELAYN ST, LEBANON, OH, 45036 | US Mail (1st Class) |
| 80087 | GINGRAS, JOHN, 22385 COURTLANDT CT, TEHACHAPI, CA, 93561-7715 | US Mail (1st Class) |
| 80087 | GINGRAS, JOHN T, 7200 LUKE AVE, BAKERSFIELD, CA, 93308 | US Mail (1st Class) |
| 80088 | GINGRAS, NORMAND, 215 DE LA CHATELAINE, GATINEAU, QC, J8V 2N6 CANADA | US Mail (1st Class) |
| 80088 | GINGRAS, YVON, YVON AND JULIEN, 913 AVE GOULET, LAURIERVILLE, PQ, G0S 1P0 CANADA | US Mail (1st Class) |
| 80088 | GINGRAS, YVON, 1341 RANG SCOTT, LAURIERVILLE, QC, GOS 1P0 CANADA | US Mail (1st Class) |
| 80087 | GINGRICH, FREDRIC, 2449 LINGERMAN WAY, AVON, IN, 46123 | US Mail (1st Class) |
| 80087 | GINGRICH, GARY, 366 CR 2337, PITTSBURG, TX, 75686 | US Mail (1st Class) |
| 80087 | GINN, SCOTT, 1137 RUE DE TRUST, ERIE, CO, 80516 | US Mail (1st Class) |
| 80088 | GINN, WILLIAM, 39 CORMORANT CRESCENT, JACOBS WELL, QLD, 4208 AUSTRALIA | US Mail (1st Class) |
| 80087 | GINOCCHI, RICH/RG ELECTRIC IN, 1916 S HIGHLAND DR, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 80087 | GINSBURG, CHAD, 1740 LAKE MARION DR, APOPKA, FL, 32712-2618 | US Mail (1st Class) |
| 80087 | GINTER, PAUL A, 119 KEATS PL, CHERRY HILL, NJ, 08003 | US Mail (1st Class) |
| 80087 | GIOCONDA, JASON, 158 S ODESSA AVE, EGG HARBOR CITY, NJ, 08215-3521 | US Mail (1st Class) |
| 80087 | GIORDANO, MATTHEW, 417 NICHOLS AVE, WILMINGTON, DE, 19803-5233 | US Mail (1st Class) |
| 80087 | GIORDANO, MATTHEW J JR, 2401 ALISTER DRIVE, WILMINGTON, DE, 19803 | US Mail (1st Class) |
| 80088 | GIORGETTI, CRISTIAN, VIA CERVESE 151F, FORLI FC, IT 47122 ITALY | US Mail (1st Class) |
| 80087 | GIORGIO CAGLIERO, 23623 N SCOTTSDALE RD #D3-102, SCOTTSDALE, AZ, 85255-3471 | US Mail (1st Class) |
| 80087 | GIORGIO, ANTHONY, 1401 LWR PASEO LA CRESTA, PALOS VERDES ESTATES, CA, 90274 | US Mail (1st Class) |
| 80088 | GIOVANNI PAOLI, PIER, 17 VIA BARBACANE, FLORENCE, 50133 ITALY | US Mail (1st Class) |
| 80087 | GIPSON, WILLIAM H, 4 TIMBER LANE, CONROE, TX, 77384 | US Mail (1st Class) |
| 80087 | GIRALDO, ANDRES, 2748 WEST 79 ST, HIALEAH, FL, 33016 | US Mail (1st Class) |
| 80087 | GIRARD, ALBERT, 9 COUNTY STREET, NEWPORT, RI, 02840 | US Mail (1st Class) |
| 80088 | GIRARD, ANDRE, 2220 QUINTON STREET, OTTAWA, ON, K1H 6V3 CANADA | US Mail (1st Class) |
| 80088 | GIRARD, PIERRE, 109 CH. LAFRANCE, GRAND REMOUS, QC, J0W 1E0 CANADA | US Mail (1st Class) |
| 80087 | GIRARDEAU, JOHN H , IV, 707 HURRICANE HOLE CT, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 80088 | GIRAULT, THIERRY, 41 RUE EMILE ZOLA, FOSSES, FR-95470 FRANCE | US Mail (1st Class) |
| 80088 | GIRDVAINIS, AL/ WALKER, B, 41 TANAGER SQUARE, BRAMPTON, ON, L6Z 1X1 CANADA | US Mail (1st Class) |
| 80087 | GIROUX, LUKE, 53 AIRPORT DR, FULTON, NY, 13069 | US Mail (1st Class) |
| 80087 | GIRTON, WYATT J, 1108 AMELIA DR, CEDAR FALLS, IA, 50613 | US Mail (1st Class) |
| 80087 | GIRTY, KENNETH, 1802 INDIAN DR, ENID, OK, 73703 | US Mail (1st Class) |
| 80088 | GISLASON, OLAFUR, BERJARIMI 32, APT 204, REYKJAVIK, HOFUDBORGASVAEDID, 112 ICELAND | US Mail (1st Class) |
| 80087 | GISSELBECK, R PETER, 4099 TAMIAMI TR N, SUITE 200, NAPLES, FL, 34103-3548 | US Mail (1st Class) |
| 80087 | GISSEN, DAVID, 2049 E PANAMA DR, CENTENNIAL, CO, 80121 | US Mail (1st Class) |
| 80087 | GITHENS, JACOB, 3258 S BRAMPTON WAY, BOISE, ID, 83706-5308 | US Mail (1st Class) |
| 80088 | GITTENS, MICHAEL, 145 COTTAGE LANE, SALMON RIVER, NS, B0W 2Y0 CANADA | US Mail (1st Class) |
| 80088 | GITTINGS, DAVID, SIDLEYMOOR NOOK LANE, WESTON, SHREWSBURY, SHROPSHIRE, SY4 5LP GREAT BRITAIN | US Mail (1st Class) |
| 80088 | GIULIANO, PATTARO, VIA MONTEGRAPPA, 36, VEDELAGO, IT31050 ITALY | US Mail (1st Class) |
| 80088 | GIURGOLA, MARIK, VIA CASTELLAZZO 23, PORTACOMARO, IT14037 ITALY | US Mail (1st Class) |
| 80088 | GIUSTOZZI, FEDERICO, ALVEAR 70 P/3, ALCORTA, SANTA FE, CP, 2117 ARGENTINA | US Mail (1st Class) |
| 80088 | GIVANCIN, FEDERICO, AV LUIS DI PALMA 177, ARRECIFES, BUENOS AIRES, 2740 ARGENTINA | US Mail (1st Class) |
| 80087 | GIVENS, BRIAN D, 746 PUMPHOUSE RD, ROCKWOOD, TN, 37854 | US Mail (1st Class) |
| 80087 | GIVENS, BRIAN D, PO BOX 403, ROCKWOOD, TN, 37854 | US Mail (1st Class) |
| 80087 | GIVENS, JAMES H, 5243 SW 3RD AVE., CAPE CORAL, FL, 33914 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | GIVENS, STEVE, 5658 HARMONY BEND, BRASELTON, GA, 30517 | **US Mail (1st Class)** |
| 80087 | GIVHAN, CLAUDE, 5019 BASIN, MIDLAND, TX, 79703 | **US Mail (1st Class)** |
| 80087 | GIVHAN, DOUG, PO BOX 50455, MIDLAND, TX, 79710 | **US Mail (1st Class)** |
| 80087 | GIVING WINGS AVIATION, 1170 AIRPORT ACCESS RD, TRAVERSE CITY, MI, 49686 | **US Mail (1st Class)** |
| 80087 | GIVRE, HENRY L, 151 W FLAGSTONE PL, CASA GRANDE, AZ, 851226202 | **US Mail (1st Class)** |
| 80087 | GIZZIE, SCOTT, 126 LAUREL CYN, JOHNSON CITY, TN, 37615-4489 | **US Mail (1st Class)** |
| 80087 | GJEDDE, DAVID, 1325 W WIKLDWOOD DR, MORRISTOWN, TN, 37814 | **US Mail (1st Class)** |
| 80087 | GLAB, JEFFREY, 10901 WESTPORT ST, WICHITA, KS, 67212 | **US Mail (1st Class)** |
| 80088 | GLABBATZ, TIMOTHY, 71/237 MILLER ST NORTH, SYDNEY, NSW, 2060 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | GLADER, JOHN, RT 2, BOX 130 A7, LOCKHART, 78644 | **US Mail (1st Class)** |
| 80087 | GLADER, JONATHAN, 31186 ALGONQUIN TRL, CHISAGO CITY, MN, 55013 | **US Mail (1st Class)** |
| 80087 | GLADES AG SERVICE INC, 18700 MACH ONE DR, PORT SAINT LUCIE, FL, 34987-3235 | **US Mail (1st Class)** |
| 80088 | GLADESDAHL, LEO, 1051 HARPER ST, PRINCE GEORGE, BC, V2M 2X1 CANADA | **US Mail (1st Class)** |
| 80087 | GLADSON, RODNEY C, 411 PHILMAR ST., DWIGHT, IL, 60420 | **US Mail (1st Class)** |
| 80087 | GLADSTONE STEPHEN, 5116 E HALIFAX ST, MESA, AZ, 852056858 | **US Mail (1st Class)** |
| 80087 | GLADSTONE, STEPHEN, 234 DURHAM PARKWAY, POOLER, GA, 31322 | **US Mail (1st Class)** |
| 80087 | GLADSTONE, STEVEN, 5116 E HALIFAX ST, MESA, AZ, 85205 | **US Mail (1st Class)** |
| 80087 | GLADY, RICK, 125 RED OAK DR, ONEIDA, TN, 37841-6518 | **US Mail (1st Class)** |
| 80087 | GLAESER STEVEN M, 104 TEXTOR DR, NORTH VERSAILLES, PA, 151372720 | **US Mail (1st Class)** |
| 80087 | GLAESER, CHRIS R, 6140 CHESHIRE LANE NORTH, PLYMOUTH, MN, 55446 | **US Mail (1st Class)** |
| 80087 | GLAESER, DENNIS A, 417 PINEHURST DR, ROCHESTER HILLS, MI, 483091244 | **US Mail (1st Class)** |
| 80087 | GLAESER, STEVE, 7123 EAGLE CANYON NE, ALBUQUERQUE, NM, 87113 | **US Mail (1st Class)** |
| 80087 | GLAHN, MARK, 752 ALUM SPRINGS ROAD, FOREST, VA, 24551 | **US Mail (1st Class)** |
| 80087 | GLANVILLE, LEE, 1953 UP RD, COTTONWOOD FALLS, KS, 66845-9839 | **US Mail (1st Class)** |
| 80088 | GLANVILLE, WILLIAM, 89 LADY AUGUSTA RD, ECHUCA VILLAGE, 3564 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | GLASAIR AVIATION, LLC, 18530 59TH DR NE, ARLINGTON, WA, 98223 | **US Mail (1st Class)** |
| 80087 | GLASBRENNER LUTZ, 503 PORTER WAY W, BRIDGEWATER, NJ, 08807-7036 | **US Mail (1st Class)** |
| 80087 | GLASER, ARTHUR/CHIROPRACTICS, 2017 WEBBER RD, CREST HILL, IL, 60403 | **US Mail (1st Class)** |
| 80087 | GLASER, DONALD III, 15 STEARMAN CT, TROY, MO, 63379 | **US Mail (1st Class)** |
| 80087 | GLASER, RAYMOND H, 8339 COLDWATER DRIVE, POWELL, OH, 43065-2506 | **US Mail (1st Class)** |
| 80087 | GLASGOW, J S, 3931 MELCHOR AVE, CHARLOTTE, NC, 28211 | **US Mail (1st Class)** |
| 80087 | GLASS JUSTIN A, 100 DETERING ST APT 6101, HOUSTON, TX, 770072489 | **US Mail (1st Class)** |
| 80087 | GLASS STEVEN T, 1301 OAKLEAF DR, BEAVERCREEK, OH, 454348000 | **US Mail (1st Class)** |
| 80088 | GLASS, DAVID, 134 PSALTER LANE, SHEFFIELD, YKS, S11 8YU GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | GLASS, JUSTIN A, 3 SONG BIRD DR, ROSHARON, TX, 77583 | **US Mail (1st Class)** |
| 80087 | GLASS, RODNEY, 310 PARKS RD, BENTON, LA, 71006 | **US Mail (1st Class)** |
| 80087 | GLASS, ROY L, 1562 VIVALDI ST, CARDIFF, CA, 92007-2346 | **US Mail (1st Class)** |
| 80087 | GLASS, STEVEN T, 769 FARMBROOK DR, BEAVERCREEK, OH, 45430 | **US Mail (1st Class)** |
| 80087 | GLASSER FREDERICK M JR, 210 BARTON SPRINGS RD STE 415, AUSTIN, TX, 787041325 | **US Mail (1st Class)** |
| 80087 | GLASSER, FRITZ, 514 W ANNIE ST, AUSTIN, TX, 78704 | **US Mail (1st Class)** |
| 80088 | GLASSER, WAYNE, 6 HORNING ST, KURNELL, NSW, 2231 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | GLASSMAN, HILLEL (ADAM), 54 BRADFORD RD, FRAMINGHAM, MA, 01701-3384 | **US Mail (1st Class)** |
| 80087 | GLASSMEYER, DAVID, 242 APACHE TRAIL, LOVELAND, OH, 45140 | **US Mail (1st Class)** |
| 80087 | GLASSO, ZOLTEN, 1401 LAKESIDE DR, ALLISON PARK, PA, 15101 | **US Mail (1st Class)** |

VansAircraft

## Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | GLASTAR, PO BOX 4031, ATTN: PETER ASCHENBRENNER, ALAMOGORDO, NM, 88311 | US Mail (1st Class) |
| 80087 | GLATTHAAR, RICK, 8825 LIBBY RD NE, OLYMPIA, WA, 98506 | US Mail (1st Class) |
| 80087 | GLATTLI, WILLIAM, 10352 DENOEU ROAD, BOYNTON BEACH, FL, 33472 | US Mail (1st Class) |
| 80087 | GLAZE, DAN, 8337 MORSE RD, NEW ALBANY, OH, 43054 | US Mail (1st Class) |
| 80087 | GLEASON, MIKE, 4934 WESTBRIAR DR, FORT WORTH, TX, 76109 | US Mail (1st Class) |
| 80087 | GLEATON, BEN, 1449 HIGHLAND RD, WAYCROSS, GA, 31503 | US Mail (1st Class) |
| 80087 | GLEATON, PAUL, 2208 TIMBERDALE CT, VIRGINIA BEACH, VA, 23456 | US Mail (1st Class) |
| 80088 | GLEDHILL, GERRY, 4 HENRY CT, GLASSHOUSE MOUNTAINS, QLD, 4518 AUSTRALIA | US Mail (1st Class) |
| 80088 | GLEESON, KEVIN, 15 MILLERS LANE, STANSTEAD ABBOTTS, HERTFORDSHIRE, SG12 8AF GREAT BRITAIN | US Mail (1st Class) |
| 80087 | GLEICH, VERNON, PO BOX 671728, CHUGIAK, AK, 995671728 | US Mail (1st Class) |
| 80087 | GLEIM, JAMES M, 428 28TH ST, PASO ROBLES, CA, 93446 | US Mail (1st Class) |
| 80087 | GLEIXNER, AARON J, 65 CHATHAM HILL, SOUTH GLASTONBURY, CT, 06073 | US Mail (1st Class) |
| 80087 | GLEMBOTSKI, CHET, 4139 W 141 ST., HAWTHORNE, CA, 902507201 | US Mail (1st Class) |
| 80087 | GLEMMING, DYLAN, 432 HIDDEN ISLAND DR, PANAMA CITY BEACH, FL, 32408 | US Mail (1st Class) |
| 80087 | GLEN, ALLAN, 6755 ROBERTA DR, MISSOULA, MT, 59803-3583 | US Mail (1st Class) |
| 80088 | GLEN, JOEL, 243 PINE ST, SPRINGBROOK, AB, T4S 1V2 CANADA | US Mail (1st Class) |
| 80087 | GLENN HEATH, 15688 CR 118, RANGER, TX, 76470 | US Mail (1st Class) |
| 80087 | GLENN, ESTHER, 8063 HAPPY HOLLOW RD, TRUSSVILLE, AL, 35173 | US Mail (1st Class) |
| 80087 | GLENN, GENE, 6501 N 3RD AVE APT #103, PHOENIX, AZ, 85013 | US Mail (1st Class) |
| 80087 | GLENN, JEFF P, PO BOX 30421, BILLINGS, MT, 59107 | US Mail (1st Class) |
| 80087 | GLENN, MILES, 117 ANTEBELLUM DR, MERIDIANVILLE, AL, 357592443 | US Mail (1st Class) |
| 80087 | GLENN, RANDY, 108 SURFSIDE AVE, ST AUGUSTINE, FL, 32084 | US Mail (1st Class) |
| 80087 | GLENN, RAY, 256 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 80087 | GLENN, RICHARD, 2073 DINEH DR, PRESCOTT, AZ, 86301 | US Mail (1st Class) |
| 80087 | GLENN, ROY, 2020 HWY 130 W, SHELBYVILLE, TN, 37160 | US Mail (1st Class) |
| 80087 | GLENN, STEPHEN, 105 REDWOOD DR, TRUSSVILLE, AL, 35173 | US Mail (1st Class) |
| 80087 | GLENN, STUART, 1900 S DES PLAINES AVE, FOREST PARK, IL, 60130 | US Mail (1st Class) |
| 80087 | GLENN, STUART, 9S055 AERO DRIVE, NAPERVILLE, IL, 60564 | US Mail (1st Class) |
| 80087 | GLENN, TIMOTHY, 4725 PALOMINO DR, HEBER CITY, UT, 84032 | US Mail (1st Class) |
| 80087 | GLENN, WILLIAM B, 444 AIR PARK DRIVE, WILSONVILLE, AL, 35186 | US Mail (1st Class) |
| 80087 | GLENNON, JEAN, 3 DEYO DRIVE, HOLLAND, MA, 01521 | US Mail (1st Class) |
| 80087 | GLICK RICHARD A, 1157 PEBBLE VIEW DR, MESQUITE, NV, 89027 | US Mail (1st Class) |
| 80087 | GLICK, EMANUEL S JR, 330 SWAMP RD, MORGANTOWN, PA, 19543 | US Mail (1st Class) |
| 80087 | GLICK, RICHARD A, 615 LOUS WAY, SLINGER, WI, 53086 | US Mail (1st Class) |
| 80087 | GLIDDEN, NANCY D, 5875 TRINIDAD WAY, BUENA PARK, CA, 90620 | US Mail (1st Class) |
| 80088 | GLIDDON, KEN, PO BOX 536, PORT AUGUSTA, SA, 5700 AUSTRALIA | US Mail (1st Class) |
| 80087 | GLIDIN, CAMILA, 418 W MAIN ST, PO BOX #2934, BATTLE GROUND, WA, 98604 | US Mail (1st Class) |
| 80087 | GLIEGE, A /DATEMA, S, 25125 TRIANGLE DRIVE, MIDDLETON, ID, 83644 | US Mail (1st Class) |
| 80087 | GLISTA, JAMES, 19 POST OFFICE RD, ENFIELD, CT, 06082 | US Mail (1st Class) |
| 80087 | GLIWITZKY, MARTIN, LA QUITNA INN, 821 STEWART AVE, GARDEN CITY, LONG ISLAND, NY, 11530 | US Mail (1st Class) |
| 80088 | GLIWITZKY, MARTIN, AM WILDGRABEN 12A, MAINZ, RHEINLAND-PFALZ, 55128 GERMANY | US Mail (1st Class) |
| 80087 | GLO AIRCRAFT PAINTING, 215 W WALTERS ST, LEWISVILLE, TX, 75057 | US Mail (1st Class) |
| 80087 | GLO AIRCRAFT PAINTING / GRADY O`NEAL, 4021 HEMLOCK ST, FT WORTH, TX, 76137 | US Mail (1st Class) |
| 80088 | GLOB`ALL AERO SERVICES, ZI DE LA BAROGNE, RUE DU BONNERET, MOUSSY LE NEUF, 77230 FRANCE | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | GLOBAL HELICOPTER SERVICE, INDUSTRIESTR. 4, AINRING, 83404 GERMANY | US Mail (1st Class) |
| 80087 | GLOBAL PARTS AERO LLC, 3375 NW 55TH ST SUITE B/C, FORT LAUDERDALE, FL, 33309-6363 | US Mail (1st Class) |
| 80087 | GLODFELTY, BILL, 3142 EVELYN AVE, SIMI VALLEY, CA, 93063 | US Mail (1st Class) |
| 80087 | GLOGER, BARRY S, 16 UPSHAW RD, FOREST HILLS, NY, 11375-6006 | US Mail (1st Class) |
| 80087 | GLOVER, ERIC, 10581 WALLINGSFORD CIR, DAYTON, OH, 45458 | US Mail (1st Class) |
| 80087 | GLOVER, FRANK JR, BOX 287, MT. PLEASANT, TX, 75455 | US Mail (1st Class) |
| 80088 | GLOVER, W TOM, 195 STEPPING STONES CRESC, VERNON, BC, V1H 1X2 CANADA | US Mail (1st Class) |
| 80087 | GLUFF, ALAN /BREWER, RICK, 1410 MICHIGAN RD, FRANKLIN, IN, 46131 | US Mail (1st Class) |
| 80087 | GLUFF, ELIZABETH, 7874 W SHELBY 250 S, FRANKLIN, IN, 46131-9209 | US Mail (1st Class) |
| 80087 | GLUMAC JR , STANLEY, 536 BRAZNELL RD, GRINDSTONE, PA, 15442 | US Mail (1st Class) |
| 80087 | GLYE, DAVID, 5301 WOODSIDE POINTE CT, LOUISVILLE, KY, 40207 | US Mail (1st Class) |
| 80087 | GLYNN, PATRICK, 1221 MILLS AVE, MODESTO, CA, 95350 | US Mail (1st Class) |
| 80087 | GLYNN, PATRICK, 3104 LONDONDERRY RD, MODESTO, CA, 95350 | US Mail (1st Class) |
| 80088 | GMH SYNDICATE ,, 98 SHAKESPEARE ROAD, BLUFF HILL, NAPIER, 4110 NEW ZEALAND | US Mail (1st Class) |
| 80088 | GO SONICS PTY LTD, PO BOX 4043, PATTERSON, VIC, 3204 AUSTRALIA | US Mail (1st Class) |
| 80087 | GO SUBORBITALS LLC, 783 FREMONT AVE, LOS ALTOS, CA, 940245408 | US Mail (1st Class) |
| 80087 | GOAD, JERRY, 3405 BIG PINEY DRIVE, EDEN, UT, 84310 | US Mail (1st Class) |
| 80087 | GOAD, NIGEL/PARPIA, IJAZ, 3342 CREEK RD, KELLER, TX, 76248 | US Mail (1st Class) |
| 80087 | GOANS, ANDREW, 5285 N FARM RD #151, SPRINGFIELD, MO, 65803 | US Mail (1st Class) |
| 80087 | GOBER, BILLY, 493C COTTELTOWN RD, SMITHVILLE, TX, 78957 | US Mail (1st Class) |
| 80088 | GOBETT MARCELO CARDO SO, ALAMEDA DOS JACARANDAS, CIDADE JARDIM, PIRASSUNUNGA, SP, 1764 BRAZIL | US Mail (1st Class) |
| 80087 | GOBIN, LARRY, 6390 19TH ST SE, EYOTA, MN, 55934 | US Mail (1st Class) |
| 80087 | GOBLE, JOHN, 204 BREAKAWAY ROAD, CEDAR PARK, TX, 78613 | US Mail (1st Class) |
| 80087 | GODDARD TIMOTHY J, 300 MYRTLE FIELD RD, PERRY, GA, 310694501 | US Mail (1st Class) |
| 80087 | GODDARD, LANCE, 14165 TALKING PINES RD, GRASS VALLEY, CA, 959459628 | US Mail (1st Class) |
| 80087 | GODDARD, TIMOTHY, 224 PEACH BLOSSOM RD, BONAIRE, GA, 31005 | US Mail (1st Class) |
| 80088 | GODDARD, TOM/STRUM, BRUCE, 19 PARK VIEW AVE, WOLFVILLE, NS, B4P 2K9 CANADA | US Mail (1st Class) |
| 80087 | GODES, TERRY, 175 N BINKLEY ST #4082, 4082, SOLDOTNA, AK, 99669 | US Mail (1st Class) |
| 80087 | GODFREY, ED, 832 N LOMBARD STREET, ELMHURST, IL, 60126 | US Mail (1st Class) |
| 80087 | GODFREY, JOSEPH L, 2100 WEST PINE NEEDLE DR, MOBILE, AL, 36609 | US Mail (1st Class) |
| 80088 | GODFREY, OWEN JOHN, PO BOX 1764, HERVEY BAY, QLD, 4655 AUSTRALIA | US Mail (1st Class) |
| 80087 | GODFREY, ROGER, 2651 CLEARVIEW ST, OTTUMWA, IA, 52501 | US Mail (1st Class) |
| 80087 | GODMAN, LOUIS K, 101 S CANYON ROAD, ALAMAGORDO, NM, 88310 | US Mail (1st Class) |
| 80087 | GODSEY, DONALD, 4449 SAILMAKER CR, CHATTANOOGA, TN, 37416 | US Mail (1st Class) |
| 80087 | GODSPEED AVIATION MANAGEMENT LLC, 11834 PINE TIMBER LN, FORT MYERS, FL, 339138629 | US Mail (1st Class) |
| 80087 | GODSY ROBERT C, 2214 COUNTY ROAD 1870, WILLOW SPRINGS, MO, 657933561 | US Mail (1st Class) |
| 80087 | GODSY, ROBERT C, 9900 E 241ST ST, PECULIAR, MO, 64078 | US Mail (1st Class) |
| 80087 | GOEBEL, GARY AND GOODSON, TONY, 28126 237TH AVE SE, MAPLE VALLEY, WA, 98038 | US Mail (1st Class) |
| 80087 | GOEBEL, MICHAEL, 2510 ROYAL HIGHLANDS LN, CONROE, TX, 77304 | US Mail (1st Class) |
| 80087 | GOEBEL, WILLIAM, 894 HERITAGE CREEK DR, RHOME, TX, 76078-2150 | US Mail (1st Class) |
| 80087 | GOEDKEN, PAUL V, 14303 BLUEGRASS ST, WICHITA, KS, 67235 | US Mail (1st Class) |
| 80087 | GOEHL, JEFFREY, 5189 COLE LN, COLLEGE STATION, TX, 77845 | US Mail (1st Class) |
| 80087 | GOEKEN WILLIAM K TRUSTEE, 11890 MERLIN DR, SANGER, TX, 762667927 | US Mail (1st Class) |
| 80087 | GOEKEN, WILLIAM K, 15683 CESSNA RD, ROANOKE, TX, 76262 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | GOELLNER, HAROLD, 2901 HOWARD STREET, POPLAR GROVE, IL, 61103 | US Mail (1st Class) |
| 80088 | GOENNEWICHT, MARTIN, ALOIS-VOGEDES-STR.1A, BRUCHSAL, 76646 GERMANY | US Mail (1st Class) |
| 80087 | GOERING, RANDY, 8101 SW WILLARD RD, BEND, OR, 97701-9449 | US Mail (1st Class) |
| 80087 | GOERTZ, RONALD, 217 STONES THROW AVE, LIVINGSTON, TX, 77351 | US Mail (1st Class) |
| 80087 | GOESSLING, ANDREW, 624 WILLOW ST UNIT G, ALAMEDA, CA, 94501 | US Mail (1st Class) |
| 80087 | GOETTING, MARCUS, 1400 FAIRGROUND ST., UNIT C, TAYLOR, TX, 76574 | US Mail (1st Class) |
| 80087 | GOETTSCHE, CHERYL, 2101 E KARCHER RD, NAMPA, ID, 83687 | US Mail (1st Class) |
| 80087 | GOETTSCHE, THOMAS A, 16774 ROSE PARK DR, NAMPA, ID, 83687 | US Mail (1st Class) |
| 80087 | GOETZ, CHRIS, 15304 E ORCHID LANE, GILBERT, AZ, 85296 | US Mail (1st Class) |
| 80087 | GOETZ, CHRISTOPHER, 745 N GILBERT RD STE 124-220, GILBERT, AZ, 85234-1804 | US Mail (1st Class) |
| 80087 | GOETZ, FRANK, 72 NIMCOCK RD, URBANNA, VA, 23175 | US Mail (1st Class) |
| 80088 | GOETZ, WOLFGANG, HERMANN-LONS STR 15, NEUMARKT, DE, 92318 GERMANY | US Mail (1st Class) |
| 80087 | GOEVERT, STEVE, 25512 S HODGE RD, KINGMAN, KS, 67068 | US Mail (1st Class) |
| 80087 | GOFF, BRAD, 3410 LINCOLN RD, CALDWELL, ID, 83605 | US Mail (1st Class) |
| 80087 | GOFF, DANIEL, 23106 MARSHALL RD, LEXINGTON PARK, MD, 20653 | US Mail (1st Class) |
| 80087 | GOFF, GEORGE V, 1731 SHORELINE DR, MISSOURI CITY, TX, 774591681 | US Mail (1st Class) |
| 80087 | GOFF, HAL, 1045 HUSTON DR, WEST MIFFLIN, PA, 15122 | US Mail (1st Class) |
| 80087 | GOFF, HAL, 811 CERVINA DR N, VENICE, FL, 34285 | US Mail (1st Class) |
| 80087 | GOFF, JARROD, 8410 N 117TH E AVE, OWASSO, OK, 74055 | US Mail (1st Class) |
| 80087 | GOFF, LARRY, 4518 NE 114TH ST, VANCOUVER, WA, 98686 | US Mail (1st Class) |
| 80087 | GOFORTH, PHILIP, 5629 E STATE WHY 158, GARDEN CITY, TX, 79739 | US Mail (1st Class) |
| 80087 | GOGGIN, CHRISTOPHER M, 518 JANI PLACE, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 80087 | GOGOL, JOHN, 7340 SW 84TH AVE, PORTLAND, OR, 97223 | US Mail (1st Class) |
| 80087 | GOH, BERNARD, 8404 STANTON AVENUE, BUENA PARK, CA, 90260 | US Mail (1st Class) |
| 80087 | GOHEEN, LLOYD/GALLAGHER, TIM, PO BOX 214, 317 ARROWHEAD DR, PAGOSA SPRINGS, CO, 81147 | US Mail (1st Class) |
| 80087 | GOHR ERIC T, 10 BORDER PT, SHARPSBURG, GA, 302771549 | US Mail (1st Class) |
| 80087 | GOHR, ERIC T, 11431 VILLAGE AVE, MIDWEST CITY, OK, 73130 | US Mail (1st Class) |
| 80087 | GOINS, TIM, 448 N 3RD AVE, CANTON, IL, 61520-1915 | US Mail (1st Class) |
| 80087 | GOKEY, J G, PO BOX 426, BLACK CANYON CITY, AZ, 85324 | US Mail (1st Class) |
| 80088 | GOKTAS, GOKSEL, KIRKKOTORI 3 B 2, PORVOO, UUSIMAA, 06100 FINLAND | US Mail (1st Class) |
| 80087 | GOLD, ADAM, 6704 DEERFIELD DR, FORT SMITH, AR, 72916 | US Mail (1st Class) |
| 80087 | GOLD, ANDREW, 3861 FLORENTINE DR, LONGMONT, CO, 80503 | US Mail (1st Class) |
| 80087 | GOLD, BRYAN, 562 MD CIR, HAMILTON, MT, 59840-9255 | US Mail (1st Class) |
| 80087 | GOLD, ROBERT E, 9197 N CLYDESDALE RD, CASTLE ROCK, CO, 80108 | US Mail (1st Class) |
| 80087 | GOLD, ROBERT K, 3714 WALNUT PARK WAY, HEMET, CA, 92544 | US Mail (1st Class) |
| 80087 | GOLDBERG, ALEXANDER, 3600 S LAMAR BLVD APT 201, AUSTIN, TX, 78704-8098 | US Mail (1st Class) |
| 80087 | GOLDBERG, DAVID, 1021 GRISSOM FARM RD, GARNER, NC, 27529 | US Mail (1st Class) |
| 80087 | GOLDBERG, JEFFREY H, 25333 IRVING LANE, STEVENSON RANCH, CA, 913811507 | US Mail (1st Class) |
| 80087 | GOLDBERG, MARK, 2609 ADDISON AVE, AUSTIN, TX, 78757 | US Mail (1st Class) |
| 80087 | GOLDEN GERALD E, 841 SEMINARY CIR, GLEN ELLYN, IL, 601376159 | US Mail (1st Class) |
| 80087 | GOLDEN WINGS LLC/GOLDEN, WILLIAM, 115 EVANS GROVE RD, PIEDMONT, SC, 29673 | US Mail (1st Class) |
| 80087 | GOLDEN, CHARLES, 12601 WILLINGDON ROAD, HUNTERSVILLE, NC, 28078 | US Mail (1st Class) |
| 80087 | GOLDEN, GERALD E, 10464 OSAGE ST, COON RAPIDS, MN, 55433 | US Mail (1st Class) |
| 80087 | GOLDEN, JOHN C, 6433 DONNA DR, YREKA, CA, 96097 | US Mail (1st Class) |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | GOLDEN, JULIE, 519 FIRE TOWER RD, SILVER CREEK, MS, 39663 | US Mail (1st Class) |
| 80087 | GOLDEN, PAUL, 1836 HWY 240 W, CADDO GAP, AR, 71935 | US Mail (1st Class) |
| 80087 | GOLDEN, TIM & KIM, 2186 CROSSWOODS, OAK HARBOR, WA, 98277 | US Mail (1st Class) |
| 80087 | GOLDFARB, DAVID S, 300 TESTAROSSA COURT, ROSEVILLE, CA, 95747 | US Mail (1st Class) |
| 80088 | GOLDFELD, IGNACY, AV ANDEPENDENCIA 3302, GOIANIA, GO, 74045010 BRAZIL | US Mail (1st Class) |
| 80087 | GOLDFINCH AVIATION LLC, 13916 113TH AVE NE, KIRKLAND, WA, 98034-5308 | US Mail (1st Class) |
| 80087 | GOLDIN, STEVEN, 19 PINE BLUFF, LAKEVILLE, MA, 02347 | US Mail (1st Class) |
| 80088 | GOLDING, CHRIS, PO BOX 7059, URANGAN, ALD, 4655 AUSTRALIA | US Mail (1st Class) |
| 80087 | GOLDING, WILLIAM E, 4625 SCOTTWOOD DR, WACO, TX, 76708 | US Mail (1st Class) |
| 80087 | GOLDMAN, ALAN B, PO BOX 1075, CAMARILLO, CA, 93011 | US Mail (1st Class) |
| 80087 | GOLDMAN, BOYD D, 2009 SPRINGCRESS DR, MC KINNEY, TX, 75072 | US Mail (1st Class) |
| 80087 | GOLDMAN, CLIFF, PO BOX 936, EDGEWOOD, NM, 87015 | US Mail (1st Class) |
| 80087 | GOLDMAN, JOSEGH, 2641 GATELY DR WEST, UNIT 2104, WEST PALM BEACH, FL, 33415 | US Mail (1st Class) |
| 80087 | GOLDMAN, NORMAN C, BOX 238, LANGLOIS, OR, 97450 | US Mail (1st Class) |
| 80088 | GOLDMINC, NICK, 8-131 13 AVE NE, CALGARY, AB, T2E 1B5 CANADA | US Mail (1st Class) |
| 80087 | GOLDSCHMIDT, JOSH/FLORES, SETH/HO, QUENCY, 335 SW 18TH AVE, CANBY, OR, 97013 | US Mail (1st Class) |
| 80087 | GOLDSMITH, DEAN, 5258 AIRPARK LOOP WEST, GREEN COVER SPRINGS, FL, 32043 | US Mail (1st Class) |
| 80087 | GOLDSMITH, JOHN E M, 549 REGULUS RD, LIVERMORE, CA, 94550 | US Mail (1st Class) |
| 80088 | GOLDSMITH, MICHAEL, 9 FIG BAY RD, CABOOLTURE, QLD, 4510 AUSTRALIA | US Mail (1st Class) |
| 80087 | GOLDSTEIN, CLIFF/ECLIPSE ENG., 5542 BACA CIRCLE, BOULDER, CO, 80301 | US Mail (1st Class) |
| 80087 | GOLDSTEIN, CLIFF/ECLIPSE ENG., 2955 PIPER DR S, ERIE, CO, 80516 | US Mail (1st Class) |
| 80088 | GOLDSWORTHY, COLIN, YANIPY 796 FELLOW HILL RD, CULCAIRN, NSW, 2660 AUSTRALIA | US Mail (1st Class) |
| 80088 | GOLDSWORTHY, COLIN A, 436 CROFTBY ROAD, MOOGERAH, QLD, 4309 AUSTRALIA | US Mail (1st Class) |
| 80087 | GOLDTHORPE, WILLIAM, 10552 ASPEN DR, PALOS HILLS, IL, 60465 | US Mail (1st Class) |
| 80087 | GOLIAS, PAUL, 16239 W 159 ST, LOCKPORT, IL, 60441 | US Mail (1st Class) |
| 80087 | GOLIGHTLY, ROBERT, 1166 N FAIRVALLEY AVE., COVINA, CA, 91722 | US Mail (1st Class) |
| 80087 | GOLLAHER, LARRY, 2505 BLUE JAY CT, MCKINNEY, TX, 75070 | US Mail (1st Class) |
| 80087 | GOLLUS, DANIEL, 3646 CHECKERED TAVERN RD, LOCKPORT, NY, 14094 | US Mail (1st Class) |
| 80087 | GOMBA, GLENN Y, 16 FRUITWOOD TRAIL, FAIRFIELD, PA, 17320 | US Mail (1st Class) |
| 80088 | GOMES, MANUEL, LA BONNE VIE GUEST HOUSE, ROSEVILLE ST, ST HELIER, JE2 4PL UNITED KINGDOM | US Mail (1st Class) |
| 80087 | GOMEZ, CHRIS, 5521 W AVENUE M8, QUARTZ HILL, CA, 93536-3130 | US Mail (1st Class) |
| 80087 | GOMEZ, EDGARDO, PO BOX 1392, TEMECULA, CA, 92593-1392 | US Mail (1st Class) |
| 80087 | GOMEZ, FABIAN, 590 1ST AVE S, APT1109, SEATTLE, WA, 98104 | US Mail (1st Class) |
| 80087 | GOMEZ, MARTIN, 1805 HOPKINS AVE, REDWOOD CITY, CA, 94062 | US Mail (1st Class) |
| 80082 | GOMEZ, PAUL, 1304 BRIDGEPOINTE DR, COLLIERVILLE, TN, 38017 | US Mail (1st Class) |
| 80087 | GOMM, BRUCE, 6530 171ST AVE SE, COLFAX, ND, 58018 | US Mail (1st Class) |
| 80087 | GOMMEL, MIKE, 5373 WILLOW VIEW, ABILENE, TX, 79606 | US Mail (1st Class) |
| 80088 | GONCALVES, DINIZ, PRACA PARIS, 114, APTO 114B, SAO JOSE DOS CAMPOS, SP, 12216-780 BRAZIL | US Mail (1st Class) |
| 80088 | GONCALVES, EDMIR/EJ ESCOLA DE AVIACAO CIVIL LTDA, RUA PARANA 450, ITAPOLIS, SP, 14900-000 BRAZIL | US Mail (1st Class) |
| 80088 | GONCALVES, HENRIQUE, RUA DR MARIO AMARAL, MORADIA S/N MURTAL, PAREDE, PT-2775 PORTUGAL | US Mail (1st Class) |
| 80087 | GONCHAR, DAN, 6979 HAMMOCK TRACE DR, MELBOURNE, FL, 32940-7972 | US Mail (1st Class) |
| 80087 | GONCHAROV, ARTEM Y, 3001 BLUEBERRY DR, MONROE, NC, 28110 | US Mail (1st Class) |
| 80087 | GONG, TERRY R, 117C ASCOT CT, MORAGA, CA, 94556 | US Mail (1st Class) |
| 80087 | GONIMA, ERIC, 33310 WALNUT GROVE DR, MAGNOLIA, TX, 77355 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | GONVALVES, RICK, 101 DINIZ DR, RAYNHAM, MA, 02767 | US Mail (1st Class) |
| 80087 | GONZALES, GABRIEL, 5493 E 200 S, KOKOMO, IN, 46902 | US Mail (1st Class) |
| 80087 | GONZALES, MICHAEL R, 7038 W AVE A 14, LANCASTER, CA, 93536 | US Mail (1st Class) |
| 80087 | GONZALES, ROBERT JR, 605 CATALINA DR, WACO, TX, 76712-3740 | US Mail (1st Class) |
| 80087 | GONZALES, STEVE, PO BOX 4077, FULLERTON, CA, 92834 | US Mail (1st Class) |
| 80088 | GONZALEZ GLARIA, RUBEN A, SALTA 2224 2NDO D, POSADAS, MISIONES, POSADAS, 3300 ARGENTINA | US Mail (1st Class) |
| 80087 | GONZALEZ JORGE L, 2800 WELLER AVE, PENSACOLA, FL, 325072551 | US Mail (1st Class) |
| 80087 | GONZALEZ, ADRIANO, PO BOX 1127, STUART, FL, 34995 | US Mail (1st Class) |
| 80087 | GONZALEZ, ALEX, 906 LONGLEAF CT, FRIENDSWOOD, TX, 77546 | US Mail (1st Class) |
| 80087 | GONZALEZ, ANGEL, 4280 KNOX AVENUE, ROSAMOND, CA, 93560 | US Mail (1st Class) |
| 80087 | GONZALEZ, ANISSA, 18 TERMINAL DR, EAST ALTON, IL, 62024 | US Mail (1st Class) |
| 80088 | GONZALEZ, CARLOS ALBERTO, CALLE RIO PRESIDIO 151 NTE, COLONIA SCALLY, LOS MOCHIS, SIN, MX-81420 MEXICO | US Mail (1st Class) |
| 80088 | GONZALEZ, DANIEL MORENO, RIBERA DEL VIOLON 3, GRANADA, 18006 SPAIN | US Mail (1st Class) |
| 80087 | GONZALEZ, DAVID, 1703 DOGWOOD BROOK TRL, HOUSTON, TX, 77062 | US Mail (1st Class) |
| 80087 | GONZALEZ, FELIPE, 9100 REPUBLIC AIRPORT, FARMINGDALE, NY, 11735-3971 | US Mail (1st Class) |
| 80087 | GONZALEZ, J LUIS, 2800 WELLER AVE, PENSACOLA, FL, 32507 | US Mail (1st Class) |
| 80087 | GONZALEZ, JOHN E, PO BOX 6396, MALIBU, CA, 90264 | US Mail (1st Class) |
| 80087 | GONZALEZ, JORGE E, 4085 SW 148TH TERRACE, MIRAMAR, FL, 33027 | US Mail (1st Class) |
| 80087 | GONZALEZ, MANUEL A, 5911 150TH PL SW, EDMONDS, WA, 98026 | US Mail (1st Class) |
| 80087 | GONZALEZ, MIGUEL, 211 DEER PARK CT, GRANBURY, TX, 76048 | US Mail (1st Class) |
| 80087 | GONZALEZ, OMAR, 4165 SMOKESTACK LN NE SMOKESTACK LN NE, SALEM, OR, 97301 | US Mail (1st Class) |
| 80087 | GONZALEZ, PEDRO, 15918 WALNUT SHORES DR, HOUSTON, TX, 77044 | US Mail (1st Class) |
| 80087 | GONZALEZ, RICARDO, 1830 CAMINO ALTO, SAN MARCOS, TX, 78666 | US Mail (1st Class) |
| 80087 | GONZALEZ, RICHARD, 14105 SW 81 AVE, PALMETTO BAY, FL, 33158 | US Mail (1st Class) |
| 80087 | GONZALEZ, RICHARD, 5305 FINAL APPROACH CT, GRANBURY, TX, 76049 | US Mail (1st Class) |
| 80087 | GOOCH JOEL L, 725 ANTLERS DR, SUMTER, SC, 291503121 | US Mail (1st Class) |
| 80087 | GOOCH, LYNN E, 410 PINEY POINT RD, BLAIRSVILLE, GA, 30512 | US Mail (1st Class) |
| 80087 | GOOD, CHRIS, 5580 WEST LAKE DRIVE, WEST BEND, WI, 53095 | US Mail (1st Class) |
| 80087 | GOOD, JONATHAN, 1614 ROSS RD, LEXINGTON, VA, 24450-6135 | US Mail (1st Class) |
| 80087 | GOOD, KAMI, 63868 TOWERS RD, JOSEPH, OR, 97846 | US Mail (1st Class) |
| 80087 | GOOD, PAUL, 3221 SPRUCE CREEK BOULEVARD, PORT ORANGE, FL, 32128 | US Mail (1st Class) |
| 80087 | GOOD, RYAN, 48014 ACORN CT, SIOUX FALLS, SD, 57108 | US Mail (1st Class) |
| 80087 | GOOD, STEPHEN L, 17220 MCDUFFEE RD, CHURUBUSCO, IN, 46723 | US Mail (1st Class) |
| 80087 | GOOD, TRAVIS, 3806 AUBURNDALE AVE, THE VILLAGES, FL, 32162-6621 | US Mail (1st Class) |
| 80088 | GOODACRE, MARK, 6 BEVERLEY GARDENS, STAMFORD, LINCS, PE9 2UD GREAT BRITAIN | US Mail (1st Class) |
| 80088 | GOODCHILD, STEVE, 8 DUCHY AVE, SCALBY, YO13 0SE UNITED KINGDOM | US Mail (1st Class) |
| 80087 | GOODE, JOHN, 7008 LAKE LOUISE DR, ARLINGTON, TX, 76016 | US Mail (1st Class) |
| 80087 | GOODE, JOHN, 9412 KING AIR DRIVE, GRANBURY, TX, 76049 | US Mail (1st Class) |
| 80087 | GOODE, MAX T, 5169 MONTANA DEL ORO, MARIPOSA, CA, 95338 | US Mail (1st Class) |
| 80087 | GOODE, RON, 6030 HAZEL PLACE, CASHMERE, WA, 98815 | US Mail (1st Class) |
| 80087 | GOODENOW, GARY, 7950 JOSHUA TREE LANE, JACKSONVILLE, FL, 32256 | US Mail (1st Class) |
| 80087 | GOODFELLOW KURTIS L, 1009 LEGACY DR, BOULDER CITY, NV, 890054208 | US Mail (1st Class) |
| 80087 | GOODFELLOW, KURT L, PO BOX 60070, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 80088 | GOODHEW, KATHY, HANGER 5, AIRPORT, MOREE, NSW, 2400 AUSTRALIA | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | GOODIER, GENE, 526 ARAWE CIR W, IRVING, TX, 75060-3426 | US Mail (1st Class) |
| 80087 | GOODIN, DONALD, 21362 E ORION WAY, QUEEN CREEK, AZ, 85142 | US Mail (1st Class) |
| 80088 | GOODINE, GARY, 663 SMITH RD, UPPER NAPPAN, NS, N4H 3Y4 CANADA | US Mail (1st Class) |
| 80087 | GOODLAD, JOHN H, 5268 FT DENAUD RD, LA BELLE, FL, 33935 | US Mail (1st Class) |
| 80087 | GOODLEY, SCOTT V, 1621 GLENMORE DR, LEWISVILLE, TX, 75077 | US Mail (1st Class) |
| 80087 | GOODLOE, JOHN W, 6505 RIDGLEA DR, WATAUGA, TX, 76148 | US Mail (1st Class) |
| 80087 | GOODLOE, WALLACE C, 3105 N 1ST ST, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 80087 | GOODMAN STEVEN LLOYD, 2622 W MINTON ST, PHOENIX, AZ, 850416485 | US Mail (1st Class) |
| 80087 | GOODMAN, BOB, 492 ALLBRITE RD, OPELIKA, AL, 36801 | US Mail (1st Class) |
| 80087 | GOODMAN, JAMES A, 813 MOSELEY RD, HIGHLAND PARK, IL, 60035 | US Mail (1st Class) |
| 80087 | GOODMAN, JERRY D, 184 S ACOMITA CT, PUEBLO WEST, CO, 81007 | US Mail (1st Class) |
| 80087 | GOODMAN, JOHN, 20262 CR 220, ORONOGO, MO, 64855 | US Mail (1st Class) |
| 80087 | GOODMAN, ROBERT, PO BOX 31478, SPOKANE, WA, 99223 | US Mail (1st Class) |
| 80088 | GOODMAN, ROBERT, 189 MAWSON LAKES BVD, MAWSON LAKES, SA, 5095 AUSTRALIA | US Mail (1st Class) |
| 80087 | GOODMAN, ROBERT B, 311 14TH STREET #2, ATLANTA, GA, 30318 | US Mail (1st Class) |
| 80087 | GOODRICH AVIATION DEVELOPMENT SVCS, 2514 AIRPORT ROAD, JOHNSON CITY, NY, 13790 | US Mail (1st Class) |
| 80087 | GOODRICH, DON, 3033 45TH ST W, WEBSTER, MN, 55088 | US Mail (1st Class) |
| 80087 | GOODRICH, JOHN P, 513 N UNION STREET, NATCHEZ, MS, 39120-2946 | US Mail (1st Class) |
| 80088 | GOODRICH, WALTER, 23 VAN VUUREN AVE, GROENVLEI, BLOEMFONTEIN, FREE STATE, 9300 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | GOODWALD & CO./FIRST CHOICE, 313 SE YAMHILL STREET, PORTLAND, OR, 97214-2199 | US Mail (1st Class) |
| 80087 | GOODWIN, ALLEN, 2777 NW AVIATION DR, ROSEBURG, OR, 97471 | US Mail (1st Class) |
| 80087 | GOODWIN, ALLEN / GOODWINDS AERO LLC, 800 GEM DR, ROSEBURG, OR, 97471 | US Mail (1st Class) |
| 80088 | GOODWIN, COLIN, 54 MALVERN RD, HAMPTON, MIDDLESEX, TW122 LN GREAT BRITAIN | US Mail (1st Class) |
| 80087 | GOODWIN, DAVID, 96 CR 133, BOULDER, WY, 82923 | US Mail (1st Class) |
| 80087 | GOODWIN, THOMAS, 1120 FLIGHT LINE DR, MARTINSVILLE, IN, 46151-6983 | US Mail (1st Class) |
| 80087 | GOODWIN, TOM, 44321 36TH ST W, LANCASTER, CA, 93526 | US Mail (1st Class) |
| 80087 | GOODWIN, TYLER, 3317 PARK RD APT K, CHARLOTTE, NC, 28209 | US Mail (1st Class) |
| 80087 | GOODWINE, RUSSELL, 816 BENNETT RD, BEDFORD, IN, 47421 | US Mail (1st Class) |
| 80088 | GOODWORTH, CHRIS, 39 HONEYSUCKLE RAMBLE, HALLS HEAD, WA, 6210 AUSTRALIA | US Mail (1st Class) |
| 80088 | GOODWORTH, CHRISTOPHER KEVAN, UNIT 3, 21 BURNABY TERRACE, GORDON PARK, QLD, 4031 AUSTRALIA | US Mail (1st Class) |
| 80087 | GOOGE, JASON, PO BOX 10169, FLEMING ISLAND, FL, 32006 | US Mail (1st Class) |
| 80087 | GOOLSBY, CLARENCE, 14048 TRINITY WAY, GRAVETTE, AR, 72736-8518 | US Mail (1st Class) |
| 80087 | GOOLSBY, RAMSEY, 4565 SHERRILLTOWN RD, WATERTOWN, TN, 37184 | US Mail (1st Class) |
| 80087 | GOONETILLEKE, RANJIV, 4633 GRAYWOOD AVE, LONG BEACH, CA, 90808 | US Mail (1st Class) |
| 80087 | GOOSIC, CHUCK, 1622 W ELLERY WAY, FRESNO, CA, 93711-1930 | US Mail (1st Class) |
| 80087 | GOOSSEN, LUKE, 2270 DWIGHT CT, ROSAMOND, CA, 93560 | US Mail (1st Class) |
| 80087 | GOOSTREE, JEFF, 1800 SOUTH 16TH, ROGERS, AR, 72758 | US Mail (1st Class) |
| 80087 | GOPALAN, HARIHARAN, 2034 ADDENBROCK DR, MORRISVILLE, NC, 27560 | US Mail (1st Class) |
| 80087 | GORACKE, CHAD C, 15264 120TH ST, FORESTON, MN, 56330 | US Mail (1st Class) |
| 80087 | GORBACHENKO, OLEKSANDR, 539 S BERENDO ST APT 10, LOS ANGELES, CA, 90020-2236 | US Mail (1st Class) |
| 80087 | GORBACHOV, DENYS, 1590 CANDLEBERRY ST, BUNNELL, FL, 32110 | US Mail (1st Class) |
| 80087 | GORBENKO, VIT, 27 COUNTRY LANE, CANTON, CT, 06019 | US Mail (1st Class) |
| 80088 | GORDILLO, MIGUEL A, PERDIZ 30, CAMPO REAL, ES-28510 SPAIN | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | GORDON JOHN RUSSELL, 23 ORCHID PLACE, ST. ALBERT, AB, T8N6P5 CANADA | US Mail (1st Class) |
| 80087 | GORDON JOHN S, 18045 SKYLAND CIR, LAKE OSWEGO, OR, 970346451 | US Mail (1st Class) |
| 80087 | GORDON ROBERT J, 54 PATTON CT SE, CONCORD, NC, 280253718 | US Mail (1st Class) |
| 80087 | GORDON WEST HOLDINGS LLC, 23935 PARK BELMONTE, CALABASAS, CA, 913021610 | US Mail (1st Class) |
| 80087 | GORDON, AMANDA, 272264 S MURRHEE RD, HILLIARD, FL, 32046 | US Mail (1st Class) |
| 80087 | GORDON, BRIAN, 5901 W BEHREND DR APT 1070, GLENDALE, AZ, 85308 | US Mail (1st Class) |
| 80087 | GORDON, CRAIG, 3312 TRAIL HOLLOW DR, PEARLAND, TX, 77584 | US Mail (1st Class) |
| 80087 | GORDON, DAVE, PRTHILL MERCANTILE, 108 TRADING POST ROAD, BONNERS FERRY, ID, 83805 | US Mail (1st Class) |
| 80087 | GORDON, DAVID, PO BOX 1726, LA JOLLA, CA, 92038 | US Mail (1st Class) |
| 80087 | GORDON, DON, 10368 AIRPARK LOOP, MELBA, ID, 83641 | US Mail (1st Class) |
| 80087 | GORDON, DONALD, 13418 LAKE TURNBERRY CIRCLE, ORLANDO, FL, 32828 | US Mail (1st Class) |
| 80087 | GORDON, DONALD G, 18206 DOTY RD, WOODBURN, IN, 46797 | US Mail (1st Class) |
| 80087 | GORDON, ERICA, 2916 WHISPERING CREEK LANE, PO BOX 650660, BURLESON, TX, 76028 | US Mail (1st Class) |
| 80088 | GORDON, GLEN, 12343 NORTHPARK CRESCENT, SURREY, BC, V3X 2A9 CANADA | US Mail (1st Class) |
| 80087 | GORDON, GLENN, 421 THOMPSON BLVD, BUFFALO GROVE, IL, 60089 | US Mail (1st Class) |
| 80087 | GORDON, KELLY D, 6520 PINEBROOK DR, MONTGOMERY, AL, 36117 | US Mail (1st Class) |
| 80087 | GORDON, KENNETH, 1520 ASHTON ST, TUSCUMBIA, AL, 35674 | US Mail (1st Class) |
| 80087 | GORDON, MATTHEW, 465 MAGNOLIA TREE RD, LEXINGTON, SC, 29073 | US Mail (1st Class) |
| 80087 | GORDON, MICHAEL, 3832 PINE LN, MINNETONKA, MN, 55345 | US Mail (1st Class) |
| 80088 | GORDON, MICHAEL, 56 HARBOUR DRIVE, TAURANGA,  NEW ZEALAND | US Mail (1st Class) |
| 80087 | GORDON, MIKE, 164 NE 35TH CT, HILLSBORO, OR, 97124-6744 | US Mail (1st Class) |
| 80087 | GORDON, ROBERT, 177 RUE DE HUNTER, OPELHOUSE, LA, 70570 | US Mail (1st Class) |
| 80087 | GORDON, SCOT, 21 SAVOY RD, FRAMINGHAM, MA, 01701 | US Mail (1st Class) |
| 80087 | GORDON, STEPHEN, 133 CAMPBELL RD, NORTH ANDOVER, MA, 01845 | US Mail (1st Class) |
| 80087 | GORE, DENVER C III, 21 LAKEWOOD CT, BLUFFTON, SC, 29910 | US Mail (1st Class) |
| 80087 | GORE, DENVER C III, 612 AVIATOR DR, FORT WORTH, TX, 76179 | US Mail (1st Class) |
| 80087 | GORE, DENVER C III, 1086 CAMINO DOS RIOS, THOUSAND OAKS, CA, 91360 | US Mail (1st Class) |
| 80087 | GORE, JAMES ROY JR, 1046 HEMPHILL RD, GRIFFIN, GA, 30224 | US Mail (1st Class) |
| 80087 | GORES, JOSEPH A, JR, 13450 HOUGH RD, RILEY, MI, 48041 | US Mail (1st Class) |
| 80087 | GORETSAS, MIKE, 60 PIPER PLACE, FREDERICKSBURG, VA, 22405 | US Mail (1st Class) |
| 80087 | GORGAS, HENRY, PO BOX 459, CARLTON, OR, 97111 | US Mail (1st Class) |
| 80087 | GORGE AVIATION SERVICES, 73572 HART LN, PENDLETON, OR, 97801-9112 | US Mail (1st Class) |
| 80088 | GORGUES, LAURENT, 62 BD ALBERT PREMIER, ST NAZAIRE, 44600 FRANCE | US Mail (1st Class) |
| 80087 | GORHAM, DONALD N, 227 CABARET DR, EL PASO, TX, 79912 | US Mail (1st Class) |
| 80088 | GORIS, JOHN, 22678 PURPLE HILL ROAD, THORNDALE, ON, N0M2P0 CANADA | US Mail (1st Class) |
| 80087 | GORMAN, BRENDA, 815 MURRAY WAY, ELKO, NV, 89801 | US Mail (1st Class) |
| 80087 | GORMAN, CHARLES, 25672 BOONESLICK FARM RD, WRIGHT CITY, MO, 63390 | US Mail (1st Class) |
| 80087 | GORMAN, CONOR, 4600 LINCLON DRIVE, E2, HALETHORPE, MD, 21227 | US Mail (1st Class) |
| 80088 | GORMAN, JUSTYN GLEN-DAVIS, 7 STIRLING CLOSE, BANSTEAD, GB, SM7 2HR GREAT BRITAIN | US Mail (1st Class) |
| 80088 | GORMAN, PETER, 25 NORTH AVE, MT MERRION, DUBLIN,  IRELAND, REPUBLIC OF | US Mail (1st Class) |
| 80087 | GORMAN, ROBERT, 263 PINEHURST AVE, LOS GATOS, CA, 95032 | US Mail (1st Class) |
| 80087 | GORMLEY, EDWARD A, 191 JOE ENGLISH RD, NEW BOSTON, NH, 03070 | US Mail (1st Class) |
| 80087 | GORSKI, ROBERT F , JR, N8638 22ND AVE., NESHKORO, WI, 54960 | US Mail (1st Class) |
| 80087 | GORST, GLENN, 915 BRYAN ST, WENATECEE, WA, 98801 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | GORT, THOMAS JOHN, 2013 7TH AVE SE, PUYALLUP, WA, 98372 | US Mail (1st Class) |
| 80087 | GORTON, ELWOOD F JR, 49 MAIDSTONE DRIVE, WALDEN, NY, 12586 | US Mail (1st Class) |
| 80087 | GORTON, HORACE, 8601 W 72ND TERR, OVERLAND PARK, KS, 662041753 | US Mail (1st Class) |
| 80087 | GORTON, KENT, 295 CANVASBACK TRAIL, LOCUST GROVE, GA, 30248 | US Mail (1st Class) |
| 80088 | GORTON, MICHAEL ALLAN, 17 HERBERT ST, RIVERTON,  NEW ZEALAND | US Mail (1st Class) |
| 80087 | GORYUNOV, VIKTOR, 14 VAN NESS AVENUE, FAIRFIELD, NJ, 07004 | US Mail (1st Class) |
| 80088 | GOSBY, ROSS, PO BOX 128, RIVERSTONE, NSW, 2765 AUSTRALIA | US Mail (1st Class) |
| 80087 | GOSCH, CLINT, 823 71ST ST NE, CEDAR RAPIDS, IA, 52402 | US Mail (1st Class) |
| 80087 | GOSCH, JERRY L, 4610 KITTY HOLLOW DR, MISSOURI CITY, TX, 77459 | US Mail (1st Class) |
| 80088 | GOSETTI, MARCO, HOFMATT 10, PRAFFIKON, 8808 SWITZERLAND | US Mail (1st Class) |
| 80087 | GOSHEN AIR CENTER, 17229 COUNTY RD 42, GOSHEN, IN, 46526 | US Mail (1st Class) |
| 80087 | GOSS, CARMON, 10431 STAGE RD, MCCLURE, PA, 17841 | US Mail (1st Class) |
| 80087 | GOSS, DUANE B, 10720 POCAHONTAS TRAIL, PROVIDENCE FORGE, VA, 23140 | US Mail (1st Class) |
| 80087 | GOSS, MARK, 2015 71ST AVE., SE, LAKE STEVENS, WA, 98258 | US Mail (1st Class) |
| 80087 | GOSS, MICHAEL, 965 T C RUSSELL DR, ALEXANDER CITY AIRPORT, ALEXANDER CITY, AL, 35010 | US Mail (1st Class) |
| 80087 | GOSSARD, P G /THE STUART CO., 2160 PATTERSON ST, CINCINNATI, OH, 45214 | US Mail (1st Class) |
| 80087 | GOSSELIN, CHARLES, 800 W 89TH TERRACE, KANSAS CITY, MO, 64114 | US Mail (1st Class) |
| 80088 | GOSSELIN, JEAN, 3028 CLEMENCE SABATTE, CHAMBLY, QC, J3L 6Y5 CANADA | US Mail (1st Class) |
| 80088 | GOSSELIN, JEAN, 7200 ST-PATRICK, LASALLE, QC,  CANADA | US Mail (1st Class) |
| 80088 | GOSSELIN, MICHEL, 2424 RUE DE LA TAMISE, QUEBEC, QC, G1M 3K1 CANADA | US Mail (1st Class) |
| 80088 | GOSSELIN, SYLVAIN, 114 MARC-AURELE FORTIN, VARENNES, QC, J3X 1K6 CANADA | US Mail (1st Class) |
| 80087 | GOSSEN, DICK, 30118 HACIENDA LN, GEORGETOWN, TX, 78628 | US Mail (1st Class) |
| 80087 | GOSSET JR , HAROLD, 9304 KING AIR DR, GRANBURY, TX, 76049 | US Mail (1st Class) |
| 80088 | GOTHE, JOACHIM, WIRRINGER GARTEN 6, LAATZEN, DE30880 GERMANY | US Mail (1st Class) |
| 80088 | GOTHELF, ULRICH, BRYDEGAARDSVEJ 4, MAALOEV, 2760 DENMARK | US Mail (1st Class) |
| 80087 | GOTHMANN, WILLIAM, E 10010 48TH AVE., SPOKANE, WA, 99206 | US Mail (1st Class) |
| 80087 | GOTHREAUX, WILLIAM, 1095 BALL RD, DERIDDER, LA, 70634-6644 | US Mail (1st Class) |
| 80087 | GOTT, SHELBY, 1645 W VALENCIA STE 109, PMB 238, TUCSON, AZ, 85746 | US Mail (1st Class) |
| 80088 | GOTTFRIED, ROITNER, PERNAUER STRASSE 4, WELS, OSTERREICH, 4600 AUSTRIA | US Mail (1st Class) |
| 80087 | GOTTMANN, MATTHIAS, 5449 FELTER ROAD, SAN JOSE, CA, 95132 | US Mail (1st Class) |
| 80087 | GOTTRON, TAMARA, 3060 HARVEST CIRCLE, DACONO, CO, 80514 | US Mail (1st Class) |
| 80087 | GOTTSCHALK, BRIAN, 420 S POLK ST, MOSCOW, ID, 83843 | US Mail (1st Class) |
| 80087 | GOTTSCHALK, DOUGLAS, 400 MOUNT SPRINGS RD, BATESVILLE, AR, 72501 | US Mail (1st Class) |
| 80087 | GOTTSCHALK, GERT, 43555 GRIMMER BLVD #M2114, FREMONT, CA, 94538 | US Mail (1st Class) |
| 80088 | GOTTSCHALK, JUAN C R, TRINCHERAS SAN JOSE 2298, POSADAS, MISIONES, 3380 ARGENTINA | US Mail (1st Class) |
| 80087 | GOTTSCHALL, KEN, 800 EAST SANTA MARIA ST #G, SANTA PAULA, CA, 93060 | US Mail (1st Class) |
| 80087 | GOUDREAU, ROBERT, 8275 HAMPTON CIR W, INDIANAPOLIS, IN, 46256 | US Mail (1st Class) |
| 80087 | GOUGH, ALAN, HCR 37, BOX 488, SANDY VALLEY, NV, 89019 | US Mail (1st Class) |
| 80087 | GOUGH, MARC; GOUGH, WILLIAM, 2207 MAKENA CT, CORINTH, TX, 76210-0023 | US Mail (1st Class) |
| 80087 | GOUGH, V ALAN, 11446 SW HORNY HOLLOW TR, CROOKED RIVER RANCH, OR, 97760 | US Mail (1st Class) |
| 80087 | GOUGH, WILLIAM / ADAMS, ROY / AERO MAINTENANCE INC, 101 E RESERVE ST, PEARSON AIRFIELD, VANCOUVER, WA, 98661 | US Mail (1st Class) |
| 80088 | GOUIN, FELIX, 9 RUE MONTCACUNE, SAINTE CERONNE LES MORTAGNE, NORMANDIE, 624511796 FRANCE | US Mail (1st Class) |
| 80088 | GOUIN, FLORIAN, 7 RUE DE BEAU SITE, GIF SUR YVETTE, ESSONNE, 91190 FRANCE | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | GOULD, CEDRIC, 1405 ALDER AVE, TEHACHAPI, CA, 93561 | US Mail (1st Class) |
| 80088 | GOULD, DAVID SEAN, HILLBROW, WOOLHAMPTON HILL, WOOLHAMPTON, READING, RG7 5SY GREAT BRITAIN | US Mail (1st Class) |
| 80088 | GOULD, EDWARD D, 831 SUMAC PLACE, KAMLOOPS, BC, V2B 6R4 CANADA | US Mail (1st Class) |
| 80087 | GOULD, EMIL, 6 HILLTOP DR, CHAPPAQUA, NY, 10514 | US Mail (1st Class) |
| 80087 | GOULD, L JOHN/APPLIED RESRC, 6302 ILLINOIS RD #162, FT WAYNE, IN, 46804 | US Mail (1st Class) |
| 80087 | GOULD, L JOHN/STEEL TECH EN, 2218 SYCAMORE HILLS DR, FT WAYNE, IN, 46814 | US Mail (1st Class) |
| 80087 | GOULD, PAUL, 2058 NW 17TH ST, GRESHAM, OR, 97030-4854 | US Mail (1st Class) |
| 80087 | GOULD, RICHARD J, 8524 ASPEN DRIVE, CALIFORNIA CITY, CA, 93505 | US Mail (1st Class) |
| 80088 | GOULD, S S, 87 WENTWORTH DRIVE, BEDFORD, ENG, MK41 8QD GREAT BRITAIN | US Mail (1st Class) |
| 80087 | GOULD, TODD, 1657 STODDARD CIR NW, KENNESAW, GA, 30152-4092 | US Mail (1st Class) |
| 80087 | GOULET, MICHAEL, 3320 WOODVALLEY DR, FLUSHING, MI, 48433 | US Mail (1st Class) |
| 80087 | GOURLEY, M /MAP ENTERPRISES, PO BOX 1045, MAYFIELD, KY, 42066 | US Mail (1st Class) |
| 80087 | GOURLEY, RANDALL, 234 FIVE OAKS DR, SAN ANTONIO, TX, 78209 | US Mail (1st Class) |
| 80087 | GOURLEY, RANDALL, 523 CYPRESS TRAIL, SAN ANTONIO, TX, 78256 | US Mail (1st Class) |
| 80087 | GOURLEY, RYAN, 895 SANTA ROSA BLVD APT 714, FORT WALTON BEACH, FL, 32548-1913 | US Mail (1st Class) |
| 80088 | GOUTHEROT, JEAN MARC, 1 RUE YNES DUMA NOIR, AVORD, FR18520 FRANCE | US Mail (1st Class) |
| 80088 | GOUVERNEUR, ANTHONY, 926 ROUTE DE LA BELLANDIERE, CABRIES, BOUCHE DU RHONE, 13480 FRANCE | US Mail (1st Class) |
| 80088 | GOUWS, JOHANNES STEFANUS, 70 HARBOUR DR, PATTERSON LAKES, VIC, 3197 AUSTRALIA | US Mail (1st Class) |
| 80088 | GOUWS, JOHANNES STEFANUS, 93 MARINA BLVD, BANKSIA BEACH, QLD, 4507 AUSTRALIA | US Mail (1st Class) |
| 80087 | GOVER, KEITH, PO BOX 457, CANBY, OR, 97013 | US Mail (1st Class) |
| 80087 | GOVERNAL, DARYL, 3340 HELICOPTER AVE, PAHRUMP, NV, 89060 | US Mail (1st Class) |
| 80087 | GOVERS, HARALD, 8225 BOCA CIEGA DR, ST PETE BEACH, FL, 33706 | US Mail (1st Class) |
| 80087 | GOVIER, MARY, 818 WINNETKA CT, MANITOWOC, WI, 54220 | US Mail (1st Class) |
| 80088 | GOW, A P, 10 GLENMORE ROAD, WEYMOUTH, GB, DT4 0PG GREAT BRITAIN | US Mail (1st Class) |
| 80088 | GOW, PETER, 34 JENNY DR, RR#2, NOVA SCOTIA, B4V 2W1 CANADA | US Mail (1st Class) |
| 80087 | GOW, SCOTT A, 6696 LUPINE DR, SANGER, CA, 93657-9135 | US Mail (1st Class) |
| 80088 | GOWDY, JON & DURSTON ANDY, 47 SCHOOLHILL, STORRINGTON, SXW, RH20 4NA GREAT BRITAIN | US Mail (1st Class) |
| 80088 | GOWDY, JONATHAN, FURZE COTTAGE, STORRINGTON ROAD, THAKEHAM, WEST SUSSEX, RH20 3EQ UNITED KINGDOM | US Mail (1st Class) |
| 80087 | GOWER, SCOTT B, 516 CREEK SIDE DR, SHELBYVILLE, KY, 40065 | US Mail (1st Class) |
| 80087 | GOWHARRIZI, EDDIE, 1611 GRANVILLE AVE #11, LOS ANGELES, CA, 90025 | US Mail (1st Class) |
| 80087 | GOYNE, VAN JR, 14097 NORTON AVE., CHINO, CA, 91710 | US Mail (1st Class) |
| 80088 | GOZCON HOLDINGS PTY LTD, 52 SHEARWATER ESPLANADE, RUNAWAY BAY, QLD, 4216 AUSTRALIA | US Mail (1st Class) |
| 80087 | GRAAE, MICHAEL, 138 W 92ND ST APT 3F, NEW YORK, NY, 10025 | US Mail (1st Class) |
| 80088 | GRABARCZYK, MAKSYM, PLAC POWSTANCOW SLASKICH, 1/201, WROCLAW, POLAND, 53-332 POLAND | US Mail (1st Class) |
| 80087 | GRABEKLIS, JAY M, 2502 LIVE OAK #304, DALLAS, TX, 75204 | US Mail (1st Class) |
| 80087 | GRABENHORST, LONNIE, 13711 HEATHER LN AURORA, AURORA, OR, 97002-9748 | US Mail (1st Class) |
| 80087 | GRABENSTETTER, DONALD E, 2950 FORT LEE ST, OAK HILL, VA, 20171 | US Mail (1st Class) |
| 80087 | GRABER, JOEL, 3027 HWY 45 ALT, BROOKSVILLE, MS, 39739 | US Mail (1st Class) |
| 80088 | GRABSKIS, ADOMAS/SINKEVICIUS, AUDRIUS, DEBESU STREET 19, TRAKU DISTRICT, LIEPYNAI, LT, 21169 LITHUANIA | US Mail (1st Class) |
| 80087 | GRACE, STEPHEN T, 917 AVIATOR DR, FORT WORTH, TX, 76179 | US Mail (1st Class) |
| 80087 | GRACE, STEPHEN T, 33956 RIVER VIEW DRIVE, HERMISTON, OR, 97838 | US Mail (1st Class) |
| 80087 | GRACELY RICHARD H, 4500 HIGHGATE DR, DURHAM, NC, 277139486 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | GRACELY, RICHARD H, 3780 TREMONT LN, ANN ARBOR, MI, 48105 | US Mail (1st Class) |
| 80087 | GRACHEK, TED, 880 COLE RD, AROMAS, CA, 95004 | US Mail (1st Class) |
| 80087 | GRADELESS, MICHAEL R, 10084 CEDAR RIDGE, CARMEL, IN, 46032 | US Mail (1st Class) |
| 80087 | GRADWELL, DEAN/DG AIRPARTS INC, 501 JUANITA DR, JACKSONVILLE, OR, 97530 | US Mail (1st Class) |
| 80087 | GRADY, DAVID D, 10441 VESSEY RD, BLOOMINGTON, MN, 55437 | US Mail (1st Class) |
| 80087 | GRADY, MIKE E, 1621 W MURRAY DR, FARMINGTON, NM, 87401 | US Mail (1st Class) |
| 80087 | GRAF, CHARLES/ MARK GRAF, 13784 W 69TH AVE, ARVADA, CO, 80004 | US Mail (1st Class) |
| 80087 | GRAF, CURTIS, 414 N WASHINGTON ST, EVANS CITY, PA, 16033 | US Mail (1st Class) |
| 80087 | GRAF, ERWIN, 128 ASPEN CIRCLE, CLAYTON, NC, 27520 | US Mail (1st Class) |
| 80087 | GRAF, ROBERT H, 55739 WHISPERING WOODS LN, OSCEOLA, IN, 46561 | US Mail (1st Class) |
| 80088 | GRAFENHORST, HEINRICH, ANDREESTR 48, BREMEN, DE-28215 GERMANY | US Mail (1st Class) |
| 80087 | GRAFF, BOB, 4608 N FUTURITY, BOISE, ID, 83704 1200 | US Mail (1st Class) |
| 80087 | GRAFIADA, ENRIQUE, 10045 GILLESPIE ST, LAS VEGAS, NV, 89183 | US Mail (1st Class) |
| 80087 | GRAFKE, MONETTE, PO BOX 912, KELLER, TX, 76244 | US Mail (1st Class) |
| 80087 | GRAFTON, TIM, 2073 HAWTHORN LN, FRANKTOWN, CO, 80116 | US Mail (1st Class) |
| 80087 | GRAHAM JAY M, 33956 RIVER VIEW DR, HERMISTON, OR, 978387303 | US Mail (1st Class) |
| 80088 | GRAHAM, AIDAN, COLINSWOOD HOUSE,, VICARSBRIDGE RD, BLAIRINGONE DOLLAR, CLACKMANNANSHIRE, FK14 7LR GREAT BRITAIN | US Mail (1st Class) |
| 80087 | GRAHAM, ALASTAIR, 203 MERRIGANG STREET, BOWRAL, NSW, 2576 AUSTRALIA | US Mail (1st Class) |
| 80088 | GRAHAM, BARRY, 3410 57 ST, CAMROSE, AB, T4V 4Y5 CANADA | US Mail (1st Class) |
| 80087 | GRAHAM, BLAKE, 5360 KELLY DR, ROANOKE, TX, 76262 | US Mail (1st Class) |
| 80087 | GRAHAM, CHARLES, 43 APACHE RIDGE RD, SANTA FE, NM, 87505 | US Mail (1st Class) |
| 80087 | GRAHAM, CHRIS, 75 INNSBRUCK DR, BUFFALO, NY, 14227 | US Mail (1st Class) |
| 80087 | GRAHAM, DAMIEN, 1331 MARRA DRIVE, WATERTOWN, NY, 13601 | US Mail (1st Class) |
| 80087 | GRAHAM, DAVID, 672 SW DEER RIDGE CT, MADRAS, OR, 97741-9347 | US Mail (1st Class) |
| 80088 | GRAHAM, DAVID, 49 GORDON AVE., PO BOX 1626 STN DEL CENTRE, YORKTON, SK, S3N 3L2 CANADA | US Mail (1st Class) |
| 80087 | GRAHAM, DOUGLAS, 2405 BENNINGTON LN, MCHENRY, IL, 60050 | US Mail (1st Class) |
| 80087 | GRAHAM, DOYCE/W D G CORP, 104 BROOK ST, CLEMSON, SC, 29631 | US Mail (1st Class) |
| 80087 | GRAHAM, GARRETT, 611 CAMBRIDGE AVE, WOLFFORTH, TX, 79382-1720 | US Mail (1st Class) |
| 80087 | GRAHAM, GARY, 355 SE 24TH AVE., HILLSBORO, OR, 97123 | US Mail (1st Class) |
| 80087 | GRAHAM, GAVIN, 5497 SOLOMONS ISLAND RD, LOTHIAN, MD, 20711 | US Mail (1st Class) |
| 80087 | GRAHAM, HOMER/N20WX LLC, PO BOX 276, LITTLE SWITZERLAND, NC, 28749 | US Mail (1st Class) |
| 80087 | GRAHAM, JAMES, 4507 E RHONDA DR, PHOENIX, AZ, 85018 | US Mail (1st Class) |
| 80087 | GRAHAM, JAY, 804 W RICHMOND ST, BOISE, ID, 83705 | US Mail (1st Class) |
| 80087 | GRAHAM, JIMMY, 37415 N 237TH AVE, MORRISTOWN, AZ, 85342 | US Mail (1st Class) |
| 80088 | GRAHAM, JOHN, 1 HUNTLEY CLOSE, HIGH WYCOMBE, BUCKS, HP13 5PQ GREAT BRITAIN | US Mail (1st Class) |
| 80088 | GRAHAM, JOHN R, 2295 HAMPTONS CROSSING, ALPHARETTA, GA, 30005 | US Mail (1st Class) |
| 80087 | GRAHAM, JONATHAN, 230 N MARCIN CT, VISALIA, CA, 93291 | US Mail (1st Class) |
| 80087 | GRAHAM, LOUIS, 10509 LISA JEAN DR, CROWLEY, TX, 76036 | US Mail (1st Class) |
| 80088 | GRAHAM, LUKE, 661 TALLAGANDRA LANE, SUTTON, NSW, 2620 AUSTRALIA | US Mail (1st Class) |
| 80087 | GRAHAM, NATE, 78 W PARKWOOD CIR, KAYSVILLE, UT, 84037 | US Mail (1st Class) |
| 80087 | GRAHAM, RAYMOND L , JR, 17 FRANK CLARKE ST., SUMTER, SC, 29150 | US Mail (1st Class) |
| 80087 | GRAHAM, ROBERT, 6843 VRAIN ST, WESTMINSTER, CO, 80030 | US Mail (1st Class) |
| 80087 | GRAHAM, RODNEY, 1940 BROAD ST N, FYFFE, AL, 35971 | US Mail (1st Class) |
| 80087 | GRAHAM, ROGER, 5235 94TH STREET, LUBBOCK, TX, 79424 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | GRAHAM, SETH, 16854 ERSKINE ST, OMAHA, NE, 68116 | US Mail (1st Class) |
| 80087 | GRAHAM, STEVEN, 20695 E 49TH AVE, DENVER, CO, 80249 | US Mail (1st Class) |
| 80088 | GRAHAM, TIM, 1455 SOUTH EYRE RD, RD 6, RANGIORA, 7476 NEW ZEALAND | US Mail (1st Class) |
| 80088 | GRAHAME, JON, C/O AEROWORKS BATHURST, 4 WINDSOCK WY, BATHURST AP, NSW, 2795 AUSTRALIA | US Mail (1st Class) |
| 80088 | GRAHAME, JONATHON M, 21 BULLABURRA RD, BULLABURRA, NSW, 2784 AUSTRALIA | US Mail (1st Class) |
| 80087 | GRAHL, ROGER, 1841 E TURNER LAKE RD, LAC DU FLAMBEAU, WI, 54538 | US Mail (1st Class) |
| 80087 | GRAHN, JIM, 306 HIDDEN HOLLOW, SHREVEPORT, LA, 71106 | US Mail (1st Class) |
| 80087 | GRAINGER, INC., DEPT. 808718308, PO BOX 419267, KANSAS CITY, MO, 64141-6267 | US Mail (1st Class) |
| 80087 | GRAJEK, AL, 6928 VILLAS DRIVE WEST, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 80087 | GRAJEK, AL, 111 PARKER LANE, NICHOLASVILLE, KY, 40356 | US Mail (1st Class) |
| 80087 | GRAMELSPACHER, ROBERT, 19019 HUFFMAN RD, TROY, IN, 47588 | US Mail (1st Class) |
| 80087 | GRAMKE, JIM, 305 LAKE VIEW LANE, GRANT VALKARIA, FL, 32909 | US Mail (1st Class) |
| 80088 | GRAMM, ALEXANDER, MONCHSWEG 41, BAD BREISIG DE, 53498 GERMANY | US Mail (1st Class) |
| 80087 | GRAMMER, BRENDAN, 24368 S SKYLANE DR, CANBY, OR, 97013 | US Mail (1st Class) |
| 80088 | GRAMS, ANDREW, 35 EMMA DR, KEARNEYS SPRING, QLD, 4350 AUSTRALIA | US Mail (1st Class) |
| 80088 | GRAMS, ERROL L, 20 CREBRA CRES, HODGSON VALE, TOOWOOMBA, QLD, 4052 AUSTRALIA | US Mail (1st Class) |
| 80087 | GRANA, KIM, 4432 S EASTERN AVE, LAS VEGAS, NV, 89119 | US Mail (1st Class) |
| 80087 | GRANA, NICK, 8500 HOMESTEAD RD, LAS VEGAS, NV, 89143-1305 | US Mail (1st Class) |
| 80087 | GRANBURY ISD, 217 N JONES STREET, ATTN: MARK KIRK, GRANBURY, TX, 76048 | US Mail (1st Class) |
| 80088 | GRAND CRU AIRLINES UAB, DARIAUS IR GIRENO 81-1, VILNIUS, LT 02189 LITHUANIA | US Mail (1st Class) |
| 80087 | GRAND PRAIRIE ISD: A/P, 2602 S BELT LINE RD, GRAND PRAIRIE, TX, 75052 | US Mail (1st Class) |
| 80088 | GRAND SP Z O O SP K, UL PIASTOWSKA 5, GLOGOW, 67-200 POLAND | US Mail (1st Class) |
| 80087 | GRANDBEAR AIR LLC, 3662 QUAIL POINT RD, MOUNTAIN GREEN, UT, 840509349 | US Mail (1st Class) |
| 80088 | GRANDFILS, ARNAUD, 9 ETOUPEVILLE, HELLEVILLE, 50340 FRANCE | US Mail (1st Class) |
| 80087 | GRANDIDIER, VICTOR, 3405 NW BRYCE CANYON LN, BEND, OR, 97703-6723 | US Mail (1st Class) |
| 80088 | GRANDO, MARCUS VINICIUS S, RUA 14 DE JULHO 58, APTO. 401, CENTRO, IJUI/RS, 98700-000 BRAZIL | US Mail (1st Class) |
| 80087 | GRANDORFF, BRADLEY, 4638 TOUR TRACE, LAND O LAKES, FL, 34638 | US Mail (1st Class) |
| 80087 | GRANDSTAFF, ROLF, 228 CHRIS CT, GARNER, NC, 27529-9656 | US Mail (1st Class) |
| 80087 | GRANDY, ASHTON, 45 MARGARET RD, NEWTON HIGHLANDS, MA, 02461 | US Mail (1st Class) |
| 80087 | GRANDY, RICHARD, 5809 NE MINDER RD, POULSBO, WA, 98370 | US Mail (1st Class) |
| 80087 | GRANGER ANDREW J, 5163 PORT HAVEN CT, GALENA, OH, 430218908 | US Mail (1st Class) |
| 80087 | GRANGER, ARTHUR, 800 WEST 2300 SOUTH, HANGAR 7 SOUTH, HURRICANE, UT, 84737 | US Mail (1st Class) |
| 80087 | GRANGER, BRANDEN, 528 W 30TH ST, CONNERSVILLE, IN, 47331 | US Mail (1st Class) |
| 80087 | GRANGER, DAPHNE, 2713 HAZEL ST, PEARLAND, TX, 77581 | US Mail (1st Class) |
| 80087 | GRANGER, ERIC, 251 WILBRAHAM RD, MONSON, MA, 01057 | US Mail (1st Class) |
| 80088 | GRANI, FRANK, 989 FREI ST., COBOURG, K9A 5L4 CANADA | US Mail (1st Class) |
| 80087 | GRANIER, BERNIE, 1028 INDIAN CREEK RD, BANDERA, TX, 78003-4237 | US Mail (1st Class) |
| 80087 | GRANITO, JOSEPH R, 14 MERRILL ST, ALBANY, NY, 12205 | US Mail (1st Class) |
| 80088 | GRANJO, LUIZ VICTOR, RUA ESTACIO GONZAGA 98, AP 1202 HORTO FLORESTAL, SALVADOR, BAHIA, 40295020 BRAZIL | US Mail (1st Class) |
| 80087 | GRANLEY, BOB, 633 HIGHLAND DRIVE, POINT ROBERTS, WA, 98281 | US Mail (1st Class) |
| 80088 | GRANSON, MATTHEW FORREST, BOX 111 ZHODA, ZHODA, MB, R0A 2P0 CANADA | US Mail (1st Class) |
| 80087 | GRANT JORDAN G, 1759 MEMORIAL LAKE TRL BLDG 1759, EGLIN AFB, FL, 32542 | US Mail (1st Class) |
| 80088 | GRANT LLOYD, 29 OAKRIDGE DRIVE, BARRIE, ON, L4N5N6 CANADA | US Mail (1st Class) |
| 80087 | GRANT ROBERT G, 1167 GOLD MEADOW CT, CARSON CITY, NV, 897037372 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | GRANT, ADAM, 816 COX WAY, SILVERTON, OR, 97301 | US Mail (1st Class) |
| 80088 | GRANT, ALAN, 976 SANFORD DR, BURLINGTON, ON, L7T 3G9 CANADA | US Mail (1st Class) |
| 80088 | GRANT, ALAN, 162 GORDON DRUMMOND AVE, STONEY CREEK, L8J 1G4 CANADA | US Mail (1st Class) |
| 80087 | GRANT, DANIEL, PO BOX 560222, THE COLONY, TX, 75056 | US Mail (1st Class) |
| 80087 | GRANT, DAVID, 1000 QUEEN STREET, BELLINGHAM, WA, 98229 | US Mail (1st Class) |
| 80087 | GRANT, DOUGLAS, 3031 BOHNET BLVD N, FARGO, ND, 58102 | US Mail (1st Class) |
| 80088 | GRANT, JOHN, BOX 164, STE ROSE DU LAC, MB, R0L 1S0 CANADA | US Mail (1st Class) |
| 80087 | GRANT, JORDAN G & HOLLY E, 516 MORGAN TRACE LN, GOLDSBORO, NC, 27530 | US Mail (1st Class) |
| 80087 | GRANT, JOSIE, 4472 FOREST EDGE CT, HUDSONVILLE, MI, 49426 | US Mail (1st Class) |
| 80087 | GRANT, LANDON, 8191 OLD US HIGHWAY 52, LEXINGTON, NC, 27295-7397 | US Mail (1st Class) |
| 80087 | GRANT, LARRY, 1025 JOSHUA DR, RENO, NV, 89509 | US Mail (1st Class) |
| 80088 | GRANT, MARK, 10 CLIFTON TERRACE, CLIFTONVILLE, DORKING, SURREY, RH4 2JG GREAT BRITAIN | US Mail (1st Class) |
| 80088 | GRANT, PATRICK JOHN, PO BOX 321, SWAN HILL, VIC, 3585 AUSTRALIA | US Mail (1st Class) |
| 80088 | GRANT, PETER, 10 THE SIDINGS, HORNCASTLE, LN9 5UA GREAT BRITAIN | US Mail (1st Class) |
| 80088 | GRANT, RAYMOND, 646 OLD THOONA ROAD, GOORAMBAT, VIC, 3725 AUSTRALIA | US Mail (1st Class) |
| 80087 | GRANT, ROBERT G, 6208 VIA SERENA DR, EL PASO, TX, 79912 | US Mail (1st Class) |
| 80087 | GRANT, STUART M, 6991 SW 66TH STREET, MIAMI, FL, 33143 | US Mail (1st Class) |
| 80087 | GRANT, THOMAS, 649 GRANITE LANE, LOGANVILLE, GA, 30052 | US Mail (1st Class) |
| 80087 | GRANT, TODD, 7704 TILLMAN HILL RD, COLLEYVILLE, TX, 76034 | US Mail (1st Class) |
| 80087 | GRANT, WILLIAM, 7100 SILVERCREEK-AZLE RD, AZLE, TX, 76020 | US Mail (1st Class) |
| 80088 | GRANT, WILLIAM, 113 CAMPBELL PARADE, MANLY VALE, NSW, 2093 AUSTRALIA | US Mail (1st Class) |
| 80087 | GRANT, YEOL, 2709 PATCHAM CMN, LIVERMORE, CA, 94550 | US Mail (1st Class) |
| 80087 | GRANTHAM, GEORGE F, PO BOX 101, BUSH, LA, 70431-0101 | US Mail (1st Class) |
| 80088 | GRANTHAM, NEIL, 72 WEST END, WHITTLESEY, PETERBOROUGH, CAMBS, PE7 1LS GREAT BRITAIN | US Mail (1st Class) |
| 80087 | GRANTZ, ALAN, 7330 VIEWPOINT, APTOS, CA, 95003 | US Mail (1st Class) |
| 80087 | GRANZOW, JARED, 7965 GLENMORE DR, POWELL, OH, 43065 | US Mail (1st Class) |
| 80087 | GRANZOW, ROBERT L, 204 SPRINGDALE WAY, HAMPTON, VA, 23666 | US Mail (1st Class) |
| 80088 | GRAS, XAVIER, CABRA DEL CAMP AFORES S/N, TARRAGONA, CATALUNYA,  SPAIN | US Mail (1st Class) |
| 80087 | GRASLEY, STEVE AND JACKIE, 213 DAVID LANE, MARATHON, FL, 33050 | US Mail (1st Class) |
| 80087 | GRASLEY, STEVEN, 411 WALNUT ST # 17086, GREEN COVE SPRINGS, FL, 32043-3443 | US Mail (1st Class) |
| 80087 | GRASS ROOTS AVIATION LLC, 18845 PINEHURST RD, BEND, OR, 97703 | US Mail (1st Class) |
| 80087 | GRASS, BRIAN S SHANE, 7020 SE 85TH LANE, OCALA, FL, 34472 | US Mail (1st Class) |
| 80087 | GRASSE ALVIN K, 506 HITCHING POST ST, LONGVIEW, TX, 75604 | US Mail (1st Class) |
| 80087 | GRASSE, ALVIN KEITH, 8424 CEDAR HILL CT, ANTELOPE, CA, 95843 | US Mail (1st Class) |
| 80087 | GRASSMAN, TIM, 19814 SAGE TREE TRAIL, HUMBLE, TX, 77346 | US Mail (1st Class) |
| 80087 | GRASSO, EDWARD, 958 RT 113, SELLERSVILLE, PA, 18960 | US Mail (1st Class) |
| 80087 | GRASSO, JULIE, 85 NATHANIEL DRIVE, PORTSMOUTH, NH, 03801 | US Mail (1st Class) |
| 80087 | GRASSROOTS AVIATION, 1001 AIRPORT LANE, HAZLEHURST, MS, 39083 | US Mail (1st Class) |
| 80087 | GRATIA, ALLAN, PO BOX 898, BANDERA, TX, 78003 | US Mail (1st Class) |
| 80087 | GRATTAN, GORDON, 11455 NE 82ND ST, BONDURANI, IA, 50035 | US Mail (1st Class) |
| 80087 | GRATTAN, JENNIFER, 34969 SKOGAN ROAD, SANDY, OR, 97055 | US Mail (1st Class) |
| 80088 | GRATTON, MATHIEU, 118 BONNIEBROOK ST, ST COLOMBAN, QC, J5K 1S1 CANADA | US Mail (1st Class) |
| 80087 | GRAUMLICH, THOMAS R, 2703 N DEARBORN RD, W HARRISON, IN, 47060 | US Mail (1st Class) |
| 80087 | GRAVATT, JONATHAN, PO BOX 1129, LAKE PLACID, NY, 12946 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | GRAVELY, BRYAN, 19302 BONNEY LAKE BLVD E, BONNEY LAKE, WA, 98391-8850 | US Mail (1st Class) |
| 80087 | GRAVES, ARTHUR, 3504 JUNIATA ST, ST LOUIS, MO, 63118-2016 | US Mail (1st Class) |
| 80087 | GRAVES, BRIAN, 135 COYOTE ST, CANADIAN, TX, 79014 | US Mail (1st Class) |
| 80087 | GRAVES, BRYON S, 1857 DOLPHIN PL, DISCOVERY BAY, CA, 94505 | US Mail (1st Class) |
| 80087 | GRAVES, CHRISTIAN, 20285 MORGAN LOOP, BEND, OR, 97703-6683 | US Mail (1st Class) |
| 80087 | GRAVES, DANIEL, 340 E CHURCH ST, ELBERTSON, GA, 30635 | US Mail (1st Class) |
| 80087 | GRAVES, DEREK, 7410 RUSS LN, CORPUS CHRISTI, TX, 78414 | US Mail (1st Class) |
| 80087 | GRAVES, MIKE, 18915 CHEROKEE ROAD, GRASS VALLEY, CA, 95949 | US Mail (1st Class) |
| 80087 | GRAVES, RANDALL, 7312 CASCADE DR, WEST CHESTER, OH, 45069 | US Mail (1st Class) |
| 80087 | GRAVES, RICHARD, 3640 NW PARKVIEW DR, BEAVERTON, OR, 97006 | US Mail (1st Class) |
| 80087 | GRAVES, ROBERT A, 4052 FM 2265, CHICO, TX, 76431 | US Mail (1st Class) |
| 80087 | GRAVES, SAM & HURST, THOMAS, 18541 STATE HWY O, TARKIO, MO, 64491 | US Mail (1st Class) |
| 80087 | GRAVES, STEVEN, PO BOX 136173, FT WORTH, TX, 761360173 | US Mail (1st Class) |
| 80087 | GRAVES, THOMAS, 986 ISAAC FRANKLIN DR, GALLATIN, TN, 37066 | US Mail (1st Class) |
| 80087 | GRAVES, TODD, 8460 HIGHWAY E, EDGERTON, MO, 644449048 | US Mail (1st Class) |
| 80087 | GRAVES, TOM, PO BOX 513, VERNON, AZ, 85940 | US Mail (1st Class) |
| 80087 | GRAVES-KLARIC, CARL & DIANA, 205 ROSCOE DR, FATE, TX, 75087 | US Mail (1st Class) |
| 80088 | GRAVETT, TOM/ OSBORN, MARK, 10 ARUN WALK, KILNWOOD VALE, FAYGATE, WEST SUSSEX, RH12 0BR GREAT BRITAIN | US Mail (1st Class) |
| 80087 | GRAVITT, VAN AND THOMAS, 3867 YMCA CAMP RD, KING, NC, 27021 | US Mail (1st Class) |
| 80087 | GRAY JAMES W, 4980 BROSS PL, BROOMFIELD, CO, 800238329 | US Mail (1st Class) |
| 80087 | GRAY PAUL E, 23800 OLD FOLEY RD, ELBERTA, AL, 365302518 | US Mail (1st Class) |
| 80087 | GRAY RICHARD D, 3520 WINDMILL POINT RD, WHITE STONE, VA, 225783125 | US Mail (1st Class) |
| 80087 | GRAY, BRIAN, 300 BEDFORD STREET, SUITE 516, MANCHESTER, NH, 03101 | US Mail (1st Class) |
| 80087 | GRAY, BRUCE, 300 PRESTWICK CT, DAYTON, NV, 89403 | US Mail (1st Class) |
| 80087 | GRAY, BRUCE, 1420 BUMBLEBEE LANE, GARDNERVILLE, NV, 89410 | US Mail (1st Class) |
| 80087 | GRAY, BRUCE, 9797 CAMINITO DEL MARFIL, SAN DIEGO, CA, 92124 | US Mail (1st Class) |
| 80087 | GRAY, CAREY, 27818 72ND AVE E, GRAHAM, WA, 98338 | US Mail (1st Class) |
| 80087 | GRAY, CHAD, 825 CHENNAULT LN, WHITEMAN AFB, MO, 65305 | US Mail (1st Class) |
| 80087 | GRAY, CHARLIE, 21523 WHITTEN DR, NAPLES, FL, 34104 | US Mail (1st Class) |
| 80087 | GRAY, CHARLIE, 5347 WHITTEN DR, NAPLES, FL, 34104-5300 | US Mail (1st Class) |
| 80087 | GRAY, DANIEL, 611 MONTE VISTA DR, SANTA PAULA, CA, 93060 | US Mail (1st Class) |
| 80087 | GRAY, DAVID, 2701 MIDDLECREEK WAY, CUMMING, GA, 30041 | US Mail (1st Class) |
| 80088 | GRAY, DOUGLAS, 5 LARKSPUR PLACE, HEATHCOTE, NSW, 2233 AUSTRALIA | US Mail (1st Class) |
| 80088 | GRAY, FRED, 6 PETTY ST, NEPEAN, ON, K2G 0K3 CANADA | US Mail (1st Class) |
| 80087 | GRAY, GARY E, 1470 GILBERT RD, KENNESAW, GA, 30152-4806 | US Mail (1st Class) |
| 80087 | GRAY, J R, 105 S WEST ST, DOYLESTOWN, PA, 18901 | US Mail (1st Class) |
| 80087 | GRAY, JACK, PO BOX 735, FT STOCKTON, TX, 79735 | US Mail (1st Class) |
| 80087 | GRAY, JAMES W, 7312 ISLAND GREEN DR, BOULDER, CO, 80301 | US Mail (1st Class) |
| 80087 | GRAY, JERRY, 1795 NW 17TH CT, GRESHAM, OR, 97030-3680 | US Mail (1st Class) |
| 80087 | GRAY, JIM, 8721-B SHADOWOOD DR, EVERETT, WA, 98208-3533 | US Mail (1st Class) |
| 80087 | GRAY, JIM E, 5471 SEA EDGE DR, PUNTA GORDA, FL, 33950 | US Mail (1st Class) |
| 80087 | GRAY, KENNETH L, 4204 WOODCREST DR, BRYAN, TX, 77802 | US Mail (1st Class) |
| 80088 | GRAY, KEVAN, PO BOX 5527, ALBANY, 6331 AUSTRALIA | US Mail (1st Class) |
| 80087 | GRAY, LARRY, 19 IRIS DR, MERRIMACK, NH, 03054 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | GRAY, LARRY, 3502 GRANDVIEW DR, SAN ANGELO, TX, 76904 | US Mail (1st Class) |
| 80087 | GRAY, LAURI, 3320 MAPLE ST, HOLLISTER, MO, 65672 | US Mail (1st Class) |
| 80087 | GRAY, LUKE, 2545 CRESTMOOR DR, SAN BRUNO, CA, 94066 | US Mail (1st Class) |
| 80088 | GRAY, MARK, 31 BERKELEY CT, CABOOLTURE, QLD, 4510 AUSTRALIA | US Mail (1st Class) |
| 80087 | GRAY, NICHOLAS, 4509 PAPER MULBERRY PLACE, RIVERVIEW, FL, 33579 | US Mail (1st Class) |
| 80088 | GRAY, NIGEL, 33 LYDIATE LANE, ECCELSTON, CHORLEY, LANCASHIRE, PR7 6LX GREAT BRITAIN | US Mail (1st Class) |
| 80087 | GRAY, PATRICK, 18 BEAR CREEK RD, FREDERICKSBURG, TX, 78624 | US Mail (1st Class) |
| 80087 | GRAY, PAUL E, 112 CLUSTER OAKS CT, FOLEY, AL, 36535 | US Mail (1st Class) |
| 80088 | GRAY, PETER, 244 DONALD???S RANGE RD, RAZORBACK, SYDNEY, NSW, 2571 AUSTRALIA | US Mail (1st Class) |
| 80087 | GRAY, RAY, 7855 TWIN LAKES RD, KEYSTONE HEIGHTS, FL, 32656 | US Mail (1st Class) |
| 80087 | GRAY, RICHARD, 202 AMARANTH CT, BALL GROUND, GA, 30107 | US Mail (1st Class) |
| 80087 | GRAY, RICK, 3520 WINDMILL POINT RD, WHITE STONE, VA, 22578 | US Mail (1st Class) |
| 80087 | GRAY, SHAWN M, 817 NE DELP ROAD, CAMAS, WA, 98607 | US Mail (1st Class) |
| 80087 | GRAY, SHEILA, 1231 1650 ROAD, DELTA, CO, 81416 | US Mail (1st Class) |
| 80087 | GRAY, SPENCER, PO BOX 377, WILLIAMSON, GA, 30292 | US Mail (1st Class) |
| 80087 | GRAY, STEVEN, 10965 SW NELSON ST, TUALATIN, OR, 97062 | US Mail (1st Class) |
| 80087 | GRAY, TOM, 25 NORTH SPRING DR, JACKSON, TN, 38305 | US Mail (1st Class) |
| 80087 | GRAY, TOM C, PO BOX 1329, JASPER, GA, 30143 | US Mail (1st Class) |
| 80087 | GRAY, TRACEY, 3 PAERDEGAT 8TH ST, BROOKLYN, NY, 11236 | US Mail (1st Class) |
| 80087 | GRAYBEAL, JASON, 1831 SE HWY 42, SUMMERFIELD, FL, 34491 | US Mail (1st Class) |
| 80087 | GRAYBILL, DERALD, 412 ROAD M 16, SHELBY, IA, 51570 | US Mail (1st Class) |
| 80087 | GRAYBILL, JERRY, 504 E PARK ST, LIBINGSTON, MT, 59047 | US Mail (1st Class) |
| 80087 | GRAYS RD AVIATION, 21 GRAYS ROAD, HARWOOD, MD, 20776 | US Mail (1st Class) |
| 80087 | GRAYS RD AVIATION LLC., 21 GRAYS RD, HARWOOD, MD, 20776 | US Mail (1st Class) |
| 80087 | GRAZNAK, TIM, 4507 W 21ST ST, GREELEY, CO, 80634 | US Mail (1st Class) |
| 80087 | GRB AVIATION LLC, 1414 HOLLAND DELTA RD, LAKE PROVIDENCE, LA, 712545545 | US Mail (1st Class) |
| 80087 | GREACEN, WIGGY, 4902 S CYLINDER WAY, MESA, AZ, 85212 | US Mail (1st Class) |
| 80087 | GREAMEAN, GEORGE, 44 LAKE DRIVE, DEBARY, FL, 32713 | US Mail (1st Class) |
| 80087 | GREANEY, GORDON P, 2060 KIRKLAND BLVD, MARYVILLE, TN, 37803 | US Mail (1st Class) |
| 80087 | GREANIA JAMES F, 6864 TANGLE WOOD, WATERFORD, MI, 483273513 | US Mail (1st Class) |
| 80087 | GREANIA, JAMES, 965 STROWBRIDGEWAY, HOWELL, MI 48843, HOWELL, MI, 48843 | US Mail (1st Class) |
| 80087 | GREATER HARTFORD CHAPTER #166, 137 NAOMI DR, EAST HARTFORD, CT, 06118 | US Mail (1st Class) |
| 80087 | GREATHOUSE, JOSEPH, 186 MURDOUGH HILL RD, NELSON, NH, 03457 | US Mail (1st Class) |
| 80088 | GREATREX, ANTHONY CHARLES, THE BELL HOUSE, CHURCH LANE / ORLETON, LUDLOW, SHROPSHIRE, SY8 4HU GREAT BRITAIN | US Mail (1st Class) |
| 80087 | GREATREX, CALE, 1047 S MYRTLE AVE, NEW SMYRNA BEACH, FL, 32168 | US Mail (1st Class) |
| 80087 | GREAVES, DANIEL, 190 GOOD HILL RD, OXFORD, CT, 06478 | US Mail (1st Class) |
| 80087 | GREAVES, JOHN P, 15742 MIDDLETOWN PARK, REDDING, CA, 96001 | US Mail (1st Class) |
| 80087 | GREAVES, THOMAS W, 10495 SHOREPINE COURT, PARKER, CO, 80134 | US Mail (1st Class) |
| 80087 | GREAVES, THOMAS W, 14 GLEN GARRY LN, AURORA, IL, 60506-9211 | US Mail (1st Class) |
| 80087 | GREBE, DAVID L, 14045 COTTONE LANE, PO BOX 54, HARBORTON, VA, 23389-0054 | US Mail (1st Class) |
| 80088 | GREBE, JEFFREY ALLAN, PO BOX 19439, LINTON GRANGE, 6015 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | GRECO, JR, ANTHONY S, 5015 SW 13TH AVE, CAPE CORAL, FL, 33914 | US Mail (1st Class) |
| 80088 | GREED, GRAEME W, 57 COISH AVE, BENALLA, VIC, 3672 AUSTRALIA | US Mail (1st Class) |
| 80087 | GREEN CHILE AERO LLC, 3339 CENTRAL AVE NE UNIT 325, ALBUQUERQUE, NM, 871061461 | US Mail (1st Class) |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | GREEN EARTH LTD / PICKFORD, THOMAS, MELBURY DOWN HOUSE, HIGHER BLANDFORD RD, SHAFTESBURY, DORSET, SP7 8DA GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | GREEN JEFF S, 173 SEBASTIAN DR, EATONTON, GA, 310245765 | **US Mail (1st Class)** |
| 80087 | GREEN MORTGAGE CORP, 1007 CURTISS ST # 8, DOWNERS GROVE, IL, 605154767 | **US Mail (1st Class)** |
| 80087 | GREEN, ANDRE, 1417 FAIRWAY DR, ATWATER, CA, 95301 | **US Mail (1st Class)** |
| 80088 | GREEN, BRIAN, 50 SUNCREST PLACE, LAUNCESTON, TAS, 7250 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | GREEN, BRUCE, 58 CHESTNUT CIRCLE, W SUFFIELD, CT, 06093 | **US Mail (1st Class)** |
| 80087 | GREEN, C DANIEL, 11486 SUMPTER RD, SOUTH LYON, MI, 48178-9320 | **US Mail (1st Class)** |
| 80087 | GREEN, CARLTON, PO BOX 4800, HAILEY, ID, 83333 | **US Mail (1st Class)** |
| 80087 | GREEN, DANIEL, 4029 AFFIRMED LANE, MALABAR, FL, 32950 | **US Mail (1st Class)** |
| 80087 | GREEN, DANIEL P, 587 KNICKERBOCKER RD, WESTCLIFFE, CO, 81252 | **US Mail (1st Class)** |
| 80088 | GREEN, DARRELL, 203 - 2011 PERRIER RD, NELSON, BC, V1L 6Y8 CANADA | **US Mail (1st Class)** |
| 80087 | GREEN, DARYL, 4014 GEORGESVILLE -, WRIGHTSVILLE RD, GROVE CITY, OH, 43123 | **US Mail (1st Class)** |
| 80087 | GREEN, DOUG, 1680 PECOS WAY, DENVER, CO, 80221 | **US Mail (1st Class)** |
| 80087 | GREEN, EVANN, 12712 CHATTAROY LANE, KELLER, TX, 76244 | **US Mail (1st Class)** |
| 80087 | GREEN, GREG, 717 S 990 W, HURRICANE, UT, 84737 | **US Mail (1st Class)** |
| 80087 | GREEN, HANS, 4445 MAST RD, BOULDER, CO, 80301 | **US Mail (1st Class)** |
| 80088 | GREEN, JAMES R, 3681 ISLAND HWY W, QUALICUM BEACH, BC, V9K 2C7 CANADA | **US Mail (1st Class)** |
| 80088 | GREEN, JAMES/ROGERS, DAVID, 167 HOYLAKE RD W, QUALICUM BEACH, BC, V9K 1K3 CANADA | **US Mail (1st Class)** |
| 80087 | GREEN, JEFF, 874 HARMONY ROAD, EATONTON, GA, 31024 | **US Mail (1st Class)** |
| 80087 | GREEN, JIM, 5549 KENWOOD PL N, SEATTLE, WA, 98103 | **US Mail (1st Class)** |
| 80088 | GREEN, JOHN, 89 SALFORD ROAD, ASPLEY GUISE, MILTON KEYNES, BDF, MK17 8HY UNITED KINGDOM | **US Mail (1st Class)** |
| 80087 | GREEN, JOHN G, PO BOX 2060, GRENADA, MS, 38902 | **US Mail (1st Class)** |
| 80087 | GREEN, JONATHAN, 21707 CRESCENT HEIGHTS STREET, SPRING, TX, 77388 | **US Mail (1st Class)** |
| 80087 | GREEN, JOSH, 130 BARKLOW RD, PORTSMOUTH, OH, 45662-8691 | **US Mail (1st Class)** |
| 80087 | GREEN, KEVIN, 309 TAKE OFF DR, HEDGESVILLE, WV, 25427 | **US Mail (1st Class)** |
| 80087 | GREEN, LARRY, 10080 PLACID ST, LAS VEGAS, NV, 89123 | **US Mail (1st Class)** |
| 80088 | GREEN, LORNE, PO BOX 1859, OLIVER, BC, V0H 1T0 CANADA | **US Mail (1st Class)** |
| 80088 | GREEN, NEIL R, 3230 MONDURAN ROAD, MONDURAN, QLD, 4671 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | GREEN, PHILIP, 2582 VISTA LAGO TERR, ESCONDIDO, CA, 92029 | **US Mail (1st Class)** |
| 80087 | GREEN, RICHARD H, 1509 EAST GREEN RD, FRUIT HEIGHTS, UT, 84037 | **US Mail (1st Class)** |
| 80087 | GREEN, RICK, 6341 LAKE ERIE RD, GROVELAND, FL, 34736-9781 | **US Mail (1st Class)** |
| 80088 | GREEN, ROB/FGV SYNDICATE, 6 FAIRLEAD WAY, KNYSNA, WESTERN CAPE, 6571 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80087 | GREEN, RON, PO BOX 236, CHESTER, ID, 83421 | **US Mail (1st Class)** |
| 80088 | GREEN, RON, 881 BENFORD CRESCENT, VICTORIA, BC, V8X 4M9 CANADA | **US Mail (1st Class)** |
| 80087 | GREEN, RYAN P, 188 WINFIELD ST APT 1, SAN FRANCISCO, CA, 94110 | **US Mail (1st Class)** |
| 80087 | GREEN, SAMUEL, 952 BRAMBLE OAK CT, POWDER SPRINGS, GA, 30127 | **US Mail (1st Class)** |
| 80087 | GREEN, TED JR, 9671 JORDAN MOORE RD, PILOT POINT, TX, 76258 | **US Mail (1st Class)** |
| 80087 | GREEN, THOMAS J, 24052 S SKYLANE DR, CANBY, OR, 97013 | **US Mail (1st Class)** |
| 80087 | GREEN, TYLER, 2838 W TAMA RD, HUDSON, IA, 50643-2152 | **US Mail (1st Class)** |
| 80087 | GREEN, WILLIAM, 5312 ANCHOR WAY, ORIENTAL, NC, 28571 | **US Mail (1st Class)** |
| 80087 | GREEN, WILLIAM, 3455 CLASSIC DRIVE, MEMPHIS, TN, 38125 | **US Mail (1st Class)** |
| 80087 | GREENALL, GREG, 2073 W PENN PIKE, NEW RINGGOLD, PA, 17960-9399 | **US Mail (1st Class)** |
| 80087 | GREENALL, ROBERT E, 420 W BERTSCH ST, LANSFORD, PA, 18232 | **US Mail (1st Class)** |

VansAircraft

## Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | GREENALL, RON, 5431 W SUNNYVIEW AVE, VISALIA, CA, 93291 | US Mail (1st Class) |
| 80087 | GREENBERG, CRAIG, 11508 NE 107TH PLACE, KIRKLAND, WA, 98033 | US Mail (1st Class) |
| 80087 | GREENBERG, JERALD, 7644 MARSH ORCHID CIRCLE, BRADENTON, FL, 34203 | US Mail (1st Class) |
| 80087 | GREENBERG, JESSE, 1845 SHADYVIEW CIR, PLYMOUTH, MN, 55447-2658 | US Mail (1st Class) |
| 80087 | GREENBLATT, ANDY, PO BOX 83298, FAIRBANKS, AK, 99708 | US Mail (1st Class) |
| 80087 | GREENBURG, JOSEPH, 514 CELY ROAD, EASLEY, SC, 29642 | US Mail (1st Class) |
| 80088 | GREENCORN, IAN, 613 GRANVILLE ST, PORT HAWKESBURY, NS, B9A 2N1 CANADA | US Mail (1st Class) |
| 80087 | GREENE TAMMY G, 11995 N HICKORY TRCE, ALPHARETTA, GA, 300044036 | US Mail (1st Class) |
| 80087 | GREENE, BRIAN, 12963 MARIPOSA ST, GRAND HAVEN, MI, 49417 | US Mail (1st Class) |
| 80087 | GREENE, CHARLES, 9387 OAK CREEK DR, PILOT POINT, TX, 76258 | US Mail (1st Class) |
| 80087 | GREENE, CHARLES M, 600 S APPLE ST, FAYETTEVILLE, OH, 45118 | US Mail (1st Class) |
| 80087 | GREENE, CLYDE, 2002 E 300TH ST, CLEVELAND, MO, 64734-9172 | US Mail (1st Class) |
| 80087 | GREENE, LEON AND CELIA, PO BOX 8091, VAN NUYS, CA, 91409 | US Mail (1st Class) |
| 80087 | GREENE, MATTHEW, 5 SHADOW WOOD LN, SANDY, UT, 84092 | US Mail (1st Class) |
| 80088 | GREENE, MIKE, 28 RUE DE VILLANCY, NEAUPHLE LE CHATEAU, FR 78640 FRANCE | US Mail (1st Class) |
| 80087 | GREENE, ROBERT, 7840 NESHOBA RD, GERMAN TOWN, TN, 38138 | US Mail (1st Class) |
| 80087 | GREENE, RONALD, 7911 182ND PL, MC ALPIN, FL, 32062 | US Mail (1st Class) |
| 80087 | GREENE, STEPHEN D, 9019 BELLECHASE RD, GRANBURY, TX, 76049 | US Mail (1st Class) |
| 80087 | GREENE, TIM, 1410 ABLE AVE, ANDREWS, TX, 79714-3848 | US Mail (1st Class) |
| 80087 | GREENEMEIER, JOHN, 144 UPPER NORTH SHORE RD, BRANCHVILLE, NJ, 07826-4124 | US Mail (1st Class) |
| 80087 | GREENER, RICHARD, 45 LAUCK RD, MOHNTON, PA, 19540 | US Mail (1st Class) |
| 80087 | GREENER, ROBERT, 1950 E BLUE TICK ST, MERIDIAN, ID, 83642 | US Mail (1st Class) |
| 80087 | GREENFIELD, AMIR/ARLINGTON APT. LLC, 2210 S 34TH STREET, FORT PIERCE, FL, 34947 | US Mail (1st Class) |
| 80087 | GREENFIELD, JACOB, 2207 VISTA VIEW DR, GRANGER, IA, 50109 | US Mail (1st Class) |
| 80088 | GREENHALGH, ANDREW, 27 MEARS RD, HAMILTON, 3200 NEW ZEALAND | US Mail (1st Class) |
| 80088 | GREENHALGH, JOHN, CRYNIARTH, CYNWYD, LLANDRILLO RD, CORWEN, WALES, LL21 0NA GREAT BRITAIN | US Mail (1st Class) |
| 80088 | GREENLAND, IAN, PO BOX 73, 48 OAKHOLE RD, GOONDIWINDI, QLD, 4390 AUSTRALIA | US Mail (1st Class) |
| 80087 | GREENLAND, LENNIE, 618 LITTLE FAWN DR, NEKOOSA, WI, 54457-9233 | US Mail (1st Class) |
| 80087 | GREENLEAF, CARLA, 386 LITTLE BEAR ROAD, BUDA, TX, 78610 | US Mail (1st Class) |
| 80087 | GREENLEY, WILLIAM, 32561 WINDY ACRES LANE, DOWAGIAC, MI, 49047 | US Mail (1st Class) |
| 80087 | GREENO, LAWRENCE, 20 HARBOR HILL DR, ROCHESTER, NY, 14617 | US Mail (1st Class) |
| 80087 | GREENS EFFECTS INC, 4248 HILBURN CT, MOORPARK, CA, 930212846 | US Mail (1st Class) |
| 80088 | GREENSLADE, DALE, 26 PIKE ST, OAKBANK, SOUTH AUSTRALIA, 5243 AUSTRALIA | US Mail (1st Class) |
| 80088 | GREENSLADE, PETER, 52 LUXFORD WAY, BILLINGSHURST, WEST SUSSEX, RH14 9PA GREAT BRITAIN | US Mail (1st Class) |
| 80087 | GREENSTREET, SCOTT, 2700 STEARMAN ST, POPLAR GROVE, IL, 61065-8248 | US Mail (1st Class) |
| 80087 | GREENSWEIG, TOBIN, 1130 WOODLAWN AVE, INDIANAPOLIS, IN, 46203 | US Mail (1st Class) |
| 80087 | GREENWALD, MICHAEL S, 24855 S BELL RD, MINOOKA, IL, 60447 | US Mail (1st Class) |
| 80087 | GREENWAY MATTHEW J, 16 BROKEN TREE RD, MEDWAY, MA, 20532448 | US Mail (1st Class) |
| 80087 | GREENWAY, MATTHEW J, 121 WINTHROP ST, MEDWAY, MA, 02053 | US Mail (1st Class) |
| 80087 | GREENWOOD, JARED, 2015 FRANKLIN, BELLINGHAM, WA, 98225 | US Mail (1st Class) |
| 80087 | GREENWOOD, JOHN, 502 N LINN, GLENWOOD, IA, 51534 | US Mail (1st Class) |
| 80088 | GREENWOOD, KEN, WILTSHIRE AIRCRAFT MAINTENANCE LTD, POPHAM AIRFIELD, WINCHESTER, HAMPSHIRE, SO21 3BD UNITED KINGDOM | US Mail (1st Class) |
| 80088 | GREENWOOD, WILL, DROVE COTTAGE, SWANBOROUGH FARM, LEWES, SXE, BN7 3PF UNITED KINGDOM | US Mail (1st Class) |

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | GREER, CHARLES C, P O.BOX 981, SALOME, AZ, 85348 | **US Mail (1st Class)** |
| 80087 | GREER, JAMES, 3601 HILLSBORO RD, LOUISVILLE, KY, 40207 | **US Mail (1st Class)** |
| 80087 | GREER, JASON, 200 PRONGHORN, CASPER, WY, 82601 | **US Mail (1st Class)** |
| 80087 | GREER, STEPHEN, 4511 ALABAMA AVE NW, NORTH LAWRENCE, OH, 44666-9769 | **US Mail (1st Class)** |
| 80087 | GREER, TIMOTHY, 240 BUENA VISTA AVE, MILL VALLEY, CA, 94941 | **US Mail (1st Class)** |
| 80087 | GREER, WESLEY E, 1044 AVERY CREEK DR, WOODSTOCK, GA, 30188 | **US Mail (1st Class)** |
| 80088 | GREG CARLSON, RR1, GRANDE PRAIRIE, AB, T8V2Z8 CANADA | **US Mail (1st Class)** |
| 80087 | GREGERSON, JED, 7420 E 250TH ST, ELKO NEW MARKET, MN, 55020-9560 | **US Mail (1st Class)** |
| 80087 | GREGG, CHARLES, 970 HOBSON ST, LONGWOOD, FL, 32750 | **US Mail (1st Class)** |
| 80087 | GREGG, CHIP - PLANE PROJECT LLC, 950 MARKHAM WOODS RD, LONGWOOD, FL, 32779 | **US Mail (1st Class)** |
| 80087 | GREGG, IAN, 60965 CREEKSTONE LOOP, BEND, OR, 97702 | **US Mail (1st Class)** |
| 80088 | GREGHI, MARIO, RUA MANOEL ALVES GARCIA, 130, JANDIRA, SP, 06618 010 BRAZIL | **US Mail (1st Class)** |
| 80087 | GREGOIRE, CHARLES, 440 TORO PASS RD, WIMBERLY, TX, 78676 | **US Mail (1st Class)** |
| 80087 | GREGOIRE, JAMES D, 603 WINTON AVE, EVERETT, WA, 98201-1153 | **US Mail (1st Class)** |
| 80088 | GREGOIRE, JEAN, 13 BIS RUE DU RESERVOIR, TALANT, 21240 FRANCE | **US Mail (1st Class)** |
| 80087 | GREGOIRE, JERRY, 8700 MADRONE RANCH TRL, AUSTIN, TX, 78738 | **US Mail (1st Class)** |
| 80087 | GREGOIRE, JOAN, PO BOX 19223, FOUNTAIN HILLS, AZ, 85269 | **US Mail (1st Class)** |
| 80087 | GREGORSKI, THOMAS E, 9055 FAB WHITLEY RD, KENLY, NC, 27542 | **US Mail (1st Class)** |
| 80087 | GREGORY HUGHES, 24198 S SKYLANE DR, CANBY, OR, 97013-9730 | **US Mail (1st Class)** |
| 80088 | GREGORY KENNETH ALAN SPARROW, 62 RED RIVER ROAD, SASKATOON, SK, S7K1G3 CANADA | **US Mail (1st Class)** |
| 80088 | GREGORY MARDON, 173 WALGROVE TERRACE SE, CALGARY, AB, T2X4E6 CANADA | **US Mail (1st Class)** |
| 80087 | GREGORY SURRATT, 3020 PAMPLONA, GRAND PRAIRIE, TX, 75054-6741 | **US Mail (1st Class)** |
| 80087 | GREGORY VANGRUNSVEN, 9899 NW 316TH PLACE, HILLSBORO, OR, 97124-8301 | **US Mail (1st Class)** |
| 80087 | GREGORY, CHARLES, 2423 HIDEAWAY PT, LONG BEACH, IN, 46360-2183 | **US Mail (1st Class)** |
| 80087 | GREGORY, CHARLES BRUCE, 110 MORGAN BLVD, VALPARAISO, IN, 46383 | **US Mail (1st Class)** |
| 80088 | GREGORY, CLAIRE, WINSER COTTAGE, KINGSFORD STREET, MERSHAM, KENT, TN25 6P3 GREAT BRITAIN | **US Mail (1st Class)** |
| 80088 | GREGORY, GEORGE, 9857 BARBER DRIVE, CHILLIWACK, BC, V2P 4G8 CANADA | **US Mail (1st Class)** |
| 80087 | GREGORY, JAMES, 7155 VALJEAN ST, VAN NUYS, CA, 91406 | **US Mail (1st Class)** |
| 80087 | GREGORY, KYLEE, 7575 S CLEMENT AVE, OAK CREEK, WI, 53154 | **US Mail (1st Class)** |
| 80088 | GREGORY, MATTHEW, 94 WOODLAND PARK DR, CADOXTON, NEATH, SW, SA10 8AW AUSTRALIA | **US Mail (1st Class)** |
| 80087 | GREGORY, MICHAEL P, 176 JORDAN DR, CLAYTON, DE, 19938 | **US Mail (1st Class)** |
| 80087 | GREGORY, NORB, 26181 CAMBODIA AVE, FARMINGTON, MN, 55024 | **US Mail (1st Class)** |
| 80087 | GREGORY, SCOTT L, 7 BAR HEART DR, PRESCOTT, AZ, 86301 | **US Mail (1st Class)** |
| 80087 | GREGORY, WILLIAM, 8115 43RD ST NW, GIG HARBOR, WA, 98335 | **US Mail (1st Class)** |
| 80088 | GREIG, MICHAEL, 1/59 YARRAN ROAD, OATLEY, NSW, 2223 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | GREIMAN, JEFFREY G, 15 LONGFELLOW WAY, BOYLSTON, MA, 01505 | **US Mail (1st Class)** |
| 80088 | GREIS, SIMON, UHLANDSTRASSE 4, OEDHEIM, BADEN-WURTTEMBERG, 74229 GERMANY | **US Mail (1st Class)** |
| 80088 | GREISEL, JOHANNES J, 270 BOSCHENMEER ESTATE, PAARL, 7646 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80087 | GRELL, RUSSELL M, 9961 S PRAIRIE FALCON LN, HIGHLANDS RANCH, CO, 80130 | **US Mail (1st Class)** |
| 80087 | GRELLA, PASQUALE, 6808 SAGEBRUSH CIRCLE, SARASOTA, FL, 34243 | **US Mail (1st Class)** |
| 80088 | GREMAUD, ALAIN, LANGEGASSE 22, BINNINGEN, CH-4102 SWITZERLAND | **US Mail (1st Class)** |
| 80088 | GRENET, GEORGES, 43 AVENUE GABRIEL PERI, SUCY EN BRIE, 94370 FRANCE | **US Mail (1st Class)** |
| 80087 | GRENFELL, HENRY J, 199 MOONEY COURT, LORIS, SC, 29569 | **US Mail (1st Class)** |
| 80087 | GRENGA, ROBERT, 456 E MELODY LANE, GILBERT, AZ, 85234 | **US Mail (1st Class)** |

VansAircraft

## Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | GRENGS, MARK, 2154 43RD AVE, STAR PRAIRIE, WI, 54026 | **US Mail (1st Class)** |
| 80087 | GRENIER, RAYMOND, 22 DUBLIN AVE, NASHUA, NH, 03063 | **US Mail (1st Class)** |
| 80087 | GRENWIS, RICK, 6928 COLE CT, ARVADA, CO, 80403 | **US Mail (1st Class)** |
| 80087 | GRESLI, ROBERT, 1268 NE PLATT ST, HILLSBORO, OR, 97124 | **US Mail (1st Class)** |
| 80088 | GRESTE, ANDREW, PO BOX 456, WEE WAA, NSW, 2388 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | GRETZ, W WARREN, 16180 N SOTOL AVE, TUCSON, AZ, 85739 | **US Mail (1st Class)** |
| 80087 | GREULICH, DAVID, 600 LAKE PLUMLEIGH WAY, ALGONQUIN, IL, 60102-5018 | **US Mail (1st Class)** |
| 80087 | GREULICH, JON, 4552 BRIGHTON AVE, SAN DIEGO, CA, 92107 | **US Mail (1st Class)** |
| 80088 | GREUNER, PETER, RAIFFOISENSTRASSE 60, DONAUESCHINGEN, DE78166 GERMANY | **US Mail (1st Class)** |
| 80087 | GREWAL, SANDEEP, 201 SPENCER RD, BASKING RIDGE, NJ, 07920 | **US Mail (1st Class)** |
| 80087 | GREY, CONNOR, 21156 E VIA DEL ORO, QUEEN CREEK, AZ, 85142 | **US Mail (1st Class)** |
| 80087 | GREY, TRAVIS, 37239 BIANCA RD, PALMDALE, CA, 93551 | **US Mail (1st Class)** |
| 80088 | GREYDANUS, JACK, RR#3, 4408 LA SALLE LINE, PETROLIA, N0N 1RO CANADA | **US Mail (1st Class)** |
| 80088 | GREYDANUS, PETER, RR #1 4925 PETROLIA LINE, PETROLIA, ON, N0N 1R0 CANADA | **US Mail (1st Class)** |
| 80088 | GREYLING, FRED, PO BOX 2360, MPUMALANGA, 1050 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80088 | GREYLING, RUDI, PO BOX 1061, BROEDERSTROOM, 0240 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80087 | GREYTAIL LTD, PO BOX 1219, BUENA VISTA, CO, 812111219 | **US Mail (1st Class)** |
| 80088 | GREYVAN INVESTMENTS (PTY) LTD, PO BOX 232, HECTORSPRUIT, 1330 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80087 | GRIBAUDO, FEDERICO, ER83500, 8423 NW 74TH ST, DORAL, FL, 33166-6220 | **US Mail (1st Class)** |
| 80088 | GRIBAUDO, JORGE, 25 DE MAYO 257, SUNCHALES, SANTA FE, CP, 2322 ARGENTINA | **US Mail (1st Class)** |
| 80087 | GRIBBLE, DAVID, 2390 TIMBER CREEK DR, MARION, IA, 52302 | **US Mail (1st Class)** |
| 80087 | GRIEB, MICHAEL, 09344 PINCHERRY RD, CHARLEVOIX, MI, 49720 | **US Mail (1st Class)** |
| 80087 | GRIEBEL, CHARLES ANDY, 3900 OAKWOOD RD, LITTLE ROCK, AR, 72205 | **US Mail (1st Class)** |
| 80087 | GRIEBEL, JACK, 1307 LOYOLA DR, LITTLE ROCK, AR, 72211 | **US Mail (1st Class)** |
| 80087 | GRIEBEL, RUSSELL G, 12168 SASSAFRAS LANE, IDA, MI, 48140 | **US Mail (1st Class)** |
| 80087 | GRIEBEL, SANDY, 36 EDGEHILL TERR, DAVENPORT, IA, 52803 | **US Mail (1st Class)** |
| 80088 | GRIEF, RUSSELL, STERLING HOUSE, 4 THE WYND, WYNYARD, BILLINGHAM, TS22 5QE GREAT BRITAIN | **US Mail (1st Class)** |
| 80088 | GRIER, EDWARD J, BOX 107, MADEIRA PARK, BC, V0N 2H0 CANADA | **US Mail (1st Class)** |
| 80087 | GRIES, JAMES H, 13640 N HERITAGE CANYON, MARANA, AZ, 85658 | **US Mail (1st Class)** |
| 80087 | GRIES, MARK, 2751 N 73RD ST, WAUWATOSA, WI, 53210-1002 | **US Mail (1st Class)** |
| 80087 | GRIES, MIKKI, 13640 N HERITAGE CANYON DR, MARANA, AZ, 85658 | **US Mail (1st Class)** |
| 80087 | GRIES, VERA, 13820 N BUCKHORN CHOLLA DRIVE, MARANA, AZ, 85658 | **US Mail (1st Class)** |
| 80087 | GRIEWAHN, CHIP, 160 RIDGEWOOD PARK CT, RICHMOND HILL, GA, 31324 | **US Mail (1st Class)** |
| 80087 | GRIEWAHN, CHIP, 100 EDDIE JUNGEMANN DR, SAVANNAH, GA, 31408 | **US Mail (1st Class)** |
| 80087 | GRIEWAHN, KRISTIAN, 4388 HIDDEN RIVER RD, SARASOTA, FL, 34240 | **US Mail (1st Class)** |
| 80087 | GRIFFIN RALPH J, 100 MARCELLO BLVD, THIBODAUX, LA, 703016929 | **US Mail (1st Class)** |
| 80088 | GRIFFIN, ANDREW, 71 PARK DRIVE, SANDY CREEK, QLD, 4515 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | GRIFFIN, CHAD, 104 COMPTONFIELD DR, DURHAM, NC, 27703 | **US Mail (1st Class)** |
| 80087 | GRIFFIN, DAVID H, 9068 TULAGI CT, TEGA CAY, SC, 29708 | **US Mail (1st Class)** |
| 80088 | GRIFFIN, GORDON, 88 AKUNA AVE, BANGOR, NSW, 2234 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | GRIFFIN, JERRY, 1505 EAGLE CREST DR, ALMA, AR, 72921 | **US Mail (1st Class)** |
| 80087 | GRIFFIN, JIM, 5409 HARVEST RIDGE LN, BIRMINGHAM, AL, 35242-3111 | **US Mail (1st Class)** |
| 80087 | GRIFFIN, JUSTIN, 6138 AIRPORT RD, ANDREWS, NC, 28901 | **US Mail (1st Class)** |
| 80087 | GRIFFIN, LARRY D, 3516 58TH ST, LUBBOCK, TX, 79413 | **US Mail (1st Class)** |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | GRIFFIN, LARRY W, 508 CR 354, WYNNE, AR, 72396 | **US Mail (1st Class)** |
| 80088 | GRIFFIN, NICK, CARRINGTON HOUSE, L`HYVREUSE, ST PETER PORT, GUERNSEY, GY1 1UY GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | GRIFFIN, PAUL D, 1221 E FOREST DR, RIVERTON, WY, 82501 | **US Mail (1st Class)** |
| 80087 | GRIFFIN, RALPH J, PO BOX 637, BOURG, LA, 70343 | **US Mail (1st Class)** |
| 80087 | GRIFFIN, RALPH J, 103 DESILES DR, HOUMA, LA, 70363 | **US Mail (1st Class)** |
| 80087 | GRIFFIN, RANDY, 15310 NE 6TH ST, VANCOUVER, WA, 98684 | **US Mail (1st Class)** |
| 80087 | GRIFFIN, SAM, 1819 SEALS RD, NEW TAZEWELL, TN, 37825 | **US Mail (1st Class)** |
| 80087 | GRIFFIN, SHANE, 7018 NEBO HILLS RD, LIBERTY, MO, 64068 | **US Mail (1st Class)** |
| 80087 | GRIFFIN-STEGINK, RYAN, 285 HOMESTEAD LN, TRAVERSE CITY, MI, 49686-1838 | **US Mail (1st Class)** |
| 80087 | GRIFFITH ARTHUR D, 3713 AMBERLEIGH TRCE, GAINESVILLE, GA, 305078396 | **US Mail (1st Class)** |
| 80087 | GRIFFITH, ARTHUR D, 2819 POINTE OVERLOOK, GAINSVILLE, GA, 30501 | **US Mail (1st Class)** |
| 80087 | GRIFFITH, ARTHUR D, 190 TROTTERS GLEN, BALDWIN, GA, 30511 | **US Mail (1st Class)** |
| 80087 | GRIFFITH, DAVID, 6150 OAKMONT TRL APT 147, FT WORTH, TX, 76132-3089 | **US Mail (1st Class)** |
| 80087 | GRIFFITH, DAVID B, 2825 TELEGRAPH RD, MANNING, SC, 29102 | **US Mail (1st Class)** |
| 80087 | GRIFFITH, DAVID R, 2927 BLACK WALNUT COURT, RICHMOND, TX, 77469 | **US Mail (1st Class)** |
| 80087 | GRIFFITH, GARY, 120 STONE MOUNTAIN RD, GEORGETOWN, TX, 78626 | **US Mail (1st Class)** |
| 80087 | GRIFFITH, JAMES, 96 KITTREDGE ST, ROSLINDALE, MA, 02131 | **US Mail (1st Class)** |
| 80087 | GRIFFITH, KEN, 3328 1/2 DOWNING AVE, GLENDALE, CA, 91208 | **US Mail (1st Class)** |
| 80087 | GRIFFITH, THOMAS, 2050 WINDSOCK WAY, WELLINGTON, FL, 33414 | **US Mail (1st Class)** |
| 80087 | GRIFFITH, WILLIAM A, 2722 NORTHLAKE RD, GAINESVILLE, GA, 30506 | **US Mail (1st Class)** |
| 80088 | GRIFFITHS, BERIAN, ORCHARD HOUSE, MAIN STREET TETENHILL, BURTON-ON-TRENT, STAFFS, DE13 9SD GREAT BRITAIN | **US Mail (1st Class)** |
| 80088 | GRIFFITHS, DAN, ORCHARD COTTAGE, CHAPEL LANE, SALFORD, OXFORDSHIRE, OX7 5YN GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | GRIFFITHS, DAVID, 7300 COLCHESTER LANE, YPSILANTI, MI, 48197 | **US Mail (1st Class)** |
| 80088 | GRIFFITHS, JEFF, 115 SCENIC GLEN PLACE NW, CALGARY, T3L 1K1 CANADA | **US Mail (1st Class)** |
| 80088 | GRIFFITHS, ROBERT C, 4 FRERE AVE, CONSTANTIA, 7806 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80088 | GRIFFORE, MARK, 15361 FURNIVAL RD, WARDSVILLE, ON, N0L 2N0 CANADA | **US Mail (1st Class)** |
| 80087 | GRIFONE MICHAEL W, 1833 PIN OAK LN, EASTON, PA, 180408227 | **US Mail (1st Class)** |
| 80087 | GRIGG, DYLAN, 4066 ROSS DR, OGDEN, UT, 84403 | **US Mail (1st Class)** |
| 80087 | GRIGGS AIRCRAFT, 172 RUNWAY RD, TUNKHANNOCK, PA, 18657 | **US Mail (1st Class)** |
| 80087 | GRIGGS, BRANDON, 12777 ROAD 37, MADERA, CA, 93636 | **US Mail (1st Class)** |
| 80087 | GRIGGS, DAVID, 635 TOOGOOD CT S W, ROCHESTER, MN, 55902 | **US Mail (1st Class)** |
| 80087 | GRIGGS, MARTY, 492 HWY 145 S, CHESTERFIELD, SC, 29709 | **US Mail (1st Class)** |
| 80088 | GRIGNE, CHRISTOPHE, 28 RUE DES GAINS, AUFFREVILLE BRASSEUIL, FR78930 FRANCE | **US Mail (1st Class)** |
| 80087 | GRIGSBY, ROBERT M, 1408 RANCHITA DR, LOS ALTOS, CA, 94024 | **US Mail (1st Class)** |
| 80087 | GRIGSON, ROBERT D, 2002 144TH ST SE, MILL CREEK, WA, 98012 | **US Mail (1st Class)** |
| 80088 | GRILLI, MARCO/SARACINI, LUCA, VIA A GNEMMI 24, BORGO, TICINO, 28040 ITALY | **US Mail (1st Class)** |
| 80087 | GRILLON, STEPHAN, 6230 SW 50TH ST, MIAMI, FL, 33155-6243 | **US Mail (1st Class)** |
| 80087 | GRIM, MARK, 309 BROWN STREET, PAINTSVILLE, KY, 41240 | **US Mail (1st Class)** |
| 80087 | GRIMALDI, MARK, 1909 W OAKRIDGE DRIVE, ALBANY, GA, 31707 | **US Mail (1st Class)** |
| 80087 | GRIMES, JON, 9S151 SKYLANE DR, NAPERVILLE, IL, 60564 | **US Mail (1st Class)** |
| 80087 | GRIMES, NATHAN, 9 SHEYENNE TRAIL, BOULDER, WY, 82923 | **US Mail (1st Class)** |
| 80087 | GRIMES, RICHARD, 550 E TRAIL CREEK RD, TRAIL, OR, 97541-9766 | **US Mail (1st Class)** |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | GRIMM DANIEL R, 4510 KRATZVILLE RD, EVANSVILLE, IN, 477103514 | US Mail (1st Class) |
| 80087 | GRIMM, ANDREW, 124 OLD HARD RD, FLEMING ISLAND, FL, 32003 | US Mail (1st Class) |
| 80087 | GRIMM, BRIAN A, 7538 MAIDEN HEAD DR, HANOVER, MD, 21076 | US Mail (1st Class) |
| 80087 | GRIMM, BRIAN A, 618 SEMINOLE AVENUE, CATONSVILLE, MD, 21228 | US Mail (1st Class) |
| 80087 | GRIMM, DALLAS R, 2914 MARQUETTE ST, SIOUX CITY, IA, 51111 | US Mail (1st Class) |
| 80087 | GRIMM, DAN, 550 SE 8TH ST, EVANSVILLE, IN, 47713 | US Mail (1st Class) |
| 80087 | GRIMM, DERWIN, 5 TOPSAIL CT, SACRAMENTO, CA, 958312439 | US Mail (1st Class) |
| 80087 | GRIMM, KARL, 2446 VAN PATTER DRIVE, SANTA ROSA, CA, 95403 | US Mail (1st Class) |
| 80087 | GRIMM, WILLIAM H, 4585 CAMEO PLACE, SANTA MARIA, CA, 93455 | US Mail (1st Class) |
| 80087 | GRIMMER DAVID E, 3418 BRIDLEWOOD CT, BELLINGHAM, WA, 982264140 | US Mail (1st Class) |
| 80087 | GRIMMER, DAVID, 1239 CORONADO PL, EDMONDS, WA, 98020 | US Mail (1st Class) |
| 80087 | GRIMMER, DEE RAY, 3652 RD 12 SE, OTHELLO, WA, 99344 | US Mail (1st Class) |
| 80088 | GRIMNES, FINN EGIL, ETERVEIEN 27, OSLO, NO0690 NORWAY | US Mail (1st Class) |
| 80087 | GRIMSHAW, MARK, 158 S HUMBOLDT ST, DENVER, CO, 80209 | US Mail (1st Class) |
| 80087 | GRIMSHAW, NICHOLAS, 8073 BOTHWELL DR, SACRAMENTO, CA, 95829 | US Mail (1st Class) |
| 80087 | GRIMSTAD, PAUL, 8490 SW WARM SPRINGS ST, TUALATIN, OR, 97062 | US Mail (1st Class) |
| 80087 | GRIMSTAD, PAUL, 17865 SW UPPER BOONES FERRY RD, PORTLAND, OR, 97224 | US Mail (1st Class) |
| 80087 | GRIMSTAD, PAUL, 14401 KEIL RD NE, AURORA, OR, 97002 | US Mail (1st Class) |
| 80087 | GRINALDS, DRUMMOND, JV PRECISION, 71 COGWHEEL LANE, SEYMOUR, CT, 06483 | US Mail (1st Class) |
| 80087 | GRINALDS, DRUMMOND 83694, PO BOX 1043, SOUTHPORT, CT, 06890 | US Mail (1st Class) |
| 80087 | GRINDAHL, MERVIN, 815 5TH AVE NE, WASECA, MN, 56093 | US Mail (1st Class) |
| 80088 | GRINDE, DAVID, R2 HOLDEN, ALB, AB, T0B 2C0 CANADA | US Mail (1st Class) |
| 80087 | GRINDELAND, EDSON, PO BOX 384, HATTON, ND, 58240 | US Mail (1st Class) |
| 80087 | GRINDO, FRANK, 201 TAILWINDS DR, SUTTON, WV, 26601 | US Mail (1st Class) |
| 80087 | GRINDSTAFF, ALAN, 9206 VALLEY FORGE PL, FORT WAYNE, IN, 46835 | US Mail (1st Class) |
| 80087 | GRINFEDER, ALEX, 12 LANES END, LITTLE ROCK, AR, 72223 | US Mail (1st Class) |
| 80088 | GRINHOLC, PIOTR, AL CHOPINA 39, LOMIANKI WOJ, MAZOWIECKIE, PL 05092 POLAND | US Mail (1st Class) |
| 80087 | GRINICH MICHAEL, 156 HENRY ST, SAN FRANCISCO, CA, 941141217 | US Mail (1st Class) |
| 80088 | GRINVALDS, JANIS/SIA CAR PERFORMANCE, PILDAS IELA #8, RIGA, LV-1035 LATVIA | US Mail (1st Class) |
| 80087 | GRIP, WAYNE, AERO-DATA LLC, 8280 YMCA PLAZA DR BLD#11, BATON ROUGE, LA, 70810 | US Mail (1st Class) |
| 80087 | GRISCHO, WILLIAM, 35201 N 27TH AVE, PHOENIX, AZ, 85086 | US Mail (1st Class) |
| 80088 | GRISOGONI, CARLO, VIA UGO DE CAROLIS N.7, ROMA, IT00136 ITALY | US Mail (1st Class) |
| 80088 | GRIST, PETER, HAWTHORNE HOUSE, MAIN STREET, UFFORD, STAMFORD, PE9 3BH GREAT BRITAIN | US Mail (1st Class) |
| 80088 | GRIST, PETER, PETERBOROUGH FLYING SCHOOL LTD, SIBSON AIRFIELD, PETERBOROUGH, CAMBRIDGESHIRE, PE8 6NE GREAT BRITAIN | US Mail (1st Class) |
| 80087 | GRISWOLD, BRADFORD, 119 PARK RD, PLEASANT VALLY, CT, 06063 | US Mail (1st Class) |
| 80088 | GRIT, ANTHONY, 22 RUE DE CHAMPAGNE, MACHAULT, 77133 FRANCE | US Mail (1st Class) |
| 80088 | GRITSCH, ROBERT, 19 SLATER AVE, LAWNTON, BRISBANE, QLD, 5401 AUSTRALIA | US Mail (1st Class) |
| 80087 | GRIZZARD, SHAWN, 16853 E HAYDEN LAKE RD, HAYDEN, ID, 83835-7255 | US Mail (1st Class) |
| 80087 | GRJ AVIATION LLC, 47 LAKE SHORE DR, NEWNAN, GA, 302655590 | US Mail (1st Class) |
| 80087 | GROAH, MICHAEL, 1996 LONDON CIRCLE, TULARE, CA, 93274 | US Mail (1st Class) |
| 80087 | GROARKE, MICHAEL, 12299 SANFORD AVE SW #21299, GRANDVILLE, MI, 49418 | US Mail (1st Class) |
| 80087 | GROARKE, MIKE, PO BOX 1118, MARION, MT, 59925 | US Mail (1st Class) |
| 80087 | GROAT DAVID W, 6645 WOONSOCKET ST, CANTON, MI, 481872764 | US Mail (1st Class) |
| 80087 | GROAT, JOHN/GROAT, DAVID, 43611 HANOVER CT, CANTON, MI, 48187 | US Mail (1st Class) |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | GROATHOUSE, GRANT, 531 N EUCALYPTUS PL, CHANDLER, AZ, 85225 | US Mail (1st Class) |
| 80088 | GROB, OLIVER, FAULENBERGSTRASSE 22, ILLINGEN, 66557 GERMANY | US Mail (1st Class) |
| 80088 | GROBBELAAR, CORNE / STARK LABS PTY LTD, 11/57-59 OCEAN PARADE, THE ENTRANCE, NSW, 2261 AUSTRALIA | US Mail (1st Class) |
| 80088 | GROBLER, DIRK, 11 WOODLANDS AVE, WESTVILLE, DURBAN, KZN, 3630 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | GROBLER, PAUL, PO BOX 575, CONSTANTIA, CAPETOWN, 7848 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | GROCE, JOHN, 13005 S E 208TH STREET, KENT, WA, 98031 | US Mail (1st Class) |
| 80087 | GROCHOLL, MARK, 7279 WISHOP ROAD, ROCKTON, IL, 61072 | US Mail (1st Class) |
| 80088 | GRODZKI, JOHN, 77 BERGMAN CR, WINNIPEG, R3R 1Y9 CANADA | US Mail (1st Class) |
| 80087 | GROEL, KELLY, 6836 STONEHEATH LN PORT, ORANGE, FL, 32128 | US Mail (1st Class) |
| 80088 | GROELL, PASCAL, 4 RUE DES MARCASSINS, CROISSY-BEAUBOURG, FR-77183 FRANCE | US Mail (1st Class) |
| 80087 | GROELZ, PHILIP & MEYERS, MARK, 24315 S SKYLANE DR, CANBY, OR, 97013 | US Mail (1st Class) |
| 80088 | GROEMER, ANNA, OBERINDLING 46, POCKING, BAVARIA, 94060 GERMANY | US Mail (1st Class) |
| 80087 | GROENENDAAL, KIRK E, 205 AIR PARK BLVD, FREDEKICKBURG, VA, 22405 | US Mail (1st Class) |
| 80087 | GROENEVELD, JOHN, 2365 WESFORD DR, MARYLAND HTS, MO, 63043 | US Mail (1st Class) |
| 80088 | GROFF, PHILIPPE, 13, RUE DU GENERAL GIRAUD, LIEBSDORF, 68480 FRANCE | US Mail (1st Class) |
| 80088 | GROGAN, PETER, 132C CABARITA RD, CABARITA, NSW, 2137 AUSTRALIA | US Mail (1st Class) |
| 80087 | GROHSMEYER, STEVEN, 350 SULPHUR SPRING CHURCH RD, FRANKLIN, KY, 42134-5558 | US Mail (1st Class) |
| 80088 | GROISS, RENE, OELLINGER WEG 15, ASSELFINGEN, DE, 89176 GERMANY | US Mail (1st Class) |
| 80087 | GROLEAU, MICHAEL, 1223 S 12TH ST, ESCANABA, MI, 49829-3033 | US Mail (1st Class) |
| 80087 | GROLLIMUND, DAVID / PRECISION AG AIR LLC, 335 W 650 S, PENDLETON, IN, 46064-9154 | US Mail (1st Class) |
| 80087 | GROMALA, ERIC, 9570 ARGONNE WAY, FORESTVILLE, CA, 95436-9384 | US Mail (1st Class) |
| 80087 | GROMFIN, RYAN, 3021 DESERT SHADE BEND, LEANDER, TX, 78641-3509 | US Mail (1st Class) |
| 80087 | GROMMON, GARY, 2825 SEELY AVE SE, CEDAR RAPIDS, IA, 52403 | US Mail (1st Class) |
| 80087 | GRONEMEYER, JOHN ALAN, PO BOX 5868, GRANSBURY, TX, 76049 | US Mail (1st Class) |
| 80087 | GRONEMEYER, LUCAS E, 5469 LAKEWOOD TERRACE, IMPERIAL, MO, 63052 | US Mail (1st Class) |
| 80087 | GROOM, IAN C, 75070 FERN CREEK DR, YULEE, FL, 32097 | US Mail (1st Class) |
| 80087 | GROOM, LARRY, 19820 XEON AVE., JORDON, MN, 55352 | US Mail (1st Class) |
| 80087 | GROOMES, KERRY, PO BOX 251, ST INIGOES, MD, 20684 | US Mail (1st Class) |
| 80087 | GROOMS, GREG, 1337 N WILLOW AVE, BROKEN ARROW, OK, 74012 | US Mail (1st Class) |
| 80088 | GROOT, CASE, 202C TOWER RD, RD 1, MATAMATA, 3471 NEW ZEALAND | US Mail (1st Class) |
| 80088 | GROOT, ED, 3 JUDANN CT, DARLEY, 3340 AUSTRALIA | US Mail (1st Class) |
| 80087 | GROOTHIUS, DUANE, 1062 141ST ST W, ROSEMOUNT, MN, 55068 | US Mail (1st Class) |
| 80088 | GRORUD, TERJE LUND, ASHOGDVEIEN 468, RUDSHOGDA, NO2360 NORWAY | US Mail (1st Class) |
| 80087 | GROSDIDIER, BRANDON / GROSDIDIER, NATHAN, 1149 E 2000TH RD, EUDORA, KS, 66025-9158 | US Mail (1st Class) |
| 80087 | GROSHONG, ROBERT J, 12771 W BURKMILL ROAD, YORKTOWN, IN, 47396 | US Mail (1st Class) |
| 80087 | GROSS JEFFREY M, 137 POWDER HORN RD, BASTROP, TX, 786023554 | US Mail (1st Class) |
| 80087 | GROSS, CARL, 24943 BEN KELLY RD, ELBERT, CO, 80106 | US Mail (1st Class) |
| 80087 | GROSS, HEATHER, 2115 HIGHWAY 16 W, CARTHAGE, MS, 39051-8317 | US Mail (1st Class) |
| 80087 | GROSS, JEFF, 9302 LECONTE COVE, AUSTIN, TX, 78749 | US Mail (1st Class) |
| 80087 | GROSS, JOHN, 2115 HWY 16 WEST, CARTHAGE, MS, 39051 | US Mail (1st Class) |
| 80087 | GROSS, JOHN LUKE, 1495 WILLIS RD, CARTHAGE, MS, 39051 | US Mail (1st Class) |
| 80087 | GROSS, KEN, 422 CARRIAGE DR, SEQUIM, WA, 98382-9711 | US Mail (1st Class) |
| 80087 | GROSS, KEVIN, 2822 WOODLAND DRIVE, EDGEWATER, FL, 32141 | US Mail (1st Class) |
| 80087 | GROSS, LINDA, 2115 HWY 16 W, CARTHAGE, MS, 39051 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | GROSS, MICHAEL, 1301 SW STAVERTON DR, BENTONVILLE, AR, 72713 | US Mail (1st Class) |
| 80087 | GROSS, RICHARD, 19713 CRESCENT AVE., LYNWOOD, IL, 60411 | US Mail (1st Class) |
| 80087 | GROSS, ROGER S, 2607 BIG VINE CT, MISSOURI CITY, TX, 77459 | US Mail (1st Class) |
| 80088 | GROSS, RUDOLF, LERCHENWEG 24, GUNZBRUG, BAVARIA, 89312 GERMANY | US Mail (1st Class) |
| 80087 | GROSS, RYAN, 179 TAKE OFF DRIVE, HEDGESVILLE, WV, 25427 | US Mail (1st Class) |
| 80087 | GROSS, STEVE, 3120 WOODLAND HTS CIRCLE, COLLEYVILLE, TX, 76034 | US Mail (1st Class) |
| 80087 | GROSS, STEVEN, 13116 JASMINE HILL TERRACE, ROCKVILLE, MD, 20850 | US Mail (1st Class) |
| 80087 | GROSSER, ADAM, 315 PINEHILL RD, HILLSBOROUGH, CA, 94010-6612 | US Mail (1st Class) |
| 80087 | GROSSER, HOWARD, 10272 REGIMENTAL WAY, GRAYLING, MI, 49738 | US Mail (1st Class) |
| 80087 | GROSSHANDLER, KEVIN, 91-1040 KAIAU AVE 12G, KAPOLEI, HI, 96707 | US Mail (1st Class) |
| 80087 | GROSSI, ALEX JR, 2318 MIDWAY AVE., GRANTS PASS, OR, 97527 | US Mail (1st Class) |
| 80087 | GROSSMAN, ERIC P, 68 N QUICKSILVER AVE, CASTLE ROCK, CO, 801048900 | US Mail (1st Class) |
| 80087 | GROSSMAN, WILLIAM, 100 MAYFIELD AVE, MOUNTAIN VIEW, CA, 94043 | US Mail (1st Class) |
| 80087 | GROSSMAN, WILLIAM, 25615 NE COOLEY RD, BATTLEGROUND, WA, 98604 | US Mail (1st Class) |
| 80088 | GROSVENOR, MARK, PO BOX 2157, PALMERSTON, NT, 830 AUSTRALIA | US Mail (1st Class) |
| 80087 | GROSVENOR, ROBERT, 32897 HWY 28 E, BELLE, MO, 65013 | US Mail (1st Class) |
| 80087 | GROSVENOR, ROBERT, AVIATION CLASSICS LTD, STEAD FIELD 4825 TEXAS AV, RENO, NV, 89506 | US Mail (1st Class) |
| 80087 | GROTENDIEK, WOLFGANG, 2204 146 AVE, DORR, MI, 49323 | US Mail (1st Class) |
| 80087 | GROTH WILLIAM P, 499 SUNSET TRL, HARTLAND, WI, 530292444 | US Mail (1st Class) |
| 80087 | GROTH, WILLIAM P, 1529 SKY RANCH LN, BAKER, FL, 32531 | US Mail (1st Class) |
| 80087 | GROTHE, WAYNE, 15110 E SPRAGUE AVE, SPOKANE VALLEY, WA, 99037 | US Mail (1st Class) |
| 80088 | GROTSKYI TRANS SPEDITIONS PE, TSENTRALNA 2, KYIV, 08120 UKRAINE | US Mail (1st Class) |
| 80088 | GROTSKYI TRANS SPEDITIONS PE, ZVIRYNETS`KA STE 63, KIEV, 01014 UKRAINE | US Mail (1st Class) |
| 80088 | GROTSKYI TRANSPEDITION, MYSTETSTV STREET, 5A/3, KHARKIV, 61002 UKRAINE | US Mail (1st Class) |
| 80087 | GROTSKYI, MIKHAILO, 645 WEST 1ST AVE, ROSELLE, NJ, 07203 | US Mail (1st Class) |
| 80087 | GROULEFF GREG/AIR TRACTOR WE, PO BOX 266, SAN JOAQUIN, CA, 93660 | US Mail (1st Class) |
| 80087 | GROULEFF, GREGORY W, PO BOX 441, SAN JOAQUIN, CA, 93660 | US Mail (1st Class) |
| 80087 | GROUNDS, DARYLE L, 5418 MILL RUN DR, MCKINNEY, TX, 75072 | US Mail (1st Class) |
| 80087 | GROV-AIR, INC, 5761 MOUNTAIN SHADOWS BLVD, FIRESTONE, CO, 80504 | US Mail (1st Class) |
| 80087 | GROVE AIRCRAFT INC., 1800A JOE CROSSON DR, EL CAJON, CA, 92020 | US Mail (1st Class) |
| 80087 | GROVE AIRCRAFT LGS, INC, 1800A JOE CROSSON DR, EL CAJON, CA, 92020-1230 | US Mail (1st Class) |
| 80087 | GROVE, DARREN, 748 RIVER BEND RD, OXBOW, ND, 58047 | US Mail (1st Class) |
| 80087 | GROVE, DOUGLAS, 1110 LUNETA DR, DEL MAR, CA, 92014 | US Mail (1st Class) |
| 80087 | GROVE, JEFFREY, 7712 S SPARKMAN S, TAMPA, FL, 33616 | US Mail (1st Class) |
| 80087 | GROVE, KARL, 12153 KINGSWOOD CT, RIVERSIDE, CA, 92503 | US Mail (1st Class) |
| 80087 | GROVE, RANDY, 646 PURDUE MTN RD, BELLEFONTE, PA, 16823 | US Mail (1st Class) |
| 80087 | GROVE, ROBERT, 611 OLD FORT RD, CENTER HOUSE, PA, 16828 | US Mail (1st Class) |
| 80087 | GROVE, TODD M, 3514 97TH DR SE, LAKE STEVENS, WA, 98258 | US Mail (1st Class) |
| 80088 | GROVE-HILLS, DAVID J T, 41 CHURCHOUSE GREENHITHE, AUCKLAND, AUK, 0632 NEW ZEALAND | US Mail (1st Class) |
| 80087 | GROVER, DEAN, PO BOX 51052, FORT MYERS, FL, 33994 | US Mail (1st Class) |
| 80087 | GROVER, JERRY, 553-B AIRPORT RD, RIO VISTA, CA, 94571 | US Mail (1st Class) |
| 80087 | GROVER, RONALD D, 15807 GUY JAMES RD, JUSTIN, TX, 76247 | US Mail (1st Class) |
| 80087 | GROVER,DAVID/STEVE SUNDSTROM, 3306 DUKE LN, FRIENDSWOOD, TX, 77546 | US Mail (1st Class) |
| 80087 | GROVES, CURTIS, 832 KILLARNEY CT, MERRITT ISLAND, FL, 32953 | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | GROVES, PAUL, 31 RUSSELL RD, LEE-OM-THE-SOLENT, HAM, PO13 9HR GREAT BRITAIN | US Mail (1st Class) |
| 80088 | GROVES, PETE, 940 LALONDE RD, LORIGNAL, ON, K0B 1K0 CANADA | US Mail (1st Class) |
| 80087 | GRU LLC, 16192 COASTAL HWY, LEWES, DE, 199583608 | US Mail (1st Class) |
| 80087 | GRUBB, JOHN, 2605 W STATE HWY 10, BOONEVILLE, AR, 72927 | US Mail (1st Class) |
| 80087 | GRUBBS RANDALL D, 830 AZALEA LN, HEBER SPRINGS, AR, 725434004 | US Mail (1st Class) |
| 80087 | GRUBBS, DAVID, 5638 YORK RD, HELENA, MT, 59602-6489 | US Mail (1st Class) |
| 80087 | GRUBBS, RANDALL, PO BOX 1241, HEBER SPRINGS, AR, 72543 | US Mail (1st Class) |
| 80087 | GRUBE, MARK, 11A TAAGAN POINT RD, DANBURY, CT, 06811 | US Mail (1st Class) |
| 80088 | GRUBER, HELMUT, LINDENSTRASSE 4, CHAM, DE 93413 GERMANY | US Mail (1st Class) |
| 80087 | GRUBER, JONATHAN/GULFSHORE LEASING & SERVICES INC, 33 JOHNSON COURT, NORTH AURORA, IL, 60542 | US Mail (1st Class) |
| 80087 | GRUE, RICHARD, 515 FOX GLEN, SOUTHLAKE, TX, 76092 | US Mail (1st Class) |
| 80087 | GRUEL, DAVID-MS6136, SCI LAUREL HIGHLANDS, PO BOX 631, SOMERSET, PA, 15501-0631 | US Mail (1st Class) |
| 80088 | GRUENBERG, FLORIAN, AUF DEM STRENGEL 42, SINZIG, RHEINLAND-PFLAZ, 53489 GERMANY | US Mail (1st Class) |
| 80088 | GRUENER, ALBIN, THANNRAIN 41, STAMS, AUSTRIA, 6422 AUSTRIA | US Mail (1st Class) |
| 80087 | GRUENER, JASON, 467 AVIATION WAY, WALTERBORO, SC, 29488 | US Mail (1st Class) |
| 80087 | GRUENER, RANDOLF, 20 EVERGREEN RD, AVON, CT, 06001 | US Mail (1st Class) |
| 80087 | GRUENKE, JEREMY, 7178 WEST MOHAWK LANE, GLENDALE, AZ, 85308 | US Mail (1st Class) |
| 80087 | GRUER, EARL, 200 E HASKELL HILL RD, SHELTON, WA, 98584 | US Mail (1st Class) |
| 80087 | GRUMMITT, KIM, 646 ST CHARLES CT, ARLINGTON, TX, 76013 | US Mail (1st Class) |
| 80087 | GRUNDHERR, TOM, 512 SUMMERTREE DRIVE, LIVERMORE, CA, 94551 | US Mail (1st Class) |
| 80087 | GRUNDMEIER, PATRICK, 2211 NORTH DRIVE, JEFFERSON CITY, MO, 65101 | US Mail (1st Class) |
| 80088 | GRUNDT, CHRISTINA, ASTERNWEG 3, WORMS, RHEINLAND-PFALZ, DE-67551 GERMANY | US Mail (1st Class) |
| 80087 | GRUNDY DENNIS E, 3487 W US HIGHWAY 36, DANVILLE, IN, 461229612 | US Mail (1st Class) |
| 80087 | GRUNDY, DENNIS E, 21332 STONE TOWER LANE, TRABUCO CANYON, CA, 92679 | US Mail (1st Class) |
| 80087 | GRUNENWALD, MATTHEW, 909 PERRY MEADOWS DR NE, RIO RANCHO, NM, 87124 | US Mail (1st Class) |
| 80087 | GRUNICK, DAVID, 637 BRECKENRIDGE DR, TIPTON, MO, 65081 | US Mail (1st Class) |
| 80087 | GRUNINGER, GREG, 3125 GEORGIAN, WAY, JEFFERSONVILLE, IN, 47130 | US Mail (1st Class) |
| 80087 | GRUNSPAN, STEFAN, 51 HALLAM ST, SAN FRANSISCO, CA, 94103 | US Mail (1st Class) |
| 80087 | GRUPP, WAYNE, 5N721 ROCHEFORTE LN, WAYNE, IL, 60184 | US Mail (1st Class) |
| 80088 | GRUSCHKA, TIM, SIEKBRUCH 55, BRAUNSCHWEIG, LOWER SAXONY, 38108 GERMANY | US Mail (1st Class) |
| 80087 | GRUTTER, IVAN, 3205 HALIBUT POINT RD, SITKA, AK, 99835 | US Mail (1st Class) |
| 80087 | GRUZENSKY, WILLIAM, P O.BOX 14431, TUMWATER, WA, 98511 | US Mail (1st Class) |
| 80087 | GRYGA, DAVID A, 17721 SAYRE AVE, TINLEY PARK, IL, 60477 | US Mail (1st Class) |
| 80088 | GRYLLS, CRAIG, 1612 ALEXANDRA ROAD, RD1, WAHAROA, MATAMATA, WAIKATO, 3474 NEW ZEALAND | US Mail (1st Class) |
| 80088 | GRYLLS, PETER ANDREW, 11A WHIPSTICK RD, EAGLEHAWK, 3556 AUSTRALIA | US Mail (1st Class) |
| 80087 | GRZELECKI, DANIEL, 7209 ST JAMES CT, CORPUS CHRISTI, TX, 784135130 | US Mail (1st Class) |
| 80088 | GRZESZCZYK, RAFAL, PULASKIEGO 10 B 11, SOPOT, POMORSKIE, 81760 POLAND | US Mail (1st Class) |
| 80087 | GRZNAR, JOHN R, 805 BELLFLOWER AVE SW, CANTON, OH, 44710 | US Mail (1st Class) |
| 80087 | GTRV AVIATION LLC, 7621 E 34TH AVE, ANCHORAGE, AK, 995044020 | US Mail (1st Class) |
| 80087 | GTRV AVIATION LLC, 109 DAVIS MOUNTAIN CIR, GEORGETOWN, TX, 78633-5713 | US Mail (1st Class) |
| 80087 | GUALANDRI, DANIEL, 2854 HOPWOOD RD, NORTH PORT, FL, 34287 | US Mail (1st Class) |
| 80087 | GUARDALABENE, TONY, 3610 RED DR, LAKE HAVASU CITY, AZ, 86103 | US Mail (1st Class) |
| 80087 | GUARINO, CHARLES, 547 S BIRCH ST, SPRINGTOWN, TX, 76082 | US Mail (1st Class) |
| 80087 | GUARINO, CHARLES E, 6959 CLINE DR, GLYNN, LA, 70736 | US Mail (1st Class) |

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | GUARINO, CHARLIE E, 16935 SCENIC LOOP ROAD, HELOTES, TX, 78023 | US Mail (1st Class) |
| 80087 | GUARNERO, DICK, PO BOX 4787, WEST RICHLAND, WA, 99353 | US Mail (1st Class) |
| 80088 | GUAY, ERIC, 225 BULDOC, ST NICEPHORE, J2A 1V6 CANADA | US Mail (1st Class) |
| 80087 | GUBIN, EVGENY, 21701 FOOTHILL BLVD #262, HAYWARD, CA, 94541 | US Mail (1st Class) |
| 80088 | GUBIN, EVGENY, 3 POCHTOVOE OTDELENIE, HOME 23 APT 5, LUBERCI, 140003 RUSSIA | US Mail (1st Class) |
| 80088 | GUDINO FLORES, ALEXANDER, 445 S MAIN ST APT 15 MT ANGEL, MT ANGEL, OR, 97362-9532 | US Mail (1st Class) |
| 80088 | GUDJONSSON, STEINAR, DVERGHOLAR 12, SELFOSS, 800 ICELAND | US Mail (1st Class) |
| 80087 | GUDMUNDSSON, KRISTJAN, ICELANDAIR CREW, 1335 6TH AVE, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 80088 | GUDNASON, INGIMAR, HADALAND 15, REYKJAVIK, 108 ICELAND | US Mail (1st Class) |
| 80087 | GUEHL ALLEN C, 500 CALLE ANDALUCIA CONDO PUERTA, AGUADILLA, PR, 00603 | US Mail (1st Class) |
| 80087 | GUEHL, ALLEN, 145 ASPEN WOODS DR, SPRINGBORO, OH, 45066 | US Mail (1st Class) |
| 80088 | GUENARD, PAUL(INKSTER, RALPH), 7812 100TH AVE, PEACE RIVER, AB, T8S 2A3 CANADA | US Mail (1st Class) |
| 80087 | GUENETTE, PAUL-ANDRE (ANDY), 36 FRANKLIN FARM RD, FLETCHER, NC, 28732 | US Mail (1st Class) |
| 80087 | GUENTHER, FREDERIC L, 7303 CREEKSIDE LANE SW, ROCHESTER, WA, 98579-9587 | US Mail (1st Class) |
| 80087 | GUENTHER, JEFF, 615 NW 4TH STREET, PENDLETON, OR, 97801 | US Mail (1st Class) |
| 80087 | GUENTHNER, MICHAEL, 5616 OPAL ST, NORTH RIDGEVILLE, OH, 44039 | US Mail (1st Class) |
| 80087 | GUENZLER, BRUCE, 14229 - 113 AVE NE, KIRKLAND, WA, 98034 | US Mail (1st Class) |
| 80088 | GUERETTE, DENIS, 1374 OAK AVE, SILLERY, QC, G1T 1Z8 CANADA | US Mail (1st Class) |
| 80088 | GUERINI, MASSIMO, 28 LIEGE RD, MODDERFONTEIN, JOHANNESBURG, GAUTENG, 1609 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | GUERINONI NOMINEES PTY LTD, PO BOX 195, KUNUNURRA, WA, 6743 AUSTRALIA | US Mail (1st Class) |
| 80087 | GUERNSEY, JAMES, 174 PLEASANT HILL RD, PORT CRANE, NY, 13833 | US Mail (1st Class) |
| 80088 | GUERRA, ALEXANDRE PALMEIRA, AV.DEZESSETE DE AGOSTO 2665, APTO 2001 CASA FORTE, RECIFE, 52061 BRAZIL | US Mail (1st Class) |
| 80087 | GUERRA, CARLOS, 418 CROWN POINT DR, EL PASO, TX, 79912-4828 | US Mail (1st Class) |
| 80087 | GUERRA, EDWARD E, 355 SPORT AVATION DR, MARION, TX, 78124 | US Mail (1st Class) |
| 80088 | GUERTIN, PHILIPPE, 101 RUE DE LA RIVIÈRE, BROMONT, QC, J2L 2X1 CANADA | US Mail (1st Class) |
| 80088 | GUERTIN, YVON, 565 BERNARD ST., MARIEVILLE, QC, J3M 0A7 CANADA | US Mail (1st Class) |
| 80087 | GUESS, GERALD, 8091 N FAIR WIND LOOP, HERNANDO, FL, 34442 | US Mail (1st Class) |
| 80087 | GUEST, AARON, PO BOX 877, CASCADE, ID, 83611 | US Mail (1st Class) |
| 80088 | GUEST, PETER, 2 ROYAL COURT, MILDURA, MILDURA, VIC, 3500 AUSTRALIA | US Mail (1st Class) |
| 80087 | GUETERSLOH, DAIN, PO BOX 39, SLATON, TX, 79364 | US Mail (1st Class) |
| 80088 | GUETLICH, MATTHEW, 13 MURRAY ST, ALICE SPRINGS, NT, 0871 AUSTRALIA | US Mail (1st Class) |
| 80087 | GUEVARA, EVERARDO, 410 LOCUST ST, HANOVER, PA, 17331 | US Mail (1st Class) |
| 80088 | GUEVREMONT, MARIO, 1510 LORRAIN, GATINEAU, QC, J8R 3G1 CANADA | US Mail (1st Class) |
| 80087 | GUFFEY, MATTHEW, 18138 WESTLAWN, HESPERIA, CA, 92345 | US Mail (1st Class) |
| 80087 | GUGGEMOS, DAVE, 1711 MAGNOLIA LN, KINGWOOD, TX, 77339-3484 | US Mail (1st Class) |
| 80087 | GUGGER, DAVID, 425 TARRAGONA WAY, DAYTONA BEACH, FL, 32114 | US Mail (1st Class) |
| 80087 | GUHL WOLFGANG, 1932 GROVE FIELD LN, MARIETTA, GA, 300644890 | US Mail (1st Class) |
| 80087 | GUHL, WOLFGANG, 3142 RAMBLEWOOD CT, POWDER SPRINGS, GA, 30127 | US Mail (1st Class) |
| 80087 | GUICE, DON, 6 BENT TREE LANE, MONTGOMERY, TX, 77356 | US Mail (1st Class) |
| 80087 | GUIDA, KEVIN, 702 ELK ST NW, WARROAD, MN, 56763 | US Mail (1st Class) |
| 80087 | GUIDA, NICHOLAS, PO BOX 254, SANDPOINT, ID, 83864-0254 | US Mail (1st Class) |
| 80087 | GUIDER, BENJAMIN, 3960 HIGH CHAPARRAL DR, MARTINEZ, GA, 30907-5108 | US Mail (1st Class) |
| 80088 | GUIDINGER, MICHAEL, 312 RIVERSIDE GARDEN NW, HIGH RIVER, AB, T1V 1Y9 CANADA | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | GUIDO, FRANK, 174 SW 6TH TER, BOCA RATON, FL, 33486-4626 | US Mail (1st Class) |
| 80088 | GUIDOTTI, UGO, VIA ALCIDAMANTE DI E-LEARNING, 41, ROMA, 00124 ITALY | US Mail (1st Class) |
| 80087 | GUIDRY, MARK, 134 OAKBEND DR, LAFAYETTE, LA, 70506 | US Mail (1st Class) |
| 80087 | GUILETTE, GAYLORD, 265 TRUWAY RD, LUXEMBURG, WI, 54217 | US Mail (1st Class) |
| 80087 | GUILFOYLE, LANCE, 5342 AIR PARK LOOP E, GREEN COVE SPRINGS, FL, 32043 | US Mail (1st Class) |
| 80088 | GUILLARD, BRUNO, 19 RUE DES CHAPONNIERES, GRON, BOURGORGNE, FR-89100 FRANCE | US Mail (1st Class) |
| 80088 | GUILLERMO MUNOZ, CALLE 20 NORTE #687, GENERAL PICO, LA PAMPA, 6360 ARGENTINA | US Mail (1st Class) |
| 80088 | GUILLERMO, CASAMAYU, AV MOYANO 443, RADA TILLY, CHUBUT, 9001 ARGENTINA | US Mail (1st Class) |
| 80087 | GUILLIAMS, ROBERT, 1112 FALLING LEAF ST, FORT MILL, SC, 29707 | US Mail (1st Class) |
| 80087 | GUILLIAT, GARY, PO BOX 1420, CEDAR RIDGE, CA, 95924 | US Mail (1st Class) |
| 80088 | GUIMARAES, MARCELO, RUA OSCAVO GONZAGA PRATA, 293-APTO 301, TEIXEIRAS, JUIZ DE FORA, MG, 36.033-220 BRAZIL | US Mail (1st Class) |
| 80087 | GUIMOND,DALE/DALE`S FLYING SER, 1899 HWY 75, BURLINGTON, KS, 66839 | US Mail (1st Class) |
| 80088 | GUINEA, BOGDAN, 2 EDEN DRIVE, COLCHESTER, ESSEX, CO4 6AY GREAT BRITAIN | US Mail (1st Class) |
| 80087 | GUINN, MARTIN, 2736 HARBORMASTER DR SE, SOUTHPORT, NC, 28461 | US Mail (1st Class) |
| 80087 | GUINN, MARTIN, 2602 WOODBERRY DR, GLENWOOD SPRINGS, CO, 81601 | US Mail (1st Class) |
| 80087 | GUISTOLISE, CHRISTOPHER, 4600 S TRACY BLVD #116, TRACY, CA, 95377 | US Mail (1st Class) |
| 80087 | GUIVER DOUGLAS G, 471 TERRACES CT, MESQUITE, NV, 890273736 | US Mail (1st Class) |
| 80087 | GUIVER, DOUGLAS/GUIVER & ASSOC, 1015 CARRARA COURT, MESQUITE, NV, 89027 | US Mail (1st Class) |
| 80087 | GULA, JAMES, 2412 SHERIDAN DR, GOSHEN, IN, 46526 | US Mail (1st Class) |
| 80087 | GULARTE, FRANCIS, 6005 COBBLESTONE DRIVE, VENTURA, CA, 93003 | US Mail (1st Class) |
| 80087 | GULASH, ROBERT, 6320 GAGETOWN RD, CASEVILLE, MI, 48725 | US Mail (1st Class) |
| 80087 | GULF AEROSPACE SOLUTIONS QFZ LLC, 3822 LILES LN, HUMBLE, TX, 77396-4087 | US Mail (1st Class) |
| 80087 | GULF COAST AVIONICS, CORP, 3650 DRANE FIELD RD, LAKELAND, FL, 33811 | US Mail (1st Class) |
| 80087 | GULICK, STEPHEN, 39 NOTTINGHAM LANE, BURLINGTON, VT, 05408 | US Mail (1st Class) |
| 80087 | GULLETT, CURTIS, 11325 N FARM RD 193, FAIR GROVE, MO, 65648 | US Mail (1st Class) |
| 80087 | GULLICKSON, GREG, 7924 BRENTWOOD DR, ANCHORAGE, AK, 99502 | US Mail (1st Class) |
| 80087 | GULLIKSON, GREG, 301 W G ST UNIT 320, SAN DIEGO, CA, 92101 | US Mail (1st Class) |
| 80087 | GULUZZA, GARY/BARBARA, 29309 KILAMANJARO CT, CANYON COUNTRY, CA, 91387-6241 | US Mail (1st Class) |
| 80088 | GULYUGIN, ALEXEY, 105568 MAGNITOGORSKAYA STR., MOSCOW, 23-163 RUSSIA | US Mail (1st Class) |
| 80088 | GUMEROV, RUSTEM, 143541 93 PAVLOVSKOE, 93 PAVLOVSKOE, MOSCOW REGION,  RUSSIA | US Mail (1st Class) |
| 80087 | GUMINSKY, MICHAEL, 3104 WINDY BRANCH DR, TOANO, VA, 23168 | US Mail (1st Class) |
| 80088 | GUMMESON, ROBERT, 1577 S RIVER RD, RR #4, KEMPTVILLE, ON, K0G 1J0 CANADA | US Mail (1st Class) |
| 80087 | GUMMO, THOMAS, 15836 ST TIMOTHY RD, APPLE VALLEY, CA, 92307 | US Mail (1st Class) |
| 80087 | GUNAL, ISMAIL, 20942 HUNTER LANE, HUNTINGTON BEACH, CA, 92646 | US Mail (1st Class) |
| 80087 | GUNDERSON SHANNON, 7875 HIGHLAND VILLAGE PL # 244, SAN DIEGO, CA, 921295189 | US Mail (1st Class) |
| 80087 | GUNDERSON, JOHN, 15732 LOS GATOS BOULEVARD #307, LOS GATOS, CA, 95032-2504 | US Mail (1st Class) |
| 80087 | GUNDERSON, STEVEN, 760 WHITE AVE., ISHPEMING, MI, 49849 | US Mail (1st Class) |
| 80087 | GUNKEL, ALVIN, 15191 MONTANUS DR, 312, CULPEPER, VA, 22701 | US Mail (1st Class) |
| 80088 | GUNN, A R RALPH, 2 OWEN ROAD, ATHOL, 2196 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | GUNN, GARY, 863 SHOSHONE ST, MOSCOW, ID, 83843 | US Mail (1st Class) |
| 80087 | GUNN, GLENN, 2215 DONATO DR, BELLEAIR BEACH, FL, 33786 | US Mail (1st Class) |
| 80088 | GUNN, PAUL, SANDLES COTTAGE, UPPER ODDINGTON, MORETON IN MARSH, GLOUCESTERSHIRE, GL56 0XH GREAT BRITAIN | US Mail (1st Class) |
| 80087 | GUNN, PHILIP, 19203 LINCOLN RD, PURCELLVILLE, VA, 20132 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | GUNNARSSON, JOKULL, KETILSBRAUT 11, HUSAVIK, IS640 ICELAND | **US Mail (1st Class)** |
| 80087 | GUNNARSSON, JON, 8064 RONALD AVE, CONCRETE, WA, 98237-9271 | **US Mail (1st Class)** |
| 80087 | GUNNER, GLENN, 9609 EAST HOLLAND RD, HOLLAND, NY, 14080 | **US Mail (1st Class)** |
| 80087 | GUNN-GOLKIN ANNA E, 412 YALE AVE, CHERRY HILL, NJ, 80022269 | **US Mail (1st Class)** |
| 80087 | GUNNISON, MARK, 4540 SW 110TH AVE, BEAVERTON, OR, 97005 | **US Mail (1st Class)** |
| 80088 | GUNNLAUGSON, JIM, 3102 43RD ST S, LETHBRIDGE, T1K 7C4 CANADA | **US Mail (1st Class)** |
| 80087 | GUNNOE, JAMES E, 9479 SE 70 TERRACE, OCALA, FL, 34472 | **US Mail (1st Class)** |
| 80088 | GUNSON, ROBERT E, 52 LISBURN ST, EAST BRISBANE, QLD, 4169 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | GUNSTREAM, ERNEST, 11090 ALTA VISTA RD, KELLER, TX, 76248 | **US Mail (1st Class)** |
| 80087 | GUNTER DONALD D DBA, 8301 CLEARWATER CT, KNOXVILLE, TN, 379231240 | **US Mail (1st Class)** |
| 80087 | GUNTER, DANA & EMILY, 7628 SKY LOOP, GARDEN RIDGE, TX, 78266 | **US Mail (1st Class)** |
| 80087 | GUNTER, RANDOLPH E, 316 REMINGTON DR, OVIEDO, FL, 32765 | **US Mail (1st Class)** |
| 80087 | GUNTER, ROBERT, 183 BATH CLUB BLVD NORTH, N REDINGTON BCH, FL, 33708 | **US Mail (1st Class)** |
| 80087 | GUNTHER, ROBERT, 2369 ALLAN DRIVE RD, DECORAH, IA, 52101 | **US Mail (1st Class)** |
| 80087 | GUNZ AVIATION, 23 BAY PINES RD, BEAUFORT, SC, 29906 | **US Mail (1st Class)** |
| 80087 | GUNZBURGER, ANDREA SERGIO, 12826 STRODE LANE, WINDERMERE, FL, 34786 | **US Mail (1st Class)** |
| 80088 | GUNZEL, ROLF, 10 RUE ALLMEND, SARREGUEMINES, FR57200 FRANCE | **US Mail (1st Class)** |
| 80087 | GUO, ALBERT, GDMA INTERNATIONAL HOLDINGS INC, 1170 CENTRE DR UNIT #H, CITY OF INDUSTRY, CA, 91789 | **US Mail (1st Class)** |
| 80088 | GUOBJORNSSON, SIGURGEIR, VESTURSTROND 25, SELTJARNARNES, IS00170 ICELAND | **US Mail (1st Class)** |
| 80087 | GURAL, CRAIG, 8671 W DRIFTWOOD DR, COEURDALENE, ID, 83814 | **US Mail (1st Class)** |
| 80088 | GURD, DAVID, 4954 MARION ST, DORCHESTER, ON, N0L 1G4 CANADA | **US Mail (1st Class)** |
| 80087 | GUREL, SAMUEL, 206 THE GREENS AVE, NEWBERG, OR, 97132 | **US Mail (1st Class)** |
| 80087 | GURES, EFE, 161 AVIATOR DR, FT WORTH, TX, 76179 | **US Mail (1st Class)** |
| 80088 | GUREVICH, DIMA, OMER STR. 5/4, KERMIEL, 21960 ISRAEL | **US Mail (1st Class)** |
| 80087 | GUREWITZ, ALAN, 3061 BLAZING STAR DR, THOUSAND OAKS, CA, 91362-4988 | **US Mail (1st Class)** |
| 80087 | GURGEL, FERNANDO SOARES, 7800 COLLINS AVE APT 207, MIAMI BEACH, FL, 33141-6107 | **US Mail (1st Class)** |
| 80087 | GURLEY, JONATHAN L, 142 HOOD DR, GOLDSBORO, NC, 27530 | **US Mail (1st Class)** |
| 80087 | GURLEY, RICHARD N, 500 S 6TH ST, ZIONSVILLE, IN, 46077 | **US Mail (1st Class)** |
| 80087 | GURNEY, ALEX, 1824 PORT KIMBERLY PL, NEWPORT BEACH, CA, 92660-6620 | **US Mail (1st Class)** |
| 80087 | GURNEY, PETER, 8069 SW YACHTSMANS DR, STUART, FL, 34997 | **US Mail (1st Class)** |
| 80087 | GURR, RICHARD, PO BOX 420813, SUMMERLAND KEY, FL, 33042 | **US Mail (1st Class)** |
| 80087 | GURRY, DEIRDRE M, 704 COUGAR LANE, ENID, OK, 73703-1150 | **US Mail (1st Class)** |
| 80087 | GURU AVIATION LLC, 1885 N 15TH CT, WASHOUGAL, WA, 98671-8276 | **US Mail (1st Class)** |
| 80087 | GURU AVIATION LLC / FOSTER, ALLAN PELHAM, 1755 N TOMAHAWK ISLAND DR #1020, PORTLAND, OR, 97217 | **US Mail (1st Class)** |
| 80087 | GUSCOTT, ALEXANDER, 4023 SYLVIA ST SE SALEM, SALEM, OR, 97317-6160 | **US Mail (1st Class)** |
| 80087 | GUSKE, BRAD, 2412 CAROL PARK PL, MONTROSE, CA, 91020-1112 | **US Mail (1st Class)** |
| 80087 | GUSTAF CHRISTOPHER A, 117 S HAMILTON ST APT 801, MADISON, WI, 537034415 | **US Mail (1st Class)** |
| 80087 | GUSTAF, CHRISTOPHER, 2975 EDGESTONE DR, HUDSONVILLE, MI, 49426 | **US Mail (1st Class)** |
| 80088 | GUSTAFFSSON, TORE, BOTTEN, VASSENDA 61, ED, VG, SE66892 SWEDEN | **US Mail (1st Class)** |
| 80087 | GUSTAFSON GARY E, 2094 RED OAK LN, MOTLEY, MN, 564662479 | **US Mail (1st Class)** |
| 80087 | GUSTAFSON, CARL / VANDERPOOL, KENNETH, 74 GATES ST, PORTSMOUTH, NH, 03801 | **US Mail (1st Class)** |
| 80087 | GUSTAFSON, DAVID, 816 LYNDHURST CT, NAPERVILLE, IL, 60563 | **US Mail (1st Class)** |
| 80087 | GUSTAFSON, MICHAEL L, 20308 PINE MOUNTAIN DR, GROVELAND, CA, 95321 | **US Mail (1st Class)** |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | GUSTAFSON, ROBERT, 13828 COMICE CT, CHICO, CA, 95973 | **US Mail (1st Class)** |
| 80087 | GUSTAFSON, ROBERT, 6110 CANA HWY, CHICO, CA, 95973 | **US Mail (1st Class)** |
| 80087 | GUSTAFSON, SCOTT, 23885 S BLOUNT RD, CANBY, OR, 97013 | **US Mail (1st Class)** |
| 80088 | GUSTAFSSON, LARS, RUSTHALLARVAGEN 8, VASTERAS, VASTMANLAND, S-72468 SWEDEN | **US Mail (1st Class)** |
| 80087 | GUSTAVSSON, PATRIK, 25852 241ST AVE SE, MAPLE VALLEY, WA, 98038-5007 | **US Mail (1st Class)** |
| 80088 | GUSTAVSSON, THORLEIF, VASTRA STRANDVAGEN 21, LINKOPING, SE58935 SWEDEN | **US Mail (1st Class)** |
| 80087 | GUTHMILLER, DAVID, 5666 ARGYLE AVE, SAN BERNARDINO, CA, 92404 | **US Mail (1st Class)** |
| 80087 | GUTHRIE, JACK C, 100 POND BLUFF WAY, CARY, NC, 27513 | **US Mail (1st Class)** |
| 80087 | GUTHRIE, ROBERT, 415 CLIFFSIDE DR, SAN ANTONIO, TX, 78231 | **US Mail (1st Class)** |
| 80087 | GUTHRIE, TANNER, 1321 PALADIN TRL, SPRING BRANCH, TX, 78070-4957 | **US Mail (1st Class)** |
| 80087 | GUTIERREZ, DAVID, 20988 WILLCHARD DR, THIEF RIVER FALLS, MN, 56701 | **US Mail (1st Class)** |
| 80087 | GUTIERREZ, ENRIQUE, 2931 CENTRAL AVE PMB 204, EL PASO, TX, 79905 | **US Mail (1st Class)** |
| 80087 | GUTIERREZ, FRANCISCO, 12822 TICONDEROGA RD, HOUSTON, TX, 77044-2421 | **US Mail (1st Class)** |
| 80087 | GUTIERREZ, JESS, 11908 NW MCNAMEE RD, PORTLAND, OR, 97231-2117 | **US Mail (1st Class)** |
| 80087 | GUTIERREZ, JOE HENRY, 1525 LINCOLN BAY, BULLHEAD CITY, AZ, 86442 | **US Mail (1st Class)** |
| 80088 | GUTIERREZ, LEONARDO DE CAVALHO, RUA LAZARO ARANHA DO, AMARAL 245, ARARAQUARA, SP, 14808 200 BRAZIL | **US Mail (1st Class)** |
| 80087 | GUTIERREZ, PAUL, 14402 W SHERIAC CIR, WICHITA, KS, 67235 | **US Mail (1st Class)** |
| 80087 | GUTMANN, C P, 615 E 11TH, BISHOP, TX, 78343 | **US Mail (1st Class)** |
| 80087 | GUTMANN, CHRISTOPHER P, 6825 E ROBIN LANE, CHATTAROY, WA, 99003 | **US Mail (1st Class)** |
| 80087 | GUTTMAN, ANTONIN, 425 WASHINGTON ST APT 21, SANTA CRUZ, CA, 95060 | **US Mail (1st Class)** |
| 80088 | GUTTORMSEN, PER, AASERUDVEIEN 38A, FETSUND, AKERSHUS, 1900 NORWAY | **US Mail (1st Class)** |
| 80088 | GUY DUTERTRE, PO BOX 223, DINSMORE, SK, S0L0T0 CANADA | **US Mail (1st Class)** |
| 80088 | GUY, CHRISTOPHER THOMAS, PO BOX 2254, BROOKSIDE CENTRE, QLD, 4053 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | GUY, JEFFREY, 3237 COLUMBUS RD, CENTERBURG, OH, 43011 | **US Mail (1st Class)** |
| 80087 | GUYMON, MONTELL, 2311 W OLD HIGHWAY RD, MORGAN, UT, 84050-9303 | **US Mail (1st Class)** |
| 80087 | GUZIO, DANIEL, 8 LOUIS DR, MONTVILLE, NJ, 07045 | **US Mail (1st Class)** |
| 80087 | GUZMAN, THOMAS J, 1371 PEPPER DRIVE, EL CAJON, CA, 92021 | **US Mail (1st Class)** |
| 80087 | GWIAZDON, EDWARD, 8170 HILL TRAIL NORTH, LAKE ELMO, MN, 55042 | **US Mail (1st Class)** |
| 80088 | GWILLIAM, STEVE, 27 PUNGA GROVE, RIVERSIDE, WHANGAREI, 0112 NEW ZEALAND | **US Mail (1st Class)** |
| 80087 | GWILYM, TOM, 5660 GORDON RD, STURGEON BAY, WI, 54235 | **US Mail (1st Class)** |
| 80087 | GWIN, PHILLIP, 623 S UNIVERSITY BLVD, NAMPA, ID, 83686 | **US Mail (1st Class)** |
| 80087 | GWINN, TONY, PO BOX 44, CALEDONIA, MI, 49316 | **US Mail (1st Class)** |
| 80087 | GWINNETT AERO MAINTENANCE LLC, 850 AIRPORT RD STE 7, LAWRENCEVILLE, GA, 30046-4400 | **US Mail (1st Class)** |
| 80087 | GWIZAIR LLC / SPENCER, RON, 16192 COASTAL HWY, LEWES, DE, 19958-3608 | **US Mail (1st Class)** |
| 80087 | GWYN, KENNETH R, 3500 HERCULES RD, CARMINE, TX, 78932 | **US Mail (1st Class)** |
| 80087 | GWYN, ROBERT, 49 N BURLINGTON DR, NAMPA, ID, 83687-7506 | **US Mail (1st Class)** |
| 80088 | GWYNNETT, BARRY, 7, REMBRANDT CT, SKETTY, SWANSEA, SA2 9FG GREAT BRITAIN | **US Mail (1st Class)** |
| 80088 | GWYNNETT, BARRY, GWYNFRYN, NEWCASTLE EMPLYN, CMN, SA38 9LL GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | GYLLSTROM, GREGORY W, 15734 HEMLOCK ROAD, CHAGRIN FALLS, OH, 44022 | **US Mail (1st Class)** |
| 80087 | GYRO REVOLUTION LLC, 154 SPRINGTIME LN W, LEVITTOWN, NY, 117564469 | **US Mail (1st Class)** |
| 80087 | GYURO, STEPHEN D, 15909 29TH DR SE, MILL CREEK, WA, 98012 | **US Mail (1st Class)** |
| 80087 | H D AVIATION CORP, 9899 NW 316 PLACE, HILLSBORO, OR, 97124-8301 | **US Mail (1st Class)** |
| 80087 | H D CHASEN CO. INC., 40 LAKE STREET, SOMERVILLE, MA, 02143-2900 | **US Mail (1st Class)** |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | H M T PROJECTS (PTY) LTD, REG.2012/106810/07, VAT: 4500206992, PO BOX 751027, GARDEN VIEW, GAUTENG, 2047 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80088 | H PAUL KISSMANN, 122 CATHERINE AVENUE, CARLETON PLACE, ON, K7L4L5 CANADA | **US Mail (1st Class)** |
| 80087 | H V INVESTMENTS, LTD, HOWARD D WALRATH, 51 HIDDEN VALLEY AIRPARK, SHADY SHORES, TX, 762087321 | **US Mail (1st Class)** |
| 80087 | H&L AIRCRAFT SERVICE, 1765 MCCOLLUM PARKWAY, KENNESAW, GA, 30144 | **US Mail (1st Class)** |
| 80087 | HAACK, AARON, 1685 VENICE LN, LONGMONT, CO, 80503-6958 | **US Mail (1st Class)** |
| 80088 | HAAG, ROBERT, EORI: DE734706057468626, SCHOPENHAUERSTRASSE 8, AALEN, DE-73431 GERMANY | **US Mail (1st Class)** |
| 80087 | HAAG, WALTER, PO BOX 1270, FALL CITY, WA, 98024 | **US Mail (1st Class)** |
| 80087 | HAAGENSON, JEFFREY / HAAGENSON, TREVOR, 2726 SE 73RD AVE, PORTLAND, OR, 97206 | **US Mail (1st Class)** |
| 80087 | HAAN, DOUGLAS, 832 LANGSDALE, AVE, INDIANAPOLIS, IN, 46202 | **US Mail (1st Class)** |
| 80088 | HAAS ANTON, SCHLOSSBERG 26, RISCH, ZURICH, 6343 SWITZERLAND | **US Mail (1st Class)** |
| 80087 | HAAS CHAD T, 17345 HICKORY WIND DR, CLERMONT, FL, 347118679 | **US Mail (1st Class)** |
| 80087 | HAAS, CHAD, 10037 ST MARKS RD UNIT 662, WINDERMERE, FL, 34786 | **US Mail (1st Class)** |
| 80087 | HAAS, DARRELL A, 5821 BEAGLE ROAD, WHITE CITY, OR, 97503 | **US Mail (1st Class)** |
| 80087 | HAAS, DYLAN, 346 OLD RIVER RD, BLOOMINGDALE, GA, 31302-8002 | **US Mail (1st Class)** |
| 80087 | HAAS, EMILY, 149 MAGGIES RIDGE RD, BRUNSWICK, GA, 31525 | **US Mail (1st Class)** |
| 80087 | HAAS, JESSICA, PO BOX 186, GLEN ARBOR, MI, 49636-0186 | **US Mail (1st Class)** |
| 80087 | HAAS, JON D, 3118 RD 26 1/2, GRAYBULL, WY, 82426 | **US Mail (1st Class)** |
| 80087 | HAAS, KIP, 21750 APPALOOSA CT, CANYON LAKE, CA, 92587 | **US Mail (1st Class)** |
| 80087 | HAAS, KIP, 21980 VILLAGE WAY DR, CANYON LAKE, CA, 92587 | **US Mail (1st Class)** |
| 80087 | HAASER, CONOR, 7133 MESQUITE TREE LN, EL PASO, TX, 79934 | **US Mail (1st Class)** |
| 80087 | HAASS, SUSAN, 7307 LIVERY LANE, CYPRESS, TX, 77433 | **US Mail (1st Class)** |
| 80087 | HABER, PETER, 2764 SHELLBARK RD, ARMAGH, PA, 15920 | **US Mail (1st Class)** |
| 80088 | HABERHOFER, JOHANN, HARL 78, PUSH, STEIERMARK, AT8181 AUSTRIA | **US Mail (1st Class)** |
| 80087 | HABERMAN, KEVIN EARL, 4236 ROSENTHAL PARKWAY, LORENA, TX, 76655 | **US Mail (1st Class)** |
| 80087 | HABERNICHT, DUANE, 9368 PAINTER SCHOOL RD, BERRIEN CENTER, MI, 49102 | **US Mail (1st Class)** |
| 80087 | HABERSTROH, KENNETH K, 15615 CESSNA ROAD, JUSTIN, TX, 76247 | **US Mail (1st Class)** |
| 80087 | HABIB, MANAL, 491 CORONADO AVE, HALF MOON BAY, CA, 94019 | **US Mail (1st Class)** |
| 80087 | HABIB, MANAL, 2 SANDPOINT DR, RICHMOND, CA, 94804 | **US Mail (1st Class)** |
| 80087 | HACHE, JOE M, 811 MONTANA ST, ORLANDO, FL, 32803 | **US Mail (1st Class)** |
| 80087 | HACKBARTH, DENNIS, 17300 SHIVELY RD, BREMEN, IN, 46506 | **US Mail (1st Class)** |
| 80087 | HACKETT, RUSS, 4926 S MAHOGANY TERRACE, INVERNESS, FL, 34450 | **US Mail (1st Class)** |
| 80087 | HACKETT, WILLAM B, 3508 SYCAMORE TRAIL S W, PRIOR LAKE, MN, 55372-2343 | **US Mail (1st Class)** |
| 80087 | HACKLER, JAMES M, 2831 NE ROCKY BUTTE RD, PORTLAND, OR, 97220-3613 | **US Mail (1st Class)** |
| 80087 | HACKNEY, DON, PO BOX 965, CANTON, TX, 75103 | **US Mail (1st Class)** |
| 80087 | HACKNEY, HARRY, 2000 S UNION AVE #104, BAKERSFIELD, CA, 93307 | **US Mail (1st Class)** |
| 80088 | HADATH, WAYNE, 23 JADESTONE CT, KITCHENER, ON, N2A 3X7 CANADA | **US Mail (1st Class)** |
| 80087 | HADAWAY, PHIL, 3327 S LAKE DR, TEXARKANA, TX, 75501-7944 | **US Mail (1st Class)** |
| 80087 | HADAWAY, PHIL A, 3 TYLER LANE, HOOKS, TX, 75561 | **US Mail (1st Class)** |
| 80087 | HADAWAY, WARREN E, 8016 BATTERSEA PL, SEVERN, MD, 21144 | **US Mail (1st Class)** |
| 80087 | HADDIX, DANIEL R, 10221 MIRANDA AVENUE, BUENA PARK, CA, 90620 | **US Mail (1st Class)** |
| 80088 | HADDOCK, DAVID W, 759 SHADELAND AVE, BURLINGTON, ON, L7T 2M2 CANADA | **US Mail (1st Class)** |
| 80087 | HADFIELD, DAN, 13652 S 7300 W, HERRIMAN, UT, 84096 | **US Mail (1st Class)** |
| 80088 | HADFIELD, DAVID, 7414 CR 56, UTOPIA, ON, L0M 1T0 CANADA | **US Mail (1st Class)** |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | HADLAND, MARK, HAMBLETON, DUNSTABLE ROAD, STUDHAM, LU6 2QJ GREAT BRITAIN | US Mail (1st Class) |
| 80087 | HADLER, EP, 6950 CALLE DIA, CAMARILLO, CA, 93012 | US Mail (1st Class) |
| 80087 | HADLEY, PAUL T, 11223 SKYVIEW LN SE, YELM, WA, 98597 | US Mail (1st Class) |
| 80087 | HADLICH, JOHN, 1232 SW 15TH ST, REDMOND, OR, 97756 | US Mail (1st Class) |
| 80087 | HADZIMA, JOSEPH, 3115 CONSTANCE BLVD NE, HAM LAKE, MN, 55304 | US Mail (1st Class) |
| 80087 | HAECKER, H IVAN, 8428 FM 2673, CANYON LAKE, TX, 78133 | US Mail (1st Class) |
| 80087 | HAEFNER, KENNETH/BREGMAN, H, 57 HASWELL ROAD, WATERVLIET, NY, 121891302 | US Mail (1st Class) |
| 80088 | HAEGI, STEFAN, BODENMATTWEG 6, KAISTEN, CH-5080 SWITZERLAND | US Mail (1st Class) |
| 80087 | HAEHN, JOHN D, PO BOX 1066, MARICOPA, AZ, 85239 | US Mail (1st Class) |
| 80087 | HAEHNEL, PATRICK, 24737 BEN KELLY ROAD, ELBERT, CO, 80106 | US Mail (1st Class) |
| 80088 | HAEMMERLI, ALBERT, 363726 MC BETH ROAD, SALFORD, ON, N0J 1W0 CANADA | US Mail (1st Class) |
| 80087 | HAFEN, JOHN M, 742 S 2100 E, SPRINGVILLE, UT, 84663 | US Mail (1st Class) |
| 80087 | HAFER, JOHN, 1107 ECKERTON DR, NOLENSVILLE, TN, 37135-0648 | US Mail (1st Class) |
| 80087 | HAGA, ERIC L, 13407 E LAKE KATHLEEN DR SE, RENTON, WA, 98059-7758 | US Mail (1st Class) |
| 80087 | HAGA, KELLY, 9728 MOUNT TABOR RD, MIDDLETOWN, MD, 21769-9523 | US Mail (1st Class) |
| 80087 | HAGAN DAVID W, PO BOX 865, OVERGAARD, AZ, 859330865 | US Mail (1st Class) |
| 80087 | HAGAN, DANIEL J, 5305 LOTTIE LN, EL PASO, TX, 79932-3037 | US Mail (1st Class) |
| 80087 | HAGAN, DAVID, 2795 COUGAR LANE 865, OVERGAARD, AZ, 85933-0865 | US Mail (1st Class) |
| 80087 | HAGAN, EDWARD, BOX 1301, SOCORRO, NM, 87801 | US Mail (1st Class) |
| 80087 | HAGAN, TIM, 200 S WILCOX ST PMB 306, CASTLE ROCK, CO, 80104-1913 | US Mail (1st Class) |
| 80088 | HAGAR MARKETING , INC, PO BOX 15419, LAMBTON, 1414 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | HAGAR MARKETING / MEPHIUS, GRAHAM, HAGAR MARKETING, VAT 4630244194 IMPORT CD 20966452, PO BOX 15419, LAMBTON, 1414 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | HAGARTY, MATTHEW, 860 FORET EDGE DR, CORALVILLE, IA, 52241 | US Mail (1st Class) |
| 80087 | HAGE, GENE, 211 E 2ND ST, SANDWICH, IL, 60548 | US Mail (1st Class) |
| 80087 | HAGE, MICHAEL, 4854 COOK AVE, SAINT PAUL, MN, 55110 | US Mail (1st Class) |
| 80087 | HAGEDORN, DARREN, 1513 CARLSBAD ST, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 80087 | HAGEDORN, DARREN, 204 PRETTY SUNSET TERRACE, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 80087 | HAGELAND AVIATION SERVICE, 801 COPE INDUSTRIAL WAY, PALMER, AK, 99645 | US Mail (1st Class) |
| 80087 | HAGEMAN, SEAN, 15967 GARDEN GATE CIRCLE, APPLE VALLEY, MN, 55124-5137 | US Mail (1st Class) |
| 80087 | HAGEN, BRIAN, 2813 TEAKWOOD LN, PLANO, TX, 75075 | US Mail (1st Class) |
| 80087 | HAGEN, BRIAN, 4544 CHARLEMAGNE DR, PLANO, TX, 75093 | US Mail (1st Class) |
| 80087 | HAGEN, CRAIG, 3120 W BITTERROOT ST, SIOUX FALLS, SD, 57108 | US Mail (1st Class) |
| 80087 | HAGEN, CRAIG, 5604 S GRAND PRAIRIE DR, SIOUX FALLS, SD, 57108 | US Mail (1st Class) |
| 80087 | HAGEN, JAMES, 1206 LAKEVIEW PARKWAY, BUFFLAO, MN, 55313 | US Mail (1st Class) |
| 80087 | HAGEN, JEFF, 3301 56TH AVE S, FARGO, ND, 58104 | US Mail (1st Class) |
| 80087 | HAGEN, JEFF, PO BOX 581, PORT ANGELES, WA, 98362 | US Mail (1st Class) |
| 80087 | HAGEN, MARK, 237 GRABEN LANE, RHOME, TX, 76078 | US Mail (1st Class) |
| 80087 | HAGER, CLINTON R, 100967 S RAMBLING OAK DR, MEEKER, OK, 74855 | US Mail (1st Class) |
| 80087 | HAGER, NICHOLAS, 21864E N WEATHER EDGE CIR., LANNON, WI, 53046 | US Mail (1st Class) |
| 80087 | HAGERTY, CHARLES D, 1664 WATERGLEN DR, WEST CHESTER, PA, 19382 | US Mail (1st Class) |
| 80087 | HAGERTY, CHUCK, 1725 OLD CIFAX RD, GOODE, VA, 24556 | US Mail (1st Class) |
| 80087 | HAGFORS, JOHN & HEADRICK JIM, PO BOX 1983, BUELLTON, CA, 93463 | US Mail (1st Class) |
| 80087 | HAGG, JEFF, 1450 S KITLEY AVE, INDIANAPOLIS, IN, 46203 | US Mail (1st Class) |
| 80087 | HAGGARD, GORDON, 4194 SPRINGDALE RD, UNIONTOWN, OH, 446859529 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | HAGGBLOM, BOB, 24463 S SKYLANE DR, CANBY, OR, 97013 | **US Mail (1st Class)** |
| 80087 | HAGGENMACHER, SCOTT, 5353 HWY 18 EAST, JONESORO, AR, 72401 | **US Mail (1st Class)** |
| 80087 | HAGGERTY, MIKE, 3934 HIXBURG RD, PAMPLIN, VA, 23958-3655 | **US Mail (1st Class)** |
| 80087 | HAGLEITNER, GUNTHER, 1635 TOWN CLUB DRIVE, SAN JOSE, CA, 95124 | **US Mail (1st Class)** |
| 80087 | HAGLER, STEVE, 2205 CARMEL OAK LANE, MONROE, NC, 28112 | **US Mail (1st Class)** |
| 80087 | HAGLER, TOM, 225 CHUCK YEAGER WAY, OROVILLE, CA, 95965 | **US Mail (1st Class)** |
| 80088 | HAGSTROM, ANDREW, 30 BULLECOURT CIRCUIT, ADAMSTOWN, NSW, 2289 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | HAHN CHARLES DAVID, 19310 METCALF AVE, STILWELL, KS, 660858521 | **US Mail (1st Class)** |
| 80087 | HAHN, BRIAN, 1005 CACTUS DR, OLNEY, TX, 76374 | **US Mail (1st Class)** |
| 80087 | HAHN, CHRISTINE, 19415 35TH AVE NE, LAKE FOREST PARK, WA, 98155 | **US Mail (1st Class)** |
| 80087 | HAHN, DAVID, 11904 WEST 132ND ST, OVERLAND PARK, KS, 66213 | **US Mail (1st Class)** |
| 80087 | HAHN, DOUGLAS K, 12220 S W WALNUT, TIGARD, OR, 97222 | **US Mail (1st Class)** |
| 80087 | HAHN, PAUL AND MAXSON, ROCKY, 4171 EVERETT DR, WHEAT RIDGE, CO, 80033 | **US Mail (1st Class)** |
| 80087 | HAHN, RICHARD W, 9016 MALINDA DR, HARVARD, IL, 60033 | **US Mail (1st Class)** |
| 80087 | HAHN, THOMAS, 12355 SW CESSNA TERRACE, PORT ST. LUCIE, FL, 34987 | **US Mail (1st Class)** |
| 80088 | HAIGH, JOHN, 15 EDGECUMBE COURT, PALMERSTON, NT, 0830 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | HAIGH, RICHARD, 2340 OAK FOREST RD, BUCHANAN, MI, 49107 | **US Mail (1st Class)** |
| 80087 | HAIL, JIM, 1056 OLD RANCH ROAD, CRAWFORD, TX, 76638 | **US Mail (1st Class)** |
| 80087 | HAIL, MIKE, 117 WHISPERING MEADOWS, HEWITT, TX, 76643 | **US Mail (1st Class)** |
| 80087 | HAILE, ANDREW, 6302 BERKELEY CV, AUSTIN, TX, 78745 | **US Mail (1st Class)** |
| 80088 | HAILEY, DENVER, 30 ALLEE DES BRISES DU FLEUVE, VERDUN, QC, H4G 3M7 CANADA | **US Mail (1st Class)** |
| 80087 | HAILEY, SAMUEL, 2810 TOWER DR, MURFREESBORO, TN, 37129 | **US Mail (1st Class)** |
| 80088 | HAINAN WRIGHT BROS AVIATION CONSULTING CO LTD, ROOM 505 HUIGEN BLDG, LANTIAN RD, MEILAN DISTRICT, HAIKOU CITY, HAINAN PROVINCE,  CHINA, PEOPLE`S REPU | **US Mail (1st Class)** |
| 80087 | HAINES, DOUGLAS I, 25105 S ELDORADO RD, MULINO, OR, 97042 | **US Mail (1st Class)** |
| 80087 | HAINES, ERIC, 5229 DUGUID RD, FAYETTEVILLE, NY, 13066 | **US Mail (1st Class)** |
| 80088 | HAINES, JASON, 4525 RONDEVIEW RD, MADEIRA PARK, BC, V0N 2H1 CANADA | **US Mail (1st Class)** |
| 80087 | HAINES, LARRY A, 639 N STATE ST, MISHAWAKA, IN, 46544 | **US Mail (1st Class)** |
| 80087 | HAINES, LARRY A, 615 SOUTH ST., MISHAWAKA, IN, 465442341 | **US Mail (1st Class)** |
| 80088 | HAINES, MICHAEL, 2 AMITY LANE, ELLENBROOK, WA, 6069 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | HAINES, NORMAN, MANOR FARM, CRESSWELL LN LEA, MALMESBURY, WIL, SN16 9PE GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | HAINES, ROBERT, 541 MAN O WAR CT, EDMOND, OK, 73025 | **US Mail (1st Class)** |
| 80087 | HAINES, ROBERT, 1875 N LONGRIDGE PL, EAGLE, ID, 83616 | **US Mail (1st Class)** |
| 80087 | HAINES, ROBERT, 4055 BRIARWOOD ST NW, SALEM, OR, 97307 | **US Mail (1st Class)** |
| 80087 | HAINES, THOMAS, 270 E ORO VALLEY DR, TUCSON, AZ, 85737 | **US Mail (1st Class)** |
| 80087 | HAIR, CORY, 544 S ZURICH AVE, TULSA, OK, 74112 | **US Mail (1st Class)** |
| 80087 | HAIR, DANIEL, 134 BRATTON DR, HOT SPRINGS, AR, 71901-8649 | **US Mail (1st Class)** |
| 80087 | HAJASH, KATHLEEN, CHRISTOFF:FINIO ARCHITECTURE, 250 WEST BROADWAY 4TH FLOOR, NEW YORK, NY, 10013 | **US Mail (1st Class)** |
| 80088 | HAJDU, MIHALY, OLA U 19, ZALAEGERSZEG, ZALA, 8900 HUNGARY | **US Mail (1st Class)** |
| 80087 | HAJDUCKO, STEVE, 184 SILAS AVE, NEWBURY PARK, CA, 91320-4454 | **US Mail (1st Class)** |
| 80087 | HAJEK JR, JERRY A, 1035 BELLGREEN LANE, HOUSTON, TX, 77062 | **US Mail (1st Class)** |
| 80088 | HAKAN, OKAN, BEIN ALTEN DGASWERK 2F, HAMBURG, 22761 GERMANY | **US Mail (1st Class)** |
| 80087 | HAKE, KEVIN M, 248 MAYWOOD AVE NW, PALM BAY, FL, 32907 | **US Mail (1st Class)** |
| 80087 | HAKE, MARSHA, 125 SOUTH ST, JOHNSON CREEK, WI, 53038-9702 | **US Mail (1st Class)** |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | HAKENSEN, MARIUS, TRONDHEIMSVEIEN 110, SKEDSMOKORSET, N-2020 NORWAY | US Mail (1st Class) |
| 80088 | HAKKINEN, JARI, EJDERGATAN 17, MALMOE, SCANIA, 21567 SWEDEN | US Mail (1st Class) |
| 80087 | HALAMA, PATRICK J, N38658 COUNTY RD O, WHITEHALL, WI, 54773 | US Mail (1st Class) |
| 80088 | HALANDA, IGOR, JUNGMANNOVA 1171/14, BRATISLAVA, 85 101 SLOVAK REPUBLIC | US Mail (1st Class) |
| 80087 | HALASI-KUN DAVID L, 21 CHERRY BROOK LN, SUFFIELD, CT, 60781039 | US Mail (1st Class) |
| 80087 | HALASI-KUN, DAVID L, 84 LOOMIS RIDGE, WESTFIELD, MA, 01085 | US Mail (1st Class) |
| 80087 | HALBROOK, GORDEN, 259 OAK DRIVE SOUTH, FLEMING ISLAND, FL, 32003 | US Mail (1st Class) |
| 80087 | HALBROOK, SHANE, 6905 LINDEN WOODS DR, AVON, IN, 46123 | US Mail (1st Class) |
| 80087 | HALBSGUT JUSTIN E, 130 BARTRAM AVE, ESSINGTON, PA, 190291502 | US Mail (1st Class) |
| 80087 | HALBSGUT, WAYNE, 100 SANDY WAY, COATESVILLE, PA, 19320 | US Mail (1st Class) |
| 80087 | HALCROW, JOHN, 449 SANTA LOUISA, IRVINE, CA, 92782 | US Mail (1st Class) |
| 80087 | HALDEMAN, JAMES, 315 EDWARDS LANE, VANCOUVER, WA, 98661 | US Mail (1st Class) |
| 80087 | HALDERMAN, FLOYD, 400 GUTHRIE LANDING, ELDON, MO, 65026-4268 | US Mail (1st Class) |
| 80087 | HALE III, FRANCIS J, 1329 DUPLIN RD, RALEIGH, NC, 27607 | US Mail (1st Class) |
| 80087 | HALE, BYRON, 5110 CHERRYWOOD CT, LEAGUE CITY, TX, 77573 | US Mail (1st Class) |
| 80087 | HALE, DOUGLAS, 445 COUNTY ROAD 26700, PETTY, TX, 75470 | US Mail (1st Class) |
| 80087 | HALE, GREG, PO BOX 664, HOLLIDAY, TX, 76366 | US Mail (1st Class) |
| 80087 | HALE, GREG D, 9419 S JAMESTOWN AVE, TULSA, OK, 74137 | US Mail (1st Class) |
| 80087 | HALE, MICHAEL C, 237 COUNTY RD 1302, TEXARKANA, TX, 75501 | US Mail (1st Class) |
| 80087 | HALE, PHIL, 1765 HEARTWELLVILLE ST NW, PALM BAY, FL, 32907 | US Mail (1st Class) |
| 80087 | HALE, SAM, 4301 LEARY WAY NW, SEATTLE, WA, 98107 | US Mail (1st Class) |
| 80087 | HALE, TERRY W, 628 CREAMER RD, WETUMPKA, AL, 36093 | US Mail (1st Class) |
| 80087 | HALE, WILLIAM P, W1351 MAUREEN CT, LAKE GENEVA, WI, 53147 | US Mail (1st Class) |
| 80087 | HALE, WILLIAM P, 4399 LAGO VISTA DR, SEBASTIAN, FL, 32976-8110 | US Mail (1st Class) |
| 80087 | HALEY GREG W, 11544 LOOP DR, FRANKSTON, TX, 757637059 | US Mail (1st Class) |
| 80087 | HALEY, ANDREW, PO BOX 64224, TUCSON, AZ, 85728 | US Mail (1st Class) |
| 80087 | HALEY, ANDREW, 623 E 2ND ST, TUCSON, AZ, 85705-7872 | US Mail (1st Class) |
| 80087 | HALEY, DANIEL, 878 CORSAIR DR, INDEPENDENCE, OR, 97351-9435 | US Mail (1st Class) |
| 80087 | HALEY, DAVID, 363 PARK VIEW RD, SHELTER COVE, CA, 95589 | US Mail (1st Class) |
| 80088 | HALEY, GRAHAM, 12-14 TOBIAS ST, FORBES, NSW, 2871 AUSTRALIA | US Mail (1st Class) |
| 80087 | HALEY, GREG W, 20021 PINEWILD RD, LARUE, TX, 75770 | US Mail (1st Class) |
| 80087 | HALEY, J MIKE, 2806 FLINT TRAIL, KELLER, TX, 76248 | US Mail (1st Class) |
| 80087 | HALEY, JOHN R, 8491 CESSNA DR, NEW PORT RICHEY, FL, 34654 | US Mail (1st Class) |
| 80087 | HALEY, KENDALL, 25 HIDENVALLY AIRPARK, DENTON, TX, 76208 | US Mail (1st Class) |
| 80087 | HALEY, MYRON G GARY, 14529 DRY CREEK DR, CYPRESS, TX, 77429 | US Mail (1st Class) |
| 80087 | HALEY, TERRY, 21 MONTICELLO DR, DYER, IN, 46311 | US Mail (1st Class) |
| 80087 | HALEY, ZEKE, 903 PARKWOOD CT, MCKINNEY, TX, 75070 | US Mail (1st Class) |
| 80087 | HALFMAN, CHRIS, 9917 IDORA ST, LA VISTA, NE, 68128 | US Mail (1st Class) |
| 80087 | HALIM, LUCAS, 6 BUTTONWOOD, IRVINE, CA, 92614 | US Mail (1st Class) |
| 80087 | HALL LANE E, 10755 NE 41ST TER, ANTHONY, FL, 326173113 | US Mail (1st Class) |
| 80088 | HALL, ALAN F, ROSE COTTAGE, BURSTALL, IPSWICH, SUFFOLK, IP8 3DX GREAT BRITAIN | US Mail (1st Class) |
| 80087 | HALL, BAILEE, 1004 STONYBROOK CIR, PORT ORANGE, FL, 32127-4919 | US Mail (1st Class) |
| 80087 | HALL, BRADLEY, 3680 VIA DE COSTA, THOUSAND OAKS, CA, 91360 | US Mail (1st Class) |
| 80087 | HALL, BRENT/HALL FAMILY TRUST, 1301 E CATAMARAN DRIVE, GILBERT, AZ, 85234 | US Mail (1st Class) |

VansAircraft

## Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | HALL, CATHERINE, 5482 JANERU CIRCLE, MACON, GA, 31216 | **US Mail (1st Class)** |
| 80087 | HALL, CHARLES, 1504 OLD COACH RD, KERNERSVILLE, NC, 27284 | **US Mail (1st Class)** |
| 80087 | HALL, CHARLES E , JR, 3900 OAK PARK RD, RALEIGH, NC, 27612 | **US Mail (1st Class)** |
| 80088 | HALL, CHRISTOPHER J, 96 MALTHOUSE LN, EARLSWOOD, SOLIHULL, WMD, B94 5SA GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | HALL, DAN, 27662 ALISO CREEK ROAD, APT 10210, ALISO VIEJO, CA, 92656 | **US Mail (1st Class)** |
| 80087 | HALL, DON, 1750 ASHWAY DRIVE, CUMMING, GA, 30040 | **US Mail (1st Class)** |
| 80087 | HALL, ELIZABETH, 18906 NE DAVIS ST., PORTLAND, OR, 97230 | **US Mail (1st Class)** |
| 80087 | HALL, HEATH, 4843 SKYWAY DR, OLIVEHURST, CA, 95961 | **US Mail (1st Class)** |
| 80088 | HALL, HOWARD, 31 HIGH RD, RAYLEIGH, ESS, SS6 7SA GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | HALL, JAMES F, 12928 TIMBER CREEK, HUNTLEY, IL, 60142 | **US Mail (1st Class)** |
| 80088 | HALL, JAMES PHILIP, THE OLD RECTORY, CHURCH LANE, WITNESHAM, IPSWICH, SFK, IP6 9JD GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | HALL, JASON, 1958 SPRING OAKS DR, SPRINGVILLE, UT, 84663-2705 | **US Mail (1st Class)** |
| 80087 | HALL, JEFFREY A, 7175 E SHERIFF LN, PRESCOTT VALLEY, AZ, 86315-4817 | **US Mail (1st Class)** |
| 80087 | HALL, JERALD AND KATHLEEN, 715 NW 25TH AVE, BATTLE GROUND, WA, 98604 | **US Mail (1st Class)** |
| 80087 | HALL, JIMMY, 2750 FALCONWAY, MIDLOTHIAN, TX, 76065 | **US Mail (1st Class)** |
| 80088 | HALL, JOHN, BOX 215, STARBUCK, MB, R0G 2P0 CANADA | **US Mail (1st Class)** |
| 80088 | HALL, JOHN ANTHONY, 11 ANTARES ST, SOUTHERN CROSS, WA, 6426 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | HALL, JOHN ANTHONY, 80 SPICA STREET, SOUTHERN CROSS, WA, 6426 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | HALL, KEN, 1030 HILLCREST AVENUE, YUBA CITY, CA, YUBA CITY, CA, 95991 | **US Mail (1st Class)** |
| 80087 | HALL, LANE, 9431 SE 70TH TERRACE, OCALA, FL, 34472 | **US Mail (1st Class)** |
| 80087 | HALL, LANE, 15 W FAIRCHILD ST, AFTON, WY, 83110 | **US Mail (1st Class)** |
| 80087 | HALL, LARRY, 1417 WACON DR, TROY, MI, 48083 | **US Mail (1st Class)** |
| 80087 | HALL, LARRY, PO BOX 1010, MORGAN, UT, 84050 | **US Mail (1st Class)** |
| 80087 | HALL, LEE, 2315 S 88TH, OMAHA, NE, 68124 | **US Mail (1st Class)** |
| 80087 | HALL, LEE, 230 BAYOU TWO RD, LONOKE, AR, 72086 | **US Mail (1st Class)** |
| 80087 | HALL, LLOYD, 939 W EAST AVE #1, CHICO, CA, 95926 | **US Mail (1st Class)** |
| 80087 | HALL, LYNN, 13543 RIDGEVIEW DR, BATON ROUGE, LA, 70817 | **US Mail (1st Class)** |
| 80087 | HALL, MARIA, 1032 LINKSIDE DRIVE, BIRMINGHAM, AL, 35242 | **US Mail (1st Class)** |
| 80087 | HALL, MARK, 1126 HARBOR RIDGE DR, GREENSBORO, GA, 30642-5467 | **US Mail (1st Class)** |
| 80087 | HALL, MATT C/O HALL FARMS INC, 615 180TH AVE., GARFIELD, KS, 67529 | **US Mail (1st Class)** |
| 80088 | HALL, MICHAEL, 56 ASCOT ROAD, MILNERTON, CAPE TOWN, WESTERN CAPE, 7441 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80087 | HALL, MICHELLE, 4916 ZENITH AVE SOUTH, MINNEAPOLIS, MN, 55410 | **US Mail (1st Class)** |
| 80087 | HALL, MIKE, 5700 SOUTHERN HILLS DR, FLOWER MOUND, TX, 75022 | **US Mail (1st Class)** |
| 80087 | HALL, NEDRA, 7711 E ACADEMY BLVD, DENVER, CO, 80230-6929 | **US Mail (1st Class)** |
| 80087 | HALL, NORMAN, 2283 TERRA BELLA LN, CAMARILLO, CA, 93012 | **US Mail (1st Class)** |
| 80087 | HALL, PATRICK, 423 DASHER DR, LAKEWAY, TX, 78734 | **US Mail (1st Class)** |
| 80088 | HALL, PHIL-EU/0929/009/15, LITTLECROFT, CASTLE EATON, WIL, SN6 6JX GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | HALL, R M, 9505 PEBBLE BEACH DR NE, ALBUQUERQUE, NM, 87111 | **US Mail (1st Class)** |
| 80088 | HALL, RICHARD, TVL PO BOX 146, PORT VILA,  VANUATU | **US Mail (1st Class)** |
| 80087 | HALL, ROBERT, 3616 COLBY AVE PMB-718, EVERETT, WA, 98201 | **US Mail (1st Class)** |
| 80087 | HALL, ROBERT P, 4503 AUTUMN LEAVES TRL SE, DECATUR, AL, 35603 | **US Mail (1st Class)** |
| 80087 | HALL, RODNEY, 7 POINT OF VIEW ARCH, PORTSMOUTH, VA, 23703-5409 | **US Mail (1st Class)** |
| 80088 | HALL, ROHAN, PO BOX 2433, GREEN HILLS, NSW, 223 AUSTRALIA | **US Mail (1st Class)** |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | HALL, RON, 1546 WILLIAM ST, BALTIMORE, MD, 21230 | **US Mail (1st Class)** |
| 80087 | HALL, RYAN K, PO BOX 274, TAYLOR, AZ, 85939 | **US Mail (1st Class)** |
| 80087 | HALL, SETH, 3091 SIERRA AVE, NORCO, CA, 92860 | **US Mail (1st Class)** |
| 80087 | HALL, SHAWN, 698 PARK PLACE DR, JACKSON, GA, 30233-2774 | **US Mail (1st Class)** |
| 80087 | HALL, STEPHEN, 1012 34TH PL, FOREST GROVE, OR, 97110 | **US Mail (1st Class)** |
| 80088 | HALL, STEPHEN, CONNEMARA, THE GREEN, PIRBRIGHT, SURREY, GU240JE GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | HALL, TED, 1737 SUNDROP DR,, ST CHARLES, MO, 63303 | **US Mail (1st Class)** |
| 80087 | HALL, THOMAS E SR, 5243 MCCLARD RD, UNION CITY, TN, 38261 | **US Mail (1st Class)** |
| 80087 | HALL, TRENT, 5497 HAYDEN MILL LN APT 153, DUBLIN, OH, 43016 | **US Mail (1st Class)** |
| 80087 | HALL, WENDELL W ~, 28 HALL CIRCLE, CHERAW, SC, 29520 | **US Mail (1st Class)** |
| 80087 | HALL, WILBURN H & CARTER, DOUG, 6970 COUNTY ROAD 121, FORT PAYNE, AL, 35968 | **US Mail (1st Class)** |
| 80087 | HALL, WILLIAM, 879 ECTOR CHASE NW, KENNESAW, GA, 30152 | **US Mail (1st Class)** |
| 80087 | HALL, WILLIAM, 3516 W 101ST ST, LEAWOOD, KS, 66206 | **US Mail (1st Class)** |
| 80087 | HALL, WILLIAM N JR, 1025 TRINIDAD ROAD, COCOA BEACH, FL, 32931 | **US Mail (1st Class)** |
| 80087 | HALL, WILLIAM T, PO BOX 878, 216 PR 5025, WOODVILLE, TX, 75979 | **US Mail (1st Class)** |
| 80087 | HALL, WILLIS V, HC 65 BOX 37, VICTOR, WV, 25938 | **US Mail (1st Class)** |
| 80087 | HALL, ZACH, 2 OLIVE RD, SANDIA PARK, NM, 87047 | **US Mail (1st Class)** |
| 80087 | HALLADA, WILL, 640 ATLANTA ST SUITE F, BARNESVILLE, GA, 30204 | **US Mail (1st Class)** |
| 80087 | HALLADAY, ROY, 4728 ERIE PL, ERIE, CO, 80516 | **US Mail (1st Class)** |
| 80088 | HALLAM, JAMES, 63B POPPLETON ROAD, LONDON, E111LP GREAT BRITAIN | **US Mail (1st Class)** |
| 80088 | HALLAN, ANDREAS, OSTRE JANSRUD 167, ASKER, AKERSHUS, 1383 NORWAY | **US Mail (1st Class)** |
| 80087 | HALLBERG, DOUG, 142 BURNHAM RISE, PEACHTREE CITY, GA, 30269 | **US Mail (1st Class)** |
| 80087 | HALLE, MICHAEL P, 20103 FOXHAVEN LANE, HUMBLE, TX, 77338 | **US Mail (1st Class)** |
| 80087 | HALLER, ERIC/BURROWS, PAT, 130 GRISTMILL DRIVE, FAYETTEVILLE, GA, 30215 | **US Mail (1st Class)** |
| 80087 | HALLER, KURT L, 890 SYLVANER DRIVE, PLEASANTON, CA, 94566 | **US Mail (1st Class)** |
| 80087 | HALLER, LAUREN, 320 KENSINGTON DR, SHARPSBURG, GA, 30277 | **US Mail (1st Class)** |
| 80087 | HALLER, MICHAEL, 803 BIRKDALE DRIVE, CLAYTON, NC, 27527-7546 | **US Mail (1st Class)** |
| 80087 | HALLETT, CHARLES, 17620 FISHERVILLE WOODS DR, FISHERVILLE, KY, 40023 | **US Mail (1st Class)** |
| 80087 | HALLETT, RALPH, 8719 STONEFLY CT, RENO, NV, 89523 | **US Mail (1st Class)** |
| 80087 | HALLETT, TERRY, 16288 COUNTY ROAD D, BRYAN, OH, 43506 | **US Mail (1st Class)** |
| 80088 | HALLIDAY, KENNETH W, 6707 97TH AVE, EDMONTON, AB, T6B 1C4 CANADA | **US Mail (1st Class)** |
| 80088 | HALLIHAN, CARLY, 11 ST DENYS CRESCENT, WONGA PARK, VIC, 3115 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | HALLINAN, CHRISTOPHER, 4429 ALMAR DR, PUNTA GORDA, FL, 33950 | **US Mail (1st Class)** |
| 80087 | HALLMAN, CHRISTOPHER, 7546 S NICHOLAS DR UNIT 113, OAK CREEK, WI, 53154-1279 | **US Mail (1st Class)** |
| 80087 | HALLMAN, STEVE, W242N4385 SWAN RD, PEWAUKEE, WI, 53072 | **US Mail (1st Class)** |
| 80087 | HALLOCK, TRACY, 7501 PONOMA TRAIL, AUSTIN, TX, 78749 | **US Mail (1st Class)** |
| 80087 | HALLOCK, WILLIAM, 32287 VIA BEJARANO, TEMECULA, CA, 92592 | **US Mail (1st Class)** |
| 80087 | HALMOS, DAVID, 10135 NW FLEETWOOD DRIVE, PORTLAND, OR, 97229 | **US Mail (1st Class)** |
| 80087 | HALSTEAD, DEAN, 4151 NATOMA AVE, FAIR OAKS, CA, 95628-7658 | **US Mail (1st Class)** |
| 80087 | HALSTEAD, EDWIN R, 1956 N RANCH DR, TUCSON, AZ, 85715 | **US Mail (1st Class)** |
| 80087 | HALSTEAD, RICHARD, 50 MIDDLE ST, LEXINGTON, MA, 02421 | **US Mail (1st Class)** |
| 80087 | HALSTED, BARRY, 323 KITFOX LANE, SEQUIM, WA, 98382 | **US Mail (1st Class)** |
| 80087 | HALTOM ALAN W, 37800 CESSNA WAY HNGR 4E, WATKINS, CO, 801377186 | **US Mail (1st Class)** |
| 80087 | HALTOM, ALAN, 1653 W COUNTY HWY 30A UNIT 3113, SANTA ROSA BEACH, FL, 32459-0179 | **US Mail (1st Class)** |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | HALVERSON, GREG W, 1644 NE 55TH, PORTLAND, OR, 97213 | **US Mail (1st Class)** |
| 80087 | HALVORSEN, RICKY, 211 S 3RD ST, INDIANOLA, IA, 50125 | **US Mail (1st Class)** |
| 80087 | HALVORSON, SCOTT, N1596 PALMBACH LN, FREMONT, WI, 54940-9118 | **US Mail (1st Class)** |
| 80087 | HALYBURTON, ELLIOT, 6256 E BIG LAKE LOOP RD, THREE LAKES, WI, 54562 | **US Mail (1st Class)** |
| 80087 | HALYBURTON, ROBERT, 6253 E BIG LAKE LOOP RD, THREE LAKES, WI, 54562 | **US Mail (1st Class)** |
| 80088 | HALYCHUK, ANDY W, 14 7292 ELM RD, AGASSIZ, BC, V0M 1A2 CANADA | **US Mail (1st Class)** |
| 80087 | HAM JOHN T, 4452 GOSEY HILL RD, FRANKLIN, TN, 370647705 | **US Mail (1st Class)** |
| 80087 | HAM, DANA, 15845 S 4130 RD, CLAREMORE, OK, 74017 | **US Mail (1st Class)** |
| 80087 | HAM, MICHAEL, 8543 BISON LAKE DR APT A, INDIANAPOLIS, IN, 46227-0620 | **US Mail (1st Class)** |
| 80088 | HAMACHER, TOBIAS, AUF DEM ACKER 10, KOELN, DE-51147 GERMANY | **US Mail (1st Class)** |
| 80087 | HAMAKER, MICHAEL, 860 6TH ST, LINCOLN, CA, 95648 | **US Mail (1st Class)** |
| 80087 | HAMAN, TOM, 540 WHITTLE RD, DEXTER, GA, 31019 | **US Mail (1st Class)** |
| 80088 | HAMBILTON, PETER, THORNLEA, BEE LANE, PENWORTHAM, LAN, PR1 9TU GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | HAMBLIN, PATRICK, 9909 E 100TH PLACE N, OWASSO, OK, 74055 | **US Mail (1st Class)** |
| 80087 | HAMBLY, HEATHER, 5001 PLEASENT HILL ROAD, RICHFIELD, WI, 53076 | **US Mail (1st Class)** |
| 80087 | HAMBLY, HEATHER, N73W23314 FONTAINE CIR, SUSSEX, WI, 53089 | **US Mail (1st Class)** |
| 80087 | HAMED ABUSHAM, JOHN ABUSHAM, 1572 COOLCREST AVE, UPLAND, CA, 91786-2230 | **US Mail (1st Class)** |
| 80087 | HAMEL, DOUG, PO BOX 760, LAKE CITY, CO, 81235 | **US Mail (1st Class)** |
| 80088 | HAMELIN, ALAIN, 1419 YORK MILLS DR, OTTAWA, ON, K4A 2P2 CANADA | **US Mail (1st Class)** |
| 80087 | HAMER, BRYAN, 5105 W CLAYTON RD, FITCHBURG, WI, 53711-5730 | **US Mail (1st Class)** |
| 80087 | HAMER, STEVEN R, 1778 N TUSCOLANO AVE, EAGLE, ID, 83616 | **US Mail (1st Class)** |
| 80087 | HAMIDI, SAEID, 20780 CORK CIR, YORBA LINDA, CA, 92886 | **US Mail (1st Class)** |
| 80088 | HAMILTON WENTWORTH DIST.SCH.B, PO BOX 2558, 100 MAIN ST, HAMILTON, ON, L8N 3L1 CANADA | **US Mail (1st Class)** |
| 80088 | HAMILTON, ANDREW, ROSE VALE, ILLABO, NSW, 2590 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | HAMILTON, CHARLES, 5650 NE 58TH TER, EL DORADO, KS, 67042 | **US Mail (1st Class)** |
| 80088 | HAMILTON, CHRISTOPHER JOHN, 69 PHALERUM AVE, SEVEN HILLS, QLD, 4170 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | HAMILTON, DAVID, 880 CARILLON PARKWAY, ST PETERSBURG, FL, 33716 | **US Mail (1st Class)** |
| 80087 | HAMILTON, DAVID S, 125 MALLARD LANE, LOCUST GROVE, GA, 30248 | **US Mail (1st Class)** |
| 80087 | HAMILTON, GARY, 10514 AIRPARK LP, MELBA, ID, 83641 | **US Mail (1st Class)** |
| 80087 | HAMILTON, GARY, 106 BRONCO DR, GEORGETOWN, TX, 78633-4531 | **US Mail (1st Class)** |
| 80087 | HAMILTON, JAMES, 1201 EAST WEST HWY #330, SILVER SPRING, MD, 20910 | **US Mail (1st Class)** |
| 80087 | HAMILTON, JAMES K, 728 LUSCOMBE, INDEPENDENCE, OR, 97351 | **US Mail (1st Class)** |
| 80087 | HAMILTON, JAMES K, 1896 WESTSIDE HWY #2, KELSO, WA, 98626 | **US Mail (1st Class)** |
| 80087 | HAMILTON, JOSHUA, 270 RIVER COVE RD, HUNTSVILLE, AL, 35811-8009 | **US Mail (1st Class)** |
| 80088 | HAMILTON, KATHY, PO BOX 112, 76 CAMERON ST, MARMORA, ON, K0K 2M0 CANADA | **US Mail (1st Class)** |
| 80087 | HAMILTON, MARK, 4119 HEAHTERGLEN ST, BAY CITY, TX, 77414 | **US Mail (1st Class)** |
| 80087 | HAMILTON, PAM, 1201 E WEST HWY APT 330, SILVER SPRINGS, MD, 20910 | **US Mail (1st Class)** |
| 80088 | HAMILTON, PAUL, 26 BELLEVUE CRESCENT, MEDLOW BATH, NSW, 2780 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | HAMILTON, ROGER N, 9180 S GRANVILLE CIRCLE, SANDY, UT, 84093 | **US Mail (1st Class)** |
| 80088 | HAMILTON, RONALD, RMB 217, RAMSAY RD, STRATHAM, WA, 6237 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | HAMILTON, STEVE, PO BOX 239, 511 E STEEL LOOP, PALMER, AK, 99645 | **US Mail (1st Class)** |
| 80087 | HAMILTON, STEVE R, 447 RICH ST, OAKLAND, CA, 946092512 | **US Mail (1st Class)** |
| 80088 | HAMILTON, STEWART, SCARF, ROSCREA, TIP, E53 XH26 IRELAND, REPUBLIC OF | **US Mail (1st Class)** |
| 80087 | HAMILTON, THOMAS R, 15985 TIGER BEND ROAD, BATON ROUGE, LA, 70817 | **US Mail (1st Class)** |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | HAMILTON, WENDELL, 54 CEDAR RIDGE RD, BROKEN ARROW, OK, 740111101 | US Mail (1st Class) |
| 80087 | HAMITER, HAROLD/HAMITER, BUBBA, 222 MOREBRIAR RD, MONROEVILLE, AL, 36460 | US Mail (1st Class) |
| 80088 | HAMLYN, STEPHEN, 184 PRINCE WILLIAM RD, PRINCE WILLIAM, NB, E6K 3R4 CANADA | US Mail (1st Class) |
| 80087 | HAMM, DONALD P, 2963 GOVENOR DR, SAN DIEGO, CA, 921222225 | US Mail (1st Class) |
| 80087 | HAMM, GEORGE W, 123 AVIATOR DR, FORT WORTH, TX, 76179-5412 | US Mail (1st Class) |
| 80087 | HAMM, MARK, 115 PLUM TREE LANE, CASTLE HAYNE, NC, 28429 | US Mail (1st Class) |
| 80087 | HAMM, MARK, 9650 WOODHILL BLVD, LAKEVILLE, MN, 55044 | US Mail (1st Class) |
| 80087 | HAMM, MARTIN C, 480 ARGONNE RD, SOUTHPORT, NC, 28461 | US Mail (1st Class) |
| 80087 | HAMM, THOMAS R, 2855 BORDEAUX DR, RIVERSIDE, CA, 92503 | US Mail (1st Class) |
| 80088 | HAMM, TYLER, 119 CAMBRIDGE CRESCENT, WINKLER, MB, R6W 0P3 CANADA | US Mail (1st Class) |
| 80087 | HAMMACK, PHILIP S SCOTT, PO BOX 454, CANTON, MS, 39046-0454 | US Mail (1st Class) |
| 80087 | HAMMACK, WILLIAM, 3264 DEVONSHIRE WAY, GERMANTOWN, TN, 38139 | US Mail (1st Class) |
| 80088 | HAMMAN, PIETER, PO BOX 125, ROSEISLE, MB, R0G 1V0 CANADA | US Mail (1st Class) |
| 80087 | HAMMANS, JOHN, 3825 AIRPORT RD, OGDEN, UT, 84405 | US Mail (1st Class) |
| 80087 | HAMMER, BRUCE, 110 LODGEPOLE CIR, LAFAYETTE, LA, 70508 | US Mail (1st Class) |
| 80087 | HAMMER, ROGER, 8650 ISLAND DR S, SEATTLE, WA, 98118 | US Mail (1st Class) |
| 80087 | HAMMER, STEVEN, 103 HIDDEN CREEK LANE, PEACHTREE CITY, GA, 30269 | US Mail (1st Class) |
| 80087 | HAMMERQUIST, BLAKE, 578 PRIMROSE LANE, BENICIA, CA, 94510 | US Mail (1st Class) |
| 80087 | HAMMERS, BRANDON, 414 WINDY RIDGE, LANCASTER, KY, 40444 | US Mail (1st Class) |
| 80087 | HAMMERSMITH MARTIN T, 1777 OAKRIDGE DR, LAWRENCEBURG, IN, 47025 | US Mail (1st Class) |
| 80087 | HAMMERSMITH, JOHN, 747 FORT HENRY RD, BELLEVILLE, IL, 62221 | US Mail (1st Class) |
| 80087 | HAMMERSMITH, SCOTT, 148 NORTH SHORE DR, MOORESVILLE, NC, 28117-7406 | US Mail (1st Class) |
| 80087 | HAMMES, CHARLES, 3507 REDBUD CT, BETTENDORF, IA, 52722 | US Mail (1st Class) |
| 80087 | HAMMITT, TOM, 303 ROCK OAK RD, WALNUT CREEK, CA, 94598 | US Mail (1st Class) |
| 80087 | HAMMOCK, TODD, 1462 COUNTY ROAD 1193, VINEMONT, AL, 35179-8644 | US Mail (1st Class) |
| 80087 | HAMMOND, ANDREW, 6005 PEBBLE BEACH DR, RENO, NV, 89502 | US Mail (1st Class) |
| 80087 | HAMMOND, BROOK, 6400 SECRETARIAT CT, GRANBURY, TX, 76049 | US Mail (1st Class) |
| 80087 | HAMMOND, DAN (AND ASSOCIATES), HAMMOND, DAN (AND ASSOCIATES), 4521 E CERRO VILLA DR, ORANGE, CA, 92867 | US Mail (1st Class) |
| 80087 | HAMMOND, DAVID, 5840 CLINCHFIELD TRAIL, NORCROSS, GA, 30092 | US Mail (1st Class) |
| 80087 | HAMMOND, LARRY, 24570 CR 21, LA JUNTA, CO, 810509765 | US Mail (1st Class) |
| 80087 | HAMMONS, JOHN, 12022 STATE HWY 21 E, GRAPELAND, TX, 75844 | US Mail (1st Class) |
| 80087 | HAMMONS, VINCE/KLETZ, LINDA, 907 MANSFIELD STREET, CHIPPEWA FALLS, WI, 54729 | US Mail (1st Class) |
| 80087 | HAMNER, LEE, 169 FOXGLEN LANE, ANDERSONVILLE, TN, 37705 | US Mail (1st Class) |
| 80087 | HAMON, QUINN, 10410 N FISK AVE, KANSAS CITY, MO, 64154-1710 | US Mail (1st Class) |
| 80087 | HAMORSKI, JOSEPH R, 907 JUDSON DRIVE, FORT WALTON BEACH, FL, 32547 | US Mail (1st Class) |
| 80087 | HAMPEL, WAYNE, 115 KELLY SPRING RD, HARVEST, AL, 35749 | US Mail (1st Class) |
| 80087 | HAMPTON FLYING SVCS LLC, 953 ISLINGTON ST STE 23D, PORTSMOUTH, NH, 03801-4299 | US Mail (1st Class) |
| 80087 | HAMPTON, BRUCE, 4585 N GRAHAM RD, MADISON, IN, 47250-8441 | US Mail (1st Class) |
| 80087 | HAMPTON, CHRIS, 2290 ATKINSON RD, LIBERTYVILLE, IL, 60048 | US Mail (1st Class) |
| 80087 | HAMPTON, MAURICE, 394 N DREWRYS BLUFF DR, FAYETTEVILLE, AR, 72704-7103 | US Mail (1st Class) |
| 80088 | HAMPTON, N H F, 14 THE ALMONDS, BEARSTED, ME14 4LG UNITED KINGDOM | US Mail (1st Class) |
| 80087 | HAMSTRA, BRYANT, 402 RUA DE MATTA, SAN ANTONIO, TX, 78232-1215 | US Mail (1st Class) |
| 80087 | HAMSTRA, JIM, 101 RIVIERA, LAKE HAVASU, AZ, 86403 | US Mail (1st Class) |
| 80087 | HAMZY, DAVID F, BOX 1094, CANAAN, CT, 06018 | US Mail (1st Class) |

VansAircraft

## Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | HAN, SEUNGHWAN, 203-1202 SEON GYEONG APT, 2 TANJI 6-GIL, YEOSU-SI, JEOLLANAM-DO, 59627 SOUTH KOREA | US Mail (1st Class) |
| 80087 | HANAFI, ROBERT, 28411 CANAL AVE, WELLTON, AZ, 85356 | US Mail (1st Class) |
| 80087 | HANAWAY, TOM, 116 TRICKLING BRANCH WAY, MURPHY, NC, 28906 | US Mail (1st Class) |
| 80087 | HANBERG, ROB E, 1911 MINNESOTA AVE, PO BOX 494, BRENTWOOD, CA, 94513 | US Mail (1st Class) |
| 80087 | HANCHEY, CHRISTOPHER, 146 SHADYWOOD CT, 1282 7 LKS N, WEST END, NC, 27376 | US Mail (1st Class) |
| 80087 | HANCOCK CHANCE C, 179 WALDEN RD, SANDERSVILLE, GA, 310827434 | US Mail (1st Class) |
| 80087 | HANCOCK, CARL, 4124 W PARK VIEW LN, GLENDALE, AZ, 85310-3216 | US Mail (1st Class) |
| 80087 | HANCOCK, CLINT, PO BOX 756, SANDERSVILLE, GA, 31082 | US Mail (1st Class) |
| 80087 | HANCOCK, JACK, 10 CR 5445, BALDWYN, MS, 38824 | US Mail (1st Class) |
| 80088 | HANCOCK, JONATHAN, 39A KENTON AVENUE, SUNBURY ON THAMES, MIDDLESEX, TW16 5AS GREAT BRITAIN | US Mail (1st Class) |
| 80087 | HANCOCK, RON, 3180 CARMINE ST UNIT B, CARSON CITY, NV, 89706 | US Mail (1st Class) |
| 80087 | HANCOCK, SETH, 505 WESTERN TRAIL, GEORGETOWN, TX, 78628 | US Mail (1st Class) |
| 80087 | HANCOCK, TIM, 521 N MAPLE, MOUNTAIN GROVE, MO, 65711 | US Mail (1st Class) |
| 80087 | HANCOCK, TRAVIS, 502 NORTHWEST DR, LONGVIEW, TX, 75604-4325 | US Mail (1st Class) |
| 80087 | HANCOOK, WALTER D, 475 RUSTIC HILLS DR, HOLLY, MI, 48442 | US Mail (1st Class) |
| 80087 | HAND, MATT, 9349 AMETHYST ST, MENTONE, CA, 92359 | US Mail (1st Class) |
| 80087 | HAND, MICKEY, 505 N HAMILTON ST, PAINTED POST, NY, 14870-1206 | US Mail (1st Class) |
| 80087 | HAND, RICHARD, 3025 NW MCKINLEY, CORVALLIS, OR, 97330 | US Mail (1st Class) |
| 80088 | HANDASYDE, LEN, 275 BOYUP RD, FOREST HILL, WA, 6324 AUSTRALIA | US Mail (1st Class) |
| 80087 | HANDEL, PATRICK, N2479 OAKDALE CT, WAUTOMA, WI, 54982 | US Mail (1st Class) |
| 80087 | HANDELMAN, HOWARD E, 18530 MACK AVE #449, GROSSE POINT FARM, MI, 48236-3254 | US Mail (1st Class) |
| 80087 | HANDICK, BRADLEY, 32 GREAT WATER CIR, SANDPOINT, ID, 83864-7052 | US Mail (1st Class) |
| 80088 | HANDKE, PIOTR, KU WIATRAKOM 22, BYDGOSZCZ, KUJAWSKO-POMORSKIE, 85-856 POLAND | US Mail (1st Class) |
| 80088 | HANDLEY, KEVIN, 57A HIGHWORTH AVE, CAMBRIDGE, CAMBRIDGESHIRE, CB4 2BQ GREAT BRITAIN | US Mail (1st Class) |
| 80087 | HANDLEY, RON, 7985 MEADOW RUSH LOOP, SARASOTA, FL, 34238 | US Mail (1st Class) |
| 80087 | HANDSCHUG, RYAN, 1418 20TH AVENUE, SEATTLE, WA, 98122 | US Mail (1st Class) |
| 80087 | HANDSCHUG, RYAN, 205 17TH AVE APT B, SEATTLE, WA, 98122 | US Mail (1st Class) |
| 80088 | HANE, RUDOLPH RUDY, 8 BERLIN STREET, BOX 137, BRESLAU, ON, N0B 1M0 CANADA | US Mail (1st Class) |
| 80087 | HANEKOM, NIC, 9356 PRAIRIE VIEW DR, HIGHLANDS RANCH, CO, 80126 | US Mail (1st Class) |
| 80087 | HANELINE, DONALD, 1115 2ND CORSO, NEBRASKA CITY, NE, 68410 | US Mail (1st Class) |
| 80087 | HANEY, MIKE, MH AVIATION INC., 4651 WILLIAM BARNES AVE, LANCASTER, CA, 93536 | US Mail (1st Class) |
| 80087 | HANEY, TERRY, 594 YOUNG CANE CREEK RD, BLAIRSVILLE, GA, 30513 | US Mail (1st Class) |
| 80087 | HANEY, THOMAS, 19010 59TH DR NE, ARLINGTON, WA, 98223-7832 | US Mail (1st Class) |
| 80088 | HANFT, HEINZ, VERWALTUNGS KG, LICHTENFELSER STR. 56, KULMBACH, 95326 GERMANY | US Mail (1st Class) |
| 80088 | HANGAR 25 AVIATION, HEMPLOE FARM STRIP, HEMPLOE BUSSINESS PARK,HEMPLOE ROAD, WELFORD, NORTHANTS, NN6 6HF UNITED KINGDOM | US Mail (1st Class) |
| 80087 | HANGAR 360 SERVICES, 1833 CARSLEY RD, JACKSON, MS, 39209-9135 | US Mail (1st Class) |
| 80087 | HANGAR ONE, 17736 RAMSEY RD, CROSBY, TX, 77532 | US Mail (1st Class) |
| 80087 | HANGAR ONE OF FLORIDA, LLC, PO BOX 620821, OVIEDO, FL, 32762 | US Mail (1st Class) |
| 80088 | HANGAR VINTE LTDA, VIA CMTE CESAR ALBUQUERQUE ALMEIDA 1051, HANGAR 20, BAIRRO DA LAGOA - AMERICANA, SP, 13479-302 BRAZIL | US Mail (1st Class) |
| 80087 | HANGARTNER, DAVID, 315 DUTCHMAN VIEW RD, JACKSONVILLE, OR, 97530 | US Mail (1st Class) |
| 80087 | HANGTOWN AVIATION, BRAITHWAITE, BRANDON, 3501 AIRPORT RD HANGAR 22, PLACERVILLE, CA, 95667 | US Mail (1st Class) |
| 80088 | HANIGK, SEBASTION, VON-STAUFFENBERG-STR. 90, UNTERHACHING, 82008 GERMANY | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | HANIQUE, BERNARD, 382 ROUTE DE BEAUCAIRE, SAINT-GILLES, GARD, FR-30800 FRANCE | US Mail (1st Class) |
| 80088 | HANIQUE, GEOFFROY, 31 RUE EMINI, SAINT-GILLES, GARD, 30800 FRANCE | US Mail (1st Class) |
| 80087 | HANISKO, CHRIS, 820 W HESS AVE., COOLIDGE, AZ, 85128 | US Mail (1st Class) |
| 80087 | HANKAMP, THOMAS J, 8 RUPPERT RD, POUGHKEEPSIE, NY, 12603 | US Mail (1st Class) |
| 80088 | HANKERS, RUDOLF, SCHAPENBRUCH 14, BRAUNSCHWEIG, DE, 38104 GERMANY | US Mail (1st Class) |
| 80087 | HANKINS CHAD A, 5266 W ENCANTO PASEO, QUEEN CREEK, AZ, 851423259 | US Mail (1st Class) |
| 80087 | HANKINS, ARTHUR, 1001 AIRPORT LN, HAZLEHURST, MS, 39083 | US Mail (1st Class) |
| 80087 | HANKINS, CHAD, 24040 SE 9TH CT, SAMMAMISH, WA, 98075 | US Mail (1st Class) |
| 80087 | HANKINS, JORDON, 802 EVOLVE WAY APT 108, KNOXVILLE, TN, 37915-2373 | US Mail (1st Class) |
| 80087 | HANKINS, SHANNON, 6531 E 86TH ST, TULSA, OK, 74133-4143 | US Mail (1st Class) |
| 80087 | HANKS, JAY, 3203 LINDENWOOD DR, COOKEVILLE, TN, 38506 | US Mail (1st Class) |
| 80087 | HANKS, MITCHELL, 713 SOUTH WASHINGTON ST, CARTHAGE, IL, 62321 | US Mail (1st Class) |
| 80087 | HANLEY, BRETT, 1703 SW SISTERS WELCOME RD, #101, LAKE CITY, FL, 32025 | US Mail (1st Class) |
| 80087 | HANLEY, OLAN, 235 174TH PL NE, BELLEVUE, WA, 98008 | US Mail (1st Class) |
| 80087 | HANLY, ELYSE, 856 N 1ST AVE, IOWA CITY, IA, 52245-3509 | US Mail (1st Class) |
| 80088 | HANLY, PATRICK/S AFRICA MOONEY, PO BOX 2102, PORT ALFRED, QUE, 6170 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | HANN, AARON R, 64155 VAN DYKE, SUITE 192, WASHINGTON, MI, 48095 | US Mail (1st Class) |
| 80088 | HANN, GARY, 25 LYSANDER ST, STRATFORD,  NEW ZEALAND | US Mail (1st Class) |
| 80087 | HANN, TONY, 7990 SW BOECKMAN ROAD, WILSONVILLE, OR, 97070 | US Mail (1st Class) |
| 80087 | HANNA, ANDREW, 4150 SW HELMHOLTZ WAY, REDMOND, OR, 97756 | US Mail (1st Class) |
| 80087 | HANNA, ATEF A, 315 TALL OAK TRAIL, TARPON SPRINGS, FL, 34688 | US Mail (1st Class) |
| 80087 | HANNA, DARREN AND DAWN, 201 HONOR DR, KERRVILLE, TX, 78028 | US Mail (1st Class) |
| 80087 | HANNA, DEREK, 2817 14TH ST SE, PUYALLUP, WA, 98374 | US Mail (1st Class) |
| 80087 | HANNA, MARK, 1202 E PALMDALE AVE, ORANGE, CA, 92865-4531 | US Mail (1st Class) |
| 80087 | HANNA, RAYMOND A, 389 SOUTH 2ND AVENUE, YUMA, AZ, 85364 | US Mail (1st Class) |
| 80087 | HANNAFORD, BRETT/KOLDSBAEK,, 2029 BEECHMONT ST, HARRISBURG, NC, 28075 | US Mail (1st Class) |
| 80088 | HANNAH MABEL HARRIET PENN, 107 SPRUCE STREET, COLD LAKE, AB, T9M1E7 CANADA | US Mail (1st Class) |
| 80087 | HANNAN, ANDREW, 779 EVERGREEN KNLS, MENDOTA HEIGHTS, MN, 55118 | US Mail (1st Class) |
| 80088 | HANNAN, ROSS & JOHN, COOLAFANCY, TINAHELY, ARKLOW, WIC,  IRELAND, REPUBLIC OF | US Mail (1st Class) |
| 80087 | HANNASCH, LEONARD, 14100 CROSSING WAY E, EDMOND, OK, 73013 | US Mail (1st Class) |
| 80087 | HANNER, WALTER O, 5861 SE FOREST GLADE TRL, HOBE SOUND, FL, 334558304 | US Mail (1st Class) |
| 80087 | HANNIFF, GEORGE, 1901 PULLMAN LN, REDONDO BEACH, CA, 90278 | US Mail (1st Class) |
| 80088 | HANNIGAN, KEVIN, CUMMEEN, ADARE, LIMERICK, CO. LIMERICK,  IRELAND, REPUBLIC OF | US Mail (1st Class) |
| 80088 | HANNINGTON, A C, 1140 BALDIVIS ROAD, BALDIVIS, WA, 6171 AUSTRALIA | US Mail (1st Class) |
| 80088 | HANNINGTON, ROBERT (BOB), 5 GREVILLEA WAY, YAKAMIA, ALBANY, WA, 6330 AUSTRALIA | US Mail (1st Class) |
| 80087 | HANNOLD, MICHAEL W, 12609 HARBOR DRIVE, WOODBRIDGE, VA, 22192-2211 | US Mail (1st Class) |
| 80087 | HANNUM, MARK E, 603 HOLLISTER RD, WOODLAND, CA, 95695 | US Mail (1st Class) |
| 80087 | HANOFF, JEFF, 9320 DUNSMUIR DR, PASCO, WA, 99301-6846 | US Mail (1st Class) |
| 80087 | HANOVER, BRIAN, 10820 152ND AVE, KENOSHA, WI, 53142-7969 | US Mail (1st Class) |
| 80088 | HANRATTY, ADAM, 1/181 CRANBOURNE RD, FRANKSTON, VIC, 3199 AUSTRALIA | US Mail (1st Class) |
| 80088 | HANRECK, ROD L, 49 LAMMAS PARK RD, EALING, LONDON, W5 5JD GREAT BRITAIN | US Mail (1st Class) |
| 80087 | HANSEL GEORGE J, 7 LUDINA WAY, REDWOOD CITY, CA, 940613269 | US Mail (1st Class) |
| 80087 | HANSEL, BARRY, 20151 LONGVIEW DRIVE, LAWRENCEBURG, IN, 47025 | US Mail (1st Class) |
| 80087 | HANSELL, DAVE, 5212 SHAVANO CT, WINDSOR, CO, 80550 | US Mail (1st Class) |

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | HANSEN AVIATION LLC / HANSEN, ROBERT, 3511 SILVERSIDE RD STE 105, WILMINGTON, DE, 19810-4902 | **US Mail (1st Class)** |
| 80087 | HANSEN CONSULTING SERVICES LLC, PO BOX 793, VERNAL, UT, 840780793 | **US Mail (1st Class)** |
| 80087 | HANSEN, AARON L, 6205 BIG BEND DR, ROSEVILLE, CA, 95678 | **US Mail (1st Class)** |
| 80087 | HANSEN, ALAN, 436 N 1000 W, SLC, UT, 84116 | **US Mail (1st Class)** |
| 80087 | HANSEN, CAM, 13057 BIRCH BARK CT N, JACKSONVILLE, FL, 32246 | **US Mail (1st Class)** |
| 80088 | HANSEN, CHRIS, 1142 SANDPINES CRES, COMOX, BC, V9M 3V3 CANADA | **US Mail (1st Class)** |
| 80087 | HANSEN, DAVID A, 4407 WINDSAIL CT, MISSOURI CITY, TX, 77459 | **US Mail (1st Class)** |
| 80087 | HANSEN, DONNY, 18084 120TH ST SE, BIG LAKE, MN, 55309 | **US Mail (1st Class)** |
| 80087 | HANSEN, ERIC, 5133 BERCOT RD, FREELAND, WA, 98249 9787 | **US Mail (1st Class)** |
| 80088 | HANSEN, ERIC, 1314 HORSESHOE BAY EST, COLD LAKE, AB, T9M 1G8 CANADA | **US Mail (1st Class)** |
| 80087 | HANSEN, ERNEST (SOLD PROX 2015), 51 S DIAMOND SHORE LN, SEQUIM, WA, 98382 | **US Mail (1st Class)** |
| 80088 | HANSEN, GARRETT, 29 SAGE BERRY PL NW, CALGARY, AB, T3R 0L1 CANADA | **US Mail (1st Class)** |
| 80088 | HANSEN, GARRETT, RR 3, 38415 HWY 766, ECKVILLE, AB, T0M 0X0 CANADA | **US Mail (1st Class)** |
| 80087 | HANSEN, JAMES, 19626 62ND CT NE, KENMORE, WA, 98028 | **US Mail (1st Class)** |
| 80087 | HANSEN, JAY, 1312 CASMALIA COURT, SIMI VALLEY, CA, 93065 | **US Mail (1st Class)** |
| 80087 | HANSEN, JOHN, 2761 ABERDEEN LANE, EL DORADO HILLS, CA, 95762 | **US Mail (1st Class)** |
| 80087 | HANSEN, JOHN, 22450 LAKE WENATCHEE HWY, LEAVENWORTH, WA, 98826 | **US Mail (1st Class)** |
| 80088 | HANSEN, JOHN, #501 1501 HARO ST, VANCOUVER, BC, V6G 1G4 CANADA | **US Mail (1st Class)** |
| 80087 | HANSEN, KEVIN, 52 CANTERBURY LANE, LOGAN, UT, 84321 | **US Mail (1st Class)** |
| 80087 | HANSEN, LIZ, 1780 NORTH 2000 WEST, HANGAR 21, BRIGHAM CITY, UT, 84302 | **US Mail (1st Class)** |
| 80087 | HANSEN, MARK, 415 PENNY ST, TEA, SD, 57064-2322 | **US Mail (1st Class)** |
| 80087 | HANSEN, MARK A, 8821 STONEBRIAR DR, INDIANAPOLIS, IN, 46259-1321 | **US Mail (1st Class)** |
| 80088 | HANSEN, NILS 0, PO BOX 1531, MARGARET RIVER, WA, 6285 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | HANSEN, OFF-ARILD, TROLLVIK VEIEN 16, FINNSNES, NO9300 NORWAY | **US Mail (1st Class)** |
| 80087 | HANSEN, PAUL, 3540 NE SPRUCE DR, CAMAS, WA, 98607-7211 | **US Mail (1st Class)** |
| 80087 | HANSEN, PETER, 563 UPPER COLONY RD, WELLINGTON, NV, 89444-9584 | **US Mail (1st Class)** |
| 80087 | HANSEN, RICH, 32421 LARVOTTO CT, WINCHESTER, CA, 92596 | **US Mail (1st Class)** |
| 80087 | HANSEN, RICHARD, 8500 12TH AVE, HANFORD, CA, 96560 | **US Mail (1st Class)** |
| 80087 | HANSEN, RICHARD/WATKINS, TOD, 5199 NW ELM AVE, REDMOND, OR, 97756 | **US Mail (1st Class)** |
| 80087 | HANSEN, ROBERT L, 310 W CODY CIR, PAYSON, AZ, 85541 | **US Mail (1st Class)** |
| 80087 | HANSEN, ROGER, 2805 SOMERSET SPRINGS DR, HENDERSON, NV, 89052 | **US Mail (1st Class)** |
| 80087 | HANSEN, RORY A & DONNA L, 1101 N EARHART PKWY, PAYSON, AZ, 85541 | **US Mail (1st Class)** |
| 80088 | HANSEN, STEWART, #B519 8218-207 A STREET, LANGLEY, BC, V2Y 0Y1 CANADA | **US Mail (1st Class)** |
| 80087 | HANSEN, THOMAS DREW, 8515 KITTYHAWK AVE, LOS ANGELES, CA, 90045 | **US Mail (1st Class)** |
| 80087 | HANSEN, TIM, 4216 BROADWAY APT 2, GROVE CITY, OH, 43123 | **US Mail (1st Class)** |
| 80087 | HANSEN, TRACY, 5500 SE ALEXANDER ST, HILLSBORO, OR, 97123 | **US Mail (1st Class)** |
| 80088 | HANSEN, TROND IVAR, SANDVOLLVEIEN 73, SKI, NO-1425 NORWAY | **US Mail (1st Class)** |
| 80087 | HANSEN, WAYNE, PO BOX 793, VERNAL, UT, 84078 | **US Mail (1st Class)** |
| 80087 | HANSHEW, JAMES MICAHEL, 21629 N 9TH AVE STE F, PHOENIX, AZ, 85027-2800 | **US Mail (1st Class)** |
| 80087 | HANSON JAMES A, 706 OHIO AVE NE, BANDON, OR, 97411 | **US Mail (1st Class)** |
| 80087 | HANSON LANNY L, 40077 HIGHLAND DR, POLSON, MT, 598608131 | **US Mail (1st Class)** |
| 80087 | HANSON, AARON, 8091 E PALMER WASILLA HWY, PALMER, AK, 99645 | **US Mail (1st Class)** |
| 80087 | HANSON, ANTHONY R, 103 KRAMER CT, ENTERPRISE, AL, 36330 | **US Mail (1st Class)** |
| 80088 | HANSON, CARL OSCAR, BOX 2124, GERALDTON, WA, 6530 AUSTRALIA | **US Mail (1st Class)** |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | HANSON, CHAD L, PO BOX 789, HILLSBORO, ND, 58045 | US Mail (1st Class) |
| 80087 | HANSON, CLIFF, 826 SKYRAIDER DR, INDEPENDENCE, OR, 97351 | US Mail (1st Class) |
| 80087 | HANSON, CLIFFORD, 6705 238TH AVE NE, REDMOND, WA, 98053-8626 | US Mail (1st Class) |
| 80087 | HANSON, CLINT, 1466 HILLTOP VIEW CT, HUBERTUS, WI, 53033 | US Mail (1st Class) |
| 80088 | HANSON, DALLAS, BOX 398 AIR RONGE, AIR RONGE, SK, S0J 3G0 CANADA | US Mail (1st Class) |
| 80087 | HANSON, ED, 48 EAST SKY LOOP, ROSWELL, NM, 88201-8338 | US Mail (1st Class) |
| 80087 | HANSON, EDWARD L, 911 W MONROE, RIVERTON, WY, 82501 | US Mail (1st Class) |
| 80087 | HANSON, GARY C, 29697 SW MC NAY RD, HILLSBORO, 97123-9430 | US Mail (1st Class) |
| 80087 | HANSON, JAMES A, 4281 COUNTRY CLUB DR, BAKERSFIELD, CA, 93306 | US Mail (1st Class) |
| 80087 | HANSON, JAMES A, 1800 30TH ST STE 330, BAKERSFIELD, CA, 933011937 | US Mail (1st Class) |
| 80087 | HANSON, JEFF, 1902 SPRING BLOSSOM CT, MCKINNEY, TX, 75072 | US Mail (1st Class) |
| 80087 | HANSON, JOSEPH M, 1081 280TH ST LOT 2, JESUP, IA, 50648 | US Mail (1st Class) |
| 80087 | HANSON, KEVIN, 102 NE 2ND ST #293, BOCA RATON, FL, 33432 | US Mail (1st Class) |
| 80087 | HANSON, LANA, 48 E SKY LOOP, ROSWELL, NM, 88201-8338 | US Mail (1st Class) |
| 80087 | HANSON, LANNY, PO BOX 247, FORT TECH, MT, 59223 | US Mail (1st Class) |
| 80087 | HANSON, LEE R, 4109 EDINBROOK TER N, BROOKLYN PARK, MN, 55443 | US Mail (1st Class) |
| 80087 | HANSON, MARC R, 1409 RIDGE CLIFF LN NE, ROCHESTER, MN, 55906 | US Mail (1st Class) |
| 80087 | HANSON, MATHEW, 2414 SAINT PAUL DRIVE, COLORADO SPRINGS, CO, 80910 | US Mail (1st Class) |
| 80087 | HANSON, NELS, 10916 JANI LANE, MARENGO, IL, 601529157 | US Mail (1st Class) |
| 80087 | HANSON, NOLAN, 45 QUEENS WAY, HILTON HEAD ISLAND, SC, 29928 | US Mail (1st Class) |
| 80087 | HANSON, RALPH, 4730 CATHY LANE, ERIE, CO, 80516 | US Mail (1st Class) |
| 80087 | HANSON, RICHARD, 547 NIGHTINGALE ST., LIVERMORE, CA, 945502644 | US Mail (1st Class) |
| 80087 | HANSON, SKYLAR, 17975 HAWKSBILL DR, LAKEVILLE, MN, 55044-4997 | US Mail (1st Class) |
| 80087 | HANSON, WILLIAM, 1637 E VALLEY PKWY #111, ESCONDIDO, CA, 92027 | US Mail (1st Class) |
| 80088 | HANSS, DAVID, 6 TUDOR GARDENS, MILTON KEYNES, BKM, MK11 1HX GREAT BRITAIN | US Mail (1st Class) |
| 80087 | HANTEN, MICHAEL A, 148 NW TUPELO WAY, POULSBO, WA, 98370-8378 | US Mail (1st Class) |
| 80087 | HANZ, JOSEPH, 101 HANZ FARM LN, FORD CITY, PA, 16226 | US Mail (1st Class) |
| 80088 | HAOUST, STANLEY, 97 FORREST AVE, BUNBURY, WA, 6230 AUSTRALIA | US Mail (1st Class) |
| 80088 | HAOUST, STANLEY V, 24 DENNING RD, BUNBURY, WA, 6230 AUSTRALIA | US Mail (1st Class) |
| 80087 | HAPP, PAUL, 35 MAPLE GROVE RD, WALPOLE, NH, 03608 | US Mail (1st Class) |
| 80087 | HAPPE, DOUGLAS, 24728 142ND AVE SE, KENT, WA, 98042 | US Mail (1st Class) |
| 80088 | HARALD, G??NTHER, KAROLINENSTR.23A, K??NZELL, HESSEN, 36093 GERMANY | US Mail (1st Class) |
| 80087 | HARALDSON, ALAN, 2248 SHADOW CANYON DR, HENDERSON, NV, 89044 | US Mail (1st Class) |
| 80088 | HARBAN, IAN, 26 RIVERSLEIGH ROAD, LEAMINGTON SPA, WARWICKSHIRE, CV32 6BG GREAT BRITAIN | US Mail (1st Class) |
| 80087 | HAR-BER HIGH SCHOOL, 300 JONES RD, SPRINGDALE, AR, 72762 | US Mail (1st Class) |
| 80087 | HARBER, WILLIAM E, 1906 STONEGATE DR, DENTON, TX, 762058260 | US Mail (1st Class) |
| 80087 | HARBERT, CARL M, 405 BARRETT LN, CABOT, AR, 72023 | US Mail (1st Class) |
| 80087 | HARBERT, RICHARD, 6700 WATERTON CIR, MUKILTEO, WA, 98275-4860 | US Mail (1st Class) |
| 80087 | HARBIN GRADY D, 71 DAVIDSON LOOP, OAKMAN, AL, 355795852 | US Mail (1st Class) |
| 80087 | HARBIN, GRADY DEWAYNE, PO BOX 114, OAKMAN, AL, 35579 | US Mail (1st Class) |
| 80087 | HARCOURT, DAVID, 100 SADDLE LAKE DR, ALABASTER, AL, 35007 | US Mail (1st Class) |
| 80087 | HARCOURT, PHIL, 7860 WENTWORTH DR, DULUTH, GA, 30097 | US Mail (1st Class) |
| 80087 | HARCOURT, RUSSELL, 1070 WATERFORD CT, WATKINSVILLE, GA, 30677 | US Mail (1st Class) |
| 80087 | HARD, WILLIAM, 597 HOLLY LN, VISAT, CA, 92084-7928 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | HARDAGE, TIM/HIGH PLAINS AVI, PO BOX 1600, PLAINVIEW, TX, 79073 | US Mail (1st Class) |
| 80087 | HARDCASTLE KENNY W, 13931 COUNTY ROAD 6950, CAULFIELD, MO, 656269273 | US Mail (1st Class) |
| 80087 | HARDEN, ALEX, 1497 BEDILLION RD, WASHINGTON, PA, 15301-9260 | US Mail (1st Class) |
| 80087 | HARDEN, ANTHONY, 55 RIDGELINE DR E, RUSSELLVILLE, AR, 72802 | US Mail (1st Class) |
| 80087 | HARDEN, BRUCE D R, 15662 OCEAN VIEW DR, BROOKINGS, OR, 97415 | US Mail (1st Class) |
| 80087 | HARDEN, CATHERINE, PO BOX 941, 7167 S DODGE HILL RD, NORTH PLATTE, NE, 69101 | US Mail (1st Class) |
| 80087 | HARDEN, DANNY, 280 WILSON JONES ROAD, CLAYTON, NC, 27520 | US Mail (1st Class) |
| 80087 | HARDEN, GEORGE, C/O SIGNS BY GEORGE, 5421 WARREN SHARON RD, VIENNA, OH, 44473 | US Mail (1st Class) |
| 80087 | HARDEN, LARRY, 1622 CLEARVIEW BLVD, YORK, NE, 68467 | US Mail (1st Class) |
| 80087 | HARDEN, MIKE, 124 WEST MAIDEN ST, WASHINGTON, PA, 15301 | US Mail (1st Class) |
| 80087 | HARDEN, SPARKY, 16 EAST RIDGE RD, WARWICK, NY, 10990 | US Mail (1st Class) |
| 80087 | HARDER, PAUL, 5164 SHAVANO CT, WINDSOR, CO, 80550 | US Mail (1st Class) |
| 80088 | HARDER, WES, 104064 SUNSET HILLS BLVD EAST, FOOTHILLS, AB, T1S 5B6 CANADA | US Mail (1st Class) |
| 80088 | HARDIE, DEREK, 117 EMPIRE BAY DR, EMPIRE BAY, NSW, 2257 AUSTRALIA | US Mail (1st Class) |
| 80087 | HARDIGREE, JARED, 118 BARKER RD, DAWSONVILLE, GA, 30534-7309 | US Mail (1st Class) |
| 80087 | HARDIN GARY E II, 133 SAINT ANDREWS DR, FARRAGUT, TN, 379342427 | US Mail (1st Class) |
| 80087 | HARDIN GARY E II, 716 WHITE OAK CIR, MORRISTOWN, TN, 37814-2547 | US Mail (1st Class) |
| 80087 | HARDIN, DONALD, 1315 SOUTH GEYER, KIRKWOOD, MO, 63122 | US Mail (1st Class) |
| 80087 | HARDIN, JC, 2408 HOBBSTONE CIR SW, HUNTSVILLE, AL, 35803 | US Mail (1st Class) |
| 80087 | HARDIN, JOHN, 8314 TRAIL LAKE DR, ROWLETT, TX, 75088 | US Mail (1st Class) |
| 80087 | HARDIN, PAUL H, 1106 COLEHURST CRESCENT, APEX, NC, 27502 | US Mail (1st Class) |
| 80087 | HARDING GARY C, 1300 FAIRWAY VIEW LANE, HOOVER, AL, 35244 | US Mail (1st Class) |
| 80087 | HARDING, BRUCE C / SANDRA, PO BOX 625, WILLOW, AK, 99688 | US Mail (1st Class) |
| 80087 | HARDING, CRAIG, 4471 LUXEMBURG CT #107, LAKE WORTH, FL, 33467 | US Mail (1st Class) |
| 80087 | HARDING, CRAIG, 10221 DENOEU RD, BOYNTON BEACH, FL, 33472 | US Mail (1st Class) |
| 80087 | HARDING, D SCOTT, 1207 WHISPERING WILLOW, SUGARLAND, TX, 77479 | US Mail (1st Class) |
| 80087 | HARDING, HAROLD, 10040 BUTTE MEADOWS DR, FORT WORTH, TX, 76177 | US Mail (1st Class) |
| 80088 | HARDING, IAN, 80 THORPE HALL AVENUE, SOUTHEND-ON-SEA, SS1 3AS UNITED KINGDOM | US Mail (1st Class) |
| 80087 | HARDING, JIM, 350 PINEWOOD DR, PARADISE, CA, 95969 | US Mail (1st Class) |
| 80088 | HARDING, K C, 109 GRANT ST, WOODSTOCK, E7M 3Y5 CANADA | US Mail (1st Class) |
| 80088 | HARDING, SHIRLEY, PO BOX 63, MUNDIJONG, WA, 6123 AUSTRALIA | US Mail (1st Class) |
| 80087 | HARDISON, MIKE, 965 PARKVIEW CT, CARSON CITY, NV, 89705 | US Mail (1st Class) |
| 80088 | HARDISTY, KENT, 1942 BENNETT RD, KELOWNA, BC, V1V 2C1 CANADA | US Mail (1st Class) |
| 80087 | HARDLEY, ROGER, 5206 SAVANNAH COURT, VON ORMY, TX, 78073 | US Mail (1st Class) |
| 80088 | HARDOCK, E (JACK), 924 MAYLAND DR NE, CALGARY, AB, T2E 6C4 CANADA | US Mail (1st Class) |
| 80087 | HARDOON, RICHARD, 15522 CALISTOGA DR, RAMONA, CA, 92065 | US Mail (1st Class) |
| 80087 | HARDT, ALEXANDER, 7650 S MCCLINTOCK DR STE 103-172, TEMPE, AZ, 85284 | US Mail (1st Class) |
| 80088 | HARDT, STEPHAN, IM ROEHRICH 44, BAD DUERKHEIM, RHEINLAND-PFALZ, 67098 GERMANY | US Mail (1st Class) |
| 80087 | HARDWICK, ALAN, 40 BONAVENTURE DRIVE, CLAYTON, NC, 27527 | US Mail (1st Class) |
| 80088 | HARDWICK, GARETH, 50 BEECH LANE, EARLEY, READING, RG6 5QA UNITED KINGDOM | US Mail (1st Class) |
| 80087 | HARDWICK, JAMES, 800 N MICHIGAN AVE, PASADENA, CA, 91104-2927 | US Mail (1st Class) |
| 80087 | HARDWOOD IND, CHRIS HUGHES, 20548 SW WILDROSE PL., SHERWOOD, OR, 97140 | US Mail (1st Class) |
| 80087 | HARDY III, HOMER D DWIGHT, 8754 S COLLEGE AVE, TULSA, OK, 74137 | US Mail (1st Class) |
| 80088 | HARDY, BENJAMIN M, U47/115 CHRISTO ROAD, WARATAH, NSW, 2298 AUSTRALIA | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | HARDY, BENJAMIN MAURICE, U 6, 2 HIGHFIELDS CCT, PORT MACQUARIE, NSW, 2444 AUSTRALIA | US Mail (1st Class) |
| 80088 | HARDY, DAVID, PERRANCOT, EDGEBOROUGH, STAPLEGROVE, TAUNTON, SOMERSET, TA2 6SP GREAT BRITAIN | US Mail (1st Class) |
| 80087 | HARDY, DAVID G, 376 DOWNWIND LEG RD, GILBERT, SC, 29054 | US Mail (1st Class) |
| 80087 | HARDY, ERIK, 3875 PHEASANT POINT CT, VERONA, WI, 53593-8669 | US Mail (1st Class) |
| 80087 | HARDY, JAMES, 427 HIDDEN VALLEY RD, VALLEY VIEW, TX, 76272 | US Mail (1st Class) |
| 80087 | HARDY, JOHN, 20702 CRIMSON LEAF CT, CYPRESS, TX, 77433 | US Mail (1st Class) |
| 80087 | HARDY, LES, 8801 BROOKVIEW COURT, RALEIGH, NC, 27613 | US Mail (1st Class) |
| 80087 | HARDY, MICHAEL, 50785 PARTRIDGE WOODS DR, GRANGER, IN, 46530 | US Mail (1st Class) |
| 80087 | HARDY, PETER, 2475 PARADISE LANE, LOS OSOS, CA, 93402 | US Mail (1st Class) |
| 80088 | HARDY, PETER, 13 MARCH ST, BROOKSTEAD, QLD, 4364 AUSTRALIA | US Mail (1st Class) |
| 80087 | HARDY, PHILLIP W, 100 LONGHORN LOOP, NEW WAVERLY, TX, 77358-3737 | US Mail (1st Class) |
| 80087 | HARDY, ROGER, 11385 POPLAR AVE, PRAIRIE CITY, IA, 50228 | US Mail (1st Class) |
| 80088 | HARDY, TIMOTHY, 5, ELLIS ROAD, BEDFORD, BDF, MK41 9DW GREAT BRITAIN | US Mail (1st Class) |
| 80087 | HARE NICHOLAS S, 1263 MAIN ST, ROANOKE, AL, 362741324 | US Mail (1st Class) |
| 80087 | HARE, AUDREY/WILLIAMS, AL, 31601 S 566TH RD, JAY, OK, 74346 | US Mail (1st Class) |
| 80087 | HARE, JACOB, 95 COUNTY ROAD 752, ENTERPRISE, AL, 36330-4606 | US Mail (1st Class) |
| 80087 | HARE, MICHAEL, 456 LIMESTONE RD, NYE, MT, 59061 | US Mail (1st Class) |
| 80087 | HARE, MICHAEL, 7250 ZWICKER LN, FOLEY, AL, 36535-5196 | US Mail (1st Class) |
| 80087 | HARGER, BURTON P, 328 HIGHWAY 95, WEISER, ID, 83672 | US Mail (1st Class) |
| 80087 | HARGRAVE, BOBBY P, 2108 FOXFORD ST, CANTONMENT, FL, 32533 | US Mail (1st Class) |
| 80087 | HARIG, KRISTOPHER, 8952 NEW CASTLE DR, MIDDLETON, ID, 83644 | US Mail (1st Class) |
| 80087 | HARING, CLAY, 1323 N 180TH RD BOX 444, LINCOLN, KS, 67455 | US Mail (1st Class) |
| 80087 | HARING, CLAY, PO BOX 444, LINCOLN, KS, 67455 | US Mail (1st Class) |
| 80087 | HARING, ROBERT, 1913 N MICHIGAN ST # F103, PLYMOUTH, IN, 46563-1015 | US Mail (1st Class) |
| 80087 | HARJER, DARRYL, 123 HARJER LANE, MARS, PA, 16046 | US Mail (1st Class) |
| 80087 | HARKEMA, JAMES, 3630 MONRE-CONCORD RD, TROY, OH, 45373 | US Mail (1st Class) |
| 80087 | HARKER, DONALD P, 4626 LORAL LN, OREFIELD, PA, 18069 | US Mail (1st Class) |
| 80087 | HARKIN, BRIAN, 1571 OLD WHITEVILLE RD, LUMBERTON, NC, 28358-8298 | US Mail (1st Class) |
| 80087 | HARKINS, ALAN, 5206 CARMEN STREET, TORRANCE, CA, 90503-6318 | US Mail (1st Class) |
| 80087 | HARKLESS, DENNIS, PO BOX 381, ARLINGTON, WA, 98223 | US Mail (1st Class) |
| 80088 | HARKNESS, PETER, PO BOX 1720, MT. GAMBIER, SA, 5290 AUSTRALIA | US Mail (1st Class) |
| 80087 | HARLAN, JOHN, 350 BREAKAWAY RD, CEDAR PARK, TX, 78613 | US Mail (1st Class) |
| 80087 | HARLAN, NATALIE, 117 WINDSTREAM ST, GUYTON, GA, 31312 | US Mail (1st Class) |
| 80087 | HARLAN, TIM, 21880 N 79TH WAY, SCOTTSDALE, AZ, 85255 | US Mail (1st Class) |
| 80087 | HARLE, HAL, 426 TAILWIND DR, SEGUIN, TX, 78155 | US Mail (1st Class) |
| 80087 | HARLESS, MATT, 1725 W 129TH DR, WESTMINSTER, CO, 80234 | US Mail (1st Class) |
| 80087 | HARLESS, MICHAEL, 12118 GUADALUPE TRAIL LN, HUMBLE, TX, 77346 | US Mail (1st Class) |
| 80087 | HARLESS, MICHAEL, 17815 NETHERBY LN, RICHMOND, TX, 77407 | US Mail (1st Class) |
| 80087 | HARLESS, RONALD, 2519 WILDWOOD WAY, KEMP, TX, 75143 | US Mail (1st Class) |
| 80087 | HARLESS, STEVE, 15737 FORTUNE CT, BRIGHTON, CO, 80603 | US Mail (1st Class) |
| 80087 | HARLOW, DAVID H, PO BOX 250, EAST LYME, CT, 06333 | US Mail (1st Class) |
| 80088 | HARLOW, PETER/SILVERWING AV, PO BOX 237, BLACK ROCK, VIC, 3193 AUSTRALIA | US Mail (1st Class) |
| 80087 | HARLOW, TIMOTHY, 88 S GOLDEN ARROW CIRCLE, THE WOODLANDS, TX, 77381 | US Mail (1st Class) |
| 80087 | HARM, DAVID A, 227008 COUNTY RD S, MARATHON, WI, 54448 | US Mail (1st Class) |

VansAircraft

## Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | HARM, DENNIS, 15772 250TH ST, CADOTT, WI, 54727 | **US Mail (1st Class)** |
| 80087 | HARMACEK, DAVID J / ALEXANDER, DALE K, 4100 RIO GRANDE DR, CHICO, CA, 95973-9474 | **US Mail (1st Class)** |
| 80087 | HARMACINSKI, LARRY, 5263 CAMBRIDGE BAY DR, CHARLOTTE, NC, 28269 | **US Mail (1st Class)** |
| 80087 | HARMAN, BRAD & STEPHANIE, 350 FLYING M LANE, NACOGDOCHES, TX, 75961 | **US Mail (1st Class)** |
| 80087 | HARMAN, BRAD & STEPHANIE, 12099 CESSNA PL., BROOKSHIRE, TX, 77423 | **US Mail (1st Class)** |
| 80087 | HARMAN, DAVID, 418 GATEFORD DR, BALLWIN, MO, 63021-8343 | **US Mail (1st Class)** |
| 80087 | HARMAN, DENNIS & DONNA, PO BOX 1545, WEAVERVILLE, CA, 96093 | **US Mail (1st Class)** |
| 80087 | HARMAN, LEE, 10101 270 ST NW #195, STANWOOD, WA, 03720 | **US Mail (1st Class)** |
| 80087 | HARMEL, MICHAEL, 9164 POPLAR DRIVE, MELBA, ID, 83641 | **US Mail (1st Class)** |
| 80087 | HARMEL, MIKE, 9164 POPLAR DR, MELBA, ID, 83641-4241 | **US Mail (1st Class)** |
| 80088 | HARMEN SPOELSTRA, 1160 CRANBROOK RD, LONDON, ON, N6K0B1 CANADA | **US Mail (1st Class)** |
| 80088 | HARMER, BRUCE, 300 LANSDOWNE AVE, WINNIPEG, MB, R2W 0G8 CANADA | **US Mail (1st Class)** |
| 80087 | HARMER, TRACY D, PO BOX 494, GRAND JUNCTION, CO, 81502-0494 | **US Mail (1st Class)** |
| 80087 | HARMON AVIATION, MIKE, PO BOX 58144, FAIRBANKS, AK, 99711 | **US Mail (1st Class)** |
| 80087 | HARMON, BOB, 603 DEER RUN, KILLEEN, TX, 76549 | **US Mail (1st Class)** |
| 80087 | HARMON, CHARLES, 218 FIELDSTONE CT, DERBY, KS, 67037 | **US Mail (1st Class)** |
| 80087 | HARMON, DUSTIN, 6013 ROAD 1011, BAINVILLE, MT, 59212 | **US Mail (1st Class)** |
| 80087 | HARMON, JOHN, 2000 S UNION AVE, BAKERSFIELD, CA, 93307 | **US Mail (1st Class)** |
| 80087 | HARMON, LARRY, 254 CEDAR FOREST CT, WELDON SPRING, MO, 63304-0912 | **US Mail (1st Class)** |
| 80087 | HARMON, LOREN, 415 ADRIAN ST, TECUMSEH, MI, 49286 | **US Mail (1st Class)** |
| 80087 | HARMON, RICHARD C, 5143 EDGEWATER DR, SHEFFIELD LAKE, OH, 44054 | **US Mail (1st Class)** |
| 80087 | HARMON, RICHARD M, 3525 SCIOTO RUN BLVD, HILLIARD, OH, 43026-3013 | **US Mail (1st Class)** |
| 80087 | HARMON, RON, 7804 CHARGER TRAIL NE, ALBUQUERQUE, NM, 87109 | **US Mail (1st Class)** |
| 80087 | HARMON, STEVE S, 11810 WINTERHAVEN CT, MIDLOTHIAN, VA, 231123612 | **US Mail (1st Class)** |
| 80087 | HARMONIC NORTHWEST INC., GAGE PACIFERA, PO BOX 1688, PORT TOWNSEND, WA, 98368-0149 | **US Mail (1st Class)** |
| 80088 | HARMS, JAN, BERNADOTTESTRASSE 237, HAMBURG, 22605 GERMANY | **US Mail (1st Class)** |
| 80088 | HARMS, JEFF, BOX 159, STEWART VALLEY, SK, S0N 2P0 CANADA | **US Mail (1st Class)** |
| 80087 | HARMS, MACKENZE, 10218 E UPRIVER DR, SPOKANE, WA, 99206-4581 | **US Mail (1st Class)** |
| 80088 | HARMS, MICHAEL, LOGANWEG 4, STTUTGART, DE 70565 GERMANY | **US Mail (1st Class)** |
| 80087 | HARNDEN, JAMES A, 291 MORADA LANR, HILLISTER, CA, 95023 | **US Mail (1st Class)** |
| 80087 | HARNDEN, JEREMY, 9980 W JEWELL PL, LAKEWOOD, CO, 80227-2104 | **US Mail (1st Class)** |
| 80087 | HARNESS, KERMIT R, 16610 YELLOWSTONE CR, EAGLE RIVER, AK, 99577 | **US Mail (1st Class)** |
| 80087 | HARNEY, HERBERT/N712JF LLC, 2023 PALMERTON CT NE, GRAND RAPIDS, MI, 49505 | **US Mail (1st Class)** |
| 80088 | HARNEY, TOM, PO BOX 440, TULLY, QLD, 4854 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | HAROLD E LINE, 425 SHORE DRIVE, ROCKY VIEW COUNTY, AB, T1Z0H7 CANADA | **US Mail (1st Class)** |
| 80087 | HAROLD REFLOW, 515 KENNEL AVE, MOLALLA, OR, 97038-9331 | **US Mail (1st Class)** |
| 80087 | HARP, KENNETH/CRYSTAL LAKE AIR, 724 E AMERICAN EAGLE DR, ST AUGUSTINE, FL, 32092 | **US Mail (1st Class)** |
| 80087 | HARP, TOM, 619 RED FOX COVE, HERNANDO, MS, 38632 | **US Mail (1st Class)** |
| 80087 | HARPER ALLEN A, 5 KING PHILLIPS WAY, ORMOND BEACH, FL, 321743065 | **US Mail (1st Class)** |
| 80087 | HARPER, ALLEN, 135 CHURCH RD, ARNOLD, MD, 21012 | **US Mail (1st Class)** |
| 80087 | HARPER, BENJAMIN, 2987 LITCHFIELD RD, SHAKER HEIGHTS, OH, 44120-1738 | **US Mail (1st Class)** |
| 80087 | HARPER, DARIN & RHONDA, 780 AIRPORT WAY, INDEPENDENCE, OR, 97351 | **US Mail (1st Class)** |
| 80087 | HARPER, GARY, 1211 SYCAMORE, LONGVIEW, WA, 98632 | **US Mail (1st Class)** |
| 80087 | HARPER, GREG, 711 FURNEAUX ST., SUDAN, TX, 79371 | **US Mail (1st Class)** |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | HARPER, JESSE, 5800 PRESTON OAKS RD, APT 1061, DALLAS, TX, 75254 | **US Mail (1st Class)** |
| 80087 | HARPER, JON, 407 QUEEN ST, TONOPAH, NV, 89049 | **US Mail (1st Class)** |
| 80087 | HARPER, KEITH M, 15 BLUE SPRUCE LANE, MONROE, CT, 06468-2059 | **US Mail (1st Class)** |
| 80087 | HARPER, L E, 310 MINYARD ST., SUDAN, TX, 79371-2521 | **US Mail (1st Class)** |
| 80087 | HARPER, LEONARD & BARB, 8010 CESSNA DR, PEYTON, CO, 80831 | **US Mail (1st Class)** |
| 80087 | HARPER, LEONARD D, 7930 DELTA WING POINT, PEYTON, CO, 80831 | **US Mail (1st Class)** |
| 80087 | HARPER, MICHAEL, 125 NE LINCOLN ST. UNIT B, NEWPORT, OR, 97365 | **US Mail (1st Class)** |
| 80087 | HARPER, MICHAEL, 7863 SW SURFLAND ST, SOUTH BEACH, OR, 97366 | **US Mail (1st Class)** |
| 80087 | HARPER, MICHAEL S, PO BOX 192, MILFORD, OH, 45150 | **US Mail (1st Class)** |
| 80088 | HARPER, R D, MORGANSIDE, HIGH HAM, LANGPORT, SOMERSET, TA10 9DA GREAT BRITAIN | **US Mail (1st Class)** |
| 80088 | HARPER, RON, OTD LEGAL 815 WEBER ST E, KITCHENER, ON, N2H 1H5 CANADA | **US Mail (1st Class)** |
| 80087 | HARPOLE, MARK J, 44 TREE LINE LANE, EILLIJAY, GA, 30540 | **US Mail (1st Class)** |
| 80087 | HARR, CARL D/CHRISTINE E, 916 SKYRAIDER DR, INDEPENDENCE, OR, 97351 | **US Mail (1st Class)** |
| 80087 | HARR, DANIEL, 146 S 160 EAST CIR, AMERICAN FORK, UT, 84003 | **US Mail (1st Class)** |
| 80087 | HARR, WILLIAM R, 8 LONGWOOD DR UNIT #6, ANDOVER, MA, 01810 | **US Mail (1st Class)** |
| 80087 | HARRAL, BLAKE, 134 N JACKSON HEIGHTS CT, WICHITA, KS, 67206 | **US Mail (1st Class)** |
| 80087 | HARRELL, CLARENCE / HARRELL, RICK, 9327 SPRINGBROOKE CIR, LOUISVILLE, KY, 40241 | **US Mail (1st Class)** |
| 80087 | HARRELL, ERIK, 711 GREENHILL RD, MT AIRY, NC, 27030 | **US Mail (1st Class)** |
| 80087 | HARRELL, GREGORY, 172 PRINCETON ST, SPRINGFIELD, MA, 01109 | **US Mail (1st Class)** |
| 80087 | HARRELL, GREGORY, 29 OLD CATHOLE RD N, TOLLAND, CT, 06084 | **US Mail (1st Class)** |
| 80087 | HARRELL, JAMES A, 393 WINNERS CIRCLE, HARTSVILLE, SC, 29550 | **US Mail (1st Class)** |
| 80087 | HARRELL, JEFF, 506 BREAKAWAY RD, CEDAR PARK, TX, 78613 | **US Mail (1st Class)** |
| 80087 | HARRELL, JOHN, 26361 IBEZA RD, MISSION VIEJO, CA, 92692 | **US Mail (1st Class)** |
| 80087 | HARRELL, KEN, 2710 IDYLRIDGE DR, WINTER HAVEN, FL, 33881 | **US Mail (1st Class)** |
| 80087 | HARRELL, KENNETH, 120 SOUTH CAROLINA AVE, LAKE ALFRED, FL, 33850 | **US Mail (1st Class)** |
| 80087 | HARRELL, LEE E JR, 5910 BUD HUEY RD, WAXHAW, NC, 28173 | **US Mail (1st Class)** |
| 80087 | HARRELL, NORMAN C BUTCH, 130 W DAYLIGHT DRIVE, EATONTON, GA, 31024 | **US Mail (1st Class)** |
| 80087 | HARRELL, RICHARD, 1732 SPENCER CIRCLE, BENTON, LA, 71006 | **US Mail (1st Class)** |
| 80087 | HARRELSON, BILL, 9964 132ND ST., LIVE OAK, FL, 32060 | **US Mail (1st Class)** |
| 80088 | HARRIES, STEPHEN ( STEVE ), 2 HOLLY CLOSE, LODDON, NORFOLK, NR14 6GE UNITED KINGDOM | **US Mail (1st Class)** |
| 80088 | HARRIES, STEPHEN HANNAH, 20 WARNHAM COURT, WARNHAM, RH12 3QE UNITED KINGDOM | **US Mail (1st Class)** |
| 80087 | HARRILL ROY K, 22 CARDROSS LN, COLUMBIA, SC, 292092232 | **US Mail (1st Class)** |
| 80087 | HARRIMAN BRENT, 5381 HUMBOLT PL, PARUMP, NV, 89060 | **US Mail (1st Class)** |
| 80087 | HARRIMAN, DICK/D&H CUSTOM SVC., 808 MONARCH CIRCLE, PAPILLION, NE, 68046 | **US Mail (1st Class)** |
| 80087 | HARRINGTON MARK, 230 MORSETOWN RD, WEST MILFORD, NJ, 74803104 | **US Mail (1st Class)** |
| 80088 | HARRINGTON, BRENDAN, 194 CHAPMAN VALLEY RD, WAGGRAKINE, WA, 6530 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | HARRINGTON, BRENDAN, 17 STRATHALBYN ROAD, STRATHALBYN, WA, 6530 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | HARRINGTON, BRIAN, 136 HWY 8, DUNDAS, ON, L9H 4V5 CANADA | **US Mail (1st Class)** |
| 80088 | HARRINGTON, CARL, 15 KENTIA LOOP, WANNEROO, 6065 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | HARRINGTON, CARL, 24 WELLS ST, MARIGINIUP, 6078 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | HARRINGTON, COLESON, 4195 CAMINO DEL RIO S STE 101, SAN DIEGO, CA, 92108-4102 | **US Mail (1st Class)** |
| 80087 | HARRINGTON, DANIEL ALAN, 4483 ARCADA ST, PALM SPRINGS, CA, 92262-0537 | **US Mail (1st Class)** |
| 80087 | HARRINGTON, MACKEY, 192 SHADOW CREEK LANE, MEDINA, TN, 38355 | **US Mail (1st Class)** |
| 80087 | HARRINGTON, MARK, 48 WARWICK TPK, HEWITT, NJ, 07421 | **US Mail (1st Class)** |

## Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | HARRINGTON, MICHAEL, 869 ASPENWOOD LN, TWIN FALLS, ID, 83301-8222 | **US Mail (1st Class)** |
| 80087 | HARRINGTON, ROB, 117 WINE BLOSSOM DR, CHICO, CA, 95973 | **US Mail (1st Class)** |
| 80087 | HARRIS AIRCRAFT MAINTENANCE, 1615 MILWAUKEE WAY #309, MISSOULA, MT, 59801 | **US Mail (1st Class)** |
| 80088 | HARRIS, ANTHONY J, PO BOX 60496, BENMORE, SANDTON, GAUTENG, 2010 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80087 | HARRIS, BEN, 2721 E SPRING ST, LONG BEACH, CA, 90806-2220 | **US Mail (1st Class)** |
| 80087 | HARRIS, BRYAN P, 1096 BRIDGEWATER WALK, SNELLVILLE, GA, 30078 | **US Mail (1st Class)** |
| 80087 | HARRIS, CARL E, 1621 HARTLEY CT, LONGMONT, CO, 80501 | **US Mail (1st Class)** |
| 80087 | HARRIS, CHARLIE, 714 SCR 115 SOUTH, RALEIGH, MS, 39153 | **US Mail (1st Class)** |
| 80088 | HARRIS, CHRIS, 5471 LANGLOIS RD, COURTENAY, BC, V9J 1S8 CANADA | **US Mail (1st Class)** |
| 80087 | HARRIS, COLIN, 28072 CALLE SANTA YNEZ, SAN JUAN CAPISTRANO, CA, 92675-3312 | **US Mail (1st Class)** |
| 80087 | HARRIS, DAVID, 1551 PALO VERDE DR, EDWARDS, CA, 93523 | **US Mail (1st Class)** |
| 80087 | HARRIS, DAVID M, 1320 N EUCLID AVE, UPLAND, CA, 91786 | **US Mail (1st Class)** |
| 80087 | HARRIS, DAVID/HARVEY MUDD COLLEGE, 301 PLATT BLVD, CLAREMONT, CA, 91711 | **US Mail (1st Class)** |
| 80087 | HARRIS, DWAIN, PO BOX 689, SWEET HOME, OR, 97386 | **US Mail (1st Class)** |
| 80087 | HARRIS, EDWARD, 1848 VINEYARD PL, BELLINGHAM, WA, 98226-1752 | **US Mail (1st Class)** |
| 80087 | HARRIS, ELIZABETH M, 5204 DUBOIS DRIVE, VANCOUVER, WA, 98661 | **US Mail (1st Class)** |
| 80088 | HARRIS, F L, 3963 201ST ST., LANGLEY, V3A 1P3 CANADA | **US Mail (1st Class)** |
| 80087 | HARRIS, H LEE, HC 84 BOX 51, CANYON CITY, OR, 97820 | **US Mail (1st Class)** |
| 80087 | HARRIS, JAMES, 4233 OAKBROOK DR, DEL CITY, OK, 73115 | **US Mail (1st Class)** |
| 80087 | HARRIS, JAMES M, 10909 QUAIL RUN RD, OKLAHOMA CITY, OK, 73150 | **US Mail (1st Class)** |
| 80088 | HARRIS, JEFF, PO BOX 386, LENNOX HEAD, NSW, 2478 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | HARRIS, JOHN, SEPULVEDA HOUSE, SEAGULL RD, SCRATBY, GREAT YARMOUTH, NFK, NR29 3NY GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | HARRIS, JOHN W, 920 HIGHLAND VILLAGE RD, LOUISVILLE, TX, 750776742 | **US Mail (1st Class)** |
| 80087 | HARRIS, JON Q, 5835 GRIFFITH DR, BRIGHTON, MI, 48116 | **US Mail (1st Class)** |
| 80088 | HARRIS, JONATHAN, BOURTON LODGE BOURTON, GILLINGHAM, DORSET, SP8 5DB GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | HARRIS, JULIE, 109 BROOKFIELD DR, THOMASTON, GA, 30286 | **US Mail (1st Class)** |
| 80087 | HARRIS, JUSTIN, 10135 COUNTY ROAD 229, HICO, TX, 76457-3554 | **US Mail (1st Class)** |
| 80087 | HARRIS, KEN, 522 SHEILA BLVD, PRATTVILLE, AL, 36066 | **US Mail (1st Class)** |
| 80088 | HARRIS, KEN, 24 ST ALBANS GROVE, WOBURN, LOWER HUTT, WELLINGTON, 5010 NEW ZEALAND | **US Mail (1st Class)** |
| 80087 | HARRIS, KENNETH, 629 BUSS AVE, GREELEY, CO, 80631 | **US Mail (1st Class)** |
| 80087 | HARRIS, LAWRENCE, 120 OAK ST, TELLICO PLAINS, TN, 37385 | **US Mail (1st Class)** |
| 80087 | HARRIS, LOY, 1018 COZY LANE, CHINA GROVE, NC, 28023 | **US Mail (1st Class)** |
| 80088 | HARRIS, MARK, 27 TYLERS MEAD, BUSHMEAD, LUTON, BEDFORDSHIRE, LU2 7XX GREAT BRITAIN | **US Mail (1st Class)** |
| 80088 | HARRIS, MARK, 5 MIDVALE ROAD, HARARE,  ZIMBABWE | **US Mail (1st Class)** |
| 80087 | HARRIS, MARLENE, 128 MORNINGSIDE DR, SYLVANIA, GA, 30467 | **US Mail (1st Class)** |
| 80088 | HARRIS, MARTIN, SCHOOL HOUSE, CROWNEAST, RUSHWICK, WORCESTER, WR2 5TU GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | HARRIS, MARYJANE F, 4635 SW 37TH ST, APT 107, REDMOND, OR, 97756 | **US Mail (1st Class)** |
| 80087 | HARRIS, MATT, 143 UNION ST, WALLA WALLA, WA, 99362 | **US Mail (1st Class)** |
| 80087 | HARRIS, MATTHEW, 5762 INNSBRUCK RD, EAST SYRACUSE, NY, 13057 | **US Mail (1st Class)** |
| 80087 | HARRIS, MICHAEL, 131 WOODHAVEN DR, SCOTIA, NY, 12302 | **US Mail (1st Class)** |
| 80087 | HARRIS, MICHAEL, 207 HUMMINGBIRD WAY, RAINBOW CITY, AL, 35906 | **US Mail (1st Class)** |
| 80087 | HARRIS, MICHAEL, PO BOX 2008, FRIENDSWOOD, TX, 77549-2008 | **US Mail (1st Class)** |
| 80087 | HARRIS, MICHAEL EUGENE, 7630 LAKESIDE DR, MILTON, FL, 325838671 | **US Mail (1st Class)** |
| 80087 | HARRIS, MIKE, 807 MAIN ST., PECATONICA, IL, 61063 | **US Mail (1st Class)** |

VansAircraft

## Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | HARRIS, MIKE, SHELLFORD, SELLING ROAD, OLD WIVES LEES, CANTERBURY, CT4 8BH GREAT BRITAIN | US Mail (1st Class) |
| 80087 | HARRIS, NELSON, 1980 WILD RICE LANE, PASO ROBLES, CA, 93446 | US Mail (1st Class) |
| 80087 | HARRIS, NORMAN, 8811 KINDLEWOOD, HOUSTON, TX, 770991538 | US Mail (1st Class) |
| 80087 | HARRIS, PAUL A, 146 SW WYATT ST, DALLAS, OR, 97338 | US Mail (1st Class) |
| 80087 | HARRIS, RICHARD, 24 BLACK GUM TREE LANE, KINGS PARK, NY, 11754 | US Mail (1st Class) |
| 80087 | HARRIS, ROBERT, 334 WOODHAM CT, FORT WALTON BEACH, FL, 32547 | US Mail (1st Class) |
| 80087 | HARRIS, ROBERT, 7459 BLUE SKIES DR, SPRING HILL, FL, 34606-7223 | US Mail (1st Class) |
| 80087 | HARRIS, RYAN, 243 LAWLER DR, BROWNSBORO, AL, 35741 | US Mail (1st Class) |
| 80087 | HARRIS, RYAN, 120 ANNA KATHRYN DRIVE, GURLEY, AL, 35748 | US Mail (1st Class) |
| 80087 | HARRIS, SAM, 483 CANATA RD, ROLLING FORK, MS, 39159 | US Mail (1st Class) |
| 80087 | HARRIS, SCOTT, 859 SE BAYSHORE CIR, CORVALLIS, OR, 97333 | US Mail (1st Class) |
| 80087 | HARRIS, STEPHEN, 6151 LOS FELINOS, EL PASO, TX, 79912 | US Mail (1st Class) |
| 80087 | HARRIS, STEPHEN, 720 GATO, EL PASO, TX, 79912 | US Mail (1st Class) |
| 80087 | HARRIS, STEVE, 15829 KITTYHAWK LN, SISTERS, OR, 97759 | US Mail (1st Class) |
| 80087 | HARRIS, STEVEN H, 13333 SYRACUSE, SAN ANTONIO, TX, 78249 | US Mail (1st Class) |
| 80087 | HARRIS, THOMAS, 61 WINTHROP RD, CHESTER, CT, 06412-1036 | US Mail (1st Class) |
| 80087 | HARRIS, TIMOTHY, 128 MORNINGSIDE DRIVE, SYLVANIA, GA, 30467 | US Mail (1st Class) |
| 80087 | HARRIS, TIMOTHY R, PO BOX 1135, JESUP, GA, 31598-1135 | US Mail (1st Class) |
| 80087 | HARRIS, TIMOTHY R, 275 HAMILTON ST., HARRISBURG, PA, 17102-2324 | US Mail (1st Class) |
| 80087 | HARRIS, TODD, 410 COWEN ST, PO BOX 308, HAMLER, OH, | US Mail (1st Class) |
| 80087 | HARRIS, WAYNE, 8912 AERO DR, SAN DIEGO, CA, 92123 | US Mail (1st Class) |
| 80087 | HARRIS, WILL, 522 CHIQUITA AVENUE, MOUNTAIN VIEW, CA, 94041 | US Mail (1st Class) |
| 80087 | HARRIS, ZACHARY, 700 E RIDGESTONE DR, KUNA, ID, 83634 | US Mail (1st Class) |
| 80087 | HARRISON DOUGLAS G, 1895 N ELOISA LN, THATCHER, AZ, 855525582 | US Mail (1st Class) |
| 80087 | HARRISON JR , EARL R, 13300 RIVER RD, HAVRE, MT, 59501 | US Mail (1st Class) |
| 80087 | HARRISON TIMOTHY M, 42420 ADAMS ST, BERMUDA DUNES, CA, 922038090 | US Mail (1st Class) |
| 80087 | HARRISON, ASHLEY / TALLY HO AVIATION, 53 MIRY BROOK RD, DANBURY, CT, 06810 | US Mail (1st Class) |
| 80087 | HARRISON, BRUCE E, 108 HORACE COURT, LEXINGTON, SC, 29073-7990 | US Mail (1st Class) |
| 80088 | HARRISON, C R, 9 FELGATE WAY, GRUNDISBURGH, WOODBRIDGE, IP13 6US GREAT BRITAIN | US Mail (1st Class) |
| 80088 | HARRISON, DAVID J, THE ARCHWAY, MAIN STREET, WINSTER, DBY, DE4 2DH GREAT BRITAIN | US Mail (1st Class) |
| 80087 | HARRISON, EDMUND PITTS, 2252 EMERALD CIRCLE, MORRO BAY, CA, 93442 | US Mail (1st Class) |
| 80087 | HARRISON, FRED, 9914 W GULL LAKE DRIVE, RICHLAND, MI, 49083 | US Mail (1st Class) |
| 80087 | HARRISON, G PETER, 7174 NORCO RD NE, MECHANICSTOWN, OH, 44651-9056 | US Mail (1st Class) |
| 80088 | HARRISON, GAVIN, 18 RAINTREE CRESCENT, FOURWAYS GARDENS, JOHANNESBURG, GAUTENG, 2055 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | HARRISON, GAVIN, PARTY LAND, FOREST RD CENTRE, CNR FOREST RD & SUNSET BLVD, FOURWAYS JOHANNESBURG, GAUTENG, 2021 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | HARRISON, GRANT, 31 LILLIAN ST, STAWELL, VIC, 3380 AUSTRALIA | US Mail (1st Class) |
| 80087 | HARRISON, GREG, 9817 WOODLAND VIEW LN, CORDOVA, TN, 38018 | US Mail (1st Class) |
| 80087 | HARRISON, JOHN, 9065 E TWILIGHT RIDGE ROAD, PRESCOTT VALLEY, AZ, 86315 | US Mail (1st Class) |
| 80088 | HARRISON, JOHN, 35 AMOS RD, BOORAL, QLD, 4655 AUSTRALIA | US Mail (1st Class) |
| 80087 | HARRISON, JOHN C, 827 HOMESTEAD RD, LAGRANGE PARK, IL, 60526 | US Mail (1st Class) |
| 80087 | HARRISON, MARK/SALDARRIAGA, OSCAR, 42420 ADAMS ST, BERMUDA DUNES, CA, 92203 | US Mail (1st Class) |
| 80088 | HARRISON, PATRICK/LEATHER, JOHN/CHELWOOD FLYING GP, MALTHOUSE FARM, CHELWOOD, BRISTOL, BS39 4NN GREAT BRITAIN | US Mail (1st Class) |

VansAircraft

## Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | HARRISON, PETER G, 1402 REEF RD, NANOOSE BAY, BC, V9P 9B9 CANADA | US Mail (1st Class) |
| 80087 | HARRISON, SEAN, 3631 RUE RENEE, NEW ORLEANS, LA, 70131 | US Mail (1st Class) |
| 80087 | HARRISON, TED, 3312 SHADOW RIDGE, GRAPEVINE, TX, 76051 | US Mail (1st Class) |
| 80087 | HARRISON, TIM J, 185 JAYSEE CT, FAYETTEVILLE, GA, 30215 | US Mail (1st Class) |
| 80088 | HARRISON, WILLIAM JOHN, 1C BIRDBUSH AVENUE, SAFFRON, WALDEN, CB11 4DJ GREAT BRITAIN | US Mail (1st Class) |
| 80087 | HARRISON, WILLIAM/WRIGHT, CH, 4085 GREEN HILL DR, HERNANDO, MS, 38632 | US Mail (1st Class) |
| 80087 | HARROLD, MATTHEW, 4818 STATE ROUTE 7, NEW WATERFORD, OH, 44445 | US Mail (1st Class) |
| 80087 | HARROP, BLAKE, 632 N 200 W, WILLARD, UT, 84340 | US Mail (1st Class) |
| 80087 | HARROUN, JOE, 3 CAMERON CT, BLOOMINGTON, IL, 61704-8330 | US Mail (1st Class) |
| 80087 | HARRY, MICAH, 2316 COUNTY ROAD 1154, LAMPASAS, TX, 76550-3039 | US Mail (1st Class) |
| 80087 | HARRYMAN, ROBERT J, 207 S W 3, TUTTLE, OK, 73089 | US Mail (1st Class) |
| 80087 | HARSANYI, DAVID, 52122 FARMINGTON, GRANGER, 46530 | US Mail (1st Class) |
| 80087 | HARSCH, LORI, 2100 MOUNT DIABLO SCENIC BLVD, THE ATHEN, 120668, DANVILLE, CA, 94506 | US Mail (1st Class) |
| 80087 | HARSH, DAVID L, 606 CLUB CIR, DANIELS, WV, 25832-9216 | US Mail (1st Class) |
| 80087 | HARSHBARGER, RICHARD, 731 CRYSTAL ST, AMES, IA, 50010 | US Mail (1st Class) |
| 80087 | HARSHEY, CURTIS, 7116 BROWNS SUMMIT RD, PO BOX 294, BROWNS SUMMIT, NC, 27214-9703 | US Mail (1st Class) |
| 80087 | HARSTINE, DAN/LADD AVION LLC, 12641 N CAMELOT TRAIL, MILFORD, IN, 46542 | US Mail (1st Class) |
| 80087 | HART AVIATION, PO BOX 462, APISON, TN, 37302 | US Mail (1st Class) |
| 80087 | HART HEALTH, PO BOX 94044, SEATTLE, WA, 98124-9444 | US Mail (1st Class) |
| 80088 | HART, CHRIS, 11 NAPIER TERRACE, HOSPITAL HILL, NAPIER, HAWKES BAY, 4110 NEW ZEALAND | US Mail (1st Class) |
| 80087 | HART, DAVID, 160 MOUNTAIN LARUEL DR, MCDONOUGH, GA, 30252 | US Mail (1st Class) |
| 80087 | HART, DENNIS, 2206 ARBOR FORREST TRAIL, MARIETTA, GA, 30064 | US Mail (1st Class) |
| 80087 | HART, ERNEST JR, 22710 BRADY ROAD, ROBERTSDALE, AL, 36567 | US Mail (1st Class) |
| 80087 | HART, FRANK L, 10 OAK MARSH DR, HILTON HEAD, SC, 29926 | US Mail (1st Class) |
| 80087 | HART, GARY S, 1458 VICTORIA AVE., UPLAND, CA, 91786 | US Mail (1st Class) |
| 80088 | HART, GRAEME, 2 MORTIMER TERRACE, WELLINGTON, 6021 NEW ZEALAND | US Mail (1st Class) |
| 80088 | HART, J A, WESTBURY FARM, LITTLE NORTON, STOKE SUB HAMDON, TA14 6TF UNITED KINGDOM | US Mail (1st Class) |
| 80087 | HART, JAMES, 3422 N ABINGDON ST, ARLINGTON, VA, 22207 | US Mail (1st Class) |
| 80087 | HART, JOHN, 875 N AUSTIN SPRINGS RD, PINEY FLATS, TN, 37686 | US Mail (1st Class) |
| 80087 | HART, JOSEPH, P O.BOX 61, AURORA, AR, 72426 | US Mail (1st Class) |
| 80087 | HART, JR , JIM, 2201 86TH AVE NE, CLYDE HILL, WA, 980042417 | US Mail (1st Class) |
| 80088 | HART, MALCOLM, 56 MARGARET ST, BURPENGARY EAST, QLD, 4505 AUSTRALIA | US Mail (1st Class) |
| 80087 | HART, MICHAEL, 11590 TYSON DRIVE, ROCKFORD, IL, 61114 | US Mail (1st Class) |
| 80088 | HART, MICHAEL & DIANE, PO BOX 1037, PORT LINCOLN, SA, 5606 AUSTRALIA | US Mail (1st Class) |
| 80088 | HART, MICHAEL IAN, PO BOX 1813, ESPERANCE, WA, 6450 AUSTRALIA | US Mail (1st Class) |
| 80088 | HART, NIC, 9 CHURCHFIELD RD, CHILTON IND ESTATE, SUDBURY, CO10 2YA UNITED KINGDOM | US Mail (1st Class) |
| 80087 | HART, PAUL D, RR #1, BOX 144, SARGENT, NE, 68874 | US Mail (1st Class) |
| 80087 | HART, ROBERT E, PO BOX 61, ROLLA, KS, 67954 | US Mail (1st Class) |
| 80087 | HART, RONALD A, 5332 S ELLIS ST, WICHITA, KS, 67216 | US Mail (1st Class) |
| 80087 | HART, SAMUEL, 1610 BOUNDARY ST, NEWBERRY, SC, 29108 | US Mail (1st Class) |
| 80087 | HART, THOMAS J, 16115 NE EILERS RD, AURORA, OR, 97002 | US Mail (1st Class) |
| 80087 | HARTE, JOHN, 266 CANDLEWOOD HILL RD, HIGGANUM, CT, 06441-4254 | US Mail (1st Class) |
| 80087 | HARTE, MARISA, 207 LENOX CT, FARMINGDALE, NY, 11735-1968 | US Mail (1st Class) |
| 80087 | HARTEL, DAVE, 42327 LAGABRIELLA DR, QUARTZ HILL, CA, 93536 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | HARTENSTEIN, THEODORE, 1202 HERMOSA DR SE, ALBUQUERQUE, NM, 87108-4317 | **US Mail (1st Class)** |
| 80087 | HARTER, JAMES, 5012 RHINE WAY, CENTERVILLE, OH, 45458-3014 | **US Mail (1st Class)** |
| 80087 | HARTER, MATTHEW, 4950 MARYVILLE RD, GRANITE CITY, IL, 62040 | **US Mail (1st Class)** |
| 80087 | HARTER, NILE L, JR, 2539 CROSS COUNTRY DR, PORT ORANGE, FL, 321286744 | **US Mail (1st Class)** |
| 80087 | HARTFORD, ISAAC, 3030 ROBERT TRENT JONES LN UNIT 241, LAS VEGAS, NV, 89141-3050 | **US Mail (1st Class)** |
| 80087 | HARTFORD, LANCE & ISAAC, 4282 VIA DANA AVE, LAS VEGAS, NV, 89141 | **US Mail (1st Class)** |
| 80088 | HARTFREE-BRIGHT, DARREN, 4 NEW FARM COTTAGES, FRENSHAM LANE CHURT, FARNHAM, GU10 2QG UNITED KINGDOM | **US Mail (1st Class)** |
| 80087 | HARTIN, RICHARD, 2506 GRANDRIDGE TR., CEDAR PARK, TX, 78613 | **US Mail (1st Class)** |
| 80087 | HARTLEY, COLE, 2402 SHANNON RD, STUTTGART, AR, 72160 | **US Mail (1st Class)** |
| 80087 | HARTLEY, LESLIE, 803 STOUT RD, UNION TOWN, WA, 99179 | **US Mail (1st Class)** |
| 80087 | HARTLINE, JAMES P, 1021 WINDSOCK WAY, CARROLLTON, GA, 30116 | **US Mail (1st Class)** |
| 80087 | HARTMAN, AL, 18433 73RD PL, MCALPIN, FL, 32062 | **US Mail (1st Class)** |
| 80087 | HARTMAN, CHRISTOPHER S, 2655 LINCOLN RD, NAVARRE, FL, 32566-2456 | **US Mail (1st Class)** |
| 80088 | HARTMAN, CRAIG, AVENIDA BEIRA, CENTRO, PORTO SEGURO, BAHIA, 45810-000 BRAZIL | **US Mail (1st Class)** |
| 80087 | HARTMAN, CURT, 4702 SPRING CREEK RD, BRIDGEWATER, VA, 22812 | **US Mail (1st Class)** |
| 80087 | HARTMAN, DAVE, 105 ROAD 613, MILES CITY, MT, 59301 | **US Mail (1st Class)** |
| 80087 | HARTMAN, JAMES E JIM, 32525 FLATROCK, BULVERDE, TX, 78163 | **US Mail (1st Class)** |
| 80087 | HARTMAN, MALCOLM L, 119 SHERWOOD DR, BELLE CHASSE, LA, 70037 | **US Mail (1st Class)** |
| 80087 | HARTMAN, NICHOLAS, PO BOX 8863, TACOMA, WA, 98419 | **US Mail (1st Class)** |
| 80087 | HARTMAN, PIERRE, 21208 MOUNTAIN DR, TEHACHAPI, CA, 93561 | **US Mail (1st Class)** |
| 80087 | HARTMAN, RANDY, 2224 5TH AVE SE, CEDAR RAPIDS, IA, 52403 | **US Mail (1st Class)** |
| 80087 | HARTMAN, TROY, 42691 GARCIA WAY, TEMECULA, CA, 92592-6646 | **US Mail (1st Class)** |
| 80087 | HARTMAN, VAUGHN E, 10289 KRESS RD, PINCKNEY, MI, 48169 | **US Mail (1st Class)** |
| 80087 | HARTMAN, WILLIAM, 5802 U S HIGHWAY 61/67, IMPERIAL, MO, 63052 | **US Mail (1st Class)** |
| 80088 | HARTMANN KG/ DE 2660180, HOERSTER 20, BEELEN, DE-48361 GERMANY | **US Mail (1st Class)** |
| 80088 | HARTMANN, BERNHARD, EORI #DE2660180, BAARBACH 4, BEELEN, NRW, 48361 GERMANY | **US Mail (1st Class)** |
| 80088 | HARTMANN, KLAUS-HEINER, ZUM BODENKAMP 5A, NEUSTADT, LOWER SAXONY, 31535 GERMANY | **US Mail (1st Class)** |
| 80087 | HARTMANN, MICHAEL A, PO BOX 368, CARBONADO, WA, 98323 | **US Mail (1st Class)** |
| 80087 | HARTMANN, TYLER, 1801 36TH AVENUE SOUTH, APT. 106, GRAND FORKS, ND, 58201 | **US Mail (1st Class)** |
| 80087 | HARTNELL, BERNARD L, 2976 FAIRWAY VIEW DR, GRAND JUNCTION, CO, 81503 | **US Mail (1st Class)** |
| 80087 | HARTSELL, WILLIAM, 125 PINE CV, KYLE, TX, 78640 | **US Mail (1st Class)** |
| 80087 | HARTT, GREG, 413 OAKWOOD DRIVE, FAIRFIELD, CA, 94534 | **US Mail (1st Class)** |
| 80087 | HARTUNG, MICHAEL, PO BOX 191, MILLINOCKET, ME, 04462 | **US Mail (1st Class)** |
| 80087 | HARTUNIAN, ROBERT, 1065 FAWNSKIN DR, FAWNSKIN, CA, 92333 | **US Mail (1st Class)** |
| 80087 | HARTWEG, MATTHEW A, 3530 CAPRI LANE, SHILOH, IL, 62221 | **US Mail (1st Class)** |
| 80088 | HARTWICH, SCOTT, 10 EBBTIDE WAY, CORLETTE, NSW, 2315 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | HARTZ PAUL, 12385 SW AUSTIN AVE, LAKE SUZY, FL, 342698746 | **US Mail (1st Class)** |
| 80087 | HARTZ, JOHN, 119 BOWERY BEACH RD, CAPE ELIZABETH, ME, 04107-2508 | **US Mail (1st Class)** |
| 80087 | HARTZELL ENGINE TECHNOLOGIES, 2900 SELMA HIGHWAY, MONTGOMERY, AL, 36108 | **US Mail (1st Class)** |
| 80087 | HARTZELL ENGINE TECHNOLOGIES, 2900 SELMA HIGHWAY, MONTGOMERY, AL, 36108-5038 | **US Mail (1st Class)** |
| 80087 | HARTZELL PROPELLER, ONE PROPELLER PLACE, PIQUA, OH, 45356 | **US Mail (1st Class)** |
| 80087 | HARTZELL PROPELLER INC., 8345 SOLUTIONS CENTER, CHICAGO, IL, 60677-8003 | **US Mail (1st Class)** |
| 80087 | HARVAN DENNIS EDWARD, 8 FOX HOLLOW WAY, ANDOVER, NJ, 78212322 | **US Mail (1st Class)** |
| 80087 | HARVAN, DENNIS E, 146 MOUNT GROVE ROAD, CALIFON, NJ, 17830-4214 | **US Mail (1st Class)** |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | HARVARD, LEE, 11751 LAUREL OAK LN, PARRISH, FL, 34219-9297 | **US Mail (1st Class)** |
| 80087 | HARVELL, GARY, 321 W STREET, MONROEVILLE, AL, 36460 | **US Mail (1st Class)** |
| 80088 | HARVEY MCKINNON, 1 MALLARD WALK, PORT ROWAN, ON, N0E1M0 CANADA | **US Mail (1st Class)** |
| 80087 | HARVEY MUSHMAN LLC, 1001 S MAIN ST STE 49, KALISPELL, MT, 599015635 | **US Mail (1st Class)** |
| 80087 | HARVEY MUSHMAN LLC CHRIS &, 5705 WINGED FOOT CT, RENO, NV, 89511 | **US Mail (1st Class)** |
| 80087 | HARVEY, BENJAMIN, 2700 BRODERICK WAY, MOUNTAIN VIEW, CA, 94043 | **US Mail (1st Class)** |
| 80088 | HARVEY, BRIAN, SUNNYSIDE FARM, WHITWELL RAOD, GODSHILL, VENTNOR, ISLE OF WIGHT, PO38 3LP GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | HARVEY, DALE, 5285 LINDA LN, BEAUMONT, TX, 77708 | **US Mail (1st Class)** |
| 80088 | HARVEY, DAVID J, 14 FAULKNER CRESCENT, LYTHAM ST ANNES, LANCASHIRE, FY8 3FL UNITED KINGDOM | **US Mail (1st Class)** |
| 80087 | HARVEY, DAVID/ARV10, LLC, 110 INWOOD DR, JOLIET, IL, 60435 | **US Mail (1st Class)** |
| 80087 | HARVEY, DEREK, 695 26TH LN, LEBO, KS, 66856-9140 | **US Mail (1st Class)** |
| 80087 | HARVEY, DONALD L, 159 GRACIE DR, WHEELING, WV, 26003 | **US Mail (1st Class)** |
| 80087 | HARVEY, KEVIN, 694 W ANTON DRIVE, MERIDIAN, ID, 83646 | **US Mail (1st Class)** |
| 80087 | HARVEY, MIKE, 10012 BOWTIE LN, HUNTERSVILLE, NC, 28078-0145 | **US Mail (1st Class)** |
| 80087 | HARVEY, ROBERT C & MARY M, 159 S LAKE STREET, HORTONVILLE, WI, 54944 | **US Mail (1st Class)** |
| 80087 | HARVEY, ROSS, 834 S PERRY ST STE F PMB 118, CASTLE ROCK, CO, 80104 | **US Mail (1st Class)** |
| 80087 | HARVEY, TYLER, BOX 272, TYLERTOWN, MS, 39667 | **US Mail (1st Class)** |
| 80088 | HARVIE, DERRYN/WILKINSON, C, 8 DAYTONA DR, KIRWAN, 4817 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | HARVIE, DON, UNIT 18 31-39 GLADSTONE ST, NORTH PARRAMATTA, NSW, 2151 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | HARVIE, DONALD JAMES D`ARCY, PO BOX 2671, NORTH PARRAMATTA, NSW, 1750 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | HARVIE, JENNI, 18 GAGOOR CLOSE, CLAREMONT MEADOWS, NSW, 2747 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | HARVILL, JOHN A, 11458 SAFFRON CT, VENICE, FL, 34292 | **US Mail (1st Class)** |
| 80087 | HARWELL, ROY, 500 FITZHUGH ST, CHERRYVILLE, NC, 28021-3226 | **US Mail (1st Class)** |
| 80087 | HARWOOD, JAMES, 11416 FREER AVE, ARCADIA, CA, 91006-5927 | **US Mail (1st Class)** |
| 80087 | HARWOOD, NATHAN, 2422 N GRAYSTONE CT, WICHITA, KS, 67228 | **US Mail (1st Class)** |
| 80088 | HARZER, ULLRICH, SOELVGADE 9, C/O BRASS CENTRUM, COPENHAGEN K, COPENHAGEN, DK-1307 DENMARK | **US Mail (1st Class)** |
| 80087 | HASBROUCK, JOHN, 9640 FEATHERWOOD LANE, CENTERVILLE, OH, 45458 | **US Mail (1st Class)** |
| 80087 | HASBROUCK, JOHN E, 3660 IRONWOOD CIR. #505-M, BRADENTON, FL, 34209 | **US Mail (1st Class)** |
| 80087 | HASEGAN, DAVID, 23598 ABRAHAM DR, LEONARDTOWN, MD, 20650-3776 | **US Mail (1st Class)** |
| 80087 | HASENBEIN, BERNIE, 17010 AVON DIVE LN, WIMAUMA, FL, 33598 | **US Mail (1st Class)** |
| 80087 | HASENBEIN, BERNIE, 1910 MADISON AVE #18, MEMPHIS, TN, 38104 | **US Mail (1st Class)** |
| 80087 | HASH, BILL, 1758 SHAVANO ST, LONGMONT, CO, 80501 | **US Mail (1st Class)** |
| 80087 | HASH, DAVID, 1921 ROCK ST APT 15, MOUNTAIN VIEW, CA, 94043 | **US Mail (1st Class)** |
| 80087 | HASH, FRANK, 306 RUTH AVE, EL DORADO, AR, 71730 | **US Mail (1st Class)** |
| 80087 | HASKELL, THOMAS L ?, 1788 JOHN D LANIER RD, PORTAL, GA, 30450 | **US Mail (1st Class)** |
| 80087 | HASKINS, SCOTT, 13657 S EDINBURGH ST, OLATHE, KS, 66062 | **US Mail (1st Class)** |
| 80088 | HASLAM, ANTHONY, THE GOLDINGS, HAYTON, BRAMPTON, CUMBRIA, CA8 9JA GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | HASLEBACHER, KEVIN, 2340 SEMILLION CT, OAKDALE, CA, 95361 | **US Mail (1st Class)** |
| 80088 | HASLUND, HENNING/EBDRUP, SOREN, KAERET 1, LIDEMARK, BJAEVERSKOV, DK, 4632 DENMARK | **US Mail (1st Class)** |
| 80087 | HASNER, MARK, PO BOX 60678, FAIRBANKS, AK, 99706 | **US Mail (1st Class)** |
| 80087 | HASPER, JOSEPH, 589 PLOUGHMANS BEND DR, FRANKLIN, TN, 37064 | **US Mail (1st Class)** |
| 80087 | HASSAN SIBTE, 194 SCHAEFER ST APT 2R, BROOKLYN, NY, 112071275 | **US Mail (1st Class)** |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | HASSAN, HISHAM, 3 TIDE TURN DRIVE, SALEM, SC, 29676 | US Mail (1st Class) |
| 80087 | HASSAN, SIBTE, 679 GRAND ST, BROOKLYN, NY, 11211-3022 | US Mail (1st Class) |
| 80087 | HASSARD, MAITLAND, 17709 W GRANITE VIEW DR, GOODYEAR, AZ, 85338-5665 | US Mail (1st Class) |
| 80087 | HASSE, ERIK, 1255 5TH ST NW, WEST FARGO, ND, 58078-3825 | US Mail (1st Class) |
| 80087 | HASSE, OTTO, 14456 NIEVES CIR, WINTER GARDEN, FL, 347879354 | US Mail (1st Class) |
| 80087 | HASSEL, BOB, 22 GRASSLANDS TRAIL, SANTA FE, NM, 87508-4598 | US Mail (1st Class) |
| 80087 | HASSELL, DAN, PO BOX 572, INDEPENDENCE, OR, 97351 | US Mail (1st Class) |
| 80087 | HASSEY, KELLY, 1175 COUNTRY RD 421, HONDO, TX, 78861 | US Mail (1st Class) |
| 80087 | HASSING-PATTERSON, LAUREN, 303 ROCK OAK RD, WALNUT CREEK, CA, 94598-2732 | US Mail (1st Class) |
| 80087 | HASSON, JEFF, RT 1, BOX 299, DRAPER, VA, 24324 | US Mail (1st Class) |
| 80087 | HASSON, ROBERT, 1648 AVIATION LOOP, FREDERICKSBURG, TX, 78624 | US Mail (1st Class) |
| 80088 | HASTIE, WILLIAM ROBERT, PO BOX 13326, NELSPRUIT, 1200 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | HASTING AVIATION PTY LTD., PO BOX 682, WILLIAMSTOWN, SA, 5351 AUSTRALIA | US Mail (1st Class) |
| 80087 | HASTING, STEPHEN R, 3351 DOVER WOOD LN, FUQUAY-VARINA, NC, 27526 | US Mail (1st Class) |
| 80087 | HASTINGS, DANIEL, 92 LAUREL LANE, WILEY FORD, WV, 26767-8007 | US Mail (1st Class) |
| 80087 | HASTINGS, DAVID B, 7542 OLD SPRINGVILLE RD, TRUSSVILLE, AL, 35173 | US Mail (1st Class) |
| 80087 | HASTINGS, WALTER V, 25145 SMOKEWOOD WAY, STEVENSON RANCH, CA, 91381 | US Mail (1st Class) |
| 80088 | HASTWELL, DAVID, 8 ROSS ST, PLYMPTON PARK, ADELAIDE, SA, 5038 AUSTRALIA | US Mail (1st Class) |
| 80088 | HATARA, PERTTI, VIERROSPOLKU 5A, KUUSANKOSKI, KYMENLAAKSO, 45720 FINLAND | US Mail (1st Class) |
| 80087 | HATCH FLETCHER A III, 4070 BASKET OAK CIR, VERO BEACH, FL, 329676100 | US Mail (1st Class) |
| 80087 | HATCH GERALD F TRUSTEE, 8754 DUCOTE AIR PARK RD, SAN ANGELO, TX, 769043640 | US Mail (1st Class) |
| 80087 | HATCH, BRUCE, 781 N 320 W, AMERICAN FORK, UT, 84003 | US Mail (1st Class) |
| 80087 | HATCH, CRAIG R, 3000 SAINT AMANDA DRIVE, MANSFIELD, TX, 76063 | US Mail (1st Class) |
| 80087 | HATCH, F A PAT, 1607 W SANDPOINTE PLACE, VERO BEACH, FL, 32963 | US Mail (1st Class) |
| 80087 | HATCH, GERALD, 14778 US HWY 277 SOUTH, SAN ANGELO, TX, 76904 | US Mail (1st Class) |
| 80087 | HATCH, ROSS M, 1173 E LIBERTY LN, GILBERT, AZ, 85296 | US Mail (1st Class) |
| 80087 | HATCH, RYAN, 4407 LIDDELL LN, ERDA, UT, 84074-9502 | US Mail (1st Class) |
| 80087 | HATCHER, KATELYN, 276 OLD TOWN RD, MIDLAND CITY, AL, 36350 | US Mail (1st Class) |
| 80087 | HATCHER, TIM, 195 MURWOOD DR, MORELAND HILLS, OH, 44022 | US Mail (1st Class) |
| 80088 | HATCHETT, RORY, PO BOX 92, GEORGES HALL, NSW, 2198 AUSTRALIA | US Mail (1st Class) |
| 80087 | HATELY, MICHAEL J, 9105 BELLE CHASE ROAD, GRANBURY, TX, 76049 | US Mail (1st Class) |
| 80087 | HATFIELD, BERT & PAT, 910 BONANZA DR, ARLINGTON, TX, 76001 | US Mail (1st Class) |
| 80087 | HATFIELD, MARK A, 4800 TREANNA AVE #10A, BAKERSFIELD, CA, 93309 | US Mail (1st Class) |
| 80087 | HATFIELD, TIM, PO BOX 1123, PAROWAN, UT, 84761 | US Mail (1st Class) |
| 80087 | HATHAWAY, KEVIN, 35 ANNA MARIE WAY, YOUNGSVILLE, NC, 27596 | US Mail (1st Class) |
| 80087 | HATHAWAY, MICHAEL, 3434 SILK MILL PLACE, KINGSPORT, TN, 37660 | US Mail (1st Class) |
| 80087 | HATHCOCK, R SCOTT, 1124 CHESTNUT DR, LONGMONT, CO, 80503 | US Mail (1st Class) |
| 80087 | HATHY, ALBERT, 447 PAXON ST, HELENA, MT, 59602 | US Mail (1st Class) |
| 80088 | HATSWELL, PETER, 105 EMMETT RD, CRAFER WEST, SA, 5152 AUSTRALIA | US Mail (1st Class) |
| 80088 | HATTAT, KADIR, AYNUR SK. 5, YENIKOY, SARIYER, ISTANBUL, 34464 TURKEY | US Mail (1st Class) |
| 80088 | HATTINGH, JAN, 91 VAN NIEKERK ROAD, LARGO SPRINGS, 1559 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | HATTINGH, LEONARD M, RHETHA STR 4, FLEMWOOD, KLERKSDORP, 2571 SOUTH AFRICA | US Mail (1st Class) |
| 80088 | HATTON, ADRIAN, RECTORY FARM, AVERHAM, NEWARK-ON-TRENT, NOTTINGHAMSHIRE, NG23 5QY GREAT BRITAIN | US Mail (1st Class) |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | HATTON, ADRIAN, SHERWOOD SAILPLANES, RECTORY FARM, AVERHAM, NEWARK, NOTTINGHAMSHIRE, NG23 5QY UNITED KINGDOM | US Mail (1st Class) |
| 80088 | HATWELL, ROBERT, MILL HOUSE, THE COMMON, WALTON, NORWICH, NR15 2UT GREAT BRITAIN | US Mail (1st Class) |
| 80088 | HATWELL, ROBERT, MILLN HOUSE, WACTON, NORWICH, NORFOLK, NR15 2UT GREAT BRITAIN | US Mail (1st Class) |
| 80087 | HATZENBELLER, JAMES, 4388 S PENNSYLVANIA AVE, SAINT FRANCIS, WI, 53235 | US Mail (1st Class) |
| 80087 | HAUBERT, MITCHELL, 547 AIRPORT ROAD, REEDSVILLE, PA, 17084 | US Mail (1st Class) |
| 80087 | HAUCK, DEAN A, 2845 CORLEE CRES, BROWNBURG, IN, 46112 | US Mail (1st Class) |
| 80087 | HAUCK, STEVEN, 3715 W BYRON PL., DENVER, CO, 80211 | US Mail (1st Class) |
| 80087 | HAUCK, STEVEN W, 5 PONDEROSA CT, MONTROSE, CO, 81401 | US Mail (1st Class) |
| 80087 | HAUER, CASEY, S72W19367 RICHDORF DR, MUSKEGO, WI, 53150 | US Mail (1st Class) |
| 80087 | HAUG, DON, 1930 CUMBERLAND DR, REDDING, CA, 96001 | US Mail (1st Class) |
| 80087 | HAUGEN, LARRY, 31 - 36TH AVE. N, FARGO, ND, 58102 | US Mail (1st Class) |
| 80087 | HAUGEN, MICHAEL, 10426 LONGLEAF DR, PARKER, CO, 80134-2514 | US Mail (1st Class) |
| 80088 | HAUGEN, ULF PETTER, GAMLE TRYSILVEG 24B, ELVERUM, 2413 NORWAY | US Mail (1st Class) |
| 80087 | HAUGH JOHN F, 30 MAXWELL FARM DR, SIMPSONVILLE, SC, 296815466 | US Mail (1st Class) |
| 80087 | HAUGHT JR, HERB, 1438 CR 602, DAYTON, TX, 77535 | US Mail (1st Class) |
| 80088 | HAUKE, STEFAN, BEROLFWEG 1, HELDELBERG, BW, 69123 GERMANY | US Mail (1st Class) |
| 80088 | HAUKLIEN, THOMAS / EDGE AIR AS, STRANDVEIEN 4, SKOTSELV, 3330 NORWAY | US Mail (1st Class) |
| 80087 | HAUMESSER, DANIEL, 2131 35TH ST, KENOSHA, WI, 53140 | US Mail (1st Class) |
| 80087 | HAUNREITER, TYLER, 4187 COL AP KOUNS DR, SHREVEPORT, LA, 71115 | US Mail (1st Class) |
| 80087 | HAUPT, ERIC, 23231 SE 262ND CT, MAPLE VALLEY, WA, 98038 | US Mail (1st Class) |
| 80087 | HAURY, AVON, 74 E CYDNEE RD, FAYETTEVILLE, AR, 72703 | US Mail (1st Class) |
| 80087 | HAUSCHILD, WALLACE D, 15 TURNBERRY CIRCLE, ABILENE, TX, 79606 | US Mail (1st Class) |
| 80088 | HAUSER, ERNEST L, 15 COCKRILL COURT SE, MEDICINE HAT, AB, T1B 2T5 CANADA | US Mail (1st Class) |
| 80087 | HAUSER, MICHAEL L, 20816 N 55TH AVE, GLENDALE, AZ, 85308 | US Mail (1st Class) |
| 80087 | HAUSER, RANDY, PO BOX 327, ST. ALBANS, MO, 63073 | US Mail (1st Class) |
| 80087 | HAUSER, WILLIAM C/GATES, K, 14983 LAS TUNAS DR, HACIENDA HEIGHTS, CA, 91745 | US Mail (1st Class) |
| 80087 | HAUSMAN, BENJAMIN, 4032 TRADEWINDS TRL, MERRITT ISLAND, FL, 32953 | US Mail (1st Class) |
| 80087 | HAUSMAN, MARY BETH, 4485 NAPIER RD, PLYMOUTH, MI, 48170 | US Mail (1st Class) |
| 80087 | HAUSMAN, RUSS, 10906 E FAIRVIEW AVE, SPOKANE VALLEY, WA, 99206 | US Mail (1st Class) |
| 80087 | HAUTER, ANDREW, 1829 WAINWRIGHT DR, RESTON, VA, 20190 | US Mail (1st Class) |
| 80087 | HAUTMAN, JOHN, 2044 JAMESTOWN WAY, OXNARD, CA, 93035 | US Mail (1st Class) |
| 80087 | HAVANA AERO CLUB LLC, 1947 KEMP RD, HAVANA, FL, 323335758 | US Mail (1st Class) |
| 80087 | HAVANA AERO CLUB,LLC, PO BOX 545, HAVANA, FL, 32333 | US Mail (1st Class) |
| 80087 | HAVARD, GREGORY, 1575 NEW OXFORD RD, CONWAY, AR, 72034-7426 | US Mail (1st Class) |
| 80087 | HAVELKA, LAMBERT, 8817 NEW WINDSOR PKWY, MC GREGOR, TX, 76657 | US Mail (1st Class) |
| 80087 | HAVEMAN, STEPHEN, 2318 LEGENDS GATE DR, SPRING, TX, 77386 | US Mail (1st Class) |
| 80087 | HAVENS, ROBERT AND MARY, 219 BRUTON-CARPENTER RD, MOUNT GILEAD, NC, 27306 | US Mail (1st Class) |
| 80087 | HAVENS, SHANE, 4730 COWBOY WAY, WINNEMUCCA, NV, 89445 | US Mail (1st Class) |
| 80087 | HAVERLAH, DENNIS W & SHIRLEY, 706 BREAKAWAY RD, CEDAR PARK, TX, 78613 | US Mail (1st Class) |
| 80087 | HAVILAND, JOHN G, 7505 PARKWOOD CT, FENTON, MI, 48430 | US Mail (1st Class) |
| 80087 | HAVINS, FELTON, HNGR 1 2100 GSP DR, GREER, SC, 29651 | US Mail (1st Class) |
| 80087 | HAWK, JASON, 207 COUNTRY ESTATES LANE, JACKSON, MO, 63755 | US Mail (1st Class) |
| 80087 | HAWK, JEFF, 5208 RUGGED AVE, FORT WORTH, TX, 76179 | US Mail (1st Class) |
| 80087 | HAWK, TREVOR, 1960 SHELBY-GANGES RD, SHELBY, OH, 44875 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | HAWKER BART D, PO BOX 155, SPRING CITY, UT, 846620155 | **US Mail (1st Class)** |
| 80087 | HAWKER MAHLON/AUTOAIR RESEAR, 8009 CARDIFF ST, LORTON, VA, 220793510 | **US Mail (1st Class)** |
| 80087 | HAWKER, BART, 3919 W LEICESTER BAY, SOUTH JORDAN, UT, 84095 | **US Mail (1st Class)** |
| 80088 | HAWKES BAY & EAST COAST AERO CLUB, 1591 MARAEKAKAHO ROAD, BRIDGE PA, ATTN: BRUCE GOVENLOCK, HASTINGS, 4175 NEW ZEALAND | **US Mail (1st Class)** |
| 80088 | HAWKES BAY & EAST COAST AERO CLUB INC,, PO BOX 2199, STORTFORD LODGE, HASTINGS, 4153 NEW ZEALAND | **US Mail (1st Class)** |
| 80087 | HAWKES, ALYSSA, 94 COREY RD APT 16, BRIGHTON, MA, 02135 | **US Mail (1st Class)** |
| 80087 | HAWKES, BRIAN, 594 SUNNY LN, HAMILTON, MT, 59840 | **US Mail (1st Class)** |
| 80087 | HAWKES, DARIN, 4050 MOUNTAINBROOK WAY, MOUNTAIN GREEN, UT, 84050 | **US Mail (1st Class)** |
| 80087 | HAWKES, SHAWN M, 29 GENERAL KNOX ROAD, WEARE, NH, 03281 | **US Mail (1st Class)** |
| 80087 | HAWKEY, EDWIN DALE, 6503 N MONTGALL AVE, GLADSTONE, MO, 64119 | **US Mail (1st Class)** |
| 80087 | HAWKINS JEREMIAH J, 3223 MOUNT ADAMS VIEW DR, WEST RICHLAND, WA, 993537798 | **US Mail (1st Class)** |
| 80087 | HAWKINS LARRY A, 95 GALLO RD NW, CARROLLTON, OH, 446159359 | **US Mail (1st Class)** |
| 80088 | HAWKINS, ALASTAIR, 1238 EASTERN DRIVE, UNIT 10, PORT COQUITLAM, BC, V3C 6C5 CANADA | **US Mail (1st Class)** |
| 80088 | HAWKINS, DANIEL ANDREW, 55 CRINUM CRESCENT, EMERALD, QLD, 4720 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | HAWKINS, DANIEL ANDREW, PO BOX 782, EMERALD, QLD, 4720 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | HAWKINS, DAVID B, 15935 KNOLL TRAIL DRIVE, APT 2734, DALLAS, TX, 75248 | **US Mail (1st Class)** |
| 80087 | HAWKINS, HUNT, 5825 BRIARWOOD LN, SOLON, OH, 44139 | **US Mail (1st Class)** |
| 80087 | HAWKINS, JAMES/WYANT, MICHAEL, PO BOX 370481, MONTARA, CA, 94037 | **US Mail (1st Class)** |
| 80087 | HAWKINS, JOHN, 6620 NEW HAVEN CIRCLE, NAPLES, FL, 34109 | **US Mail (1st Class)** |
| 80087 | HAWKINS, JOHN, 40341 GUILFORD RD, NOVI, MI, 48375 | **US Mail (1st Class)** |
| 80087 | HAWKINS, KEITH D, 5214 COUNTRY CLUB BLVD, LITTLEROCK, AR, 72207 | **US Mail (1st Class)** |
| 80087 | HAWKINS, LANCE, 1212 CAMINA ENTRADA, FARMINGTON, NM, 87401 | **US Mail (1st Class)** |
| 80087 | HAWKINS, LARRY, 417 KATHLEEN PLACE, FARMINGTON, NM, 87401 | **US Mail (1st Class)** |
| 80087 | HAWKINS, LARRY A, PO BOX 763, WAYNESBURG, OH, 44688 | **US Mail (1st Class)** |
| 80087 | HAWKINS, LARRY L, 3416 MONTEREY CIRCLE, FARMINGTON, NM, 87401 | **US Mail (1st Class)** |
| 80087 | HAWKINS, MICHAEL, 8442 LEATHERLEAF LN, ORLANDO, FL, 32827 | **US Mail (1st Class)** |
| 80087 | HAWKINS, MICHAEL, 44 PONDEROSA DR, NEW WAVERLY, TX, 77358 | **US Mail (1st Class)** |
| 80087 | HAWKINS, MICHAEL, 44020 N 44TH LANE, NEW RIVER, AZ, 85087 | **US Mail (1st Class)** |
| 80087 | HAWKINS, MIKE D / DODGE CENTER AVIATION, 4834 VIOLA ROAD NE, ROCHESTER, MN, 55906 | **US Mail (1st Class)** |
| 80087 | HAWKINS, NATHAN, 1908 BLUERIDGE RD, RIDGECREST, CA, 93555 | **US Mail (1st Class)** |
| 80087 | HAWKINS, TERRY, 3298 MILL FOREST DR SW, CONYERS, GA, 30094-3345 | **US Mail (1st Class)** |
| 80087 | HAWKINSON, DUSTIN, 2309 W COUNTRY GABLES DR, PHOENIX, AZ, 85023-5024 | **US Mail (1st Class)** |
| 80087 | HAWKS, GERALD A, 9516 S GRIBBLE RD, CANBY, OR, 97013 | **US Mail (1st Class)** |
| 80087 | HAWKS, HOWARD, 23727 94TH AVE SOUTH, KENT, WA, 98031 | **US Mail (1st Class)** |
| 80087 | HAWLEY, JOHN, 14080 E 71ST ST S, DERBY, KS, 67037 | **US Mail (1st Class)** |
| 80087 | HAWLEY, WILLIAM, 3150 FAR COUNTRY DR, MOAB, UT, 84532 | **US Mail (1st Class)** |
| 80087 | HAWORTH, MATTHEW T, PO BOX 751, VISALIA, CA, 93279-0751 | **US Mail (1st Class)** |
| 80087 | HAWORTH, STEVE, 172 PEBBLE PLACE, SAN RAMON, CA, 94583-3643 | **US Mail (1st Class)** |
| 80087 | HAWTHORN, SETH, 9728 GRABILL RD, NEW VIENNA, OH, 45159-9637 | **US Mail (1st Class)** |
| 80088 | HAWTHORNE, JORDAN, 15107 140ST NORTHWEST, EDMONTON, AB, T6V 1T6 CANADA | **US Mail (1st Class)** |
| 80088 | HAWTHORNE, STU, 190 50251 RR234, LEDUC COUNTY, AB, T4X 0L6 CANADA | **US Mail (1st Class)** |
| 80087 | HAWTHORNE, TORY, 14184 KEITHVILLE KEATCHIE RD, KEITHVILLE, LA, 71047-9760 | **US Mail (1st Class)** |
| 80087 | HAX, DAVE, 423 CENTER ST., WALLINGFORD, CT, 06492 | **US Mail (1st Class)** |

VansAircraft

# Exhibit B - VansAircraft

|---|---|---|
| 80088 | HAYASAKI, HIDEKI, 2-26-5, TAKAMIDAI, FUKUOKA-CITY HIGASHIKU, FUKUOKA-KEN, 811-0215 JAPAN | US Mail (1st Class) |
| 80087 | HAYCRAFT, JOE, 1828 BONNIE CASTLE DR, OWENSBORO, KY, 423013547 | US Mail (1st Class) |
| 80087 | HAYCRAST, MICHAEL, 106 GREENSBURG RD, HODGENVILLE, KY, 42748 | US Mail (1st Class) |
| 80087 | HAYDEN AVIATION, 170 DILLAVOU LANE, RHOME, TX, 76078 | US Mail (1st Class) |
| 80087 | HAYDEN, DARRELL, 39095 SW EISCHEN DR, CORNELIUS, OR, 97113 | US Mail (1st Class) |
| 80087 | HAYDEN, DWIGHT L, 2005 N GARFIELD AVE, LOVELAND, CO, 80538 | US Mail (1st Class) |
| 80087 | HAYDEN, EDWARD J, 505 SE WASHINGTON, HILLSBORO, OR, 97123 | US Mail (1st Class) |
| 80087 | HAYDEN, EDWARD J, 4692 NW 173RD PL, BEAVERTON, OR, 97006-7292 | US Mail (1st Class) |
| 80087 | HAYDEN, KEITH, 1005 N AVIATOR PKWY, PAYSON, AZ, 85541 | US Mail (1st Class) |
| 80087 | HAYDEN, MARK, 86 OLD LEWISTON RD, NORTH MONMOUTH, ME, 04265 | US Mail (1st Class) |
| 80087 | HAYDEN, MEGAN, 11323 LAKE WINTHROP DR, RIVERVIEW, FL, 33578 | US Mail (1st Class) |
| 80087 | HAYDEN, SCOTT, PO BOX 2930, CHEYENNE, WY, 82003 | US Mail (1st Class) |
| 80087 | HAYDEN, WILLIAM J, PO BOX 1298, HAYDEN, CO, 81639 | US Mail (1st Class) |
| 80088 | HAYDON, DAVID PAUL, 3 PENNANT CRES, BERKELEY, NSW, 2506 AUSTRALIA | US Mail (1st Class) |
| 80088 | HAYDON, DAVID PAUL, 10 SYDNEY ST, SCONE, NSW, 2337 AUSTRALIA | US Mail (1st Class) |
| 80088 | HAYDON, NICK, 2 LONG PLACE, AVONDALE, NSW, 2530 AUSTRALIA | US Mail (1st Class) |
| 80088 | HAYDT, GEOFF, 64 NORTH ST EAST, BOX 389, OTTERVILLE, ON, N0J 1R0 CANADA | US Mail (1st Class) |
| 80087 | HAYES AVIATION, PO BOX 0, AKRON, CO, 80720 | US Mail (1st Class) |
| 80087 | HAYES DENNIS P, 4517 75TH ST, DES MOINES, IA, 503221131 | US Mail (1st Class) |
| 80087 | HAYES JEFFREY W, 495 BRICKELL AVE APT 4804, MIAMI, FL, 331312873 | US Mail (1st Class) |
| 80087 | HAYES MICHAEL MCKOOL, 4582 WOODWIND DR, DESTIN, FL, 325413673 | US Mail (1st Class) |
| 80087 | HAYES, DENNIS, 1205 PIERCE ST S, SHAKOPEE, MN, 55379 | US Mail (1st Class) |
| 80087 | HAYES, ERIC B, 1279 MC DOLE DR, SUGAR GROVE, IL, 60554 | US Mail (1st Class) |
| 80087 | HAYES, FRANCIS, 25 OLD CHEROKEE WAY, DAWSONVILLE, GA, 30534 | US Mail (1st Class) |
| 80087 | HAYES, GARETH, 5123 SUMMER ROSE LANE, DURHAM, NC, 27703 | US Mail (1st Class) |
| 80088 | HAYES, GREG, 411 ALLAN BLACK CRESCENT, SHAWVILLE, QC, J0X 2Y0 CANADA | US Mail (1st Class) |
| 80087 | HAYES, JEFFREY W, 1515 15TH ST NW #222, WASHINGTON, DC, 20005 | US Mail (1st Class) |
| 80087 | HAYES, JERRY A, 909 SE 11TH ST, LEES SUMMIT, MO, 64081-3099 | US Mail (1st Class) |
| 80087 | HAYES, JOHN GILLIS, 22 N 17 ST, COTTONWOOD, AZ, 86326 | US Mail (1st Class) |
| 80088 | HAYES, LACHLAN, 32 ROSS ST, BALLINA, NSW, 2478 AUSTRALIA | US Mail (1st Class) |
| 80087 | HAYES, LANCE, 513 MCCARTHY LN, OPELOUSAS, LA, 70570-3937 | US Mail (1st Class) |
| 80087 | HAYES, MAICHAEL, 486 SOUTH ESTATE DRIVE, ORANGE, CA, 92869 | US Mail (1st Class) |
| 80087 | HAYES, MICHAEL, 13510 CARMEL LN, CHANTILLY, VA, 20151 | US Mail (1st Class) |
| 80087 | HAYES, MICHAEL MCKOOL, 20682 MOUNTAINSIDE DR, EAGLE RIVER, AK, 99577 | US Mail (1st Class) |
| 80088 | HAYES, PAT, BALLYCAHILL, KNOCKLONG, LIM,  GREAT BRITAIN | US Mail (1st Class) |
| 80087 | HAYES, RAY, 3503 ECKERT RD SE, LANCASTER, OH, 43130 | US Mail (1st Class) |
| 80087 | HAYES, RICHARD, 1232 ROODS LAKE RD, LAPEER, MI, 48446 | US Mail (1st Class) |
| 80087 | HAYES, ROBERT, 5116 FRANCIS DR, PEARLAND, TX, 77581 | US Mail (1st Class) |
| 80087 | HAYES, ROGER, 7918 ARBOR CREST WAY, PALM BEACH GARDENS, FL, 33412 | US Mail (1st Class) |
| 80087 | HAYES, THOMAS G / KELEEN H, 297 AIRPORT RIDGE, KERRVILLE, TX, 78028 | US Mail (1st Class) |
| 80087 | HAYES, WILLIAM, 7478 GOODNER MOUNTAIN RD, PINSON, AL, 35126 | US Mail (1st Class) |
| 80087 | HAYES, WILLIAM, 29455 BELMONT LAKE RD, PERRYSBURG, OH, 43551 | US Mail (1st Class) |
| 80088 | HAYHOE, JOHN, 130 MITTONS BRIDGE RD, ST ANDREWS, MELBOURNE, VIC, 3761 AUSTRALIA | US Mail (1st Class) |
| 80087 | HAYHURST, RANDALL, 15511 E OCOTILLO RD, GILBERT, AZ, 85298-0202 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | HAYLER, JOHN, 42 LAKESIDE WAY, LAKE CATHIE, NSW, 2536 AUSTRALIA | US Mail (1st Class) |
| 80088 | HAYLOCK, PHILIP, 106 AUBURN LANE, COURTICE, ON, L1E 2E9 CANADA | US Mail (1st Class) |
| 80087 | HAYMAN, LAWRENCE E, 1929 CANADAIR CT, PORT ORANGE, FL, 32128 | US Mail (1st Class) |
| 80087 | HAYMORE, GRANT W, 13150 SOUTH 3100 WEST, RIVERTON, UT, 84065 | US Mail (1st Class) |
| 80087 | HAYNES, CHARLES, PO BOX 863938, TUSCALOOSA, AL, 35401 | US Mail (1st Class) |
| 80087 | HAYNES, DAVID, 1308 WEST CREST, ARLINGTON, TX, 76013 | US Mail (1st Class) |
| 80087 | HAYNES, JOEL, 2483 NW CROSSING DRIVE, BEND, OR, 97703 | US Mail (1st Class) |
| 80087 | HAYNES, JOHN, 713 WELLESLEY DRIVE NE, ALBUQUERQUE, NM, 87106 | US Mail (1st Class) |
| 80088 | HAYNES, MICHAEL, 59 SWANSON RD, DEREEL, VIC, 3352 AUSTRALIA | US Mail (1st Class) |
| 80088 | HAYNES, MICHAEL, 73 STRATHMORE CRES, HOPPERS CROSSING, VIC, 3029 AUSTRALIA | US Mail (1st Class) |
| 80088 | HAYNES, RICHARD, 389 EVERGREEN CIRCLE SW, CALGARY, AB, T2Y 0B8 CANADA | US Mail (1st Class) |
| 80087 | HAYNES, ROBERT, 11910 GRAMINA WAY, ATASCOCITA, TX, 77346-4967 | US Mail (1st Class) |
| 80087 | HAYNES, RONALD E, 9626 CONSERVATION DR, NEWPORT RICHEY, FL, 34655 | US Mail (1st Class) |
| 80087 | HAYNIE, DEAN & SHERIDAN, 616 THOMPSON, COPPELL, TX, 75019 | US Mail (1st Class) |
| 80087 | HAYNIE, SID, PO BOX 763, SEDONA, AZ, 86339 | US Mail (1st Class) |
| 80087 | HAYS AIRCRAFT LLC, 3950 E 8TH ST, HAYS, KS, 67601 | US Mail (1st Class) |
| 80087 | HAYS FISHING EQUIPMENT LLC, 9299 SE 64TH AVE, PORTLAND, OR, 97206-9507 | US Mail (1st Class) |
| 80087 | HAYS, CORY, 2090 DIAMOND D DRIVE, BEAUMONT, TX, 77713 | US Mail (1st Class) |
| 80087 | HAYS, DAVID T / BACON, BILL, 76 CLARK ST, SENOIA, GA, 30276 | US Mail (1st Class) |
| 80087 | HAYS, MICHAEL Z, 1227 E SOUTHERN HTS PL, FAYETTEVILLE, AR, 727011309 | US Mail (1st Class) |
| 80087 | HAYS, RICHARD, 303 W JUNIPER AVE, FLAGSTAFF, AZ, 86001 | US Mail (1st Class) |
| 80087 | HAYS, WESLEY M, 606 STATE ST, WINTERS, TX, 79567 | US Mail (1st Class) |
| 80087 | HAYS, WILLIAM D, 2154 COLLINGWOOD LN, FREDERICK, MD, 21702 | US Mail (1st Class) |
| 80087 | HAYTHORN, RICHARD, 1010 CLUBHOUSE DR, FORKED RIVER, NJ, 08731-5523 | US Mail (1st Class) |
| 80087 | HAYTON, THOMAS M, 12424 CHASE END CT, OKLAHOMA CITY, OK, 73142 | US Mail (1st Class) |
| 80087 | HAYWARD, HOUSTON, 2111 DEEP MEADOW LN, LANSDALE, PA, 19446 | US Mail (1st Class) |
| 80087 | HAYWOOD REBECCA A, 12881 SE 130TH AVE, HAPPY VALLEY, OR, 970864338 | US Mail (1st Class) |
| 80087 | HAZEKAMP, CATHRINE, 708 VALLEY VIEW DR APT B3, IONIA, MI, 48846 | US Mail (1st Class) |
| 80087 | HAZEKAMP, CHARLES, JR, 463 S NEVINS RD, STANTON, MI, 488889158 | US Mail (1st Class) |
| 80087 | HAZEKAMP, CHRISTIAN, 709 GLADSTONE DR SE, EAST GRAND RAPIDS, MI, 49506 | US Mail (1st Class) |
| 80087 | HAZELTINE, HUGH J, 300 2ND AVE SE SLIP 37, ST PETERSBURG, FL, 33701 | US Mail (1st Class) |
| 80088 | HAZELTON, JONATHON, 9 BANKSIA ST, REDLAND BAY, QLD, 4165 AUSTRALIA | US Mail (1st Class) |
| 80087 | HAZEN, JOHN D, 29907 61ST AVE S, AUBURN, WA, 98001-3036 | US Mail (1st Class) |
| 80088 | HAZLEHURST, PHILIP, 14 ABBEYDALE AVE, NEWTOWNARDS, COUNTY DOWN, BT23 8RT IRELAND, NORTHERN | US Mail (1st Class) |
| 80087 | HAZLETON, CARRIE, 3298 SE SHORELINE DR, CORVALLIS, OR, 97333 | US Mail (1st Class) |
| 80087 | HAZLETT, BRYAN, 65 W STREET RD BLDG C, WARMINSTER, PA, 18974-3226 | US Mail (1st Class) |
| 80087 | HAZLETT, JEFFREY, 5276 BURNING BUSH LANE, DAYTON, OH, 45429 | US Mail (1st Class) |
| 80087 | HAZLETT, KENNETH, 630 AIRPORT WAY, INDEPENDENCE, OR, 97351 | US Mail (1st Class) |
| 80087 | HAZLEWOOD, MICHAEL S, 9342 ROCKY HILLS DR, CORDOVA, TN, 38018 | US Mail (1st Class) |
| 80087 | HAZZARD, G PHILIP, 1805 EAST 12TH ST SOUTH, MOUNTAIN HOME, ID, 83647 | US Mail (1st Class) |
| 80087 | HBFC, INC, 820 CLEARVIEW ST, TEHACHAPI, CA, 93561 | US Mail (1st Class) |
| 80087 | HC PACIFIC, 5536 ONTARIO MILLS PARKWA, ONTARIO, CA, 91764-5117 | US Mail (1st Class) |
| 80087 | HDSE, 14355 KEIL RD NE, AURORA, OR, 97002-9410 | US Mail (1st Class) |
| 80087 | HEAD DAVID A TRUSTEE, 2353 ROSEWOOD CT, LIVERMORE, CA, 945508864 | US Mail (1st Class) |

## Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | HEAD, BRIAN, 4911 E FALCON DR, MESA, AZ, 85215 | US Mail (1st Class) |
| 80087 | HEAD, DAVID A, 2713 MONTAVO PL, CAMPBELL, CA, 95008 | US Mail (1st Class) |
| 80087 | HEAD, LEVERNE E, 358 COBY DR, OZARK, AL, 36360 | US Mail (1st Class) |
| 80087 | HEADBERG, JIMMIE NOW 60594, 15310 TAKE OFF PLACE, WELLINGTON, FL, 33414 | US Mail (1st Class) |
| 80087 | HEADINGS, ANDREW R & CHRIS, 12725 EXCELSIOR RD, BLUE RIVER, WI, 53518 | US Mail (1st Class) |
| 80087 | HEADINGS, ROLAND, 25499 750 E ST, WALNUT, IL, 61376 | US Mail (1st Class) |
| 80087 | HEADY, KEN, PO BOX 1175, MILLBROOK, NY, 12545 | US Mail (1st Class) |
| 80087 | HEAL, DAVID B, 408 ENCINOSA CT, WINDSOR, CA, 95492 | US Mail (1st Class) |
| 80088 | HEAL, DOMINIC, HIGHDOWN, 7 LADYEGATE ROAD, DORKING, SURREY, RH5 4AS GREAT BRITAIN | US Mail (1st Class) |
| 80088 | HEAL, WAYNE, 3581 WIIG RD, WEST KELOWNA, BC, V4T 2B7 CANADA | US Mail (1st Class) |
| 80088 | HEALD, NIGEL, 16 HUNTERS CLOSE, IVYBRIDGE, DEVON, PL21 9JD GREAT BRITAIN | US Mail (1st Class) |
| 80088 | HEALEY, MICHAEL, 27 OSBOURNE RD, ECCLESTON, ST HELENS, MERSEYSIDE, WA10 5JS GREAT BRITAIN | US Mail (1st Class) |
| 80087 | HEALIS, BJ, 2010A HARBISON DR # 256, VACAVILLE, CA, 95687-3900 | US Mail (1st Class) |
| 80088 | HEALY, DARRAN/ HERRING, ROBERT, CP BOX 1323, MILDURA, VIC, 3501 AUSTRALIA | US Mail (1st Class) |
| 80087 | HEALY, GREGORY C, 2133 VIA MONTECITO, CAMARILLO, CA, 93012-9202 | US Mail (1st Class) |
| 80087 | HEALY, ROGER, 22887 E BAILEY CIR, AURORA, CO, 80016-7873 | US Mail (1st Class) |
| 80087 | HEALY, TIM, PO BOX 213, GERVAIS, OR, 97026 | US Mail (1st Class) |
| 80087 | HEANEY, C SCOTT, 129A MAIN ST, STONY BROOK, NY, 11790-1911 | US Mail (1st Class) |
| 80087 | HEANY, THOMAS, 10927 93RD AVE SW, LAKEWOOD, WA, 98498-3722 | US Mail (1st Class) |
| 80087 | HEAP, ROB, 606 SHADOW RIDGE CT, SILVERTON, OR, 97381 | US Mail (1st Class) |
| 80087 | HEAPE, SCOTT, 5000 E SAINT CHARLES AVE, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 80088 | HEAPS, MIKE, 41832 KEITH WILSON RD, CHILLIWACK, BC, V2B 4B2 CANADA | US Mail (1st Class) |
| 80087 | HEARD, J H (SKIP), 3893 COUNTRY CLUB DRIVE, LEWISTON, ID, 835019622 | US Mail (1st Class) |
| 80088 | HEARN, JASON, FAIRWOOD GLEN, 78 AMBLESIDE RD, BATH, BA2 2LP GREAT BRITAIN | US Mail (1st Class) |
| 80088 | HEARN, KEN, BELISI, WATSON CREEK, NSW, 2355 AUSTRALIA | US Mail (1st Class) |
| 80088 | HEARN, PETER, 36 WYCOMBE ROAD, HOLMER GREEN, HIGH WYCOMBE, BUCK, HP15 6RY ENGLAND (UNITED KING | US Mail (1st Class) |
| 80087 | HEARN, VINCENT 60019, VINCE & DICKS SERVICE CTR, 2865 FOOTHILL BLVD, LA CRESCENTA, CA, 91214 | US Mail (1st Class) |
| 80087 | HEARNE, KRISTI, 2260 NE LOOP 286, PARIS, TX, 75460 | US Mail (1st Class) |
| 80087 | HEARNSBERGER, JAMES, 412 MEADOW CREEK DR, SPRINGHILL, LA, 71075 | US Mail (1st Class) |
| 80087 | HEART OF GEORGIA SKIES LLC, 3511 SILVERSIDE RD STE 105, WILMINGTON, DE, 198104902 | US Mail (1st Class) |
| 80087 | HEART OF GEORGIA SKYS, 200 ARENA RD, PERRY, GA, 31069 | US Mail (1st Class) |
| 80087 | HEART OF VIRGINIA AVIATION, C/O MCSHERRY, DANIELS, 11152 AIR PARK RD, ASHLAND, VA, 23005 | US Mail (1st Class) |
| 80087 | HEATH ROBERT F, 1421 VERBENA LN, LANTANA, TX, 762267502 | US Mail (1st Class) |
| 80088 | HEATH, ALAN D, 3 Y DERI, SKETTY, SWANSEA, S WALES, SA2 8ET GREAT BRITAIN | US Mail (1st Class) |
| 80087 | HEATH, DALTON D, 150 AUTUMN WAY, HUNTSVILLE, TX, 77320-1940 | US Mail (1st Class) |
| 80087 | HEATH, DANIEL, 129 KARR CT, LEXINGTON, SC, 29072 | US Mail (1st Class) |
| 80087 | HEATH, JOHN, MAINE AERO SERVICES, 154 MAINE AVE., BANGOR, ME, 04401 | US Mail (1st Class) |
| 80087 | HEATH, JOHN, 11225 26TH PL SE, LAKE STEVENS, WA, 98258 | US Mail (1st Class) |
| 80088 | HEATH, NICHOLAS, PACE, 6 BROUGHAM STREET, GEELONG, VIC, 3220 AUSTRALIA | US Mail (1st Class) |
| 80087 | HEATH, R F, 1300 WILSHIRE BLVD, ARLINGTON, TX, 76012 | US Mail (1st Class) |
| 80087 | HEATH, SEAN, 30246 AIRFLIGHT DR, VALLEY CENTER, CA, 92082 | US Mail (1st Class) |
| 80087 | HEATHCO, CHARLES, 3988 S BUTTERFIELD TRL, FAYETTEVILLE, AR, 72701 | US Mail (1st Class) |
| 80088 | HEATHCOTE, CHRIS, TYKES COTTAGE, 1 BENTFIELD BOWER, STANSTED, ESSEX, CM24 8TJ GREAT BRITAIN | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | HEATHER HEINE/BRIAN FALTHER, 3150 WOODWARD AVE APT 217, DETROIT, MI, 48201 | **US Mail (1st Class)** |
| 80088 | HEATHERINGTON, WILLIAM G, B249 PRINCES HIGHWAY, JASPERS BRUSH, NSW, 2535 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | HEATON, MARK, PO BOX 1, GASQUET, CA, 95543 | **US Mail (1st Class)** |
| 80087 | HEATON, SHELITA, 331 ALLENTOWN LOOP, LUFKIN, TX, 75904 | **US Mail (1st Class)** |
| 80087 | HEATON, STEPHEN, 738 MULLIGAN LN, WESTMINSTER, MD, 21158 | **US Mail (1st Class)** |
| 80087 | HEATWOLE, ALEX, 6838 WHEELBARGER RD, DAYTON, VA, 22821-2711 | **US Mail (1st Class)** |
| 80087 | HEATWOLE, OREN, 6840 WHEELBARGER RD, DAYTON, VA, 22821 | **US Mail (1st Class)** |
| 80087 | HEAVIATION LLC, 97 ASHLEY AVE, CHARLESTON, SC, 294011250 | **US Mail (1st Class)** |
| 80088 | HEBB, JOHN, 14280 GISCOME RD, PRINCE GEORGE, BC, V2N 6W6 CANADA | **US Mail (1st Class)** |
| 80087 | HEBERLEIN, RON, 7325 SW IRON HORSE ST, WILSONVILLE, OR, 97070 | **US Mail (1st Class)** |
| 80087 | HEBERLING, MICHAEL J, 588 AVIATOR DRIVE, FORT WORTH, TX, 76179 | **US Mail (1st Class)** |
| 80087 | HEBERT, AMY, 3102 DEY AVE, CHEYENNE, WY, 82001-7220 | **US Mail (1st Class)** |
| 80087 | HEBERT, BRIAN, 1905 BRIAR WOODS LN, DANBURY, CT, 06810 | **US Mail (1st Class)** |
| 80087 | HEBERT, LEN LEONARD, PO BOX 3231, LOGAN, UT, 84323 | **US Mail (1st Class)** |
| 80087 | HEBERT, MICHELL, 9909 PORTLAND RD, SILVER SPRING, MD, 20901 | **US Mail (1st Class)** |
| 80087 | HEBERT, MONTAGUE, 16610 SW 292 ST, HOMESTEAD, FL, 33033 | **US Mail (1st Class)** |
| 80088 | HEBERT, THEODORE, 6 ZACHARY DR, ST ANDREWS, MB, R1A 3B7 CANADA | **US Mail (1st Class)** |
| 80087 | HEBESTREIT, KEVIN, 3306 E TARO LN, PHOENIX, AZ, 85050 | **US Mail (1st Class)** |
| 80088 | HECHENBERGER, STEFAN, BRUNNENBRITSCHEN 4, MAUREN, 9493 LIECHTENSTEIN | **US Mail (1st Class)** |
| 80088 | HECHMI, NADER, 10421 PLACE FLEURY, MONTREAL, QC, H3L 3K8 CANADA | **US Mail (1st Class)** |
| 80087 | HECK, HOWELL, 212 LAKE FRONT DRIVE, CONWAY, AR, 72032 | **US Mail (1st Class)** |
| 80087 | HECKATHORNE, NOAH, 3519 BAY DR, IOWA COLONY, TX 77583-5517, IOWA COLONY, TX, 77583 | **US Mail (1st Class)** |
| 80088 | HECKE, ALEXANDER, FLUGWERKSTATT BLACK FOREST GMBH, HARDWEG 13, ROTENBWEG, BADEN ROTENBWERG, 78733 GERMANY | **US Mail (1st Class)** |
| 80087 | HECKER ROBERT J, 9903 N STARR RD, NEWMAN LAKE, WA, 990258502 | **US Mail (1st Class)** |
| 80087 | HECKER, ANDREW W, 8717 WICKERSHAM ST, SAN ANTONIO, TX, 78254 | **US Mail (1st Class)** |
| 80087 | HECKER, ROBERT, 6912 W MELVILLE RD, CHENEY, WA, 99004 | **US Mail (1st Class)** |
| 80087 | HECKER, ROBERT, 504 E 41ST AVE, SPOKANE, WA, 99203 | **US Mail (1st Class)** |
| 80087 | HECKERT, DAVE, 9611 W LINDGREN AVE., SUN CITY, AZ, 85373 | **US Mail (1st Class)** |
| 80087 | HECKLER, GREG, 5226 PLEASANT HILL DR, FENTON, MI, 48430 | **US Mail (1st Class)** |
| 80087 | HECKLER, GREGORY J NOW 60523, 5454 KING RD, HOWELL, MI, 48843 | **US Mail (1st Class)** |
| 80087 | HECKMAN, JOHN, 4252 E TRIPLE CROWN DRIVE, QUEEN CREEK, AZ, 85242 | **US Mail (1st Class)** |
| 80087 | HEDDERGOTT, KLAUS, PO BOX 2125, MARIPOSA, CA, 95338 | **US Mail (1st Class)** |
| 80087 | HEDDING, CHRISTINA, 4017 ASHBURTON WAY, FLOWER MOUND, TX, 75022 | **US Mail (1st Class)** |
| 80087 | HEDDINGS, CAMERON, 9 VICTORIA SQUARE DR, HILTON HEAD, SC, 29926 | **US Mail (1st Class)** |
| 80087 | HEDDY DANNY L, 111 HILL BLVD, PETALUMA, CA, 949522432 | **US Mail (1st Class)** |
| 80087 | HEDDY, DANNY L, PO BOX 2094, PETALUMA, CA, 94953 | **US Mail (1st Class)** |
| 80088 | HEDE, GREG, 61 LANGDALE DRIVE, CROYDON, VIC, 3136 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | HEDEMAN, DON, 1812 KEYWAY, DUBUQUE, IA, 52002 | **US Mail (1st Class)** |
| 80088 | HEDENSTROM, HENRY, SKARTOMTSVAGEN 2, VATTHOLMA, SE74392 SWEDEN | **US Mail (1st Class)** |
| 80087 | HEDESHIAN, HAROUT, 2631 BETTS CIR, ERIE, CO, 80516 | **US Mail (1st Class)** |
| 80087 | HEDGEPETH, MARK, 705 CLARKE TRL, DACULA, GA, 30019 | **US Mail (1st Class)** |
| 80087 | HEDGES, MIKE, 1820 CORONADO AVE, SIGNAL HILL, CA, 90755 | **US Mail (1st Class)** |
| 80087 | HEDGES, WILLIAM P, PO BOX 61431, FAIRBANKS, AK, 99706 | **US Mail (1st Class)** |
| 80087 | HEDGPETH, JOEL, 1664 PINE NEEDLES DR, ASHEBORO, NC, 27205 | **US Mail (1st Class)** |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | HEDIN, ANDREW, 145 1ST AVE SW, HUTCHINSON, MN, 55350 | US Mail (1st Class) |
| 80087 | HEDIN, DAVID, 5813 S PIKE LAKE RD, DULUTH, MN, 55811-9620 | US Mail (1st Class) |
| 80087 | HEDIN, KEITH, 8 KENDALL DR, BLUFFTON, SC, 29910 | US Mail (1st Class) |
| 80088 | HEDLEY, STEVE, 28 TIRRIKI ST, BLACKSMITHS, NSW, 2281 AUSTRALIA | US Mail (1st Class) |
| 80087 | HEDQUIST, CLIFFORD, 6575 TEALWOOD DR, LISLE, IL, 60532 | US Mail (1st Class) |
| 80087 | HEDRICK, CHAD, 279 POPLAR RD, FREDERICKSBURG, VA, 22406 | US Mail (1st Class) |
| 80087 | HEDRICK, JEFF, 2735 S W HUME ST., PORTLAND, OR, 97219 | US Mail (1st Class) |
| 80087 | HEDRICK, MICHAEL, A TRUSTEE, 479 CROWNPOINTE CIR, VACAVILLE, CA, 95687 | US Mail (1st Class) |
| 80087 | HEEKIN, JIM, PO BOX 2809, ORLANDO, FL, 32802-2809 | US Mail (1st Class) |
| 80087 | HEEMSKERK, ED, 2642 SNAIL KITE CT, ST AUGUSTINE, FL, 32092 | US Mail (1st Class) |
| 80087 | HEER, PASCAL, 5244 WILLOW CT, CAPE CORAL, FL, 33904-5677 | US Mail (1st Class) |
| 80087 | HEER, PHILIPPE E, 22002 LAPIS CREEK LN, KATY, TX, 77450 | US Mail (1st Class) |
| 80088 | HEEREN, MICHAEL, AHORNSTR. 9, WIEFELSTEDE, DE26215 GERMANY | US Mail (1st Class) |
| 80088 | HEESE, TIM, BOX 1195, KINDERSLEY, SK, S0L 1SO CANADA | US Mail (1st Class) |
| 80087 | HEFEL, LYLE L, 13961 RT 52 N, DURANGO, IA, 52039 | US Mail (1st Class) |
| 80087 | HEFFELFINGER, JIM, EAA CHAPTER 52, 31 BLUE HERON CT, SACRAMENTO, CA, 95833 | US Mail (1st Class) |
| 80088 | HEFFERNAN, DEANNE, 115-2100 MARKET ST SE, BMO, AIRDRIE, AB, T4A 0R8 CANADA | US Mail (1st Class) |
| 80087 | HEFFERNAN, TYLER, 26626 STAGECOACH CROSSING DRIVE, MAGNOLIA, TX, 77355-2196 | US Mail (1st Class) |
| 80087 | HEFFLEY, DAVID, 1074 HESSELRIDGE, HEWITT, TX, 76643-4400 | US Mail (1st Class) |
| 80087 | HEFFLEY, LYNN, 1760 TANGLEWOOD BLVD, POTTSBORO, TX, 75076 | US Mail (1st Class) |
| 80087 | HEFFLEY, PETER, 400 HOWARD CLEMMONS RD, GRANBURY, TX, 76048-1100 | US Mail (1st Class) |
| 80087 | HEFFLEY, TERRY, 9402 KING AIR DRIVE, GRANBURY, TX, 76049 | US Mail (1st Class) |
| 80087 | HEFNER, JAMES L / HEFNER QING, 1890 W CARNOUSTIE PL, ORO VALLEY, AZ, 85737-7020 | US Mail (1st Class) |
| 80087 | HEFNER, JENNIFER, 387 NE SATINWOOD, WAUKEE, IA, 50263 | US Mail (1st Class) |
| 80087 | HEFTER, EDWARD, 1655 ARBUTUS DR, WALNUT CREEK, CA, 94595 | US Mail (1st Class) |
| 80087 | HEFTER, JOHN H, N7768 HWY 151, FOND DU LAC, WI, 54935 | US Mail (1st Class) |
| 80087 | HEGAR MANUFACTURING, 15600 SE FOR MOR CT #A, CLACKAMAS, OR, 97015 | US Mail (1st Class) |
| 80087 | HEGARTY, RUSS, 10322 N HORSEPOWER DR, PRESCOTT VALLEY, AZ, 86315-0194 | US Mail (1st Class) |
| 80087 | HEGE, ROD, PO BOX 60525, FAIRBANKS, AK, 99706 | US Mail (1st Class) |
| 80087 | HEGE, WILLIE, 1453 BEDFORD RD, SHIPPENSBURG, PA, 17257 | US Mail (1st Class) |
| 80087 | HEGEDUS TIMOTHY L, 129 MORROCROFT LN, MOORESVILLE, NC, 281179173 | US Mail (1st Class) |
| 80087 | HEGEDUS, TIM, 136 RIDING TRAIL, MOORESVILLE, NC, 28117 | US Mail (1st Class) |
| 80087 | HEGER, JOHN, 1996 PROMENADE WAY, CLEARWATER, FL, 33760 | US Mail (1st Class) |
| 80087 | HEGG, TIMOTHY M, 2988 LAMBERT RD, CLE ELUM, WA, 98922 | US Mail (1st Class) |
| 80088 | HEGGIE, SCOTT, 701 CATALPA WAY, CORUNNA, ON, N0N 1G0 CANADA | US Mail (1st Class) |
| 80087 | HEGLER, FREDDIE M, 3722 JOHN BILL DOBBINS RD, WILLIAMSPORT, TN, 38487 | US Mail (1st Class) |
| 80088 | HEGSTROM, KERRI, 1942 BENNETT RD, KELOWNA, BC, V1V 2C1 CANADA | US Mail (1st Class) |
| 80087 | HEGY, MARK, 619 FOREST AVE, FOND DU LAC, WI, 54935 | US Mail (1st Class) |
| 80087 | HEGY, MARK, N2571 BELL TOWER LANE, HORTONVILLE, WI, 54944 | US Mail (1st Class) |
| 80088 | HEHIR, TERRY, 112 PIONEER DR, BINDOON, WA, 6502 AUSTRALIA | US Mail (1st Class) |
| 80088 | HEHN, BRETT, PO BOX 1478, WALKERTON, ON, N0G 2V0 CANADA | US Mail (1st Class) |
| 80087 | HEIDE, KEVIN, 1420 JEROME PL, HELENA, MT, 59601-5249 | US Mail (1st Class) |
| 80087 | HEIDEBRINK, DAREN L, 508 KELSEY CIRCLE, CROOKS, SD, 57020 | US Mail (1st Class) |
| 80087 | HEIDEMANN, JEFF, 492 HENDERSON ST, DADEVILLE, AL, 36853 | US Mail (1st Class) |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | HEIDINGER, JEREMY, 3237 BATES RD, MADISON, OH, 44057 | **US Mail (1st Class)** |
| 80087 | HEIDORN, KEN, PO BOX 654, MIDWAY, UT, 84049 | **US Mail (1st Class)** |
| 80087 | HEIDORN, KENNETH J, 336 S LINDSAY HILL RD, HEBER CITY, UT, 84032 | **US Mail (1st Class)** |
| 80088 | HEIGHTON, ERIK, 39 BANK VIEW RD, DERBY, DERBYSHIRE, DE22 1EL GREAT BRITAIN | **US Mail (1st Class)** |
| 80088 | HEIGL, PETER, FORELLENSTRASSE 30, MOOSBORG, DE85368 GERMANY | **US Mail (1st Class)** |
| 80087 | HEIJMANS, MICHAEL, 546 W CROCKETT AVE, ELMHURST, IL, 60126 | **US Mail (1st Class)** |
| 80087 | HEILBRUN, NOAH, 63930 SCENIC DR, BEND, OR, 97703-8227 | **US Mail (1st Class)** |
| 80087 | HEILIND ELECTRONICS, 11711 NORTH CREEK PKWY SOUTH, BLDH `D` SUITE `110`, BOTHELL, WA, 98011-8808 | **US Mail (1st Class)** |
| 80087 | HEILMANN, CHARLES, 77 WOODLAND DR, MILLWOOD, WV, 25262-9791 | **US Mail (1st Class)** |
| 80087 | HEILMANN, JOHN, 1934 YORK RIDGE CT, CHESTERFIELD, MO, 63017 | **US Mail (1st Class)** |
| 80087 | HEIMAN, DAVID, 19299 AIRPORT LN, WARSAW, MO, 65355 | **US Mail (1st Class)** |
| 80087 | HEIMAN, MICHAEL AND JULIA, 620A JASMINE AVE, CORONA DEL MAR, CA, 92625 | **US Mail (1st Class)** |
| 80087 | HEIN, JAMES, 1014 OAKMEAD DR, ARLINGTON, TX, 760117734 | **US Mail (1st Class)** |
| 80087 | HEIN, JAMES, 80 NASHUA RD, PEPPERELL, MA, 01463-1404 | **US Mail (1st Class)** |
| 80088 | HEIN, KEVIN, 575 54418 RGE RD, STURGEON COUNTY, AB, T8T 0C7 CANADA | **US Mail (1st Class)** |
| 80087 | HEINAUER, RICH, PO BOX 682, HEREFORD, AZ, 85615 | **US Mail (1st Class)** |
| 80087 | HEINECKE, FRED C IV, 868 E 1600 RD, BALDWIN CITY, KS, 66006 | **US Mail (1st Class)** |
| 80087 | HEINEMANN, JUERGEN, 63 LOCKHEED BLVD, WAYNESBORO, VA, 22980 | **US Mail (1st Class)** |
| 80087 | HEINEN, GARY/KANSAS FARM, 1226 104TH RD, SENECA, KS, 66538 | **US Mail (1st Class)** |
| 80087 | HEINLEIN, STEPHEN, 151 OSWEGO RD, PLEASANT VALLEY, NY, 12569 | **US Mail (1st Class)** |
| 80087 | HEINO, DAVID, 5052 LAKE OVERLOOK AVE, BRADENTON, FL, 34208 | **US Mail (1st Class)** |
| 80087 | HEINRICH, CHARLES, 532 PINE ST, LOCKPORT, NY, 14094 | **US Mail (1st Class)** |
| 80087 | HEINRICH, ROBERT L, 304 W WILLIAMS ST, OVID, MI, 48866 | **US Mail (1st Class)** |
| 80088 | HEINRICH, SHELLEY, PO BOX 779, INGLEWOOD, WA, 6932 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | HEINRICH, SHELLEY ANNE, 60 LANSDOWNE RD, CUNDLETOWN, NSW, 2430 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | HEINRICH, WILLIAM, 4225 E WINDROSE DR STE 200, PHOENIX, AZ, 85032-7582 | **US Mail (1st Class)** |
| 80087 | HEINRICHS, HADLEY B, 2600 BUELL AVE, AUSTIN, TX, 78757 | **US Mail (1st Class)** |
| 80087 | HEINY, DANIEL, 4029 DEER CREEK BLVD, SPRING HILL, TN, 37174 | **US Mail (1st Class)** |
| 80088 | HEINZ, SENN, OBEREBENESTRASSE 47, BREMGARTEN, CH5620 SWITZERLAND | **US Mail (1st Class)** |
| 80088 | HEINZE, MARKUS, SCHAEFERSTIEG 7, KUTENHOLZ, DE-27449 GERMANY | **US Mail (1st Class)** |
| 80087 | HEINZIG, WILFRED, 28011-76 AVE. E, GRAHAM, WA, 98338 | **US Mail (1st Class)** |
| 80087 | HEINZIG, WILFRED P, 7612 281ST ST E, GRAHAM, WA, 98338 | **US Mail (1st Class)** |
| 80087 | HEIR, GRANT, 926 W CROSS ST, WOODLAND, CA, 95695 | **US Mail (1st Class)** |
| 80087 | HEIRING, TOM, 25693 COUNTY ROAD F, BELMONT, WI, 53510 | **US Mail (1st Class)** |
| 80087 | HEISDORFFER, ROGER, PO BOX 278, PAULDEN, AZ, 86334 | **US Mail (1st Class)** |
| 80088 | HEISE, BRENT & LORNE, C/O HEAT LINE, 1095 GREEN LAKE RD, ALGONQUIN HIGHLANDS, ON, K0M 1J1 CANADA | **US Mail (1st Class)** |
| 80088 | HEISE, NORMAN, 3580 WEST 15TH AVE, VANCOUVER, BC, V6R 2Z4 CANADA | **US Mail (1st Class)** |
| 80087 | HEISEL, KARL, 51384 300 ST, WINTHROP, MN, 55396-2064 | **US Mail (1st Class)** |
| 80087 | HEISER, JOHN, 16336 E 81ST CT N, OWASSO, OK, 74055 | **US Mail (1st Class)** |
| 80087 | HEISER, ROBERT, 150 RAINBOW DR #5069, LIVINGSTON, TX, 77399 | **US Mail (1st Class)** |
| 80088 | HEISLER, MARTIN/RIREHL, DAVI, LINKLETTER RD, SUMMERSIDE, PE, C1N 4P6 CANADA | **US Mail (1st Class)** |
| 80087 | HEISMAN, ALLEN, PO BOX 349, ST. PARIS, OH, 43072 | **US Mail (1st Class)** |
| 80087 | HEISS, KEVIN, 559 OLD MILL RD, SANDPOINT, ID, 83864-6010 | **US Mail (1st Class)** |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | HEIT, JOHN A, 520 S HARRIS ST, HELENA, MT, 59601 | **US Mail (1st Class)** |
| 80087 | HEITLAND, JOHN, 6225 GRADY DUNN RD, WILMER, AL, 36587 | **US Mail (1st Class)** |
| 80087 | HEITMAN, CHRISTOPHER, W362 S3601 HWY 67, DOUSMAN, WI, 53118 | **US Mail (1st Class)** |
| 80087 | HEITSTUMAN, STEVEN, 2411 FRONTIER ST, LONGMONT, CO, 80501 | **US Mail (1st Class)** |
| 80087 | HEITZ, FELIX, 1937 CLAWSON AVE, ROYAL OAK, MI, 48073 | **US Mail (1st Class)** |
| 80088 | HEKIC, MLADEN, SASE SANTELA 34, PAZIN, ISTRA, 52000 CROATIA | **US Mail (1st Class)** |
| 80087 | HELDT, JAMES, 8818 HEAD STALL DR, TOMBALL, TX, 77375 | **US Mail (1st Class)** |
| 80087 | HELFRICH, ROBERT J, 6261 S VALDAI COURT, AURORA, CO, 80015 | **US Mail (1st Class)** |
| 80087 | HELFRICH, ROBERT J, 11778 S EL CAMINO DEL DIABLO, YUMA, AZ, 85367 | **US Mail (1st Class)** |
| 80087 | HELGESON, CHRISTOPHER, 749 9TH ST UNIT 546, DURHAM, NC, 27705 | **US Mail (1st Class)** |
| 80088 | HELI RESOURCES 2012 LIMITED,, PO BOX 407, ROTORUA, 3040 NEW ZEALAND | **US Mail (1st Class)** |
| 80088 | HELIE, CLAUDE, 8 DU HUART, ST-BASILE LE GRAND, J3N 1P9 CANADA | **US Mail (1st Class)** |
| 80088 | HELIFLIGHT LTD,, PO BOX 6, CLEVEDON, CLEVEDON, 2248 NEW ZEALAND | **US Mail (1st Class)** |
| 80087 | HELLAND, CARL, 6100 MISSION BCH RD, MARYSVILLE, WA, 98271 | **US Mail (1st Class)** |
| 80087 | HELLAND, ROBERT, 9426 NORTHWESTERN AVE, RACINE, WI, 53406 | **US Mail (1st Class)** |
| 80087 | HELLAND, SHANE, 805 COUNTY RD H, MOUNT HOREB, WI, 53572 | **US Mail (1st Class)** |
| 80087 | HELLER, ERIK, 29 1/2 COLONY DRIVE, WINSTED, CT, 06098 | **US Mail (1st Class)** |
| 80087 | HELLER, MARTIN B, 5160 SWASHBUCKLER WAY, SOUTHPORT, NC, 28461 | **US Mail (1st Class)** |
| 80087 | HELLER, ROBERT, BOX 130, LYNVILLE, TN, 38472 | **US Mail (1st Class)** |
| 80087 | HELLER, ROSS, S, 12931 SE 245TH ST, KENT, WA, 98030 | **US Mail (1st Class)** |
| 80087 | HELLER, TEENA, 4109 ROADRUNNER TRL, MIDLAND, TX, 79707-4006 | **US Mail (1st Class)** |
| 80087 | HELLER, WERNER, 5546 ASHFORD HOLLOW RD, WEST VALLEY, NY, 14171 | **US Mail (1st Class)** |
| 80088 | HELLER, YVES, LANGBODENWEG 8, PFEFFINGEN, BASELLAND, 4148 SWITZERLAND | **US Mail (1st Class)** |
| 80087 | HELLING, KENT, 33566 CO RD 11, IDALIA, CO, 80735-9722 | **US Mail (1st Class)** |
| 80087 | HELLIWELL, ANNE, 28107 EVENING STAR DR, SUN CITY, CA, 92585-8963 | **US Mail (1st Class)** |
| 80088 | HELLIWELL, CHAD, 16 SHANNON WAY, COLLIE, WA, 6225 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | HELLWIG, FREDERIC, 356 ALEXANDER ST, NEVADA CITY, CA, 95959-2202 | **US Mail (1st Class)** |
| 80087 | HELM, DANIEL, 386 BELARDE ST, MOUNTAIN VIEW, CA, 94041 | **US Mail (1st Class)** |
| 80087 | HELM, FARRELL, PO BOX 208, CASSELTON, ND, 58012-0208 | **US Mail (1st Class)** |
| 80087 | HELM, JOHN/ST LOUIS FLYING CLUB, 3195 HIGHWAY P, WENTZVILLE, MO, 63385-2312 | **US Mail (1st Class)** |
| 80087 | HELM, SKYLOR, 2310 GRANVILLE DR, GOLSBORO, NC, 27530 | **US Mail (1st Class)** |
| 80087 | HELM, WESLEY, 9876N 375TH ST, OBLONG, IL, 62449 | **US Mail (1st Class)** |
| 80087 | HELME STANLEY B, 276 HARTFORD DR, LODI, CA, 952407895 | **US Mail (1st Class)** |
| 80088 | HELMERS, KEL, 68 STRINGYBARK PL, MILLINGANDI, NSW, 2549 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | HELMHOLDT, ANDY, 27466 ROLLING PINES CT, LAWTON, MI, 49065 | **US Mail (1st Class)** |
| 80087 | HELMICK, JASON, 11807 E SHANNON WAY, WICHITA, KS, 67206 | **US Mail (1st Class)** |
| 80087 | HELMICK, LOU, 719 COLEMAN AVE., FAIRMONT, WV, 26554 | **US Mail (1st Class)** |
| 80087 | HELMKAMP, EUGENE, 79 BROOKS DR, BETHALTO, IL, 62010 | **US Mail (1st Class)** |
| 80087 | HELMKAMP, TODD, 405 W BATHALTO DR, BETHALTO, IL, 62010 | **US Mail (1st Class)** |
| 80087 | HELMLE, STAN AND CAROLYN, 1122 INVERNESS DR, LODI, CA, 95242 | **US Mail (1st Class)** |
| 80088 | HELMRICH, ROLF/ GOETZ, W, AM SEIF 13, O T DREISKAU, MUCHERN, GROSSPOESNA, 04463 GERMANY | **US Mail (1st Class)** |
| 80087 | HELMS, HEITH, PO BOX 531048, DEBARY, FL, 32753 | **US Mail (1st Class)** |
| 80087 | HELMS, HOWARD, 11111 STORMY RIDGE RD, AUSTIN, TX, 78739 | **US Mail (1st Class)** |
| 80087 | HELMS, JIM, 13039 ROYAL OAK DR, HAMMOND, LA, 70403 | **US Mail (1st Class)** |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | HELMS, ROBERT, 1731 INDEPENDANCE DR, JEFFERSON CITY, MO, 65109 | US Mail (1st Class) |
| 80087 | HELMS, ROBERT, 4904 SHAWNEE TR, AMARILLO, TX, 79109 | US Mail (1st Class) |
| 80087 | HELMS, SARAH, 3631 WESTON PLACE, MONTGOMERY, AL, 36116 | US Mail (1st Class) |
| 80087 | HELMS, TIM, 1008 AVIATION DR, MYRTLE CREEK, OR, 97457 | US Mail (1st Class) |
| 80087 | HELPINGSTINE, STEPHEN, 2123 E 1075TH RD, OGLESBY, IL, 61348 | US Mail (1st Class) |
| 80087 | HELQUIST, CARL, 86 B ST APT 4, SALT LAKE CITY, UT, 84103 | US Mail (1st Class) |
| 80087 | HELT, MICHAEL, 7840 CIVITA BLVD, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 80087 | HELT, MICHAEL F, 1620 CALCUTTA DR, MURFREESBORO, TN, 37128 | US Mail (1st Class) |
| 80087 | HELTEN, MARK, 554 MARK ALLEN, WICHITA, KS, 67212 | US Mail (1st Class) |
| 80087 | HELTON, ALAN, 7274 HWY 15 NORTH, WARTHEN, GA, 31094 | US Mail (1st Class) |
| 80087 | HELTON, SHERIL/MARKS, ROBIN, 548 HILL ST, SAN LUIS OBISPO, CA, 93405 | US Mail (1st Class) |
| 80087 | HELTON, SHERIL/MOORE, MICHAEL, 382 KINGDOM LN, YELLVILLE, AR, 72687 | US Mail (1st Class) |
| 80087 | HELTON, ZACHARY, 1336 SE 29TH CT HILLSBORO, HILLSBORO, OR, 97123-7355 | US Mail (1st Class) |
| 80087 | HELZER, SCOTT C, 10021 LEAFWOOD DR, TALLAHASSEE, FL, 32312 | US Mail (1st Class) |
| 80087 | HEMAN, CHRISTOPHER, 4929 SW RAINTREE PKWY, LEES SUMMIT, MO, 64082 | US Mail (1st Class) |
| 80087 | HEMBERGER, ANDREW, 34 AUTUMN CIR, TROY, IL, 62294-2234 | US Mail (1st Class) |
| 80087 | HEMINGWAY, GRAHAM, 2308 SPRINGDALE DR, NASHVILLE, TN, 37215 | US Mail (1st Class) |
| 80088 | HEMINGWAY, IAN, 29 VILLERS DRIVE, PIETERMARITZBURG, KWA ZULU NATAL, 3201 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | HEMINGWAY, JOHN, 27 - 260 PARSONS AVE, NORTH BAY, ON, P1A 1T2 CANADA | US Mail (1st Class) |
| 80087 | HEMM, ROBERT A, 545 PELHAM MANOR RD, PELHAN, NY, 10803 | US Mail (1st Class) |
| 80087 | HEMPEL, VERNON, 11904 DOVE HAVEN, AUSTIN, TX, 78753 | US Mail (1st Class) |
| 80087 | HEMPEL, WILLIAM, 11420 E GUNSMITH DRIVE, TUCSON, AZ, 85749 | US Mail (1st Class) |
| 80087 | HEMPHILL, THOMAS, 2246 E TALL TREE CIRCLE, DERBY, KS, 67037 | US Mail (1st Class) |
| 80087 | HEMPY, DANIEL / HUGHES, ALAN, 533 LINDA MEL DR, MARION, OH, 43302 | US Mail (1st Class) |
| 80087 | HEMPY, DANIEL W, 1339 ADARE RD, MARION, OH, 43302 | US Mail (1st Class) |
| 80088 | HENAO, ROBERTO, 14858 58 AVE, SURREY, BC, V3S 8W4 CANADA | US Mail (1st Class) |
| 80088 | HENAULT, RAYMOND, 3130 KENSINGTON CRESCENT, COURTENAY, BC, V9N 8Z8 CANADA | US Mail (1st Class) |
| 80087 | HENCH, MARTIN, PO BOX 8221, LA VERNE, CA, 91750-8221 | US Mail (1st Class) |
| 80088 | HENDER, MICHAEL LEE MICK, RMD 5, STONEFIELD, SA, 5356 AUSTRALIA | US Mail (1st Class) |
| 80087 | HENDERSON CLAYTON A, 425 RIVER BIRCH DR, LUMBERTON, TX, 776578688 | US Mail (1st Class) |
| 80087 | HENDERSON GREGORY H, 13501 E 114TH ST, FISHERS, IN, 460379711 | US Mail (1st Class) |
| 80087 | HENDERSON WOODROW C, 1650 VISTA VIEW DR, PLEASANTON, TX, 780644533 | US Mail (1st Class) |
| 80087 | HENDERSON, ART, 321 AZALEA LAKES DR, DALLAS, GA, 30157 | US Mail (1st Class) |
| 80087 | HENDERSON, BILLY, 115 CR 253, NACOGDOCHES, TX, 75965 | US Mail (1st Class) |
| 80087 | HENDERSON, CLAYTON A, 2085 ROSEWOOD, BEAUMONT, TX, 77713 | US Mail (1st Class) |
| 80087 | HENDERSON, CLIFF S, PASTURE LANE, WEST LEBANON, NH, 03784 | US Mail (1st Class) |
| 80087 | HENDERSON, DEBBIE, 2244 SE AIRPORT WAY STE 130, REDMOND, OR, 97756-7537 | US Mail (1st Class) |
| 80087 | HENDERSON, GARY, 568 BASSWOOD DR, ROLLA, MO, 65401 | US Mail (1st Class) |
| 80088 | HENDERSON, GRAEME, PO BOX 170, BATHHURST, NSW, 2795 AUSTRALIA | US Mail (1st Class) |
| 80087 | HENDERSON, HARLEY, PO BOX 321, DE FUNIAK SPRINGS, FL, 32433 | US Mail (1st Class) |
| 80087 | HENDERSON, JACK, 399 GOLF COURSE RD, GREENSBURG, KY, 42743 | US Mail (1st Class) |
| 80088 | HENDERSON, LESLIE D, 33 PEMBROKE VAN TONDER RD, EDENGLEN, JOHANNESBURG, GAUTENG, 1609 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | HENDERSON, MARK, 502 DAY AVE SW # 4, ROANOKE, VA, 24016-3918 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | HENDERSON, MICHEAL, 1636 WEST 1410 NORTH, FARMINGTON, UT, 84025 | US Mail (1st Class) |
| 80087 | HENDERSON, NORFLEET, 1125 CR 129, ALVIN, TX, 77511 | US Mail (1st Class) |
| 80087 | HENDERSON, RANDALL, 89066 OCEAN DR, WARRENTON, OR, 97146 | US Mail (1st Class) |
| 80087 | HENDERSON, ROB, 6020 97TH DR NE, LAKE STEVENS, WA, 98258 | US Mail (1st Class) |
| 80087 | HENDERSON, ROBERT, 32 JAMES CIRCLE, CULLODE, WV, 25510 | US Mail (1st Class) |
| 80087 | HENDERSON, SARAH, 750 N ATLANTIC AVE UNIT 603, COCOA BEACH, FL, 32931 | US Mail (1st Class) |
| 80087 | HENDERSON, SCOTT, 79475 21 E, OGDEN, UT, 84405 | US Mail (1st Class) |
| 80087 | HENDERSON, THOMAS, 219 WHISPER WIND, ALEXANDER CITY, AL, 35010 | US Mail (1st Class) |
| 80087 | HENDERSON, TIM, PO BOX 15481, BOISE, ID, 83705 | US Mail (1st Class) |
| 80087 | HENDERSON, TYLER, 5450 ROAD 9, GOODLAND, KS, 67735-8755 | US Mail (1st Class) |
| 80087 | HENDERSON, WAYNE, 6 MARGARITA AVE, CAMARILLO, CA, 93012 | US Mail (1st Class) |
| 80087 | HENDERSON, WOODROW WOODY, 100 CR 379 HGR 7, GEORGE WEST, TX, 78022 | US Mail (1st Class) |
| 80087 | HENDRICKS FIELD AVIATION, LLC, 444 HENDRICKS FIELD WAY, SEBRING, FL, 33870 | US Mail (1st Class) |
| 80087 | HENDRICKS TIMOTHY DALE, 22878 GA HIGHWAY 144, RICHMOND HILL, GA, 313245804 | US Mail (1st Class) |
| 80087 | HENDRICKS, BEN, PO BOX 1968, COVINGTON, GA, 30015 | US Mail (1st Class) |
| 80087 | HENDRICKS, CHAD C, PO BOX 36, WALLACE, NE, 69169 | US Mail (1st Class) |
| 80087 | HENDRICKS, CHARLES, 8400 VAMO RD, UNIT 438, SARASOTA, FL, 34231 | US Mail (1st Class) |
| 80087 | HENDRICKS, GEORGE D DAVE, 3640 POTOMAC DRIVE, FORT WORTH, TX, 76107 | US Mail (1st Class) |
| 80087 | HENDRICKS, PAUL, 520 W 6TH AVE, STILLWATER, OK, 74074 | US Mail (1st Class) |
| 80087 | HENDRICKSON RYAN H, 110 LUNAR VIEW DR, TUSCOLA, TX, 79562-3691 | US Mail (1st Class) |
| 80087 | HENDRICKSON STEVEN TRUSTEE, PO BOX 93, DAYTON, MT, 599140093 | US Mail (1st Class) |
| 80087 | HENDRICKSON, AARON, 6262 LICHTE LN, MAZOMANIE, WI, 53560 | US Mail (1st Class) |
| 80087 | HENDRICKSON, ALAN, 188 LAUREL ST., MARLBOROUGH, NH, 03455 | US Mail (1st Class) |
| 80087 | HENDRICKSON, CLAUDE, 6008 BROOKHILL CR, BIRMINGHAM, AL, 35242 | US Mail (1st Class) |
| 80087 | HENDRICKSON, GARY, 2420 E ELGIN ST, CHANDLER, AZ, 85225 | US Mail (1st Class) |
| 80087 | HENDRICKSON, KEN, 5140 LANGDALE WAY, COLORADO SPRINGS, CO, 80906 | US Mail (1st Class) |
| 80087 | HENDRICKSON, ROY, 15002 N 15TH DR, PHOENIX, AZ, 85023 | US Mail (1st Class) |
| 80087 | HENDRICKSON, RYAN H, 333 E HWY 89, GUNNISON, UT, 84634 | US Mail (1st Class) |
| 80087 | HENDRICKSON, STEVEN D, 569 MONUMENT RD, BANNER, WY, 82832 | US Mail (1st Class) |
| 80087 | HENDRICKSON, TYSON, 2701 NW 369TH ST, LACENTER, WA, 98629 | US Mail (1st Class) |
| 80087 | HENDRICKSON, WAYNE, 6469 MAPLE HILLS DR, BLOOMFIELD HILLS, MI, 48301 | US Mail (1st Class) |
| 80087 | HENDRIX, BEN, 432 DOGWOOD LANE, TOWNVILLE, SC, 29689 | US Mail (1st Class) |
| 80087 | HENDRIX, CHRISTOPHER R, 8853 UNION HILL RD, CANTON, GA, 30115-5736 | US Mail (1st Class) |
| 80087 | HENDRIX, SHAWNA, 1457 CHALLEN AVE, JACKSONVILLE, FL, 32065 | US Mail (1st Class) |
| 80088 | HENEIN, ABE, 343 WINNIPEG BLVD, LONDON, ON, N5W 4V4 CANADA | US Mail (1st Class) |
| 80087 | HENERSON, MARK, 885 SW FOXHILL AVE, SUBLIMITY, OR, 97385 | US Mail (1st Class) |
| 80087 | HENKE, HARLAN H, 4206 CRIMSON DR, ST JOSEPH, MO, 64506 | US Mail (1st Class) |
| 80087 | HENKE, NICHOLAS, 5085 W 108TH CIR, WESTMINSTER, CO, 80031-2189 | US Mail (1st Class) |
| 80088 | HENKE, OLIVER, 1, RUE VICTOR HUGO, APACH, 57480 FRANCE | US Mail (1st Class) |
| 80087 | HENKEL, JIM, PO BOX 50767, PARKS, AZ, 86018 | US Mail (1st Class) |
| 80087 | HENKOSKI, MICHAEL, PO BOX 750, ATHOL, ID, 83801 | US Mail (1st Class) |
| 80087 | HENLEY, JAMES L, 5401 GIESING HILL ROAD, HARTSBURG, MO, 65039 | US Mail (1st Class) |
| 80088 | HENN, GARY EU/0905/072/12, 5 LAUREL GARDENS, BARNT GREEN, B45 8RP GREAT BRITAIN | US Mail (1st Class) |
| 80087 | HENNEFER, GREG, 90289, LODI, CA, 95242 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | HENNESSY, BRYAN, 7325 MEADOWMIST LANE, FERNDALE, WA, 98248 | US Mail (1st Class) |
| 80087 | HENNEY, MICHAEL A, 23255 BAY OAKS AVE, PARKER, CO, 80138 | US Mail (1st Class) |
| 80087 | HENNEY, SAMUEL, 5323 W AVENUE L8, QUARTZ HILL, CA, 93536 | US Mail (1st Class) |
| 80087 | HENNING, DAVID, 1831 LINDBERGH LN, PORT ORANGE, FL, 32128 | US Mail (1st Class) |
| 80087 | HENNING, MICHAEL J, 7 SAINT JAMES PLACE #724, NASHUA, NH, 03062 | US Mail (1st Class) |
| 80088 | HENNING, OCKERT, PO BOX 37786, FAERIE GLEN, PRY, 0043 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | HENNINGS, BOBBIE J, 2887 HWY 41N, FORT VALLEY, GA, 31030 | US Mail (1st Class) |
| 80087 | HENRICHS, BRIAN, PO BOX 10255, SAN JOSE, CA, 95157 | US Mail (1st Class) |
| 80087 | HENRIKSEN, PETER, 9893 N SEDONA CIRCLE, NICEVILLE, CA, 93720 | US Mail (1st Class) |
| 80087 | HENRIKSON, NICK, 2317 W HAZELWOOD ST, OLATHE, KS, 66061 | US Mail (1st Class) |
| 80087 | HENRY DANIEL J, 4488 BONHAM ST, PARIS, TX, 75460-5296 | US Mail (1st Class) |
| 80088 | HENRY KARL SAHM, 8726 PENWITH WAY, ST. IVES, BC, V0E1M9 CANADA | US Mail (1st Class) |
| 80087 | HENRY MUT (CHUCK), 12209 BONANZA PL, BROOKSHIRE, TX, 77423-2620 | US Mail (1st Class) |
| 80088 | HENRY, ANDREW, 100 CHAMPAGNE AVE S UNIT 208, OTTAWA, ON, K1S 4P4 CANADA | US Mail (1st Class) |
| 80087 | HENRY, CHARLES, 29847 TWP 834, SUMMERFIELD, OH, 43788 | US Mail (1st Class) |
| 80087 | HENRY, CRAIG, 8614 W MORGAN AVE, MILWAUKEE, WI, 53228 | US Mail (1st Class) |
| 80087 | HENRY, DAVID, 1050 GRAYS LANE, NEW RICHMOND, OH, 45157 | US Mail (1st Class) |
| 80088 | HENRY, GARETH, PO BOX 104 CLIFTON BEACH, CAIRNS, QLD, 4879 AUSTRALIA | US Mail (1st Class) |
| 80087 | HENRY, HOLLIS B, 16805 FLETCHERVILLE LN, PEYTON, CO, 80831 | US Mail (1st Class) |
| 80087 | HENRY, JILL, 1212 W MAPLE ST, NORTH CANTON, OH, 44720-2852 | US Mail (1st Class) |
| 80087 | HENRY, MICHAEL, 1081 N BISON GOLF CT, SHOW LOW, AZ, 85901 | US Mail (1st Class) |
| 80087 | HENRY, MICHAEL, 2711 CARSON WAY, SACRAMENTO, CA, 95821 | US Mail (1st Class) |
| 80087 | HENRY, MIKE, 4018 CLEARWELL, AMARILLO, TX, 791095231 | US Mail (1st Class) |
| 80087 | HENRY, PATRICK/N673PH LLC, 692 VISTAWILLA DRIVE, WINTER SPRINGS, FL, 32708 | US Mail (1st Class) |
| 80087 | HENRY, RAMON B, W11818 56OTH AVE., PRESCOTT, WI, 54021 | US Mail (1st Class) |
| 80087 | HENRY, REAGAN, 123 BURNT PINE DR, NAPLES, FL, 34119 | US Mail (1st Class) |
| 80087 | HENRY, RICHARD, 4542 TALLY HO TRL, BOULDER, CO, 80301-3862 | US Mail (1st Class) |
| 80087 | HENRY, RONALD, PO BOX 6403, GLENDALE, AZ, 853126403 | US Mail (1st Class) |
| 80087 | HENRY, ROYCE, PO BOX 990, BOULEVARD, CA, 91905 | US Mail (1st Class) |
| 80087 | HENRY, SEAN, 14 SALIX DR, SAVANNAH, GA, 31407-0559 | US Mail (1st Class) |
| 80087 | HENRY, WESLEY, N929 NORTH RD, HORTONVILLE, WI, 54944 | US Mail (1st Class) |
| 80087 | HENSCHEL, MEL, 15128 DUNBAR BLVD, APPLE VALLEY, MN, 55124 | US Mail (1st Class) |
| 80087 | HENSEL, JAMES, N16565 VINGER LN, PEMBINE, WI, 54156 | US Mail (1st Class) |
| 80087 | HENSEL, SETH, 7235 WARD EAGLE DR, WEST BLOOMFIELD, MI, 48322-4115 | US Mail (1st Class) |
| 80087 | HENSELER, UWE, 3266 MOUNTBATTEN DR, CANTONMENT, FL, 32533 | US Mail (1st Class) |
| 80088 | HENSELMANN C /OBERBACH, DETLE, AM SAIBERG 13, MALTERDINGEN, DE79364 GERMANY | US Mail (1st Class) |
| 80087 | HENSLER, ROY, 24397 DAVID L JOHNSON LP, ELBERT, CO, 80106 | US Mail (1st Class) |
| 80087 | HENSLEY JERRY W, PO BOX 732, OLIVEHURST, CA, 959610732 | US Mail (1st Class) |
| 80087 | HENSLEY, JEFFREY, 21587 SE BOHNA PARK RD, DAMASCUS, OR, 97089-8324 | US Mail (1st Class) |
| 80087 | HENSLEY, JERRY W, PO BOX 1241, OLIVEHURST, CA, 95961 | US Mail (1st Class) |
| 80087 | HENSLEY, TY G, 5204 MASONS FERRY RD, LAKE WYLIE, SC, 29710 | US Mail (1st Class) |
| 80087 | HENSON, AL, 1131 LAZY LANE CT, MT. PLEASANT, SC, 29464 | US Mail (1st Class) |
| 80087 | HENSON, BUDDY, 5255 AIRPARK LOOP WEST, GREEN COVE SPRINGS, FL, 32043 | US Mail (1st Class) |
| 80087 | HENSON, DAVID, 3400 ALCORN RD, FALLON, NV, 89406 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | HENSON, RODNEY, 2169 MONTROSE DR, THOUSAND OAKS, CA, 91362 | **US Mail (1st Class)** |
| 80087 | HENSON, TREVOR, 1501 NW 38TH ST APT 206, KANSAS CITY, MO, 64116 | **US Mail (1st Class)** |
| 80087 | HENTGEN, CHIP, 4218 W BARBERRY LN, PERU, IN, 46970 | **US Mail (1st Class)** |
| 80087 | HENTHORN, JOHN, PO BOX 482, KINGSTON, WA, 98346 | **US Mail (1st Class)** |
| 80087 | HENTHORN, TOM, 13161 SUN MOR AVE, MOUNTAIN VIEW, CA, 94040 | **US Mail (1st Class)** |
| 80088 | HENTZSCHEL, KNUT, AN DER WARTE 14, RANGSDORF, DE-15834 GERMANY | **US Mail (1st Class)** |
| 80088 | HEPBURN, CHRISTOPHER, 51 FLORIZEL AVE, OTTAWA, ON, K2H 9R1 CANADA | **US Mail (1st Class)** |
| 80088 | HEPPNER, ROY, 4337 COLUMBIA DR, VICTORIA, BC, V8N 3H9 CANADA | **US Mail (1st Class)** |
| 80087 | HERBERT KEITH, 38738 SOFT BEACH CIR, SELBYVILLE, DE, 199753476 | **US Mail (1st Class)** |
| 80087 | HERBERT MIKE O, 901 PANTHER BRANCH RD, VALLEY MILLS, TX, 766892745 | **US Mail (1st Class)** |
| 80087 | HERBERT, DARRY, 260 E RIO SALADO PKWY APT 4061, TEMPE, AZ, 85281-0312 | **US Mail (1st Class)** |
| 80087 | HERBERT, HENRY, 12122 127TH AVE NE, LAKE STEVENS, WA, 98258 | **US Mail (1st Class)** |
| 80088 | HERBERT, JOHN, PO BOX 879, WHITE RIVER, 1240 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80087 | HERBERT, KEITH, 6261 JANES DR, SYKESVILLE, MD, 21784 | **US Mail (1st Class)** |
| 80087 | HERBERT, MICHAEL, 193 FLORENCE AVE, OAKLAND, CA, 94618 | **US Mail (1st Class)** |
| 80088 | HERBERT, PIERS/ EU/0909/141/15, 8 EAST STREET, SAFFRON WALDEN, ESS, CB10 1LS GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | HERBERT, VICTOR, 6970 CIRCLE DRIVE, FORT MYERS, FL, 33905 | **US Mail (1st Class)** |
| 80088 | HERBST, AXEL, IM DIEPELSATZ 18, NEUSTADT AN DER WEINSTRASSE, RHEINLAND PFALZ, DE-67435 GERMANY | **US Mail (1st Class)** |
| 80088 | HERBST, TIM, IM DIEPELSATZ 18, NEUSTADT/WSTR., 67435 GERMANY | **US Mail (1st Class)** |
| 80087 | HERDAN, DAVID, C/O BRUCE BOHANNON, FLYIN TIGER FIELD (81D) 2720 CR 49, ANGLETON, TX, 77515 | **US Mail (1st Class)** |
| 80088 | HERDAN, DOV, 3 MANWARING AVE, MAROUBRA, NSW, 2035 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | HERDENER, ANTHONY M / KIMBALL, DAVID L, 2729 LONGSTREET WAY, GAINESVILLE, GA, 30506 | **US Mail (1st Class)** |
| 80087 | HERDENER, PAUL, 449 KOELPER ST, OCEANSIDE, CA, 92058 | **US Mail (1st Class)** |
| 80087 | HERETH, JEFFREY, 226 WINSTEAD RD, ROCHESTER, NY, 14609 | **US Mail (1st Class)** |
| 80087 | HERGUTH, JOSHUA, 545 SUNBEAM RD # A, LOMPOC, CA, 93436-1830 | **US Mail (1st Class)** |
| 80087 | HERITAGE AVIATION RV-14 LLC, 8404 LEEWARD AIR RANCH CIR, OCALA, FL, 344729257 | **US Mail (1st Class)** |
| 80087 | HERITAGE TX ENTERPRISES, LLC, 4261 R UNIVERSITY DR, STE30 #166, PROSPER, TX, 75078 | **US Mail (1st Class)** |
| 80087 | HERITCH, IAN, 13326 VOELCKER RANCH DR, SAN ANTONIO, TX, 78231 | **US Mail (1st Class)** |
| 80087 | HERK, DARRELL, PO BOX 1529, GRAND LAKE, CO, 80447 | **US Mail (1st Class)** |
| 80087 | HERMAN, BENJAMIN, 15 GOOSE COVE LN, WOOLWICH, ME, 04579 | **US Mail (1st Class)** |
| 80087 | HERMAN, EDWARD, 2778 OVERTON RD, PUEBLO, CO, 81008 | **US Mail (1st Class)** |
| 80087 | HERMAN, HEATHER, 10018 S 201ST ST, GRETNA, NE, 68028-4573 | **US Mail (1st Class)** |
| 80087 | HERMAN, JASON, 17321 BROOKE RIDGE DR, WAMEGO, KS, 66547 | **US Mail (1st Class)** |
| 80088 | HERMANN A WILZ, 4576 WEIMAR LINE, RR #3, WELLESLEY, ON, N0B2T0 CANADA | **US Mail (1st Class)** |
| 80088 | HERMANN, DAFFYDD, PO BOX 2721, SIDNEY, BC, V8L 5Y9 CANADA | **US Mail (1st Class)** |
| 80087 | HERMANSEN, H ERIK, 4179 W ALLUVIAL ST., FRESNO, CA, 93722 | **US Mail (1st Class)** |
| 80087 | HERMES, GUILHERME, 1347 7LAKES NORTH, 111 SHADY WOOD CT, WEST END, NC, 27376 | **US Mail (1st Class)** |
| 80088 | HERMESINDO MIGUEZ MENAZ, CALLE ANDURINA N938 (NAVE), SAN CIPRIAN DE VINAS, ORENSE, 32911 SPAIN | **US Mail (1st Class)** |
| 80088 | HERMESINDO MIGUEZ MENAZ, AVDA BUENOS AIRES 27 PO5, CARBALLINO, ORENSE, 32500 SPAIN | **US Mail (1st Class)** |
| 80087 | HERMIDA, LUIS, 1851 S HOUSTON DR, DELTONA, FL, 32738-4868 | **US Mail (1st Class)** |
| 80087 | HERNANDEZ CARLOS A, 12621 W REDONDO DR, LITCHFIELD PARK, AZ, 853405146 | **US Mail (1st Class)** |
| 80088 | HERNANDEZ COTE, CESAR, CARRILLO 122, VILLAS DEL MESON, QUERETARO, 76226 MEXICO | **US Mail (1st Class)** |
| 80088 | HERNANDEZ GARCIA, ALFONSO, CARRER BERNA, 15, CAMBRILS, TARRAGONA, 43850 SPAIN | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | HERNANDEZ, CARLOS A, 5109 N 125TH DR, LITCHFIELD PARK, AZ, 85340 | US Mail (1st Class) |
| 80087 | HERNANDEZ, DANIEL, 201 GENEVA CT, NEW BERN, NC, 28562 | US Mail (1st Class) |
| 80087 | HERNANDEZ, PAT, 5018 OAKWOOD CT, COMMERCE TOWNSHIP, MI, 48382-1436 | US Mail (1st Class) |
| 80087 | HERNDON ROB L, 10194 W CAPELLA DR, STAR, ID, 836695625 | US Mail (1st Class) |
| 80087 | HERNDON, CODY, 342 TAILWIND DRIVE, SEGUIN, TX, 78155 | US Mail (1st Class) |
| 80087 | HERNDON, CODY, PO BOX 201235, AUSTIN, TX, 78720 | US Mail (1st Class) |
| 80087 | HERNDON, DOUG, 3184 ELLIOT ST. NW, SALEM, OR, 97304 | US Mail (1st Class) |
| 80087 | HERNDON, ROB, 11938 SANDPIPER CT, CALDWELL, ID, 83605 | US Mail (1st Class) |
| 80087 | HEROLD, EDWARD E, 3009 SEAHORSE AVENUE, VENTURA, CA, 93001 | US Mail (1st Class) |
| 80088 | HERON, KEN, 2065 WIDGEON RD, QUALICUM BEACH, BC, V9K 1Y8 CANADA | US Mail (1st Class) |
| 80087 | HERR, DANIEL, 341 W UTICA ST, BUFFALO, NY, 14222 | US Mail (1st Class) |
| 80087 | HERR, FRANCIS B, 4020 GARVIN LAKE DR, PALM BAY, FL, 329096103 | US Mail (1st Class) |
| 80087 | HERR, STEVE, 3709 226 AVE E, BUCKLEY, WA, 97321 | US Mail (1st Class) |
| 80087 | HERRERA, JULIO, 1309 BARCLAY BLVD, PRINCETON, NJ, 08540 | US Mail (1st Class) |
| 80087 | HERRERA, SUE, 307 SWAN COURT, BRANCHBURG, NJ, 08876 | US Mail (1st Class) |
| 80087 | HERRICK, BRETT, 3330 GROVE PKWY, COLUMBUS, IN, 47203 | US Mail (1st Class) |
| 80087 | HERRICK, COLLEEN, 923 LAPWING DR, COLUMBUS, IN, 47203 | US Mail (1st Class) |
| 80087 | HERRICK, DANIEL, 1324 DAKOTA RIDGE LN APT A, INDIANAPOLIS, IN, 46217 | US Mail (1st Class) |
| 80087 | HERRICK, DAVID C, 14515 SOUTHERN PINES CV, DALLAS, TX, 75234 | US Mail (1st Class) |
| 80087 | HERRICK, ED, C/O ASSOCIATED PACKAGING INC, 435 CALVERT DR, GALLATIN, TN, 37066 | US Mail (1st Class) |
| 80087 | HERRICK, KENT, 4609 E PASO TRAIL, PHOENIX, AZ, 85050 | US Mail (1st Class) |
| 80087 | HERRICK, STEVE, 28425 FREESE RD, CALHAN, CO, 80808 | US Mail (1st Class) |
| 80087 | HERRING AVIATION LLC, 3511 SILVERSIDE RD STE 105, WILMINGTON, DE, 198104902 | US Mail (1st Class) |
| 80087 | HERRING AVIATION LLC, 216 EAGLE DAY AVE, COLUMBIA, MS, 39429-3608 | US Mail (1st Class) |
| 80087 | HERRING, HENRY H, 160 RIVERWOOD LANE, ALEXANDER CITY, AL, 35010 | US Mail (1st Class) |
| 80087 | HERRING, LLOYD BENJAMIN, 101 HAZEL LANE, BROADWAY, NC, 27505 | US Mail (1st Class) |
| 80088 | HERRING, ROBERT & BRYN FOLETTA, SOLAR 360 AUSTRALIA PTY LTD, 3086 DEAKIN AVE, MILDURA, VIC, 3500 AUSTRALIA | US Mail (1st Class) |
| 80087 | HERRING, THOMAS, 40548 70TH AVE, PAW PAW, MI, 49079-9708 | US Mail (1st Class) |
| 80088 | HERRING,ROBERT C/O GREIG KEIL, BOX CP 1323, MILDURA, VIC, 3501 AUSTRALIA | US Mail (1st Class) |
| 80087 | HERRINGTON, JOHN, 462 WEST CORTE PLANGA, SAHUARITA, AZ, 85629-7841 | US Mail (1st Class) |
| 80087 | HERRINGTON, KEVIN, 1411 COUNTY RD 3535, HONEY GROVE, TX, 75446 | US Mail (1st Class) |
| 80087 | HERRINGTON, WARREN, 9900 WILD TURKEY DR NW, ALBUQUERQUE, NM, 87114 | US Mail (1st Class) |
| 80087 | HERRIOTT, MARK, 13912 GOODMAN ST., OVERLAND PARK, KS, 66223 | US Mail (1st Class) |
| 80087 | HERRMAN, BILL, 4819 SUNSET RD, MANITOWOC, WI, 54220 | US Mail (1st Class) |
| 80088 | HERRMANN, JOHN WILLIAM, 24 CANAL ST, LEETON, NSW, 2705 AUSTRALIA | US Mail (1st Class) |
| 80088 | HERRMANN, JUERGEN, FRIEDENSSTR. 1, WEINSTADT, 71384 GERMANY | US Mail (1st Class) |
| 80087 | HERRMANN, TOM, 4107 N MARGUERITE RD, SPOKANE, WA, 99212 | US Mail (1st Class) |
| 80087 | HERRON, AL E, 3150 AIRPORT RD, PLACERVILLE, CA, 95667 | US Mail (1st Class) |
| 80087 | HERRON, DANIEL, 75 SUMMIT ROAD, PORT WASHINGTON, NY, 11050-3340 | US Mail (1st Class) |
| 80087 | HERSCHA, LLC / HERNANDEZ, TONY, 379 NANCY DR, CANYON LAKE, TX, 78133 | US Mail (1st Class) |
| 80087 | HERSCHA, LLC / HERNANDEZ, TONY, 1712 PIONEER AVE STE 966, CHEYENNE, WY, 82001 | US Mail (1st Class) |
| 80087 | HERSCHELMAN, SCOTT, 2525 FIVE DOLLAR RD, EVANSVILLE, IN, 47720 | US Mail (1st Class) |
| 80088 | HERSEY, DONALD, 66 KILLALOE CRES, GEORGETOWN, ON, L7G 5N3 CANADA | US Mail (1st Class) |
| 80087 | HERSEY, GERALD, 13801 US HWY 441 SE UNIT 122, OKEECHOBEE, FL, 34974 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | HERSHA, SCOTT, 7926 VICTORY COURT, WEST CHESTER, OH, 45069 | US Mail (1st Class) |
| 80087 | HERSHBERGER, GORDON, 191 HIGHWAY 185 S, DONALDS, SC, 29638-8854 | US Mail (1st Class) |
| 80087 | HERSHEY LESTER E, 7641 MERLIN WAY, AMELIA COURT HOUSE, VA, 230023642 | US Mail (1st Class) |
| 80087 | HERSHEY, MIKE, 17410 SHILOH PINES DR, MONUMENT, CO, 80132-7915 | US Mail (1st Class) |
| 80087 | HERSHGOLD, DAVID A, 12168 ANDREW VIEW CIRCLE, DRAPER, UT, 84020 | US Mail (1st Class) |
| 80087 | HERSOM, JEFF, 924 LOGAN ST, HELENA, MT, 59601 | US Mail (1st Class) |
| 80087 | HERSON, DAVID, 3980 BROOKSIDE CT NE, LANESVILLE, IL, 47136 | US Mail (1st Class) |
| 80087 | HERTBERG, ROBERT, 813 LEXINGTON CROSS DR, LAS VEGAS, NV, 89144-1308 | US Mail (1st Class) |
| 80088 | HERTNER, DAVID, 59 NEELY COURT, RR 18, LONDON, ON, N6M 1H6 CANADA | US Mail (1st Class) |
| 80087 | HERTZ, DAVE, 1405 EAST SD HWY 50, VERMILLION, SD, 57069 | US Mail (1st Class) |
| 80087 | HERTZ, DAVID, 3 KIRBY CT, DIX HILLS, NY, 11746 | US Mail (1st Class) |
| 80087 | HERTZ, GUS, 545 MALLARD LN, LOCUST GROVE, GA, 30248 | US Mail (1st Class) |
| 80087 | HERTZLER, GARY, 2622 S IGLESIA CIRCLE, MESA, AZ, 85202 | US Mail (1st Class) |
| 80088 | HERVE PHILIPPE JARDON, 163 TYTHE BARN LANE, SHIRLEY, SOLIGULL, B90 1PF GREAT BRITAIN | US Mail (1st Class) |
| 80088 | HERVE, RIBET, 6 RUE DE BELLOY, YZEUX, PICARDIE, 80310 FRANCE | US Mail (1st Class) |
| 80088 | HERVIEUX, FRANCIS, 374 AVENUE BONANZA, BISCARROSSE, ST, 40600 FRANCE | US Mail (1st Class) |
| 80087 | HERWIG, TERRANCE, 11 E COWAN AVE, MART, TX, 76664 | US Mail (1st Class) |
| 80087 | HERZFELD, DAVID, 23219 WINDING KNOLL DR, KATY, TX, 77494 | US Mail (1st Class) |
| 80087 | HERZIG, RODNEY, 9 PINEWOOD CIRCLE, TURNER FALLS, MA, 01376-1800 | US Mail (1st Class) |
| 80087 | HERZNER, FRED, 26 JAMES PLACE, CINCINNATI, OH, 45246 | US Mail (1st Class) |
| 80087 | HERZOG, ERIC, 1211 MUSTANG TRAIL, KINGWOOD, TX, 77329 | US Mail (1st Class) |
| 80087 | HERZOG, JORDAN, 7545 E 1625 NORTH RD, DANVERS, IL, 61732-7560 | US Mail (1st Class) |
| 80087 | HESANO, JOE, 2808 STINSON ST, POPLAR GROVE, IL, 61065 | US Mail (1st Class) |
| 80088 | HESKETH, DON, 20 BIRCHMOOR RD, BIRCHMOOR, TAMWORTH, STAFFS, B78 1AB GREAT BRITAIN | US Mail (1st Class) |
| 80087 | HESLIN, WILLIAM J, 12990 JACKSON MILL DR, GROVELAND, CA, 95321 | US Mail (1st Class) |
| 80087 | HESS, DAVID G, 485 E 900 N, BRIGHAM, UT, 84302 | US Mail (1st Class) |
| 80088 | HESS, GARET, 164 CALLAGHAN DR SW, EDMONTON, AB, T6W 0G6 CANADA | US Mail (1st Class) |
| 80087 | HESS, GREGORY, 2423 W AMHERST RD, BLOOMINGTON, IN, 47404-9000 | US Mail (1st Class) |
| 80087 | HESS, JASON R, 9212 S UINTA HILLS DR, WEST JORDAN, UT, 84088-2340 | US Mail (1st Class) |
| 80087 | HESS, KEVIN S, HARFORD AIR SERVICES LLC, 3538 ALDINO RD HANGAR 9, CHURCHVILLE, MD, 21028 | US Mail (1st Class) |
| 80087 | HESS, MICHAEL, 5930 WOODFIELD ESTS DR, ALEXANDRIA, VA, 22310 | US Mail (1st Class) |
| 80087 | HESS, WILLIAM E, 1903 GOLDENROD WAY, DAYTONA BEACH, FL, 32128 | US Mail (1st Class) |
| 80087 | HESSELBACHER, PRESTON, 28619 VOTING HOUSE RD, GREEN RIDGE, MO, 65332 | US Mail (1st Class) |
| 80087 | HESSENIUS, BENJAMIN, 46485 COUNTY 10 BLVD, ZUMBROTA, MN, 55992 | US Mail (1st Class) |
| 80087 | HESSER, MARK, 1900 HANSACK AVE NE, ST MICHAEL, MN, 55376 | US Mail (1st Class) |
| 80087 | HESSKAMP, DON, 1807 MARATHON DR, LAS VEGAS, NV, 89108 | US Mail (1st Class) |
| 80088 | HESSLOEHL, MARC, 860 CHEMIN DE LA QUILLE, 16 PARC DES PEUPLIERS, PUYRICARD, 13540 FRANCE | US Mail (1st Class) |
| 80087 | HESTER DANIEL R, 2300 CLOVER RIDGE DR, CEDAR PARK, TX, 786135923 | US Mail (1st Class) |
| 80087 | HESTER, BOBBY R JR, 204 DELL DR, HOPKINSVILLE, KY, 42240-4817 | US Mail (1st Class) |
| 80087 | HESTER, DANIEL R, 20876 CORSAIR BLVD, HAYWARD, CA, 94545 | US Mail (1st Class) |
| 80087 | HESTER, MICHAEL, 2640 E GEMINI ST, GILBERT, AZ, 85234 | US Mail (1st Class) |
| 80087 | HESTER-CHOW, STEWART, 340 S LEMON AVE #4403, WALNUT, CA, 91789 | US Mail (1st Class) |
| 80087 | HESTERMAN, CHAD, 522 GENNI PLACE, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 80087 | HETEM, STEVE, 39 FARVIEW AVE, ATLANTIC HIGHLANDS, NJ, 07716 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | HETICO, ROLF, 10656 INDIAN WOODS DR, CINCINNATI, OH, 45242 | US Mail (1st Class) |
| 80087 | HETRICK, MORGAN W, 288 HEIFER CREEK RD, SPRINGFIELD, AR, 72157 | US Mail (1st Class) |
| 80087 | HETZ, STEPHEN, 2912 TITANIC AVE, EL PASO, TX, 79904 | US Mail (1st Class) |
| 80087 | HEUCHEN, BRECHT, 1734 ARMISTEAD PL, TALLAHASSEE, FL, 32308 | US Mail (1st Class) |
| 80087 | HEUERMAN, JORDAN, 13615 E 2100TH AVE, HIDALGO, IL, 62432 | US Mail (1st Class) |
| 80087 | HEUN, DETLEF, 226 TAIT TER SE, PORT CHARLOTTE, FL, 33952 | US Mail (1st Class) |
| 80087 | HEUP, JON, 2300 SOUTH STREET, RACINE, WI, 53404 | US Mail (1st Class) |
| 80087 | HEUSER, STEPHEN, 5300 WEDGEWOOD DR, OLIVE BRANCH, MS, 38654-8232 | US Mail (1st Class) |
| 80087 | HEUSER, TIM, 170 N 19TH ST, COTTAGE GROVE, OR, 97424 | US Mail (1st Class) |
| 80087 | HEUSINKVELD, DARYL L, 378 STEALTH DRIVE, SPRING BRANCH, TX, 78070 | US Mail (1st Class) |
| 80087 | HEVEY, MATTHEW, 17615 COBBLESTONE LANE, CLERMONT, FL, 34711 | US Mail (1st Class) |
| 80087 | HEVLE AIRCRAFT, 4410 CROSSHAVEN AVE, BAKERSFIELD, CA, 93313 | US Mail (1st Class) |
| 80087 | HEWES, GARRY, 3307 BUCKEYE RUN, FT WAYNE, IN, 46814 | US Mail (1st Class) |
| 80087 | HEWETT, TIMOTHY J, PO BOX 114, COUNCIL BLUFFS, IA, 51503 | US Mail (1st Class) |
| 80087 | HEWETT, WALTER, 452 SAN LUIS ST SW, PALM BAY, FL, 32908 | US Mail (1st Class) |
| 80088 | HEWITT, GRAHAM, 1 MELOWAY DUE, MAIDA VALE, WA, 6057 AUSTRALIA | US Mail (1st Class) |
| 80087 | HEWITT, TRAVIS, 8574 COTTONWOOD DR E, MERIDIAN, MS, 39305 | US Mail (1st Class) |
| 80087 | HEWITT, WES, PO BOX 81, OAKFORD, IN, 46965 | US Mail (1st Class) |
| 80087 | HEWITT, WES, 1138 EAST 400 SOUTH, PO BOX 47, OAKFORD, IN, 46965 | US Mail (1st Class) |
| 80088 | HEWKO, ALLEN, PO BOX 117, NEILBURG, SK, S0M 2C0 CANADA | US Mail (1st Class) |
| 80087 | HEWLETT, JAMES, 2514 MULBERRY LN, PALMDALE, CA, 93551 | US Mail (1st Class) |
| 80088 | HEWSON, MICHAEL, 7583 OKANAGAN LANDING RD, VERNON, BC, V1H 1G8 CANADA | US Mail (1st Class) |
| 80087 | HEWSTON, MARIA, 129 W PARK LANE, SUMMERVILLE, SC, 29486 | US Mail (1st Class) |
| 80087 | HEY, ERIC, 5505 CHILDERSBURG FAYETTEVILLE HWY, CHILDERSBURG, AL, 35044-8663 | US Mail (1st Class) |
| 80087 | HEYER, GARY, 71 WOODLAND LANE, VICTORIA, TX, 77905 | US Mail (1st Class) |
| 80087 | HEYER, GARY W, 24758 GRAND HARBOR DRIVE APT. #102, KATY, TX, 77494-3809 | US Mail (1st Class) |
| 80087 | HEYMACH, ROBERT, 14 CREEK RD, WADING RIVER, NY, 11792 | US Mail (1st Class) |
| 80087 | HEYNEMAN, TOM, 571 W ROSEBUD RD, FISHTAIL, MT, 59028-8005 | US Mail (1st Class) |
| 80087 | HEYSER, JOSEPH, 13909 E PLACITA PROPIA, VAIL, AZ, 85641-2047 | US Mail (1st Class) |
| 80087 | HEYSER, JOSEPH M, 400 S JENNINGS AVE., APT. 428, FT WORTH, TX, 76104 | US Mail (1st Class) |
| 80087 | HI LINE MOTORSPORTS INC, 1230 GLENHAVEN CT # 200, EL DORADO HILLS, CA, 957625709 | US Mail (1st Class) |
| 80087 | HI LINE MOTORSPORTS INC/GUAGLIONE, TONY, 1162 SUNCAST LANE #108, EL DORADO HILLS, CA, 95762 | US Mail (1st Class) |
| 80087 | HI LINE MOVING SERVICES INC, 4500 N STAR BLVD, GREAT FALLS, MT, 594051047 | US Mail (1st Class) |
| 80087 | HIATT, C FRED, 17797 LAYTON PATH, LAKEVILLE, MN, 55044 | US Mail (1st Class) |
| 80087 | HIATT, TERENCE, 302 E GREENWOOD ST, ENTERPRISE, OR, 97828 | US Mail (1st Class) |
| 80087 | HIBBING, WILLIAM, 78 HARBOR COMMONS DR, MEMPHIS, TN, 38103 | US Mail (1st Class) |
| 80087 | HIBBS, CURTIS M, 9703 LINKMEADOW LN, HOUSTON, TX, 77025 | US Mail (1st Class) |
| 80087 | HIBBS, PAUL, 1706 BRIARMANOR DR, LAKE ST LOUIS, MO, 63367 | US Mail (1st Class) |
| 80087 | HIBLER, PHILLIP, 221 INVERNESS CT, ALAMEDA, CA, 94502 | US Mail (1st Class) |
| 80087 | HIBNER, NATHANIEL, 5522 LISETTE AVE, ST LOUIS, MO, 63109 | US Mail (1st Class) |
| 80087 | HIBPSHMAN ALBERT, 360 DOWNWIND LEG RD, GILBERT, SC, 290548526 | US Mail (1st Class) |
| 80087 | HIBPSHMAN, ALBERT J / JEANETTE, 221 SAINT CHARLES PLACE, CHAPIN, SC, 29036 | US Mail (1st Class) |
| 80087 | HICHWA, RICHARD, 2320 BANBURY ST NE, IOWA CITY, IA, 52240-9603 | US Mail (1st Class) |
| 80088 | HICKCOX, KIERAN, PO BOX 941, BACCHUS MARCH, VIC, 3340 AUSTRALIA | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | HICKERSON STEVE TRUSTEE, 101 OAK BEND CT, GEORGETOWN, TX, 786287119 | **US Mail (1st Class)** |
| 80087 | HICKERSON, TIMOTHY, 6650 MIDDLE URBANA RD, SPRINGFIELD, OH, 45502 | **US Mail (1st Class)** |
| 80087 | HICKERSON, TIMOTHY W, 1275 VICTORY RD, SPRINGFIELD, OH, 45503 | **US Mail (1st Class)** |
| 80087 | HICKERSON, TIMOTHY W, 2331 DERR RD, SPRINGFIELD, OH, 45503 | **US Mail (1st Class)** |
| 80087 | HICKEY, DAN W, 1651 JOHNSON ROAD, OSWEGO, IL, 60543 | **US Mail (1st Class)** |
| 80087 | HICKEY, JOHN, 7 EAGLE POINTE DR, CORTLAND, OH, 44410 | **US Mail (1st Class)** |
| 80088 | HICKEY, ROBERT, 301 MAIN SOUTH RD, GREEN ISLAND, DUNEDIN, 9018 NEW ZEALAND | **US Mail (1st Class)** |
| 80087 | HICKEY, TIM, 2658 300 ST, MONTROSE, IA, 52639 | **US Mail (1st Class)** |
| 80087 | HICKMAN, BRIAN, 18530 59TH DR NE, ARLINGTON, WA, 98223 | **US Mail (1st Class)** |
| 80087 | HICKMAN, DAVID, 245 S 11TH AVE, BEECH GROVE, IN, 46107 | **US Mail (1st Class)** |
| 80087 | HICKMAN, DAVID, 2584 JASMINE RD, PORT ORANGE, FL, 32128-6739 | **US Mail (1st Class)** |
| 80087 | HICKMAN, JEFF, 343 SHASTA DR, PALO ALTO, CA, 94306 | **US Mail (1st Class)** |
| 80087 | HICKMAN, JEFFREY, 11313 125TH AVE NE, LAKE STEVENS, WA, 98258-8305 | **US Mail (1st Class)** |
| 80087 | HICKMAN, MICHAEL, 4013 HAWTHORNE CIRCLE, LONGMONT, CO, 80503 | **US Mail (1st Class)** |
| 80087 | HICKMAN, ROBERT J, 320 S REDWOOD ST, CANBY, OR, 97013 | **US Mail (1st Class)** |
| 80087 | HICKMAN, ROBERT J, 24172 S SKYLANE DR, CANBY, OR, 97013 | **US Mail (1st Class)** |
| 80087 | HICKMAN, STUART, PO BOX 2601, EASLEY, SC, 29641 | **US Mail (1st Class)** |
| 80087 | HICKMAN, WILLIAM S, 4645 RED ROCK PASS, SCHERTZ, TX, 87154 | **US Mail (1st Class)** |
| 80087 | HICKS KATHERINE MICHELLE, 365 WENTWORTH DOWNS CT, JOHNS CREEK, GA, 300977120 | **US Mail (1st Class)** |
| 80087 | HICKS, CARSON O, 5005 PIMLICO DR, MIDLAND, TX, 79707 | **US Mail (1st Class)** |
| 80087 | HICKS, CHARLES E, 707 CANTERBURY RD, SANFORD, NC, 27330 | **US Mail (1st Class)** |
| 80088 | HICKS, ED, 9 RIVERSIDE COURT, LOWER BRISTOL RD, BATH, BA2 3D2 UNITED KINGDOM | **US Mail (1st Class)** |
| 80088 | HICKS, EDWARD, 48 MARINA DR, STAVERTON, TROWBRIDGE, WILTSHIRE, BA14 8UN GREAT BRITAIN | **US Mail (1st Class)** |
| 80088 | HICKS, EDWARD, 19 SWAN DRIVE, STAVERTON, TROWBRIDGE, WILTSHIRE, BA14 8UN GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | HICKS, FRANCIS, 5794 ELLA HOLLOW RD, ELIZABETH, PA, 15037 | **US Mail (1st Class)** |
| 80087 | HICKS, GREG, 84485 GREEN GATE RD, FLORENCE, OR, 97439 | **US Mail (1st Class)** |
| 80087 | HICKS, JAMES, 9655 FALLSRIDGE CT, CINCINNATI, OH, 45231 | **US Mail (1st Class)** |
| 80087 | HICKS, JEFFREY V, N82W23452 FIVE IRON WAY, SUSSEX, WI, 53089 | **US Mail (1st Class)** |
| 80087 | HICKS, JOE BOB, 2 WESTON RD, SHAWNEE, OK, 74804 | **US Mail (1st Class)** |
| 80088 | HICKS, JONATHAN, RED HOUSE, SEETHING ST, SEETHING, NR15 1AL UNITED KINGDOM | **US Mail (1st Class)** |
| 80087 | HICKS, KEVIN L, 23 RIDGE RD, LITITZ, PA, 17543 | **US Mail (1st Class)** |
| 80087 | HICKS, MARK, 1013 TERMINAL DR, MOSELLE, MS, 39459 | **US Mail (1st Class)** |
| 80088 | HICKS, PETER, 8 THE BOREEN, DARRAWEIT GUIM, VIC, 3756 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | HICKS, RAYMOND, 2501 SHORELINE PKWY, VILLA RICA, GA, 30180 | **US Mail (1st Class)** |
| 80087 | HICKS, RAYMOND M, 2900 W PINTO PLACE, WICKENBURG, AZ, 85390 | **US Mail (1st Class)** |
| 80087 | HICKS, ROBERT, 3251 SCENIC DR, SFB AVIATION, ALAMOGORDO, NM, 88310 | **US Mail (1st Class)** |
| 80088 | HICKS, RORY, 12 WATTLEY RD, WELLARD, W A, 6170 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | HICKS, SHANE, 6931 E RIO GRANDE AVE, TERRE HAUTE, IN, 41806 | **US Mail (1st Class)** |
| 80088 | HICKS, STEVE, OAKFIELDS, GREEN LANE, WHIXALL, WHITCHURCH, SHROPSHIRE, SY13 2PP GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | HICKS, WILLIAM, 14325 DRY CREEK DR, CYPRESS, TX, 77429 | **US Mail (1st Class)** |
| 80087 | HIEB, JARED, 6400 CLAREMONT DR, AMARILLO, TX, 79109-6415 | **US Mail (1st Class)** |
| 80088 | HIEBERT, ERIC, PO BOX 1143, LUMBY, V0E 2G0 CANADA | **US Mail (1st Class)** |
| 80087 | HIER STEVEN P, 2860 WESTGATE DR, KLAMATH FALLS, OR, 976039472 | **US Mail (1st Class)** |
| 80087 | HIER, STEVEN P, 50 TILTON AVENUE, MORGAN HILL, CA, 95037 | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | HIERS, CRAIG, 28 COOPER STONE RD, TISTON, GA, 31794 | **US Mail (1st Class)** |
| 80087 | HIERS, CRAIG L, 1347 PERRY RD, MOULTRIE, GA, 31788 | **US Mail (1st Class)** |
| 80087 | HIETER, DONALD A, 6811 NE PAR LANE, VANCOUVER, WA, 98662 | **US Mail (1st Class)** |
| 80087 | HIGA, BERT, 10215 SHOSHONE AVE., NORTHRIDGE, CA, 91325 | **US Mail (1st Class)** |
| 80087 | HIGGINBOTHAM, EMMA, 39 BLACK SWAN CT, MAGNOLIA, TX, 77354 | **US Mail (1st Class)** |
| 80087 | HIGGINBOTHAM, JIM, 3840 LANCASTER RD SW, GRANVILLE, OH, 43023 | **US Mail (1st Class)** |
| 80087 | HIGGINBOTHAM, TIMOTHY W, 2901 BUTLER ROAD, SHUQUALAK, MS, 39361 | **US Mail (1st Class)** |
| 80087 | HIGGINS WILLIAM J, 7 FILMORE ST, PLYMOUTH, MA, 23605226 | **US Mail (1st Class)** |
| 80088 | HIGGINS, DAN, 993 KYE BAY RD, COMOX, BC, V9M 3T3 CANADA | **US Mail (1st Class)** |
| 80087 | HIGGINS, DANNY, 59390 BORGNE AVE, BOGALUSA, LA, 70427 | **US Mail (1st Class)** |
| 80088 | HIGGINS, DARREN, 14 HUNT ST, COOLGARDIE, WA, 6429 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | HIGGINS, ELIZABETH, 101 STANDISH ST, PEMBROKE, MA, 02359 | **US Mail (1st Class)** |
| 80087 | HIGGINS, JAMES, 6003 AINSDALE DR, MATTHEWS, NC, 28104 | **US Mail (1st Class)** |
| 80087 | HIGGINS, JAMES, 5628 CREOLE RD, CLOVER, SC, 29710 | **US Mail (1st Class)** |
| 80087 | HIGGINS, JOHN, 124 S SHERIDAN AVE, DELAND, FL, 32720 | **US Mail (1st Class)** |
| 80088 | HIGGINS, MARTIN, 32 BAY RD, EAGLE POINT, VIC, 3878 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | HIGGINS, MICHAEL, 1675 SW CAROLINE CT, LAKE CITY, FL, 32025 | **US Mail (1st Class)** |
| 80088 | HIGGINS, PHILLIP, 116 - 6026 LINDEMAN ST, CHILLIWACK, BC, V2R 0W1 CANADA | **US Mail (1st Class)** |
| 80088 | HIGGINS, PHILLIP, 23 FLEMINGTON PL, BRUNSWICK PK, 3215 NEW ZEALAND | **US Mail (1st Class)** |
| 80088 | HIGGINS, PHILLIP JOHN, PO BOX 7010, TE NGAE, ROTORUA, 3042 NEW ZEALAND | **US Mail (1st Class)** |
| 80088 | HIGGINS, RODNEY ARTHUR, 14 HUNT SDT, COOLGARDIE, WA, 6429 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | HIGGINS, ROLAND, 9278 E STONE CHIMNEY RD, SOLON SPRINGS, WI, 54873 | **US Mail (1st Class)** |
| 80087 | HIGGINS, TIMOTHY A, 900 THOMPSON RD, SALUDA, NC, 28773 | **US Mail (1st Class)** |
| 80087 | HIGGINS, TY, 981 FAIRWAY PARK DRIVE 1, INCLINE VILLAGE, NV, 89451 | **US Mail (1st Class)** |
| 80088 | HIGGINS, VAUGHN, 26 ROSS CR, GRIFFITH, NSW, 2680 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | HIGGINS, WILLIAM J & BETH, 246 SOUTH MEADOW ROAD, A3, PLYMOUTH, MA, 02360 | **US Mail (1st Class)** |
| 80087 | HIGGINSON, JOHN, PO BOX 4644, SCOTTSDALE, AZ, 85261 | **US Mail (1st Class)** |
| 80087 | HIGGINSON, ROBERT W, 26200 W AIRPORT RD, MINOOKA, IL, 60447 | **US Mail (1st Class)** |
| 80088 | HIGGS, KEVIN NIGEL PAUL, 6 SWAN LANE, MARSH GIBBON, BICESTER, O27 0HH UNITED KINGDOM | **US Mail (1st Class)** |
| 80088 | HIGGS, SPENCER, 6440 SILVER SPRINGS WAY NW, CALGARY, AB, T3B 3G2 CANADA | **US Mail (1st Class)** |
| 80087 | HIGGS, TYLER, 1640 CUB LANE CIR, GARDEN PLAIN, KS, 67050 | **US Mail (1st Class)** |
| 80087 | HIGH DESERT AVIONICS, 4555-9 W AVE G, LANCASTER, CA, 93536 | **US Mail (1st Class)** |
| 80087 | HIGH DESERT FLYERS ASSOCIATION / WOODS, ARTHUR, 33 WIND RD, ALBUQUERQUE, NM, 87120-1914 | **US Mail (1st Class)** |
| 80087 | HIGH FLIGHT AVIATION INC, 3511 SILVERSIDE RD STE 105, WILMINGTON, DE, 198104902 | **US Mail (1st Class)** |
| 80088 | HIGH G ENGINEERING, 30 KEATS WAY, COTTAM, PRESTON, LANCASHIRE, PR40 NL GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | HIGH KEY MANAGEMENT LLC, 215 W BANDERA RD STE 114 # 711, BOERNE, TX, 780062842 | **US Mail (1st Class)** |
| 80087 | HIGH PERFORMANCE AVIATION, LLC., 3369 BRECKHILL ST., DAVIDSON, NC, 28036 | **US Mail (1st Class)** |
| 80087 | HIGH RANGE AVIATION, ROD & DALE THOMAS, 1945 AIRPORT RD, GOODING, ID, 83330 | **US Mail (1st Class)** |
| 80087 | HIGH SPEED COMPOSITES, 126 N WESTWINDS CIRCLE, SPRING, TX, 77382 | **US Mail (1st Class)** |
| 80087 | HIGH TIMES ADVENTURE CO LLC, 1100 SUMNER DR, COLUMBIANA, AL, 350519554 | **US Mail (1st Class)** |
| 80087 | HIGHAM, STEVE, 320 N 3RD, HILLS, IA, 52235 | **US Mail (1st Class)** |
| 80087 | HIGHER POWERED RACING LLC, 330 LAS COLINAS BLVD E APT 272, IRVING, TX, 750395549 | **US Mail (1st Class)** |
| 80088 | HIGHER, HEAD, HIGH HEAD CASTLE, CARLISLE, IVEGILL, CA4 0PN GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | HIGHLAND, RANDY, 3543 DESERT PLAINS AVE, ELKO, NV, 89801 | **US Mail (1st Class)** |

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | HIGHTOWER, ANDREW, 1185 RANDOLPH AVE, SAINT PAUL, MN, 55105 | **US Mail (1st Class)** |
| 80087 | HIGHTOWER, ANDREW, 3236 GARFIELD AVE S #204, MINNEAPOLIS, MN, 55408 | **US Mail (1st Class)** |
| 80087 | HIGHTOWER, BILLIE F, 3121 WEST HOOD AVE #C-105, KENNEWICK, WA, 99336 | **US Mail (1st Class)** |
| 80087 | HIGHTOWER, DAVID, 1798 TROY LANE, OCEANSIDE, CA, 92054 | **US Mail (1st Class)** |
| 80087 | HIGHTOWER, PAUL, 4525 E ENCANTO ST, MESA, AZ, 85205 | **US Mail (1st Class)** |
| 80088 | HIGOR PETER WOLF/LENS, DANIEL, RUA GUARA SN IT SL 01, HANGAR AEROMEC, RIBEIRO PRETO, SP, 14075-510 BRAZIL | **US Mail (1st Class)** |
| 80087 | HILBURN, EDDIE, 6820 W TOMBSTONE WAY, TUCSON, AZ, 85743 | **US Mail (1st Class)** |
| 80087 | HILBURN, MARK J, 105 TURNING LEAF WAY, HENDERSONVILLE, TN, 37075 | **US Mail (1st Class)** |
| 80087 | HILD, STEVEN L, 104 EL MUNDO RD, RIO COMMUNITIES, NM, 87002 | **US Mail (1st Class)** |
| 80087 | HILDEBRAND, DEAN A, 4406 SILVERTHORN DR, MESQUITE, TX, 75150 | **US Mail (1st Class)** |
| 80087 | HILDEBRAND, JOHN & WILLIAM, 1786 S CREEK DR, OSPREY, FL, 34229 | **US Mail (1st Class)** |
| 80088 | HILDEBRAND, PHILIP, 29 LIONS GATE DR, STEINBACH, MB, R5G 0W1 CANADA | **US Mail (1st Class)** |
| 80088 | HILDEBRAND, REYNOLD, BOX 1784, WINKLER, MB, R6W 4B6 CANADA | **US Mail (1st Class)** |
| 80087 | HILDEBRAND, RICK AND SUE, N53W35765 HILLVIEW CT, OCONOMOWOC, WI, 53066 | **US Mail (1st Class)** |
| 80087 | HILDEBRAND, RUSSELL, 4309 W VENUS WAY, CHANDLER, AZ, 85226 | **US Mail (1st Class)** |
| 80087 | HILDEBRANDT, DALE, 1404 GLENVIEW DR, NEENAH, WI, 54956 | **US Mail (1st Class)** |
| 80088 | HILDEBRANDT, DANIEL, 49262 YALE RD, CHILLIWACK, BC, V4Z0B2 CANADA | **US Mail (1st Class)** |
| 80088 | HILDEBRANDT, PETER, 4547 IVY GARDENS CRES., BEAMVILLE, ON, L0R 1B5 CANADA | **US Mail (1st Class)** |
| 80087 | HILDENBRAND, JACK, 19103 CONSTITUTION HWY, ORANGE, VA, 22960 | **US Mail (1st Class)** |
| 80087 | HILDERBRAND, MICHAEL, 918 SE 41ST ST, OCALA, FL, 34480 | **US Mail (1st Class)** |
| 80087 | HILDESHEIM, LESLIE, 8203 CORTLAND DR, LOUISVILLE, KY, 40228 | **US Mail (1st Class)** |
| 80087 | HILDITCH, JOHN, 58 SUMMER ST, MANCHESTER, CT, 060404944 | **US Mail (1st Class)** |
| 80087 | HILDRETH, JON R, 149 HICKORY LN, SPENCER, WV, 25276 | **US Mail (1st Class)** |
| 80087 | HILDT AVIATION BENNINGTON, LLC, 1563 WALLOOMSAC RD, BENNINGTON, VT, 05201 | **US Mail (1st Class)** |
| 80087 | HILE, PJ, 231 GEORGE LEWIS CT, HARRISON, OH, 45030-4919 | **US Mail (1st Class)** |
| 80088 | HILFERTY, GERRY, BRODIE ENG, BONNYTON RAIL DEP, MUNRO PLACE, AYRSHIRE, STRATHCLYDE, KA1 2NP GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | HILGER, MICHAEL D, 3752 CUNEEN TRAIL, INVER GROVE HTS, MN, 55076 | **US Mail (1st Class)** |
| 80087 | HILHOUS, RICHARD, 13186 MADRONE FOREST DRIVE, NEVADA CITY, CA, 95959 | **US Mail (1st Class)** |
| 80087 | HILKE ROBERT J, 2621 MEADOWBROOK LN, CARSON CITY, NV, 897015750 | **US Mail (1st Class)** |
| 80087 | HILKE, ROBERT, PO BOX 811, CARSON CITY, NV, 89702 | **US Mail (1st Class)** |
| 80087 | HILKER DAVID, 300 E AVE B, CIMARRON, KS, 67835 | **US Mail (1st Class)** |
| 80087 | HILKER, DAVID, PO BOX 877, CIMARRON, KS, 67835 | **US Mail (1st Class)** |
| 80087 | HILL AIRCRAFT, PARTS DEPT. HILL AIRCRAFT, 3955 AVIATION CIRCLE, ATLANTA, GA, 30336 | **US Mail (1st Class)** |
| 80087 | HILL CANNON E, 25857 S CLOVERLAND DR, SUN LAKES, AZ, 852486885 | **US Mail (1st Class)** |
| 80087 | HILL JUDITH L, 42 PEARSON RD, CARRIERE, MS, 394268774 | **US Mail (1st Class)** |
| 80087 | HILL KENNETH R, 13848 LONG LAKE LN, PORT CHARLOTTE, FL, 339535670 | **US Mail (1st Class)** |
| 80087 | HILL, ALAN J, PO BOX 426, ELK GROVE, CA, 957590426 | **US Mail (1st Class)** |
| 80088 | HILL, ANDY & ELLIE, AGH SOFTWARE SOLUTIONS LT, NOTLEY GREEN, SANDON, BUNTINGFORD, SG9 0RE GREAT BRITAIN | **US Mail (1st Class)** |
| 80088 | HILL, BRIAN, 11 FOSSEWAY, LICHFEILD, STAFFORDSHIRE, DE14 0RF UNITED KINGDOM | **US Mail (1st Class)** |
| 80088 | HILL, BRIAN F, HUNTS GREEN DAIRY FARM, WISHAW LANE, HUNTS GREEN, STS, B78 2AU GREAT BRITAIN | **US Mail (1st Class)** |
| 80088 | HILL, BRIAN FRANCIS, 206 WHITE HART HOUSE, ATHERSTONE, CV9 2LR UNITED KINGDOM | **US Mail (1st Class)** |
| 80087 | HILL, BRUCE T, 16605 SWARTZ CANYON RD, RAMONA, CA, 92065 | **US Mail (1st Class)** |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | HILL, CANNON, 6398 SHALE ST, WEST RICHLAND, WA, 99353-7844 | **US Mail (1st Class)** |
| 80087 | HILL, CHARLES A, 1858 CAMERON LANE, WICHITA FALLS, TX, 76304 | **US Mail (1st Class)** |
| 80087 | HILL, CHRISTOPHER, 9110 BROWN ST., DEL RIO, TX, 78840 | **US Mail (1st Class)** |
| 80087 | HILL, CHRISTOPHER, 921 LADIES ST, FERNANDINA BEACH, FL, 32034-3152 | **US Mail (1st Class)** |
| 80087 | HILL, CLINT, 2514 HANNOVER WAY, SPRING, TX, 77388 | **US Mail (1st Class)** |
| 80087 | HILL, DANA, 1536 PACIFIC BEACH DRIVE, APT 5, SAN DIEGO, CA, 92109 | **US Mail (1st Class)** |
| 80087 | HILL, DAVID, 898 KNEBWORTH CT, WESTERVILLE, OH, 43081 | **US Mail (1st Class)** |
| 80087 | HILL, DAVID, 118 GAMBEL LN, ELK CITY, OK, 73644 | **US Mail (1st Class)** |
| 80087 | HILL, DAVID B, 4760 SAINT ANDREWS DR, WESTERVILLE, OH, 43082 | **US Mail (1st Class)** |
| 80087 | HILL, DAVID SAM, 655 N 1ST STREET, CARLTON, OR, 97111-9642 | **US Mail (1st Class)** |
| 80088 | HILL, DOMINIC, GPO BOX 852, CANBERRA, ACT, 2601 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | HILL, ED, 811 WOOD COVE RD, WILMINGTON, NC, 28409 | **US Mail (1st Class)** |
| 80088 | HILL, EDUARDO CRESTA, AVENIDA ANDALUE #1254, CONCEPCION, 4130657 CHILE | **US Mail (1st Class)** |
| 80088 | HILL, GARY, 178 PATTERSON ROAD, BENTLEIGHM, VIC, 3204 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | HILL, GARY, 2 MACBETH ST, BRAESIDE, VIC, 3195 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | HILL, GARY DOUGLAS, PO BOX 189, TOCUMWAL, NSW, 2714 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | HILL, GAVIN, 52 DEKRIET STREET, RIETVLEI RIDGE COUNTRY ESTATE, PRETORIA, GAUTENG, 0062 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80087 | HILL, GEORGE DENMAN, PO BOX 241, 4873 ANCHORS WAY, GALESVILLE, MD, 20765 | **US Mail (1st Class)** |
| 80087 | HILL, GEORGE R, 105 WOOLMAN LANE, GRIFFIN, GA, 30223 | **US Mail (1st Class)** |
| 80087 | HILL, GLENN, 20 SLEEPY HOLLOW LANE, BELLE MEAD, NJ, 08502 | **US Mail (1st Class)** |
| 80087 | HILL, GREGORY, 4828 N 1000 E, BUHL, ID, 83316-5035 | **US Mail (1st Class)** |
| 80087 | HILL, HERBERT E, 103 ELM AVE., TROUTDALE, OR, 970601139 | **US Mail (1st Class)** |
| 80087 | HILL, JACK, 102 JUANITA LANE, ARNOLD, MO, 63010 | **US Mail (1st Class)** |
| 80087 | HILL, JACK, 18318 E 4TH ST, TULSA, OK, 74108 | **US Mail (1st Class)** |
| 80087 | HILL, JAMES D, 2663 N EL DORADO DR, CHANDLER, AZ, 85224 | **US Mail (1st Class)** |
| 80087 | HILL, JERRE, 4126 AREZZO DR, LONGMONT, CO, 80503 | **US Mail (1st Class)** |
| 80087 | HILL, JERRE, 463 RESERVIOR DR, LOVELAND, CO, 80537 | **US Mail (1st Class)** |
| 80087 | HILL, JOE, 1641 CALLE DEL CIELO, TUCSON, AZ, 85718 | **US Mail (1st Class)** |
| 80087 | HILL, JOHN, 80 BROADWAY UNIT 62, NORTH ATTLEBORO, MA, 02760 | **US Mail (1st Class)** |
| 80087 | HILL, JOHN, 183 GAULT WAY, SPARKS, NV, 89431 | **US Mail (1st Class)** |
| 80087 | HILL, JOHN, 3505 S 262ND STREET, KENT, WA, 98032 | **US Mail (1st Class)** |
| 80088 | HILL, JOHN, 14 SPRINGVALE RD, BALLYWALTER, BT22 2PE UNITED KINGDOM | **US Mail (1st Class)** |
| 80087 | HILL, JOHN R, PO BOX 80464, SEATTLE, WA, 98108 | **US Mail (1st Class)** |
| 80087 | HILL, JON, 3222 E 1ST AVE APT 511, DENVER, CO, 80206 | **US Mail (1st Class)** |
| 80087 | HILL, JUSTIN, 2211 ADAMS AVE, NORWOOD, OH, 45212 | **US Mail (1st Class)** |
| 80087 | HILL, KENNETH R, 414 DEAN DR, TEN MILE, TN, 37880 | **US Mail (1st Class)** |
| 80087 | HILL, LARRY, PO BOX 1255, MALTA, MT, 59538 | **US Mail (1st Class)** |
| 80087 | HILL, LES, 104 GOLD MINE CT, FOLSOM, CA, 95630 | **US Mail (1st Class)** |
| 80087 | HILL, MAGDALENA, 1919 OAKHURST CIR, NORMAN, OK, 73071-1628 | **US Mail (1st Class)** |
| 80088 | HILL, MARTIN, SPRINGMEADOW HOUSE, SPRINGMEADOW LANE, UPPERMILL, OLDHAM, GTM, 0L3 6HL GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | HILL, MARTIN J, 1316 TESLIN CT, VIRGINIA BEACH, VA, 23464 | **US Mail (1st Class)** |
| 80087 | HILL, MICHAEL, 21940 ROBINHOOD AVE, FAIRVIEW PARK, OH, 44126 | **US Mail (1st Class)** |
| 80087 | HILL, MICHAEL, 15565 DAKOTA RD, APPLE VALLEY, CA, 92307-3223 | **US Mail (1st Class)** |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | HILL, PEGGY, 1021 LAKE ST, BOLIVAR, TN, 38008 | US Mail (1st Class) |
| 80087 | HILL, RAY, 208 CIRRUS LANE, GILBERT, SC, 29054 | US Mail (1st Class) |
| 80087 | HILL, RICHARD LEE (DICK), PO BOX 733, PORT TOWNSEND, WA, 98368 | US Mail (1st Class) |
| 80087 | HILL, RICHARD P, 1519 WESTWIND DR, JACKSONVILLE BEACH, FL, 322502587 | US Mail (1st Class) |
| 80087 | HILL, ROBERT C, 21694 GRAVES DRIVE, LEWES, DE, 19958 | US Mail (1st Class) |
| 80088 | HILL, ROWAN, 131 CRAWFORD ST, EAST CANNINGTON, PERTH, WA, 6107 AUSTRALIA | US Mail (1st Class) |
| 80087 | HILL, RYAN, 1411 E FAIRMONT AVE, FRESNO, CA, 93704 | US Mail (1st Class) |
| 80087 | HILL, SCOTT, 38530 SHADOW VALLEY LN, YUCAIPA, CA, 92399 | US Mail (1st Class) |
| 80088 | HILL, SEAN, 3 MITCHELL DR, FRANKFORD, ON, K0K 2C0 CANADA | US Mail (1st Class) |
| 80087 | HILL, STANLEY, 818 CANAL ST., SCOTTSBLUFF, NE, 69361 | US Mail (1st Class) |
| 80087 | HILL, STEPHEN, 911 BATTERSBY AVE, ENUMCLAW, WA, 98022-9248 | US Mail (1st Class) |
| 80088 | HILL, STEPHEN/BOXALL, DAVID, 16 CATHERINE PLACE, BATH, BA1 2PS GREAT BRITAIN | US Mail (1st Class) |
| 80087 | HILL, STEVE, 3202 C ST NE, AUBURN, WA, 98002 | US Mail (1st Class) |
| 80087 | HILL, STEVE, 22802 CONNELLS PRAIRIE RD, BUCKLEY, WA, 98321 | US Mail (1st Class) |
| 80087 | HILL, STEVEN, 3099 SW HOLLIS AVE, PALM CITY, FL, 34990-3248 | US Mail (1st Class) |
| 80087 | HILL, STEVEN G, 1049 1700E, DEWITT, IL, 61735 | US Mail (1st Class) |
| 80087 | HILL, THOMAS D, 1122 W TWO RIVERS LANE, EAGLE, ID, 83616 | US Mail (1st Class) |
| 80087 | HILL, THOMAS G, 9230 POORHOUSE RD, PORT TOBACCO, MD, 20677 | US Mail (1st Class) |
| 80087 | HILLARD, PHILLIP, 2441 HIGHLAND TRAIL SW, ALEXANDRIA, MN, 56308 | US Mail (1st Class) |
| 80087 | HILLEBRAND, JARRETT, 548 BERKSHIRE DR, TROY, IL, 62294 | US Mail (1st Class) |
| 80087 | HILLEBRENNER, BRENT, 715 MARC TAYLOR DR, AUSTIN, TX, 78745 | US Mail (1st Class) |
| 80087 | HILLELSON, LAWRENCE, 8380 INDIAN MOUND DR, DAYTON, OH, 45424-1303 | US Mail (1st Class) |
| 80087 | HILLER, HEATHER LEIGH, 1212 HORTON RD, BENTON, AR, 72015 | US Mail (1st Class) |
| 80087 | HILLERY, TIM, 1508 E HAMILTON AVE, EAU CLAIRE, WI, 54701 | US Mail (1st Class) |
| 80087 | HILLGER, MIKE, 341 W PECAN AVE, GARDEN CITY, TX, 79739 | US Mail (1st Class) |
| 80087 | HILLIARD CLAUDE, 2938 GREYSTONE DR, PACE, FL, 32571 | US Mail (1st Class) |
| 80087 | HILLIKER, HOWIE L, 3650 HAZEN CIRCLE, ANCHORAGE, AK, 99515 | US Mail (1st Class) |
| 80087 | HILLING, WILLIAM J, 9181 SCHOOL HOUSE HOLLOW, HUNTINGTON, PA, 16652 | US Mail (1st Class) |
| 80087 | HILLMAN, GREIG, 9 OLDE COTTAGE LANE, ASHEVILLE, NC, 28803-1688 | US Mail (1st Class) |
| 80087 | HILLMAN, RICH, NOVA HOMELOANS, 6245 E BROADWAY BLVD, TUCSON, AZ, 85711 | US Mail (1st Class) |
| 80087 | HILLMAN/SCHRODER AIR LLC, 9161 E INDIAN CANYON RD, TUCSON, AZ, 85749 | US Mail (1st Class) |
| 80087 | HILLMANN, ANDREW, 4407 CLEARWATER LANE, NAPERVILLE, IL, 60564 | US Mail (1st Class) |
| 80087 | HILLS, CRAIG, 7990 COBBLESPRINGS DR, AVON, IN, 46123 | US Mail (1st Class) |
| 80087 | HILLS, DAVID F AND PATRICIA F, 7870 S POWERLINE ROAD, NAMPA, ID, 83686 | US Mail (1st Class) |
| 80087 | HILLS, ERIC, 606 COUNTRY CLUB AVE, FORT WALTON BEACH, FL, 32547 | US Mail (1st Class) |
| 80087 | HILLS, JASON, 7315 130TH AVE NE, KIRKLAND, WA, 98033 | US Mail (1st Class) |
| 80088 | HILLS, KEVIN, 74 WICKHAM COURT, SOUTHWICK ROAD, NORTH BOARHUNT, HAMPSHIRE, PO17 6JS GREAT BRITAIN | US Mail (1st Class) |
| 80087 | HILLS, KRISTEN, 3120 NORTHSIDE BLVD APT G, SOUTH BEND, IN, 46615 | US Mail (1st Class) |
| 80087 | HILT, DAVE, 67 CEDAR CIRCLE EAST, BURLINGTON, CO, 80807 | US Mail (1st Class) |
| 80087 | HILTON, GEORGE, 424 HOWELL MOUNTAIN RD, ANGWIN, CA, 94508-9755 | US Mail (1st Class) |
| 80087 | HILTON, GREG, 25 MEADOW BRIDGE DR, CARTERSVILLE, GA, 30120 | US Mail (1st Class) |
| 80087 | HILTON, GREG, 627 WINDRIFT DR, DALLAS, GA, 30132 | US Mail (1st Class) |
| 80087 | HILTON, JESSE, 19333 LONGHORN LN, TEHACHAPI, CA, 93561 | US Mail (1st Class) |
| 80087 | HILTON, RODNEY, 140 HAWK`S NEST LANE, DARBY, MT, 59829 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | HILTON, RUSSELL D, 1628 CYPRESS CAMPGROUND RD, RIDGEVILLE, SC, 29472 | US Mail (1st Class) |
| 80087 | HILTON, THOMAS R, 1014 UNDERWOOD AVE., CONRAD, IA, 506219611 | US Mail (1st Class) |
| 80087 | HIMES, KYLE, 450 E ROLLING RIDGE DR, BELLEFONTE, PA, 16823-8137 | US Mail (1st Class) |
| 80087 | HIMROD, BRUCE, 7525 DEERHILL DR, CLARKSTON, MI, 48346 | US Mail (1st Class) |
| 80087 | HIMSL, VINCENT S, 121 AIRPORT WAY SW, DESERT AIRE, WA, 99349 | US Mail (1st Class) |
| 80087 | HINCKLE, DAVID, 7714 WHITEPINE RD, RICHMOND, VA, 23237-2213 | US Mail (1st Class) |
| 80087 | HINDE, FRANK G, 6135 NW MOUNTAIN VIEW DR, CORVALLIS, OR, 97330 | US Mail (1st Class) |
| 80087 | HINDMAN, RICK, 1636 ALTA VISTA LOOP, TEMPLE, TX, 76502 | US Mail (1st Class) |
| 80087 | HINDS, CHRIS, 53 LOCH LOMOND, SAN ANGELO, TX, 76901 | US Mail (1st Class) |
| 80087 | HINE, DOUGLAS, 6025 GELDING CT, COLORADO SPRINGS, CO, 80922 | US Mail (1st Class) |
| 80087 | HINER, JEFFREY, 1816 CAM FELLA ST SE, ALBUQUERQUE, NM, 87123 | US Mail (1st Class) |
| 80087 | HINER, KIRK J, 48276 40TH AVE, KENYON, MN, 55946 | US Mail (1st Class) |
| 80087 | HINES, JONATHAN, 743 TULIP TREE PLACE, ROCK HILL, SC, 29732 | US Mail (1st Class) |
| 80087 | HINES, MATT, 2682 THRUSH DR, POST FALLS, ID, 83854 | US Mail (1st Class) |
| 80088 | HINES, PHIL, WOORIGOL,BACK BROWLIN RD, COOTAMUNDRA, NSW, 2590 AUSTRALIA | US Mail (1st Class) |
| 80088 | HINES, PHILLIP ARTHUR, 1212 LAKE RD, BETHANGA, VIC, 3691 AUSTRALIA | US Mail (1st Class) |
| 80087 | HINES, ROBERT S, 561 RAINBOW LAKE RD, WICHITA, KS, 67235 | US Mail (1st Class) |
| 80087 | HINES, RONALD L, 3314 ENGLISH PT RD, HAYDEN LAKE, ID, 83835 | US Mail (1st Class) |
| 80087 | HINEY, DAVID, 40072 WOOD CT, PAONIA, CO, 814289410 | US Mail (1st Class) |
| 80087 | HINKIE, TIMOTHY, 32534 GREEN BEND CT, MAGNOLIA, TX, 77354 | US Mail (1st Class) |
| 80087 | HINKLE, ANTHONY, 305 C R 2355, MINEOLA, TX, 75773 | US Mail (1st Class) |
| 80087 | HINKLE, ROBERT, 4412 AVIATION WAY, CALDWELL, ID, 83605-8151 | US Mail (1st Class) |
| 80087 | HINKLE, WILLIAM, 930222 S PILOT DR, WELLSTON, OK, 74881-8111 | US Mail (1st Class) |
| 80087 | HINKLEY, CURTIS, #8 BATEMAN DRIVE, ELIZABETH CITY, NC, 27909 | US Mail (1st Class) |
| 80087 | HINMAN, TOM, 4905D E BROADWAY BLVD, TUCSON, AZ, 85709-1010 | US Mail (1st Class) |
| 80087 | HINNEN, ROBERT, 1507 S 102ND ST, EDWARDSVILLE, KS, 66111 | US Mail (1st Class) |
| 80087 | HINRICHS, BARRY J, 40201 N MICHNER WAY, ANTHEM, AZ, 85086 | US Mail (1st Class) |
| 80087 | HINRICHSEN, DAVID, 1118 MADISON ST, EVANSTON, IL, 60202 | US Mail (1st Class) |
| 80087 | HINSCHBERGER, ANDY, 7303 304TH ST E, GRAHAM, WA, 98338 | US Mail (1st Class) |
| 80087 | HINSON TAYLOR C, 5505 W 82ND PL, PRAIRIE VILLAGE, KS, 66208 | US Mail (1st Class) |
| 80087 | HINSON, STEPHEN, 50 CHESLOCK RD, CANONSBURG, PA, 15317-4841 | US Mail (1st Class) |
| 80087 | HINTON, PAUL, 300 COUNTY ROAD 440, KILLEN, AL, 35645 | US Mail (1st Class) |
| 80087 | HINTON, SCOTT, 1028 CONSOLIDATED RD, ELIZABETH CITY, NC, 27909-7835 | US Mail (1st Class) |
| 80087 | HINZE, STEPHEN, 661 CORTE RAQUEL, SAN MARCOS, CA, 92069 | US Mail (1st Class) |
| 80088 | HIPKIN, GARTH, 3195 HAZELWOOD DR, GORHAM, ON, P7G 0H5 CANADA | US Mail (1st Class) |
| 80088 | HIPWELL, STEPHEN, C/O GRANVILLE HOTEL, 124 KINGS ROAD, BRIGHTON, BN1 2FY GREAT BRITAIN | US Mail (1st Class) |
| 80087 | HIRKO, ROBERT, 122 SWALLOW DR, BRANDON, MS, 39047 | US Mail (1st Class) |
| 80087 | HIRL, CHRISTOPHER, PO BOX 1563, SAGAMORE BEACH, MA, 02562 | US Mail (1st Class) |
| 80087 | HIRSCH, HAL, 774 TRINITY HILLS LN, LIVERMORE, CA, 94550 | US Mail (1st Class) |
| 80087 | HIRSCH, JEFFREY, 1406 CHIPPENDALE RD, LUTHERVILLE, MD, 21093 | US Mail (1st Class) |
| 80087 | HIRSCH, NICHOLAS J, 15097 JAMES MADISON PKWY, KING GEORGE, VA, 22485 | US Mail (1st Class) |
| 80087 | HIRSCHBEIN, ROGER/BUGBEE, MYRA, 14234 NW 22ND ST, PEMBROKE PINES, FL, 33028 | US Mail (1st Class) |
| 80088 | HIRSCHBOLZ, FLORIAN, AM BENNENBERG 2, NERESHEIM, BADEN-WUERTTEMBERG, 73450 GERMANY | US Mail (1st Class) |
| 80087 | HIRSCHFIELD, ROBERT, 16 NH ROUTE 132N, NEW HAMPTON, NH, 03256 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | HIRSCHMAN, DAVE / AIRCRAFT OWNERS AND PILOTS ASSOC, 421 AVIATION WAY, ATTN: FLIGHT OPERATIONS, FREDERICK, MD, 21701-4756 | US Mail (1st Class) |
| 80087 | HIRSCHMAN, HARRY, 2625 MIDDLEFIELD RD,, UNIT 765, PALO ALTO, CA, 94306 | US Mail (1st Class) |
| 80087 | HIRSCHMAN, MICAH, 9438 GREGORY WAY, BEVERLY HILLS, CA, 90212 | US Mail (1st Class) |
| 80088 | HIRSL, MIROSLAV, KR??LOVICK?? 1378, BRANDÝS NAD LABEM, 250 01 CZECH REPUBLIC | US Mail (1st Class) |
| 80088 | HIRST, DUSTIN, 366 PICKEREL BAY ROAD, WHITE LAKE, ON, K0A 3L0 CANADA | US Mail (1st Class) |
| 80088 | HIRST, LEAH, 15/1 PATTISON STREET, EDINBURGH, EH67HF GREAT BRITAIN | US Mail (1st Class) |
| 80088 | HISCOCK, ASHLEY, 15 SAGARS RD, HAZELWOOD NORTH, VIC, 3840 AUSTRALIA | US Mail (1st Class) |
| 80088 | HISCOX, STEVE, BEECHCROFT, THE STREET, HARDWICK, NR15 2AB UNITED KINGDOM | US Mail (1st Class) |
| 80087 | HISER, SCOTT E, 1619 WOODHURST DR, TOLEDO, OH, 43614 | US Mail (1st Class) |
| 80087 | HISKY, PAUL, 790 YAGER DR, MOSCOW, TN, 38057-8300 | US Mail (1st Class) |
| 80087 | HITCHCOCK, ERIC, 8707 E SAN VICTOR DR, SCOTTSDALE, AZ, 85258-1906 | US Mail (1st Class) |
| 80087 | HITCHEN, CHRISTINE, 120 DRYDEN RD, BERNARDSVILLE, NJ, 07924-1109 | US Mail (1st Class) |
| 80088 | HITCHEN, SIMON, 172 ALDRED DR, PORT PERRY, ON, L9L 1B4 CANADA | US Mail (1st Class) |
| 80087 | HITCHENS, GREG, 7351 FALLSBURG RD NE, NEWARK, OH, 43055 | US Mail (1st Class) |
| 80088 | HITCHMAN, NIGEL, 24 TARVERS WAY, ADDERBURY, OXFORDSHIRE, OX17 3FR GREAT BRITAIN | US Mail (1st Class) |
| 80087 | HITE, EVERETT, 3512 ROCKWOOD CT, GREENVILLE, NC, 27834 | US Mail (1st Class) |
| 80087 | HITT, KEN, 16457 DIKE RD, MOUNT VERNON, WA, 98273 | US Mail (1st Class) |
| 80087 | HITTERMAN, JAMES, BOX 789 METROPOLIS, MERTROPOLIS, IL, 62960 | US Mail (1st Class) |
| 80087 | HITTLE, CRAIG, 6745 W DICKISON, CEMETARY RD, DUNLAP, IL, 61525 | US Mail (1st Class) |
| 80087 | HITTLE, CRAIG, 2002 N THIRTEEN CLUB DR, PEORIA, IL, 61604 | US Mail (1st Class) |
| 80088 | HIVON, FR??D??RIC, 22 RUE ANNE-HEBERT, SAINT-CHARLES-BORROMEE, QC, J6E 9H3 CANADA | US Mail (1st Class) |
| 80088 | HIVON, FREDERIC, 1191 39E AVE, ST-AMBROISE-DE-KILDARE, QC, J0K 1C0 CANADA | US Mail (1st Class) |
| 80087 | HIXON, RALPH, 1122 E WISCONSIN ST, DELAVAN, WI, 53115 | US Mail (1st Class) |
| 80087 | HIXSON, JAMES A, 12487 MOMATH TRAIL, MC CALLA, AL, 35111 | US Mail (1st Class) |
| 80087 | HIXSON, RICHARD, 11051 LONGDALE CIRCLE, SANDY, UT, 84092 | US Mail (1st Class) |
| 80087 | HJELLE MARK L, 19974 US HIGHWAY 59, BARRETT, MN, 56311 | US Mail (1st Class) |
| 80087 | HLAVATY & ASSC MANAGEMENT LLC, 20407 HIGHWAY 87, LUBBOCK, TX, 79423 | US Mail (1st Class) |
| 80087 | HM ENTERPRISES LLC, 630 WEST AIRPORT RD #3, HEBER CITY, UT, 84032 | US Mail (1st Class) |
| 80087 | HO AIRCRAFT, 13885 IVYWOODS ST, ANDOVER, MN, 55304 | US Mail (1st Class) |
| 80087 | HO AIRCRAFT, 270 HENNEPIN AVE STE 1415, MINNEAPOLIS, MN, 55401 | US Mail (1st Class) |
| 80087 | HOADE, WILLIAM R JR, 164 CENTER ST, BERLIN, WI, 54923 | US Mail (1st Class) |
| 80087 | HOAG, MARK, PO BOX 3034, SUNRIVER, OR, 97707 | US Mail (1st Class) |
| 80087 | HOAGLAND, JEREMY, 4314 N AIRFIELD ST, WASILLA, AK, 99687 | US Mail (1st Class) |
| 80087 | HOANG, SON T, 19401 SNOWDON LANE, HUNTINGTON BEACH, CA, 92646 | US Mail (1st Class) |
| 80087 | HOARE CHAD E, 917 BLUEBONNET DR, KELLER, TX, 762483858 | US Mail (1st Class) |
| 80087 | HOARE, CHAD E, 5268 WILLOW WALK RD, OCEANSIDE, CA, 92057 | US Mail (1st Class) |
| 80087 | HOATSON, WENDELL, 1345 MORRISON, DR, REDLANDS, CA, 92374 | US Mail (1st Class) |
| 80087 | HOBART OIL COMPANY, LLC, 112 DIXON AVE, MOLALLA, OR, 97038-9355 | US Mail (1st Class) |
| 80087 | HOBBS, ADAM, 2903 S 40TH ST, SPRINGDALE, AR, 72762 | US Mail (1st Class) |
| 80087 | HOBBS, ADAM, 22019 151ST PL SE, MONROE, WA, 98272-8411 | US Mail (1st Class) |
| 80087 | HOBBS, FRED, 698 SW RASBERRY COURT, FORT WHITE, FL, 32038 | US Mail (1st Class) |
| 80087 | HOBBS, LARRY, 6199 FOX RUN DR, IDAHO FALLS, ID, 83402 | US Mail (1st Class) |
| 80087 | HOBBS, MICHAEL, 31000 SEA SPRITE DR, WILMINTON, IL, 60481 | US Mail (1st Class) |
| 80087 | HOBBS, MITCHELL, 2700 SPRING POND CT, LAGRANGE, KY, 40031 | US Mail (1st Class) |

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | HOBDAY, KEITH / BLADEN, KARL, WYVERN, BERE FARM LANE, FAREHAM, HANTS, PO17 6JJ GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | HOBEIN, JENNIFER, 916 W ELM ST, WHEATON, IL, 60189 | **US Mail (1st Class)** |
| 80087 | HOBEIN, TED, 33 WINNERS CUP CIRCLE, WHEATON, IL, 60187 | **US Mail (1st Class)** |
| 80087 | HOBENSTEIN, DOUG, 223 W 32ND AVENUE, SPOKANE, WA, 99203 | **US Mail (1st Class)** |
| 80087 | HOBERT, BOB, 13058 LAKE WILDWOOD DR, PENN VALLEY, CA, 95946 | **US Mail (1st Class)** |
| 80087 | HOBERT, TERRELL D, 12917 226TH AVE E, BONNEY LAKE, WA, 98391 | **US Mail (1st Class)** |
| 80087 | HOBGOOD, MITCH, 364 HOBGOOD ROAD, TYLERTOWN, MS, 39667 | **US Mail (1st Class)** |
| 80087 | HOBGOOD, MITCHELL, 36965 GLENDALE ST, PURCELLVILLE, VA, 20132-3420 | **US Mail (1st Class)** |
| 80087 | HOBLIT, RUDY L, 1709 BADGER WAY, MODESTO, CA, 95355 | **US Mail (1st Class)** |
| 80088 | HOBMAIER, KENT, 5838 65 AVE, ROCKY MOUNTAIN HOUSE, AB, T4T 1N7 CANADA | **US Mail (1st Class)** |
| 80087 | HOBSON, JOSEPH, 4659 W PHOENIX DR, BEVERLY HILLS, FL, 34465-2836 | **US Mail (1st Class)** |
| 80087 | HOBSON, MARTIN, 7507 MORWOOD TRL, CLIFTON, VA, 20124 1838 | **US Mail (1st Class)** |
| 80087 | HOBSON, SETH, 103 WOODLAND CAMP RD, TEMPLE, GA, 30179 | **US Mail (1st Class)** |
| 80087 | HOCHMUTH, HAROLD W, 1640 PALMETTO DR, KISSIMMEE, FL, 34744 | **US Mail (1st Class)** |
| 80088 | HOCHSCHULE REUTLINGEN, ATTN: PROF DR JOCHEN BRUNE, ALTEBURGESTR 150, REUTLINGEN, BADEN WNRTTEMBERG, 72762 GERMANY | **US Mail (1st Class)** |
| 80087 | HOCHSTATTER, RICHARD & LINDA ?, 33926 RED BRIDGE RD, ALBANY, OR, 97322 | **US Mail (1st Class)** |
| 80087 | HOCK, DAVE, 7604 S OVERLOOK WAY, LITTLETON, CO, 80128 | **US Mail (1st Class)** |
| 80087 | HOCK, GREGORY G, 28 K C RD, ALAMOGORDO, NM, 88310 | **US Mail (1st Class)** |
| 80087 | HOCK, RANDAL, 1771 WOOD GATE WAY, TALLAHASSEE, FL, 32308 | **US Mail (1st Class)** |
| 80088 | HOCKEN, GREG, 18 BAIR ST, LEONGATHA, VIC, 3953 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | HOCKER, ROSS, PO BOX 848, PINEDALE, WY, 82941 | **US Mail (1st Class)** |
| 80087 | HODAPP, JOHN M, 514 JEFFRESS, MARINE, IL, 62061 | **US Mail (1st Class)** |
| 80087 | HODGDON, TOM, AVIATION SAFETY RESOURCE, 141 HENDREN WAY, NICHOLASVILLE, KY, 40356 | **US Mail (1st Class)** |
| 80087 | HODGE PHILLIP G, 519 N CENTER ST, BONHAM, TX, 754183705 | **US Mail (1st Class)** |
| 80087 | HODGE, BRADLEY, 1221 N HOPSON STREET, SHERMAN, TX, 75092-5174 | **US Mail (1st Class)** |
| 80087 | HODGE, DENNIS M, 3465 26TH AVE, MARION, IA, 52302 | **US Mail (1st Class)** |
| 80087 | HODGE, JACK C, 5711 VIA DOS CAMINOS, RIVERSIDE, CA, 92504 | **US Mail (1st Class)** |
| 80087 | HODGE, JAY, 5513 AVIATOR AVE, GOSHEN, OH, 45122 | **US Mail (1st Class)** |
| 80087 | HODGE, MIKE, 1704 BROADMOOR DR, ROANOKE, TX, 76262 | **US Mail (1st Class)** |
| 80087 | HODGE, PHILLIP, 4104 MUSCOVY DR, MCKINNEY, TX, 75070 | **US Mail (1st Class)** |
| 80087 | HODGE, PHILLIP G, 3673 PASOFINO LOOP, SPRINGDALE, AR, 74764 | **US Mail (1st Class)** |
| 80088 | HODGE, ROBERT, 1065 WILLIAM RD, MT HELENA, 6082 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | HODGENS, P W, 2 WEERONA PLACE, CARINGBAH, NSW, 2229 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | HODGES MICHAEL D, PO BOX 285, HUMPHREY, AR, 720730285 | **US Mail (1st Class)** |
| 80087 | HODGES, CRAIG, 2124 N NADINA, PALMER, AK, 99645 | **US Mail (1st Class)** |
| 80087 | HODGES, DAVID, 1951 JOY BLUFF ROAD, REIDSVILLE, GA, 30453 | **US Mail (1st Class)** |
| 80087 | HODGES, DEAN, 15940 PILOT DRIVE, SISTERS, OR, 97759 | **US Mail (1st Class)** |
| 80087 | HODGES, DEREK, 1107 NEUBERRY CLIFFE, TEMPLE, TX, 76502 | **US Mail (1st Class)** |
| 80087 | HODGES, GARY, 2005 E 167TH LN, THORNTON, CO, 80602-8505 | **US Mail (1st Class)** |
| 80087 | HODGES, MCNEILL, 428 NEIL HODGES RD, ANDERSONVILLE, GA, 31711 | **US Mail (1st Class)** |
| 80087 | HODGES, OLAN, 9001 SW 38TH TER, OKLAHOMA CITY, OK, 73179 | **US Mail (1st Class)** |
| 80087 | HODGES, PAUL, 3255 BILLIE COURT, SIMI VALLEY, CA, 93063 | **US Mail (1st Class)** |
| 80087 | HODGES, SAMUEL J, 710 CLARK RD, DAWSON SPRINGS, KY, 42408 | **US Mail (1st Class)** |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | HODGINS, BURT, 546 NORTHLINE, KINCARDINE, ON, N2Z 2X4 CANADA | US Mail (1st Class) |
| 80088 | HODGKINS, JOHN L/W F LAKE CORP, 65 PARK RD, GLENN FALLS, NY, 12804 | US Mail (1st Class) |
| 80088 | HODGKINS, W M, THE COURTYARD, THORNEY GREEN, STOWMARKET, SFK, 1P14 4AN GREAT BRITAIN | US Mail (1st Class) |
| 80087 | HODGMAN, JONATHAN, 4405 PAXTON LANE SW, LILBURN, GA, 30047 | US Mail (1st Class) |
| 80087 | HODGSON, CHRISTOPHER, 23330 WALKER RD, KLAMATH RIVER, CA, 96050 | US Mail (1st Class) |
| 80087 | HODGSON, CHRISTOPHER JOHN, 126 MANTEL AVE, SANTA CRUZ, CA, 95062 | US Mail (1st Class) |
| 80087 | HODGSON, JAMES, 7877 COLUMBIANA-CANFIELD, CANFIELD, OH, 44406 | US Mail (1st Class) |
| 80087 | HODGSON, JEFF H, 101 SHELL RD, WATSONVILLE, CA, 95076 | US Mail (1st Class) |
| 80087 | HODGSON, JEFFREY, PO BOX 2131, APTOS, CA, 95001 | US Mail (1st Class) |
| 80087 | HODGSON, PAUL, 7 ARNOLD DR, MIDDLE ISLAND, NY, 11953 | US Mail (1st Class) |
| 80088 | HODGSON, RICHARD, 6 HAWES MOUNT, LITTLE HORTON, BD5 9AX GREAT BRITAIN | US Mail (1st Class) |
| 80088 | HODGSON, ROBERT, LITTLE GABLES, 15 LINERSH WOOD CLOSE, BRAMLEY GUILDFORD, SUR, GU5 0EG GREAT BRITAIN | US Mail (1st Class) |
| 80087 | HODNEFIELD, GERALD E, 1020 SERPENTINE LN #111, PLEASANTON, CA, 94566 | US Mail (1st Class) |
| 80088 | HODNETT, PHILIP, PO BOX 795, KARRATHA, WA, 6714 AUSTRALIA | US Mail (1st Class) |
| 80088 | HODSON, WILLIAM, 27 BELVEDERE GORVE, WIMBLEDON, SW19 7RQ GREAT BRITAIN | US Mail (1st Class) |
| 80087 | HOEFFLER, JIM, 4805 FAIRMONT RD, ANCHORAGE, AK, 99516 | US Mail (1st Class) |
| 80087 | HOEFGEN, DAVID M, W367 S4601 HWY 67, DOUSMAN, WI, 53118 | US Mail (1st Class) |
| 80087 | HOEFMAN, CAS, 207 E LOGAN AVE, GALLUP, NM, 87301 | US Mail (1st Class) |
| 80087 | HOEFT, THOMAS, 305 MARY COVE, KYLE, TX, 78640 | US Mail (1st Class) |
| 80087 | HOEHN, DAVID, 2613 SAN JUAN CAPISTRANO DR, SIERRA VISTA, AZ, 85635 | US Mail (1st Class) |
| 80087 | HOEHNE, MICHAEL, 2527 BABCOCK RD, VIENNA, VA, 22181 | US Mail (1st Class) |
| 80087 | HOELKE, FRED, 520 POST OAK BLVD #600, HOUSTON, TX, 770279405 | US Mail (1st Class) |
| 80087 | HOENER, JON, 203 6TH ST, PRATT, KS, 67124 | US Mail (1st Class) |
| 80087 | HOENSHELL, SHAWN, 9607 E SEVILLE CIR, PECULIAR, MO, 64078 | US Mail (1st Class) |
| 80088 | HOER, MATTHIAS, HECKENHOFERGASSE 27, DONZDORF, 73072 GERMANY | US Mail (1st Class) |
| 80087 | HOERSTER, STEVE, 204 WINDCREST ST., FREDERICKSBURG, TX, 78624 | US Mail (1st Class) |
| 80087 | HOESCHEN, DEREK, 1230 31ST AVE W, WEST FARGO, ND, 58078 | US Mail (1st Class) |
| 80088 | HOESER, ROLAND, MOERIKE STR 17, GRUENSFELD, DE97947 GERMANY | US Mail (1st Class) |
| 80088 | HOETH, HENDRIK, 29 WOODSIDE, SHADFORTH, DH6 1LD UNITED KINGDOM | US Mail (1st Class) |
| 80087 | HOETING, MICHAEL, 3758 DRAKEWOOD DR, CINCINNATTI, OH, 45209 | US Mail (1st Class) |
| 80087 | HOEY, PETER, 5061 MEAD DR, DOYLESTOWN, PA, 18902-1199 | US Mail (1st Class) |
| 80087 | HOFAKER, RONALD, PO BOX 156, 522 HIGH ROCK RD, HANNACROIX, NY, 12087 | US Mail (1st Class) |
| 80087 | HOFF, BRIAN, 2502 HERCULES DRIVE, COLORADO SPRINGS, CO, 80906 | US Mail (1st Class) |
| 80087 | HOFF, JOHN, PO BOX 289, CLIFTON, TX, 76634 | US Mail (1st Class) |
| 80087 | HOFF, MICHAEL, 3178 ZINGG ROAD, MILLSTADT, IL, 62260 | US Mail (1st Class) |
| 80087 | HOFF, PETER, 7450 SW BUNKER POST CT, WILSONVILLE, OR, 97070 | US Mail (1st Class) |
| 80087 | HOFFART PAIGE D, 106 S 130TH ST, OMAHA, NE, 681542105 | US Mail (1st Class) |
| 80087 | HOFFART, PAIGE, 12014 S 49TH ST, PAPILLION, NE, 68133 | US Mail (1st Class) |
| 80087 | HOFFBECK, RODNEY, 28355 STATE HIGHWAY 67, REDWOOD FALLS, MN, 56283-2818 | US Mail (1st Class) |
| 80087 | HOFFER, KELLY, 3771 BANKHEAD RD, LOOMIS, CA, 95650 | US Mail (1st Class) |
| 80087 | HOFFER, WILLIAM A, 101 FROG CREEK PL., ETOWAH, NC, 28729 | US Mail (1st Class) |
| 80087 | HOFFIUS, STOWE, 7822 BUONA SERA ST, SPRINGDALE, AR, 72762 | US Mail (1st Class) |
| 80087 | HOFFMAN MICHAEL A, 8763 DALLAS LN N, MAPLE GROVE, MN, 553699264 | US Mail (1st Class) |
| 80087 | HOFFMAN, ANTHONY, 1115 NW 8TH, GRESHAM, OR, 97030 | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | HOFFMAN, BRET, 15935 DUNMOORE DR, HOUSTON, TX, 77059 | US Mail (1st Class) |
| 80087 | HOFFMAN, BRIAN, 5332 CHANDLER OAKS LN, MC LEANSVILLE, NC, 27301-9800 | US Mail (1st Class) |
| 80087 | HOFFMAN, CHARLES E, 3335 SABLE CRK, SAN ANTONIO, TX, 78259 | US Mail (1st Class) |
| 80087 | HOFFMAN, DON, 141 SUNDOWN DRIVE, WOODLAND, WA, 98674 | US Mail (1st Class) |
| 80087 | HOFFMAN, JIMMIE, 8609 W GROVERS AVE, PEORIA, AZ, 85382-0855 | US Mail (1st Class) |
| 80087 | HOFFMAN, JUSTIN D, PO BOX 391, WOODSIDE, DE, 19980 | US Mail (1st Class) |
| 80087 | HOFFMAN, LARRY, 3540 REYNOLDS RD, JACKSON, MI, 49201-9384 | US Mail (1st Class) |
| 80087 | HOFFMAN, MARVIN, 3147 HWY 33 E, WEST BEND, WI, 53095 | US Mail (1st Class) |
| 80087 | HOFFMAN, MATTHEW, 44596 COUNTY 35, GREY EAGLE, MN, 56336 | US Mail (1st Class) |
| 80087 | HOFFMAN, MICHAEL A, 8448 SHERIDAN AVE N, BROOKLYN PARK, MN, 55444 | US Mail (1st Class) |
| 80087 | HOFFMAN, MITCHELL, 694 45TH ST, LOS ALAMOS, NM, 87544 | US Mail (1st Class) |
| 80087 | HOFFMAN, PAM, 8601 71ST ST NW, GIG HARBOR, WA, 98335 | US Mail (1st Class) |
| 80087 | HOFFMAN, RICK, 6950 207TH AVE NW, ELK RIVER, MN, 55330 | US Mail (1st Class) |
| 80087 | HOFFMAN, ROBERT W, 315 SW CHALLENGER LN, LAKE CITY, FL, 32025 | US Mail (1st Class) |
| 80087 | HOFFMAN, RORY, 421 WEST BROADWAY APT 2137, LONG BEACH, CA, 90802 | US Mail (1st Class) |
| 80087 | HOFFMAN, ROSS, #4 OAK HILL DRIVE, NEWNAN, GA, 30263 | US Mail (1st Class) |
| 80088 | HOFFMAN, STEVE, 48 RAMSDEN CRESCENT, SHARON, ON, L0G 1V0 CANADA | US Mail (1st Class) |
| 80087 | HOFFMAN, SWEN, 4851 S GARRISON ST, DENVER, CO, 80123 | US Mail (1st Class) |
| 80087 | HOFFMAN, WILLIAM R, 10434 S TOWNSHIP RD, CANBY, OR, 97013-9754 | US Mail (1st Class) |
| 80087 | HOFFMAN, WILSON H, 2125 MAGELLAN DR, OAKLAND, CA, 94611 | US Mail (1st Class) |
| 80088 | HOFFMAN, WOLFGANG/W MUELLER, ACKERENDE 7, BERGFELD, DE38467 GERMANY | US Mail (1st Class) |
| 80087 | HOFFMANN, FRANK, 7428 S OGDEN WAY, CENTENNIAL, CO, 80122 | US Mail (1st Class) |
| 80088 | HOFMANN, CHRISTOPH, HAINHOLZSTRASSE 23B, HAGENBURG, 31558 GERMANY | US Mail (1st Class) |
| 80088 | HOFMANN, CHRISTOPH, LORTZINGSTRASSE 11, NEUSAESS, 86356 GERMANY | US Mail (1st Class) |
| 80088 | HOFMANN, CHRISTOPH, OFFICER`S MESS, RAF BRIZE NORTON, CARTERTON, OX18 3LX GREAT BRITAIN | US Mail (1st Class) |
| 80087 | HOFMANN, MICHAEL, 351 S WEBSTER AVE, INDIANAPOLIS, IN, 46219-7329 | US Mail (1st Class) |
| 80087 | HOFMEYER, DAVID, 2709 N NORWOOD AVE, TULSA, OK, 74115 | US Mail (1st Class) |
| 80087 | HOGAN DALE R, 140 TIDE AVE, MONTEREY, CA, 939403462 | US Mail (1st Class) |
| 80087 | HOGAN, DANIEL, 5255 N MOONLIGHT CT, SALINA, KS, 67401 | US Mail (1st Class) |
| 80087 | HOGAN, DANIEL, 1718 ODELL ST, GREAT BEND, KS, 67530 | US Mail (1st Class) |
| 80087 | HOGAN, DAVID, 155 RAINBOW CIRCLE, LAFOLLETTE, TN, 37766 | US Mail (1st Class) |
| 80087 | HOGAN, DAVID, 2417 70TH PLACE, URBANDALE, IA, 50322 | US Mail (1st Class) |
| 80087 | HOGAN, GERALD L, 1207 PARKWAY LANE, HORSESHOE BEND, AR, 72512 | US Mail (1st Class) |
| 80087 | HOGAN, GREG, 625 CAPISTRANO DR, OCEANSIDE, CA, 92054 | US Mail (1st Class) |
| 80087 | HOGAN, JOHN D, 1328 BEAR CREEK ROAD, CEDAR HILL, TX, 75104 | US Mail (1st Class) |
| 80087 | HOGAN, JOHN V, PO BOX 291, SANTA PAULA, CA, 93061 | US Mail (1st Class) |
| 80087 | HOGAN, MARK C, 19145 SE MAYO DR, JUPITER, FL, 33469-1649 | US Mail (1st Class) |
| 80087 | HOGAN, PATRICK B, 220 BRUCE FARM RD, SIMPSONVILLE, SC, 29681-4209 | US Mail (1st Class) |
| 80087 | HOGAN, RICHARD, 463 AIR ACRES LN, WOODSTOCK, GA, 30188 | US Mail (1st Class) |
| 80087 | HOGAN, SCOTT, 1284 HILL ST, MUKILTEO, WA, 98275 | US Mail (1st Class) |
| 80088 | HOGAN, TED, 11165 CEDAR TRAIL, MOFFAT, ON, L0P 1J0 CANADA | US Mail (1st Class) |
| 80088 | HOGARTH, ANDREW STIRLING, 44 WILLIAM ST, NORWOOD, SA, 5067 AUSTRALIA | US Mail (1st Class) |
| 80088 | HOGARTH, STEVE, HAVEN COTTAGE, 31 MAIN ST, GREAT OXENDON, MARKET, HARBOROUGH, LE16 8NE UNITED KINGDOM | US Mail (1st Class) |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | HOGEWIND, BATIE, ZMB HOLDINGS (PTY) LTD., 203 BRENDA RD, MURRAYFILED, PRETORIA, 0184 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | HOGG, CALEB, 3424 BOWKER DR, PENSACOLA, FL, 32506 | US Mail (1st Class) |
| 80087 | HOGG, CALEB JON, 6165 CRAWFORD ST, SAN DIEGO, CA, 92120 | US Mail (1st Class) |
| 80087 | HOGG, CYRUS, 3656 LAS FLORES CYN RD, MALIBU, CA, 90265 | US Mail (1st Class) |
| 80088 | HOGG, RODERICK, 299 BAULINE LINE, TORBAY, NL, A1K 1H6 CANADA | US Mail (1st Class) |
| 80088 | HOGG, STEPHEN, 543 STAFFORD DR, OAKVILLE, ON, L6L 4M4 CANADA | US Mail (1st Class) |
| 80087 | HOGGARD, TRAVIS, 147I0 BETTY JEAN, BATESVILLE, AR, 72501 | US Mail (1st Class) |
| 80087 | HOGGATT, FREDERICK, 4209 FAIRWAY DR, FLOWER MOUND, TX, 75028 | US Mail (1st Class) |
| 80087 | HOGLAN, BRETT, 15664 DEGAULLE CIR, BRIGHTON, CO, 80603 | US Mail (1st Class) |
| 80087 | HOGSETT, STEPHEN, 204 BARTOW DR, BARBOURSVILLE, WV, 25504 | US Mail (1st Class) |
| 80087 | HOGUE, JAMES H, 500 THROCKNORTON ST, #1441, FT WORTH, TX, 76102 | US Mail (1st Class) |
| 80087 | HOGUE, RANDAL, 6750 PLAINVIEW RD, MONROE, NC, 28110 | US Mail (1st Class) |
| 80087 | HOGUE, RYAN, 378 MEADOWDALE LANE, BOWLING GREEN, KY, 42103 | US Mail (1st Class) |
| 80087 | HOHENSHELL, ETHAN, 3811 FAIRWAY DRIVE #3480, ARNOLD, CA, 95223 | US Mail (1st Class) |
| 80087 | HOHULIN, STAN, 405 FOREST TRAIL, KINGSTON, TN, 37763 | US Mail (1st Class) |
| 80087 | HOIK, KEITH, 1805 CREEK WOOD DRIVE, TROY, OH, 45373 | US Mail (1st Class) |
| 80088 | HOIKA, BERNARD, WANGENER WEG 11, OSTFILDERN, D-73760 GERMANY | US Mail (1st Class) |
| 80087 | HOKE, STEPHANIE, 10935 SW PATHFINDER WAY, TIGARD, OR, 97223 | US Mail (1st Class) |
| 80087 | HOLBROOK DENNIS, 19429 WILDERNESS WAY, WOODBRIDGE, CA, 952589213 | US Mail (1st Class) |
| 80087 | HOLBROOK, ANDREW L, 107 AVIATOR LN, BURGAW, NC, 28425 | US Mail (1st Class) |
| 80087 | HOLBROOK, DENNIS, 4709 FIVE FORKS CIR, VIRGINIA BEACH, VA, 23455 | US Mail (1st Class) |
| 80087 | HOLBROOK, KEVIN, 4693 HIGHWAY 1161, WEST LIBERTY, KY, 41472 | US Mail (1st Class) |
| 80087 | HOLBROOK, WADE D, 4709 FIVE FORKS CIR., VIRGINIA BEACH, VA, 23455 | US Mail (1st Class) |
| 80087 | HOLCK, MICHAEL, 4508 MEADOWVIEW LANE, SACHSE, TX, 75048 | US Mail (1st Class) |
| 80087 | HOLCOMB, DEAN, 1205 RUNWAY TRAIL, YADKINVILLE, NC, 27055 | US Mail (1st Class) |
| 80087 | HOLCOMB, KENNETH C, 14278 DALHOUSIE RD, SAN DIEGO, CA, 92129 | US Mail (1st Class) |
| 80087 | HOLCOMB, MICHAEL H, 72 N APPLE SPRINGS CIRCL, THE WOODLANDS, TX, 77382 | US Mail (1st Class) |
| 80087 | HOLCOMB, RUDY AND KARL, PO BOX 26, FLORA, MS, 39071 | US Mail (1st Class) |
| 80087 | HOLCOMBE, ALLEN, 314 NORTHCREEK DR, CANTON, GA, 30115 | US Mail (1st Class) |
| 80087 | HOLDAWAY, JEFF, 114 S INDIGO CIRCLE, THE WOODLANDS, TX, 77381-4709 | US Mail (1st Class) |
| 80088 | HOLDEN GROUP LTD., STONEWALL FARM, LOWER ROAD, HEMINGSTONE, IPSWICH, SUFFOLK, IP6 9RT GREAT BRITAIN | US Mail (1st Class) |
| 80088 | HOLDEN- WHITE, RUPERT, 4 OGSTON MILL, FINTRAY, ABERDEEN, SCOTLAND, AB21 0LW GREAT BRITAIN | US Mail (1st Class) |
| 80087 | HOLDEN, DANIEL, 13802 STAR SHINE DR, BAKERSFIELD, CA, 93314 | US Mail (1st Class) |
| 80087 | HOLDEN, DANIEL N, 1104 15TH ST, ANACORTES, WA, 98221 | US Mail (1st Class) |
| 80087 | HOLDEN, FRED, PO BOX 322, CORA, WY, 829250322 | US Mail (1st Class) |
| 80087 | HOLDEN, JASON, 1211 185TH ST E, SPANAWAY, WA, 98387 | US Mail (1st Class) |
| 80088 | HOLDEN, MAURICE ERIC, `WYNDARRA` 497 LANDSBOROUGH RD, CONCONGELLA, VIC, 3384 AUSTRALIA | US Mail (1st Class) |
| 80088 | HOLDEN, RICK, 497 LANDSBOROUGH RD, CONCONGELLA, VIC, 3384 AUSTRALIA | US Mail (1st Class) |
| 80087 | HOLDEN, SPENCER, 1902 COACHMAN DRIVE, NEW ALBANY, IN, 47150 | US Mail (1st Class) |
| 80087 | HOLDER, DANNY, 5895 JOE MARTIN RD, COOKEVILLE, TN, 38501 | US Mail (1st Class) |
| 80087 | HOLDER, JOIY, 12450 TITAN WAY, PORT SAINT LUCIE, FL, 34987 | US Mail (1st Class) |
| 80087 | HOLDER, TOMMY, 10301 SE 110TH ST, BELLEVIEW, FL, 34420 | US Mail (1st Class) |
| 80087 | HOLDERBEIN, GARY, 2100 CHESTER DRIVE, TRACY, CA, 95376 | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | HOLDERBEIN, NATHAN, 4609 OLD MYSTIC CT, SALIDA, CA, 95368 | **US Mail (1st Class)** |
| 80087 | HOLDERBY, VICTOR M, 1324 WILSON CIRCLE, GARDNERVILLE, NV, 89410 | **US Mail (1st Class)** |
| 80087 | HOLDREGE AVIATION, 1320 BREWSTER RD, HOLDREGE, NE, 68949 | **US Mail (1st Class)** |
| 80087 | HOLDRIDGE, MARK, 6270 SHAWN`S DR, SYKESVILLE, MD, 21784 | **US Mail (1st Class)** |
| 80087 | HOLDSWORTH, ADAM, 8894 FRENCH HILL RD NW, BOLIVAR, OH, 44612 | **US Mail (1st Class)** |
| 80087 | HOLDSWORTH, RANDY, 1261 MICHAEL LANE, ZOAR, OH, 44697 | **US Mail (1st Class)** |
| 80088 | HOLE, REGINALD JOHN, DEEPDALE, FILBY LN, ORMEDBY ST MARGARET, GREAT YARMOUTH, NFK, NF29 3JR GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | HOLEK, DAVID, 122 N ELLIS AVE, WHEATON, IL, 60187-4908 | **US Mail (1st Class)** |
| 80087 | HOLEMON, WILLIAM G, 1814 MARENGO DR, DEMOPOLIS, AL, 36732 | **US Mail (1st Class)** |
| 80087 | HOLEVINSKY, HENRY, 693 MUSTANG DR, CLINTON, AR, 72031 | **US Mail (1st Class)** |
| 80087 | HOLICK, JOHNNIE, 388 J & B SPRINGS RD, RIESEL, TX, 76682 | **US Mail (1st Class)** |
| 80088 | HOLICKY, MARTIN, 81 DAREEN STREET, FRENCHS FOREST, NSW, 2086 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | HOLIK, DENNIS D, 8001 WESTDUMFRIES COURT, BAKERSFIELD, CA, 93309 | **US Mail (1st Class)** |
| 80087 | HOLINGSHEAD, HUNTER, 348 KINGSWAY, CLARKSBORO, NJ, 08020 | **US Mail (1st Class)** |
| 80087 | HOLLADAY, CHAD L & GRANT, 274 TEXAS HERTIAGE DR, LAVERNIA, TX, 78121 | **US Mail (1st Class)** |
| 80087 | HOLLADY, A M /GAMBACORTA, P, 20714 DEER WOOD PARK DR, LEONARDTOWN, MD, 20650 | **US Mail (1st Class)** |
| 80087 | HOLLAND, BRETT, 1895 PRIMROSE PATH, PORT ORANGE, FL, 32128 | **US Mail (1st Class)** |
| 80088 | HOLLAND, JAMES, 54 UNDERWOOD RD, CATERHAM, SURREY, CR3 6BB GREAT BRITAIN | **US Mail (1st Class)** |
| 80088 | HOLLAND, JASON, PO BOX 6631, FORT ST JOHN, BC, V1J 4J1 CANADA | **US Mail (1st Class)** |
| 80087 | HOLLAND, LAWRENCE T, 8285 WILLOW PLACE S, HOUSTON, TX, 77070 | **US Mail (1st Class)** |
| 80087 | HOLLAND, MIKE, 1207 SILK OAK CT, FT COLLINS, CO, 80525 | **US Mail (1st Class)** |
| 80087 | HOLLAND, RICK, 3732 CATLE BUTTE DR, CASTLE ROCK, CO, 80109 | **US Mail (1st Class)** |
| 80087 | HOLLAND, ROBERT, 117 PERIMETER RD, NASHUA, NH, 03063 | **US Mail (1st Class)** |
| 80087 | HOLLAND, ROBERT L, 445 PLEASANT AVE, ASTORIA, OR, 97103 | **US Mail (1st Class)** |
| 80087 | HOLLAND, WALTER, 12238 WEST GREYSTONE DR, CASA GRANDE, AZ, 85194 | **US Mail (1st Class)** |
| 80087 | HOLLAND, WILLIAM, 2483 MILLER FERRY RD SW, CALHOUN, GA, 30701 | **US Mail (1st Class)** |
| 80087 | HOLLAND, WILLIAM, 2 WAY WEST AIRPARK, BAINBRIDGE, IN, 46105-9572 | **US Mail (1st Class)** |
| 80087 | HOLLANDER, JOHN, 2500 W MOUNT HOUSTON #72, HOUSTON, TX, 77038 | **US Mail (1st Class)** |
| 80087 | HOLLAWAY, ALAN / AIR ZOO, 6151 PORTAGE RD, PORTAGE, MI, 49002 | **US Mail (1st Class)** |
| 80087 | HOLLE, JEFF, 3548 DONNER AVE, MOJAVE, CA, 93501-1120 | **US Mail (1st Class)** |
| 80087 | HOLLEN, RAY, 262 HALES LNDG, ELIZABETH, WV, 26143 | **US Mail (1st Class)** |
| 80088 | HOLLENBECK, SVEN, GARTENSTR 3, WESTERKAPPELN, NORTH RHINE WESTFALIA, 494 GERMANY | **US Mail (1st Class)** |
| 80087 | HOLLENDORFER, FREDERICK C, 3742 SIMMS STREET, WHEAT RIDGE, CO, 80033 | **US Mail (1st Class)** |
| 80088 | HOLLESTELLE, ED, SOLAIRE CANADA, 5356 COBBLE HILLS RD, THAMESFORD, N0M 2M0 CANADA | **US Mail (1st Class)** |
| 80087 | HOLLEY, ANDREW, 3 HAVENWOOD CIR, CANYON, TX, 79015-2024 | **US Mail (1st Class)** |
| 80087 | HOLLEY, DONALD, 26391 CLUB DR, MADERA, CA, 93638 | **US Mail (1st Class)** |
| 80087 | HOLLEY, JACK, 446 E ANN ST, SOMONAUK, IL, 60552 | **US Mail (1st Class)** |
| 80087 | HOLLEY, JACK K, 210 W OGDEN AVE, NAPERVILLE, IL, 60563 | **US Mail (1st Class)** |
| 80087 | HOLLEY, KEVIN, 156 E COREY ST, BRONSON, MI, 49028 | **US Mail (1st Class)** |
| 80087 | HOLLEY, MILES, 1913 RAULSTON RD, MARYVILLE, TN, 37803 | **US Mail (1st Class)** |
| 80087 | HOLLEY, WAYNE E, PO BOX 158, BYRON, GA, 31008 | **US Mail (1st Class)** |
| 80087 | HOLLEY, WEBB, BLUEBERRY BAYOU, 6980 EGRET LANDING, MONROE, LA, 71203-6018 | **US Mail (1st Class)** |
| 80087 | HOLLIDAY, BRADLEY, 208 WEST IDA AVE, POPLARVILLE, MS, 39470 | **US Mail (1st Class)** |
| 80087 | HOLLIDAY, DENNIS E, 8266 W 99TH AVE, BROOMFIELD, CO, 80021-4041 | **US Mail (1st Class)** |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | HOLLIDAY, RICHARD, 612 LIONEL WAY, FT WORTH, TX, 76108 | US Mail (1st Class) |
| 80087 | HOLLIDAY, WAYNE, 204 MESA VERDE RD, DECATUR, AL, 35603 | US Mail (1st Class) |
| 80087 | HOLLIER, B C `CLYDE`, 5800 NAVAHO TRAIL, ALEXANDRIA, LA, 71301 | US Mail (1st Class) |
| 80087 | HOLLIER, PATRICK, 15525 LEVERDE AVE, BATON ROUGE, LA, 70817 | US Mail (1st Class) |
| 80087 | HOLLIFIELD, BILL R, 1007 WARREN DR, MARSHALL, TX, 75672 | US Mail (1st Class) |
| 80087 | HOLLINGSHEAD, KEITH, 348 KINGS HWY, CLARKSBORO, NJ, 08020 | US Mail (1st Class) |
| 80087 | HOLLINGSHEAD, PAUL, 3800 PIKE RD APT 25203, LONGMONT, CO, 80503 | US Mail (1st Class) |
| 80087 | HOLLINGSWORTH, ANDREW A, 1922 LITTLE FAWN COURT, LEWISVILLE, TX, 75067 | US Mail (1st Class) |
| 80087 | HOLLINGSWORTH, DAVID R, 7214 61ST AVE N, ST PETERSBURG, FL, 33709 | US Mail (1st Class) |
| 80087 | HOLLINGSWORTH, ERIC, 8486 BUSHYPARK DR, BROWNSBURG, IN, 46112 | US Mail (1st Class) |
| 80087 | HOLLINGSWORTH, JONATHAN, 114 BUCKINGHAM LANE, WINCHESTER, KY, 40391 | US Mail (1st Class) |
| 80087 | HOLLINGSWORTH, MICHAEL, 2634 S 71ST LN, PHOENIX, AZ, 85043-7537 | US Mail (1st Class) |
| 80087 | HOLLINGSWORTH, RUSSELL, 145 RIVERPLACE DR, PIERRE, SD, 57501-4600 | US Mail (1st Class) |
| 80088 | HOLLINGSWORTH, STUART, 15 HIGHWAY, CROWTHRONE, RG45 6HE UNITED KINGDOM | US Mail (1st Class) |
| 80087 | HOLLINS, HOWARD, 2420 COMMONS COURT, FORT MILL, SC, 29708 | US Mail (1st Class) |
| 80087 | HOLLIS, LEO, 1656 W GUN STOCK DR, BLUFFDALE, UT, 84065-5170 | US Mail (1st Class) |
| 80087 | HOLLIS, THOMAS S JR, 612 PLANK RD, FALLENTIMBER, PA, 16639 | US Mail (1st Class) |
| 80087 | HOLLISTER JET CENTER, 200 SKYLANE DR, HOLLISTER, CA, 95023 | US Mail (1st Class) |
| 80087 | HOLLMANN, CHRISTINE, 99 MILL POND RD, EXETER, RI, 02822 | US Mail (1st Class) |
| 80087 | HOLLOMAN, LEE B, 95 N 200 W, MONROE, UT, 84754 | US Mail (1st Class) |
| 80087 | HOLLORAN, TOM, 520 SILVERLEAF LN, SHOW LOW, AZ, 85901-7542 | US Mail (1st Class) |
| 80087 | HOLLOWAY, CHARLES DR, 1270 SEAGATE, COOS BAY, OR, 97420 | US Mail (1st Class) |
| 80088 | HOLLOWAY, CHRIS, 420 TRIO LANE, QUALICUM BEACH, BC, V9K 1L9 CANADA | US Mail (1st Class) |
| 80087 | HOLLOWAY, CLINTON, 27314 SHERWOOD FOREST DR, SAN ANTONIO, TX, 78260 | US Mail (1st Class) |
| 80087 | HOLLOWAY, FRED, 86 COUNTY ROAD 1458, CULLMAN, AL, 35058 | US Mail (1st Class) |
| 80087 | HOLLOWAY, JANICE, 1105 CLIFTON ROAD, JACKSONVILLE, NC, 28540 | US Mail (1st Class) |
| 80088 | HOLLOWAY, MICHAEL, 25 TIGERMOTH AVE, TEMORA, NSW, 2666 AUSTRALIA | US Mail (1st Class) |
| 80087 | HOLLOWAY, TAL, 8724 HUMIE OLIVE RD, APEX, NC, 27502 | US Mail (1st Class) |
| 80087 | HOLLRAH, KENNETH, PO BOX 2403, ENID, OK, 73702 | US Mail (1st Class) |
| 80087 | HOLLREISER, GLENN, 12422 W CASTLEWOOD DR, BOISE, ID, 83709 | US Mail (1st Class) |
| 80088 | HOLLY CRONE, 94 ELGIN MEADOWS GARDENS SE, CALGARY, AB, T2Z0M2 CANADA | US Mail (1st Class) |
| 80087 | HOLM, GREGORY, 1345 TEN BAR CT, SOUTHLAKE, TX, 76092-5840 | US Mail (1st Class) |
| 80087 | HOLM, INGEMAR, 4691 37TH ST SE, DELANO, MN, 55328 | US Mail (1st Class) |
| 80087 | HOLM, MICHAEL, 100 MALIBU CT, GREENVILLE, SC, 29611 | US Mail (1st Class) |
| 80088 | HOLM, STIG, LAXSJO 516, FOLLINGE, 83060 SWEDEN | US Mail (1st Class) |
| 80088 | HOLMAN, BRIAN, PO BOX L40, LITTLE GROVE, WA, 6330 AUSTRALIA | US Mail (1st Class) |
| 80087 | HOLMAN, DANIEL, 16807 PARK PLACE #16, EAGLE RIVER, AK, 99577 | US Mail (1st Class) |
| 80087 | HOLMAN, DAVID W, 8300 CONOVER DR, CITRUS HEIGHTS, CA, 95610 | US Mail (1st Class) |
| 80087 | HOLMAN, TREVOR, 14655 KASEL CT NE, AURORA, OR, 97002 | US Mail (1st Class) |
| 80087 | HOLMBERG, HARRY, 416 WEST HICKORY ST., STILLWATER, MN, 55082 | US Mail (1st Class) |
| 80087 | HOLMBERG, LINNE F/LONE STAR, 530 PAIEA ST, HONOLULU, HI, 96819 | US Mail (1st Class) |
| 80087 | HOLMES EDWARD A, 201 COMMODORE DR, SAVANNAH, GA, 314103404 | US Mail (1st Class) |
| 80087 | HOLMES, DALE A, 2741 LESTER RD, MEDINA, OH, 44256 | US Mail (1st Class) |
| 80087 | HOLMES, DAVID, 32525 SW LAKE POINT CT, WILSONVILLE, OR, 97070 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | HOLMES, DAVID, E 6417 GREENBLUFF RD, COLBERT, WA, 99005 | US Mail (1st Class) |
| 80087 | HOLMES, DAVID, 5412 N SAINT JAMES PL, SPOKANE, WA, 99212 | US Mail (1st Class) |
| 80087 | HOLMES, EDWARD, 1102 E 55TH ST, SAVANNAH, GA, 31404 | US Mail (1st Class) |
| 80087 | HOLMES, GERALD DON, 10755 SW DERRY DELL CT, TIGARD, OR, 97223 | US Mail (1st Class) |
| 80087 | HOLMES, HARVARD, 946 SHATTUCK AVE, BERKELEY, CA, 94707-2401 | US Mail (1st Class) |
| 80087 | HOLMES, LEE, 3414 NE 23RD PLACE, RENTON, WA, 98056 | US Mail (1st Class) |
| 80088 | HOLMES, MICHAEL, 40 KINGSACRE, BRAUNTON, DEVON, EX33 1BN GREAT BRITAIN | US Mail (1st Class) |
| 80088 | HOLMES, MICHAEL, 40KINGSACRE, BRAUNTON, DEVON, EX331BN UNITED KINGDOM | US Mail (1st Class) |
| 80087 | HOLMES, MIKE, 9945 AUTUMN SAGE DR, RENO, NV, 89521 | US Mail (1st Class) |
| 80087 | HOLMES, MIKE, 140 DEPERSIA DR, PORTOLA, CA, 96122 | US Mail (1st Class) |
| 80087 | HOLMES, ROB/PRIYANKA, 461 MARSHALL DR, WALNUT CREEK, CA, 94598 | US Mail (1st Class) |
| 80087 | HOLMES, ROBERT, 387 GRANGE RD, WAYNE, PA, 19087 | US Mail (1st Class) |
| 80087 | HOLMES, RUPERT H, III, 3077 STATE RTE 131, MAYFIELD, KY, 42066 | US Mail (1st Class) |
| 80087 | HOLMES, TIMOTHY E / JENNIFER A, 4001 N MILLWOOD DRIVE, APPLETON, WI, 54913 | US Mail (1st Class) |
| 80087 | HOLMES, WILLIAM ALLEN, 5905 MCCAIN ROAD, JACKSON, MI, 49021 | US Mail (1st Class) |
| 80087 | HOLMGREEN, JOHN B, 51292 VALLEY VIEW CT, OSSEO, WI, 54758 | US Mail (1st Class) |
| 80087 | HOLMGREN, DAVID, 1011 LONGVIEW DR, HIDEOUT, UT, 84036 | US Mail (1st Class) |
| 80088 | HOLROYD, DAVID, 8 YEWENS, CHIDDINGFOLD, GODALMING, SURREY, GU8 4SD GREAT BRITAIN | US Mail (1st Class) |
| 80087 | HOLSAPPLE, BRIAN, 7004 AUGUSTA DRIVE, GLEN CARBON, IL, 62034 | US Mail (1st Class) |
| 80087 | HOLST, ED, 3184 COUNTRY CLUB COURT, KENNESAW, GA, 30144 | US Mail (1st Class) |
| 80087 | HOLST, PAUL, 2000 BROAD RIVER DR, BEAUFORT, SC, 29906-6812 | US Mail (1st Class) |
| 80087 | HOLSTEAD, JOHN, 3921 SIOUX AVE, KINGMAN, AZ, 86401 | US Mail (1st Class) |
| 80088 | HOLSTER, PHIL, PO BOX 129, CHAMBERS ST, TOKOROA, SOUTH WAIKATO, 2392 NEW ZEALAND | US Mail (1st Class) |
| 80087 | HOLT JOHN R, 11339 E CAMINO ST, MESA, AZ, 852071718 | US Mail (1st Class) |
| 80087 | HOLT TIMOTHY C, 1209 MINERS RUN, ROCHESTER, MI, 483064803 | US Mail (1st Class) |
| 80088 | HOLT, JAMES, FIELDHOUSE FARM, BLURTONS LANE, ECCLESHALL, STAFFORD, ST21 6JH GREAT BRITAIN | US Mail (1st Class) |
| 80087 | HOLT, JOHN, 2256 N 63RD PL, MESA, AZ, 85215 | US Mail (1st Class) |
| 80087 | HOLT, OTIS/HOLT & LEATH 2008 TRUST, 5668 THOMAS ROAD, SEBASTOPOL, CA, 95472 | US Mail (1st Class) |
| 80087 | HOLT, REGINALD, 7478 NORTHWEST 28TH ST, ANKENY, IA, 50023 | US Mail (1st Class) |
| 80087 | HOLT, THOMAS, 2746 E 1525 N, LAYTON, UT, 84040 | US Mail (1st Class) |
| 80087 | HOLT, TIMOTHY C, 4343 BAYS WATER DR, COLORADO SPRINGS, CO, 80920 | US Mail (1st Class) |
| 80087 | HOLTAWAY, ROBERT F, 22 LAURA LANE, BEDMINSTER, NJ, 07921 | US Mail (1st Class) |
| 80088 | HOLTENG, ARNE, NJAARDSVN. 2 C, SOFIMYR, 1412 NORWAY | US Mail (1st Class) |
| 80087 | HOLTHAUS, WILLIAM G, 1733 BRODHEAD RD, CORAOPOLIS, PA, 15108 | US Mail (1st Class) |
| 80087 | HOLTMEIER, BRUCE, 2210 LYNNRIDGE CIR, LINCOLN, NE, 68521-5003 | US Mail (1st Class) |
| 80087 | HOLTORF, DAVID L, 6909 338TH ST WAY, CANNON FALLS, MN, 55009 | US Mail (1st Class) |
| 80087 | HOLTZ, BENJAMIN, PO 33615, JUNEAU, AK, 99803 | US Mail (1st Class) |
| 80087 | HOLTZ, DARREN, 2609 HASTINGS RD, CHATHAM, IL, 62629 | US Mail (1st Class) |
| 80087 | HOLTZ, RICHARD, 8956 E CARROLL RD, WINSTON, GA, 30187 | US Mail (1st Class) |
| 80088 | HOLY, SHELDON, WILD THINGS, POYNINGS ROAD, BRIGHTON, BRIGHTON, WEST SUSSEX, BN457AG GREAT BRITAIN | US Mail (1st Class) |
| 80087 | HOLYOKE, ED, 19052 SCHOENBORN ST, NORTHRIDGE, CA, 91324 | US Mail (1st Class) |
| 80087 | HOLZAEPFEL, JEFF, 5101 KENDALL RD, BAYTOWN, TX, 77523 | US Mail (1st Class) |
| 80088 | HOLZWART, RODNEY G, 52 TURRIELL POINT ROAD, PORT HACKING, NSW,  AUSTRALIA | US Mail (1st Class) |
| 80088 | HOLZWART, RODNEY GRAHAM, 2/27 PACIFIC ST, KIAMA, NSW, 2533 AUSTRALIA | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | HOMAN, MICHAEL, 5117 FOLKERTH RD, GREENVILLE, OH, 45331-9705 | US Mail (1st Class) |
| 80087 | HOMAN, STEVEN D, 19394 ARNETT ROAD, SEDALIA, MO, 65301 | US Mail (1st Class) |
| 80087 | HOMBURG, FELIX, 2641 NE 212TH TERRACE UNIT 202, MIAMI, FL, 33180 | US Mail (1st Class) |
| 80088 | HOME, GEOFFREY, OAKTREE HOUSE, RIPON, NORTH YORKSHIRE, HG4 3BE GREAT BRITAIN | US Mail (1st Class) |
| 80087 | HOMEAID INC, 21760 FOREST WATERS CIR, GARDEN RIDGE, TX, 782662774 | US Mail (1st Class) |
| 80087 | HOMELESS DAN LLC, PO BOX 95, WOODBINE, GA, 315690095 | US Mail (1st Class) |
| 80087 | HOMELVIG, JOHN, 8800 ISLAND RD, BISMARCK, ND, 58503 | US Mail (1st Class) |
| 80087 | HOMER, VINCENT, 768 LUSCOMBE ST, INDEPENDENCE, OR, 97351 | US Mail (1st Class) |
| 80087 | HOMESLEY, JONATHAN, 322 BLUEBONNET CIR, MCGREGOR, TX, 76657-9510 | US Mail (1st Class) |
| 80087 | HOMSLEY, JERRY/WATSON,LARRY, 13 EVERGREEN RD, CABOT, AR, 72023 | US Mail (1st Class) |
| 80087 | HOMSLEY, MARVIN D, 100 W 52ND ST, NORTH LITTLE ROCK, AR, 72118-4134 | US Mail (1st Class) |
| 80087 | HOMSTAD, BRUCE, 8011 JARBOE ST, KANSAS CITY, MO, 64114-2158 | US Mail (1st Class) |
| 80087 | HOMZA, THOMAS M, 910 S HOLYOKE, WICHITA, KS, 67218 | US Mail (1st Class) |
| 80087 | HONABACH, DON, 1133 W COURTNEY LANE, TEMPE, AZ, 85284 | US Mail (1st Class) |
| 80087 | HONAKER AVIATION, 7001 AIRPORT DR, SELLERSBURG, IN, 47172-1958 | US Mail (1st Class) |
| 80088 | HONE, MARTIN, 56 PRINCE ROAD, GATTON, QLD, 4343 AUSTRALIA | US Mail (1st Class) |
| 80087 | HONE, ROBERT, 124 EAGLEVIEW, POTTSBORO, TX, 75076 | US Mail (1st Class) |
| 80087 | HONECK, JAY, 105 N ALISTER ST, PORT ARANSAS, TX, 78373 | US Mail (1st Class) |
| 80087 | HONEY, MARTHA, 2211 AIRLINE DR, FRIENDSWOOD, TX, 77546 | US Mail (1st Class) |
| 80087 | HONEYCUTT, MATTHEW, 10130 THEDEN CIR, LENEXA, KS, 66220 | US Mail (1st Class) |
| 80088 | HONG, BRADLEY, PO BOX 296, TAIGUM, QLD, 4018 AUSTRALIA | US Mail (1st Class) |
| 80088 | HONG, BRADLEY JOHN, PO BOX 3157, NEWSTEAD, QLD, 4006 AUSTRALIA | US Mail (1st Class) |
| 80087 | HONJI, SCOTT, 6478 LONE ROCK RD, HIGHLAND, UT, 84003 | US Mail (1st Class) |
| 80087 | HONNEFFER, KENNETH, PO BOX 2283, CORVALLIS, OR, 97339 | US Mail (1st Class) |
| 80088 | HONNONS, NICOLAS, 1270 CHEMIN DE SIMOURE, RIEUMES, 31370 FRANCE | US Mail (1st Class) |
| 80087 | HONOVICH, RAY, 5906 S SCHOONER PLACE, BOISE, ID, 83716 | US Mail (1st Class) |
| 80087 | HOOD MATTHEW G, 128 SUNRISE DR, ARGYLE, TX, 762261296 | US Mail (1st Class) |
| 80087 | HOOD RANDY A, 103 CENTER ST WEST #1466, EATONVILLE, WA, 983286474 | US Mail (1st Class) |
| 80087 | HOOD, BRAD, 7610 WOLF PEN RIDGE CT, PROSPECT, KY, 40059 | US Mail (1st Class) |
| 80087 | HOOD, BRAD, 1815 MEDINAH WAY, HENRYVILLE, IN, 47126 | US Mail (1st Class) |
| 80087 | HOOD, FRANK, 2102 S 10TH ST, MANITOWOC, WI, 54220-6506 | US Mail (1st Class) |
| 80087 | HOOD, FRANK D DALE, 1040 OLD EAGLE DR, BRUNSWICK, OH, 44212 | US Mail (1st Class) |
| 80087 | HOOD, GARY, 1952 UPLAND DRIVE, HOUSTON, TX, 77043 | US Mail (1st Class) |
| 80087 | HOOD, GARY, 62713 NW MT THIELSON DR, BEND, OR, 97703 | US Mail (1st Class) |
| 80087 | HOOD, JEFF, 2715 BOWEN LN, ADA, OK, 74820-6710 | US Mail (1st Class) |
| 80087 | HOOD, JOE, 2079 S 7TH ST, ANN ARBOR, MI, 48103-6163 | US Mail (1st Class) |
| 80087 | HOOD, JOHNNY, 13947 DAIRYLAND, WILLIS, TX, 77318 | US Mail (1st Class) |
| 80087 | HOOD, MATTHEW G, 15755 BONANZA DR, JUSTIN, TX, 76247 | US Mail (1st Class) |
| 80087 | HOOD, PAUL, 3115 S BEECH CT, BROKEN ARROW, OK, 74012 | US Mail (1st Class) |
| 80087 | HOOD, RANDY, PO BOX 1466, EATONVILLE, WA, 98328 | US Mail (1st Class) |
| 80087 | HOOD, SARA, 1242 TWELVE STONE XING, GOODLETTSVILLE, TN, 37072-3322 | US Mail (1st Class) |
| 80087 | HOOD, THOMAS J, 5830 W 300 SOUTH, JAMESTOWN, IN, 46147 | US Mail (1st Class) |
| 80087 | HOOD, TOMMY D, 136 COUNTRY CLUB DRIVE, UNICOI, TN, 37692 | US Mail (1st Class) |
| 80087 | HOOD, WILLIAM, 5230 WYSE FORK RD, DOVER, NC, 28526-8824 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | HOOK, G W J, 198 ROLLANDS PLAINS RD, TELEGRAPH POINT, NSW, 2441 AUSTRALIA | US Mail (1st Class) |
| 80088 | HOOK, G W K, PO BOX 513, PORT MACQUARIE, 2441 AUSTRALIA | US Mail (1st Class) |
| 80087 | HOOK, RALPH, PO BOX 166, BURNS, OR, 97720 | US Mail (1st Class) |
| 80087 | HOOK, RONALD, PO BOX 12, GAINESVILLE, MO, 65655 | US Mail (1st Class) |
| 80088 | HOOKE, BEN, 14 ESSEX DR MELTON, MELTON, VIC, 3337 AUSTRALIA | US Mail (1st Class) |
| 80087 | HOOKER JOHN L, 2926 HAWS RD, IOWA PARK, TX, 763678115 | US Mail (1st Class) |
| 80087 | HOOKER, DOUGLAS L, 640 FLIGHTLINE DR, SPRING BRANCH, TX, 78070 | US Mail (1st Class) |
| 80087 | HOOKER, JOHN, 109 E TEXAS ST, DENISON, TX, 75021-6626 | US Mail (1st Class) |
| 80087 | HOON, DOUGLAS, 93 WATER ST, GUILFORD, CT, 06437 | US Mail (1st Class) |
| 80087 | HOOPER, CHARLES, 145 HICKORY FLATS LN, LAKEVIEW, AR, 72642 | US Mail (1st Class) |
| 80087 | HOOPER, JAY T, 861 BOLTON ROAD, WEST TERRE HAUTE, IN, 47885 | US Mail (1st Class) |
| 80087 | HOOPER, KENNETH, 204 CROSSCREEK DRIVE, FLORESVILLE, TX, 78114 | US Mail (1st Class) |
| 80087 | HOOPER, NEAL, 3990 GLORIA LANE, CARLSBAD, CA, 92008 | US Mail (1st Class) |
| 80087 | HOOPER, NORMAN & ROGER, 11319 W TRESTLEWOOD ST, BOISE, ID, 83709 | US Mail (1st Class) |
| 80087 | HOOPER, PAUL L JR, 10010 MALLET DR, DAYTON, OH, 45458 | US Mail (1st Class) |
| 80087 | HOOPER, RANDY, 3004 PALOMINO PLACE, HERMITAGE, TN, 37076 | US Mail (1st Class) |
| 80087 | HOOPES, TODD, 2232 E 3980 S, HOLLADAY, UT, 84124 | US Mail (1st Class) |
| 80087 | HOOSIER, L, 34110 WEST HIWAY 33, MANNFORD, OK, 74044 | US Mail (1st Class) |
| 80087 | HOOVER DARIN J, 5735 SWEET DESIREE, SAN ANTONIO, TX, 782536270 | US Mail (1st Class) |
| 80087 | HOOVER FRANK W, 3998 INDIAN TRL, DESTIN, FL, 32541 | US Mail (1st Class) |
| 80087 | HOOVER JEFFREY M, 4719 ARCADIA RD, COLUMBIA, SC, 292061338 | US Mail (1st Class) |
| 80087 | HOOVER RALPH C, 6447 MAIN ST, THE PLAINS, VA, 20198 | US Mail (1st Class) |
| 80087 | HOOVER, ALAN, 135 E 23RD ST, HOUSTON, TX, 77008 | US Mail (1st Class) |
| 80087 | HOOVER, ALAN, 1334 ASHLAND ST, HOUSTON, TX, 77008-4102 | US Mail (1st Class) |
| 80087 | HOOVER, BRETT, 5709 SEA TROUT PLACE, APOLLO BEACH, FL, 33572 | US Mail (1st Class) |
| 80087 | HOOVER, BRIAN, 1226 E MAIN ST, WARSAW, IN, 46580 | US Mail (1st Class) |
| 80087 | HOOVER, C MICHAEL, 12119 PILOT COUNTRY DR, SPRING HILL, FL, 34610-7911 | US Mail (1st Class) |
| 80087 | HOOVER, CHRIS, 225 LA QUINTA DR, WINDSOR, CA, 95492 | US Mail (1st Class) |
| 80087 | HOOVER, DARIN J, 11311 APPLEJACK, SAN ANTONIO, TX, 78245 | US Mail (1st Class) |
| 80087 | HOOVER, DAVID, 107 WILLIAMS LANE, FOSTER CITY, CA, 94404 | US Mail (1st Class) |
| 80087 | HOOVER, DONALD, 21440 LINDA JO CIR, CHUGIAK, AK, 99567 | US Mail (1st Class) |
| 80087 | HOOVER, DWIGHT, 390 JUNIPER LANE, ALBANY, OR, 97321 | US Mail (1st Class) |
| 80087 | HOOVER, E CLIFTON, 2616 PERKINS RD, ARLINGTON, TX, 760161032 | US Mail (1st Class) |
| 80087 | HOOVER, FRANK, 4062 DRIFTING SAND TRAIL, SUITE 3-416, DESTIN, FL, 32541 | US Mail (1st Class) |
| 80087 | HOOVER, JASON, 413 SE 6TH ST, CAPE CORAL, FL, 33990 | US Mail (1st Class) |
| 80087 | HOOVER, JEFFREY MIKE, 6542 BUCKFIELD DR, COLUMBIA, SC, 292061313 | US Mail (1st Class) |
| 80087 | HOOVER, JULIE, 4025 HILLMAN FORD RD, MORRAL, OH, 43337 | US Mail (1st Class) |
| 80087 | HOOVER, MICHAEL A AND LISA S, 128 SUGARLOAF MOUNTAIN DR, SUGARLOAF, PA, 18249 | US Mail (1st Class) |
| 80087 | HOOVER, RALPH C, PO BOX 41, THE PLAINS, VA, 20198 | US Mail (1st Class) |
| 80087 | HOOVER, THOMAS H, 2335 SHAKELEY LN, OXFORD, MI, 48371 | US Mail (1st Class) |
| 80087 | HOOVER, TODD, 1004 CHERRY HILLS DRIVE, WANSHIP, UT, 84017-9812 | US Mail (1st Class) |
| 80087 | HOOVER, ZACK, 13430 OKLAHOMA WOODS CT, ORLANDO, FL, 32824 | US Mail (1st Class) |
| 80087 | HOP PROPS LLC, 3700 N MAIN ST, HOUSTON, TX, 770095428 | US Mail (1st Class) |
| 80088 | HOP, ROBERTINO, PO BOX 119, GLEN FORREST, WA, 6071 AUSTRALIA | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | HOPAIR PTY LTD, PO BOX 450, SMITHFIELD, QLD, 4878 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | HOPELAIN, JIM, 3735 POND PL, AUBURN, CA, 95602 | **US Mail (1st Class)** |
| 80087 | HOPF, WILLIAM, 770 MOUNTAIN VIEW AVE, BRIDGEWATER, NJ, 08807-1345 | **US Mail (1st Class)** |
| 80087 | HOPGOOD, MARK R ARCHIVES, 1300 BIRK AVE, ANN ARBOR, MI, 48103 | **US Mail (1st Class)** |
| 80087 | HOPKINS BRANDON, 18234 N 39TH ST, GLENDALE, AZ, 85308 | **US Mail (1st Class)** |
| 80087 | HOPKINS DANIEL E, 4307 E MERCURY WAY, CHANDLER, AZ, 85226-3718 | **US Mail (1st Class)** |
| 80087 | HOPKINS, CYNDI, 205 GABRIEL VIS W, GEORGETOWN, TX, 78633-1861 | **US Mail (1st Class)** |
| 80087 | HOPKINS, DANIEL, 9409 DALLUM DR, AUSTIN, TX, 78753 | **US Mail (1st Class)** |
| 80088 | HOPKINS, FRANK, 16 CLONTARF PLACE, CO LIMERICK, MUNSTER, IE, V94 DY2A IRELAND, REPUBLIC OF | **US Mail (1st Class)** |
| 80088 | HOPKINS, JOE, BOX 159, OUTLOOK, SK, S0L 2N0 CANADA | **US Mail (1st Class)** |
| 80087 | HOPKINS, JOHN, 1824 SUMMER GREEN DR, PORT ORANGE, FL, 32128 | **US Mail (1st Class)** |
| 80088 | HOPKINS, JOHN (HARRY), PURE AVIATION, EASTERN HANGAR, CROFT FARM AIRFIELD, DEFFORD, WORCESTERSHIRE, WR8 9BN GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | HOPKINS, MARK S, 221 E BLOUNT AVE # 547, KNOXVILLE, TN, 37920-1682 | **US Mail (1st Class)** |
| 80088 | HOPKINS, NIGEL DEREK, PO BOX 254, SOUTHDOWNS, IRENE, GAUTENG, 0123 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80087 | HOPKINS, SCOTT, 216 MAIN ST UNIT B2, MAYNARD, MA, 01754-2524 | **US Mail (1st Class)** |
| 80088 | HOPKINS, W G /PSI LTD., CHAUCER INDUSTRIAL ESTATE, POLEGATE, BN26 6JF GREAT BRITAIN | **US Mail (1st Class)** |
| 80088 | HOPKINSON, ROGER, THE ORCHARD, 3 WESTONBIRT DRIVE, CAVERSHAM, READING, RG4 7EN GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | HOPLER, HAROLD, 4170 COUGAR DR, HELENA, MT, 59602 | **US Mail (1st Class)** |
| 80088 | HOPLEY, CHARLES/HERRING, ROBERT, C/O ROBERT HERRING, 3086 DEAKIN AV, MILDURA, VIC, 3500 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | HOPMAN, PABLO, 525 DRUCILLA DR, MOUNTAIN VIEW, CA, 94040-3742 | **US Mail (1st Class)** |
| 80087 | HOPMANN, BO, 3700 NORTH MAIN STREET, HOUSTON, TX, 77009 | **US Mail (1st Class)** |
| 80087 | HOPPE, BRUCE W, 1662 SUNSET PARK DR, NOLENSVILLE, TN, 37135 | **US Mail (1st Class)** |
| 80087 | HOPPE, GUY/GUY`S AIRSPRAYING, PO BOX 294, TERRILL, IA, 51364 | **US Mail (1st Class)** |
| 80087 | HOPPENSTEDT, GERMAN, 6201 MILE 7 RD, MISSION, TX, 78573 | **US Mail (1st Class)** |
| 80087 | HOPPER, DANIEL, 10428 E COUNTY ROAD 450 S, WALTON, IN, 46994 | **US Mail (1st Class)** |
| 80087 | HOPPER, DUANE B, 1740 CHOPIN DR, CHARLOTTESVILLE, VA, 229039601 | **US Mail (1st Class)** |
| 80088 | HOPPER, LEIGH ALLAN, 15 CAPSTAN CRESCENT, WHITIANGA, 3510 NEW ZEALAND | **US Mail (1st Class)** |
| 80087 | HOPPLE, JON, 7653 SW BAYBERRY DR, ALOHA, OR, 97007 | **US Mail (1st Class)** |
| 80087 | HOPPY, MARCIA AND DAN, 17432 WINEMAST ST, FOUNTAIN VALLEY, CA, 92708 | **US Mail (1st Class)** |
| 80087 | HOPSON, DILLON, 1880 LITTLE WARRENSBURG RD, MIDWAY, TN, 37809-4449 | **US Mail (1st Class)** |
| 80087 | HOPWOOD, BRIAN, 24382 CONEJO DR, CANYON LAKE, CA, 92587 | **US Mail (1st Class)** |
| 80087 | HOPWOOD, BRIAN, 21319 CESSNA CT, GREENLEAF, ID, 83626-5008 | **US Mail (1st Class)** |
| 80087 | HOPWOOD, ROY, 1120 TULIP RD SE, RIO RANCHO, NM, 87124 | **US Mail (1st Class)** |
| 80088 | HORAN, DONAL, FENIT, THE BEACH, TRALEE, KERRY, V92K597 IRELAND, REPUBLIC OF | **US Mail (1st Class)** |
| 80088 | HORAN, DONIE, CLASH, TRALEE, COUNTY KERRY, KER,  IRELAND, REPUBLIC OF | **US Mail (1st Class)** |
| 80087 | HORAN, JR , ERNEST D, 1039 LEWISTON RD, TOPSHAM, ME, 04086 | **US Mail (1st Class)** |
| 80087 | HORAN, KIMBERLY, 774 MIDDLE ST APT 2, PORTSMOUTH, NH, 03801 | **US Mail (1st Class)** |
| 80087 | HORAN, MARK, 7112 FOSTER ST SW, LAKEWOOD, WA, 98499 | **US Mail (1st Class)** |
| 80087 | HORAN, PAUL, 743 JENNINGS LANE, BENTONVILLE, VA, 22610 | **US Mail (1st Class)** |
| 80088 | HORAN, RICHARD, 38 FAIRWAYS, MELROSE, SCOTTISH BORDERS, BEW, TD6 9HL SEYCHELLES | **US Mail (1st Class)** |
| 80087 | HORDE, KEVIN, 3440 MOYE TRL, DULUTH, GA, 30097-6214 | **US Mail (1st Class)** |
| 80087 | HORESH, MORDECHAI, 3088 CASTERTON DRIVE, MELBOURNE, FL, 32940 | **US Mail (1st Class)** |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | HORESH, MORDECHAI MOTTI, 22352 HERON NECK TERRACE, CLARKSBURG, MD, 20871 | **US Mail (1st Class)** |
| 80087 | HORGAN, ED, 221 SOUTH PLANES, ASHEVILLE, NC, 28803 | **US Mail (1st Class)** |
| 80087 | HORIGAN, RICHARD D JR, 210 CARROLLS TRACT RD, FAIRFIELD, PA, 17320 | **US Mail (1st Class)** |
| 80088 | HORIOT, XAVIER, 18 PLACE MONGE, BEAUNE, COTE D`OR, 21200 FRANCE | **US Mail (1st Class)** |
| 80087 | HORIZON AVIATION, LLC, 1749 W 13TH ST, HANGAR 9A, UPLAND, CA, 91786 | **US Mail (1st Class)** |
| 80087 | HORIZON FLIGHT SOLUTIONS LLC, 5110 WILD MEADOW DR, SHEBOYGAN, WI, 530831972 | **US Mail (1st Class)** |
| 80087 | HORMANN, DOUGLAS, 657 NE TERRY CIRCLE, HILLSBORO, OR, 97124 | **US Mail (1st Class)** |
| 80088 | HORN, ANDREAS, MOORLING 5, GIFHORN, 38518 GERMANY | **US Mail (1st Class)** |
| 80088 | HORN, DAVID GRANT, 61 TAUTITI RD RD 3, R D 3, TE AROHA, WAIKATO, 3393 NEW ZEALAND | **US Mail (1st Class)** |
| 80087 | HORN, KEVIN, 1580 CINNAMON ST, NAPA, CA, 94559 | **US Mail (1st Class)** |
| 80087 | HORN, RODNEY L, 105 W CASTLEWOOD AVE, FRIENDSWOOD, TX, 775464083 | **US Mail (1st Class)** |
| 80087 | HORN, TERRY, 50 SWEET BAY DRIVE, SHARPSBURG, GA, 30277 | **US Mail (1st Class)** |
| 80087 | HORNAUER, ROBERT, PO BOX 409, GROVELAND, CA, 95321 | **US Mail (1st Class)** |
| 80087 | HORNBECK, JOHN, 1135 CRESTVIEW RD, ANDERSON, SC, 29621 | **US Mail (1st Class)** |
| 80087 | HORNBECK, JORDAN D, 3117 SW 86, OKLAHOMA CITY, OK, 73159 | **US Mail (1st Class)** |
| 80088 | HORNBERGER, BERNHARD, GOETHESTR.5, PUCHHEIM, 82223 GERMANY | **US Mail (1st Class)** |
| 80088 | HORNBERGER, JENS, RINGSTR. 23, SCHWABHAUSEN, BAYERN, 85247 GERMANY | **US Mail (1st Class)** |
| 80087 | HORNBURG, CHRIS, 30868 SCHLATHER LN, BULVERDE, TX, 78163 | **US Mail (1st Class)** |
| 80087 | HORNE, A D (ANTHONY), 14325 137TH AVE E, PUYALLUP, WA, 98374 | **US Mail (1st Class)** |
| 80087 | HORNE, ANTHONY, PO POX 25, SULLIVANS ISLAND, SC, 29482 | **US Mail (1st Class)** |
| 80088 | HORNE, BJOERN ANDERS, HORNEGATA 38, HOKKSUND, BUSKERUD, 3300 NORWAY | **US Mail (1st Class)** |
| 80088 | HORNE, BJORNE ANDERS, LYSAKERVETEN 26, KROKSTADELVA, NO03055 NORWAY | **US Mail (1st Class)** |
| 80087 | HORNE, THOMAS, 20 RUM ROW, HILTON HEAD ISLAND, SC, 29928-5207 | **US Mail (1st Class)** |
| 80087 | HORNECKER, TODD, 1512 RIO DE JANEIRO AVE #111, PUNTA GORDA, FL, 33983 | **US Mail (1st Class)** |
| 80087 | HORNER, THOMAS, 40 PINE CONE WAY, BOISE, ID, 83716 | **US Mail (1st Class)** |
| 80087 | HORNOR JOHN W, 7030 SW 103RD TER, CEDAR KEY, FL, 326252775 | **US Mail (1st Class)** |
| 80087 | HORNOR, JOHN/SCHNEIDER, WM, 200 TEMPLE TERRACE, CLARKSBURG, WV, 26301 | **US Mail (1st Class)** |
| 80087 | HORNSBY, MARK, 4036 BLOUNT LN, JACKSON, LA, 70748 | **US Mail (1st Class)** |
| 80087 | HORRELL, CHARLES, 7 HAMILTON LN, LYME, NH, 03768-3107 | **US Mail (1st Class)** |
| 80087 | HORRELL, KEVIN, 707 S MAIN ST, RED BUD, IL, 62278-1215 | **US Mail (1st Class)** |
| 80087 | HORSCHEL, DANIEL, 8224 DESERT POPPY LANE NE, ALBUQUERQUE, NM, 87122-3670 | **US Mail (1st Class)** |
| 80088 | HORSHAM AVIATION SERVICES, HORSHAM AERODROME, PO BOX 626, HORSHAM, VIC, 3402 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | HORST, DURRELL, 13478 NORTON LINE, THAMESVILLE, ON, N0P 2K0 CANADA | **US Mail (1st Class)** |
| 80087 | HORST, RYAN, 14 PERCH, IRVINE, CA, 92604-3671 | **US Mail (1st Class)** |
| 80087 | HORST, STEPHEN, 178 LOWRY RD, NEW HOLLAND, PA, 17557-9390 | **US Mail (1st Class)** |
| 80087 | HORSTMAN, STEVE, 108 HIDDEN VALLEY AIRPARK, SHADY SHORES, TX, 76208 | **US Mail (1st Class)** |
| 80088 | HORSTMANN, BENJAMIN ALLEN, 5 DARLING ST, VALLEY VIEW, SA, 5093 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | HORTA, MIGUELANGEL, 2400 AIRPORT RD, BAINBRIDGE, GA, 39817 | **US Mail (1st Class)** |
| 80088 | HORTLE, STEPHEN RONALD, 18 BUCKINGHAM CRES, SUNSHINE WEST, VIC, 3020 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | HORTON, BRAD, 390 TEXAS HERITAGE DR, LAVERNIA, TX, 78121 | **US Mail (1st Class)** |
| 80087 | HORTON, BRIAN, 153 PROVIDENCE LN, DELAWARE, OH, 43015 | **US Mail (1st Class)** |
| 80088 | HORTON, DANIEL, PO BOX 223, COLDSTREAM, VIC, 3770 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | HORTON, DANIEL P, 162 DOGWOOD RIDGE DR, WETUMPKA, AL, 36093 | **US Mail (1st Class)** |
| 80087 | HORTON, ERIC, 6110 S2 24TH PL APT 202, DAVIE, FL, 33314 | **US Mail (1st Class)** |

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | HORTON, JOHN, 955 WINTERGREEN DR, KELOWNA, BC, VIW 3V6 CANADA | US Mail (1st Class) |
| 80088 | HORTON, KEVIN, 6730 PARKWAY RD, GREELY, ON, K4P 1E3 CANADA | US Mail (1st Class) |
| 80087 | HORTON, KIMBERLY, 3343 WOODLAND DR, MURRYSVILLE, PA, 15668 | US Mail (1st Class) |
| 80087 | HORTON, KURT, 14004 BARRYMORE ST, SAN DIEGO, CA, 92129-3118 | US Mail (1st Class) |
| 80087 | HORTON, MIKE, 2288 WEST 500 NORTH, VERNAL, UT, 84078 | US Mail (1st Class) |
| 80087 | HORTON, THOMAS, 9000 226TH CT UNIT 28A, SALEM, WI, 53168-8963 | US Mail (1st Class) |
| 80087 | HORVATH, JOE/AERO MANAGEMENT LLC, 13601 N 76TH STREET, SCOTTSDALE, AZ, 85260 | US Mail (1st Class) |
| 80087 | HORVATH, PATRICK, 4025 WHISPERING PINES TR NW, CONYERS, GA, 30012 | US Mail (1st Class) |
| 80087 | HOSACK, JOHN, 510 ROBERTS LANE #46, OILDALE, CA, 933084771 | US Mail (1st Class) |
| 80087 | HOSE II, JERRY, 805 MADISON ST, OREGON, IL, 61061-1735 | US Mail (1st Class) |
| 80088 | HOSEIN, ALEEM, 246 WRIGHT CRES. SS4, NIAGARA ON THE LAKE, ON, L0S1J0 CANADA | US Mail (1st Class) |
| 80087 | HOSEY, JAMES, 145 OAK VIEW LANE, EDDYVILLE, KY, 42038 | US Mail (1st Class) |
| 80087 | HOSEY, RICHARD J, 798 GEORGIA AVE, SUNNYVALE, CA, 940863108 | US Mail (1st Class) |
| 80087 | HOSFORD, CHRIS, 430 WEST ROAD, PORTSMOUTH, NH, 03801 | US Mail (1st Class) |
| 80087 | HOSFORD, CHRIS/CHI AEROSPACE, 10 MILL RD, NORTH HAMPTON, NH, 03862 | US Mail (1st Class) |
| 80087 | HOSIER, CHARLES, 2151 CHERRYSTONE RD, CAPE CHARLES, VA, 23310-4033 | US Mail (1st Class) |
| 80087 | HOSKING, WILLIAM, 970 ELY BLVD SOUTH, PETALUMA, CA, 94954 | US Mail (1st Class) |
| 80087 | HOSKINS KAMERON T, 3627 S 100 W, BOUNTIFUL, UT, 840106635 | US Mail (1st Class) |
| 80087 | HOSKINS RONALD P, 2707 TEAK AVE, CLARINDA, IA, 516325530 | US Mail (1st Class) |
| 80087 | HOSKINS, BRENT E, 18263 WEITZ RD, CALDWELL, ID, 83607 | US Mail (1st Class) |
| 80087 | HOSKINS, DUSTIN & KAREN, 7688 ELPINE GRAY DRIVE, ARLINGTON, TN, 38002 | US Mail (1st Class) |
| 80087 | HOSKINS, JOSEPH, 4219 S 354TH ST, AUBURN, WA, 98001 | US Mail (1st Class) |
| 80087 | HOSKINS, SAM, 66 CONIFER LN, MURPHYSBORO, IL, 62966-5242 | US Mail (1st Class) |
| 80087 | HOSLER, GREG, 8585 SW ALYSSA LN, PORTLAND, OR, 97225 | US Mail (1st Class) |
| 80087 | HOSMER, JACK L, 616 PROSPECTORS LANE, SANFORD, NC, 27330-9686 | US Mail (1st Class) |
| 80087 | HOSSAIN, MONIR, 22478 PINE RIDGE CT, ASHBURN, VA, 20148 | US Mail (1st Class) |
| 80087 | HOSSAIN, MONIR, 11604 MIRROR POND CT, FULTON, MD, 20759 | US Mail (1st Class) |
| 80087 | HOSSELTON, STEVEN G, 2794 SILVER BELL LN, LOUISVILLE, IL, 62858 | US Mail (1st Class) |
| 80087 | HOSTAGER, BRUCE, 140 CARDIFF CIRCLE, IOWA CITY, IA, 52246 | US Mail (1st Class) |
| 80087 | HOSTERMAN CURT T, 4443 WATERCOLOR WAY, FORT MYERS, FL, 339661172 | US Mail (1st Class) |
| 80087 | HOSTERMAN, CURT T, 1729 BAY HILL PLACE, HENRYVILLE, IN, 47126 | US Mail (1st Class) |
| 80087 | HOSTETLER, CRAIG L, 444 DRY CREEK ROAD, GLENDIVE, MT, 59330 | US Mail (1st Class) |
| 80087 | HOSTETLER, DAWN, 7723 WALKER CUP DR, BROWNSBURG, IN, 46112-9183 | US Mail (1st Class) |
| 80087 | HOSTETLER, DONALD E, REVOCABLE LIVING TRUST, 6719 CANDY LANE, VERMILION, OH, 440893401 | US Mail (1st Class) |
| 80087 | HOSTETLER, NELSON, 2561 LUTHER RD, TAMPICO, IL, 61283 | US Mail (1st Class) |
| 80087 | HOSTETLER, STEVE, 30199 TOWN HALL DR, MUSCODA, WI, 53573-5499 | US Mail (1st Class) |
| 80087 | HOSTLETLER, NELSON W, 27221-200 E ST., TAMPICO, IL, 61283 | US Mail (1st Class) |
| 80087 | HOTCHIN, SIMON, 898 HARTGLEN AVE, WESTLAKE VILLAGE, CA, 91361-2027 | US Mail (1st Class) |
| 80087 | HOTCHKIN, DEREK, 807 PALM ST, ATLANTIC, IA, 50022 | US Mail (1st Class) |
| 80087 | HOTCHKISS, MATTHEW A, 15034 S ST GEORGE CIR, DRAPER, UT, 84020 | US Mail (1st Class) |
| 80087 | HOTER, ZOBAR, 218 GREENRIDGE DRIVE, LAKE OSWEGO, OR, 97035 | US Mail (1st Class) |
| 80087 | HOTING, JOHN, 321 BUENA VISTA DR, SANTA ROSA, CA, 95404 | US Mail (1st Class) |
| 80087 | HOU, HAIFENG, 2914 LONGHORN DR, MANVEL, TX, 77578 | US Mail (1st Class) |
| 80087 | HOU, ROBIN, 2320 MELVILLE DRIVE, SAN MARINO, CA, 91108 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | HOUCK, MARK, 377 W MAIN ST, FREDERICKSBURG, PA, 17026-9488 | **US Mail (1st Class)** |
| 80087 | HOUCK, TRACY, PO BOX 67, GREAT FALLS, MT, 59403 | **US Mail (1st Class)** |
| 80087 | HOUDEK, TODD L, 5210 CLEVELAND BLVD, SUITE 140-207, CALDWELL, ID, 83607 | **US Mail (1st Class)** |
| 80087 | HOUGHTON, NIK, 853 EAST ST, WALLINGFORD, VT, 05773 | **US Mail (1st Class)** |
| 80087 | HOUGHTON, PATRICK, 154 HAMPTON OAKS CIR, VILLA RICA, GA, 30180-7385 | **US Mail (1st Class)** |
| 80087 | HOUGHTON, STEVE, 5091 CHAGGAL LANE, OKEMOS, MI, 48864 | **US Mail (1st Class)** |
| 80087 | HOUIN, ROLAND, 330 MIAMI TRAIL, BREMEN, IN, 46506 | **US Mail (1st Class)** |
| 80087 | HOUK, KEITH, 14833 SIDNEY-PLATTSVILLE RD, SIDNEY, OH, 45365 | **US Mail (1st Class)** |
| 80087 | HOUK, MONTE, 3909 MERIDIAN AVE N, TULALIP, WA, 98271-6832 | **US Mail (1st Class)** |
| 80088 | HOULE, TIM, 71 ROSEWOOD RD NW, CALGARY, AB, T2K 1N3 CANADA | **US Mail (1st Class)** |
| 80087 | HOULIHAN, RODNEY, 7645 FERGUSON RD, MOUNDS, OK, 74047 | **US Mail (1st Class)** |
| 80087 | HOUMES, DARRELL W, 8927 180TH ST E, PUYALLUP, WA, 98375-9675 | **US Mail (1st Class)** |
| 80088 | HOUPT, PETER EORI NL2483736545, RHIJNVIS FEITHLAAN 40, ZWOLLE, 8021 AL NETHERLANDS | **US Mail (1st Class)** |
| 80087 | HOUSE, ALAN, 4711 E FALCON DR, SUITE 312, MESA, AZ, 85215 | **US Mail (1st Class)** |
| 80087 | HOUSE, ALAN, 6460 E TRAILRIDGE CIR, UNIT 11, MESA, AZ, 85215 | **US Mail (1st Class)** |
| 80087 | HOUSE, GREGORY E, 4210 WINDSOCK LN, BROOKSHIRE, TX, 77423 | **US Mail (1st Class)** |
| 80087 | HOUSE, JOHN, 2800 COURTSIDE DRIVE, ROSEVILLE, CA, 95661 | **US Mail (1st Class)** |
| 80087 | HOUSE, ROBERT L, PO BOX 368, SPRINGDALE, WA, 99173 | **US Mail (1st Class)** |
| 80087 | HOUSEHOLDER, STEVEN, 14227 NE STAGHOLLOW RD, YAMHILL, OR, 97148 | **US Mail (1st Class)** |
| 80087 | HOUSEMAN, ADAM, 5991 RUSTIC RIDGE CIR, MILTON, FL, 32570 | **US Mail (1st Class)** |
| 80087 | HOUSEMAN, J DEAN, 20491 BCR 336, MILLERSVILLE, MO, 63766 | **US Mail (1st Class)** |
| 80087 | HOUSER, PETER, 14574 HIGH PINE ST, POWAY, CA, 92064-5918 | **US Mail (1st Class)** |
| 80087 | HOUSKA, GREGORY, 1946 MATTERHORN DR, BALLWIN, MO, 63011 | **US Mail (1st Class)** |
| 80087 | HOUST, WILLIAM, 36 CENTER AVE, MORRISTOWN, NJ, 07960 | **US Mail (1st Class)** |
| 80087 | HOUSTON, HUGH W, 6652 WATERFORD PL, OWENSBORO, KY, 42303 | **US Mail (1st Class)** |
| 80087 | HOUSTON, JASON, 1820 E ISLAND LAKE DR, SHELTON, WA, 98584 | **US Mail (1st Class)** |
| 80087 | HOUSTON, JERRY, 5951 FLNTLOCK CT, HICKORY, NC, 28601 | **US Mail (1st Class)** |
| 80087 | HOUSTON, JOHN, 904 BROADWAY ST, VINCENNES, IN, 47591 | **US Mail (1st Class)** |
| 80087 | HOUSTON, STEVE, POB 641268, BEVERLY HILLS, CA, 34464 | **US Mail (1st Class)** |
| 80087 | HOUSTON, TRAVILLE S, 9607 TAXIWAY DR, GRANBURY, TX, 76049 | **US Mail (1st Class)** |
| 80087 | HOUTEN, JARED, 4011 EVANS CHAPEL RD, BALTIMORE, MD, 21211 | **US Mail (1st Class)** |
| 80087 | HOUTS, PERRY, 1320 A ST, WASHOUGAL, WA, 98671 | **US Mail (1st Class)** |
| 80088 | HOUZE, MARC, PO BOX 786190, SANDTON, GAUTENG, 2146 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80087 | HOVAN, JOHN, 15450 FM 1325 #415, AUSTIN, TX, 78728 | **US Mail (1st Class)** |
| 80087 | HOVDE, DONALD A, PO BOX 192, MELROSE, NM, 88124 | **US Mail (1st Class)** |
| 80087 | HOVE, PAUL E, 12 WEST SANDRALEE DRIVE, SAINT PAUL, MN, 551194953 | **US Mail (1st Class)** |
| 80088 | HOVEN, OTSO, 101 PARK RIVER CLOSE, MULGOA, NSW, 2745 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | HOVER, GREG L & COOK, DAVID R, 582 BALDWIN, MASON, MI, 48854 | **US Mail (1st Class)** |
| 80087 | HOVER, JASON, 11809 ROYAL TEE CT, CAPE CORAL, FL, 33991 | **US Mail (1st Class)** |
| 80087 | HOVIS, JOHN, 17755 NW 127TH ST, PLATTE CITY, MO, 64079 | **US Mail (1st Class)** |
| 80087 | HOWALD, CHARLES W, 4865 STATE RT 37 WEST, DELAWARE, OH, 43015 | **US Mail (1st Class)** |
| 80087 | HOWARD, BRIAN, 2181 HIGHLAND RD, LAKE PROVIDENCE, LA, 71254 | **US Mail (1st Class)** |
| 80087 | HOWARD, BRIAN, 3022 HWY 367 S, CABOT, AR, 72023 | **US Mail (1st Class)** |
| 80087 | HOWARD, BRIAN, 55 E EARLENE CV, CABOT, AR, 72023 | **US Mail (1st Class)** |

VansAircraft

## Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | HOWARD, BRIAN, 45 ROYAL PALM DR, STEGLITZ, BRISBANE, QLD, 4207 AUSTRALIA | US Mail (1st Class) |
| 80087 | HOWARD, CLANFORD, 8911 HOBART ST, SPRINGDALE, MD, 20774-2552 | US Mail (1st Class) |
| 80087 | HOWARD, COURTNEY, 2235 HWY 46 STE 104, WASCO, CA, 93280 | US Mail (1st Class) |
| 80087 | HOWARD, DARRELL, 206 LONGVIEW DR, COLUMBIA, IL, 62236 | US Mail (1st Class) |
| 80087 | HOWARD, DARRELL, 3212 LIN-TEL RD, SAINT LOUIS, MO, 63125 | US Mail (1st Class) |
| 80087 | HOWARD, DAVI, 1 APPIAN WAY #713-7, SO. SAN FRANCISCO, CA, 94080 | US Mail (1st Class) |
| 80087 | HOWARD, DEAN, 2025 KING CT, PORT ORANGE, FL, 32128 | US Mail (1st Class) |
| 80087 | HOWARD, DEBRA, 93 GREAT PLAIN RD, NORWICH, CT, 06360-6512 | US Mail (1st Class) |
| 80087 | HOWARD, JAMES J, 8815 PIERCE PARK RD, BOISE, ID, 83714 | US Mail (1st Class) |
| 80088 | HOWARD, JEREMY F, 150 BOWLSBY STREET, NANAIMO, BC, V8T 3V3 CANADA | US Mail (1st Class) |
| 80087 | HOWARD, JOEL, 13667 N 97TH E AVE, COLLINSVILLE, OK, 74021 | US Mail (1st Class) |
| 80087 | HOWARD, JOHN, 963 SOUTH 4475 WEST, CEDAR CITY, UT, 84720 | US Mail (1st Class) |
| 80088 | HOWARD, JOHN /EDMONDSON, V, LANCASTERS FARM, BURNED HOUSE LN, PRESALL, LAN, FY6 0PQ GREAT BRITAIN | US Mail (1st Class) |
| 80087 | HOWARD, JONATHAN, 5980 TOOLEY ST, SAN DIEGO, CA, 92114-1331 | US Mail (1st Class) |
| 80087 | HOWARD, KELLY, 1828 TURQUOISE TRAIL, SAINT PAUL, MN, 55122 | US Mail (1st Class) |
| 80088 | HOWARD, MATTHEW, 6709 GLENDON DR, MELBOURNE, ON, N0L 1T0 CANADA | US Mail (1st Class) |
| 80087 | HOWARD, MICHAEL A, 104 S 127TH PLZ, OMAHA, NE, 68154-2168 | US Mail (1st Class) |
| 80087 | HOWARD, MIKE, 116 LOBLOLLY CIR, PEACHTREE CITY, GA, 30629 | US Mail (1st Class) |
| 80087 | HOWARD, PAUL, 2061 STAGECOACH TRL, GORDON, TX, 76453 | US Mail (1st Class) |
| 80087 | HOWARD, RICHARD, 14888 PHEASANT HILL CT, CHESTERFIELD, MO, 63017 | US Mail (1st Class) |
| 80088 | HOWARD, RICHARD, MOORFIELDS, GROVE MOOR FARM, TRESWELL, RETFORD, NOTTS, DN22 0EB GREAT BRITAIN | US Mail (1st Class) |
| 80088 | HOWARD, RICHARD, THE BUNGALOW, GROVE MOOR, REFORD, DN22 0EB GREAT BRITAIN | US Mail (1st Class) |
| 80087 | HOWARD, RICHARD G, PO BOX 1565, GRAND LAKE, CO, 80447 | US Mail (1st Class) |
| 80087 | HOWARD, ROBERT, 58 CLUB COURSE DR, HILTON HEAD, SC, 29928 | US Mail (1st Class) |
| 80087 | HOWARD, TERRY, PO BOX 80033, BAKERSFIELD, CA, 933800033 | US Mail (1st Class) |
| 80087 | HOWARD, TOM, 4631 ALLA RD UNIT 6, MARINA DEL REY, CA, 90292-6362 | US Mail (1st Class) |
| 80088 | HOWARD, TREVOR, 9747 93 AVE, EDMONTON, AB, T6E 2V8 CANADA | US Mail (1st Class) |
| 80087 | HOWARD, WILLIAM E, 6035 SPRING CREEK CT, MT DORA, FL, 327576953 | US Mail (1st Class) |
| 80087 | HOWARD, WILLIAM T, 18605 BASELEG AVE., N FT MYERS, FL, 33917 | US Mail (1st Class) |
| 80087 | HOWARDS MARK A, 28 COLUMBIA CIR, AMHERST, MA, 10023104 | US Mail (1st Class) |
| 80087 | HOWARDS, MARK A, 32 N PROSPECT ST, AMHERST, MA, 01002 | US Mail (1st Class) |
| 80088 | HOWARTH, ROBERT, HOP HOUSE, HILL FARM ROAD, MARLOW, BUCKS, SL7 3LU GREAT BRITAIN | US Mail (1st Class) |
| 80087 | HOWE PATRICK L, 6311 W HIGGINS LAKE DR BOX 182, HIGGINS LAKE, MI, 48627 | US Mail (1st Class) |
| 80087 | HOWE, ANDREW, 34819 SE KINSEY ST APT D203, SNOQUALMIE, WA, 98065-9388 | US Mail (1st Class) |
| 80087 | HOWE, DAVID, 544 PHILAN CIRCLE, LEMOORE, CA, 932459697 | US Mail (1st Class) |
| 80087 | HOWE, DAVID % WESTLAKE FARMS, 23311 NEWTON AVE, STRATFORD, CA, 93266 | US Mail (1st Class) |
| 80087 | HOWE, DAVID P/ELM BROOK FARM, 250 ELM BROOK ROAD, EAST FAIRFIELD, VT, 05448-4929 | US Mail (1st Class) |
| 80088 | HOWE, G, 1001 ANNA MARIA AVE., INNISFIL, ON, L9S 1V5 CANADA | US Mail (1st Class) |
| 80088 | HOWE, J E JOHN, HANGAR 3, HENSTRIDGE AIRFIELD, HENSTRIDGE, SOMERSET, BA8 0TN GREAT BRITAIN | US Mail (1st Class) |
| 80087 | HOWE, KENNETH, 17775 SW COOPER MOUNTAIN LN, BEAVERTON, OR, 97007-9765 | US Mail (1st Class) |
| 80087 | HOWE, MICHAEL, 1408 EAST LAIRD AVE, SALT LAKE CITY, UT, 84105 | US Mail (1st Class) |
| 80087 | HOWE, MICHAEL/ BARNES, RICHARD, 1955 S 1300 E, STE #1, SALT LAKE CITY, UT, 84105 | US Mail (1st Class) |
| 80087 | HOWE, PATRICK L, 2405 BIRCHRIDGE DR, MIDLAND, MI, 48642 | US Mail (1st Class) |

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | HOWE, PAUL, 300 CRESTWOOD COURT, ALGONQUIN, IL, 601021920 | US Mail (1st Class) |
| 80087 | HOWE, WILLIAM T, 106 COLUMBIA DRIVE, OAK RIDGE, TN, 37830 | US Mail (1st Class) |
| 80087 | HOWELL AARON D, 2685 MAIN RD, TIVERTON, RI, 28783920 | US Mail (1st Class) |
| 80087 | HOWELL M SUSAN, 4001 S CHERRY ST, ENGLEWOOD, CO, 801135082 | US Mail (1st Class) |
| 80087 | HOWELL STEVEN P, 14408 CALEDONIA WAY, OKLAHOMA CITY, OK, 731423145 | US Mail (1st Class) |
| 80087 | HOWELL, AARON, 15526 ESCAPADE ST, CORPUS CHRISTI, TX, 78418 | US Mail (1st Class) |
| 80087 | HOWELL, ANDREW, 5637 AZTEC DRIVE, LA MESA, CA, 91942 | US Mail (1st Class) |
| 80087 | HOWELL, DWIGHT P, 1405 N CIRCLE DR, MYRTLE BEACH, SC, 29582 | US Mail (1st Class) |
| 80088 | HOWELL, GORDON, 22 EIKE ST/ PO BOX 412, HARTZENBERGFONTEIN, GAUTENG, 1876 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | HOWELL, J W, PO BOX 1683, LANDER, WY, 82520 | US Mail (1st Class) |
| 80087 | HOWELL, JEFFREY, 14130 NORMANDY BLVD, JACKSONVILLE, FL, 32221-2444 | US Mail (1st Class) |
| 80087 | HOWELL, JERRY E, JR, 6120 KESTRELPARK DR, LITHIA, FL, 33547 | US Mail (1st Class) |
| 80087 | HOWELL, JOHN, 220 HORIZON DR, PITTSBORO, NC, 27312 | US Mail (1st Class) |
| 80087 | HOWELL, KEN, 85 BERMUDA DOWNS, SAINT HELENA ISLAND, SC, 29920 | US Mail (1st Class) |
| 80087 | HOWELL, LARRY, 15139 S FM 548, TERRELL, TX, 75160 | US Mail (1st Class) |
| 80087 | HOWELL, MARK, 2449 E CENTRAL PARK AVE, DAVENPORT, IA, 52803 | US Mail (1st Class) |
| 80087 | HOWELL, NICHOLAS A, 7014 S FULTONDALE CL, AURORA, CO, 80016 | US Mail (1st Class) |
| 80087 | HOWELL, NICK, 4001 S CHERRY ST, ENGLEWOOD, CO, 80113 | US Mail (1st Class) |
| 80087 | HOWELL, PETE, 1472 IOWA AVE W, SAINT PAUL, MN, 55108 | US Mail (1st Class) |
| 80087 | HOWELL, RICHARD, 190 PATRICIA LN, SEQUIM, WA, 98382 | US Mail (1st Class) |
| 80087 | HOWELL, ROBERT, 6190 FRANKTOWN RD, WASHOE VALLEY, NV, 89704 | US Mail (1st Class) |
| 80087 | HOWELL, RUSSELL S RUSTY, 2342 ST RT 213, STEUBENVILLE, OH, 43952 | US Mail (1st Class) |
| 80087 | HOWELL, STEVEN, 19355 SPORTSMAN RD, EDMOND, OK, 73012 | US Mail (1st Class) |
| 80087 | HOWERTON MICHAEL J, 2507 GABOURY LN, HUNTSVILLE, AL, 358112105 | US Mail (1st Class) |
| 80087 | HOWERTON, MICHAEL, 223 CEDAR POND DRIVE, MADISON, AL, 35757 | US Mail (1st Class) |
| 80087 | HOWES, RODNEY H, 5100 JOHN D RYAN BLVD, APT 417, SAN ANTONIO, TX, 78245 | US Mail (1st Class) |
| 80088 | HOWES, STAN, 61 MEADOWFIELD RD, DARLINGTON, DURHAM, DL3 0DT GREAT BRITAIN | US Mail (1st Class) |
| 80088 | HOWES,GORDON/LEVISTON, ANDREW, NEBBITS BARN, GREAT ASHFIELD, BURY ST. EDMUNDS, SUFFOLK, IP31 3HH ENGLAND (UNITED KING | US Mail (1st Class) |
| 80087 | HOWEY, HAGUE E, 15206 DORCAS CIR, OMAHA, NE, 68144-1959 | US Mail (1st Class) |
| 80088 | HOWEY, RALPH, 870 ENGLISH BLUFF RD, DELTA, BC, V4M 2N5 CANADA | US Mail (1st Class) |
| 80087 | HOWITT, KATHLEEN, 411 N 6TH ST PMB 1026, EMERY, SD, 57332-2124 | US Mail (1st Class) |
| 80087 | HOWKER, THOMAS N, PO BOX 362, 7 PLEASANT STREET, MONMOUTH, ME, 04259 | US Mail (1st Class) |
| 80087 | HOWLE, DON, 3144 SADDLEGAIT COVE, GERMANTOWN, TN, 38138 | US Mail (1st Class) |
| 80087 | HOWLETT, GUY V, 1212 H EL CAMINO REAL#121, SAN BRUNO, CA, 94066 | US Mail (1st Class) |
| 80087 | HOWLETT, STEVEN R, 11467 GRACEYLN, SANDY, UT, 84092 | US Mail (1st Class) |
| 80088 | HOWROYD, JOHN F, 6625 HENDERSON RD, DUNCAN, BC, V9L 5 W2 CANADA | US Mail (1st Class) |
| 80088 | HOWSE, DAVID, 10 GALVIN RD, WERRIBEE, VIC, 3030 AUSTRALIA | US Mail (1st Class) |
| 80087 | HOWSER, DAN, 760 ANDREA LANE, PICKERINGTON, OH, 43147 | US Mail (1st Class) |
| 80088 | HOWSON, DESMOND, 41F SUNNINGHILL AVENUE, BURRADOO, NSW, 2576 AUSTRALIA | US Mail (1st Class) |
| 80088 | HOWSON, NIGEL/ROWE, IAN, 6 FARM MOUNT, CROSSGATES, LEEDS 15, GB, LS15 7LD GREAT BRITAIN | US Mail (1st Class) |
| 80087 | HOYDA, JEFFREY, PO BOX 80, TIFFIN, OH, 44883 | US Mail (1st Class) |
| 80087 | HOYT, ALLEN / KIRKLAND, BRENT, 227 COLD CREEK CT, MCCALL, ID, 83638-5061 | US Mail (1st Class) |
| 80087 | HOYT, ALLEN G, 2737 CRESCENT RIM DR, BOISE, ID, 83706 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | HOYT, DAVID J, 1311 S E 159TH AVE., VANCOUVER, WA, 98684 | US Mail (1st Class) |
| 80087 | HOYT, IAN, 3001 INNISBROOK DR, FINDLAY, OH, 45840 | US Mail (1st Class) |
| 80087 | HOYT, JENS, 1921 CANADAIR CT, PORT ORANGE, FL, 32128 | US Mail (1st Class) |
| 80087 | HOYT, LARRY G, 540 LOCH LOMOND, TURLOCK, CA, 95380 | US Mail (1st Class) |
| 80087 | HOYT, PATRICK, 1620 BLACKHAWK LAKE DR, EAGAN, MN, 55122 | US Mail (1st Class) |
| 80087 | HOYT, PATRICK M, 112 CHOCTAW DRIVE, LULING, LA, 70070-3241 | US Mail (1st Class) |
| 80087 | HOYT, RON, 10306 BLAISDELL AVE, BLOOMINGTON, MN, 55420 | US Mail (1st Class) |
| 80087 | HRABE, CHRISTOPHER J, 9780 CUPOLA LANE, EDEN PRAIRIE, MN, 55347 | US Mail (1st Class) |
| 80087 | HRABE, DAREN L, PO BOX 25, TEA, SD, 57064 | US Mail (1st Class) |
| 80087 | HREZO, RICHARD J, 465-930 HANLON LN, JANESVILLE, CA, 96114 | US Mail (1st Class) |
| 80087 | HRIBAR, AEROLAB C/O DENNIS, 21552 COUNTY HWY Z, RICHLAND CENTER, WI, 53581 | US Mail (1st Class) |
| 80087 | HRIVNAK, EDMOND J, 13421 157TH ST CT E, PUYALLUP, WA, 98374 | US Mail (1st Class) |
| 80087 | HROMADKA, JOE, PO BOX 991, DESTIN, FL, 32540 | US Mail (1st Class) |
| 80087 | HRUBOS, JOHN, 4567 PIN OAK RD, PROSPECT, VA, 23960-8213 | US Mail (1st Class) |
| 80088 | HRYCAUK, DAVE, 67 HATHAWAY LANE, LACOMBE, AB, T4L 1T4 CANADA | US Mail (1st Class) |
| 80087 | HSU, JOHN E, 2934 NW ANGELICA PL, CORVALLIS, OR, 97330 | US Mail (1st Class) |
| 80088 | HU, KEVEN, ROOM301 BLDG 5, LN 266, BAIHUA RD, PUDONG NEW AREA, SHANGHAI SHI, 200135 CHINA, PEOPLE'S REPU | US Mail (1st Class) |
| 80087 | HU, LIANG DAVID, 95320 STEARMAN DR, NAPERVILLE, IL, 60564 | US Mail (1st Class) |
| 80087 | HUBBARD, BENJAMIN L, PO BOX 35, QUOGUE, NY, 11959 | US Mail (1st Class) |
| 80087 | HUBBARD, BRET, 6702 E 113TH ST S, BIXBY, OK, 74008-2086 | US Mail (1st Class) |
| 80087 | HUBBARD, EUGENE, 1650 EMERALD ST APT 16, SAN DIEGO, CA, 92109 | US Mail (1st Class) |
| 80087 | HUBBARD, PATRICK, 615 W 67TH TERRACE, KANSAS CITY, MO, 64113 | US Mail (1st Class) |
| 80087 | HUBBELL, JON, 6867 W THORNEBUSH DR, MCCORDSVILLE, IN, 46055 | US Mail (1st Class) |
| 80087 | HUBBERT, STEPHEN B BEN, 15771 HOLT RD, SKIATOOK, OK, 74070 | US Mail (1st Class) |
| 80087 | HUBELE, JAMES R, 658 CORSAIR DR, INDEPENDENCE, OR, 97351 | US Mail (1st Class) |
| 80087 | HUBER, CHRIS, 4005 N ROXY DR, MEDFORD, OR, 97504 | US Mail (1st Class) |
| 80087 | HUBER, FRANK, 17924 73RD PLACE N, MAPLE GROVE, MN, 55311 | US Mail (1st Class) |
| 80087 | HUBER, JAMES, 10434 AIRPARK LOOP, MELBA, ID, 83641 | US Mail (1st Class) |
| 80087 | HUBER, JERROLD L, 1115 WESTERN AVE, KEWANEE, IL, 61443 | US Mail (1st Class) |
| 80087 | HUBERD, JASON, 9306 E BOBOLI WAY, HEREFORD, AZ, 85615 | US Mail (1st Class) |
| 80087 | HUBERT, JOHN T, 16075 ALBARIAN WAY, RIVERSIDE, CA, 92504 | US Mail (1st Class) |
| 80087 | HUBERT, THOMAS D, 4360 COUNTY ROAD 3326, GREENVILLE, TX, 75402 | US Mail (1st Class) |
| 80088 | HUCHET, JEAN PIERRE, 17 RUE ROUGON MACQUART, GUYANCOURT, FR78280 FRANCE | US Mail (1st Class) |
| 80087 | HUCKABEE, JOEY, 254 MAXWELL RD, AIKEN, SC, 29803-5048 | US Mail (1st Class) |
| 80087 | HUCKABEE, RONALD, 515 W VALENCIA DR STE I, FULLERTON, CA, 92832-2102 | US Mail (1st Class) |
| 80087 | HUCKABY, PAUL, 2255 BOOKSIN AVE, SAN JOSE, CA, 95125 | US Mail (1st Class) |
| 80087 | HUCKINS, M E, PO BOX 3212, WICHITA, KS, 67201 | US Mail (1st Class) |
| 80087 | HUCKS, CHARLES BRIAN, 7 WHIPPOORWILL WAY, WETHERSFIELD, CT, 06109 | US Mail (1st Class) |
| 80088 | HUDACEK, ANTHONY, PO BOX 7454, SECRET HARBOUR, WA, 6173 AUSTRALIA | US Mail (1st Class) |
| 80087 | HUDDLESTON, BRENT, 2530 E 4000 N, FILER, ID, 83328 | US Mail (1st Class) |
| 80087 | HUDDLESTON, DAVID K, 258 SE 20 RD, GREAT BEND, KS, 67530 | US Mail (1st Class) |
| 80087 | HUDDLESTON, KELLEY, 202 E 9TH ST, KEARNEY, MS, 64060 | US Mail (1st Class) |
| 80087 | HUDDLESTON, RON, 3350 N RT 71, MARSEILLES, IL, 61341 | US Mail (1st Class) |
| 80087 | HUDDLESTON, RONNIE L, 5040 N KINGS WAY, NORTH VERNON, IN, 47265 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | HUDEC, DARRYL, 2121 MOUNTAIN LN, STONE MOUNTAIN, GA, 30087 | US Mail (1st Class) |
| 80087 | HUDGENS, MARK, 273 MEADOW VIEW LN, PHILIPSBURG, MT, 59858 | US Mail (1st Class) |
| 80087 | HUDGIN, BRENT, 2004 TOWHEE CT, SPRING HILL, TN, 37174 | US Mail (1st Class) |
| 80087 | HUDKINS, PATSY, 305 MYSTIC HILL DR, GOODLETTSVILLE, TN, 37072-1253 | US Mail (1st Class) |
| 80087 | HUDNALL, JASMINE, 1827 E 5750 S, SOUTH OGDEN, UT, 84403-4929 | US Mail (1st Class) |
| 80087 | HUDSON DAVID L, 281 NAVIGATOR, SPRING BRANCH, TX, 780706173 | US Mail (1st Class) |
| 80087 | HUDSON HIGH SCHOOL, CARLA LADNER, 6735 TED TROUT DR, LUFKIN, TX, 75904 | US Mail (1st Class) |
| 80087 | HUDSON, ANDREW, 55 LINDDERG, IRVINE, CA, 92620 | US Mail (1st Class) |
| 80087 | HUDSON, BOB, 62000 E 263 LOOP LOT 10, GROVE, OK, 74344 | US Mail (1st Class) |
| 80087 | HUDSON, BRUCE, 2531 W SABER RD, PHOENIX, AZ, 85086-4339 | US Mail (1st Class) |
| 80087 | HUDSON, DAVID L, 26 S FROSTED POND DR, THE WOODLANDS, TX, 77381 | US Mail (1st Class) |
| 80087 | HUDSON, GARY, 2901 DEVIN CIRCLE, ANCHORAGE, AK, 99516 | US Mail (1st Class) |
| 80087 | HUDSON, JEFF, HCR 37, BOX 516, SANDY VALLEY, NV, 89019 | US Mail (1st Class) |
| 80087 | HUDSON, JEFF, 38560 JUNIPER TREE RD, PALMDALE, CA, 93551 | US Mail (1st Class) |
| 80087 | HUDSON, JONATHAN, 10515 ROSE RIVER FALLS AVE, BAKERSFIELD, CA, 93312 | US Mail (1st Class) |
| 80087 | HUDSON, MARC, 3968 CHELSEA WAY, CADDO MILLS, TX, 75135 | US Mail (1st Class) |
| 80087 | HUDSON, MARC, 1006 BUCKINGHAM CT, FRIENDSWOOKD, TX, 77546 | US Mail (1st Class) |
| 80088 | HUDSON, MATTHEW JOHN, 150 WOOD STREET, FLINDERS, VIC, 3929 AUSTRALIA | US Mail (1st Class) |
| 80087 | HUDSON, MICHAEL, 5923 SANDFORD RD, WILSON, NC, 27896 | US Mail (1st Class) |
| 80087 | HUDSON, MICHAEL, 19727 NW QUAIL HOLLOW DR, PORTLAND, OR, 97229 | US Mail (1st Class) |
| 80087 | HUDSON, MICHAEL L, 315 HILLCREST DRIVE, GREENEVILLE, TN, 37745 | US Mail (1st Class) |
| 80087 | HUDSON, MIKE, 1725 UNICOI RD, NASHVILLE, NC, 27856 | US Mail (1st Class) |
| 80087 | HUDSON, NATHAN, 1506 JACKSON DR, PHENIX CITY, AL, 36869 | US Mail (1st Class) |
| 80087 | HUDSON, NICHOLAS, 287 W MAIN ST, NEWARK, DE, 19711 | US Mail (1st Class) |
| 80087 | HUDSON, PETER, 1212 NW 175TH ST, SHORELINE, WA, 98177 | US Mail (1st Class) |
| 80087 | HUDSON, ROBERT E, 500 EAST VENICE AVE, VENICE, FL, 34285 | US Mail (1st Class) |
| 80087 | HUDSON, THOMAS, 83 S CLOVERGATE CIRCLE, THE WOODLANDS, TX, 77382 | US Mail (1st Class) |
| 80087 | HUDSON, WALTER, 3009 LITTLE HAVEN RD, VIRGINIA BEACH, VA, 23452-6103 | US Mail (1st Class) |
| 80087 | HUDSPETH, THOMAS S, 2736 WHISPERING CREEK LN, BURLESON, TX, 76028 | US Mail (1st Class) |
| 80087 | HUDZINSKI, TOM, 7020 E TEX-AL DR, WASILLA, AK, 99654 | US Mail (1st Class) |
| 80088 | HUEFNER, RAINER, 23 LERWICK AVE, HAZELWOOD PARK, ADELAIDE, SA, 5066 AUSTRALIA | US Mail (1st Class) |
| 80087 | HUEGEL, TRAVIS, 38701 NE 143RD PL, AMBOY, WA, 98601 | US Mail (1st Class) |
| 80087 | HUELIN, ANTHONY, 4855 MOTHER LODE TRAIL, LAS CRUCES, NM, 88011 | US Mail (1st Class) |
| 80087 | HUELSKAMP THOMAS L, 36605 20 RD, FOWLER, KS, 678448806 | US Mail (1st Class) |
| 80087 | HUENINK, ANDREW, S67W32672 ASHTON WAY E, MUKWONAGO, WI, 53149-9759 | US Mail (1st Class) |
| 80087 | HUERTA, EDWARD, 2311 RANCH CLUB RD, PMB 116, SILVER CITY, NM, 88061 | US Mail (1st Class) |
| 80087 | HUETHER, BRIAN, 6001 YATES CT, NOLENSVILLE, TN, 37135 | US Mail (1st Class) |
| 80087 | HUETHER, JERRY, 1309 RAMSON AVE UNIT B, BROOKINGS, OR, 97415 | US Mail (1st Class) |
| 80087 | HUFF, DUANE, 9920 E PEREGRINE PL, SCOTTSDALE, AZ, 85262-1476 | US Mail (1st Class) |
| 80087 | HUFF, MISSY, PLEASANT VALLY COMMUNITY SD, 525 BELMONT RD, BETTENDORF, IA, 52722 | US Mail (1st Class) |
| 80087 | HUFFAKER, BRIAN, 1355 E 660 N, OREM, UT, 84097 | US Mail (1st Class) |
| 80087 | HUFFMAN PRAIRIE LLC, 2093 PHILADELPHIA PIKE #1903, CLAYMONT, DE, 19703 | US Mail (1st Class) |
| 80087 | HUFFMAN, CLOVIS EARL, 2576 CR 769A, BRAZORIA, TX, 77422 | US Mail (1st Class) |
| 80087 | HUFFMAN, GEORGE A, PO BOX 175, PATERSON, WA, 99345 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | HUFFMAN, JERALD L, 1228 CALOOSA CREEK CT, SUN CITY CENTER, FL, 33573 | **US Mail (1st Class)** |
| 80087 | HUFFMAN, MEL AND JANELL, 2946 HERON LOOP SE, ALBANY, OR, 97322-7291 | **US Mail (1st Class)** |
| 80087 | HUFFMAN, MICHAEL, PO BOX 189, FELDA, FL, 33930 | **US Mail (1st Class)** |
| 80087 | HUFFMAN, MYRON, PO BOX 189, FELDA, FL, 33930 | **US Mail (1st Class)** |
| 80087 | HUFFMAN, PETE, 1009 ROBINHOOD LN, KANNAPOLIS, NC, 28081-5743 | **US Mail (1st Class)** |
| 80087 | HUFFSTUTLER STEPHEN C, 125 COTTONWOOD, UVALDE, TX, 788016805 | **US Mail (1st Class)** |
| 80087 | HUFFSTUTLER, ROBBIE CONRAD, 122 HOWARD LANGFORD DR, UVALDE, TX, 78801 | **US Mail (1st Class)** |
| 80087 | HUFT, BRENT, 950 HARMONY DR, LONGVIEW, WA, 98632 | **US Mail (1st Class)** |
| 80087 | HUFT, JOHN, 408 RAPTOR PL, PAGOSA SPRINGS, CO, 81147 | **US Mail (1st Class)** |
| 80087 | HUG, WILLIAM J, 1821 CALLADO CT, BERTHOUD, CO, 80513 | **US Mail (1st Class)** |
| 80087 | HUGGINS, DAVID, 739 COUNTY ROAD 6243, DAYTON, TX, 77535 | **US Mail (1st Class)** |
| 80087 | HUGHES CRAIG K, 2030 FRANKFORT AVE UNIT 408, LOUISVILLE, KY, 402064007 | **US Mail (1st Class)** |
| 80087 | HUGHES DANNY R, 4875 BIRCH CIR, HICKORY, NC, 286029402 | **US Mail (1st Class)** |
| 80088 | HUGHES DROUIN, 1065-140E RUE, ST-GEORGES EST, QC, G5Y2M1 CANADA | **US Mail (1st Class)** |
| 80087 | HUGHES, ADRIAN, 5109 SOUND AVE, EVERETT, WA, 98203-1220 | **US Mail (1st Class)** |
| 80087 | HUGHES, ALAN, 5116 CENTERVILLE-PROSPECT RD, PROSPECT, OH, 43342 | **US Mail (1st Class)** |
| 80087 | HUGHES, ANDREW, 2699 ALLAN ST, FERNANDINA BEACH, FL, 32034 | **US Mail (1st Class)** |
| 80087 | HUGHES, ARLEIGH, 11007 AERO LANE SE, YELM, WA, 98597 | **US Mail (1st Class)** |
| 80087 | HUGHES, BOBBY, 7701 PITTER PAT LN, AUSTIN, TX, 78736 | **US Mail (1st Class)** |
| 80087 | HUGHES, BRANDON, 4925 DILWORTH CT, FT WORTH, TX, 76116 | **US Mail (1st Class)** |
| 80088 | HUGHES, BRENDAN, 11 PIRBRIGHT TERRACE, GUILDFORD RD,PIRBRIGHT, WOKING, SURREY, GU24 0LR GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | HUGHES, BYRD, 111 HAVEN CT, RHOME, TX, 76078 | **US Mail (1st Class)** |
| 80087 | HUGHES, CHRIS, 1800 ROUNDHILL RD APT 1403, CHARLESTON, WV, 25314-1560 | **US Mail (1st Class)** |
| 80087 | HUGHES, CURTIS, 113 DOLPHIN POINT RD, NICEVILLE, FL, 32578 | **US Mail (1st Class)** |
| 80087 | HUGHES, DAN & DAWNA, 1834 MC KENZIE DR, MEDFORD, OR, 97501 | **US Mail (1st Class)** |
| 80087 | HUGHES, DANNY, PO BOX 655, HICKORY, NC, 28603 | **US Mail (1st Class)** |
| 80087 | HUGHES, DAVID, 2891 MORGAN DR, SAN RAMON, CA, 94583 | **US Mail (1st Class)** |
| 80087 | HUGHES, DENNIS P, 2065 W HARBOUR, CHANDLER, AZ, 85248 | **US Mail (1st Class)** |
| 80087 | HUGHES, DONALD D, 7117 N TAMPANIA AVE., TAMPA, FL, 33614 | **US Mail (1st Class)** |
| 80087 | HUGHES, ERNEST C, 122 TALMADGE FARM DR, CLAYTON, NC, 27527-3513 | **US Mail (1st Class)** |
| 80087 | HUGHES, EVAN, 10 GRANDVIEW AVE, BURLINGTON, MA, 01803 | **US Mail (1st Class)** |
| 80088 | HUGHES, GLENN, 38 GALAHAD CRESENT, CASTLE HILL, NSW, 2154 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | HUGHES, GREG, 24198 S SKYLANE DR, CANBY, OR, 97013 | **US Mail (1st Class)** |
| 80088 | HUGHES, GREG, 11C UPPER GOLF LINKS RD, BROADSTONE, BH18 8BT UNITED KINGDOM | **US Mail (1st Class)** |
| 80087 | HUGHES, JANET, 325 NORTH ST, SEQUIM, WA, 98382 | **US Mail (1st Class)** |
| 80087 | HUGHES, JEFF, 1909 LAURA LANE, WAUKESHA, WI, 53186 | **US Mail (1st Class)** |
| 80087 | HUGHES, JEREMIAH, PO BOX 401, SEQUATCHIE, TN, 37374 | **US Mail (1st Class)** |
| 80087 | HUGHES, JOHN, 39667 OLD SPRING RD, MURRIETA, CA, 92563 | **US Mail (1st Class)** |
| 80088 | HUGHES, JOHN ERNEST, ESSENCE, 2/89 SEAGULL AVENUE, MERMAID BEACH, QLD, 4218 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | HUGHES, JONATHAN, 6163 SHALLOW BROOK LN, ZACHARY, LA, 70791 | **US Mail (1st Class)** |
| 80087 | HUGHES, JONATHAN, PO BOX 3412, PAGOSA SPRINGS, CO, 81147 | **US Mail (1st Class)** |
| 80087 | HUGHES, KEITH, 950 HOLLY CIR, ORMOND BEACH, FL, 32176-4141 | **US Mail (1st Class)** |
| 80087 | HUGHES, KEITH D, 12093 SUMMIT RIDGE RD, PARKER, CO, 80138 | **US Mail (1st Class)** |
| 80088 | HUGHES, MARK, 21 CAE BACHYRHIW, RHYDYFELIN, ABERYSTWYTH, SY23 4QS UNITED KINGDOM | **US Mail (1st Class)** |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | HUGHES, MICHAEL, 3788 TURTLE MOUND RD, MELBOURNE, FL, 32934 | **US Mail (1st Class)** |
| 80087 | HUGHES, MONTY, PO BOX 742, RANIER, OR, 97048 | **US Mail (1st Class)** |
| 80087 | HUGHES, NEIL, 143 BRISAS ST, OCEANSIDE, CA, 92054 | **US Mail (1st Class)** |
| 80087 | HUGHES, OWEN, 1729 HAMPTON DR, DAVIS, CA, 95616 | **US Mail (1st Class)** |
| 80087 | HUGHES, ROBERT, 2478 FLATHEAD VIEW DR, POLSON, MT, 59860 | **US Mail (1st Class)** |
| 80087 | HUGHES, THOMAS, 185 HEDGEWICK WAY, TYRONE, GA, 30290 | **US Mail (1st Class)** |
| 80087 | HUGHES, TIMOTHY, 1966 308TH RD, STAPLEHURST, NE, 68439 | **US Mail (1st Class)** |
| 80087 | HUGHES, WILLIAM J, N6319 PARADISE DR, BURLINGTON, WI, 53105 | **US Mail (1st Class)** |
| 80087 | HUGHEY MARK D, 1926 HICKORY HILLS RD, FLORENCE, AL, 356302627 | **US Mail (1st Class)** |
| 80087 | HUGHEY, RANDAL, 2899 MEMORIAL DR, MUSKEGOM, MI, 49995 | **US Mail (1st Class)** |
| 80087 | HUGUENARD, JEFF, 225 TRADITIONS DR, ALPHARETTA, GA, 30004-5417 | **US Mail (1st Class)** |
| 80087 | HUIATT JEFFREY N, 1718 S JACKSON AVE, TACOMA, WA, 984651322 | **US Mail (1st Class)** |
| 80087 | HUIATT, DON, PO BOX 497, OLALLA, WA, 98359 | **US Mail (1st Class)** |
| 80087 | HUIATT, FOREST D, BOX 497, OLALLA, WA, 98359 | **US Mail (1st Class)** |
| 80087 | HUIRAS, TIMOTHY, 22156 230TH ST, HUTCHINSON, MN, 55350 | **US Mail (1st Class)** |
| 80088 | HUISH, PETER, 312 MELROSE RD, MUDGEE, NSW, 2850 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | HUISH, PETER RAYMOND, U 1, 3 GRATHLYN CT, MUDGEE, NSW, 2850 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | HUISMANN, LUCAS, W17101 GUSE RD, WHITEHALL, WI, 54773 | **US Mail (1st Class)** |
| 80087 | HUIZENGA, BRUCE, 4545 RANSOM ST, HUDSONVILLE, MI, 49426-9406 | **US Mail (1st Class)** |
| 80087 | HUIZENGA, RANDAL, 17759 BERNARD DR, ORLAND PARK, IL, 60467 | **US Mail (1st Class)** |
| 80087 | HUKARI, BRUCE/MAY, JOE, 2275 REED RD, HOOD RIVER, OR, 97031 | **US Mail (1st Class)** |
| 80087 | HUKILL, CHRIS, 1756 LILY POND CIRCLE, HENDERSON, NV, 89012 | **US Mail (1st Class)** |
| 80087 | HULEN, CHRISTOPHER, 3294 EXPLORER WAY, CONROE, TX, 77301 | **US Mail (1st Class)** |
| 80087 | HULL, DAVID D, 10102 TERRY LN, PORTAGE, MI, 490025669 | **US Mail (1st Class)** |
| 80087 | HULL, DAVID K, 193 MAPLE HOLLOW RD, NEW HARTFORD, CT, 06057 | **US Mail (1st Class)** |
| 80087 | HULL, DONALD C, 3004 STONEWAY DR SW, DECATUR, AL, 35603 2102 | **US Mail (1st Class)** |
| 80087 | HULL, JEREMY, 100 LONG ISLAND PLACE, ATLANTA, GA, 30328 | **US Mail (1st Class)** |
| 80087 | HULL, JOE, 6110 208TH AVE NE, REDMOND, WA, 98052 | **US Mail (1st Class)** |
| 80088 | HULL, KEVIN, PH5 2428 W 1ST AVE, VANCOUVER, BC, V6K 1G6 CANADA | **US Mail (1st Class)** |
| 80087 | HULL, TERRI L, 17817 SE 158TH CT, WEIRSDALE, FL, 32195 | **US Mail (1st Class)** |
| 80087 | HULL, THOMAS D, 301 KINGS WAY, LAKEMOOR, IL, 60051 | **US Mail (1st Class)** |
| 80087 | HULL, THOMAS DOUG, 1710 AUGUST LANE, MC HENRY, IL, 60050 | **US Mail (1st Class)** |
| 80087 | HULLINGER, JEFF, 2300 STONEWALL CEMETERY RD SW, LANCASTER, OH, 43130 | **US Mail (1st Class)** |
| 80087 | HULS, JAMES, 104 BEST POINT DR, MADISON, SD, 57042 | **US Mail (1st Class)** |
| 80087 | HULSE, STEVE, 6958 RIVER ROAD, INVER GROVE HEIGHTS, MN, 55076 | **US Mail (1st Class)** |
| 80087 | HULSE, STEVEN, 6524 FORDHAM WAY, SACRAMENTO, CA, 95831 | **US Mail (1st Class)** |
| 80087 | HULTMAN, DAVE, 30 BENT CREEK DR, EADS, TN, 38028 | **US Mail (1st Class)** |
| 80087 | HULTZAPPLE, TED D, 6188 DEERFIELD DR, FARMINGTON, NY, 14425 | **US Mail (1st Class)** |
| 80088 | HUMAN, GIOVANNI, POSTNET STE 40, PRIVATE BAG X26, TOKAI, CAPE TOWN, 7966 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80087 | HUMBERD, JON, 282 MIKEL RD SE, CLEVELAND, TN, 37323 | **US Mail (1st Class)** |
| 80087 | HUMBLE, DOUG, 14209 IOWA ST, OMAHA, NE, 68142 | **US Mail (1st Class)** |
| 80088 | HUMBY, DEREK, 2012 RT 203, HOWICK, QC, J0S 1G0 CANADA | **US Mail (1st Class)** |
| 80087 | HUME, STEVE, 50 W CONRAD DR, PHOENIX, AZ, 85023 | **US Mail (1st Class)** |
| 80087 | HUMM, KURT, 3608 SMOKE TREE LN, CRYSTAL LAKE, IL, 60012 | **US Mail (1st Class)** |

VansAircraft

# Exhibit B - VansAircraft

**Mode of Service**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | HUMMEL, FABIAN, LIMMATPROMENADE 28, BADEN, CH5400 SWITZERLAND | US Mail (1st Class) |
| 80087 | HUMMER, ROBERT, 58 SUMMERFIELD RD, BELVIDERE, NJ, 07823 | US Mail (1st Class) |
| 80087 | HUMPAL, NATHAN, 2907 DIXON PLAIN DRIVE, SAN ANTONIO, TX, 78245 | US Mail (1st Class) |
| 80087 | HUMPHERYS, BRIAN, 70 STONEBRIDGE GATE, AMARILLO, TX, 79124-5701 | US Mail (1st Class) |
| 80087 | HUMPHREY, MICHAEL, 1496 THOUSAND OAKS DR, DECATUR, TX, 76234-3752 | US Mail (1st Class) |
| 80087 | HUMPHREY, MICHAEL L, 1221 RAMS RUN ROAD, SHEPHERDSVILLE, KY, 40165 | US Mail (1st Class) |
| 80087 | HUMPHREY, RICHARD, 603 LASALIE DR, KELLER, TX, 76248 | US Mail (1st Class) |
| 80087 | HUMPHREY, STEPHEN, 510 E 600 N, SPRINGVILLE, UT, 84663 | US Mail (1st Class) |
| 80088 | HUMPHREYS, GAVIN, PO BOX 60, GLASSHOUSE MOUNTAINS, QLD, 4518 AUSTRALIA | US Mail (1st Class) |
| 80088 | HUMPHREYS, GAVIN JAMES, 9 HANDCOCK WAY, KINGSLEY, WA, 6026 AUSTRALIA | US Mail (1st Class) |
| 80088 | HUMPHREYS, GERRY, BRITTAS HOUSE, BRITTAS, LIM, V94YD25 IRELAND, REPUBLIC OF | US Mail (1st Class) |
| 80088 | HUMPHREYS, GRAEME, 193 OLD PEACHESTER TD., BEERWAH, 4519 AUSTRALIA | US Mail (1st Class) |
| 80087 | HUMPHREYS, JACK, 513 FAIRDALE ST, FRIENDSWOOD, TX, 77546 | US Mail (1st Class) |
| 80087 | HUMPHREYS, MONTY/HOTEL ALPHA, LLC, 2923 NW RICK DR, CHATTANOOGA, TN, 37415 | US Mail (1st Class) |
| 80087 | HUMPHREYS, ROBERT D, 123 OAKVIEW DRIVE, KNOXVILLE, IL, 61448 | US Mail (1st Class) |
| 80087 | HUMPHREYS, SCOTT, 12101 N MACARTHUR BLVD STE A # 255, OKLAHOMA CITY, OK, 73162-1800 | US Mail (1st Class) |
| 80087 | HUNDLEY, BYRON K, 708 HUNDLEY DR, LAKE DALLAS, TX, 75065 | US Mail (1st Class) |
| 80087 | HUNDLEY, MICHAEL, 10505 PREZIA DR, AUSTIN, TX, 78733 | US Mail (1st Class) |
| 80087 | HUNDLEY, MIKE, 1800 CANTINA SKY DR, LEANDER, TX, 78641 | US Mail (1st Class) |
| 80087 | HUNEYCUTT, C D, 803 SHADY CREEK DR, CLEBURN, TX, 76033 | US Mail (1st Class) |
| 80087 | HUNEYCUTT, TIM, 1317 L R SCHRONCE LANE, IRON STATION, NC, 28080 | US Mail (1st Class) |
| 80088 | HUNGER, NORMAN, 7019 ALPINE PLACE, DELTA, BC, V4E 2S1 CANADA | US Mail (1st Class) |
| 80088 | HUNGERFORD, BRADEN, 52 OAK DRIVE RD8, TE PNKE, BOP, 3188 NEW ZEALAND | US Mail (1st Class) |
| 80088 | HUNGERFORD, BRADEN GILES, 55D KARNER DRIVE, RD 8, TE PUKE, 3188 NEW ZEALAND | US Mail (1st Class) |
| 80088 | HUNSBERGER, STEPHEN, 3487 ROSSLYN RD, ROSSLYN, ON, P7K 0P7 CANADA | US Mail (1st Class) |
| 80088 | HUNSBERGER, STEVE, 5300 BELLOS RD, PRINCE GEORGE, BC, V2N 5Z1 CANADA | US Mail (1st Class) |
| 80087 | HUNSICKER, GREG, 4624 SE PAULEN RD, BERRYTON, KS, 66409 | US Mail (1st Class) |
| 80087 | HUNSTAD, DAVID, 7236 WISCASSET LN, ALDEN, MI, 49612 | US Mail (1st Class) |
| 80087 | HUNT BRADLEY, 2321 ANTIGUA, WICHITA FALLS, TX, 763084944 | US Mail (1st Class) |
| 80087 | HUNT ROBERT M, 3209 WATERMAN DR SE, HAMPTON COVE, AL, 357638488 | US Mail (1st Class) |
| 80087 | HUNT WILLIAM W, 922 LAKE DR E, LAKE PLACID, FL, 338526446 | US Mail (1st Class) |
| 80087 | HUNT, CHARLES S, 7486 OAKMONT DR, CANTON, MI, 48187 | US Mail (1st Class) |
| 80088 | HUNT, CHRIS, 16 PEMBROKE ST, SURREY HILLS, VIC, 3127 AUSTRALIA | US Mail (1st Class) |
| 80087 | HUNT, DAVID, 629 PARAN ROAD, NORTH BENNINGTON, VT, 05257 | US Mail (1st Class) |
| 80087 | HUNT, GREG/HUNTS LLC ?, PO BOX 189, ROLLING PRAIRIE, IN, 463710189 | US Mail (1st Class) |
| 80087 | HUNT, JACK, 7250 PLANTATION LANE, CUMMING, GA, 30028 | US Mail (1st Class) |
| 80087 | HUNT, JAMES, 36 N HOLLOW ALLEY, HAYDEN, AL, 35079 | US Mail (1st Class) |
| 80088 | HUNT, JAMES, 151 MANOR FARM DRIVE, LONDON, E4 6HH GREAT BRITAIN | US Mail (1st Class) |
| 80087 | HUNT, JAMES O, 9847 HACKAMORE DR, BOISE, ID, 837091402 | US Mail (1st Class) |
| 80088 | HUNT, JEFF/KEEGAN, LAWRENCE, 7 VINDIN ST, RUTHERFORD, NSW, 2320 AUSTRALIA | US Mail (1st Class) |
| 80087 | HUNT, JIM, 139 CANE CREEK HARBOR RD, SENECA, SC, 29672 | US Mail (1st Class) |
| 80087 | HUNT, JIMMIE, 6380 GA HWY 37, LEARY, GA, 39862 | US Mail (1st Class) |
| 80087 | HUNT, KENNETH, 19823 SAGE TREE TRAIL, HUMBLE, TX, 77346 | US Mail (1st Class) |
| 80088 | HUNT, MAX, 96 KENSINGTON HIGH ST, LONDON, GREATER LONDON, W8 4SG UNITED KINGDOM | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | HUNT, NATHAN, PO BOX 768, SWAN RIVER, MB, R0L1Z0 CANADA | US Mail (1st Class) |
| 80088 | HUNT, PAUL, 12 MERMAID WAY, MALDON, ESSEX, CM9 5LA GREAT BRITAIN | US Mail (1st Class) |
| 80087 | HUNT, PETER C, 9984 SCRIPPS RANCH BLVD #253, SAN DIEGO, CA, 921311825 | US Mail (1st Class) |
| 80087 | HUNT, PETER J, 849 HARBOR ISLAND, CLEARWATER, FL, 33767 | US Mail (1st Class) |
| 80087 | HUNT, ROBERT C, 5145 EASTLAND DR, NEW CARLISLE, OH, 45344 | US Mail (1st Class) |
| 80087 | HUNT, ROBERT M & ROBIN, PO BOX 1323, DECATUR, AL, 35602 | US Mail (1st Class) |
| 80087 | HUNT, SANDY, 45236 SAINT CUTHBERT FARM ROAD, HOLLYWOOD, MD, 20636 | US Mail (1st Class) |
| 80087 | HUNT, SARAH, 35W473 CATALPA AVE, SAINT CHARLES, IL, 60174 | US Mail (1st Class) |
| 80087 | HUNT, THOMAS NMN./ BRAITHWAIT, LEN NMN, 4934 K STREET, WASHOUGAL, WA, 98671 | US Mail (1st Class) |
| 80087 | HUNT, TURNER, PO BOX 69, 3791A HWY 96, YOUNGSVILLE, NM, 87064 | US Mail (1st Class) |
| 80087 | HUNT, WILLIAM W, 6 KING PHILIP RD, LAKEVILLE, MA, 023472441 | US Mail (1st Class) |
| 80088 | HUNTER AEROSPACE PTY LTD, PO BOX 482, RUTHERFORD, NSW, 2320 AUSTRALIA | US Mail (1st Class) |
| 80088 | HUNTER AIR LTD, PO BOX 776, SHAUNAVON, SK, S0N 2M0 CANADA | US Mail (1st Class) |
| 80088 | HUNTER AIR LTD., BOX 776, SHAUNAVON, SK, S0N2M0 CANADA | US Mail (1st Class) |
| 80088 | HUNTER, BRIAN, PO BOX 3002, HELENSVALE TOWN CENTRE, QLD, 4215 AUSTRALIA | US Mail (1st Class) |
| 80087 | HUNTER, CHAD, 560 E HOXIE ST, SPRING GREEN, WI, 53588 | US Mail (1st Class) |
| 80087 | HUNTER, CLIFFORD, 1251 SIERRA VISTA DR, GARDNERVILLE, NV, 89460-9627 | US Mail (1st Class) |
| 80087 | HUNTER, DAVID, 3536 KARIKAL DR, WESTERVILLE, OH, 43081 | US Mail (1st Class) |
| 80087 | HUNTER, ED / ERVC HOLDINGS LLC, 135 LAKEWOOD LANDING DR, BUMPASS, VA, 23024 | US Mail (1st Class) |
| 80087 | HUNTER, GARY A, 117 MESQUITE ST, LAKE JACKSON, TX, 77566-4176 | US Mail (1st Class) |
| 80087 | HUNTER, GEORGE, 28 CARMEN DR, NANUET, NY, 10954 | US Mail (1st Class) |
| 80087 | HUNTER, GREG, 206 BROOKGREEN DR, CHAPEL HILL, NC, 27516 | US Mail (1st Class) |
| 80087 | HUNTER, JARED, 27 ROSSMORE ST, SOMERVILLE, MA, 02143 | US Mail (1st Class) |
| 80087 | HUNTER, KENNETH, 7786 BRANDON RD, NEW ALBANY, OH, 43054 | US Mail (1st Class) |
| 80087 | HUNTER, KEVIN, 6430 SHEFFIELD, BATON ROUGE, LA, 70806 | US Mail (1st Class) |
| 80088 | HUNTER, MICHAEL, CAIRNGORM COTTAGE, MORTON, OSWESTRY, SHROPSHIRE, SY10 8AJ GREAT BRITAIN | US Mail (1st Class) |
| 80088 | HUNTER, PAUL, 83 MARY ELLEN ST, PEGASUS, CHRISTCHURCH, NORTH CANTERBURY, 7612 NEW ZEALAND | US Mail (1st Class) |
| 80088 | HUNTER, PAUL WARWICK, 70 SEIGERTS ROAD KIMBELL, FAIRLIE, SOUTH CANTERBURY,  NEW ZEALAND | US Mail (1st Class) |
| 80087 | HUNTER, ROBERT, 214 ADDISON WAY, TITUSVILLE, FL, 32780 | US Mail (1st Class) |
| 80087 | HUNTER, ROBERT B, 2356 SEBRING ST, THE VILLEGES, FL, 32162 | US Mail (1st Class) |
| 80087 | HUNTER, WILLIAM, 48013 N 508TH AVE 817, AGUILA, AZ, 85320 | US Mail (1st Class) |
| 80087 | HUNTIMER, JAMES, 1104 HARRISON AVE, DELL RAPIDS, SD, 57022 | US Mail (1st Class) |
| 80088 | HUNTINGFORD, BOB, 4727 25 AVE. N W, EDMONTON, AB, T6L 6J2 CANADA | US Mail (1st Class) |
| 80088 | HUNTINGTON, GEORGE, BOX 216 43 PINE AVE, GARSON, MB, R0E 0R0 CANADA | US Mail (1st Class) |
| 80087 | HUNTINGTON, TOM, 30 SPRING MEADOWS DR, ORMOND BEACH, FL, 32174 | US Mail (1st Class) |
| 80087 | HUNTLEY, MICHAEL, 6100 DEL MONTE CT, CHOWCHILLA, CA, 93610 | US Mail (1st Class) |
| 80087 | HUNTLEY, MICHAEL E / KASSOUNDRA, 20890 ELDERBERRY WAY, GROVELAND, CA, 95321 | US Mail (1st Class) |
| 80087 | HUNTON, HUGH, 2710 EAGLES NEST CT, MIDLOTHIAN, TX, 76065-4701 | US Mail (1st Class) |
| 80087 | HUNTON, HUGH R / DAUBOIS, RAPHAHELE, 4334 MYERWOOD LN, DALLAS, TX, 75244 | US Mail (1st Class) |
| 80087 | HUNTSINGER, ROBERT, 15001 93RD PLACE, NE, BOTHELL, WA, 98011 | US Mail (1st Class) |
| 80087 | HUNTSVILLE AVIATION, 1000 AIRPORT DR, HUNTSVILLE, TX, 77320 | US Mail (1st Class) |
| 80087 | HUPE, BRIAN, JASON AND JOHN, 21567 W 177TH ST, OLATHE, KS, 66062 | US Mail (1st Class) |
| 80087 | HUPPERT, GERALD, 4705 S MCKECHNIE LOOP, PALMER, AK, 99645 | US Mail (1st Class) |

**Exhibit B - VansAircraft**

|

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | HURD, DANNY A, PO BOX 714, FREDERICHSBURG, VA, 22404 | US Mail (1st Class) |
| 80087 | HURD, JAMES K, 23 ROLLING ACRES RD, BOERNE, TX, 78006 | US Mail (1st Class) |
| 80087 | HURD, WILLIAM, 7563 FRESNO RD, KREMLIN, MT, 59532 | US Mail (1st Class) |
| 80087 | HURDLE, JACK, 48 TINSLEY WAY, SENOIA, GA, 30276 | US Mail (1st Class) |
| 80087 | HURDLE, JIM, 8517 W EAGLE RIDGE RD, COEUR D ALENE, ID, 83814-7133 | US Mail (1st Class) |
| 80088 | HURET, JEROME, 92 ROUTE D`ARENGOSSE, LUGLON, NOUVELLE AQUITAINE, FR-40630 FRANCE | US Mail (1st Class) |
| 80088 | HURLBUT, STEVE, 86 EDELWIESS CRESCENT, MOOSE JAW, SK, S6J 1E5 CANADA | US Mail (1st Class) |
| 80088 | HURLBUT, STEVE, PO BOX 293, BUSHELL PARK, SK, S0H 0N0 CANADA | US Mail (1st Class) |
| 80087 | HURLEY, BRUCE, PO BOX 2811, MIDDLESBORO, KY, 40965 | US Mail (1st Class) |
| 80087 | HURLEY, GARY MITCHELL, 5938 CRESCENT DR, CLAREMONT, NC, 28610 | US Mail (1st Class) |
| 80087 | HURLEY, JOHN, 28630 FARWELL, CHESTERFIELD, MI, 48047 | US Mail (1st Class) |
| 80087 | HURLEY, KEVIN, PO BOX 771843, EAGLE RIVER, AK, 99577 | US Mail (1st Class) |
| 80087 | HURLEY, KYLE, 371 MERRICK RD STE 305, ROCKVILLE CENTRE, NY, 11570 | US Mail (1st Class) |
| 80087 | HURLEY, MICHAEL/CLAVEL, J, 70 PIPER DRIVE, TRENTON, SC, 29847 | US Mail (1st Class) |
| 80087 | HURLEY, PETER, 430 CANAL STREET, NEWPORT BEACH, CA, 92663-1804 | US Mail (1st Class) |
| 80087 | HURLEY, RICK, 609 TOPAL LN, RIPON, CA, 95366 | US Mail (1st Class) |
| 80088 | HURN, P M, PO BOX 11074, RIVERWALK, 2538 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | HURRY SUNDOWN AVIATION, 51 PINE RIDGE DR, LAKE PLACID, FL, 33852 | US Mail (1st Class) |
| 80088 | HURST, ANDREW JAMES, 44 PINE STREET, BULIMBA, QLD, 4171 AUSTRALIA | US Mail (1st Class) |
| 80088 | HURST, ANDREW JAMES, 62 LEAVER WAY, CARDUP, WA, 6122 AUSTRALIA | US Mail (1st Class) |
| 80087 | HURST, DANIEL, 6530 CAMP CREEK RD, MANHATTAN, MT, 59741-8323 | US Mail (1st Class) |
| 80088 | HURST, DAVID DR, 11 FELBOROUGH CLOSE, CHILHAM, KENT, CT4 8DS GREAT BRITAIN | US Mail (1st Class) |
| 80087 | HURST, JEREMY, 19920 82ND STREET CT E, BONNEY LAKE, WA, 98391 | US Mail (1st Class) |
| 80087 | HURST, JOHN R, 6652 HAYTER DR, LAKELAND, FL, 33813-3535 | US Mail (1st Class) |
| 80088 | HURST, STEVE, 614 MONTGOMERY CLOSE SE, HIGH RIVER, AB, T1V 0B7 CANADA | US Mail (1st Class) |
| 80087 | HURST, THOMAS, 6553 S 273 EAST AVE, BROKEN ARROW, OK, 74014 | US Mail (1st Class) |
| 80088 | HURST, WARREN, 26 THOMSON RD, MT ISA, QLD, 4825 AUSTRALIA | US Mail (1st Class) |
| 80087 | HURT, ANDREW, 687 ELDERBERRY DR, MILPITAS, CA, 95035 | US Mail (1st Class) |
| 80088 | HURTADO, JOSE, CAMI NOU 286, XIRIVELLA, VALENCIA, ES46950 SPAIN | US Mail (1st Class) |
| 80087 | HUSAIN, HUZAIFA, 3621 HIDALGO ST, IRVING, TX, 77433 | US Mail (1st Class) |
| 80088 | HUSE, GEORGE, 65 MULCAHY RD, PAKENHAM VIC AU, VIC, 3810 AUSTRALIA | US Mail (1st Class) |
| 80088 | HUSE, GEORGE JOHN, 37 SILVER WAY, KOOWEERUP, VIC, 3981 AUSTRALIA | US Mail (1st Class) |
| 80088 | HUSE, GEORGE JOHN, 8 HUDSONS LANE, KOOWEERUP, VIC, 3981 AUSTRALIA | US Mail (1st Class) |
| 80087 | HUSEMANN, MATT, 4639 PARKRIDGE DR, EAGAN, MN, 55123 | US Mail (1st Class) |
| 80087 | HUSER, DENNIS W, 32108 WELLSTON DR, WARREN, MI, 48093 | US Mail (1st Class) |
| 80087 | HUSKEY, RYAN, 1650 EAST SIMMONS, EDMOND, OK, 73034 | US Mail (1st Class) |
| 80087 | HUSKY FLYING CLUB/ UW SEATTLE, 2103 SKAGIT LANE, SEATTLE, WA, 98105 | US Mail (1st Class) |
| 80087 | HUSS, LEON, 245 ADAMSON COURT, LONOKE, AR, 72086 | US Mail (1st Class) |
| 80088 | HUSSET, CHARLES ALEXANDRE, 4 CHEMIN DE LA SCERIE, NOTRE DAME DE COURSON, 14140 FRANCE | US Mail (1st Class) |
| 80087 | HUSTON, BEN, 5814 MICHAEL RD, SANGER, TX, 76266 | US Mail (1st Class) |
| 80087 | HUSTON, LANCE, 200 RIDGEVIEW DRIVE, APPLE VALLEY, MN, 551249326 | US Mail (1st Class) |
| 80087 | HUTAIN, CRAIG, 111 FAIRWATER DR, MONTGOMERY, TX, 77356 | US Mail (1st Class) |
| 80087 | HUTCHENS, STEVEN L, 1454 CYPRESS TRACE DR, MELBOURNE, FL, 32940-1625 | US Mail (1st Class) |
| 80087 | HUTCHERSON, JEFF, 309 MAGGIE DRIVE, SPRINGFIELD, IL, 62711 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | HUTCHESON, CHRIS, 10 KENYON PLACE, WELWYN GARDEN CITY, AL7 4FA UNITED KINGDOM | **US Mail (1st Class)** |
| 80087 | HUTCHINGS, BRUCE, PO BOX 756, WEST OSSIPEE, NH, 03890 | **US Mail (1st Class)** |
| 80087 | HUTCHINS, HAYES, 13541 SHARPES LAKE RD, NORTHPORT, AL, 35473 | **US Mail (1st Class)** |
| 80087 | HUTCHINS, JAMES MICHAEL, PO BOX 227, ROE, AR, 72134 | **US Mail (1st Class)** |
| 80088 | HUTCHINSON, AUSTIN, 35 FOWLEY COMMONE LANE, CLUCHETH, CHESHIRE, WA3 5JJ GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | HUTCHINSON, DAVID, 2880 US HWY 341 S, HAWKINSVILLE, GA, 31036 | **US Mail (1st Class)** |
| 80087 | HUTCHINSON, DAVID, MCCORMICK, CAMERON, 403 PLANTAIN TER, PEACHTREE CITY, GA, 30269 | **US Mail (1st Class)** |
| 80087 | HUTCHINSON, DENNIS, 1932 FREEDOM CT, GREENFIELD, IN, 46140 | **US Mail (1st Class)** |
| 80087 | HUTCHINSON, GRAHAM, 934 BONNIE BRAE ST, WALLA WALLA, WA, 99362-1329 | **US Mail (1st Class)** |
| 80087 | HUTCHINSON, JASON, 350 HOWARD CLEMMONS RD, GRANBURY, TX, 76049 | **US Mail (1st Class)** |
| 80087 | HUTCHINSON, LARRY, 1713 EVENING CT, PELLA, IA, 50219 | **US Mail (1st Class)** |
| 80087 | HUTCHINSON, SCOTT R, 2561 CRESTLINE DR, WHITE BEAR LAKE, MN, 55110 | **US Mail (1st Class)** |
| 80087 | HUTCHISON, GIL, PO BOX 452, AURORA, OR, 97002 | **US Mail (1st Class)** |
| 80087 | HUTCHISON, HUBERT L, 1365 CURRY HWY, JASPER, AL, 35503 | **US Mail (1st Class)** |
| 80087 | HUTCHISON, JASON, 5414 WEDGEFIELD, GRANBURY, TX, 76049 | **US Mail (1st Class)** |
| 80087 | HUTCHISON, JOE, PO BOX 3, SAXAPAHAW, TX, 27340 | **US Mail (1st Class)** |
| 80088 | HUTCHISON, JOHN, 302 ALGONQUIN DRIVE, WATERLOO, ON, N2L 2S8 CANADA | **US Mail (1st Class)** |
| 80087 | HUTCHISON, WILLIAM L, 5932 EDGEHILL CT, ALEXANDRIA, VA, 22303 | **US Mail (1st Class)** |
| 80087 | HUTCHISSON, TOM, 3504 WAXHAW MARVIN RD, WAXHAW, NC, 28173 | **US Mail (1st Class)** |
| 80087 | HUTH-WEISS KATHRYN W, 9920 N COUGAR CANYON RD, PRESCOTT, AZ, 863054609 | **US Mail (1st Class)** |
| 80087 | HUTSON, WILLIAM, 421 LOMA LINDA LOOP NE, RIO RANCHO, NM, 87124-4717 | **US Mail (1st Class)** |
| 80088 | HUTT, STEPHEN, 9 OAKWOOD DRIVE, ANGMERING, SXW, BN16 4GB GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | HUTTUNEN, LESLIE, 65 PINE AVE. #215, LONG BEACH, CA, 90802 | **US Mail (1st Class)** |
| 80088 | HUXTABLE, NIGEL/KEEN, KEVIN, RIDGEWOOD, LITTLE LANE, LOOSLEY ROW, PRINCES RISBOROUGH, BUCKINGHAMSHIRE, HP27 0NX GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | HUY JOSEPH A, 1015 TUCANA DR, SAN MARCOS, CA, 920782818 | **US Mail (1st Class)** |
| 80087 | HUY, JOSEPH A, 1753 TARA WAY, SAN MARCOS, CA, 92078 | **US Mail (1st Class)** |
| 80087 | HUY, KARL, 5762 PARKHURST PL, YORBA LINDA, CA, 92886-5532 | **US Mail (1st Class)** |
| 80087 | HWANG, ANDREW, 58 GLASHAUS LOOP, EMERYVILLE, CA, 94608 | **US Mail (1st Class)** |
| 80087 | HWANG, GLENN J, 2919 W 4800 S, ROY, UT, 84067 | **US Mail (1st Class)** |
| 80087 | HWANG, GLENN J, 93 MARK TRAIL DR, GLEN CARBON, IL, 62034-3234 | **US Mail (1st Class)** |
| 80087 | HWJ AVIATION LLC, 404 SPRING AVE, FUQUAY VARINA, NC, 275262125 | **US Mail (1st Class)** |
| 80087 | HWR AVIATION LLC, 109 LLOYD STEARMAN DR, MCKINNEY, TX, 750716002 | **US Mail (1st Class)** |
| 80087 | HYAMS, MICHAEL, 5730 SHEPHERDTOWN PIKE, SHENANDOAH JCT, WV, 25442 | **US Mail (1st Class)** |
| 80087 | HYDE DAVID, 1226 OLIVE ST UNIT 2001, SAINT LOUIS, MO, 631032495 | **US Mail (1st Class)** |
| 80088 | HYDE, ALEX, 1/29 OSTEND RD, SCARBOROUGH, WA, 6019 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | HYDE, ALFRED/WILDSMITH, CLIFF, 75E HIDDEN VALLEY AIRPARK, DENTON, TX, 76208 | **US Mail (1st Class)** |
| 80087 | HYDE, CHRISTOPHER, 4600 CLOUDCREST DR, MEDFORD, OR, 97504-9050 | **US Mail (1st Class)** |
| 80087 | HYDE, DAVID, 515 LINCOLN AVE APT 251, SAN JOSE, CA, 95126 | **US Mail (1st Class)** |
| 80087 | HYDE, DONALD J, 450 S PEACHTREE PKWY K101, PEACHTREE CITY, GA, 30269 | **US Mail (1st Class)** |
| 80087 | HYDE, JEFF, 8105 W 16TH ST N, WICHITA, KS, 67212 | **US Mail (1st Class)** |
| 80087 | HYDE, JEFFREY, 810 TIFFANY CT, LOS ALAMOS, NM, 87544 | **US Mail (1st Class)** |
| 80088 | HYDE, MATTHEW WILLIAM, ELM HOUSE, LOW ROAD, SWEFFLING, SUFFOLK, IP17 2BB GREAT BRITAIN | **US Mail (1st Class)** |
| 80088 | HYDE, PETER, 7 HARVEY CLOSE, NORWICH, NORFOLK, NR7 0DQ UNITED KINGDOM | **US Mail (1st Class)** |
| 80087 | HYDE, TIMOTHY, PO BOX 568, RIEGELSVILLE, PA, 180770568 | **US Mail (1st Class)** |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | HYER, JOHN, 336 BRIDLERIDGE RD, LEXINGTON, SC, 29073 | US Mail (1st Class) |
| 80087 | HYLAND, RICHARD R, 7044 NATALIE ST, ENGLEWOOD, FL, 34224 | US Mail (1st Class) |
| 80088 | HYLDMO, ROGER, VOLDSJORDET, FLAA, NO-3539 NORWAY | US Mail (1st Class) |
| 80087 | HYLE, JOHN, 303 WINDSOR PLACE, PEACHTREE CITY, GA, 30269 | US Mail (1st Class) |
| 80087 | HYMES, MICHAEL, 6314 HAPPY VALLEY RD, HARTFORD, AR, 72938 | US Mail (1st Class) |
| 80088 | HYNDMAN, ROSS, 140 HEARD RD, RD 1, WAIHI, WAIKATO, 3681 NEW ZEALAND | US Mail (1st Class) |
| 80087 | HYNES, KEVIN, 7729 CAMP ALGER AVE, FALLS CHURCH, VA, 22042 | US Mail (1st Class) |
| 80088 | HYNES, P J, THE GABLES,, SHEPHERDS LN, BICTON HEATH, SYS 5EQ GREAT BRITAIN | US Mail (1st Class) |
| 80088 | HYNES, PATRICK, KINVARA, SHEPHERDS LANE, BICTON HEATH, SHREWSBURY, SY3 5EQ GREAT BRITAIN | US Mail (1st Class) |
| 80088 | HYT??NEN, PEKKA, LUHTARANNANKATU 16, LAUKAA, KESKI-SUOMI, 41340 FINLAND | US Mail (1st Class) |
| 80087 | HYTRY, RANDY, 1508 N 2ND AVE, WAUSAU, WI, 54401 | US Mail (1st Class) |
| 80088 | HYVONEN, TIMO, KUULIJANTIE 26A, HELSINKI, UUSIMAA, 00730 FINLAND | US Mail (1st Class) |
| 80087 | IA AVIATION, 3266 S LOCAN, FRESNO, CA, 93725 | US Mail (1st Class) |
| 80087 | IACOBACCI, TIMOTHY, 1377 LAMPLIGHTER LN, FAIRBORN, OH, 45324 | US Mail (1st Class) |
| 80087 | IACOVIELLO, STEVEN, 174 W SLATESTONE CIRCLE, THE WOODLANDS, TX, 77382 | US Mail (1st Class) |
| 80087 | IACUELLI, MAURICIO M, 3682 PELICAN DR, LAKE HAVASU CITY, AZ, 86406 | US Mail (1st Class) |
| 80088 | IAN ANDREW HARDING, SWALLOWFIELD, LONDON ROAD, WATERSFIELD, PULBOROUGH, RH20 1NQ GREAT BRITAIN | US Mail (1st Class) |
| 80088 | IAN DONALDSON, 27 MILFORD RD, PLUNSTEAD, CAPE TOWN, 7800 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | IAN T MADILL, 5318 SHERBOURNE, NANAIMO, BC, V9T2J8 CANADA | US Mail (1st Class) |
| 80088 | IAN, CALTON, 65 BELMONT, BRAY, CO. WICKLOW, A98KH34 IRELAND, REPUBLIC OF | US Mail (1st Class) |
| 80088 | IBARRA, CARLOS E, MARIA HUMPHREYS 169, PUERTO MADRYN, CHUBUT, 9120 ARGENTINA | US Mail (1st Class) |
| 80088 | IBRAEX COMERCIO E IMPORTACAO., ROD GO-070, HANGAR 195, VILA MUTIRAO, 74480-080 BRAZIL | US Mail (1st Class) |
| 80087 | IBRAHIM, ROBERT, 93 DUNN DR, FT RUCKER, AL, 36362 | US Mail (1st Class) |
| 80088 | ICAZA, FRANCISCO, FRANCISCO MARQUEZ NO 125-20, CUAUHTEMOC, CDMX, 06140 MEXICO | US Mail (1st Class) |
| 80087 | ICE, MICHAEL T, PO BOX 242504, ANCHORAGE, AK, 995242504 | US Mail (1st Class) |
| 80088 | ICEA LTD, 23 VICTA LANE, ARDMORE AIRPORT, PAPAKURA, AUK, 2582 NEW ZEALAND | US Mail (1st Class) |
| 80087 | ICKE, STEVEN PAUL, 22463 E RUSSET RD, QUEEN CREEK, AZ, 85142 | US Mail (1st Class) |
| 80087 | IDA AERO INC, 704 N KING ST STE 500, WILMINGTON, DE, 198013584 | US Mail (1st Class) |
| 80087 | IDARRAGA, SAMUEL, N54 W16727 AUTUMN VIEW LN, MENOMONEE FALLS, WI, 53051 | US Mail (1st Class) |
| 80087 | IDE, RICHARD E, 80 CENTRAL AVE, SPRING CITY, PA, 19475 | US Mail (1st Class) |
| 80087 | IFFLAND, MICHAEL, 19103 S BIRCHWOOD LP RD, CHUGIAK, AK, 99567 | US Mail (1st Class) |
| 80087 | IFLY AVIATION TRAINING & CONSULTING INC, 2020 GREENBRIAR BLVD, WELLINGTON, FL, 33414-8340 | US Mail (1st Class) |
| 80087 | IGLESIAS, EDUARDO, 8125 SW 205 TERR, CUTLER BAY, FL, 33189 | US Mail (1st Class) |
| 80087 | IGLESIAS, HECTOR EDUARDO, 34850 HOWELL ROAD, WALLER, TX, 77484 | US Mail (1st Class) |
| 80088 | IGLESIAS, JULIO, BALTEZANA 120A, ONTON, ES-39706 SPAIN | US Mail (1st Class) |
| 80088 | IGNACIO CARCABA CRIADO, CALLE COVADONGA, 5, OVIEDO, ASTURIAS, 33002 SPAIN | US Mail (1st Class) |
| 80087 | IJET LLC, 950 DELAWARE AVE, BUFFALO, NY, 142091850 | US Mail (1st Class) |
| 80087 | ILBOUDO, THIERRY, 4100 GREY FOX CT, COLUMBIA, MO, 65202 | US Mail (1st Class) |
| 80087 | ILLER, AL, 6433 PEACH AVE, VAN NUYS, CA, 91406 | US Mail (1st Class) |
| 80088 | ILLINGWORTH, PETER, BLACKSMITHS COTTAGE, HORSELYGATE LN HOLMSFIELD, DRONFIELD, DBY, S18 7WD GREAT BRITAIN | US Mail (1st Class) |
| 80087 | ILLINOIS DEPT. OF REVENUE, RETAILERS' OCCUPATION TAX, SPRINGFIELD, IL, 62736-0001 | US Mail (1st Class) |
| 80088 | ILLIUK, IGOR, OBOLONSKAYA NABEREGNA 19, CORP 3 FLAT 1, KIEV, 04210 UKRAINE | US Mail (1st Class) |
| 80088 | ILLURA LTD., 840 BRIDGE CRESCENT N E, CALGARY, AB, T2E 5B5 CANADA | US Mail (1st Class) |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | ILTON, DOUG, 11 HILLTOP RD, HILLSBURGH, ON, N0B 1Z0 CANADA | US Mail (1st Class) |
| 80087 | ILTZ, STEVEN, 309 NE 28TH ST, BATTLE GROUND, WA, 98604 | US Mail (1st Class) |
| 80087 | IM PRUV ALL INC / DAHL, DREW, PO BOX 1565, FALLON, NV, 89407 | US Mail (1st Class) |
| 80087 | IMBEAU, DEAN, 24001 MUIRLANDS BLVD SPC 269, LAKE FOREST, CA, 92630 | US Mail (1st Class) |
| 80087 | IMBERT, LOUIS, 755 SKYRAIDER DRIVE, INDEPENDENCE, OR, 97351 | US Mail (1st Class) |
| 80087 | IMHOF, ERIC, 1204 VASSAR DR NE, ALBUQUERQUE, NM, 87106-2623 | US Mail (1st Class) |
| 80087 | IMHOF, MARK, 29607 GOLDEN VINES LANE, SPRING, TX, 77386 | US Mail (1st Class) |
| 80088 | IMMELMAN, MARCO, POSTNET STE #11,BAG X20, OR TAMBO INTL AIRPORT, JOHANNESBURG, 1627 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | IMMINK, DATUS, PO BOX 8851, SONPARK, 1206 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | IMPETT, MARK, 1470 STEIN WAY, COBBLE HILL, BC, V0R 1L6 CANADA | US Mail (1st Class) |
| 80087 | IMPEX/RICCARDO RISSO, INTERGLOBE NORTH AMERICA, 9800 NW 100 RD STE 14, MIAMI, FL, 33178 | US Mail (1st Class) |
| 80087 | IN FLIGHT USA, PO BOX 5402, SAN MATEO, CA, 94402-0402 | US Mail (1st Class) |
| 80088 | IN2EX(PTY)LTD/JACQUES HATTING, PO BOX 2529, CAPETOWN, 7551 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | INABNIT, SHON, 1071D BEAR CREEK RD, COLVILLE, WA, 99114 | US Mail (1st Class) |
| 80088 | INCOME INNOVATION PTY LTD & PETERSON, ANDREW, 1/146 MILL POINT RD, SOUTH PERTH, WA, 6151 AUSTRALIA | US Mail (1st Class) |
| 80087 | INDIANA DEPT. OF REVENUE, PO BOX 7218, INDIANAPOLIS, IN, 46207-7218 | US Mail (1st Class) |
| 80087 | INDIGO SKIES LLC, 9586 W VICTORIA DR, LITTLETON, CO, 801287301 | US Mail (1st Class) |
| 80087 | INDREBO, RICK, 6485 EL CAPITAN WAY, LIVERMORE, CA, 94551-8963 | US Mail (1st Class) |
| 80088 | INDUSTRIA QUIMICA KIMBERLIT LTDA, ROD.ASSIS CHATEAUBRIAND, KM 144,5 - Z RURAL, OLIMPIA, SP, BRAZIL | US Mail (1st Class) |
| 80087 | INDUSTRIAL FINISHES & SYSTEMS, INC., 3455 W 1ST AVE, EUGENE, OR, 97402-5449 | US Mail (1st Class) |
| 80087 | INDUSTRIAL SOURCE NAT`L EXTINGUISHER SE, 6330 SE 101ST AVE, PORTLAND, OR, 97266-5102 | US Mail (1st Class) |
| 80087 | INDUSTRIAL WELDING SUPPLY,INC, PO BOX 20340, SALEM, OR, 97307-0340 | US Mail (1st Class) |
| 80087 | INDY AIR SALES LLC, 282 AIRPORT RD, ANDERSON, IN, 460179550 | US Mail (1st Class) |
| 80087 | INDY AIR SALES LLC / PAT ROBINSON, 282 AIRPORT RD, ANDERSON, IN, 46017 | US Mail (1st Class) |
| 80088 | INFINITY AVIATION C/O ARIE DE WET, EMIRATES AIRLINE FLGT OPS, PO BOX 92, DUBAI, FC1691 UNITED ARAB EMIRATES | US Mail (1st Class) |
| 80088 | INFINITY AVIATION CC, HENNIE VILJOEN/GLENEAGLE OFFICE PARK, BLOCK 7, KOORSBOOM AVE, GLEN MARAIS, KEMPTON PARK, 1620 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | INFINITY/RV-12 BUILDERS, ATTN: JUSTIN BYRNE, 29 SOUTHY RD, FARRAMERE, BENONI, GAUTENG, 1501 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | INFLIGHT LLC, 23 MIDDLEFIELD RD, OXFORD, CT, 64781923 | US Mail (1st Class) |
| 80087 | INGALLS, DON, 17992 DEER RUN CT, MORGAN HILL, CA, 95037 | US Mail (1st Class) |
| 80087 | INGALLS, JONATHAN, 320 E 135TH ST, BURNSVILLE, MN, 55337 | US Mail (1st Class) |
| 80087 | INGALLS, ROBERT A, 13663 WINCHESTER WAY, PARKER, CO, 801388545 | US Mail (1st Class) |
| 80088 | INGASON, RAGNAR, THRASTARTJORN 8, REYJANESBAEZ, ERE, 260 ICELAND | US Mail (1st Class) |
| 80087 | INGBER, JACK B, 3726 KINGSTON CT, VALDOSTA, GA, 31605 | US Mail (1st Class) |
| 80087 | INGEGNERI ROBERT L, 1510 VINSON RAY RD, BAKER, FL, 325317902 | US Mail (1st Class) |
| 80088 | INGENITO, IGNAZIO, MONDANI WALTER, VIA ARIOSTO 8, CABIATE, COMO, 22060 ITALY | US Mail (1st Class) |
| 80087 | INGERMAN, LUKE, 204 TOWER VIEW LANE, SANFORD, NC, 27330 | US Mail (1st Class) |
| 80087 | INGERSOLL, GUY, 1010 BLUE WATER DR, CANYON LAKE, TX, 78133-5584 | US Mail (1st Class) |
| 80087 | INGERSOLL, STEPHEN, PO BOX 913, MONTROSE, AL, 36559 | US Mail (1st Class) |
| 80087 | INGLE, ALLEN (BOB), 207 HYDE PARK DR, GOLDSBORO, NC, 27530 | US Mail (1st Class) |
| 80087 | INGLE, BENNY, 11510 HWY 72, CHEROKEE, AL, 35616 | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | INGLE, GLENN, 7667 ROXBURY DR, YPSILANTI, MI, 48197 | US Mail (1st Class) |
| 80087 | INGLE, JAMES, 167 WOODBURN LN, HARPERS FERRY, WV, 25425-5039 | US Mail (1st Class) |
| 80087 | INGLE, ROBERT, 3457 NW POLK AVE, CORVALLIS, OR, 97330 | US Mail (1st Class) |
| 80087 | INGLIS, JEFFREY, 819 LAFAYETTE RD, HAMPTON, NH, 03842 | US Mail (1st Class) |
| 80088 | INGLIS, TRISHA, #1 4101 BELSHAW ST., MERRITT, BC, V1K 1P4 CANADA | US Mail (1st Class) |
| 80087 | INGOLD, DOUGLAS, 2610 WOODSDALE ST, KANNAPOLIS, NC, 28081 | US Mail (1st Class) |
| 80087 | INGRAHAM, JON, 21703 ORD AVE, MARINA, CA, 93933 | US Mail (1st Class) |
| 80087 | INGRAHAM, STEVE, 793 COUNTY ST. 2934, TUTTLE, OK, 73089 | US Mail (1st Class) |
| 80087 | INGRAM, CURTIS, 3447 BEASON COVE RD, STEELE, AL, 35987 | US Mail (1st Class) |
| 80087 | INGRAM, DARTANYAN, 2438 E 8TH ST, TULSA, OK, 74104 | US Mail (1st Class) |
| 80087 | INGRAM, JERRY, 3612 QUIETTE DRIVE, AUSTIN, TX, 78754 | US Mail (1st Class) |
| 80087 | INGRAM, KEVIN, 589 PANZERETTA DR, WALTON, KY, 41094 | US Mail (1st Class) |
| 80087 | INGRAM, RON, 37 DESOTO DR, SPRINGFIELD, IL, 62711 | US Mail (1st Class) |
| 80087 | INGRAM, STEPHEN, 3217 WOOD VALLEY, AZLE, TX, 76020 | US Mail (1st Class) |
| 80087 | INGRAM, TEMPLE B , JR, 810 FAIRWAY CIRCLE, EL PASO, TX, 79922 | US Mail (1st Class) |
| 80087 | INGRAM, TIMOTHY, 7830 EAGLE LANE, UNIT 5, SPRING, TX, 77379 | US Mail (1st Class) |
| 80088 | INGROSSO, ALEX, 1 ROCHE AVE, UPPER RICCARTON, CHRISTCHURCH, 8041 NEW ZEALAND | US Mail (1st Class) |
| 80087 | INHOFE, JAMES M , 1924 S UTICA, TULSA, OK, 74104 | US Mail (1st Class) |
| 80088 | INKSTER, RALPH, 2323 JUNIPER ROAD NW, CALGARY, AB, T2N 3V3 CANADA | US Mail (1st Class) |
| 80087 | INMAN MICHAEL DAVID, 7072 FAYETTEVILLE RD, RAEFORD, NC, 283768395 | US Mail (1st Class) |
| 80087 | INMAN, DAVID K, 14001 NATURES RESERVE DR, LITHIA, FL, 33547 | US Mail (1st Class) |
| 80087 | INMAN, DENTIS R, 7710 TEE ST, MACCLENNY, FL, 32063 | US Mail (1st Class) |
| 80087 | INMAN, DONALD, 10926 GAYNOR AVE, GRANADA HILLS, CA, 91344 | US Mail (1st Class) |
| 80088 | INMAN, GEORGE, 1190 CLARENCE AVE, WINNIPEG, R3T 1S9 CANADA | US Mail (1st Class) |
| 80087 | INMAN, JEREMY, 11002 HAMMERLY BLVD APT 52, HOUSTON, TX, 77043-1916 | US Mail (1st Class) |
| 80087 | INMAN, JUSTIN, 1501 NE 52ND CT, HILLSBORO, OR, 97124 | US Mail (1st Class) |
| 80087 | INMAN, MARYANN, 9301 NE 83RD AVE, VANCOUVER, WA, 98662-1860 | US Mail (1st Class) |
| 80087 | INMAN, MATTHEW, 54 TOWNSHIP RD 261, BERGHOLZ, OH, 43908 | US Mail (1st Class) |
| 80087 | INMAN, MICHAEL, 625 MC MILLAN ST, RAEFORD, NC, 28376 | US Mail (1st Class) |
| 80087 | INMON, BARRON L, 1215 BRASSFIELD ROAD, PONTOTOC, MS, 38863 | US Mail (1st Class) |
| 80088 | INNES, DAVID, PO BOX 763, EDGE HILL, QLD, 4870 AUSTRALIA | US Mail (1st Class) |
| 80088 | INNES, RONALD, 10723 59 AVE, EDMONTON, AB, T6H 2E8 CANADA | US Mail (1st Class) |
| 80087 | INNISS, ALEXANDER WILLIAM, 9879 TARBORO RD, RIDGELAND, SC, 29936 | US Mail (1st Class) |
| 80088 | INNOVAERO PTY LTD, 20 WEATHERBURN WAY, KARDINYA, WA, 6163 AUSTRALIA | US Mail (1st Class) |
| 80087 | INNOVETS LLC, 17720 WHITE MARBLE DR, MONUMENT, CO, 80132-7446 | US Mail (1st Class) |
| 80087 | INSIDE & OUT AIRCRAFT SVCS, INC, 244 MANTLE DR, CLAYTON, NC, 27527 | US Mail (1st Class) |
| 80087 | INSIDE OUT AVIATION, 213 PRESERVE CT, BALL GROUND, GA, 30107-3262 | US Mail (1st Class) |
| 80088 | INSIGHT AVIATION GROUP, B3 CIRRUS COURT BOURNEMOUTH AIRPORT, CHRISTCHURCH, DORCET, BH23 6NW GREAT BRITAIN | US Mail (1st Class) |
| 80087 | INSIGHT RETAIL SOFTWARE INC, 1280 N SHORE RD, HADLEY, NY, 128351703 | US Mail (1st Class) |
| 80088 | INSTITUTO DE APOYO AL DESARRO, AV CENTRAL NUM. 8901, PARQUE INDUSTRIAL, CHIHUAHUA, CH, 31385 MEXICO | US Mail (1st Class) |
| 80087 | INSTRUMENT SALES & SERVICE INC., 17880 NE AIRPORT WAY, SUITE # 140, PORTLAND, OR, 97230-5397 | US Mail (1st Class) |
| 80087 | INTEGRITY STAFFING, JOANNE CRANE, PO BOX 1935, TUALATIN, OR, 97062-1935 | US Mail (1st Class) |
| 80088 | INTERISLAND AIRWAYS, MICHAEL POULIKAKOS, 51 PATRON STR, KIFISSIA, ATHENS, 14564 GREECE | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | INTERMILL, GLEN, 1222 CRAIGLEA, EAGLE POINT, OR, 97524 | **US Mail (1st Class)** |
| 80087 | INTERNATIONAL AIR SERVICES INC TRUSTEE, 701 S CARSON ST STE 200, CARSON CITY, NV, 897015239 | **US Mail (1st Class)** |
| 80087 | INTERNATIONAL ENGINEERING & SOURCING, 2716 SW 113TH ST, OKLAHOMA CITY, OK, 731702622 | **US Mail (1st Class)** |
| 80087 | INTERNATIONAL GRAPHICS, 14413 NE 10TH AVE, STE C, VANCOUVER, WA, 98685-1718 | **US Mail (1st Class)** |
| 80087 | INTERNATIONAL JETS INC., 96 HANGAR RD, GADSDEN, AL, 35904 | **US Mail (1st Class)** |
| 80088 | INVESTERCIZE PTY LTD, 85 SLOAN DR, DUNSBOROUGH, WA, 6281 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | INVESTMENTS PLUS 101 LLC / LEE, BRIAN, 300 BRIDGES FARM ROAD, MOORESVILLE, NC, 28115 | **US Mail (1st Class)** |
| 80087 | INVICTUS AIRCRAFT LLC, 450 N 54TH STREET, SUITE 1, CHANDLER, AZ, 85226 | **US Mail (1st Class)** |
| 80087 | IOMAX USA, INC, 3979 MARYDEL LN, MAIDEN, NC, 28650-9202 | **US Mail (1st Class)** |
| 80087 | IORDACHESCU, MIRCEA, 141 E 1200 S, HEBER CITY, UT, 84032 | **US Mail (1st Class)** |
| 80087 | IOWA DEPARTMENT OF REVENUE, ATTN BANKRUPTCY UNIT, PO BOX 10471, DES MOINES, IA, 50306-0471 | **US Mail (1st Class)** |
| 80087 | IRACE WILLIAM R TRUSTEE, 530 ROLLING HILLS DR, MESQUITE, NV, 890278806 | **US Mail (1st Class)** |
| 80087 | IRACE, WILLIAM, 355 W MESQUITE BLVD, D30-130, MESQUITE, NV, 89027 | **US Mail (1st Class)** |
| 80087 | IRBY, JAMES J, 616 BISHOP DRIVE, KILLEEN, TX, 76541 | **US Mail (1st Class)** |
| 80087 | IRBY, PAUL R, 7651 STURGEON POINT RD, PROVIDENCE FORGE, VA, 23140 | **US Mail (1st Class)** |
| 80087 | IRELAND JAMES L, 816 W BOYCE AVE, FORT WORTH, TX, 761152434 | **US Mail (1st Class)** |
| 80087 | IRELAND, BRIAN, 606 E 9TH ST APT 54, NEWBERG, OR, 97132-3360 | **US Mail (1st Class)** |
| 80087 | IRELAND, DAVE, 15783 W EL NINO CT, SURPRISE, AZ, 85374 | **US Mail (1st Class)** |
| 80087 | IRELAND, KEL, 2703 RANCH ROAD 1323, FREDERICKSBURG, TX, 78624-8374 | **US Mail (1st Class)** |
| 80087 | IRELAND, LORI, 5192 NW 172ND PLACE, PORTLAND, OR, 97229 | **US Mail (1st Class)** |
| 80087 | IRELAND, WALTER, 7922 SANTOLINA DR, INDIANAPOLIS, IN, 46237 | **US Mail (1st Class)** |
| 80087 | IRION, THOMAS, 1638 PRIMA DR, LIVERMORE, CA, 94550 | **US Mail (1st Class)** |
| 80087 | IRISH, CINDY, 2520 W MOURA DR, PHOENIX, AZ, 85085 | **US Mail (1st Class)** |
| 80087 | IRIZARRY, EDUARDO F, 22 GODBOLD CT, COLUMBIA, SC, 29204 | **US Mail (1st Class)** |
| 80087 | IRIZARRY, FREDY, 1636 COUNTY RD 139, HUTTO, TX, 78634 | **US Mail (1st Class)** |
| 80087 | IRIZARRY, ORLANDO, N62 ACADIA ST, PARK GARDENS, SAN JUAN, PR, 00926 | **US Mail (1st Class)** |
| 80087 | IRIZARRY, RAFAEL U, URB LA CAMPINA, 67A CALLE 2, SAN JUAN, PR, 00926 | **US Mail (1st Class)** |
| 80087 | IRKA, PHILIP, 27 RENEES WAY, MADISON, CT, 06443-8129 | **US Mail (1st Class)** |
| 80087 | IRLBECK, PAUL, 20646 HWY 60, WABASHA, MN, 55981 | **US Mail (1st Class)** |
| 80087 | IRRGANG, LENNARD, 2504 TINKER TRAIL, WICHITA FALLS, TX, 76306 | **US Mail (1st Class)** |
| 80088 | IRRIBARA QUINTANO, FRANCISCO, AVENIDA BORGONO 21500, DEPTO 111, CONCON, VALPRARAISO, CHILE | **US Mail (1st Class)** |
| 80087 | IRS, CENTRALIZED INVOLVENCY OPERATION, POB 7346, PHILADELPHIA, PA, 19101-7346 | **US Mail (1st Class)** |
| 80087 | IRVANI, SUZANNE, 601 CALLE HIDALGO, SAN CLEMENTE, CA, 92673 | **US Mail (1st Class)** |
| 80087 | IRVIN, GARY, PO BOX 372, PARRISH, FL, 34219-0372 | **US Mail (1st Class)** |
| 80087 | IRVIN, ROBERT, 159 HARBOUR WATCH WAY, MOUNT PLEASANT, SC, 29464 | **US Mail (1st Class)** |
| 80087 | IRVINE FAMILY TRUST, 12515 MARINA LOOP, WILLIS, TX, 77318 | **US Mail (1st Class)** |
| 80087 | IRVINE, HAROLD H, PO BOX 761, BENTON CITY, WA, 99320 | **US Mail (1st Class)** |
| 80087 | IRWIN INTERNATIONAL INC, PO BOX 4000, CORONA, CA, 92878 | **US Mail (1st Class)** |
| 80087 | IRWIN, CHARLES F, 49 WESTERN AVE, MORRISTOWN, NJ, 07960 | **US Mail (1st Class)** |
| 80087 | IRWIN, GLENN, 315 PENN WAY, LOS GATOS, CA, 95032 | **US Mail (1st Class)** |
| 80087 | IRWIN, JAMES C, 22036 LOLA DRIVE, COTTONWOOD, CA, 96022 | **US Mail (1st Class)** |
| 80087 | IRWIN, JASON D, 16 PINE LEDGE LANE, MOUNT DESERT, ME, 04660 | **US Mail (1st Class)** |
| 80087 | IRWIN, MICHAEL, 3361 BANYON HOLLOW LOOP, NORTH FORT MYERS, FL, 33903 | **US Mail (1st Class)** |
| 80087 | IRWIN, VERNON, 108 YOST DRIVE, SPRING MILLS, PA, 16875 | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | IRWIN, VIRGIL, 20030 ROMAN RD, HARRAH, OK, 73045-9642 | US Mail (1st Class) |
| 80087 | IRWIN, WILL, 11303 THAMES FARE WAY, LITHIA, FL, 33547 | US Mail (1st Class) |
| 80088 | IRZAMI, ICHWAN, JL PERMATA JINGGA II NO 19, MALANG, 65143 INDONESIA | US Mail (1st Class) |
| 80087 | ISAAC BAILON, 3203 CENTER ST NE, SALEM, OR, 97301-4666 | US Mail (1st Class) |
| 80088 | ISAAC, DALLAS, 30 HARTFORD STREET MALLABULA, NEWCASTE, NSW, 2319 AUSTRALIA | US Mail (1st Class) |
| 80087 | ISAAC, PHILIP A, 7128 N FINGER ROCK PL, TUCSON, AZ, 85718-1406 | US Mail (1st Class) |
| 80087 | ISAACS, GARY A, 436 PROSPECT AVE, MONROVIA, CA, 91016 | US Mail (1st Class) |
| 80087 | ISAACS, STEVEN G, 169 BAYMOUNT DR, STATESVILLE, NC, 28625 | US Mail (1st Class) |
| 80087 | ISAACSON, ANDREW, 2 S BROOKS RD, MEDICAL LAKE, WA, 99022 | US Mail (1st Class) |
| 80087 | ISAACSON, DAN, 18300 NW ISAAC LANE, BANKS, OR, 97106 | US Mail (1st Class) |
| 80087 | ISAAK ROBERT J, 2349 GREENFIELD DR, POCATELLO, ID, 832017601 | US Mail (1st Class) |
| 80087 | ISAAK, ROBERT, 23249 MAPLE RIDGE DR, ADEL, IA, 50003 | US Mail (1st Class) |
| 80088 | ISABELLE, ROGER, 198 BRUNETVILLE RD, KAPUSKASING, ON, P5N 2H4 CANADA | US Mail (1st Class) |
| 80088 | ISACSON, PER, URBERGSVAGEN 34, BROMMA, 16764 SWEDEN | US Mail (1st Class) |
| 80088 | ISAKSSON, DENNIS, JARPVAGEN 8, MALBERGET, SE-98336 SWEDEN | US Mail (1st Class) |
| 80087 | ISBURGH, ANDY, 5280 WHISPERING PINES LN NW, GONYERS, GA, 30012 | US Mail (1st Class) |
| 80087 | ISCOVICH, ANGEL L, PO BOX 30440, SANTA BARBARA, CA, 931300440 | US Mail (1st Class) |
| 80088 | ISENOR, THOMAS AND HANNAH, PENN, 107 SPRUCE ST, COLD LAKE, AB, T9M 1E7 CANADA | US Mail (1st Class) |
| 80087 | ISERT, BRIAN, 8988 POPLAR DRIVE, MELBA, ID, 83641 | US Mail (1st Class) |
| 80087 | ISHAM, INC, 4300 PALOS VERDES DR, VALLEY CENTER, KS, 67147 | US Mail (1st Class) |
| 80087 | ISHAM, INC, PO BOX 193, VALLEY CENTER, KS, 67147 | US Mail (1st Class) |
| 80087 | ISHERWOOD, RICHARD, 1950 KEWANNEE TRAIL, FERN PARK, FL, 327303114 | US Mail (1st Class) |
| 80087 | ISHERWOOD, RICHARD S, 1531 POPLAR DR, ORMOND BEACH, FL, 32174 | US Mail (1st Class) |
| 80087 | ISHII THOMAS W, 301 GIBSON DR APT 1822, ROSEVILLE, CA, 956785411 | US Mail (1st Class) |
| 80087 | ISHII, THOMAS W, 3208 MISSION AVE, CARMICHAEL, CA, 95608-3109 | US Mail (1st Class) |
| 80087 | ISHMAEL, ROHN, 293 CR 1611, RUSK, TX, 75785 | US Mail (1st Class) |
| 80087 | ISIDRO DIAZ-RINCON, 20800 RUTH ST NE, DONALD, OR, 97020-8709 | US Mail (1st Class) |
| 80087 | ISLAM, MARC, 221 GOLF COURSE RD, FRIDAY HARBOR, WA, 98250 | US Mail (1st Class) |
| 80087 | ISLAND AVIATION INC., 602 AIRPORT RD, FERNANDINA BEACH, FL, 32034 | US Mail (1st Class) |
| 80087 | ISLANDSTAR AERO LLC, 704 N KING STREET, SUITE 500, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 80087 | ISLER, JERRY, 6063 SCOTT DRIVE, DONALSONVILLE, GA, 39845 | US Mail (1st Class) |
| 80088 | ISLER, MARKUS, FANGENSTRASSE 5, UERIKON, ZURICH, 8713 SWITZERLAND | US Mail (1st Class) |
| 80087 | ISNER, STEVEN, 800 BOYLSTON ST, PO BOX 990922, BOSTON, MA, 02199 | US Mail (1st Class) |
| 80087 | ISOM, TED, 333 FOREST GROVE, RICHARDSON, TX, 75080 | US Mail (1st Class) |
| 80087 | ISON, ERIC L, 23 QUEENS WREATH WAY, IRVINE, CA, 92612 | US Mail (1st Class) |
| 80087 | ISRAEL SANCHEZ, 4289 CEDAR AVE N, KEIZER, OR, 97303-5556 | US Mail (1st Class) |
| 80087 | ISRAEL, LEWIS DAN, 522 COUNTY ROAD 322, TECUMSEH, MO, 65760 | US Mail (1st Class) |
| 80087 | ISRAEL, MARLIN, 30595 WALBERG RD, SEDRO WOOLLEY, WA, 98284 | US Mail (1st Class) |
| 80087 | ISSG INC, 1664 E STATE RTE 73, WAYNESVILLE, OH, 45068 | US Mail (1st Class) |
| 80088 | ISTITUTO DI ISTRUZIONE MARTINO MARTINI, VAT# 80015240221, VIA G PERLASCA, 4, MEZZOLOMBARDO, 38017 ITALY | US Mail (1st Class) |
| 80087 | ISZAK, LENARD, 5685 SW WILBUR AVE, PALM CITY, FL, 34990 | US Mail (1st Class) |
| 80087 | ISZLER, GREG, 2903 LILY DR, BOZEMAN, MT, 59718-6022 | US Mail (1st Class) |
| 80087 | ITALIA, RICHARD, 15755 LINDVERGH LANE, WELLINGTON, FL, 33414 | US Mail (1st Class) |
| 80087 | ITEC/ DAVE NICHOLS, 693 WEBB CIRCLE, DRAPER, UT, 84020-2303 | US Mail (1st Class) |

VansAircraft

## Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | ITESM/ ERASMO HERNANDEZ, AV EUGENO GARZA SADA 2501, COL TECNOLOGICO, MONTERREY, NL, MX-64849 MEXICO | US Mail (1st Class) |
| 80087 | ITURRALDE, MANUEL, 1565 OAK DRIVE, GULF BREEZE, FL, 32563 | US Mail (1st Class) |
| 80087 | ITURRIRIA, JOHN, 15801 MANON DR, BAKERSFIELD, CA, 93314-9365 | US Mail (1st Class) |
| 80087 | IVANOFF, WILFRED, 6400 CARL BRADY DRIVE, ANCHORAGE, AK, 99502 | US Mail (1st Class) |
| 80087 | IVANOV, ANDREW, 2450 172ND AVE NE, REDMOND, WA, 98052-6236 | US Mail (1st Class) |
| 80087 | IVANOV, GEORGE, 124 N CAMBRIDGE AVE, 2 FLOOR, VENTNOR CITY, NJ, 08406 | US Mail (1st Class) |
| 80088 | IVANOV, HRISTO, IZTOK, ATANAS DALTCHEV 3 STR, ENT V, FL.6, APT.54, SOFIA, SOFIA CITY, 1113 BULGARIA | US Mail (1st Class) |
| 80087 | IVANOV, YURI, 100 PARIS RD, TAYLORS, SC, 29687 | US Mail (1st Class) |
| 80087 | IVANS, DENNIS L, 2791 SACRED GARDEN CT, RENO, NV, 89511 | US Mail (1st Class) |
| 80087 | IVANYUK, SERGEY, 102 PHYLLIS DR, OLD TAPPAN, NJ, 07675-7226 | US Mail (1st Class) |
| 80088 | IVARS, JEAN, 240 ROUTE DE LA FORET, SAUGNAC ET CAMBRAN, LANDES, FR-40180 FRANCE | US Mail (1st Class) |
| 80087 | IVERSON, JASON, 2433 E 5TH ST, MISSION, TX, 78572 | US Mail (1st Class) |
| 80087 | IVERSON, LEE, 3142 CONESTOGA WAY, BILLINGS, MT, 59105 | US Mail (1st Class) |
| 80087 | IVERSON, TIM, 3109 SONOMA ST, TORRANCE, CA, 90503 | US Mail (1st Class) |
| 80087 | IVES, CHRIS, 14068 VALLEY SPRINGS RD, POWAY, CA, 92064 | US Mail (1st Class) |
| 80087 | IVES, SAM, 1 LANCASTER RD, AMARILLO, TX, 79124 | US Mail (1st Class) |
| 80087 | IVEY, JAMES F, 14501 ALAMEDA AVENUE, CLINT, TX, 79836-6112 | US Mail (1st Class) |
| 80087 | IVEY, THOMAS, 18707 COUNTY RD 3131, GLADEWATER, TX, 75647-9767 | US Mail (1st Class) |
| 80087 | IVY TECH COMMUNITY COLLEGE-NORTHEAST, SMITH FIELD, ROOM SF104, 405 W COOK ROAD, FORT WAYNE, IN, 46825 | US Mail (1st Class) |
| 80087 | IZARD, DOUGLAS, 1910 IROQUOIS ST, TRAVERSE CITY, MI, 49686 | US Mail (1st Class) |
| 80087 | IZBICKI, STEVEN, 32 CONGREGATIONAL ST, BRISTOL, RI, 02809 | US Mail (1st Class) |
| 80087 | IZZARD, WILLIAM S, 3880 GREENVILLE ST, COCOA, FL, 32926 | US Mail (1st Class) |
| 80088 | IZZO, GIANCARLO, VIA MODENA, OLBIA (SS), ITALY, IT07026 ITALY | US Mail (1st Class) |
| 80088 | J & J INVESTMENT (PTY) LTD., 28 AUGRABIES ROAD, WATERFALL OFFICE PARK, MIDRAND, GAUTENG, SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | J & M AVIATION LLC, 324 N MARQUETTE AVE, SIOUX FALLS, SD, 571101282 | US Mail (1st Class) |
| 80087 | J C AIRPARTS, 1604 NW 53RD ST, FT LAUDERDALE, FL, 33309 | US Mail (1st Class) |
| 80088 | J N J CONSULTING PTY LTD, 37 ARTHUR ST, PLYMPTON PARK, SA, 5038 AUSTRALIA | US Mail (1st Class) |
| 80088 | J TH. VAN DIJK (HANS), HOGEVAERT 6, KAATSHEUVEL, 5171MA NETHERLANDS | US Mail (1st Class) |
| 80087 | J&JN 2288 LLC, 3909 WALDO ST, HOUSTON, TX, 77063 | US Mail (1st Class) |
| 80087 | J&JN2288 LLC, 9526 WINSOME LN, HOUSTON, TX, 770633830 | US Mail (1st Class) |
| 80087 | J/D AVIATION LLC, 24044 JULY AVE, CHISAGO CITY, MN, 550135018 | US Mail (1st Class) |
| 80087 | J2 AVIATION LLC, 234 W CENTRAL AVENUE, WINTER HAVEN, FL, 33880-2957 | US Mail (1st Class) |
| 80087 | J2ENVIRONMENTAL LLC, PO BOX 264, DEL MAR, CA, 920140264 | US Mail (1st Class) |
| 80087 | JABAAY, JEREMY, 453 E 161ST PL, SOUTH HOLLAND, IL, 60473 | US Mail (1st Class) |
| 80087 | JABLONSKI JARON C, 2967 2 MILE RD, BAY CITY, MI, 487061246 | US Mail (1st Class) |
| 80087 | JABLONSKI, CLIFFORD, 184 PRITCHARD DR, PALM COAST, FL, 32164 | US Mail (1st Class) |
| 80087 | JABLONSKI, FRANCIS, 6580 AMBROSIA LN APT 327, CARLSBAD, CA, 92011-2628 | US Mail (1st Class) |
| 80087 | JABLONSKI, FRANK, 1141 PEACEFUL DR SE, BYRON CENTER, MI, 49315 | US Mail (1st Class) |
| 80087 | JABLONSKI, JARON, 222 OBERLANDER WAY, FALLBROOK, CA, 92028 | US Mail (1st Class) |
| 80087 | JABLONSKI, KEVIN, 9230 NIGHT BEACON PT DR, SPRING, TX, 77379 | US Mail (1st Class) |
| 80087 | JABOUR WILLIAM J, 1818 LINDBERGH LN, PORT ORANGE, FL, 321286759 | US Mail (1st Class) |
| 80087 | JABOUR, WILLIAM JAY, 2673 SLOW FLIGHT DRIVE, PORT ORANGE, FL, 32128 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | JACE, CRAIG S/SWEETWATER, 27649 CYPRESS RIDGE CIR, VALENCIA, CA, 91354 | US Mail (1st Class) |
| 80087 | JACINTO AVIATION LLC, 7628 SKY LOOP, GARDEN RIDGE, TX, 782662911 | US Mail (1st Class) |
| 80087 | JACK, BRENT, 503 S BROADWAY ST, BUTLER, IN, 46721 | US Mail (1st Class) |
| 80087 | JACKEL, WILLIAM, 42737 N TIFFANY RD, ANTIOCH, IL, 60002 | US Mail (1st Class) |
| 80087 | JACKS, MICHAEL / JACKS, BRIAN, 490 AIR PARK DRIVE, WILSONVILLE, AL, 35186 | US Mail (1st Class) |
| 80087 | JACKSI, AYAD, 4287 WOODSTREAM DR, YPSILANTI, MI, 48197 | US Mail (1st Class) |
| 80087 | JACKSON FLIGHT CENTER, 11905 RD 4 NE LOT 19, MOSES LAKE, WA, 98837 | US Mail (1st Class) |
| 80087 | JACKSON FRANCIS W, 6195 E 162ND AVE, BRIGHTON, CO, 806027966 | US Mail (1st Class) |
| 80087 | JACKSON JON T, 706 OLD LOVE POINT RD, STEVENSVILLE, MD, 216662342 | US Mail (1st Class) |
| 80087 | JACKSON KEVIN L, 165 PIPER LN, SPICEWOOD, TX, 786693272 | US Mail (1st Class) |
| 80087 | JACKSON, ALAN, 14025 S 5TH ST, PHOENIX, AZ, 85048-1811 | US Mail (1st Class) |
| 80087 | JACKSON, ALAN B, 768 CELIA DR SE, HARTSELLE, AL, 35640 | US Mail (1st Class) |
| 80087 | JACKSON, ART, 1321 VISTA GRANDE, FULLERTON, CA, 92835-2832 | US Mail (1st Class) |
| 80087 | JACKSON, BRIAN, 4195 MCCRAYS MILL RD, SUMTER, SC, 29154 | US Mail (1st Class) |
| 80087 | JACKSON, CARL, 7805 LUDWIG CASTLE WAY, PLANO, TX, 75025-2092 | US Mail (1st Class) |
| 80087 | JACKSON, CRAIG, 165 W WOODHAVEN LN, IDAHO FALLS, ID, 83404 | US Mail (1st Class) |
| 80087 | JACKSON, DENNIS, 914 CESSNA ST, INDEPENDENCE, OR, 97351 | US Mail (1st Class) |
| 80087 | JACKSON, FRANCIS, 14737 NATHAN WAY, GRASS VALLEY, CA, 959459094 | US Mail (1st Class) |
| 80087 | JACKSON, GARY L, 113 PR 67007, SIMMS, TX, 75574 | US Mail (1st Class) |
| 80087 | JACKSON, GEORGE F III, 17234 RIDGE CREST DR, FLINT, TX, 75762-9450 | US Mail (1st Class) |
| 80087 | JACKSON, GLEN, 1805 92ND ST.NE, ROCHESTER, MN, 55906 | US Mail (1st Class) |
| 80087 | JACKSON, JEREMIAH D, 12926 CAMINITO DE LAS OLAS, DEL MAR, CA, 92014 | US Mail (1st Class) |
| 80087 | JACKSON, JIMMY, 170 HOLLAND ROAD, CANTON, NC, 28716 | US Mail (1st Class) |
| 80087 | JACKSON, JOHN CHRIS, 1129 N VICTORIA PARK RD, FORT LAUDERDALE, FL, 33304 | US Mail (1st Class) |
| 80087 | JACKSON, JON, PO BOX 62, CHESTER, MD, 21619 | US Mail (1st Class) |
| 80087 | JACKSON, KELLIE, 28 DOVER RD, WELLESLEY, MA, 02481 | US Mail (1st Class) |
| 80087 | JACKSON, KEVIN, 1036 LIBERTY PARK DR APT 31, AUSTIN, TX, 78746-7027 | US Mail (1st Class) |
| 80087 | JACKSON, LOREN, 20044 12TH AVE NE, SHORELINE, WA, 98155 | US Mail (1st Class) |
| 80087 | JACKSON, LOREN A, 854 STEARMAN ST, INDEPENDENCE, OR, 97351 | US Mail (1st Class) |
| 80087 | JACKSON, MARK, 320 ARCADIA AVE, MELBOURNE, FL, 32901 | US Mail (1st Class) |
| 80087 | JACKSON, MARK, 1419 STONEHAVE WAY, TARPON, FL, 34689 | US Mail (1st Class) |
| 80087 | JACKSON, MARK, 3560 ASHVIEW STREET, WEST BLOOMFIELD, MI, 48324 | US Mail (1st Class) |
| 80087 | JACKSON, MARK, 4130 SOLWAY LN, HOUSTON, TX, 77025 | US Mail (1st Class) |
| 80088 | JACKSON, MARK, 7 RYDER WAY, FLITWICK, BEDFORDSHIRE, MK45 1GN GREAT BRITAIN | US Mail (1st Class) |
| 80087 | JACKSON, MORGEN, 452 ILIMANO ST, KAILUA, HI, 96734 | US Mail (1st Class) |
| 80087 | JACKSON, NATHANIEL, 86 NASON HILL RD, SHERBORN, MA, 01770-1232 | US Mail (1st Class) |
| 80088 | JACKSON, NEIL, PO BOX 3250, PARKLANDS, JOHANNESBURG, GAUTENG, 2121 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | JACKSON, PAUL, 10221 N 27TH PL, PHOENIX, AZ, 85028 | US Mail (1st Class) |
| 80087 | JACKSON, PAUL D, 4713 E VIA LOS CABALLOS, PHOENIX, AZ, 85028 | US Mail (1st Class) |
| 80087 | JACKSON, RICHARD, 341 MILL CABIN RD, NINETY SIX, SC, 2966-8973 | US Mail (1st Class) |
| 80088 | JACKSON, RICHARD, KITTIWAKE, ESCALLS CLIFF, SENNEN, TR19 7BB CANADA | US Mail (1st Class) |
| 80087 | JACKSON, RICK, 610 NE 42ND ST, POMPANO BEACH, FL, 33064 | US Mail (1st Class) |
| 80087 | JACKSON, SAM, 100 BERWICK CIR, LAFAYETTE, LA, 70508 | US Mail (1st Class) |
| 80087 | JACKSON, SAMUEL, 306 SAN CARLOS CIRCLE, LAFAYETTE, LA, 70506 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | JACKSON, SCOTT, 2675 134TH STREET, SURREY, V4P 1Y1 CANADA | US Mail (1st Class) |
| 80087 | JACKSON, SEAN, 39945 GOLFERS DR, PALMDALE, CA, 93551-2920 | US Mail (1st Class) |
| 80087 | JACKSON, SETH, 304 MARSHALL RIDGE DRIVE, TEXARKANA, TX, 75501 | US Mail (1st Class) |
| 80087 | JACKSON, STEVEN R, 5973 HI LINE RD, AUSTIN, TX, 78734 | US Mail (1st Class) |
| 80087 | JACKSON, STEVEN R, 1705 W HAWK WAY, AMADO, AZ, 85645 | US Mail (1st Class) |
| 80087 | JACKSON, SUSAN, 9064 CLIO RD, CLIO, MI, 48420 | US Mail (1st Class) |
| 80087 | JACKSON, TAMI, 2935 MARLOW FARM TER, SILVER SPRING, MD, 20904-7113 | US Mail (1st Class) |
| 80087 | JACKSON, TAMMI, 8366 SW JESSICA ST, #1807, WILSONVILLE, OR, 97070 | US Mail (1st Class) |
| 80087 | JACKSON, TERRY, 4195 MCCRAYS MILL RD, SUMTER, SC, 29154 | US Mail (1st Class) |
| 80087 | JACKSON, TERRY C, 15948 FORTUNE CT, BRIGHTON, CO, 80603 | US Mail (1st Class) |
| 80087 | JACKSON, WILLIAM R JR, 55 BURBANK LANE, YARMOUTH, ME, 04096 | US Mail (1st Class) |
| 80087 | JACKSON`S AIRCRAFT SHEET METAL LLC, PO BOX 6213, OAKLAND, CA, 94603-0213 | US Mail (1st Class) |
| 80087 | JACKUS, MATTHEW, PO BOX 308, PAROWAN, UT, 84761 | US Mail (1st Class) |
| 80088 | JACKWITZ, CLINT, PO BOX 440, ST GEORGE, QLD, 4487 AUSTRALIA | US Mail (1st Class) |
| 80088 | JACKWITZ, KEITH W, 811 TENT HILL CREEK RD, GATTON, QLD, 4343 AUSTRALIA | US Mail (1st Class) |
| 80088 | JACKWITZ, KEITH WILLIAM, 29 PROPELLER PLACE, GATTON, QLD, 4343 AUSTRALIA | US Mail (1st Class) |
| 80087 | JACKY, GERMAINE, 1800 NORWICH DR, GREENSBORO, NC, 27410 | US Mail (1st Class) |
| 80087 | JACOB DANIELS, 110 NW 5TH AVE, CANBY, OR, 97013-3104 | US Mail (1st Class) |
| 80087 | JACOB L HERNDON, 6917 FENWICK CT N, KEIZER, OR, 97303-4327 | US Mail (1st Class) |
| 80087 | JACOB, WESTON BOYD, 530 MOUNTAINS EDGE, PEACHTREE CITY, GA, 30269 | US Mail (1st Class) |
| 80087 | JACOBER, JONATHAN, 111 W LEHMAN AVE, HATBORO, PA, 19040 | US Mail (1st Class) |
| 80087 | JACOBI, JOHN, 1305 LINDEN LAKE RD, FORT COLLINS, CO, 80524 | US Mail (1st Class) |
| 80087 | JACOBS, ARMIN B, 940 DEER RUN DRIVE, MONTICELLO, IA, 52310 | US Mail (1st Class) |
| 80087 | JACOBS, BRIAN, 2034 SEASCAPE BLVD, APTOS, CA, 95003 | US Mail (1st Class) |
| 80087 | JACOBS, BRYAN, 763 PHEASANT RUN DR, SHAFTER, CA, 93263 | US Mail (1st Class) |
| 80087 | JACOBS, BURTON, 20610 E 1ST AVE, GREENACRES, WA, 99016 | US Mail (1st Class) |
| 80087 | JACOBS, CHRIS, 3797 BROADVIEW DR, CINCINNATI, OH, 45208-1903 | US Mail (1st Class) |
| 80087 | JACOBS, DONALD/JACOBS, MARK, 165 STOCKTON AVE, WALTON, NY, 13856 | US Mail (1st Class) |
| 80087 | JACOBS, DOUGLAS, 502 OVILLA OATS, OVILLA, TX, 75154 | US Mail (1st Class) |
| 80087 | JACOBS, GERALD, 3533 W RIVER DR, SACRAMENTO, CA, 95833-9776 | US Mail (1st Class) |
| 80087 | JACOBS, JAMES, 400 EAST FARGO STREET, BROKEN ARROW, OK, 74012 | US Mail (1st Class) |
| 80087 | JACOBS, JAMES, 16366 MUNI RD, APPLE VALLEY, CA, 92307 | US Mail (1st Class) |
| 80087 | JACOBS, JESSE R RICK, C/O SOUTHERN CHRYSLER DODGE JEEP LTD, 2711 S MEDFORD LOOP, LUFKIN, TX, 75901 | US Mail (1st Class) |
| 80087 | JACOBS, JIM, 29221 68TH AVE NW, STANWOOD, WA, 98292 | US Mail (1st Class) |
| 80087 | JACOBS, MICHAEL, 6001 ARGYLE FOREST BLVD, STE 21 PMB 140, JACKSONVILLE, FL, 32244-6127 | US Mail (1st Class) |
| 80087 | JACOBS, RICHARD H, 105 N ST. RD 115, WABASH, IN, 46992 | US Mail (1st Class) |
| 80087 | JACOBS, ROBERT L, 221 CLARKE LANE, BERRYVILLE, VA, 22611 | US Mail (1st Class) |
| 80087 | JACOBS, THOMAS, 6205 SIERRA MESA ST, RENO, NV, 89511 | US Mail (1st Class) |
| 80087 | JACOBSEN, BRETT, PO BOX 4356, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 80087 | JACOBSEN, DAVID L, 3637 CLEVELAND ST, CLINTON, IA, 527321347 | US Mail (1st Class) |
| 80087 | JACOBSEN, ERIC, 3104 102ND AVE NE, BELLEVUE, WA, 98004 | US Mail (1st Class) |
| 80087 | JACOBSEN, JOHN, 4080 FM 1829, GATESVILLE, TX, 76528 | US Mail (1st Class) |
| 80087 | JACOBSON RICHARD T, HC 63 BOX 8204, DUCHESNE, UT, 840218002 | US Mail (1st Class) |
| 80087 | JACOBSON, DAN, 219 HARDING AVE, LOS GATOS, CA, 95030 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | JACOBSON, DAVID, 898 114TH AVE NE, BLAINE, MN, 55434 | **US Mail (1st Class)** |
| 80087 | JACOBSON, DAVID, 2756 NW CHAMPION CIR, BEND, OR, 97703-8675 | **US Mail (1st Class)** |
| 80087 | JACOBSON, DAVID H, 6324 SHADOW TREE LN, LAKE WORTH, FL, 33463-8243 | **US Mail (1st Class)** |
| 80087 | JACOBSON, DEAN, 1283 VINTAGE WAY, AUBURN, CA, 95603 | **US Mail (1st Class)** |
| 80087 | JACOBSON, LUKE, 640 JAMES LANE, RENO, NV, 89503 | **US Mail (1st Class)** |
| 80087 | JACOBSON, MARSHALL, 1560 CALLS CREEK CIRCLE, WATKINSVILLE, GA, 30677 | **US Mail (1st Class)** |
| 80087 | JACOBSON, NEAL D, 43207 BROWN RD, BAKER CITY, OR, 97814 | **US Mail (1st Class)** |
| 80087 | JACOBSON, RICHARD, PO BOX 1805, OVERTON, NV, 89040 | **US Mail (1st Class)** |
| 80087 | JACOBSON, SEAN I, 12 MARGUY LANE, WEST SUFFIELD, CT, 06093 | **US Mail (1st Class)** |
| 80087 | JACOBSON, TERRY, 2127 BLACK FOX DR NE, ATLANTA, GA, 30345-4124 | **US Mail (1st Class)** |
| 80087 | JACOBSON, ZANE, 2245 GLEN HAVEN RD, LAKE OSWEGO, OR, 97034 | **US Mail (1st Class)** |
| 80088 | JACOBUS T ZEINSTRA, 472 JACOB STREET, NEUSTADT, ON, N0G2M0 CANADA | **US Mail (1st Class)** |
| 80087 | JACQUART, HOWARD C, PO BOX 486, LEVAN, UT, 84639 | **US Mail (1st Class)** |
| 80087 | JACQUES, DENIS, 17760 SE 159TH AVE, WEIRSDALE, FL, 32195 | **US Mail (1st Class)** |
| 80087 | JACQUES, EARNEST, 13259 HWY 55, MCCALL, ID, 83638 | **US Mail (1st Class)** |
| 80087 | JACQUES, JEFFREY, 4204 S GREYSTONE LN, SPOKANE, WA, 99223 | **US Mail (1st Class)** |
| 80087 | JADA FLYERS, 400 E PATRICK RD, PALMYRA, PA, 170788981 | **US Mail (1st Class)** |
| 80087 | JADE AIR LLC, 200 WILSON POINT RD STE 5091, BALTIMORE, MD, 21220 | **US Mail (1st Class)** |
| 80087 | JADEN A GOLDSCHMIDT, 2020 TOMPKINS ST, WEST LINN, OR, 97068-2778 | **US Mail (1st Class)** |
| 80087 | JAFFAS, DORAN, 11733 WHEAT LN, LOWELL, MI, 49331 | **US Mail (1st Class)** |
| 80087 | JAFFRAY, PAUL, 21978 CARIS RD, BOWLING GREEN, OH, 43402 | **US Mail (1st Class)** |
| 80087 | JAG AVIATION, 357 MCGREGOR AIRPORT RD, MCGREGOR, TX, 76657 | **US Mail (1st Class)** |
| 80087 | JAGANNATH, ANANTH, 1023 GLOUCESTER CT, SUNNYVALE, CA, 94087 | **US Mail (1st Class)** |
| 80087 | JAGELS, RON, 730 GOING LANE, NOVATO, CA, 94947 | **US Mail (1st Class)** |
| 80088 | JAGER, GLENN, 14 MUNDAY CT, BOWMANVILLE, ON, L1C 4R7 CANADA | **US Mail (1st Class)** |
| 80088 | JAGER, SCHUYLER, 382 LYNETT CRESCENT, RICHMOND HILL, ON, L4C 2V5 CANADA | **US Mail (1st Class)** |
| 80087 | JAGGED RIDGE IMAGING LLC, 10034 NE KNIGHT RD, BAINBRIDGE ISLAND, WA, 981101124 | **US Mail (1st Class)** |
| 80088 | JAGODNIK, JOHN, 18 SUFFOLK AVE, FULHAM GARDENS, SA, 5024 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | JAHARIS, TOM, 5753 HWY 85N # 1092, CRESTVIEW, FL, 32536 | **US Mail (1st Class)** |
| 80087 | JAHARIS, TOM, 2521 CORTEZ BLVD, FORT MYERS, FL, 33901 | **US Mail (1st Class)** |
| 80088 | JAHLOU INVESTMENTS PTY LTD, 14 CROWLEY VISTA, SALTER POINT, WA, 6152 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | JAHN, GLENN, 22225 SHADYCROFT AVE, TORRANCE, CA, 90505 | **US Mail (1st Class)** |
| 80087 | JAHN, REINHARDT, 600 RIGGS DR, CHEBOYGAN, MI, 49721-1066 | **US Mail (1st Class)** |
| 80087 | JAHNS, RICHARD, 824 TRENTON AVE, POINT PLEASANT, NJ, 08742 | **US Mail (1st Class)** |
| 80087 | JAKES AIR SERVICE LLC, 520 TAIL SPIN LN, HOLT, FL, 325648533 | **US Mail (1st Class)** |
| 80088 | JAKOBS, ANDREAS, WINGERTWEG 33, MALADERS, GRAUBUENDEN, 7026 SWITZERLAND | **US Mail (1st Class)** |
| 80088 | JAKOBSEN, ESPEN-MOLLER, OBERGIESSENSTRASSE 23, DIEPOLDSAU, 9444 SWITZERLAND | **US Mail (1st Class)** |
| 80087 | JAKUBIK, NICHOLAS, 1584 DEER RIDGE RD, OAK HARBOR, WA, 98277 | **US Mail (1st Class)** |
| 80087 | JAKULSKI, STEVEN, 14902 CRESTVIEW LN, MINERAL, VA, 23117-9616 | **US Mail (1st Class)** |
| 80087 | JAKUS, MATTHEW, 2139 W 525 S, CEDAR CITY, UT, 84720 | **US Mail (1st Class)** |
| 80087 | JAMALI, ELIAS, 2000 SW LATITUDE WAY, BEAVERTON, OR, 97005 | **US Mail (1st Class)** |
| 80087 | JAMALI, ELIAS, 7383 SW WOODBURY LP, WILSONVILLE, OR, 97070 | **US Mail (1st Class)** |
| 80087 | JAMBOR, KEN, 1891 208TH PL SE, SAMMAMISH, WA, 98075 | **US Mail (1st Class)** |
| 80088 | JAMES JOSEPH (JIM) MOSHONSKY, 1191 VICTOR STREET, THUNDER BAY, ON, P7K1N6 CANADA | **US Mail (1st Class)** |

VansAircraft

## Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | JAMES MARLON CHAD, 4468 LEDGESTONE TRL, COLLEGE STATION, TX, 778457309 | **US Mail (1st Class)** |
| 80087 | JAMES PETERSEN, 16870 HWY 99E, WOODBURN, OR, 97071-9749 | **US Mail (1st Class)** |
| 80087 | JAMES SENFT, 3830 368TH AVE, BURLINGTON, WI, 53105-8590 | **US Mail (1st Class)** |
| 80087 | JAMES THOMPSON, 4051 SE LONE OAK ST, HILLSBORO, OR, 97123-9167 | **US Mail (1st Class)** |
| 80088 | JAMES W JESPERSEN, 53319 RANGE RD 11, PARKLAND COUNTY, AB, T7Y0B8 CANADA | **US Mail (1st Class)** |
| 80088 | JAMES W TYLER, P O.BOX 2642, 560 WIDDER ST. E, ST. MARYS, ON, N4X1A4 CANADA | **US Mail (1st Class)** |
| 80087 | JAMES W WOODWARD, 499 BLUE SKY RD, SAGLE, ID, 838609156 | **US Mail (1st Class)** |
| 80088 | JAMES WALTER BRENNEMAN, 8742 217A ST, LANGLEY, BC, V1M3S7 CANADA | **US Mail (1st Class)** |
| 80088 | JAMES, CLIVE, TUCKS COTTAGE, WALCOTT RD, BACTON, NORFOLK, NR12 0EY GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | JAMES, DAVID, 350 PLANTATION CIRCLE, KILLEN, AL, 35645 | **US Mail (1st Class)** |
| 80087 | JAMES, DEREK, 3908 OAKLEIGH MEADOW PLACE, LOUISVILLE, KY, 40245 | **US Mail (1st Class)** |
| 80087 | JAMES, EDWARD E, 3740 S GRANBY WAY, AURORA, CO, 80014 | **US Mail (1st Class)** |
| 80087 | JAMES, HUNTER, 4380 OLD ROXBURY RD, BROOKEVILLE, MD, 20833 | **US Mail (1st Class)** |
| 80087 | JAMES, JOHN, 2901 MAC BETH CT, MODESTO, CA, 95355 | **US Mail (1st Class)** |
| 80087 | JAMES, JONATHAN, 11755 102ND ST N, STILLWATER, MN, 55082-9106 | **US Mail (1st Class)** |
| 80088 | JAMES, KANU, KANSMAR SERVIES SARL, RUE 5 X 8 X 12 MEDINA, DAKAR, 22183 SENEGAL | **US Mail (1st Class)** |
| 80087 | JAMES, KEITH E, PO BOX 30930, LAUGHLIN, NV, 890280930 | **US Mail (1st Class)** |
| 80087 | JAMES, LARRY, 227 BELLEVUE WAY NE, #73, BELLEVUE, WA, 98004 | **US Mail (1st Class)** |
| 80087 | JAMES, MARVIN, 42676 RODGERS MT LOOP, SCIO, OR, 97374 | **US Mail (1st Class)** |
| 80088 | JAMES, MELVIN/LITTLEDALE, BOB, ST ANDREWS HOUSE, STATION ROAD, BLACKTHORN, BICESTER, OXON, OX25 1TA GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | JAMES, MICHAEL, 30624 N YOSEMITE DR, CASTAIC, CA, 91384 | **US Mail (1st Class)** |
| 80087 | JAMES, PATRICK, 1328 TURNER RD, BELLEFONTAINE, OH, 43311 | **US Mail (1st Class)** |
| 80087 | JAMES, RICHARD, 988 WHITE MARSH RD, CENTREVILLE, MD, 21617 | **US Mail (1st Class)** |
| 80087 | JAMES, RICHARD D, 20151 GRASS ROOTS RD, GROVELAND, FL, 34736 | **US Mail (1st Class)** |
| 80088 | JAMES, ROBERT, 26 CANSO CRT SW, CALGARY, AB, T2W 3B1 CANADA | **US Mail (1st Class)** |
| 80087 | JAMES, RUSSELL USE 25686, 6014 LA GOLETA RD, GOLETA, CA, 93117 | **US Mail (1st Class)** |
| 80087 | JAMES, SEAN, 2024 AUTUMN ROSE COURT, BAKERSFIELD, CA, 93312 | **US Mail (1st Class)** |
| 80088 | JAMES, SIMON, 7 PARK ROAD, RADLETT, HERTFORDSHIRE, WD7 8EG GREAT BRITAIN | **US Mail (1st Class)** |
| 80088 | JAMES, TIM, BOX 4199, WHITE RIVER, 1240 SAUDI ARABIA | **US Mail (1st Class)** |
| 80088 | JAMES, TREVOR, 44 HICKS STREET, RICHMOND HILL, QLD, 4820 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | JAMES, WENDY, 2 LILIAN BLAND CV, GEORGETOWN, TX, 78626 | **US Mail (1st Class)** |
| 80087 | JAMES, WILLIAM, 2315 SILVER OAK CT, FLEMING ISLAND, FL, 32003 | **US Mail (1st Class)** |
| 80087 | JAMES, WILLIAM D, 178 E 10TH WAY, GREENVILLE, FL, 32331 | **US Mail (1st Class)** |
| 80087 | JAMESON, DAVID, 1250 R RD, MINDEN, NE, 68959-7007 | **US Mail (1st Class)** |
| 80087 | JAMIESON, DAVID, 523 OLD FORDE WAY, MADISON, VA, 22727 | **US Mail (1st Class)** |
| 80087 | JAMIESON, FREDERICK T, 3409 NOBLESSA WAY, RANCHO CORDOVA, CA, 95670 | **US Mail (1st Class)** |
| 80088 | JAMIESON, MAX, 19 SIXTH AVE., LOFTUS, NSW, 2232 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | JAMIESON, ROBERT, 216 CEDAR ST, CARROLLTON, GA, 30117-2405 | **US Mail (1st Class)** |
| 80088 | JAMIESON, SEAN, 6 CASCADE RD, HOOK NORTON, BANBURY, OXF, OX 15 5FH GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | JAMILYN R SEEVERS, 21945 LAUREL AVE NE, AURORA, OR, 97002-9752 | **US Mail (1st Class)** |
| 80087 | JAMISON, DAKOTA, 46 E 3RD ST, RED HILL, PA, 18076 | **US Mail (1st Class)** |
| 80088 | JAN MCKENNA, 1219 BARNES RD, PO BOX 1015, CROFTON, BC, V0R1R0 CANADA | **US Mail (1st Class)** |
| 80087 | JANAT, MOUSTAFA, 1370 VALLEY VISTA DR 200, DIAMOND BAR, CA, 91765 | **US Mail (1st Class)** |
| 80087 | JANCA, DENNIS, 2956 BUCKBOARD RD, PLACERVILLE, CA, 95667 | **US Mail (1st Class)** |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | JANDA, PAUL, 20419 S HUNTER DR, FRANKFORT, IL, 60423 | US Mail (1st Class) |
| 80087 | JANDROW, RYAN, 31788 MERIDIAN RD, HUBBARD, OR, 97302 | US Mail (1st Class) |
| 80088 | JANDUDA, MALTE, MUEHLFELDWEG 24, GARCHING B MUENCHEN DE, 85748 GERMANY | US Mail (1st Class) |
| 80087 | JANEC, KENNY, 187 MOORE RD, SUDBURY, MA, 01776-1923 | US Mail (1st Class) |
| 80087 | JANECEK-OILER, ANDREW, 611 S 16TH ST, LARAMIE, WY, 82070 | US Mail (1st Class) |
| 80088 | JANEIL HOLDINGS INC., PO BOX 155, EATONIA, SK, S0L0Y0 CANADA | US Mail (1st Class) |
| 80087 | JANES CHRISTOPHER D, 959 TORIA RD, COLUMBIA, KY, 427288118 | US Mail (1st Class) |
| 80087 | JANES, CLAYTON, 11333 MOORPARK ST STE 420, NORTH HOLLYWOOD, CA, 91602-2618 | US Mail (1st Class) |
| 80087 | JANES, WILLIAM B, 724 MARINE DR NE, MARYSVILLE, WA, 98271 | US Mail (1st Class) |
| 80087 | JANIAK, TERANCE W, 6199 HWY 100, BON AQUA, TN, 37025 | US Mail (1st Class) |
| 80088 | JANIK, MARCIN, CGL SP Z O O, RASZYNSKA 86, MICHALOWICE, MAZOWIECKIE, 05-816 POLAND | US Mail (1st Class) |
| 80087 | JANKOW, EDWARD, 20960 BALFOUR, CLINTON TOWNSHIP, MI, 48036 | US Mail (1st Class) |
| 80087 | JANKOWSKI MICHAEL L, 10845 E BUCKBOARD TRIAL, DEWEY, AZ, 86327 | US Mail (1st Class) |
| 80087 | JANKOWSKI, JEREMY, 102 NORTHAM RD, AMSTON, CT, 06231 | US Mail (1st Class) |
| 80087 | JANKOWSKI, MICHAEL L, 5590 PASEO DE LAS ESTRELL, TUCSON, AZ, 85745 | US Mail (1st Class) |
| 80087 | JANKOWSKI, RICHARD S, 129 SILVERSTONE LN, SHENANDOAH, TX, 77384 | US Mail (1st Class) |
| 80087 | JANOSIK, JOSEPH, 37115 SOUTH RIDGE DR, AVON, OH, 44011 | US Mail (1st Class) |
| 80087 | JANOVETZ, JOHN, 4508 JIM MITCHELL TR. W, COLLEYVILLE, TX, 76034 | US Mail (1st Class) |
| 80087 | JANROY, BRIAN S/BRIRHO LLC, 747 W 4400 S, RIVERDALE, UT, 84405 | US Mail (1st Class) |
| 80087 | JANS, ROBERT, 2711 CYPRESS BOWL RD, LUTZ, FL, 33558 | US Mail (1st Class) |
| 80088 | JANS, ROBERT, DOBBENWAL 90, ASSEN, 9407AH NETHERLANDS | US Mail (1st Class) |
| 80087 | JANSEN, ADAM, 120 PASITO TERR APT 324, SUNNYVALE, CA, 94086 | US Mail (1st Class) |
| 80087 | JANSEN, CHRIS, 146 PASTURE SIDE WAY APT K, ROCKVILLE, MD, 20850-5902 | US Mail (1st Class) |
| 80087 | JANSEN, MIKE, PO BOX 111, PICKSTOWN, SD, 57367 | US Mail (1st Class) |
| 80088 | JANSEN, WIM, INDUSTRIESTRAAT 21, ELBURG, GELDERLAND, 8081HH NETHERLANDS | US Mail (1st Class) |
| 80087 | JANSONIUS, TODD, 620 N GRANT RD, CARROLL, IA, 51401-2548 | US Mail (1st Class) |
| 80087 | JANSSEN DANIEL P, PO BOX 754, DAYTON, OR, 971140754 | US Mail (1st Class) |
| 80087 | JANSSEN, CHRIS, 509 NE 21ST ST, ANKENY, IA, 50021 | US Mail (1st Class) |
| 80087 | JANSSEN, DAN, 324 6TH ST # 754, DAYTON, OR, 97114-9732 | US Mail (1st Class) |
| 80087 | JANSSEN, ERIC M, 1057 ASTER LN, SHAKOPEE, MN, 55379 | US Mail (1st Class) |
| 80087 | JANSSEN, MIKE, W6550 MANITOWOC RD, MENASHA, WI, 54952-9406 | US Mail (1st Class) |
| 80088 | JANSSEN, NOLAN, SITE 302 RR 3, COMPARTMENT 44, ONOWAY, AB, T0E 1V0 CANADA | US Mail (1st Class) |
| 80088 | JANSSON, MATS, GRISSLA 153, SKANE-TIERP, 81591 SWEDEN | US Mail (1st Class) |
| 80087 | JANTZE, STUART, PO BOX 1041, SALEM, OR, 97308 | US Mail (1st Class) |
| 80087 | JANUARY, MICHAEL, 5810 W SPICEY HILL DR, HOMOSASSA, FL, 34448 | US Mail (1st Class) |
| 80088 | JANUSHEWSKI, WILLIAM B, 132 NORFOLK ST S, SIMCOE, ON, N3Y 2W2 CANADA | US Mail (1st Class) |
| 80087 | JANUSIEWICZ, CHRIS, 2135 FOX FIELD CT, DE PERE, WI, 54115 | US Mail (1st Class) |
| 80087 | JANUSZEWSKI, RICK, 359 CANVASBACK TRAIL, LOCUST GROVE, GA, 30248 | US Mail (1st Class) |
| 80087 | JANUSZWESKI, RICK & JOHNSON, S, 550 MALLARD LANE, LOCUST GROVE, GA, 30248 | US Mail (1st Class) |
| 80087 | JANZEN, ANDREW, 3024 S2 137TH ST, OKLAHOMA CITY, OK, 73170 | US Mail (1st Class) |
| 80087 | JANZEN, DOYLE, 155 DONAX AVE, IMPERIAL BEACH, CA, 91932 | US Mail (1st Class) |
| 80087 | JANZEN, JAMES, 2605 BROOKSSIDE DR APT120, BAKERSFIELD, CA, 93311 | US Mail (1st Class) |
| 80088 | JANZEN, RON, 92050 RANGE RD 211, LETHBRIDGE COUNTY, AB, T1J 5P6 CANADA | US Mail (1st Class) |
| 80087 | JANZEN, WARREN, 610 W JACKSON ST, COOKEVILLE, TN, 38501-5923 | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | JANZEN, WAYNE K, RT 2 BOX 21, OKEENE, OK, 73763 | US Mail (1st Class) |
| 80088 | JAPAN STRAT.COMS INC, NISHI,, SHINAGAWA PRINCE RES#313, 4-10-31 TAKANAWA, MINTOKU, TYO, 1080074 JAPAN | US Mail (1st Class) |
| 80087 | JAPUNDZA, BOB, 3384 S 400 W, KOKOMO, IN, 46902 | US Mail (1st Class) |
| 80087 | JARAMILLO(ARCA 562), ANDR??S, 2511 NW 72ND AVE, MIAMI, FL, 33122-1303 | US Mail (1st Class) |
| 80087 | JARBOE, JOHN M, 2812 MISTY LAKE CT, NORMAN, OK, 73071 | US Mail (1st Class) |
| 80087 | JARDINE, BRIAN, 1545 E LEIGHFIELD DR STE 100, MERIDIAN, ID, 83646-5371 | US Mail (1st Class) |
| 80088 | JARDINE, DAVID, 761 HINTON RD, OSTERLEY, NSW, 2324 AUSTRALIA | US Mail (1st Class) |
| 80087 | JARDINE,WILLIAM A, PO BOX 387, CHESTER, NJ, 07930-0387 | US Mail (1st Class) |
| 80087 | JARDINI, MARK, 7201 SW CEDAR LN, PORTLAND, OR, 97225 | US Mail (1st Class) |
| 80087 | JARED, GREENWOOD, 1306 DUPONT ST, BELLINGHAM, WA, 98225 | US Mail (1st Class) |
| 80088 | JARMAN, PETER, #8 VANILIA AVE, ATENAS, 50210 COSTA RICA | US Mail (1st Class) |
| 80087 | JARNAGIN, WILLIAM E, 2102 ALDER WAYU, BRANDON, FL, 33510 | US Mail (1st Class) |
| 80087 | JARNOT, THOMAS F, 3962 DARDEN DR, BEAVERCREEK, OH, 45431 | US Mail (1st Class) |
| 80087 | JAROMIN, JOHN, 13625 BRANDY OAKS RD, CHESTERFIELD, VA, 23832 | US Mail (1st Class) |
| 80087 | JAROSAK, THEODORE, 4857 DOVEWOOD TER APT B, BOYNTON BEACH, FL, 33436 | US Mail (1st Class) |
| 80087 | JARREAU, MICHAEL, 2241 CARRINGTON DR, MOBILE, AL, 36695-3693 | US Mail (1st Class) |
| 80087 | JARRED, JOHN, 153 BLAIR ST, WHITING, IA, 51063 | US Mail (1st Class) |
| 80087 | JARRELL RODNEY M, 22425 N 18TH DR, PHOENIX, AZ, 850271406 | US Mail (1st Class) |
| 80087 | JARRELL, AMANDA, 17371 N 85TH LN, GLENDALE, AZ, 85310 | US Mail (1st Class) |
| 80087 | JARRELL, CATHY, 7507 KITTIWAKE LN, EVANS, GA, 30809 | US Mail (1st Class) |
| 80087 | JARRELL, CHRISTOPHER, 2807 DEVONSHIRE RD, NEWTON, NC, 28658 | US Mail (1st Class) |
| 80087 | JARRELL, STEVE, 416 HARDWOOD SUMMIT DR, HENDERSONVILLE, NC, 28739 | US Mail (1st Class) |
| 80088 | JARRETT, PHIL, 4375 RANDOM ACRES ROAD, ROCKWOOD, ON, N0B 2K0 CANADA | US Mail (1st Class) |
| 80088 | JARRETT, PHILIP, 14 KENTMERE GROVE, CARLISLE, ON, L0R 1H2 CANADA | US Mail (1st Class) |
| 80088 | JARVENPAA, MIKA, KILONTIE, 31 C 5, ESPOO, UUSIMAA, 02610 FINLAND | US Mail (1st Class) |
| 80087 | JARVI, KENNETH, 9138 E STAR HILL LN, LONE TREE, CO, 801245404 | US Mail (1st Class) |
| 80087 | JARVINEN MIA M, 8510 178TH PL NE, ARLINGTON, WA, 982233719 | US Mail (1st Class) |
| 80088 | JARVIS N SIEGEL, BOX 240, OYEN, AB, T0J2J0 CANADA | US Mail (1st Class) |
| 80087 | JARVIS, ANDREW, 6629 RD 43, TORRINGTON, WY, 82240 | US Mail (1st Class) |
| 80087 | JARVIS, BRENDA, 11994 118TH AVE, OTTUMWA, IA, 52501 | US Mail (1st Class) |
| 80088 | JARVIS, CLIFF, PO BOX 402, 1 PARR STREET, LEONGATHA,, VIC, 3953 AUSTRALIA | US Mail (1st Class) |
| 80087 | JARVIS, KURT, 304 BROOKE AVE, MORGANTOWN, WV, 26505 | US Mail (1st Class) |
| 80088 | JARVIS, RAY C, UNIT 4, 17 PRINCE STREET, WURRUK, VIC, 3850 AUSTRALIA | US Mail (1st Class) |
| 80087 | JASANI, HITESH, 12332 TOWNCENTER PLAZA, BOX 189, STERLING, VA, 20164 | US Mail (1st Class) |
| 80088 | JASE VANOVER, 3228 25TH STREET SW, CALGARY, AB, T3E1Y4 CANADA | US Mail (1st Class) |
| 80087 | JASEN R LEEK, 300 KENNEL AVE, MOLALLA, OR, 97038-7310 | US Mail (1st Class) |
| 80087 | JASICKI, CHARLES E, PO BOX 43601, BROOKLYN PARK, MN, 55443 | US Mail (1st Class) |
| 80087 | JASIM, RASHID, 3729 FIRST AVE, LACRESENTA, CA, 91214 | US Mail (1st Class) |
| 80087 | JASKIE, ANDREW, 7475 S CRANE DR, OAK CREEK, WI, 53154 | US Mail (1st Class) |
| 80087 | JASMER JODY M, 11525 125TH AVE NE, LAKE STEVENS, WA, 982588301 | US Mail (1st Class) |
| 80087 | JASMER, JODY M, 18432 12TH DR SE, BOTHEL, WA, 98012 | US Mail (1st Class) |
| 80087 | JASMIN, GREGORY, 3825 BEACON ROCK LN, MIDDLEBURG, FL, 32068 | US Mail (1st Class) |
| 80087 | JASON , LESLIE, 567 W CHANNEL ISLANDS BLVD, #134, PORT HUENEME, CA, 93041-2133 | US Mail (1st Class) |
| 80087 | JASON G BERTAGNA, 1973 NW WOODLAND DR, MCMINNVILLE, OR, 97128-6688 | US Mail (1st Class) |

## Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | JASON, RICHARD / WILLISTON, EVERETTE, 238 HILL COURT, WINTER HAVEN, FL, 33881 | US Mail (1st Class) |
| 80087 | JASON, RICHARD / WILLISTON, EVERETTE, PO BOX 1291, WINTER HAVEN, FL, 33882 | US Mail (1st Class) |
| 80087 | JASPER, GARY H, 118 DRUID DRIVE, MCMURRAY, PA, 15317 | US Mail (1st Class) |
| 80087 | JASTER, MARVIN, 534 VALLEY AIRPORT PLACE, COTTER, AR, 72626 | US Mail (1st Class) |
| 80087 | JASTER, MICHAEL, 398 N VINEYARD RIDGE DR, ST GEORGE, UT, 84770 | US Mail (1st Class) |
| 80087 | JASTER, MIKE, 3645 SAGEBRUSH DR, SANTA CLARA, UT, 84765 | US Mail (1st Class) |
| 80087 | JASTRAM, BEN, 531 ROBERT LEE CIR, LAFAYETTE, LA, 70506 | US Mail (1st Class) |
| 80088 | JASTRZEBSKI, KRZYSZTOF, WISNIEW KOLONIA 33A, WISNIEW, 08-112 POLAND | US Mail (1st Class) |
| 80087 | JASWAL FAISAL S, 2254 MARINERS WAY, OAK HARBOR, WA, 982778610 | US Mail (1st Class) |
| 80087 | JASWAL, FAISAL, 924 PARK ST UNIT A, LA CONNER, WA, 98257 | US Mail (1st Class) |
| 80087 | JATHO, JIM, 4507 DEER RUN, EVANS, GA, 30809-9504 | US Mail (1st Class) |
| 80088 | JAVANPOUR, OLIVER, 58 MATTAMY PL, NEPEAN, ON, K2G 6K1 CANADA | US Mail (1st Class) |
| 80087 | JAVELO LLC, 735 N HARS CREEK RD, ASH FLAT, AR, 725137006 | US Mail (1st Class) |
| 80088 | JAY, ARLIE, 73 PINE ST., BRACKLEY BEACH, PE, C1E 2W1 CANADA | US Mail (1st Class) |
| 80087 | JAY, DAVID, 2900 IRONBOUND RD, WILLIAMSBURG, VA, 23185 | US Mail (1st Class) |
| 80087 | JAY, DAVID, 9332 TOWN PLACE DR, OWINGS MILLS, MD, 21117-4843 | US Mail (1st Class) |
| 80087 | JAY`S AIRCRAFT SVC, 2980 AIRWAY AVE, COSTA MESA, CA, 92626-6018 | US Mail (1st Class) |
| 80087 | JAYBEE AVIATION LTD, 41169 CALLA LILY ST, FORT MILL, SC, 297075853 | US Mail (1st Class) |
| 80087 | JAYNES, DENNIS, PO BOX 4, JONESBORO, AR, 72403 | US Mail (1st Class) |
| 80087 | JAZAK, ERIC, 599 SHADOW TREE DRIVE, OCEANSIDE, CA, 92058 | US Mail (1st Class) |
| 80087 | JAZUN, C WALTER, 5811 N CANTRELL CT, PARKER, CO, 80134 | US Mail (1st Class) |
| 80087 | JB AIRCRAFT ENGINE SVC INC, 203 CHALLENGER DR, SEBRING, FL, 33870 | US Mail (1st Class) |
| 80088 | JCA AUTONOMOUS CO., LTD, SUITE 504 OKTO BLDG 582, DAEDEOK-DAERO, YUSEONG-GU, DAEJEON, 34121 SOUTH KOREA | US Mail (1st Class) |
| 80087 | JCMC INC, PO BOX 1727, JUNCTION CITY, KS, 664411727 | US Mail (1st Class) |
| 80087 | JDM AERO LLC, 17992 AIRFIELD LN, PEARLAND, TX, 775816295 | US Mail (1st Class) |
| 80087 | JDM AERO LLC. RAY, JIMMY/SAWIN, DANIEL/DAY,MATTHEW, 3616 MADISON DR, PEARLAND, TX, 77584 | US Mail (1st Class) |
| 80088 | JEAN COUTURE, 1025, AVENUE CHAUMONT, QUÉBEC, QC, G1S1B1 CANADA | US Mail (1st Class) |
| 80088 | JEAN LUC, LANGLET, 166 ROUTE DE BROUCHOUA, TERCIS LES BAINS, AQUITAINE, 40180 FRANCE | US Mail (1st Class) |
| 80087 | JEAN, CLAUDE R, 700 SHERWIN LANE, CONCORD, NC, 28025 | US Mail (1st Class) |
| 80088 | JEAN, GAEL, 33 B PETIT CHEMIN DU BEL AIR, SANNOIS, 95110 FRANCE | US Mail (1st Class) |
| 80088 | JEAN-DOMINIC RHEAULT, 365 AVE GODEFROY, BÉCANCOUR, QC, G9H1S1 CANADA | US Mail (1st Class) |
| 80088 | JEAN-GUY RHEAULT, 105 AVENUE GODEFROY, BECANCOUR, QC, G9H1S1 CANADA | US Mail (1st Class) |
| 80088 | JEANNE RANDALL, 36 ROSEDALE TRAIL, FENELON FALLS, ON, K0M1N0 CANADA | US Mail (1st Class) |
| 80087 | JEAN-PIERRE, PEZZELLA, 5056 NAUTILUS ST, OXNARD, CA, 93035 | US Mail (1st Class) |
| 80087 | JEANTY, CEDRIC, 1308 LOCUST PL, DAVIS, CA, 95618 | US Mail (1st Class) |
| 80088 | JEASK LTD, BENNETTSBRIDGE LIMESTONE, KILREE, SHEASTOWN, COUNTY KICKENNY, R95 EY0R IRELAND, REPUBLIC OF | US Mail (1st Class) |
| 80088 | JEDRASIK, GRZEGORZ, ZWIRKI I WIGURY 49, SWIDNIK, 21-040 POLAND | US Mail (1st Class) |
| 80087 | JEFCOAT, CHASE, 251 RIDGEWOOD DR, PONTOTOC, MS, 38863 | US Mail (1st Class) |
| 80088 | JEFF SEABORN, 210156 90 STREET WEST, FOOTHILLS, AB, T1S0T2 CANADA | US Mail (1st Class) |
| 80087 | JEFFCOAT ASA O III, 300 ACR 421, PALESTINE, TX, 75803 | US Mail (1st Class) |
| 80087 | JEFFCOAT, MARK, 12313 LITTLE EMILY WAY, AUSTIN, TX, 78753 | US Mail (1st Class) |
| 80087 | JEFFERIES, ERIC, 901 VIBURNUM DR, FORT WORTH, TX, 76131 | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | JEFFERIES, MARK, YAK UK LTD, FARM HOUSE, FULLERS HILL, LT GRANSDEN, SANDY BEDS, SG19 3BP GREAT BRITAIN | US Mail (1st Class) |
| 80088 | JEFFERISS, JAN, INKWAZI FARM, BALGOWAN, 3275 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | JEFFERS, CHAD, 124 HICKORY RIDGE DR, GLENCOE, AL, 35905 | US Mail (1st Class) |
| 80087 | JEFFERS, DAVID, 3075 TWIN LAKES DR, WEDDINGTON, NC, 28104 | US Mail (1st Class) |
| 80087 | JEFFERS, HOMER, 22 WANDERING DAISY DR, BLUFFTON, SC, 29909 | US Mail (1st Class) |
| 80087 | JEFFERSON, KENNETH, PO BOX 431, LEXINGTON, SC, 29071 | US Mail (1st Class) |
| 80087 | JEFFERTS STEVEN R, 1751 HOVER ST B4 211, LONGMONT, CO, 80302 | US Mail (1st Class) |
| 80087 | JEFFERTS, STEVEN, 11203 SIERRA PASS PL, CHATSWORTH, CA, 91311 | US Mail (1st Class) |
| 80087 | JEFFREY S PACKARD, 21049 FELLER ST NE, DONALD, OR, 97020 | US Mail (1st Class) |
| 80087 | JEFFREY W FINK, 6436 ABERNATHY WAY, ROSCOE, IL, 61073-9266 | US Mail (1st Class) |
| 80088 | JEFFREY W STOKES, 26119 BALDOON ROAD, R R #1, DOVER CENTRE, ON, N0P1L0 CANADA | US Mail (1st Class) |
| 80087 | JEFFRIES, CHRISTOPHER, 655 DECLARATION WAY APT 27, BOWLING GREEN, KY, 42103 | US Mail (1st Class) |
| 80087 | JEFFRIES, LOCHLAND D, PO BOX 207, WEST OSSIPEE, NH, 03890 | US Mail (1st Class) |
| 80087 | JEFFRIES, LOCHLAND L D, 3952 SKYWAY DR, NAPLES, FL, 34112 | US Mail (1st Class) |
| 80087 | JEFFRIES, STAN, PO BOX 1573, COOS BAY, OR, 97420 | US Mail (1st Class) |
| 80088 | JEFFS, LYNDA, 349 CALROSSIE-WON WRON RD, WON WRON, VIC, 3971 AUSTRALIA | US Mail (1st Class) |
| 80088 | JEHANNO, YVES, 18 RUE PIERRE DURET, VENDEE AIR PARK, TALMONT, SAINT HILAIRE, 85440 FRANCE | US Mail (1st Class) |
| 80087 | JEHNICHEN, MICHAEL, 9030 N HESS ST # 143, HAYDEN, ID, 83835-9827 | US Mail (1st Class) |
| 80087 | JEITLER, PATRICK, 3350 GEORGE BUSBEE PKWY NW, APT 112, KENNESAW, GA, 30144 | US Mail (1st Class) |
| 80087 | JELINEK, DAN, 2012 MEMORIAL DR, BROKEN BOW, NE, 68822 | US Mail (1st Class) |
| 80087 | JELINEK, JAMES W, 60 ROCK POINTE LN, WARRENTON, VA, 20186 | US Mail (1st Class) |
| 80088 | JEMALONG WOOL BROKERS PTY LTD., 26 REYMOND ST., FORBES, NSW, 2871 AUSTRALIA | US Mail (1st Class) |
| 80087 | JEN, WILLIAM, 125 JERRY LEES TRAIL, KYLE, TX, 78640 | US Mail (1st Class) |
| 80087 | JENAERO, LLC, 4260 ST ANDREWS PLACE, CINCINNATI, OH, 45236 | US Mail (1st Class) |
| 80087 | JENAREO, LLC, 117 CHAMPIONSHIP WAY, LAFOLLETTE, TN, 37766 | US Mail (1st Class) |
| 80087 | JENCKA, PAUL, 139 PENN WOODS DR, IRWIN, PA, 15642 | US Mail (1st Class) |
| 80087 | JENIA, JAMES R, 45043 CORTE ALEGRA, TEMECULA, CA, 92592 | US Mail (1st Class) |
| 80087 | JENKINS JAY T, 755 CRYSTAL LAKE RD E, BURNSVILLE, MN, 553065174 | US Mail (1st Class) |
| 80088 | JENKINS, ADRIAN, 4 WILLOW DRIVE, HANDFORTH, WILMSLOW, CHESHIRE, SK9 3DR GREAT BRITAIN | US Mail (1st Class) |
| 80088 | JENKINS, ANDREW, 27 SOUTHLAND DR, LONDON, SW19 5QF UNITED KINGDOM | US Mail (1st Class) |
| 80087 | JENKINS, BETH, 209 CORSAIR DR, GEORGETOWN, TX, 78628 | US Mail (1st Class) |
| 80087 | JENKINS, BOB, 985 WAMPLER LANE, WESTMINSTER, MD, 21158 | US Mail (1st Class) |
| 80087 | JENKINS, BRIAN, 1189 THE PINES RD, BATESVILLE, IN, 47006 | US Mail (1st Class) |
| 80087 | JENKINS, CHARLES, 19448 MCCAIN RD 1, FRANKLINTON, LA, 70438 | US Mail (1st Class) |
| 80087 | JENKINS, CHUCK, 315 AVALON CIR, PITTSBURG, CA, 94565 | US Mail (1st Class) |
| 80087 | JENKINS, GARY, 3650 AIRPORT LOOP RD, SALISBURY, NC, 28147 | US Mail (1st Class) |
| 80087 | JENKINS, GARY J, 54 COWEE DR, MOUND HOUSE, NV, 89706 | US Mail (1st Class) |
| 80087 | JENKINS, HOWARD M, 527 15TH ST., SANTA MONICA, CA, 90402 | US Mail (1st Class) |
| 80088 | JENKINS, IAN KEVIN, 44 RONSARD DRIVE, MANDURAH NORTH, WA, 6210 AUSTRALIA | US Mail (1st Class) |
| 80088 | JENKINS, IAN KEVIN, 2 MOFFLIN AVE, CLAREMONT, WA, 6010 AUSTRALIA | US Mail (1st Class) |
| 80087 | JENKINS, JACK, 4279 ORCHID ST, KILN, MS, 39556 | US Mail (1st Class) |
| 80087 | JENKINS, JAY T, 43751 LEES MILL SQUARE, LEESBURG, VA, 20176 | US Mail (1st Class) |
| 80087 | JENKINS, JEAN, 7055 PFOST DR, PEYTON, CO, 80831 | US Mail (1st Class) |
| 80087 | JENKINS, JOHN, 4107 LONG VIEW RD, VERONA, WI, 53593 | US Mail (1st Class) |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | JENKINS, LAWRENCE, 4160 GREEN HILL DR, HERNANDO, MS, 38632 | US Mail (1st Class) |
| 80087 | JENKINS, MYRON, HC 31 BOX 1213, STARLIGHT PINES LOT 36, HAPPY JACK, AZ, 86024 | US Mail (1st Class) |
| 80087 | JENKINS, NEAL, 9605 PAYTON CT, BOYNTON BEACH, FL, 33472 | US Mail (1st Class) |
| 80087 | JENKINS, NICHOLAS M, 2150 PECHO RD, LOS OSOS, CA, 93402-3108 | US Mail (1st Class) |
| 80088 | JENKINS, PAUL, MEIKLE KILDRUMMIR, BY NAIRN, NAI, IV12 5NY GREAT BRITAIN | US Mail (1st Class) |
| 80088 | JENKINS, PETER G, 104 CASSIOBURY DRIVE, WATFORD, HERTS, WD17 3AQ GREAT BRITAIN | US Mail (1st Class) |
| 80087 | JENKINS, ROBERT, 2739 ROY SIKES RD, HILLIARD, FL, 32046 | US Mail (1st Class) |
| 80087 | JENNEY, JEFFREY, 4008 HIGHLANDS BLVD, PUYALLUP, WA, 98372 | US Mail (1st Class) |
| 80087 | JENNINGS CHRISTOPHER D, 7640 W ALYCIA CT, TRACY, CA, 953048179 | US Mail (1st Class) |
| 80087 | JENNINGS, CHAD, 5714 S 89TH EAST AVE, TULSA, OK, 74145 | US Mail (1st Class) |
| 80087 | JENNINGS, DWAIN, 127 PIPER TR, WEATHERFORD, TX, 76087 | US Mail (1st Class) |
| 80087 | JENNINGS, MARK, 40 RICHCREST DR, SEDONA, AZ, 86351 | US Mail (1st Class) |
| 80088 | JENNINGS, PAUL, 108 FAVIELL DRIVE, BONVILLE, NSW, 2450 AUSTRALIA | US Mail (1st Class) |
| 80087 | JENNINGS, RANDLE, 1525 WINTERBERRY LN, DARIEN, IL, 60561-5393 | US Mail (1st Class) |
| 80087 | JENNINGS, RICHARD A, 936 KILKARE RD, SUNOL, CA, 94586 | US Mail (1st Class) |
| 80087 | JENNINGS, ROBERT, 2585 VISTA LAGO TERRACE, ESCONDIDO, CA, 92029 | US Mail (1st Class) |
| 80087 | JENNINGS, ROBERT, 1548 COTTONDALE LN SE, TUMWATER, WA, 98501 | US Mail (1st Class) |
| 80087 | JENNINGS, TERRI, PO BOX 462, KENDALL, NY, 14476 | US Mail (1st Class) |
| 80087 | JENNINGS, TIM, 7052 DELORA DR, ORLANDO, FL, 32819-7412 | US Mail (1st Class) |
| 80087 | JENNINGS, TOMMY, 1184 WILCOX RD LOT 6, GREENVILLE, MS, 38701 | US Mail (1st Class) |
| 80087 | JENSEN ALAN, 212 TAMARACK DR, ROCK SPRINGS, WY, 829017524 | US Mail (1st Class) |
| 80087 | JENSEN, ALAN, 401 E 8TH ST, STE 214 #1082, SIOUX FALLS, SD, 57103 | US Mail (1st Class) |
| 80087 | JENSEN, ALLEN, 1354 S 350 E, GARLAND, UT, 84312 | US Mail (1st Class) |
| 80087 | JENSEN, ALLEN, 222 N 570 E, TREMONTON, UT, 84337 | US Mail (1st Class) |
| 80087 | JENSEN, BRIAN, 30 WEST 100 NORTH, BOX 523, GUNNISON, UT, 84634 | US Mail (1st Class) |
| 80087 | JENSEN, DALE, 24112 CHICKASHA TRL, BENSON, AZ, 85602 | US Mail (1st Class) |
| 80087 | JENSEN, DANIEL, 13769 SANDRA LOOP, OREGON CITY, OR, 97045 | US Mail (1st Class) |
| 80087 | JENSEN, DON, 15707 TIGER MOUNTAIN RD SE, SE ISSAQUAH, WA, 98027 | US Mail (1st Class) |
| 80088 | JENSEN, DON, PO BOX 2434, SIDNEY, BC, V8L 3Y3 CANADA | US Mail (1st Class) |
| 80087 | JENSEN, GARY, 6678 2ND ST, JUPITER, FL, 33458-3886 | US Mail (1st Class) |
| 80087 | JENSEN, HAROLD, 2352 S LOOP 1604 W, SAN ANTONIO, TX, 78264 | US Mail (1st Class) |
| 80087 | JENSEN, JARED, 630 S 400 W, RICHFIELD, UT, 84701-2727 | US Mail (1st Class) |
| 80087 | JENSEN, JEFFREY CHAD, 1103 GEORGE DR, NORMAL, IL, 61761 | US Mail (1st Class) |
| 80087 | JENSEN, JOE, 271 CLAY HODGES ROAD, BOONE, NC, 28607-8820 | US Mail (1st Class) |
| 80087 | JENSEN, JOHN C, 1375 W QUAIL MEADOWS ROAD #18, PARK CITY, UT, 84098 | US Mail (1st Class) |
| 80087 | JENSEN, JUSTIN, 115 S 500 E, PO BOX 65, MEADOW, UT, 84644 | US Mail (1st Class) |
| 80087 | JENSEN, KEITH, 2131 CASSIA ST., POCATELLO, ID, 83201 | US Mail (1st Class) |
| 80087 | JENSEN, LARRY O, 3865 E LELAND ST, MESA, AZ, 85215-2336 | US Mail (1st Class) |
| 80088 | JENSEN, LARS, 104 CHESTER AV, BEVERLEY, HU17 8UX GREAT BRITAIN | US Mail (1st Class) |
| 80087 | JENSEN, LEROY H, BUZZ, 30152 CLEAR WATER DR, CANYON LAKE, CA, 92587 | US Mail (1st Class) |
| 80087 | JENSEN, MICHAEL, 3400 EDWARDS DR, PLANO, TX, 75025 | US Mail (1st Class) |
| 80087 | JENSEN, ROBERT, 1353 EAST MC ANDREWS RD, MEDFORD, OR, 97504 | US Mail (1st Class) |
| 80087 | JENSEN, RYAN, 24000 210TH ST, CRESCENT, IA, 51526-8100 | US Mail (1st Class) |
| 80087 | JENSEN, STEVEN, PO BOX 2315, REDMOND, WA, 98073 | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | JENSEN, STEVEN, 315 W 15TH ST, PORT ANGELES, WA, 98362 | **US Mail (1st Class)** |
| 80088 | JENSLOW PTY LTD., 2399 MAROONDAH HWY, MAINDAMPLE, VIC, 3723 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | JENSON, GEORGE R, 501 E 1ST ST, TUCSON, AZ, 85705 | **US Mail (1st Class)** |
| 80088 | JENZY AIR, JAC VAN ZYL, PO BOX 1312, PIET RETIEF, MPUMALANGA, 2380 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80087 | JEPSEN, DANIEL, 14210 CROWN POINT PLACE NW, SILVERDALE, WA, 98383-9533 | **US Mail (1st Class)** |
| 80087 | JEPSEN, ROGER, 529 E 20TH ST, SIOUX FALLS, SD, 57105-0919 | **US Mail (1st Class)** |
| 80087 | JEPSON, WILLIAM, PO BOX 57, WALLACE, CA, 95254 | **US Mail (1st Class)** |
| 80087 | JERNEJCIC, MATTHEW, 1695 NEALE ST, SAN DIEGO, CA, 92103 | **US Mail (1st Class)** |
| 80087 | JEROME, ANDREW, 1249 E HARRISON AVE, SALT LAKE CITY, UT, 84105-2533 | **US Mail (1st Class)** |
| 80087 | JEROME, GERALD, 444 E CLARENDON ST, GLADSTONE, OR, 97027 | **US Mail (1st Class)** |
| 80087 | JEROME, JESSICA, 1519 E EMERSON AVE, SALT LAKE CITY, UT, 84105 | **US Mail (1st Class)** |
| 80087 | JERRELL, DON, 3432 BARDOT, TUCSON, AZ, 85741 | **US Mail (1st Class)** |
| 80087 | JERRON LLC, 17324 EDNA ST, OMAHA, NE, 681363161 | **US Mail (1st Class)** |
| 80087 | JERSEY, CHRIS, 13913 JBK MEMORIAL DR, WILLIS, TX, 77318 | **US Mail (1st Class)** |
| 80087 | JERTBERG, RICHARD, PO BOX 37043, JACKSONVILLE, FL, 32236 | **US Mail (1st Class)** |
| 80087 | JESNOWSKI, LUKE, 1639 W RILEY, ATCHISON, KS, 66002 | **US Mail (1st Class)** |
| 80087 | JESPERSEN BARRY W, 9840 46TH AVE NE, OLYMPIA, WA, 985162350 | **US Mail (1st Class)** |
| 80087 | JESPERSEN, ALLAN, 8170 S 805 E, SANDY, UT, 84094 | **US Mail (1st Class)** |
| 80087 | JESPERSEN, BARRY, 5126 TOTTEN CT NW, OLYMPIA, WA, 98502 | **US Mail (1st Class)** |
| 80088 | JESPERSEN, JAMES, RR 2, STONY PLAIN, AB, T7Z 1X2 CANADA | **US Mail (1st Class)** |
| 80087 | JESSEN, BLAKE B, 8808 RANDALL DR, GIG HARBOUR, WA, 98332-2108 | **US Mail (1st Class)** |
| 80087 | JESSEN, JOHN M, 5166 TIMBERGROVE ST, LAKE OSWEGO, OR, 97035 | **US Mail (1st Class)** |
| 80087 | JESSEN, MARSHALL, PO BOX 51, ISLE OF PALMS, SC, 29451 | **US Mail (1st Class)** |
| 80087 | JESSICA COX, RIGHT FOOTED - 42699, PO BOX 35807, TUCSON, AZ, 85740-5807 | **US Mail (1st Class)** |
| 80087 | JESSICA N RUSTAD, 220 SHIRLEY ST, MOLALLA, OR, 97038-8381 | **US Mail (1st Class)** |
| 80087 | JESSUP ROB L, 5351 RESERVOIR RD, GEORGETOWN, CA, 956349307 | **US Mail (1st Class)** |
| 80087 | JESSUP, JAMES, 1266 COUNTY ROAD 2125E, ST JOSEPH, IL, 61873 | **US Mail (1st Class)** |
| 80087 | JESTEADT RONALD J, 12014 SENECA RD, CONNEAUT LAKE, PA, 163163248 | **US Mail (1st Class)** |
| 80087 | JESTEADT, RON, 967 NEW CASTLE RD, BUTLER, PA, 16001 | **US Mail (1st Class)** |
| 80087 | JESUS ZARATE-POLICARPO, 1796 RESERVE LN S APT 123, SALEM, OR, 97306-3027 | **US Mail (1st Class)** |
| 80087 | JET AVIATION, 372 VAN HOLTEN RD, BRIDGEWATER, NJ, 08807-1946 | **US Mail (1st Class)** |
| 80087 | JET CENTER MEDFORD, 5000 CIRRUS DR, MEDFORD, OR, 97504 | **US Mail (1st Class)** |
| 80087 | JET STREAM COMPOSITES, C/O JEFF MICHAEL, 36488 COUNTY RD 13, ELIZABETH, CO, 80107 | **US Mail (1st Class)** |
| 80087 | JETBLACK VENTURES LLC, 15419 FOLSOM LAKE CT, BAKERSFIELD, CA, 933145251 | **US Mail (1st Class)** |
| 80087 | JETELINA, HENRY, 439 CR 175, WHARTON, TX, 77488 | **US Mail (1st Class)** |
| 80087 | JETELINA, VICKIE, 947 COUNTY ROAD 117, WHARTON, TX, 77488 | **US Mail (1st Class)** |
| 80087 | JETER, JAMES D, 31811 RIVER RD, ORANGE BEACH, AL, 36561 | **US Mail (1st Class)** |
| 80087 | JETER, JOHN, 697 HILLYARD LANE, LEXINGTON, TX, 38351 | **US Mail (1st Class)** |
| 80088 | JETPOINT PTY LTD, DOUG BRUHN WAY, C/O SOUTHPOINT FLYING CLUB, COOMBABAH, QLD, 4216 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | JETSON BLUE LLC, 31 SMILING FISH LN, PALM COAST, FL, 321372470 | **US Mail (1st Class)** |
| 80087 | JETSTREAM AVIATION INC., 4700 W AERONCA ST, BOISE, ID, 83705 | **US Mail (1st Class)** |
| 80087 | JETT, ADAM, 8451 EARL D LEE BLVD, SUITE F, DOUGLASVILLE, GA, 30134 | **US Mail (1st Class)** |
| 80087 | JETT, HERMAN, 2065 HODGES LAKE DR, ROCKWALL, TX, 75032 | **US Mail (1st Class)** |
| 80087 | JETT, SR, ADAM G, 802 WESLEY DRIVE, ATLANTA, GA, 30305 | **US Mail (1st Class)** |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | JEVITT, ALEXANDER P, 672 IROQUOIS ST, MERRITT ISLAND, FL, 32952-5213 | **US Mail (1st Class)** |
| 80088 | JEWELL, JOHN, 27 THE VALE, SWAINSTHORPE, NORWICH, NR14 8PL GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | JEWETT, BRANDON, 15686 ELK CIRCLE, BRIGHTON, CO, 80603 | **US Mail (1st Class)** |
| 80087 | JEWETT, MICHAEL, 33416 S LAKEVIEW LN, VALLEY, WA, 99181 | **US Mail (1st Class)** |
| 80088 | JEWITT, DAVID, THE BEECHES, CLIFFE, SELBY, YSN, Y08 6NU GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | JF INVESTMENTS LLC, 1826 ROSCOE TURNER TRL, PORT ORANGE, FL, 321286838 | **US Mail (1st Class)** |
| 80087 | JFA SYSTEMS INC / ADAMS, JEFF, 9725N 2125E RD, BLOOMINGTON, IL, 61705 | **US Mail (1st Class)** |
| 80087 | JHONATTAN MENDOZA-GARCIA, 860 PROVIDENCE PL N, KEIZER, OR, 97303-5898 | **US Mail (1st Class)** |
| 80088 | JILLEY, WES, 11 BEEFWOOD STREET, PO BOX 1775, KUNUNURRA, WA, 6743 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | JIM H MATTICE, 2 RYERSE CRESCENT, PORT DOVER, ON, N0A1N6 CANADA | **US Mail (1st Class)** |
| 80087 | JIM PICKRELL, 132 APPLEWOOD DR, FARMINGTON, ME, 04938-6550 | **US Mail (1st Class)** |
| 80088 | JIM R VEIKLE, 20 WEIR CRESCENT, SASKATOON, SK, S7H3A9 CANADA | **US Mail (1st Class)** |
| 80087 | JIM`S AVIATION SERVICES, 2347 DELRAY RD, THOMASTON, GA, 30286 | **US Mail (1st Class)** |
| 80087 | JIMENEG, ERNEST, 2325 ARCH CREEK DR, NORTH MIAMI, FL, 33181 | **US Mail (1st Class)** |
| 80087 | JIMENEZ MARK C, 11 TEAL CT, LOCUST GROVE, GA, 302482423 | **US Mail (1st Class)** |
| 80087 | JIMENEZ, DANIEL, 14437 W AVALON DR, GOODYEAR, AZ, 85338 | **US Mail (1st Class)** |
| 80087 | JIMENEZ, FRANCISCO, 13935 BERNADOTTE LANE, POWAY, CA, 92064 | **US Mail (1st Class)** |
| 80088 | JIMENEZ, JEAN-FRANCOIS, 10 RUE FELIX GADAUD, TRELISSAC, 24750 FRANCE | **US Mail (1st Class)** |
| 80087 | JIMENEZ, MARK, 2955 LAKE PORT DR, SNELLVILLE, GA, 30039 | **US Mail (1st Class)** |
| 80087 | JIMENEZ, MICHAEL A, 150 31ST ST, MARION, IA, 52302 | **US Mail (1st Class)** |
| 80087 | JIMENEZ, MICHAEL G, 103 LINDBERGH CT, DAYTON, NV, 89403 | **US Mail (1st Class)** |
| 80088 | JIMENEZ, SALVADOR, HAUACKER 14, AARGAU, ARISTAU, 5628 SWITZERLAND | **US Mail (1st Class)** |
| 80087 | JIOHNSON, FRED, 18955 MUNSEE ROAD, APPLE VALLEY, CA, 92307 | **US Mail (1st Class)** |
| 80087 | JIRAK, DANIEL, 2521 E MOUNTAIN VILLAGE DR STE B, PMB 472, WASILLA, AK, 99654 | **US Mail (1st Class)** |
| 80087 | JJP AIRCRAFT LLC, 520 W 6TH AVE, STILLWATER, OK, 740744555 | **US Mail (1st Class)** |
| 80087 | JKO REAL ESTATE INVESTMENTS LLC, 1580 CINNAMOND ST, NAPA, CA, 945593744 | **US Mail (1st Class)** |
| 80087 | JM AERO SERVICE, 15529 REDONDO DR, TRACY, CA, 95304-9739 | **US Mail (1st Class)** |
| 80087 | JMMT LLC, PO BOX 191, BALL GROUND, GA, 301070191 | **US Mail (1st Class)** |
| 80088 | JN DE WITT CIVIL & BLDG CONT, PO BOX 119, BETHLEHEM, 9700 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80087 | JOB GEORGE W, 10055 MCCORMICK PL, KNOXVILLE, TN, 379237402 | **US Mail (1st Class)** |
| 80087 | JOB, GEORGE W BILL, 104 DARWIN RD, OAK RIDGE, TN, 37830 | **US Mail (1st Class)** |
| 80088 | JOBLING, CHRIS, PEACOCKS COTTAGE, MOOR LANE, LN59DX GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | JOBY AERO INC BONNY SIMI, 2155 DELAWARE AVE STE 225, SANTA CRUZ, CA, 94505 | **US Mail (1st Class)** |
| 80087 | JOBY AVIATION, 340 WOODPECKER RIDGE, SANTA CRUZ, CA, 95060 | **US Mail (1st Class)** |
| 80087 | JOCHEM PATRICK E, 9 TIMBERWOOD DR, MARYVILLE, IL, 620626727 | **US Mail (1st Class)** |
| 80087 | JOCHUMS, STEVE, 9264 SHAW QUARE SE, AUMSVILLE, OR, 97325 | **US Mail (1st Class)** |
| 80087 | JOCKOVICH, IVAN, 13910 SW 71 LN, MIAMI, FL, 33183-2112 | **US Mail (1st Class)** |
| 80087 | JOE W GILLESPIE, 338 MCVOID ROAD, SPRINGTOWN, TX, 76082 | **US Mail (1st Class)** |
| 80087 | JOERN, ERIC, 4910 HERNDON CIRCLE, COLORADO SPRINGS, CO, 80920 | **US Mail (1st Class)** |
| 80088 | JOHANNESSEN, ATLE, FAGERHEIMGT 11 B, OSLO, NORGE, 0567 NORWAY | **US Mail (1st Class)** |
| 80087 | JOHANNESSEN, KARSTEN, 223 STAR LAKE DR, MISSOURI CITY, TX, 77459 | **US Mail (1st Class)** |
| 80088 | JOHANNESSON, GUDJON, ALFATUN 7, KOPAVOGUR, REYKJAVIK, 200 ICELAND | **US Mail (1st Class)** |
| 80088 | JOHANNESSON, JOHANNES ORN, BJARKARAS 26, GARDABAE, 210 ICELAND | **US Mail (1st Class)** |
| 80087 | JOHANNING, LUDWIG, PO BOX 8195, MANCHESTER, CT, 06040-0195 | **US Mail (1st Class)** |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | JOHANNSEN, MICHAEL, 673 WATER OAK DR, PLANO, TX, 75025 | US Mail (1st Class) |
| 80088 | JOHANNSSON, OSKAR G, VESTURBERG 171, REYKJAVIK, IS-00111 ICELAND | US Mail (1st Class) |
| 80087 | JOHANSEN, RICHARD S, 5819 SORRENTO ST S, SALEM, OR, 97306 | US Mail (1st Class) |
| 80088 | JOHANSON, JON, PO BOX 537, NURIOOTPA, SA, 5355 AUSTRALIA | US Mail (1st Class) |
| 80088 | JOHANSON, JON, PO BOX 69, TRURO, SA, 5356 AUSTRALIA | US Mail (1st Class) |
| 80087 | JOHANSON, MARK, 125 E 755 S, IVINS, UT, 84738 | US Mail (1st Class) |
| 80087 | JOHANSON-ADAMS, C, PO BOX 671891, CHUGIAK, AK, 99567-1891 | US Mail (1st Class) |
| 80088 | JOHANSSON, BERNTH, HJORGONSTIGEN 35, MALA, SE93070 SWEDEN | US Mail (1st Class) |
| 80087 | JOHANSSON, JAMES, 49515 CEDAR GROVE WAY, COARSEGOLD, CA, 93614 | US Mail (1st Class) |
| 80088 | JOHANSSON, STEFAN, SJOVAGEN 96, BRUNFLO, SE83434 SWEDEN | US Mail (1st Class) |
| 80088 | JOHANSSON, TOMAS, VALBACKEN 120, BRUNFLO, JAMTLAND, SE834 98 SWEDEN | US Mail (1st Class) |
| 80088 | JOHN ANDERSON EASTVELD, 31 PERRAULT, ST-ANNE-DE-BELLEVUE, QC, H9X2E1 CANADA | US Mail (1st Class) |
| 80088 | JOHN ANDREW PANKIW-PETTY, 406-1033 COOK STREET, VICTORIA, BC, V8V0E1 CANADA | US Mail (1st Class) |
| 80087 | JOHN BRADLEY, 1151 BEVERLY DR, ATHENS, GA, 30606-7608 | US Mail (1st Class) |
| 80088 | JOHN CHRISTOPHER ADONYI, 28 HIDDEN CREEK DRIVE, CALGARY, AB, T3A6A5 CANADA | US Mail (1st Class) |
| 80087 | JOHN E DAVIS, 608 N VILLA RD STE A, NEWBERG, OR, 97132-1835 | US Mail (1st Class) |
| 80087 | JOHN G O'DONNELL IV, 3615 MONROE AVE NE, SALEM, OR, 97301-4711 | US Mail (1st Class) |
| 80087 | JOHN H CLARK, 5049 AVOCET LANE, PENSACOLA, FL, 32514-8082 | US Mail (1st Class) |
| 80087 | JOHN H SCHOEFFLER, 3157 4TH STREET, HUBBARD, OR, 97032-9689 | US Mail (1st Class) |
| 80088 | JOHN JOSEPH (JOHN) CARDIFF, 335 DIAMOND WILLOW POINT, CALGARY, AB, T3Z2Z5 CANADA | US Mail (1st Class) |
| 80087 | JOHN K ORRIS, 27634 S BARLOW RD, CANBY, OR, 97013-8586 | US Mail (1st Class) |
| 80087 | JOHN K WEST, 21356 HUBBARD CUTOFF RD NE, UNIT 21, AURORA, OR, 97002-8403 | US Mail (1st Class) |
| 80087 | JOHN M SCHRANTZ, 16817 ARNEY ROAD NE, WOODBURN, OR, 97071-9407 | US Mail (1st Class) |
| 80087 | JOHN MCILVENNA, 4425 E BIGHORN AVE, PHOENIX, AZ, 85044-6818 | US Mail (1st Class) |
| 80087 | JOHN NATHAN, 2090 W MOUNTAIN OAK RD, PRESCOTT, AZ, 863058737 | US Mail (1st Class) |
| 80088 | JOHN PERRIN, 188 WILBERT COX DRIVE, CARP, ON, K0A1L0 CANADA | US Mail (1st Class) |
| 80088 | JOHN R HANSEN, 1551 TAPPEN VALLEY RD, TAPPEN, BC, V0E2X3 CANADA | US Mail (1st Class) |
| 80087 | JOHN S GOERTZEN, 27620 S BARLOW RD, CANBY, OR, 97013-8586 | US Mail (1st Class) |
| 80087 | JOHN SCHRANTZ, 16817 ARNEY ROAD NE, WOODBURN, OR, 97071-9407 | US Mail (1st Class) |
| 80087 | JOHN VANAUSDALL, 1898 RITTIMANN RD, SPRING BRANCH, TX, 78070 | US Mail (1st Class) |
| 80088 | JOHN WALLACE CAREY, 2155 LOCKWOOD CRES, KOMOKA, ON, N0L1W0 CANADA | US Mail (1st Class) |
| 80088 | JOHN WILLIAMS MOTORS PTY LTD, PO BOX 750, BROKEN HILL, 2880 AUSTRALIA | US Mail (1st Class) |
| 80087 | JOHN, KIT M & GLORIA, 827 W 720 N, SHOSHONE, ID, 83352 | US Mail (1st Class) |
| 80087 | JOHNS, DAVID, 8110 150TH ST E, PUYALLUP, WA, 98375 | US Mail (1st Class) |
| 80087 | JOHNS, DAVID, 181 ALEXANDER CIRCLE, COLUMBIA, SC, 29206-4957 | US Mail (1st Class) |
| 80088 | JOHNS, EMMA, RILEYS HOUSE, GREENHAM, WELLINGTON, SOMERSET, TA21 0JY GREAT BRITAIN | US Mail (1st Class) |
| 80087 | JOHNS, JEREMY, 3527 HAWTHORNE AVE NE, SALEM, OR, 97301-7743 | US Mail (1st Class) |
| 80088 | JOHNS, MARK ANTHONY, PO BOX 177, RENMARK, SA, 5341 AUSTRALIA | US Mail (1st Class) |
| 80088 | JOHNS, PAUL, 35 CUMMINS RD, LARA, VIC, 3212 AUSTRALIA | US Mail (1st Class) |
| 80088 | JOHNS, STEPHEN, 20 HAZELWOOD DRIVE, FOREST HILL, WAGGA, NSW, 2651 AUSTRALIA | US Mail (1st Class) |
| 80087 | JOHNS, TERRY, 18515 HENSON BLVD, HAGERSTOWN, MD, 21742 | US Mail (1st Class) |
| 80087 | JOHNS, THEODORE N, 20910 SW OLD KRUGER RD, SHERWOOD, OR, 97140 | US Mail (1st Class) |
| 80088 | JOHNS, TONY, 1019 GREVILLEA RD, WENDOUREE, VIC, 3355 AUSTRALIA | US Mail (1st Class) |
| 80087 | JOHNS, WILLAIM D, 9175 JONATHON CT, STOCKTON, CA, 95212 | US Mail (1st Class) |

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | JOHNSEN, DAVID, 411 DERRICK DR, SNEADS FERRY, NC, 28460 | US Mail (1st Class) |
| 80087 | JOHNSEN, LARRY, 28020 230TH STREET, LE CLAIRE, IA, 52753 | US Mail (1st Class) |
| 80088 | JOHNSEN, PER ANDERS, MAIBLOMVEGEN 19, JESSHEIM, 2052 NORWAY | US Mail (1st Class) |
| 80088 | JOHNSEN, ROBERT, BOX 64, ARCHERWILL, SK, S0E 0B0 CANADA | US Mail (1st Class) |
| 80087 | JOHNSEN, ROBERT A, 418 N MIDDLETON RD, NAMPA, ID, 83651 | US Mail (1st Class) |
| 80087 | JOHNSEY, STANFORD WALLACE, 1720 W SANTA GERTRUDIS ST, KINGSVILLE, TX, 78363-3451 | US Mail (1st Class) |
| 80087 | JOHNSON & BROTHERS LTD, SIR JOHNSON, 4950 WESTCROFT BLVD, CHANTILLY, VA, 20151 | US Mail (1st Class) |
| 80087 | JOHNSON CRAIG A, 671 CORINTH RD, NEWNAN, GA, 302635169 | US Mail (1st Class) |
| 80087 | JOHNSON III, J DENNIS, 12306 FAIRHAVEN LN, MONTGOMERY, TX, 77356-5429 | US Mail (1st Class) |
| 80087 | JOHNSON JEFFERY R, 150 HIGHWAY 61, CARTERSVILLE, GA, 30120 | US Mail (1st Class) |
| 80087 | JOHNSON WARREN G, 518 AIR PARK DR, GREER, SC, 296517444 | US Mail (1st Class) |
| 80087 | JOHNSON, ALDEN B, 740 29TH ST, PORT TOWNSEND, WA, 98368 | US Mail (1st Class) |
| 80087 | JOHNSON, ANDREW, 5 BERRYFIELD CIRCLE, POQUOSON, VA, 23662 | US Mail (1st Class) |
| 80087 | JOHNSON, ANDREW, 16989 DEWITTE AVE SW, PRIOR LAKE, MN, 55372 | US Mail (1st Class) |
| 80087 | JOHNSON, ANDREW, 1508 MOUNTAIN ST, CARSON CITY, NV, 89703 | US Mail (1st Class) |
| 80087 | JOHNSON, ANDREW P, 1 LYONS CREEK RD, POQUOSON, VA, 23662 | US Mail (1st Class) |
| 80087 | JOHNSON, ARDEN, 22082 CABLE AVE., WINSTED, MN, 55395 | US Mail (1st Class) |
| 80087 | JOHNSON, ARISTON E, PO BOX 1957, WATFORD CITY, ND, 58854 | US Mail (1st Class) |
| 80087 | JOHNSON, BARNEY, 235 MITCHELL RD, CHUCKEY, TN, 37641 | US Mail (1st Class) |
| 80087 | JOHNSON, BECKY, 529 SPRING LAKE CRESCENT, #302, VIRGINIA BEACH, VA, 23451 | US Mail (1st Class) |
| 80087 | JOHNSON, BEN, 541 S WILLOW AVE, COOKEVILLE, TN, 38501 | US Mail (1st Class) |
| 80087 | JOHNSON, BENJAMIN, 1174 CYMAR DR E, BEAVERCREEK, OH, 45434 | US Mail (1st Class) |
| 80087 | JOHNSON, BENJAMIN, 11 COLONIAL DRIVE, WICHITA FALLS, TX, 76306 | US Mail (1st Class) |
| 80087 | JOHNSON, BESS, 11 COLONIAL DR, WICHITA FALLS, TX, 76306 | US Mail (1st Class) |
| 80087 | JOHNSON, BILL, 14290 MCCASLIN LAKE RD, LINDEN, MI, 48451 | US Mail (1st Class) |
| 80088 | JOHNSON, BOB, 2 BUSHLAND ROAD, CORBY, NORTHAMPTONSHIRE, NN3 2NS GREAT BRITAIN | US Mail (1st Class) |
| 80087 | JOHNSON, BOYD D, 195 S 2ND E, PRESTON, ID, 83263 | US Mail (1st Class) |
| 80087 | JOHNSON, BRENDEN, 2210 NE 13TH AVE., HILLSBORO, OR, 97124 | US Mail (1st Class) |
| 80087 | JOHNSON, BRIAN, 211 WINDSOR AVE, CENTREVILLE, MD, 21617 | US Mail (1st Class) |
| 80087 | JOHNSON, BRIAN, 215 SABRE CIRCLE, WESTCLIFFE, CO, 81252 | US Mail (1st Class) |
| 80087 | JOHNSON, BRIAN, 2913 S 465 E, WINAMAC, IN, 46996-7879 | US Mail (1st Class) |
| 80087 | JOHNSON, BRIAN M, 5432 E PARADISE LANE, SCOTTSDALE, AZ, 85254 | US Mail (1st Class) |
| 80087 | JOHNSON, BRICE, 2812 SW 340TH PL, FEDERAL WAY, WA, 98023 | US Mail (1st Class) |
| 80087 | JOHNSON, BRICE, 5216 119TH AVE SE, BELLEVUE, WA, 98006-3302 | US Mail (1st Class) |
| 80087 | JOHNSON, BRICE, 112 SKYHAWK DR, TOLEDO, WA, 98591-8790 | US Mail (1st Class) |
| 80087 | JOHNSON, BRUCE, 7317 ELM AVE, SAINT LOUIS, MO, 63143 | US Mail (1st Class) |
| 80088 | JOHNSON, BRUCE, BEULAH FARM, GAMTOOS, 6360 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | JOHNSON, BRUCE A, 9060 W EL CORTEZ PL, PEORIA, AZ, 853839788 | US Mail (1st Class) |
| 80087 | JOHNSON, CARL, BOX 486, SIDNEY, IA, 51652 | US Mail (1st Class) |
| 80087 | JOHNSON, CHARLES, 1030 S BARREL CACTUS RIDGE #141, BENSON, AZ, 85602 | US Mail (1st Class) |
| 80088 | JOHNSON, CHERRY, 255 KENTON LANE, KENTON, NEWCASTLE UPON TYNE, NORTHUMBERLAND, NE3 3EA GREAT BRITAIN | US Mail (1st Class) |
| 80087 | JOHNSON, CHRISTINE, 19900 JARED DR, BLOOMINGTON, IL, 61705 | US Mail (1st Class) |
| 80087 | JOHNSON, CHRISTOPHER AND STEPHANIE, 1507 PICARDY CIR, CLEARWATER, FL, 33755 | US Mail (1st Class) |
| 80087 | JOHNSON, CRAIG, 2047 BEAR CREEK RD, LUTHERSVILLE, GA, 30251 | US Mail (1st Class) |

VansAircraft

## Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | JOHNSON, CRAIG A, 41 SOUTH HUNTER ST., SENOIA, GA, 30276 | **US Mail (1st Class)** |
| 80087 | JOHNSON, DANNY, 531 DONALDSON AVE, SAN ANTONIO, TX, 78201-4847 | **US Mail (1st Class)** |
| 80087 | JOHNSON, DARIN, 42054 52ND ST W, LANCASTER, CA, 93536-3655 | **US Mail (1st Class)** |
| 80087 | JOHNSON, DAVID, 95654 CLEARWATER RD, FERNANDINA BEACH, FL, 32034 | **US Mail (1st Class)** |
| 80087 | JOHNSON, DAVID, 3300 38TH ST, ROCK ISLAND, IL, 61201 | **US Mail (1st Class)** |
| 80087 | JOHNSON, DAVID, 879 QUINTANA LN, ERIE, CO, 80516 | **US Mail (1st Class)** |
| 80087 | JOHNSON, DAVID AND JENNIFER, 136 RIVERWOOD DRIVE, HARWOOD, ND, 58042 | **US Mail (1st Class)** |
| 80087 | JOHNSON, DAVID K, 37433 208TH AVENUE S E, AUBURN, WA, 98092 | **US Mail (1st Class)** |
| 80087 | JOHNSON, DAVID L, 11050 AMEN CIRCLE NE, BLAINE, MN, 55449 | **US Mail (1st Class)** |
| 80087 | JOHNSON, DAVID R, 1436 COOLBRITH ST, SACRAMENTO, CA, 95822 | **US Mail (1st Class)** |
| 80087 | JOHNSON, DEAN, 2706 TOWNS LANE, AUSTIN, TX, 78703 | **US Mail (1st Class)** |
| 80087 | JOHNSON, DENNIS, 113 CLINTON ST, #1, HOBOKEN, NJ, 07030 | **US Mail (1st Class)** |
| 80087 | JOHNSON, DENNY, 1500 RIVER ST, KALAMAZOO, MI, 49048 | **US Mail (1st Class)** |
| 80087 | JOHNSON, DON, PO BOX 355, OPHELIA, VA, 22530 | **US Mail (1st Class)** |
| 80087 | JOHNSON, DONALD D, 3802 GALILEO DRIVE, UNIT A, FORT COLLINS, CO, 80528 | **US Mail (1st Class)** |
| 80087 | JOHNSON, DOUGLAS, 20 SECOND ST, N GRAFTON, MA, 01536 | **US Mail (1st Class)** |
| 80087 | JOHNSON, DOUGLAS, 1610 ST ANDREWS DR, OFALLON, IL, 62269 | **US Mail (1st Class)** |
| 80087 | JOHNSON, EDWIN GLENN, 389 CAISON LOOP RD, WINNABOW, NC, 28479 | **US Mail (1st Class)** |
| 80087 | JOHNSON, ERIC, 1795 QUEENS AVE S, LAKELAND, MN, 55043 | **US Mail (1st Class)** |
| 80087 | JOHNSON, ERNIE, 6437 ESTHER NE, ALBUQUERQUE, NM, 87109 | **US Mail (1st Class)** |
| 80087 | JOHNSON, EVAN, 15685 PROSPECT DR, REDDING, CA, 96001 | **US Mail (1st Class)** |
| 80087 | JOHNSON, FRANK MERO, 1355 E OXBOW CIR, PAULDEN, AZ, 863345009 | **US Mail (1st Class)** |
| 80087 | JOHNSON, GARY, 10726 LAKE MINNEOLA SHORES, CLERMONT, FL, 34711 | **US Mail (1st Class)** |
| 80087 | JOHNSON, GEORGE, 6571 HUMPHREY RD, CLINTON, WA, 98236-9653 | **US Mail (1st Class)** |
| 80087 | JOHNSON, GIANNA, 3585 SANDPEBBLE DR APT 508, SAN JOSE, CA, 95136-4089 | **US Mail (1st Class)** |
| 80087 | JOHNSON, GLENN, 2309 MOORS LANDING, CHESAPEAKE, VA, 23323 | **US Mail (1st Class)** |
| 80088 | JOHNSON, GRAHAM, 401 COALTRACK RD RD 7, CHRISTCHURCH, CANTERBURY, 7677 NEW ZEALAND | **US Mail (1st Class)** |
| 80087 | JOHNSON, GREGORY V, 4173 E CALLE MARFIL DR, TUCSON, AZ, 85712 | **US Mail (1st Class)** |
| 80087 | JOHNSON, HAL, 19062 DREXEL CIRCLE, OMAHA, NE, 68135 | **US Mail (1st Class)** |
| 80087 | JOHNSON, HAROLD W ,JR, PO BOX 219, FUQUAY VARINA, NC, 27526 | **US Mail (1st Class)** |
| 80087 | JOHNSON, HUGH, 17949 SE 158TH COURT, WEIRSDALE, FL, 32195 | **US Mail (1st Class)** |
| 80088 | JOHNSON, IAN, KIRRAWAH NEWBOURN RD, MARTLESHAM, WOODBRIDGE, SUFFOLK, IP1 24PR GREAT BRITAIN | **US Mail (1st Class)** |
| 80088 | JOHNSON, IAN HOGGART, 1903 SANDY CREEK RD, DOWNSFIELD, GYMPIE, QLD, 4570 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | JOHNSON, IRWIN S, 125 HILL LOOP DRIVE, SPICEWOOD, TX, 78669 | **US Mail (1st Class)** |
| 80087 | JOHNSON, JAMES, 709 SAHARA DR, SUN CITY CENTER, FL, 33573 | **US Mail (1st Class)** |
| 80087 | JOHNSON, JAMES, 2521 N MOCKING BIRD LANE, MIDLOTHIAN, TX, 76065 | **US Mail (1st Class)** |
| 80087 | JOHNSON, JAMES A, 2441 CHESTNUT RD, VESTAVIA HILLS, AL, 35216 | **US Mail (1st Class)** |
| 80087 | JOHNSON, JAMES R, 8414 LAUREL CREST PL., SAN ANTONIO, TX, 78209 | **US Mail (1st Class)** |
| 80087 | JOHNSON, JASON, 129 12TH ST UNIT C, SEAL BEACH, CA, 90740 | **US Mail (1st Class)** |
| 80087 | JOHNSON, JEFF, 14861 SW 154TH TERRACE, MIAMI, FL, 33187 | **US Mail (1st Class)** |
| 80087 | JOHNSON, JEFF, 9702 BAUMGARTNER ST, HUNTLEY, IL, 60142 | **US Mail (1st Class)** |
| 80087 | JOHNSON, JEFF, 14 GALEON LN, HOT SPRINGS VILLAGE, AR, 71909 | **US Mail (1st Class)** |
| 80087 | JOHNSON, JEFF/LAMINATED SHIM, 1691 CALIFORNIA AVE, CORONA, CA, 92881 | **US Mail (1st Class)** |
| 80087 | JOHNSON, JEFF/MYRICK, JOHN, 1408 FAIRWAY DR, DOUGLAS, GA, 31534 | **US Mail (1st Class)** |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | JOHNSON, JEFFERY R, PO BOX 143, EMERSON, GA, 30137 | US Mail (1st Class) |
| 80087 | JOHNSON, JEFFREY, 18106 HIDDEN FALLS AVE, EAGLE RIVER, AK, 99577 | US Mail (1st Class) |
| 80087 | JOHNSON, JEFFRI K, 15729 HARVEST CT, BRIGHTON, CO, 80603 | US Mail (1st Class) |
| 80087 | JOHNSON, JEFFRY, HC62 BOX 71H, EUFAULA, OK, 74432 | US Mail (1st Class) |
| 80087 | JOHNSON, JENNIFER, 7 EAST SANDY POINT RD, POQUOSON, VA, 23662 | US Mail (1st Class) |
| 80087 | JOHNSON, JERALD, 825 11TH ST NW, ROCHESTER, MN, 55901-6736 | US Mail (1st Class) |
| 80087 | JOHNSON, JERRY DALE, 3816 PARK HAMPTON, BRYAN, TX, 77802 | US Mail (1st Class) |
| 80087 | JOHNSON, JOHN, 361 DARLA CT, GULF SHORES, AL, 36542 | US Mail (1st Class) |
| 80087 | JOHNSON, JOHN C, 36408 N BLACK CANYON HWY, #577, PHOENIX, AZ, 85086 | US Mail (1st Class) |
| 80087 | JOHNSON, JOHN D, 68 HANNAH LANE, MURPHY, NC, 28906 | US Mail (1st Class) |
| 80087 | JOHNSON, JOHNNY, PO BOX 324, ROSEAU, MN, 56751 | US Mail (1st Class) |
| 80087 | JOHNSON, JUSTIN, 3185 N SNOW GOOSE DR, WASILLA, AK, 99654 | US Mail (1st Class) |
| 80087 | JOHNSON, KEITH, 6923 BRISTOL LANE, BOZEMAN, MT, 59715 | US Mail (1st Class) |
| 80087 | JOHNSON, KEITH, 3268 N 2900 E, TWIN FALLS, ID, 83301 | US Mail (1st Class) |
| 80087 | JOHNSON, KELLY, 6264 RADIANT DR, SAN JOSE, CA, 95123 | US Mail (1st Class) |
| 80087 | JOHNSON, KENNETH, 1270 S WALDEN CIRCLE, PUEBLO WEST, CO, 81007 | US Mail (1st Class) |
| 80087 | JOHNSON, KENNETH A, 215 NEWBURY PLACE, STERLING, VA, 20164 | US Mail (1st Class) |
| 80087 | JOHNSON, KEVIN L, 3273 N LIVE OAK AVE, RIALTO, CA, 92377 | US Mail (1st Class) |
| 80087 | JOHNSON, KEVIN S, 157 OLD WESTMINSTER RD, HUBBARDSTON, MA, 01452 | US Mail (1st Class) |
| 80087 | JOHNSON, KIM R, 1181 FALL RIVER CIRCLE, LONGMONT, CO, 80504 | US Mail (1st Class) |
| 80087 | JOHNSON, KIRK, 2181 ELEANOR AVE, ST PAUL, MN, 55116 | US Mail (1st Class) |
| 80087 | JOHNSON, KYLE, 2851 PHEASANT AVE, EXIRA, IA, 50076-7413 | US Mail (1st Class) |
| 80087 | JOHNSON, LANCE J, 835 RIBBON FALLS RD, REDMOND, OR, 97756 | US Mail (1st Class) |
| 80087 | JOHNSON, LEROY, BOX 85, PULLMAN, WA, 99163 | US Mail (1st Class) |
| 80087 | JOHNSON, LONNIE, 295 N BROADWAY SP 191, ORCUTT, CA, 93455 | US Mail (1st Class) |
| 80087 | JOHNSON, M FRANK JR, 466 PRIVATE ROAD 5832, DONIE, TX, 75838 | US Mail (1st Class) |
| 80087 | JOHNSON, MARK, 10716 38TH AVE NE, MARYSVILLE, WA, 98271 | US Mail (1st Class) |
| 80087 | JOHNSON, MARK W, 5852 HEMLOCK COURT, LIBERTY TOWNSHIP, OH, 45044 | US Mail (1st Class) |
| 80087 | JOHNSON, MARTIN, 8001 CLAYVALE RD, AGUA DULCE, CA, 91390 | US Mail (1st Class) |
| 80088 | JOHNSON, MATT, 655 HAVEN RD UPPER BROOKFIELD, BRISBANE, QL, 4069 AUSTRALIA | US Mail (1st Class) |
| 80087 | JOHNSON, MATT H, 12839 CRANE MOUNTAIN RD, BIG FORK, MT, 59911 | US Mail (1st Class) |
| 80087 | JOHNSON, MATTHEW, 14711 BURTONS OAK, SAN ANTONIO, TX, 78254 | US Mail (1st Class) |
| 80087 | JOHNSON, MATTHEW / JOHNSON, KRISTIN, 4639 FARMINGTON RD, TOLEDO, OH, 43623 | US Mail (1st Class) |
| 80087 | JOHNSON, MELIAN, 1158 PAR AVE, LEMOORE, CA, 93245 | US Mail (1st Class) |
| 80087 | JOHNSON, MICHAEL, 3205 MAPPLEWOOD ST, SIOUX CITY, IA, 51104 | US Mail (1st Class) |
| 80087 | JOHNSON, MICHAEL, 7957 77TH ST COURT S, COTTAGE GROVE, MN, 55016 | US Mail (1st Class) |
| 80087 | JOHNSON, MICHAEL, 210 NE MELROSE DR, OAK HARBOR, WA, 98277-4908 | US Mail (1st Class) |
| 80087 | JOHNSON, MICHAEL D, 10460 96TH AVE N, MAPLE GROVE, MN, 55369 | US Mail (1st Class) |
| 80087 | JOHNSON, MIKE, 2301 DONAU CT, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 80087 | JOHNSON, MIKE, 7550 CORRECTIONVILLE RD, LAWTON, IA, 51030 | US Mail (1st Class) |
| 80087 | JOHNSON, NATHAN L, 832 NAKONIS DR NE, ALBUQUERQUE, NM, 87123 | US Mail (1st Class) |
| 80087 | JOHNSON, NEAL, 201 TUPAWEK DR, WEST MONROE, LA, 71291 | US Mail (1st Class) |
| 80087 | JOHNSON, NED, 2426 TEAKWOOD DR E, MAPLEWOOD, MN, 55119 | US Mail (1st Class) |
| 80087 | JOHNSON, NICOLE, 110 LILLIAN DR, SITKA, AK, 99835 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | JOHNSON, PAUL, 1711 BRIGHT SHORE WAY, SEVERANCE, CO, 80550 | **US Mail (1st Class)** |
| 80088 | JOHNSON, PAUL, 384 ROKEBY ROAD, SUBIACO, WA, 6008 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | JOHNSON, PAUL, 73 SOUTHVIEW, SPENNYMOOR, COUNTY DURHAM, DL16 7BN ENGLAND (UNITED KING | **US Mail (1st Class)** |
| 80087 | JOHNSON, PAUL F, 4635 RIDGWAY DR, LOVELAND, CO, 80538 | **US Mail (1st Class)** |
| 80087 | JOHNSON, PAUL/POE, RON/CLOUDBASE FLYERS LLC, 857 NW DONELSON ST, HILLSBORO, OR, 97124 | **US Mail (1st Class)** |
| 80087 | JOHNSON, PHIL, 40 W 131 KING FISHER CT, ST. CHARLES, IL, 60175 | **US Mail (1st Class)** |
| 80087 | JOHNSON, PHILIP (PETE), 5972 ROSINANTE RUN, COLUMBIA, MD, 21045 | **US Mail (1st Class)** |
| 80087 | JOHNSON, PHILIP S, 10233 HAMMER RD, NEOSHO, MO, 64850 | **US Mail (1st Class)** |
| 80088 | JOHNSON, R M, TEMPLEHALL, MIDLEM, SELKIRK, SCOTLAND, TD7 4QB GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | JOHNSON, RAY, 2569 RIVER RD, MARSHALL, MN, 562585463 | **US Mail (1st Class)** |
| 80087 | JOHNSON, REECE, 7043 HAINES MILL RD, CHARLOTTE, NC, 28273 | **US Mail (1st Class)** |
| 80087 | JOHNSON, RIAN, 12607 SE SCHILLER ST, PORTLAND, OR, 97236 | **US Mail (1st Class)** |
| 80087 | JOHNSON, RICHARD, 524 WOODCHASE GREEN DR, FUQUAY-VARINA, NC, 27526 | **US Mail (1st Class)** |
| 80087 | JOHNSON, RICHARD H, BOX 371, COLUMBUS, 88029 | **US Mail (1st Class)** |
| 80087 | JOHNSON, RICK, PO BOX 818, THAYNE, WY, 83127 | **US Mail (1st Class)** |
| 80087 | JOHNSON, ROBERT, 1306 PAMELA DR, WEATHERFORD, TX, 76086 | **US Mail (1st Class)** |
| 80087 | JOHNSON, ROBERT, 26812 86TH AVE E, GRAHAM, WA, 98338 | **US Mail (1st Class)** |
| 80088 | JOHNSON, ROBERT, 2 BUSHLAND RD, NORTHAMPTON, NN3 2NS GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | JOHNSON, ROBERT W, 747 E CULVER CT, GENESEO, IL, 61254 | **US Mail (1st Class)** |
| 80087 | JOHNSON, RON, 413 CHELAQUE WAY, MOORESBURG, TN, 37811 | **US Mail (1st Class)** |
| 80087 | JOHNSON, RUSSELL, 119 MUTE SWAN PLACE, NEWARK, DE, 19711 | **US Mail (1st Class)** |
| 80087 | JOHNSON, SAM, 202 E LUFKIN AVE, LUFKIN, TX, 75901 | **US Mail (1st Class)** |
| 80087 | JOHNSON, SAMUEL S, 1193 W 25TH ST, SAN PEDRO, CA, 90731 | **US Mail (1st Class)** |
| 80087 | JOHNSON, SARA, 15725 FAIRCHILD DR, CLEARWATER, FL, 33762 | **US Mail (1st Class)** |
| 80087 | JOHNSON, SCOTT, 120 MARLBOROUGH POINT RD, STAFFORD, VA, 22554 | **US Mail (1st Class)** |
| 80087 | JOHNSON, SCOTT, 3143 W AVION WAY, LAVEEN, AZ, 85339 | **US Mail (1st Class)** |
| 80087 | JOHNSON, SCOTT, 821 E JULIA WAY, HANDFORD, CA, 93230 | **US Mail (1st Class)** |
| 80087 | JOHNSON, SCOTT, 69 SOUTH RD, NORTH HAMPTON, NH, 03862-2045 | **US Mail (1st Class)** |
| 80087 | JOHNSON, SCOTT E, 21408 MORNING MIST WAY, LAND O LAKES, FL, 34637 | **US Mail (1st Class)** |
| 80087 | JOHNSON, SCOTT M, 1356 BUTTONWILLOW TRL, PENSACOLA, FL, 32506 | **US Mail (1st Class)** |
| 80087 | JOHNSON, SCOTT W, 234 DEXTER STREET, MILAN, MI, 48160 | **US Mail (1st Class)** |
| 80087 | JOHNSON, SETH, 720 PINE ST, HOOD RIVER, OR, 97031 | **US Mail (1st Class)** |
| 80087 | JOHNSON, SHANE/CANNON, JON/J C AVIATION LLC, 742 S HIGHWAY 66, MORGAN, UT, 84050 | **US Mail (1st Class)** |
| 80087 | JOHNSON, SHAWN, 4058 LONG LICK PIKE, STAMPING GROUND, KY, 40379-9721 | **US Mail (1st Class)** |
| 80087 | JOHNSON, STEPHEN, 15131 JACKAL ST NW, RAMSEY, MN, 55303 | **US Mail (1st Class)** |
| 80087 | JOHNSON, STEPHEN, 245 S CALUMET AVE, AURORA, IL, 60506 | **US Mail (1st Class)** |
| 80087 | JOHNSON, STEPHEN A, 7815 TAMARRON CT, HUMBLE, TX, 77346 | **US Mail (1st Class)** |
| 80087 | JOHNSON, STEPHEN P, 7305 SHANNON DRIVE, EDINA, MN, 55439 | **US Mail (1st Class)** |
| 80087 | JOHNSON, STEVE, 40314 IRON LIEGE CT, LEESBURG, VA, 20176 | **US Mail (1st Class)** |
| 80087 | JOHNSON, STEVE, 30351 SE LUSTER RD, GRESHAM, OR, 97080 | **US Mail (1st Class)** |
| 80087 | JOHNSON, STEVE / MATT, 1951 MICHAEL PL, CHARLOTTESVILLE, VA, 22901 | **US Mail (1st Class)** |
| 80087 | JOHNSON, STEVEN, 2822 HIDEAWAY LANE, QUINLAN, TX, 75474-4492 | **US Mail (1st Class)** |
| 80088 | JOHNSON, STEVEN KENNETH, 14 GRANVILLE TERRACE, BELLEKNOWES, DUNEDIN, 9011 NEW ZEALAND | **US Mail (1st Class)** |
| 80087 | JOHNSON, TAYLOR, 315 N 7TH AVE APT 510, MINNEAPOLIS, MN, 55401 | **US Mail (1st Class)** |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | JOHNSON, THOMAS, 1825 W KNUDSEN DR, SUITE 100B, PHOENIX, AZ, 85027 | **US Mail (1st Class)** |
| 80087 | JOHNSON, THOMAS R, 3131 COLLEGE AVE, COSTA MESA, CA, 92626 | **US Mail (1st Class)** |
| 80087 | JOHNSON, TIM, 27410 15TH AVE NE, ARLINGTON, WA, 98223-9169 | **US Mail (1st Class)** |
| 80087 | JOHNSON, TODD, 10910 S COUNTRY CLUB GREENS DR, TOMBALL, TX, 77375 | **US Mail (1st Class)** |
| 80087 | JOHNSON, TOM, 812 50TH AVE, PROLE, IA, 50229 | **US Mail (1st Class)** |
| 80087 | JOHNSON, TRACY S, 3602 GLASSCOCK TRAIL, SAN ANTONIO, TX, 78253-6228 | **US Mail (1st Class)** |
| 80087 | JOHNSON, TRENT F, 7013 DUSTY LANE, MODESTO, CA, 95357 | **US Mail (1st Class)** |
| 80087 | JOHNSON, TREY, 3233 MOUNTAIN VIEW AVE N, RENTON, WA, 98056 | **US Mail (1st Class)** |
| 80088 | JOHNSON, TROY A, PO BOX 89, EDITHBURGH, SA, 5583 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | JOHNSON, VAN, 1816 HAYDENBEND CIRCLE, GRAPEVINE, TX, 76051 | **US Mail (1st Class)** |
| 80087 | JOHNSON, VERNON T, 8531 LUCY MOORE RD, NICHOLLS, GA, 31554 | **US Mail (1st Class)** |
| 80087 | JOHNSON, VICKI, 15911 UNIT A EAST HWY 20, CLAREMORE, OK, 74017 | **US Mail (1st Class)** |
| 80087 | JOHNSON, W LYNN/HENDERSON, W, 3039 WILSON ST, PELHAM, AL, 35124 | **US Mail (1st Class)** |
| 80087 | JOHNSON, WALLY, 3212 US HWY 54 EAST, DALHART, TX, 79022 | **US Mail (1st Class)** |
| 80087 | JOHNSON, WARREN G, 18 AVENS HILL DR, GREER, SC, 29651 | **US Mail (1st Class)** |
| 80087 | JOHNSON, WAYNE C, 11423 SE 326TH PLACE, AUBURN, WA, 98092-4803 | **US Mail (1st Class)** |
| 80087 | JOHNSON, WILLARD E, 5294 PLEASANT HILL RD, PLEASANTON, CA, 94588 | **US Mail (1st Class)** |
| 80087 | JOHNSON, WILLIAM, 200 GEORGETOWN CIRCLE, ELKTON, KY, 42220 | **US Mail (1st Class)** |
| 80088 | JOHNSTON ATT DILSON, BRIAN, RUA DOM AMARAL MOUSINHO, 140, SAO PAULO, CE, 02517-140 BRAZIL | **US Mail (1st Class)** |
| 80087 | JOHNSTON CHRISTOPHER M, 11442 FAISAN WAY, SAN DIEGO, CA, 921242884 | **US Mail (1st Class)** |
| 80088 | JOHNSTON, ANTHONY, 92 SHORT STREET, BIRCHGROVE, NSW, 2041 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | JOHNSTON, ANTHONY, 56 GREAT BUCKINGHAM STREET, REDFERN, NSW, 2016 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | JOHNSTON, ANTHONY, BAHNSTRASSE 24, MURFELDEN WALLDORF, DE64546 GERMANY | **US Mail (1st Class)** |
| 80087 | JOHNSTON, CHRIS, 34875 POURROY RD #2707, WINCHESTER, CA, 92596 | **US Mail (1st Class)** |
| 80087 | JOHNSTON, CHRIS, 2403 WATERS EDGE CT NW, ACWORTH, GA, 93560 | **US Mail (1st Class)** |
| 80087 | JOHNSTON, CHRISTOPHER, 274 NEPTUNE WAY, OCEANSIDE, CA, 92054-1944 | **US Mail (1st Class)** |
| 80087 | JOHNSTON, CRAIG, 25529 VIA BRAVA, VALENCIA, CA, 91355 | **US Mail (1st Class)** |
| 80087 | JOHNSTON, DANIEL, 4801 MARINE CREEK PARKWAY, FT WORTH, TX, 76179 | **US Mail (1st Class)** |
| 80087 | JOHNSTON, DARYL T, 410 MORRISON, EULESS, TX, 76039 | **US Mail (1st Class)** |
| 80087 | JOHNSTON, DAVID M, 128 INDIAN MOUND DR, CRESCENT CITY, FL, 32112 | **US Mail (1st Class)** |
| 80087 | JOHNSTON, DON, 19102 TIGERFISH CIR, HUNTINGTON BEACH, CA, 92646-2423 | **US Mail (1st Class)** |
| 80087 | JOHNSTON, DONALD C, 5250 EL CEMONTE AVE, DAVIS, CA, 95618 | **US Mail (1st Class)** |
| 80087 | JOHNSTON, DOUGLAS W, 555 YUCCA DR, EL CENTRO, CA, 92243 | **US Mail (1st Class)** |
| 80088 | JOHNSTON, GRAHAM, 71 KUNDABUNG ST, BELIMBLA PARK, NSW, 2570 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | JOHNSTON, JAMES/NZ CC#40687579C, 102 MESSINES RD, KARORI, WELLINGTON, 6012 NEW ZEALAND | **US Mail (1st Class)** |
| 80088 | JOHNSTON, JIM, 15 WOODLAND GRANGE, 66 HAY ST, ROGERYSTON, HERTFORDSHIRE, SG8 0PE UNITED KINGDOM | **US Mail (1st Class)** |
| 80087 | JOHNSTON, JOHN, 12229 JORDEN CT, RALEIGH, NC, 27613 | **US Mail (1st Class)** |
| 80087 | JOHNSTON, JOHN W, 556 RANGER DR, SANDIA, TX, 78373-4054 | **US Mail (1st Class)** |
| 80087 | JOHNSTON, LEROY/ WHITE, DAVID, 5400 OLDE DUBLIN WOODS DR, DUBLIN, OH, 43016 | **US Mail (1st Class)** |
| 80087 | JOHNSTON, MICHAEL, 4625 WEBBS CHAPEL CHURCH RD, DENVER, NC, 28037 | **US Mail (1st Class)** |
| 80087 | JOHNSTON, PAUL, 7871 OAKVILLE WALTZ RD, BELLEVILLE, MI, 48111 | **US Mail (1st Class)** |
| 80087 | JOHNSTON, PHILIP, 30197 FRONTERA DEL SUR, HIGHLAND, CA, 92346 | **US Mail (1st Class)** |
| 80087 | JOHNSTON, RICHARD, 9891 JUNIPER CT, YUCAIPA, CA, 92399 | **US Mail (1st Class)** |
| 80087 | JOHNSTON, RICHARD E, PO BOX 2052, BURLINGAME, CA, 94011 | **US Mail (1st Class)** |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | JOHNSTON, RICHARD E, 1710 WOLFE DR, SAN MATEO, CA, 94402 | US Mail (1st Class) |
| 80087 | JOHNSTON, ROBERT, 11949 N PROSPECT POINT PL, ORO VALLEY, AZ, 85737 | US Mail (1st Class) |
| 80087 | JOHNSTON, ROBERT R, 2015 NEWCASTLE RD, SPRING HILL, TN, 37174 | US Mail (1st Class) |
| 80088 | JOHNSTON, RON, 2021 134 ST, WHITE ROCK, BC, V4A 9N8 CANADA | US Mail (1st Class) |
| 80087 | JOHNSTON, STEPHEN, 1101 WILSON RD #115, CONROE, TX, 77301 | US Mail (1st Class) |
| 80087 | JOHNSTON, STEVE, 30 MCCONIGA RD, LYLE, WA, 98635 | US Mail (1st Class) |
| 80087 | JOHNSTON, THOMAS, 417 COMMERCIAL ST, STRAWBERRY POINT, IA, 52076 | US Mail (1st Class) |
| 80087 | JOHNSTON, THOMAS D, 6415 STEER TRAIL, AUSTIN, TX, 78749 | US Mail (1st Class) |
| 80087 | JOHNSTON, WILLIAM E, 826 W WILTSHIRE ST, WASHINGTON, UT, 84780-8552 | US Mail (1st Class) |
| 80088 | JOHNSTONE, DAVID MALCOLM, LITTLE PARADISE, SLOUGH LANE, PRESTEIGNE, LD8 2NH GREAT BRITAIN | US Mail (1st Class) |
| 80087 | JOHNSTONE, MORGAN, 2100 FLOWERY BRANCH RD, BUFORD, GA, 30519-4247 | US Mail (1st Class) |
| 80087 | JOHNSTONE, PARKER, PO BOX K, REDMOND, OR, 97756 | US Mail (1st Class) |
| 80088 | JOHNSTONE, WILLIAM SCOTT, 28 ABBOTT PLACE, FONTHILL, ON, L0S 1E5 CANADA | US Mail (1st Class) |
| 80087 | JOHS, ROBERT W, 1454 BAYVIEW ST, PALACIOS, TX, 77465 | US Mail (1st Class) |
| 80087 | JOHS, ROBERT W, HC 2, BOX 441, PALACIOS, TX, 77465 | US Mail (1st Class) |
| 80088 | JOLIVET, FREDERIC, 254 RIDGELAND CRESCENT, SHERWOOD PARK, AB, T8A 2Z3 CANADA | US Mail (1st Class) |
| 80087 | JOLLEY ROBERT W, 4617 HIGHWAY 67, COMANCHE, TX, 764425756 | US Mail (1st Class) |
| 80087 | JOLLEY, JAY, 20034 HAMILTON PLACE BLVD, SUITE 400, CHATTANGOOGA, TN, 37421 | US Mail (1st Class) |
| 80087 | JOLLEY, JONAS D, 4161 MC CONNELL RD, CUMMINGS, GA, 30040 | US Mail (1st Class) |
| 80087 | JOLLIFF, HERBERT & LINDA, 618 LUSCOMBE ST, INDEPENDENCE, OR, 973519424 | US Mail (1st Class) |
| 80087 | JOLLY, ANTHONY G TONY, 2731 HUDSON RD, CARTHAGE, MS, 39051 | US Mail (1st Class) |
| 80088 | JOLLY, JIM, 80 SOUTHWOOD ROAD, FARNBOROUGH, HAMPSHIRE, GU14 0JJ GREAT BRITAIN | US Mail (1st Class) |
| 80088 | JON MICHAEL WIGEN, 950 WINLAW ROAD, WYNNDEL, BC, V0B2N1 CANADA | US Mail (1st Class) |
| 80088 | JONASSON, GUDLAUGUR, HOLMASLOD 2, REYKJAVIK, 101 ICELAND | US Mail (1st Class) |
| 80088 | JONATAN PIESANTI, RODOVIA TO 080 KM 20 HANGAR 37, BARRIO ZONA RURAL, PORTO NACIONAL, 77502 BRAZIL | US Mail (1st Class) |
| 80088 | JONATHAN CHRISTOPHER SCHEER, PO BOX 329, 9065 MCGEE RD, CANAL FLATS, BC, V0B1B0 CANADA | US Mail (1st Class) |
| 80087 | JONES AVIATION, 1847 PERIWINKLE CIR, ALBANY, OR, 97322 | US Mail (1st Class) |
| 80087 | JONES CHRISTOPHER W, PO BOX 42371, PORTLAND, OR, 972420371 | US Mail (1st Class) |
| 80087 | JONES DANIEL A, 2601 W BUNO RD, MILFORD, MI, 483804473 | US Mail (1st Class) |
| 80087 | JONES DOUG L, 85 TRANQUIL RD, SENOIA, GA, 30276 | US Mail (1st Class) |
| 80087 | JONES JAMES BRADLEY, 9099 TWIN CITIES RD, GALT, CA, 956329052 | US Mail (1st Class) |
| 80087 | JONES JEFFERY E, 1779 REDWING LN, BROOMFIELD, CO, 800201286 | US Mail (1st Class) |
| 80087 | JONES JEFFREY T, 789 W OAKLAND AVE APT 1411, OAKLAND, FL, 347871875 | US Mail (1st Class) |
| 80087 | JONES JR, CHARLES, 22073 HATCHER DR, COTTONWOOD, CA, 96022-7611 | US Mail (1st Class) |
| 80087 | JONES KEVIN M, 336 E 50TH ST, SAVANNAH, GA, 314052238 | US Mail (1st Class) |
| 80087 | JONES KRIS R, 34743 COUNTY ROAD 22, WRAY, CO, 807589289 | US Mail (1st Class) |
| 80087 | JONES LAURENCE, 116 COOSAW CLUB DR, BEAUFORT, SC, 299072140 | US Mail (1st Class) |
| 80087 | JONES THEODORE R, 6206 BURNHAM PL, PROSPECT, KY, 400598886 | US Mail (1st Class) |
| 80087 | JONES, AARON, PO BOX 400993, HESPERIA, CA, 92340 | US Mail (1st Class) |
| 80087 | JONES, ANDREW L, 25 NATALIE CT, COVINGTON, GA, 30016 | US Mail (1st Class) |
| 80087 | JONES, ASHLEY, 518 FIVE OAKS BLVD, LEBANON, TN, 37087 | US Mail (1st Class) |
| 80087 | JONES, BILL, 6711 TUCKER DR, ODESSA, MO, 64076-4512 | US Mail (1st Class) |
| 80087 | JONES, BRIAN, 9618 N 35TH PLACE, PHOENIX, AZ, 85028 | US Mail (1st Class) |
| 80087 | JONES, BRIAN, 12141 SE 21ST, BELLEVUE, WA, 98005 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | JONES, BRIAN, 109 E 17TH AVE, ELLENSBURG, WA, 98926 | US Mail (1st Class) |
| 80088 | JONES, BRIAN, PO BOX 204, MENTONE, VIC, 3194 AUSTRALIA | US Mail (1st Class) |
| 80088 | JONES, BRIAN, CAE DDAFYDD, CARMEL, CAERNARFON, GWYNEDD, LL54 7SP GREAT BRITAIN | US Mail (1st Class) |
| 80087 | JONES, BRIAN E, 177 BEARTOWN RD, PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 80087 | JONES, BRYAN, PO BOX 55084, PORTLAND, OR, 97238 | US Mail (1st Class) |
| 80087 | JONES, BRYAN D, 2507 TAYLOR LN, PEARLAND, TX, 77581 | US Mail (1st Class) |
| 80087 | JONES, BRYAN F, 20940 E MEWES, QUEEN CREEK, AZ, 85142 | US Mail (1st Class) |
| 80087 | JONES, CHRISTOPHER, 11411 NE 269TH ST, BATTLEGROUND, WA, 98604 | US Mail (1st Class) |
| 80088 | JONES, CLIFF, BOX 177, PRETCHARD, BC, V0E 2P0 CANADA | US Mail (1st Class) |
| 80087 | JONES, COLBY C, PO BOX 22400, HONOLULU, HI, 96823 | US Mail (1st Class) |
| 80087 | JONES, COREY, 1995 CLARENCE FOX RD, OBION, TN, 38240 | US Mail (1st Class) |
| 80087 | JONES, COREY, 9232 W KERRY LN, PEORIA, AZ, 85382-3654 | US Mail (1st Class) |
| 80087 | JONES, CRAIG, 12700 HELEN RD, JUSTIN, TX, 76247 | US Mail (1st Class) |
| 80087 | JONES, DAN, 325 E FRANKLIN AVENUE, NEENAH, WI, 54956 | US Mail (1st Class) |
| 80087 | JONES, DANIEL, 6386 HEIDLER RD, FAIRVIEW, PA, 16415 | US Mail (1st Class) |
| 80088 | JONES, DANIEL, 61 MIDHAVEN RISE, WORLE, WESTON-SUPER-MARE, SOMERSET, BS22 9LY GREAT BRITAIN | US Mail (1st Class) |
| 80087 | JONES, DANNY, PO BOX 206, LAYTON, UT, 84041 | US Mail (1st Class) |
| 80087 | JONES, DARWIN L, 100 ASPEN LANE, HENDERSONVILLE, NC, 28791 | US Mail (1st Class) |
| 80087 | JONES, DARYL, 611 S F ST, SPOKANE, WA, 99224 | US Mail (1st Class) |
| 80087 | JONES, DAVID, 1640 ATARES DR #8, PUNTA GORDA, FL, 33950 | US Mail (1st Class) |
| 80087 | JONES, DAVID A, 7135 HWY 424, CEDAR GROVE, TN, 38321 | US Mail (1st Class) |
| 80087 | JONES, DAVID B, 27825 PALOS VERDES DR ,E, RANCHO PALOS VERDES, CA, 90275 | US Mail (1st Class) |
| 80087 | JONES, DAVID F, 2330 BIRCHTON DR, GERMANTOWN, TN, 38139 | US Mail (1st Class) |
| 80087 | JONES, DAVID L, 5745 CHEETAH CHASE, LITTLETON, CO, 80124 | US Mail (1st Class) |
| 80087 | JONES, DENNIS M, 12313 127TH AVE NE, LAKE STEVENS, WA, 98258-8315 | US Mail (1st Class) |
| 80087 | JONES, DEREK L, PO BOX 497, SOQUEL, CA, 95073 | US Mail (1st Class) |
| 80087 | JONES, DON, 2394 W CLUBHOUSE LOOP, CEDAR CITY, UT, 84720 | US Mail (1st Class) |
| 80087 | JONES, DON, 5490 JH SHARP RD, LAS CRUCES, NM, 88011 | US Mail (1st Class) |
| 80088 | JONES, DOUG, 12 JASON DR, WHITBY, ON, L1R 1M1 CANADA | US Mail (1st Class) |
| 80087 | JONES, DOUG L, 2465 WEBER HEIGHTS WAY, BUFORD, GA, 30519 | US Mail (1st Class) |
| 80087 | JONES, DOUGLAS H, 29850 GOOSEBERRY LN, PRATHER, CA, 93651 | US Mail (1st Class) |
| 80088 | JONES, E G, MANOR BARN, 50 LYNDON ROAD, MANTON, RUTLAND, LE15 8SR GREAT BRITAIN | US Mail (1st Class) |
| 80087 | JONES, EDDIE C, 1416 W OCALA ST, BROKEN ARROW, OK, 74011 | US Mail (1st Class) |
| 80087 | JONES, EUGENE, 2761 S 116TH E AVE, TULSA, OK, 74129-8055 | US Mail (1st Class) |
| 80087 | JONES, FRANCIS M, 15995 S 4130 RD, CLAREMORE, OK, 74017 | US Mail (1st Class) |
| 80088 | JONES, GARRY, 28 LANCASTER PARK, BROUGHTON, GB, CH40PL GREAT BRITAIN | US Mail (1st Class) |
| 80087 | JONES, GARY E, 14513 DRY CREEK DR, CYPRESS, TX, 77429 | US Mail (1st Class) |
| 80087 | JONES, GORDON B, 18094 77TH PL, MC ALPIN, FL, 32062 | US Mail (1st Class) |
| 80088 | JONES, GRAHAM B, PO BOX 30, GREENSBOROUGH, 3088 AUSTRALIA | US Mail (1st Class) |
| 80087 | JONES, GREG, 818 E WASHINGTON ST, LOUISVILLE, KY, 40206 | US Mail (1st Class) |
| 80088 | JONES, GRIFFITH, 5566 MANOTICK MAIN STREET, PO BOX 21 STN MAIN, MANOTICK, ON, K4M 1A2 CANADA | US Mail (1st Class) |
| 80087 | JONES, GUY, 3708 CALLE CASTANO NE, ALBUQUERQUE, NM, 87111 | US Mail (1st Class) |
| 80087 | JONES, H MICHAEL, 279 NINTH ST NE, ATLANTA, GA, 30309 | US Mail (1st Class) |

VansAircraft

## Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | JONES, HAL, 779 E 315 S, LAYTON, UT, 84041 | US Mail (1st Class) |
| 80087 | JONES, HARPER, 376 NE OWENS CT, PENDLETON, OR, 97801 | US Mail (1st Class) |
| 80087 | JONES, IOAN, 641 E EISENHOWER CT, PALATINE, IL, 60074 | US Mail (1st Class) |
| 80087 | JONES, ISAAC W II, 164 PEBBLE DR, ALABASTER, AL, 35007 | US Mail (1st Class) |
| 80087 | JONES, J DAVID, 7654 HAMOT RD, ERIE, PA, 16509 | US Mail (1st Class) |
| 80087 | JONES, JACK, 2750 NORTHHAVEN RD #309, DALLAS, TX, 75229 | US Mail (1st Class) |
| 80087 | JONES, JAMES, 114 GLENN HILL DR, HENDERSONVILLE, TN, 37075 | US Mail (1st Class) |
| 80087 | JONES, JAMES, 109 SHADOWOAK CT, BURLESON, TX, 76028 | US Mail (1st Class) |
| 80087 | JONES, JAMES, 7231 E PALO BREA DR, GOLD CANYON, AZ, 85118-4837 | US Mail (1st Class) |
| 80087 | JONES, JAMES V, 1855 UPPER VALLEY DR, WEST JEFFERSON, OH, 43162 | US Mail (1st Class) |
| 80087 | JONES, JARREAU, PSC 840 BOX 141, FPO, AE, 09649-0002 | US Mail (1st Class) |
| 80087 | JONES, JASON, 356 NW 27TH AVENUE, FORT LAUDERDALE, FL, 33311 | US Mail (1st Class) |
| 80088 | JONES, JASON DAVID, 4165 GOLDEN DOWNS RD KAARIMA, CLERMONT, QLD, 4721 AUSTRALIA | US Mail (1st Class) |
| 80087 | JONES, JAY, 13075 FORESTVIEW CIR N, DAYTON, MN, 55327 | US Mail (1st Class) |
| 80087 | JONES, JEFF, 9416 KINNERTON PL, FREDRICK, MD, 21704 | US Mail (1st Class) |
| 80087 | JONES, JEFFREY, 1964 GRATIS RD, MONROE, GA, 30656 | US Mail (1st Class) |
| 80087 | JONES, JEFFREY T & KATHY M, 59-540 HOALIKE RD, HALEIWA, HI, 96712 | US Mail (1st Class) |
| 80087 | JONES, JENNIFER, 138 PACIFIC AVE, TAVERNIER, FL, 33070 | US Mail (1st Class) |
| 80087 | JONES, JEREMY, 2149 TIPPECANOE ST, TERRE HAUTE, IN, 47807-2400 | US Mail (1st Class) |
| 80087 | JONES, JERRY & PHYLLIS, 2054 W 1150 S, SYRACUSE, UT, 84075 | US Mail (1st Class) |
| 80087 | JONES, JOHN, 745 AVIATOR DR, FORT WORTH, TX, 76179-5418 | US Mail (1st Class) |
| 80087 | JONES, JORY J, 32143 WEST BUD ROAD, MARICOPA, AZ, 85138 | US Mail (1st Class) |
| 80087 | JONES, JOSEPH, 334 N SIBYL RD, SAINT DAVID, AZ, 85630 | US Mail (1st Class) |
| 80087 | JONES, JOSHUA, 234 SPRING AVE, NAPERVILLE, IL, 60540 | US Mail (1st Class) |
| 80087 | JONES, JR , CHARLES, PO BOX 285, LAGRANGE, OH, 44050-0285 | US Mail (1st Class) |
| 80087 | JONES, JUSTIN, 2565 TAXIWAY ECHO, PORT ORANGE, FL, 32128 | US Mail (1st Class) |
| 80087 | JONES, JUSTIN, 13 WARFIELD, LEANDER, TX, 78641 | US Mail (1st Class) |
| 80087 | JONES, KAREN, 43499 FIRESTONE PL, LEESBURG, VA, 20176-3919 | US Mail (1st Class) |
| 80087 | JONES, KEITH, 9393B HILDING JOHNSON CIR, MOUNTAIN HOME AFB, ID, 83648 | US Mail (1st Class) |
| 80088 | JONES, KEITH, WOODALL MOUNT, KILLAMARSH LANE, SYK, S26 7UN GREAT BRITAIN | US Mail (1st Class) |
| 80087 | JONES, KEN, 1413 STERLING ST, FORT GIBSON, OK, 74434 | US Mail (1st Class) |
| 80087 | JONES, KEN A, 18341 HARTLUND LN, HUNTINGTON BEACH, CA, 92646 | US Mail (1st Class) |
| 80087 | JONES, KENT C, 1105 ARMISTEAD RD, FORT SMITH, AR, 729168019 | US Mail (1st Class) |
| 80087 | JONES, KEVIN, 11819 S GRAYLING RD, ROSCOMMON, MI, 48653 | US Mail (1st Class) |
| 80088 | JONES, KEVIN, 33 CLAREMONT CRES, HOPPERS CROSSING, 3029 AUSTRALIA | US Mail (1st Class) |
| 80087 | JONES, KEVIN M, 456 PRICE ST., SAVANNAH, GA, 31401 | US Mail (1st Class) |
| 80088 | JONES, LACHLAN, 1 COSSART ST UNIT 9, CENTENARY HEIGHTS, TOOWOOMBA, QLD, 4350 AUSTRALIA | US Mail (1st Class) |
| 80087 | JONES, LARRY, 8552 SE 72ND AVE, OCALA, FL, 34472 | US Mail (1st Class) |
| 80087 | JONES, LEE, 109 MASON COURT, ROCKWALL, TX, 75087 | US Mail (1st Class) |
| 80087 | JONES, LEE, 1132 CASADY HOLLOW AVE, HENDERSON, NV, 89012 | US Mail (1st Class) |
| 80087 | JONES, LEON, 278 AVIATION RD NE, PIKEVILLE, NC, 27863-8864 | US Mail (1st Class) |
| 80087 | JONES, MARK, 260 BENNETT PERRY RD, LOUISVILLE, NC, 27549 | US Mail (1st Class) |
| 80088 | JONES, MARK, 10 ALLENWOOD CLOSE, ELERMORE VALE, NSW, 2287 AUSTRALIA | US Mail (1st Class) |
| 80088 | JONES, MATT, POMEROY HOUSE, GITTISHAM, DEVON, EX14 3AJ GREAT BRITAIN | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | JONES, MEGAN, FLAT 1, 32 EVESHAM RD, PITVILLE, CHELTENHAM, GLOUCESTERSHIRE, GL52 2AB ENGLAND (UNITED KING | US Mail (1st Class) |
| 80087 | JONES, MICHAEL, 117 S ELM ST, HENDERSON, KY, 42420 | US Mail (1st Class) |
| 80088 | JONES, MICHAEL, 74 HICKS ST, RED HILL, ACT, 2603 AUSTRALIA | US Mail (1st Class) |
| 80088 | JONES, MICHAEL JOHN, 124 SANDY CREEK RD, RIDDELS CREEK, 3431 AUSTRALIA | US Mail (1st Class) |
| 80088 | JONES, MICHAEL LINDSAY, 28 KILKERRIN DR, MOAMA, NSW, 2731 AUSTRALIA | US Mail (1st Class) |
| 80088 | JONES, MICHAEL/GLENEVAN FARMS, 4134 BARHAM RD, CALDWELL NSW AU, NSW, 2710 AUSTRALIA | US Mail (1st Class) |
| 80087 | JONES, MICHEAL, 1209 RAND WAY, ROSEVILLE, CA, 95678-7590 | US Mail (1st Class) |
| 80087 | JONES, MIKE, PO BOX 1435, JESUP, GA, 31598 | US Mail (1st Class) |
| 80087 | JONES, NICHOLAS, 14968 SW 110TH ST, DUNNELLON, FL, 34432-4706 | US Mail (1st Class) |
| 80087 | JONES, NICK, 2809 WESLEY RD, CHESAPEAKE, VA, 23323 | US Mail (1st Class) |
| 80087 | JONES, NORM, PO BOX 219, COLUMBIA CITY, OR, 97018 | US Mail (1st Class) |
| 80087 | JONES, PAUL, 1001 CODY AVE, HAYS, KS, 67601 | US Mail (1st Class) |
| 80087 | JONES, PAUL, 1302 N 65TH STREET, MESA, AZ, 85205 | US Mail (1st Class) |
| 80087 | JONES, PAUL A, PO BOX 132, KINCAID, KS, 66039 | US Mail (1st Class) |
| 80088 | JONES, PETER, 51 HIGH STREET, KENSINGTON, SA, 5068 AUSTRALIA | US Mail (1st Class) |
| 80088 | JONES, PHIL, 192 CLONMORE DR, TORONTO, ON, M1N 1Y1 CANADA | US Mail (1st Class) |
| 80088 | JONES, PHILIP, PO BOX 2630, PORT LINCOLN, SA, 5606 AUSTRALIA | US Mail (1st Class) |
| 80087 | JONES, PHILLIP C, 5987 N, 300 WEST, GREENFIELD, IN, 46140 | US Mail (1st Class) |
| 80087 | JONES, R DOUGLAS, 789 N 600 W, KAYSVILLE, UT, 84037 | US Mail (1st Class) |
| 80087 | JONES, R DOUGLAS, 1705 N HILL FIELD RD, LAYTON, UT, 84041 | US Mail (1st Class) |
| 80087 | JONES, RALPH E, 12141 SE 21ST ST, BELLEVUE, WA, 98005 | US Mail (1st Class) |
| 80087 | JONES, RANDY Q, 1546 ORILLIA CT, SUNNYVALE, CA, 94087 | US Mail (1st Class) |
| 80087 | JONES, RICHARD, 1360 N SANDY CREEK CIRCLE, UNIT 2, NIXIA, MO, 65714 | US Mail (1st Class) |
| 80087 | JONES, RICHARD, 411 ARKANSAS RD, SADLER, TX, 76264 | US Mail (1st Class) |
| 80087 | JONES, ROB, 6465 GRANITE TRAIL, POLLOCK PINES, CA, 95726 | US Mail (1st Class) |
| 80087 | JONES, ROBERT, 521 COLLEGE ST, BOONE, IA, 50036-4637 | US Mail (1st Class) |
| 80088 | JONES, ROBERT, BOX 669, PORTAGE LA PRAIRIE, MB, R1N 3C2 CANADA | US Mail (1st Class) |
| 80088 | JONES, ROBERT, 7A CASTLE ST., CHRISTCHURCH, DORSET, BH23 1DP GREAT BRITAIN | US Mail (1st Class) |
| 80087 | JONES, ROBERT / CALABRESE, SONJA, 3460 MAINARD BRANCH COURT, FLEMING ISLAND, FL, 32003 | US Mail (1st Class) |
| 80087 | JONES, ROBERT J, 4140 BADURA AVE, LAS VEGAS, NV, 89118 | US Mail (1st Class) |
| 80087 | JONES, RONALD, RR 3 BOX 221, WALTERS, OK, 73572 | US Mail (1st Class) |
| 80087 | JONES, ROY, 680 W AVIATION DR, BENSON, AZ, 85602-8012 | US Mail (1st Class) |
| 80087 | JONES, SCOTT, 4821 CANTERWOOD CT, HILLIARD, OH, 43026 | US Mail (1st Class) |
| 80088 | JONES, STAN, 12 LEWIS ROAD, KELVIN HEIGHTS, QUEENSTOWN, OTAGO, 9300 NEW ZEALAND | US Mail (1st Class) |
| 80088 | JONES, STEPHEN JOHN, 12 SALTAIRE ST, AVONDALE, AUCKLAND, 1026 NEW ZEALAND | US Mail (1st Class) |
| 80087 | JONES, STEPHEN T, 19680 23RD AVE NE, POULSBO, WA, 98370 | US Mail (1st Class) |
| 80087 | JONES, STEVE, 4375 COPPERHEAD DR, WICKENBURG, AZ, 85390 | US Mail (1st Class) |
| 80087 | JONES, TED F, PO BOX 623, LOCKHART, TX, 78644 | US Mail (1st Class) |
| 80087 | JONES, THEODORE R TED, 7224 TREYMORE CT, SARASOTA, FL, 34243-5527 | US Mail (1st Class) |
| 80087 | JONES, THOMAS, 1103 MARTHA DR, CONNELLSVILLE, PA, 15425 | US Mail (1st Class) |
| 80087 | JONES, THOMAS, 1075 MERRY LANE, VAN WERT, OH, 45891 | US Mail (1st Class) |
| 80087 | JONES, THOMAS, 41804 ELK RUN LN, LANCASTER, CA, 93536 | US Mail (1st Class) |
| 80087 | JONES, THOMAS, 28966 FAIRS GATE, BOERNE, TX, 78015-4670 | US Mail (1st Class) |
| 80088 | JONES, THOMAS, 209-17712 57A AVE, SURREY, BC, V3S 1JL CANADA | US Mail (1st Class) |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | JONES, THOMAS C, 1700 PENSACOLA LANE, FRIENDSWOOD, TX, 77546 | **US Mail (1st Class)** |
| 80087 | JONES, TIM, 1421 N HAWTHORNE ST, CANBY, OR, 97013 | **US Mail (1st Class)** |
| 80087 | JONES, TOM, 91 FIELDSTONE CT, ELLENSBURG, WA, 98926 | **US Mail (1st Class)** |
| 80088 | JONES, TONY/ REBEL AG PTY LTD, PO BOX 30, TRANGIE NSW AU, NSW, 2823 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | JONES, WESLEY C, 2809 VI COURT, YUBA CITY, CA, 95993 | **US Mail (1st Class)** |
| 80087 | JONES, WILLIAM S, 3007 AZAHAR ST., CARLSBAD, CA, 92009 | **US Mail (1st Class)** |
| 80088 | JONG TAE, LEE, 546 YOUNGSAN, YU SEONG, DAEJEON, 305500 SOUTH KOREA | **US Mail (1st Class)** |
| 80087 | JONGBLOED, BILL #2, BOX 40, CHINO AIRPORT, CHINO, CA, 91710 | **US Mail (1st Class)** |
| 80087 | JONSSON ICELANDAIR CREW , CPT. SNORRI, INTERCONTINENTAL HOTEL, 505 N MICHIGAN AVE, CHICAGO, IL, 60611-3827 | **US Mail (1st Class)** |
| 80088 | JONSSON, GUNNAR, KROSSHAMRAR 29, REYKJAVIK, IS00112 ICELAND | **US Mail (1st Class)** |
| 80088 | JONSSON, JON, LANGAMYRI 15, GARDABAER, 210 ICELAND | **US Mail (1st Class)** |
| 80088 | JONSSON, LARS, TERSERUSVAGEN 26, BROMMA, BROMMA, 16859 SWEDEN | **US Mail (1st Class)** |
| 80088 | JONSSON, MATTIAS, SOLBACKSVAGEN 30, HUSUM, SE-89035 SWEDEN | **US Mail (1st Class)** |
| 80087 | JOO, STEPHAN, 3536 W DOROTHEA AVE, VISALIA, CA, 93277 | **US Mail (1st Class)** |
| 80087 | JOOS, KEITH J, 1158 HARBOR TOWN WAY, VENICE, FL, 34292-3111 | **US Mail (1st Class)** |
| 80088 | JOOSTEN, JASPER, BOSLOOP 25, PRINSENBEEK, NB, 4841 TA NETHERLANDS | **US Mail (1st Class)** |
| 80088 | JOOSTI PUHKEMAJA LTD / JAAGANT, PRIIT, JOOSTI TALU OTEPAA, OTEPAA, VALGAMAA, 67303 ESTONIA | **US Mail (1st Class)** |
| 80087 | JOPLING, DANIEL, 11130 N BLACKFOOT POINT, DUNNELLON, FL, 34434 | **US Mail (1st Class)** |
| 80088 | JOPP, HAMISH, 821 MOUTERE STATION RD3, ALEXANDRA, OTAGO, 9393 NEW ZEALAND | **US Mail (1st Class)** |
| 80088 | JORBA, OCTAVIO RAUL, CUIT 202101381838, ALVEAR 724 RIO CUARTO, CORDOBA, CP5800 ARGENTINA | **US Mail (1st Class)** |
| 80088 | JORDAAN, G D, 8 SAXBY COURT, TRARALGON, VC, 3844 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | JORDAAN, N, 2271 MISSION WAY, PRESCOTT, AZ, 86301-4311 | **US Mail (1st Class)** |
| 80087 | JORDAN NATHAN C, 518 SW 333RD ST, FEDERAL WAY, WA, 980236172 | **US Mail (1st Class)** |
| 80087 | JORDAN SCOTT A, 8 WILEY POST LANE, EAST FALMOUTH, MA, 02536 | **US Mail (1st Class)** |
| 80087 | JORDAN STEPHEN L, 405 INDIAN TRAIL RD, INDIAN SPRINGS, AL, 351243229 | **US Mail (1st Class)** |
| 80087 | JORDAN, BRUCE, 6905 WADE DR, CARY, NC, 27519 | **US Mail (1st Class)** |
| 80087 | JORDAN, BRYAN, 336 LOCATIS LN, RUBY, SC, 29741-0017 | **US Mail (1st Class)** |
| 80087 | JORDAN, CHUCK, 251 WISTOWA TR., DAYTON, OH, 45430 | **US Mail (1st Class)** |
| 80087 | JORDAN, CODY, 998 LINCOLN ST, EUGENE, OR, 97401 | **US Mail (1st Class)** |
| 80088 | JORDAN, COLIN, 1172 MISSION RIDGE RD, KELOWNA, BC, V1W 3B2 CANADA | **US Mail (1st Class)** |
| 80087 | JORDAN, CRAIG, 8012 REDWOOD CT, FOX LAKE, IL, 60020 | **US Mail (1st Class)** |
| 80087 | JORDAN, JAMES, 1011 CASTLE HILL TRAIL, HOUSTON, TX, 77339 | **US Mail (1st Class)** |
| 80087 | JORDAN, JIM W, 14585 GERONIMO TRAIL, RENO, NV, 89511 | **US Mail (1st Class)** |
| 80087 | JORDAN, JIMMY W, 311 DOUGLAS JORDAN RD, WINNFIELD, LA, 71483 | **US Mail (1st Class)** |
| 80087 | JORDAN, JOSEPH R, 560 CLOTHIER SPRINGS ROAD, MALVERN, PA, 19355 | **US Mail (1st Class)** |
| 80087 | JORDAN, LEE, 3825 GULF FREEWAY, DICKINSON, TX, 77539 | **US Mail (1st Class)** |
| 80087 | JORDAN, MICHAEL, 331 101ST AVE W, DULUTH, MN, 55808 | **US Mail (1st Class)** |
| 80087 | JORDAN, NATHAN C, 3925 KNOX AVENUE, ROSELAND, CA, 93560 | **US Mail (1st Class)** |
| 80088 | JORDAN, RICHARD SHANE, WILLOW TREE BARN ROUGHTON, NORWICH, NR11 8SZ ENGLAND (UNITED KING | **US Mail (1st Class)** |
| 80087 | JORDAN, SCOTT A, 23 WATERS EDGE, CONGERS, NY, 10920 | **US Mail (1st Class)** |
| 80087 | JORDAN, SHAWN, 30907 N 138TH ST, SCOTTSDALE, AZ, 85262 | **US Mail (1st Class)** |
| 80087 | JORDAN, STEPHEN, 3337 BOXWOOD CT, VESTAVIA HILLS, AL, 35216 | **US Mail (1st Class)** |
| 80087 | JORDAN, THOMAS M 60289, 6000 CAMINO ARTURO, TUCSON, AZ, 857182909 | **US Mail (1st Class)** |

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | JORDAN, THOMAS MEL, 14289 N SILVER CLOUD DR, ORO VALLEY, AZ, 85755 | US Mail (1st Class) |
| 80087 | JORDAN, WALTER, 900 NW AIRPORT RD, CHEHALIS, WA, 98532 | US Mail (1st Class) |
| 80087 | JORDAN, WESLEY, 723 N 65TH AVE, PENSACOLA, FL, 32506 | US Mail (1st Class) |
| 80087 | JORDAN, WILLIAM H, 443 8TH AVE, KIRKLAND, WA, 98033 | US Mail (1st Class) |
| 80088 | JORDAO, CAIO CESAR JARDINI, R LUIZA LOPES GARCIA 659, HORTOLANDIA, SP, 13184350 BRAZIL | US Mail (1st Class) |
| 80087 | JORDON P RUSTAD, 1079 S PINE LAKE RD, MONTGOMERY, TX, 77316-3019 | US Mail (1st Class) |
| 80087 | JORGE AVILA-LARA, 4483 SW STODDARD DR, BEAVERTON, OR, 97078-2289 | US Mail (1st Class) |
| 80087 | JORGE SOTO PEREZ, 4758 NAVIGATION AVE NE, SALEM, OR, 97305-4144 | US Mail (1st Class) |
| 80087 | JORGENSEN, BRIAN, 12 MISCOE HILL ROAD, UPTON, MA, 01568 | US Mail (1st Class) |
| 80087 | JORGENSEN, CARL, 22052 ANGOSTURA BLVD, SAN ANTONIO, TX, 78261 | US Mail (1st Class) |
| 80087 | JORGENSEN, ERIC, 106 VARNUM ST, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 80088 | JORGENSEN, HANS KRISTIAN, CORTES DE CIMA, VIDIGUEIRA, 7960189 PORTUGAL | US Mail (1st Class) |
| 80088 | JORGENSEN, HANS KRISTIAN, C/O TRIGO, CARLOS, RUA DOS CRAVOS, 424, CASCAIS, 2750-225 PORTUGAL | US Mail (1st Class) |
| 80087 | JORGENSEN, JERRY, PO BOX 52, PANGUITCH, UT, 84759 | US Mail (1st Class) |
| 80087 | JORGENSEN, MAX L, 10 N VALLEY VIEW DR #116, ST. GEORGE, UT, 84770-5104 | US Mail (1st Class) |
| 80088 | JORGENSEN, PETER, PO BOX 56, DENILIQUIN, NSW, 2710 AUSTRALIA | US Mail (1st Class) |
| 80087 | JORGENSEN, RICHARD, 3520 RICHLAND HILLS DR, WISCONSIN RAPIDS, WI, 54494 | US Mail (1st Class) |
| 80087 | JORGENSON GREGORY T, 1140 BAXTER CREEK WAY UNIT D, BOZEMAN, MT, 597186787 | US Mail (1st Class) |
| 80087 | JORGENSON, SUSANNE, 2710 WEST HEATHER AVE, CRESTVIEW, FL, 32536 | US Mail (1st Class) |
| 80087 | JORND, RAYMOND, 1301 HARMONY DR, ABILENE, TX, 79603 | US Mail (1st Class) |
| 80087 | JOSE GUTIERREZ, 876 PIEDMONT AVE NW, SALEM, OR, 97304-3724 | US Mail (1st Class) |
| 80087 | JOSEPH CZACHOROWSKI, 2530 SHIPLEY RD, WILMINGTON, DE, 19810-3319 | US Mail (1st Class) |
| 80087 | JOSEPH HENDIG, 4271 SE STARK ST, PORTLAND, OR, 97215-1643 | US Mail (1st Class) |
| 80087 | JOSEPH WEST, 1061 WREN CIRCLE, BAREFOOT BAY, FL, 32976 | US Mail (1st Class) |
| 80088 | JOSEPH, GRAEME, 44 ARTHUR ST, CARLTON, NSW, 2218 AUSTRALIA | US Mail (1st Class) |
| 80087 | JOSEPH, JOHN P, 695 W BROOK RD, RINGWOOD, NJ, 74456 | US Mail (1st Class) |
| 80087 | JOSEPH, SHANNON M, 419 E DUNEDIN RD, COLUMBUS, OH, 432143807 | US Mail (1st Class) |
| 80087 | JOSEPH, THOMAS A, 4770 E VALLEY LANE, RIMROCK, AZ, 86335 | US Mail (1st Class) |
| 80087 | JOSEPHSOBN, DAVID, 329 A INGALLS ST, SANTA CRUZ, CA, 95060 | US Mail (1st Class) |
| 80088 | JOSHI, TIM, 840 BRIDGE CRESCENT NE, CALGARY, AB, T2E RB5 CANADA | US Mail (1st Class) |
| 80088 | JOSHUA INVENTMENTS (PTY) LTD., 69 ARCADIA ROAD, BANTRY BAY, CAPE TOWN, 8005 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | JOSHUA M VAUGHN, 21211 MAIN ST NE, AURORA, OR, 97002-9235 | US Mail (1st Class) |
| 80087 | JOSHUA WEAVER, 1362 1362 RUGE ST NW, SALEM, OR, 97304 | US Mail (1st Class) |
| 80087 | JOSKEN, JEROME, 5415 DAYLILLY STREET, PORT ORANGE, FL, 32128 | US Mail (1st Class) |
| 80087 | JOSLIN, PETE, 1093 ROBINSON ROAD, DAHLONEGA, GA, 30533 | US Mail (1st Class) |
| 80087 | JOSLINE, DAVID, 14588 ABIGAIL CIR, SEWARD, AK, 99664 | US Mail (1st Class) |
| 80088 | JOSSE, HERVE, 5 RUE DE LA FONTAINE, SEGURA, ARIEGE, 09120 FRANCE | US Mail (1st Class) |
| 80087 | JOSTOCK, MICHAEL, 1251 SUNNIWOOD PLACE, ROCHESTER, MI, 48306 | US Mail (1st Class) |
| 80087 | JOURET, ERIC, 148 RANCHO LORENA DR, LORENA, TX, 76655 | US Mail (1st Class) |
| 80087 | JOURNEY EXPORT & LOGISTICS LLC, 5746 NE 49TH WAY, COCONUT CREEK, FL, 33073 | US Mail (1st Class) |
| 80087 | JOY TO THE CHILD INC, 42 FOLWELL STATION RD, JOBSTOWN, NJ, 08041 | US Mail (1st Class) |
| 80087 | JOY, JAMES, 11316 DELLCREST DR SE, HUNTSVILLE, AL, 35803-1657 | US Mail (1st Class) |
| 80087 | JOYCE, CASH, 6200 E BEECHCRAFT RD, WASILLA, AK, 99654-9332 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | JOYCE, MICHAEL, 8041 HILL DRIVE, SEBASTOPOL, CA, 95472-2732 | US Mail (1st Class) |
| 80087 | JOYCE, RICHARD, 5220 OLD BERRYHILL RD, MILTON, FL, 32570 | US Mail (1st Class) |
| 80087 | JOYCE, THOMAS, 2010 ROSEMONT DR, LANDENBERG, PA, 19350 | US Mail (1st Class) |
| 80087 | JOYNER, JOHN, 1727 N WESLEYAN BLVD, ROCKY MOUNT, NC, 27804 | US Mail (1st Class) |
| 80087 | JOYNER, MARK, 5013 KNIGHT`S WAY, ROCKLIN, CA, 95765 | US Mail (1st Class) |
| 80088 | JP BASSON JARANZA FARM PTY, PO BOX 653, KOMATIPORT, 1340 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | JR AIRCRAFT SERVICES LLC, 1001 S MAIN ST STE 49, KALISPELL, MT, 599015635 | US Mail (1st Class) |
| 80087 | JRG-ENTERPRISES LLC, 1515 N GILBERT RD # 107-246, GILBERT, AZ, 852342318 | US Mail (1st Class) |
| 80087 | JRS EQUITY LLC, 6429 SW 24TH ST, TOPEKA, KS, 666144390 | US Mail (1st Class) |
| 80088 | JRV PTY LTD, PARKVIEW LIESTYLE MALL, PRETORIA,  SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | JS AIRCRAFT GROUP LLC, 16192 COASTAL HWY, LEWES, DE, 199583608 | US Mail (1st Class) |
| 80088 | JSC DAUGISTA, VAT #LT100005895310, UZUOVEJOS STR 8, NORKAICIU K V, TAURAGES R SAV, 72180 LITHUANIA | US Mail (1st Class) |
| 80088 | JSM ENTERPRISES LTD., 246 BRACKLEY POINT ROAD, HANGAR 10, CHARLOTTETOWN, PE, C1A6Y9 CANADA | US Mail (1st Class) |
| 80088 | JTE SYNDICATE,, 42 SUNNINGHURST DRIVE, FAIRFIELD, DUNEDIN, 9018 NEW ZEALAND | US Mail (1st Class) |
| 80087 | JTQ AVIATION LLC, 11665 ALLENDALE DR, PEYTON, CO, 808316812 | US Mail (1st Class) |
| 80088 | JUAN CARLOS ORTEGA FRITZ, PARCELA 71B, LAS LAJUELAS, CHILLIAN VIEJO, NUBLE, 3780000 CHILE | US Mail (1st Class) |
| 80087 | JUAN GASCA, 709 YOUNG ST, WOODBURN, OR, 97071-4911 | US Mail (1st Class) |
| 80088 | JUANA, SANTIAGO, ROD VIRGINIA VIEL KM 1, CAMPO C DALL ORTO, SAO FRANCISCO, 13172-220 BRAZIL | US Mail (1st Class) |
| 80087 | JUAREZ, JUSTIN, 11812 LINCOLN RD, CALDWELL, ID, 83605-7924 | US Mail (1st Class) |
| 80087 | JUARROS, JESSE, 541 AVENIDA BUENOS AIRES, SAN CLEMENTE, CA, 92672 | US Mail (1st Class) |
| 80087 | JUCKES, MIKE, 17703 HWY 47, WEST POINT, MS, 39773 | US Mail (1st Class) |
| 80087 | JUDERJAHN, GERHARD, 11831 WOODVIEW BLVD, PARMA HTS, OH, 44130 | US Mail (1st Class) |
| 80088 | JUDGE WILLIAM, 22070 SHORE DR, SEAFORD, DE, 199735625 | US Mail (1st Class) |
| 80087 | JUDGE, JOHN, 220 51ST ST, OCEAN CITY, NJ, 08226 | US Mail (1st Class) |
| 80087 | JUDGE, WILLIAM, 3475 COASTLINE PL, SAN DIEGO, CA, 92110 | US Mail (1st Class) |
| 80087 | JUDICE, DONALD, 9128 OLEANDER WAY, IRVING, TX, 75063 | US Mail (1st Class) |
| 80087 | JUDY, ALAN E, 1109 AVE B, BEAVER, OK, 73932 | US Mail (1st Class) |
| 80087 | JUDY, ALAN E, BOX 817, BEAVER, OK, 73932 | US Mail (1st Class) |
| 80087 | JUDY, MATT, 21039 MOUNT PONY RD, CULPEPER, VA, 22701 | US Mail (1st Class) |
| 80087 | JUELFS MARK R, 23725 CANBY AVE, FARIBAULT, MN, 550218401 | US Mail (1st Class) |
| 80087 | JUELFS, MARK, 248 15TH AVE S, S ST PAUL, MN, 55075 | US Mail (1st Class) |
| 80087 | JUENGEL, JEREMY A, 112 ROCKCREST COURT, CHEYENNE, WY, 82009 | US Mail (1st Class) |
| 80088 | JUGNOT, ERIC, 10 RUE BERAUD, BOURGES, FR18000 FRANCE | US Mail (1st Class) |
| 80087 | JULA JAMES M, 11579 NW KEARNEY ST, PORTLAND, OR, 972295001 | US Mail (1st Class) |
| 80087 | JULA, JAMES M, 5192 NW 172ND PL, PORTLAND, OR, 97229 | US Mail (1st Class) |
| 80087 | JULE, ROBERT, 15406 BEALFRED DR, FENTON, MI, 48430 | US Mail (1st Class) |
| 80087 | JULIAN, DANNY, 9510 CASA GRANDE DR, WOODWAY, TX, 76712 | US Mail (1st Class) |
| 80087 | JULIAN, ERIC, 4572 ABBEYVILLE DR, LAFAYETTE, IN, 47909 | US Mail (1st Class) |
| 80088 | JULIAN, GARY, 285 SCALLY ROAD, WHATAROA, WESTLAND, 7886 NEW ZEALAND | US Mail (1st Class) |
| 80087 | JULIAN, MARK, 3403 PORTLAND AVE, AMARILLO, TX, 79118 | US Mail (1st Class) |
| 80087 | JULIAN, MICHAEL `MIKE`, 5192 FIERY SKY RIDGE ST, LAS VEGAS, NV, 89148-1844 | US Mail (1st Class) |
| 80088 | JULIANA BARBOSA, TRICIANE WANDERLEY, AVE CONTORNO, 8000/SL1011, BELO HORIZONTE, MG, 30110932 BRAZIL | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | JULICH, TODD, 7550 E SHORE WOOD DR, WASILLA, AK, 99654 | US Mail (1st Class) |
| 80087 | JULICHER, MARK, 497 NAVIGATOR, SPRING BRANCH, TX, 78070 | US Mail (1st Class) |
| 80088 | JULIEN GINGRAS, 358, RUE DANDURAND, GRANBY, QC, J2H2W2 CANADA | US Mail (1st Class) |
| 80088 | JULIO FLAVIO APOLINARIO, RUA ARTEMIA PIRES 3040, CD VILA DAS PALMEIRAS CS76, BAIRRO SIM, FEIRA DE SANTANA, 44085370 BRAZIL | US Mail (1st Class) |
| 80088 | JUMP AVIATION PTY LTD, PO BOX 925, MORUYA, NSW, 2537 AUSTRALIA | US Mail (1st Class) |
| 80087 | JUMPER, BRADEN JUMPER, 2002 N WOOD DUCK CT, GRANBURY, TX, 76049-5571 | US Mail (1st Class) |
| 80087 | JUN, MATTHEW, 3208 PORTER ST, ENUMCLAW, WA, 98022 | US Mail (1st Class) |
| 80087 | JUN, STEVE, 4302 S AKRON CT, GREENWOOD VILLAGE, CO, 80111 | US Mail (1st Class) |
| 80087 | JUNCO, ALEJANDRO/APOYO AEREO, 1424 EVERGREEN DR, LAREDO, TX, 78041 | US Mail (1st Class) |
| 80087 | JUNEAU, ROBERT C, 16866 WILLOW LN, PRIOR LAKE, MN, 55372 | US Mail (1st Class) |
| 80087 | JUNEAU, SHEENA, 3915 BODEN LN, SPRING, TX, 77386 | US Mail (1st Class) |
| 80087 | JUNG, ALVIN, 3 NW EAGLE RD, LAWTON, OK, 73507-8903 | US Mail (1st Class) |
| 80087 | JUNG, BERTHOLD, 1844 EDGEWOOD RD, BALTIMORE, MD, 21234 | US Mail (1st Class) |
| 80087 | JUNG, CHRISTOPHER D, 3501 SEDGEFIELD ST, SUFFOLK, VA, 23435 | US Mail (1st Class) |
| 80087 | JUNG, KENDRA, 212 SW CRATER CREEK RD, CASHE, OK, 73527 | US Mail (1st Class) |
| 80087 | JUNG, WONCHUL, 575 N CEDAR ST, CANBY, OR, 97013 | US Mail (1st Class) |
| 80088 | JUNGEN, MARKUS, FISCHRAINWEG, 93, WORBLAUFEN, BERN, 3048 SWITZERLAND | US Mail (1st Class) |
| 80087 | JUNGHANS, DAVE/MILLHOUSE, D, 111 FOXFIELD DR, MADISON, AL, 35758 | US Mail (1st Class) |
| 80087 | JUNGREN, KRIS, 1213 LARKSPUR DR, BARTLESVILLE, OK, 74006 | US Mail (1st Class) |
| 80087 | JUNTUNEN, TIMOTHY, 21494 670TH AVE., DARWIN, MN, 55324 | US Mail (1st Class) |
| 80087 | JUPITOR CORPORATION USA, MITCHELL MIXAYKHAM, 55 FAIRBANKS, IRVINE, CA, 92618 | US Mail (1st Class) |
| 80088 | JURAS, CHRISTOPHER, 4346 WILLOW WALK, BEAMSVILLE, ON, L0R 1B8 CANADA | US Mail (1st Class) |
| 80087 | JURCAN, ANTHONY, 114 W LK SAMM PKWY SE, BELLEVUE, WA, 98008 | US Mail (1st Class) |
| 80088 | JURION, HUGUES, 21 RUE RENE COTY, NOUMEA, 98800 NEW CALEDONIA | US Mail (1st Class) |
| 80087 | JURKINS, MICHAEL, 2180 BETTY LANE, MOUNT PLEASANT, MI, 48858 | US Mail (1st Class) |
| 80087 | JUROTICH, MATTHEW M, 11810 FROST DR, BOWIE, MD, 20720 | US Mail (1st Class) |
| 80087 | JUSICK, JOHN, 920 PARKWAY DR, WHITE HALL, AR, 71602 | US Mail (1st Class) |
| 80087 | JUST AIRCRAFT, 170 DUCK POND RD, WALHALLA, SC, 29691 | US Mail (1st Class) |
| 80087 | JUST, BAYNE G, 9421 GARDEN KNOLL WAY, LAKESIDE, CA, 92040 | US Mail (1st Class) |
| 80087 | JUSTIN DILLENSCHNEIDER, 3503 GOLDEN ASPEN DR, FLOWER MOUND, TX, 75028-8906 | US Mail (1st Class) |
| 80087 | JUSTIS, E JEFF, 710 LONGMEADOW DRIVE, OXFORD, MS, 38655 | US Mail (1st Class) |
| 80087 | JUSTMAN, ROBERT A, 1165 DEBBIE HILL RD, COTATI, CA, 94931 | US Mail (1st Class) |
| 80087 | JUSTUS, BRETT, 201 EVANS DR, CENTRAL, SC, 29630 | US Mail (1st Class) |
| 80088 | JUSZCZUK, JAROSLAV, EUROPALACE, VYSOKOSKOLAKOV 8556 33C, ZILINA, 01008 SLOVAK REPUBLIC | US Mail (1st Class) |
| 80087 | JUUL, JOHN EVERETT, 3242 W 10TH AVE PL, BROOMFIELD, CO, 800201017 | US Mail (1st Class) |
| 80087 | JVS LLC, 124 HEATHER DR, SANTA ROSA, CA, 954016065 | US Mail (1st Class) |
| 80087 | JWG AVIATION, LLC., 504 E PARK ST, LIVINGSTON, MT, 59047 | US Mail (1st Class) |
| 80087 | JWSMITH COACHING LLC, 5434 ARGYLE WAY, SAN ANTONIO, TX, 782475847 | US Mail (1st Class) |
| 80087 | K C DESIGNS/KEN MESSENGER, 520 GOLDEN WEST CT, RENO, NV, 89506 | US Mail (1st Class) |
| 80087 | KAAG, ANDREW, PO BOX 821, TALKEETNA, AK, 99676 | US Mail (1st Class) |
| 80088 | KAAG, BJORN, EISENHOWERSTRAAT 20, HEERLEN, 6416HH NETHERLANDS | US Mail (1st Class) |
| 80087 | KAAT, GREGG, 8668 GATEWOOD RD, HOWARD CITY, MI, 49329 | US Mail (1st Class) |
| 80087 | KABA, ROBERT, 7860 SKYHAWK RD, J-22 RANCH AIRPORT, PACE, FL, 32571 | US Mail (1st Class) |
| 80087 | KABATEK, JOE, 7128 ESTRELLA DE MAR AVE, LAS VEGAS, NV, 89131 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | KABIR, HUMAYUN, 12728 61ST AVE W, MUKILTEO, WA, 98275 | US Mail (1st Class) |
| 80087 | KACHEMAK BAY FLYING SERVICE, 616 DISCOVERY DR NW, HUNTSVILLE, AL, 35806 | US Mail (1st Class) |
| 80087 | KACHER, RICHARD, 407 COUNTRY CLUB DRIVE NE, WILLMAR, MN, 56201 | US Mail (1st Class) |
| 80087 | KACHER, RICHARD A, 4341 142ND AVE SW, RAYMOND, MN, 56282 | US Mail (1st Class) |
| 80087 | KACHINSKI, JAMES, 238 S EGRET BAY BLVD # 206, LEAGUE CITY, TX, 77573-2682 | US Mail (1st Class) |
| 80087 | KACHURO, YURI, 29150 BUFFALO TRAIL RD, STEAMBOAT SPRINGS, CO, 80487 | US Mail (1st Class) |
| 80088 | KACZER, KAROL, WOLA POLSKA 2, JAKUBOW, PL 05306 POLAND | US Mail (1st Class) |
| 80087 | KACZYNSKI, KRZYSZTOF, 178 SPRING ST, EAST STROUDSBURG, PA, 18301-2220 | US Mail (1st Class) |
| 80087 | KADECHKA, DAVID C, 4266 ENFIELD CT, PALM HARBOR, FL, 34685 | US Mail (1st Class) |
| 80087 | KADEE TRANSPORTATION LLC, 3363 W 222ND ST, BUCYRUS, KS, 660139077 | US Mail (1st Class) |
| 80088 | KADEX AERO SUPPLY, 925-211A AIRPORT RD, PETERBOROUGH, ON, K9J 0E7 CANADA | US Mail (1st Class) |
| 80087 | KADLUBOSKI, MICHAEL J, 1530 SHADOWTREE CT, COLORADO SPRINGS, CO, 80921 | US Mail (1st Class) |
| 80087 | KADUCK, ALEX, 210 WHITEHALL RD APT 25B, ATHENS, GA, 30605 | US Mail (1st Class) |
| 80087 | KADUCT, ALEX, 1254 INDUSTRIAL BLVD, GAINESVILLE, GA, 30501 | US Mail (1st Class) |
| 80087 | KAEHMS, JOHN, 1024 SILVERHILL DR, LAFAYETTE, CA, 94545 | US Mail (1st Class) |
| 80087 | KAELBERER, CLYDE, 1695 108TH ST SW, MONTROSE, MN, 55363 | US Mail (1st Class) |
| 80088 | KAEMPER, SIEGFRIED, STATYBININKU 28-27, LT-5304, PANEVEZYS, LT5304 LITHUANIA | US Mail (1st Class) |
| 80087 | KAERCHER JAMES L, 27 PERKINS DR, PRESCOTT, AZ, 863018458 | US Mail (1st Class) |
| 80087 | KAHL, KAREN, 429 KINGS MILLS RD, MASON, OH, 45040 | US Mail (1st Class) |
| 80087 | KAHLE, GREGG E, 7545 SW DOWNS POST RD, WILSONVILLE, OR, 97070 | US Mail (1st Class) |
| 80087 | KAHLE, JACK, 7545 DOWNS POST RD, WILSONVILLE, OR, 97070 | US Mail (1st Class) |
| 80087 | KAHLE, JIM, 22 APPLEWOOD LANE, MORRISTOWN, NJ, 07960 | US Mail (1st Class) |
| 80087 | KAHLE, MICHAEL, 200 MEIER DR, JACKSON, MO, 63755-6918 | US Mail (1st Class) |
| 80087 | KAHLER, ANDREW, 6126 JUDSON CIR, DAVENPORT, IA, 52807-2149 | US Mail (1st Class) |
| 80087 | KAHN, DAVID A, 23725 BALTAR ST., WEST HILLS, CA, 91304 | US Mail (1st Class) |
| 80087 | KAHN, MARK, 123 NW 12TH AVE #1436, PORTLAND, OR, 97209 | US Mail (1st Class) |
| 80088 | KAINS, MALCOLM, 15 SUTTON CRS, WILTON, NSW, 2571 AUSTRALIA | US Mail (1st Class) |
| 80088 | KAINS, MALCOLM CRAIG, PO BOX 3097, ROSEMEADOW, NSW, 2560 AUSTRALIA | US Mail (1st Class) |
| 80087 | KAINULAINEN, ADAM, 20804 JACKSON AVE, BRAINERD, MN, 56401 | US Mail (1st Class) |
| 80088 | KAIPIO, TERO, SILAOJANTIE 21, ORIVESI, FINLAND, 35300 FINLAND | US Mail (1st Class) |
| 80087 | KAISER, BILL, 23533 N TEDDY LOOP, RATHDRUM, ID, 83858 | US Mail (1st Class) |
| 80088 | KAISER, HANS JUERGEN, GALLNERSTRASSE 8, STRASSKIRCHEN, BAVARIA, 94342 GERMANY | US Mail (1st Class) |
| 80088 | KAJA ENTERPRISES, #2 JOSEPH BURG AIRPORT, 55072 RR 214, FORT SASK., AB, T8L 4B9 CANADA | US Mail (1st Class) |
| 80087 | KAJANS, DONALD, 9339 BAY DR, RENO, NV, 89506-4594 | US Mail (1st Class) |
| 80087 | KAJANS, DONALD F, 2133 KATE`S BRIDGE DR, RENO, NV, 89521 | US Mail (1st Class) |
| 80087 | KAJANS, DOUGLAS, 1075 W HUFFAKER LN, RENO, NV, 89511 | US Mail (1st Class) |
| 80087 | KAJER, WAYNE, 3862 SOMERS LANE, THOMPSONS STATION, TN, 37179 | US Mail (1st Class) |
| 80088 | KALAHARI AIR SVCS / FITZGERALD, NOEL, PO BOX 41278, VAT C00161201111, GABORONE,  BOTSWANA | US Mail (1st Class) |
| 80088 | KALAPOS, JOHN, 24 FOSTER AVE, LEAMINGTON, ON, N8H 2N3 CANADA | US Mail (1st Class) |
| 80087 | KALBERMATTER, GUILLERMO A, 245 WALL ST, VENTURA, CA, 93001 | US Mail (1st Class) |
| 80087 | KALBERT, JOHN, 63 DREAM LAKE RD, FRIDAY HARBOR, WA, 98250 | US Mail (1st Class) |
| 80088 | KALCHER, PETER, HERRENGASSE 15, HARTBERG, AT-8230 AUSTRIA | US Mail (1st Class) |
| 80087 | KALEB S DAVIS, 19887 CASE RD NE, AURORA, OR, 97002-8640 | US Mail (1st Class) |
| 80087 | KALFSBECK, MICHAEL P, 183 AMERICA`S CUP BLVD, BRADENTON, FL, 34208 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | KALICH, JOSEPH, 53611 COUNTY LINE RD, NEW BALTIMORE, MI, 48047-5600 | US Mail (1st Class) |
| 80087 | KALIL, MIKE, 2744 E ADAMS ST, TUCSON, AZ, 85716 | US Mail (1st Class) |
| 80087 | KALIN, GERALD, 3156 ESTATES CT, ST JOSEPH, MI, 49085 | US Mail (1st Class) |
| 80087 | KALIN, GERALD F, DBA GFK INVESTMENTS LLC, 4018 FOX WOODS RD, SAINT JOSEPH, MI, 49085 | US Mail (1st Class) |
| 80087 | KALIN, HILARY, 8151 CHURCH STREET, BERRIEN SPRINGS, MI, 49103 | US Mail (1st Class) |
| 80087 | KALIN, MATT, 4489 RACHEL LN, SAINT JOSEPH, MI, 49085 | US Mail (1st Class) |
| 80087 | KALIN, MICHAEL, 615 SUMMER RIDGE PARKWAY, SAINT JOSEPH, MI, 49085 | US Mail (1st Class) |
| 80087 | KALINKA, PETER, 11910 CLIFFROSE CT, ADELANTO, CA, 92301 | US Mail (1st Class) |
| 80087 | KALINSKY, ROEE, 11908 TIVOLI PARK ROW #7, SAN DIEGO, CA, 92128 | US Mail (1st Class) |
| 80087 | KALISHEK, KAREN A, 2215 HOPF LANE, DE PERE, WI, 54115 | US Mail (1st Class) |
| 80087 | KALISZ, JOHN, 24450 WAYMAN STREET, NEWHALL, CA, 91321 | US Mail (1st Class) |
| 80087 | KALITZKI, ALEX, 202 NW BENJAMIN DR, ANKENY, IA, 50023-8029 | US Mail (1st Class) |
| 80087 | KALIYANAKIS, ATHANASIOS, 8617 EPHRAIM RD, AUSTIN, TX, 78717 | US Mail (1st Class) |
| 80087 | KALLBERG, JEFFREY, 1223 10TH AVE SW, GREAT FALLS, MT, 59404 | US Mail (1st Class) |
| 80087 | KALLENBERGER, PHIL, 38855 CURTIS RD, HEMET, CA, 92543 | US Mail (1st Class) |
| 80087 | KALLESTAD, JUSTIN, 3400 HUNTINGTON DR, COLLEYVILLE, TX, 76034-5113 | US Mail (1st Class) |
| 80087 | KALLIO, ERIC M, 38152 WILLOW LAKE EAST AV, PRAIRIEVILLE, LA, 70769 | US Mail (1st Class) |
| 80087 | KALLIO, THOMAS A, 14167 WILLIAMSBURG DR, CARMEL, IN, 46033 | US Mail (1st Class) |
| 80087 | KALLISH, BRETT, 9987 ELECTRA LANE, SANDY, UT, 84094 | US Mail (1st Class) |
| 80087 | KALMAR, ISTVAN, 23890 MADISON ST, TORRANCE, CA, 90505 | US Mail (1st Class) |
| 80087 | KALOOSTIAN, JEFF, 6311 S LOIS AVE, RIVERVIEW, FL, 33569 | US Mail (1st Class) |
| 80087 | KALTENBACH, KEVIN, 1243 SW LOOKING GLASS LOOP, OAK HARBOR, WA, 98277 | US Mail (1st Class) |
| 80087 | KALUZA, CHARLES/LANG, PETER, 7958 SW EDGEWATER E, WILSONVILLE, OR, 97070 | US Mail (1st Class) |
| 80087 | KALVODA, CHARLES B, 3905 OLD RED TRAIL NW, MANDAN, ND, 58554 | US Mail (1st Class) |
| 80087 | KAM, KEVIN, 1054 KIIONIONI LP, HONOLULU, HI, 96816 | US Mail (1st Class) |
| 80088 | KAMBOURIS, CHRIS, 32A STRUBEN RD, RYNFIELD, BENONI, GAUTENG, 1501 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | KAME, STEVEN, 1179 NE CRESCENT ST, ROSEBURG, OR, 97470 | US Mail (1st Class) |
| 80087 | KAMENICK, JOSEPH C, 2604 PARK RIDGE DR, WESTON, WI, 54476 | US Mail (1st Class) |
| 80088 | KAMENZ, MILAN, MEERWEG 25, WENDEBURG, MIEDERSACHSEN, 38176 GERMANY | US Mail (1st Class) |
| 80088 | KAMINSKI, K, 408-595 YATES RD, KELOWNA, BC, V1V 1P8 CANADA | US Mail (1st Class) |
| 80088 | KAMMER, DOUG, 307 QUEEN STREET, BOX 16, RAYMORE, SK, S0A 3J0 CANADA | US Mail (1st Class) |
| 80087 | KAMMER, KEVIN, 8354 KIMBALL AVE, SUIT F360, CHINO, CA, 91708 | US Mail (1st Class) |
| 80087 | KAMNA, MACK, 9506A NIGHTSTAR RD, DEL VALLE, TX, 786172109 | US Mail (1st Class) |
| 80087 | KAMP, JOHN, 25 RIVERSIDE DRIVE, BOZEMAN, MT, 59715 | US Mail (1st Class) |
| 80087 | KAMP, JOHN, 6201 CHURCHILL RD, MANHATTAN, MT, 59741 | US Mail (1st Class) |
| 80087 | KAMSA AIRCORP LLC, 1 SE 3RD AVE STE 2250, MIAMI, FL, 331311705 | US Mail (1st Class) |
| 80087 | KAMTZ, RUSSELL H, 1900 PONDEROSA PLACE, LOVELAND, CO, 80538 | US Mail (1st Class) |
| 80087 | KANARSKI, KEVIN, 5924 LEONARD AVE, DOWNERS GROVE, IL, 60516 | US Mail (1st Class) |
| 80087 | KANCZUZEWSKI, DOUGLAS, 2487 VIA OESTE DR, FALLBROOK, CA, 92028 | US Mail (1st Class) |
| 80088 | KANE, BRAD, 280 DOCK RD, BARRIE, ON, L4N 8V3 CANADA | US Mail (1st Class) |
| 80088 | KANE, CHRIS W, 1012 PACIFIC DR, DELTA, BC, V4M 2K4 CANADA | US Mail (1st Class) |
| 80087 | KANE, GABRIEL, 13623 SARAH ST, YUCAIPA, CA, 92399 | US Mail (1st Class) |
| 80087 | KANE, PATRICK, 1434 W SCHOOL ST, CHICAGO, IL, 60657-2120 | US Mail (1st Class) |
| 80087 | KANE, STEVEN, 3418 JULES LILLIAN DR NE, GRAND RAPIDS, MI, 49525 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | KANE, THOMAS E, 7330 188TH PL, MCALPIN, FL, 32062 | US Mail (1st Class) |
| 80087 | KANEEN, GARY, 1914 S WILBUR AVE, WALLA WALLA, WA, 99362 | US Mail (1st Class) |
| 80087 | KANEY, HOWARD W, 6246 PLEASANT HILL DR, WEST BEND, WI, 53095-8106 | US Mail (1st Class) |
| 80087 | KANEY, NATHAN, 517 VALLEY DRIVE, CASTLE ROCK, CO, 80104-2148 | US Mail (1st Class) |
| 80087 | KANG, CHRISTOPHER, 2881 RIO SECO DR, PITTSBURG, CA, 94565 | US Mail (1st Class) |
| 80087 | KANG, SUKHDEV S, 2901 S ATLANTIC AVENUE #702, DAYTONA BEACH, FL, 32118 | US Mail (1st Class) |
| 80087 | KANG, SUKHDEV S, 38 ISLANDERS RETREAT, SAVANNAH, GA, 31411-2942 | US Mail (1st Class) |
| 80087 | KANGAS, GARY, PO BOX 74168, FAIRBANKS, AK, 99707 | US Mail (1st Class) |
| 80087 | KANGAS, MATTHEW S, 1340 7TH AVE, SANTA CRUZ, CA, 95062-2719 | US Mail (1st Class) |
| 80087 | KANNAS, JUSTIN, 17352 459TH AVE, WATERTOWN, SD, 57201-7173 | US Mail (1st Class) |
| 80087 | KANOTZ, MICHAEL, 7040 MARWOOD DR, COLLEGE GROVE, TN, 37046 | US Mail (1st Class) |
| 80087 | KANSAS DEPT. OF REVENUE, PO BOX 3506, TOPEKA, KS, 66601-3506 | US Mail (1st Class) |
| 80087 | KANSAS STATE UNIVERSITY, C/O POLYTECHNIC CAMPUS AVN DEPT, SALINA, KS, 674018058 | US Mail (1st Class) |
| 80087 | KANTELIS, JOHN, 6535 RIVER RUN, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 80088 | KANTOR, JOSEF, LAVANTWEG 349, BAD ST., LEONHARD, AT, 9462 AUSTRIA | US Mail (1st Class) |
| 80087 | KANTOR, LOUIS, 4926 EL MOLINO DR, CHARLOTTE, NC, 28214 | US Mail (1st Class) |
| 80087 | KAOLIN AVIATION SERVICE, C/O RAY LAWRENCE, 1726 KAOLIN RD, SANDERSVILLE, GA, 31082-6932 | US Mail (1st Class) |
| 80087 | KAPANTAIS, JAMES, 3217 STONEHENGE LN, CARROLLTON, TX, 75006-5223 | US Mail (1st Class) |
| 80087 | KAPECKAS, SCOTT, 170 AVIATION WAY, WATSONVILLE, CA, 95076 | US Mail (1st Class) |
| 80087 | KAPELLE KURT D, 629 COUNTY HIGHWAY 142, JOHNSTOWN, NY, 120953723 | US Mail (1st Class) |
| 80087 | KAPELLE, KURT, PO BOX 42, FT JOHNSON, NY, 12070 | US Mail (1st Class) |
| 80087 | KAPLAN, CHUCK, PO BOX 19, WALPOLE, MA, 02081 | US Mail (1st Class) |
| 80087 | KAPLAN, JEFF, 137 NICKEL ST, BROOMFIELD, CO, 80020 | US Mail (1st Class) |
| 80087 | KAPLAN, JORDAN, 16 W 313 SHADOW CREEK DR, BARR RIDGE, IL, 60527 | US Mail (1st Class) |
| 80087 | KAPOLOLU, CLIFFORD G, 670 PROSPECT ST #804, HONOLULU, HI, 96813 | US Mail (1st Class) |
| 80087 | KAPOOR ASHISH, 215 10TH AVE, KIRKLAND, WA, 980335521 | US Mail (1st Class) |
| 80087 | KAPOOR, ANKUSH, 5032 KESSLER DR, FRISCO, TX, 75033 | US Mail (1st Class) |
| 80087 | KAPOOR, ASHISH, 137 11TH AVE, KIRKLAND, WA, 98033 | US Mail (1st Class) |
| 80087 | KAPP, VIRGIL, 9457 SE 132ND LN RD, SUMMERFIELD, FL, 34491 | US Mail (1st Class) |
| 80087 | KAPPENMAN, RON, 5812 W NANCY ST., SIOUX FALLS, SD, 57016 | US Mail (1st Class) |
| 80087 | KAPPES, MARK, 8373 BARSTOW DR, FISHERS, IN, 46038 | US Mail (1st Class) |
| 80087 | KARADIMAS, SPIRO, 14504 HIGH MEADOW WAY, NORTH POTOMAC, MD, 20878 | US Mail (1st Class) |
| 80087 | KARAFA, DEAN, 216 S PALMER DRIVE, BOLINGBROOK, IL, 60490 | US Mail (1st Class) |
| 80088 | KARAGIANNIS, PETER, 389 BEENLEIGH ROAD, SUNNYBANK HILLS, BRISBANE, QLD, 4109 AUSTRALIA | US Mail (1st Class) |
| 80088 | KARAMAKI, RAIMO, MANTYKUJA 3, TERVAKOSKI, FI-12400 FINLAND | US Mail (1st Class) |
| 80088 | KARAMICHALIS, SOCRATES & PTNRS, PO BOX 53260, LIMASSOL, CY3301 CYPRUS | US Mail (1st Class) |
| 80087 | KARAN, JEFFREY, 1275 VAN BUREN AVE, ST PAUL, MN, 55104 | US Mail (1st Class) |
| 80088 | KARASCHEWSKI, VIKTORIA, BLUMENSTR. 3, DUISBURG, N RHINE WESTPHALIA, 47057 GERMANY | US Mail (1st Class) |
| 80087 | KARASCHIN, RICK, 944 STATE RT 973 W, COGAN STATION, PA, 17728 | US Mail (1st Class) |
| 80087 | KARASHCHUK, YARO, 321 BILL DEAN CIR, SACRAMENTO, CA, 95835 | US Mail (1st Class) |
| 80087 | KARASTI, FRANK D, 6686 HOEL RD, GILBERT, MN, 55741 | US Mail (1st Class) |
| 80087 | KARASZEWSKI MICHAEL J, 2172 W NINE MILE RD # 383, PENSACOLA, FL, 325349413 | US Mail (1st Class) |
| 80087 | KARASZEWSKI, MICHAEL J, 7917 THOMLEY TR, PENSACOLA, FL, 32526 | US Mail (1st Class) |
| 80087 | KARASZEWSKI, MICHAEL J, 5642 E ASTER DRIVE, SCOTTSDALE, AZ, 85254 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | KARATSONYI, MICHAEL, 7151 ATHELING WAY, WEST HILLS, CA, 91307 | US Mail (1st Class) |
| 80087 | KARBOWIAK, CHRISTOPHER, 2002 GRANVILLE DR, GOLDSBORO, NC, 27530 | US Mail (1st Class) |
| 80087 | KARDELL, RICHARD, 9092 COMMANCHE CIRCLE, WILLIS, TX, 77378 | US Mail (1st Class) |
| 80087 | KARDOUS, SEAN, 33 ROLLING WOOD LN, FALLBROOK, CA, 92028-9235 | US Mail (1st Class) |
| 80087 | KARDUCK, CRAIG J, 1806 MARGARER LN, KINGSVILLE, TX, 78363 2803 | US Mail (1st Class) |
| 80087 | KARESH, DANIEL, 1230 RADFORD DR, AURORA, IL, 60502 | US Mail (1st Class) |
| 80088 | KARIM, AMER, THE WHITE HOUSE, MUTHAIGA NORTH, NAIROBI,  KENYA | US Mail (1st Class) |
| 80088 | KARIM, AMER, PO BOX 72-00623, NAIROBI,  KENYA | US Mail (1st Class) |
| 80087 | KARIMI ASHKAN, 3401 WALLINGFORD AVE N APT 306, SEATTLE, WA, 981039069 | US Mail (1st Class) |
| 80087 | KARIMI, ASHKAN, 716 W CROCKETT ST, SEATTLE, WA, 98119 | US Mail (1st Class) |
| 80087 | KARKOW, JON, C/O ICON AIRCRAFT, 2141 ICON WAY, VACAVILLE, CA, 95688 | US Mail (1st Class) |
| 80087 | KARL, TERRY, 6812 TOWNLINE HWY, ADRIAN, MI, 49221 | US Mail (1st Class) |
| 80088 | KARLMAN, CARL, FREDRIKSBORG 7, STR??NGN??S, 645 93 SWEDEN | US Mail (1st Class) |
| 80087 | KARLSBERG, DAVID, 739 OXFORD AVE, MARINA DEL REY, CA, 90292 | US Mail (1st Class) |
| 80087 | KARLSBERG, JERRY, 4020 76TH AVE SE, MERCER ISLAND, WA, 98040 | US Mail (1st Class) |
| 80087 | KARLSSON DIANE M, 2807 NECHES DR, CHANDLER, TX, 757587912 | US Mail (1st Class) |
| 80088 | KARLSSON, JORGEN, LINDOLUNDSGATAN 9, KALMAR, 39235 SWEDEN | US Mail (1st Class) |
| 80088 | KARLSSON, OLA, O JARNVAGSGATEN 2 BOX 6, SKANE-VISLANDA KRONOBERG, 34030 SWEDEN | US Mail (1st Class) |
| 80087 | KARMAN, W NEAL, 1725 VERNON RD, LAKE STEVENS, WA, 98258 | US Mail (1st Class) |
| 80087 | KARMOUCHE, PAUL, C/O LAWRENCE AIR SERVICES, 90295 AIR CARGO WAY STE 4, EUGENE, OR, 97402 | US Mail (1st Class) |
| 80087 | KARMY, ANDREW, 17604 SE 292ND PL, KENT, WA, 98042 | US Mail (1st Class) |
| 80087 | KARN, MACKENZIE, 44424 MOSS CT, CALLAWAY, MD, 20620 | US Mail (1st Class) |
| 80087 | KARNAGE, JOHN, 5660 SW CYPRESS DR, FT LAUDERDALE, FL, 33312 | US Mail (1st Class) |
| 80087 | KARNAP, RUSS, 1859 15TH AVE N, LAKE WORTH, FL, 33460 | US Mail (1st Class) |
| 80087 | KARNES CITY ISD FOUNDATION, 400 HWY 123, KARNES CITY, TX, 78118 | US Mail (1st Class) |
| 80087 | KARNES GRANT A, 2330 SAWMILL PLACE BLVD APT 502, COLUMBUS, OH, 432355220 | US Mail (1st Class) |
| 80087 | KARNES, GRANT, 5189 OLD GALLOWS WAY, NAPLES, FL, 34105-5656 | US Mail (1st Class) |
| 80088 | KAROGO, JOSEPH, PO BOX 55444, NAIROBI, 00200 KENYA | US Mail (1st Class) |
| 80087 | KAROW, ROBERT, 12014 ASHCROFT, HOUSTON, TX, 77035 | US Mail (1st Class) |
| 80087 | KARP, RONALD G, 6200 SE 159TH CT, OCKLAWAHA, FL, 32179 | US Mail (1st Class) |
| 80087 | KARP, RONALD G, 650 WINGSPAN DR, LAS CRUCES, NM, 88007 | US Mail (1st Class) |
| 80087 | KARPAYEV VLADYSLAV V, 280 S 150 W, DUTCH JOHN, UT, 84023 | US Mail (1st Class) |
| 80087 | KARPAYEV, VLAD, 197 ADRIAN DR, WHITE HOUSE, NJ, 08889 | US Mail (1st Class) |
| 80087 | KARPINECZ, TOM, 3707 STOUGHTON, RD, COLLEGEVILLE, PA, 19426 | US Mail (1st Class) |
| 80087 | KARPINSKI, A ALAN, 274 BARKER RD, JORDAN, NY, 13080 | US Mail (1st Class) |
| 80087 | KARPOWICH, MARK/USU, DEPT OF ENG. & TECH., UMC 6000, LOGAN, UT, 843226000 | US Mail (1st Class) |
| 80087 | KARR, RONALD B, PO BOX 45, BURLINGTON, WA, 982330045 | US Mail (1st Class) |
| 80088 | KARRAS, BILL, 168 STRANMILLIS AVE, WINNIPEG, MB, R2M 0K3 CANADA | US Mail (1st Class) |
| 80087 | KARRELS, JEFFREY, 1201 DRAKE STREET SW, VIENNA, VA, 22180 | US Mail (1st Class) |
| 80087 | KARS, JOHAN, 3714 MAPLE PARK AVE, CINCINNATI, OH, 45209 | US Mail (1st Class) |
| 80087 | KARSSLI, SAID M, 120 TASSETT CT, SANTA CRUZ, CA, 95060 | US Mail (1st Class) |
| 80088 | KARSTEN, MICHAEL, 4 DALBY CT, WILLETTON, WA, 6155 AUSTRALIA | US Mail (1st Class) |
| 80087 | KARTMAN, ROBERT, 12510 ROCKRIDGE PL, FORT WAYNE, IN, 46814 | US Mail (1st Class) |
| 80087 | KARUNAKARAN, SUBODH, 18 HORSESHOE DR, HILLSBOROUGH, NJ, 08844 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | KASCHEVSKI, ANTOINETTE N, THE POPLARS,, 105 HOADSWOOD RD,, HASTINGS, TN34 2BB UNITED KINGDOM | US Mail (1st Class) |
| 80087 | KASEL, LYNN JR, 5602 LAKEVIEW DR UNIT L, KIRKLAND, WA, 98033 | US Mail (1st Class) |
| 80087 | KASEY S SPOTANSKI, 312 STEELHEAD ST, MOLALLA, OR, 97038-7635 | US Mail (1st Class) |
| 80087 | KASH, ROBERT, 7 FAIRFAX CIRCLE, FREDERICKSBURG, VA, 22405 | US Mail (1st Class) |
| 80087 | KASKEL, RICHARD, 4825 N SPRING ST, EVANSVILLE, IN, 47711 | US Mail (1st Class) |
| 80087 | KASNER KENDAL C, PO BOX 110998, CARROLLTON, TX, 750110998 | US Mail (1st Class) |
| 80087 | KASNER, KYLE, 2437 DOE BRANCH RD, LITTLE ELM, TX, 75068 | US Mail (1st Class) |
| 80087 | KASNETSIS, ANDREA, 433 W FOOTHILL BLVD, MONROVIA, CA, 91016 | US Mail (1st Class) |
| 80087 | KASPARIAN, DAVID, PO BOX 2507, DEMING, NM, 88030-7730 | US Mail (1st Class) |
| 80088 | KASPRZAK, PIOTR, KWIATOWA 19, BARANOW, 96314 POLAND | US Mail (1st Class) |
| 80087 | KASPRZYK, TOM, 13126 ESCANABA AVE, CHICAGO, IL, 60633 | US Mail (1st Class) |
| 80087 | KASS, DANIEL, 6500 N CLYBOURN AVE, NORTH HOLLYWOOD, CA, 91606 | US Mail (1st Class) |
| 80088 | KASSEL, HARRY, 263 OXFORD RD, SANDTON, ILLOVO, GAUTENG, 2076 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | KAST, JOSH, 2271 CANAL LN, GEORGETOWN, IN, 47122 | US Mail (1st Class) |
| 80087 | KASTEN, ROBERT, 15375 58TH PL N, PLYMOUTH, MN, 55446 | US Mail (1st Class) |
| 80087 | KASTRAVA, RICH, 253 TEAKWOOD DR, BAYVILLE, NJ, 08721-3122 | US Mail (1st Class) |
| 80088 | KATH, HENRY SEIGFREID, 38 SHADBOLT RD, MOTHAR MOUNTAIN, QLD, 4570 AUSTRALIA | US Mail (1st Class) |
| 80088 | KATHERINE ANNE (KATE) LAUGHLIN, 310 JOHNSTON AVE, COURTENAY, BC, V9N2Y1 CANADA | US Mail (1st Class) |
| 80087 | KATHLEEN WEIDEMANN, 23486 BUTTEVILLE RD NE, AURORA, OR, 97002-9778 | US Mail (1st Class) |
| 80087 | KATO, MATT, 812 SMYTHE ST, FAIRBANKS, AK, 99701 | US Mail (1st Class) |
| 80087 | KATSALIROS, BOB, 712 CARDINAL DR E, WYNNE, AR, 72396 | US Mail (1st Class) |
| 80087 | KATTERMANN, STEVEN / ISLIP AVIONICS, 135 SCHAEFER DR, RONKONKOMA, NY, 11779 | US Mail (1st Class) |
| 80087 | KATZ, ANDRES N, 8 QUEENSVIEW COURT, DALLAS, TX, 75225 | US Mail (1st Class) |
| 80087 | KATZ, JIM, 616 STRATFORDSHIRE DR, MATTHEWS, NC, 28105 | US Mail (1st Class) |
| 80087 | KATZ, MARTIN, 4400 AGATE CT, MIDDLETOWN, MD, 21769 | US Mail (1st Class) |
| 80087 | KATZ, PAUL, 79 PORT HERMAN RD, CHESAPEAKE CITY, MD, 21915 | US Mail (1st Class) |
| 80087 | KATZ, PETER L, 2210 MADEIRA CIRCLE, WAXHAW, NC, 28173 | US Mail (1st Class) |
| 80087 | KATZ-BRAUNSCHWEIG, DANIEL, 229 PRINCETON AVENUE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 80087 | KAUBER, CRAIG, 12875 ABERT WAY, COLORADO SPRINGS, CO, 80908 | US Mail (1st Class) |
| 80087 | KAUBER, ERIK, 1718 WINDSOR RD, STATESBORO, GA, 30461-0906 | US Mail (1st Class) |
| 80087 | KAUBER, ROD, 24 GROVEVIEW AVE, BLUFFTON, SC, 29910 | US Mail (1st Class) |
| 80087 | KAUENHOWEN, ALWIN, 1636 NW 82ND AVE, DORAL, FL, 33126 | US Mail (1st Class) |
| 80087 | KAUER, ROBERT, 1703 N STONE ST, DELAND, FL, 32720 | US Mail (1st Class) |
| 80087 | KAUER, ROBERT, 8452 BOSECK DR UNIT 118, LAS VEGAS, NV, 89145 | US Mail (1st Class) |
| 80087 | KAUFFELD, BRYAN, 8165 N CLIPPINGER DRIVE, CINCINNATI, OH, 45243 | US Mail (1st Class) |
| 80087 | KAUFFELD, GREGORY, 3513 HEATHER HILL CT, CINCINNATI, OH, 45245 | US Mail (1st Class) |
| 80087 | KAUFFMAN LARRY R, 36827 208TH AVE SE, AUBURN, WA, 980929052 | US Mail (1st Class) |
| 80087 | KAUFFMAN, DUANE, 1415 RANCHERO DR, SARASOTA, FL, 34240-9438 | US Mail (1st Class) |
| 80087 | KAUFFMAN, JEFFERY, 7451 PLEASANT VIEW DR, LISBON, OH, 44432 | US Mail (1st Class) |
| 80087 | KAUFFMAN, LEN, 22725 SW MIAMI DR, TUALATIN, OR, 97062 | US Mail (1st Class) |
| 80087 | KAUFFMAN, STEPHEN, 2970 BALDWIN MILL RD, BALDWIN, MD, 21013 | US Mail (1st Class) |
| 80088 | KAUFHOLD, DETLEF, HEIDRING 19, ROETGEN, DE, 52159 GERMANY | US Mail (1st Class) |
| 80087 | KAUFMAN, BEN, 4312 SHADOWBROOKE CT, FT COLLINS, CO, 80526 | US Mail (1st Class) |
| 80087 | KAUFMAN, CARL S, 135 SLUMBER LN, SPRINGFIELD, MA, 01128 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | KAUFMANN, BRYAN, 19020 IRONRIVER TRAIL, LAKEVILLE, MN, 55044 | US Mail (1st Class) |
| 80087 | KAUFMANN, CARL, 135 SLUMBER LANE, SPRINGFIELD, MA, 01128 | US Mail (1st Class) |
| 80087 | KAUFMANN, HEATHER, 213 FORT ST, SUMMERVILLE, SC, 29485-8387 | US Mail (1st Class) |
| 80087 | KAUFMANN, ROBERT J, 1090 HWY 70, #8, ALAMOGORDO, NM, 88310 | US Mail (1st Class) |
| 80088 | KAUHANEN, REIMA, PAJUTIE 4, MUURAME, FI-40950 FINLAND | US Mail (1st Class) |
| 80088 | KAUKIS, EDMUNDS, PILDAS 8, RIGA, LV-1035 LATVIA | US Mail (1st Class) |
| 80088 | KAULEY, FERRIS, 38/195 PROSPECT HWY, SEVEN HILLS, NSW, 2147 AUSTRALIA | US Mail (1st Class) |
| 80088 | KAULEY, FERRIS, PROFESSIONAL AIR MAINT SVCS, LOT 12 GENERAL AVIATION AREA / MCIA, PAJAC, LAPU LAPU CITY CEBU, 6015 PHILIPPINES | US Mail (1st Class) |
| 80087 | KAUS, DAVID, 1485 MCFARLAND RD APT 101, PITTSBURGH, PA, 15216-2345 | US Mail (1st Class) |
| 80087 | KAUS, RICHARD, 403 SUPERIOR AVE, ERIE, PA, 16505-2347 | US Mail (1st Class) |
| 80087 | KAVANAGH, PRESTON, 2917 ST ANDREWS BLVD, TARPON SPRINGS, FL, 34688 | US Mail (1st Class) |
| 80087 | KAVANAUGH, THOMAS, 127 SW 56TH TERRACE, CAPE CORAL, FL, 33914 | US Mail (1st Class) |
| 80087 | KAVANAUGH, TOM, 118 TAXIWAY AVE, EASLEY, SC, 29640 | US Mail (1st Class) |
| 80087 | KAVON, ARTHUR, 7333 HIGHWAY 44, STAR, ID, 83669 | US Mail (1st Class) |
| 80087 | KAVROS, PERRY, 2160 OLD PIEDMONT RD, SAN JOSE, CA, 95132 | US Mail (1st Class) |
| 80087 | KAWAMOTO, ERIC, 2816 KOLOWALU ST, HONOLULU, HI, 96822 | US Mail (1st Class) |
| 80087 | KAWKA, ROBERT R, 3000 MILO NW, GRAND RAPIDS, MI, 49504 | US Mail (1st Class) |
| 80088 | KAWUN, PAUL, 12 WESTGLEN CRES, TORONTO, ON, M9B 4R1 CANADA | US Mail (1st Class) |
| 80088 | KAY, ALASTAIR, 104 HOCKEN ST, DUNEDIN, OTAGO, 9001 NEW ZEALAND | US Mail (1st Class) |
| 80088 | KAY, ALISTER E, PARSONS FARM, WATERPERRY COMMON, WATERPERRY, OX33 1LQ UNITED KINGDOM | US Mail (1st Class) |
| 80087 | KAY, CHARLOTTE G, 4928 RUSSELL TOPTON RD, TOOMSUBA, MS, 39364 | US Mail (1st Class) |
| 80088 | KAY, EVAN, 26 BOWMAN AVE, ORANGE, NSW, 2800 AUSTRALIA | US Mail (1st Class) |
| 80087 | KAY, STEVEN, 369 W 600 N, KOKOMO, IN, 46901 | US Mail (1st Class) |
| 80087 | KAYE, MARK, 1525 WINDERMERE RD #305, WEST CHESTER, PA, 19380 | US Mail (1st Class) |
| 80087 | KAYE, MARVIN, TURBINE SOLUTION GROUP, 1200 FLIGHTLINE BLVD STE 1, DELAND, FL, 32724 | US Mail (1st Class) |
| 80088 | KAYE, PHILLIP, 789 COVEHEAD CRESCENT, OTTAWA, ON, K1V 1M3 CANADA | US Mail (1st Class) |
| 80087 | KAYIR, YOHANNES, 10913 SEAGLADE DR, PENSACOLA, FL, 32507 | US Mail (1st Class) |
| 80087 | KAYS, LUTHER, 444 NW VIEW RIDGE ST., CAMAS, WA, 98607 | US Mail (1st Class) |
| 80088 | KAZAVIA SERVICE / KASIMANOVA, DINARA, ALDAR KOSE STR 60-9, ALMATY CITY, 050040 KAZAKHSTAN | US Mail (1st Class) |
| 80087 | KBEH HANGAR FLYERS LLC, PO BOX 118, BRIDGMAN, MI, 491060118 | US Mail (1st Class) |
| 80087 | KC RED AIR LLC, 450 SOUTHSHORE DR, LAKE WINNEBAGO, MO, 640349450 | US Mail (1st Class) |
| 80087 | KDB AVIATION LLC, 1305 LAKE DRIVE, CHESTERTON, IN, 46304 | US Mail (1st Class) |
| 80088 | KDW WERKE BALTICS LTD./KARLIS KEZIS, REG. NO LV40103730086, VECOZOLI-13, ZAKUMUIZA, LV-2133 LATVIA | US Mail (1st Class) |
| 80087 | KEA, MARV, 9311 E VALLARTA TRL, TUCSON, AZ, 85749 | US Mail (1st Class) |
| 80087 | KEALY, BECKY, 16638 IRONSTONE CT, RAMONA, CA, 92065 | US Mail (1st Class) |
| 80088 | KEAN, DAVID, 18 WILLOW DRIVE, RIPLEY WOKING, GU23 6LF UNITED KINGDOM | US Mail (1st Class) |
| 80087 | KEAN, JOHN/PERRIEN AVIATION, 740 PERRIEN PLACE, GROSSE POINTE WOODS, MI, 482361135 | US Mail (1st Class) |
| 80087 | KEAN, STEPHEN, 4628 MONT BLANC, BEE CAVE, TX, 78738 | US Mail (1st Class) |
| 80088 | KEANE, ED, 61 RUSKIN ST, ELWOOD, 3184 AUSTRALIA | US Mail (1st Class) |
| 80088 | KEAR, MURRAY, 42 MOUNTAIN VIEW AVENUE, GLEN ALPINE, NSW, 2560 AUSTRALIA | US Mail (1st Class) |
| 80088 | KEARNEY, ALLAN, 10 COMPASS POINT WAY, HALF MOON BAY, AUCKLAND, NORTH ISLAND, 2012 NEW ZEALAND | US Mail (1st Class) |
| 80088 | KEARNEY, JOHN, PO BOX 8222, TUMBI UMBI, NSW, 2261 AUSTRALIA | US Mail (1st Class) |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | KEARNEY, KATELYNN, 125 AIRPORT RD STE 17, NAPANOCH, NY, 12458-2703 | US Mail (1st Class) |
| 80088 | KEARNEY, LES, 1066 EVERGREEN CIRCLE, CANMORE, AB, T1W 2P9 CANADA | US Mail (1st Class) |
| 80087 | KEARNS, CHARLIE, 9908 AIR PARK DR, GRANBURY, TX, 76049-4474 | US Mail (1st Class) |
| 80087 | KEARNS, GARY W, 507 HIGHLAND ST, NEW ATHENS, IL, 62264 | US Mail (1st Class) |
| 80087 | KEARNS, JEFF, 8745 HWY 13 WEST, CARRIER MILLS, IL, 62917 | US Mail (1st Class) |
| 80087 | KEARNS, JOHN, 213 SOUTHWEST DR, HARRISBURG, IL, 62946 | US Mail (1st Class) |
| 80087 | KEARNS, KENNETH, PO BOX 3858, CAREFREE, AZ, 85377 | US Mail (1st Class) |
| 80087 | KEARNS, TIM, ALBATROSS AIR, INC, 380 AIRPORT CIRCLE, BEAVER, WV, 25813 | US Mail (1st Class) |
| 80087 | KEAS, BOB, 1650 E GARDNER RD, FT MOHAVE, AZ, 86426 | US Mail (1st Class) |
| 80087 | KEATEN, TIM, 1903 SW BIRCH ST, BENTONVILLE, AR, 72713 | US Mail (1st Class) |
| 80087 | KEATING ENTERPRISES LLC, 3901 BRIARCREST DR, NORMAN, OK, 730723602 | US Mail (1st Class) |
| 80088 | KEATING, ASHLEY, 5 INFIELD ROAD, GLATTON, GLATTON, HUNTINGDON, CAMBRIDGESHIRE, PE28 5RP GREAT BRITAIN | US Mail (1st Class) |
| 80087 | KEATING, PATRICK, PO BOX 721146, NORMAN, OK, 73070 | US Mail (1st Class) |
| 80087 | KEAVENEY MICHAEL F, 101 BENT TREE DR APT 81, DAYTONA BEACH, FL, 321147112 | US Mail (1st Class) |
| 80087 | KEAVENEY, MICHAEL, 14 LONGACRE COURT, PORT JEFFERSON, NY, 11777 | US Mail (1st Class) |
| 80087 | KECK, MICHAEL, N8595 LAKESHORE DR, FOND DU LAC, WI, 54937 | US Mail (1st Class) |
| 80087 | KECK, NATHAN, 2283 OX YOKE DR, EAGLE MOUNTAIN, UT, 84005 | US Mail (1st Class) |
| 80087 | KEDIGH, DAYNE, 905 INDIAN TRL, RED OAK, TX, 75154-5875 | US Mail (1st Class) |
| 80087 | KEEFER, ERIC, 516 STRACKS DAM RD, MYERSTOWN, PA, 17067-2166 | US Mail (1st Class) |
| 80087 | KEEFER, ROBERT D, 1337 CROSS ST, OGDEN, UT, 84404 | US Mail (1st Class) |
| 80087 | KEEGEL, DEWAYNE, 6126 N 132ND AVE, LITCHFIELD PARK, AZ, 85340 | US Mail (1st Class) |
| 80087 | KEEHN, MICHAEL CHARLES, 4410 34TH ST, SAN DIEGO, CA, 92116 | US Mail (1st Class) |
| 80087 | KEEHN, TRAVIS, 14247 N 131ST LN, SURPRISE, AZ, 85379 | US Mail (1st Class) |
| 80088 | KEEHNER, WILLIAM F, AFME UNIT 599 ORION TERRACES, 12 BULL CREEK DRIVE, BULL CREEK, WA, 6149 AUSTRALIA | US Mail (1st Class) |
| 80088 | KEEHNER, WILLIAM FREDRICK, PO BOX 46, BULL CREEK, WA, 6149 AUSTRALIA | US Mail (1st Class) |
| 80087 | KEEL, DANNY, 9410 169TH ST E, PUYALLUP, WA, 98375 | US Mail (1st Class) |
| 80087 | KEELER III, ARTHUR C, 35 HILL BROTHERS RD, CLANCY, MT, 59634 | US Mail (1st Class) |
| 80087 | KEELER, JOHN, 2101 GRANT AVENUE APT B, REDONDO BEACH, CA, 90278 | US Mail (1st Class) |
| 80087 | KEELING ANTHONY H, 7045 90TH AVE N, PINELLAS PARK, FL, 337824536 | US Mail (1st Class) |
| 80088 | KEELING, ANTHONY, 42-44 CHARD RD UNIT 8, BROOKVALE, NSW, 2100 AUSTRALIA | US Mail (1st Class) |
| 80087 | KEELING, KEITH, 4616 MI CORDELIA DR NW, ALBUQUERQUE, NM, 87120 | US Mail (1st Class) |
| 80087 | KEELING, LARRY, 632 W HONEYSUCKLE DR, CHANDLER, AZ, 85248 | US Mail (1st Class) |
| 80087 | KEELING, LARRY, 24118 S BRIARCREST DR, SUN LAKES, AZ, 85248-5923 | US Mail (1st Class) |
| 80087 | KEELING, LEO, 9245 E CACTUS LN S, CHANDLER, AZ, 85248 | US Mail (1st Class) |
| 80087 | KEELING-GARCIA THIELSEN T, 5420 138TH ST NW, GIG HARBOR, WA, 983329112 | US Mail (1st Class) |
| 80087 | KEELING-GARCIA, THIELSEN TANNER, 22035 E HWY 20, BEND, OR, 97701 | US Mail (1st Class) |
| 80087 | KEEN, BENJAMIN J, 2719 GENEVA LAKE DR, BELLEVILLE, IL, 62221 | US Mail (1st Class) |
| 80087 | KEEN, DAN, 7199 KODIAK CT, SAN JOSE, CA, 95139-1336 | US Mail (1st Class) |
| 80088 | KEEN, JOHN W, 146 THE PANORAMA, TALLAI, QLD, 4213 AUSTRALIA | US Mail (1st Class) |
| 80088 | KEEN, PHILIP THOMAS, 48 WALTHAM DRIVE, MORNINGTON, VIC, 3931 AUSTRALIA | US Mail (1st Class) |
| 80088 | KEEN, REILLY, 143 HONEY RIDGE ESTATE, DURING ROAD HONEYDEW RIDGE, ROODEPOORT, GAUTENG, 2170 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | KEEN, ROBERT JOHN, 232 HUSTONS ROAD, DALBY, QLD, 4405 AUSTRALIA | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | KEENAN, DREW P, 13834 WINESAP CT, CHICO, CA, 95973 | US Mail (1st Class) |
| 80087 | KEENAN, JOSEPH P, JR, 5817 HARBOUR CIR, CAPE CORAL, FL, 33914-2523 | US Mail (1st Class) |
| 80087 | KEENAN, KEVIN, 6 E PIPERS GREEN, SPRING, TX, 77382 | US Mail (1st Class) |
| 80087 | KEENAN, MARK, 9450 TIMBERLINE DR, INDIANAPOLIS, IN, 46256 | US Mail (1st Class) |
| 80087 | KEENE STATE COLLEGE SPDI, PO BOX 204, LEMPSTER, NH, 03605 | US Mail (1st Class) |
| 80087 | KEENEY, JR , CHARLES E, 6254 HWY O, ASH GROVE, MO, 65604 | US Mail (1st Class) |
| 80087 | KEENUM, JC, 2095 SANDHILL CRANE CIR, LOVELAND, CO, 80537-6585 | US Mail (1st Class) |
| 80087 | KEESLAR, DAVID L, 25570 SCHRADER RD, STURGIS, MI, 49091-9305 | US Mail (1st Class) |
| 80087 | KEETH, DARRELL, 2012 N CRESENT DR, FLAGSTAFF, AZ, 86001 | US Mail (1st Class) |
| 80087 | KEGLEY, ROBERT, PO BOX 1387, NAPLES, FL, 34106 | US Mail (1st Class) |
| 80087 | KEHLER, JASCH CH21081, 1636 NW 82ND AVE, MIAMI, FL, 33126-1018 | US Mail (1st Class) |
| 80087 | KEHLER, JUSTIN, 11381 W 173RD ST N, SKIATOOK, OK, 74070 | US Mail (1st Class) |
| 80087 | KEHMEIER, BILL, PO BOX 3303, PEACHTREE CITY, GA, 30269 | US Mail (1st Class) |
| 80087 | KEHMEIER, BILLY, PO BOX 677, PARK RIDGE, IL, 60068 | US Mail (1st Class) |
| 80088 | KEHN, BILL, 3906 3RD CON RR#2, HARROW, ON, N0R 1G0 CANADA | US Mail (1st Class) |
| 80087 | KEHOE, KEITH, 4114 MANITOU BAY, SAN ANTONIO, TX, 78259-2277 | US Mail (1st Class) |
| 80087 | KEIGHER, KEVIN / EAR LAINGUS, 75 HIGH PARK RD, CANON CITY, CO, 81212 | US Mail (1st Class) |
| 80087 | KEIL, CARL, 9609 TAXIWAY DR, GRANBURY, TX, 76049-4473 | US Mail (1st Class) |
| 80087 | KEIL, URBAN BUD, 25222 FARM ROAD 2236, SHELL KNOB, MO, 65747 | US Mail (1st Class) |
| 80087 | KEILBACH, KURT L, 6315 PARK LANE W, LAKE WORTH, FL, 33449 | US Mail (1st Class) |
| 80087 | KEILIN, RONALD, 2599 SPRUCE CREEK BLVD, PORT ORANGE, FL, 32128 | US Mail (1st Class) |
| 80087 | KEIM, TOM, 216 UNIVERSITY DR, ARLINGTON, TX, 76013 | US Mail (1st Class) |
| 80088 | KEIR, PHILIP H, 15 MOUNT ST, EAGLEMONT, VIC, 3084 AUSTRALIA | US Mail (1st Class) |
| 80088 | KEIR, PHILIP HENRY, PO BOX 1115, BUNDOORA, VIC, 3083 AUSTRALIA | US Mail (1st Class) |
| 80088 | KEIRSTEAD, RICK, 1271 POST ROAD, SUSSEX CORNER, NB, E4E 2X6 CANADA | US Mail (1st Class) |
| 80088 | KEIRSTEAD, ROSS, 25 HAZEL HILL, SUSSEX, NB, E4E 4E8 CANADA | US Mail (1st Class) |
| 80087 | KEISTER, DANIEL, 5646 KNOX, MERRIAM, KS, 66203-2470 | US Mail (1st Class) |
| 80087 | KEISTER, PHIL, 8455 COUNTY RD 6750, WEST PLAINS, MO, 65775 | US Mail (1st Class) |
| 80087 | KEISTLER, HAROLD E, 1017 COACHLIGHT RD, O´FALLON, IL, 62268 | US Mail (1st Class) |
| 80087 | KEITH AERO, INC, 13906 AIRPORT LN, PEKIN, IL, 61554 | US Mail (1st Class) |
| 80087 | KEITH, BOB, 2596 GUS THOMASSON RD, DALLAS, TX, 75228 | US Mail (1st Class) |
| 80087 | KEITH, BRUCE, 6815 S INDIANA AVE, OKLAHOMA CITY, OK, 73159-3227 | US Mail (1st Class) |
| 80087 | KEITH, GEORGE, 3520 REGAL DR, ALTUS, OK, 73521 | US Mail (1st Class) |
| 80087 | KEITH, JAMES, 1519 SNOW BIRD TRAIL, LEWISVILLE, TX, 75077 | US Mail (1st Class) |
| 80087 | KEITH, RUSSELL A, 1 BAYBERRY LN, LEWISTON, ME, 04240 | US Mail (1st Class) |
| 80087 | KEITH, SCOTT, 396 LIVE OAK DRIVE, VERO BEACH, FL, 32963 | US Mail (1st Class) |
| 80087 | KEITH, SHON DEL, 22777 478TH AVE, PO BOX 241, FLANDREAU, SD, 57028 | US Mail (1st Class) |
| 80087 | KEITH, THOMAS V, 9130 MURPHREESBORO ROAD, LEBANON, TN, 37090-1305 | US Mail (1st Class) |
| 80087 | KEITH, WILLIAM F, 2990 BUCKOWENS BLVD, BAKERSFIELD, CA, 93308 | US Mail (1st Class) |
| 80087 | KEITH, WREN, 1515 HUMES AVE NE, HUNTSVILLE, AL, 35801-2306 | US Mail (1st Class) |
| 80087 | KEITHLEY RICHARD S, 585 GARLAND WAY, BRENTWOOD, CA, 945132605 | US Mail (1st Class) |
| 80087 | KEITHLEY, RICHARD S, 5180 JUDSONVILLE DR, ANTIOCH, CA, 94531 | US Mail (1st Class) |
| 80087 | KEITHLEY, THOMAS E, 5 WINDFLOWER CT, PUEBLO, CO, 81001 | US Mail (1st Class) |
| 80087 | KEITHLY, JOHN, PO BOX 3360, ANTHONY, NM, 88021 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | KELA, REIMA, OINAANKUJA 5A2, AANEKOSKI, FI44100 FINLAND | US Mail (1st Class) |
| 80087 | KELLAR, ROBERT, 630 CAROLINA ST, WOODBRIDGE, CA, 95258 | US Mail (1st Class) |
| 80088 | KELLEHER, SIMON, GLENHOLME C/O POST OFFICE, NEMINGHA, NSW, 2340 AUSTRALIA | US Mail (1st Class) |
| 80087 | KELLEMS, MIKE, 1306 HORSE SHOE DR, LEWISBURG, TN, 37091 | US Mail (1st Class) |
| 80087 | KELLEN, ANDREW, 419 E MAIN ST, SUN PRAIRIE, WI, 53590 | US Mail (1st Class) |
| 80087 | KELLER, CHARLES, 20573 TANNER DR, SOULSBYVILLE, CA, 95372 | US Mail (1st Class) |
| 80087 | KELLER, DON, 2574 SPRUCE CREEK BLVD, PORT ORANGE, FL, 32128 | US Mail (1st Class) |
| 80087 | KELLER, DON, 9325 SYLVANIA AVE, SYLVANIA, OH, 43560 | US Mail (1st Class) |
| 80087 | KELLER, DOUG, 2101 SATTER ST, WEST LINN, OR, 97068 | US Mail (1st Class) |
| 80087 | KELLER, DOUGLAS, 3 CAROLEE CT, WEST ISLIP, NY, 11795 | US Mail (1st Class) |
| 80087 | KELLER, JAMES, 1119 SW COMUS ST, PORTLAND, OR, 97219-6493 | US Mail (1st Class) |
| 80087 | KELLER, JOSEPH, 16199 E 48TH AVE #1826, DENVER, CO, 80239 | US Mail (1st Class) |
| 80088 | KELLER, MARKUS, FELBENSTRASSE 6A, GOLDACH, CH9403 SWITZERLAND | US Mail (1st Class) |
| 80087 | KELLER, MARTIN C, 2496 BROOKLAWN ST, SPRING HILL, FL, 34606 | US Mail (1st Class) |
| 80087 | KELLER, SCOTT, 6505 E CENTRAL AVE #173, WICHITA, KS, 67206-1924 | US Mail (1st Class) |
| 80087 | KELLERMAN, EDWARD, PO BOX 603, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 80087 | KELLERMAN, RICHARD, 10531 THORNTON WAY, HUNTLEY, IL, 60142 | US Mail (1st Class) |
| 80087 | KELLEY CON A, 5530 MILLIE WAY, GREEN COVE SPRINGS, FL, 320438947 | US Mail (1st Class) |
| 80087 | KELLEY CONNECT, KELLY IMAGING SYSTEMS, 22710 72ND AVE S, KENT, WA, 98032-1926 | US Mail (1st Class) |
| 80087 | KELLEY JOSEPH W, 2777 KNIGHT ST, HELENA, MT, 596011414 | US Mail (1st Class) |
| 80087 | KELLEY, BRAD, 16219 FAULKNER LAKE RD, NORTH LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 80087 | KELLEY, BRIAN S (SCOTT), 5513 NW HARNEY STREET, VANCOUVER, WA, 98663 | US Mail (1st Class) |
| 80087 | KELLEY, CHRISTOPHER, 7321 ROSEWOOD MANOR LN, GAITHERSBURG, MS, 20882 | US Mail (1st Class) |
| 80087 | KELLEY, CON A, 6541 RIVER POINT DR, FLEMING ISLAND, FL, 32003 | US Mail (1st Class) |
| 80087 | KELLEY, DANIEL, 17751 BADGER AVE, CRESCENT, IA, 51526 | US Mail (1st Class) |
| 80087 | KELLEY, FRANK R, 12800 VILLA MILANO DRIVE, FORT WORTH, TX, 76126 | US Mail (1st Class) |
| 80087 | KELLEY, JOE, 1303 CREST WAY, WORLAND, WY, 82401 | US Mail (1st Class) |
| 80087 | KELLEY, JOHN, 328 S HARRISON CT, PALATINE, IL, 60067 | US Mail (1st Class) |
| 80087 | KELLEY, JUDSON, 4410 62ND AVENUE SE, OLYMPIA, WA, 98513 | US Mail (1st Class) |
| 80087 | KELLEY, KEN, 5956 CEDARBROOK DR, RENO, NV, 89502-9647 | US Mail (1st Class) |
| 80087 | KELLEY, KEVIN, 10374 COTTAGE OAKS DR, CORDOVA, TN, 38016 | US Mail (1st Class) |
| 80087 | KELLEY, NATALIE, 1161 CLOVER FIELD DR, LOVELAND, OH, 45140-7575 | US Mail (1st Class) |
| 80087 | KELLEY, PATRICK E, 2886 W NORIA STREET, FLAGSTAFF, AZ, 86001 | US Mail (1st Class) |
| 80087 | KELLEY, RICHARD E, 442 FLIGHTLINE DRIVE, SPRING BRANCH, TX, 78070 | US Mail (1st Class) |
| 80087 | KELLEY, SEAN, 219 ALTA VISTA DR, SANTA CRUZ, CA, 95060-3319 | US Mail (1st Class) |
| 80087 | KELLEY, SHAWN AND NADINE, 74824 CONIFER CT, COTTAGE GROVE, OR, 97424 | US Mail (1st Class) |
| 80087 | KELLEY, TIM, 4738 CORTE OLIVAS, CAMARILLO, CA, 93012 | US Mail (1st Class) |
| 80087 | KELLEY, ZACHARY, 3710 STRAWBERRY RD #2, ANCHORAGE, AK, 99502 | US Mail (1st Class) |
| 80087 | KELLIS, DANA, 1365 FORESTEDGE BLVD, OLDSMAR, FL, 34677 | US Mail (1st Class) |
| 80087 | KELLIS, DAVID, 2828 W 126TH AVE, BROOMFIELD, CO, 80020 | US Mail (1st Class) |
| 80087 | KELLOGG JOHN H, PO BOX 105, SKANEATELES, NY, 131520105 | US Mail (1st Class) |
| 80087 | KELLOGG, ANDREW, 815 2ND AVE NW, KENMARE, ND, 58746 | US Mail (1st Class) |
| 80087 | KELLOGG, BEN, 2271 W MALVERN AVE, #384, FULLERTON, CA, 92833 | US Mail (1st Class) |
| 80087 | KELLOGG, JOHN, PO BOX 38, MOTTVILLE, NY, 13119 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | KELLOGG, ROGER, 18 FOX RUN, NEWARK, IL, 60541 | **US Mail (1st Class)** |
| 80088 | KELLONIEMI, TEUVO, JURVANTIE 6, ROVANIEMI, FI96300, 83031 CANADA | **US Mail (1st Class)** |
| 80087 | KELLUM, MARK, 4825 RED BUD DR, BELDEN, MS, 38826 | **US Mail (1st Class)** |
| 80087 | KELLY DENNIS J, 5208 SHORTSVILLE RD, SHORTSVILLE, NY, 145489729 | **US Mail (1st Class)** |
| 80087 | KELLY FRANCIS, 14247 RATTLER POINT DR, EL PASO, TX, 799385203 | **US Mail (1st Class)** |
| 80087 | KELLY MICHAEL J, PO BOX 2315, OVERGAARD, AZ, 859332315 | **US Mail (1st Class)** |
| 80087 | KELLY, BILL, 1615 MERCERS WAY, BERLIN, MD, 21811 | **US Mail (1st Class)** |
| 80087 | KELLY, BRIAN, 2016 COUNTRY CLUB DR, PORT ORANGE, FL, 32128 | **US Mail (1st Class)** |
| 80087 | KELLY, CHARLES H, 507 SAN JACINTO, LOCKHART, TX, 78644 | **US Mail (1st Class)** |
| 80087 | KELLY, CHUCK, 836 SANTA CRUZ DR, REDDING, CA, 96003 | **US Mail (1st Class)** |
| 80087 | KELLY, DAVID, 316 TAKE OFF DRIVE, HEDGESVILLE, WV, 25427 | **US Mail (1st Class)** |
| 80088 | KELLY, DAVID /EU#0908/345/12, 2 CARDEN CLOSE, ALVES, ELGIN, MOR, IV30 8FE GREAT BRITAIN | **US Mail (1st Class)** |
| 80088 | KELLY, EULOND, PO BOX 3512243, ROCKWELL ESTATES, NASSAU, BAHAMAS | **US Mail (1st Class)** |
| 80087 | KELLY, FRANCIS, 766 FOUR WINDS CIRL, SIERRA VISTA, AZ, 85635-1660 | **US Mail (1st Class)** |
| 80088 | KELLY, GAVIN, PO BOX 124, SCARBOROUGH, QLD, 4020 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | KELLY, GORDON K, 284 ISLAND GREEN DR, ST. AUGUSTINE, FL, 32092 | **US Mail (1st Class)** |
| 80088 | KELLY, IAN, 1 WAYSIDE, SHENLEY, RADLETT, HERTS, WD7 9JN GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | KELLY, JAMES, 3724 SHELL POINT RD, SHALLOTTE, NC, 28470 | **US Mail (1st Class)** |
| 80087 | KELLY, JASON, N 5606 WEST RIVER RD, HILBERT, WI, 54129 | **US Mail (1st Class)** |
| 80087 | KELLY, JOHN, 585 KINGS DEER PT E, MONUMENT, CO, 80132 | **US Mail (1st Class)** |
| 80087 | KELLY, KRISTOFOR, 10948 BLOOMINGDALE DR, ROCKVILLE, MD, 20852-5550 | **US Mail (1st Class)** |
| 80087 | KELLY, LARRY, 1441 W MULBERRY, CHANDLER, AZ, 85248 | **US Mail (1st Class)** |
| 80087 | KELLY, LINDA, 1537 LOST LAKE DR, KELLER, TX, 76248 | **US Mail (1st Class)** |
| 80087 | KELLY, MARILYN, 13346 LITTLE GEM CIRLCE, FORT MYERS, FL, 33913 | **US Mail (1st Class)** |
| 80087 | KELLY, MARK, 21633 WEATHERBY LANE, LEXINGTON PARK, MD, 20653 | **US Mail (1st Class)** |
| 80087 | KELLY, MICHAEL, 12786 MELODY RD, GRAND LEDGE, MI, 48837-8902 | **US Mail (1st Class)** |
| 80087 | KELLY, MICHAEL J, 1712 SKYHAWK COURT, PORT ORANGE, FL, 32128 | **US Mail (1st Class)** |
| 80087 | KELLY, PAUL M, 10104 WESTLAND DR, KNOXVILLE, TN, 37922 | **US Mail (1st Class)** |
| 80088 | KELLY, PETER, 34 WILLIAM ST, TYABB, VIC, 3913 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | KELLY, PETER JOHN, 1 MOUNTAIN VIEW CRES, GRINDELWALD, TAS, 7277 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | KELLY, RICHARD B, 41110 NW REILING RD, FOREST GROVE, OR, 97116 | **US Mail (1st Class)** |
| 80087 | KELLY, ROBERT, 7433 PINE ISLAND RD, CLERMONT, FL, 34711 | **US Mail (1st Class)** |
| 80087 | KELLY, ROBERT, 4580 W 900 N, SCIPIO, IN, 47273 | **US Mail (1st Class)** |
| 80088 | KELLY, ROBERT, 3 RENNER CIRCLE, WANNEROO, WA, 6065 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | KELLY, ROBERT / AVIATION NATION INC., 11914 DRAGON LN, SAN ANTONIO, TX, 78252-2612 | **US Mail (1st Class)** |
| 80088 | KELLY, RUTH E, 42 HINTON WOOD AVENUE, CHRISTCHURCH, DORSET, BH23 5AH GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | KELLY, STEVEN, 8844 BETHEL CHURCH RD, SALINE, MI, 48176 | **US Mail (1st Class)** |
| 80087 | KELLY, TIMOTHY, 66 EMMET ST UNIT #5, BRISTOL, CT, 06010 | **US Mail (1st Class)** |
| 80088 | KELLY, TODD EVAN, PO BOX 394, PATTERSON LAKES, VIC, 3197 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | KELLY,MICHAEL & JANIS, PO BOX 1315, OVERGAARD, AZ, 85933 | **US Mail (1st Class)** |
| 80087 | KELM, HANK, 7805 KINSMAN RD, NOVELTY, OH, 44072 | **US Mail (1st Class)** |
| 80087 | KELM, WALTER E, 13239 136TH AVENUE, CHIPPEWA FALLS, WI, 54729 | **US Mail (1st Class)** |
| 80087 | KELMEL, COREY, 9228 38TH AVE S, SEATTLE, WA, 98118 | **US Mail (1st Class)** |
| 80088 | KELSALL, JOHN, 124 SKEGBY LANE, MANSFIELD, NG19 6PG GREAT BRITAIN | **US Mail (1st Class)** |

VansAircraft

## Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | KELSEY A HICKMAN, 24172 S SKYLANE DR, CANBY, OR, 97013-9730 | **US Mail (1st Class)** |
| 80087 | KELSEY DAN M, 419 MILL POND DR, SAN JOSE, CA, 951251431 | **US Mail (1st Class)** |
| 80087 | KELSEY T D, PO BOX 60, GUTHRIE, TX, 792360060 | **US Mail (1st Class)** |
| 80087 | KELSEY, DAN, 487 LILY ANN WAY, SAN JOSE, CA, 95123 | **US Mail (1st Class)** |
| 80087 | KELSON, GARY, 60 CARNOUSTIE HEIGHTS, NOVATO, CA, 94949-5902 | **US Mail (1st Class)** |
| 80087 | KELTNER, JACOB, 3601 S RIVER PKWY UNIT 1018, PORTLAND, OR, 97239-4557 | **US Mail (1st Class)** |
| 80087 | KELTON, SHANE M, PO BOX 97, MAY, TX, 76857 | **US Mail (1st Class)** |
| 80087 | KEMBER, JEFF, 683 SALVATIERRA ST, STANFORD, CA, 94305-8539 | **US Mail (1st Class)** |
| 80088 | KEMETER, WERNER, HAYDNGASSE 3, ST LORENZEN IM MURZTAL, STEIRMARK, 8642 AUSTRIA | **US Mail (1st Class)** |
| 80087 | KEMMANN, FRIEDER, 44 DOWNING DR, BEAUFORT, SC, 29907-1109 | **US Mail (1st Class)** |
| 80087 | KEMMANN, GUY, 165 SCHINGER AVE, RIDGELAND, SC, 29936 | **US Mail (1st Class)** |
| 80087 | KEMP JERRY L, 10211 W GREENVILLE FALLS RD, COVINGTON, OH, 453188905 | **US Mail (1st Class)** |
| 80087 | KEMP, CALVIN, 134 SCENIC VIEW DR, NORTHFIELD, VT, 05663 | **US Mail (1st Class)** |
| 80087 | KEMP, JOE, 8252 LANCASTER DR, HUNTINGTON BEACH, CA, 92647 | **US Mail (1st Class)** |
| 80087 | KEMP, JR , JIMMIE F /KEMP`S PERF & AIRCRAFT SALES, 2901 N WATSON RD, ST JOHNS, MI, 48879 | **US Mail (1st Class)** |
| 80087 | KEMP, MICHAEL L, PO BOX 369, HOLLY SPRINGS, MS, 386350369 | **US Mail (1st Class)** |
| 80087 | KEMP, NATHAN, 15626 COUNTY RT 12, DEPAUVILLE, NY, 13632 | **US Mail (1st Class)** |
| 80087 | KEMP, PAMELA, 2718 ANTA COURT, CARLSBAD, CA, 92009 | **US Mail (1st Class)** |
| 80087 | KEMP, PATRICK, 2831 CLOUDCROFT CIRCLE, LAS CRUCES, NM, 88011 | **US Mail (1st Class)** |
| 80087 | KEMP, PHIL & DEBORAH, 1807 MOUNTAIN ASPEN LN, KINGWOOD, TX, 77345 | **US Mail (1st Class)** |
| 80087 | KEMP, SCOTT, 15626 CR 12, LAFARGEVILLE, NY, 13656 | **US Mail (1st Class)** |
| 80087 | KEMPER, CHARLES E, 1900 HERKY-HORINE RD, PEVELY, MO, 63070 | **US Mail (1st Class)** |
| 80087 | KEMPER, CRAIG, 4815 JEFFERSON ST NE, ALBUQUERQUE, NM, 87109 | **US Mail (1st Class)** |
| 80087 | KEMPER, JEFFREY, 182 HOWARD ST #613, SAN FRANCISCO, CA, 94015 | **US Mail (1st Class)** |
| 80087 | KEMPER, KEVIN, 7912 OAK GLEN LN, GRANITE BAY, CA, 95746-8128 | **US Mail (1st Class)** |
| 80087 | KEMPF, RANDALL, 113 MILL ST UNIT A, SILVER CLIFF, CO, 81252-9837 | **US Mail (1st Class)** |
| 80087 | KEMPH, JEFFREY A, 5264 NORTON RD, HOWELL, MI, 48843 | **US Mail (1st Class)** |
| 80087 | KEMPIN, CHRISTOPHER C, 5099 BINGS WAY, HOUSE SPRINGS, MO, 63051 | **US Mail (1st Class)** |
| 80087 | KEMPKEY, ED, 1055 LORRAINE DRIVE, NAPA, CA, 94558 | **US Mail (1st Class)** |
| 80087 | KEMPTON, LARRY, 739 25 RD, GRAND JUNCTION, CO, 81505-9511 | **US Mail (1st Class)** |
| 80087 | KEN AND MELISSA VEARD, 128 MUSKET DR, BASTROP, TX, 78602-3483 | **US Mail (1st Class)** |
| 80088 | KEN HALLIDAY, 59 BAMFORD CRT, VICTORIA, BC, V9B0N7 CANADA | **US Mail (1st Class)** |
| 80088 | KEN ROMBOUGH, BOX 5, CARCROSS, YT, Y0B1B0 CANADA | **US Mail (1st Class)** |
| 80087 | KENAGY, DUANE L, 24742 CAMINO VILLA, LAKE FOREST, CA, 92630 | **US Mail (1st Class)** |
| 80087 | KENAN AVIATION LLC, PO BOX 1010, YUMA, AZ, 853662345 | **US Mail (1st Class)** |
| 80087 | KENDALL, CHARLES, 18198 KREIDER RD, LINWOOD, KS, 66052-4610 | **US Mail (1st Class)** |
| 80088 | KENDALL, PETER, 180 BROMLEY HEATH RD, DOWNEND, BRISTOL, BS16 6JB GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | KENDALL, RICH, PO BOX 66, DRYTOWN, CA, 95699 | **US Mail (1st Class)** |
| 80087 | KENDALL, WILLIAM R, 2965 PIPER DR SOUTH, ERIE, CO, 80516 | **US Mail (1st Class)** |
| 80087 | KENDRICK, PAUL, 11504 PIONA LANE, ATASCADERO, CA, 93422 | **US Mail (1st Class)** |
| 80087 | KENMONTH, CRAIG, 1412 FOURTH AVE, FAIRBANKS, AK, 99701 | **US Mail (1st Class)** |
| 80087 | KENMORE AIR HARBOR, LLC, 6321 NE 175TH ST, PO BOX 82064, KENMORE, WA, 98028 | **US Mail (1st Class)** |
| 80087 | KENNA, JOSHUA, 416 E 5TH STREET, NEW YORK, NY, 11218 | **US Mail (1st Class)** |
| 80087 | KENNANN, CHRISTOPHER, 8215 JOLIET AVE, LUBBOCK, TX, 79423 | **US Mail (1st Class)** |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | KENNEDY AVIATION PTY LTD, `SCAMPTON` 450 QUIA RD, GUNNEDAH, NSW, 2380 AUSTRALIA | US Mail (1st Class) |
| 80087 | KENNEDY, ALAN, 5715 E 145 N, COLLINSVILLE, OK, 74021 | US Mail (1st Class) |
| 80087 | KENNEDY, ALLEN R, 9670 HILL, REESE, MI, 48757 | US Mail (1st Class) |
| 80088 | KENNEDY, ANDREW, 419 QUIA RD, GUNNEDAH, NSW, 2380 AUSTRALIA | US Mail (1st Class) |
| 80087 | KENNEDY, BRETT, 158 BRUNI HILL RD, PETROLEUM, WV, 26161-6466 | US Mail (1st Class) |
| 80087 | KENNEDY, COLIN / VIGDIS, 9102 N 135TH EAST AVE, OWASSO, OK, 74055 | US Mail (1st Class) |
| 80087 | KENNEDY, COLLEEN, 147 N HUNTER FORGE RD, NEWARK, DE, 19713-1108 | US Mail (1st Class) |
| 80088 | KENNEDY, DAVID, 129 GIEGER DRIVE, WILMOT, NS, B0P 1R0 CANADA | US Mail (1st Class) |
| 80088 | KENNEDY, DAVID, 76 RANSFORD ST, PO BOX 263, CLINTON, ON, N0M 1L0 CANADA | US Mail (1st Class) |
| 80087 | KENNEDY, DONALD, 995 SEAMIST PL, APT 106, VENTURA, CA, 93003 | US Mail (1st Class) |
| 80087 | KENNEDY, ERIN, 1644 GERALDINE DRIVE, DUBUQUE, IA, 52003-9126 | US Mail (1st Class) |
| 80087 | KENNEDY, HENRY A, 54 BRAMLETT DR, UNION GROVE, AL, 35175 | US Mail (1st Class) |
| 80087 | KENNEDY, JOE, 411 CADDO ROAD, AMARILLO, TX, 79108 | US Mail (1st Class) |
| 80087 | KENNEDY, JOSHUA, 159 NW 98TH TERRACE, PLANTATION, FL, 33324 | US Mail (1st Class) |
| 80088 | KENNEDY, LUKE, 13 LIDDERDALE ST, BAYFIELD, ON, N0M 1G0 CANADA | US Mail (1st Class) |
| 80087 | KENNEDY, RAY, 2519 SW 35TH LN, CAPE CORAL, FL, 339144802 | US Mail (1st Class) |
| 80088 | KENNEDY, RICHARD, THE LARCH HOUSE, HUNTLY, EARLSTON, BERWICKSHIRE, TD4 6BB GREAT BRITAIN | US Mail (1st Class) |
| 80087 | KENNEDY, ROBERT, 531 PHILLIPS DR, BOCA RATON, FL, 33432 | US Mail (1st Class) |
| 80087 | KENNEDY, ROBERT, 6419 TIMBER SPRINGS CT, SANTA ROSA, CA, 95409 | US Mail (1st Class) |
| 80087 | KENNEDY, STEVE, 2205 AIRLINE DR, FRIENDSWOOD, TX, 77546 | US Mail (1st Class) |
| 80088 | KENNEDY, STEVEN, 27 GLADY AVE, CABOOLTURE, QLD, 4510 AUSTRALIA | US Mail (1st Class) |
| 80088 | KENNEDY, TIM, 135 ADDINGTON DR, RED DEER, AB, T4R 3L3 CANADA | US Mail (1st Class) |
| 80087 | KENNEDY, TOM G, 26995 ELK TRAIL DR, NEHALEM, OR, 97131 | US Mail (1st Class) |
| 80087 | KENNEDY, WADE J, 5105 RAYNELL ST, CATAWBA, NC, 28609 | US Mail (1st Class) |
| 80087 | KENNEDY, WILLIAM E C III, 13241 SW 64TH AVE, PORTLAND, OR, 97219 | US Mail (1st Class) |
| 80087 | KENNEDY, ZACHARY, 312 LOBLOLLY DR, BONAIRE, GA, 31005 | US Mail (1st Class) |
| 80087 | KENNER, KYLE, 1170 BLUE BANK RD, HUSTONVILLE, KY, 40437-8671 | US Mail (1st Class) |
| 80088 | KENNER, LEO, PO BOX 3583 STN MAIN, SHERWOOD PARK, AB, T8H 2T4 CANADA | US Mail (1st Class) |
| 80088 | KENNETT, ROBERT, 50 FARCHANT WAY, VERNON, V1H 1E3 CANADA | US Mail (1st Class) |
| 80087 | KENNEY, ALLEN, 1 BUCKTAIL WAY, IRMO, SC, 29063 | US Mail (1st Class) |
| 80087 | KENNEY, FRANK III, 12 MISTY ROAD, NOVATO, CA, 94945 | US Mail (1st Class) |
| 80087 | KENNEY, MARGARET, 1436 CRAWFORD DR, BILLINGS, MT, 59102-2447 | US Mail (1st Class) |
| 80087 | KENNEY, MARK, 25037 PAWNEE LANE, CHANNAHON, IL, 60410 | US Mail (1st Class) |
| 80087 | KENNEY, THOMAS M, 354 N MILL RD, KENNETT SQ, PA, 19348 | US Mail (1st Class) |
| 80087 | KENNEY, THOMAS M, 137 MAGNOLIA DR, PHOENIXVILLE, PA, 19460 | US Mail (1st Class) |
| 80087 | KENNY III, FRANK, 18 CANYON GREEN LOOP, NOVATO, CA, 94947 | US Mail (1st Class) |
| 80087 | KENNY, BILL, 16420 SW BEEF BEND RD, SHERWOOD, OR, 97140 | US Mail (1st Class) |
| 80087 | KENNY, ZACHARY, 1443 KINGSTREAM DR, HERNDON, VA, 20170 | US Mail (1st Class) |
| 80087 | KENSRUD, RYAN, 8452 BROKEN ARROW CT, ANNANDALE, VA, 22003-1166 | US Mail (1st Class) |
| 80087 | KENT COLGAN, 1198 CHESDIN RD, FOREST, VA, 24551 | US Mail (1st Class) |
| 80087 | KENT GARY W, PO BOX 221, SALOME, AZ, 853480221 | US Mail (1st Class) |
| 80088 | KENT, CHRIS, 401-18799 AIRPORT WAY, PITT MEADOWS, BC, V3Y 2B4 CANADA | US Mail (1st Class) |
| 80087 | KENT, GARY, 10 MAGRUM LANE, LANCASTER, NY, 14086 | US Mail (1st Class) |
| 80088 | KENT, JOHN ANTHONY, PINECROFT, REASK, DUNSHAUGHLIN, CO MEA, A85 WV90 IRELAND, REPUBLIC OF | US Mail (1st Class) |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | KENT, KELVIN G, 66 MATAKATIA PARADE, WHANGAPARAOA, AUCKLAND, 0930 NEW ZEALAND | US Mail (1st Class) |
| 80087 | KENT, THOMAS, 2064 BENTON LP, ROSEVILLE, CA, 95747-8808 | US Mail (1st Class) |
| 80088 | KENTROP, BASTIAAN, INDUSTRIEWEG 19, MIJDRECHT, UTRECHT, 3641 RK NETHERLANDS | US Mail (1st Class) |
| 80087 | KENTUCKY DEPT. OF REVENUE, PO BOX 5222, FRANKFORT, KY, 40602 | US Mail (1st Class) |
| 80087 | KENTUCKY PILOTS ASSOCIATION EDU, 1924 BOSTON RD, BARDSTOWN, KY, 40004 | US Mail (1st Class) |
| 80087 | KENVILLE, BRAD, 4205 SHOOK RD, SEBASTOPOL, CA, 95472 | US Mail (1st Class) |
| 80087 | KENVILLE, BRIAN R, BOX 305 19229 SCENIC DR, REDWOOD VALLEY, CA, 95470 | US Mail (1st Class) |
| 80088 | KENWORTHY, DUNCAN, 3 GRASSLEES, RICKLETON, WASHINGTON, TYNE AND WEAR, NE38 9JA GREAT BRITAIN | US Mail (1st Class) |
| 80087 | KENWORTHY, MARK A, 17354 INTERLUDE RD, TOMAH, WI, 54660 | US Mail (1st Class) |
| 80087 | KENYON JR , ART, 3013 S 140TH E AVE, TULSA, OK, 74134 | US Mail (1st Class) |
| 80087 | KENYON, CARL, 555 HILLSIDE VIEW DRIVE, DUNCANSVILLE, PA, 16635 | US Mail (1st Class) |
| 80087 | KENYON, CHRIS A, 281 CASTLE HILL RANCH RD, WALNUT CREEK, CA, 94595 | US Mail (1st Class) |
| 80088 | KENYON, DAVID, WAEN FELYS, ELIM, LLANDDEUSANT, ANGLESEY, LL65 -4AG GREAT BRITAIN | US Mail (1st Class) |
| 80087 | KENYON, KURT W, 3107 HAMMERWOOD CIR., PEARLAND, TX, 77584 | US Mail (1st Class) |
| 80087 | KEOGH, CAMERON, 1104 PRATT AVE NE, HUNTSVILLE, AL, 35801 | US Mail (1st Class) |
| 80087 | KEOUGH, BO, 24376 SAILFISH LANE, ORANGE BEACH, AL, 36561 | US Mail (1st Class) |
| 80087 | KEPNER, CARISSA, 7711 E ACADEMY BLVD, AURORA, CO, 80230 | US Mail (1st Class) |
| 80087 | KEPNER, PAUL R, 4222 BURNING TREE, GARLAND, TX, 75042 | US Mail (1st Class) |
| 80088 | KEPPELMUELLER, RUDOLF, PASSAUER STR. 2, EFERDING, AT04070 AUSTRIA | US Mail (1st Class) |
| 80087 | KERBY, JERRY, 3108 N BOUNDARY BLVD, BLDG 926, PMB 310, TAMPA, FL, 33621 | US Mail (1st Class) |
| 80087 | KERBY, SIBBY, 2447 GILES MILL RD, BUNKER HILL, WV, 25413 | US Mail (1st Class) |
| 80087 | KERCHMAR, KELSIE NICOLE, 601 N FEDERAL HWY APT 645, POMPANO BEACH, FL, 33062 | US Mail (1st Class) |
| 80087 | KERCHNER, BILLY, 675 WASHINGTON ST, ROYERSFORD, PA, 19368 | US Mail (1st Class) |
| 80087 | KERESKAI, ROBERT, 18 MARYANNE AVE, PORT JEFFERSON STATION, NY, 11776 | US Mail (1st Class) |
| 80087 | KERKMAN, BERNELL, 2082 WEST 8660 SOUTH, WEST JORDAN, UT, 84088 | US Mail (1st Class) |
| 80087 | KERL, JEFFREY L, 3612 ROLLING LANE CIRCLE, MIDWEST CITY, OK, 73110 | US Mail (1st Class) |
| 80087 | KERMANJ, ROB, 12350 GOLDEN EAGLE ST, PORT ST LUCIE, FL, 34987 | US Mail (1st Class) |
| 80088 | KERNOW RV LTD, 22 CALLYWITH GATE INDUSTRIAL ESTATE, LAUNCESTON RD, BODMIN, CORNWALL, PL31 2RA GREAT BRITAIN | US Mail (1st Class) |
| 80087 | KERNS, DENNIS, 3269 EAST SAMPLE, FRESNO, CA, 937105910 | US Mail (1st Class) |
| 80087 | KERNS, JOHN E ERIC, 4903 SW AUBURN RD, TOPEKA, KS, 66610 | US Mail (1st Class) |
| 80087 | KERNS, JOSHUA, 9001 AMBERGLEN BLVD, APT. 13310, AUSTIN, TX, 78729 | US Mail (1st Class) |
| 80087 | KERNS, RAYMOND E , JR, 2021 NE 85TH RD, ST. JOSEPH, MO, 64507 | US Mail (1st Class) |
| 80087 | KERNS, ROBERT D, 3374 W MCWILLIAMS SCH RD, TASWELL, IN, 47175 | US Mail (1st Class) |
| 80087 | KERR, DUSTIN AND CORTRIGHT, BAILEY, 1831 RYAN CT, PRESCOTT, AZ, 86301-3721 | US Mail (1st Class) |
| 80087 | KERR, ERNEST, 1309 64TH ST W, BRADENTON, FL, 342094550 | US Mail (1st Class) |
| 80087 | KERR, JERRY, 15158 BARRETT RD, MOUNT VERNON, WA, 98273 | US Mail (1st Class) |
| 80087 | KERR, JOHN, 1413 E 1200 N, LOGAN, UT, 84341 | US Mail (1st Class) |
| 80088 | KERR, JOHN, GERWYN VILLA, LLANPUMSAINT, CARMARTHEN, CARMARTHENSHIRE, SA33 6BX GREAT BRITAIN | US Mail (1st Class) |
| 80087 | KERR, NORMAN GRAHAM, 2403 PIGEON POINT ROAD, BEAUFORT, SC, 29902 | US Mail (1st Class) |
| 80087 | KERR, PETER-JOHN, 2151 CHESWICK LN, MOUNT PLEASANT, SC, 29466 | US Mail (1st Class) |
| 80087 | KERR, ROBERT W, 19331 E SWANEE LN, COVINA, CA, 91723 | US Mail (1st Class) |
| 80087 | KERR, ROD, 2700 NE COLE AVE, MCMINNVILLE, OR, 97128 | US Mail (1st Class) |

VansAircraft

## Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | KERR, TYLER, 4144 GANDY DANCER RD, DEFOREST, WI, 53532 | US Mail (1st Class) |
| 80088 | KERRIE, JEFF, 1489B MYRTLE AVE, VICTORIA, BC, V8R 2Z5 CANADA | US Mail (1st Class) |
| 80087 | KERRVILLE ISD, 1009 BARNETT ST, KERRVILLE, TX, 78028 | US Mail (1st Class) |
| 80088 | KERRY BUSSE, 1163 HAYS DRIVE NW, EDMONTON, AB, T6M0M2 CANADA | US Mail (1st Class) |
| 80087 | KERSCHER, ANTON, 15360 SKI HILL LANE, LAKEWOOD, WI, 54138 | US Mail (1st Class) |
| 80087 | KERSCHER, CHARLES J/SPLIT OAK CONTRACTING INC, 355 SPLIT OAK TRAIL, WILLIAMSON, GA, 30292 | US Mail (1st Class) |
| 80087 | KERSCHER, CHUCK, 321 SPLIT OAK TRAIL, WILLIAMSON, GA, 30292 | US Mail (1st Class) |
| 80088 | KERSCHL, ROBERT, BRUCKHOF 20A, EMMERING, 83550 GERMANY | US Mail (1st Class) |
| 80087 | KERSEY, JEFFREY D, 3663 TYREE SPRINGS ROAD, COTTONTOWN, TN, 37048-4924 | US Mail (1st Class) |
| 80087 | KERSH, SHANE, 448 RANCHO CHICO TRAIL, ANGLETON, TX, 77515-7255 | US Mail (1st Class) |
| 80087 | KERSTENS ANDREAS J J, 110 TIMBERLAKE DR, GREENBACK, TN, 377422304 | US Mail (1st Class) |
| 80087 | KERSTENS, ANDRE, 112 CARDIFF CT W, NEWARK, DE, 19711 | US Mail (1st Class) |
| 80087 | KERSTIENS, JOHN, 418 NORTH POINT DR, MERIDIAN, MS, 39305 | US Mail (1st Class) |
| 80087 | KERSTING, JIM, 1433 N OAKWOOD RD, OSH KOSH, WI, 54904 | US Mail (1st Class) |
| 80088 | KERSTING, RUEDIGER, STRIEGAUER STR 11, LUEBBECKE, DE-32312 GERMANY | US Mail (1st Class) |
| 80088 | KERSUL GOULART, CARLOS, CONDOMÍNIO SOLAR, DE BRASÍLIA 2 CJ 12 CS 20, BRASÍLIA, 71680-349 BRAZIL | US Mail (1st Class) |
| 80087 | KERSUL, JORGE, 10417 SNOW POINT DR, BETHESDA, MD, 20814 | US Mail (1st Class) |
| 80087 | KERTZ, RYAN, 29145 ARNOLD DR, SONOMA, CA, 95476-9761 | US Mail (1st Class) |
| 80087 | KERUL, ROBERT, 6456 SOUTHGROVE RD, MENTOR, OH, 44060 | US Mail (1st Class) |
| 80087 | KERVASKI, BILL, 6241 JONATHANS WAY, TRUSSVILLE, AL, 35173 | US Mail (1st Class) |
| 80087 | KERWEL, ANDREAS, 14825 WESTOVER RD, ELM GROVE, WI, 53122 | US Mail (1st Class) |
| 80087 | KERZIE MICHAEL J, 9620 AIR PARK DR, GRANBURY, TX, 760494450 | US Mail (1st Class) |
| 80087 | KERZIE, MICHAEL J, 4334 W LINDBERGH WAY, CHANDLER, AZ, 85226 | US Mail (1st Class) |
| 80087 | KESELMAN, MICHELLE, 9265 FLOWERING TULIP AVE, LAS VEGS, NV, 89166 | US Mail (1st Class) |
| 80087 | KESLING, ROBERT, 324 S JAMES ST, LUDINGTON, MI, 49431 | US Mail (1st Class) |
| 80087 | KESSEL, PAUL, 12320 BUCKSKIN TRAIL, POWAY, CA, 92064 | US Mail (1st Class) |
| 80087 | KESSELRING, CARL E, 5713 TUCKERMAN ST, RIVERDALE, MD, 207371329 | US Mail (1st Class) |
| 80087 | KESSINGER, DANIEL, 1138 FOREST VILLE RD, MUNFORDEVILLE, KY, 42765 | US Mail (1st Class) |
| 80087 | KESSINGER, STEPHEN, 654 MUCKLESHOOT CIR, LA CONNER, WA, 98257-9529 | US Mail (1st Class) |
| 80087 | KESSLER, DEREK, 1402 S GREEN AVE, PURCELL, OK, 73080-6207 | US Mail (1st Class) |
| 80087 | KESSLER, JAMES H, 2687 VISTA MANZANO LOOP NE, RIO RANCHO, NM, 87144 | US Mail (1st Class) |
| 80087 | KESTER, GARY, 111 GEORGETOWN BLVD, BARNEGAT, NJ, 08005 | US Mail (1st Class) |
| 80087 | KESTER, JEFFREY, 3585 DRIFTWOOD RD, BEMUS POINT, NY, 14712 | US Mail (1st Class) |
| 80087 | KESTER, WAYNE, 408 N NORTH AVE, DEER PARK, WA, 99006 | US Mail (1st Class) |
| 80088 | KESTING, ADRIAN, NELKENWEG 10, HEILBAD HEILIGENSTADT, 37308 GERMANY | US Mail (1st Class) |
| 80088 | KESTING, RAPHAEL, KIRCHWEG 76, KASSEL, 34119 GERMANY | US Mail (1st Class) |
| 80087 | KESTREL FLYING LLC / COUTTS, BILL, 3255 BASIN VIEW CIRCLE, MOUNTAIN GREEN, UT, 84050 | US Mail (1st Class) |
| 80087 | KETAVARAPU, SRINIVAS, 10556 MAZANITA CT, CUPERTINO, CA, 95014 | US Mail (1st Class) |
| 80087 | KETCHAM, FRANCIS A, 1313 BRIDGEWAY AVE, SAUSALITO, CA, 94965 | US Mail (1st Class) |
| 80087 | KETCHER, DUNCAN, 16023 E TUMBLEWEED DR, FOUNTAIN HILLS, AZ, 85268 | US Mail (1st Class) |
| 80087 | KETCHER, THOMAS E, 19215 109 AVE CT E, GRAHAM, WA, 98338 | US Mail (1st Class) |
| 80087 | KETTER, RALPH J, 27 JJ HENRY RD, LA LUZ, NM, 88337 | US Mail (1st Class) |
| 80087 | KETTERING, CHARLES/LIV TRUS, 4660 ABERFELDY RD, RENO, NV, 895190944 | US Mail (1st Class) |
| 80087 | KETTLE MORAINE YOUTH AVIATION INC., N4898 ARROWHEAD TRAIL, JUNEAU, WI, 53039-9527 | US Mail (1st Class) |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | KETTLES, JON, 6463 LANGE CIR, DALLAS, TX, 75214 | US Mail (1st Class) |
| 80087 | KEUTZER, STEVEN, 436 PARK AVE E, PRINCETON, IL, 61356-2118 | US Mail (1st Class) |
| 80087 | KEVIN D MILLER, 30190 SE GRUBER RD, ESTACADA, OR, 97023-8803 | US Mail (1st Class) |
| 80087 | KEVIN DAWSON, 4437 OUTLOOK RIDGE TRL, COLORADO SPRINGS, CO, 809244502 | US Mail (1st Class) |
| 80088 | KEVIN GIBBENS, 5359 TIMBERLEA BLVD, SUITE 1, MISSISSAUGA, ON, L4W4N5 CANADA | US Mail (1st Class) |
| 80087 | KEVIN HARTMAN, 3608 HIDDEN FOREST DR, FLOWER MOUND, TX, 75028-8902 | US Mail (1st Class) |
| 80088 | KEVIN JOB, 6260 JONES BASE LINE, FERGUS, ON, N1M2W5 CANADA | US Mail (1st Class) |
| 80087 | KEVIN KIN WAH NG, 12391 SW MILLVIEW COURT, TIGARD, OR, 97223 | US Mail (1st Class) |
| 80087 | KEWLEY, DAVID A, 29453 NORTH 848 EAST RD, MANVILLE, IL, 61319 | US Mail (1st Class) |
| 80087 | KEY WEST FLYERS LLC, 1519 EAST EMERSON AVE, SALT LAKE CITY, UT, 84105 | US Mail (1st Class) |
| 80087 | KEY WEST FLYERS, LLC, 870 WILD OAK DR, SANTA ROSA, CA, 95409 | US Mail (1st Class) |
| 80087 | KEY, MAX L, 60 KATIE LANE, CARROLLTON, GA, 30117 | US Mail (1st Class) |
| 80087 | KEYES, GREG, 93011 N YAKIMA RIVER DR, WEST RICHLAND, WA, 99353 | US Mail (1st Class) |
| 80087 | KEYLON, MICHAEL, 13623 272ND ST NE, ARLINGTON, WA, 98223 | US Mail (1st Class) |
| 80088 | KEYSER, DARRIN, 7646 8 ST NE, CALGARY, AB, T2E 8X4 CANADA | US Mail (1st Class) |
| 80087 | KEYSER, GARY, 14369 NE KEIL RD, AURORA, OR, 97002-9410 | US Mail (1st Class) |
| 80087 | KEYSER, GARY, 1109 SW 1ST AVE, STE F524, CANBY, OR, 97013-3844 | US Mail (1st Class) |
| 80088 | KEYSER, GARY/UNIQUE MARKETING, 303 OLD HOWICK ROAD, HILTON, KZN, 3245 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | KEYSER, LE SUEUR, PO BOX 302, KLERKSDORP, 2570 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | KEYT, RICHARD, 9608 TAXIWAY DR, GRANBURY, TX, 76049-4452 | US Mail (1st Class) |
| 80088 | KEYTER, JURI, PO BOX 141, FEATHERBROOKE, GAUTENG, KRUGERSDROP, 1746 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | KH AVIATION LLC, 144 INDUSTRIAL DR, FOREST CITY, NC, 280439675 | US Mail (1st Class) |
| 80087 | KHABASHESKU, DMITRY, 2767 SONOMA ST., TORRANCE, CA, 90503 | US Mail (1st Class) |
| 80087 | KHAJAVI, DERREK, 2337 SPRING HOLLOW RD, KAMAS, UT, 84036 | US Mail (1st Class) |
| 80088 | KHALID, SHAHAR, 12 JALAN CECAWI 6/1C, KOTA DAMANSARA, PETALINGJAYA, SELANGOR, 47810 MALAYSIA | US Mail (1st Class) |
| 80087 | KHAN, BARBARA, 93 ROLLING VIEW DR, VERNON ROCKVILLE, CT, 06066-5821 | US Mail (1st Class) |
| 80087 | KHAN, TEHMOSP, 1831 N 163RD ST, SHORELINE, WA, 98133 | US Mail (1st Class) |
| 80087 | KHO, JEFF, 4861 SCOTIA ST, UNION CITY, CA, 94587 | US Mail (1st Class) |
| 80087 | KHOKHAR, HEMANT, 156 STANTON ESTATES CIR, WINTER GARDEN, FL, 34787 | US Mail (1st Class) |
| 80088 | KHOO, RAYMOND, 669 JALAN DAMAI #12-51, SINGAPORE, 410669 SINGAPORE | US Mail (1st Class) |
| 80087 | KHOO, STEVEN, 37 INLET VW, SANFORD, NC, 27332 | US Mail (1st Class) |
| 80087 | KHRUPIN, VADIM, 6121 WILLOWMONT CIRCLE, SACRAMENTO, CA, 95842 | US Mail (1st Class) |
| 80087 | KHU, ANDREW, 3601 SW RIVER PKWY #417, PORTLAND, OR, 97239 | US Mail (1st Class) |
| 80087 | KIASER, KENTON, 16130 WINCHESTER CLUB DR, MEADOW VISTA, CA, 95722 | US Mail (1st Class) |
| 80087 | KIBBY, BOBBY G, 4008 SHADY VALLEY CT, ARLINGTON, TX, 76013 | US Mail (1st Class) |
| 80087 | KIBOKO, DANIEL, 1877 TALL TIMBERS DRIVE, HOOVER, AB, 35226 | US Mail (1st Class) |
| 80087 | KIBRICK, JONATHAN DREW, 836 AUTUMN LANE, MILL VALLEY, CA, 94941-3901 | US Mail (1st Class) |
| 80087 | KICKBUSH, DAVID, 33504 OSTERDOCK RD, GUTTENBERG, IA, 52052 | US Mail (1st Class) |
| 80087 | KIDD, CHRIS, 5573 HEATH ROW DR, BIRMINGHAM, AL, 35242 | US Mail (1st Class) |
| 80087 | KIDD, CHRIS, 27150 ESCUDO, TAFT, CA, 93268 | US Mail (1st Class) |
| 80087 | KIDD, CLIFFORD L, 1303 W BOWIE DR, MONAHANS, TX, 79756 | US Mail (1st Class) |
| 80087 | KIDD, JAMES, 413 E COPPER CANYON AVE, STILLWATER, OK, 74075 | US Mail (1st Class) |
| 80087 | KIDD, JAMES C, 2701 STEARMAN ST., POPLAR GROVE, IL, 61065 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | KIDD, KEN/KREBS, WAYNE, PO BOX 606, POINT REYES STATION, CA, 94956 | US Mail (1st Class) |
| 80087 | KIDD, PAUL C CHRIS, 704 REYNOLDS PL, VESTAVIA HILLS, AL, 35242 | US Mail (1st Class) |
| 80087 | KIDDER, LANCE D, 3549 MONT BLANC CT, CARSON CITY, NV, 89705 | US Mail (1st Class) |
| 80087 | KIDMAN, MARK, 6860 18TH AVENUE NW, ROCHESTER, MN, 55901-8814 | US Mail (1st Class) |
| 80088 | KIDON, JOHN, 65 SERVICE ST, HAMPTON, VIC, 3188 AUSTRALIA | US Mail (1st Class) |
| 80087 | KIEDROWSKI, MARK, 4035 BEE CREEK RD, SPICEWOOD, TX, 78669-6777 | US Mail (1st Class) |
| 80087 | KIEDROWSKI, MICHAEL, 960 PIN AVE, BOZEMAN, MT, 59718 | US Mail (1st Class) |
| 80088 | KIEFEL, HEINZ, AM EICHENHAIN 6, EGING AM SEE, 94535 GERMANY | US Mail (1st Class) |
| 80087 | KIEFER, NATHANIEL, 151 ARNOLD DR W APT 6, WEST LAFAYETTE, IN, 47906 | US Mail (1st Class) |
| 80087 | KIEFER, ROGER II, 505 WYNNEWOOD CT, WAUKESHA, WI, 53188 | US Mail (1st Class) |
| 80087 | KIEFFABER THOMAS M, 1883 HAWTHORNE DR, SAGAMORE HILLS, OH, 440671001 | US Mail (1st Class) |
| 80087 | KIEFFABER, THOMAS, 946 HEMLOCK LN, SAGAMORE HILLS, OH, 44067 | US Mail (1st Class) |
| 80087 | KIEFFER, PAUL, 1120 SUNSHINE CIRCLE, DANVILLE, CA, 94506-4403 | US Mail (1st Class) |
| 80087 | KIEKOVER, STEVEN J, 15315 KELLY ST, SPRING LAKE, MI, 49456 | US Mail (1st Class) |
| 80087 | KIELTY, TOM, PO BOX 585, GRIMES, IA, 50111-0585 | US Mail (1st Class) |
| 80087 | KIENAST, MICHAEL, 3930 BIRDSVILLE RD, DAVIDSONVILLE, MD, 21035 | US Mail (1st Class) |
| 80087 | KIER, ROBERT W, 1227 OAKLAWN RD, CHAPMANSBORO, TN, 37035 | US Mail (1st Class) |
| 80087 | KIERNAN, ERIC, 16 ALDERMAN CT, TIMONIIUM, MD, 21093 | US Mail (1st Class) |
| 80087 | KIESEL, JAMES L, 7658 CAMMINARE DR, SARASOTA, FL, 34238 | US Mail (1st Class) |
| 80088 | KIESER, BRYAN, 501F LANDON AVE, SE MEDICINE HAT, T1A 3A3 CANADA | US Mail (1st Class) |
| 80087 | KIESS, MICHAEL, 53 SPICE BUSH LANE, TUXEDO, NY, 10987 | US Mail (1st Class) |
| 80088 | KIESWETTER, GAYNOR/KIESWETTER,, WINSHAW WELL FARM, DERBY ROAD, KIRKBY-IN-ASHFIELD, NOTTINGHAM, NG17 7QQ ENGLAND (UNITED KING | US Mail (1st Class) |
| 80087 | KIESZ, RICHARD A, 510 VALIM WAY, SACRAMENTO, CA, 95831 | US Mail (1st Class) |
| 80087 | KIETZMAN, JOHN, 43317 US HWY 20, AINSWORTH, NE, 69210 | US Mail (1st Class) |
| 80087 | KIGGANS, STEVE, 1414 FIVE HILL TRAIL, VIRGINIA BEACH, VA, 23452 | US Mail (1st Class) |
| 80087 | KIGHT, DANIEL H, 324 REGENCY DRIVE, ANDERSON, SC, 29625-2537 | US Mail (1st Class) |
| 80087 | KIGHT, JEFFREY, 2995 E MAIN ST, JACKSON, MO, 63755 | US Mail (1st Class) |
| 80088 | KIKHTENKO, DMYTRO, AVE SAN ANGEL 150, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66297 MEXICO | US Mail (1st Class) |
| 80087 | KILANO, MIKE, 3080, EXETER DR, MILFORD, MI, 48380 | US Mail (1st Class) |
| 80087 | KILBOURNE, ZACH, 1400 ORCHARD HILL LN, ARRINGTON, TN, 37014-9159 | US Mail (1st Class) |
| 80087 | KILBRIDE, TIM, 450 COMMERCIAL ST, PO BOX 195, CENTRAL CITY, IA, 52214-7717 | US Mail (1st Class) |
| 80087 | KILBY, BRIAN C, 6 SHERWOOD DR, NEWNAN, GA, 30263 | US Mail (1st Class) |
| 80087 | KILBY, MARK, 202 E PINE ST, DOUGLASS, KS, 67039 | US Mail (1st Class) |
| 80088 | KILCHSPERGER, AMOS, KAPPELENRING 12 C, HINTERKAPPELEN, BERN, CH-3032 SWITZERLAND | US Mail (1st Class) |
| 80087 | KILCOURSE, JEFFREY, 27 SKYLINE DR, SHERMAN, CT, 06784 | US Mail (1st Class) |
| 80087 | KILGORE, BRANDYN, 243 SE 40TH RD, GREAT BEND, KS, 67530 | US Mail (1st Class) |
| 80087 | KILGORE, RYAN, 470 HICKORY FLAT ROAD, MILTON, GA, 30004 | US Mail (1st Class) |
| 80087 | KILGORE, SCOTT A, 470 HICKORY FLAT RD, MILTON, GA, 30004-2679 | US Mail (1st Class) |
| 80087 | KILIAN, KENNETH, 1934 MASTERS DR, FESTUS, MO, 63028 | US Mail (1st Class) |
| 80087 | KILISHEK, GEORGE T, 7309 BRIARNOLL DR, DALLAS, TX, 75252 | US Mail (1st Class) |
| 80087 | KILL, BRYAN, 2133 N HWY 90, HUACHUCA CITY, AZ, 85616 | US Mail (1st Class) |
| 80087 | KILLAM, GALEN, W3866 LONE OAK DRIVE, APPLETON, WI, 54913-8704 | US Mail (1st Class) |
| 80087 | KILLEEN PAUL A, 420 NE 2ND ST, DUFUR, OR, 970210054 | US Mail (1st Class) |
| 80088 | KILLEEN, CLIFF, PO BOX 231, CHINCHILLA, QLD, 4413 AUSTRALIA | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | KILLEEN, PAUL, BOX 54, DUFUR, OR, 97021 | US Mail (1st Class) |
| 80088 | KILLEN, RAYMOND, UNIT 10,5 GUNGARLIN ST, BERRIDALE, NSW, 2628 AUSTRALIA | US Mail (1st Class) |
| 80088 | KILLEN, RAYMOND CLARK, PO BOX 34, BERRIDALE, NSW, 2628 AUSTRALIA | US Mail (1st Class) |
| 80087 | KILLEY, PHILIP G, 7630 E GOLDEN EAGLE CIR, SUPERSTITION MOUNTAIN, AZ, 85118 | US Mail (1st Class) |
| 80087 | KILLHOUR, GILSON, 563 KAMOKU ST, HONOLULU, HI, 96826 | US Mail (1st Class) |
| 80087 | KILLINGER, CHRIS, 800 E A ST, CASPER, WY, 82601-2008 | US Mail (1st Class) |
| 80087 | KILLION, BRETT, 2465N 90TH ST, WAUWATOSA, WI, 53226 | US Mail (1st Class) |
| 80087 | KILMER, DAVID, 4330 HILLDALE RD, READING, PA, 19606 | US Mail (1st Class) |
| 80087 | KILO DELTA VENTURES LLC, 17155 S 337TH EAST AVE, PORTER, OK, 744545894 | US Mail (1st Class) |
| 80087 | KILO JULIET LLC, 6442 ROCK SPARROW ST, NORTH LAS VEGAS, NV, 890842612 | US Mail (1st Class) |
| 80087 | KILO TANGO LLC, 3511 SILVERSIDE RD STE 105, WILMINGTON, DE, 198104902 | US Mail (1st Class) |
| 80087 | KILOH, JIM, 15610 CHAPEL LAKE DR, CYPRESS, TX, 77429 | US Mail (1st Class) |
| 80087 | KILPATRICK, JIM, 117 LOCHINVAR CT, CARY, NC, 27511 | US Mail (1st Class) |
| 80087 | KILROY ANDREW B, 46 CAPTAINS DR, ALAMEDA, CA, 945026416 | US Mail (1st Class) |
| 80087 | KILROY, ANDREW, 2256 ENCINAL AVE #B, ALAMEDA, CA, 94501 | US Mail (1st Class) |
| 80087 | KIM, 1134 ZODO AVE, ERI, CO, 80516-5423 | US Mail (1st Class) |
| 80087 | KIM, DONG-WOOK, EB48594, 24 E FORT LEE RD, BOGOTA, NJ, 07603-1329 | US Mail (1st Class) |
| 80087 | KIM, FREDRICK R, 708 TASA DRIVE, ZELIENOPLE, PA, 16063-9738 | US Mail (1st Class) |
| 80087 | KIM, GAVIN, 3212 HANOVER ST, DALLAS, TX, 75225 | US Mail (1st Class) |
| 80087 | KIM, SUNGTAE, 548 AVIATOR DRIVE, FORT WORTH, TX, 76179 | US Mail (1st Class) |
| 80088 | KIM, WAN HO, 1239 HWANGGYEPOKPO-RO, HAPCHEON-GUN, GYEONGSANGNAM-DO, 50213 SOUTH KOREA | US Mail (1st Class) |
| 80087 | KIMBALL, BEN, 1504 DAPPLEGREY LN, AUSTIN, TX, 78727 | US Mail (1st Class) |
| 80087 | KIMBALL, BEN, 11827 82ND PL S, SEATTLE, WA, 98178 | US Mail (1st Class) |
| 80087 | KIMBALL, BRIAN, N7821 STATE PARK RD, SHERWOOD, WI, 54169-9658 | US Mail (1st Class) |
| 80087 | KIMBALL, DAVID, 2738 NORTHLAKE RD, GAINESVILLE, GA, 30506 | US Mail (1st Class) |
| 80087 | KIMBALL, ERIC, 43 GALES DR APT 4, NEW PROVIDENCE, NJ, 07974 | US Mail (1st Class) |
| 80087 | KIMBALL, KEVIN, 5354 CEMETARY ROAD, ZELLWOOD, FL, 32798 | US Mail (1st Class) |
| 80087 | KIMBALL, KEVIN, 17485 FM RD 787 W, CLEVELAND, TX, 77327 | US Mail (1st Class) |
| 80088 | KIMBALL, MIKE, UNIT 11, 19274 FORD ROAD, PITT MEADOWS, BC, V3Y 2G1 CANADA | US Mail (1st Class) |
| 80087 | KIMBER, DAVID, 11129 E 75TH PL, TULSA, OK, 74133 | US Mail (1st Class) |
| 80087 | KIMBER, MATTHEW, 759 WEST 1090 NORTH, CLINTON, UT, 84015 | US Mail (1st Class) |
| 80087 | KIMBER, RYAN, PO BOX 7792, SAN JOSE, CA, 95150 | US Mail (1st Class) |
| 80087 | KIMBERLY A COBB, 214 BAYLOR DRIVE, WOODBURN, OR, 97071-4458 | US Mail (1st Class) |
| 80087 | KIMBLE, BRENT, 2404 ZION PARK, YUKON, OK, 73099 | US Mail (1st Class) |
| 80087 | KIMBLE, CHRIS, C/O BLUEBIRD LLC, 3532 ROCKCLIFF CIRCLE, MOUNTAIN BROOK, AL, 35210 | US Mail (1st Class) |
| 80087 | KIMBLE, STEPHEN, 1048 MAIN ST, CHARLESTON, WV, 25302 | US Mail (1st Class) |
| 80087 | KIMBREL, MARK, 10404 LUNDEEN RD SW, ROCHESTER, WA, 98579 | US Mail (1st Class) |
| 80087 | KIMBRELL, MICHAEL, 452 CALLE ARROYO, THOUSAND OAKS, CA, 91360-2503 | US Mail (1st Class) |
| 80087 | KIMBROUGH CHARLES E, PO BOX 178, PINE MOUNTAIN, GA, 318220178 | US Mail (1st Class) |
| 80087 | KIMBROUGH, DUKE, 6953 COX LANE, NORTH RICHLAND HILLS, TX, 76182 | US Mail (1st Class) |
| 80087 | KIMBROUGH, GEOFFERY D, 1226 GREENBUSCH RD, KATY, TX, 77494 | US Mail (1st Class) |
| 80087 | KIMMEL STEPHEN G, 516 UTSONATI LN, BREVARD, NC, 287128443 | US Mail (1st Class) |
| 80087 | KIMMEL, JIM, 345 UNIVERSITY DR #J2, COSTA MESA, CA, 92627 | US Mail (1st Class) |
| 80087 | KIMMEL, JOHN, 18314 SE ADDIE, MILWAUKIE, OR, 97267 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | KIMMEL, JONATHAN, 1116 SOUTH LAKEVIEW DR, CLOQUET, MN, 55720 | US Mail (1st Class) |
| 80087 | KIMMEL, STEPHEN, 4641 TOWLES RD, MEGGETT, SC, 29449 | US Mail (1st Class) |
| 80087 | KIMMEL, STEPHEN, 516 UTSONATI LN, BREVARD, NC, 28712-8443 | US Mail (1st Class) |
| 80087 | KIMMEL, STEVE, 5841 SHARK HOLE RD, HOLLYWOOD, SC, 29449 | US Mail (1st Class) |
| 80087 | KIMMELL, RODNEY W, 38532 SW FERNWOOD DR, GASTON, OR, 97119 | US Mail (1st Class) |
| 80087 | KIMURA, STEVE, 732 NW DEER PL, CORVALLIS, OR, 97330 | US Mail (1st Class) |
| 80087 | KINCAID, RICHARD A, 2506 S CULBERHOUSE, JONESBORO, AR, 72401 | US Mail (1st Class) |
| 80087 | KINCAID, WADE, 198 MARSH HAWK LN, PORT ANGELES, WA, 98362 | US Mail (1st Class) |
| 80087 | KINCER, CHARLES, 14 CHURCH ST, RICHMOND, ME, 04357 | US Mail (1st Class) |
| 80087 | KINCER, MIKE, 655 RICHMOND ST., MOUNT VERNON, KY, 40456 | US Mail (1st Class) |
| 80087 | KINCHELOE, ED & DONNA, 5644 NW 103RD ST, OKLAHOMA CITY, OK, 73162 | US Mail (1st Class) |
| 80087 | KINCHELOE, JAMES, 16070 KASSON RD, APPLE VALLEY, CA, 92307 | US Mail (1st Class) |
| 80087 | KINCHELOE, RICK, 1015 E 7 1/2 ST, HOUSTON, TX, 77009 | US Mail (1st Class) |
| 80088 | KIND, THILO, AM RUBERG 13, RUPPACH-GOLDHAUSEN, DE-56412 GERMANY | US Mail (1st Class) |
| 80087 | KINDEL, MIKE W, PO BOX 687, NORTH PLAINS, OR, 97133 | US Mail (1st Class) |
| 80087 | KINDER, LARRY, 6930 CHEROKEE AVE, FORT MYERS, FL, 33905 | US Mail (1st Class) |
| 80087 | KINDLUND, ERIC, 1212 STONEGATE LANE, EAST LANSING, MI, 48823 | US Mail (1st Class) |
| 80088 | KINDRA FALLS ENTERPRISES, HANGAR 1, TOM MOON AVE, TEMORA, NSW, 2666 AUSTRALIA | US Mail (1st Class) |
| 80087 | KINDRED, JOHN, 7179 KNIGHTBRIDGE CT, AVON, IN, 46123-8403 | US Mail (1st Class) |
| 80087 | KINDRICK, WILLIAM R, 205 PARKWAY DR, WHITE HALL, AR, 71602 | US Mail (1st Class) |
| 80087 | KING AERO AVIATION SVCS, 30688 CR 36, WAKARUSA, IN, 46573 | US Mail (1st Class) |
| 80087 | KING CLIFFORD M, 2639 FRUITVILLE RD STE 102, SARASOTA, FL, 342375219 | US Mail (1st Class) |
| 80087 | KING HENRY H JR, 16 KIMWOOD CT, AIKEN, SC, 298035700 | US Mail (1st Class) |
| 80087 | KING JAMES E, 92 COUNTRY CIR, FOND DU LAC, WI, 549359608 | US Mail (1st Class) |
| 80087 | KING REBECCA J, 5 ASBURY CT, BROWNWOOD, TX, 768016043 | US Mail (1st Class) |
| 80087 | KING WILLIAM K, 667 DANIELLE CT, ROCKWALL, TX, 750876513 | US Mail (1st Class) |
| 80087 | KING, ALEXANDER, 24880 DEER LN, BEND, OR, 97701-9334 | US Mail (1st Class) |
| 80087 | KING, AMY, 129 SKY HARBOR WAY, GRIFFIN, GA, 30224 | US Mail (1st Class) |
| 80087 | KING, ANDREW, 6225 QUANTICO LN N, MAPLE GROVE, MN, 55311 | US Mail (1st Class) |
| 80087 | KING, BRIAN, 9 SCALISE DR, COLUMBIA, CT, 06237 | US Mail (1st Class) |
| 80087 | KING, BRIAN, 4741 BAYCEDAR LANE, SARASOTA, FL, 34241 | US Mail (1st Class) |
| 80087 | KING, CHARLES, 8955 U S HWY 301 N, SUITE 389, PARRISH, FL, 34219 | US Mail (1st Class) |
| 80087 | KING, CHARLES, 5 ASBURY CT, BROWNWOOD, TX, 76801 | US Mail (1st Class) |
| 80087 | KING, CHARLES, 5197 DUBURY RD, SILSBEE, TX, 77656 | US Mail (1st Class) |
| 80087 | KING, CHARLES AND ALTHEA, 821 MEDSKER RD, SEQUIM, WA, 98382 | US Mail (1st Class) |
| 80087 | KING, CHERYL, 2493 MANHATTAN BAR RD, AUBURN, CA, 95603 | US Mail (1st Class) |
| 80087 | KING, CHRISTOPHER, 37400 LAKESHORE DRIVE, HARRISON TWP, MI, 48045 | US Mail (1st Class) |
| 80087 | KING, CLIFFORD, 1624 BURGOS DR, SARASOTA, FL, 34238-2713 | US Mail (1st Class) |
| 80087 | KING, DANNY, 1360 LAKEVIEW DRIVE, SOUTHLAKE, TX, 76092 | US Mail (1st Class) |
| 80087 | KING, DAVE, 1030 N HIGHLAND, VISALIA, CA, 93291 | US Mail (1st Class) |
| 80088 | KING, DAVE, BOX 6484, DUNSWART, 1508 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | KING, DAVID, 88 TRUMBULL AVE, PLAINVILLE, CT, 06062 | US Mail (1st Class) |
| 80087 | KING, DAVID, 650 N 8TH ST, EUNICE, LA, 70535 | US Mail (1st Class) |
| 80088 | KING, DAVID, 34, ALBION HILL, EORI GB080100764000), LOUGHTON, ESSEX, IG10 4RD GREAT BRITAIN | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | KING, DAVID W, 710 N FULGHAM CT, VISALIA, CA, 93291-4164 | US Mail (1st Class) |
| 80087 | KING, DWAIN, 10758 6075 RD, MONTROSE, CO, 81401 | US Mail (1st Class) |
| 80087 | KING, ERIC, 7242 YAKIMA VALLEY HWY, ZILLAH, WA, 98953 | US Mail (1st Class) |
| 80087 | KING, ERWIN, 8980 SE 70TH TERR, OCALA, FL, 34472 | US Mail (1st Class) |
| 80088 | KING, GARRY, 360 DOWLING STREET, WENDOUREE, VIC, 3467 AUSTRALIA | US Mail (1st Class) |
| 80087 | KING, GEOFFREY, 1212 S EMERY ST, UNIT C, LONGMONT, CO, 80501 | US Mail (1st Class) |
| 80087 | KING, GREGORY J, 4791 PEAKS RD, BEDFORD, VA, 24523 | US Mail (1st Class) |
| 80087 | KING, HENRY H, JR, 16 KIMWOOD COURT, AIKEN, SC, 29803 | US Mail (1st Class) |
| 80087 | KING, HOWARD, 2137 DAVIS BR, RUSH, KY, 41168 | US Mail (1st Class) |
| 80087 | KING, JAMES, 6707 S 72 EAST AVE, TULSA, OK, 74134 | US Mail (1st Class) |
| 80088 | KING, JAMES ANDREW, PO BOX 5326, TORQUAY, QLD, 4655 AUSTRALIA | US Mail (1st Class) |
| 80087 | KING, JAMES E, 21218 ST ANDREWS BLVD #205, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 80087 | KING, JENNIFER, 18109 CHAMPIONS DR, ARLINGTON, WA, 98223-5080 | US Mail (1st Class) |
| 80087 | KING, JERALD, 15820 W ASH CREEK RD, WILLCOX, AZ, 85643 | US Mail (1st Class) |
| 80087 | KING, JOE, BOX 777, VAN HORN, TX, 79855 | US Mail (1st Class) |
| 80087 | KING, JOHNNY, 344 LARGO VISTA CT, N LAS VEGAS, NV, 89084-2544 | US Mail (1st Class) |
| 80087 | KING, JON, 4231 PADDLING PASS, SAN ANTONIO, TX, 78253 | US Mail (1st Class) |
| 80087 | KING, JONI, 7015 APACHE DR, SHAWNEE, KS, 66226 | US Mail (1st Class) |
| 80087 | KING, JOSEPH DANNY, 2 LILLIAN BLAND COVE, GEORGETOWN, TX, 78626 | US Mail (1st Class) |
| 80087 | KING, KAY, 667 DANIELLE COURT, ROCKWALL, TX, 75087 | US Mail (1st Class) |
| 80087 | KING, KEITH, 23509 TOWN CREEK DR, LEXINGTON PARK, MD, 20653-6343 | US Mail (1st Class) |
| 80087 | KING, KEVIN W, 3112 BLUE LAKE DR, BIRMINGHAM, AL, 35243 | US Mail (1st Class) |
| 80087 | KING, KYLE, 540 N CIVIC DR, C, WALNUT CREEK, CA, 94597 | US Mail (1st Class) |
| 80087 | KING, L JOE, 4640 SUNSET CLIFF RD, BURNET, TX, 78611 | US Mail (1st Class) |
| 80087 | KING, LARRY, 690 AIRPORT RD #5, LAWRENCEVILLE, GA, 30046 | US Mail (1st Class) |
| 80088 | KING, LES J/HERRING, ED, 81 HUGHES STREET, MILE END, SA, 5031 AUSTRALIA | US Mail (1st Class) |
| 80087 | KING, LEVON G, 6321 OSAGE AVE, ALLEN PARK, MI, 48101 | US Mail (1st Class) |
| 80087 | KING, MARK, 756 FORESTHILL DR, CRESCENT SPRINGS, KY, 41017 | US Mail (1st Class) |
| 80087 | KING, MATTHEW, 7979 ELLA TERRACE DR NE, ROCKFORD, MI, 49341-7014 | US Mail (1st Class) |
| 80087 | KING, MATTHEW, 22022 26TH AVE E, SPANAWAY, WA, 98387-7343 | US Mail (1st Class) |
| 80087 | KING, MICHAEL, 125 NEAR COURT, WALNUT CREEK, CA, 94586 | US Mail (1st Class) |
| 80087 | KING, MICHAEL A, 19101 CENTENNIAL RD, WESTFIELD, IN, 46074 | US Mail (1st Class) |
| 80087 | KING, MICHAEL R, 516 SAN DIEGO ST, SANTA MARIA, CA, 93455 | US Mail (1st Class) |
| 80087 | KING, RANDY, 5015 CRYSTAL BEACH DRIVE, WIMAUMA, FL, 33598 | US Mail (1st Class) |
| 80087 | KING, RANDY G, 777 FAIRWAY DRIVE, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 80087 | KING, RICHARD, 9712 JUNE AVE, HAGERSTOWN, MD, 21740 | US Mail (1st Class) |
| 80087 | KING, RICHARD, 12215 BROKEN BOUGH DR, HOUSTON, TX, 77024 | US Mail (1st Class) |
| 80087 | KING, RICKY, 3119 GRAVELPIT ROAD, WHITEHALL, AR, 71602 | US Mail (1st Class) |
| 80087 | KING, STEFAN, 35 MARTIN ST, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 80087 | KING, STEFAN, 855 W MINNESOTA AVE., DELAND, FL, 32720 | US Mail (1st Class) |
| 80087 | KING, TIM, 1917 N MC RAE DR, GODDARD, KS, 670528578 | US Mail (1st Class) |
| 80087 | KING, WAYNE, 19240 VILLAGE 19, CAMARILLO, CA, 93012 | US Mail (1st Class) |
| 80087 | KING, WILLIAM, 7600 ELLICOTT RD, WEST FALLS, NY, 14170 | US Mail (1st Class) |
| 80087 | KING, WILLIAM A, 3025 RIVER RD, JOHNS ISLAND, SC, 29455 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | KING, WILLIAM K/HORNSTROM, M, 14721 CHERRY HILLS DR, FARMERS BRANCH, TX, 75234 | US Mail (1st Class) |
| 80087 | KING`S AVIATION INC, 1235 W SAN BERNADINO RD, COVINA, CA, 91722 | US Mail (1st Class) |
| 80087 | KINGERY MICHAEL E, 3039 NOWITZKI WAY APT 3612, DALLAS, TX, 752197988 | US Mail (1st Class) |
| 80087 | KINGERY, MIKE E, PO BOX 315, CLAYTON, GA, 30525 | US Mail (1st Class) |
| 80088 | KINGMAN, LEE, 31 STONEHILL RD, GREAT SHELFORD, CAMBRIDGESHIRE, CAMBRIDGE, CB22 5JL GREAT BRITAIN | US Mail (1st Class) |
| 80088 | KINGS COUNTY MECHANICAL LTD., 240 STEWART AVENUE, SUSSEX, NB, E4E2G2 CANADA | US Mail (1st Class) |
| 80088 | KINGSAERO TECH, PO BOX 872 STN MAIN, KENTVILLE, NS, B4N 4H8 CANADA | US Mail (1st Class) |
| 80087 | KINGSBURY RESOURCES LLC, 5631 RED WILLOW CT, FORT COLLINS, CO, 805286329 | US Mail (1st Class) |
| 80088 | KINGSLEY, DONALD, RR 2, 165 SUNSET BEACH, ANNAN, ON, N0H 1B0 CANADA | US Mail (1st Class) |
| 80087 | KINIKIN, MELVIN, PO BOX 928, BIG PINEY, WY, 83113 | US Mail (1st Class) |
| 80087 | KINKADE JONATHAN A, 2979 W ROYAL COPELAND DR, TUCSON, AZ, 857451594 | US Mail (1st Class) |
| 80088 | KINKADE, EMMETT, EN BAS LE PORT 25, CRESSIER, 2088 SWITZERLAND | US Mail (1st Class) |
| 80087 | KINKADE, RICHARD P, 1200 E PASEO PAVON, TUCSON, AZ, 85718 | US Mail (1st Class) |
| 80087 | KINKER, CHRIS, 7806 BETHANY RD, CHARLESTOWN, IN, 47111-8734 | US Mail (1st Class) |
| 80087 | KINMAN, GERALD, 645 KELLER SMITHFIELD RD, KELLER, TX, 76248 | US Mail (1st Class) |
| 80087 | KINNAMON, ALBERT, 2802 E OLD TOWER RD, PHOENIX, AZ, 85034-6000 | US Mail (1st Class) |
| 80087 | KINNEAR, CLIFFORD, 1205 LOVERS LANE, ALAMOGORDO, NM, 88310 | US Mail (1st Class) |
| 80087 | KINNEBREW, JOHN, 1281 COUNTY ROAD 327, ADKINS, TX, 78101 | US Mail (1st Class) |
| 80088 | KINNIBURGH, DAVID, 24250 18ST NW, EDMONTON, AB, T5Y 6B5 CANADA | US Mail (1st Class) |
| 80087 | KINSEY DON E, 34 POST OAK GLN, INEZ, TX, 779683717 | US Mail (1st Class) |
| 80087 | KINSEY JAMES D, 1641 HARBOUR CT, KISSIMMEE, FL, 347446626 | US Mail (1st Class) |
| 80087 | KINSEY, DON, 601 ARTIST DRIVE, NASHVILLE, IL, 47448 | US Mail (1st Class) |
| 80087 | KINSEY, JAMES, 54 WEST OAK ST, KISSIMMEE, FL, 34741 | US Mail (1st Class) |
| 80087 | KINSEY, JOHN O, 1606 MARKHAM RD, FAYETTEVILLE, AR, 72701 | US Mail (1st Class) |
| 80087 | KINSLER, ART OR JOE, 1837 BOULDER CREEK WAY, BULLHEAD CITY, AZ, 86426 | US Mail (1st Class) |
| 80087 | KINSLER, ART OR JOE, PO BOX 8995, FT MOHAVE, AZ, 86427 | US Mail (1st Class) |
| 80088 | KINSLER, KARL- KNSKLN67T14Z114F, DOMENICO BURCHIELLO 101, UPPER CHURCHFIELDS, FLORENCE, 50124 ITALY | US Mail (1st Class) |
| 80087 | KINSLOW, JAMES, 17242 AMARILLO ROAD, RAMONA, CA, 92065 | US Mail (1st Class) |
| 80087 | KINTNER, DAN, 4041 WHISPERING PINES TRL NW, CONYERS, GA, 30012 | US Mail (1st Class) |
| 80087 | KINTNER, DAN, 3625 MANSON PIKE UNIT 4106, MURFREESBORO, TN, 37129 | US Mail (1st Class) |
| 80087 | KINTZLE, JEFF, 1608 NE DALTONS RIDGE DR, LEES SUMMIT, MO, 64064 | US Mail (1st Class) |
| 80087 | KINYON, KYLE W, 24815 E LINCOLN DR, NEWMAN LAKE, WA, 99025-5012 | US Mail (1st Class) |
| 80087 | KINZER, STEVE, 1347 SE 26TH DR, GRESHAM, OR, 97080 | US Mail (1st Class) |
| 80087 | KINZER, STEVEN, 2055 SW WONDERVIEW CT, GRESHAM, OR, 97080 | US Mail (1st Class) |
| 80087 | KIP, JOSEPH, 2210 GREENTREE ST, APT C, INDIANAPOLIS, IN, 46227 | US Mail (1st Class) |
| 80087 | KIRBY, BOBBY, 4501 SW 34TH ST, SUITE C, ORLANDO, FL, 32811 | US Mail (1st Class) |
| 80088 | KIRBY, D JOHN, 713 ERNEST STREET, POINT EDWARD, ON, N7V 1K7 CANADA | US Mail (1st Class) |
| 80087 | KIRBY, DAVID & GEORGE, 257 HOPPIN RANCH RD, GRIFFIN, GA, 30224 | US Mail (1st Class) |
| 80087 | KIRBY, DENNIS, 13 CHACO LOOP, SANDIA PARK, NM, 87047 | US Mail (1st Class) |
| 80088 | KIRBY, DENNIS JOHN, 713 ERNEST ST, POINT EDWARD, ON, N7V 1K7 CANADA | US Mail (1st Class) |
| 80087 | KIRBY, HOWARD, 213 NIPPERT AVE, ROMEOVILLE, IL, 60446 | US Mail (1st Class) |
| 80087 | KIRBY, JOHN, 615 VILLA ESTATES LANE, WOODSTOCK, GA, 30189 | US Mail (1st Class) |
| 80088 | KIRBY, KEITH, HANGAR 3, GEODETIC ROAD, HORSHAM AIRPORT, HORSHAM, VIC, 3400 AUSTRALIA | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | KIRBY, PAUL (EU/0909/020/18), FURZE COTTAGE, LONG COMMON RD, EAST RUSTON, NORWICH, NORFOLK, NR12 9HH ENGLAND (UNITED KING | US Mail (1st Class) |
| 80087 | KIRBY, ZACHARY & JOSEPH, 11808 SEMIONOLE RD SW, LAKEWOOD, WA, 98499 | US Mail (1st Class) |
| 80087 | KIRCHER DALE A, W8892 STATE HIGHWAY 35, PEPIN, WI, 547594730 | US Mail (1st Class) |
| 80087 | KIRCHER, DALE, PO BOX 16, PEPIN, WI, 54759 | US Mail (1st Class) |
| 80087 | KIRCHER, DALE A/SCHMIDT STEVE, 104 ANGELIQUE AVE, WABASHA, MN, 55981 | US Mail (1st Class) |
| 80087 | KIRCHER, ROBERT, 10048 MARSH POINTE DR, ORLANDO, FL, 32832 | US Mail (1st Class) |
| 80087 | KIRCHNER, JOHN C, 5409 SALT WATER RUN, WILMINGTON, NC, 28409 | US Mail (1st Class) |
| 80087 | KIRIK, JOSEPH, 154 MAGNOLIA CT, CANTON, MI, 48187-3968 | US Mail (1st Class) |
| 80087 | KIRK TIM L, PO BOX 1864, HILLTOP LAKES, TX, 778711864 | US Mail (1st Class) |
| 80087 | KIRK, ANTHONY, 2176 PRINCETON LN, TEMPERANCE, MI, 48182-1380 | US Mail (1st Class) |
| 80087 | KIRK, AUDREY, 772 SPICER DRIVE, BROOKLYN, MI, 49230 | US Mail (1st Class) |
| 80087 | KIRK, CHRISTOPHER, 103 WICKHAM TER, WINCHESTER, VA, 22602-6780 | US Mail (1st Class) |
| 80087 | KIRK, JAMES B, KIRK AIR BASE, 1007 KIRK AIR BASE RD, LANCASTER, SC, 29720 | US Mail (1st Class) |
| 80087 | KIRK, NORMAN G GREG, 320 DEAN RD, FARMERVILLE, LA, 71241 | US Mail (1st Class) |
| 80087 | KIRK, TIM L, 4354 ROANS CHAPEL RD, COLLEGE STATION, TX, 77845 | US Mail (1st Class) |
| 80088 | KIRKBY, ROBERT, BOX 16, SITE 20, RR 7, CALGARY, AB, T2P 2G7 CANADA | US Mail (1st Class) |
| 80087 | KIRKHAM, JAMES F ARCHIVES, 3214 COVE COURT, MC HENRY, 60050 | US Mail (1st Class) |
| 80088 | KIRKHAM, SEAN ALAN, 109 COLWYN DR, SHEFFIELD BEACH, KWA ZULU NATAL, 4420 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | KIRKHUFF, MARTIN, 22801 S VIA DEL ARROYO, QUEEN CREEK, AZ, 85142-4049 | US Mail (1st Class) |
| 80087 | KIRKLAND RONALD LEE, 816 GOSWELL DR, NOLENSVILLE, TN, 371353039 | US Mail (1st Class) |
| 80087 | KIRKLAND, BRENT, 2700 W COBALT DR #B112, MERIDIAN, ID, 83642 | US Mail (1st Class) |
| 80087 | KIRKLAND, CHRISTOPHER A, 15 CARLISLE RD, TRANSFER, PA, 16154 | US Mail (1st Class) |
| 80087 | KIRKLAND, FREDDY, 3736 W PARADISE LANE, PHOENIX, AZ, 85053 | US Mail (1st Class) |
| 80087 | KIRKLAND, JOHN S, 2116 E 7400 SOUTH, SOUTH WEBER, UT, 844059801 | US Mail (1st Class) |
| 80088 | KIRKLAND, JONATHAN/ RICE, S, 9 FELL CLOSE, SADDINGTON GRANGE, FLECKNEY, LEI, LE8 8DG GREAT BRITAIN | US Mail (1st Class) |
| 80087 | KIRKPATRICK, BRUCE, 11673 RIVER RUN PKWY, HENDERSON, CO, 80640 | US Mail (1st Class) |
| 80087 | KIRKPATRICK, DOUGLAS, 28401 SKYLINE DR, TEHACHAPI, CA, 93561 | US Mail (1st Class) |
| 80087 | KIRKPATRICK, EARL L, 756 NW CHARLYNE DR, BURLESON, TX, 76028 | US Mail (1st Class) |
| 80087 | KIRKPATRICK, GARY, 406 SPINNAKER LANE, FORT COLLINS, CO, 80525 | US Mail (1st Class) |
| 80087 | KIRKPATRICK, NICK C, PO BOX 1173, MOLALLA, OR, 97033 | US Mail (1st Class) |
| 80087 | KIRKPATRICK, RICKY L, 687 MARINA DR UNIT #34, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 80088 | KIRKWOLD, WILLIAM, BOX 266, CARBON, T0M 0L0 CANADA | US Mail (1st Class) |
| 80087 | KIRKWOOD, BILL, 614 TURNEY DR, EL PASO, TX, 79902 | US Mail (1st Class) |
| 80087 | KIRKWOOD, DENNIS, 11342 STONEWOOD LANE, BRIGHTON, MI, 48114 | US Mail (1st Class) |
| 80087 | KIRKWOOD, JOSEPH, 31215 IDA PATH, LAKE CITY, MN, 55041-3271 | US Mail (1st Class) |
| 80087 | KIRMIS, DONALD, PO BOX 22, WATFORD CITY, ND, 58854 | US Mail (1st Class) |
| 80087 | KIRMIS, PAUL D, 256 SAWYER AVE, GLEN ELLYN, IL, 60137 | US Mail (1st Class) |
| 80087 | KIRSCH, SCOTT, 45 COTTONTAIL LN, LEWISTOWN, MT, 59457 | US Mail (1st Class) |
| 80088 | KIRSCHBAUM, PETER W H, FRANKFURTER STR 25, KOELN, DE-51065 GERMANY | US Mail (1st Class) |
| 80087 | KIRSCHMAN, KIM C, 406 NW SKYLINE DR, ANKENY, IA, 50021 | US Mail (1st Class) |
| 80088 | KIRSCHSTEIN, FRIEDEMANN, JURGEN-WULLENWEVER STRABE 25, LUBECK, SCHLESWIG-HOLSTEIN, 23566 GERMANY | US Mail (1st Class) |
| 80087 | KIRSIPUU, PAUL, 130 GARDNER RD, VOLUNTOWN, CT, 06384-1007 | US Mail (1st Class) |

VansAircraft

## Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | KIRST, ALLEN, 100 MONTGOMERY DR, GRIFFIN, GA, 30223 | US Mail (1st Class) |
| 80087 | KIRSTEIN, WADE & JUDY, 3907 LAKE JULIETTE DR, BUFORD, GA, 30519 | US Mail (1st Class) |
| 80087 | KISBEY, STANLEY G, 1895 FALLEN LEAF LN, LINCOLN, CA, 95648 | US Mail (1st Class) |
| 80087 | KISER, GARY L, 94 STONEHOUSE RD UNIT #6, COVENTRY, CT, 06238 | US Mail (1st Class) |
| 80087 | KISER, GERALD, 9139 COBB RD, CHRISTIANA, TN, 37037 | US Mail (1st Class) |
| 80087 | KISH, STEVE, 12331 NEW BUFFALO RD, NORTH LIMA, OH, 44452 | US Mail (1st Class) |
| 80087 | KISLINGER, CHRISTOPER L, N8528 GARFIELD RD, HOLMEN, WI, 54636 | US Mail (1st Class) |
| 80087 | KISSINGER, SCOTT, 3172 BAY LANE, CLEARWATER, FL, 33759 | US Mail (1st Class) |
| 80088 | KISSMANN, PAUL, 122 CATHERINE AVE, CARLETON PLACE, ON, K7C 4L5 CANADA | US Mail (1st Class) |
| 80087 | KISTER, DALE, 2304 E GRANDVIEW, COEUR D`ALENE, ID, 83815 | US Mail (1st Class) |
| 80088 | KISTLER, KARL, WEIDSTRASSE 60, FEHRALTORF, ZURICH, 8320 SWITZERLAND | US Mail (1st Class) |
| 80087 | KISTLER, LOGAN, 979 WINDEMAR DR, ASHLAND, OR, 97520 | US Mail (1st Class) |
| 80087 | KISTNER, MATT, 24000 SE 243RD ST, MAPLE VALLEY, WA, 98038 | US Mail (1st Class) |
| 80087 | KITCHEN, PHIL, 802 RIDGE ROAD, WATERLOO, IL, 62298 | US Mail (1st Class) |
| 80087 | KITCHEN, THOMAS, 100 NICOLA LANE, INDIANA, PA, 15701-2306 | US Mail (1st Class) |
| 80087 | KITCHENS, C ANDY, 161 CHALLIN DR, LITTLE ROCK, AR, 72223 | US Mail (1st Class) |
| 80088 | KITCHING, ARTHUR, 15 ADELAIDE ST N, LINDSAY, ON, K9V 4K8 CANADA | US Mail (1st Class) |
| 80088 | KITE, PHILLIP, 85-52112 RANGE ROAD 222, SHERWOOD PARK, AB, T8C 1H6 CANADA | US Mail (1st Class) |
| 80088 | KITPLANE BUILDERS, INC, C/O SEAN FLEMING/HAMBER, ANDREW, 13779 MC LAUGHLIN RD, CALEDON, ON, L7C 2A3 CANADA | US Mail (1st Class) |
| 80087 | KITPLANES MAGAZINE/BELVOIR PUB, 535 CONNECTICUT AVE, STE 201, NORWALK, CT, 06854-1713 | US Mail (1st Class) |
| 80087 | KITSON, LEE, 124 ASTOR DR, HARLEYSVILLE, PA, 19438 | US Mail (1st Class) |
| 80087 | KITT, DAVID, 861 FAIRFIELD DR, BOARDMAN, OH, 44512-6447 | US Mail (1st Class) |
| 80088 | KITTEL, STEPHEN, PO BOX 457, ADELAIDE, SA, 5033 AUSTRALIA | US Mail (1st Class) |
| 80088 | KITTELMANN, JOERG, BURGUNDERWEG 14, WOELLTEN, 55597 GERMANY | US Mail (1st Class) |
| 80087 | KITZ, LOUIS, 409 TRAIL ST S, BOX 262, DARRINGTON, WA, 98241 | US Mail (1st Class) |
| 80088 | KITZMANN, KEN, 104-1200 ADAMS RD, DAWSON CREEK, BC, V1G 5A2 CANADA | US Mail (1st Class) |
| 80088 | KIVILAHTI, JORMA, 28358 GRAHAM CRES., ABBOTSFORD, BC, V4X 2B8 CANADA | US Mail (1st Class) |
| 80087 | KIZIMA, IGOR, 1559 W 6TH ST 5D, BROOKLYN, NY, 11204-4976 | US Mail (1st Class) |
| 80088 | KJARTANSSON, SVEINN, BIRKIGRUND 51, KOPAVOGI, 200 ICELAND | US Mail (1st Class) |
| 80088 | KJELLMAN, ROLF, SKILLINGAGATAN 67, GNESTA, SE64632 SWEDEN | US Mail (1st Class) |
| 80087 | KJESETH, PAUL, 25 MEADOWBRIDGE DR, CARTERSVILLE, GA, 30120 | US Mail (1st Class) |
| 80087 | KJOLSO, RAYMOND H, 2510 252ND NE, ARLINGTON, WA, 98223 | US Mail (1st Class) |
| 80087 | KKS AVIATION LLC, 100 N HOWARD ST STE R, SPOKANE, WA, 992010508 | US Mail (1st Class) |
| 80087 | KL AIRPLANES LLC, 601 SW 77TH WAY, PEMBROKE PINES, FL, 33023 | US Mail (1st Class) |
| 80087 | KLAAS, ANDREW, 707 GLEN CROSSING RD, GLEN CARBON, IL, 62034-4027 | US Mail (1st Class) |
| 80087 | KLAAS, JEFF, 117 BLUE JAY DR, LAKEWAY, TX, 78734 | US Mail (1st Class) |
| 80087 | KLAAS, LARRY, 86 FOOTHILL BLVD, ROCK SPRINGS, WY, 82901 | US Mail (1st Class) |
| 80087 | KLAAS, LAWRENCE / CASTLE ROCK SERVICES LLC, 3302 AIRPORT RD, HELENA, MT, 59601 | US Mail (1st Class) |
| 80087 | KLAGES, DAVID, 8 SKYSAIL DR, CORONA DEL MAR, CA, 92625 | US Mail (1st Class) |
| 80088 | KLAHR, INGOLF, EICHENDORFFSTRASSE 23, DROLSHAGEN, NRW, 57489 GERMANY | US Mail (1st Class) |
| 80087 | KLANN, JASON, 12361 RHEA DRIVE, PLAINFIELD, IL, 60585 | US Mail (1st Class) |
| 80087 | KLAPKA, TED, 44620 SHALLOW FORD CT, TALL TIMBERS, MD, 20690 | US Mail (1st Class) |
| 80088 | KLAR, PARM, 1335 CARIBOO HWY 97 SOUTH, WILLIAMS LAKE, BC, V2G 2W3 CANADA | US Mail (1st Class) |
| 80087 | KLARICH, RICHARD, 4417 DANNYWOOD RD, LOUISVILLE, KY, 40220-1207 | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | KLASE, ROBERT, 138 BROOKSLANDING DR, HUNTSVILLE, AL, 35811 | US Mail (1st Class) |
| 80087 | KLASING, DAVID, 2603 MAIN ST STE 1180, IRVINE, CA, 92614 | US Mail (1st Class) |
| 80087 | KLASSEN, FRANZ, 264 N NEVAREZ RD, SOCORRO, TX, 79927 | US Mail (1st Class) |
| 80087 | KLASSEN, WILLIE, 1525 NAVAJO ST, DAVIS, CA, 95616-7311 | US Mail (1st Class) |
| 80087 | KLATT AERO LLC, 2601 RUNWAY DR, WAUPEATA, WI, 54981 | US Mail (1st Class) |
| 80087 | KLATT, DANIEL W, 23342 CASSEL FALL RIVER RD, FALL RIVER MILLS, CA, 96028 | US Mail (1st Class) |
| 80087 | KLAUS, JEFFREY, 3130 BALFOUR ROAD, SUITE D305, BRENTWOOD, CA, 94513 | US Mail (1st Class) |
| 80087 | KLAUZ, RICH, 400 N MONROE ST, LEXINGTON, NE, 68850 | US Mail (1st Class) |
| 80087 | KLAVANIAN, CHRIS, 3133 MORANZA, COMMERCE, MI, 48390 | US Mail (1st Class) |
| 80087 | KLAWITTER, GARY, 14303 E SPRAGUE AVE APT 6, SPOKANE VALLEY, WA, 99216 | US Mail (1st Class) |
| 80088 | KLAZAR, JAROSLAV, PO BOX 98057, WATERLOOF HEIGHTS, PRETORIA, 65 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | KLEEMANN, MICHAEL, 3356 DALLAS, DEARBORN, MI, 48124 | US Mail (1st Class) |
| 80087 | KLEEN, CHRIS AND INDIRA, 187 MAGELLAN CT, DAVENPORT, FL, 33837 | US Mail (1st Class) |
| 80087 | KLEEN, JAMES T, 1522 EAGLE NECK DR, TOWNSEND, GA, 31331 | US Mail (1st Class) |
| 80088 | KLEIN VRYSTAAT BOERDERY, ATTN SCHALK STAPELBERG, PO BOX 546, PIET RETIEF, 2380 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | KLEIN, BRADLEY, 6268 SPOONBILL DR, NEW PORT RICHEY, FL, 34652 | US Mail (1st Class) |
| 80087 | KLEIN, DARRELL, 401 LANDRESS LN, DELAND, FL, 32724-4635 | US Mail (1st Class) |
| 80087 | KLEIN, DAVE, 1503 OREGON AVE., PRESCOTT, AZ, 86301 | US Mail (1st Class) |
| 80087 | KLEIN, DAVID A, 5573 GARDEN DRIVE, WOODBURY, MN, 55129 | US Mail (1st Class) |
| 80088 | KLEIN, DIETER A, 15 MONKS CRESCENT, BUDERIM, QLD, 4556 AUSTRALIA | US Mail (1st Class) |
| 80087 | KLEIN, FRANK, 115 EAST CHESTNUT ST, RILEY, KS, 66531 | US Mail (1st Class) |
| 80087 | KLEIN, JACK, 450 AVIATION WAY, AUSTIN, AR, 72007 | US Mail (1st Class) |
| 80087 | KLEIN, LARRY, PO BOX 232, 67 FAIRVIEW ROAD, MONTEREY, MA, 01245 | US Mail (1st Class) |
| 80087 | KLEIN, R SCOTT, 213 N PARKWOOD ROAD, PAYSON, AZ, 85541 | US Mail (1st Class) |
| 80087 | KLEIN, STEVEN, 7127 VIA MARABELLA, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 80088 | KLEIN,MICHAEL, RABE, MICHAEL, 7592 E MONTERRA WAY, SCOTTSDALE, AZ, 85266 | US Mail (1st Class) |
| 80087 | KLEINFELTER, KENNETH, 327 NE NATALIE ST, HILLSBORO, OR, 97124 | US Mail (1st Class) |
| 80087 | KLEINHOLZ, KIRK, 16587 NE 97TH PL, REDMOND, WA, 98052 | US Mail (1st Class) |
| 80087 | KLEINSORGE, THEODORE, 172 INTRACOASTAL DR, MADISON, AL, 35758-9424 | US Mail (1st Class) |
| 80087 | KLEISS, NORMAN J, 3001 W COUNTY ROAD 87 5 S, CLOVERDALE, IN, 46120 | US Mail (1st Class) |
| 80087 | KLELE, JOHN M, 2440 N DEER VALLEY DR, MIDLAND, MI, 48642 | US Mail (1st Class) |
| 80087 | KLEMA, GREG A, 4301 28TH AVE, ROCK ISLAND, IL, 61201 | US Mail (1st Class) |
| 80087 | KLEMAN, JIM, N3889 STATE HWY 29, HATLEY, WI, 54440 | US Mail (1st Class) |
| 80088 | KLEMENT, JOHANNES, RECHBAUERSTR 51, GRAZ, AT8010 AUSTRIA | US Mail (1st Class) |
| 80087 | KLENOSKI, BRIAN, 6812 EAST V AVE, VICKSBURG, MI, 49097 | US Mail (1st Class) |
| 80087 | KLENSKE, JOSH, 11928 GREENBLUFF WAY, YUCAIPA, CA, 92399 | US Mail (1st Class) |
| 80087 | KLEPERS, EDGARS, 32504 132ND PL SE, SULTAN, WA, 98294 | US Mail (1st Class) |
| 80087 | KLEPERS, EDGARS, 5958 44TH AVE SW, SEATTLE, WA, 98136-1417 | US Mail (1st Class) |
| 80087 | KLEPPER, H MARK, 6810 TECH CT, FORT MEYERS, FL, 33905-7644 | US Mail (1st Class) |
| 80087 | KLESEL CAMERON S, 10002 N US HWY 77, SCHULENBURG, TX, 78956-5878 | US Mail (1st Class) |
| 80087 | KLESEL, DARRELL, 1526 NOGALUS, CROSBY, TX, 77532 | US Mail (1st Class) |
| 80087 | KLETECKA, FRANK, 212 SAVANNAH RIDGE DR, POPLAR GROVE, IL, 61065-6600 | US Mail (1st Class) |
| 80088 | KLETZENBAUER, MATHIAS, INDUSTRIESTRASSE 11, BIETIGHEIM-BISSINGEN, DE, 74321 GERMANY | US Mail (1st Class) |
| 80087 | KLEWIN KURT A, 2014 COMMON WEALTH ST, BOZEMAN, MT, 597189543 | US Mail (1st Class) |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | KLEWIN, KURT, 2505 PUTTER COURT, BOZEMAN, MT, 59715 | US Mail (1st Class) |
| 80087 | KLEWIN, KURT A 60410, 5216 SE 88TH ST., OKLAHOMA CITY, OK, 73135 | US Mail (1st Class) |
| 80087 | KLEYN TRANSPORTATION LLC, 10511 26TH AVE NW, GRAND RAPIDS, MI, 495349004 | US Mail (1st Class) |
| 80088 | KLEYNFAAN LANDGOED CC(ADRIAAN), LICENCE # 21391039, PO BOX 23, HLUHUWE, NL, 3960 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | KLICKERMANN, CHRISTIAN, 77 EDWARD ST, PO BOX 149, ALMONTE, ON, K0A 1A0 CANADA | US Mail (1st Class) |
| 80087 | KLIEWER, GEORGE S, PO BOX 1276, NEW WAVERLEY, TX, 773581276 | US Mail (1st Class) |
| 80088 | KLIMA, HEINRICH, EDENLUSS 3, LINZ, AT-4040 AUSTRIA | US Mail (1st Class) |
| 80087 | KLIMA, KENNETH N, 5738 GLADSTONE LN, GREENDALE, WI, 53129 | US Mail (1st Class) |
| 80087 | KLIMEK, FRANK B, 878 APPLE MEADOWS, SPRINGDALE, AR, 72764 | US Mail (1st Class) |
| 80087 | KLIMEK, GERALD F, 3965 NEW LANCASTER VALLEY, MILROY, PA, 17063 | US Mail (1st Class) |
| 80088 | KLIMT, FRANZ, AMSELSTR 11, ROHR, BAVARIA, 93352 GERMANY | US Mail (1st Class) |
| 80087 | KLINE, BRAD, 2317 KAYS MILL ROAD SOUTH, FINKSBURG, MD, 21048 | US Mail (1st Class) |
| 80087 | KLINE, CHARLES, PO BOX 1043, CAREFREE, AZ, 85377 | US Mail (1st Class) |
| 80087 | KLINE, CHARLES G, 48 W 503 IMMELMAN LN, HAMPSHIRE, IL, 60140 | US Mail (1st Class) |
| 80087 | KLINE, STEPHEN/NOTYAD HLDGS, 3511 SILVERSIDE RD, #105, WILMINGTON, DE, 19810 | US Mail (1st Class) |
| 80087 | KLINE, TIMOTHY, 583 BULLTOWN RD, ELVERSON, PA, 19520-9033 | US Mail (1st Class) |
| 80087 | KLINEFELTER, DALE L, 12212 WEST LADYBAR LN, ORLAND PARK, IL, 60467 | US Mail (1st Class) |
| 80087 | KLINGER IGI, INC., 9325 SW RIDDER ROAD, SUITE #420, WILSONVILLE, OR, 97070-8737 | US Mail (1st Class) |
| 80087 | KLINGMULLER, LOTHAR, 12741 WEST JEWELL CIRCLE, LAKEWOOD, CO, 80228 | US Mail (1st Class) |
| 80087 | KLINK, GARY D, 3576 S SKY RANCH LP, PALMER, AK, 99645 | US Mail (1st Class) |
| 80087 | KLINK, WALLY, 13468 HWY 8 BUSINESS, LAKESIDE, CA, 92040 | US Mail (1st Class) |
| 80087 | KLINKER, KEVIN, 873 MONTANA HWY 431, FAIRFIELD, MT, 59436 | US Mail (1st Class) |
| 80087 | KLINKERMAN, CHARLES, 1022 CLEARSPRING RD, SHELL KNOB, MO, 65747 | US Mail (1st Class) |
| 80087 | KLO RV14 LLC, 3916 N POTSDAM AVE PMB 4855, SIOUX FALLS, SD, 571047048 | US Mail (1st Class) |
| 80087 | KLOCK, DEXTER, 115 WINDSOR WAY, WILLIMSBURG, VA, 23188 | US Mail (1st Class) |
| 80088 | KLOCKE, KARL, PO BOX 259, WILLUNGA, SA, 5172 AUSTRALIA | US Mail (1st Class) |
| 80087 | KLOEHN, TYLER, 6941 CHESTER DRIVE APT C, MADISON, WI, 53719 | US Mail (1st Class) |
| 80087 | KLOIBER, DANIEL, 8213 SW 19TH ST, NORTH LAUDERDALE, FL, 33068 | US Mail (1st Class) |
| 80088 | KLOOS, JAMES P, 6 ROYAL DRIVE, SEAFORD, BN25 2XW UNITED KINGDOM | US Mail (1st Class) |
| 80087 | KLOPP, ANTHONY SCOTT, 2571 SE TAILWINDS RD, JUPITER, FL, 33478-1933 | US Mail (1st Class) |
| 80087 | KLOPPENBURG, CRAIG, 2365 LEXINGTON VILLAGE LN, COLORADO SPRINGS, CO, 80916 | US Mail (1st Class) |
| 80087 | KLOPPENBURG, JOHN, 131 ALTA MIRA CT, DARDENNE PRAIRIE, MO, 63368-7671 | US Mail (1st Class) |
| 80087 | KLOR, KELLEY, 5469 JADWIN LOOP, FORT BELVOIR, VA, 22060-1929 | US Mail (1st Class) |
| 80087 | KLOS, KEITH, N8588 HANSON DR, HOLMEN, WI, 54636 | US Mail (1st Class) |
| 80087 | KLOSS, DAVID, 23 WINDEMERE DR, ANDOVER, MA, 01810 | US Mail (1st Class) |
| 80087 | KLOSS, TODD, 3934 ROYAL FOREST, SAN ANTONIO, TX, 78230 | US Mail (1st Class) |
| 80088 | KLOSTERKEMPER, EGON, WALDWEG 33A, MUNSTER, 48163 GERMANY | US Mail (1st Class) |
| 80087 | KLOVNING, JASON, 127 PINE GROVE, PLATTEVILLE, WI, 53818 | US Mail (1st Class) |
| 80087 | KLR SERVICES LLC / RAUSCH, KYLE, 14201 CHANDELLE DR, NEWALLA, OK, 74857 | US Mail (1st Class) |
| 80087 | KLUCAS, STEVEN, 9365 212TH ST WEST, LAKEVILLE, MN, 55044 | US Mail (1st Class) |
| 80087 | KLUEPFEL, DANIEL, 3015 OYSTER BAY AVENUE, DAVIS, CA, 95616 | US Mail (1st Class) |
| 80088 | KLUES, ANDERS, PO BOX 846, PENHOLD, AB, T0M 1R0 CANADA | US Mail (1st Class) |
| 80087 | KLUGEWICZ, CHRISTOPHER, 356 WEDGEWOOD ST., COOKEVILLE, TN, 38501-1057 | US Mail (1st Class) |
| 80087 | KLUMP, JOHN, 187 SAN PEDRO DR, ALAMOGORDO, NM, 88310 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | KLUSMAN, JAMES AND NANCY, 2564 NEWMAN RD, WEST LAFAYETTE, IN, 47906-4536 | **US Mail (1st Class)** |
| 80087 | KLUSMIER JAMES ARTHUR, 165 NW 1ST AVE, JOHN DAY, OR, 978451101 | **US Mail (1st Class)** |
| 80087 | KLUSMIER, JAMES A, 233 1/2 ROYCROFT AVE, LONG BEACH, CA, 90803 | **US Mail (1st Class)** |
| 80087 | KLUSMIER, LARRY, 1076 SHICKSHINNY VALLEY RD, SHICKSHINNY, PA, 18655 | **US Mail (1st Class)** |
| 80087 | KLUSSMAN, MORGAN, 616 BARNES AVE, CIWT NAVY, FORT GORDON, GA, 30905 | **US Mail (1st Class)** |
| 80087 | KLUTTS, JOE A, PO BOX 628, OKEMAH, OK, 74859 | **US Mail (1st Class)** |
| 80087 | KMA LLC, 3511 SILVERSIDE RD STE 105, WILMINGTON, DE, 198104902 | **US Mail (1st Class)** |
| 80087 | KNAB, DOUGLAS, 399 LURE COVE, MONTGOMERY, TX, 77316 | **US Mail (1st Class)** |
| 80087 | KNABE, AL, 4347 AMHERST WAY, LIVERMORE, CA, 94550 | **US Mail (1st Class)** |
| 80087 | KNAPCZYK, BRIAN, 1736 IMPERIAL PALM DR, APOPKA, FL, 32712 | **US Mail (1st Class)** |
| 80087 | KNAPP, ADAM G, 307 PRIMROSE LN, STEAMBOAT SPRINGS, CO, 80487-3077 | **US Mail (1st Class)** |
| 80087 | KNAPP, BRADLEY, 13240 BOBWHITE LN, CARMEL, IN, 46033 | **US Mail (1st Class)** |
| 80087 | KNAPP, EDDY, 5621 FRONTIER DRIVE, ZEPHYRHILLS, FL, 33540 | **US Mail (1st Class)** |
| 80087 | KNAPP, LOUIS, 48052 MEADOW LANE, CHESTERFIELD, MI, 48051 | **US Mail (1st Class)** |
| 80087 | KNAPP, NICHOLAS, 841 S GAINES ST #1508, PORTLAND, OR, 97239 | **US Mail (1st Class)** |
| 80087 | KNAPP, ROBERT H, 38350 4TH AVE, ZEPHYRHILLS, FL, 33542 | **US Mail (1st Class)** |
| 80087 | KNAPP, RUSSELL, 1635 YOUTH CAMP RD, GROVELAND, FL, 34736 | **US Mail (1st Class)** |
| 80087 | KNAUF CHRISTOPHER W, PO BOX 3608, MEMPHIS, TN, 38103 | **US Mail (1st Class)** |
| 80087 | KNAUF, CHRISTOPHER W, 1960 N PARKWAY AVE #905, MEMPHIS, TN, 38112 | **US Mail (1st Class)** |
| 80088 | KNAUF, WILLY, 10 SUNLAKE ST SE, CALGARY, AB, T2X 3J1 CANADA | **US Mail (1st Class)** |
| 80087 | KNECHT, AUGUST, 11548 JEFFERSONVILLE WEST LA RD, JEFFERSONVILLE, OH, 43128-9750 | **US Mail (1st Class)** |
| 80088 | KNECHT, PETER, LANDSHUTER STR. 33, ADLKOFEN, BAYERN, 84166 GERMANY | **US Mail (1st Class)** |
| 80087 | KNEELAND, BRYAN, 6570 SNOWBIRD DRIVE, COLORADO SPRINGS, CO, 80918 | **US Mail (1st Class)** |
| 80087 | KNEELAND, LINDSAY, PO BOX 718, 8772 TRAIL CREEK DR, VICTOR, ID, 83455 | **US Mail (1st Class)** |
| 80087 | KNEPP, LARRY, 16014 CASTLETOWN PARK CT, SPRING, TX, 77379 | **US Mail (1st Class)** |
| 80087 | KNEPP, NATHAN, 3027 HWY 45 ALT, BROOKSVILLE, MS, 39739 | **US Mail (1st Class)** |
| 80087 | KNEPPER, HAROLD P, 11003 AERO LN SE, YELM, WA, 98597-9613 | **US Mail (1st Class)** |
| 80087 | KNEPPER, THOMAS ROBERT, 3396 OLD WEST POINT RD, COLUMBUS, MS, 39701 | **US Mail (1st Class)** |
| 80087 | KNESEK, DAVE AND MONICA, 152 REGENT COURT, WEATHERFORD, TX, 76087 | **US Mail (1st Class)** |
| 80087 | KNETTEL, TODD, 23170 REDWING AVE, JORDAN, MN, 55352 | **US Mail (1st Class)** |
| 80087 | KNIEBES, GEORGE, 2275 OLD MINER RD, PRESCOTT, AZ, 863037517 | **US Mail (1st Class)** |
| 80087 | KNIELING GENE A, 518 S DENVER, RUSH CENTER, KS, 675757618 | **US Mail (1st Class)** |
| 80087 | KNIESE, RUDY, 10402 E PINEWOOD DRIVE, PARKER, CO, 80138 | **US Mail (1st Class)** |
| 80087 | KNIEVEL, GERALD, 14711 E PENWOOD PL, AURORA, CO, 800152240 | **US Mail (1st Class)** |
| 80087 | KNIGHT FARMS INC, 11721 QUAIL RUN RD, PASCO, WA, 993014985 | **US Mail (1st Class)** |
| 80087 | KNIGHT JAMES D, PO BOX 1271, BURLINGTON, IA, 526011271 | **US Mail (1st Class)** |
| 80088 | KNIGHT, BARRY, THE GLEBE, AUCHBRECT, BALLINDALOCH, GLENLIVET, SCOTLAND, AB37 9EJ GREAT BRITAIN | **US Mail (1st Class)** |
| 80088 | KNIGHT, BERNARD M, 4A PATTEN COURT, NEWTOWN, VIC, 3220 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | KNIGHT, BERNARD MAURICE, LETHBRIDGE AIRPORT, 10 COBY COURT LETHBRIDGE AIRPORT MIDLAND HIGHWAY, LETHBRIDGE, VIC, 3332 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | KNIGHT, BERNIE, 50 CHRISTELLA RD, ALBION HEIGHTS, KINGSTON, TAS, 7050 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | KNIGHT, BRYAN K, 4185 LAKE WASHINGTON RD, MELBOURNE, FL, 32934 | **US Mail (1st Class)** |
| 80087 | KNIGHT, DONALD, 3218 FAIRWAY DRIVE, CAMERON, CA, 95682 | **US Mail (1st Class)** |
| 80087 | KNIGHT, DOUG, 553 ELM ST., JEFFERSON, OR, 97352 | **US Mail (1st Class)** |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | KNIGHT, GARY, 600 S BITTERSWEET, LANSING, KS, 66043 | US Mail (1st Class) |
| 80087 | KNIGHT, JAMES D, 608 LOUISA ST, BURLINGTON, IA, 52601 | US Mail (1st Class) |
| 80087 | KNIGHT, JAMES R, 130 PRIVATE ROAD 7002, WILLS POINT, TX, 75169 | US Mail (1st Class) |
| 80087 | KNIGHT, JASON, 28 SCENIC RIDGE RD S, ALPINE, TX, 79830 | US Mail (1st Class) |
| 80087 | KNIGHT, JIM NOW 70365, 2130 CANYON LAKES DR, SAN RAMON, CA, 94583 | US Mail (1st Class) |
| 80087 | KNIGHT, JOHN, 189 ELM ST, BREWER, ME, 04412 | US Mail (1st Class) |
| 80087 | KNIGHT, JONATHAN, 800 RED MILLS RD, WALLKILL, NY, 12589 | US Mail (1st Class) |
| 80087 | KNIGHT, LARRY, 3054 EDGEMOOR DR, PALM HARBOR, FL, 34685 | US Mail (1st Class) |
| 80087 | KNIGHT, LARRY L, 205 CUSCOWILLA LANE, FAIRHOPE, AL, 36532-3455 | US Mail (1st Class) |
| 80087 | KNIGHT, MICHAEL, 10701 DENOEU RD, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 80088 | KNIGHT, PETER, 56 PARK LANE, BONEHILL, TAMWORTH, STAFFORDSHIRE, B78 3HZ GREAT BRITAIN | US Mail (1st Class) |
| 80088 | KNIGHT, RICHARD D, MARILLO, PENISARWAEN, CAERNARFON, LL55 3DB UNITED KINGDOM | US Mail (1st Class) |
| 80087 | KNIGHT, SCOTT, 1620 DILLING RD, CONNELL, WA, 99326 | US Mail (1st Class) |
| 80087 | KNIGHT, SWHS AVIATION, ERIC, 7314 OLD PEARSALL RD, SAN ANTONIO, TX, 78252-2702 | US Mail (1st Class) |
| 80087 | KNIGHT, TRACY D, 9472 NAVAJO RIDGE DR, RENO, NV, 89506 | US Mail (1st Class) |
| 80087 | KNIGHT, WILLIAM, 7810 CASTLE DRIVE, SPRING, TX, 77389 | US Mail (1st Class) |
| 80087 | KNOBIL, NICHOLAS, 463 RIDGE ROAD, BOWDOINHAM, ME, 04008 | US Mail (1st Class) |
| 80088 | KNOBLICH, CHRISTOPHER, HOHENSTRASSE 58, WETTENBERG, DE35435 GERMANY | US Mail (1st Class) |
| 80087 | KNOBLOCH, KEEGAN, 2104 190TH ST, ALVORD, IA, 51230 | US Mail (1st Class) |
| 80087 | KNOEDLER, THOMAS, 9 CAMBRIDGE CT, CARY, IL, 60013 | US Mail (1st Class) |
| 80087 | KNOLL, BRUCE, 4314 GAZELLE, TEMPLE, TX, 76504 | US Mail (1st Class) |
| 80087 | KNOLL, BRUCE, 396 61ST AVE, GREELEY, CO, 80634 | US Mail (1st Class) |
| 80087 | KNOLL, MATTHEW, 1915 CLERMONTVILLE LAUREL, NEW RICHMOND, OH, 45157 | US Mail (1st Class) |
| 80087 | KNOLL, RICHARD, 10067 MORRISH RD, SWARTZ CREEK, MI, 48473 | US Mail (1st Class) |
| 80087 | KNOLLENBERG, JOHN D, 7702 ESSEX PL., BOULDER, CO, 803014126 | US Mail (1st Class) |
| 80088 | KNOP PISANO, KLAUS, AV INDUSTRIAL 1198, QUILPUE, CL, 243 0000 CHILE | US Mail (1st Class) |
| 80087 | KNOP, DONNIE, 830 EAST 500 SOUTH, VERNAL, UT, 84078 | US Mail (1st Class) |
| 80087 | KNOTT, DAVID, 4726 WHITE OAK DR, OOLTEWAH, TN, 37363-5602 | US Mail (1st Class) |
| 80087 | KNOTT, JOHN A, 32102 WINDROSE LN, WALLER, TX, 774849001 | US Mail (1st Class) |
| 80087 | KNOTT, STEVE, 18717 N 20TH WAY, PHOENIX, AZ, 85024 | US Mail (1st Class) |
| 80087 | KNOTTER, JIM, 3176 W CANYON AVE, SAN DIEGO, CA, 92123 | US Mail (1st Class) |
| 80087 | KNOWLDEN LEO S, 133 COUNTRYWOOD DR, FOREST CITY, NC, 280439626 | US Mail (1st Class) |
| 80087 | KNOWLDEN, VIRGINIA, 4880 ALGONQUIN BOULEVARD, CLARKSTON, MI, 48348 | US Mail (1st Class) |
| 80087 | KNOWLES LARRY L, 2250 N PIPER AVE, CAMP VERDE, AZ, 863227516 | US Mail (1st Class) |
| 80087 | KNOWLES, JOHN, 509 RIFLE RANGE RD HNGR 27, IOWA PARK, TX, 76367-7132 | US Mail (1st Class) |
| 80087 | KNOWLES, LARRY L, 18325 VISTA DR, BUENA VISTA, CO, 81211 | US Mail (1st Class) |
| 80087 | KNOX, BERNARD, 4130 S JEFFERSON RD, WOOSTER, OH, 44691 | US Mail (1st Class) |
| 80087 | KNOX, EDGAR G, 636 BRYANT AVE., CHICO, CA, 95926 | US Mail (1st Class) |
| 80087 | KNOX, ERIC, 30 FRANCIS GREEN CIRCLE, ESSEX, MD, 21221 | US Mail (1st Class) |
| 80087 | KNOX, JOHN, 14195 W 84TH PL, ARVADA, CO, 80005-5923 | US Mail (1st Class) |
| 80087 | KNOX, MARION L, 36185 BOHLKEN DR, LEBANON, OR, 97355 | US Mail (1st Class) |
| 80087 | KNOX, ROBERT W, PO BOX 324, HAZELHURST, GA, 31539 | US Mail (1st Class) |
| 80087 | KNOXVILLE AVIATION, 1545 HWY 14 S, KNOXVILLE, IA, 50138 | US Mail (1st Class) |
| 80088 | KNUDSEN, MICHAEL FRANCOIS, SKOVBUEN 47, BALLERUP, BRONDBY, 2605 DENMARK | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | KNUPP ALLISON E, 9002 34TH AVE SW, SEATTLE, WA, 981263804 | US Mail (1st Class) |
| 80087 | KNUPP, ALLISON, 3525 MT. LASSEN AVE., ROSAMOND, CA, 93560 | US Mail (1st Class) |
| 80087 | KNUTSEN, KENNETH C JR, 5355 MEADOWGREEN DR, COLORADO SPRINGS, CO, 809192409 | US Mail (1st Class) |
| 80087 | KNUTSON, CODY, 1216 N CLEVELAND ST, ARLINGTON, VA, 22201 | US Mail (1st Class) |
| 80087 | KNUTSON, DARRYL, 9391 AVON ALLEN RD, BOW, WA, 98232 | US Mail (1st Class) |
| 80087 | KNUTSON, DON, 3221 N FOREST LAKES, WICHITA, KS, 67205 | US Mail (1st Class) |
| 80087 | KNUTSON, GLEN, 830 CAROLINA AVE, VIRGINIA BEACH, VA, 23451 | US Mail (1st Class) |
| 80087 | KNUTSON, JAMES I, 8002 CHENO CORTINA TRAIL, AUSTIN, TX, 78749 | US Mail (1st Class) |
| 80087 | KNUTSON, JOEL, 2698 S VIEW PKWY, YUMA, AZ, 85365 | US Mail (1st Class) |
| 80087 | KNUTSON, KEVIN J, 17137 HAYES AVE., LAKEVILLE, MN, 55044-9500 | US Mail (1st Class) |
| 80087 | KNUTSON, TAD, 48090 HALVERSON AVE, SOLDOTNA, AK, 99669 | US Mail (1st Class) |
| 80087 | KOBAYASHI, FUMIAKI KOBY, 1312 NE 139TH AVE, VANCOUVER, WA, 98684 | US Mail (1st Class) |
| 80087 | KOBERG, LANCE, 183 OAK GROVE DR, DALLAS, GA, 30157 | US Mail (1st Class) |
| 80088 | KOBILJSKI, MLADEN, STRAZILOVSKA 4, NOVI SAD, VOJVODINA, 21000 SERBIA | US Mail (1st Class) |
| 80087 | KOBLE, DAVID/KOBLE, SUSAN, 7912 REVELSTOKE WAY, BAKERSFIELD, CA, 93309 | US Mail (1st Class) |
| 80088 | KOBLET, DANIEL, ROUTE DE CHEMEX 25, TROISTORRENTS, CH1872 SWITZERLAND | US Mail (1st Class) |
| 80088 | KOBRLE, PETR, PROUTENA 12, PRAHA 4, PRAHA, CZECH, 14900 CZECH REPUBLIC | US Mail (1st Class) |
| 80088 | KOBRO, JOAKIM, BESTUMVEIEN 93C, OSLO, 0283 NORWAY | US Mail (1st Class) |
| 80088 | KOBRO, TERJE/ENERSEN, KNUT, PO BOX 1604, VIKA, NO-0119 NORWAY | US Mail (1st Class) |
| 80087 | KOBUS, ANDRZEJ, 24 EVERGREEN FARMS RD, SCARBOROUGH, ME, 04074 | US Mail (1st Class) |
| 80087 | KOCALAR, ERTURK, 1045 CASSIA WAY, SUNNYVALE, CA, 94086 | US Mail (1st Class) |
| 80088 | KOCH AIR PTY LTD, PO BOX 133, MAITLAND, SA, 5573 AUSTRALIA | US Mail (1st Class) |
| 80087 | KOCH, BERNARD, 44010 C R 3 H, ARRIBA, CO, 80804 | US Mail (1st Class) |
| 80087 | KOCH, ERIC, 2341 CHESTERFIELD AVE, CHARLOTTE, NC, 28205-6017 | US Mail (1st Class) |
| 80087 | KOCH, HANK, 30853 203RD ST, LEAVENWORTH, KS, 66048 | US Mail (1st Class) |
| 80088 | KOCH, HOLGER, BRANDHEIDEBLICH 11, ROTTLEBEN, DE- 06567 GERMANY | US Mail (1st Class) |
| 80088 | KOCH, J RUSSEL, 123 SAGE CLOSE SE, MEDICINE HAT, AB, T1B 4H7 CANADA | US Mail (1st Class) |
| 80087 | KOCH, JAMES, 2708 129TH ST SW, EVERETT, WA, 98204-5493 | US Mail (1st Class) |
| 80087 | KOCH, PAUL, 396 CALLE CERRO, MORGAN HIL, CA, 95037 | US Mail (1st Class) |
| 80087 | KOCH, STEVE, 1912 RIVERS LANDING DR, PROSPECT, KY, 40059-8073 | US Mail (1st Class) |
| 80087 | KOCH, TODD, 2207-A 18TH, LUBBOCK, TX, 78401 | US Mail (1st Class) |
| 80087 | KOCH. ALEXANDER, 494 WOODLAND HILLS RD, HELENA, MT, 59602 | US Mail (1st Class) |
| 80087 | KOCHER, THOMAS D, 6120 HOLLY RIDGE COURT, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 80087 | KOCHERSPERGER, GREGORY, 5520 WILLOW LANE, DALLAS, TX, 75230-2146 | US Mail (1st Class) |
| 80088 | KOCHETOV, ALEXANDER, UL OBORONNAYA, 6-115, MOSCOW, 129345 RUSSIA | US Mail (1st Class) |
| 80087 | KOCHMAN ROBERT W, 12612 NE 73RD ST, KIRKLAND, WA, 980338305 | US Mail (1st Class) |
| 80087 | KOCHMAN, ROB, 18530 130TH PL NE, WOODINVILLE, WA, 98072 | US Mail (1st Class) |
| 80087 | KOCK, BERWIN, 3409 SCENIC DR, GROVE, OK, 74344 | US Mail (1st Class) |
| 80087 | KOCKELMAN, DENNIS, 451 S MAPLE LAKE RD SE, GLENWOOD, MN, 56334 | US Mail (1st Class) |
| 80087 | KOCMOUD, PHILLIP, 158 VALE AVE, SUGAR GROVE, IL, 60554 | US Mail (1st Class) |
| 80087 | KOCUBA, STANLEY, 248 LOGAN ROAD, IMPERIAL, PA, 15126-8907 | US Mail (1st Class) |
| 80087 | KODEY, TOM, 4627 SECRET RIVER TRL, PORT ORANGE, FL, 32129 | US Mail (1st Class) |
| 80088 | KODIAK RESEARCH LTD, CORAL HARBOUR RD, PO BOX SS6758, NASSAU, N P,  BAHAMAS | US Mail (1st Class) |
| 80088 | KODIAK RESEARCH LTD EFT, PO BOX 658 STREET, NASSAU,  BAHAMAS | US Mail (1st Class) |

VansAircraft

## Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | KODIMER, RON, 2112 BAY TREE DR, LAS VEGAS, NV, 89134 | **US Mail (1st Class)** |
| 80087 | KOEBEL, COLIN, 256 MIDDAUGH RD, CLARENDON HILLS, IL, 60514 | **US Mail (1st Class)** |
| 80088 | KOEBER, JOHANNES CONSTANTIN, EHRENSTEINER FELD 25, ULM, BADEN-WURTTEMBERG, 89075 GERMANY | **US Mail (1st Class)** |
| 80087 | KOEHL, THOMAS, 16684 MAINES VALLEY DR, NOBLESVILLE, IN, 46062 | **US Mail (1st Class)** |
| 80087 | KOEHLER, JEFFREY, 28039 CALZADA DR, RANCHO PALOS VERDES, CA, 90275 | **US Mail (1st Class)** |
| 80087 | KOEHLER, JOHN, 2696 JONES RD #6, WALNUT CREEK, CA, 94597 | **US Mail (1st Class)** |
| 80088 | KOEHLER, KAIA, EGPS, UNI OF ROEHAMPTON, ROEHAMPTON LANE, STUART LODGE, LONDON, SW15 5PU GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | KOEHLER, KARL, N7537 LONG LAKE RD, BRILLION, WI, 54110 | **US Mail (1st Class)** |
| 80087 | KOEHLER, MARK F, 50 HIGH POINT DR, BLUE EYE, MO, 65611 | **US Mail (1st Class)** |
| 80087 | KOEHLER, TOM, 21436 INDIAN SPRINGS ROAD, CONIFER, CO, 80433 | **US Mail (1st Class)** |
| 80087 | KOEHN, BRUCE, 3624 S CONSTITUTION WAY, BOISE, ID, 83706 | **US Mail (1st Class)** |
| 80087 | KOEHN, MICHAEL, 315 108TH AVE SE, BELLEVUE, WA, 98004 | **US Mail (1st Class)** |
| 80087 | KOEHN, NIKKI, 10236 W MESQUITE ST, BOISE, ID, 83704 | **US Mail (1st Class)** |
| 80087 | KOEHN, TITUS, 9737 LIBERTY AVE, ATWATER, CA, 95301-9628 | **US Mail (1st Class)** |
| 80087 | KOEHN, TOBY, 11325 W VALLEY HEIGHTS CT, BOISE, ID, 83709 | **US Mail (1st Class)** |
| 80087 | KOEHN, VINCE, 29502 12 RD, MONTEZUMA, KS, 67867 | **US Mail (1st Class)** |
| 80087 | KOELLE, CHRISTOPHER, 22524 PAPAGO RD, APPLE VALLEY, CA, 92307 | **US Mail (1st Class)** |
| 80087 | KOELSCH, EARL, 330 ROXANE, BENSENVILLE, IL, 60106 | **US Mail (1st Class)** |
| 80087 | KOELZER, CHRIS, PO BOX 80053, KELLER, TX, 76244 | **US Mail (1st Class)** |
| 80088 | KOEN, MARC, BAHMHOFSTRASSE 44, LTB FOLLMANN, SEHLEM, RLP, 54518 GERMANY | **US Mail (1st Class)** |
| 80087 | KOENEKE, RYAN, 16272 BLUELEAF PL, PARKER, CO, 80134-9273 | **US Mail (1st Class)** |
| 80087 | KOENIG RYAN GEORGE, 198 SHADY LANE CV W, HERNANDO, MS, 386325026 | **US Mail (1st Class)** |
| 80087 | KOENIGSBERG, DOUG/KAYBERG SYS, 6871 PARSONS AVE, BALTIMORE, MD, 21207 | **US Mail (1st Class)** |
| 80087 | KOENNING, GAYLON, 2304 BUTLER DR, FRIENDSWOOD, TX, 77546 | **US Mail (1st Class)** |
| 80087 | KOEPFINGER, JOSEPH, 207 LAWRENCE CT, GIBSONIA, PA, 15044 | **US Mail (1st Class)** |
| 80088 | KOEPPEL, MARTIN, DORFSTRASSE 40, HAUTIGEN, CH3510 SWITZERLAND | **US Mail (1st Class)** |
| 80087 | KOERBER, ALAN, 18222 GADWALL STREET, WOODLAND, CA, 95695 | **US Mail (1st Class)** |
| 80088 | KOESNADI, PREDDY, BUMI SERPONG DAMAI, FORESTA CLUSTER GIARDINA BLOK F5 NO.8, SERPONG, TANGERANG SHELATAN, BANTEN, 15345 INDONESIA | **US Mail (1st Class)** |
| 80087 | KOESTER, DAVID, 1123 W NEWMARK AVE, MONTEREY PARK, CA, 91754 | **US Mail (1st Class)** |
| 80088 | KOESTER, NILS, ALTER SPORTPLATZ 96, TORNESCH, 25436 GERMANY | **US Mail (1st Class)** |
| 80087 | KOETZ, KIRBY, 446 CHINQUAPIN AVE, CARLSBAD, CA, 92008-4103 | **US Mail (1st Class)** |
| 80087 | KOFOED, TERRY L, 109 PR 7009, WILLS POINT, TX, 75169 | **US Mail (1st Class)** |
| 80087 | KOGLMEIER, MATT, 715 N GILBERT RD , STE 5, MESA, AZ, 85213 | **US Mail (1st Class)** |
| 80087 | KOHARCHECK, ALAN, 109 SOUTH PUERTO DRIVE, IVINS, UT, 84738 | **US Mail (1st Class)** |
| 80087 | KOHLER, GARY R, 351 LAKE DRIVE, DALTON, OH, 44618 | **US Mail (1st Class)** |
| 80087 | KOHLER, KARL E, 7956 KRISTEN LANE, MERIDIAN, MS, 39305 | **US Mail (1st Class)** |
| 80087 | KOHLER, MICHAEL J, 37746 MAPLEHILL STREET, HARRISON TOWNSHIP, MI, 48045-2733 | **US Mail (1st Class)** |
| 80087 | KOHLER, ROSS, 17029 W TONBRIDGE ST, SURPRISE, AZ, 85374-0835 | **US Mail (1st Class)** |
| 80087 | KOHLER, SIGURD, 3675 E ESPERERO CANYON PL, TUCSON, AZ, 85718 | **US Mail (1st Class)** |
| 80087 | KOHLER, TERRY, 3535 LEXINGTON DR, AUBURN HILLS, MI, 48326 | **US Mail (1st Class)** |
| 80087 | KOHLER, TONY, 2 ROSEBUD LANE, MISSOULA, MT, 59801 | **US Mail (1st Class)** |
| 80087 | KOHLES, JERRY, 56052 845TH RD, NORFOLK, NE, 68701 | **US Mail (1st Class)** |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | KOHN, AARON, 427 SW B ST, BENTONVILLE, AR, 72712 | **US Mail (1st Class)** |
| 80087 | KOHN, JOSEPH G, 3601 BLOSSOM PARK COURT, ARLINGTON, TX, 76016 | **US Mail (1st Class)** |
| 80087 | KOIDA, RICHARD I, 877 CORSAIR DR, INDEPENDENCE, OR, 97351 | **US Mail (1st Class)** |
| 80087 | KOITER, JASON, 32245 DONNA LANE, SANTA CLARITA, CA, 91390 | **US Mail (1st Class)** |
| 80088 | KOK, THOMAS, SCHUTTERLAAN 37, EINDHOVEN, NB, 5632 JS NETHERLANDS | **US Mail (1st Class)** |
| 80087 | KOKEMILLER, KELLEY M, 1913 260TH ST, BOONE, IA, 50036 | **US Mail (1st Class)** |
| 80087 | KOKEN, ROBERT, 1207 ERWIN ST., RIDGECREST, CA, 93555 | **US Mail (1st Class)** |
| 80087 | KOKTAVY JAMES J, 16508 SWEDE HILL DR S, AFTON, MN, 550019637 | **US Mail (1st Class)** |
| 80087 | KOKTAVY, JAMES, 557 OTTAWA AVE, ST PAUL, MN, 55107 | **US Mail (1st Class)** |
| 80087 | KOLANOWSKI, DAVID, 6500 TARA LN, FRISCO, TX, 75035 | **US Mail (1st Class)** |
| 80087 | KOLARIK, WILLIAM M, 918 W WAGON WHEEL DR, PHOENIX, AZ, 85021 | **US Mail (1st Class)** |
| 80088 | KOLB, ERIK, JUGENDSTR 14, MUNICH, BAYERN, 81667 GERMANY | **US Mail (1st Class)** |
| 80087 | KOLB, MARK, 18569 85TH PL N, MAPLE GROVE, MN, 55311 | **US Mail (1st Class)** |
| 80088 | KOLB, MARK/SUNSET AVIATION, 3007 KEEVER RD, LEBANON, OH, 45036 | **US Mail (1st Class)** |
| 80087 | KOLKMAN, MEGAN, 2391 SIR BARTON WAY, APT. 1219, LEXINGTON, KY, 40509 | **US Mail (1st Class)** |
| 80087 | KOLLAR, JOE, 44116 NEW LONDON EASTERN RD, SULLIVAN, OH, 44880 | **US Mail (1st Class)** |
| 80087 | KOLLER, WILLIAM, 1019 HARNEY AVE, OSHKOSH, WI, 54901 | **US Mail (1st Class)** |
| 80087 | KOLO, FRANCIS J FRANK, 4764 5TH AVE. S, DULUTH, MN, 55803 | **US Mail (1st Class)** |
| 80088 | KOLOZSI, RICHARD, SUSTEKOVA 37, BRATISLAVA, SL-85104 SLOVAK REPUBLIC | **US Mail (1st Class)** |
| 80087 | KOLTERJAHN, GARTH, 701 KELLER PARK DRIVE, APPLETON, WI, 54914 | **US Mail (1st Class)** |
| 80087 | KOLUVEK, ROLAND, 1125 BIRCH AVE, ORANGE, CA, 928682132 | **US Mail (1st Class)** |
| 80087 | KOLYVANOV, ALEXANDRE, 1458 WETHERBY DR, IOWA CITY, IA, 52240 | **US Mail (1st Class)** |
| 80087 | KOMBEREC ERIC R, 29 SKY RANCH CIRCLE, KALISPELL, MT, 59901 | **US Mail (1st Class)** |
| 80087 | KOMEC, RESAT PAUL, 352 SWAN LAKE LANE, CEDER, MN, 55011 | **US Mail (1st Class)** |
| 80087 | KOMER, JOE, 13310 W 75TH COURT, SHAWNEE, KS, 66216 | **US Mail (1st Class)** |
| 80087 | KOMIN, RONALD, 33687 N CREEK CT, INGLESIDE, IL, 60041 | **US Mail (1st Class)** |
| 80088 | KOMKON, DARZU IELA 65-72, REZEKNE, LV4600 LATVIA | **US Mail (1st Class)** |
| 80087 | KOMM, GARRETT, 16819 W HAMMOND ST GOODYEAR AZ 85338, GOODYEAR, AZ, 85338 | **US Mail (1st Class)** |
| 80087 | KOMOROSKI, ED, 31 HILL RD, FRENCHTOWN, NJ, 08825 | **US Mail (1st Class)** |
| 80087 | KOMOW, LEONARD, 4470 S LEMAY AVE, APT 111, FORT COLLINS, CO, 80525 | **US Mail (1st Class)** |
| 80087 | KONDITI, BRUCE, 1105 S RACE ST, URBANA, IL, 61801 | **US Mail (1st Class)** |
| 80087 | KONDRAT, ZDZISLAW, 2501 WISCONSIN AVE. NW, APT. 402, WASHINGTON, DC, 20007 | **US Mail (1st Class)** |
| 80088 | KONIECKI, PAUL, 21 BEN LOMOND PL, UNIT 304, HAMILTON, ON, L8V 2T1 CANADA | **US Mail (1st Class)** |
| 80088 | KONONCHUK, MARVIN, BOX 132, GRASSLAND, AB, T0A 1V0 CANADA | **US Mail (1st Class)** |
| 80088 | KONOVALOV, DMITRY, BOLSHAYA AKADEMICHESKAYA, STR.73/3 148, MOSCOW, 125183 RUSSIA | **US Mail (1st Class)** |
| 80087 | KONRAD, GARY T, 292 NORLYNN DR, HOWELL, MI, 48843 | **US Mail (1st Class)** |
| 80088 | KONRAD, JAMES, 448 LINCOLN RD, WINDSOR, ON, N8Y 2G5 CANADA | **US Mail (1st Class)** |
| 80087 | KONRAD, MELVIN J, 3189 CUMMING RD, CUMMING, IA, 50061 | **US Mail (1st Class)** |
| 80088 | KONTAK, TOMASZ, KLOBUCKA 8C/M 78, WARSAW, MAZOWIEKIE, 02699 POLAND | **US Mail (1st Class)** |
| 80087 | KONZ, MIKE, 3003 CHERRY HILL DRIVE, HAYS, KS, 67601 | **US Mail (1st Class)** |
| 80087 | KOON DAVID D, 2440 LAGUNA DEL CAMPO, TEMPLETON, CA, 934658346 | **US Mail (1st Class)** |
| 80087 | KOON, DAVID D, 1499 LAMONT AVE., THOUSAND OAKS, CA, 91362 | **US Mail (1st Class)** |
| 80087 | KOON, JAMES A, 711 REYNOLDS ROAD, FORTSON, GA, 31808 | **US Mail (1st Class)** |
| 80087 | KOON, KEITH, 168 LAKEVIEW DR, ALEXANDER CITY, AL, 35010-6228 | **US Mail (1st Class)** |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | KOONCE, JOHN P, 2059 HWY 179, JEFFERSON CITY, MO, 65109 | US Mail (1st Class) |
| 80087 | KOONCE, MICHAEL L, 11902 GRANT CT, WICHITA, KS, 67209 | US Mail (1st Class) |
| 80087 | KOONS, SAM, 8819 OAK DR, CLINTON, IL, 61727 | US Mail (1st Class) |
| 80087 | KOONS, ZACHARY, 12237 WASHINGTON RD, CLINTO, IL, 61727 9142 | US Mail (1st Class) |
| 80087 | KOONTZ, JEFFREY, 1636 HARBOR SEAL DR, POINT HARBOR, WA, 98281-8611 | US Mail (1st Class) |
| 80087 | KOONTZ, STEVE, 1007 EAGLE CT, LIVINGSTON, MT, 59047-3911 | US Mail (1st Class) |
| 80087 | KOOYENGA, RONALD, 20026 N PONDEROSA CIRCLE, SUN CITY, AZ, 85373 | US Mail (1st Class) |
| 80088 | KOPASOVIC, PETER/PIQUETTE, M, 149-21 ALLEN W LLOYD, CONDOMINIO EL PARQUE, SAN ANTONIO, TLAYC, 45915 MEXICO | US Mail (1st Class) |
| 80087 | KOPECKY GARY M, PO BOX 902, THAYNE, WY, 831270902 | US Mail (1st Class) |
| 80087 | KOPECKY, GARY M, 1865 WASATCH DR, OGDEN, UT, 84403 | US Mail (1st Class) |
| 80087 | KOPEIKA, ROBERT, 10125 S CENTRAL PARK AVE, EVERGREEN PARK, IL, 60805 | US Mail (1st Class) |
| 80087 | KOPF, MIKE, 8551 SAN JOAQUIN TRL, FORT WORTH, TX, 76118-7830 | US Mail (1st Class) |
| 80088 | KOPKE, GARTH, PO BOX 2148, NELSPRUIT, MAPUMLANGA, 1200 SAUDI ARABIA | US Mail (1st Class) |
| 80087 | KOPP THEODORE G, PO BOX 1328, GLENDIVE, MT, 593301328 | US Mail (1st Class) |
| 80087 | KOPP, THEODORE, 3824 HENDERSON WAY, CARMICHAEL, CA, 956086622 | US Mail (1st Class) |
| 80087 | KOPPIE, TYLER, 14N742 ENGEL RD, HAMPSHIRE, IL, 60140-8221 | US Mail (1st Class) |
| 80087 | KORB, ORRY, 371 9TH AVE, SANTA CRUZ, CA, 95062-4616 | US Mail (1st Class) |
| 80087 | KORB, TOM, 16798 E 78TH ST N, OWASSO, OK, 74055 | US Mail (1st Class) |
| 80087 | KORCHAK, ANDREW A, 600 ROSE HILL RD, BROOMALL, PA, 19008 | US Mail (1st Class) |
| 80087 | KORENEK, KENNETH KEN, 4906 OAK SPRINGS DR, ARLINGTON, TX, 76016 | US Mail (1st Class) |
| 80087 | KORESKI, ERIC, 11211 NE 88TH ST UNIT B, KIRKLAND, WA, 98033 | US Mail (1st Class) |
| 80087 | KORFF, CHRISTOPHER, 146 COUSLEY DR SE, PORT CHARLOTTE, FL, 33952-9152 | US Mail (1st Class) |
| 80087 | KORFF, ROBERT W JR, 245 FINE ST, GOLD HILL, NC, 28071 | US Mail (1st Class) |
| 80087 | KORMYLO, PHILIP, 1360 E PITKIN, MERIDIAN, ID, 83642 | US Mail (1st Class) |
| 80087 | KORN, RON/AZTEC WING & ROTOR, 10167 E COCHISE DR, SCOTTSDALE, AZ, 85258 | US Mail (1st Class) |
| 80087 | KORNACKI, DANIEL, 110 STONEBRIAR LN, FAYETTEVILLE, GA, 30215 | US Mail (1st Class) |
| 80088 | KORNELSON, RICHARD, PO BOX 3246, STEINBACH, MB, R5G 1P5 CANADA | US Mail (1st Class) |
| 80087 | KORNOFF, IVAN P, 514 AMERICAS WAY #6079, BOX ELDER, SD, 57719 | US Mail (1st Class) |
| 80087 | KORSON, JAMES, 344 FONTANA DR, YORKVILLE, IL, 60560-4686 | US Mail (1st Class) |
| 80087 | KORTERING MICHAEL, 206 E 30TH ST, HOLLAND, MI, 494235173 | US Mail (1st Class) |
| 80087 | KORTOKRAX, STEVE, 15325 FEIGHNER RD, ROANOKE, IN, 46783-9619 | US Mail (1st Class) |
| 80087 | KORZON, ALEXANDER, 6013 78TH AV NE, MARYSVILLE, WA, 98270 | US Mail (1st Class) |
| 80087 | KOSCHAK, MATTHEW, 2714 BIRCHWOOD LN, DEERFIELD, IL, 60015 | US Mail (1st Class) |
| 80088 | KOSCHEL, UWE, IM KAMERECH 16, BERLINGEN, 54570 GERMANY | US Mail (1st Class) |
| 80087 | KOSCO, MARK V, 611 HARMONY DR, NORTH AURORA, IL, 60542 | US Mail (1st Class) |
| 80087 | KOSENKO, VOLODYMYR -SEE M036010, 27 MERRY LANE NP000410459, EAST HANOVER, NJ, 07936 | US Mail (1st Class) |
| 80087 | KOSHINSKI, DAVID, 2705 CANDY LN, MALABAR, FL, 32950 | US Mail (1st Class) |
| 80087 | KOSIROG, PAMELA/GERALD, 11118 E SILVER SPRINGS AVE, MESA, AZ, 85212 | US Mail (1st Class) |
| 80087 | KOSKO, STAN/SOUTH END AVIATION, PO BOX 81224, SEATTLE, WA, 98108-1224 | US Mail (1st Class) |
| 80087 | KOSMIN, DONALD D, 27006 OLD ENGLISH COURT, LEESBURG, FL, 34748 | US Mail (1st Class) |
| 80087 | KOSMOSKI, MATTHEW, 26427 BENDING PINES LN, KATY, TX, 77494 | US Mail (1st Class) |
| 80088 | KOSOWSKI, NOAH, 79 WILLMINGTON DR, WINNIPEG, MB, R3X 2C2 CANADA | US Mail (1st Class) |
| 80088 | KOSSAK, TOMASZ, UL.SALVADORA DALI 7, BIELAWA, MAZOWIECKIE, 05-520 POLAND | US Mail (1st Class) |
| 80087 | KOST, ERANNE, 1046 E MILLVIEW CIR, OLATHE, KS, 66061-6757 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | KOSTA, MICHAEL, 2845 MOONEY PLACE, ERIE, CO, 805168115 | US Mail (1st Class) |
| 80087 | KOSTED, DALE, 3502 KING ST, ENID, OK, 73703 | US Mail (1st Class) |
| 80087 | KOSTER, JOHANNES, 1519 ASHBURY PARK LN, HOUSTON, TX, 77077-1957 | US Mail (1st Class) |
| 80088 | KOSTICK, MARK/KEARNEY, LES, #111-21546 TOWNSHIP RD 520, SHERWOOD PARK, AB, T8E 1G5 CANADA | US Mail (1st Class) |
| 80087 | KOSZEWSKI, SEBASTION, 780 E PENNSYLVANIA DR, APT 2, PALATINE, IL, 60074 | US Mail (1st Class) |
| 80087 | KOTH, LEVI, 13300 NE 14TH ST, ALLEMAN, IA, 50007-9702 | US Mail (1st Class) |
| 80087 | KOTHE, STEFAN, 30688 STAR HAVEN DR, VALLEY CENTER, CA, 92082 | US Mail (1st Class) |
| 80087 | KOTRANZA, ROBERT, 110 PINECREST DRIVE, HOUGHTON LAKE, MI, 48629 | US Mail (1st Class) |
| 80087 | KOTT, DOUG, 14 INDIAN HILL LN, LAGUNA HILLS, CA, 92653 | US Mail (1st Class) |
| 80087 | KOTT, EDWARD A, 152 PINE HAVEN DR, ST JOHNS, FL, 32259 | US Mail (1st Class) |
| 80087 | KOTTI, GEORGE, 5850 OLDE OAKVIEW, OCEAN SPRINGS, MS, 39564-8732 | US Mail (1st Class) |
| 80087 | KOTTKE, BENJAMIN P, 1767 N 3RD ST, CENTRAL POINT, OR, 97502 | US Mail (1st Class) |
| 80088 | KOTYK, MARYNA, SHEVCHENKA STREET, 29B, DNIPROPETROVSK, 49044 UKRAINE | US Mail (1st Class) |
| 80088 | KOTZE, JOHAN, PO BOX 2310, COUNTRY CLUB KSN, 4301 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | KOUGH, BRYAN, 1301 S HWY 83, SCOTT CITY, KS, 67871 | US Mail (1st Class) |
| 80087 | KOUGH, DAVID M, 235 DANA DR, LEBANON, TN, 37087 | US Mail (1st Class) |
| 80087 | KOUKOL, ROBERT, 231 PATRIOT TRAIL, BEREA, KY, 40403-9101 | US Mail (1st Class) |
| 80087 | KOUSOULIS, PETER, 103 WILLOW WAY PL, CHERRY HILL, NJ, 08034-3056 | US Mail (1st Class) |
| 80087 | KOVAC, JOSHUA, 421 HILLCREST DRIVE, OVIEDO, FL, 32765 | US Mail (1st Class) |
| 80087 | KOVACEVIC GEORGE S, 4469 SW MAJESTIC AVE, REDMOND, OR, 977566824 | US Mail (1st Class) |
| 80087 | KOVACEVIC, GEORGE S, PO BOX 1005, JAMUL, CA, 91935 | US Mail (1st Class) |
| 80087 | KOVACH, KIM, 9540 SE 70TH TER., OCALA, FL, 34472 | US Mail (1st Class) |
| 80087 | KOVACS, THOMAS, 158 MOUNT VERNON ST APT 1, LOWELL, MA, 01854-3339 | US Mail (1st Class) |
| 80087 | KOVALAK PAUL L, 4093 E GABLES COURT NE, GRAND RAPIDS, MI, 49525 | US Mail (1st Class) |
| 80087 | KOVALAK, PAUL, 5658 N DIVISION, PO BOX 11, COMSTOCK PARK, MI, 49321 | US Mail (1st Class) |
| 80087 | KOVALCHUK, RICK, 617 COUNTY ROAD 52, ROSHARON, TX, 77583 | US Mail (1st Class) |
| 80088 | KOVAR, LIBOR, KONEVOVA 138, PRAGUE, 13000 CZECH REPUBLIC | US Mail (1st Class) |
| 80088 | KOVARBASIC, PETER, 13-53522 RANGE ROAD 274, SPRUCE GROVE, AB, T7X 3T1 CANADA | US Mail (1st Class) |
| 80087 | KOVASCKITZ, MICHAEL, 331 TUSCULUM AVE, CINCINNATI, OH, 45226 | US Mail (1st Class) |
| 80087 | KOWAL, GREGORY, 80 CENTRAL AVE, FREDONIA, NY, 14063-1308 | US Mail (1st Class) |
| 80088 | KOWALENKO, GEORGE, 35 RAYSIDE DR, ETOBICOKE, M9C 1S9 CANADA | US Mail (1st Class) |
| 80087 | KOWALENO, BRENT, 48 PRESTON DR, BRANCHBURG, NJ, 08876 | US Mail (1st Class) |
| 80087 | KOWALEWSKI, WM P, 5130 W SINAGUA LANE, PRESCOTT, AZ, 863051532 | US Mail (1st Class) |
| 80087 | KOWALSKI, LEO J, 3231 CARBON STREET, WHITEHALL, PA, 18052 | US Mail (1st Class) |
| 80087 | KOWALSKI, LOIS, 6013 CASTLEGATE DR W, APT D24, CASTLE ROCK, CO, 80108 | US Mail (1st Class) |
| 80087 | KOZAR, JOSEPH G, 5101 MARTIN RD, WARREN, MI, 480924528 | US Mail (1st Class) |
| 80087 | KOZDRON, HENRY, 1510 SCHOCK RD, HARBOR BEACH, MI, 48441 | US Mail (1st Class) |
| 80088 | KOZERA, GRZEGORZ / PPH CONMAR, UL ZWOLENSKA 43, 26-600 RADOM, PL26-600 POLAND | US Mail (1st Class) |
| 80088 | KOZHINOV, ALEXANDER, SCHMITOVSKIY PASS, 39K2-232, MOSCOW, 123290 RUSSIA | US Mail (1st Class) |
| 80087 | KOZINSKI, GARY, 17 NATHAN HALE LN, MERRIMACK, NH, 03054 | US Mail (1st Class) |
| 80087 | KOZIOL, STEVE J, 202 SAVANNAH DR, GETTYSBURG, PA, 17325 | US Mail (1st Class) |
| 80087 | KOZLUK, LEONID, 1285 W KINGS HWY, COATESVILLE, PA, 19320 | US Mail (1st Class) |
| 80087 | KOZUBEK, RICHARD R, 31 HIDDEN VALLEY AIRPARK, SHADY SHORES, TX, 76208 | US Mail (1st Class) |
| 80087 | KP AIRCRAFT LLC, 3999 SPEEGLEVILLE RD, WACO, TX, 76712 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | KRACH, HANSEL, 1058 RAVEN PL, APT 102, WADSWORTH, OH, 44281 | US Mail (1st Class) |
| 80087 | KRACHT, DOUGLAS W, 250 S RIVER ROAD, PETERSON, IA, 51047-7506 | US Mail (1st Class) |
| 80087 | KRACMER, THOMAS, 1453 TREDEGAR DR, FORT MYERS, FL, 33919 | US Mail (1st Class) |
| 80087 | KRACON AIRCRAFT, INC, 1406 FLIGHTLINE DR #A, LINCOLN, CA, 95648 | US Mail (1st Class) |
| 80087 | KRAFCIK, GLENN, 171 CONCORD LANE, HINCLELEY, OH, 44233 | US Mail (1st Class) |
| 80087 | KRAFT, DUANE J, PO BOX 71, TIMBER LAKE, SD, 57656 | US Mail (1st Class) |
| 80087 | KRAFT, GEORGE, 40611 MERION CT, LEONARDTOWN, MD, 20650 | US Mail (1st Class) |
| 80087 | KRAFT, JOEL, 11808 CHELSEA CLOSE, OKLAHOMA CITY, OK, 73170 | US Mail (1st Class) |
| 80087 | KRAFT, JOEL, 3440 SCENIC DRIVE, GROVE, OK, 74344 | US Mail (1st Class) |
| 80088 | KRAH, KLAUS, KANSTR. 1, ERFURT, 99096 GERMANY | US Mail (1st Class) |
| 80087 | KRAHENBUHL, EDWARD, 95-664 L WIKAO ST, L304, MILILANI, HI, 96789 | US Mail (1st Class) |
| 80088 | KRAHN, THOMAS, 310 JOHNSTON AVE, COURTENEY, BC, V9N 2Y1 CANADA | US Mail (1st Class) |
| 80087 | KRAINIAK, ROBERT A, 105 HAVENWOOD DRIVE, CAMDEN, NC, 27921 | US Mail (1st Class) |
| 80088 | KRAJEWSKI, MICHAL, 15 BRADLEY COURT, 3 KNOLL ROAD, CAMBERLEY, GU15 3BP GREAT BRITAIN | US Mail (1st Class) |
| 80088 | KRAJNAK, JAKUB, PRUMYSLOVA, 1472/11, PRAGUE, 10219 CZECH REPUBLIC | US Mail (1st Class) |
| 80087 | KRAKOFF, MATTHEW, 7 CHICAGO AVE, MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 80087 | KRAL, DALE, 1754 KAREN WAY, PLACERVILLE, CA, 95667 | US Mail (1st Class) |
| 80087 | KRAMAR, ROBERT E, MASTER DESIGNS, 7 S GOLDEN KEY DR, GILBERT, AZ, 85233 | US Mail (1st Class) |
| 80087 | KRAMB, MICHAEL, 320 COLLEGE AVE, FOSTORIA, OH, 44830 | US Mail (1st Class) |
| 80087 | KRAMER KURT J, 19501 DEERWOOD DR, VOLCANO, CA, 956899771 | US Mail (1st Class) |
| 80087 | KRAMER, BRIAN, 7316 33RD AVE NW, SEATTLE, WA, 98117 | US Mail (1st Class) |
| 80087 | KRAMER, CHARLES, 518 S MEADOWLARK ST UNIT B, LAKEWAY, TX, 78734 | US Mail (1st Class) |
| 80087 | KRAMER, DENISE, 1563 LINCOLN AVE #14, SAN RAFAEL, CA, 94901 | US Mail (1st Class) |
| 80087 | KRAMER, KEELI, 3660 PASEO DE OLIVOS, FALLBROOK, CA, 92028 | US Mail (1st Class) |
| 80087 | KRAMER, KURT, 13561 MARKO LANE, PINE GROVE, CA, 95665 | US Mail (1st Class) |
| 80087 | KRAMER, MICHAEL, 542 4TH AVE, SUITE 207, FAIRBANKS, AK, 99701 | US Mail (1st Class) |
| 80087 | KRAMER, PETE, PO BOX 374, COPPER CENTER, AK, 99573 | US Mail (1st Class) |
| 80087 | KRAMER, RONALD, 733 210TH AVE, PELLA, IA, 50219 | US Mail (1st Class) |
| 80087 | KRAMETBAUER, GENE, 2727 S RAINBOW BLVD, LAS VEGAS, NV, 89146 | US Mail (1st Class) |
| 80087 | KRAMP, EUGENE, 444 ANITA ST. #83, CHULA VISTA, CA, 92011 | US Mail (1st Class) |
| 80087 | KRANICH, JAMES H, 4565 PARAMOUNT PL, COLORADO SPRINGS, CO, 80918 | US Mail (1st Class) |
| 80087 | KRANTZ, ZEB, 1331 E 15TH ST, COGVILLE, OR, 97423 | US Mail (1st Class) |
| 80087 | KRANZ, EDWARD, 20911 JOAN AVE, HASTINGS, MN, 55033 | US Mail (1st Class) |
| 80087 | KRANZ, MONTE, 14032 DUNDEE CV, GULFPORT, MS, 39503-4869 | US Mail (1st Class) |
| 80087 | KRASA, PAUL, 117 JERNIGAN LANE, YORKTOWN, VA, 23690 | US Mail (1st Class) |
| 80087 | KRASINSKI, JERZY S, 1817 N PRAIRIE ROAD, STILLWATER, OK, 74075-8704 | US Mail (1st Class) |
| 80087 | KRASKI, RICK, 56 WALKER RD, CANONSBURG, PA, 15317-4819 | US Mail (1st Class) |
| 80087 | KRASOVICH, STEVEN L, 17551 W 54TH PLACE, GOLDEN, CO, 80403-2037 | US Mail (1st Class) |
| 80088 | KRASOWSKI, BRIAN, 1507 DORCAS POINT ROAD, NANOOSE BAY, BC, V9P 9B4 CANADA | US Mail (1st Class) |
| 80087 | KRASOWSKI, THOMAS, 135 CORAM AVE, SHELTON, CT, 06484 | US Mail (1st Class) |
| 80087 | KRASSELT, CORY, 139239 STETTIN DR, MARATHON, WI, 54448 | US Mail (1st Class) |
| 80087 | KRATOUNKOV, STANISLAV, 12070 FOREST PARK CIRCLE, BRADENTON, FL, 34211 | US Mail (1st Class) |
| 80087 | KRAUJALIS, LAWRENCE, PO BOX 471210, CHARLOTTE, NC, 28247 | US Mail (1st Class) |
| 80087 | KRAUS, MICHAEL, 3920 GREY TOWER RD, JACKSON, MI, 49201 | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | KRAUS, ROBERT, 22 BEARSPAW VISTA PL, CALGARY, AB, T3R 1B4 CANADA | US Mail (1st Class) |
| 80087 | KRAUSE, ARIC, 14369 NE KEIL RD, AURORA, OR, 97002-9410 | US Mail (1st Class) |
| 80087 | KRAUSE, BOB, 8956 BALSAM LN, THREE LAKES, WI, 54562 | US Mail (1st Class) |
| 80087 | KRAUSE, BOBBY G, 4494 W CHENNAULT, FRESNO, CA, 93722 | US Mail (1st Class) |
| 80087 | KRAUSE, GARY, 2042 BAJA VISTA WAY, CAMARILLO, CA, 93010 | US Mail (1st Class) |
| 80087 | KRAUSE, JASON, 3809 W CAMPO BELLO DR, GLENDALE, AZ, 85308 | US Mail (1st Class) |
| 80087 | KRAUSE, OLLIE, 146 VICENTE ROAD, BERKELEY, CA, 94705 | US Mail (1st Class) |
| 80087 | KRAUSE, RODNEY, 3509 H STREET, VANCOUVER, WA, 98663 | US Mail (1st Class) |
| 80088 | KRAUSS, PETER, 211 LONGUEVILLE RD, LANE COVE, NSW, 2066 AUSTRALIA | US Mail (1st Class) |
| 80087 | KRAUT, BRIAN, 5256 AIR PARK LOOP W, GREEN COVE SPRINGS, FL, 32043 | US Mail (1st Class) |
| 80088 | KRAUTER, ANDREAS, HAUPTSTRASSE 90, STEINHEIM, BW, DE-71711 GERMANY | US Mail (1st Class) |
| 80087 | KRAUTMANN, ALLISON, 11215 NW 81ST ST, KANSAS CITY, MO, 64152-4839 | US Mail (1st Class) |
| 80088 | KRAVTSOV, OLEG, 30LET POBEDY 29, 103, BEREZNIKI, PERM KRAY, 618426 RUSSIA | US Mail (1st Class) |
| 80087 | KRAXBERGER SCOTTY L, 114 COTTONWOOD CIR, SALIDA, CO, 812019630 | US Mail (1st Class) |
| 80087 | KRAXBERGER, SCOTT, 26 ROAD 2093, AZTEC, NM, 87410 | US Mail (1st Class) |
| 80087 | KRAYNAK, MEGAN, 119 MARKHAVEN DRIVE, SHERWOOD, AR, 72120 | US Mail (1st Class) |
| 80087 | KREBAUM, KENNETH G, 5901 WATERFORD LN, MCKINNEY, TX, 75071 | US Mail (1st Class) |
| 80087 | KREBS, ANDREW, 124 TURNBERRY DRIVE, WINDSOR, CO, 80550 | US Mail (1st Class) |
| 80087 | KREBS, BRIAN, W287 N8271 DOBBERTIN RD, HARTLAND, WI, 53029 | US Mail (1st Class) |
| 80087 | KREBS, CHARLES, 6530 ST RTE 19 N, BELMONT, NY, 14813 | US Mail (1st Class) |
| 80088 | KREBS, THOMAS, DUERRENBURGSTRASSE 1A, WALCHWIL, CH6318 SWITZERLAND | US Mail (1st Class) |
| 80087 | KRECEK, JOSH, 14500 GADWALL CT, HOMER GLEN, IL, 60491 | US Mail (1st Class) |
| 80087 | KRECKMAN, ERIC, 723 LENNON LN, GLADWIN, MI, 48624 | US Mail (1st Class) |
| 80087 | KREFT, BENJAMIN, 306 FARMDALE RD, HODGES, SC, 29653 | US Mail (1st Class) |
| 80087 | KREH, KEN, 2215 BARONS WAY CT, CHESTERFIELD, MO, 63017 | US Mail (1st Class) |
| 80087 | KREHBIEL, TIMOTHY D, PO BOX 25, 135 AUGUSTS ST N, BERN, KS, 66408 | US Mail (1st Class) |
| 80087 | KREIDLER, JASON J, 5110 WILD MEADOW DR, SHEBOYGAN, WI, 53083-1972 | US Mail (1st Class) |
| 80087 | KREIDLER/KOLAR/ELSNER/HOKEL, 1522 HURON AVE., SHEBOYGAN, WI, 53081 | US Mail (1st Class) |
| 80087 | KREIT, KENNETH, 8378 OLD NOKESVILLE RD, CATLETT, VA, 20119-1850 | US Mail (1st Class) |
| 80087 | KREJSA, DAVID L, 1480 BROADWAY #2107, SAN DIEGO, CA, 92101 | US Mail (1st Class) |
| 80088 | KREMER, JOSEPH, 25771- 102 AVE, MAPLE RIDGE, BC, V2W 1K5 CANADA | US Mail (1st Class) |
| 80087 | KREMERS, GARY, 2742 AIR PARK DR, ZEELAND, MI, 49464 | US Mail (1st Class) |
| 80087 | KREMP, STAN, 2529 AVIATION LOOP, FREDERICKSBURG, TX, 78624 | US Mail (1st Class) |
| 80087 | KRESCH, JOEL A, 112 HELDON DR, CORAOPOLIS, PA, 15108 | US Mail (1st Class) |
| 80087 | KRESGE, LEE, 5829 TILTON RD, EAST SYRACUSE, NY, 13057 | US Mail (1st Class) |
| 80087 | KRESKE, CHRISTOPHER, 278 AVIATION RD NE, PIKEVILLE, NC, 27863-8864 | US Mail (1st Class) |
| 80087 | KRESMERY, CANDIE, 455 OAKHILL RD, ELGIN, IL, 60120-2236 | US Mail (1st Class) |
| 80087 | KRESMERY, MARC, 1725 WELD RD, ELGIN, IL, 60123 | US Mail (1st Class) |
| 80087 | KRESSIN, JEFF, 1281 WILBUR RD, MEDINA, OH, 44256 | US Mail (1st Class) |
| 80087 | KRETCHMAR, ZACHARY, 501 HOEHNER PL, OKARCHE, OK, 73762-8807 | US Mail (1st Class) |
| 80087 | KRETCHMER DANIEL R, 28175 HOPEWOOD DR, NORTHFIELD, MN, 550575150 | US Mail (1st Class) |
| 80087 | KRETCHMER, DANIEL, 17211 IDLEWOOD WAY, LAKEVILLE, MN, 55044 | US Mail (1st Class) |
| 80087 | KRETH, KEITH, 8330 REMOUNT RD, N LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 80087 | KRETSCHMER, KEITH, 323 NORTH ST, SEQUIM, WA, 98382 | US Mail (1st Class) |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | KRETZU, CHRISTIAN, GUSTAV-FROELICH-STRA??E 12, EDENKOBEN, RHEINLAND-PFALZ, 67480 GERMANY | US Mail (1st Class) |
| 80087 | KRIEG, CHARLIE, 20309-B BALLINGER WAY NE, SHORELINE, WA, 98155 | US Mail (1st Class) |
| 80087 | KRIEG, GARY, 10100 FLYING CLOUD DR, EDEN PRAIRIE, MN, 55347 | US Mail (1st Class) |
| 80087 | KRIEG, KURT, 24 LONG HILL RD, LONG VALLEY, NJ, 07853 | US Mail (1st Class) |
| 80087 | KRIEG, MICHAEL D, 3521 HORACE AVE, KELLER, TX, 76248 | US Mail (1st Class) |
| 80087 | KRIEG, ROBERT AND AMY, 1309 SANDS CIRCLE, FREDERICKSBURG, VA, 22401 | US Mail (1st Class) |
| 80088 | KRIEGER, MARK, PO BOX 19, FITZROY, VIC, 2283 AUSTRALIA | US Mail (1st Class) |
| 80088 | KRIEGLER LE ROUX, 913 16TH AVE NORTH, CRESTON, BC, V0B1G5 CANADA | US Mail (1st Class) |
| 80088 | KRIENING, ROLAND, 3921 MALPASS RD, LONDON, ON, N6P 1E9 CANADA | US Mail (1st Class) |
| 80087 | KRIG, MARK, PO BOX 2171, APPLE VALLEY, CA, 92307 | US Mail (1st Class) |
| 80088 | KRISHNA, SHIV RAM, 174 GLENDALE AVE, ST CATHARINES, ON, L2T 2K3 CANADA | US Mail (1st Class) |
| 80087 | KRISIK, GERALD A, 1327 80TH ST, AMERY, WI, 54001 | US Mail (1st Class) |
| 80088 | KRISTAN ELLIOTT, 38556 SKY PILOT DRIVE, SQUAMISH, BC, V8B0T6 CANADA | US Mail (1st Class) |
| 80088 | KRISTENSEN, CARL, 444 BELHAVEN ROAD, LONDON, ON, N6C 2N2 CANADA | US Mail (1st Class) |
| 80088 | KRISTENSEN, IVAN, 66 HAZLEWOOD DR, GUELPH, ON, N1C 1A4 CANADA | US Mail (1st Class) |
| 80088 | KRISTENSEN, TROELS JUHL, KYRADSERVES 43, HORSENS, 8700 DENMARK | US Mail (1st Class) |
| 80088 | KRISTJANSSON, ELFAR, DALSGERDI 6 A, AKUREYRI, 600 ICELAND | US Mail (1st Class) |
| 80087 | KRISTOPHER M SPRAGUE, 570 LARRY AVE N, KEIZER, OR, 97303-5523 | US Mail (1st Class) |
| 80087 | KRITHIVASAN, KRISH, 19917 INTERLACHEN CIR, ASHBURN, VA, 20147 | US Mail (1st Class) |
| 80087 | KRNAVEK, CARL, 102 POST OAK DRIVE, DAYTON, TX, 775359408 | US Mail (1st Class) |
| 80087 | KROEGER, ALAN, 4028 DIAMOND HILL CT, ANTELOPE, CA, 95843 | US Mail (1st Class) |
| 80087 | KROEKER, CHRISTOPHER, 8027 SW 11TH AVE, PORTLAND, OR, 97219-4307 | US Mail (1st Class) |
| 80088 | KROELL, JOHANNES, CRAILSHEIMER STR 17, SCHWABISCH HALL, DE, 74523 GERMANY | US Mail (1st Class) |
| 80087 | KROELLS, CURTIS E, 15780 158TH ST., HAMBURG, MN, 55339 | US Mail (1st Class) |
| 80087 | KROES, GEORGE, 213 JEFFREY DR, WOODSTOCK, GA, 30188 | US Mail (1st Class) |
| 80087 | KROESCH, DONALD, 24125 S COUNTRYSIDE DR, MINOOKA, IL, 60447 | US Mail (1st Class) |
| 80088 | KROGH, BYRON, RR3, ECKVILLE, AB, T0M 0X0 CANADA | US Mail (1st Class) |
| 80087 | KROHN, DALE, 508 LINK RD, PENDLETON, SC, 29670 | US Mail (1st Class) |
| 80087 | KROHN, MARK, 6116 RUNNING IRAN DR, CRYSTAL LAKE, IL, 60012 | US Mail (1st Class) |
| 80087 | KROHN, MARK 60242, 5016 EDGEWOOD RD, CRYSTAL LAKE, IL, 60012 | US Mail (1st Class) |
| 80087 | KROISS, ERIC, 7670 231ST ST N, FOREST LAKE, MN, 55025-9354 | US Mail (1st Class) |
| 80087 | KROK, PETER C, 718 SHERWOOD ST, REDLANDS, CA, 92373 | US Mail (1st Class) |
| 80088 | KROKER, PETER, MEIEREIWEG 18, HATTSTEDT, DE25856 GERMANY | US Mail (1st Class) |
| 80088 | KROME, UWE, PRISDORFER STR. 16A, PINNEBERG, DE25421 GERMANY | US Mail (1st Class) |
| 80087 | KROMER, JEFF, 110 S CLAY ST, MOUNT CARROLL, IL, 61053-1331 | US Mail (1st Class) |
| 80087 | KRON, BOBBY, 19640 EVERGREEN LN, SEDRO WOOLLEY, WA, 98284 | US Mail (1st Class) |
| 80087 | KRONE, RAY, 645 COOLIDGE ST, DAVIS, CA, 95616 | US Mail (1st Class) |
| 80087 | KRONEMEYER, DOUGLAS, 4630 AWANI CT, FAIR OAKS, CA, 95628 | US Mail (1st Class) |
| 80087 | KRONER, DAVID S, 1811 STATE RT 45 NORTH, ROCK CREEK, OH, 44084 | US Mail (1st Class) |
| 80088 | KRONK, TERRY, 11 SHERWOOD ST, TOOWOOMBA, QLD, 4350 AUSTRALIA | US Mail (1st Class) |
| 80087 | KROPF, HOWARD, 3187 4TH ST, HUBBARD, OR, 97032-9689 | US Mail (1st Class) |
| 80088 | KROPF, PETER, 2-40 MARION AVE, PARRY SOUND, ON, P2A 1H9 CANADA | US Mail (1st Class) |
| 80087 | KROPP, PHILIP, 502 BAYTREE DR, HARRELLS, NC, 28444 | US Mail (1st Class) |
| 80087 | KROPP, RICHARD, PO BOX 372, NORTH CREEK, NY, 12853 | US Mail (1st Class) |

## Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | KROSNER, ALLAN, 10488 WOODS RAVINE CT, NEVADA CITY, CA, 95959 | **US Mail (1st Class)** |
| 80087 | KROSSE, JEFF, 3646 HIGHLAND AVE, REDWOOD CITY, CA, 94062 | **US Mail (1st Class)** |
| 80087 | KROTJE, PETE/JABIRU USA, 2842 HWY 231 N, SHELBYVILLE, TN, 37160 | **US Mail (1st Class)** |
| 80087 | KROTJE, PETER, 148 PRIVATE ROAD 7010, WILLS POINT, TX, 75169-9467 | **US Mail (1st Class)** |
| 80087 | KROTKY, MARK, 3284 FM 275N, CUMBY, TX, 75433 | **US Mail (1st Class)** |
| 80088 | KROWAS, FLORIAN, ALEMANNENSTRASSE 3, BINGEN AM RHEIN, RHEINLAND-PFALZ, 55411 GERMANY | **US Mail (1st Class)** |
| 80087 | KRUCKEBERG, JOHN, 125 MARIAN LN, STATESVILLE, NC, 28625 | **US Mail (1st Class)** |
| 80087 | KRUCKEBERG, LEROY A, 105 WICKFIELD DRIVE, SANFORD, NC, 27330 | **US Mail (1st Class)** |
| 80087 | KRUCKENBERG, DAWN, 8010 NW GRUBSTAKE WAY, REDMOND, OR, 95035 | **US Mail (1st Class)** |
| 80087 | KRUEGER BRIAN, N249 SCOTT RD, MERRILL, WI, 544529757 | **US Mail (1st Class)** |
| 80087 | KRUEGER, ARTHUR, 22042 LOLA DR, COTTONWOOD, CA, 96022 | **US Mail (1st Class)** |
| 80087 | KRUEGER, BRIAN, W5063 VALLEY CREEK RD, FOND DU LAC, WI, 54937 | **US Mail (1st Class)** |
| 80087 | KRUEGER, ERIC, 353 RIDGEWOOD RD, WEST HARTFORD, CT, 06107 | **US Mail (1st Class)** |
| 80087 | KRUEGER, EVAN, 1809 BAIRD ST, MADISON, WI, 53713 | **US Mail (1st Class)** |
| 80087 | KRUEGER, JAMIE D, 41602 N BABB RD, UMATILIA, FL, 32784 | **US Mail (1st Class)** |
| 80087 | KRUEGER, JEFF, 101 GORDON DR, EXTON, PA, 19431 | **US Mail (1st Class)** |
| 80087 | KRUEGER, KEN, SKY DESIGNS, 4019 AIRPORT RD, STE 4, ANACORTES, WA, 98221 | **US Mail (1st Class)** |
| 80087 | KRUEGER, KENNETH W, 8054 DUCKWORTH ROAD, SAN ANGELO, TX, 76905 | **US Mail (1st Class)** |
| 80087 | KRUEGER, MICHAEL, 822 SIRENA DEL MAR RD, MARINA, CA, 93933 | **US Mail (1st Class)** |
| 80087 | KRUEGER, THOMAS J, 931 PLAYER DRIVE N, KEIZER, OR, 97303 | **US Mail (1st Class)** |
| 80087 | KRUG, KEITH, 1018 CUMBERLAND VALLEY DRIVE, FRANKLIN, TN, 37064 | **US Mail (1st Class)** |
| 80087 | KRUG, LEE, 1008 WEIBLE DR, COATESVILLE, PA, 19320-4826 | **US Mail (1st Class)** |
| 80087 | KRUGER KARL A, 580 CLIFF PARK RD, MONTEREY, TN, 385747332 | **US Mail (1st Class)** |
| 80088 | KRUGER, DOLPH, PO BOX 16481,, LYTTELTON, GAUTENG, 0140 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80087 | KRUGER, KARL, 4310 SAINT JOHN ROAD, EAST HELENA, MT, 59635 | **US Mail (1st Class)** |
| 80087 | KRUGER, SANDRO, 12319 AUGUSTA WOODS CT, ORLANDO, FL, 32824 | **US Mail (1st Class)** |
| 80087 | KRUIJT, SOPHIE, 1235 DRY CREEK RD, ASHLAND CITY, TN, 37015-5311 | **US Mail (1st Class)** |
| 80088 | KRUIS, VICTOR E, MIDDACHTENSTRAAT 104, PD BREDA, NL4834 NETHERLANDS | **US Mail (1st Class)** |
| 80087 | KRULIK RICHARD J, 175 BAYVIEW AVE, NORTHPORT, NY, 117681510 | **US Mail (1st Class)** |
| 80087 | KRUMMEL, DENNIS, 744 STEARMAN ST, INDEPENDENCE, OR, 97351 | **US Mail (1st Class)** |
| 80087 | KRUPCZAK, JASON, 925 NEW HAMPTON WAY, MERRITT ISLAND, FL, 32953 | **US Mail (1st Class)** |
| 80088 | KRUPPA, BENJAMIN, EICHENKAMP 3, ISERNHAGEN, LOWER SAXONY, 30916 GERMANY | **US Mail (1st Class)** |
| 80087 | KRUPS, PETER, LOGOMAT AUTOMATION SYSTEMS, 2595 ARBOR TECH DRIVE, HEBRON, KY, 41048 | **US Mail (1st Class)** |
| 80088 | KRUPS, PETER C/O KRUPS GMBH, URBACHER WALD, RINGSTRASSE 13, DERBACH, DE56307 GERMANY | **US Mail (1st Class)** |
| 80087 | KRUSE, DAVID & KRUSE, RICK, 19415 594TH AVE, MANKATO, MN, 56001 | **US Mail (1st Class)** |
| 80087 | KRUSE, JAMES, 6109 MARINA COVE WAY S, ST PETERSBURG, FL, 33712-4795 | **US Mail (1st Class)** |
| 80087 | KRUSE, ROBERT L, 13872 N 89TH ST, SCOTTSDALE, AZ, 85260 | **US Mail (1st Class)** |
| 80087 | KRUSE, STEPHEN, 1503 90TH DR NE, LAKE STEVENS, WA, 98258-2468 | **US Mail (1st Class)** |
| 80087 | KRUSE, STEVE, 09818 PLATTNER RD, NEW KNOXVILLE, OH, 458719734 | **US Mail (1st Class)** |
| 80087 | KRUSE, TOM, 191 POLK 121 RD, MENA, AR, 71953 | **US Mail (1st Class)** |
| 80088 | KRUSHEL, JESSIE, PO BOX 6240, PEACE RIVER, AB, T8S 1S2 CANADA | **US Mail (1st Class)** |
| 80088 | KRUSHEL, TERRY, 7117 100TH ST, PEACE RIVER, AB, T8S 1B1 CANADA | **US Mail (1st Class)** |
| 80087 | KRUTENAT, RICHARD, 1320 SPARGERCREST DR, BEDFORD, TX, 76021 | **US Mail (1st Class)** |
| 80087 | KRUTZIKOWSKY, GUNTHER, PO BOX 156, BEVERLEY SHORES, IN, 46301 | **US Mail (1st Class)** |

VansAircraft

## Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | KRUTZKE, FRANK, 1 CHISM TRAIL, PUEBLO, CO, 81008 | US Mail (1st Class) |
| 80087 | KRV LLC, 895 JORDAN AVE, LOS ALTOS, CA, 94022 | US Mail (1st Class) |
| 80088 | KRYUCHKOV, FROL, FLAT 26, CRANMER COURT WICKLIFFE AVENUE, LONDON, GB, N3 3HG GREAT BRITAIN | US Mail (1st Class) |
| 80088 | KSANDER, RICK, 421 WATER STREET, #9, PETERBOROUGH, ON, K9H 3L9 CANADA | US Mail (1st Class) |
| 80087 | KT AEROSPACE, 3511 SILVERSIDE RD STE 105, WILMINGTON, DE, 198104902 | US Mail (1st Class) |
| 80088 | KUBALEK, PETER, BAHNHOFSTRASSE 20B, ERMATINGEN, THURGAU, CH8272 SWITZERLAND | US Mail (1st Class) |
| 80088 | KUBANK, SIEGFRIED, HANGER 34 GRIFFITH AIRPORT, GRIFFITH, NSW, 2680 AUSTRALIA | US Mail (1st Class) |
| 80088 | KUBASSEK, DAVID, 896304, OXFORD RD 3, RD #3, BRIGHT, ON, N0J 1B0 CANADA | US Mail (1st Class) |
| 80087 | KUBE, PAUL/CHANEY, RALPH, 3237 DALE STREET, SAN DIEGO, CA, 92104 | US Mail (1st Class) |
| 80087 | KUBECKA, DAN, 2879 LOOP 521, EDNA, TX, 77957-4936 | US Mail (1st Class) |
| 80087 | KUBEL, MICHAEL, 5390 SCHREINER DRIVE, WINNEMUCCA, NV, 89445 | US Mail (1st Class) |
| 80087 | KUBERA, COLIN & CATEY, 2761 A STREET, #302, SAN DIEGO, CA, 92102 | US Mail (1st Class) |
| 80087 | KUBES, MICHAEL T, 3251 VAIL VIEW CT, PORT ORANGE, FL, 32128-6906 | US Mail (1st Class) |
| 80087 | KUBIAK, ALAN, 1312 SOMERHILL PLACE, LOUISVILLE, KY, 40223 | US Mail (1st Class) |
| 80087 | KUBIAK, SCOTT, 1301 E MAIN ST MTSU BOX 6900, MURFREESBORO, TN, 37132-0091 | US Mail (1st Class) |
| 80087 | KUBIK, DARREL & CHARMEL, 3914 ST ANDREWS, BOISE, ID, 83705 | US Mail (1st Class) |
| 80087 | KUBIK, DAVID, 8272 W COLT DR, BOISE, ID, 83709 | US Mail (1st Class) |
| 80087 | KUBIT, JOHN, 1424 ANNA MARIE CT, ANNAPOLIS, MD, 21409 | US Mail (1st Class) |
| 80088 | KUBIZEK, ANDREAS, VOGELBERG 29, PEGNITZ, DE91257 GERMANY | US Mail (1st Class) |
| 80087 | KUC, BOB, 8130 7TH ST N, ST PETERSBURG, FL, 33702-3634 | US Mail (1st Class) |
| 80087 | KUCEL, R SCOTT, PO BOX 612245, DALLAS, TX, 75261 | US Mail (1st Class) |
| 80087 | KUCH, JONATHAN, 1001 BALBOA AVE APT A, CAPITOLA, CA, 95010-2378 | US Mail (1st Class) |
| 80088 | KUCHARCZYK, ROLF, BENEDIKTINERSTR. 27, TRIER, RHEINLAND PFALZ, 54292 GERMANY | US Mail (1st Class) |
| 80088 | KUCHARSKI, IRENEUSZ, POLIGONOWA 1/2, WARSAW, MAZOWIECKIE, 04-051 POLAND | US Mail (1st Class) |
| 80087 | KUCHARYK, ROMAN, 803 PARK RIDGE DR, MOUNT AIRY, MD, 21771 | US Mail (1st Class) |
| 80088 | KUCKS, LUKE, 228 BELLS ROAD, PALMYRA, QLD, 4751 AUSTRALIA | US Mail (1st Class) |
| 80087 | KUCZYNSKI, STEPHEN, 2801 RIVERVIEW RD, APT 2232, BIRMINGHAM, AL, 35242 | US Mail (1st Class) |
| 80087 | KUDELKA KEVEN W, 80 W SILVER ST, WESTFIELD, MA, 10853648 | US Mail (1st Class) |
| 80087 | KUDELKA, KEVEN, PO BOX 422, WESTFIELD, MA, 01086 | US Mail (1st Class) |
| 80087 | KUDLO, JEFFREY, 1936 CHENANGO RD, WAKEMAN, OH, 44889 | US Mail (1st Class) |
| 80087 | KUEBLER, SCOTT, 220 TREMONT ST, NORTH TONAWANDA, NY, 14120-6017 | US Mail (1st Class) |
| 80087 | KUEHL, TRAVIS, 151 W GERONDALE CIR, WASILLA, AK, 99654 | US Mail (1st Class) |
| 80087 | KUEHN, AUGUST, 2053 LAKE ST, NILES, MI, 49120-1203 | US Mail (1st Class) |
| 80087 | KUEHN, BOBBIE, 1680 S HURON RD #3, GREEN BAY, WI, 54311 | US Mail (1st Class) |
| 80087 | KUEHN, GEORGE H, 380 BERKSHIRE DR, RIVA, MD, 21140 | US Mail (1st Class) |
| 80087 | KUEHN, JOHN, 3515 210TH PLACE NE, SAMMAMISH, WA, 98074 | US Mail (1st Class) |
| 80087 | KUENEN, BP, 1513 S LAKE RD, MIDDLESEX, NY, 14507 | US Mail (1st Class) |
| 80088 | KUERTEN, WERNER, 36 IDA ST, HORNSBY, NSW, 2077 AUSTRALIA | US Mail (1st Class) |
| 80087 | KUGLER DONALD W JR, PO BOX 198, BAPTISTOWN, NJ, 88030198 | US Mail (1st Class) |
| 80087 | KUGLER, DON, 535 BYRAM-KINGWOOD RD, FRENCHTOWN, NJ, 08825 | US Mail (1st Class) |
| 80088 | KUGLER, OLIVER, PFALZBERG 3A, PRESSBAUM, NIEDEROSTERREICH, 3021 AUSTRIA | US Mail (1st Class) |
| 80088 | KUGLMEIER, KLAUS, HOPFENGUT 28, TETTNANG, BW, 88069 GERMANY | US Mail (1st Class) |
| 80087 | KUHLEN, RUSSELL A, 3040 FAIRCHILD ST, POPLAR GROVE, IL, 61065 | US Mail (1st Class) |
| 80087 | KUHLIG, CLEMENS, 6317 SE TURNLEAF TRAIL, HOBE SOUND, FL, 33455 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | KUHN, ALAN, 120 MECKESVILLE RD, ALBRIGHTSVILLE, PA, 18210 | US Mail (1st Class) |
| 80088 | KUHN, FADRI, STEINACKERWEG 6, REGENSBERG, ZURICH, 8158 SWITZERLAND | US Mail (1st Class) |
| 80088 | KUHN, J J (THYS), PO BOX 785, BROEDERSTROOM, 0240 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | KUHN, JACOB, 11544 165TH AVE, BLOOMER, WI, 54724 | US Mail (1st Class) |
| 80087 | KUHN, MORRIS L, 5000 QUORUM DR #560, DALLAS, TX, 75240 | US Mail (1st Class) |
| 80087 | KUHN, RYAN, 601 S PIONEER WAY STE F, PMB 414, MOSES LAKE, WA, 98837 | US Mail (1st Class) |
| 80087 | KUHNS, JOSHUA, 24529 483RD AVE, DELL RAPIDS, SD, 57022 | US Mail (1st Class) |
| 80087 | KUHR, DICK, 1514 JADE AVE, CHULA VISTA, CA, 92011 | US Mail (1st Class) |
| 80087 | KUHTENIA, DAVID G, 2745 POINTEWOOD LOOP, GALENA, OH, 43021 | US Mail (1st Class) |
| 80087 | KUIPER, STEVE, 1323 BAYVIEW DR, HOLLAND, MI, 49423-4408 | US Mail (1st Class) |
| 80087 | KUIPERS ABRAM B, 14040 E 71ST ST S, DERBY, KS, 670379503 | US Mail (1st Class) |
| 80087 | KUIPERS, ABRAM B, 1507 E KAY ST., DERBY, KS, 67037 | US Mail (1st Class) |
| 80088 | KUKLIS, JURIS, MEZIRBES, RTS BALTIC OU, AS, MARUPES PAGASTS, MARUPES NOVADS, LV2167 LATVIA | US Mail (1st Class) |
| 80087 | KUKLO, ROBERT, 5590 HOPPS LN, LIVERMORE, CA, 94550 | US Mail (1st Class) |
| 80087 | KUKOVEC, MICHAEL, 1368 LINCOLNSHIRE CT, CAROL STREAM, IL, 60188 | US Mail (1st Class) |
| 80087 | KUKULSKI, MICHAEL, 1285 HEDGEROW DR, GRAYS LAKE, IL, 60030 | US Mail (1st Class) |
| 80088 | KUKURA, DAVE, 197 BARRINGTON CRESCENT, SARNIA, ON, N7S 5R8 CANADA | US Mail (1st Class) |
| 80087 | KULA, JOHN L , JR, BOX 245 7 CENTER ST., UNION SPRINGS, NY, 131600245 | US Mail (1st Class) |
| 80087 | KULESA, RICHARD K II, 6 SAINT CLAIR ROAD, MORRISTOWN, NJ, 07960-6737 | US Mail (1st Class) |
| 80087 | KULKARNI, AMIT, 2307 BOTTLEBRUSH LN, CONROE, TX, 77384-2708 | US Mail (1st Class) |
| 80087 | KULL, NATHAN, 1212 E 24TH ST, SIOUX FALLS, SD, 57105 | US Mail (1st Class) |
| 80087 | KULLBERG, CHARLES W, 15 S WISCONSIN ST., ELKHORN, WI, 53121 | US Mail (1st Class) |
| 80087 | KULP, DARREN, 6841 W RIFLE WAY, TUCSON, AZ, 85743 | US Mail (1st Class) |
| 80088 | KULPARA PTY LTD, PO BOX 50, LENNOX HEAD, NSW, 2478 AUSTRALIA | US Mail (1st Class) |
| 80087 | KULTGEN, URBAN, 219 KELSEY, BUTTE, MT, 59701 | US Mail (1st Class) |
| 80087 | KUMAR, JAYANTH, 1028 NE 100TH ST, SEATTLE, WA, 98125 | US Mail (1st Class) |
| 80088 | KUMAR, PAVAN, 560 SIXMILE CRES S, LETHBRIDGE, AB, T1K 5X2 CANADA | US Mail (1st Class) |
| 80088 | KUMAR, SUMIT, 3460 VANTAGE POINT, VICTORIA, BC, V9C 3N5 CANADA | US Mail (1st Class) |
| 80087 | KUMAR, UMESH, 18 ANDERSON WAY, E WALPOLE, MA, 02032-1069 | US Mail (1st Class) |
| 80087 | KUMBURIS, DANIEL, 5302 AVENUE F, AUSTIN, TX, 78751 | US Mail (1st Class) |
| 80087 | KUMHYR, DAVID, 8934 APPALOOSA RUN, AUSTIN, TX, 78737 | US Mail (1st Class) |
| 80087 | KUNATH, THOMAS TOM, 3489 S HEIDE LANE, NEW BERLIN, WI, 53146 | US Mail (1st Class) |
| 80087 | KUNDEL, DONALD W, 2601 EAST 2ND, DULUTH, MN, 55812 | US Mail (1st Class) |
| 80087 | KUNKEL, FRED/STORM, KEITH, 20816 CHASE ST, CANOGA PARK, CA, 91306 | US Mail (1st Class) |
| 80088 | KUNTSCHMANN, SVEN, PFEFFERKRUG 38A, HAMBURG, HAMBURG, 22397 GERMANY | US Mail (1st Class) |
| 80087 | KUNTZ, DAVE, 15411 NE 170TH AVE, BRUSH PRAIRIE, WA, 98606 | US Mail (1st Class) |
| 80087 | KUNTZ, MARK, 14710 TRIGGER RD, PEYTON, CO, 80831 | US Mail (1st Class) |
| 80088 | KUONI, JUERG, AHORNWEG 11, SCHOELZ, CH6247 SWITZERLAND | US Mail (1st Class) |
| 80087 | KUPERSMITH, DOUGLAS, 3398 MONARCH DR, ANNANDALE, VA, 22003 | US Mail (1st Class) |
| 80087 | KUPERUS, MATT, 5017 APACHE VALLEY AVE, LAS VEGAS, NV, 89131 | US Mail (1st Class) |
| 80088 | KUPFER, KONRAD, 27 ONTDEKKERS RD, PRINCESS, GAUTENG, 1725 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | KUPPLER, GEORGE, 19 PINEOAKA RD, JACKSON, NJ, 08527 | US Mail (1st Class) |
| 80087 | KURCZ, TIMOTHY J, 9636 AIR PARK DR, GRANBURY, TX, 76049 | US Mail (1st Class) |
| 80088 | KURIAN, JIM, 69 LINDALL AVE, GEILSTON BAY, TAS, 7015 AUSTRALIA | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | KURIAN, RAY, 1703 SUNSET DR, KEARNEY, MO, 64060 | **US Mail (1st Class)** |
| 80087 | KURILOV, VLADIMIR, 820 S CALN RD, COATESVILLE, PA, 19320 | **US Mail (1st Class)** |
| 80087 | KURPGEWEIT, WILLIAM, 50721 850 RD, EWING, NE, 68735 | **US Mail (1st Class)** |
| 80087 | KURRECK, TIM R, 10165 ORANGE AVE, CUPERTINO, CA, 95014 | **US Mail (1st Class)** |
| 80087 | KURRLE, ROBERT W, 1786 ROSCOE TURNER TRAIL, PORT ORANGE, FL, 32128 | **US Mail (1st Class)** |
| 80087 | KURTH, NOEL, 5419 PALMYRA RD, PITTSFORD, NY, 14534 | **US Mail (1st Class)** |
| 80087 | KURTH, PAUL CAMERON, 3640 S BEAR UNIT E, SANTA ANA, CA, 92704 | **US Mail (1st Class)** |
| 80087 | KURTZ, GAROLD, BOX 44,130 AIRPORT LN, MOUND CITY, MO, 64470 | **US Mail (1st Class)** |
| 80087 | KURTZ, JAY, PO BOX 1409, MULBERRY, FL, 33860 | **US Mail (1st Class)** |
| 80087 | KURTZ, JAY B, 7500 CORONET RD, MULBERRY, FL, 33860 | **US Mail (1st Class)** |
| 80087 | KURTZ, THOMAS, 56 FLOWER DRIVE, MCVEYTOWN, PA, 17051-8319 | **US Mail (1st Class)** |
| 80087 | KURTZ, W SAM, 5402 ANTOINETTE ST, SARASOTA, FL, 34232 | **US Mail (1st Class)** |
| 80087 | KURTZ, W SAM / BEILER, JOHN, 1544 STEWART DR, SARASOTA, FL, 34232 | **US Mail (1st Class)** |
| 80088 | KURYLOWICH, GARY, 43,25027 STURGEON ROAD, STURGEON COUNTY, AB, T8T 0B1 CANADA | **US Mail (1st Class)** |
| 80087 | KUSCH, CURTIS, 5685 SOUTH SANTA CRUZ WAY, BOISE, ID, 83709 | **US Mail (1st Class)** |
| 80087 | KUSCH, KIM, 46951 282ND ST, LENNOX, SD, 57039 | **US Mail (1st Class)** |
| 80087 | KUSCH, KIM, 13130 GREG DR, HOT SPRINGS, SD, 57747 | **US Mail (1st Class)** |
| 80087 | KUSCHEL, DAVID, 1500 PLEASANT RIDGE RD, MARYVILLE, IL, 62062 | **US Mail (1st Class)** |
| 80087 | KUSHNER, AARON, 431 PLEASANT RIDGE ROAD, POUGHQUAG, NY, 12570 | **US Mail (1st Class)** |
| 80087 | KUSHNER, HERBERT A, 1322 CRIM ROAD, BRIDGEWATER, NJ, 08807 | **US Mail (1st Class)** |
| 80087 | KUSIAN, JAMES G, 4650 N BILLMAN RD, CURTICE, OH, 43412 | **US Mail (1st Class)** |
| 80087 | KUSMEZ, MEHMET, 2208 SHERWOOD AVE APT 1, LOUISVILLE, KY, 40205 | **US Mail (1st Class)** |
| 80088 | KUSMIN, DMITRIY/DK IMMOBILIAN GMBH, AM BERLERKAMP 20, MUENSTER, DE, 48167 GERMANY | **US Mail (1st Class)** |
| 80087 | KUSNIR, MIKE, 1108 N 5TH ST., NILES, MI, 49120 | **US Mail (1st Class)** |
| 80087 | KUSS, CHARLES P, 2431 NE 20TH AVE, LIGHTHOUSE POINT, FL, 33064-7727 | **US Mail (1st Class)** |
| 80087 | KUSS, DANIEL, 9305 VICKSBURG AVE, LUBBOCK, TX, 79424 | **US Mail (1st Class)** |
| 80088 | KUTA, MAREK, PARTYZANTOW 5, DEBLIN, LUBELSKIE, 08-530 POLAND | **US Mail (1st Class)** |
| 80087 | KUTA, PAUL, 5704 ESSEX RD, LISLE, IL, 60532 | **US Mail (1st Class)** |
| 80088 | KUTITSKII, ANDREY, PUSHKINSKAYA STR 173 A, ROSTOV ON DON, ROSTOV SIDTRICT, 344006 RUSSIA | **US Mail (1st Class)** |
| 80087 | KUTNER, GERALD L, 236 SW CESSNA CT, LAKE CITY, FL, 32025-1634 | **US Mail (1st Class)** |
| 80087 | KUTTRUFF JOHN C, 950 CHIEF JOSEPH LOOP, FORT LEAVENWORTH, KS, 660271516 | **US Mail (1st Class)** |
| 80087 | KUTTRUFF, JOHN, 358 WALTER ROAD, RIVER RIDGE, LA, 70123 | **US Mail (1st Class)** |
| 80087 | KUTZ, TERRY, 3955 WATERTOWN RD, MAPLE PLAIN, MN, 55359 | **US Mail (1st Class)** |
| 80087 | KUYKENDALL, BOB, 1885 SUGAR PINE WAY, VALLECITO, CA, 95251 | **US Mail (1st Class)** |
| 80087 | KUYKENDALL, RICHARD, PO BOX 96, BISHOP, CA, 93515 | **US Mail (1st Class)** |
| 80087 | KUZARA, JUSTIN, 3639 COLONIA PLACE DR, APT. C, ST LOUIS, MO, 63125 | **US Mail (1st Class)** |
| 80087 | KUZDRALL, DAVID, 1001 SANTA ROSA DR, APEX, NC, 27502 | **US Mail (1st Class)** |
| 80087 | KUZIA, JERRY, 112 TERRANE RIDGE, PEACHTREE CITY, GA, 30269-4014 | **US Mail (1st Class)** |
| 80087 | KUZINA, RON, PO BOX 876192, WASILLA, AK, 99687 | **US Mail (1st Class)** |
| 80087 | KUZMA, JOHN, 4336 S 89TH ST, GREENFIELD, WI, 53228-2812 | **US Mail (1st Class)** |
| 80088 | KUZMIN, ALEXANDR, CHEKHOV STR 65A, TVER, RUSSIA | **US Mail (1st Class)** |
| 80088 | KUZYK, SEAN, 14236 31 AVE, SURREY, BC, V4P 1R3 CANADA | **US Mail (1st Class)** |
| 80087 | KWIECINSKI, WIT, 70 W HURON ST APT 1105, CHICAGO, IL, 60654 | **US Mail (1st Class)** |
| 80087 | KWITEK, MARTIN M, 350 S 85TH ST, WAUSAU, WI, 54403 | **US Mail (1st Class)** |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | KWS FLIGHT LLC, 5232 BOSTON ST, DENVER, CO, 802383927 | US Mail (1st Class) |
| 80088 | KYLE CRAWFORD, 3060 LAKHA ROAD, KELOWNA, BC, V1X7W1 CANADA | US Mail (1st Class) |
| 80087 | KYLE HULTGREN, 12550 LOUDOUN PLACE, FISHERS, IN, 46037-3729 | US Mail (1st Class) |
| 80087 | KYLE, CHUCK, 7910 SCOTT CT, SPRING, VA, 22153 | US Mail (1st Class) |
| 80087 | KYLE, DANA R, PO BOX 1195, LANDER, WY, 82520 | US Mail (1st Class) |
| 80088 | KYLE, ROBERT J, 19 LENEHAN ST, GIRALANG, CANBERRA, ACT, 2617 AUSTRALIA | US Mail (1st Class) |
| 80087 | KYLE, TODD, 9184 265THS T SUITE 10, CLEAR LAKE, IA, 50428 | US Mail (1st Class) |
| 80088 | KYLE, WILLIAM E, 10 LAKESHORE DR, KENORA, ON, P9N 1V9 CANADA | US Mail (1st Class) |
| 80088 | KYM, CHRISTOPHER, 99 MATHEW PL, PORT LINCOLN, SA, 5606 AUSTRALIA | US Mail (1st Class) |
| 80088 | KYNAST, WIELAND, DROSSELSTRASSE 1, SCHWELM, DE, 38332 GERMANY | US Mail (1st Class) |
| 80088 | KYNASTON, JOE, 10 SHEPHERDS CLOSE, HARLINGTON, DUNSTABLE, BDF, LU5 6NR GREAT BRITAIN | US Mail (1st Class) |
| 80088 | KYNSEY, PETER, BALDWIN`S OAST, OFFHAM ROAD, WEST MALLING, KENT, ME196RG GREAT BRITAIN | US Mail (1st Class) |
| 80087 | KYRAL, LARRY, 2225 BARREN FORK RD, MOUNT PLEASANT, AR, 72561 | US Mail (1st Class) |
| 80087 | KYSER, BRANT, PO BOX 25, HAZEL GREEN, AL, 35750 | US Mail (1st Class) |
| 80087 | KYSER, DANIEL, 340 S SCOTT, OKLAHOMA CITY, OK, 73119 | US Mail (1st Class) |
| 80087 | KYSER, FARRELL, 416 COUNTY RD 622, ENTERPRISE, AL, 36330 | US Mail (1st Class) |
| 80087 | KYSER, JR , CLIFFORD E, 2200 PINE NEEDLE DR W, MOBILE, AL, 36609 | US Mail (1st Class) |
| 80087 | KYZER WILLIAM P, 1641 RICHARDSON RD, LEWISBURG, TN, 370916562 | US Mail (1st Class) |
| 80088 | L CLARK PELTER, 1222 KNOCKAN CLOSE, VICTORIA, BC, V8Z7L5 CANADA | US Mail (1st Class) |
| 80087 | L&D JOINT SEALING, LLC. / LARKINS, BEN, 70601 567TH AVE, FAIRBURY, NE, 68352 | US Mail (1st Class) |
| 80087 | L&M AERO LLC, 1001 S MAIN ST STE 49, KALISPELL, MT, 599015635 | US Mail (1st Class) |
| 80088 | L`HOMMECOURT, CHARLIE, 45352 PAIGE PLACE, CHILLIWACK, BC, V2R 3V3 CANADA | US Mail (1st Class) |
| 80087 | L00 FLIERS LLC, 16192 COASTAL HWY, LEWES, DE, 199583608 | US Mail (1st Class) |
| 80087 | LA BICHE, MITCHELL G, 1603 COUNTRY CLUB DR, FRIENDSWOOD, TX, 77546 | US Mail (1st Class) |
| 80087 | LA BUDA, GARY, 1570 RIVER RD, MARIETTA, PA, 17547 | US Mail (1st Class) |
| 80087 | LA CONTE, DAMOND, 8522 224TH AVENUE EAST, BUCKLEY, WA, 98321 | US Mail (1st Class) |
| 80087 | LA CONTO, MIKE, 7631 HANNAH RD, WINSTON, GA, 30187 | US Mail (1st Class) |
| 80087 | LA COSS, DANNY, 9 LAKE DR, MULVANE, KS, 67110 | US Mail (1st Class) |
| 80087 | LA FORGE, FRED, 1944 GRASSCREEK DR, SAN DIMAS, CA, 91773 | US Mail (1st Class) |
| 80087 | LA FRAMBOISE, EDWARD PETE, 1114 DOG TEAM RD, NEW HAVEN, VT, 05472 | US Mail (1st Class) |
| 80087 | LA GROW, JOHN V, 104 MC CLAY VILLAGE DRIVE, ST. PETERS, MO, 63376 | US Mail (1st Class) |
| 80087 | LA JOIE, JERRY, 418 SONORA DRIVE, SAN MATEO, CA, 94402 | US Mail (1st Class) |
| 80087 | LA PRESTEZA LLC, 1357 ASHFORD AVE PMB 429, SAN JUAN, PR, 00907 | US Mail (1st Class) |
| 80088 | LA ROSE, RENE, 436 HORSHAM AVE, TORONTO, ON, M2R 1H2 CANADA | US Mail (1st Class) |
| 80088 | LA TROBE, CLAYRE, MILLS FARM HOUSE, OAKLEY GREEN ROAD, OAKLEY GREEN, WINDSOR, SL44 QF GREAT BRITAIN | US Mail (1st Class) |
| 80087 | LA VELLE, ANTHONY D, 5462 EGAN DRIVE, SAVAGE, MN, 55378 | US Mail (1st Class) |
| 80088 | LAASIK, LAURI, LODJAPUU 2, VAHI ALEVIK, TARTU, TARTUMAA, 60534 ESTONIA | US Mail (1st Class) |
| 80088 | LAATZ, GARTH, 43 AVENUE DES AIGRETTES, BLUE BAY, BLUE BAY, 50802 MAURITIUS | US Mail (1st Class) |
| 80087 | LABALLEE, MELVYN, PO BOX 3771, 10545 W BUENA VISTA DR, ARIZONA CITY, AZ, 85123 | US Mail (1st Class) |
| 80087 | LABANT TERRENCE M, 16053 BOUNDS CT, NOBLESVILLE, IN, 460624650 | US Mail (1st Class) |
| 80087 | LABANT, TERRENCE, 4825 COMMONWEALTH AVE, WESTERN SPRINGS, IL, 60558 | US Mail (1st Class) |
| 80087 | LABARREARE CHARLES R, 35 MAGNOLIA DR, PIPERTON, TN, 38017 | US Mail (1st Class) |
| 80087 | LABARREARE, CHARLES R, 931 HEATHER LAKE DR, COLLIERVILLE, TN, 38017 | US Mail (1st Class) |
| 80087 | LABELLO, JAKE, 12518 WALTON RIDGE LANE, MIDLOTHIAN, VA, 23114 | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | LABINE, GREG, 120 COVEPARK RISE NE, CALGARY, AB, T3K 6G2 CANADA | US Mail (1st Class) |
| 80088 | LABINE, JENNIFER, 317 22 AVE SW APT 314, CALGARY, AB, T2S 3H6 CANADA | US Mail (1st Class) |
| 80088 | LABINE, STEVEN AND JENNIFER, 1128 140 AVE NW, CALGARY, AB, T3P 0Y9 CANADA | US Mail (1st Class) |
| 80087 | LABONTE, RAYMOND P, 29 TWIN SPRINGS DR, STANDISH, ME, 04084 | US Mail (1st Class) |
| 80088 | LABORTEC EIRELLI, AV LUIZ TARQUINIO 2580, SALA 205, BAHIA, 42708 BRAZIL | US Mail (1st Class) |
| 80088 | LABRUYERE, HANS, MERCURIUS 10, LEIDERDORP, NETHERLANDS, 2353WP NETHERLANDS | US Mail (1st Class) |
| 80087 | LABUDA, GARY, 9237 HEDERSON RD, LIPAN, TX, 76462-6628 | US Mail (1st Class) |
| 80088 | LABUSCHAGNE, ANDRE, HANGAR 4 WONDERBOOM AIRPORT, PRETORIA, GAUTENG, 0182 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | LACASSE KEVIN R, 834 7TH ST, RIPON, CA, 953662564 | US Mail (1st Class) |
| 80087 | LACE, CHRISTOPHER, 21642 SW COLUMBIA, TUALATIN, OR, 97062 | US Mail (1st Class) |
| 80088 | LACERENZA, GIUSEPPE A, STE 6, 16 THE AVENUE, MIDLAND, WA, 6056 AUSTRALIA | US Mail (1st Class) |
| 80087 | LACEY, J KEVIN, 4748 OLD BENT TREE #1205, DALLAS, TX, 75287 | US Mail (1st Class) |
| 80087 | LACEY, WILLIAM, 146 WOODVIEW DR, CHILLICOTHE, OH, 45601 | US Mail (1st Class) |
| 80087 | LACH, JOHN, 1298 AIRPORT RD, WARREN, OH, 44481 | US Mail (1st Class) |
| 80087 | LACHANCE, DANIEL, 4217 S HOHOKAM DR, SIERRA VISTA, AZ, 85650 | US Mail (1st Class) |
| 80088 | LACHANCE, ERIC, 149 PANAMOUNT CLOSE NW, CALGARY, AB, T3K 5P6 CANADA | US Mail (1st Class) |
| 80087 | LACHE, ROD, 2581 SPRUCE CREEK BLVD, PORT ORANGE, FL, 32128 | US Mail (1st Class) |
| 80087 | LACHENDRO, ED, W7808 COUNTY RD B, BEAVER DAM, WI, 53916 | US Mail (1st Class) |
| 80088 | LACKAS, PAUL, FACTORY 1, 6 CHARN FIELD, THOMIS TOWN, VIC, 3074 AUSTRALIA | US Mail (1st Class) |
| 80087 | LACKIE, GARY W, W65 N470 MADISON AVE., CEDARBURG, WI, 53012 | US Mail (1st Class) |
| 80087 | LACKNER, KIMBERLY, 214 W E ST, TEHACHAPI, CA, 93561 | US Mail (1st Class) |
| 80087 | LACKWITZ, RAYMOND F, 25 OLD BEAVER RD, NEW IPSWICH, NH, 30714009 | US Mail (1st Class) |
| 80088 | LACOMBE, JEAN-MARC, LA GRANGE CORNUE, COLOMBIERS, FR18200 FRANCE | US Mail (1st Class) |
| 80087 | LACOSS, JASON, 400 PARKWOOD DR, ROSE HILL, KS, 67133 | US Mail (1st Class) |
| 80088 | LACOURIERE, PHILIPPE, 409 AVE JODEL, BISCARROSSE, 40600 FRANCE | US Mail (1st Class) |
| 80088 | LACROIX, ALBERT, 1344 DE L`EGLISE, ST-EUGENE, J0C 1J0 CANADA | US Mail (1st Class) |
| 80088 | LACROIX, ANDRE, 5169 CARLSBAD LANE, VARS, ON, K0A 3H0 CANADA | US Mail (1st Class) |
| 80087 | LACY, GLENN, 2672 TRIGGS RD, BEDFORD, VA, 24523 | US Mail (1st Class) |
| 80087 | LACY, JASON, 1309 W 25TH ST, NORFOLK, VA, 23508 | US Mail (1st Class) |
| 80087 | LACY, LOUIE, 3151 MIDDLEBURG RD, DECATURVILLE, TN, 38329 | US Mail (1st Class) |
| 80088 | LACY, SIDNEY WAYNE, 42 BUXTON ST, MOUNT HAWTHORN, WA, 6016 AUSTRALIA | US Mail (1st Class) |
| 80087 | LADD AVION LLC, 1406 S HUNTINGTON ST, SYRACUSE, IN, 465671925 | US Mail (1st Class) |
| 80087 | LADD, WILIAM, 9313 FERN BLUFF LN, LOUISVILLE, KY, 40229 | US Mail (1st Class) |
| 80087 | LADE, DANIEL, PO BOX 111, VIKING, MN, 56760 | US Mail (1st Class) |
| 80087 | LADTKOW, TOM, 8813 E 148TH LN, THORNTON, CO, 80602 | US Mail (1st Class) |
| 80087 | LAESSLE, FRANK W, PO BOX 1862, CARSON CITY, NV, 89702 | US Mail (1st Class) |
| 80087 | LAFAILLE, DAVID, 1378 CASMALIA CT, SIMI VALLEY, CA, 93065 | US Mail (1st Class) |
| 80087 | LAFAYETTE AVIONICS, INC, 1632 AVIATION DR, WEST LAFAYETTE, IN, 47906-3374 | US Mail (1st Class) |
| 80087 | LAFEVER, ALAN, 7241 N STAR FURY PL, TUCSON, AZ, 85718-1345 | US Mail (1st Class) |
| 80087 | LAFFORD, RICHARD M, 6270 MC NEIL HILL RD, DANSVILLE, NY, 144379588 | US Mail (1st Class) |
| 80087 | LAFLEUR, ALYSSA, 5113 OAK GLEN DR, PENSACOLA, FL, 32526 | US Mail (1st Class) |
| 80087 | LAFLEUR, KERRY P, 11872 VIENNA APPLE RD, FORT WORTH, TX, 76244 | US Mail (1st Class) |
| 80088 | LAFONTAINE, JULIEN, 2 DES EIDEIS, SEPT-ILES, QC, G4S 1H1 CANADA | US Mail (1st Class) |
| 80087 | LAFRENIERE, ETHAN, 874 STONY HILL RD, WILBRAHAM, MA, 01095-2247 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | LAGERGREN, PETER J, 330 MARINE DR, SEQUIM, WA, 98382 | **US Mail (1st Class)** |
| 80087 | LAGERGREN, STEVE, 19496 612 AVE, LITCHFIELD, MN, 55355 | **US Mail (1st Class)** |
| 80087 | LAGONIA, ANGELO / MJ AIRCRAFT LTD, 7922 MACON RD, CORDOVA, TN, 38018 | **US Mail (1st Class)** |
| 80088 | LAGOUGE, OLIVIER, 12 AVENUE CANNELETTE, ARES, GIRONDE, 33740 FRANCE | **US Mail (1st Class)** |
| 80087 | LAGRONE, LARRY, 1365 E INVERNESS DRIVE, WASILLA, AK, 99654 | **US Mail (1st Class)** |
| 80087 | LAGUNAS, BROCK, 7535 TANTIVITY, SAN ANTONIO, TX, 78249 | **US Mail (1st Class)** |
| 80088 | LAHENS, MICHEL, 7 RUE DES MARRIGUES, PLAISANCE, FR32160 FRANCE | **US Mail (1st Class)** |
| 80087 | LAHERTY, MATTHEW, 7820 W ELLER RD, BLOOMINGTON, IN, 47403 | **US Mail (1st Class)** |
| 80087 | LAHERTY, PAUL, 401 VALVERDE CT, SOUTHLAKE, TX, 76092 | **US Mail (1st Class)** |
| 80087 | LAHEY, JIM, 3345 IDLEWILD DRIVE, RENO, NV, 89509 | **US Mail (1st Class)** |
| 80087 | LAHIRI, PRIYO, 5244 49TH AVE S, FARGO, ND, 58104 | **US Mail (1st Class)** |
| 80087 | LAHTI, RICK, 1215 SAHLMAN AVE, CLOQUET, MN, 55720 | **US Mail (1st Class)** |
| 80088 | LAI, VENG KIEN, BLOCK 1 GHIM MOH ROAD #03-368, SINGAPORE, 270001 SINGAPORE | **US Mail (1st Class)** |
| 80087 | LAIDLAW, LES, 317 DAVIS ST, MANKATO, MN, 56001 | **US Mail (1st Class)** |
| 80088 | LAILVAUX, A P, PO BOX 44299, LINDEN, JOHANNESBURG, 2104 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80088 | LAIMER, ANDREAS, EMMINGERSTRASSE 23, STRASSHOF, AT2231 AUSTRIA | **US Mail (1st Class)** |
| 80088 | LAIMER, PATRICK, FUCHSENWALDSTRASSE 22, GANSERNDORF, NIEDEROESTERREICH, 2230 AUSTRIA | **US Mail (1st Class)** |
| 80087 | LAING JOHN S, 8212 AIRPARK HTS, PEYTON, CO, 808318351 | **US Mail (1st Class)** |
| 80087 | LAING, JOHN S, 13025 FALCON HWY, FALCON, CO, 80831 | **US Mail (1st Class)** |
| 80087 | LAIR, GREG, 3904 S FLORENCE AVENUE, SIOUX FALLS, SD, 57103 | **US Mail (1st Class)** |
| 80087 | LAIRD, CHARLIE, 15888 WACO CT, ADELANTO, CA, 92301 | **US Mail (1st Class)** |
| 80087 | LAIRD, EMIL MATT III, 5275 SANTA ANITA DR, SPARKS, NV, 89437 | **US Mail (1st Class)** |
| 80087 | LAIRD, MICHAEL, 775 N MULBERRY ST, GARDNER, KS, 66030 | **US Mail (1st Class)** |
| 80087 | LAIRSON, SAMUEL E III, 605 ATLANTIC AVENUE, OCEAN CITY, NJ, 08226 | **US Mail (1st Class)** |
| 80088 | LAISNEY, FREDERIC, 52 PLACE D`ERLON, REIMS, 51100 FRANCE | **US Mail (1st Class)** |
| 80087 | LAITURI, RICK/DAHL, CHRIS, PO BOX 201, SUTTER CREEK, CA, 95685 | **US Mail (1st Class)** |
| 80087 | LAIVINS, ANDRIS, 1950 PICADILLY DR, ROUND ROCK, TX, 78664-8543 | **US Mail (1st Class)** |
| 80087 | LAJOIE GERALD L, 418 SONORA DR, SAN MATEO, CA, 944022342 | **US Mail (1st Class)** |
| 80087 | LAJOIE, MARSHALL, 10604 E BAYWOOD AVE, MESA, AZ, 852088752 | **US Mail (1st Class)** |
| 80087 | LAKATA TIMOTHY M, 10 MEADOW LN, SOUTHWICK, MA, 10779569 | **US Mail (1st Class)** |
| 80087 | LAKE ELMO AERO, LLC, 3275 MANNING AVE N, LAKE ELMO, MN, 55042 | **US Mail (1st Class)** |
| 80087 | LAKE, ALEXANDER, PO BOX 233, 20 WILLOW CREEK CROSSING, RED LODGE, MT, 59068 | **US Mail (1st Class)** |
| 80087 | LAKE, DONALD, 549 S 4TH W #7, REXBURG, ID, 83440 | **US Mail (1st Class)** |
| 80087 | LAKE, JOHN, 2076 MAHRE DR, PARK CITY, UT, 84098 | **US Mail (1st Class)** |
| 80087 | LAKE, JORDYN, 1143 NEDERLAND WAY, FORNEY, TX, 75126 | **US Mail (1st Class)** |
| 80087 | LAKE, KEN, 932 VAUXHALL ST EXT, QUAKER HILL, CT, 06375 | **US Mail (1st Class)** |
| 80087 | LAKE, KEVIN, RT 6 BOX 300A, FAIRMONT, WV, 26554 | **US Mail (1st Class)** |
| 80087 | LAKE, LARRY C, 1893-A SOUTH NEWCOMB ST, PORTERVILLE, CA, 93257 | **US Mail (1st Class)** |
| 80087 | LAKE, SARAH, 231 ANDREWS ROAD, RUSSELLVILLE, AR, 72802 | **US Mail (1st Class)** |
| 80087 | LAKEMAN, KIRK, 1341 NIX BRIDGE RD, DAWSONVILLE, GA, 30534 | **US Mail (1st Class)** |
| 80087 | LAKINS, WILLIAM N NICK, 1008 FRED SHARP ROAD, WHITE PINE, TN, 37890 | **US Mail (1st Class)** |
| 80087 | LAL, ARUN, 20 ETHEL RD, PISCATWAY, NJ, 08854 | **US Mail (1st Class)** |
| 80088 | LALANNE, DENIS, 1335 JACQUES-CARTIER SUD, FARNHAM, QC, J2N 1Y7 CANADA | **US Mail (1st Class)** |
| 80087 | LALIBERTE, JOSEPH H, 18401 69TH DR, MCALPIN, FL, 32062 | **US Mail (1st Class)** |

## Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | LALLIER, GILLES, 1135 WOODWARD RD, SHERBROOK, QC, J1M 0B4 CANADA | US Mail (1st Class) |
| 80088 | LALLIER, MARIO, 305 CHEMIN DU LAC, NOTRE-DAME-DU-PORTAGE, QC, G0L 1Y0 CANADA | US Mail (1st Class) |
| 80087 | LALLY, SEAN, 4017 ALBRIGHT AVE, LOS ANGELES, CA, 90066 | US Mail (1st Class) |
| 80088 | LALOIT, PATRICK, 1 LD LES PETITS CHAMPS, (ROUTE DE MONCE), SAINT VINCENT DES PRES, 72600 FRANCE | US Mail (1st Class) |
| 80088 | LALONDE, BART, 2965 AIRPORT RD, KAMLOOPS, BC, V2B 7W8 CANADA | US Mail (1st Class) |
| 80087 | LAMAR, PHIL, 16509 OLEANDER AVE, LOS GATOS, CA, 95032 | US Mail (1st Class) |
| 80087 | LAMAR, RAYMOND AND INA, PO BOX 208, CRYSTAL SPRINGS, MS, 39059 | US Mail (1st Class) |
| 80087 | LAMAR, WILLIAM, 830 EAST SANTA MARIA ST, SUITE 303, SANTA PAULA, CA, 93060 | US Mail (1st Class) |
| 80087 | LAMB, BARRY, 4594 WEST VIRGINIA RD, MORAN, KS, 66755 | US Mail (1st Class) |
| 80087 | LAMB, CLIFF, 1026 S E WOODWARD, PORTLAND, OR, 97221 | US Mail (1st Class) |
| 80087 | LAMB, DANIEL, 1907 COFFEE AVE, CHEYENNE, WY, 82007 | US Mail (1st Class) |
| 80087 | LAMB, DAVID, 479 PAPPY RABB RD, ELLERBE, NC, 28338 | US Mail (1st Class) |
| 80088 | LAMB, DAVID, PO BOX 145, 1510 - 98TH ST., TISDALE, SK, S0E 1TO CANADA | US Mail (1st Class) |
| 80087 | LAMB, ED, 1915 SHASTA AVE, GRAFTON, WI, 53024 | US Mail (1st Class) |
| 80087 | LAMB, FRANK, 1610 SCOTCH AVE SE, SALEM, OR, 97306 | US Mail (1st Class) |
| 80087 | LAMB, HENRY, 1571 SHADOW PINES DRIVE, NEW SMYRNA BEACH, FL, 32168 | US Mail (1st Class) |
| 80087 | LAMB, MICHAEL, 9250 NW MOUNTAIN VIEW ACRES, PRINEVILLE, OR, 97754 | US Mail (1st Class) |
| 80088 | LAMB, NIGEL, WYKEHAMS BARN, SYDENHAM, CHINNOR, OXFORDSHIRE, QX39 4LY GREAT BRITAIN | US Mail (1st Class) |
| 80088 | LAMB, PHIL, 92 NARRABEEH PK RD, WARRIEWOOD BEACH, 2102 AUSTRALIA | US Mail (1st Class) |
| 80087 | LAMB, PHILLIP, 3904 NW DELWOOD DRIVE, BLUE SPRINGS, MO, 64015 | US Mail (1st Class) |
| 80088 | LAMB, PHILLIP ROBERT, 40 PEACH GR, LAURIETON, NSW, 2443 AUSTRALIA | US Mail (1st Class) |
| 80087 | LAMBARTH, STEVE, 8901 WOODLAWN DR, GRANBURY, TX, 76049 | US Mail (1st Class) |
| 80088 | LAMBERG, NIKO, SININERHENTIE 5 C 45, ESPOO, 02650 FINLAND | US Mail (1st Class) |
| 80088 | LAMBERG, NIKO, APOGEE OY, APOGEE OY, ILMALANKATU 2 C, HELSINKI, 00240 FINLAND | US Mail (1st Class) |
| 80087 | LAMBERSON JAY MARK, 1330 PIONEER RD APT 204, CREST HILL, IL, 604039359 | US Mail (1st Class) |
| 80087 | LAMBERSON, JAY M MARK, 208 RAVINIA DR, SHOREWOOD, IL, 60404 | US Mail (1st Class) |
| 80087 | LAMBERT KENNETH R, 9605 E PLANA AVE, MESA, AZ, 852122034 | US Mail (1st Class) |
| 80087 | LAMBERT, DALE J, 804 FAWN RD, MANDEVILLE, LA, 70448 | US Mail (1st Class) |
| 80088 | LAMBERT, DENNIS R USE 73525, PO BOX 210, BRONKHORSTSPRUIT, 1020 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | LAMBERT, GARY, 11 WOODFIELD DR, OLD MONROE, MO, 63369 | US Mail (1st Class) |
| 80087 | LAMBERT, MICHAEL, 3612 138TH ST SW, LYNNWOOD, WA, 98087 | US Mail (1st Class) |
| 80088 | LAMBERT, RAYMOND, 60 RUE MENARD, PINCOURT, QC, J7W 7C5 CANADA | US Mail (1st Class) |
| 80087 | LAMBERT, TUCKER, 300 OXFORD WAY APT 11, BELMONT, CA, 94002 | US Mail (1st Class) |
| 80087 | LAMBORN, ANDREW U, 175 ANITA DRIVE, PASADENA, CA, 91105 | US Mail (1st Class) |
| 80088 | LAMBRECHTS, N C, SIERRA VISTA, PORTERVILLE, WESTERN CAPE, 6810 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | LAMBRICK, STEVE, 924 TECATE PLACE, EL PASO, TX, 79912 | US Mail (1st Class) |
| 80087 | LAME, MARC E, 10775 LAKESHORE DR, CHARLEVOIX, MI, 49720 | US Mail (1st Class) |
| 80087 | LAMIROULT, JOE, 319 N CRYSTAL LAKE DR, ORLANDO, FL, 32803 | US Mail (1st Class) |
| 80087 | LAMKIN, RICHARD THAMES II, PO BOX 3, LLANO, TX, 78643 | US Mail (1st Class) |
| 80087 | LAMM AVIATION LC, 113 NW CYPRESS ST, LEES SUMMIT, MO, 640641441 | US Mail (1st Class) |
| 80087 | LAMM, MATTHEW, 37 BROOKFIELD WAY, MORRISTOWN, NJ, 07960 | US Mail (1st Class) |
| 80087 | LAMM, PHILLIP, 126 HATLEY LANE, MADISON, AL, 35756 | US Mail (1st Class) |
| 80087 | LAMMERS, DAVID G, 3414 HANCOCK BRIDGE PARKWAY, APT 301E, NORTH FORT MYERS, FL, 33903 | US Mail (1st Class) |
| 80087 | LAMMERS, DAVID G, 4000 MEADOWKNOLLS ROAD, MARION, IA, 52302 | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | LAMMERS, JOHN, PO BOX 32, BLANCHARD, ID, 83804 | US Mail (1st Class) |
| 80087 | LAMMERS, PETER, 32226 ROBIN LN, WALLER, TX, 77484 | US Mail (1st Class) |
| 80087 | LAMORE, WESLEY, 67 POTTER MOUNTAIN RD, PITTSFIELD, MA, 01201 | US Mail (1st Class) |
| 80087 | LAMOS, EUGENE, 19 NEWTON DRIVE, NASHUA, NH, 03063 | US Mail (1st Class) |
| 80087 | LAMOTT, BRENDA, 5321 W MALAD ST, BOISE, ID, 83705 | US Mail (1st Class) |
| 80087 | LAMPARD, SIMON/ESPIAU, MATT, 21558 DOME TRAIL, TOPANGA, CA, 90290 | US Mail (1st Class) |
| 80087 | LAMPE, MARK, 17717 POWDERHORN DRIVE, MINNETONKA, MN, 55345-1632 | US Mail (1st Class) |
| 80087 | LAMPE, THOMAS, 3015 BAYLESS DR, HUNTSVILLE, AL, 35805 | US Mail (1st Class) |
| 80088 | LAMPERT, PHILIPP, BIENRODER STR. 5A, BRAUNSCHWEIG, 38110 GERMANY | US Mail (1st Class) |
| 80087 | LAMPHERE, DAVID, 15338 NORMAN RD, CULPEPER, VA, 22701 | US Mail (1st Class) |
| 80088 | LAMPING, NIGEL, OAK TREE COTTAGE, SHADYBROOK LN, WEAVERHAM, CHESHIRE, CW8 3PN GREAT BRITAIN | US Mail (1st Class) |
| 80088 | LAMPORT, DALE, 992 MCLAREN RD, RR3, PERTH, ON, K7H 3C5 CANADA | US Mail (1st Class) |
| 80087 | LAMPRECHT, ELDEN G, 2807 HILO AVE N, OAKDALE, MN, 55128 | US Mail (1st Class) |
| 80087 | LAMPROS, JAMES, 925 WILBUR ST SE, SALEM, OR, 97302 | US Mail (1st Class) |
| 80087 | LAMS, PETER MICHAEL, 3051 OLD HILLSBORO RD, FRANKLIN, TN, 37064 | US Mail (1st Class) |
| 80087 | LANAUX ANTOINE D IV, 298 METAIRIE HEIGHTS AVE, METAIRIE, LA, 700013037 | US Mail (1st Class) |
| 80087 | LANCAIR INTERNATIONAL LLC, 122 HOWARD LANGFORD, ATTN: ROXANNE ZAVALA, UVALDE, TX, 78801 | US Mail (1st Class) |
| 80087 | LANCASTER AERO, 311 AIRPORT DRIVE, BOX 7, SMOKETOWN, PA, 17576 | US Mail (1st Class) |
| 80087 | LANCASTER, ARTHUR, 317 EDGE OF WOODS RD, SAINT AUGUSTINE, FL, 32092 | US Mail (1st Class) |
| 80087 | LANCASTER, CAMERON R, 531 PAINTED MOUNTAIN DR, COLUMBIA FALLS, MT, 59912 | US Mail (1st Class) |
| 80087 | LANCASTER, KENNETH, 33 COUNTY ROAD 2106, BREMEN, AL, 35033 | US Mail (1st Class) |
| 80087 | LANCASTER, MARK E, 1674 NORTH CLEAR CREEK RD, HENDERSONVILLE, NC, 28792 | US Mail (1st Class) |
| 80087 | LANCASTER, ROBERT, 56 BARRINGTON RIDGE CT, SHARPSBURG, GA, 30277 | US Mail (1st Class) |
| 80087 | LANCE AIRCRAFT SUPPLY, INC., PO BOX 271114, FLOWER MOUND, TX, 75027 | US Mail (1st Class) |
| 80087 | LANCE, ALAN, 1189 W 600 N, UNIONDALE, IN, 46791-9701 | US Mail (1st Class) |
| 80087 | LANCE, CHRIS, 347 SAGE SPARROW CIR, VACAVILLE, CA, 95687 | US Mail (1st Class) |
| 80087 | LANCE, ERIK, 5011 SOUTHFORK DR, WICHITA FALLS, TX, 76310 | US Mail (1st Class) |
| 80088 | LANCEE, HENDRIK, PO BOX 344, DONNYBROOK, WA, 6239 AUSTRALIA | US Mail (1st Class) |
| 80087 | LANCELLO, ALAN, 1021 HARDWICK TRL, KELLER, TX, 76248 | US Mail (1st Class) |
| 80087 | LANCOUR, ARTHUR, 4519 SE CHELSEA CIRCLE, STUART, FL, 34997 | US Mail (1st Class) |
| 80087 | LANCY, MICHAEL, 1733 DALE RD, GLENDORA, CA, 91740-5432 | US Mail (1st Class) |
| 80087 | LAND, BILL, 1102 N CHESTNUT, SHELBYVILLE, IL, 62565 | US Mail (1st Class) |
| 80087 | LAND, LLOYD, 12501 RIVERDALE RD, BRIGHTON, CO, 80602 | US Mail (1st Class) |
| 80087 | LANDAAL, RICHARD, 262 S 172 LANE, GOODYEAR, AZ, 85338 | US Mail (1st Class) |
| 80087 | LANDER, ALEC, 1207 E OAKLAND AVE, BLOOMINGTON, IL, 61701 | US Mail (1st Class) |
| 80087 | LANDERS, DAVID, 405 BAY HARBOUR RD, MOORESVILLE, NC, 28117-9059 | US Mail (1st Class) |
| 80087 | LANDESS, BO, 73 JAMES DRIVE, RICHMOND HILL, GA, 31324 | US Mail (1st Class) |
| 80087 | LANDGREN, JON, PO BOX 824, STANWOOD, WA, 98292 | US Mail (1st Class) |
| 80087 | LANDIS SCOTT V, 850 PEREGRINE DR, INDIALANTIC, FL, 329034748 | US Mail (1st Class) |
| 80087 | LANDIS, CHRIS, 81 LODER RD, BIRDSBORO, PA, 19508 | US Mail (1st Class) |
| 80087 | LANDIS, JACOB, 1818 CLOVER CREEK DR, LONGMONT, CO, 80503 | US Mail (1st Class) |
| 80087 | LANDIS, JERRY & RHONDA, 109 KOHL DR, SEARCY, AR, 72143-3161 | US Mail (1st Class) |
| 80087 | LANDMAN, HANK, 774 MAYS BLVD, STE 10-475, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 80087 | LANDMANN, DOUG, W369 S10852 EAGLE/SHEARER RD, EAGLE, WI, 531199511 | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | LANDMANN, RYAN, 109 HOWELL DR NW, FORT WALTON BEACH, FL, 32548 | US Mail (1st Class) |
| 80087 | LANDOLL, MARK, 1205 REDBUD LANE, NEWCASTLE, OK, 73065 | US Mail (1st Class) |
| 80087 | LANDON RONALD, 4926 E WELDON AVE, PHOENIX, AZ, 85018 | US Mail (1st Class) |
| 80087 | LANDON, CHRISTOPHER, 5216 NE 35TH PL, PORTLAND, OR, 97211-7458 | US Mail (1st Class) |
| 80087 | LANDRETH, BRAD J, 203 PRIMROSE RD, ADVANCE, NC, 27006 | US Mail (1st Class) |
| 80087 | LANDRETH, KIM, 122 S HIDDENBROOKE DR, ADVANCE, NC, 27006 | US Mail (1st Class) |
| 80087 | LANDRUM, DAVID, 148 ANTHONY ST, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 80087 | LANDRUM, JUSTIN, 1078 SHADYSIDE LN, DALLAS, TX, 75223-1101 | US Mail (1st Class) |
| 80087 | LANDRUM, KELLY T, 1244 N TERRY`S BRIDGE RD, HALIFAX, VA, 24558 | US Mail (1st Class) |
| 80087 | LANDRUM, TRACY L, 1006 CLINTON ST., CARROLLTON, TX, 75007 | US Mail (1st Class) |
| 80087 | LANDRY DANIEL G, 585 VALLEY VIEW HEIGHTS LN, ANDREWS, NC, 289014503 | US Mail (1st Class) |
| 80087 | LANDRY, CHRIS, 284 RIDLEY RD, PALMETTO, GA, 30268 | US Mail (1st Class) |
| 80088 | LANDRY, DAMIEN, 85 DES GALEXS, LA PRAIRIE, J5R 5B6 CANADA | US Mail (1st Class) |
| 80087 | LANDRY, DANIEL G, 10113 52ND AVE N, ST PETERSBURG, FL, 33708 | US Mail (1st Class) |
| 80087 | LANDRY, DON, 1820 FOX SPRINGS CIRCLE, THOUSAND OAKS, CA, 91320 | US Mail (1st Class) |
| 80088 | LANDRY, GEORGE, 6585 RUSSELL RD, CARLSBAD SPRING, ON, KOA 1KO CANADA | US Mail (1st Class) |
| 80087 | LANDSTROM DEREK C, 2668 ROLAND RD, THOMASTON, GA, 302865141 | US Mail (1st Class) |
| 80087 | LANDSTROM, DEREK C, 239 STEPPLECHASE, BARNESVILLE, GA, 30204 | US Mail (1st Class) |
| 80087 | LANDWERLEN, JOHN, 2341 S SR 39 HANGAR A, LA PORTE, IN, 46350 | US Mail (1st Class) |
| 80087 | LANE O`DELL, 775 CASCADE ST APT #608, OREGON CITY, OR, 97045-2778 | US Mail (1st Class) |
| 80087 | LANE POWELL, (RE: LYCOMING A TEXTRON COMPANY), ANDREW GEPPERT, DAVID CRISWELL, 601 SW 2ND  SUITE 2, PORTLAND, OR, 97204 | US Mail (1st Class) |
| 80087 | LANE SHAWN T, 6 HERITAGE VILLAGE DR #505, NASHUA, NH, 03062 | US Mail (1st Class) |
| 80087 | LANE, BEN, 472 GREEN RD, KUTTAWA, KY, 42055 | US Mail (1st Class) |
| 80087 | LANE, BRUCE, 817 FOUNDERS GRANT PL, MIDLOTHIAN, VA, 23113 | US Mail (1st Class) |
| 80087 | LANE, CHRIS S, 3 LA VUELTA ROAD, TIJERAS, NM, 87059 | US Mail (1st Class) |
| 80087 | LANE, DAVID A, 3240 GRANITE DR, YUBA CITY, CA, 95993 | US Mail (1st Class) |
| 80087 | LANE, DONNIE / WHITE, TERRY / HERTZ, DAVID, 2406 ALDINGHAM DR SW, DECATUR, AL, 35603-2931 | US Mail (1st Class) |
| 80087 | LANE, JACK, 1960 MANDELA PKWY, OAKLAND, CA, 94607-1647 | US Mail (1st Class) |
| 80087 | LANE, JAMES, 126 CAPSTONE CL, PAGOSA SPRINGS, CO, 81147 | US Mail (1st Class) |
| 80087 | LANE, JIM, 57 LOST MINE RD, THEODOSIA, MO, 65761 | US Mail (1st Class) |
| 80087 | LANE, JOHN T, PO BOX 216, CALICO ROCK, AR, 72519 | US Mail (1st Class) |
| 80087 | LANE, KEVIN, 4455 COBB WAY, LAKE OSWEGO, OR, 97035 | US Mail (1st Class) |
| 80087 | LANE, RONALD / LANE, MARK, 1205 KEYWOOD CT, DUNDALK, MD, 21222 | US Mail (1st Class) |
| 80087 | LANE, SCOTT, 884 NE 73RD AVE, HILLSBORO, OR, 97124 | US Mail (1st Class) |
| 80087 | LANE, SCOTT J, 722 W 12TH, CEDAR FALLS, IA, 50613 | US Mail (1st Class) |
| 80087 | LANE, STEVEN P, 130 SPRUCE LOOP, CROSSVILLE, TN, 38555 | US Mail (1st Class) |
| 80087 | LANE, TAYLOR, 792 FRANKLINE RD, OSCODA, MI, 48750 | US Mail (1st Class) |
| 80087 | LANE, THOMAS, 726 GYPSY BAY RD, SAGLE, ID, 83860 | US Mail (1st Class) |
| 80087 | LANE, WILLIAM H, 20707 N SEQUOIA CURVE, CHILLICOTHE, IL, 61523 | US Mail (1st Class) |
| 80087 | LANEY, CHRISTOPHER, 4000 HULEN PL APT 259, FT WORTH, TX, 76107 | US Mail (1st Class) |
| 80087 | LANG AVIATION SUPPORT SERVICES LLC, 5151 S ARIZONA AVE, APT 132, CHANDLER, AZ, 85248 | US Mail (1st Class) |
| 80087 | LANG, ALLEN, 11968 TURNER RD, HAMPTON, GA, 30228 | US Mail (1st Class) |
| 80087 | LANG, GREG, 325 CANDALARIA BLVD S, SALEM, OR, 97302-5449 | US Mail (1st Class) |
| 80087 | LANG, HEATHER, 11230 N 11TH ST, PHOENIX, AZ, 85020 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | LANG, JIM & CYNTHIA, 28115 147TH ST EAST, BUCKLEY, WA, 98321 | **US Mail (1st Class)** |
| 80087 | LANG, MARCUS J, PO BOX 4408, HAGATNA, GU, 96932 | **US Mail (1st Class)** |
| 80087 | LANG, MICHAEL, 6951 SW 103RD TERRACE, CEDAR KEY, FL, 32625 | **US Mail (1st Class)** |
| 80087 | LANG, MICHAEL, 21545 OATLANDS RD, ALDIE, VA, 201051703 | **US Mail (1st Class)** |
| 80087 | LANG, MICHAEL, 6246 N COUNTY ROAD 100 E, PITTSBORO, IN, 46167-9323 | **US Mail (1st Class)** |
| 80087 | LANG, ROBERT G, 29509 ABELIA RD, CANYON COUNTRY, CA, 91387 | **US Mail (1st Class)** |
| 80087 | LANG, THEODORE, 2563 SMITH RD, LAMBERTVILLE, MI, 48144 | **US Mail (1st Class)** |
| 80087 | LANGAIRE AIRCRAFT PARTS LLC, 33094 CHURCH ROAD, WARREN, OR, 97053-9761 | **US Mail (1st Class)** |
| 80087 | LANGBEIN, SCOTT, 1828 SW 36TH TERRACE, CAPE CORAL, FL, 33914 | **US Mail (1st Class)** |
| 80087 | LANGBEIN, SCOTT, 3425 NW 19TH ST, CAPE CORAL, FL, 33993 | **US Mail (1st Class)** |
| 80087 | LANGDON, STEPHEN, 6168 WHITEFRIARS WAY, ROCKFORD, IL, 61109 | **US Mail (1st Class)** |
| 80087 | LANGDORF, KIM A, 655 EDGEWOOD DR, NORTH SALT LAKE, UT, 84054 | **US Mail (1st Class)** |
| 80087 | LANGE, HARMON, 33094 CHURCH RD, WARREN, OR, 97053 | **US Mail (1st Class)** |
| 80087 | LANGE, JOSEPH, PO BOX 24, FT GARLAND, CO, 81133 | **US Mail (1st Class)** |
| 80087 | LANGE, LEONARD, 8320 13TH AVE S, BLOOMINGTON, MN, 55425 | **US Mail (1st Class)** |
| 80087 | LANGE, MARCY S, 4527 WINDSOR RD, WINDSOR, WI, 53598 | **US Mail (1st Class)** |
| 80088 | LANGE, ULF/ STOFFERT, AXEL, VOR DEM RUNDUM 13, BRAUNSCHWEIG, DE-38124 GERMANY | **US Mail (1st Class)** |
| 80087 | LANGEARD, OLIVIER, 1317 RICHARDS ALY, WILMINGTON, DE, 19806 | **US Mail (1st Class)** |
| 80087 | LANGENBACH, MATTHEW J, 1888 ROYAL LYTHAM CT, PORT ORANGE, FL, 32128 | **US Mail (1st Class)** |
| 80087 | LANGENFELD, CHRIS, 35 CATHEDRAL CIRCLE, NASHUA, NH, 03063 | **US Mail (1st Class)** |
| 80087 | LANGENFELD, CHRIS, 35 CATHEDRAL CIRCLE, NASHUA, NH, 03063-2716 | **US Mail (1st Class)** |
| 80087 | LANGER, LYNWOOD W, 14862 E KANSAS PL, AURORA, CO, 800124747 | **US Mail (1st Class)** |
| 80088 | LANGER, PATRIK, DOGGILOCHSTRASSE 135, LOSTERS PLATZ, 7250 SWITZERLAND | **US Mail (1st Class)** |
| 80088 | LANGEVIN, NATHALIE, 600, CHEMIN DES PATRIOTES, ST-MATHIAS-SUR-RICHELIEU, QC, J3L 6A2 CANADA | **US Mail (1st Class)** |
| 80087 | LANGFORD, DON, 4813 MCCOUD RD, KNOXVILLE, TN, 37938-2522 | **US Mail (1st Class)** |
| 80087 | LANGFORD, MARK, 296 TAYLOR DENTON LANE, HARVEST, AL, 35749 | **US Mail (1st Class)** |
| 80087 | LANGFORD, MICHAEL, PO BOX 1096, MIDDLETOWN, MD, 21769 | **US Mail (1st Class)** |
| 80087 | LANGFORD, MICHAEL J, 14 GLADHILL DR, MIDDLETOWN, MD, 21769 | **US Mail (1st Class)** |
| 80087 | LANGHOLZ, CURTIS, 6737 BILL CARRUTH PKWY, HIRAM, GA, 30127 | **US Mail (1st Class)** |
| 80087 | LANGHORNE MACHINE INC/M ROY, 1507 CLYDE WAITE DR #5, BRISTOL, PA, 19007 | **US Mail (1st Class)** |
| 80087 | LANGHOUT, DANIEL L, 8218 GOOSE RIDGE DR SE, OWENS CROSS ROADS, AL, 35763 | **US Mail (1st Class)** |
| 80088 | LANGLEY, ED, BICKLEY TOWN FARM, MALPAS, CHESHIRE, S714 8EQ GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | LANGLEY, JERRY, 13501 ANDULUSIAN DR, MATTHEWS, NC, 28105 | **US Mail (1st Class)** |
| 80087 | LANGLEY, KENNETH D, 1103 EVENING SUN LANE, MC GREGOR, TX, 76657-9733 | **US Mail (1st Class)** |
| 80087 | LANGLEY, LOWELL, 28150 N ALMA SCHOOL PK, STE 103-143, SCOTTSDALE, AZ, 85262-8133 | **US Mail (1st Class)** |
| 80088 | LANGMO, KEN, 104 NORBY CRESCENT, RED DEER, AB, T4P 2C6 CANADA | **US Mail (1st Class)** |
| 80087 | LANGRELL, STERLING, 21053 FILBERT ST NE, WOODBURN, OR, 97071 | **US Mail (1st Class)** |
| 80087 | LANGRELL, STERLING S, 1570 BLAINE ST, WOODBURN, OR, 97071 | **US Mail (1st Class)** |
| 80088 | LANGSFORD, CHAD, PO BOX 128, QUAIRADING, WA, 6383 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | LANGSTON, CHARLES, 11095 COLEMAN LANE, ELBERTA, AL, 36530 | **US Mail (1st Class)** |
| 80087 | LANGSTON, DONNA, 4316 BUCKBOARD LANE, DUNSMUIR, CA, 96025 | **US Mail (1st Class)** |
| 80088 | LANGSTON, EDWARD DAVID, FINLAY DOWNS, 1 RD, TIMARU, 7971 NEW ZEALAND | **US Mail (1st Class)** |
| 80087 | LANGSTON, FREDERICK L, 413 7TH ST, COMFORT, TX, 780132317 | **US Mail (1st Class)** |
| 80087 | LANGVARDT, RAWLEY, 137 SUMMERSET LNDG, HAMPSTEAD, NC, 28443-3723 | **US Mail (1st Class)** |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | LANGWORTHY, PETER, 2743 CORMORANT ST, FAIRBANKS, AK, 99709-2565 | US Mail (1st Class) |
| 80088 | LANHAM, MATT, 32 LAW VIEW, LEVEN, FIFE, KY8 5FQ GREAT BRITAIN | US Mail (1st Class) |
| 80087 | LANIE, LOUIS, 113 MABLE ST E, IHLEN, MN, 56164-2322 | US Mail (1st Class) |
| 80088 | LANIEL, BERNARD, 1605 MONTEE DE LA COTE ROUGE, MIRABEL, J7N 2R3 CANADA | US Mail (1st Class) |
| 80087 | LANIER, C MARK, 6501 STOCKTON DR, FT WORTH, TX, 76132 | US Mail (1st Class) |
| 80087 | LANIER, FRANK, 3425 ATTLEY ST, MOUNT PLEASANT, SC, 29466-6862 | US Mail (1st Class) |
| 80087 | LANIS, SCOTT E, 625 W HANGAR RD HGR 18-1, NEW RICHMOND, WI, 54017-6085 | US Mail (1st Class) |
| 80087 | LANKER, ALAN, 3337 SW CHINTIMINI AVE, CORVALLIS, OR, 97333 | US Mail (1st Class) |
| 80087 | LANKFORD, PHILIP S, 780 CASSOU RD, SAN MARCOS, CA, 92069-9714 | US Mail (1st Class) |
| 80087 | LANKFORD, ROGER, 524 HUBBARD CIR, NEVADA, TX, 75173 | US Mail (1st Class) |
| 80087 | LANKFORD, TERRY, 4537 513TH AVE, AMES, IA, 50014 | US Mail (1st Class) |
| 80087 | LANKSTON, ROBERT, 2000 GREEN CHASE DR, HERNANDO, MS, 38632 | US Mail (1st Class) |
| 80087 | LANNING, ERIK, 9010 MUSGRAVE ST, COLORADO SPRINGS, CO, 80920 | US Mail (1st Class) |
| 80087 | LANNING, JESSICA, 4733 HUNTING COUNTRY RD, TRYON, NC, 28782 | US Mail (1st Class) |
| 80087 | LANNING, RICHARD, 2695 OLD SOMERSET RD, NEW LEXINGTON, OH, 43764 | US Mail (1st Class) |
| 80088 | LANOIX, VIC, 38 5TH ST, PO BOX 129, HEARST, ON, P0L 1N0 CANADA | US Mail (1st Class) |
| 80088 | LANOS, ANTHONY, 22001 SIMCOE ST N, CANNINGTON, ON, L0E 1E0 CANADA | US Mail (1st Class) |
| 80087 | LANSING, ALAN, 1411 WARDER ST, SPRINGFIELD, OH, 45503 | US Mail (1st Class) |
| 80088 | LANTHIER, TOBY, 698 RUE PREVOST, PREVOST, QC, J0R 1T0 CANADA | US Mail (1st Class) |
| 80088 | LANTI, SCOTT, PO BOX 1646, HIGH LEVEL, AB, T0H 1Z0 CANADA | US Mail (1st Class) |
| 80087 | LANTRIP, JACQUELINE, 34311 ROAD 144, VISALIA, CA, 93292 | US Mail (1st Class) |
| 80087 | LANTZ, KENNETH M, 621 QUEENS WAY, GRAND PRAIRIE, TX, 75052 | US Mail (1st Class) |
| 80087 | LANZ, DEVIN, 605 BEATTIE ST, ELWOOD, IL, 60421-6027 | US Mail (1st Class) |
| 80088 | LANZ, FREDRIK, BRUKSGATAN 11A, SKANE-ESLOV, 24138 SWEDEN | US Mail (1st Class) |
| 80088 | LANZ, PETER, LANGWISENSTRASSE 22, UNTERENGSTRINGEN, ZURICH, 8103 SWITZERLAND | US Mail (1st Class) |
| 80088 | LANZA, MARCELLO, VIA DEI GIORDANI 10, ROME, IT00199 ITALY | US Mail (1st Class) |
| 80088 | LAPHAM, GARRY, PO BOX 5800, TORQUAY, QLD, 4655 AUSTRALIA | US Mail (1st Class) |
| 80087 | LAPIAR LLC, PO BOX 247, VERGENNES, VT, 05491 | US Mail (1st Class) |
| 80087 | LAPIC, AVERY, 10016 N 29TH AVE, OMAHA, NE, 68112-1460 | US Mail (1st Class) |
| 80087 | LAPIDES, BOB, 414 DELSHIRE PL, KIRKWOOD, MO, 63122 | US Mail (1st Class) |
| 80087 | LAPIERRE, CHRISTOPHER, PO BOX 247, VERGENNES, VT, 05491-0247 | US Mail (1st Class) |
| 80087 | LAPKE, ROBERT, 5104 N MERRIMAC AVE, PEORIA, IL, 616144658 | US Mail (1st Class) |
| 80087 | LAPLANTE BRYAN G, 42728 MOUNTAIN SHADOW RD, MURRIETA, CA, 925623309 | US Mail (1st Class) |
| 80087 | LAPLANTE, BRYAN AND WHITE, JEFF, 24612 MONITA CIR, LAGUNA NIGUEL, CA, 92677 | US Mail (1st Class) |
| 80087 | LAPOINTE, RYAN, 3205 SW LAKE HELENA RD, PORT ORCHARD, WA, 98367-9468 | US Mail (1st Class) |
| 80087 | LAPRADD, JOSHUA, 153 LONGWOOD DR, ADVANCE, NC, 27006 | US Mail (1st Class) |
| 80088 | LARA DE FREITAS -SALES, RUA C-137,#398 JD AMERICA, GOIANA-GO, 74427-000 BRAZIL | US Mail (1st Class) |
| 80087 | LARAMEE, MICHAEL E, 110 CORBEL PLACE, GOLDSBORO, NC, 27530-5509 | US Mail (1st Class) |
| 80087 | LARARA, AMINA, 1141 OLVERA WAY, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 80088 | LARDER, R/WATTS, T/HOFFMAN, M, BODGER.M., 1 DUNEDIN CLOSE, MICKLEOVER, DE3 9NA UNITED KINGDOM | US Mail (1st Class) |
| 80087 | LARDINOIS, FREDERIC, 11480 NW PERMIAN DR, PORTLAND, OR, 97229 | US Mail (1st Class) |
| 80087 | LAREAU, THAD, 139 N LOOMIS AVENUE, FORT COLLINS, CO, 80521 | US Mail (1st Class) |
| 80087 | LARGE, ERIC, PO BOX 386, DOUGLAS, MI, 49406 | US Mail (1st Class) |
| 80087 | LARGE, KENT, 152 EAGLE DR, GOLDENDALE, WA, 98620-3320 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | LARGENT, DUSTIN, 230 SWEET VALLEY CT, LONGMONT, CO, 80501-8650 | US Mail (1st Class) |
| 80087 | LARISCEY, ADAM, 572 WHIPPOORWILL RD, LYONS, GA, 30436 | US Mail (1st Class) |
| 80088 | LARK, JOHN R RICK, 281 SPENCE ST/PO BOX 1153, SOUTH HAMPTON, ON, N0H 2L0 CANADA | US Mail (1st Class) |
| 80087 | LARKIN, DAVID, 15600 E INDIAN BROOK CIR, PARKER, CO, 80134-4387 | US Mail (1st Class) |
| 80088 | LARKIN, JONATHAN, 1 MAHER STREET, BRIGHTON, MELBOURNE, VIC, 3186 AUSTRALIA | US Mail (1st Class) |
| 80087 | LARKIN, MARK, 11301 SE 10TH STREET, APT. 7, VANCOUVER, WA, 98664 | US Mail (1st Class) |
| 80087 | LARKIN, MATTHEW, 1747 SOUTHPOINT COVE, SWITZERLAND, FL, 32259 | US Mail (1st Class) |
| 80087 | LARMER, BRENDAN, 231 TWIN LAKES DRIVE, MANTUA, NJ, 08051 | US Mail (1st Class) |
| 80087 | LAROCCA, VIC, 51 SPRINGRIDGE DR, LITTLE ROCK, AR, 72211 | US Mail (1st Class) |
| 80087 | LAROCCA, VIC, 21419 BATTLE CREEK, SAN ANTONIO, TX, 78259 | US Mail (1st Class) |
| 80087 | LAROCHE, RICK, 10950 BIGHORN DR, RENO, NV, 89508 | US Mail (1st Class) |
| 80087 | LAROCK, RONALD, 6 DUDLEY ST, FAIRHAVEN, MA, 02719 | US Mail (1st Class) |
| 80088 | LAROCQUE, GAETAN, 2422 DES FRENES, LA BAIE, QC, G7B 4L5 CANADA | US Mail (1st Class) |
| 80088 | LAROSE, ERIK, 203 GLEN OAK DR, OAKVILLE, ON, L6K 2J3 CANADA | US Mail (1st Class) |
| 80087 | LARRAZABAL, FRANCISCO, 921 RAMSGATE DR, GASTONIA, NC, 28056 | US Mail (1st Class) |
| 80087 | LARRISON, JOHN L, 205 DEER RIDGE DR, LA VERNIA, TX, 78121 | US Mail (1st Class) |
| 80087 | LARRIVEE, JULES /HANSON, JIM, 23109 51 AVE W, MOUNTLAKE TERRACE, WA, 98043 | US Mail (1st Class) |
| 80088 | LARROUCAU, MARK, ROSEMARY COTTAGE, BEARE GREEN RD, OCKLEY, SURREY, RH5 4PY UNITED KINGDOM | US Mail (1st Class) |
| 80088 | LARRY D NESS, BOX 10, NEW BRIGDEN, AB, T0J2G0 CANADA | US Mail (1st Class) |
| 80088 | LARS EIF, 4073 CARP ROAD, CARP, ON, K0A1L0 CANADA | US Mail (1st Class) |
| 80087 | LARSELL, BOB, 715 SW 166TH AVE, BEAVERTON, OR, 97006 | US Mail (1st Class) |
| 80087 | LARSEN, AARON, 156 N 400 E, BRIGHAM, UT, 84302 | US Mail (1st Class) |
| 80087 | LARSEN, BARRY, 208 OLD BAYOU, DICKINSON, TX, 77539 | US Mail (1st Class) |
| 80087 | LARSEN, BRIAN, 729 MOON CIRCLE, WORTHINGTON, MN, 56187 | US Mail (1st Class) |
| 80087 | LARSEN, CHRIS, 1251 TAMANGO DR, W MELBOURNE, FL, 32904-8762 | US Mail (1st Class) |
| 80087 | LARSEN, DALE, 1824 NE 56TH AVE., PORTLAND, OR, 97213 | US Mail (1st Class) |
| 80088 | LARSEN, DENNIS, RIBERSVEJ 194, GRINDSTED, DK7200 DENMARK | US Mail (1st Class) |
| 80087 | LARSEN, ELITH/E LARSEN MANAGEMENT INC, 915 WYNNEWOOD ROAD #3D, PELHAM, NY, 10803 | US Mail (1st Class) |
| 80087 | LARSEN, GENE L, 401 KENNEDY ST, PO BOX 723, WALNUT, IA, 51577-0723 | US Mail (1st Class) |
| 80087 | LARSEN, JAMES, 1940 OLIVET RD, SANTA ROSA, CA, 95401 | US Mail (1st Class) |
| 80087 | LARSEN, JIM, 529 24TH AVE. NW, MINOT, ND, 58703 | US Mail (1st Class) |
| 80087 | LARSEN, MARK H, 7048 PALE DAWN PL SE, OWENS CROSS ROADS, AL, 35763-9092 | US Mail (1st Class) |
| 80087 | LARSEN, SHANE, 32 MOUNTAIN VIEW DR, CODY, WY, 82414-8840 | US Mail (1st Class) |
| 80087 | LARSEN, STEVE, 738 LUSCOMBE ST, INDEPENDENCE, OR, 97351 | US Mail (1st Class) |
| 80088 | LARSEN, VIDAR, MYRABAKKEN 12, RDBERG, BUSKERUD, 3630 NORWAY | US Mail (1st Class) |
| 80087 | LARSH STEVEN S, PO BOX 1294, LIBBY, MT, 599231294 | US Mail (1st Class) |
| 80087 | LARSH, STEVEN, 192 MT SNOWY, LIBBY, MT, 59923 | US Mail (1st Class) |
| 80087 | LARSO, TREVOR, 246 CORRIGAN RD, CASHMERE, WA, 98815 | US Mail (1st Class) |
| 80087 | LARSON DANIEL S, 2054 BURNETT DR, MORA, MN, 550516825 | US Mail (1st Class) |
| 80087 | LARSON, ALEC, 12509 HAMMOCK POINTE CIR, CLERMONT, FL, 34711-8031 | US Mail (1st Class) |
| 80087 | LARSON, ALISHA, 160 CARLENE DR, SPARKS, NV, 89436-8901 | US Mail (1st Class) |
| 80087 | LARSON, ARVIN L, 1532 N BEL AYR DR, WAUKESHA, WI, 53188 | US Mail (1st Class) |
| 80087 | LARSON, CARROLL B, 941 E SNOWLINE DR, PORT ANGELES, WA, 98362 | US Mail (1st Class) |
| 80087 | LARSON, CHAD, 4108 CHESHIRE GLEN DR, MONROE, NC, 28110 | US Mail (1st Class) |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | LARSON, DANNY, 1150 S COLONY WAY STE 3, PMB 330, PALMER, AK, 99645-6972 | US Mail (1st Class) |
| 80088 | LARSON, DARYL, BOX 428, KILLAM, AB, T0B2LO CANADA | US Mail (1st Class) |
| 80087 | LARSON, GREG, 9070 ROWLETT AVE, SAN DIEGO, CA, 92129 | US Mail (1st Class) |
| 80087 | LARSON, GREGG B, 591 SUNSET DRIVE, CANTON, GA, 30114 | US Mail (1st Class) |
| 80087 | LARSON, JESSE & DUPRE, ARIANA, 220 ANTHONY`S LANE, HUNTINGTOWN, MD, 20639 | US Mail (1st Class) |
| 80087 | LARSON, JOSEPH P, 1765 KENNARD ST, MAPLEWOOD, MN, 55109 | US Mail (1st Class) |
| 80087 | LARSON, JULIUS C, 1205 W 16TH, YANKTON, SD, 57078 | US Mail (1st Class) |
| 80087 | LARSON, KATHRYN, 591 SUNSET DR, CANTON, GA, 30114 | US Mail (1st Class) |
| 80087 | LARSON, KENNETH, 309 BEATEN PATH RD, MOORESVILLE, NC, 28117-8980 | US Mail (1st Class) |
| 80087 | LARSON, KENNETH A, 6417 LOUISE PL NE, ALBUQUERQUE, NM, 87109 | US Mail (1st Class) |
| 80087 | LARSON, KIPP, 818 LEHIGH CIRCLE, ERIE, CO, 80516 | US Mail (1st Class) |
| 80087 | LARSON, LARRY, PO BOX 1232, ESTES PARK, CO, 80517 | US Mail (1st Class) |
| 80087 | LARSON, LARRY, 2263 BELLEVUE DR, ESTES PARK, CO, 80517-9305 | US Mail (1st Class) |
| 80087 | LARSON, MATTHEW, 5028 ZENITH AVE S, MINNEAPOLIS, MN, 55410 | US Mail (1st Class) |
| 80087 | LARSON, NATHAN, 5168 YANK CT, ARVADA, CO, 80002 | US Mail (1st Class) |
| 80087 | LARSON, PRESTON A, 20810 JUNCO TRAIL, LAKEVILLE, MN, 55044 | US Mail (1st Class) |
| 80087 | LARSON, RANDY, 1413 WIRTS POINT DR, BABSON PARK, FL, 33827-8710 | US Mail (1st Class) |
| 80087 | LARSON, REBECCA, 2054 BURNETT DR, MORA, MN, 55051 | US Mail (1st Class) |
| 80087 | LARSON, ROBERT L JR, 317 ANDERSON DR, SILVERTON, OR, 97381 | US Mail (1st Class) |
| 80087 | LARSON, ROGER H, 1563 HWY 75, MADISON, MN, 56256 | US Mail (1st Class) |
| 80087 | LARSON, SCOTT, 3861 EAST SHAPINSAY DRIVE, QUEEN CREEK, AZ, 85242 | US Mail (1st Class) |
| 80088 | LARSSON, BJORN, TORSTUNA VALSBRUNNA 9, FJARDHUNDRA, SE74083 SWEDEN | US Mail (1st Class) |
| 80088 | LARSSON, JONAS, SLOGVAGEN 6, BORLANGE, SVERIGE, 78462 SWEDEN | US Mail (1st Class) |
| 80088 | LARSSON, MICHAEL, STALLAKERRSVEGEN 45, FJEROS, KUNGSBACKA, 43974 SWEDEN | US Mail (1st Class) |
| 80087 | LARUE, CHRIS, 15500 SEXTON RD, ESCALON, CA, 95320 | US Mail (1st Class) |
| 80087 | LARUE, JACKSON, 209 WALNUT ST APT B, NEWPORT BEACH, CA, 92663-1961 | US Mail (1st Class) |
| 80087 | LARUE, JOSEPH, 1111 2ND ST SW, ELBOW LAKE, MN, 56531 | US Mail (1st Class) |
| 80087 | LARUE, MATTHEW RYAN, 1199 6TH ST, BEAVER, PA, 15009 | US Mail (1st Class) |
| 80087 | LARUE, PAUL, 22522 MARLBORO ST, DEARBORN, MI, 48128 | US Mail (1st Class) |
| 80088 | LARUE, SEBASTIEN, 4513 ROUTE 373, SAINT-FELICIEN, QC, G8K 3A3 CANADA | US Mail (1st Class) |
| 80088 | LARUSON, GUNNAR INGI, NAUSTABRYGGJA 17, REYKJAVIK, 110 ICELAND | US Mail (1st Class) |
| 80087 | LARVIK, JASON, 62066 HAMPTON COURT, LA GRANDE, OR, 97850 | US Mail (1st Class) |
| 80088 | LARZILLIERE, ALAIN, 58 RUE DES MURES, MENNECY, FR91540 FRANCE | US Mail (1st Class) |
| 80088 | LARZILLIERE, MATHIAS, 83 RUE DE LA CONVENTION, PARIS, 75015 FRANCE | US Mail (1st Class) |
| 80087 | LASALA, DAVID, 4712-1 WHITE ST, FT WAINWRIGHT, AK, 99703 | US Mail (1st Class) |
| 80087 | LASAR, INC, 7443 MURIETA DR HANGAR H26, RANCHO MURIETA, CA, 95683 | US Mail (1st Class) |
| 80087 | LASATER, BRYAN, 1823 SANJUAN CAPISTRANO, SIERRA VISTA, AZ, 85635 | US Mail (1st Class) |
| 80087 | LASATER, ROB, 397 WEST SHORE TRAIL, SPARTA, NJ, 07871 | US Mail (1st Class) |
| 80087 | LASATER, ROB, 1661 KANAKA VALLEY RD, RESCUE, CA, 95672 | US Mail (1st Class) |
| 80087 | LASATER, ROB, 3180 MELROSE WAY, EL DORADO HILLS, CA, 95762 | US Mail (1st Class) |
| 80087 | LASCURAIN, MANUEL, 2100 W 18TH ST, WESLACO, TX, 78596-4983 | US Mail (1st Class) |
| 80088 | LASEK, GRZEGORZ, RR3 SITE 409 BOX 1 COMP 6, DRAYTON VALLEY, AB, T7A 2A3 CANADA | US Mail (1st Class) |
| 80087 | LASENBY, LES, 9242 REDTAIL DR, JACKSONVILLE, FL, 32222 | US Mail (1st Class) |
| 80087 | LASETER, MATTHEW, 38735 6TH AVE, ZEPHYRHILLS, FL, 33542 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | LASH, ALVIN C, 2292 NW LARCH, REDMOND, OR, 97756 | US Mail (1st Class) |
| 80087 | LASH, BRENNAN F, 2466 SW METOLIUS AVE, REDMOND, OR, 97756-2967 | US Mail (1st Class) |
| 80087 | LASHBROOK, JARVIS, 510 E MCCLURG, FRANKFORT, IN, 46041 | US Mail (1st Class) |
| 80088 | LASHOV, PLAMEN, BELI BREZI BL 7 AP 12, SOFIA, SOFIA CITY, 1680 BULGARIA | US Mail (1st Class) |
| 80087 | LASKA, LONNY, 1440 ELLICOTT CREEK ROAD, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 80087 | LASKEY, PETE, 210 E ELMVIEW PL, SAN ANTONIO, TX, 78209 | US Mail (1st Class) |
| 80087 | LASPE, WILLIAM, 825 OLD GORDON VALLEY RD, ROSEBURG, OR, 97470 | US Mail (1st Class) |
| 80087 | LASS, GARRETT, 3427 GLENBOOK DR, NORTON, OH, 44203 | US Mail (1st Class) |
| 80087 | LASSEN, FINN, 5120 NW 70TH TER, BELL, FL, 32619 | US Mail (1st Class) |
| 80087 | LASSEN, FINN, 910 TUSKAWILLA, CLEARWATER, FL, 33756 | US Mail (1st Class) |
| 80087 | LASSWELL, ANDREW, 20221 STUEBNER AIRLINE RD # 4, SPRING, TX, 77379-5473 | US Mail (1st Class) |
| 80088 | LAST, STEPHEN, 5 SUNHAVEN ST, BEECROFT, NSW, 2119 AUSTRALIA | US Mail (1st Class) |
| 80088 | LASTOWIECKI, JAN, KOSCIUSZKI 21, WARSZAWA-WEOSLA, 05-075 POLAND | US Mail (1st Class) |
| 80087 | LATALL, JONATHAN, 943 S 127TH ST E, WICHITA, KS, 67207 | US Mail (1st Class) |
| 80088 | LATEGAN, GERALD, 4 BROOM ROAD, GLENROTHES, FIFE, KY6 2BE GREAT BRITAIN | US Mail (1st Class) |
| 80088 | LATEGAN, GERALD, 35 WILKIE STREET, MOTUEKA, TASMANIA, 7120 NEW ZEALAND | US Mail (1st Class) |
| 80088 | LATEGAN, GERRY, 109 M 8, T ONTAI, SAN KAMPHAENG, CHIANG MAI, 50130 THAILAND | US Mail (1st Class) |
| 80088 | LATEGAN, RENIER, PO BOX 397, VANDERBIJLPARK, 1900 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | LATHAM, DAVID, 1415 23RD ST SE, AUBURN WA, 98002 | US Mail (1st Class) |
| 80087 | LATHAM, DAVID T, 7816 201ST AVE. COURT E, BONNEY LAKE, WA, 98391 | US Mail (1st Class) |
| 80087 | LATHAM, MARTHA, 873 E FIELDSTONE PL, CHANDLER, AZ, 85249 | US Mail (1st Class) |
| 80087 | LATHAM, PHILLIP, 144 WOODSHORE DR, COLUMBIA, SC, 29223 | US Mail (1st Class) |
| 80087 | LATHAM, ROBERT/OATES, PHIL, 3035 HOLLYCREST DR, COLORADO SPRINGS, CO, 80920-3030 | US Mail (1st Class) |
| 80087 | LATHROP, FREDERIC, 2719 CHAPULIN RD SW, ALBUQUERQUE, NM, 87105-7201 | US Mail (1st Class) |
| 80087 | LATHROP, STEVE, 1250 S 950 EAST, ZIONSVILLE, IN, 46077 | US Mail (1st Class) |
| 80087 | LATIMER, ALEXEJ, 15711 63RD ST CT E UNIT A, SUMNER, WA, 98390 | US Mail (1st Class) |
| 80087 | LATIMER, FRANCIS E, 67 HELMS HILL RD, WASHINGTONVILLE, NY, 10992 | US Mail (1st Class) |
| 80087 | LATIMER, JERRY, 6340 W CORONA DR, CHANDLER, AZ, 85226-1186 | US Mail (1st Class) |
| 80087 | LATIMER, SIMON, 1141 OLIVER AVE, SAN DIEGO, CA, 92109 | US Mail (1st Class) |
| 80088 | LATOUR, DAVID, 659 VALOUR RD, WINNIPEG, MB, R3G 3A8 CANADA | US Mail (1st Class) |
| 80087 | LATOURETTE, DAVE, 43019 SE 174TH ST, NORTH BEND, WA, 98045 | US Mail (1st Class) |
| 80087 | LATSHAW, LARRY, PO BOX 65, CATAWBA, NC, 28609 | US Mail (1st Class) |
| 80087 | LATTA, MICHAEL D, 37329 208TH AVENUE SE, AUBURN, WA, 98092-9005 | US Mail (1st Class) |
| 80087 | LATTA, ROBERT, 4086 BUMPER CIRCLE, DAN DIEGO, CA, 92124 | US Mail (1st Class) |
| 80088 | LATTARD, ROMAIN, 5 RUE POTTIER ET CLEMENT, SAINT MAURICE L`EXIL, AUVERGNE-RHONE ALPES, 38550 FRANCE | US Mail (1st Class) |
| 80087 | LATTIN AVIATION, 1520 W 8TH ST, BELOIT, KS, 67420 | US Mail (1st Class) |
| 80088 | LATTUADA, PAOLO, CHEMIN DU TORRENT 28, DOMBRESSON, CH2056 SWITZERLAND | US Mail (1st Class) |
| 80087 | LATVALA, BRUCE, 15 N HIGH POINT RD, VALLEY CENTER, KS, 67147 | US Mail (1st Class) |
| 80087 | LAUB, CURTIS H / LAUB, ALISON C, 1160 RIDGEMONT DR, MEADVILLE, PA, 16335 | US Mail (1st Class) |
| 80087 | LAUB, JESSE, PO BOX 664, WALDPORT, OR, 97394 | US Mail (1st Class) |
| 80087 | LAUBACH, MICHAEL J, 725 GARCIA ROAD, ATASCADERO, CA, 93422 | US Mail (1st Class) |
| 80087 | LAUDANI, ALAN, PO BOX 71, SHADY COVE, OR, 97539 | US Mail (1st Class) |
| 80088 | LAUDE, FREDERICK, 4 RUE CHARLES WEISS, PARIS, FR75015 FRANCE | US Mail (1st Class) |
| 80087 | LAUDIE, ENOCH, 58 SERENE HILLS DR, FREDERICKSBURG, VA, 22406 | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | LAUDIE, JACOB, 2021 SW SAMPSON RD, LEES SUMMIT, MO, 64082 | US Mail (1st Class) |
| 80087 | LAUE, DOUG, PO BOX 16612, PORTLAND, OR, 97292 | US Mail (1st Class) |
| 80087 | LAUER, COLLEEN, 19 NUTMEG DR, GALES FERRY, CT, 06335 | US Mail (1st Class) |
| 80087 | LAUER, JOHN E, 9817 PAPER MOON WAY, BAKERSFIELD, CA, 93312 | US Mail (1st Class) |
| 80087 | LAUER, PETER, 18337 ERIN BAY, EDEN PRAIRIE, MN, 55347-2162 | US Mail (1st Class) |
| 80087 | LAUFF JR, SAMUEL, 9057 SE 72ND AVE, OCALA, FL, 34472 | US Mail (1st Class) |
| 80087 | LAUGHLIN, BILL, 425 PRATHER CREEK RD, EUNICE, LA, 70535 | US Mail (1st Class) |
| 80087 | LAUGHLIN, DANIEL, 26 WINDWARD DR, ANNAPOLIS, MD, 21146 | US Mail (1st Class) |
| 80087 | LAUGHLIN, LAWRENCE PAUL JR, 1150 MCCLAIN RD, MORRISON, TN, 37357-7616 | US Mail (1st Class) |
| 80087 | LAUGHREY, DAVID/M L AIR INC, 4625 E 59TH ST STE 100, TULSA, OK, 74135 | US Mail (1st Class) |
| 80087 | LAUGTUG DAVID P, 17939 PARRISH GROVE RD, DADE CITY, FL, 335236379 | US Mail (1st Class) |
| 80088 | LAUNCESTON CHURCH GRAMMAR SCHOOL, 36 BUTTON STREET, MOWBRAY, TAS, 7248 AUSTRALIA | US Mail (1st Class) |
| 80087 | LAUNCH AVIATION LLC / ERKER, KEVIN, 1041 E 450 N, HEBER CITY, UT, 84032 | US Mail (1st Class) |
| 80087 | LAUNEY, ANTHONY, 8965 SUNSET AVE, FAIR OAKS, CA, 95628-6536 | US Mail (1st Class) |
| 80087 | LAUNEY, RICHARD A, 1912 RICHMOND ST, SACRAMENTO, CA, 95825-0432 | US Mail (1st Class) |
| 80087 | LAUR, DAVID J, 9110 NW 81ST ST, KANSAS CITY, MO, 64152 | US Mail (1st Class) |
| 80088 | LAURANTUS, WILLIAM, 37 GANNET DR, CRANEBROOK, NSW, 2749 AUSTRALIA | US Mail (1st Class) |
| 80088 | LAURENS, YANNICK, 31 RUE RAYMOND DE MAREUIL, MENNECY, FR91540 FRANCE | US Mail (1st Class) |
| 80088 | LAURENT, LIONEL, 21 CITE` MAGENTA, VILLA MAGENTA APPT 8, BORDEAUX, FR33000 FRANCE | US Mail (1st Class) |
| 80087 | LAURENT, MICHAEL, 4501 PETITE LANE, CYPRESS, CA, 90630-2018 | US Mail (1st Class) |
| 80088 | LAURENT, OCCHINI, 39 BIS RUE DE LA ROCHE, SELONGEY, COTE D OR, 21260 FRANCE | US Mail (1st Class) |
| 80088 | LAURICH, ALLAN, 5 LAURIER STREET E, ARILDA, ON, P0H 1B0 CANADA | US Mail (1st Class) |
| 80088 | LAURICH, STEPHEN, 2946 HWY 2, BOWMANVILLE ONT, L1C 3K5 CANADA | US Mail (1st Class) |
| 80087 | LAURIE, CLINT, 2619 NE 148TH ST, VANCOUVER, WA, 98686 | US Mail (1st Class) |
| 80088 | LAURIE, CURTIS, 3691 SEVEN LAKES DR, LASALLE, ON, N9H 0E5 CANADA | US Mail (1st Class) |
| 80088 | LAURIE, CURTIS, 585 STALLION AVE, WINDSOR, ON, N0R 1A0 CANADA | US Mail (1st Class) |
| 80087 | LAURITSEN, R M, 2225 FIRST STREET, BOONE, IA, 50036 | US Mail (1st Class) |
| 80087 | LAURITSON, MIKE-CLEAVELAND TL, C/O BILL MIKSICH, 3008 SW SUNSET BLVD, PORTLAND, OR, 97239 | US Mail (1st Class) |
| 80087 | LAUSEN, HAROLD, 20557 N SAND PIPER DRIVE, SPIRIT LAKE, IA, 51360 | US Mail (1st Class) |
| 80087 | LAUTENSCHUETZ, PAUL, 14 IROQUIOS LN, LAKE PLACID, NY, 12946 | US Mail (1st Class) |
| 80087 | LAUTER, RICK, 3036 MARCOR DR, READING, PA, 19608 | US Mail (1st Class) |
| 80087 | LAUTERBACH, THOMAS, 11630 WILCANT LANE, CYPRESS, TX, 77429 | US Mail (1st Class) |
| 80087 | LAUTH, JAMES, 10 WEST POINT LANE, SAINT LOUIS, MO, 63131 | US Mail (1st Class) |
| 80087 | LAUX, LOGAN, 1307 W PALM LN, PHOENIX, AZ, 85007 | US Mail (1st Class) |
| 80087 | LAVA TECH LLC, 3645 SAGEBRUSH DR, SANTA CLARA, UT, 847655593 | US Mail (1st Class) |
| 80087 | LAVACQUE, DAVID, 2710 W CETON DR, LAVEEN, AZ, 85339 | US Mail (1st Class) |
| 80088 | LAVAL, TARAN, 18 DAISY LANE, BARGO, NSW, 2574 AUSTRALIA | US Mail (1st Class) |
| 80087 | LAVALLE, RUSS, 9522 NE 139TH ST, KIRKLAND, WA, 98034 | US Mail (1st Class) |
| 80087 | LAVALLEE, DON, 22105 NE 233RD CT, BATTLE GROUND, WA, 98604 | US Mail (1st Class) |
| 80087 | LAVALLEY, JON, 103 MAPLE RD, LONGMEADOW, MA, 01106 | US Mail (1st Class) |
| 80087 | LAVANTURE, RAY, PO BOX 772, 1208 KELLY DR, EAST AURORA, NY, 14052 | US Mail (1st Class) |
| 80087 | LAVELLE, JEFFREY, 15521 61ST AVE NE, KENMORE, WA, 98028-4301 | US Mail (1st Class) |
| 80087 | LAVELY, ROSS, 15125 GOLDENROD DR, RENO, NV, 89511 | US Mail (1st Class) |
| 80088 | LAVER, RODNEY, 16 FERNHILL CLOSE, CRAWLEY DOWN, SSX, RH10 4UE GREAT BRITAIN | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | LAVERDIERE, MICHEL, 763 RUE HELLEUR, DEUX-MONTAGNES, QC, J7R 6E7 CANADA | US Mail (1st Class) |
| 80087 | LAVERY, WILLIAM, 1341 ROWENA ST, THORNTON, CO, 80229 | US Mail (1st Class) |
| 80087 | LAVINIO, STEPHEN, 20 WIDENER LANE, SOUTHAMPTON, NY, 11968 | US Mail (1st Class) |
| 80087 | LAVOIE, DONALD A, 111 KENNEY DR, SEWICKLEY, PA, 15143 | US Mail (1st Class) |
| 80087 | LAVOIE, KRIS M, 9987 IRONWOOD ST, RANCHO CUCAMONGA, CA, 91730-1502 | US Mail (1st Class) |
| 80087 | LAVOY, LEE, 8722 CRABB RD, TEMPERANCE, MI, 48182 | US Mail (1st Class) |
| 80087 | LAVY, DALLAS, 6 BALDYVIEW LN, TOWNSEND, MT, 59644 | US Mail (1st Class) |
| 80087 | LAVY, MATT S, 22742 W GROVE ST, BUCKEYE, AZ, 85326 | US Mail (1st Class) |
| 80087 | LAW OFFICE OF KAREN DANA OSTER LLC, 17791 SW OVERLOOK LANE, LAKE OSWEGO, OR, 97034-6787 | US Mail (1st Class) |
| 80087 | LAW OFFICE OF MICHAEL A URBANO PLLC, 3310 E ASHURST DR, PHOENIX, AZ, 85048-09 0 | US Mail (1st Class) |
| 80088 | LAW, BRYAN JAMES, 51 MOLLISON ST, KYNETON, VIC, 3444 AUSTRALIA | US Mail (1st Class) |
| 80088 | LAW, COLIN, BROOKSIDE, RAND, MARKET RASEN, LINCOLNSHIRE, LN8 5NJ GREAT BRITAIN | US Mail (1st Class) |
| 80088 | LAW, COLIN, 33 LINCOLN DRIVE, CAISTOR, LN7 6PA GREAT BRITAIN | US Mail (1st Class) |
| 80088 | LAW, DAVID, 9 THORNTON CRES, MITCHAM, VIC, 3132 AUSTRALIA | US Mail (1st Class) |
| 80088 | LAW, MATTHEW, 27 PACKMAN RD, WATH-UPON-DEARNE, S63 6AQ GREAT BRITAIN | US Mail (1st Class) |
| 80088 | LAW, THOMAS H, 42 EVERGREEN CRESCENT, WHITEHORSE, YT, Y1A 4X1 CANADA | US Mail (1st Class) |
| 80087 | LAW, WAYNE, 128 N 4000 W, WEST POINT, UT, 84015 | US Mail (1st Class) |
| 80088 | LAWER, DAVID, 97 HOWLANDS, WELWYN GARDEN CITY, ENGLAND, AL7 4RA GREAT BRITAIN | US Mail (1st Class) |
| 80088 | LAWFORD, RON, PO BOX 40662, CASUARINA, NT, 0810 AUSTRALIA | US Mail (1st Class) |
| 80087 | LAWHON, DANIEL L, 14010 RIVER ROCK, CORPUS CHRIST, TX, 78410 | US Mail (1st Class) |
| 80087 | LAWHORN, THOMAS, 3850 WESTMINSTER WAY, ANCHORAGE, AK, 99508 | US Mail (1st Class) |
| 80087 | LAWLER, RONALD, 7005 MILAN WAY, FORT SMITH, AR, 72916-8708 | US Mail (1st Class) |
| 80088 | LAWLESS, FRANK, 12 CASTLEKNOCK CROSS, CASTLEKNOCK, DUBLIN 15, DUBLIN, D15 V5DP IRELAND, REPUBLIC OF | US Mail (1st Class) |
| 80087 | LAWLOR JERRY F, 1217 MORGAN RD, SOUTHLAKE, TX, 76092-4123 | US Mail (1st Class) |
| 80088 | LAWLOR, ANDREW, 8 MCCULLOCHS RD, PO BOX 322, TOCUMWAL, NSW, 2714 AUSTRALIA | US Mail (1st Class) |
| 80088 | LAWRENCE CALEY DOERING, 2108 DEYNCOURT DRIVE, BURLINGTON, ON, L7R1W3 CANADA | US Mail (1st Class) |
| 80087 | LAWRENCE, ALEXANDER, 1212 NUNNERY DR, MIAMISBURG, OH, 45342 | US Mail (1st Class) |
| 80088 | LAWRENCE, ANDREW, PO BOX 73386, FAIRLAND, JOHANNESBURG, 2030 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | LAWRENCE, ANDY, PO BOX 4073, LUIPAARDSVLEI, JOHANNESBURG, 1743 SAUDI ARABIA | US Mail (1st Class) |
| 80088 | LAWRENCE, CAM, BOX 1 GRP 2, RR 2, DUGALD, MB, R0E 0K0 CANADA | US Mail (1st Class) |
| 80087 | LAWRENCE, COOPER, 100 BLUE SKIES DR, BELEN, NM, 87002-7018 | US Mail (1st Class) |
| 80087 | LAWRENCE, DAVID, 20416 SE 376TH ST, AUBURN, WA, 98092 | US Mail (1st Class) |
| 80087 | LAWRENCE, DAVID L, 1000 CHATEAU CT, BLACKSBURG, VA, 24060 | US Mail (1st Class) |
| 80087 | LAWRENCE, DAVID L, 100 COOPER LN, STARKVILLE, MS, 39759 | US Mail (1st Class) |
| 80087 | LAWRENCE, DAVID W, 35 MAIN ST, NEWCASTLE, ME, 04553-3818 | US Mail (1st Class) |
| 80087 | LAWRENCE, DAVID W, PO BOX 791, NEWCASTLE, ME, 04553-3818 | US Mail (1st Class) |
| 80088 | LAWRENCE, EARL, 497 HANSEN ST, PENTICDON, BC, V2A 5S3 CANADA | US Mail (1st Class) |
| 80088 | LAWRENCE, IAN, HIGHER MEAD, 208 SPRINGFIELD/ELBURTON, PLYMOUTH, PL98 JU GREAT BRITAIN | US Mail (1st Class) |
| 80087 | LAWRENCE, JAMES, 2596 CRICKET CT NW, MARIETTA, GA, 30064-1279 | US Mail (1st Class) |
| 80087 | LAWRENCE, JAMES E JR, 2232 DORCHESTER RD, WOOSTER, OH, 44691 | US Mail (1st Class) |
| 80087 | LAWRENCE, JON, 2950 NW SKYLINE DR, CORVALLIS, OR, 97330 | US Mail (1st Class) |
| 80087 | LAWRENCE, KEVIN, 4935 E GRAND LAKE RD, PRESQUE ISLE, MI, 49777 | US Mail (1st Class) |
| 80088 | LAWRENCE, KIM, 105 WITHERS ST, HANGAR 12, NORTHAM, WA, 6401 AUSTRALIA | US Mail (1st Class) |
| 80088 | LAWRENCE, KIMBERLEY GRANT, 4 STAGHORN LNE, YANCHEP, WA, 6035 AUSTRALIA | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | LAWRENCE, KIMBERLEY GRANT, GPO BOX 826, NORTHAM, WA, 6401 AUSTRALIA | US Mail (1st Class) |
| 80087 | LAWRENCE, LEN, 8022 SAN LAZARO CIR, BUENA PARK, CA, 90620 | US Mail (1st Class) |
| 80087 | LAWRENCE, MICHAEL, 4415 OTTER LAKE RD, WHITE BEAR LAKE, MN, 55110 | US Mail (1st Class) |
| 80087 | LAWRENCE, RICHARD, 110 CEDAR RIDGE RD, LONGVIEW, TX, 75602 | US Mail (1st Class) |
| 80087 | LAWRENCE, STAN, 5800 13TH ST, SACRAMENTO, CA, 95822 | US Mail (1st Class) |
| 80088 | LAWRENCE, T/AIRFORM PRECISION, SHEET METAL, UNIT 9A, EAST COKER SAWMILLS, YEOVIL, BA22 9JJ GREAT BRITAIN | US Mail (1st Class) |
| 80088 | LAWRIE, ROB, 4/17 HAMPDEN RD, ARTARMON, NSW, 2064 AUSTRALIA | US Mail (1st Class) |
| 80087 | LAWS, CHRISTOPHER, 720 HILL AVE, WATSONVILLE, CA, 95076 | US Mail (1st Class) |
| 80087 | LAWS, MATTHEW, PO BOX 1014, GRANITE FALLS, NC, 28630 | US Mail (1st Class) |
| 80087 | LAWS, REAGAN, 46 NORTH WOODS RD, DUNBARTON, NH, 03046 | US Mail (1st Class) |
| 80087 | LAWS, ROGER, 2690 OLD SHANNON RD, LEBANON, TN, 37090 | US Mail (1st Class) |
| 80087 | LAWS, ROGER, 452 STRATHAVEN DR, FINDLAY, OH, 45840 | US Mail (1st Class) |
| 80087 | LAWS, SHANE & ALISON, 2904 WESTVIEW AVE, DODGE CITY, KS, 67801 | US Mail (1st Class) |
| 80087 | LAWS, TONYA, 1729 BAY DRIVE, KILL DEVIL HILLS, NC, 27948 | US Mail (1st Class) |
| 80087 | LAWSON AERO, 21 AIRPORT RD, HANGAR #4, AFTON, WY, 83110 | US Mail (1st Class) |
| 80087 | LAWSON, ALAN, PO BOX 128, KIRBYVILLE, MO, 65679 | US Mail (1st Class) |
| 80087 | LAWSON, ALAN, 26914 AUTUMN GLEN, BOERNE, TX, 78006 | US Mail (1st Class) |
| 80087 | LAWSON, BUTCH, 752 COUNTRY CLUB DRIVE, MANCHESTER, TN, 37355 | US Mail (1st Class) |
| 80087 | LAWSON, HEATH, LAWSON AERO LLC, PO BOX 1111, AFTON, WY, 83110 | US Mail (1st Class) |
| 80087 | LAWSON, JAMES D, 25603 MULBERRY RD, WEBB CITY, MO, 64870 | US Mail (1st Class) |
| 80087 | LAWSON, JAN, 7302 FRANKFORT ST., NAVARRE, FL, 32566 | US Mail (1st Class) |
| 80087 | LAWSON, JEFFREY, 12601 ORO VALLEY TRL, AUSTIN, TX, 78729-7300 | US Mail (1st Class) |
| 80087 | LAWSON, JEROME SKIP, 32490 BUSH GARDENS DR, HARRISBURG, OR, 97446 | US Mail (1st Class) |
| 80087 | LAWSON, JOHN, P O.BOX 66034, NEWPORT, MI, 48166 | US Mail (1st Class) |
| 80087 | LAWSON, KILEY, 1502 CR 804, GAMALIEL, AR, 72537-9764 | US Mail (1st Class) |
| 80087 | LAWSON, LAMAR S, 406 CRESTWIND DR, SAN ANTONIO, TX, 78239 | US Mail (1st Class) |
| 80087 | LAWSON, LAMAR STRADER, 2528 HONDO AVE. APT. #121, DALLAS, TX, 75219 | US Mail (1st Class) |
| 80087 | LAWSON, LONNIE/PROTOTYPES UNLTD, 153 WINDSWEPT DR, LINDEN, PA, 17744 | US Mail (1st Class) |
| 80087 | LAWSON, NATHAN, 415 INTERNATIONAL BLVD, SARALAND, AL, 36571 | US Mail (1st Class) |
| 80088 | LAWSON, ULRIK, THE OLD RECTORY, JACOBSTOWE, OKEHAMPTON, DEVON, EX20 3RQ GREAT BRITAIN | US Mail (1st Class) |
| 80087 | LAWTHERS, WILLIAM T, 8615 WEST AVE D-2, LANCASTER, CA, 93536 | US Mail (1st Class) |
| 80087 | LAWTON, DOUGLAS, 5040 SKYLINE PKWY, ODGEN, UT, 84403 | US Mail (1st Class) |
| 80088 | LAWTON, GORDON M, 6 LANTERN COURT, RR#3, BRECHIN, ON, L0K 1B0 CANADA | US Mail (1st Class) |
| 80087 | LAWTON, MARK, 4 INDIGO RUN DR APT 3222, HILTON HEAD, SC, 29926-4136 | US Mail (1st Class) |
| 80088 | LAWTON, PETER, 4 CASTLE ACRE RD, GREAT MASSINGHAM, KINGS LYNN, NFK, PE32 2HD GREAT BRITAIN | US Mail (1st Class) |
| 80087 | LAX, CHARLES M, 12206 MONTEREY RD, COLLIERVILLE, TN, 38017 | US Mail (1st Class) |
| 80087 | LAXO SONYA, 4401 CROWN KNOLL CIR, FLOWER MOUND, TX, 750288504 | US Mail (1st Class) |
| 80087 | LAXO, SONYA, 3110 THOMAS AVE #719, DALLAS, TX, 75204 | US Mail (1st Class) |
| 80087 | LAYTON STEPHEN D, 829 W BIRCH AVE, LOVINGTON, NM, 88260-2638 | US Mail (1st Class) |
| 80087 | LAYTON, TERESA, 7278 4TH ST, BLDG 100 BAY E, HILL AFB, UT, 84056 | US Mail (1st Class) |
| 80087 | LAZAR, MATT, 9010 SE 72ND AVE, OCALA, FL, 34472-3442 | US Mail (1st Class) |
| 80087 | LAZAROWICZ, MICHAEL, 4910 E CLIFF ROAD, PORT CLINTON, OH, 43452 | US Mail (1st Class) |
| 80087 | LAZENBY GARY, PO BOX 233, GRANGEVILLE, ID, 83530 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | LAZENBY GARY M, 318 GREEN CREEK LN, HARPSTER, ID, 835525118 | US Mail (1st Class) |
| 80087 | LAZO, AITOR, 4169 NIA DR, IRVING, TX, 75038 | US Mail (1st Class) |
| 80087 | LAZY 8 LLC, 13946 147TH PLACE SE, RENTON, WA, 98059 | US Mail (1st Class) |
| 80088 | LBO LIGHITING COMERCIO E, IMPORTO E EXPORTO LTDA, R/JOSE BERNARDO PINTO 243, VILA GUILERME, SP, 02055-000 BRAZIL | US Mail (1st Class) |
| 80087 | LCIV, LLC/ ELLIOTT, BILL, 3323 DILLARD RD, BLAIRSVILLE, GA, 30512 | US Mail (1st Class) |
| 80087 | LE ALEXANDER T, 801 MORNINGSIDE DR, SAN ANTONIO, TX, 782095525 | US Mail (1st Class) |
| 80087 | LE BARON, TIM, 5425 CRATER LAKE DRIVE, FORT WORTH, TX, 76137 | US Mail (1st Class) |
| 80087 | LE BARON, TIMOTHY J, 14781 FINGERLAKE WAY, MANASSAS, VA, 20112 | US Mail (1st Class) |
| 80087 | LE BARRON, DAVID A, PO BOX 472, HAYDEN, CO, 81639-0472 | US Mail (1st Class) |
| 80087 | LE BAUGH, CHRIS, 5416 NE 76 ST., VANCOUVER, WA, 98661 | US Mail (1st Class) |
| 80087 | LE BEAU, PATRICK, 40360 PINNACLE WAY, PALMDALE CA, CA, 93551 | US Mail (1st Class) |
| 80087 | LE BLANC, BOBBY, 1512 EAST E ST, LA PORTE, TX, 77571 | US Mail (1st Class) |
| 80088 | LE BLANC, GILLES, 255 STERLING AVE E APT#C, TIMMONS, P4N 1S2 CANADA | US Mail (1st Class) |
| 80087 | LE BLANC, JERRY, 11529 WINCREST RD, DICKINSON, TX, 77539-7064 | US Mail (1st Class) |
| 80088 | LE CORVOISIER, MAXIME, 6 AVENUE DU BRETON, LA BAULE ESCOUBLAC, LOIRE-ATLANTIQUE, 44500 FRANCE | US Mail (1st Class) |
| 80087 | LE FERRAND, WILLIAM, 1168 GREENWICH ST, SAN FRANCISCO, CA, 94109 | US Mail (1st Class) |
| 80088 | LE FLEM, FRANK, 176 ROUTE DE VIEVILLE, BEUGEVILLE LA GRENIER, FR73210 FRANCE | US Mail (1st Class) |
| 80088 | LE GALL, CHRISTOPHE, 10 RUE DES FOURS A CHAUX, CHATENOIS-LES-FORGES, FR-90770 FRANCE | US Mail (1st Class) |
| 80087 | LE LUAN, 5516 SUNSPRING CIR, SAN JOSE, CA, 951381527 | US Mail (1st Class) |
| 80088 | LE NEVE, JACQUES, 8 AVENUE AUGUSTE RODIN, LA BAULE, FR-44500 FRANCE | US Mail (1st Class) |
| 80088 | LE QUELLEC, DENIS, CABINET DENTAIRE, 13 RUE DE LA MAIRIE, CADEN, FR56220 FRANCE | US Mail (1st Class) |
| 80088 | LE ROUX, BASTIEN, 16 TER IMPASSE DU PETIT, CONLEAU, VANNES, BRETAGNE, FR-56000 FRANCE | US Mail (1st Class) |
| 80088 | LE ROUX, KRIEGLER, PO BOX 2010, CRESTON, BC, V0B 1G0 CANADA | US Mail (1st Class) |
| 80087 | LE ROYER, BERTRAND, 105 SPINNAKER WAY, PORTSMOUTH, NH, 03801 | US Mail (1st Class) |
| 80088 | LE SAINT, OLIVIER, 36 RUE DES BUCHERONS, MAROLLES-EN-BRIE, VAL DE MARNE, FR-94440 FRANCE | US Mail (1st Class) |
| 80087 | LE TELLIER, GARY W/TODD R, 2506 LANCELOT DR SE, HUNTSVILLE, AL, 35803-1816 | US Mail (1st Class) |
| 80087 | LE VOY, DAVID F, EP 595 BALSAM ST, STRATFORD, WI, 54484 | US Mail (1st Class) |
| 80087 | LE, ANH, 4452 170TH AVE SE, BELLEVUE, WA, 98006 | US Mail (1st Class) |
| 80087 | LE, LUAN (TROY), 13525 INDIAN TRAIL RD, LOS GATOS, CA, 95033 | US Mail (1st Class) |
| 80087 | LEA WOODWARD R, 448 W 19TH ST PMB 176, HOUSTON, TX, 770083914 | US Mail (1st Class) |
| 80087 | LEA, MARTIN, 749 N 22ND ST, MESA, AZ, 85213 | US Mail (1st Class) |
| 80088 | LEA, ROBERT, SANDYBANK COTTAGE, NORTHEND, BATHEASTON, BATH, BA1 8EX GREAT BRITAIN | US Mail (1st Class) |
| 80087 | LEA, WOODWARD R, 3733 WESTHEIMER RD STE 1424, HOUSTON, TX, 77027 | US Mail (1st Class) |
| 80088 | LEACH, JEFF, 114 HAWKES BAY, REGINA, SK, S4X 1G7 CANADA | US Mail (1st Class) |
| 80087 | LEACH, LEAH, 27 GREENFIELD ST, WINDSOR, CT, 06095 | US Mail (1st Class) |
| 80087 | LEACH, MICHAEL, 19235 GREEN LAKES LOOP, BEND, OR, 97702 | US Mail (1st Class) |
| 80087 | LEACH, ROBERT, 1939 LYTTON SPRINGS RD, HEALDSBURG, CA, 95448-9781 | US Mail (1st Class) |
| 80088 | LEACH, RUSS, 163 PARKVIEW ST., WINNIPEG, MB, R3J 1S2 CANADA | US Mail (1st Class) |
| 80087 | LEADBEATER, JOHN, 2736 EVERETT LN, TALLAHASSEE, FL, 32308-0948 | US Mail (1st Class) |
| 80087 | LEADING EDGE AIRFOILS LLC, ATTN: BRETT LAWTON, 1216 NORTH RD, BURLINGTON, WI, 53105 | US Mail (1st Class) |
| 80087 | LEADING EDGE LLC, 20701 N SCOTTSDALE RD #107, SCOTTSDALE, AZ, 85255 | US Mail (1st Class) |
| 80087 | LEADINGHAM, JOSEPH B, 29503 NW 41ST AVENUE, RIDGEFIELD, WA, 98642 | US Mail (1st Class) |
| 80087 | LEAF, DAVID A, W 330 N 187 HWY C, DELAFIELD, WI, 53018 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | LEAHY, MICHAEL T, 85 WILLIAM ST, REDFERN, NSW, 2016 AUSTRALIA | US Mail (1st Class) |
| 80087 | LEAHY, MIKE, 1623 GROVE AVE, WOODLAND, CA, 95695 | US Mail (1st Class) |
| 80087 | LEAKE, GARY, 1465 BISON RIDGE DR, COLORADO SPRINGS, CO, 80919 | US Mail (1st Class) |
| 80087 | LEAKOS, JOHN T, 10142 AIRPORT LOOP RD, MELBA, ID, 83641 | US Mail (1st Class) |
| 80087 | LEAMAN, SEAN, PSC 2 BOX 15393, APO, AE, 09012 | US Mail (1st Class) |
| 80087 | LEAMON, DOUGLAS H, PO BOX 78, STOCKWELL, IN, 47983-0078 | US Mail (1st Class) |
| 80088 | LEANZA, MALCOLM, LOC FONTERNINO, 122/A, COLLE DI VAL D`ELSA (SI), 53034 ITALY | US Mail (1st Class) |
| 80087 | LEARNING CT, STUDENT, 621 LINWOOD AVE SW, TUMWATER, WA, 98512-6847 | US Mail (1st Class) |
| 80088 | LEARO, NORMAN, 84 HARPER RD, MIRAMICHI, NB, E1N 4R7 CANADA | US Mail (1st Class) |
| 80088 | LEARY, MARTIN, 20 STUART ROAD, TYABB, VIC, 3913 AUSTRALIA | US Mail (1st Class) |
| 80088 | LEARY, WILLIAM J, 26 STUART RD, TYABB, VIC, 3913 AUSTRALIA | US Mail (1st Class) |
| 80087 | LEASE LAWRENCE, 2404 GARIN RD, ROYAL OAKS, CA, 950765506 | US Mail (1st Class) |
| 80087 | LEASE, LAWRENCE, PO BOX 1600, WATSONVILLE, CA, 95077 | US Mail (1st Class) |
| 80087 | LEASURE, BILL, 2375 HORIZON CIRCLE, SHAKOPEE, MN, 553799601 | US Mail (1st Class) |
| 80087 | LEASURE, DEREK, 887 WOOD CAPE COVE, CORDOVA, TN, 38018 | US Mail (1st Class) |
| 80087 | LEATHERWOOD, MICHAEL W, 5016 ELMS CT, GRANBURY, TX, 76049 | US Mail (1st Class) |
| 80088 | LEATHES, GRAHAM, 1 WOOD ST, SWANLEY VILLAGE, KENT, W8 7NX GREAT BRITAIN | US Mail (1st Class) |
| 80088 | LEATHES, GRAHAM AND MARTIN HENRIKSEN, PO BOX EH 111, EMERALD HILL, HARARE,  ZIMBABWE | US Mail (1st Class) |
| 80087 | LEAVENGOOD, RICK, 405 WEST JACKSON, KNOXVILLE, IA, 50138 | US Mail (1st Class) |
| 80088 | LEAVENS, CHRIS, 416 FIRST STREET, LONDON, ON, N5W 4N1 CANADA | US Mail (1st Class) |
| 80087 | LEAVENS, WILLIAM B III, 359 W MILL RD, LONG VALLEY, NJ, 07853 | US Mail (1st Class) |
| 80088 | LEAVER, HAL, PO BOX 131, GRAFTON, NSW, 2460 AUSTRALIA | US Mail (1st Class) |
| 80087 | LEAVITT ANDREA, 302 OLD CHISHOLM TRL, RHOME, TX, 760784248 | US Mail (1st Class) |
| 80087 | LEAVITT, BRENDEN, 305 DILLAVOU LN, RHOME, TX, 76078 | US Mail (1st Class) |
| 80087 | LEBARON, DAVID R, 4665 LAWRENCE DR, GRANITE BAY, CA, 95746 | US Mail (1st Class) |
| 80087 | LEBARON, TIMOTHY, 11781 FINGERLAKE WAY, MANASSAS, VA, 20112 | US Mail (1st Class) |
| 80087 | LEBARRON DAVID A, 195 MESA DR, MEEKER, CO, 816416601 | US Mail (1st Class) |
| 80087 | LEBARRON, DAVID R, 989 CR 4430, WINNSBORO, TX, 75494 | US Mail (1st Class) |
| 80087 | LEBEAU, CHARLES, 2109 MILL RD APT 208, ALEXANDRIA, VA, 22314 | US Mail (1st Class) |
| 80088 | LEBEGUE, XAVIER, 7 RUE DES TIREURS, JOUY EN JOSAS, 78350 FRANCE | US Mail (1st Class) |
| 80088 | LEBEL, SYLVAIN, 1844 DAMIRON, L`ANCIENNE-LORETTE, QC, G2E 5X9 CANADA | US Mail (1st Class) |
| 80087 | LEBIDA, ROBERT, 1101 E NORTHSTAR CIR, WASILLA, AK, 99654-5710 | US Mail (1st Class) |
| 80087 | LEBIEN, STEVEN, 19 SUNRISE VIEW CT, TIJERAS, NM, 87059-7522 | US Mail (1st Class) |
| 80088 | LEBLANC, CHRISTIAN, 311, 1ERE RUE EST, AMOS, QC, J9T 3Y2 CANADA | US Mail (1st Class) |
| 80088 | LEBLANC, ELISE, 39 RIDGEPARK LANE, HALIFAX, NS, B3N 3J2 CANADA | US Mail (1st Class) |
| 80088 | LEBLANC, GILLES, 768 LALANDE ROAD, STURGEON FALLS, ON, P2B 2V4 CANADA | US Mail (1st Class) |
| 80088 | LEBLANC, PAUL & CAROL, BOX 90, SAINT DENIS, SK, S0K 3W0 CANADA | US Mail (1st Class) |
| 80088 | LECHELER, LEOPOLD, HEBELSTRASSE 99, BASEL-STADT, 4056 SWITZERLAND | US Mail (1st Class) |
| 80087 | LECHLEITER JAMES R, 339 ABERCROMBIE RD, GRAY COURT, SC, 296453851 | US Mail (1st Class) |
| 80087 | LECHLEITER, JAMES, 1025 CIDER CT, FAIR OAKS, SC, 29483 | US Mail (1st Class) |
| 80087 | LECHNER LARRY A, 1670 E SHORE DR, ITHACA, NY, 14850 | US Mail (1st Class) |
| 80087 | LECHNER, LARRY A, PO BOX 5360, AVON, CO, 816205360 | US Mail (1st Class) |
| 80088 | LECKENBY, JONATHAN, THE FARM HOUSE, TOTTERDOWN LANE, FAIRFORD, GL7 4DG ENGLAND (UNITED KING | US Mail (1st Class) |
| 80087 | LECKIE, CHARLES JR, 13580 CROSSMOOR AVE, ROSEMOUNT, MN, 55068 | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | LECKIE, SHAWN, 7534 EDGEBROOK DRIVE, NAMPA, ID, 836878332 | US Mail (1st Class) |
| 80088 | LECLERC, MICHEL, 552 DES MONTS, ST.EUSTACHE, QC, J7R 4T3 CANADA | US Mail (1st Class) |
| 80088 | LECONTE, ROMUALD, 29 AVE DES DEUX CHATEAUX, GOUVERNES, FR-77400 FRANCE | US Mail (1st Class) |
| 80087 | LECRONE, GREGORY, PSC 37 BOX 1017, APO, AE, 09459 | US Mail (1st Class) |
| 80087 | LEDBETTER, BILLY P, 356 TEMPLETON DR, SPARTANBURG, SC, 29306 | US Mail (1st Class) |
| 80087 | LEDBETTER, EMILY, 100 GATEWAY BLVD, UNIT 310, GREENVILLE, SC, 29607 | US Mail (1st Class) |
| 80087 | LEDBETTER, JAMES, 13232 AUTUMN ASH DR, CONROE, TX, 77302 | US Mail (1st Class) |
| 80087 | LEDBETTER, JASON, 143 RED BIRD LANE, BATTLE CREEK, MI, 49017 | US Mail (1st Class) |
| 80087 | LEDBETTER, JERRY, 6904 LONE PINE CT, HANAHAN, SC, 29410 | US Mail (1st Class) |
| 80088 | LEDERMANN, DANIEL, 674 STERLING HWY, MOSMAN PARK, WA, 6012 AUSTRALIA | US Mail (1st Class) |
| 80088 | LEDERMANN, DANIEL, 311 MANDOGALUP RD, HOPE VALLEY, WA, 6165 AUSTRALIA | US Mail (1st Class) |
| 80087 | LEDFORD, DAVID, 421 WATERCREST CT, INMAN, SC, 29349-6938 | US Mail (1st Class) |
| 80087 | LEDFORD, STEVEN, 307 MERTON RD, LAWNDALE, NC, 28090 | US Mail (1st Class) |
| 80088 | LEDGARD, CLINTON, PO BOX 435, 189 PETHICK RD, MCLAREN VALE, SA, 5171 AUSTRALIA | US Mail (1st Class) |
| 80088 | LEDUR, FRANCISCO CEZAR, BR 290 KM 573, ALEGRATE 85, BR97600 BRAZIL | US Mail (1st Class) |
| 80087 | LEE BRUCE W, 3175 W CHURCH ST, THATCHER, AZ, 85552 | US Mail (1st Class) |
| 80087 | LEE GENE W, 2260 SKYLINE DR, PRESCOTT, AZ, 863035642 | US Mail (1st Class) |
| 80087 | LEE ROBERT, 800 SE 171ST COURT RD, SILVER SPRINGS, FL, 344885557 | US Mail (1st Class) |
| 80087 | LEE, ALVIN, 18016 DAVENPORT RD, DALLAS, TX, 75252 | US Mail (1st Class) |
| 80087 | LEE, ANDIE, 20 CAVALRY RIDGE RD, FREDERICKSBURG, VA, 22405 | US Mail (1st Class) |
| 80087 | LEE, ANDREW, 3910 CREEKWOOD LANE, AUGUSTA, GA, 30907 | US Mail (1st Class) |
| 80087 | LEE, ANDREW, 2908 SHADOW RIDGE DR, APT 6, AUGUSTA, GA, 30909 | US Mail (1st Class) |
| 80087 | LEE, ANTHONY, 2317 GARY CT, MILTON, WA, 98354-9390 | US Mail (1st Class) |
| 80087 | LEE, BEN DDS, 387 N WOODLAWN, WICHITA, KS, 67208 | US Mail (1st Class) |
| 80087 | LEE, BOB, 2302 MAKI RD #Q100, PLANT CITY, FL, 33566 | US Mail (1st Class) |
| 80088 | LEE, BOON LEONG, 49N ONG KIM WEE, MELAKA, 75300 MALAYSIA | US Mail (1st Class) |
| 80087 | LEE, BRIAN, 8560 S 129TH ST W, CLEARWATER, KS, 67026 | US Mail (1st Class) |
| 80087 | LEE, BRUCE / WEBB, CHANDLER, 4550 E AVIATION WAY, SAFFORD, AZ, 85546 | US Mail (1st Class) |
| 80087 | LEE, CHASE, 2325 MAPLE HILL DR, LAKELAND, FL, 33811-1481 | US Mail (1st Class) |
| 80087 | LEE, CHRISTOPHER, 3906 113TH ST, LUBBOCK, TX, 79423 | US Mail (1st Class) |
| 80088 | LEE, CRANLEIGH, 17 WHAKARURU PL., MATUA, MATUA TAURNAGA, 3001 NEW ZEALAND | US Mail (1st Class) |
| 80087 | LEE, DAN, 17620 51ST AVE NE HGR. C, ARLINGTON, WA, 98223 | US Mail (1st Class) |
| 80087 | LEE, DANIEL J /FERREIRA, DAVID P, 10416 COUSER WAY, VALLEY CENTER, CA, 92082 | US Mail (1st Class) |
| 80087 | LEE, DAVID, 1632 SUNCATCHER WAY, HASLET, TX, 76052 | US Mail (1st Class) |
| 80087 | LEE, DAVID, 1741 PORK ST, SKANEATELES, NY, 13152-8852 | US Mail (1st Class) |
| 80087 | LEE, DICK (VERNON), 19240 CHOLE ROAD, APPLE VALLEY, CA, 92307 | US Mail (1st Class) |
| 80087 | LEE, DOUG, 11150 THELIN DR, TRUCKEE, CA, 96161-3102 | US Mail (1st Class) |
| 80087 | LEE, DUNCAN A, 912 LANGLEY RD, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 80087 | LEE, ED C, 2945 AERO LANE, LANCASTER, SC, 29720 | US Mail (1st Class) |
| 80087 | LEE, ERNEST D, 43903 E SHANNON LN, WEST RICHLAND, WA, 99353 | US Mail (1st Class) |
| 80087 | LEE, GENE, 8105 DAVIDSON DR, PLANO, TX, 75025-2577 | US Mail (1st Class) |
| 80088 | LEE, GEOFF, 244779 MILLDALE RD, OTTERVILLE, ON, N0J 1R0 CANADA | US Mail (1st Class) |
| 80088 | LEE, JAKE, 552 SOMERVILLE DRIVE, NEWMARKET, ON, L3X 0K2 CANADA | US Mail (1st Class) |
| 80088 | LEE, JAMIE, 2 SCHOOLSIDE PLACE, BRACKEN RIDGE, QLD, 4017 AUSTRALIA | US Mail (1st Class) |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | LEE, JON, 3132 STATE 210 SW, PILLAGER, MN, 56473-2555 | US Mail (1st Class) |
| 80087 | LEE, JONATHAN, 4422B TRAVIS CIRCLE, MCGUIRE AFB, NJ, 08641 | US Mail (1st Class) |
| 80088 | LEE, JONATHAN, 2 OMARU GROVE,, KARANA DOWNS, QLD, 4306 AUSTRALIA | US Mail (1st Class) |
| 80088 | LEE, JONATHAN, UNIT 34, DIXON BUSINESS CENTRE, BRISTOL, BS4 5QW GREAT BRITAIN | US Mail (1st Class) |
| 80087 | LEE, JUSTIN, PO BOX 322, MAUD, TX, 75567 | US Mail (1st Class) |
| 80088 | LEE, KYLE AND GENEVIEVE, 6 WATERHEN CLOSE, OCEAN GROVE, VIC, 3226 AUSTRALIA | US Mail (1st Class) |
| 80087 | LEE, LEVI, 1156 GULL LAKE DAM RD, EAST GULL LAKE, MN, 56401-3065 | US Mail (1st Class) |
| 80087 | LEE, MARK, 22803 19TH DRIVE NE, STILLY EAGLE HOUSE OF HEALING SPIRIT, ARLINGTON, WA, 98223 | US Mail (1st Class) |
| 80087 | LEE, MARK AND BRENDA, 17636 SE 296TH ST, KENT, WA, 98042 | US Mail (1st Class) |
| 80087 | LEE, MICHAEL, 2628 168TH AVE NE, BELLEVUE, WA, 98008-2234 | US Mail (1st Class) |
| 80087 | LEE, MICHAEL, PO BOX 461, KELSO, WA, 98626-0038 | US Mail (1st Class) |
| 80088 | LEE, MICHAEL E / ROBERTA E, 4 DRURY PARK, LONG BENNINGTON, NEWARK, LINCOLNSHIRE, NG23 5EY GREAT BRITAIN | US Mail (1st Class) |
| 80087 | LEE, MIKE, 214 E MAIN ST, BERRYVILLE, VA, 22611-1304 | US Mail (1st Class) |
| 80087 | LEE, MURLIN E, 4081 WILL ROGERS DRIVE, SAN JOSE, CA, 95117-2730 | US Mail (1st Class) |
| 80087 | LEE, MYLES W, 100 BEECH CT, ERIE, CO, 80516 | US Mail (1st Class) |
| 80087 | LEE, MYUNGJIN, 12568 W VIA DONA RD, PEORIA, AZ, 85383-7282 | US Mail (1st Class) |
| 80087 | LEE, OSCAR D DAVID III, 704 SEVEN OAKS DR, GREENSBORO, NC, 27410 | US Mail (1st Class) |
| 80087 | LEE, PATRICK D, 319 OAK DR S, FLEMING ISLAND, FL, 32003 | US Mail (1st Class) |
| 80087 | LEE, PATRICK G, 6308 LAKECREST DR, SHAWNEE, KS, 66218 | US Mail (1st Class) |
| 80087 | LEE, RICHARD, 10207 S AMARYLLIS DR, SANDY, UT, 84094 | US Mail (1st Class) |
| 80087 | LEE, ROBERT, 5900 HWY 175, HARTFORD, WI, 53027-9446 | US Mail (1st Class) |
| 80087 | LEE, ROBERT, 5211 SUMMERFIELD LN, SPRING, TX, 77379-8051 | US Mail (1st Class) |
| 80087 | LEE, RON, 77 SOUTH 300 EAST, OREM, UT, 84058 | US Mail (1st Class) |
| 80088 | LEE, SANG WOO, 9276 206 ST, LANGLEY, BC, V1M 2W8 CANADA | US Mail (1st Class) |
| 80087 | LEE, STEPHEN, 4406 ORLAN LANE, BOWIE, MD, 20715 | US Mail (1st Class) |
| 80087 | LEE, TERRENCE M, 76 PARKSIDE DRIVE, WEST GREENWICH, RI, 02817-2024 | US Mail (1st Class) |
| 80087 | LEE, WILLIAM, PO BOX 53127, PINOS ALTOS, NM, 88053 | US Mail (1st Class) |
| 80088 | LEE, YIN WANG EVAN, FLAT E, 3/F, TOWER 27, PARC OASIS, 35 GRANDEUR RD, KOWLOON, HONG KONG, HONG KONG | US Mail (1st Class) |
| 80087 | LEE, YUAN-SHIN, 212 BENWELL COURT, CARY, NC, 27519-8353 | US Mail (1st Class) |
| 80088 | LEECH, MARK, PO BOX 5448, MAROOCHYDORE BC, QLD, 4558 AUSTRALIA | US Mail (1st Class) |
| 80087 | LEEDOM, DAVID, 719 ADAMS CT, CENTER POINT, IA, 52213 | US Mail (1st Class) |
| 80087 | LEEDOM, DAVID L, 8607 HOLLOW BLUFF DR, HAUGHTON, LA, 71037 | US Mail (1st Class) |
| 80087 | LEEMAN AVIATION, 1135 SCHEIER RD, MANSFIELD, OH, 44903 | US Mail (1st Class) |
| 80087 | LEEMAN, JOHN, 508 MACI CT, SILOAM SPRINGS, AR, 72761-2563 | US Mail (1st Class) |
| 80088 | LEEMASTER, GARY, 20902 GORGONIA STREET, WOODLAND HILLS, CA, 91364 | US Mail (1st Class) |
| 80087 | LEEMON, RONALD, 5113 VALLEY DR, MCFARLAND, WI, 53558-9668 | US Mail (1st Class) |
| 80087 | LEEPER, FRED, 9188 SW 240TH, DOUGLASS, KS, 67039 | US Mail (1st Class) |
| 80088 | LEES, HARRY/J&G AEROSPACE LTD, LANCAUT, HORSELL RISE, WOKING, SURREY, GU21 4BA GREAT BRITAIN | US Mail (1st Class) |
| 80088 | LEESE, JOHN, 50 BOTTLEBRUSH CRES, EVANS HEAD, NSW, 2473 AUSTRALIA | US Mail (1st Class) |
| 80088 | LEFEBVRE, LUC, 144 JACQUES-CARTIER SUD, ST-JEAN SUR RICHELIE, QC, J3B 6S1 CANADA | US Mail (1st Class) |
| 80087 | LEFEVER, PAUL M, 801 CIMARRON CR., FARMINGTON, MO, 63640 | US Mail (1st Class) |
| 80087 | LEFEVER, PAUL M, 19025 E VALLEJO ST, QUEEN CREEK, AZ, 85142 | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | LEFEVRE, GARRET, 6954 N GLENEAGLES PL, TUCSON, AZ, 85718 | **US Mail (1st Class)** |
| 80088 | LEFEVRE, PASCAL, 7 RUE PIERRE SEMARD, ISSOUDUN, FR-36100 FRANCE | **US Mail (1st Class)** |
| 80088 | LEFEVRE, STEPHANE, 12 ALLEE CLICHY, DOMONT, 95330 FRANCE | **US Mail (1st Class)** |
| 80087 | LEFFLER, BOB, 320 VISTA RIDGE DR, DELAWARE, OH, 43015 | **US Mail (1st Class)** |
| 80087 | LEFFLER, GREG, 4 FOREST CT, ZION CROSSROADS, VA, 22942-6991 | **US Mail (1st Class)** |
| 80087 | LEFLER, FABIAN, 5657 BERRYWOOD DR, LAKE WORTH, FL, 33467 | **US Mail (1st Class)** |
| 80087 | LEFLER, JAMES, PO BOX 793, DUCHESNE, UT, 84021 | **US Mail (1st Class)** |
| 80087 | LEFLER, JAMES, 245W 400N, DUCHESNE, UT, 840210793 | **US Mail (1st Class)** |
| 80087 | LEFLY, THOMAS, 201 ENGLEWOOD PKWY, APT 305, ENGLEWOOD, CO, 80110 | **US Mail (1st Class)** |
| 80087 | LEFORT, PAUL W JR, PO BOX 758, THIBODAUX, LA, 70302 | **US Mail (1st Class)** |
| 80087 | LEGACY AVIATION, 47010 GREAT PLAINS PL, TEA, SD, 57064 | **US Mail (1st Class)** |
| 80087 | LEGACY HEALTH, PO BOX 3417, PORTLAND, OR, 97208-3417 | **US Mail (1st Class)** |
| 80087 | LEGACY PERFORMANCE INC, 3511 SILVERSIDE ROAD, SUITE 105, WILMINGTON, DE, 19810-4902 | **US Mail (1st Class)** |
| 80087 | LEGASPI, RYAN, 2413 BROADMEADE RD, LOUISVILLE, KY, 40205-2203 | **US Mail (1st Class)** |
| 80087 | LEGATT, PETER, 8502 ATLANTIC AVE APT A, VIRGINIA BEACH, VA, 23451 | **US Mail (1st Class)** |
| 80087 | LEGE, RAYMOND, 3513 MACKEY LANE, SHREVEPORT, LA, 71118 | **US Mail (1st Class)** |
| 80087 | LEGEL, THOMAS J, 150 GORDON DR, EXTON, PA, 19341-1304 | **US Mail (1st Class)** |
| 80087 | LEGER, STEVE, 2209 RED CEDAR, WOODWARD, OK, 73801 | **US Mail (1st Class)** |
| 80087 | LEGG, BRAD, 5539 E JANICE WAY, SCOTTSDALE, AZ, 85254 | **US Mail (1st Class)** |
| 80088 | LEGG, MARTIN, 8 ERICA COURT, TRARALGON, VIC, 3844 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | LEGGATT, JOHN, 1400 W WASHINGTON ST STE 104, SEQUIM, WA, 98382 | **US Mail (1st Class)** |
| 80088 | LEGGE, FERGIE, 6248 KAREN DRIVE, BAINSVILLE, ON, K0C 1E0 CANADA | **US Mail (1st Class)** |
| 80087 | LEGGETT & PLATT SALES TAX TEAM, NO. 1 LEGGETT ROAD, CARTHAGE, MO, 64836 | **US Mail (1st Class)** |
| 80087 | LEGGETTE, E LEN, PO BOX 652, HIGH POINT, NC, 27260 | **US Mail (1st Class)** |
| 80087 | LEGGETTE, E LEN, 850 JARMAN DR, JAMESTOWN, NC, 27282 | **US Mail (1st Class)** |
| 80087 | LEHEL, ZEUS, 26 FLEET ST, MARINA DEL REY, CA, 90292 | **US Mail (1st Class)** |
| 80087 | LEHFELDT-EHLINGER, RUDY, 690 PARKVIEW DR, PARK CITY, UT, 84098 | **US Mail (1st Class)** |
| 80087 | LEHMAN, DAVE, 2855 KING EDWARD CT, HELENA, MT, 59602 | **US Mail (1st Class)** |
| 80087 | LEHMAN, WILLIAM, 150 TANLEWOOD RD, STRATFORD, CT, 06614 | **US Mail (1st Class)** |
| 80087 | LEHMANN, FABIAN, 8513 BRICKYARD RD, POTOMAC, MD, 20854-4834 | **US Mail (1st Class)** |
| 80087 | LEHMANN, MAURICE AND CONSTANCE, 1204 TWIN OAKS ST, FRIENDSWOOD, TX, 77546 | **US Mail (1st Class)** |
| 80087 | LEHMANN, MICHAEL, 109 ROLLIN DR, LENA, IL, 61048 | **US Mail (1st Class)** |
| 80088 | LEHMANN,AUGUST/FLYING L RANCH, 6679 ROAD 235 SITE 3, COMPARTMENT 1DA, DAWSON CREEK, BC, V1G 4E7 CANADA | **US Mail (1st Class)** |
| 80087 | LEHMBERG, LARRY, 513 5TH ST, WEST CONCORD, MN, 55985 | **US Mail (1st Class)** |
| 80087 | LEHNER, CHRIS AND HELEN, 11716 NE 266TH ST, BATTLE GROUND, WA, 98604 | **US Mail (1st Class)** |
| 80087 | LEHNER, JEFFREY K, 44 PRIDES CROSSING DRIVE, THE WOODLANDS, TX, 77381 | **US Mail (1st Class)** |
| 80087 | LEHR, WILLIAM C, 106 PARK PLACE, BRANDON, MS, 39042 | **US Mail (1st Class)** |
| 80087 | LEHR, WILLIAM C/AV8R LLC, PO BOX 1869, BRANDON, MS, 390431869 | **US Mail (1st Class)** |
| 80087 | LEHRKE, PHILIP A, 3870 ROOSTER RIDGE LANE, DEFIANCE, MO, 63341 | **US Mail (1st Class)** |
| 80087 | LEHTO, ESA, 1308 GOLDEN GATE DRIVE, SOUTHLAKE, TX, 76092 | **US Mail (1st Class)** |
| 80087 | LEHUTA, STEVE, 3484 BEAUMONT DRIVE, BRUNSWICK, OH, 44212 | **US Mail (1st Class)** |
| 80087 | LEIBBRANDT, STEVEN E, 72952 334TH AVENUE, IMPERIAL, NE, 69033-2016 | **US Mail (1st Class)** |
| 80088 | LEIBEL, PETE/HALL, TAD, 110 16TH ST SOUTH, CRANBROOK, BC, V1C 7E8 CANADA | **US Mail (1st Class)** |
| 80087 | LEIBOLD, TORSTEN, 8165 N RANCHO CATALINA AV, ORO VALLEY, AZ, 85704 | **US Mail (1st Class)** |

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | LEIBOVITZ, JOSH, 2222 NE SHCUYLER ST, PORTLAND, OR, 97212 | US Mail (1st Class) |
| 80087 | LEIBY, RICH, 1712 N UKIAH WAY, UPLAND, CA, 91784 | US Mail (1st Class) |
| 80088 | LEICESTER COLLEGE FINANCE DEPT., FREEMANS PARK CAMPUS, AYLESTONE RD, LEICESTER, LE2 7LW UNITED KINGDOM | US Mail (1st Class) |
| 80087 | LEICHTMAN, BRIAN, 39437 DELLA ROSA DR, STERLING HEIGHTS, MI, 48313-5227 | US Mail (1st Class) |
| 80087 | LEIERITZ, ALBERT, PO BOX 5838, MOHAVE VALLEY, AZ, 86446 | US Mail (1st Class) |
| 80087 | LEIGH, CHRISTOPHER, 3648 WALDEN COVE RD, ACWORTH, GA, 30102 | US Mail (1st Class) |
| 80087 | LEIGH, CHRISTOPHER, 1 EAST BROWARD BOULEVARD, SUITE 700, FOURT LAUDERDALE, FL, 33301 | US Mail (1st Class) |
| 80087 | LEIGH, DANIEL R, PO BOX 22, MIDDLETOWN, CA, 95461 | US Mail (1st Class) |
| 80088 | LEIGHTON, ROSS/CYGNET CAPITOL, 10 GREENACRES RD, CONSTANTIA, 7806 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | LEIGHTON, WILLIAM DONALD, 20 COLDSTREAM LANE, GLEDSWOOD HILLS, NSW, 2557 AUSTRALIA | US Mail (1st Class) |
| 80087 | LEIHY, DOUGLAS A, 6151 FORTY OAKS LANE, PARADISE, CA, 95969 | US Mail (1st Class) |
| 80087 | LEIKAM, DAVID, W344S3443 MORAINE HILLS DR, DOUSMAN, WI, 53118 | US Mail (1st Class) |
| 80087 | LEIMAN, JOHN, 180 BRAELINN CT, PEACHTREE CITY, GA, 30269 | US Mail (1st Class) |
| 80087 | LEIN, PAUL K, 1555 S BRINTON RD, MT PLEASANT, MI, 48858 | US Mail (1st Class) |
| 80087 | LEINEWEBER, EDWARD, 30315 STATE HWY 130, LONE ROCK, WI, 53556 | US Mail (1st Class) |
| 80087 | LEININGER, PAUL, 194 SHELTER GROVE CIR, BOZEMAN, MT, 59718 | US Mail (1st Class) |
| 80087 | LEINWEBER, THOMAS, 1910 OLD POST ROAD, ENID, OK, 73703 | US Mail (1st Class) |
| 80088 | LEIRVIK, ANDRE, STOVNERVEIEN 40 D, OSLO, NO00982 NORWAY | US Mail (1st Class) |
| 80087 | LEISNER, TOM, 311 GOLDEN WAY, PAHRUMP, NV, 89060 | US Mail (1st Class) |
| 80087 | LEISTIKOW, JAMES, 4302 RIDGEMONT DR, EVERETT, WA, 98203-1833 | US Mail (1st Class) |
| 80088 | LEISTNER, ANNE, 211 2611 STILLWATER WAY, LAKE COUNTRY, BC, V4V 2R3 CANADA | US Mail (1st Class) |
| 80087 | LEISURE TIME/MAYER, JOE, 17400 AIRPORT AVE, GRASS VALLEY, CA, 95949 | US Mail (1st Class) |
| 80087 | LEITCH, KEITH, 12037 CO 95, LAPORTE, MN, 56461 | US Mail (1st Class) |
| 80087 | LEITER, KYLE AND MELISSA, 15822 EAGLE CLIFF ST, SAN ANTONIO, TX, 78232 | US Mail (1st Class) |
| 80087 | LEITH, DAVID W, 10353 ROGER ST, PORTAGE, MI, 490027147 | US Mail (1st Class) |
| 80087 | LEIUS, STEPHEN, 810 AUCKLAND WAY, CHESTER, MD, 21619 | US Mail (1st Class) |
| 80087 | LEJAGRADY, DEBRA, 9491 N KELLY LAKE RD, SURING, WI, 54174-9020 | US Mail (1st Class) |
| 80087 | LEJCAR, MATT, 264 W LOS ALAMOS ST, GILBERT, AZ, 85234 | US Mail (1st Class) |
| 80087 | LELAND, JOHN, 5 PERIMETER ROAD, NASHUA, NH, 03063 | US Mail (1st Class) |
| 80087 | LELAND, ROBERT, 7777 S LEWIS AVE, TULSA, OK, 74171 | US Mail (1st Class) |
| 80087 | LEM, RONALD J, 1920 JOHNSON DR, CONCORD, CA, 94520 | US Mail (1st Class) |
| 80088 | LEMA, MAXIMO D, INTENDENTE SUAREZ 161, COLONIA DEL SACRAMENTO, 70000 URUGUAY | US Mail (1st Class) |
| 80087 | LEMAC AVIATION LLC, 4323 S FIRESIDE TRAIL, GILBERT, AZ, 85297 | US Mail (1st Class) |
| 80088 | LEMAINS, ARNAUD, L024 LANCHESTER HALL, COLLEGE ROAD, CRANFIELD, BEDFORDSHIRE, MK430AL GREAT BRITAIN | US Mail (1st Class) |
| 80087 | LEMAIRE, ANTOINE, 38804 VIA MAJORCA, MURRIETA, CA, 92562 | US Mail (1st Class) |
| 80087 | LEMAIRE, ROXANNE, 7616 SYCAMORE DR, CITRUS HEIGHTS, CA, 95610-2213 | US Mail (1st Class) |
| 80087 | LEMANSKI, THOMAS, 46 QUAIL RIDGE CT, PORT TOWNSEND, WA, 98368-2824 | US Mail (1st Class) |
| 80087 | LEMATTA, GERALD, 850 SE MIDWAY BLVD #2, OAK HARBOR, WA, 98277-5455 | US Mail (1st Class) |
| 80087 | LEMAY, BODEN, 16740 POPLAR COURT, BRIGHTON, CO, 80602 | US Mail (1st Class) |
| 80087 | LEMES WDJVT, DANIEL, WDJVT, 4931 NW FRONT AVE, PORTLAND, OR, 97210-1103 | US Mail (1st Class) |
| 80087 | LEMIEUX, SEAN, 2304 JOHNS AVE, ALVA, FL, 33920 | US Mail (1st Class) |
| 80088 | LEMKE AUTOSATTLEREI AND MOBELPOLSTEREI, BRUNNGRABENWEG 48, KARLSTADT, 97753 GERMANY | US Mail (1st Class) |
| 80087 | LEMMER, MARK, 47290 862ND RD, ATKINSON, NE, 68713 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | LEMMON, PAUL, 32380 SOUTH BUTCHER, WILMINGTON, IL, 604818847 | US Mail (1st Class) |
| 80087 | LEMON, JEFFREY, 9323 SIDNEY RD SW, PORT ORCHARD, WA, 98367-9848 | US Mail (1st Class) |
| 80088 | LEMON, MICHEAL, PO BOX 3360, RIVONIA SANDTON, GAUTENG, 2128 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | LEMONS, BROOKS, 739 N BEN MADDOX WAY, VISALIA, CA, 93292 | US Mail (1st Class) |
| 80087 | LEMOS, JOAO, 9821 E BAY HARBOR DRIVE APT 604, BAY HARBOR ISLANDS, FL, 33154 | US Mail (1st Class) |
| 80088 | LEMOS, PHILLIPS, RUA ALDA LUCHINI VIAL, 455, CONDOMINIO ANGELO VIAL, SOROCABA, SP, 18047610 BRAZIL | US Mail (1st Class) |
| 80087 | LEMOS, VICKI, 2105 TIM BELL RD, WATERFORD, CA, 95386 | US Mail (1st Class) |
| 80087 | LEMOVITZ, MIKE, 49 WHITTEMORE ROAD, STURBRIDGE, MA, 01566 | US Mail (1st Class) |
| 80087 | LEMPICKE, THOMAS, 223 SWING ABOUT, GREENWOOD, SC, 29649 | US Mail (1st Class) |
| 80087 | LEN, NICHOLAS, 4806 LITTLE SCHOOL CT, SUMMERVILLE, SC, 29485-8862 | US Mail (1st Class) |
| 80087 | LENAHAN, SCOTT, 30643 SAN PASQUAL RD, TEMECULA, CA, 92591 | US Mail (1st Class) |
| 80087 | LENAHAN, SCOTT, 36354 CALLE BENAVENTE, WINCHESTER, CA, 92596-6009 | US Mail (1st Class) |
| 80087 | LENAMON, LARRY L, 18121 N COUNTRY LINE RD, PONDER, TX, 76259-5224 | US Mail (1st Class) |
| 80087 | LENART, DAVID, 762 OLD ROUTE 12, BETHEL, VT, 05032 | US Mail (1st Class) |
| 80087 | LENG, CHRISTOPHER, 2615 CESSNA CIR, POPLAR GROVE, IL, 61065 | US Mail (1st Class) |
| 80087 | LENG, LISA, 1995 W FRESH AIRE ST, FLAGSTAFF, AZ, 86001 | US Mail (1st Class) |
| 80087 | LENGER, ROYCE/GARDEN CHAPEL, 1301 MAIN, PELLA, IA, 50219 | US Mail (1st Class) |
| 80087 | LENHARDT, JOHN T, 3526 GEORGETOWN RD, ROANOKE, VA, 240183704 | US Mail (1st Class) |
| 80087 | LENHART, MARK/MATLACK, DEAN, 1860 WINDING RIDGE CIR SE, PALM BAY, FL, 329092314 | US Mail (1st Class) |
| 80087 | LENK, MICHAEL, 3912 FUTURA DR, ROSWELL, NM, 88201 | US Mail (1st Class) |
| 80087 | LENKE, OTTO, 1738 BUICK AVE., MELBOURNE, FL, 32935 | US Mail (1st Class) |
| 80087 | LENKER, MARK, 2307 PALMER TRAIL, GRAND PRAIRIE, TX, 75052 | US Mail (1st Class) |
| 80088 | LENNE, ROGER, 90 MINCHIN RD, ARDMONA, VIC, 3629 AUSTRALIA | US Mail (1st Class) |
| 80087 | LENNON, BERNIE, 609 SHOREWOOD DR #407, CAPE CANAVERAL, FL, 32920 | US Mail (1st Class) |
| 80088 | LENNON, MICHAEL, 11 ELMCROFT GARDENS, KINGSBURY, LONDON, NW9 9QP UNITED KINGDOM | US Mail (1st Class) |
| 80087 | LENNON, PATRICK M, 82 7TH AVE, TROY, NY, 12180 | US Mail (1st Class) |
| 80087 | LENNON, ROBERT, 3194 ANGELICA RD, PEQUOT LAKES, MN, 56472 | US Mail (1st Class) |
| 80087 | LENNON, ROCKY, 315 BRENTWOOD BLVD, LAFAYETTE, LA, 70503-3915 | US Mail (1st Class) |
| 80087 | LENNOX, CHUCK, 17 WILLIAMS DR, HUDSON, NH, 03051-5431 | US Mail (1st Class) |
| 80088 | LENNOX, ROB, 298 CLARKE ST N, WOODSTOCK, ON, N4S 7N1 CANADA | US Mail (1st Class) |
| 80088 | LENNY DANIEL HOLLINGSWORTH, 6235 OLD EAST RD, VICTORIA, BC, V8Y1R7 CANADA | US Mail (1st Class) |
| 80087 | LENTZ, JEFFREY, 9148 ECHELON PT DR #2048, LAS VEGAS, NV, 89149 | US Mail (1st Class) |
| 80087 | LENTZ, RICK, 1401 TROTTA COURT, WAUNAKEE, WI, 53597 | US Mail (1st Class) |
| 80087 | LENZ, BRETT, 50 E CHESTNUT ST, NORTH LIBERTY, IA, 52317-9305 | US Mail (1st Class) |
| 80087 | LENZ, CHRISTOPHER, 215 EAST HICKORY ST, NORTH LIBERTY, IA, 52317-9311 | US Mail (1st Class) |
| 80087 | LENZ, LARRY, 4210 MERCED FALLS RD, SNELLING, CA, 95369 | US Mail (1st Class) |
| 80088 | LEO, CHRIS, 6 TRADE STREET, UNIT 2, ORMISTON, QLD, 4160 AUSTRALIA | US Mail (1st Class) |
| 80088 | LEO, CHRISTOPHER, 131 GORDON STREET, ORMISTON, QLD, 4160 AUSTRALIA | US Mail (1st Class) |
| 80088 | LEON SORIANO, RAFAEL, ALARITE MARTIN DE BOGA 18, ANTEQUERA, ES-29200 SPAIN | US Mail (1st Class) |
| 80088 | LEON, JAMES, 767-16TH ST, HANOVER, ON, N4N 3W8 CANADA | US Mail (1st Class) |
| 80087 | LEON, JOHN C, 3807 WOOD GARDENS CT, KINGWOOD, TX, 77339 | US Mail (1st Class) |
| 80087 | LEON, RUBEN D, 1704 KENNEDY PL STE 1124, OVIEDO, FL, 32765-5188 | US Mail (1st Class) |
| 80087 | LEONARD GORDON/LEONARD ALBERT, 11641 BARR RD, ANCHORAGE, AK, 99516 | US Mail (1st Class) |
| 80088 | LEONARD, BLAIR, 1370 RAVENSWOOD DR SE, AIRDRIE, AB, T4A 0L8 CANADA | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | LEONARD, BRUCE, 8401 N WILDING DR, SPOKANE, WA, 99208 | US Mail (1st Class) |
| 80087 | LEONARD, DAVID, 2604 CR 123, WATER VALLEY, MS, 38965-6115 | US Mail (1st Class) |
| 80087 | LEONARD, DONALD T, 148 AVIATION BLVD, CLEVELAND, GA, 30528 | US Mail (1st Class) |
| 80087 | LEONARD, GENE, RT 1, BOX 256, MARTIN, TN, 38237 | US Mail (1st Class) |
| 80088 | LEONARD, IAN, 34 KIMBARK BLVD, TORONTO, ON, M5N 2X7 CANADA | US Mail (1st Class) |
| 80087 | LEONARD, JAMES, 22403 WOODLAND LN, FRANKFORT, IL, 60423 | US Mail (1st Class) |
| 80087 | LEONARD, JEREMIAH, 36 SILVER CT, MAURERTOWN, VA, 22644-2698 | US Mail (1st Class) |
| 80087 | LEONARD, JOHN, 61 COUNTRY RIDGE DR, SHELTON, CT, 06484 | US Mail (1st Class) |
| 80087 | LEONARD, JOSEPH, 31 WESTMINSTER DR, BOHEMIA, NY, 11716 | US Mail (1st Class) |
| 80088 | LEONARD, MURRAY, MURDOCH MC KAY COLLEGIATE, 260 REDONDA ST, WINNIPEG, R3E 2S2 CANADA | US Mail (1st Class) |
| 80087 | LEONARD, NICK, 600 OAK HILLS, PIPE CREEK, TX, 78063 | US Mail (1st Class) |
| 80087 | LEONARD, NICOLAS / DGA AVIATION LLC, 3650 SAN YSIDRO WAY, SACRAMENTO, CA, 95864 | US Mail (1st Class) |
| 80087 | LEONARD, ROBERT D, PO BOX 2067, EDGEWOOD, NM, 87015 | US Mail (1st Class) |
| 80087 | LEONARD, TYLER, 4382 CAMINO DE LA ROSA, NEWBURY PARK, CA, 91320 | US Mail (1st Class) |
| 80087 | LEONARD, WILLIAM DAVID, 2133 TWAIN AVE, CARLSBAD, CA, 92008 | US Mail (1st Class) |
| 80087 | LEONARDI, CRAIG, 7240 WESTMORELAND DR, ST LOUIS, MO, 63130 | US Mail (1st Class) |
| 80087 | LEONARDO, ADOLFO, 13701 SW 143 COURT #105, MIAMI, FL, 33186 | US Mail (1st Class) |
| 80087 | LEONARDS, LAURA, 1118 W 11TH AVE, COVINGTON, LA, 70433-1824 | US Mail (1st Class) |
| 80088 | LEONARDUZZI, DAVIDE, FLAT 6, 21-23 WESTBOURNE GROVE, LONDON, UDINE, W24UA GREAT BRITAIN | US Mail (1st Class) |
| 80087 | LEONE, FRANK, PO BOX 531, COTULLA, TX, 78014 | US Mail (1st Class) |
| 80087 | LEONE, JAMES & JILL, PO BOX 531, COTULLA, TX, 78014 | US Mail (1st Class) |
| 80087 | LEONE, MICHAEL A, 40242 N 3988 ROAD, COLLINSVILLE, OK, 74021 | US Mail (1st Class) |
| 80087 | LEONE, THOMAS, 201 CLAYHILL DR, WINCHESTER, VA, 22602 | US Mail (1st Class) |
| 80087 | LEONG, CONNOR, PO BOX 6010, SAN MATEO, CA, 94403-0810 | US Mail (1st Class) |
| 80087 | LEONG, PHIL PENG, PO BOX 1717, CUPERTINO, CA, 950151717 | US Mail (1st Class) |
| 80087 | LEONG, SHAWN, PO BOX 6010, SAN MATEO, CA, 94403-0810 | US Mail (1st Class) |
| 80087 | LEONIDOU, COSTAS, 721 SPRUCE AVE, WHEATLAND, CA, 95692 | US Mail (1st Class) |
| 80088 | LEONOV, MAX, IRVINGOVA 5 / 691, PRAHA 9 - CERNY MOST, PRAHA, PRAGUE, 19800 CZECH REPUBLIC | US Mail (1st Class) |
| 80087 | LEOPARD, MATTHEW, 10817 SUNRISE PT, SHREVEPORT, LA, 71106 | US Mail (1st Class) |
| 80087 | LEOPARD, PATRICK B, 10817 SUNRISE POINTE, SHREVEPORT, LA, 71106 | US Mail (1st Class) |
| 80088 | LEOPOLD, ANDREW, 30 ANN ST, STEPNEY, SA, 5069 AUSTRALIA | US Mail (1st Class) |
| 80088 | LEOPOLD, ANDREW KINGSLEY, 33 HEATHFIELD ROAD, HEATHFIELD, SA, 5153 AUSTRALIA | US Mail (1st Class) |
| 80087 | LEOPOLD, SETH S, 4433 137TH AVE NE, BELLEVUE, WA, 98005 | US Mail (1st Class) |
| 80087 | LEOPOLD, ZACHARY, 3609 SW 13TH ST, DES MOINES, IA, 50315-3035 | US Mail (1st Class) |
| 80088 | LEPINE, ANDRE, 725 DE ROUSSILLON APP:303, LONGUEUIL, QC, J4H 3R9 CANADA | US Mail (1st Class) |
| 80087 | LEPINE, GREGORY M, 2509 W STONEHENGE CT, PEORIA, IL, 61615 | US Mail (1st Class) |
| 80088 | LEPOIDEVIN, SAM, 13108 DEGNER ROAD, TELKWA, BC, V0J 2X2 CANADA | US Mail (1st Class) |
| 80087 | LEPPER, MICHAEL, 46373 HIGHWAY 72, WARD, CO, 80481-9614 | US Mail (1st Class) |
| 80087 | LEPPIN, STEVE, 27732 HIGHWAY 5, MILAN, MO, 63556-2891 | US Mail (1st Class) |
| 80087 | LEPRE, RUSSELL, 9519 PEBBLE GLEN AVE, TAMPA, FL, 33647 | US Mail (1st Class) |
| 80088 | LEPSCHI, ROBERT, 626-3 FARRELL RD, LADYSMITH, BC, V9G 0A2 CANADA | US Mail (1st Class) |
| 80087 | LERNER, STEVE, 12018 MITCHELL AVE, LOS ANGELES, CA, 90066 | US Mail (1st Class) |
| 80087 | LEROUX, JOHN F, 1108 14TH ST, #96, CODY, WY, 82414 | US Mail (1st Class) |
| 80088 | LEROUX, MARTIN, 1819 RANG CHARLES AUBERT, TERREBONNE, QC, J6W 5Y7 CANADA | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | LERUM, CAMERON, 2098 ANACORTES AVE NE, RENTON, WA, 98059 | US Mail (1st Class) |
| 80087 | LERUM, FRANKLIN, 4408 SE 4TH ST, RENTON, WA, 98059-5117 | US Mail (1st Class) |
| 80087 | LERVOLD, RANDY, 5228 NW 14TH CIRCLE, CAMAS, WA, 98607 | US Mail (1st Class) |
| 80088 | LES GENS D`AIR/J P.CHARBONNEA, 165 MONTCALM, ST-JEAN-SUR-RICHLIEU, QC, J3B 3N4 CANADA | US Mail (1st Class) |
| 80088 | LES SERVICES DE PORTES CANADA, 2170 BELLERIVE, CARIGNAN, J3L 4Z6 CANADA | US Mail (1st Class) |
| 80087 | LESH, NICHOLAS L, PO BOX 193, DAYTON, MT, 59914 | US Mail (1st Class) |
| 80087 | LESHER, CALEB, PO BOX 51, BLUE LAKE, CA, 95525 | US Mail (1st Class) |
| 80087 | LESHER, CALEB J, 1021 EUCALYPTUS ROAD, MCKINLEYVILLE, CA, 95519-3418 | US Mail (1st Class) |
| 80087 | LESHER, DOUGLAS L, 135 PIN OAK RD, THOMPSONTOWN, PA, 17094 | US Mail (1st Class) |
| 80087 | LESHER, LEE, 13975 JUDGEORR ROAD, PEYTON, CO, 80831 | US Mail (1st Class) |
| 80087 | LESLIE, JOHN, 119 WILKERDEAN DR E, NEWARK, DE, 19711-3789 | US Mail (1st Class) |
| 80087 | LESLIE, SAMUEL R, 8 NW 114TH COURT, KANSAS CITY, MO, 64155 | US Mail (1st Class) |
| 80088 | LESLIE, TREVOR, 509 MOFFAT ST, PEMBROKE, ON, K8A 3Y2 CANADA | US Mail (1st Class) |
| 80087 | LESNETT, ROBERT, 304 MONTEGO KEY, NOVATO, CA, 94949 | US Mail (1st Class) |
| 80087 | LESNICK, ROBERT, 1121 MYRTLE AVE APT 68, CHARLOTTE, NC, 28203-3529 | US Mail (1st Class) |
| 80088 | LESSARD, GILLES, 985 185E RUE, SAINT-GEORGES, QC, G5Y 6K6 CANADA | US Mail (1st Class) |
| 80087 | LESSARD, KATHY A, 1805 92ND ST NE, ROCHESTER, MN, 55906-3343 | US Mail (1st Class) |
| 80087 | LESTER THOMAS C, PO BOX 17395, ANAHEIM, CA, 928177395 | US Mail (1st Class) |
| 80087 | LESTER, BRIAN, 8477 CATIA LANE, SPRINGFIELD, VA, 22153 | US Mail (1st Class) |
| 80087 | LESTER, CHRISTOPHER, 1004 NE 139TH AVE, VANCOUVER, WA, 98684 | US Mail (1st Class) |
| 80088 | LESTER, DAVID, 13 GIBSON COURT, KATHERINE EAST, NT, 0850 AUSTRALIA | US Mail (1st Class) |
| 80087 | LESTER, MARK, 441 FOUNDATION FORK RD, SIMON, WV, 24882-9717 | US Mail (1st Class) |
| 80088 | LESTER, MONTIE, 30 CROMPTON DR, WATTLE PARK, SA, 5066 AUSTRALIA | US Mail (1st Class) |
| 80087 | LESTER, RAYMOND KYLE, 15464 CULEBRA RD LOT #61, SAN ANTONIO, TX, 78251 | US Mail (1st Class) |
| 80087 | LESTER, RUTHANN, 10037 HOOKER ST, WESTMINSTER, CO, 80031 | US Mail (1st Class) |
| 80087 | LESTER, THOMAS C, 275 S AVENIDA MARGARITA, ANAHEIM, CA, 92807 | US Mail (1st Class) |
| 80087 | LESTOCK, JUSTIN, 55000 SPENCER RD, CUMBERLAND, OH, 43732 | US Mail (1st Class) |
| 80087 | LETH, ANTHONY/KARLYN, 58790 270TH AVE, MANTORVILLE, MN, 55955 | US Mail (1st Class) |
| 80087 | LETHIN, TIMOTHY, 2601 BONIFACE PKWY STE 2, ANCHORAGE, AK, 99504-3144 | US Mail (1st Class) |
| 80087 | LETICIA R CAMPOS, 311 S EVERGREEN RD, UNIT K242, WOODBURN, OR, 97071-3045 | US Mail (1st Class) |
| 80087 | LETKEMAN, ABRAM, 15881 FM 2590, AMARILLO, TX, 79119 | US Mail (1st Class) |
| 80087 | LETOURNEAU, DAVID, 1 IGOR SIKORSKY, GEORGETOWN, TX, 78626 | US Mail (1st Class) |
| 80087 | LETOURNEAU, ROBERT, 132 MAPLE ST, PLYMPTON, MA, 02367 | US Mail (1st Class) |
| 80087 | LETSGOBRANDON.COM LLC / MUEHR, JASON, PO BOX 682, PINE BUSH, NY, 12566 | US Mail (1st Class) |
| 80087 | LETT, JEFFERSON, 38 BLUEBERRY HILL RD, NEW SALEM, MA, 01355-9529 | US Mail (1st Class) |
| 80087 | LETTI, EDMUARDO, 615 CAPTIVA DR, PONTE VEDRA, FL, 32081 | US Mail (1st Class) |
| 80087 | LETTRICH, GARY, 10449 E BROWN RD, MESA, AZ, 85207 | US Mail (1st Class) |
| 80087 | LEUCHT, CHARLES W, 817 DANIELLE RD, LEBANON, IN, 46052 | US Mail (1st Class) |
| 80087 | LEUCK, CALEB, 5693 VT ROUTE 22A, ADDISON, VT, 05491 | US Mail (1st Class) |
| 80087 | LEUCK, CALEB, 118 FILLEY RD, HADDAM, CT, 06438-1206 | US Mail (1st Class) |
| 80087 | LEUNG, KA H, 24925 KENNETH WAY, APPLE VALLEY, CA, 92307 | US Mail (1st Class) |
| 80087 | LEVANDER`S AIRCRAFT, LLC, 3620 W OLD POTASH HWY, GRAND ISLAND, NE, 68803 | US Mail (1st Class) |
| 80088 | LEVASSEUR, THIERRY, 27 RUE QUINLAN, BROMONT, QUEBEC CITY, J2L 0S7 CANADA | US Mail (1st Class) |
| 80088 | LEVCHENKO, NICHOLAS, 187 DESAILLY STREET, SALE, VIC, 3850 AUSTRALIA | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | LEVECQUE, PETER, 3050 GREENWOOD TRAIL SE, MARIETTA, GA, 30067 | US Mail (1st Class) |
| 80087 | LEVEE, RONALD, 17990 SE 158TH CT, WEIRSDALE, FL, 32195 | US Mail (1st Class) |
| 80087 | LEVEILLE, JOEL R, 3100 BENTON ST, WEST SACRAMENTO, CA, 95691-5257 | US Mail (1st Class) |
| 80087 | LEVEILLEE, LUKE, 8205 TURTLE CREEK CIRCLE, LAS VEGAS, NV, 89113-0132 | US Mail (1st Class) |
| 80088 | LEVENARD, OLIVIER, POMMIER BRUNO, PO BOX 13059, PUNAAIUA, TAHITI, 98717 FRENCH POLYNESIA | US Mail (1st Class) |
| 80087 | LEVER, SAMUEL C, 928 N LEVERTON ROAD, UDALL, KS, 67146 | US Mail (1st Class) |
| 80087 | LEVERETT, STEPHEN, 2833 CATALPA CIR, ANN ARBOR, MI, 48108 | US Mail (1st Class) |
| 80087 | LEVERETTE, KEITH, 121 EAST ORCHARD RIDGE LN, BOCA RATON, FL, 33431 | US Mail (1st Class) |
| 80087 | LEVESQUE, EVAN L, 1121 OAKRIDGE PARK DR, FARMINGTON, UT, 84025-2923 | US Mail (1st Class) |
| 80087 | LEVI, ETHAN, 2217 SE MADISON ST, PORTLAND, OR, 97214 | US Mail (1st Class) |
| 80087 | LEVI, NIR, 7940 AIRPARK RD STE C, GAITHERSBURG, MD, 20879-4198 | US Mail (1st Class) |
| 80087 | LEVIN, ROBERT, 8216 FAIRVIEW RD, ELKINS PARK, PA, 19027 | US Mail (1st Class) |
| 80087 | LEVINE, CRAIG, 1506 RED BUD CT, PEARLAND, TX, 77581-5866 | US Mail (1st Class) |
| 80087 | LEVINE, NORMAN B, 131 SHOSHONE DR, CARMEL, IN, 46032 | US Mail (1st Class) |
| 80087 | LEVITT, HUGH, 18 SALAMANDER RD, LINCOLNVILLE, ME, 04849 | US Mail (1st Class) |
| 80087 | LEVITT, STEPHEN, 2148 CUMULUS CT, WEST LAFAYETTE, IN, 47906-0915 | US Mail (1st Class) |
| 80087 | LEVY, ADAM / AF LEASING, LLC., 8257 W CAMINO DE ORO, PEORIA, AZ, 85383 | US Mail (1st Class) |
| 80087 | LEVY, DAVID, 600 EMANCIPATION DRIVE, BROUSSARD, LA, 70518 | US Mail (1st Class) |
| 80087 | LEVY, DAVID & MELANCON, CASEY, 1187 WALL RD, BROUSSARD, LA, 70518 | US Mail (1st Class) |
| 80087 | LEVY, ISAAC, 121 BLOCK HOUSE RD, GREENVILLE, SC, 29615-6001 | US Mail (1st Class) |
| 80088 | LEVY, ISAAC, SUITE D, SAM LEVY VILLAGE, BORROWDALE ROAD, HARARE, ZIMBABWE | US Mail (1st Class) |
| 80087 | LEVY, JASON, 388 BULLSBORO DR # 130, NEWNAN, GA, 30263-1069 | US Mail (1st Class) |
| 80088 | LEVY, MARK, 38 BEECHWOOD AVE, AMERSHAM BUCKS, HP6 6PN UNITED KINGDOM | US Mail (1st Class) |
| 80087 | LEVY, MICHAEL T, 208 EL SALTO RD, EL PRADO, NM, 87529 | US Mail (1st Class) |
| 80087 | LEWAERO WORKS, 175 S 22ND ST, ST.HELENS, OR, 97051 | US Mail (1st Class) |
| 80087 | LEWALLEN, WILLIAM J, 4735 N LEAR ROAD, ELOY, AZ, 85131 | US Mail (1st Class) |
| 80087 | LEWANDOWSKI, JOHN P, W199 S7440 HILLENDALE DR, MUSKEGO, WI, 53150 | US Mail (1st Class) |
| 80087 | LEWANDOWSKI, MARK, 13095 CHERRY RD, WILTON, CA, 95693 | US Mail (1st Class) |
| 80088 | LEWINSKI, JAROSLAW, SIGMA BUSINESS CONSULTING SP Z O O, BASNIOWA 3/32, WARSZAWA, 02-349 POLAND | US Mail (1st Class) |
| 80087 | LEWIS AVIATION INC, 3511 SILVERSIDE RD STE 105, WILMINGTON, DE, 198104902 | US Mail (1st Class) |
| 80087 | LEWIS DAVID S, 12366 LEAR PL, PORT SAINT LUCIE, FL, 34987 | US Mail (1st Class) |
| 80087 | LEWIS JEFFREY R, 5419 GOLDEN CURRANT WAY, PARKER, CO, 801342708 | US Mail (1st Class) |
| 80087 | LEWIS LAWRENCE L, 4676 BETTY PL, ERIE, CO, 805169007 | US Mail (1st Class) |
| 80087 | LEWIS MICHAEL D, 515 W 125TH PL S, JENKS, OK, 740371019 | US Mail (1st Class) |
| 80087 | LEWIS YOUNG AVIATORS FOUNDATION, 114 APACHE TRAIL, DELHI, LA, 71232-5705 | US Mail (1st Class) |
| 80087 | LEWIS, BEN, 8214 STEAMBOAT ISLAND RD, OLYMPIA, WA, 98502 | US Mail (1st Class) |
| 80088 | LEWIS, BERNARD, 37 PEMBERTON AVE, BAYVIEW, AUK, 0629 NEW ZEALAND | US Mail (1st Class) |
| 80087 | LEWIS, BERNIE, 4676 BETTY PL, ERIE, CO, 80516 | US Mail (1st Class) |
| 80087 | LEWIS, BILL, 7451 LOWER TROY RD, TEMPLE, TX, 76501-6774 | US Mail (1st Class) |
| 80087 | LEWIS, BLAKE, 105 S GARTH AVE, COLUMBIA, MO, 65203 | US Mail (1st Class) |
| 80087 | LEWIS, BOB, 530 FREEDOM HEIGHTS DR, HARTWELL, GA, 30643 | US Mail (1st Class) |
| 80087 | LEWIS, BRAD D, 109 GROUSE RD, DOTHAN, AL, 36305 | US Mail (1st Class) |
| 80088 | LEWIS, BRIAN, 366 WOMBOYAN CAVES RD, MITTAGONG, NSW, 2575 AUSTRALIA | US Mail (1st Class) |
| 80087 | LEWIS, BRUCE, 0401 ROAD 149B, GLENWOOD SPRINGS, CO, 81601 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | LEWIS, CARL, 3301 E HAYDEN VIEW DR, COEUR D`ALENE, ID, 83818 | US Mail (1st Class) |
| 80087 | LEWIS, CHARLES, 1186 DUFFERS LANE, LOUISVILLE, GA, 30434 | US Mail (1st Class) |
| 80087 | LEWIS, DAVID, 5031 LAUBERT RD, ATWATER, OH, 44201 | US Mail (1st Class) |
| 80087 | LEWIS, DAVID, 1117 THORNBERRY DR, CLARKSVILLE, TN, 37043-5631 | US Mail (1st Class) |
| 80087 | LEWIS, DAVID AND HARDISON, JIMMY, 509 SW LAKE MANATEE WAY, PORT SAINT LUCIE, FL, 34986 | US Mail (1st Class) |
| 80087 | LEWIS, DAVID J, 3123 AMIGOS DR, BURBANK, CA, 91504 | US Mail (1st Class) |
| 80087 | LEWIS, DAVID/ HARDISON, JIMMY, 2261 PLEASANT VIEW RD, PLEASANT VIEW, TN, 37146 | US Mail (1st Class) |
| 80087 | LEWIS, DENNIS, 8049 WILLOW GROVE HWY, ALLONS, TN, 38541 | US Mail (1st Class) |
| 80087 | LEWIS, DENNIS G, 2596 ROSEWOOD ST., MEDFORD, OR, 97504 | US Mail (1st Class) |
| 80087 | LEWIS, DIANA, 1349 MT ZION RD, JACKSON, OH, 45640 | US Mail (1st Class) |
| 80087 | LEWIS, DONALD AND KYLE, 200 AIRPORT LANE, JACKSON, OH, 45640 | US Mail (1st Class) |
| 80087 | LEWIS, DOUG, 23146 BRIDGESTONE RD NW, SAINT FRANCIS, MN, 55070 | US Mail (1st Class) |
| 80087 | LEWIS, GLEN, 38200 E COLBERN RD, LONE JACK, MO, 64070 | US Mail (1st Class) |
| 80087 | LEWIS, GREG, 1376 NEEDHAM CIR W, YORK, PA, 17404 | US Mail (1st Class) |
| 80087 | LEWIS, JACOB, 77 WOODBURY DR, MULLICA HILL, NJ, 08062-4441 | US Mail (1st Class) |
| 80087 | LEWIS, JACOB S, 34145 PACIFIC COAST HIGHWAY #604, DANA POINT, CA, 92629-2808 | US Mail (1st Class) |
| 80087 | LEWIS, JAMES, 1324 HIGHPOINT WAY, ROANOKE, TX, 76262-2083 | US Mail (1st Class) |
| 80087 | LEWIS, JAMES R, 1229 FARROW HILL ROAD, BOX 135 A-1, DAVISVILLE, WV, 26142 | US Mail (1st Class) |
| 80087 | LEWIS, JIM K, 12622 139 ST N, LARGO, FL, 33774 | US Mail (1st Class) |
| 80087 | LEWIS, JIMMY J, 135 WOODFIELD GREEN, DANVILLE, IN, 46122 | US Mail (1st Class) |
| 80087 | LEWIS, JOEL K, 18826 77TH PLACE, MCALPIN, FL, 32062 | US Mail (1st Class) |
| 80087 | LEWIS, JOHN, 10 SILVER LAKE DR, EAA 216, CLAYTON, NJ, 08312 | US Mail (1st Class) |
| 80087 | LEWIS, JOHN, 12816 PLUM HOLLOW DR, OKLAHOMA CITY, OK, 73142 | US Mail (1st Class) |
| 80087 | LEWIS, JOHN, 3703 FOXDEN RD, ARDMORE, OK, 73401 | US Mail (1st Class) |
| 80087 | LEWIS, JOSEPH, 991 LAKE RIDGE ROAD, KERRVILLE, TX, 78028 | US Mail (1st Class) |
| 80088 | LEWIS, JUSTIN, 40 LAIRD AVE, GRAYS, ESS, RM16 2NP GREAT BRITAIN | US Mail (1st Class) |
| 80087 | LEWIS, KAITLYN, 23442 NE 6TH PL, SAMMAMISH, WA, 98074 | US Mail (1st Class) |
| 80087 | LEWIS, LARRY, PO BOX 265, PALMER, AK, 99645 | US Mail (1st Class) |
| 80087 | LEWIS, MICHAEL, 260 W IRVING AVE, ASTORIA, OR, 97103 | US Mail (1st Class) |
| 80087 | LEWIS, MICHAEL, BOX 210, KELSO, WA, 98626 | US Mail (1st Class) |
| 80087 | LEWIS, MICHAEL D, 7833 S UNION AVE APT.1803, TULSA, OK, 74132 | US Mail (1st Class) |
| 80087 | LEWIS, MICHAEL E, 1543 MOUNTAIN RD, HAYMARKET, VA, 20169 | US Mail (1st Class) |
| 80087 | LEWIS, MIKE, 72835 HOMESTEAD RD, PALM DESERT, CA, 92260 | US Mail (1st Class) |
| 80087 | LEWIS, NATHAN, 4821 STARBURST CT, WEST RICHLAND, WA, 99353-6047 | US Mail (1st Class) |
| 80088 | LEWIS, NICHOLAS, 95 CONCESSION 10 E, FREELTON, ON, L8B 1H3 CANADA | US Mail (1st Class) |
| 80087 | LEWIS, ROBERT, 32350 DHOOGHE RD, MOLALLA, OR, 97038 | US Mail (1st Class) |
| 80088 | LEWIS, RUSTY, 34 TWYFORDS WAY, SHREWSBURY, SHROPSHIRE, SY2 5XN UNITED KINGDOM | US Mail (1st Class) |
| 80087 | LEWIS, SARAH, 322 FLAX HILL RD, NORWALK, CT, 06854-2419 | US Mail (1st Class) |
| 80088 | LEWIS, SCOTT, 37 HENRY ROAD, BLAKISTON, SA, 5250 AUSTRALIA | US Mail (1st Class) |
| 80088 | LEWIS, STAN, #1 LOCHINVAR CRT, ASHMORE, QLD, 4214 AUSTRALIA | US Mail (1st Class) |
| 80087 | LEWIS, STEVEN ALAN, 45 HEMLOCK COURT, PORT TOWNSEND, WA, 98368 | US Mail (1st Class) |
| 80087 | LEWIS, THOMAS, 1125 INCINERATOR, FRANKLIN, TN, 37064 | US Mail (1st Class) |
| 80087 | LEWIS, THOMAS, 214 LEWIS LANE, WEST MONROE, LA, 71291 | US Mail (1st Class) |
| 80087 | LEWIS, THOMAS B, 9640 AIR PARK DRIVE, GRANBURY, TX, 76049 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | LEWIS, TIMOTHY H, 9859 UPPER MILL LOOP, BRISTOW, VA, 20136 | US Mail (1st Class) |
| 80087 | LEWIS, TODD/ HAMEL, MATT, 23740 LAKEVIEW TRAIL, HANCOCK, MI, 49930 | US Mail (1st Class) |
| 80087 | LEWKE BRADFORD R, 7521 MARSHALL RD, COLUMBUS, WI, 539259114 | US Mail (1st Class) |
| 80087 | LEWKE, RON, N5141 HWY 73, COLUMBUS, WI, 53925 | US Mail (1st Class) |
| 80087 | LEWKO, ZACHARY, 54 BEAR PATH LN, HUDSON, NH, 03051-6403 | US Mail (1st Class) |
| 80087 | LEWMAN, JIM, 16122 SPRINGBANK DR, HOUSTON, TX, 77095 | US Mail (1st Class) |
| 80087 | LEWTHWAITE, JAMES T, 579 CHISHOLM HILLS DR, RHOME, TX, 76078 | US Mail (1st Class) |
| 80087 | LEY, JOHN R, 10532 E MAPLEWOOD DR, ENGLEWOOD, CO, 80111 | US Mail (1st Class) |
| 80087 | LEYBA, LEONARD, 8666 E MESCAL ST, SCOTTSDALE, AZ, 85260 | US Mail (1st Class) |
| 80087 | LEYDEN JOHN W III, 43 RIVERVIEW DR, PALM COAST, FL, 321646497 | US Mail (1st Class) |
| 80087 | LEYLAND, JON, 5423 RIDGEVIEW DR, DOYLESTOWN, PA, 18902-1363 | US Mail (1st Class) |
| 80087 | LEYVA, MARIO, 13127 S OAK ST, GLENPOOL, OK, 74033 | US Mail (1st Class) |
| 80087 | LI FO SJOE, RICK, 3121 MULBERRY DR, SOQUEL, CA, 95073-2923 | US Mail (1st Class) |
| 80087 | LI, ROBERT, 12 TARNSIDE CT, BLYTHEWOOD, SC, 29016-9090 | US Mail (1st Class) |
| 80087 | LI, SHAWN, 4562 150TH AVE SE, BELLEVUE, WA, 98006-2518 | US Mail (1st Class) |
| 80087 | LI, XIANGHONG (SHAWN), 6426 LK WASHINGTON BLV SE, NEWCASTLE, WA, 98056 | US Mail (1st Class) |
| 80087 | LI, XU, 3581 GREENLEE DR APT 133, SAN JOSE, CA, 95117 | US Mail (1st Class) |
| 80088 | LI, ZITENG, UNIT 19, 165 E BEAVER CREEK RD, RICHMOND HILL, ON, L4B 2N2 CANADA | US Mail (1st Class) |
| 80088 | LIAO, YANG-HSU, NO.23, LN 1023, SEC 3, ZHONGGING RD, TAICHUNG, 42878 TAIWAN, REPUBLIC OF | US Mail (1st Class) |
| 80087 | LIBBEY ERIC D, 2393 JANIN PL, SOLVANG, CA, 934639401 | US Mail (1st Class) |
| 80087 | LIBERT, CAROLYN, 18 TOP STREET, MC DONALD, PA, 15057 | US Mail (1st Class) |
| 80087 | LIBKE, TODD, 474 N LAKE SHORE DR #3404, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 80087 | LIBRETTA, ADAM, 5268 OLD BARBOURSVILLE RD, BARBOURSVILLE, VA, 22923 | US Mail (1st Class) |
| 80087 | LICATA, CHARLIE, 1109 SW TRAILRIDGE LN, LEES SUMMIT, MO, 64081-3324 | US Mail (1st Class) |
| 80087 | LICATA, JOHN, 15128 200TH AVE NE, WOODINVILLE, WA, 98077 | US Mail (1st Class) |
| 80087 | LICHATZ, NICK, 2718 SILVERMOSS DR, WESLEY CHAPEL, FL, 33544 | US Mail (1st Class) |
| 80087 | LICHTENFELD, MICHAEL K, 1460 SOUTH OCEAN BLVD, #1503, LAUDERDALE BY THE SEA, FL, 33062 | US Mail (1st Class) |
| 80087 | LICHTENFELS, FRED, 32 HAINES TRAIL, HADDAM NECK, CT, 06424 | US Mail (1st Class) |
| 80087 | LICHTMAN, MOSHE, 8109 SE 79TH ST, MERCER ISLAND, WA, 98040 | US Mail (1st Class) |
| 80087 | LICHTMAN, MOSHE, 1920 4TH AVE, SEATTLE, WA, 98101 | US Mail (1st Class) |
| 80087 | LICHTY, JOHN, 5608 W WALNUT AVE, VISALIA, CA, 93277 | US Mail (1st Class) |
| 80087 | LICK, DAVID, 8987 QUEEN MARIA CT, COLUMBIA, MD, 21045 | US Mail (1st Class) |
| 80087 | LICKERT, GARY, 1694 MAIN ST, SAN DIEGO, CA, 92113 | US Mail (1st Class) |
| 80087 | LIDDANE, PASCAL, 339 ROOSEVELT ST, SAYRE, PA, 18840 | US Mail (1st Class) |
| 80087 | LIDDEKEE, MIKE, 1400 SE SUMMERFIELD AVE, BENTONVILLE, AR, 72713 | US Mail (1st Class) |
| 80087 | LIDELL, ROBERT J / LIDDELL, ERIC G, 3110 ADOBE SPRINGS DRIVE, PRESCOTT, AZ, 86301 | US Mail (1st Class) |
| 80088 | LIDGARD, JON, 17 WISH RD, HOVE, EAST SUSSEX, BN3 4LL GREAT BRITAIN | US Mail (1st Class) |
| 80087 | LIDOR, DANIEL, 35 PEACH ORCHARD DR, EAST BRUNSWICK, NJ, 08816-2720 | US Mail (1st Class) |
| 80087 | LIDZBARSKI, MARK, 126 WHISTLING STRAITS DR, SOUTHINGTON, CT, 06489 | US Mail (1st Class) |
| 80087 | LIEB, MAX, 2809 BEARWALLOW RD, ASHLAND CITY, TN, 37015-4512 | US Mail (1st Class) |
| 80088 | LIEBENBERG, ROY, PO BOX 214, ST. FRANCIS BAY, 6312 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | LIEBERMANN, ELI S, 11 MALKE DRIVE, OCEAN, NJ, 07712 | US Mail (1st Class) |
| 80088 | LIEBIG, A D, 5 CARYOGA CT, DUNDAWRAN BEACH, QLD, 4655 AUSTRALIA | US Mail (1st Class) |
| 80087 | LIEBMANN, RON, 1829 DOVER COURT, SCHAUMBERG, IL, 60193 | US Mail (1st Class) |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | LIEBSTER, LEON, 12805 MT JEFFERSON CT, GROVELAND, CA, 953219357 | US Mail (1st Class) |
| 80087 | LIEDL, ALEX, 1890 PRIMROSE LN, VICTORIA, MN, 55386-2709 | US Mail (1st Class) |
| 80087 | LIEM, DANIEL, 510 LINDEN WAY, BREA, CA, 92821 | US Mail (1st Class) |
| 80088 | LIEN, AAGE, MYRSTADVEIEN 2 B, HEIMDAL, NO7080 NORWAY | US Mail (1st Class) |
| 80087 | LIENING, PARKER, 12 COWBOYS WAY APT 1213, FRISCO, TX, 75034 | US Mail (1st Class) |
| 80087 | LIETZAN, ERNEST W, 1815 W REID DR, APPLETON, WI, 54914 | US Mail (1st Class) |
| 80087 | LIFE FLIGHT NETWORK, LLC, 22285 YELLO GATE RD, AURORA, OR, 97002 | US Mail (1st Class) |
| 80087 | LIFER, CRAIG, 57 SANDPIPER DR, HACKETTSTOWN, NJ, 07840 | US Mail (1st Class) |
| 80087 | LIFT DRAG AVIATION LLC, 1695 NEALE ST, SAN DIEGO, CA, 921033703 | US Mail (1st Class) |
| 80087 | LIFTOFF AVIATION LLC, 30 N GOULD ST STE N, SHERIDAN, WY, 828016317 | US Mail (1st Class) |
| 80087 | LIGGETT, ROY, 1290 PINE ISLAND RD, MERRITT ISLAND, FL, 32953-6605 | US Mail (1st Class) |
| 80088 | LIGHT AIRCRAFT ASSOCIATION, ATTN: PENNY SHARPE, TURWESTON AERODROME, NR BRACKLEY, NTH, NN13 5YD GREAT BRITAIN | US Mail (1st Class) |
| 80088 | LIGHT AIRCRAFT ASSOCIATION LT, TURWESTON AERODROME, NR BRACKLEY, NORTHANTS, NN13 5YD UNITED KINGDOM | US Mail (1st Class) |
| 80087 | LIGHTCAP, MICHAEL, 18283 73RD PLACE, MCALPIN, FL, 32062 | US Mail (1st Class) |
| 80087 | LIGHTNER, GEORGE, 7602 89TH AVE. SW, LAKEWOOD, WA, 98498 | US Mail (1st Class) |
| 80087 | LIGHTSEY, KEN, 2222 LAKEVIEW LANDING, CORSICANA, TX, 75109 | US Mail (1st Class) |
| 80087 | LIGHTSEY, MARK, 2255 PLEASANT VIEW RD, PLEASANT VIEW, TN, 37146 | US Mail (1st Class) |
| 80087 | LIGHTSPEED AVIATION, 6135 SW JEAN RD, LAKE OSWEGO, OR, 97035-5309 | US Mail (1st Class) |
| 80087 | LIGHTSTONE, WILLIAM, 1164 HERITAGE DR, CARBONDALE, CO, 81623 | US Mail (1st Class) |
| 80087 | LILE, JOHN G, 300 RIFLE RANGE RD, IOWA PARK, TX, 76367-7002 | US Mail (1st Class) |
| 80087 | LILES, RICHARD A, 7102 WAYNE AVE, LUBBOCK, TX, 79424 | US Mail (1st Class) |
| 80087 | LILL, JEFFREY, 902 180TH ST SW, LYNNWOOD, WA, 98037 | US Mail (1st Class) |
| 80087 | LILLBERG, KENNETH, 10979 DENOEU RD, BOYNTON BEACH, FL, 33472 | US Mail (1st Class) |
| 80088 | LILLELY, SYNNOVE & MAGNE, STORDALEN 4, BRONNOYSUND, 8909 NORWAY | US Mail (1st Class) |
| 80088 | LILLIESKOLD, HENRIK, STICKELOSA 2, HUSKVARNA, 56192 SWEDEN | US Mail (1st Class) |
| 80087 | LILLIS, WILLIAM JR, 4 SHADY LN, FLEMINGTON, NJ, 08822-3315 | US Mail (1st Class) |
| 80087 | LILLY DARYL A, 1705 MUELLER CT, WINTERSET, IA, 502738204 | US Mail (1st Class) |
| 80087 | LILLY, JOHN K, 13350 HWY 66, KLAMATH FALLS, OR, 97601 | US Mail (1st Class) |
| 80087 | LILLY, PAUL, 5250 PINE BARK CT, COLUMBIA, MD, 21045 | US Mail (1st Class) |
| 80087 | LILLY, PAUL, 6485 FALLING CREEK RD, BEDFORD, VA, 24523 | US Mail (1st Class) |
| 80087 | LIM, HAN, 3871 S URAVAN ST, AURORA, CO, 80013 | US Mail (1st Class) |
| 80088 | LIM, YOUNG HEE, 237 BISHAN STREET 22, UNIT 10-182, SINGAPORE, 570237 SINGAPORE | US Mail (1st Class) |
| 80088 | LIMA FILHO, SABINO, AV RENATO BRAGA 100 AP 1101, FORTALEZA, 60181-481 BRAZIL | US Mail (1st Class) |
| 80088 | LIMA, FELICE, TAX CODE LMIFLC60T13G273E, VIA LEONARDO DA VINCI N 2, SAN GREGORIO DI CATANIA, PROVINCIA DI CATANIA, IT-95027 ITALY | US Mail (1st Class) |
| 80088 | LIMA, JOAO JOSE, AV PRESIDENTE VARGAS, 509, ANDAR-RIO DE JANEIRO-RJ, 02007-1003 BRASIL | US Mail (1st Class) |
| 80088 | LIMBACH, HELMUT, ZIERHEIDCHEN 3, NEUSTADT, RLP, D-53577 GERMANY | US Mail (1st Class) |
| 80087 | LIMBACH, JOHN R, 1642 PERIWINKLE CT, MORRIS, IL, 60450 | US Mail (1st Class) |
| 80087 | LIMING, DAN, 853 EAST BROADWAY ST, ANDREWS, TX, 79714 | US Mail (1st Class) |
| 80088 | LIMMER, DAVE, PO BOX 45021, DOHA,  QATAR | US Mail (1st Class) |
| 80087 | LIMOGE, JOE / ECHO DELTA LLC, 2597 SPRUCE CREEK BOULEVARD, PORT ORANGE, FL, 32128 | US Mail (1st Class) |
| 80087 | LIMOR, NACHSHON, 7121 SE 93RD ST, OCALA, FL, 34472 | US Mail (1st Class) |
| 80088 | LIMPIOCA INTERNATIONAL C A RIF30271163-, AV MICHELINA,CC NEVERI,NIVEL PB, LOCAL 87A 93 URB MICHELINA, VALENCIA, EDO CARABOBO, 2001 VENEZUELA | US Mail (1st Class) |

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | LINARD, PAWEL, ZALESNA 215, BOROWINA, MAZOWIECKIE, 05-520 POLAND | **US Mail (1st Class)** |
| 80087 | LINARES, RAFAEL, 938 E KRISTA CT, PALATINE, IL, 60074 | **US Mail (1st Class)** |
| 80087 | LINCOLN SKYWAYS, 1402 FLIGHT LINE DR, LINCOLN, CA, 95648 | **US Mail (1st Class)** |
| 80087 | LINCOLN, ANDY, 3077 WOODHAMS AVE, PORTAGE, MI, 49002-7635 | **US Mail (1st Class)** |
| 80088 | LIND, BENGT, UPPLANDSGATAN 45, VASAS, STOCKHOLM, 11328 SWEDEN | **US Mail (1st Class)** |
| 80087 | LIND, CLYDE, 837 CORSAIR DRIVE, INDEPENDENCE, OR, 97351 | **US Mail (1st Class)** |
| 80087 | LIND, JONATHAN, 21981 SE 31ST CT, SAMMAMISH, WA, 98075 | **US Mail (1st Class)** |
| 80088 | LIND, VERNER, SPANSTIGEN 16, DOMSJO, SWEDEN, 89241 SWEDEN | **US Mail (1st Class)** |
| 80087 | LINDAUER, CHRISTOPHER, 2717 STATE ROUTE 13, NEW ATHENS, IL, 62264 | **US Mail (1st Class)** |
| 80087 | LINDAUER, CHRISTOPHER J, PO BOX 433, NEW ATHENS, IL, 62264-0433 | **US Mail (1st Class)** |
| 80087 | LINDBERG, CARL JR, 1412 KINGSWOOD DR, REDLANDS, CA, 923742629 | **US Mail (1st Class)** |
| 80087 | LINDBERG, RICHARD, 6420 E CAMBRIDGE AVE, SCOTTSDALE, AZ, 85257 | **US Mail (1st Class)** |
| 80087 | LINDBERG, STEPHEN J, 925 SURREY TRACE SE, OLYMPIA, WA, 98501 | **US Mail (1st Class)** |
| 80087 | LINDE, RODNEY C, 157 PINNACLE PEAK LN, WEATHERFORD, TX, 760874048 | **US Mail (1st Class)** |
| 80087 | LINDEE, THOMAS, 3296 HONEYWOOD LN, MINNETONKA, MN, 55305 | **US Mail (1st Class)** |
| 80087 | LINDEKE, ROBERT, PO BOX 541, RED LODGE, MT, 59068 | **US Mail (1st Class)** |
| 80087 | LINDEMAN, AARON, 15419 N CLIFF LANE, SPOKANE, WA, 99208 | **US Mail (1st Class)** |
| 80087 | LINDEMAN, BILL, 2335 113TH ST, CHIPPEWA FALLS, WI, 54729 | **US Mail (1st Class)** |
| 80087 | LINDEMANN, MATTHEW, 506 20TH ST W, GLENCOE, MN, 55336 | **US Mail (1st Class)** |
| 80087 | LINDEMULDER, JAMES, 1822 KENTFIELD WAY, GOSHEN, IN, 46526-5610 | **US Mail (1st Class)** |
| 80087 | LINDEMUTH, DONALD C, 2833 HORMTOWN RD, REYNOLDSVILLE, PA, 15851 | **US Mail (1st Class)** |
| 80087 | LINDEN, CHUCK, 19536 W WHITTON CT, BUCKEYE, AZ, 85396 | **US Mail (1st Class)** |
| 80088 | LINDENBERG, MATTHEW, GLEBE FARM, LOW BURNS FARM, ST JOHNS IN THE VALE, KESWICK, CUMBRIA, CA12 4RR GREAT BRITAIN | **US Mail (1st Class)** |
| 80088 | LINDENGARD, INGE, REGNBAGSV. 14, LIATORP, SE34374 CANADA | **US Mail (1st Class)** |
| 80088 | LINDER, THORSTEN, LINDENSTR 14C, NEUSTADT, NDS, DE-31535 GERMANY | **US Mail (1st Class)** |
| 80088 | LINDERUD, JAN E, % HELIKOPTER SERVICE F/D, OSLO AIRPORT, N01330 NORWAY | **US Mail (1st Class)** |
| 80087 | LINDGREN, KATHRYN, 6112 SHARON CIRCLE, URBANDALE, IA, 50322 | **US Mail (1st Class)** |
| 80087 | LINDHOLM, DOW W, 1571 SHARON HOGUE RD, MASURY, OH, 44438 | **US Mail (1st Class)** |
| 80087 | LINDHOLM, STANLEY D, 28950 BROCKWAY DR, WESTLAKE, OH, 44145 | **US Mail (1st Class)** |
| 80088 | LINDHORST, CRAIG, NO 4 WHATS LANDING, KWELERA, 5259 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80088 | LINDHORST, CRAIG RICHARD, PO BOX 18353, QUIGNEY, 5211 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80087 | LINDNER, FRANK, N 2671 WOODLANE RD HY 50W, LAKE GENEVA, WI, 53147 | **US Mail (1st Class)** |
| 80088 | LINDNER, JOHN E, 34 RUTHERFORD TERRACE, MEADOWBANK, AUKLAND,  NEW ZEALAND | **US Mail (1st Class)** |
| 80087 | LINDSEY, BRAD, 43 SYLVAN WAY, DUBOIS, WY, 82513 | **US Mail (1st Class)** |
| 80087 | LINDSEY, CHRISTOPHER, 4923 BAKERSFIELD COVE, NESBIT, MS, 38651 | **US Mail (1st Class)** |
| 80087 | LINDSEY, JAMES D, 211 W 29TH, SAN PEDRO, CA, 90731 | **US Mail (1st Class)** |
| 80087 | LINDSEY, JAMES E, 4705 LENNON AVE, ARLINGTON, TX, 760165441 | **US Mail (1st Class)** |
| 80087 | LINDSEY, LARRY C, RT 1, BOX 12, RANDOLPH, MS, 38864 | **US Mail (1st Class)** |
| 80087 | LINDSEY, MARTIN, 999-410 PALAIALII WAY, AIEA, HI, 96701 | **US Mail (1st Class)** |
| 80087 | LINDSEY, ROY MIKE, 20 WATSON DR, THORSBY, AL, 35171 | **US Mail (1st Class)** |
| 80087 | LINDSEY, STEVEN W, 3217 W YARROW CIRCLE, SUPERIOR, CO, 80027 | **US Mail (1st Class)** |
| 80087 | LINDSTEDT, SPENCER, 183 RAINBOW DR #8300, LIVINGSTON, TX, 77399 | **US Mail (1st Class)** |
| 80087 | LINDSTROM, DAVE, 311 SOUTH WELLS AVE, PESHTIGO, WI, 54157 | **US Mail (1st Class)** |
| 80087 | LINDSTROM, GREG, 25 STONE BRIDGES ROAD, HAILEY, ID, 83333 | **US Mail (1st Class)** |

## Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | LINDSTROM, GREGORY, 4500 N STAR BLVD, GREAT FALLS, MT, 59405-1047 | US Mail (1st Class) |
| 80087 | LINDSTROM, MICAH, 5756 130TH ST, MILACA, MN, 56353 | US Mail (1st Class) |
| 80087 | LINDTEIGEN, WAYNE, 650 48TH AVE SE, BISMARK, ND, 58504 | US Mail (1st Class) |
| 80088 | LINE, HAROLD, SITE 9, BOX 26, RR 6, CALGARY, AB, T2M 4L5 CANADA | US Mail (1st Class) |
| 80087 | LINEBAUGH, JEFF, 2155 KETTNER BLVD, SAN DIEGO, CA, 92101 | US Mail (1st Class) |
| 80087 | LINES, GARY, 6328 W BLOOMFIELD RD, GLENDALE, AZ, 85304-1647 | US Mail (1st Class) |
| 80087 | LINETT, JULY, 140 HIDDEN VALLEY AIRPARK, SHADY SHORES, TX, 76208-7332 | US Mail (1st Class) |
| 80087 | LINETT, MICHAEL, 707 KIRKWOOD HWY, ELSMERE, DE, 19805 | US Mail (1st Class) |
| 80087 | LING, RICHARD, 6501 LAZY DAY LANE, ANDALE, KS, 67001 | US Mail (1st Class) |
| 80087 | LINGENFELTER, JEFFREY, 19360 9TH AVE, COVINGTON, LA, 70433-5215 | US Mail (1st Class) |
| 80087 | LINGENFELTER, RANDY, 6984 SKUNK HOLLOW TR., CANNON FALLS, MN, 55009 | US Mail (1st Class) |
| 80088 | LINGG, HANSJORG, HOEHE 6, UFHUSEN, CH6153 SWITZERLAND | US Mail (1st Class) |
| 80088 | LINGNAU, J P, KIRCHBERG 14A, SCHONEBURG, 88477 GERMANY | US Mail (1st Class) |
| 80087 | LINK, GEORGE T, 11733 SHELDON ROAD, MANTUA, OH, 44255 | US Mail (1st Class) |
| 80088 | LINK, GERHARD-EORI #DE 134786, NEUSTR 9, BIEBERGEMUEND, DE63599 GERMANY | US Mail (1st Class) |
| 80087 | LINK, MICHAEL, 110 E GLOHAVEN PL, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 80087 | LINK, SYLVIA K, 3277 N MEADOW LAKES DRIVE, WASILLA, AK, 99623 | US Mail (1st Class) |
| 80087 | LINK, WAYNE, 14782 S CHESHIRE, BURTON, OH, 44021 | US Mail (1st Class) |
| 80087 | LINKER, HOWARD, 207 BUTTONBALL LANE, GLASTONBURY, CT, 06033 | US Mail (1st Class) |
| 80087 | LINKER, RYAN, 1731 OXFORD ST, ERIE, PA, 16505 | US Mail (1st Class) |
| 80087 | LINKER, RYAN, 1830 GARLAND ST, LAKEWOOD, CO, 80215 | US Mail (1st Class) |
| 80087 | LINKOUS, TODD, 4704 FAWN GROVE RD, PYLESVILLE, MD, 21132 | US Mail (1st Class) |
| 80087 | LINMAN LARRY G, 1719 SW COXSWAIN PL, PALM CITY, FL, 349904215 | US Mail (1st Class) |
| 80087 | LINMAN, LARRY, 167 YACHT CLUB WAY, APT 207, HYPOLUXO, FL, 33462 | US Mail (1st Class) |
| 80087 | LINN, CRAIG, 21936 E COSTILLA DR, AURORA, CO, 80016 | US Mail (1st Class) |
| 80087 | LINN, KELLY, PO BOX 276, PALMER, AK, 99645 | US Mail (1st Class) |
| 80087 | LINNEBUR, JOE, 341 S MAPLE AVE, EATON, CO, 80615-8233 | US Mail (1st Class) |
| 80087 | LINRUD, LARRY, 4877 HWY 41, VELVA, ND, 58790 | US Mail (1st Class) |
| 80087 | LINS, CHRISTINA, 13280 MINNOW WAY, FRISCO, TX, 75035 | US Mail (1st Class) |
| 80087 | LINS, CRISTINA, 1952 SE CAMILO ST, PORT SAINT LUCIE, FL, 34952-4723 | US Mail (1st Class) |
| 80087 | LINSE, MICHAEL, 1032 NW 36TH ST, CORVALLIS, OR, 97330 | US Mail (1st Class) |
| 80087 | LINSENBACH, HARRY, 425 MONTE VISTA, WOODLAND, CA, 95695 | US Mail (1st Class) |
| 80088 | LINTON, CHRIS, NO 6 BROOKSDALE LANE, CHECTENHAM, GLOUCESTERSHIRE, GL53 0DX UNITED KINGDOM | US Mail (1st Class) |
| 80087 | LINTON, STEPHEN W, PO BOX 777, ANDREWS, SC, 29510 | US Mail (1st Class) |
| 80087 | LINZEL, J GRAY, 22 OLD ENGLISH DR, CHARLESTON, SC, 29407 | US Mail (1st Class) |
| 80088 | LIO, GION, VIA RUPESTRE 2, OLBIA MURTA MARIA, SARDINIA ISLAND, 07026 ITALY | US Mail (1st Class) |
| 80087 | LIONBERGER, DENVER, 2089 SAND PLANT RD, HERMANN, MO, 65041 | US Mail (1st Class) |
| 80088 | LIONEL JOSEPH PHILIPPE ST. HILAIRE, 139 LANCASTER WAY, PO BOX 6020 STATION MAIN, HIGH RIVER, AB, T1V1P7 CANADA | US Mail (1st Class) |
| 80088 | LIOTTI, ANDREA, VIA MAGENTA 1D, CISIAGO, 21040 ITALY | US Mail (1st Class) |
| 80087 | LIPMAN, JAMES / INTERNATIONAL AIR SERVICES, 701 S CARSPM ST STE 200, CARSON CITY, NV, 89701-5239 | US Mail (1st Class) |
| 80087 | LIPP, LINDEN, 9907 CEDARHURST DR, HOUSTON, TX, 77096 | US Mail (1st Class) |
| 80087 | LIPPERT, BARRY, 3290 N STEINBERG ROAD, ATWATER, CA, 95301 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | LIPPERT, GERALD, 3218 S XANADU CT, AURORA, CO, 80014 | **US Mail (1st Class)** |
| 80087 | LIPPERT, KEVIN, 5349 E MARILYN RD, SCOTTSDALE, AZ, 85254 | **US Mail (1st Class)** |
| 80087 | LIPPINCOTT, CLAY, 1273 S 173RD DR, GOODYEAR, AZ, 85338 | **US Mail (1st Class)** |
| 80087 | LIPPISCH, WILLIAM, 841 SE OCEAN BLVD, STUART, FL, 34994 | **US Mail (1st Class)** |
| 80087 | LIPPISCH, WILLIAM E, 18 RIVERVIEW DR, STUART, FL, 34996 | **US Mail (1st Class)** |
| 80087 | LIPS, PAUL, 513 COLUMBIA AVE, WAXAHACHIE, TX, 75165 | **US Mail (1st Class)** |
| 80087 | LIPSCOMB, BRIAN, 6214 FLEWELLEN FALLS LN, FULSHEAR, TX, 77441-1116 | **US Mail (1st Class)** |
| 80087 | LISBONNE, BOB, 26110 EUCALYPTUS LANE, LOS ALTOS HILLS, CA, 94022 | **US Mail (1st Class)** |
| 80088 | LISMONDE, MICHEL, 33 LA BRIQUETERIE, BRASLES, FR-02400 FRANCE | **US Mail (1st Class)** |
| 80087 | LISOSKI, DEREK, 2064 CASUAL CT, SIMI VALLEY, CA, 93065 | **US Mail (1st Class)** |
| 80088 | LISS, PETER, 155 EDENWOLD DR NW, CALGARY, AB, T3A 3T4 CANADA | **US Mail (1st Class)** |
| 80087 | LISTER, CAMERON, 17609 COUNTY ROAD 64, LOXLEY, AL, 36551-5705 | **US Mail (1st Class)** |
| 80087 | LISZNIANSKI SLAWOMIR, 800 CENTER RD, SOUTH ELGIN, IL, 601772505 | **US Mail (1st Class)** |
| 80087 | LISZNIANSKI, SLAWOMIR, 613 CREEKSIDE DR, GENEVA, IL, 60134 | **US Mail (1st Class)** |
| 80087 | LITCHFIELD, BLAKE, 2622 KINGS CT, TERRE HAUTE, IN, 47802-3359 | **US Mail (1st Class)** |
| 80087 | LITCHFIELD, SIDNEY, 85320 FUJI LANE, MILTON FREEWATER, OR, 97862 | **US Mail (1st Class)** |
| 80087 | LITCHKO, MICHAEL, 6237 S MILLER CT, LITTLETON, CO, 80127 | **US Mail (1st Class)** |
| 80087 | LITE WINGS LLC, 1442 BILL BABKA DR, ATTN: FRANK CUBA, COLUMBUS, NE, 68601 | **US Mail (1st Class)** |
| 80087 | LITE WINGS LLC, 3275 33RD RD, SILVER CREEK, NE, 686632741 | **US Mail (1st Class)** |
| 80087 | LITHERLAND, WAYNE, 4701 POSSUM HOLLAR RD, AGENCY, MO, 64401 | **US Mail (1st Class)** |
| 80088 | LITHGOW, STEWART BRUCE, 37 ORCHID VALLEY, BRACKENRIDGE ESTATES, PLETTENBERG BAY, 6600 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80087 | LITKO, KEN, 157 PALOMINO LN, VALPARAISO, IN, 46383 | **US Mail (1st Class)** |
| 80087 | LITTEER, CAREY, 964 RT 446, HINSDALE, NY, 14743 | **US Mail (1st Class)** |
| 80087 | LITTEL, ERIC, 5948 ROSINWEED LN, NAPERVILLE, IL, 60564-1640 | **US Mail (1st Class)** |
| 80087 | LITTELL, WILLIAM M, 8 FORDS CROSSING, NORWELL, MA, 02061 | **US Mail (1st Class)** |
| 80087 | LITTEN, RYAN A/BRIGHT STAR, 568 N 11TH AVE STE 10, HANFORD, CA, 932304406 | **US Mail (1st Class)** |
| 80087 | LITTFIN, SCOTT A, 5235 COUNTY HWY C, BLOOMER, WI, 54724 | **US Mail (1st Class)** |
| 80087 | LITTIKEN, ROB, 653 W 250 N, MOROCCO, IN, 47963 | **US Mail (1st Class)** |
| 80087 | LITTLE THOMAS V, 134 HIDDEN TRAIL CT, CANTON, GA, 301141105 | **US Mail (1st Class)** |
| 80087 | LITTLE, FRANK, PO BOX 994763, REDDING, CA, 96099 | **US Mail (1st Class)** |
| 80087 | LITTLE, JAYSON AND PATRICK, 2303 OLD WOODBURY HWY, MANCHESTER, TN, 37355 | **US Mail (1st Class)** |
| 80088 | LITTLE, LES, 24 LES LITTLE WAY SW, MEDICINE HAT, AB, T1A 5G4 CANADA | **US Mail (1st Class)** |
| 80087 | LITTLE, MARK, 1994 ALGHERO DRIVE, MANTECA, CA, 95336 | **US Mail (1st Class)** |
| 80087 | LITTLE, MARK, 160 MALERY ST, MANTECA, CA, 95337 | **US Mail (1st Class)** |
| 80087 | LITTLE, MICHAEL C, 128 VIRGINIA PLACE, LONGVIEW, WA, 98632 | **US Mail (1st Class)** |
| 80087 | LITTLE, P K ,II, 2916 MONTGOMERY AVE, COLUMBIA, SC, 29205 | **US Mail (1st Class)** |
| 80087 | LITTLE, PAT, 920 LOCUST ST, MISSOULA, MT, 59802 | **US Mail (1st Class)** |
| 80087 | LITTLE, RICKY ALAN, 18141 WHISPERWIND DR, CLERMONT, FL, 34715 | **US Mail (1st Class)** |
| 80087 | LITTLE, ROBERT, 93594 EASY LN, COOS BAY, OR, 97420 | **US Mail (1st Class)** |
| 80087 | LITTLE, SAMUEL, 1 ACADEMY BLVD, BIG SANDY, TX, 75755-5509 | **US Mail (1st Class)** |
| 80087 | LITTLE, STEVE, 2837 SW 342ND ST, FEDERAL WAY, WA, 98023 | **US Mail (1st Class)** |
| 80087 | LITTLE, THOMAS V, 1485 CANE RIDGE ROAD, PARIS, KY, 40361 | **US Mail (1st Class)** |
| 80088 | LITTLE, VERN, 2565 BEAUFORT ROAD, SIDNEY, BC, V8L 2K2 CANADA | **US Mail (1st Class)** |
| 80087 | LITTLE, WADE, 14536 S IRONWOOD RD, OREGON CITY, OR, 97045-9116 | **US Mail (1st Class)** |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | LITTLETON, BRADLEY, 400 CRAFTSMAN AVE, FAIRHOPE, AL, 36532 | US Mail (1st Class) |
| 80087 | LITTLETON, JENNIFER, 4713 VAHAN CT, LANCASTER, CA, 93536-6890 | US Mail (1st Class) |
| 80087 | LITTLETON, ROY TOWNSEND III, PO BOX 463, MECHANICSVILLE, VA, 23111 | US Mail (1st Class) |
| 80087 | LITTLETON, ULAY, 1 E DESERT SKY RD, UNIT 6, ORO VALLEY, AZ, 85737 | US Mail (1st Class) |
| 80087 | LITTMANN, DAN, 6901 S SYCAMORE AVE, BROKEN ARROW, OK, 74011 | US Mail (1st Class) |
| 80088 | LITTON, GEOFFREY, 1 PENK RISE, TETTENHALL WOOD, WOLVERHAMPTON, WEST MIDLANDS, WV6 8JZ GREAT BRITAIN | US Mail (1st Class) |
| 80087 | LIU, GWOHO, 3682 MOUNT VERNON AVE, RIVERSIDE, CA, 92507 | US Mail (1st Class) |
| 80087 | LIU, HALL, 26120 170TH PL SE, COVINGTON, WA, 98042-8374 | US Mail (1st Class) |
| 80087 | LIU, KUN, PINE ST AND KIRD RD, FERMILAB, 22 POTAWATOMI, BATAVIA, IL, 60510 | US Mail (1st Class) |
| 80087 | LIU, LAURENCE, 159 CAMINO DEL SOL, VALLEJO, CA, 94591-6445 | US Mail (1st Class) |
| 80087 | LIU, YIZHOU, 110 WANDERER, IRVINE, CA, 92618-0885 | US Mail (1st Class) |
| 80087 | LIUDVINAITIS, DAVID R, 3111 HARRISON ST, WALL, NJ, 077194308 | US Mail (1st Class) |
| 80088 | LIUTIKOV, ANTON, PARTIZANSKAYA ST 92-237, BARNAUL, ALTAI REGION, 656049 RUSSIA | US Mail (1st Class) |
| 80087 | LIVE FREE AND FLY INC, 219 ALTA VISTA DR, SANTA CRUZ, CA, 950603319 | US Mail (1st Class) |
| 80087 | LIVELY, WADE C, 1014 FLIGHTLINE, SPRING BRANCH, TX, 78070 | US Mail (1st Class) |
| 80088 | LIVERMORE, BERNIE, 13 DARLING DRIVE, ALBION PARK, NSW, 2527 AUSTRALIA | US Mail (1st Class) |
| 80087 | LIVERNOIS, GREGORY, 18 MEADOWVIEW RD, WEST CHESTERFIELD, NH, 03466-3020 | US Mail (1st Class) |
| 80087 | LIVESEY, RICHARD G, 206 CHIPPEWA LANE, LOUDON, TN, 37774 | US Mail (1st Class) |
| 80087 | LIVESEY, RICHARD G, 604 LARK MEADOW DR, KNOXVILLE, TN, 37934 | US Mail (1st Class) |
| 80087 | LIVINGSTON, CHARLES, 23 GINGER COVE ROAD, VALLEY, NE, 68064 | US Mail (1st Class) |
| 80087 | LIVINGSTON, ED, N295 TREE LN, MERRILL, WI, 54452 | US Mail (1st Class) |
| 80087 | LIVINGSTON, MICHAEL, 38325 SCRAVEL HILL RD NE, ALBANY, OR, 97322-9551 | US Mail (1st Class) |
| 80087 | LIVINGSTON, ROBIN, 201 S ATLANTA DR, VAIL, AZ, 85641-2324 | US Mail (1st Class) |
| 80087 | LIVO, KEITH ERIC, 11302 W EXPOSITION DR, LAKEWOOD, CO, 80226 | US Mail (1st Class) |
| 80087 | LIVSEY, RANDALL, 6200 MARTIN ROAD, STURGEON BAY, WI, 54235 | US Mail (1st Class) |
| 80088 | LJUNGBERG, CONNY, JOHS NORES VEI 33, ASKER, NORGE, 1384 NORWAY | US Mail (1st Class) |
| 80087 | LL AVIATION LLC / LONG, JARVIS, 4033 NJOHN ALDEN LANE, LEXINGTON, KY, 40504 | US Mail (1st Class) |
| 80087 | LLANSO, STEVEN, 325 DELAPLANE AVE, NEWARK, DE, 19711-4715 | US Mail (1st Class) |
| 80087 | LLC UNLIMITED VISIBILITY / BROWN, MICHAEL, 4 LAZYGIRLS IN, ELKTON, MD, 21921 | US Mail (1st Class) |
| 80088 | LLEWELLYN, JEFF, THE BRAMBLES, PINFOLD LN, BEESBY, LN13 0JG UNITED KINGDOM | US Mail (1st Class) |
| 80087 | LLEWELLYN, WARWICK, 2500 PERDIDO DRIVE, MIDLOTHIAN, VA, 23112 | US Mail (1st Class) |
| 80087 | LLOYD NOEL G, 2301 NE BLAKELEY ST STE 102, SEATTLE, WA, 98105 | US Mail (1st Class) |
| 80088 | LLOYD, ANTONY, 54A WOOD ST, GREYTOWN, S WAIRAPARA, 5712 NEW ZEALAND | US Mail (1st Class) |
| 80087 | LLOYD, CHARLES, 10051 CRYSTALLINE CT, ORLANDO, FL, 32836 | US Mail (1st Class) |
| 80087 | LLOYD, CHARLES, 39650 US HWY 19 N APT 216, TARPON SPRINGS, FL, 34689-3928 | US Mail (1st Class) |
| 80087 | LLOYD, CLEE/DIETZ AIRPARK, 24220 SOUTH SKYLANE DR, CANBY, OR, 97013 | US Mail (1st Class) |
| 80087 | LLOYD, DANIEL R, 3249 TIMBER LANE, HERMITAGE, PA, 16148 | US Mail (1st Class) |
| 80087 | LLOYD, EDWARD, 4724 5TH AVE W, EVERETT, WA, 98203 | US Mail (1st Class) |
| 80088 | LLOYD, GRANT / BELL, STEVE, 8 STANLEY STREET, BARRIE, ON, L4M 6V2 CANADA | US Mail (1st Class) |
| 80088 | LLOYD, JOHN, BOX 55, D`ARCY, SK, S0L 0N0 CANADA | US Mail (1st Class) |
| 80087 | LLOYD, KEVIN, 1045 WOODS AVE, LANCASTER, PA, 17603 | US Mail (1st Class) |
| 80087 | LLOYD, MARK, 3773 RED OAK CT, OSHKOSH, WI, 54902 | US Mail (1st Class) |
| 80088 | LLOYD, ROHAN J, KRUI AIRSTRIP, MOREE, 2400 AUSTRALIA | US Mail (1st Class) |
| 80088 | LLOYD, ROHAN JAMES, 323 BACK ELECTRA RD, ELECTRA, QLD, 4670 AUSTRALIA | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | LLOYD, RYAN, 576 COLONIAL CUP ST, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 80087 | LLOYD, SHAWN, 2080 HOCUS POCUS PLACE, HENDERSON, NV, 89002 | US Mail (1st Class) |
| 80088 | LLOYD, STEPHEN, TREARTH BUNGALOW, BEDWELLTY, BLACKWOOD, GWENT, NP12 0BE GREAT BRITAIN | US Mail (1st Class) |
| 80088 | LLOYD, STEPHEN, UNIT 18 PANTGLAS IND EST, BEDWAS CAERPHILLY, CF83 8DR UNITED KINGDOM | US Mail (1st Class) |
| 80087 | LLOYD, THOMAS W, 34250 CAPE HORN CIR, BAYVIEW, ID, 83803 | US Mail (1st Class) |
| 80087 | LO BELLO, PETE, 14299 SW 127TH ST STE 101, MIAMI, FL, 33186-5375 | US Mail (1st Class) |
| 80087 | LO, CUTHBERT, 4423 VIA MAJORCA, CYPRESS, CA, 90630 | US Mail (1st Class) |
| 80087 | LO, WAYNE, 10663 BLACK KETTLE WAY, COLORADO SPRINGS, CO, 80908-5202 | US Mail (1st Class) |
| 80087 | LOAYZA JARAMILLO, XAVIER, 4544 CHELTON CT SE, SMYRNA, GA, 30080-6947 | US Mail (1st Class) |
| 80087 | LOBAN, ZACHARY, 3804 LAKEVIEW PKWY, LOCUST GROVE, VA, 22508 | US Mail (1st Class) |
| 80088 | LOBB, MARTIN, 14 SANDALWOOD WAY, BETHLEHEM, TAURANGA, BAY OF PLENTY, 3110 NEW ZEALAND | US Mail (1st Class) |
| 80087 | LOBELLO, VINCENT S, 323 4TH ST, LAKEWOOD, NJ, 08701 | US Mail (1st Class) |
| 80087 | LOBPRIES KYLE J, 9713 LONG BRANCH LN, HOUSTON, TX, 770556101 | US Mail (1st Class) |
| 80087 | LOBPRIES, KYLE, 3636 S ALAMEDA ST UNITE B #214, CORPUS CHRISTI, TX, 78411 | US Mail (1st Class) |
| 80087 | LOBPRIES, KYLE J, 5785 INDIAN CIRCLE, HOUSTON, TX, 77057-1302 | US Mail (1st Class) |
| 80087 | LOCHHEAD, R R, 200 SHERWOOD RD, PASO ROBLES, CA, 93446 | US Mail (1st Class) |
| 80088 | LOCHHEAD, RAYMOND, 2476 CALLAND RD, SHAWNIGAN LAKE, BC, V0R 2W2 CANADA | US Mail (1st Class) |
| 80087 | LOCHINGER, DALE, 614 GRAFF ST, EVERSON, PA, 15631 | US Mail (1st Class) |
| 80087 | LOCHMAN, EUGENE, 1330 CEDAR SPRINGS DRIVE, PROSPER, TX, 75078 | US Mail (1st Class) |
| 80087 | LOCK, MITCHELL, 2241 COBBLER CT NW, SALEM, OR, 97304 | US Mail (1st Class) |
| 80087 | LOCK, MITCHELL, 11091 CHAMPAGNE POINT RD NE, KIRKLAND, WA, 98034-3407 | US Mail (1st Class) |
| 80087 | LOCK, MITCHELL, 2241 COBBLER CT NW, SALEM, OR, 97304-2086 | US Mail (1st Class) |
| 80087 | LOCKARD JOHN D, 610 SHADOW TREE DR, OCEANSIDE, CA, 92058-7419 | US Mail (1st Class) |
| 80087 | LOCKARD, JEFFREY, 1N102 PLEASANT HILL RD, WINFIELD, IL, 60190 | US Mail (1st Class) |
| 80087 | LOCKARD, JR, THEODORE E TED, 416 NW 58TH PL, DES MOINES, IA, 50313 | US Mail (1st Class) |
| 80087 | LOCKE, BRENDAN, 3501 SCENIC RD, JACKSON, WI, 53037-9777 | US Mail (1st Class) |
| 80088 | LOCKE, JAMES, 4829 MILTON RD, VARS, ON, K0A 3H0 CANADA | US Mail (1st Class) |
| 80087 | LOCKE, JOHN, 3322 LAKEWAY DR, WEATHERFORD, TX, 76087 | US Mail (1st Class) |
| 80088 | LOCKE, RODNEY, PO BOX 500, ESPERANCE, WA, 6450 AUSTRALIA | US Mail (1st Class) |
| 80087 | LOCKER, DON, PO BOX 526, MULESHOE, TX, 79347-0526 | US Mail (1st Class) |
| 80087 | LOCKETT, JIM, 9804 S DREXEL AVE, OKLAHOMA CITY, OK, 73159 | US Mail (1st Class) |
| 80087 | LOCKHART, MATTHEW, 3151 N MILITARY TRAIL, WEST PALM BEACH, FL, 33409 | US Mail (1st Class) |
| 80088 | LOCKHART, MICHAEL, #88 MOIL CRESCENT, MOIL, 0810 AUSTRALIA | US Mail (1st Class) |
| 80087 | LOCKLEAR, JARETT, 709 S WICKHAM ST, ALVORD, TX, 76225-7308 | US Mail (1st Class) |
| 80087 | LOCKWOOD AVIATION SUPPLY, 1 LOCKWOOD LANE, SEBRING, FL, 33870-7500 | US Mail (1st Class) |
| 80087 | LOCKWOOD AVIATION, ROUSCH, JOHN, 7402 FORT WALTON AVE, FORT PIERCE, FL, 34951-1429 | US Mail (1st Class) |
| 80088 | LOCKWOOD, DUNCAN, 47 ECHIDNA PLACE, ORANGE, 2800 AUSTRALIA | US Mail (1st Class) |
| 80087 | LOCKWOOD, MIKE, PO BOX 1084, EDMOND, OK, 73083-1084 | US Mail (1st Class) |
| 80087 | LOCKWOOD, PHILLIP, 1 LOCKWOOD LANE, SEBRING, FL, 33870 | US Mail (1st Class) |
| 80087 | LOCKWOOD, THOMAS, 850 CRAWFORD PARKWAY, APT 6303, PORTSMOUTH, VA, 23704 | US Mail (1st Class) |
| 80088 | LODGE, DANIEL, 20 KING EDWARD PL, SAINT JOHNS, NL, S1S 0E3 CANADA | US Mail (1st Class) |
| 80087 | LODGE, JAMES, 121 HAMILTON AVE, JAMESTOWN, RI, 28351299 | US Mail (1st Class) |
| 80087 | LOEBER, WAYNE, 4794 MOUNTAIN LANE, SALT LAKE CITY, UT, 84124 | US Mail (1st Class) |
| 80087 | LOEBS, STEVE, 4633 DURHAM RD, ROCKLIN, CA, 95765 | US Mail (1st Class) |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | LOEDING, LARRY, 567 NADINE DR, DIBERVILLE, MS, 39540 | US Mail (1st Class) |
| 80087 | LOEFFLAD, DON J, 403 GARFIELD AVE, VIROQUA, WI, 54665 | US Mail (1st Class) |
| 80087 | LOEFFLER, GAIL, 2782 WOODGATE LANE, APT. 20, SARASOTA, FL, 34231 | US Mail (1st Class) |
| 80087 | LOEFFLER, THOMAS, 1805 WESTOVER DR, DOTHAN, AL, 36303 | US Mail (1st Class) |
| 80087 | LOEGERING, DANIEL P, 2301 ANN STREET, WEST FARGO, ND, 58078 | US Mail (1st Class) |
| 80087 | LOEMKER, CHRIS, 11048 POCAHONTAS RD, MARINE, IL, 62061 | US Mail (1st Class) |
| 80087 | LOER, STANLEY W, 1052 NE SAVAGE ST, GRANTS PASS, OR, 97526 | US Mail (1st Class) |
| 80087 | LOERTSCHER, DAN, 11509 S SUNNY STONE DR, SOUTH JORDAN, UT, 84009 | US Mail (1st Class) |
| 80087 | LOERZEL, JAMES E, 1225 CENTER LANE, ARLINGTON HEIGHTS, IL, 60004 | US Mail (1st Class) |
| 80087 | LOES, TODD, 155 WOODLAWN RD, WATERLOO, IA, 50701 | US Mail (1st Class) |
| 80087 | LOETHER, DAWSON, 210 WINSTON WAY, WAUNAKEE, WI, 53597 | US Mail (1st Class) |
| 80087 | LOEVEN, MICHAEL, 1493 HOLLYWOOD DR, LANCASTER, PA, 17601 | US Mail (1st Class) |
| 80088 | LOEWEN, ALEX, PO BOX 20815, STEINBACH, MB, R5G 1S2 CANADA | US Mail (1st Class) |
| 80087 | LOEWEN, GORDON, 26 HINCKLEY STREET, SOMERVILLE, MA, 02145 | US Mail (1st Class) |
| 80087 | LOEWEN, REUBEN, PO BOX 1163, 9.5 MILE LUTAK RD, HAINES, AK, 99827 | US Mail (1st Class) |
| 80087 | LOEWEN, SCOTT, 4023 DALEWOOD AVE, CEDAR RAPIDS, IA, 52403 | US Mail (1st Class) |
| 80087 | LOEWENHAGEN, JEFF, 5162 W 143RD ST, SAVAGE, MN, 55378 | US Mail (1st Class) |
| 80087 | LOEWENSTEIN, ANDREW, 320 S WEST ST, ROYAL OAK, MI, 48067 | US Mail (1st Class) |
| 80087 | LOFFLER, JEFF, 1837 WENTWORTH DR, BILLINGS, MT, 59105 | US Mail (1st Class) |
| 80088 | LOFSTROM,JOHAN/GOTLANDS FLYGKLUBB, HUMLEGARDSVAGEN 6, VISBY, GOTLAND, 62141 SWEDEN | US Mail (1st Class) |
| 80087 | LOFTIN, MARC, 1968 N CURSON AVE, LOS ANGELES, CA, 90036 | US Mail (1st Class) |
| 80087 | LOFTON, JOSEPH, 104 DUNHILL DR, HUNTSVILLE, AL, 35824 | US Mail (1st Class) |
| 80087 | LOFTUS, KELLY J, 18528 MUSTANG VALLEY PLACE, GRASS VALLEY, CA, 95949 | US Mail (1st Class) |
| 80087 | LOGAN, BARRY L, 627 COON CREEK RD, METAMORA, IL, 61548 | US Mail (1st Class) |
| 80087 | LOGAN, CALE, 116 FRONTIERLAND TRL, PONTE VEDRA, FL, 32081 | US Mail (1st Class) |
| 80087 | LOGAN, GEOFF, C/O BUSINESS AVIATION INSURANCE, PO BOX 6452, CONCORD, CA, 94524 | US Mail (1st Class) |
| 80087 | LOGAN, JASON, 736 PLANE ST, COLUMBIA, PA, 17512-2233 | US Mail (1st Class) |
| 80087 | LOGAN, JEFF, PO BOX 22, 210 E LINCOLN, MILLERSBURG, IN, 46543 | US Mail (1st Class) |
| 80087 | LOGAN, LANCE P, 1570 SE SHEFFIELD TERRACE #101, STUART, FL, 34994 | US Mail (1st Class) |
| 80087 | LOGAN, LEE, 664 WEST BRANCH ROAD, RIDGELAND, SC, 29936 | US Mail (1st Class) |
| 80088 | LOGAN, MATTHEW PETER, 1896 CARGO RD, LIDSTER, NSW, 2800 AUSTRALIA | US Mail (1st Class) |
| 80088 | LOGEROT, EMMANUEL, 19 SEPTIEME AVENUE, LAMORLAYE, OISE, 60260 FRANCE | US Mail (1st Class) |
| 80087 | LOGGHE, SEAN B, 92 STOVER RD, ROCHESTER, NY, 14624-4461 | US Mail (1st Class) |
| 80087 | LOGUE, CHRISTOPHER, 645 GRISHAM DR, FATE, TX, 75087 | US Mail (1st Class) |
| 80087 | LOHMUELLER, KURT M, 244 CARRIAGE LANE, POWDER SPRINGS, GA, 30127 | US Mail (1st Class) |
| 80088 | LOHNES, BARBAROS, TORENSTRASSE 1, MEERSBURG, BADEN-WURTTEMBERG, 88709 GERMANY | US Mail (1st Class) |
| 80087 | LOHR, DAVE, PO BOX 2962, WRIGHTWOOD, CA, 92397 | US Mail (1st Class) |
| 80087 | LOHRMAN, LONNY A, 11105 WESTLAWN ST., WICHITA, KS, 67212 | US Mail (1st Class) |
| 80087 | LOHSE, CHARLES, 201-B TANGLE WOOD DR, MOSEY ROCK, WA, 98564 | US Mail (1st Class) |
| 80087 | LOKES, WILLIAM, 6811 MILL CREEK RD, SLATINGTON, PA, 18080 | US Mail (1st Class) |
| 80087 | LOKOWICH, LUKE, 710 ETHAN LANE, PRATTVILLE, AL, 36067 | US Mail (1st Class) |
| 80088 | LOLATA, LUIS ROGERIO FERNANDES, RUA SIDRAK SILVA FILHO, 175, BL01 - AP 162 - SANTIAGO II, LONDRINA, PR, 86073480 BRAZIL | US Mail (1st Class) |
| 80088 | LOLK, JACOB, OKSNEBJERGVEJ 53, ODENSE, SYDDANMARK, 5230 DENMARK | US Mail (1st Class) |
| 80087 | LOMAN, CHRISTINE, 612 YEONAS DR SW, VIENNA, VA, 22180 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | LOMAS, KATHERINE, 23 RALEIGH ST, DERBY, DE22 3FF UNITED KINGDOM | US Mail (1st Class) |
| 80087 | LOMBARD, BRUCE, 158 ESTRELLLA XING, GEORGETOWN, TX, 78628 | US Mail (1st Class) |
| 80087 | LOMBARD, GREGORY B, 3 KINGSTON RD, PLAISTOW, NH, 03865 | US Mail (1st Class) |
| 80087 | LOMBARDI, BRETT, 28 PERRY AVE, LYNNFIELD, MA, 01940-1841 | US Mail (1st Class) |
| 80087 | LOMBARDI, THOMAS, 2170 N MOONEY LN, CAMP VERDE, AZ, 86322 | US Mail (1st Class) |
| 80087 | LOMBARDO, ANGELO, 231 ALTURAS AVE, SUNNYVALE, CA, 94085-3001 | US Mail (1st Class) |
| 80087 | LOMBARDO, MARTY, 150 AIRPORT RD, BEDMINSTER, NJ, 07921 | US Mail (1st Class) |
| 80087 | LOMCOVAK LLC, 16192 COASTAL HWY, LEWES, DE, 199583608 | US Mail (1st Class) |
| 80087 | LOMHEIM, DOUGLAS S, 13800 CHANDELLE DR, NEWALLA, OK, 74857 | US Mail (1st Class) |
| 80088 | LOMOTH, GORDON, 163 DALEWOOD DR, KITCHENER, ON, N2A 1G3 CANADA | US Mail (1st Class) |
| 80088 | LON WILFORD BOEHME, 942-20TH STREET N E, MEDICINE HAT, AB, T1C1M4 CANADA | US Mail (1st Class) |
| 80087 | LONDERVILLE, ROSS, 14704 62ND AVE NW, STANWOOD, WA, 98292 | US Mail (1st Class) |
| 80087 | LONDON, DON, PO BOX 1074, SCAPPOOSE, OR, 97056 | US Mail (1st Class) |
| 80087 | LONDON, LYLE/TRIPLE HELIX LLC, 219 S SIESTA LN, TEMPE, AZ, 85281 | US Mail (1st Class) |
| 80087 | LONE MOUNTAIN AVIATION, INC, REPAIR STATION #L9OR473Y, 2830 N RANCHO DR, STE A, LAS VEGAS, NV, 89130 | US Mail (1st Class) |
| 80087 | LONEY, DALTON, 3234 7TH AVE S, GREAT FALLS, MT, 59405-3405 | US Mail (1st Class) |
| 80088 | LONG, ANDREW, 305 DOUGLAS PDE, NEWPORT, VIC, 3015 AUSTRALIA | US Mail (1st Class) |
| 80087 | LONG, BARBARA, W736 STATE ROAD 23 49, GREEN LAKE, WI, 54941-9735 | US Mail (1st Class) |
| 80087 | LONG, CHERYL, 8909 HIGHLAND OAKS DR, JOHNSTON, IA, 50131 2225 | US Mail (1st Class) |
| 80087 | LONG, CHUCK, 3328 HILLVIEW CT, SPRINGDALE, AR, 72762 | US Mail (1st Class) |
| 80087 | LONG, DALE, 1020 E CURRY DR, TERRE HAUTE, IN, 47802-9333 | US Mail (1st Class) |
| 80087 | LONG, DARRELL, 12372 PINE ST, GARDEN GROVE, CA, 92840 | US Mail (1st Class) |
| 80087 | LONG, DAVID F, 2335 CATHERINE STREET, YORK, PA, 17408 | US Mail (1st Class) |
| 80087 | LONG, EARL, 2558 SO. KESSLER, WICHITA, KS, 67217 | US Mail (1st Class) |
| 80087 | LONG, GLENN E, 349 N HILLS AVENUE, GLENSIDE, PA, 19038 | US Mail (1st Class) |
| 80087 | LONG, GORDON, 4424 ALTITUDE DR, FORT WAYNE, IN, 46809-3231 | US Mail (1st Class) |
| 80087 | LONG, GORDON W, 15908 LEBARON LANE, HUNTINGTON, IN, 46748 | US Mail (1st Class) |
| 80087 | LONG, JAMES M, 1624 WATERFORD RD, LOHMAN, MO, 65053 | US Mail (1st Class) |
| 80087 | LONG, JARED, 32522 HIGHWAY 17, BRINKLEY, AR, 72021-9490 | US Mail (1st Class) |
| 80087 | LONG, JEFFREY D, 2364 N 58TH ST, SEATTLE, WA, 98103 | US Mail (1st Class) |
| 80087 | LONG, JOHN, 461 AIRPORT AVE E, APT 103, VENICE, FL, 34285 | US Mail (1st Class) |
| 80087 | LONG, JOHN, 215 BEEMASON RD, HICKORY, KY, 42051 | US Mail (1st Class) |
| 80087 | LONG, JOHN D, 105 HANCOCK CROSSING, LAKE WYLIE, SC, 29710 | US Mail (1st Class) |
| 80087 | LONG, KENNETH, 510 N ORIENT ST, FAIRMONT, MN, 56031 | US Mail (1st Class) |
| 80087 | LONG, KENNETH L, 54 DUNMORE CR, O FALLON, MD, 63368 | US Mail (1st Class) |
| 80087 | LONG, KEVIN, 130 LYMAN CIR, SACRAMENTO, CA, 95835 | US Mail (1st Class) |
| 80087 | LONG, LARRY, 328 E DOWD ST, BOX 250, CANDOR, NC, 27229 | US Mail (1st Class) |
| 80087 | LONG, MARK, 5809 E KLEES RD, STANTON, MI, 48888-9408 | US Mail (1st Class) |
| 80087 | LONG, PATRICK, 1408 STILLWATER COVE DR, LITTLE ELM, TX, 75068-5312 | US Mail (1st Class) |
| 80087 | LONG, QUNION SCOTT, PO BOX 19496, JONESBORO, AR, 72403 | US Mail (1st Class) |
| 80087 | LONG, RICHARD, 542 RIVERSTONE PL, HIRAM, GA, 30141 | US Mail (1st Class) |
| 80087 | LONG, ROBERT, 2373 LEE LANE, EUREKA, CA, 99503 | US Mail (1st Class) |
| 80087 | LONG, SCOTT, 4619 CLUBHOUSE DR, JONESBORO, AR, 72401 | US Mail (1st Class) |
| 80088 | LONG, STEFAN, OBERFEISTRITZ 137, ANGER, AT-8184 AUSTRIA | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | LONG, STEVEN, 2333 RAIDER DRIVE, FAIRBORN, OH, 45324 | US Mail (1st Class) |
| 80087 | LONG, TIMOTHY ANDREW, 4601 BLACKROCK DR, APT #324, SACRAMENTO, CA, 95835 | US Mail (1st Class) |
| 80087 | LONG, TRAVIS, 22926 GRAY FOX DR, CANYON LAKE, CA, 92587 | US Mail (1st Class) |
| 80088 | LONG, VIC, 14 NINHAMS COURT, NORWICH, NFK, NR21NX GREAT BRITAIN | US Mail (1st Class) |
| 80088 | LONG, VIC, 19 MIDDLETON ST, WYMONDHAM, NFK, NR18 0AB GREAT BRITAIN | US Mail (1st Class) |
| 80087 | LONG, WAYNE, 2091 SWAMP PIKE, GILBERTSVILLE, PA, 19525 | US Mail (1st Class) |
| 80088 | LONG, WILLIAM, PO BOX 217, CUMMINS, SA, 5605 AUSTRALIA | US Mail (1st Class) |
| 80088 | LONG, WILLIAM, PO BOX 70, ARDROSSAN, SA, 5571 AUSTRALIA | US Mail (1st Class) |
| 80087 | LONGACRE, TERRY, 358 HARDIN RD, PIQUA, OH, 45356 | US Mail (1st Class) |
| 80087 | LONGAKER, BRANDON, 2218 AUGUSTINE DR, FERNDALE, WA, 98248 | US Mail (1st Class) |
| 80087 | LONGAKER, CHRIS, 12235 NW BIG FIR CIRCLE, PORTLAND, OR, 97229 | US Mail (1st Class) |
| 80087 | LONGDON, RUSSELL, 30808 52ND AVE NW, STANWOOD, WA, 98292 | US Mail (1st Class) |
| 80087 | LONGLEY, GLENN, 838 FLIGHTLINE, SPRING BRANCH, TX, 78070 | US Mail (1st Class) |
| 80087 | LONGLEY, JAMES C, 806 WACO WAY, POPLAR GROVE, IL, 61065 | US Mail (1st Class) |
| 80087 | LONG-LOK, LLC, 20531 BELSHAW AVE, CARSON, CA, 90746-3505 | US Mail (1st Class) |
| 80087 | LONGOBARDO, ANTHONY, 2915 CANTO DE LOS CIERVOS, SAN CLEMENTE, CA, 92673 | US Mail (1st Class) |
| 80087 | LONGSTAFFE, CHRIS, 410 MONTCREST PLACE, DANVILLE, CA, 94526 | US Mail (1st Class) |
| 80087 | LONGSTAFFE, CHRIS, 1810 MONTELENA CT, RENO, NV, 89521-3066 | US Mail (1st Class) |
| 80087 | LONGSTREET, JAMES, 7800 STONE RIDGE, JUSTIN, TX, 76247 | US Mail (1st Class) |
| 80087 | LONGWILL, BRIAN, 3428 E RAVENSWOOD DR, GILBERT, AZ, 85298 | US Mail (1st Class) |
| 80087 | LONGWORTH, DAVID, 5116 GUION RD, INDIANAPOLIS, IN, 46254-1725 | US Mail (1st Class) |
| 80088 | LONGWORTH, MATTHEW, UNIT 4 36 MARTIN AVENUE, NEDLANDS, WA, 6009 AUSTRALIA | US Mail (1st Class) |
| 80087 | LONZA, FRANK, 108 EAGLES NEST DR, CRESCENT CITY, FL, 32112-4538 | US Mail (1st Class) |
| 80087 | LOOFBOURROW, TRAVIS, 10115 PINE PASS DR, HOUSTON, TX, 77070 | US Mail (1st Class) |
| 80087 | LOOK, ANDREW, 550 BROOKTON RD, MARQUETTE, MI, 49855-8646 | US Mail (1st Class) |
| 80087 | LOOLOIAN, JIM, 6 SAMUEL HILL LN, GLEN MILLS, PA, 19342 | US Mail (1st Class) |
| 80087 | LOOMIS, JANICE, PO BOX 5067, CHINO VALLEY, AZ, 86323 | US Mail (1st Class) |
| 80087 | LOONEY, EDWARD, 150 CAROLINA WAY, FOUNTAIN INN, SC, 29644-8309 | US Mail (1st Class) |
| 80087 | LOONEY, HUBERT, 3047 WOOD POPPY DRIVE, FLORISSANT, MO, 63031 | US Mail (1st Class) |
| 80087 | LOOP, TIM, 8163 SUNDANCE DR, ORANGEVALE, CA, 95662 | US Mail (1st Class) |
| 80087 | LOOPER, BOBBY, 331 WINDSOCK LN, MARION, TX, 78124 | US Mail (1st Class) |
| 80087 | LOOPER, LAURIE, 2119 E MYRTLEWOOD CIR, DERBY, KS, 67037 | US Mail (1st Class) |
| 80088 | LOOPING ESCOLA DE AVIACAO LEVE LTDA ME, CNPJ 14.289.591/0001-73, RUA JACINTO SILVA S/N HANGAR 14, BAIRRO PLANALTO, CIDADE DE ATIBAIA, SP, 12.943-520 BRAZIL | US Mail (1st Class) |
| 80087 | LOOS & CO., INC., 16B MASHAMOQUET RD, POMFRET, CT, 06258 | US Mail (1st Class) |
| 80087 | LOOS, MARK A, 401 EAST BASELINE ROAD, LAFAYETTE, CO, 80026 | US Mail (1st Class) |
| 80087 | LOOSIGIAN, CHRISTOPHER, 4 MORNING GLORY CIR, WESTFORD, MA, 01886 | US Mail (1st Class) |
| 80088 | LOOTS, GIELIE, PO BOX 114, KATHU, 8446 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | LOPER, SCOTTY, 2950 EAGLES NEST COURT, MIDLOTHIAN, TX, 76065 | US Mail (1st Class) |
| 80088 | LOPES DA SILVA, EUGENIO, RUA MEN DE SA 445 CENTRO, EUNAPOLIS, BA, 45820-470 BRAZIL | US Mail (1st Class) |
| 80087 | LOPES, GUY, 8698 ELK GROVE BLVD STE 1268, ELK GROVE, CA, 95624 | US Mail (1st Class) |
| 80087 | LOPES, LETICIA, PTY892067 LETICIA LOPES, 2250 NW 114TH AVE, MIAMI, FL, 33192-4177 | US Mail (1st Class) |
| 80088 | LOPES, RAMOM/ M.CLODOVI PAIM, RUA DOS HANGARES 453, AEROPTO DIST IND PRIMA-, VERA DO LESTE MT, MT, 78.85 BRAZIL | US Mail (1st Class) |
| 80087 | LOPES, RODRIGO, 488 NE 18 ST APT 4604, MIAMI, FL, 33132 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | LOPEZ DEL PUERTO, JOSE, PO BOX 321, XALAPA, VER, 91000 MEXICO | US Mail (1st Class) |
| 80088 | LOPEZ NIETO, JAVIER, IBERDROLA GENERACION, C/ MENORCA 19 - PLANTA 15, VALENCIA, 46023 SPAIN | US Mail (1st Class) |
| 80087 | LOPEZ, GABRIEL, SGV AIRPORT, 4233 SANTA ANITA AVE, EL MONTE, CA, 91731 | US Mail (1st Class) |
| 80087 | LOPEZ, MAXIMO, 811 NORTH HIGH ST, EAST HAVEN, CT, 06512 | US Mail (1st Class) |
| 80087 | LOPEZ, MIGUEL, 180 E ROCKEY PARK LN, DRAPER, UT, 84020 | US Mail (1st Class) |
| 80087 | LOPEZ, STEVE, 1019 N CLINTON AVE, DALLAS, TX, 75208 | US Mail (1st Class) |
| 80087 | LOPEZ, WILLIAM R, PO BOX 4066, SPRING VALLEY, CA, 91926 | US Mail (1st Class) |
| 80087 | LOPEZ, WILLIAM/BENDER, BRENT, 10018 DOLORES ST, SPRING VALLEY, CA, 91977 | US Mail (1st Class) |
| 80087 | LOPPNOW, MARTIN, PO BOX 161, YERMO, CA, 92398 | US Mail (1st Class) |
| 80087 | LOPRESTI CHRISTOPHER, 1 GRAND CT, COLTS NECK, NJ, 77221070 | US Mail (1st Class) |
| 80087 | LOPRESTI, CHRIS, 375 HERBERTSVILLE RD, BRICK, NJ, 08724-1636 | US Mail (1st Class) |
| 80087 | LORANG, NOAH, 624 HIDDEN OAK DR, JEFFERSON HILLS, PA, 15025-3851 | US Mail (1st Class) |
| 80087 | LORANT, T DUNO, 32124 SKYWAY LN, WALLER, TX, 77484 | US Mail (1st Class) |
| 80087 | LORANT, T DUNO, 21101 JIMMERSALL LANE,, GROVELAND, TX, 95321 | US Mail (1st Class) |
| 80087 | LORBER, ROBERT, 7 EGGERS ST, EAST BRUNSWICK, NJ, 08816 | US Mail (1st Class) |
| 80087 | LORD, CHRISTINA, 145 SHAWNS WAY, MARTINEZ, GA, 30907 | US Mail (1st Class) |
| 80088 | LORD, DANY, 283 CHEMIN DES SAUMON, ST HUBERT DE RIVIERE DU LOUP, QC, G0L 3L0 CANADA | US Mail (1st Class) |
| 80088 | LORD, DANY, 36 RUE DU HETRE, ST ETIENNE DE LAUZON, G6J 1K9 CANADA | US Mail (1st Class) |
| 80088 | LORD, JAMES, C/O AERO TECH MAINTENANCE, 7 DAKOTA DR, PARAFIELD, SA, 5106 AUSTRALIA | US Mail (1st Class) |
| 80087 | LORD, RICK, 185 WOODHILL-HOOKSETT RD, BOW, NH, 03304 | US Mail (1st Class) |
| 80087 | LORDEMANN, ERIC, 1031 230TH AVE, PETERSBURG, NE, 68652 | US Mail (1st Class) |
| 80087 | LORDEN, LEONARD, 1025 CRESSMONT ST, BOSSIER CITY, LA, 71111 | US Mail (1st Class) |
| 80087 | LORDEN, MICHAEL, 2399 CARRIAGE CIRCLE, OCEANSIDE, CA, 92056 | US Mail (1st Class) |
| 80087 | LORENZ, BRIAN, 2634 AIRPORT DR #101, NORTH LAS VEGAS, NV, 89032 | US Mail (1st Class) |
| 80087 | LORENZ, FRANK A, 1253 GOVERNERS CREEK DR, GREEN COVE SPRINGS, FL, 32043 | US Mail (1st Class) |
| 80087 | LORENZ, FRANK/FARRELL, ARTHUR, 5280 AIR PARK LOOP E, GREEN COVE SPRINGS, FL, 32043 | US Mail (1st Class) |
| 80087 | LORENZ, GEORGE, 8118 WOODCREEK CT, DOWNERS GROVE, IL, 60516 | US Mail (1st Class) |
| 80088 | LORENZ, KARSTEN, SCHEINBERGSTR 1, MAULBURG, DE79689 GERMANY | US Mail (1st Class) |
| 80087 | LORENZ, MATTHEW, 2647 HIGHLANDS VUE PKWAY, LAKELAND, FL, 338125221 | US Mail (1st Class) |
| 80087 | LORENZ, REIFF, 6510 HALBERD CT, DAYTON, OH, 45459 | US Mail (1st Class) |
| 80087 | LORENZ, RICHARD, 2916 166TH LANE NE, ANDOVER, MN, 55304 | US Mail (1st Class) |
| 80088 | LORENZ, SIMON, AMSELWEG 46, GAERTRINGEN, BW, DE-71116 GERMANY | US Mail (1st Class) |
| 80088 | LORENZ, TOBIAS, KLEEMANNSTR. 20, STUTTGART, BW, 70372 GERMANY | US Mail (1st Class) |
| 80087 | LORENZEN, RICHARD, 4534 80TH AVE, LINN GROVE, IA, 51033 | US Mail (1st Class) |
| 80087 | LORENZEN, WILLIAM, 512 COLD MOUNTAIN TRAIL, 1121, FORT WORTH, TX, 76131 | US Mail (1st Class) |
| 80087 | LORENZEN, WILLIAM, 1135 GARAVENTA WAY, SACRAMENTO, CA, 95833 | US Mail (1st Class) |
| 80087 | LORENZO M ALVAREZ-BISSONNETTE, 7970 SW 87TH AVE, PORTLAND, OR, 97223-7010 | US Mail (1st Class) |
| 80087 | LORETZ, JOHN, 598 STONEMONT DR, CASTLE ROCK, CO, 80108 | US Mail (1st Class) |
| 80087 | LORIG, CARLETON, 65 WILSONDALE ST., DOVER, MA, 02030 | US Mail (1st Class) |
| 80087 | LORIMOR, JEFFERY, 18482 363RD CIRCLE, EARLHAM, IA, 50072 | US Mail (1st Class) |
| 80088 | LORNE MCKENNA, 117 ROMA POINT ROAD, BRUDENELL, PE, C0A1R0 CANADA | US Mail (1st Class) |
| 80087 | LORUSSO, JASON, 45 COMINS RD, HADLEY, MA, 01035 | US Mail (1st Class) |
| 80087 | LORZ, TERRY, 4826 SW MARTHA ST., PORTLAND, OR, 972211819 | US Mail (1st Class) |
| 80087 | LORZ, TERRY, PO BOX 601, TERREBONNE, OR, 977600601 | US Mail (1st Class) |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | LOSACKER, STEVE, 598 WEST STANFORD AVE, GILBERT, AZ, 85233 | US Mail (1st Class) |
| 80087 | LOSAS, FRANK, 18508 WOODLANDS WAY, ARLINGTON, WA, 98223 | US Mail (1st Class) |
| 80087 | LOSEKE, KEVIN/LOSEKS AIR LLC, 2116 SW BRITISH DR, LEES SUMMIT, MO, 64081 | US Mail (1st Class) |
| 80087 | LOTKOVSKYY, OLEKSANDR, 3601 OLD CAPITOL TRL UNIT A7 STE 748055, WILMINGTON, DE, 19808-6042 | US Mail (1st Class) |
| 80087 | LOTSPEICH, JAMES, 6511 TRENTON ST, COLORADO SPRINGS, CO, 80923 | US Mail (1st Class) |
| 80087 | LOTT, JUSTIN, 5211 E PRATT RD, SAINT JOHNS, MI, 488799191 | US Mail (1st Class) |
| 80087 | LOTT, MICHAEL C, 1238 CEASAR ROAD, CARRIERE, MS, 39426 | US Mail (1st Class) |
| 80087 | LOTT, TRACY (TRACE) A, 15214 CARROLL ROAD, MONKTON, MD, 21111-2013 | US Mail (1st Class) |
| 80088 | LOTTER, CLIFF, BOX 2851, KLERKSDORP, NW, 2570 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | LOTZ, CHUCK/DAEDALUS VI, LLC, 431 HOLYOKE RD, BUTLER, PA, 16001 | US Mail (1st Class) |
| 80087 | LOTZ, MIKE, 4692 FRANK SCOTT PKWY W, BELLEVILLE, IL, 62223 | US Mail (1st Class) |
| 80088 | LOU`S CONTRACTING SERVICES, LOT 4 DAWSON ST, MIDDLEMOUNT, QLD, 4746 AUSTRALIA | US Mail (1st Class) |
| 80088 | LOUBSER, JACO, 90 KINGFISHER WAY, RINGWOOD, HAMPSHIRE, BH24 3LN GREAT BRITAIN | US Mail (1st Class) |
| 80087 | LOUCKS, GARY, 8961 RIDGE RD, HAMMONDSPORT, NY, 14840 | US Mail (1st Class) |
| 80087 | LOUCKS, MARK, 1004 QUINCY ST, N MANKATO, MN, 56003 | US Mail (1st Class) |
| 80088 | LOUCOS, GREGORI, 13 SPOONBILL STREET, ERSKINE PARK, NSW, 2759 AUSTRALIA | US Mail (1st Class) |
| 80087 | LOUD, ANDREW, 14401 KEI RD NE, AURORA, OR, 97002 | US Mail (1st Class) |
| 80088 | LOUDEN, JOE, 1019 5TH ST., COURTANAY, BC, V9N 1L3 CANADA | US Mail (1st Class) |
| 80087 | LOUDIS, LEONARD A, 6955 ESTES DRIVE, ARVADA, CO, 80004 | US Mail (1st Class) |
| 80087 | LOUGHRAN, GREG, 532 BELEM DR, CHESAPEAKE, VA, 23322 | US Mail (1st Class) |
| 80087 | LOUIE, JEFFREY A, 2459 QUAIL RUN DR, MEDFORD, OR, 97504 | US Mail (1st Class) |
| 80087 | LOUIS, SCOTT, PO BOX 1338, WAILUKU, HI, 96793 | US Mail (1st Class) |
| 80087 | LOUISIANA DEPT. OF REVENUE, PO BOX 3138, BATON ROUGE, LA, 70821-3138 | US Mail (1st Class) |
| 80087 | LOURIS, TOM, 5145 TUALATA LN, LAKE OSWEGO, OR, 97035 | US Mail (1st Class) |
| 80087 | LOUTHAN, DION, 1188 VISTA VERDE DR, ROSEVILLE, CA, 95747-9655 | US Mail (1st Class) |
| 80087 | LOUW, ALDORA, 1421 HEIGHTS BLVD, HOUSTON, TX, 77008-4248 | US Mail (1st Class) |
| 80088 | LOUWEN, COLIN, TVAC, 9 HALL DRIVE, MURWILLUMBAH, NSW, 2484 AUSTRALIA | US Mail (1st Class) |
| 80088 | LOUYS, MICHEL, PO BOX 12074, 1 RUE RAINITOVA, ANTANARIVO, 101 MADAGASCAR | US Mail (1st Class) |
| 80087 | LOVE, DAVID R, 1018 HIGH LAKE TRAIL, MANSFIELD, TX, 76063 | US Mail (1st Class) |
| 80087 | LOVE, DONALD E & JAMES E, 2980 KNOX RD 2000E, GALVA, IL, 61434 | US Mail (1st Class) |
| 80087 | LOVE, FRANK, 3241 E SHEA BLVD, STE 1 # 225, PHOENIX, AZ, 85028 | US Mail (1st Class) |
| 80087 | LOVE, HAROLD, 303 GRABEN LANE, BRIDGEPORT, TX, 76426 | US Mail (1st Class) |
| 80087 | LOVE, MELISSA, 1686 EXPRESS RD, FT SCOTT, KS, 66701-7726 | US Mail (1st Class) |
| 80087 | LOVE, PATRICK, 556 SUNSET DR, BLOOMSBURG, PA, 17815 | US Mail (1st Class) |
| 80087 | LOVE, RUSTY, 11844 S DOUGLAS AVENUE, OKLAHOMA CITY, OK, 73170 | US Mail (1st Class) |
| 80088 | LOVEDAY, TREVOR, 22 WILTON CRESCENT, HERTFORD, HRT, SG13 8JN GREAT BRITAIN | US Mail (1st Class) |
| 80087 | LOVEJOY, KEITH W, 533 KENNEBUNK RD, ALFRED, ME, 04002 | US Mail (1st Class) |
| 80088 | LOVELL, FRANK EDWIN, 11 TENEFTS ST, TEMORA, NSW, 2666 AUSTRALIA | US Mail (1st Class) |
| 80088 | LOVELL, FRANK/ IVANHOE, RMB 208, THE ROCK, 2655 AUSTRALIA | US Mail (1st Class) |
| 80087 | LOVELL, KRISTIE, 32466 NW SHIPLEY RD, NORTH PLAINS, OR, 97133 | US Mail (1st Class) |
| 80087 | LOVERA, ANGEL, 7884 FREEHOLD DR, MEMPHIS, TN, 38125 | US Mail (1st Class) |
| 80088 | LOVETT, RICHARDT N, PO BOX 11383, AERORAND, MIDDLEBURG 1050, VAT, 48102 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | LOVETT, TODD, 329 W COUGAR LN, CHINA SPRING, TX, 76633 | US Mail (1st Class) |
| 80087 | LOVETTE, JASON, 11500 HILLSDALE DRIVE, EDMOND, OK, 73013 | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | LOVICK, RON/SULLIVAN WALT, 6293 W COEUR D`ALENE, SPIRIT LAKE, ID, 83869 | **US Mail (1st Class)** |
| 80088 | LOVISOLO, SERGIO, VTESRL VIA SALVORE 20, VARESE, IT-21100 ITALY | **US Mail (1st Class)** |
| 80087 | LOVLEY, VAUGHN, 3289 45TH ST W, WEBSTER, MN, 55088-2418 | **US Mail (1st Class)** |
| 80087 | LOW WING 12 LLC, 311 S GROVE ST, YPSILANTI, MI, 481985608 | **US Mail (1st Class)** |
| 80087 | LOW, BRUCE, 11632 120TH DR NE, LAKE STEVENS, WA, 98258 | **US Mail (1st Class)** |
| 80087 | LOW, EDWARD, 1420 WALSHIRE DR N, COLUMBUS, OH, 43232 | **US Mail (1st Class)** |
| 80088 | LOW, JONATHAN, 182 NYALA RD, DRUMMOND, 3636 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80087 | LOW, NOLEN B, 1507 W CLOUD NINE PKWY, PAYSON, AZ, 85541 | **US Mail (1st Class)** |
| 80087 | LOWDER, JOHN, 4069 N SUNNYSIDE, FRESNO, CA, 93727 | **US Mail (1st Class)** |
| 80087 | LOWDER, MIKE, 43340 SNIDER RD, NEW LONDON, NC, 28127 | **US Mail (1st Class)** |
| 80088 | LOWDER, NATHAN, 77 PHILLIPS ST, MOLONG, NSW, 2866 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | LOWE AVIATION, PO BOX 27748, MACON, GA, 31221-7748 | **US Mail (1st Class)** |
| 80087 | LOWE, BRUCE, 20701 150TH AVE SE, MONROE, WA, 98272-9181 | **US Mail (1st Class)** |
| 80088 | LOWE, CHRIS, 44 CHIPCHASE MEWS, NEWCASTLE UPON TYNE, TYNE AND WEAR, NE3 5RH GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | LOWE, DAVID, 4 TILLOU ROAD WEST, SOUTH ORANGE, NJ, 07079 | **US Mail (1st Class)** |
| 80088 | LOWE, DAVID, BOX 91 CLEMENSTPORT, ANNA CO, NS, B0S 1E0 CANADA | **US Mail (1st Class)** |
| 80088 | LOWE, DAVID, 27 NEWFIELD ROAD, MARLOW, BUCKINGHAMSHIRE, SL7 1JW GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | LOWE, ELIZA, 2565 BENTBROOK CT, ATLANTA, GA, 30360-1711 | **US Mail (1st Class)** |
| 80088 | LOWE, GRAHAM, PO BOX 407, WEE WAA, NWS, 2388 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | LOWE, GRAHAM MICHAEL, PO BOX 188, DARDANUP, WA, 6236 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | LOWE, KEVIN, 1340 APACHE TRAIL, MARTINSVILLE, IN, 46151 | **US Mail (1st Class)** |
| 80087 | LOWE, MICHEAL, 5858 VALE WAY, SAN DIEGO, CA, 92115 | **US Mail (1st Class)** |
| 80087 | LOWE, RALPH, PO BOX 944, MOBILE, AL, 36601 | **US Mail (1st Class)** |
| 80087 | LOWE`S AIRCRAFT, 641 LIME ST., SEABRING, FL, 33870 | **US Mail (1st Class)** |
| 80087 | LOWELL, CHARLES, PO BOX 177, HARDWICK, MA, 01037 | **US Mail (1st Class)** |
| 80087 | LOWELL, SCOTT, 12820 CONIFER ST, PLAINFIELD, IL, 60585 | **US Mail (1st Class)** |
| 80087 | LOWELL, THOMAS, 114 NASHPORT LANE, DAWSONVILLE, GA, 30534 | **US Mail (1st Class)** |
| 80087 | LOWEN, WILLIAM, 311 W 23RD ST, HIGGINSVILLE, MO, 64037 | **US Mail (1st Class)** |
| 80087 | LOWER, TIMOTHY, PHYSICAL SCIENCE LAB, 1050 STEWART ST.ANDERSON HALL NMSU, LAS CRUCES, NM, 88003 | **US Mail (1st Class)** |
| 80087 | LOWERY, DANIEL, 6722 DRIVER VALLEY ROAD, OAKLAND, OR, 97462 | **US Mail (1st Class)** |
| 80087 | LOWERY, JEFF, 13811 E OLSESEN RD, SCOTTSDALE, AZ, 85262 | **US Mail (1st Class)** |
| 80087 | LOWERY, KEVIN, 1032 PICARDY LN, ST. CHARLES, MO, 63301 | **US Mail (1st Class)** |
| 80087 | LOWERY, ROBERT, 5277 DANIEL MCCALL DR, LUFKIN, TX, 75904 | **US Mail (1st Class)** |
| 80087 | LOWERY, WILLIAM, 3000 W OSCEOLA RD, GENEVA, FL, 32732 | **US Mail (1st Class)** |
| 80087 | LOWMAN III, HARMON L, 8243 E LAKE DR, MURCHISON, TX, 75778 | **US Mail (1st Class)** |
| 80087 | LOWRANCE, DARRELL J, 1809 AVANTI CT, PORT ORANGE, FL, 32128 | **US Mail (1st Class)** |
| 80087 | LOWRY, MARSHALL, PO BOX 93, GREEN COVE SPRINGS, FL, 32043 | **US Mail (1st Class)** |
| 80087 | LOWRY, NATASHIA, 1161 CHESDIN RD, FOREST, VA, 24551 | **US Mail (1st Class)** |
| 80087 | LOXTERKAMP, JOE, 5482 SANRIO CT, CINCINNATI, OH, 45247-7408 | **US Mail (1st Class)** |
| 80087 | LOY, JAMES, 1745 BELLE COURT, PUNTA GORDA, FL, 33950 | **US Mail (1st Class)** |
| 80087 | LOY, JESSE J, 589 GUAVA AVE., CHULA VISTA, CA, 91910 | **US Mail (1st Class)** |
| 80087 | LOYALL, WILLIAM E, 4621 OUTER LOOP STE 116, LOUISVILLE, KY, 40219 | **US Mail (1st Class)** |
| 80087 | LOYD, GARY R, 17435 CARIBOU DR, MONUMENT, CO, 80132 | **US Mail (1st Class)** |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | LOYD, GERALD, 313 ADAMS ST, DUMAS, AR, 71639 | US Mail (1st Class) |
| 80087 | LOZANO, JAMES, 945 FERNDALE DR, CORONA, CA, 92881 | US Mail (1st Class) |
| 80088 | LOZANO, MIGUEL MORENO, AV DE LES CORTS CATALANES, BARCELONA, 08015 SPAIN | US Mail (1st Class) |
| 80087 | LOZMAN, PHILIP R, 2918 CENTER ST, MIAMI, FL, 33133 | US Mail (1st Class) |
| 80088 | LSA AVIATION LIMITED,, PO BOX 31831, MILFORD, AUCKLAND, 741 NEW ZEALAND | US Mail (1st Class) |
| 80087 | LSI INC, 6111 TECHNOLOGY COURT, JACKSONVILLE, FL, 32221 | US Mail (1st Class) |
| 80088 | LSV SCHWARZWALD/HECKE, ALEXANDER, HERDWEG 13, AICHHLDEN ROETENBERG, BADEN, WUERTTEMBERG, 78733 GERMANY | US Mail (1st Class) |
| 80087 | LU, EDWARD, 12332 KOSICH PLACE, SARATOGA, CA, 95070 | US Mail (1st Class) |
| 80087 | LU, LISA, 1277 EL CAMINO REAL 201, BURLINGAME, CA, 94010 | US Mail (1st Class) |
| 80087 | LUBAR, DAVID, 555 W BROWN DEER RD #210, MILWAUKEE, WI, 53217 | US Mail (1st Class) |
| 80088 | LUBBE, CRAIG, 338 NGATAI ROAD, BELLEVUE, TAURANGA, BAY OF PLENTY, 3110 NEW ZEALAND | US Mail (1st Class) |
| 80087 | LUBBE, GLENN, 1570 S MARSH AVE, RENO, NV, 89509 | US Mail (1st Class) |
| 80087 | LUBBERS, TIMOTHY, 3943 CAPITAL AVENUE, FORT GRATIOT, MI, 48059 | US Mail (1st Class) |
| 80088 | LUBBOCK, CAM, 33 NORTH STREET, PO BOX 65, KEENE, ON, K0L 2G0 CANADA | US Mail (1st Class) |
| 80087 | LUBINITSKY, DAVID, NEW YORK SAFETY TRACK LLC, 31-21 31ST STREET, 5TH FLOOR, LONG ISLAND CITY, NY, 11106 | US Mail (1st Class) |
| 80088 | LUBKEMANN, WILLIAM, CAIXA POSTAL 1822, 75.113-970 ANAPOLIS GO, BR95001 BRAZIL | US Mail (1st Class) |
| 80087 | LUBONOVIC THOMAS M, 821 N MEDWAY CARLISLE RD, NEW CARLISLE, OH, 453448207 | US Mail (1st Class) |
| 80087 | LUBONOVIC, THOMAS M, 1036 COLWICK DR, DAYTON, OH, 45420 | US Mail (1st Class) |
| 80087 | LUCAS RICI E, 793 LEE ROAD 339, SALEM, AL, 36874-1208 | US Mail (1st Class) |
| 80087 | LUCAS, CHRISTOPHER R, 615 EAST FRONT ST., NEW BERN, NC, 28510 | US Mail (1st Class) |
| 80087 | LUCAS, GARRY L, 3909 N NEW YORK AVE, MUNCIE, IN, 47304 | US Mail (1st Class) |
| 80088 | LUCAS, J G, 76 BLAXLAND RD, WENTWORTH FALLS, NSW, 2782 AUSTRALIA | US Mail (1st Class) |
| 80087 | LUCAS, JAMES, 415 SAUNDERS CREEK CIRCLE, ROSSVILLE, TN, 38066 | US Mail (1st Class) |
| 80087 | LUCAS, JOHN W, 1600 F STREET, BAKERSFIELD, CA, 93301 | US Mail (1st Class) |
| 80087 | LUCAS, JOHN W /HEGSTROM,ROBER, 667 CROSSFIELD CIRCLE, VENICE, FL, 34293 | US Mail (1st Class) |
| 80087 | LUCAS, STEVE, 1131 187TH PL SW, LYNNWOOD, WA, 98036 | US Mail (1st Class) |
| 80087 | LUCAS, THOMAS L, 2628 SUSAN DR, LOVELAND, CO, 80537 | US Mail (1st Class) |
| 80088 | LUCAS, VANCE, BOX 690, TURNER VALLEY, AB, T0L 2A0 CANADA | US Mail (1st Class) |
| 80087 | LUCE, HOWARD J, 17210 SW KEMMER ROAD, BEAVERTON, OR, 97007 | US Mail (1st Class) |
| 80087 | LUCERO, NICK, 5313 CAHUENGA BLVD, UNIT D, W HOLLYWOOD, CA, 91602 | US Mail (1st Class) |
| 80088 | LUCEY, ROGER LAWRENCE, GARTMORN FARM, ALLOA, CLACMANNANSHIRE, FK10 3AU UNITED KINGDOM | US Mail (1st Class) |
| 80087 | LUCEY, WILLIAM E, 3680 AIRPORT LOOP RD, SALISBURY, NC, 28147 | US Mail (1st Class) |
| 80088 | LUCHE, JENS WILHELM, NOBELS GATE 8, OSLO, 0273 NORWAY | US Mail (1st Class) |
| 80088 | LUCI, CRISTIAN, GUEMES 234, LINCOLN, BUENOS AIRES, 6070 ARGENTINA | US Mail (1st Class) |
| 80087 | LUCIA, CHRISTOPHER, 81 RAGGED HILL RD, WEST BROOKFIELD, MA, 01585 | US Mail (1st Class) |
| 80087 | LUCIA, JIM, 4465 W FORT BRIDGER RD, PRESCOTT, AZ, 86305-9028 | US Mail (1st Class) |
| 80087 | LUCIANI, LUIS, 12423 LAKE VISTA DR, TOMBALL, TX, 77377 | US Mail (1st Class) |
| 80088 | LUCIANO SORLINI SPA, VIA MARCONI, 33/35, CARZAGO DELLA RIVIERA, BRESCIA, 25080 ITALY | US Mail (1st Class) |
| 80087 | LUCIANO TORRES, LUIS, 136 WEST VIEW RD, MIDDLETOWN, RI, 02842 | US Mail (1st Class) |
| 80087 | LUCIANO, MICHAEL, 613 GRAYSTONE CT, PEACHTREE CITY, GA, 30269 | US Mail (1st Class) |
| 80087 | LUCIANO, RAFAEL, BM 5968, 8400 NW 25 ST SUITE 100, DORAL, FL, 33198-1534 | US Mail (1st Class) |
| 80087 | LUCICH, JON, 2525 OLD FERRY RD, SHADY COVE, OR, 97539-9748 | US Mail (1st Class) |
| 80087 | LUCIER, CHRISTOPHER S, 3264 E LOS ALTOS RD, GILBERT, AZ, 85297 | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | LUCK RICHARD S, 24 KILNER BAY DR, SUPERIOR, WI, 548805311 | US Mail (1st Class) |
| 80087 | LUCK, RICK, 5000 MINNESOTA AVE #12, DULUTH, MN, 55802 | US Mail (1st Class) |
| 80087 | LUCKETT, CONNOR, 2905 REDBUD TR, SHERMAN, TX, 75092 | US Mail (1st Class) |
| 80087 | LUCKEY, GARY L, 7003 49TH ST NE, MARYSVILLE, WA, 98270 | US Mail (1st Class) |
| 80087 | LUCKEY, JEFF, 2533 TEMPLE AVE., CAMARILLO, CA, 93010 | US Mail (1st Class) |
| 80087 | LUCKHAM, MATTHEW, 3780 LOSEE RD, N LAS VEGAS, NV, 89030 | US Mail (1st Class) |
| 80087 | LUCKIE MARK O, 2622 CR GG, ASHLAND, KS, 678313125 | US Mail (1st Class) |
| 80087 | LUCKIE, M /TUTTLE, M, RT 1, BOX 232, ASHLAND, KS, 67831 | US Mail (1st Class) |
| 80087 | LUCKINBILL, LARRY, 5 SHANECREEK RD, COLUMBUS, MT, 59019 | US Mail (1st Class) |
| 80087 | LUCKY D AVIATION LLC, 165 COUNTY ROAD 1971, YANTIS, TX, 754975401 | US Mail (1st Class) |
| 80087 | LUCKY DOG LAND CO. LLC, 4003 PRESTON AVE, CALDWELL, ID, 83605 | US Mail (1st Class) |
| 80087 | LUCROY, ROBERT, 319 ALLEN CIR, GEORGETOWN, TX, 78633 | US Mail (1st Class) |
| 80087 | LUDEKE, GARY, 1235 MASTERS AVE, CRESWELL, OR, 97426 | US Mail (1st Class) |
| 80087 | LUDEMAN, CAMERON, 10521 DECLARATION DR, COLORADO SPRINGS, CO, 80925 | US Mail (1st Class) |
| 80088 | LUDGATER, JONATHAN, 12 GRANGEWOOD LANE, BURNSIDE, CHRISTCHURCH, 8053 NEW ZEALAND | US Mail (1st Class) |
| 80088 | LUDGATER, JONATHAN HUGH, 10 WATERVIEW COURT, NORTHWOOD, CHRISTCHURCH, 8051 NEW ZEALAND | US Mail (1st Class) |
| 80087 | LUDINGTON, KIM, 10867 N FIELDSTONE CT, MONTICELLO, IN, 47960 | US Mail (1st Class) |
| 80087 | LUDKE, ARNOLD, 15 ALGONQUIN TRAIL, OAKLAND, NJ, 07436 | US Mail (1st Class) |
| 80087 | LUDLOW, PATRICK, 6949 SW SANTA FE LAKE RD, AUGUSTA, KS, 67010-8198 | US Mail (1st Class) |
| 80087 | LUDTKE, ED/SANCHEZ, PETER J, 2516 SOUTH WEST AVE, SIOUX FALLS, SD, 57105 | US Mail (1st Class) |
| 80087 | LUDTKE, ED/SANCHEZ, PETER J, 2900 SOUTH WEST AVE, SIOUX FALLS, SD, 57105 | US Mail (1st Class) |
| 80087 | LUDTKE, MARK, 7737 GLADSHIRE BLVD, LEWIS CENTER, OH, 43035 | US Mail (1st Class) |
| 80087 | LUDTKE, RICK, 5047 PAR DRIVE, FREELAND, WA, 98249 | US Mail (1st Class) |
| 80087 | LUDWAR, DWAYNE, 108 TRADING POST RD, BONNERS FERRY, ID, 83805 | US Mail (1st Class) |
| 80087 | LUDWIG CONSULTING LLC, 5445 GREEN TEAL DRIVE, BILLINGS, MT, 59106 | US Mail (1st Class) |
| 80087 | LUDWIG JERRY F, 8 LOGAN WAY, WEST OSSIPEE, NH, 38900656 | US Mail (1st Class) |
| 80087 | LUDWIG, FRANK, 5159 POINTE DR, EAST CHINA, MI, 48054 | US Mail (1st Class) |
| 80087 | LUDWIG, GREGG A, 17412 EAST ROAD, UMATILLA, FL, 32784 | US Mail (1st Class) |
| 80087 | LUDWIG, JERRY, 451 LEXINGTON ST, #4,, AUBURNDALE, MA, 02466 | US Mail (1st Class) |
| 80087 | LUDWIG, JERRY F, PO BOX 656, WEST OSSIPEE, NH, 03890 | US Mail (1st Class) |
| 80087 | LUDWIG, ROBERT, 9112 ROUNDTREE DR, HIGHLANDS RANCH, CO, 80126 | US Mail (1st Class) |
| 80087 | LUDY, FRED, 1110 SUTTON DRIVE, MC DONOUGH, GA, 30252 | US Mail (1st Class) |
| 80087 | LUE-CHUNG, GARICK, 12107 HOLLY AVE NE, ALBUQUERQUE, NM, 87122-1208 | US Mail (1st Class) |
| 80087 | LUECK, DARYL, 6419 HIDDEN CREEK RD, RACINE, WI, 53402-9409 | US Mail (1st Class) |
| 80087 | LUETZELSCHWAB, JOHN, 3004 SPEEDWAY APT 8, AUSTIN, TX, 78705 | US Mail (1st Class) |
| 80087 | LUGINBUHL, RANDY, 242 S SPRING RD, WESTERVILLE, OH, 43081-2726 | US Mail (1st Class) |
| 80087 | LUGON, GERNANDO, 1069 S HIAWASSEWE RD, APT 1324, ORLANDO, FL, 32835 | US Mail (1st Class) |
| 80087 | LUGTEN, JOHN, 421 LE JEAN WAY,, WALNUT CREEK, CA, 94597 | US Mail (1st Class) |
| 80088 | LUGTENBURG, ROBERT, LEESTSTRAAT 12, ALKMAAR, 1825 JL NETHERLANDS | US Mail (1st Class) |
| 80088 | LUIES, JOHAN, 15 CAMDEN BLVD, AUBIN GROVE, PERTH, WA, 6164 AUSTRALIA | US Mail (1st Class) |
| 80087 | LUIKART, ROBERT F BOBBY, 16969 GARJAN LANE, RAMONA, CA, 92065 | US Mail (1st Class) |
| 80088 | LUIS, JORGE, 32, RUE MONT ROYAL, MAMER, 8255 LUXEMBOURG | US Mail (1st Class) |
| 80088 | LUITINGH, LEON, 743 WARBY RANGE ROAD, WANGARATTA SOUTH, VIC, 3678 AUSTRALIA | US Mail (1st Class) |
| 80087 | LUIZ, DIANNE, 2310 SHIELDS AVE, EUGENE, OR, 97405 | US Mail (1st Class) |

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | LUKAS, ROBERT, 0954181 B C LTD, 3501-193 AQUARIUS MEWS, VANCOUVER, BC, V6Z 2Z2 CANADA | **US Mail (1st Class)** |
| 80088 | LUKASCZYK, PETER, DORFSTRASSE 68A, LANGENHAGEN, 30855 GERMANY | **US Mail (1st Class)** |
| 80088 | LUKASCZYK, THOMAS, BURGWEG 2, ROSSDORF, DE64380 GERMANY | **US Mail (1st Class)** |
| 80087 | LUKE CHARLES W, 286 ROUTE 80, KILLINGWORTH, CT, 64191346 | **US Mail (1st Class)** |
| 80087 | LUKE, CHARLES, 51 NORTH GATE DRIVE, HARWINTON, CT, 06791 | **US Mail (1st Class)** |
| 80087 | LUKE, ERVIN, 452 CESSNA CT E, EATONVILLE, WA, 98328 | **US Mail (1st Class)** |
| 80087 | LUKE, IVAN, 21 FOREST GLEN DR, HOPE VALLEY, RI, 02832 | **US Mail (1st Class)** |
| 80087 | LUKE, JAMES M, 10822 GLENWAY DRIVE, HOUSTON, TX, 77070 | **US Mail (1st Class)** |
| 80087 | LUKE, JAMES MICHAEL, 12417 BEVERLY VILLAS CT, AUSTIN, TX, 78732 | **US Mail (1st Class)** |
| 80087 | LUKE, KEN, 4192 LOCKPORT DR, BRIDGETON, MO, 63044 | **US Mail (1st Class)** |
| 80088 | LUKE, MAX, HALCYON, HANBURY ROAD, DROITWICH, WR9 7DU GREAT BRITAIN | **US Mail (1st Class)** |
| 80088 | LUKE, RUSSELL, WILLOW COTTAGE, POCOCKS LANE, HAWKLEY, HAM, GU33 6NE GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | LUKE, SATIE, 36701 SE TRACY RD, ESTACADA, OR, 97023 | **US Mail (1st Class)** |
| 80087 | LUKE, TIMOTHY, 2282 N BEACHWOOD DR, APT A, LOS ANGELES, CA, 90068 | **US Mail (1st Class)** |
| 80088 | LUKIES, ROBERT JOHN, PO BOX 62, NICHOLSON, VIC, 3882 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | LULAND, SHANE, LANDSBOROUGH MEDICAL CENTRE, 5 MALENY STREET, LANDSBOROUGH, QLD, 4550 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | LULEJIAN, GAYANE, 2038 MONTECITO DR, GLENDALE, CA, 91208 | **US Mail (1st Class)** |
| 80087 | LULL, WILLIAM, 17351 ABRIGO WAY, RAMONA, CA, 92065 | **US Mail (1st Class)** |
| 80088 | LUMIA, GIOVANNI, VIA ANTONIO CARNEVALI 116 PRIMO PIANO, C/O SIDEROS SRL, MILANO, LOMBARDIA, 20158 ITALY | **US Mail (1st Class)** |
| 80088 | LUMIELLA, SANDRO, STRADA AI BOSCHI 46, NEGGIO, 6991 SWITZERLAND | **US Mail (1st Class)** |
| 80088 | LUMLEY, VERONIKA, 10 COVINGTON CRES, BELLEVILLE, ON, K8N 0L1 CANADA | **US Mail (1st Class)** |
| 80087 | LUMPKIN, LARRY T, 1715 LYNNWOOD RD, ELKHORN, NE, 68022 | **US Mail (1st Class)** |
| 80087 | LUMPKIN, TED, 301 W ELLIS AVE., INGLEWOOD, CA, 90302 | **US Mail (1st Class)** |
| 80087 | LUMPKIN, WILLIAM, 11722 ALLISONVILLE RD, SUITE 103-329, FISHERS, IN, 46038 | **US Mail (1st Class)** |
| 80088 | LUNA, CRISOSTOMO, CALZ INGLESA 192, CALZADAS ANAHUAC, ESCOBEDO, NUEVO LEON, 16059 MEXICO | **US Mail (1st Class)** |
| 80087 | LUNA, DEVIN / LUNA, DILLION, 5800 GEMINI AVE, ALBA, NM, 87114 | **US Mail (1st Class)** |
| 80087 | LUNA, EDWARD, 15 KENDRICK LANE, DIX HILLS, NY, 11746 | **US Mail (1st Class)** |
| 80087 | LUNA, EDWARD, 304 WINNIPEG CT, CANTON, GA, 30114 | **US Mail (1st Class)** |
| 80087 | LUND, BRAD, 4855 SW FAIRMOUNT DR, BEAVERTON, OR, 97005-2631 | **US Mail (1st Class)** |
| 80087 | LUND, CHRISTOPHER, 271 WALLIS ROAD, RYE, NH, 03870 | **US Mail (1st Class)** |
| 80087 | LUND, DANIEL/FERGUSON, MICHAEL, 33230 RIDGE LANE, BURLINGTON, WI, 53105 | **US Mail (1st Class)** |
| 80087 | LUND, DAVID, 1199 LONG BEACH DR, DETROIT LAKES, MN, 56501 | **US Mail (1st Class)** |
| 80087 | LUND, JOHN, 2 JUST A MERE ROAD, FALMOUTH, ME, 04105 | **US Mail (1st Class)** |
| 80087 | LUND, LARRY, 26227 200TH ST, SLEEPY EYE, MN, 56085 | **US Mail (1st Class)** |
| 80087 | LUND, MARK, 2681 300 65TH ST, JEWELL, IA, 50130 | **US Mail (1st Class)** |
| 80087 | LUND, MARK, 490 NORFOLK DR, CARSON CITY, NV, 89703 | **US Mail (1st Class)** |
| 80087 | LUND, MELANIE, 854 DAHLIA PL, SANTA MARIA, CA, 93455 | **US Mail (1st Class)** |
| 80087 | LUND, RAY, 161 SKYVIEW CIRCLE, ASHEVILLE, NC, 28804 | **US Mail (1st Class)** |
| 80087 | LUND, ROBERT, 2365 LITTLE EAGLE LN SW, VERO BEACH, FL, 32962 | **US Mail (1st Class)** |
| 80087 | LUND, SHANNON, 44170 AIRPORT RD, HANGER X-2, CALIFORNIA, MD, 20619 | **US Mail (1st Class)** |
| 80087 | LUND, TOM, 422 SALAL WAY, SEQUIM, WA, 98382 | **US Mail (1st Class)** |
| 80087 | LUNDBERG, DAVID, 4808 SE 33RD, AMARILLO, TX, 79103 | **US Mail (1st Class)** |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | LUNDBERG, JAN, BOX 501 TFHS, LJUNABYHED, SE26070 SWEDEN | US Mail (1st Class) |
| 80087 | LUNDBERG, JOHN, 4045 VIA VALMONTE, PALOS VERDES ESTATES, CA, 90274 | US Mail (1st Class) |
| 80087 | LUNDBORG, JEFF, 15684 CALLEY CT, PEYTON, CO, 80831 | US Mail (1st Class) |
| 80087 | LUNDEEN, MATTHEW L, 15933 HUNTER AVE, OREGON CITY, OR, 97045 | US Mail (1st Class) |
| 80087 | LUNDEEN, MATTHEW SEE 82616, 194 SUGER MAGNOLIA WAY, CHARLESTON, SC, 29414 | US Mail (1st Class) |
| 80087 | LUNDGEN, GERT, 1568 DIABLO POINT CT, CHULA VISTA, CA, 91911 | US Mail (1st Class) |
| 80087 | LUNDGREN, KENNETH, 35837 COUNTY ROAD 248, DEER RIVER, MN, 56636-3228 | US Mail (1st Class) |
| 80087 | LUNDIN, RICHARD, 11 FAIRWAY DR, BELLPORT, NY, 11713 | US Mail (1st Class) |
| 80087 | LUNDMARK, BRADFORD & JENNIFER, 4576 S CLEARVIEW ST, HOLLADAY, UT, 84117 | US Mail (1st Class) |
| 80087 | LUNDQUIST, ERIC, 2634 FOUNTAIN KEY BLVD, HOUSTON, TX, 77008-5501 | US Mail (1st Class) |
| 80088 | LUNDSTROM, HAVARD, FAGERAASVEIEN 3B, OPPEGAARD, OPPEGAARD, 1415 NORWAY | US Mail (1st Class) |
| 80088 | LUNDSTROM, MAGNUS, HATUNABO 130, SIGTUNA, 19391 SWEDEN | US Mail (1st Class) |
| 80087 | LUNDT, SAM, 5565 X AVE, FAIRBANK, IA, 50629 | US Mail (1st Class) |
| 80087 | LUNDY, BRIAN E, 3923 YORK ST, FARMDALE, OH, 44417 | US Mail (1st Class) |
| 80087 | LUNDY, JASON, 1127 W CORTLAND AVE, FRESNO, CA, 93705 | US Mail (1st Class) |
| 80087 | LUNDY, RODNEY, 6237 PREFERRED DR, FORT WORTH, TX, 76179 | US Mail (1st Class) |
| 80087 | LUNDY, RYAN, 608 S 11TH ST, SAVANNAH, MO, 64485 | US Mail (1st Class) |
| 80087 | LUNN, DAVID B, 113 E CHANNEL ISLANDS BLVD, PORT HUENEME, CA, 93041 | US Mail (1st Class) |
| 80087 | LUNN, JUDD K, 4076 S OAK BROOK WAY, BOISE, 83706 | US Mail (1st Class) |
| 80087 | LUNNEMAN, GENE, 8400 SCONCE RD #B, CANBY, OR, 97013 | US Mail (1st Class) |
| 80087 | LUNSFORD, ROBERT, 431 POPLAR AVE., WEST SACRAMENTO, CA, 95691 | US Mail (1st Class) |
| 80088 | LUNT, CHRIS, 126 FIRS RD, FIRSDOWN, SALISBURY, WILTS, SP5 1SP GREAT BRITAIN | US Mail (1st Class) |
| 80087 | LUNT, TRACY W, 5440 W 134 PLACE, HAWTHORNE, CA, 902504912 | US Mail (1st Class) |
| 80088 | LUOTONEN, JANNE, VIERUNTIE 12, LIETO, VARSINAIS-SUOMI, 21420 FINLAND | US Mail (1st Class) |
| 80087 | LUPELOW, ROBERT, 3908 HOMEWOOD AVE, WHITE BEAR LAKE, MN, 55110 | US Mail (1st Class) |
| 80087 | LUPERCIO-OCHOA, ABRAHAM, 300 N WATER ST APT 343, MOBILE, AL, 36602 | US Mail (1st Class) |
| 80087 | LUPNACCA, JOHN D/JL AERO LLC, 654 AVECILLA DRIVE, THE VILLAGES, FL, 32162 | US Mail (1st Class) |
| 80087 | LUPO, MICHAEL, 2696 LAKE SHORE RD UNIT 110, GILFORD, NH, 03249 | US Mail (1st Class) |
| 80088 | LUPPNOW, GRAHAM, 6 HAROLD CIRCLE, WITFIELD, BOKSBURG, GAUTENG, 1459 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | LUPTON, JEFF, 46 GAMMON AVE, ATLANTA, GA, 30315 | US Mail (1st Class) |
| 80087 | LURIA, ELI, 1 AVERY ST 33A, BOSTON, MA, 02111-1027 | US Mail (1st Class) |
| 80087 | LUSBY, BRETT, 1834 S COVINGTON, WICHITA, KS, 67209 | US Mail (1st Class) |
| 80087 | LUSK, DON, 1230 W RUTLEDGE DR, SNOWFLAKE, AZ, 85937 | US Mail (1st Class) |
| 80088 | LUSSIER, DENIS, 344 CH ST JERUSALEM, LACHUTE, QC, J9H 2C5 CANADA | US Mail (1st Class) |
| 80087 | LUSSIER,BRIAN-AVIATION ACADEM, 575 CENTERVILLE ROAD, WARWICK, RI, 02886 | US Mail (1st Class) |
| 80087 | LUSSOW, ROBERT J, 24817 TREE TOP DR, SUNMAN, IN, 47041 | US Mail (1st Class) |
| 80087 | LUSTER, DEBBIE, 3450 DAVIS LN, RENO, NV, 89511 | US Mail (1st Class) |
| 80087 | LUSTER, ERIC, PO BOX 34145, RENO, NV, 89533 | US Mail (1st Class) |
| 80087 | LUSTIGMAN, JOEL, 178 PENN STREET, BROOKLYN, NY, 11211 | US Mail (1st Class) |
| 80087 | LUTES DAVID W, 4606 SE PAULEN RD, BERRYTON, KS, 664099235 | US Mail (1st Class) |
| 80087 | LUTES, RICHARD, 48W 466 CHANDELLE DR, HAMPSHIRE, IL, 60140 | US Mail (1st Class) |
| 80087 | LUTGEN, DAN, 20237 485TH AVE, WHITE, SD, 57276-5500 | US Mail (1st Class) |
| 80087 | LUTGRING, THOMAS, 10229 HALCYON DR, PARMA HILLS, OH, 44130 | US Mail (1st Class) |
| 80087 | LUTGRING, THOMAS, 7427 DOVER LN, PARMA, OH, 44130 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| 80088 | LUTHER, BILL, 6A ELY AVE, REMUERA, AUCKLAND, 1050 NEW ZEALAND | US Mail (1st Class) |
| 80087 | LUTHER, DAVID, 99 SELAH WAY, ST MARIES, ID, 83861 | US Mail (1st Class) |
| 80088 | LUTHER, JENS, STUEKENSTR 21, RINTELN, LOWER SAXONY, DE-31737 GERMANY | US Mail (1st Class) |
| 80088 | LUTON, MARTIN, 55 NORTHFIELD ROAD, CHURCH CROOKHAM, FLEET, HAMPSHIRE, GU52 6EA GREAT BRITAIN | US Mail (1st Class) |
| 80087 | LUTS, PHILLIP, 2475 QUAIL CREEK PL, ESCONDIDO, CA, 92027-6740 | US Mail (1st Class) |
| 80087 | LUTTE, STEPHEN, 11452 GRAND PINE DR, MONTGOMERY, TX, 77356 | US Mail (1st Class) |
| 80087 | LUTTRELL, KENT W, 11420 SW RIDGECREST DR, BEAVERTON, OR, 97008 | US Mail (1st Class) |
| 80087 | LUTTROPP, CHERYL, 17113 NE 14TH PL, RIDGEFIELD, WA, 98642 | US Mail (1st Class) |
| 80087 | LUTTSCHWAGER, LANCE, 5317 RENAISSANCE CT, BURKE, VA, 22015 | US Mail (1st Class) |
| 80087 | LUTZ, GREGORY J, 306 WHITMAN ST, EAST BRIDGEWATER, MA, 02333-1971 | US Mail (1st Class) |
| 80087 | LUTZ, PAUL A, 170 BLUE SPRUCE CT, SEVILLE, OH, 44273 | US Mail (1st Class) |
| 80087 | LUTZ, PAUL A & RONALD F, 9077 SKYLANE DRIVE, WADSWORTH, OH, 44281 | US Mail (1st Class) |
| 80087 | LUTZ, ROB, 2110 SHERIDAN RD, NASHVILLE, TN, 37206 | US Mail (1st Class) |
| 80087 | LUTZ, ROBERT, 790 E BROWARD BLVD APT 2307, FORT LAUDERDALE, FL, 33301-3078 | US Mail (1st Class) |
| 80087 | LUTZ, TERRY L, 6055 LOUNSBURY RD, WILLIAMSTON, MI, 48895 | US Mail (1st Class) |
| 80087 | LUVARA, CHRISTOPHER, 1352 ROSALIE DR, SANTA CLARA, CA, 95050 | US Mail (1st Class) |
| 80087 | LUX, LEON E, PO BOX 97, HARTSEL, CO, 80449 | US Mail (1st Class) |
| 80088 | LUX, ROLAND, KUNGSGATAN 30A, SKANE-MALMO, 21149 SWEDEN | US Mail (1st Class) |
| 80088 | LUXEY, JEAN CLAUDE, 59 ALLEE DES COLS VERTS, BISCARROSSE, FR40600 FRANCE | US Mail (1st Class) |
| 80088 | LUXTON, JOE, 74 THORNELOE CRES., SAULT STE MARIE, ON, P6A 4J3 CANADA | US Mail (1st Class) |
| 80088 | LUZ, JOSE ALBERTO JORDAO, R FERNANDO DE NORONHA,166, PARANA, 82640350 BRAZIL | US Mail (1st Class) |
| 80087 | LY, KIET, 5393 EAGLE PARK CT, SAN JOSE, CA, 95138 | US Mail (1st Class) |
| 80087 | LYALL, WARREN, 15524 HWY 76, PAUMA VALLEY, CA, 92061 | US Mail (1st Class) |
| 80087 | LYASOTA, LYUBOMYR, 35 S BAYBROOK DR UNIT 511, PALATINE, IL, 60074-6837 | US Mail (1st Class) |
| 80087 | LYCOMING A TEXTRON COMPANY, 26135 NETWORK PLACE, CHICAGO, IL, 60673-1261 | US Mail (1st Class) |
| 80087 | LYCOMING A TEXTRON COMPANY, 652 OLIVER ST., WILLIAMSPORT, PA, 17701-4410 | US Mail (1st Class) |
| 80087 | LYDDON AERO CENTER, P O.BOX 945, LIBERAL, KS, 67905 | US Mail (1st Class) |
| 80087 | LYDEN, GEORGE, 7315 4TH AVE NE, SEATTLE, WA, 98115 | US Mail (1st Class) |
| 80087 | LYDICK, CLARK W, PO BOX 486, PATAGONIA, AZ, 85624 | US Mail (1st Class) |
| 80087 | LYFE AVIATION, NICK ROBINSON, 4312 DULLES DR, FORT WORTH, TX, 76155 | US Mail (1st Class) |
| 80088 | LYGUM OLESEN, MICHAEL, OSTRE HAVNEGADE 42 2 TV, AALBORG, 9000 DENMARK | US Mail (1st Class) |
| 80087 | LYKINS, MATTHEW, 947 PINE HOLLOW ROAD, STEVENSVILLE, MT, 59870-6729 | US Mail (1st Class) |
| 80087 | LYKOWSKI, DAN, 5561 SUNSPRING CIR, SAN JOSE, CA, 95138-1528 | US Mail (1st Class) |
| 80087 | LYLE, BOYD, 20459 WOODSIDE NORTH DR, BEND, OR, 97702 | US Mail (1st Class) |
| 80087 | LYLE, GREGG, 5601 GAUTIER VANCLEAVE RD, GAUTIER, MS, 39553 | US Mail (1st Class) |
| 80088 | LYLE, JOHN, 6570 MURRAY VALLEY HWY, WYUNA, VIC, 3620 AUSTRALIA | US Mail (1st Class) |
| 80087 | LYLE, MICHAEL, 2844 BUENA KNOLL CT, SAN JOSE, CA, 95121 | US Mail (1st Class) |
| 80087 | LYLE, TIMOTHY, 2685 RICKSHAW DR, CLEARWATER, FL, 33764 | US Mail (1st Class) |
| 80087 | LYMAN, ROBERT, 8520 MALAGA AVE, ORANGE PARK, FL, 32073 | US Mail (1st Class) |
| 80087 | LYMBERY, MEDON P DON, 365 ATTABERRY RD, LUFKIN, TX, 75901-2264 | US Mail (1st Class) |
| 80087 | LYN MARTIN DARRIN, 29 COUNTY ROAD 11, NAPPANEE, IN, 46550-9420 | US Mail (1st Class) |
| 80087 | LYNCH, BRAD, 92 DELORES DR, FENTON, MO, 63026-4644 | US Mail (1st Class) |
| 80087 | LYNCH, CHRISTOPHER, 500 MAIN DUNSTABLE RD, NASHUA, NH, 030621041 | US Mail (1st Class) |
| 80087 | LYNCH, DAVE, 10975 E MARK LN, SCOTTSDALE, AZ, 85262 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | LYNCH, DAVID, 1106 WESTGATE 1 RD, EDDY, TX, 76524 | US Mail (1st Class) |
| 80087 | LYNCH, DENNIS, 10656 WUNDERLICH DR, CUPERTINO, CA, 95014 | US Mail (1st Class) |
| 80087 | LYNCH, DENNIS J, 1303 S SPLIT ROCK RD, BENNETT, CO, 80102 | US Mail (1st Class) |
| 80087 | LYNCH, GERALD C, 40792 N 3988 RD, COLLINSVILLE, OK, 74021 | US Mail (1st Class) |
| 80087 | LYNCH, JAMES P, 590 BARKER PASS RD, SANTA BARBARA, CA, 93108 | US Mail (1st Class) |
| 80087 | LYNCH, JERRY, 1002 N AVIATOR, PAYSON, AZ, 85541 | US Mail (1st Class) |
| 80087 | LYNCH, JOHN, 87305 MOUNT VALVUE LN, EUGENE, OR, 97402 | US Mail (1st Class) |
| 80087 | LYNCH, JOHN R, PO BOX 721, SANTA PAULA, CA, 93061-0721 | US Mail (1st Class) |
| 80087 | LYNCH, KELLI, 10645 CALLE MAR DE MARIPOSA, APT 6207, SAN DIEGO, CA, 92130 | US Mail (1st Class) |
| 80087 | LYNCH, KEVIN, PO BOX 305, ORCHARD HILL, GA, 30266-0305 | US Mail (1st Class) |
| 80087 | LYNCH, KYLE, 13915 GRANT PL NE, ALBUQUERQUE, NM, 87123 | US Mail (1st Class) |
| 80087 | LYNCH, N TIMOTHY, 13348 HAWTHORNE CT, MEQUON, WI, 53097 | US Mail (1st Class) |
| 80087 | LYNCH, PATRICK ALBERT & LERESA ANN LYNCH, 640 BENTGRASS CT, GRIFFIN, GA, 30223 | US Mail (1st Class) |
| 80087 | LYNCH, SEAN, 20346 RANGE LINE RD, BRIGHTON, IL, 62012 | US Mail (1st Class) |
| 80087 | LYNCH, STEVE, 85 NANCY LANE, HARRISVILLE, RI, 02830 | US Mail (1st Class) |
| 80087 | LYNCH, THOMAS, 1718 RIDGEWOOD RD, FORT COLLINS, CO, 80526 | US Mail (1st Class) |
| 80088 | LYNCH, TOM, 3 ELRAE COURT, BANNOCKBURN, VIC, 3331 AUSTRALIA | US Mail (1st Class) |
| 80087 | LYNES, LOING, 499 MONPONSETT, HALIFAX, MA, 02338 | US Mail (1st Class) |
| 80087 | LYNK, AUSTIN, 3615 AURANTIA RD, MIMS, FL, 32754 | US Mail (1st Class) |
| 80087 | LYNN WHALEY, JENN, 1334 ORDWAY ST, BERKELEY, CA, 94702 | US Mail (1st Class) |
| 80087 | LYNN, ED, 3603 NE 115TH CIR, VANCOUVER, WA, 98686 | US Mail (1st Class) |
| 80087 | LYNN, JO, 1860 S MAIN ST, SALT LAKE CITY, UT, 84115 | US Mail (1st Class) |
| 80087 | LYNN, LONNIE A, 179 SLOVER RD, JESUP, GA, 31546 | US Mail (1st Class) |
| 80087 | LYNN, MARK, 528 FARR RD, NORTON SHORES, MI, 49444 | US Mail (1st Class) |
| 80087 | LYNN, ROBERT, 1866 MORGANTOWN AVE, INDEPENDENCE, WV, 26374 | US Mail (1st Class) |
| 80087 | LYNN, STEVE, 1604 GEORGIA PLACE, ANACORTES, WA, 98221 | US Mail (1st Class) |
| 80087 | LYNN, TOMMY, 21936 E COSTILLA DR, AURORA, CO, 80016 | US Mail (1st Class) |
| 80088 | LYNTON, SCOTT, 3 LAUREL COURT, GLENMORE PARK, SYDNEY, NSW, 2745 AUSTRALIA | US Mail (1st Class) |
| 80087 | LYON AVIATION, 832 TAMARACK ROAD, PITTSFIELD, MA, 01201 | US Mail (1st Class) |
| 80087 | LYON TYREL J, 4114 RED TALON CIR, ANCHORAGE, AK, 995074802 | US Mail (1st Class) |
| 80088 | LYON, DOUG J/TAURANGA AERO., PO BOX 746, TAURANGA,  NEW ZEALAND | US Mail (1st Class) |
| 80087 | LYON, JOSEPH, 3377 RIDGE DR, MCCALL, ID, 83638 | US Mail (1st Class) |
| 80087 | LYON, ROBERT, 319 SETTLERS HOME DR, CEDAR PARK, TX, 78613-7788 | US Mail (1st Class) |
| 80087 | LYON, TOM, 1961 BUCHANAN AVE, OGDEN, UT, 84401-0964 | US Mail (1st Class) |
| 80087 | LYON, TYREL, 82 HARBOUR TOWN ST, ABILENE, TX, 79606 | US Mail (1st Class) |
| 80087 | LYONS, BETTY, 29046 MARIGOLD DR, BIG PINE KEY, FL, 33043 | US Mail (1st Class) |
| 80087 | LYONS, DONALD J, 11805 SEA SHADOW BLVD, PEARLAND, TX, 77584 | US Mail (1st Class) |
| 80087 | LYONS, HAROLD, PO BOX 2142, TEHACHAPI, CA, 93581 | US Mail (1st Class) |
| 80087 | LYONS, JESSE, 302 S PROSPECT ST, CRESCENT CITY, FL, 32112 | US Mail (1st Class) |
| 80087 | LYONS, NATHAN F !! KIT SOLD!!, PENDING BILL OF SALE, 8217 WADE RD, ARLINGTON, WA, 98223 | US Mail (1st Class) |
| 80087 | LYONS, RANDY, 9964 N DAWNFLOWER AVE, CRYSTAL RIVER, FL, 34428 | US Mail (1st Class) |
| 80088 | LYONS, SEAMUS, MARSH COURT MANOR, STOCKBRIDGE, HAMPSHIRE, SO20 6JB GREAT BRITAIN | US Mail (1st Class) |
| 80087 | LYONS, VICKI, 1578 INDIANA ST APT 1, SAN FRANCISCO, CA, 94107 | US Mail (1st Class) |
| 80087 | LYSHAUG, PETE, 0338 SW NEBRASKA, PORTLAND, OR, 97239 | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | LYSIK, MICHAEL, 15 ESTES ST, AMESBURY, MA, 01913 | US Mail (1st Class) |
| 80087 | LYTLE, BRENT, 9977 GRAHAM ST, CYPRESS, CA, 90630 | US Mail (1st Class) |
| 80087 | LYTLE, MARK, 2601 WESTBROOK DR NW, GRAND RAPIDS, MI, 49504-2346 | US Mail (1st Class) |
| 80087 | LYTLE, PAUL, 108 SOUTH SHORE DR, PORTAGE, MI, 49002-6933 | US Mail (1st Class) |
| 80087 | LYTLE, ROBERT, 844 S WEST TEMPLE UNIT 207, SALT LAKE CITY, UT, 84101 | US Mail (1st Class) |
| 80087 | LYTWYN, MARCIAN, 23 BITTERSWEET LANE, WEST CHESTERFIELD, NH, 03466 | US Mail (1st Class) |
| 80087 | M & C FLIGHTOPS LLC, 28 MARINERO CIR APT 35, TIBURON, CA, 949201653 | US Mail (1st Class) |
| 80087 | M & M FARMS, 23000 C RD, FOWLER, KS, 678449112 | US Mail (1st Class) |
| 80087 | M & W FIBERGLASS, PO BOX 478, DUNDEE, OR, 97115 | US Mail (1st Class) |
| 80087 | M & W FIBERGLASS, PO BOX 478, DUNDEE, OR, 97115-0478 | US Mail (1st Class) |
| 80087 | M BESSENYEY, KRISTINA, 387 WOMBAT DR, CORVALLIS, MT, 59828-9377 | US Mail (1st Class) |
| 80087 | M EVANS, DEREK, 6787 E HARWOOD AVE, FRESNO, CA, 93727-9027 | US Mail (1st Class) |
| 80087 | M G MC GEE CORPORATION, 14508 SE VALENCIA DR #216, VANCOUVER, WA, 98683 | US Mail (1st Class) |
| 80087 | M SCHMIDT, GAIL, 307 HIGH MEADOWS DR, FLORENCE, CO, 81226-9486 | US Mail (1st Class) |
| 80087 | M&B PROPERTIES/ DORRIS, MARVI, 100 TARPON CT, ARANSAS PASS, TX, 78336 | US Mail (1st Class) |
| 80087 | M&J AIRCRAFT SVCS LLC, 8852 BRIARCLIFF LN, FREDERICK, MD, 21701 | US Mail (1st Class) |
| 80087 | M&M BARNSTORMERS, LLC, 3839 BOBBIN BROOK CIRCLE, TALLAHASSEE, FL, 32312 | US Mail (1st Class) |
| 80088 | M035915, HOUSE 24 GOLDEN COAST, NO. 168 SOUTH LANTAU RD, LANTAU, HONG KONG | US Mail (1st Class) |
| 80087 | MA, CHARLIE, 1571 BOULEVARD WAY, WALNUT CREEK, CA, 94595 | US Mail (1st Class) |
| 80088 | MA, HAOCHEN, 11810 10A AVE NW, EDMONTON, AB, T6J 7A7 CANADA | US Mail (1st Class) |
| 80087 | MA, JACK, 55 PARK AVE 8, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 80087 | MA, RARAN, 19216 CENTER ST APT A, CASTRO VALLEY, CA, 94546 | US Mail (1st Class) |
| 80087 | MAAS, DOUG, 4022 AIRPORT WAY, EAST WENATCHEE, WA, 98802-8700 | US Mail (1st Class) |
| 80087 | MAAS, GAYLA, 89 EQUINE RD, WEATHERFORD, TX, 76087 | US Mail (1st Class) |
| 80088 | MABATO S R L, RUTA 34 KM 727, SANTIAGO DEL ESTERO, ARGENTINA | US Mail (1st Class) |
| 80087 | MABBUTT, JEFF, 880 EAST 450 NORTH, HEBER CITY, UT, 84032 | US Mail (1st Class) |
| 80087 | MABE, TONY, 2112 COOK SCHOOL RD, PILOT MOUNTAIN, NC, 27041 | US Mail (1st Class) |
| 80087 | MABIS, THOMAS, 3387 E 700 S, LEBANON, IN, 46052 | US Mail (1st Class) |
| 80087 | MAC ARTHUR, DOUGLAS J, 273 E OKONEK RD, P O.BOX 422, GRAPEVIEW, WA, 98546 | US Mail (1st Class) |
| 80087 | MAC ASLAN, RUSSELL, 5169 S COLUMBUS RD, SHELBYVILLE, IN, 46176 | US Mail (1st Class) |
| 80087 | MAC BROUGH, ETHAN, 6135 SE 67TH AVE., PORTLAND, OR, 97206-6529 | US Mail (1st Class) |
| 80088 | MAC CORMAC, RICHARD, 41 CROMER RD, NORTH WALSHAM, NFK, NR28 OHB GREAT BRITAIN | US Mail (1st Class) |
| 80088 | MAC DONALD, DOUG, 919 VICTORIA AVE. N, FORT FRANCES, ON, P9A 2E6 CANADA | US Mail (1st Class) |
| 80087 | MAC DONALD, LARRY, 155 DRAKE DR, ROCHESTER, NY, 14617 | US Mail (1st Class) |
| 80088 | MAC DONALD, MATTHEW, 304 DOUGLAS RIDGE GREEN, SE CALGARY, T2Z 3A7 CANADA | US Mail (1st Class) |
| 80087 | MAC DOUGALD, JAMES A, 2508 RIMROCK DR, COLORADO SPRINGS, CO, 809151019 | US Mail (1st Class) |
| 80087 | MAC DOWELL, JOHN E, 1310 142ND AVE. SE, BELLEVUE, WA, 98007 | US Mail (1st Class) |
| 80088 | MAC GLASHAN, DAVID, 312 BLOXSOM ST, KOONGAL, AUSTRALIA | US Mail (1st Class) |
| 80088 | MAC GREGOR, JAMES R, 54 FENTON DRIVE, PORT ELGIN, ON, N0H 2C6 CANADA | US Mail (1st Class) |
| 80088 | MAC INTYRE, DUNCAN, 131 BURNHAMTHORPE RD, ETOBICOKE, M9A 1H5 CANADA | US Mail (1st Class) |
| 80088 | MAC KENZIE, JASON J, 8366 TOWNSEND LINE, ARKONA, ON, N0M 1B0 CANADA | US Mail (1st Class) |
| 80087 | MAC KENZIE, MARK, 495 N CHESTNUT ST, MONROVIA, IN, 46157 | US Mail (1st Class) |
| 80088 | MAC KINNON, BRUCE, 238 BRADWELL WAY, OTTAWA, ON, K1T 4J5 CANADA | US Mail (1st Class) |
| 80087 | MAC LEAN, RONALD L, 530 FOREST AVE, ZANESVILLE, OH, 43701 | US Mail (1st Class) |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | MAC LENNAN, DONALD, 5956 COUNTRY CLUB PKWY, SAN JOSE, CA, 95138 | US Mail (1st Class) |
| 80087 | MAC LENNAN, ROD, 1200 KITTY HAWK DR, MESQUITE, NV, 89027 | US Mail (1st Class) |
| 80087 | MAC MILLAN, WILLIAM B, PO BOX 834, OJAI, CA, 93024 | US Mail (1st Class) |
| 80088 | MAC MURCHY, GORDON, PO BOX 242, TORQUAY, SK, S0C 2L0 CANADA | US Mail (1st Class) |
| 80088 | MAC MURCHY, S/CARR J/EMMEL D, 1742 MCCORMICK CREST., ESTEVAN, SK, S4A 1W5 CANADA | US Mail (1st Class) |
| 80087 | MAC NIVEN, DONALD, 1620 PLEIER DR, COLORADO SPRINGS, CO, 80921 | US Mail (1st Class) |
| 80087 | MAC PHERSON, DERMOTT, 229 SKIDMORE ROAD, PLEASANT VALLEY, NY, 12569 | US Mail (1st Class) |
| 80087 | MAC, JOSH, 25731 E 5TH PLACE, AURORA, CO, 80018 | US Mail (1st Class) |
| 80087 | MACARONI IS GOOD LLC, PO BOX 8898, CINCINNATI, OH, 452080898 | US Mail (1st Class) |
| 80087 | MACARTHUR DOUGLAS J, PO BOX 422, GRAPEVIEW, WA, 985460422 | US Mail (1st Class) |
| 80087 | MACASEK, JOHN, 70 OTT RD, CALEDONIA, MS, 39740-8904 | US Mail (1st Class) |
| 80088 | MACAULAY, CHRISTOPHER LAWRENCE, 123 FLEETWOOD RD, BELLI PARK, QLD, 4562 AUSTRALIA | US Mail (1st Class) |
| 80087 | MACBEAN, ALLEN, 1347 N STATE STREET, OREM, UT, 84057 | US Mail (1st Class) |
| 80087 | MACCALLUM, JAMES, 1734 MARY ST, JOHNSON CITY, TN, 37604 | US Mail (1st Class) |
| 80088 | MACCALLUM, JOHN, 45 BOWDEN FLETCHER DRIVE, NARROMINE, NSW, 2821 AUSTRALIA | US Mail (1st Class) |
| 80087 | MACDERMOD, GLENN, 143 PLANTATION DR, MOORESVILLE, NC, 28117-5820 | US Mail (1st Class) |
| 80087 | MACDONALD DAVID M, 50405 EISENHOWER DR, CANTON, MI, 481883322 | US Mail (1st Class) |
| 80087 | MACDONALD, COURTNEY, PO BOX 295076, KERRVILLE, TX, 78029-5076 | US Mail (1st Class) |
| 80087 | MACDONALD, DAVID, 49062 CASTLEFORD DR, CANTON, MI, 48187 | US Mail (1st Class) |
| 80087 | MACDONALD, DAVID, 23 RIVERCOACH LANE, SUGAR LAND, TX, 77479 | US Mail (1st Class) |
| 80088 | MACDONALD, DAVID M, 104 FISHING POINT ROAD, FISHING POINT, NSW, 2283 AUSTRALIA | US Mail (1st Class) |
| 80088 | MACDONALD, DAVID MURRAY, 17 LILLYPILLY LANE, YUNGABURRA, QLD, 4884 AUSTRALIA | US Mail (1st Class) |
| 80087 | MACDONALD, GRANT, 3011 BEACHCOMBER DR, SOUTHPORT, NC, 28461 | US Mail (1st Class) |
| 80087 | MACDONALD, JOHN BRUCE, 2159 CASTLE GROVE DRIVE, NAVARRE, FL, 32566 | US Mail (1st Class) |
| 80088 | MACDONALD, LAURIE, 11 EXECUTIVE DR, STOUFFVILLE, ON, L4A 2C9 CANADA | US Mail (1st Class) |
| 80087 | MACDONALD, MALCOLM, 20313 NE 225TH AVE, BRUSH PRAIRIE, WA, 98606 | US Mail (1st Class) |
| 80088 | MACDONALD, MATTHEW, 12 CRANBERRY LANE SE, CALGARY, AB, T3M 0L5 CANADA | US Mail (1st Class) |
| 80087 | MACDONALD, PAT, 2241 BOULEVARD NAPOLEON, LOUISVILLE, KY, 40205 | US Mail (1st Class) |
| 80087 | MACDONALD, RODERICK Q, 9 TORREY PINE LN, NEWPORT BEACH, CA, 92660 | US Mail (1st Class) |
| 80088 | MACDONALD, STEPHEN, 4281 LONDON LN, WYOMING, ON, N0N 1T0 CANADA | US Mail (1st Class) |
| 80087 | MACDONALD, TOM, 2935 W AVION WAY, LAVEEN, AZ, 85339 | US Mail (1st Class) |
| 80087 | MACDONELL, BETSY, 5189 OLD GALLOWS WAY, NAPLES, FL, 34105-5656 | US Mail (1st Class) |
| 80087 | MACDOWELL JOHN E, 17631 SE 295TH ST, KENT, WA, 980425711 | US Mail (1st Class) |
| 80088 | MACEDO DE ALMEIDA, CLAUDIO, 4 MILLER RD, OAKVILLE, ON, L6H 1J6 CANADA | US Mail (1st Class) |
| 80087 | MACELUCH, KEITH, PO BOX 398, FREEPORT, FL, 32439 | US Mail (1st Class) |
| 80087 | MACEY, MICHAEL R, 14022 SUSANCREST DR, SAN ANTONIO, TX, 78232 | US Mail (1st Class) |
| 80088 | MACFARLANE, ALEXANDER J SANDY, 3 DELL GROVE, FRIMLEY, CAMBERLEY, SRY, GU16 8PZ GREAT BRITAIN | US Mail (1st Class) |
| 80087 | MACFARLANE, PHIL, 422 LA JOLLA AVE, SAN MATEO, CA, 94403 | US Mail (1st Class) |
| 80087 | MACHADO, MARK, 13640 KANTORBERY COURT, GRASS VALLEY, CA, 95945 | US Mail (1st Class) |
| 80087 | MACHEN, MATTHEW, 5248 HWY 287, LANDER, WY, 82520 | US Mail (1st Class) |
| 80088 | MACHIDA, TADAO, 17409 NE 139TH PL, REDMOND, WA, 98052 | US Mail (1st Class) |
| 80087 | MACHIN, DORAN, 815 MISSION AVE SUITE 208, OCEANSIDE, CA, 92054 | US Mail (1st Class) |
| 80087 | MACHIN, GEOFFREY, 125 MAVERICKS LN, FRIDAY HARBOR, WA, 98250-5825 | US Mail (1st Class) |
| 80087 | MACHIN, JAMES, 23109 CARDINAL RD , #1609, WRIGHTWOOD, CA, 92397 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | MACHINERY LLC, 139 N MELDRUM ST, FORT COLLINS, CO, 805212653 | **US Mail (1st Class)** |
| 80087 | MACHISEN, RONALD, 7915 MARTINELLI, SAN ANTONIO, TX, 78253 | **US Mail (1st Class)** |
| 80087 | MACIAS SR., RICHARD, 12813 OLD TOWN RD, BAKERSFIELD, CA, 93312 | **US Mail (1st Class)** |
| 80087 | MACIAS, JORGE, C/O WESTIN TIMES SQUARE, 270 W 43RD ST, NEW YORK, NY, 10036 | **US Mail (1st Class)** |
| 80088 | MACIEL, LUCAS, PRACA DO ROSARIO N52, AP801, VICOSA, MG, 3650063 BRAZIL | **US Mail (1st Class)** |
| 80087 | MACINNIS STEPHEN C, 44 E KITTY HAWK ST, RICHMOND, TX, 774699709 | **US Mail (1st Class)** |
| 80087 | MACINNIS, STEPHEN C, 14840 BRANCH FOREST DR, HOUSTON, TX, 77082 | **US Mail (1st Class)** |
| 80087 | MACINTIRE, DAVID L, 5114 MORTIER AVENUE, ORLANDO, FL, 32812-1053 | **US Mail (1st Class)** |
| 80088 | MACINTOSH, JENNIFER, 796 THIRD LINE W, SAULT STE MARIE, ON, P6A 5K8 CANADA | **US Mail (1st Class)** |
| 80087 | MACINTYRE, ROBERT J, 14067 NAUTICA CT, NAPLES, FL, 34114 | **US Mail (1st Class)** |
| 80088 | MACINTYRE, SCOTT, 23 MELLOR ROAD, NEW MILLS, DERBYSHIRE, SK22 4DP UNITED KINGDOM | **US Mail (1st Class)** |
| 80088 | MACIULIS, SARUNAS, BAJORU KELIAS 19-46, VILNIUS, LT-08446 LITHUANIA | **US Mail (1st Class)** |
| 80088 | MACIULIS, VYTAUTAS, LIEPU STR. 198, VAZATKIEMIS, PRIENAI REG., ALYTAUS APSKRITIS, 59327 LITHUANIA | **US Mail (1st Class)** |
| 80087 | MACK AIR, LLC, 2828 HWY 231 N HNGR 8, SHELBYVILLE, TN, 37160-7326 | **US Mail (1st Class)** |
| 80087 | MACK BARBARA A, 14020 QUINCE ST NW, ANDOVER, MN, 553044129 | **US Mail (1st Class)** |
| 80087 | MACK, CAROL, PO BOX 1288, BEAUFORT, SC, 29901 | **US Mail (1st Class)** |
| 80087 | MACK, DAVID W, 1025 OGDEN CT, FORT COLLINS, CO, 80526-3909 | **US Mail (1st Class)** |
| 80087 | MACK, DONALD, 401 SHORELINE DRIVE UNIT 123, SANDUSKY, OH, 44870 | **US Mail (1st Class)** |
| 80087 | MACK, GALEN, 2005 W MOSLEY LOOP, ALPINE, TX, 79830 | **US Mail (1st Class)** |
| 80087 | MACK, SHAWN, 3323 SAN DOMINGO ST, CLEARWATER, FL, 33759 | **US Mail (1st Class)** |
| 80087 | MACK, SYDNEY, PO BOX 93967, PHOENIX, AZ, 85070 | **US Mail (1st Class)** |
| 80088 | MACKAY, DAVID, PEAR TREE COTTAGE,MAIN RD, WINTERBOURNE DAUNTSEY, SALISBURY, SP4 6EW UNITED KINGDOM | **US Mail (1st Class)** |
| 80087 | MACKAY, GREG, 104 SEATTLE SLEW ST, GEORGETOWN, KY, 40324 | **US Mail (1st Class)** |
| 80088 | MACKAY, IAN, 17 FINNEY DRIVE, WILMSLOW, SK9 2ES UNITED KINGDOM | **US Mail (1st Class)** |
| 80087 | MACKAY, MIKE, 3107 VALLETTE ST., BELLINGHAM, WA, 98225 | **US Mail (1st Class)** |
| 80087 | MACKECHNIE, LEWIS, 9087 SE 70 TERRACE, OCALA, FL, 34472 | **US Mail (1st Class)** |
| 80087 | MACKENZIE, BRIAN, 612 WEST 2ND STREET #102, ERIE, PA, 16507 | **US Mail (1st Class)** |
| 80087 | MACKENZIE, GREGORY, 31935 ALDEN CT, BEVERLY HILLS, MI, 48025-3939 | **US Mail (1st Class)** |
| 80087 | MACKESSY, JOHN P, 2700 22ND ST, BAKERSFIELD, CA, 93301 | **US Mail (1st Class)** |
| 80087 | MACKEY ALAN T, 2375 LAKES OF MELBOURNE DR, MELBOURNE, FL, 329049160 | **US Mail (1st Class)** |
| 80087 | MACKEY WILLIAM J, 4315 STONE MANOR HTS, COLORADO SPRINGS, CO, 809065729 | **US Mail (1st Class)** |
| 80087 | MACKEY, ALAN T, 79 WILLOW RD, SUDBURY, MA, 01776 | **US Mail (1st Class)** |
| 80087 | MACKEY, BILL C/O G M I, 710 WOOTEN RD, COLORADO SPRINGS, CO, 80915 | **US Mail (1st Class)** |
| 80088 | MACKEY, DEAN, 1 RYAN CLOSE, ST ANDREWS, NSW, 2566 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | MACKEY, JAMES, RR1 BOX 239, GOLDEN EAGLE, IL, 62036 | **US Mail (1st Class)** |
| 80087 | MACKEY, KEITH, 9000 SE 70TH TERRACE, OCALA, FL, 34472 | **US Mail (1st Class)** |
| 80087 | MACKEY, RUSSELL, 8906 58TH DRIVE NE, MARYSVILLE, WA, 98270 | **US Mail (1st Class)** |
| 80087 | MACKEY, WAYNE, PO BOX 879443, WASILLA, AK, 99687 | **US Mail (1st Class)** |
| 80087 | MACKIE, CLAYTON, 106 S 3RD ST, PO BOX 226, VINCENT, IA, 50594-0226 | **US Mail (1st Class)** |
| 80087 | MACKIE, JUSTIN, 742 WOLF POINT ST, HENDERSON, NV, 89002 | **US Mail (1st Class)** |
| 80087 | MACKINNON, JAMES, 5889 N LICHFIELD AVE, MERIDIAN, ID, 83646 | **US Mail (1st Class)** |
| 80087 | MACKORELL, JOHN, 107 JEFFERSON DR, HENDERSONVILLE, TN, 37075 | **US Mail (1st Class)** |
| 80088 | MACLEAN, BRENTON, HANGAR 14 AIRFIELD, 174 COLVILLE RD, BOX 112, ALDINGA, SA, 5173 AUSTRALIA | **US Mail (1st Class)** |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | MACLEAN, GORDON, 187 PAA KO DRIVE, SANDIA PARK, NM, 87047-8512 | US Mail (1st Class) |
| 80088 | MACLEAN, J EARL, 12 FERRY ROAD, PO BOX 297, CORNWALL, PE, C0A 1H0 CANADA | US Mail (1st Class) |
| 80088 | MACLEOD, IAIN, 32 SOUTH GALSON, ISLE OF LEWIS, WESTERN ISLES, HS2 0SH GREAT BRITAIN | US Mail (1st Class) |
| 80088 | MACLEOD, WILLIAM K, 60 SOUTH BRAGAR, ISLE OF LEWIS, WESTERN ISLES, HS2 9DD GREAT BRITAIN | US Mail (1st Class) |
| 80088 | MACMASTER, SEAN, 111 VIOLET ST, BARRIE, ON, L4N 9M8 CANADA | US Mail (1st Class) |
| 80087 | MACMILLAN, CHARLES, 3721 YORK ST, BELLINGHAM, WA, 98229-5042 | US Mail (1st Class) |
| 80087 | MACMILLAN, DONALD S, 970 SUMMER HILL RD, MADISON, CT, 06443 | US Mail (1st Class) |
| 80087 | MACMULLIN, ROBERT, 1419 N NASH ST, ARLINGTON, VA, 22209-4600 | US Mail (1st Class) |
| 80088 | MACMURRAY, CRAIG / SONAE ARAUCO, 7 MARIKANA CRESCENT, MORNINGSIDE, JOHANNESBURG, 2196 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | MACNEIL, BRETT, #3 3016 ALDER ST S, CAMPBELL RIVER, BC, V9H 0E5 CANADA | US Mail (1st Class) |
| 80087 | MACNICHOLS, JAMES, 385 WESTERN DR, RICHMOND, CA, 94801 | US Mail (1st Class) |
| 80087 | MACNICHOLS, JAMES, 1616 SW K ST, GRANTS PASS, OR, 97526 | US Mail (1st Class) |
| 80087 | MACRAFIC, RICH AND CINDY, 2923 8TH AVE NW, ROCHESTER, MN, 55901 | US Mail (1st Class) |
| 80087 | MACRI, DEAN, 29510 SW LADD HILL RD, SHERWOOD, OR, 97140 | US Mail (1st Class) |
| 80087 | MACRI, ROBERT, 1772 GORGIE COVE, COLLIERVILLE, TN, 38017 | US Mail (1st Class) |
| 80087 | MACSAY, MIKE, 10781 PEBBLE BROOK LANE, STRONGSVILLE, OH, 44149 | US Mail (1st Class) |
| 80088 | MACSPADYEN, IAN, PO BOX 2865, JASPER, AB, T0E 1E0 CANADA | US Mail (1st Class) |
| 80088 | MACUIULIS, VYTAS, POCIUNAI, PRIENAI, LT59327 LITHUANIA | US Mail (1st Class) |
| 80087 | MACWILLIAMS, JAMES, 37945 BLUE CRAB LN, COLTONS POINT, MD, 20626-2118 | US Mail (1st Class) |
| 80087 | MACY AVIATION, JAMES FRANKLIN, 917 COIT TOWER WAY, CHICO, CA, 95928 | US Mail (1st Class) |
| 80087 | MACY, FRANK, 16000 STERLING CANYON DR, OKLAHOMA CITY, OK, 73165-3008 | US Mail (1st Class) |
| 80087 | MADDEN, CHAD, 1100 WEST CENTER RD, GOLDSBY, OK, 73093 | US Mail (1st Class) |
| 80087 | MADDEN, DENNIS, 4093 GILMAN AVE, LOUISVILLE, KY, 40207 | US Mail (1st Class) |
| 80087 | MADDEN, DENNIS, 5764 NW HOOD LOOP, CAMAS, WA, 98607 | US Mail (1st Class) |
| 80087 | MADDEN, JOHN, 340 AIRPORT RD, FROSTPROOF, FL, 33843 | US Mail (1st Class) |
| 80087 | MADDEN, MICHAEL, PO BOX 144, PORTALES, NM, 88130 | US Mail (1st Class) |
| 80087 | MADDEN, RICHARD M MIKE, 16727 BENNETT RD, MT VERNON, WA, 98273 | US Mail (1st Class) |
| 80087 | MADDEN, RUSSELL, 101 STEEDMAN, DENTON, TX, 76208 | US Mail (1st Class) |
| 80087 | MADDOX JASON, 5200 W PICO BLVD, LOS ANGELES, CA, 900194040 | US Mail (1st Class) |
| 80087 | MADDOX, JAMES A, 17930 SW ARBELA CT, ALOHA, OR, 97006 | US Mail (1st Class) |
| 80087 | MADDOX, PHILLP, 510 AIRPORT DR, FOLEY, AL, 36535-1552 | US Mail (1st Class) |
| 80087 | MADDOX, STENTON, 1101 WAGON WHEEL DRIVE, WEIMAR, TX, 78962 | US Mail (1st Class) |
| 80087 | MADELEY, JAMES B, 5703 SILVER RIDGE DR, STONE MOUNTAIN, GA, 30087 | US Mail (1st Class) |
| 80087 | MADER LARRY D, 3115 MEADOW LN, SPEARFISH, SD, 577836021 | US Mail (1st Class) |
| 80088 | MADER, AARON, 54 HOOK RD, AGUADILLA, PR, 00603 PUERTO RICO | US Mail (1st Class) |
| 80087 | MADER, DAVID M, 5539 COFFEEN AVE, SHERIDAN, WY, 82801 | US Mail (1st Class) |
| 80087 | MADER, LARRY D, PO BOX 160, SPEARFISH, SD, 57783 | US Mail (1st Class) |
| 80087 | MADEROS, JJ, 9677 BLACK CREEK RD, BREWERTON, NY, 13029-9749 | US Mail (1st Class) |
| 80088 | MADI, SAJA, FLAT 9, 1 QUEENS GATE TER, LONDON, SW7 5PE GREAT BRITAIN | US Mail (1st Class) |
| 80088 | MADILL, GEORGE, UNIT 27, BOW TRIANGLE, ELEANOR STREET, E3 4UR GREAT BRITAIN | US Mail (1st Class) |
| 80088 | MADILL, IAN, 124 BUCKINGHAM AVE, TORONTO, M4N 1R6 CANADA | US Mail (1st Class) |
| 80087 | MADILL, JAMES, 4520 SUGAR MAPLE RD, OXFORD, NC, 275656856 | US Mail (1st Class) |
| 80087 | MADISON, JOHN K, 2035 COUNTY ROAD 49, BANKSTON, AL, 35542-2113 | US Mail (1st Class) |
| 80088 | MADLSPERGER, WOLFGANG, KREUZLANDL 5, UNTERWEITERSDORF, 4210 AUSTRIA | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | MADORIN, MATTHEW L, 4313 DAISY DR, MOUNTAIN GREEN, UT, 84050 | **US Mail (1st Class)** |
| 80087 | MADSEN FRANTS E, 23225 N DEL MONTE DR, SUN CITY WEST, AZ, 853752372 | **US Mail (1st Class)** |
| 80087 | MADSEN, FRANTS, 13449 W CHAPALA CT, SUN CITY WEST, AZ, 85375 | **US Mail (1st Class)** |
| 80087 | MADSEN, JEAN, 1741 RIVER DRIVE, WATERTOWN, WI, 53094 | **US Mail (1st Class)** |
| 80088 | MADSEN, LUIS, BINDESBOLLSVEJ 31, CHARLOTTENLUND, DK2920 DENMARK | **US Mail (1st Class)** |
| 80087 | MADSEN, TOMMY, 5497 AVIEMORE CT, SUWANEE, GA, 30024 | **US Mail (1st Class)** |
| 80087 | MADSON, DAN, 7977 MEADOW VIEW TRAIL, FORT WORTH, TX, 76120 | **US Mail (1st Class)** |
| 80087 | MADSON, JEROME, PO BOX 1664, AVONDALE, AZ, 85323 | **US Mail (1st Class)** |
| 80087 | MADSON, JERRY, 15013 W FAIRMOUNT AVE, GOODYEAR, AZ, 85338 | **US Mail (1st Class)** |
| 80087 | MAES, JACOB, PO BOX 361, 21 CAMINO DE LOS PUEBLITOS, PLACITAS, NM, 87043 | **US Mail (1st Class)** |
| 80087 | MAGARE, FREDERIC F, 451 THICKET LANE, KYLE, TX, 78640 | **US Mail (1st Class)** |
| 80087 | MAGARE, FREDERICK F, 113 INA CT, KYLE, TX, 78640 | **US Mail (1st Class)** |
| 80087 | MAGARGLE, SEAN, 29827 DONNA DRIVE, MECHANICSVILLE, MD, 20659 | **US Mail (1st Class)** |
| 80087 | MAGAW, DAVID, 3344 BRAEBURN ST, SACRAMENTO, CA, 95821 | **US Mail (1st Class)** |
| 80087 | MAGEE, BRADLEY, 2 CRESCENT ST APT 2, PORTLAND, ME, 04102 | **US Mail (1st Class)** |
| 80087 | MAGEE, DAVID V, 4855 BELLEVIEW RD, PETERSBURG, KY, 41080 | **US Mail (1st Class)** |
| 80087 | MAGEE, JEFFREY A, PO BOX 1746, MCCALL, ID, 836381746 | **US Mail (1st Class)** |
| 80087 | MAGEE, MICHAEL SEAN, 168 ISHAM CIRCLE, WILLISTON, VT, 05495 | **US Mail (1st Class)** |
| 80087 | MAGGIE AVIATION LLC, 5801 S 25TH STREET, PHOENIX, AZ, 85040 | **US Mail (1st Class)** |
| 80087 | MAGGIO, JOSEPH, 32 OAK FOREST LOOP, MAUMELLE, AR, 72113 | **US Mail (1st Class)** |
| 80087 | MAGGIO, TOM, 4905 E BROADWAY BLVD, TUCSON, AZ, 85709-1010 | **US Mail (1st Class)** |
| 80087 | MAGGIORE, VINCENT, 68 OLD SAWKILL RD, KINGSTON, NY, 12401 | **US Mail (1st Class)** |
| 80087 | MAGHIELSE, BRIAN, 2501 INDIAN LAKES RD, CEDAR SPRINGS, MI, 493199426 | **US Mail (1st Class)** |
| 80087 | MAGIC CARPET LLC, 18 GREAT GATE DR, HAMPTON, NH, 38421549 | **US Mail (1st Class)** |
| 80087 | MAGIN, SHAWN, 9708 159TH ST. CT EAST, PUYALLUP, WA, 98375 | **US Mail (1st Class)** |
| 80088 | MAGINNIS, STEPHEN, 14 CLOUGHAN RD, RICHHILL, ARMAGH, BT618RF GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | MAGNUSON, DONALD L, 12 S ANGELA WAY, NORTH SALT LAKE, UT, 84054 | **US Mail (1st Class)** |
| 80087 | MAGNUSON, ERIC, 708 LILAC DR, MOUNT VERNON, WA, 98273 | **US Mail (1st Class)** |
| 80087 | MAGNUSON, LLOYD, 497 FT HAMILTON DR, OPELOUSAS, LA, 70570 | **US Mail (1st Class)** |
| 80087 | MAGNUSON, PETER, 9090 SE 70TH TER, OCALA, FL, 34472 | **US Mail (1st Class)** |
| 80087 | MAGNUSON, RYAN, 14909 HEALTH CTR DR APT 305, BOWIE, MD, 20716 | **US Mail (1st Class)** |
| 80087 | MAGNUSON, STAN, 11470 S NORTHWOOD CIR, OLATHE, KS, 66061 | **US Mail (1st Class)** |
| 80087 | MAGNUSON, STEVE, 712 WEST ROSEBURG AVE, MODESTO, CA, 95350 | **US Mail (1st Class)** |
| 80087 | MAGUIRE, CHARLES, PO BOX 6824, OCEANVIEW, HI, 96737 | **US Mail (1st Class)** |
| 80087 | MAGUIRE, DAVID, 106 LINDEN LANE, PEACHTREE CITY, GA, 30269 | **US Mail (1st Class)** |
| 80087 | MAGYAR, TRENT, 2010 CONSTITUTION AVE, ENID, OK, 73703-2004 | **US Mail (1st Class)** |
| 80087 | MAHADEV, C R (CLARINDA), 122 GLADIOLA CT, O FALLON, MO, 63368-6630 | **US Mail (1st Class)** |
| 80087 | MAHAFFEY, KENNETH, 16878 ROAD 24, DOLORES, CO, 81323 | **US Mail (1st Class)** |
| 80087 | MAHAN, JOE, 6129 SE FRANKLIN ST, PORTLAND, OR, 97206 | **US Mail (1st Class)** |
| 80088 | MAHER, DALE, 2016 GALORE CRES, KAMLOOPS, BC, V2E 0A7 CANADA | **US Mail (1st Class)** |
| 80087 | MAHERAS, DEAN, 8907 SE 72 AVE, OCALA, FL, 34472 | **US Mail (1st Class)** |
| 80088 | MAHEUX, MARC-ANTOINE, 204, 32E RUE, NOTRE-DAME-DES-PINS, QC, G0M 1K0 CANADA | **US Mail (1st Class)** |
| 80087 | MAHLER, JACSON B, 10200 ALDEBARAN DRIVE, RENO, NV, 89506 | **US Mail (1st Class)** |
| 80087 | MAHLER, JOSEPH, 39830 COMPHER RD, LOVETTSVILLE, VA, 20180 | **US Mail (1st Class)** |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | MAHLER, RICHARD, PO BOX 1284, 55 HAINES HWY, HAINES, AK, 99827 | **US Mail (1st Class)** |
| 80088 | MAHLSTEDT, DENNIS, HAARENWEG 6, HATTEN, LOWER SAXONY, 26209 GERMANY | **US Mail (1st Class)** |
| 80088 | MAHON, ALLAN, 37 GOLDWICK CRESCENT, LONDON, ON, N5V 2K9 CANADA | **US Mail (1st Class)** |
| 80087 | MAHON, TROY, 10750 N CHRISTIAN HOLLOW, WINSLOW, IL, 610899738 | **US Mail (1st Class)** |
| 80088 | MAHON, WILLIAM E, 272 RHATIGAN RD W, EDMONTON, AB, T6R 1C1 CANADA | **US Mail (1st Class)** |
| 80088 | MAHONEY, CHRIS, 4/40 GARDENS HILL CRESCENT, THE GARDENS, NT, 0820 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | MAHONEY, CHRIS, FLAT A 7TH FLOOR TOWER 7, THE VISIONARY, 1 YING HONG ST, TUNG CHUNG, HONG KONG | **US Mail (1st Class)** |
| 80087 | MAHONEY, GERRY, 191 AIRPORT WAY, SEQUIM, WA, 98382 | **US Mail (1st Class)** |
| 80087 | MAHONEY, JAKE P, 30 RT 39 S, SHERMAN, CT, 06784 | **US Mail (1st Class)** |
| 80087 | MAHONEY, JOHN, 9801 WEST CARAWAY CT, BOISE, ID, 83704 | **US Mail (1st Class)** |
| 80087 | MAHONEY, MARY ANNE, 12 CEDAR LN, SHERMAN, CT, 06784 | **US Mail (1st Class)** |
| 80087 | MAHONEY, SEAN, 1716 WARRINGTON ST, SAN DIEAGO, CA, 921073719 | **US Mail (1st Class)** |
| 80087 | MAHONEY, STEVE, 2476 NW CRIMSON COURT, MCMINNVILLE, OR, 97128 | **US Mail (1st Class)** |
| 80087 | MAHONEY, TIMOTHY L, 25297 LAKE RD, ST CLOUD, MN, 56301 | **US Mail (1st Class)** |
| 80087 | MAHONY, MICHAEL, 4003 WILKENS AVE, BALTIMORE, MD, 21229 | **US Mail (1st Class)** |
| 80087 | MAIB, DAVID A, 847 EVERGREEN ST, NEW SMYRNA BEACH, FL, 32169 | **US Mail (1st Class)** |
| 80087 | MAIDEN ROBIN L, 337 WHIPPLE AVE, WILLIAMSON, GA, 302923285 | **US Mail (1st Class)** |
| 80087 | MAIDEN, ROBIN L, 414 CIMARON PARK, PEACHTREE CITY, GA, 30269 | **US Mail (1st Class)** |
| 80088 | MAIDMENT, JEFF, 23 PIGEON FLAT RD, BORDERTOWN, SA, 5268 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | MAIER, CYNTHIA, 251 SERENITY PL, SANDPOINT, ID, 83864 | **US Mail (1st Class)** |
| 80088 | MAIER, FRANZ X, BLUMENSTRASSE 9, AU, BAD FEILNBACH, DE83075 GERMANY | **US Mail (1st Class)** |
| 80087 | MAIER, GERARD, 5976 LEPRECHAUN LN, HARTFORD, WI, 53027 | **US Mail (1st Class)** |
| 80088 | MAIER, JIM, 14215 72 STREET, EDMONTON, AB, T5C OR4 CANADA | **US Mail (1st Class)** |
| 80087 | MAIER, NATHAN, 11707 COTNER AVE, BAKERSFIELD, CA, 93312 | **US Mail (1st Class)** |
| 80087 | MAIER, RICHARD, 3101 NE 143 ST, VANCOUVER, WA, 98686 | **US Mail (1st Class)** |
| 80087 | MAIER, RYAN, 1034 15TH ST N UNIT A, FARGO, ND, 58102-3817 | **US Mail (1st Class)** |
| 80087 | MAIN, BRADLEY D, 1039 SUNDOWN WAY, BOONEVILLE, NC, 27011 | **US Mail (1st Class)** |
| 80088 | MAIN, BRIAN J, 57 CASTLE ST, STOKE-SUB HAMDON, TA14 6RF UNITED KINGDOM | **US Mail (1st Class)** |
| 80088 | MAIN, DAVE, 2919 CR 7, PICTON, ON, K0K 2T0 CANADA | **US Mail (1st Class)** |
| 80087 | MAIN, JIM, 19 W KITTY HAWK ST, RICHMOND, TX, 77406-9710 | **US Mail (1st Class)** |
| 80088 | MAIN, JOHN, 997 TAUWHARE ROAD, RD7, HAMILTON, 3287 NEW ZEALAND | **US Mail (1st Class)** |
| 80087 | MAIN, LARRY W, 3737 EL JOBEAN RD, BOX M4, SITE 91, PORT CHARLOTTE, FL, 33953 | **US Mail (1st Class)** |
| 80088 | MAIN, ROBERT, 7 BOYONA PLACE, BOYANUP, WA, 6237 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | MAINE AVIATION, ATTN: DAN, 406 YELLOWBIRD RD, PORTLAND, ME, 04102 | **US Mail (1st Class)** |
| 80087 | MAINE REVENUE SERVICES, PO BOX 1065, AUGUSTA, ME, 04332-1065 | **US Mail (1st Class)** |
| 80087 | MAINE, DAVID, 5510 NOLAND RD, SHAWNEE, KS, 66216-4616 | **US Mail (1st Class)** |
| 80087 | MAINE, VERNON C, 6 KNIGHTSBRIDGE DR, NASHUA, NH, 03063 | **US Mail (1st Class)** |
| 80087 | MAINFREIGHT INC (US), 7505 NE AMBASSADOR PLACE, SUITE M, PORTLAND, OR, 97220-1377 | **US Mail (1st Class)** |
| 80088 | MAINGUET, PHILIPPE, 5828 THIBAULT, LAVAL, QC, H7K 2XG CANADA | **US Mail (1st Class)** |
| 80087 | MAINIERO, MICHAEL, 1660 METRO AVE APT 201, CHULA VISTA, CA, 91915 | **US Mail (1st Class)** |
| 80087 | MAINIERO, MICHAEL, 11406 TOWER HILL RD, NEVADA CITY, CA, 95959 | **US Mail (1st Class)** |
| 80088 | MAININI, ALESSANDRO, VIA PIEMONTE, 8, LONATE, IT21015 ITALY | **US Mail (1st Class)** |
| 80087 | MAINLAND, MICHAEL, 12203 TRAILHEAD DR, BRADENTON, FL, 34211 | **US Mail (1st Class)** |
| 80087 | MAINLAND, MIKE L, 24205 VISTA RIDGE DRIVE, VALENCIA, CA, 91355 | **US Mail (1st Class)** |

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | MAINTENANCE ONE/BALD EAGLE FLYING CLUB, 336 COMMONS DR, BRIDGTON, ME, 04009 | **US Mail (1st Class)** |
| 80088 | MAINTENANCE, FLITE LINE, 2906 ROAD 119, ST MARYS, ON, N4X 1C9 CANADA | **US Mail (1st Class)** |
| 80088 | MAINVILLE, VINCENT, 483 LAROSE, BELOEIL, QC, J3G 6L9 CANADA | **US Mail (1st Class)** |
| 80088 | MAINWARING, BRETT, 32 AJAX DRIVE, WANDINA, GERALDTON, WA, 6530 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | MAIORANA, TONY, 1061 16TH AVE, CLARKSTON, WA, 99403-2808 | **US Mail (1st Class)** |
| 80088 | MAIR, GLEN, 10 CARROLL CRESCENT, GUELPH, ON, N1G 5B7 CANADA | **US Mail (1st Class)** |
| 80087 | MAISANO, MATTHEW / MAISANO, ABBY, 103 BINGHAM ST, GALLATIN, TN, 37066 | **US Mail (1st Class)** |
| 80087 | MAISCH, WILLIAM C & JILL A, 24105 PREAKNESS DR, DAMASCUS, MD, 20872 | **US Mail (1st Class)** |
| 80088 | MAIWALD, CLAIRE, HOUSE 20 GOLDEN COAST, 168 SOUTH LANTAU RODAD, LANTAU, OUTLYING ISLANDS,  HONG KONG | **US Mail (1st Class)** |
| 80087 | MAJ ENTERPRISES LLC, 124 W PINE ST, MISSOULA, MT, 59807 | **US Mail (1st Class)** |
| 80087 | MAJKA, DAN, 2714 N KENNICOTT, ARLINGTON HTS, IL, 60004 | **US Mail (1st Class)** |
| 80087 | MAJOR, WESLEY, 19 RIVERSIDE RD, HADLEY, NY, 12835 | **US Mail (1st Class)** |
| 80087 | MAJOREK, MIROSLAW, 421 SAINT EMILTON CT, MOUNTAIN VIEW, CA, 94043 | **US Mail (1st Class)** |
| 80087 | MAJOREK, MIROSLAW, 2966 BOEING RD, CAMERON PARK, CA, 95682 | **US Mail (1st Class)** |
| 80087 | MAJORS, WILLIAM, 533 S KENTUCKY AVE APT A, EVANSVILLE, IN, 47714 | **US Mail (1st Class)** |
| 80087 | MAJOT, DOUGLAS, 43 CHESTNUT ST, WELLVILLE, NY, 14895 | **US Mail (1st Class)** |
| 80087 | MAJUNKA, ROMAN M, 204 BROADWAY, ROCKLAND, ME, 04841 | **US Mail (1st Class)** |
| 80088 | MAKINSON, T A, 121 SIMON FRASER CR., SASKATOON, SK, S7H 3S9 CANADA | **US Mail (1st Class)** |
| 80087 | MAKISH, STEVE, 11418 CHIPMUNK DR, BOCA RATON, FL, 33428 | **US Mail (1st Class)** |
| 80087 | MAKMUR, MATTHEW, 415 RIVERCREST DR, PISCATAWAY, NJ, 08854-4736 | **US Mail (1st Class)** |
| 80088 | MAKOVETSKIY, ALEKSANDR, STROITELEY 14/1-160, USINSK, KOMI, 169711 RUSSIA | **US Mail (1st Class)** |
| 80087 | MALATESTA, EDWARD F, 192 PADDOCK AVE, MERIDAN, CT, 06450 | **US Mail (1st Class)** |
| 80087 | MALCOLM, NITA, 2821 W 600 S, CLAYPOOL, IN, 46510 | **US Mail (1st Class)** |
| 80087 | MALCOMB, JEFF L, 25 DALLAS DR, NORTH VERNON, IN, 47265 | **US Mail (1st Class)** |
| 80087 | MALCZYNSKI, FRANCIS M, 5 UPPER BAY RD, SUNAPEE, NH, 03782 | **US Mail (1st Class)** |
| 80087 | MALDONADO, KEVIN, 1413 NELSON AVE, CLEARWATER, FL, 33755 | **US Mail (1st Class)** |
| 80087 | MALECHA, A C, 4169 S ANASTACIA CT, GREEN VALLEY, AZ, 85622-5617 | **US Mail (1st Class)** |
| 80087 | MALECHA, CURT, 21856 FOREST LODGE RD, FERGUS FALLS, MN, 56537 | **US Mail (1st Class)** |
| 80087 | MALECHEK, ROBERT L, 15611 CESSNA RD, JUSTIN, TX, 76247 | **US Mail (1st Class)** |
| 80087 | MALEITZKE, JOHN, 4712 W FALLEN LEAF LANE, GLENDALE, AZ, 85310 | **US Mail (1st Class)** |
| 80088 | MALEY, CHARLES, 22 FOUNTAIN WAY, HUNTINGDALE, WA, 6110 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | MALEY, PHILIP MICHAEL, U 44, 229 ADELAIDE TCE, PERTH, WA, 6000 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | MALFITANO, BERNARDO, 2235 SE LINCOLN ST, PORTLAND, OR, 97214-5545 | **US Mail (1st Class)** |
| 80087 | MALHERBE, MICHAEL, 373 SE CESSNA DR, HOLT, MO, 64048 | **US Mail (1st Class)** |
| 80088 | MALI, HARALD, AKAZIENWEG 12, RIEDENTHAL, OSTERREICH, 2122 AUSTRIA | **US Mail (1st Class)** |
| 80088 | MALI, TOMISLAV, KSAVERSKA CESTA 73, ZAGREB, CR-10000 CROATIA | **US Mail (1st Class)** |
| 80087 | MALIK, JULIANA, 11065 79TH ST, LA GRANGE, IL, 60525-5201 | **US Mail (1st Class)** |
| 80087 | MALIK, VIVEK, 5216 SELMA AVE, FREMONT, CA, 94536-7291 | **US Mail (1st Class)** |
| 80087 | MALINOWSKI, CORY, 783 STEVENSON RD, SEVERN, MD, 21144 | **US Mail (1st Class)** |
| 80087 | MALINOWSKI, WALTER S, 8903 CHEQUERS WAY, MC LEAN, VA, 22102-1554 | **US Mail (1st Class)** |
| 80087 | MALJAARS JACK A, 1321 S HEARTLAND PR SW, PROSSER, WA, 993506727 | **US Mail (1st Class)** |
| 80087 | MALJAARS, JACK, 16905 N 1469 PRNW, PROSSER, WA, 99350 | **US Mail (1st Class)** |
| 80087 | MALKIN, JOHN, 1140 HWY 287 UNIT 105, BROOMFIELD, CO, 80020 | **US Mail (1st Class)** |
| 80088 | MALKINSON, DENNIS, 6126 96 ST, GRANDE PRAIRIE, AB, T8W 2C7 CANADA | **US Mail (1st Class)** |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | MALKINSON, STEPHEN, 213 TREETOP CRESCENT, RYE BROOK, NY, 10573 | **US Mail (1st Class)** |
| 80087 | MALL, WILLIAM J JR, 552 N SYCAMORE AVE, FULLERTON, CA, 92831 | **US Mail (1st Class)** |
| 80087 | MALLEY, ANTHONY, 5207 ANTONY CT, ARLINGTON, TX, 76017 | **US Mail (1st Class)** |
| 80087 | MALLI, KIRSTEN, 3909 TASHA DRIVE, HOPE MILLS, NC, 28348 | **US Mail (1st Class)** |
| 80087 | MALLIAN, JESS, 6201 QUAKING ASPEN ST, BAKERSFIELD, CA, 93313 | **US Mail (1st Class)** |
| 80087 | MALLMANN, FERNANDO, 2225 NW 70TH AVE, IC 513 MAR, MIAMI, FL, 33122 | **US Mail (1st Class)** |
| 80087 | MALLON, SAMUEL, 13587 WILDWOOD TRAILS DRIVE, SULTAN, WA, 98294 | **US Mail (1st Class)** |
| 80087 | MALLORY, BRIAN, 916 NEASE RD, GUYTON, GA, 31312 | **US Mail (1st Class)** |
| 80087 | MALLORY, CHRIS, 6 WEST KITTY HAWK ST, RICHMOND, TX, 77406 | **US Mail (1st Class)** |
| 80087 | MALLORY, STEVEN L, 11740 S PINE ST, OLATHE, KS, 66061 | **US Mail (1st Class)** |
| 80087 | MALLOW, STEVE, 6619 EICH DR, JOLIET, IL, 61611 | **US Mail (1st Class)** |
| 80087 | MALLOY JAMES B, 1209 COUNTRY CLUB DR, BOONE, IA, 500365106 | **US Mail (1st Class)** |
| 80087 | MALLOY, DOUG, 28433 SHARON LOUISE, MAGNOLIA, TX, 77355 | **US Mail (1st Class)** |
| 80087 | MALLOY, JAMES, 1209 COUNTRY CLUB DR, BOONE, IA, 50036 | **US Mail (1st Class)** |
| 80087 | MALMIN, DAVID, 2155 CASCADING CREEK CT, CUMMING, GA, 30041 | **US Mail (1st Class)** |
| 80087 | MALMSTEN, RICK, 782 MIDLAND RD, BAY CITY, MI, 48706 | **US Mail (1st Class)** |
| 80088 | MALMSTROM, LORENZ, BRUCKENSTRASSE 11, BERN, CH-3005 SWITZERLAND | **US Mail (1st Class)** |
| 80087 | MALOCSAY MICHAEL M, 615 WATER ST APT 303, GOLDEN, CO, 804011159 | **US Mail (1st Class)** |
| 80087 | MALOCSAY, MICHAEL M, 1219 8TH STREET, GOLDEN, CO, 80401 | **US Mail (1st Class)** |
| 80087 | MALONE SCOTT, 8835 LEONARD ST, KINGSTON, OK, 734398313 | **US Mail (1st Class)** |
| 80087 | MALONE, DAVID, BOX 2331, CAREFREE, AZ, 85377 | **US Mail (1st Class)** |
| 80087 | MALONE, JIM / BLAKE, RODNEY, 102 FAIRWAY VILLAGE DR, TROPHY CLUB, TX, 76262-5533 | **US Mail (1st Class)** |
| 80087 | MALONE, JOHN W, 292 4TH ST., RUSSELLVILLE, AL, 35653 | **US Mail (1st Class)** |
| 80087 | MALONE, MARK, 3939 E WASHITA, SPRINGFIELD, MO, 65809 | **US Mail (1st Class)** |
| 80087 | MALONE, MARK, 4623 LA ESCALONA DRIVE, LEAGUE CITY, TX, 77573 | **US Mail (1st Class)** |
| 80087 | MALONE, MICHAEL, 1125 HALPIN AVE, CINCINNATI, OH, 45208 | **US Mail (1st Class)** |
| 80088 | MALONE, MICHAEL, THE OLD GRANARY, SHERIFFS LENCH, EVESHAM, WORCS, WR11 4SN GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | MALONE, SCOTT, 867 W SOUTH STREET, WASHOUGAL, WA, 98671 | **US Mail (1st Class)** |
| 80087 | MALONEY, DANIEL D, 5883 BENT BROOK CT, EAST AMHERST, NY, 14051 | **US Mail (1st Class)** |
| 80087 | MALONEY, DEAN, CASTLE AVIATION, BLDG39 AKRON-CANTON AIRPORT, NORTH CANTON, OH, 44720 | **US Mail (1st Class)** |
| 80088 | MALOTT, PAUL, 417 23 AVE NW, CALGARY, AB, T2M 1S5 CANADA | **US Mail (1st Class)** |
| 80087 | MALPIEDE DANIEL S, 26100 RANGEVIEW DR, KERSEY, CO, 806449764 | **US Mail (1st Class)** |
| 80087 | MALUGIN, JAMES, PO BOX 107, GRANVILLE, TN, 38564-0107 | **US Mail (1st Class)** |
| 80087 | MALWITZ, HENRY, RR 4, BOX 450, SOUTH ROAD, WESTFIELD, PA, 16950 | **US Mail (1st Class)** |
| 80087 | MAMCZUR, THOMAS, 2628 NEWFOUND HARBOR DR, MERRITT ISLAND, FL, 32952-2868 | **US Mail (1st Class)** |
| 80087 | MAMUZICH, JR , ROBERT J, 8700 SE 71ST COURT, OCALA, FL, 34472-3421 | **US Mail (1st Class)** |
| 80087 | MANCHESTER SCHOOL DISTRICT, SCHOOL ADMIN.UNIT NO.37, 20 HECKER STREET, MANCHESTER, NH, 03102 | **US Mail (1st Class)** |
| 80087 | MANCHESTER SCHOOL OF TECH, 27 NAVIGATOR RD, ATTN: JEFF SULLIVAN, LONDONDERRY, NH, 03053-4403 | **US Mail (1st Class)** |
| 80087 | MANCINI, ANGELO J, 1385 NORTH 975 WEST, OGDEN, UT, 84404 | **US Mail (1st Class)** |
| 80087 | MANCINI, ANGELO J, 3801 S HIGHLAND COVE LN APT T-211, SALT LAKE CITY, UT, 84106-4223 | **US Mail (1st Class)** |
| 80087 | MANCINI, CHRISTOPHER, 1403 VERMONT ST, HOUSTON, TX, 77006 | **US Mail (1st Class)** |
| 80087 | MANDA AVIATION LLC, 4420 EASTON DR, BAKERSFIELD, CA, 933091085 | **US Mail (1st Class)** |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | MANDA, JERRY & MARK, 2900 EYE ST, BAKERSFIELD, CA, 93301 | **US Mail (1st Class)** |
| 80087 | MANDA, SCOTT L, 4301 BURNHILL DR, PLANO, TX, 75024 | **US Mail (1st Class)** |
| 80087 | MANDELEIL, ROMAN, 820 ROBIN ST, HOUSTON, TX, 77019 | **US Mail (1st Class)** |
| 80088 | MANDELEIL, ROMAN, HAOMAN ST #38, HATZOR HA GLILIT, 10300 ISRAEL | **US Mail (1st Class)** |
| 80088 | MANDERS, TERENCE, 12601 LAKESHORE DR S, SUMMERLAND, VOH 1Z1 CANADA | **US Mail (1st Class)** |
| 80087 | MANDEVILLE, JAMES R, 55 JENNIFER CIR, BRIDGEWATER, MA, 02324 | **US Mail (1st Class)** |
| 80087 | MANDIK PETER J, PO BOX 214, WAYNE, IL, 601840214 | **US Mail (1st Class)** |
| 80087 | MANDIK, PETER, 1201 HOWARD DR, WEST CHICAGO, IL, 60185 | **US Mail (1st Class)** |
| 80087 | MANDIK, PETER J, PO BOX 2147, WAYNE, IL, 60184-0214 | **US Mail (1st Class)** |
| 80087 | MANDLEY, JOHN, 5524 BROOK PL, BISMARCK, ND, 58503 | **US Mail (1st Class)** |
| 80087 | MANDUCA, JOHN, PO BOX 2412, OVERGAARD, AZ, 85933 | **US Mail (1st Class)** |
| 80087 | MANEELY, ROY, 9089 SKYLANE DR, WADSWORTH, OH, 44281 | **US Mail (1st Class)** |
| 80087 | MANESS, HOWARD G, 2838 DHARMA AVE, BROOMFIELD, CO, 80020 | **US Mail (1st Class)** |
| 80087 | MANF, JOHN, 2080 9TH AVE, OSHKOSH, MI, 54904 | **US Mail (1st Class)** |
| 80087 | MANGELSDORF, DAVID M, PO BOX 541, RATON, NM, 87740 | **US Mail (1st Class)** |
| 80087 | MANGER, TOM, 673 ABBIE STREET, PLEASANTON, CA, 94566 | **US Mail (1st Class)** |
| 80087 | MANGNALL, LLOYD, 8911 SHERMAN TRAIL, LANTANA, TX, 762265522 | **US Mail (1st Class)** |
| 80087 | MANGOLD, ANTHONY, PO BOX 310488, NEW BRAUNFELS, TX, 78131 | **US Mail (1st Class)** |
| 80087 | MANIATIS,MICHAEL, 127 CHURCH ST, MILTON, NY, 12547 | **US Mail (1st Class)** |
| 80088 | MANIGLIER, JEAN MARC, 60 CHEMIN DES COTEAUX, FLUMET, FR-73590 FRANCE | **US Mail (1st Class)** |
| 80087 | MANILLA, ANDREW C/O CASCADE AIRCRAFTERS, PO BOX 682769, PARK CITY, UT, 84068-2769 | **US Mail (1st Class)** |
| 80087 | MANITOWOC COUNTY AIRPORT, WILLIAM SURAN, 1815 FREEDOM WAY, MANITOWOC, WI, 54220 | **US Mail (1st Class)** |
| 80088 | MANJUNATHAN, MANIGANDAN, 403 BLDG 5 KEDAR DARSHAN CHS LTD, AZAD NAGAR ANDHERI WEST, MUMBAI, MAHARASHTRA, 400053 INDIA | **US Mail (1st Class)** |
| 80087 | MANKAMYER, DAVID A, 130 VENANGO TRAIL, DAVIDSVILLE, PA, 15928 | **US Mail (1st Class)** |
| 80087 | MANKE AUSTIN, 3340 E NORTH LANE, PHOENIX, AZ, 85028-3927 | **US Mail (1st Class)** |
| 80087 | MANLEY STEEL RULE DIE CORP, 1545 W EMBASSY STREET, ANAHEIM, CA, 92802 | **US Mail (1st Class)** |
| 80087 | MANLEY, AL, 940 RANGEVIEW LANE, LONGMONT, CO, 80501 | **US Mail (1st Class)** |
| 80087 | MANLEY, MARVIN W, PO BOX 3423, CAMP VERDE, AZ, 86322 | **US Mail (1st Class)** |
| 80087 | MANLY, ANDERSON, 13692 DAYBREAK PL NW, SILVERDALE, WA, 98383 | **US Mail (1st Class)** |
| 80087 | MANN LESLIE V, 510 E 3RD ST, ALTA, IA, 510021475 | **US Mail (1st Class)** |
| 80087 | MANN NATHAN J, 27660 BEHAM ST NW, POULSBO, WA, 98370 | **US Mail (1st Class)** |
| 80087 | MANN THOMAS A, 29704 LONG LAKE RD, FORD, WA, 99013-9523 | **US Mail (1st Class)** |
| 80087 | MANN, ALLEN, 5086 E TWILA CT, POST FALLS, ID, 83854 | **US Mail (1st Class)** |
| 80087 | MANN, CHARLES, 7 ACR N 3023, SHOW LOW, AZ, 85901 | **US Mail (1st Class)** |
| 80087 | MANN, ERIC, 93 GLEN CARRAN CIR, SPARKS, NV, 89431 | **US Mail (1st Class)** |
| 80087 | MANN, FRED, 4451 LONGVIEW DRIVE, ROCKLIN, CA, 95677 | **US Mail (1st Class)** |
| 80087 | MANN, JOHN R, 5207 TILGHMAN STREET, COOPERSBURG, PA, 18036 | **US Mail (1st Class)** |
| 80088 | MANN, NATHAN, 34028 BONNIEVIEW LANE NE, KINGSTON, WA, 98346 | **US Mail (1st Class)** |
| 80087 | MANN, ROBERT, 76271 ROAD 409, GOTHENBURG, NB, 69138 | **US Mail (1st Class)** |
| 80087 | MANN, VAUGHN, 112 KATHRYN COURT, MARYVILLE, TN, 37804 | **US Mail (1st Class)** |
| 80087 | MANN, WILLIAM, PO BOX 1087, WILSON, NC, 27894 | **US Mail (1st Class)** |
| 80087 | MANNERS, PAUL L, 15317 OAK HOLLOW DR, HOLLY, MI, 48442 | **US Mail (1st Class)** |
| 80087 | MANNING MICHAEL, 7001 ETTER ST, BAKERSFIELD, CA, 933085303 | **US Mail (1st Class)** |
| 80087 | MANNING ROBERT S, 3825 KNOX AVE, ROSAMOND, CA, 935606414 | **US Mail (1st Class)** |

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | MANNING, DERRICK, 18 E 21 ST, B1, BROOKLYN, NY, 11226 | US Mail (1st Class) |
| 80088 | MANNING, GORDON, MANNING HYDRAULIC & PNEUMATIC, 3/385 DORSET RD, BAYSWATER, MELBOURNE, VIC, 3153 AUSTRALIA | US Mail (1st Class) |
| 80087 | MANNING, JOE, 14864 N 148TH LANE, SURPRISE, AZ, 85379 | US Mail (1st Class) |
| 80087 | MANNING, JOHN, 1628 HIGHLAND OAKS DR, KELLER, TX, 76248 | US Mail (1st Class) |
| 80087 | MANNING, JOHN, PO BOX 924, ROOSEVELT, UT, 84066 | US Mail (1st Class) |
| 80087 | MANNING, JOHN, PO BOX 151, TOQUERVILLE, UT, 84774 | US Mail (1st Class) |
| 80087 | MANNING, KEN, 3061 WELLINGTON CT SE, ATLANTA, GA, 30339 | US Mail (1st Class) |
| 80087 | MANNING, MICHAEL, PO BOX 5324, BAKERSFIELD, CA, 93308 | US Mail (1st Class) |
| 80088 | MANNING, MURRAY/IDEAL HOBBIES, 40 BELL FARM RD UNIT #9, BARRIE, L4M 5L3 CANADA | US Mail (1st Class) |
| 80087 | MANNING, RICHARD, 601 ANDERSON, MANHATTAN BEACH, CA, 90266 | US Mail (1st Class) |
| 80087 | MANNING, RICHARD F JR, 640 LAKE ROSALIND DRIVE, MIDWAY, GA, 31320 | US Mail (1st Class) |
| 80088 | MANNING, ROBERT, 3 HORBIRY END, TODWICK, SHEFFIED, S26 1HH GREAT BRITAIN | US Mail (1st Class) |
| 80087 | MANNING, SCOTT, 106 MYRTLE LANE, CLEWISTON, FL, 33440 | US Mail (1st Class) |
| 80087 | MANNING, SCOTT, 16530 LASSEN ST, NORTHRIDGE, CA, 91343 | US Mail (1st Class) |
| 80088 | MANNING, TONY, 2 SURF AVE, BEAUMARIS VIC AU, VIC, 3193 AUSTRALIA | US Mail (1st Class) |
| 80087 | MANNINO, ANTHONY, 2232 BLUESTEM ST, LYNDEN, WA, 98264 | US Mail (1st Class) |
| 80087 | MANNON, KEVIN B, 35 EAGLE DR, BEDFORD, NH, 03110 | US Mail (1st Class) |
| 80088 | MANNTZ, CARSTEN, PO BOX 135, AGNES WATER, QLD, 4677 AUSTRALIA | US Mail (1st Class) |
| 80087 | MANOCCHIO STEVEN J, 1310 W FOURTH ST, CARSON CITY, NV, 897034510 | US Mail (1st Class) |
| 80087 | MANOCCHIO, STEVEN J, 1439 E PARADISE AVE, VISALIA, CA, 93292 | US Mail (1st Class) |
| 80087 | MANOR, JEFF, 2739 5TH AVE, MARQUETTE, KS, 67464-8821 | US Mail (1st Class) |
| 80087 | MANRING, JOSHUA, 4338 HONEY LOCUST LN, ROSCOE, IL, 61073 | US Mail (1st Class) |
| 80087 | MANSCH, KYLE, 1165 18TH AVE NE, HICKORY, NC, 28601 | US Mail (1st Class) |
| 80087 | MANSFIELD DOUGLAS M, 953 GREEN GABLES RD, EAST GULL LAKE, MN, 564013169 | US Mail (1st Class) |
| 80087 | MANSFIELD, C A, 5837 PLEASURE PT LANE SE, BELLEVUE, WA, 98006 | US Mail (1st Class) |
| 80088 | MANSFIELD, MARTIN, 36 LANCING RD, ORPINGTON, KEN, BR6 0QT GREAT BRITAIN | US Mail (1st Class) |
| 80087 | MANSTREAM, DAVID, 200 E 10 STREET #316, NEW YORK, NY, 10003 | US Mail (1st Class) |
| 80087 | MANTEGNA, PAUL/ANDERSON, KACY, 905 BERRY CT, MOUNTAIN VIEW, CA, 94043 | US Mail (1st Class) |
| 80087 | MANTEI, MARK, 1333 S TERRY STREET, LONGMONT, CO, 80501 | US Mail (1st Class) |
| 80088 | MANTEUFFEL, DAVID P, 16 TASOL ST, BLI BLI, QLD, 4560 AUSTRALIA | US Mail (1st Class) |
| 80087 | MANTON, JJ, 4485 ALISTER PARK DR, CUMMING, GA, 30040-6876 | US Mail (1st Class) |
| 80087 | MANTOOTH, ERIC, 4949 SNYDER LN, APT 168, ROHNERT PARK, CA, 94928 | US Mail (1st Class) |
| 80087 | MANUEL, DAVID, 2661 COUNTY PARK LN, MEDFORD, OR, 97504 | US Mail (1st Class) |
| 80088 | MANUEL, GEOFFREY, PO BOX 1457, SWAN HILL, VIC, 3585 AUSTRALIA | US Mail (1st Class) |
| 80087 | MANUEL, KEVIN, 18060 BAYOU PIERRE DR, MAUREPAS, LA, 70449 | US Mail (1st Class) |
| 80087 | MANUEL, RICHARD, 7923 KELANA DR, ROCKFORD, IL, 61101 | US Mail (1st Class) |
| 80088 | MANUEL, WARREN, 27 ALBERT STREET, KERANG, VIC, 3579 AUSTRALIA | US Mail (1st Class) |
| 80087 | MANVEL, HARRY, 5275 DIXIE HWY, SUITE C4, WATERFORD, MI, 48329 | US Mail (1st Class) |
| 80088 | MANWARING, MARK, 14 SCHOOL LANE, WESTON TURVILLE, AYLESBURY, BUCKS, HP22 5SE GREAT BRITAIN | US Mail (1st Class) |
| 80087 | MANWEILER, STEVEN R, 8225 N OLIVER, VALLEY CENTER, KS, 67147 | US Mail (1st Class) |
| 80087 | MANWEILER, STEVEN R, 5027 N PRESTWICK, VAL AIRE, KS, 67226 | US Mail (1st Class) |
| 80087 | MANZANARES, JASON, 292 TACONIC RD, PO BOX 1115, MANCHESTER, VT, 05254 | US Mail (1st Class) |
| 80087 | MANZANO, MARIO, 10562 SW ASHLYN WAY, PORT ST LUCIE, FL, 34987 | US Mail (1st Class) |

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | MANZIE, GREGORY JOHN, 1458 NEURUM RD, MOUNT ARCHER, QLD, 4514 AUSTRALIA | US Mail (1st Class) |
| 80088 | MANZIE, GREGORY JOHN, PO BOX 1393, WOODFORD, QLD, 4514 AUSTRALIA | US Mail (1st Class) |
| 80087 | MANZITTO, MIKE, 2609 EMPORIA CT, DENVER, CO, 80238-3010 | US Mail (1st Class) |
| 80087 | MANZITTO-TRIPP, ERIN, 2798 MACON WAY, DENVER, CO, 80238 | US Mail (1st Class) |
| 80087 | MAPEL, ROBERT, PO BOX P, CLINTON, PA, 15026 | US Mail (1st Class) |
| 80087 | MAPEL, ROGER, 722 BRYDEN LANE, WEIRTON, WV, 26062 | US Mail (1st Class) |
| 80087 | MAPES CATTLE LLC, 418 E HOLME ST, NORTON, KS, 67654-1412 | US Mail (1st Class) |
| 80087 | MAPES, JOHN/ MIKE DREW, 6809 55TH ST NE, MARYSVILLE, WA, 98270 | US Mail (1st Class) |
| 80087 | MAPES, NEAL, 310 NE MARIPOSA AVE, PRINEVILLE, OR, 97754-9175 | US Mail (1st Class) |
| 80087 | MAPES, PETER, 206 E PARK ST, OSCODA, MI, 48750-1645 | US Mail (1st Class) |
| 80088 | MAPIX AERIAL SRL, C BENITO MONCION NO 211, GAZCUE, SANTO DOMINGO, 33122-1616 DOMINICAN REPUBLIC | US Mail (1st Class) |
| 80088 | MAPPLETHORPE, JOHN, MEADOW COMBE, RECTORY LN, COMPTON MARTIN, BRISTOL, AVON, BS40 6JP GREAT BRITAIN | US Mail (1st Class) |
| 80087 | MAPPUS, JEREMY, 2006 FOUNTAINWOOD DR, GEORGETOWN, TX, 78633 | US Mail (1st Class) |
| 80087 | MARA, ANDREW, 99 PAMELA CT, SAUNDERSTOWN, RI, 02874 | US Mail (1st Class) |
| 80087 | MARA, MORGAN, 4708 BRIARCROFT DR, GRAPEVINE, TX, 76051-4418 | US Mail (1st Class) |
| 80087 | MARA, TAYLOR, 10065 TAYLORCRAFT DR, MCKINNEY, TX, 75071-6566 | US Mail (1st Class) |
| 80088 | MARAIS, JACQUES LAURENT, 50 RUE LUCIEN SAMPAIX, ECHIROLLES, FR38130 FRANCE | US Mail (1st Class) |
| 80087 | MARAZAN, LIVIU, 2095 HIGHWAY 211 NW STE 2F-125, BRASELTON, GA, 30517-3402 | US Mail (1st Class) |
| 80087 | MARBLE, RICHARD W, PO BOX 211, 205 S WASHINGTON, HARTFORD, IA, 50118 | US Mail (1st Class) |
| 80087 | MARBLE, TOBY, 990 MARSH AVE, RENO, NV, 89509-2530 | US Mail (1st Class) |
| 80087 | MARBOE, BRUCE W, 801 S BELFAIR STREET, KENNEWICK, WA, 99336 | US Mail (1st Class) |
| 80088 | MARC BRADLEY (MARC) THOMSON, 5 - 230 AVONSYDE BLVD, WATERDOWN, ON, L8B1T9 CANADA | US Mail (1st Class) |
| 80088 | MARC RONDEAU, 1430 CHEMIN DU FLEUVE, LES CÈDRES, QC, J7T1C8 CANADA | US Mail (1st Class) |
| 80088 | MARC, MORISOT, 7 ALLEE DES GIRONDINS, LEOGNAN, GIRONDE, 33850 FRANCE | US Mail (1st Class) |
| 80087 | MARCELA SANTANA, 4455 PACIFICA WAY NE APT 104, SALEM, OR, 97305-2864 | US Mail (1st Class) |
| 80087 | MARCELLA, JONATHAN, 4801 S CONGRESS AVE APT P1, AUSTIN, TX, 78745 | US Mail (1st Class) |
| 80088 | MARCHANT, B & PARSON, S, ROBHURST AVIATION, LITTLE ROBHURST FARM, WOODCHURCH, ASHFORD, TN26 3TB GREAT BRITAIN | US Mail (1st Class) |
| 80087 | MARCHANT, KEITH, 39161 EASTON LANE, SPRINGFIELD, OR, 97478 | US Mail (1st Class) |
| 80087 | MARCHELLO, JAMES L, 202 S YORK AVE, OBERLIN, KS, 67749 | US Mail (1st Class) |
| 80087 | MARCHINI, ANTHONY, 6870 S MEYERS CIR, HIDDEN ALASKA GUIDES, WASILLA, AK, 99623-0054 | US Mail (1st Class) |
| 80087 | MARCHIO, ANTHONY, 5201 ALEXANDER DR, FLOWER MOUND, TX, 75028 | US Mail (1st Class) |
| 80087 | MARCHIO, JAMES, 487 GROVE ST, BISHOP, CA, 93514 | US Mail (1st Class) |
| 80087 | MARCHMAN, GEORGE G, 1552 HOLLY SPRINGS RD, MARIETTA, GA, 30062 | US Mail (1st Class) |
| 80087 | MARCIANO, MOSHE, 395 WARREN AVE, ROCHESTER, NY, 14618-4319 | US Mail (1st Class) |
| 80087 | MARCINIAK, EDWARD, 101 8TH AVE NW, LONSDALE, MN, 55046-9551 | US Mail (1st Class) |
| 80087 | MARCK VAN WYK, 106 PINE LANE, MORGAN HILL, CA, 95037-6111 | US Mail (1st Class) |
| 80088 | MARCON, SERGIO EDUARDO, RUA SAUDADE 56 CENTRO, ANDRADAS M G, 37795 BRAZIL | US Mail (1st Class) |
| 80087 | MARCONI, JOSEPH, 4172 W ELKTON RD, HAMILTON, OH, 45011 | US Mail (1st Class) |
| 80087 | MARCONI, JOSEPH, 712 W STATE ST, TRENTON, OH, 45067 | US Mail (1st Class) |
| 80087 | MARCOS A GONZALEZ, 4165 SMOKESTACK LANE NE, SALEM, OR, 97301-5214 | US Mail (1st Class) |
| 80087 | MARCOTTE, DANIEL, 629 AIRPORT RD, SWANTON, VT, 05488 | US Mail (1st Class) |
| 80088 | MARCOTTE, PIERRE, 1285 DAPRAT AVE., CORNWALL, ON, K6H 6V4 CANADA | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | MARCOTTE, PIERRE & DENISE, 6 CUMMINGS RD, LYN, ON, K6T 1B4 CANADA | US Mail (1st Class) |
| 80088 | MARCOTTE, RAYNALD, 233 GRANDE-COTE, BOISBRIAND, J7G 2R2 CANADA | US Mail (1st Class) |
| 80088 | MARCOTULLI, GIANLUCA, VIA SAURO NR 92, GROSSETO, GROSSETO, 58100 ITALY | US Mail (1st Class) |
| 80088 | MARCUCCIO, ANTONIO, VIA BRIOSI 12, MILAN, 20133 ITALY | US Mail (1st Class) |
| 80087 | MARCUCELLI, KOI, 2004 BAYWOOD CT , APT.116, LANCASTER, CA, 93536 | US Mail (1st Class) |
| 80087 | MARCUM, BRAD, 9010 GOTHIC DR, UNIVERSAL CITY, TX, 78148 | US Mail (1st Class) |
| 80087 | MARCUM, WILLIAM N, 6821 WHITEWING DR, CORPUS CHRISTI, TX, 78413 | US Mail (1st Class) |
| 80087 | MARCUS, PAUL, 7 EDGERLY GARRISON RD, DURHAM, NH, 03824-3422 | US Mail (1st Class) |
| 80087 | MARCUS, ROBERT, 8643 OGDAN AVE., LYONS, IL, 60534 | US Mail (1st Class) |
| 80087 | MARDIS, RANDY, 15413 IRONHORSE CIRCLE, LEAWOOD, KS, 66224 | US Mail (1st Class) |
| 80088 | MARDLIN, ADRIAN, 175A AYLESBURY RD, WENDOVER, BKM, HP22 6LU GREAT BRITAIN | US Mail (1st Class) |
| 80088 | MARECHAL DEODORO, R, 1240 CONCORDIA, CONCORDIA, SC, 89700 BRAZIL | US Mail (1st Class) |
| 80088 | MAREE, EUGENE J, 190 FORESTRY RD, LOUIS TRICHARDT, 0920 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | MARESCH, ADAM, 4143 SPRUCE WOOD DR, BEAVERCREEK, OH, 45432 | US Mail (1st Class) |
| 80087 | MARETT, ROBERT, 2937 WHITMORE DR, LAWRENCE, KS, 66046 | US Mail (1st Class) |
| 80087 | MARG, TYLER, 23935 FAMBROUGH ST, NEWHALL, CA, 91321 | US Mail (1st Class) |
| 80088 | MARGE CARR, 25520-32 AVE, ALDERGROVE, BC, V4W1Y2 CANADA | US Mail (1st Class) |
| 80087 | MARGHERITIS, ALEX F, 21608 APPLEGATE CT, SAUGUS, CA, 91390 | US Mail (1st Class) |
| 80087 | MARGIS, JOHN, 2215 CALLE LISETA, SAN DIMAS, CA, 91773-3942 | US Mail (1st Class) |
| 80087 | MARGOLIS, DAVID, 1443 E MANLOVE ST, TUCSON, AZ, 85719 | US Mail (1st Class) |
| 80088 | MARGOTTON, JEAN, 2382 RUE MARECHAL FOCH, RIORGES, FR-42153 FRANCE | US Mail (1st Class) |
| 80087 | MARGRAVES, SHANE L, 125 ELENA DR, SCOTTS VALLEY, CA, 95066-4708 | US Mail (1st Class) |
| 80087 | MARI STR5090, ISMAEL LUIZ, 5459 NW 72ND AVE, MIAMI, FL, 33166-6219 | US Mail (1st Class) |
| 80087 | MARIA D MARTINEZ-CRUZ, PO BOX 63, 170 S SHERIDAN ST #8, MT ANGEL, OR, 97362-8001 | US Mail (1st Class) |
| 80087 | MARIANO, ANTHONY, 115 AMELIA LN, MOORESVILLE, NC, 28117 | US Mail (1st Class) |
| 80088 | MARIEN, MURRAY, 222 WILLOUGHBY CRESCENT, SASKATOON, SK, S7H 4W7 CANADA | US Mail (1st Class) |
| 80088 | MARILLIER, PHILIP, 46311 JOHN PLACE, CHILLIWACK, BC, V2R 3S6 CANADA | US Mail (1st Class) |
| 80088 | MARILYNE WEBER, 270-453 HEAD ST, VICTORIA, BC, V9A5S1 CANADA | US Mail (1st Class) |
| 80087 | MARINE LUMBER COMPANY, 11800 SW MYSLONY ST, TUALATIN, OR, 97062-8391 | US Mail (1st Class) |
| 80087 | MARINI, ROBERT, 15100 PRAIRIE RED CT, BRIGHTON, CO, 80603-6518 | US Mail (1st Class) |
| 80087 | MARINI, RONALD, 8745 LANSMERE LANE, ORLANDO, FL, 32835 | US Mail (1st Class) |
| 80087 | MARINUS, DENNIS, 4263 S HOLDEN ST, SEATTLE, WA, 98118 | US Mail (1st Class) |
| 80087 | MARIO DELGADO, 2620 S MARYLAND PKWY #14-357, LAS VEGAS, NV, 89109-8300 | US Mail (1st Class) |
| 80088 | MARIO L`ALLIER, 100, RUE DES ÎLES, NOTRE-DAME-DU-PORTAGE, QC, G0L1Y0 CANADA | US Mail (1st Class) |
| 80087 | MARION COUNTY TAX COLLECTOR, PO BOX 2511, SALEM, OR, 97308-2511 | US Mail (1st Class) |
| 80087 | MARION COUNTY TAX OFFICE, POC 2511, SALEM, OR, 97308 | US Mail (1st Class) |
| 80088 | MARION SERVICE SOLUTIONS PTY, 4 EQUITY ESTATE, CHARLES DE GAULLE STREET, HIGHVELD, CENTURIAN, 7450 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | MARION, CHRIS, 7379 HAMILTON AVE, MAINEVILLE, OH, 45039 | US Mail (1st Class) |
| 80087 | MARION, TRENT, 4500 HARBOUR POINTE BLVD APT 616, MUKILTEO, WA, 98275 | US Mail (1st Class) |
| 80087 | MARIS, ALLEN, 3250 GLENGARY ROAD, SANTA YNEZ, CA, 93460 | US Mail (1st Class) |
| 80088 | MARITZ, DICK J, PO BOX 4090, TZANEEN, 0850 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | MARK B HORTON, 50 CESSNA LANE, FREDERICKSBURG, VA, 22405-1418 | US Mail (1st Class) |
| 80088 | MARK EDWIN ESTERHUIZEN, 304-989 JOHNSON STREET, VICTORIA, BC, V8V3N7 CANADA | US Mail (1st Class) |
| 80088 | MARK H POLLOCK, 2120 HERITAGE LINE, KEENE, ON, K9J6X8 CANADA | US Mail (1st Class) |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | MARK VAN WYK, 106 PINE LANE, MORGAN HILL, CA, 95037 | US Mail (1st Class) |
| 80087 | MARK, GARRETT, 12023 NE 204TH PL E102, BOTHELL, WA, 98011 | US Mail (1st Class) |
| 80087 | MARK, GARRETT, 4129 238TH PL SE #54A, BOTHELL, WA, 98021 | US Mail (1st Class) |
| 80087 | MARK, JULIAN, 4207 CATALPA LN, AMARILLO, TX, 79110 | US Mail (1st Class) |
| 80087 | MARKER, MICHAEL, 384 DON ST SE, LOS LUNAS, NM, 87031 | US Mail (1st Class) |
| 80087 | MARKER, MIKE, 31 ELAINE DRIVE, LOS LUNAS, NM, 87031 | US Mail (1st Class) |
| 80087 | MARKERT, BOB, 9670 W GOULD AVE, LITTLETON, CO, 80123 | US Mail (1st Class) |
| 80087 | MARKET GARDEN CORP, 3511 SILVERSIDE RD STE 105, WILMINGTON, DE, 198104902 | US Mail (1st Class) |
| 80088 | MARKEY, BILL, PO BOX 719, COOLALINGA, NT, 0839 AUSTRALIA | US Mail (1st Class) |
| 80087 | MARKEY, PAUL, 738 TURNPIKE RD, GREENVILLE, NH, 03048-3216 | US Mail (1st Class) |
| 80087 | MARKIEWICZ, PAUL, 12561 VERLANDER CT, JACKSONVILLE, FL, 32225 | US Mail (1st Class) |
| 80087 | MARKKASSERY, ABHILASH, 1624 RIDGE HAVEN DR APT 702, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 80087 | MARKLE, RICK, 735 DESTIN DR, COXS CREEK, KY, 40133 | US Mail (1st Class) |
| 80087 | MARKLE-ALLEN, INIGO G, 110 SUTTER STREET APT 24, TEHACHAPI, CA, 93561 | US Mail (1st Class) |
| 80087 | MARKLIN, RANDY, 423 MCINTOSH, ALMONT, MI, 48003 | US Mail (1st Class) |
| 80087 | MARKONE HEALTH LLC, 517 S DEKALB ST STE B, SHELBY, NC, 281505956 | US Mail (1st Class) |
| 80087 | MARKS, DONALD & MARTHA, 1030 RAINBOW DR, GRANTS PASS, OR, 97526 | US Mail (1st Class) |
| 80087 | MARKS, JEFF, 4 MEADOW LANE, NANTUCKET, MA, 02554 | US Mail (1st Class) |
| 80087 | MARKS, JEFFERY E, 9557 PAINTER SCHOOL RD, BERRIEN CENTER, MI, 49102 | US Mail (1st Class) |
| 80088 | MARKS, RAYMOND, UNIT 1 FLIGHTWAY BUSINESS PARK, DUNKESWELL, HONITON, DEVON, EX14 4RD GREAT BRITAIN | US Mail (1st Class) |
| 80087 | MARKS, STEVEN, MARKSMAN AMMUNITION/CROWN BULLET MFG, 4780 GOVANETT RD, POWDER SPRINGS, GA, 30127 | US Mail (1st Class) |
| 80087 | MARKUS, KEN, 2000 HUGHES LANDING BLVD #363, WOODLAND, TX, 77380-4108 | US Mail (1st Class) |
| 80087 | MARKUS, STANLEY, SOUTH 2170 WATERVILLE RD, OCONOMOWOC, WI, 53066 | US Mail (1st Class) |
| 80088 | MARKUSSEN, TROND M, JERNBANEVEIEN 100, LEIL. 5H, BODOE, NORDLAND, 08006 NORWAY | US Mail (1st Class) |
| 80087 | MARKWELL, STAN, 2555 FENTON #203, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 80087 | MARLER, CORY, 750 AUBURN CIRCLE, KAYSVILLE, UT, 84037 | US Mail (1st Class) |
| 80087 | MARLETTE, BOBBY, 1348 W OCEAN AVE, COEUR D ALENE, ID, 83815-8352 | US Mail (1st Class) |
| 80087 | MARLOW, GREGORY S, 1426 BARKLEY RD, TELFORD, TN, 37690 | US Mail (1st Class) |
| 80087 | MARLOW, SAM/ROTHHAAR, DAN, 2820 WEXFORD WAY, FAIRFIELD TOWNSHIP, OH, 45011 | US Mail (1st Class) |
| 80087 | MARLOWE, FRANK A, RRT 3, BOX 759, TRINITY, AL, 35673 | US Mail (1st Class) |
| 80087 | MARLUND LLC, 4576 S CLEARVIEW ST, HOLLADAY, UT, 841174504 | US Mail (1st Class) |
| 80087 | MARMINO, MICHAEL, 1327 COMMONWEALTH LN, CYNTHIANA, KY, 41031 | US Mail (1st Class) |
| 80087 | MARMOL, MIGUEL, 14315 73RD AVE. NE, KENMOORE, WA, 98028 | US Mail (1st Class) |
| 80087 | MARMOL, MIGUEL, 1315 S PUGET DR #C23, RENTON, WA, 98055 | US Mail (1st Class) |
| 80087 | MARMORA, ALFONSO J JR, 5137 FIELDHURST COURT, MASON, OH, 45040 | US Mail (1st Class) |
| 80088 | MARNIE, CORINA, 902 583 BEACH CRESCENT, VANCOUVER, BC, V6Z 3E6 CANADA | US Mail (1st Class) |
| 80087 | MARONEY, HARRY, 59 OLD FARMERS RD, LONG VALLEY, NJ, 07853 | US Mail (1st Class) |
| 80087 | MARONNA, SANDY, 7622 AUGUSTA CREEK CIRCLE, SPRING, TX, 77389 | US Mail (1st Class) |
| 80088 | MARQUARDT, JAN, WALDSTRASSE 25, BOKHOLT-HANREDDER, SCHLESWIG-HOLSTEIN, 25335 GERMANY | US Mail (1st Class) |
| 80088 | MARQUE, PEGGY AND DAVID, TRUCHOT, 33 RUE NOE DE L`ILLE, LANGRUNE SUR MER, 14830 FRANCE | US Mail (1st Class) |
| 80087 | MARQUES, ROB, 2785 WHITEBERRY DR, LEXINGTON, KY, 40511 | US Mail (1st Class) |
| 80087 | MARQUEZ, STEVEN, 54420 CARNATION RD, OLATHE, CO, 81425-9702 | US Mail (1st Class) |
| 80087 | MARQUIS, JON, 12319 N WIND RUNNER PKWY, MARANA, AZ, 85658 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | MARQUIS, MARK, 732 SOMERSET LANDING LN, LEAGUE CITY, TX, 77573 | US Mail (1st Class) |
| 80088 | MARRANZINI/SANCHEZ/SANLLEY, SANLLEY, CARLOS, C/ BENITO MONCION 211, GAZCUE, SANTO DOMINGO,  DOMINICAN REPUBLIC | US Mail (1st Class) |
| 80087 | MARRI, LUCAS, 711 LUCKY ST, TRUTH OR CONSEQUENCES, NM, 87901 | US Mail (1st Class) |
| 80088 | MARRIOTT, JOHN, 62 MAIN RAOD, MIDDLETON CHENEY, BANBURY, OXON, OX17 2LT GREAT BRITAIN | US Mail (1st Class) |
| 80088 | MARRIOTT, MICHAEL, 8 MEADOWBROOK LANE EPSOM DOWNS, 46 SADDLEBROOK PLACE, JOHANNESBURG, GAUTENG, 2191 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | MARRON, J E RED, PO BOX 537, MIMBRES, NM, 88049 | US Mail (1st Class) |
| 80087 | MARRS, PHIL, 2940 N SHELL RD, DELAND, FL, 32720 | US Mail (1st Class) |
| 80087 | MARRY, PATRICK, 1 JESSICA CT, HAWTHORNE WOODS, IL, 60047 | US Mail (1st Class) |
| 80087 | MARS, LANE, 217 2ND ST NW, ORANGE CITY, IA, 51041 | US Mail (1st Class) |
| 80087 | MARS, MICHAEL M, 5302 LANGE TRAIL, GREENSBORO, NC, 27407 | US Mail (1st Class) |
| 80088 | MARSCHNER, EUGENIO, RUA MAESTRO CHIAFFARELLI 702, SAO PAOLO, 01432-030 BRAZIL | US Mail (1st Class) |
| 80088 | MARSDEN, RICHARD, ALITER CENTURY HOUSE, ALDERNEY, GB, GY9 3UF GREAT BRITAIN | US Mail (1st Class) |
| 80088 | MARSEILLE, PHILIPPE, 119 ANDALOU ST, BLAINVILLE, QC, J7C 0N7 CANADA | US Mail (1st Class) |
| 80087 | MARSH, BENJAMIN, 599 50TH ST, SACRAMENTO, CA, 95819-3152 | US Mail (1st Class) |
| 80087 | MARSH, CALEB, 3763 NE 4TH ST, EL DORADO, KS, 67042 | US Mail (1st Class) |
| 80087 | MARSH, FLOYD, PO BOX 1046, CRESWELL, OR, 97426 | US Mail (1st Class) |
| 80088 | MARSH, GEOFF, PO BOX 2226, MELTON SOUTH, VIC, 3338 AUSTRALIA | US Mail (1st Class) |
| 80088 | MARSH, GLEN, 59 GLOVERS SHORE, SUMMERSIDE, C1N 4G3 CANADA | US Mail (1st Class) |
| 80087 | MARSH, GREG, 7651 HAMOT RD, ERIE, PA, 16051 | US Mail (1st Class) |
| 80087 | MARSH, JAMES, 14602 VALLEY STONE COURT, CYPRESS, TX, 77429 | US Mail (1st Class) |
| 80088 | MARSH, JAMIE, 11 ROBERTSON DRIVE, HAYWARDS HEATH, WEST SUSSEX, RH177AA GREAT BRITAIN | US Mail (1st Class) |
| 80087 | MARSH, JEFF, 813 BEECH RD, WEST PALM BEACH, FL, 33409 | US Mail (1st Class) |
| 80088 | MARSH, JOHN, 16 HARCUS PLACE, PORT AUGUSTA WEST, SA, 5700 AUSTRALIA | US Mail (1st Class) |
| 80087 | MARSH, JOHN E JR, 1023 BONIFACE DR, LATROBE, PA, 156502589 | US Mail (1st Class) |
| 80087 | MARSH, MYRON, 108 CHARMONT DR, RADFORD, VA, 24141 | US Mail (1st Class) |
| 80087 | MARSH, PETER, 95575 SONOMA DRIVE, FERNANDINA BEACH, FL, 32034 | US Mail (1st Class) |
| 80087 | MARSH, R & BURROWS, SHAUNA, 1521 TRAVIS CT, EUREKA, CA, 95503 | US Mail (1st Class) |
| 80087 | MARSH, STEVE, 6487 PURPLE HILLS DR, SAN JOSE, CA, 95119 | US Mail (1st Class) |
| 80087 | MARSH, TYLER, 9540 N SUGARWOODS CT, MUNCIE, IN, 47303 | US Mail (1st Class) |
| 80087 | MARSH, VICTOR, 4106 WHEAT CT, TRACY, CA, 95377-8322 | US Mail (1st Class) |
| 80087 | MARSH, WARD, PO BOX 1246, RAYMOND, MS, 39154 | US Mail (1st Class) |
| 80087 | MARSH, WILLIAM, 1945 DOMINION WAY STE 100, COLORADO SPRINGS, CO, 80918 | US Mail (1st Class) |
| 80087 | MARSHAL, JERRY, 14 AIRPORT RD, THOMAS, OK, 73669 | US Mail (1st Class) |
| 80087 | MARSHAL, MARK, 8085 JOHN HENRY DRIVE, BURLESON, TX, 76028 | US Mail (1st Class) |
| 80087 | MARSHALL ALLEN L, 799 W SHAWHAN PKWY, LEES SUMMIT, MO, 640864597 | US Mail (1st Class) |
| 80087 | MARSHALL BARON R, 1016 RED BARON LN, MARION, MT, 599253004 | US Mail (1st Class) |
| 80087 | MARSHALL INNOVATION LLC, 2309 CHESHIRE LN, ALEXANDRIA, VA, 22307 | US Mail (1st Class) |
| 80087 | MARSHALL, ALLEN, 6803 S BUCKNER TARSNEY RD, OAK GROVE, MO, 64075 | US Mail (1st Class) |
| 80087 | MARSHALL, BARON R, 13930 SW RIDGE PLACE, TERREBONNE, OR, 97760 | US Mail (1st Class) |
| 80087 | MARSHALL, DAVID R, 1929 BARBARESCO LN, BRENTWOOD, CA, 94513 | US Mail (1st Class) |
| 80087 | MARSHALL, ERIC C, 59250 MONTEGO DR, NEW HUDSON, MI, 48165 | US Mail (1st Class) |
| 80087 | MARSHALL, F R, PO BOX 0559, BECKWORTH, CA, 961290559 | US Mail (1st Class) |
| 80088 | MARSHALL, GRAY, 133 ADELMA RD, DALKEITH, PERTH, WA, 6009 AUSTRALIA | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | MARSHALL, GREGORY, PO BOX 613, FARMINGTON, ME, 04938 | **US Mail (1st Class)** |
| 80087 | MARSHALL, JERRY D, PO BOX 62, DEMING, NM, 88031 | **US Mail (1st Class)** |
| 80087 | MARSHALL, JOHN R, 10445 MAZE RD, INDIANAPOLIS, IN, 46259 | **US Mail (1st Class)** |
| 80087 | MARSHALL, KEITH, 6951 CR 350, BLANKET, TX, 76432 | **US Mail (1st Class)** |
| 80087 | MARSHALL, M D, 166 TARPINE DR, TANACEA, FL, 32346 | **US Mail (1st Class)** |
| 80087 | MARSHALL, MADISON, 2525 18TH ST 505, DENVER, CO, 80211 | **US Mail (1st Class)** |
| 80088 | MARSHALL, MARTIN, UNIT 6 SCIENTIA TECHNOPARK, MEIRING NAUDE AVE, PRETORIA, GAUTENG, 0184 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80087 | MARSHALL, MICHAEL N, 193 BROOK DR, CHEHALIS, WA, 98532 | **US Mail (1st Class)** |
| 80088 | MARSHALL, NIGEL, 3 SQUARE LANCELOT, CHEVREUSE, FR78460 FRANCE | **US Mail (1st Class)** |
| 80088 | MARSHALL, PETER, 2614 CYPRESS AVE, WINDSOR, ON, N8P 0A7 CANADA | **US Mail (1st Class)** |
| 80087 | MARSHALL, PETER J / MARSHALL, ROBERTA R, PO BOX 786, CLARK, CO, 80428-0786 | **US Mail (1st Class)** |
| 80087 | MARSHALL, RANDY, 5317 BOCA RATON DR, DALLAS, TX, 75229 | **US Mail (1st Class)** |
| 80087 | MARSHALL, ROBERT, 321 TALLY HO ROAD, ARROYO GRANDE, CA, 93420 | **US Mail (1st Class)** |
| 80087 | MARSHALL, ROBERT W, PO BOX 270093, SAN DIEGO, CA, 92198 | **US Mail (1st Class)** |
| 80087 | MARSHALL, RODNEY V, 12818 S WILD MARE WAY, RIVERTON, UT, 84096 | **US Mail (1st Class)** |
| 80088 | MARSHALL, RUSSELL, 92 COLLINS RD, EXETER, DEVON, EX4 5DB GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | MARSHALL, RYAN A, 1616 SW K ST, GRANTS PASS, OR, 97526 | **US Mail (1st Class)** |
| 80088 | MARSHALL, SEAN, 1910 COLE HILL RD, GLENBURNIE, ON, K0H 1S0 CANADA | **US Mail (1st Class)** |
| 80087 | MARSHALL, STEPHANIE, 1016 RED BARON LN, MARION, MT, 59925-3004 | **US Mail (1st Class)** |
| 80087 | MARSHALL, XAVIER, 732 E HOLBORN DRIVE, CARSON, CA, 90746 | **US Mail (1st Class)** |
| 80087 | MARSIANO, MICHAEL, 216 OVERRIDGE COURT, PURCELLVILLE, VA, 20132 | **US Mail (1st Class)** |
| 80088 | MARSKELL, PAUL, 3716 SUTTON COURT, GATEWAY APTS, HARBOUR CITY, TSIM SHA TSUI, KOWLOON, HONG KONG | **US Mail (1st Class)** |
| 80087 | MARSO, ROBERT, 3718 STONEBRIDGE DR, MADISON, WI, 53719-6225 | **US Mail (1st Class)** |
| 80088 | MARSOU C/O INFINITY AVIATION, 28 SHACKLETON ROAD, IMPALA PARK, BOKSBURG, JOHANNESBURG, 1459 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80087 | MARSTELLER, MIKE, 2701 E TUGALO ST, TOCCOA, GA, 30577 | **US Mail (1st Class)** |
| 80087 | MARSTON, DAVID, 10421 MERCED LAKE RD, FORT WORTH, TX, 76177-3522 | **US Mail (1st Class)** |
| 80087 | MARSTON, LANCE, 11828 SW 1ST ST, YUKON, OK, 73099 | **US Mail (1st Class)** |
| 80087 | MART, BRANDON, 62 MAYHEW WAY, PLEASANT HILL, CA, 94523 | **US Mail (1st Class)** |
| 80088 | MARTEL, CHARLES, 3984 INDIAN CREEK RD, HAMMOND, ON, K0A 2A0 CANADA | **US Mail (1st Class)** |
| 80087 | MARTENS, BRADLEY W, 16405 STONEFELD PL, PARKER, CO, 80134 | **US Mail (1st Class)** |
| 80087 | MARTENS, STEVE C/O MARTENS D, 33430 RD 765, MADRID, 69150 | **US Mail (1st Class)** |
| 80088 | MARTENS/POW/MCINTOSH, 615 WILLOW PARK PLACE SE, CALGARY, AB, T2V 1P3 CANADA | **US Mail (1st Class)** |
| 80088 | MARTENS/POW/MCINTOSH, 220 MACEWAN PARK VIEW NW, CALGARY, AB, T3K 4K2 CANADA | **US Mail (1st Class)** |
| 80087 | MARTH, DAVID A, 3562 BLANCHETTE WAY, RANCHO CORDOVA, CA, 95670 | **US Mail (1st Class)** |
| 80088 | MARTI, JOSH, 324 STEPHENS AVE, PO BOX 174, DIAMOND CITY, AB, T0K 0T0 CANADA | **US Mail (1st Class)** |
| 80087 | MARTIE, KEVIN, 1872 STATE HWY DD, BRUNER, MO, 65620 | **US Mail (1st Class)** |
| 80087 | MARTIG, KEN, PO BOX 130, CARLSBORG, WA, 98324-0130 | **US Mail (1st Class)** |
| 80087 | MARTIN AVIATION, 86 AVIATION CIR, SCOTTSBORO, AL, 35768-4190 | **US Mail (1st Class)** |
| 80087 | MARTIN BERNARD, PO BOX 674, SOUTH WEBSTER, OH, 456820674 | **US Mail (1st Class)** |
| 80087 | MARTIN CARL N, 503 LIBERTY CIR, FRIENDSWOOD, TX, 775464030 | **US Mail (1st Class)** |
| 80088 | MARTIN CORDWELL, 9703-209 STREET, EDMONTON, AB, T5T5X9 CANADA | **US Mail (1st Class)** |
| 80087 | MARTIN DANIEL, 1002A N SPRINGBROOK RD # 253, NEWBERG, OR, 971322058 | **US Mail (1st Class)** |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | MARTIN DON R, 120 S OCEAN BLVD APT 3E, DELRAY BEACH, FL, 334836766 | US Mail (1st Class) |
| 80087 | MARTIN JAMES D, 759 COUNTY ROAD 2361, MARIETTA, TX, 755664037 | US Mail (1st Class) |
| 80087 | MARTIN MATTHEW J, 1003 HURRICANE CREEK TRL, ARLINGTON, TX, 760051189 | US Mail (1st Class) |
| 80087 | MARTIN, ANTHONY S, 23492 EASTERN AVENUE, WASHINGTON, OK, 73093 | US Mail (1st Class) |
| 80088 | MARTIN, BERNARD, BOX 202, BALCARRES, S0G 0C0 CANADA | US Mail (1st Class) |
| 80087 | MARTIN, BERNARD / HICKEY, KYLE, 1869 WEBSTER HOPE ROAD, SOUTH WEBSTER, OH, 45682 | US Mail (1st Class) |
| 80087 | MARTIN, CALVIN, 29886 BLUE WATER WAY, MENIFEE, CA, 92584-7956 | US Mail (1st Class) |
| 80087 | MARTIN, CARL N, 5602 COUNTRY GREEN ST, LEAGUE CITY, TX, 77573 | US Mail (1st Class) |
| 80087 | MARTIN, CHARLES M, 39100 SE LUSTED RD, BORING, OR, 97009 | US Mail (1st Class) |
| 80087 | MARTIN, CHRISTOPHER, 426 HOOT AVE, GRAFORD, TX, 76449-3306 | US Mail (1st Class) |
| 80088 | MARTIN, CHRISTOPHER, HAYWARD, ROMSEY ROAD, WHITEPARISH, SALISBURY, SP5 2SD GREAT BRITAIN | US Mail (1st Class) |
| 80087 | MARTIN, CRAIG, 10003 OLD TOWNE LN, SUGAR LAND, TX, 77498 | US Mail (1st Class) |
| 80087 | MARTIN, DALE, PO BOX 221, LWEISTON, ID, 83501 | US Mail (1st Class) |
| 80087 | MARTIN, DANIEL, 6131 FRANCISCAN WAY, SAN JOSE, CA, 95120 | US Mail (1st Class) |
| 80087 | MARTIN, DAVE, 500 SE OCEAN SPRAY TERRACE, PORT ST LUCIE, FL, 34983 | US Mail (1st Class) |
| 80087 | MARTIN, DAVID, 1248 ROBIN LN, DUNCANSVILLE, PA, 16635 | US Mail (1st Class) |
| 80087 | MARTIN, DAVID, 805 MATTERN ORCHARD DR APT 5, HOLIDAYSBURG, PA, 16648 | US Mail (1st Class) |
| 80087 | MARTIN, DAVID, 3279 LA VILLA RD, GRAFORD, TX, 76449 | US Mail (1st Class) |
| 80087 | MARTIN, DENNIS, 4954 KRUEGERS QUARRY RD, OCONTO, WI, 54153 | US Mail (1st Class) |
| 80087 | MARTIN, DEVON, 5060 FAIRWAYS CIR APT 209, VERO BEACH, FL, 32967-7447 | US Mail (1st Class) |
| 80087 | MARTIN, DON, 9059 WOODLAKE LN, VILLA RICA, GA, 30180 | US Mail (1st Class) |
| 80087 | MARTIN, EARNEST, 40 GLEN COVE DR, ARDEN, NC, 28704 | US Mail (1st Class) |
| 80087 | MARTIN, ED, 706 MATTAN POINT, PEACHTREE CITY, GA, 30269 | US Mail (1st Class) |
| 80087 | MARTIN, EDWARD J, 222 JOHNSON ST, HAMPSHIRE, IL, 60140 | US Mail (1st Class) |
| 80087 | MARTIN, ERIC, 2775 W GRAND BROOK ST, TUCSON, AZ, 85741 | US Mail (1st Class) |
| 80087 | MARTIN, GARRETT, 5924 HAYDANS BRK, STILLWATER, OK, 74074-5082 | US Mail (1st Class) |
| 80087 | MARTIN, GEORGE L, PO BOX 7128, NEWPORT BEACH, CA, 926587128 | US Mail (1st Class) |
| 80088 | MARTIN, GLENN, 1062 WEST BELLE RIVER RD, SOUTH WOODSLEE, ON, N0R1V0 CANADA | US Mail (1st Class) |
| 80087 | MARTIN, GORDON W, 15673 SW SHILO WAY, MCMINNVILLE, OR, 97128 | US Mail (1st Class) |
| 80087 | MARTIN, GREGORY, 25132 SLEEPY HOLLOW TERRACE, LAKE FOREST, CA, 92630 | US Mail (1st Class) |
| 80087 | MARTIN, HAROLD, 143 SKY LINE RANCH DRIVE, VACAVILLE, CA, 95688 | US Mail (1st Class) |
| 80087 | MARTIN, JACK, 22118 COSHOCTON ROAD, HOWARD, OH, 43028 | US Mail (1st Class) |
| 80087 | MARTIN, JACK W, 250 WOODLAND WAY, DUBLIN, GA, 31021-0366 | US Mail (1st Class) |
| 80087 | MARTIN, JAMES, 134 ELMWOOD RD, LANCASTER, PA, 17602 | US Mail (1st Class) |
| 80087 | MARTIN, JAMES E, 8501 VISTAVIA RD, NORTH CHARLESTON, SC, 294069765 | US Mail (1st Class) |
| 80087 | MARTIN, JAMES LOUISE TRUSTEE, 8688 18TH HOLE TRAIL, RENO, NV, 89523-6812 | US Mail (1st Class) |
| 80087 | MARTIN, JAMES/JAKMART.COM INC, 250 S LAKE ST, GRAYSLAKE, IL, 60030 | US Mail (1st Class) |
| 80087 | MARTIN, JAY K, 1701 CAMELOT DR, MADISON, WI, 53705 | US Mail (1st Class) |
| 80087 | MARTIN, JEFFREY, 139 MICHIGAN ST, WINCHESTER, NH, 03470 | US Mail (1st Class) |
| 80087 | MARTIN, JEROME T, 4018 MEADOW RIDGE, HUTCHINSON, KS, 67502 | US Mail (1st Class) |
| 80088 | MARTIN, JOANNE, 7401 WELLINGTON RD 10 RR 1, MOOREFIELD ON, MOOREFIELD, ON, N0G 2K0 CANADA | US Mail (1st Class) |
| 80087 | MARTIN, JOE, 8153 DELTA DR, MILTON, FL, 32583 | US Mail (1st Class) |
| 80087 | MARTIN, JOHN, 6340 AMERICANA DR #913, WILLOWBROOK, IL, 60527 | US Mail (1st Class) |
| 80087 | MARTIN, JOHN, 6603 LAKE TULLOCH PLACE, COPPEROPOLIS, CA, 95228 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | MARTIN, JOHN D, PO BOX 80251, BILLINGS, MT, 59108 | **US Mail (1st Class)** |
| 80088 | MARTIN, KARL & GORMAN, PETER, 210C RAVENSBOURNE AVENUE, BECKENHAM, GB, BR3 2HG GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | MARTIN, KELLEY, 1302 MOONSHADOW RD, BEL AIR, MD, 21015-5030 | **US Mail (1st Class)** |
| 80087 | MARTIN, KEN, 1032 TARRAGON DRIVE, BURLESON, TX, 76028 | **US Mail (1st Class)** |
| 80087 | MARTIN, KEN, 13811 CICERONI LN, LOS ALTOS HILLS, CA, 94022-3475 | **US Mail (1st Class)** |
| 80087 | MARTIN, KENNETH, 865 PIKE CHURCH RD, ROCKINGHAM, VA, 22801-4505 | **US Mail (1st Class)** |
| 80087 | MARTIN, KEVIN, 6095 WENDT DR, FLINT, MI, 48507 | **US Mail (1st Class)** |
| 80087 | MARTIN, KURT, 2901 CANTERBURY DR, HAYS, KS, 67601-2152 | **US Mail (1st Class)** |
| 80087 | MARTIN, LARRY, 33543 N STATE RD, GENOA, IL, 60135-8430 | **US Mail (1st Class)** |
| 80087 | MARTIN, LYLE, 2440 CESSNA DR, ERIE, CO, 80516 | **US Mail (1st Class)** |
| 80087 | MARTIN, MARK, 21513 185TH AVE SE, RENTON, WA, 98058-0403 | **US Mail (1st Class)** |
| 80087 | MARTIN, MARSHA, 22404 MONTERA CT, SALINAS, CA, 93908 | **US Mail (1st Class)** |
| 80087 | MARTIN, MARSHALL, 8816 SALT GRASS DR, PENSACOLA, FL, 32526 | **US Mail (1st Class)** |
| 80087 | MARTIN, MATTHEW, 362 MOFFAT LOOP, OVIEDO, FL, 32765 | **US Mail (1st Class)** |
| 80087 | MARTIN, MATTHEW, 2062 PROMISE RD #1110, RAPID CITY, SD, 57701 | **US Mail (1st Class)** |
| 80088 | MARTIN, MAURICE L, TAYLORSBARN BROOK ST, CUCKFIELD, RH17 5JJ GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | MARTIN, MICHAEL, 31 NW 175TH RD, WARRENSBURG, MO, 64093 | **US Mail (1st Class)** |
| 80087 | MARTIN, MICHAEL, 398 POLLINO PEAKS ST, LAS VEGAS, NV, 89138 | **US Mail (1st Class)** |
| 80087 | MARTIN, MICHAEL D, 2108 HIGHLAND SPRINGS DR, HASLET, TX, 76052 | **US Mail (1st Class)** |
| 80087 | MARTIN, MICHAEL J JOE, 303 FORT ST., MARIETTA, OH, 45750 | **US Mail (1st Class)** |
| 80087 | MARTIN, MICHAH, 12632 E SADDLEHORN TRL, SCOTTSDALE, AZ, 85259 | **US Mail (1st Class)** |
| 80087 | MARTIN, MICKEY, 110 CENTERFIELD LANE, LLANO, TX, 78643 | **US Mail (1st Class)** |
| 80087 | MARTIN, MICKEY, 2812 WESTRIDGE CT, ROCK SPRINGS, WY, 82901 | **US Mail (1st Class)** |
| 80087 | MARTIN, MIKE, 289 MAIN ST, RALSTON, WY, 82440 | **US Mail (1st Class)** |
| 80088 | MARTIN, MURPHY/CORMAC KEANE/DECLAN DONOGHUE, WILLIAMSTOWN, MEATH, KELLS, A82X8X4 IRELAND, REPUBLIC OF | **US Mail (1st Class)** |
| 80088 | MARTIN, PHIL, 4507 GREENBRIER ROAD, COWICHEN BAY, BC, V0R 1N2 CANADA | **US Mail (1st Class)** |
| 80087 | MARTIN, RICHARD JAY, 137 THOROUGHBRED TRAIL, MADISON, AL, 35758 | **US Mail (1st Class)** |
| 80087 | MARTIN, RICHARD K, 4000 AERODROME ROAD, GREEN BAY, WI, 54311 | **US Mail (1st Class)** |
| 80087 | MARTIN, RICHARD L, 8955 DUCOTE AIRPARK DR, SAN ANGELO, TX, 76904 | **US Mail (1st Class)** |
| 80087 | MARTIN, ROBERT, 1305 N ROCHESTER RD, OAKLAND, MI, 48363 | **US Mail (1st Class)** |
| 80087 | MARTIN, ROBERT, PO BOX 380, HAVANA, IL, 62644 | **US Mail (1st Class)** |
| 80087 | MARTIN, ROBERT, 4528 W 5750 S, HOOPER, UT, 84315 | **US Mail (1st Class)** |
| 80087 | MARTIN, ROBERT, 219 W MARKET ST, HAVANA, IL, 62644-1145 | **US Mail (1st Class)** |
| 80087 | MARTIN, ROBERT BOB, 4608 HADENSVILLE FARM LN, MINERAL, VA, 23117 | **US Mail (1st Class)** |
| 80087 | MARTIN, ROBERT T, 10816 SCIOTO DRIVE, HUNTSVILLE, OH, 43324 | **US Mail (1st Class)** |
| 80087 | MARTIN, RONNY D, 1131 N HIGHWAY 81, DUNCAN, OK, 73533 | **US Mail (1st Class)** |
| 80087 | MARTIN, RONNY D, 1715 OAK TREE LANE, DUNCAN, OK, 73533-1821 | **US Mail (1st Class)** |
| 80088 | MARTIN, RUBEN, PULSE AERO, HANGAR 4C, JAMES CHOFIELD DR, ADELAIDE AIRPORT, SA, 5950 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | MARTIN, SCOTT, 102 DONAHUE DR, RENFREW, PA, 16053 | **US Mail (1st Class)** |
| 80087 | MARTIN, SCOTT A, 13801 SKY HARBOR WAY, NEWALLA, OK, 74857 | **US Mail (1st Class)** |
| 80087 | MARTIN, SCOTT E, 9208 CLINE CT, FRANKLIN, TN, 37067-8165 | **US Mail (1st Class)** |
| 80088 | MARTIN, SEBASTIAN PERELLO, REAL AEROCLUB DE BALEARES, AERODROMO DE SON BONET #1, MARRATXI, ES-07009 SPAIN | **US Mail (1st Class)** |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | MARTIN, STANTON, 289 TWIN LAKE TRL, LITTLE CANADA, MN, 55127-4047 | **US Mail (1st Class)** |
| 80087 | MARTIN, STEVEN A, 121 RIVER POINT DR, SUFFOLK, VA, 23434 | **US Mail (1st Class)** |
| 80087 | MARTIN, THOMAS H, 12466 E 62ND ST, INDIANAPOLIS, IN, 46235 | **US Mail (1st Class)** |
| 80087 | MARTIN, TIM, 102 CARPENTER RD, EVENING SHADE, AR, 72532 | **US Mail (1st Class)** |
| 80087 | MARTIN, TOM, PO BOX 632, PARACHUTE, CO, 81635 | **US Mail (1st Class)** |
| 80087 | MARTIN, TOM, 3708 NE 159TH AVE, VANCOUVER, WA, 98682 | **US Mail (1st Class)** |
| 80088 | MARTIN, TOM, 45254 EDGEWATER LINE, ST. THOMAS, ON, N5P 3T3 CANADA | **US Mail (1st Class)** |
| 80088 | MARTIN, TOM, RR #8, ST. THOMAS, ON, N5P 3T3 CANADA | **US Mail (1st Class)** |
| 80087 | MARTIN, TRACY M, 1794 PERSIMMON RD, CLAYTON, GA, 30525 | **US Mail (1st Class)** |
| 80087 | MARTIN, WALTER, 9416 SE 72ND AVE, OCALA, FL, 344723470 | **US Mail (1st Class)** |
| 80087 | MARTIN, WAYNE, 10510 WITHIN HEIGHTS DR, BAKERSFIELD, CA, 93311 | **US Mail (1st Class)** |
| 80087 | MARTIN, WILLIAM, 1102 SUTTON DR, MCDONOUGH, GA, 30252-5022 | **US Mail (1st Class)** |
| 80087 | MARTIN, WILLIAM H, 2710 TJ DRIVE, CONWAY, AR, 72034 | **US Mail (1st Class)** |
| 80087 | MARTIN, WILLIAM H C/O KARL DAVIDSON, 1945 SE 155TH ST, SUMMERFIELD, FL, 34491-3879 | **US Mail (1st Class)** |
| 80087 | MARTINEAU, PHIL, 1474 SUMMIT AVE, ST PAUL, MN, 55105 | **US Mail (1st Class)** |
| 80087 | MARTINETTO, MIKE, 3936 ZURICH CT, TAMPA, FL, 33618 | **US Mail (1st Class)** |
| 80088 | MARTINEZ SALINAS, FERNANDO, PEDRO DE ALVARADO 18-C, LOMAS DE CORTES, CUERNAVACA MORELOS, MX, 62240 MEXICO | **US Mail (1st Class)** |
| 80087 | MARTINEZ VELASQUEZ, IVO DANIEL, 2310 SW 84TH TER, MIRAMAR, FL, 33025-5133 | **US Mail (1st Class)** |
| 80087 | MARTINEZ, ANDREW, C/O JOE STEVENS, 365 W SHILOH DRIVE, LEWISTON, ID, 83501 | **US Mail (1st Class)** |
| 80087 | MARTINEZ, ANDY, 2235 NW RIDGELINE DR, PULLMAN, WA, 99163 | **US Mail (1st Class)** |
| 80087 | MARTINEZ, BRAIN, 3973 KNOX AVE, ROSAMOND, CA, 93560 | **US Mail (1st Class)** |
| 80087 | MARTINEZ, ERIC, 16701 CAPTAIN HOOK, GALVESTON, TX, 77554 | **US Mail (1st Class)** |
| 80088 | MARTINEZ, JAVIER, CALLE TESEO 39, MADRID, ES-28027 SPAIN | **US Mail (1st Class)** |
| 80087 | MARTINEZ, JOE, 226 STAFF DR NE, FORT WALTON BEACH, FL, 32548 | **US Mail (1st Class)** |
| 80087 | MARTINEZ, JORGE, 443 WOODCREST ST, WINTER SPRINGS, FL, 32708 | **US Mail (1st Class)** |
| 80087 | MARTINEZ, ROB, 4522 FAIRMONT PLACE, BOISE, ID, 83706 | **US Mail (1st Class)** |
| 80087 | MARTINEZ, STEVE, 1330 ZINNIA ST, UPLAND, CA, 91784 | **US Mail (1st Class)** |
| 80087 | MARTINEZ, TODD, 4141 COWELL BLVD APT 13, DAVIS, CA, 95618 | **US Mail (1st Class)** |
| 80088 | MARTINEZ, VEASQUEZ, IVO DANIEL, 2059 PUSOS KUNKI 6A, COCHAMAMBA, COCHABAMBA, BOLIVIA | **US Mail (1st Class)** |
| 80088 | MARTINI, MARCO, VIA CALAMANDREI, 16, MONTERIAALONI, SIENA, 53035 ITALY | **US Mail (1st Class)** |
| 80087 | MARTINO, ROBERT A, 306 MOYER ROAD, PERKASIE, PA, 18944 | **US Mail (1st Class)** |
| 80087 | MARTINOUS, SHAWN, PO BOX 6540, PROVIDENCE, RI, 02940 | **US Mail (1st Class)** |
| 80087 | MARTINOVIC, ALEXANDER, 20771 MCCLELLAN RD, CUPERTINO, CA, 95014-2966 | **US Mail (1st Class)** |
| 80088 | MARTINOVICH, PETER, 19 THE ANCHORAGE, MAYLANDS, PERTH, WA, 6051 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | MARTINS, CATARINA, 429 SCHILLER STREET, ELIZABETH, NJ, 07206 | **US Mail (1st Class)** |
| 80088 | MARTINS, PAULO/AERONAUTIQUE MKTG, PO BOX 57798, KING SHAKA INTERNATIONAL, LA MERCY, KZN, 4390 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80088 | MARTINS, RICARDO, RUA DE TAHAREZES NO 41, UIANA DO CASTELO, 4925-123 PORTUGAL | **US Mail (1st Class)** |
| 80088 | MARTINS, RICK, 7 RANDPARK DR, RANDPARK RIDGE, RANDBURG, GAUTENG, 2156 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80087 | MARTINSON HOLDINGS LLC, 2343 FIELDSTONE DR, OKEMOS, MI, 488643347 | **US Mail (1st Class)** |
| 80087 | MARTINSON, DEAN O, 337 WHISPERING PINES DR, ESTES PARK, CO, 80517-7046 | **US Mail (1st Class)** |
| 80087 | MARTINSON, EDWARD E, 161 MANDARIN CIRCLE, VACAVILLE, CA, 95687 | **US Mail (1st Class)** |
| 80087 | MARTINSON, JUSTIN, 3404 E BAHNSON CIR, SIOUX FALLS, SD, 57103 | **US Mail (1st Class)** |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | MARTINSON, TIM, 2343 FIELDSTONE DR, OKEMOS, MI, 48864-3347 | **US Mail (1st Class)** |
| 80087 | MARTLING, BRIAN, 25 S LAKEVIEW DR, GODDARD, KS, 67052 | **US Mail (1st Class)** |
| 80088 | MARTORANA, ANTOINE/MANSIAUX, CAMILLE, 73 BD CHARLES DE GAULLE, COLOMBES, 92700 FRANCE | **US Mail (1st Class)** |
| 80087 | MARTY, JASON, 3410 PIONEER RD, VERONA, WI, 53593-9701 | **US Mail (1st Class)** |
| 80087 | MARTYNA, ROGER, 1514 PALM AVE SW, SEATTLE, WA, 98116-1732 | **US Mail (1st Class)** |
| 80087 | MARTZ, ASHLEE, 154 S PINON ST, OLATHE, KS, 66061 | **US Mail (1st Class)** |
| 80087 | MARTZ, MICHAEL AND ASHLEE, PO BOX 86, KNIFE RIVER, MN, 55609 | **US Mail (1st Class)** |
| 80087 | MARVEL, WILLIAM L, 492 ESCONDIDO CIRCLE, GRAND JUNCTION, CO, 81507 | **US Mail (1st Class)** |
| 80087 | MARVIN, CHAD, 17 KINGSBROOK LN, NEWNAN, GA, 30265 | **US Mail (1st Class)** |
| 80087 | MARVIN, DEAN, 330 IVY LANE, SENOIA, GA, 30276 | **US Mail (1st Class)** |
| 80088 | MARX, CARLA, BURGSTR 18, GREIFSWALD, MECKLENBURG-VORPOMMERN, 17489 GERMANY | **US Mail (1st Class)** |
| 80087 | MARX, RANDAL, 1321 UPLAND DR #7875, HOUSTON, AR, 77043 | **US Mail (1st Class)** |
| 80087 | MARYLAND REVENUE ADMINISTRATION DIV, PO BOX 1829, ANNAPOLIS, MD, 21404-1829 | **US Mail (1st Class)** |
| 80087 | MARZ RICHARD F, 4416 MILL CREEK RD, STATESBORO, GA, 304617777 | **US Mail (1st Class)** |
| 80087 | MARZ, AMY, 18735 BASELEG AVE, FT MYERS, FL, 33917 | **US Mail (1st Class)** |
| 80088 | MARZ, BRADLEY, 38 GREEN LANE, DATCHET, BERKSHIRE, SL3 9EX UNITED KINGDOM | **US Mail (1st Class)** |
| 80087 | MASCAGNI, SCOTT, 241 GREGORY, GREENVILLE, MS, 38701 | **US Mail (1st Class)** |
| 80088 | MASCHMEDT, ANDREW, 40 CLARKE ST, NEWTOWN, VIC, 3220 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | MASCHMEYER FARMS LTD, BOX 188, BRUDERHEIM, AB, T0B 0S0 CANADA | **US Mail (1st Class)** |
| 80087 | MASCHUCK, ERIC, 1448 AIRPORT RD, ELYSBURG, PA, 17824-7000 | **US Mail (1st Class)** |
| 80087 | MASCIMENTO JR, ALMERINDO, 7949 MAGNOLIA BEND CT, ROLLING HILLS, KISSIMMEE, FL, 34747 | **US Mail (1st Class)** |
| 80087 | MASHAK, KYLE, 1700 JESSOP RD, DANSVILLE, MI, 48819 | **US Mail (1st Class)** |
| 80087 | MASI, CHRISTI, PO BOX 28291, SEATTLE, WA, 98118-8291 | **US Mail (1st Class)** |
| 80087 | MASI, DENNIS, 450 COVE CREEK ROAD, SWEET SPRINGS, WV, 24941 | **US Mail (1st Class)** |
| 80087 | MASIAS, HEATHER, 18321 SE 247TH ST, COVINGTON, WA, 98042 | **US Mail (1st Class)** |
| 80087 | MASKELL, CHRISTOPHER, 2304 N LOCH LOMOND, WICHITA, KS, 67228 | **US Mail (1st Class)** |
| 80087 | MASKELL, GEORGE, 4206 NE 52ND, PORTLAND, OR, 97218 | **US Mail (1st Class)** |
| 80087 | MASLAKOW, FRANK, PO BOX 1992, MOUNTAIN HOME, AR, 72654 | **US Mail (1st Class)** |
| 80087 | MASLAND, JOEL C, 4 BEAVER BROOK RD, ANNANDALE, NJ, 08801 | **US Mail (1st Class)** |
| 80087 | MASLIC SLOBODAN, 38981 HARLOW ROSE DR, ZEPHYRHILLS, FL, 335403349 | **US Mail (1st Class)** |
| 80087 | MASLIC, DAN, 311 GULFSTREAM DRIVE, DELRAY BEACH, FL, 33444 | **US Mail (1st Class)** |
| 80088 | MASLIN, ROBERT W, PO BOX 140, TEMORA, 2666 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | MASLONKA, JOHN, 13306 WHITE IBIS DR, HOUSTON, TX, 77044 | **US Mail (1st Class)** |
| 80087 | MASON MARK D, 2170 S CALLE MESA DEL OSO, TUCSON, AZ, 857488222 | **US Mail (1st Class)** |
| 80087 | MASON, BRUCE, 162 MOUNTAIN VISTAS RD, KAYSVILLE, UT, 84037 | **US Mail (1st Class)** |
| 80087 | MASON, BURTON, 5864 MCMINNVILLE HWY, WOODBURY, TN, 37190 | **US Mail (1st Class)** |
| 80087 | MASON, CHANCE, 18101 N 800 W, ELWOOD, IN, 46036 | **US Mail (1st Class)** |
| 80087 | MASON, CRAIG, 16 ARBOR WALK LN, RANCHO SANTA MARGARITA, CA, 92688 | **US Mail (1st Class)** |
| 80087 | MASON, CRAIG A, 1687 CAMINO DE SALMON, CORONA, CA, 92881 | **US Mail (1st Class)** |
| 80087 | MASON, DANA R, 13695 COUNTRY ROAD 134, KIOWA, CO, 80117 | **US Mail (1st Class)** |
| 80087 | MASON, DAVID, 125 BONNIE BRAE AVE., ROCHESTER, NY, 14618 | **US Mail (1st Class)** |
| 80087 | MASON, DAVID, 223 FOX DEN WAY, MURFREESBORO, TN, 37130 | **US Mail (1st Class)** |
| 80088 | MASON, DR RICHARD, THE SQUIRRELS, 15 CAVENDISH AVENUE, CAMBRIDGE, CB1 7UP GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | MASON, EDWARD R, 31778 SW FAIRWAY VILLAGE LOOP, WILSONVILLE, OR, 97070 | **US Mail (1st Class)** |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | MASON, EDWARD R, 20251 S HOODVIEW AVE, WEST LINN, OR, 97068-7211 | US Mail (1st Class) |
| 80087 | MASON, ENSEN, 300 E STATE ST STE 504, REDLANDS, CA, 92373-5235 | US Mail (1st Class) |
| 80087 | MASON, HAROLD, 18404 WESTLAWN ST, HESPERIA, CA, 92345 | US Mail (1st Class) |
| 80087 | MASON, JAMES, 106 BRADBERRY DRIVE, DOTHAN, AL, 36305 | US Mail (1st Class) |
| 80087 | MASON, JAMES GARY, PO BOX 772, WRIGHT, WY, 82732 | US Mail (1st Class) |
| 80087 | MASON, JEFFREY A, 4501 SW 45TH PL, LAWTON, OK, 73505 | US Mail (1st Class) |
| 80087 | MASON, JERRY, 8070 GOLD STREET, OMAHA, NE, 68124 | US Mail (1st Class) |
| 80087 | MASON, JERRY, 17805 ERWIN ST, ENCINO, CA, 91316-7219 | US Mail (1st Class) |
| 80087 | MASON, JERRY J, 38861 LACAMB DR, LEBENON, OR, 97355 | US Mail (1st Class) |
| 80087 | MASON, JOSEPH / MASON, MIKE, 1215 GOLDEN PHEASANT RD, TWIN FALLS, ID, 83301-5666 | US Mail (1st Class) |
| 80087 | MASON, MANNY, 125 DURHAM DR, FAYETTEVILLE, GA, 30214 | US Mail (1st Class) |
| 80087 | MASON, MARK, 15777 FORTUNE CT, BRIGHTON, CO, 80603-3836 | US Mail (1st Class) |
| 80087 | MASON, MIKE, 3467 N 3500 E, KIMBERLY, ID, 83341-5302 | US Mail (1st Class) |
| 80087 | MASON, PETE AND ROWENA, 800 E SANTA MARIA ST UNIT M, SANTA PAULA, CA, 93060 | US Mail (1st Class) |
| 80087 | MASON, PHILLIP RAY, 1744 PULLIAN ST, JACKSONVILLE BEACH, FL, 32250-3173 | US Mail (1st Class) |
| 80087 | MASON, ROBERT C, 6350 JOHNSON WAY, ARVADA, CO, 80004 | US Mail (1st Class) |
| 80087 | MASON, ROM, 1885 WOLLETT MILL RD, BATTLEBORO, NC, 27809 | US Mail (1st Class) |
| 80087 | MASON, STERLING, 4721 N O CONNOR RD APT 1036, IRVING, TX, 75062-2744 | US Mail (1st Class) |
| 80087 | MASON, THOMAS W, 425 S ARLINGTON AVE, ELMHURST, IL, 60126 | US Mail (1st Class) |
| 80087 | MASON, WILLIAM, 928 HOGWARTS CIRCLE, PETALUMA, CA, 94954 | US Mail (1st Class) |
| 80087 | MASON, WILLIAM, 3928 BENTLEY DR NE, ALBANY, OR, 97322 | US Mail (1st Class) |
| 80087 | MASR PLANE, LLC, 410 NORTH SHORE, AMARILLO, TX, 79118 | US Mail (1st Class) |
| 80088 | MASSA, LEON, 12378 21A AVE, SURREY, BC, V4A 9Y7 CANADA | US Mail (1st Class) |
| 80088 | MASSAR, PATRICK, 4303 47 ST, LEDUC, AB, T9E 5Z6 CANADA | US Mail (1st Class) |
| 80087 | MASSARI, STEPHEN, 858 PAPEN RD, BRIDGEWATER, NJ, 08807 | US Mail (1st Class) |
| 80087 | MASSART, MICHAEL, 608 SUNSET DR, FREEPORT, PA, 16229 | US Mail (1st Class) |
| 80087 | MASSE, MARK, 9 WARNER ST, MANCHESTER, NH, 03102 | US Mail (1st Class) |
| 80087 | MASSEY AIRCRAFT SERVICE, 521 AVIATION ST, SHAFTER, CA, 93263 | US Mail (1st Class) |
| 80087 | MASSEY MIKE, 24 HIALEAH DR, MIDLAND, TX, 79705-1809 | US Mail (1st Class) |
| 80087 | MASSEY, DON, 501 AVIATION ST., SHAFTER, CA, 93263 | US Mail (1st Class) |
| 80087 | MASSEY, GEORGE, 9 HIGHPOINT RD, VALLEY CENTER, KS, 67147 | US Mail (1st Class) |
| 80087 | MASSEY, THOMAS H, 187 WICK WILLOW DR, MONTGOMERY, TX, 77356 | US Mail (1st Class) |
| 80088 | MASSIE, GORDON, 31 DURHAM CRESCENT, WASHINGBOROUGH, LIN, LN4 1SF GREAT BRITAIN | US Mail (1st Class) |
| 80087 | MASSIE, JACK, 24423 ALEXANDRIA AVE., HARBOR CITY, CA, 90710 | US Mail (1st Class) |
| 80087 | MASSIE, LARRY, 900 WEST ELLA, CORRALES, NM, 87048 | US Mail (1st Class) |
| 80088 | MASSIMILIANO, DANIELLI, VIA FADO 16, MELE GENOVA, IT16010 ITALY | US Mail (1st Class) |
| 80087 | MASSIOS, SCOTT, 413 WOODRIDGE DR, SENECA, SC, 29672 | US Mail (1st Class) |
| 80087 | MASSMAN, SCOTT G, 2563 N STERLING CIR, EAST TROY, WI, 531202060 | US Mail (1st Class) |
| 80087 | MASSONI, MATTHEW L, 441 MOUTON RD, SUNSET, LA, 70584 | US Mail (1st Class) |
| 80087 | MAST, HENRY, PO BOX 2801, DAYTON, TX, 77535-0049 | US Mail (1st Class) |
| 80087 | MAST, JONATHAN, 1066 SUNRISE RD, BONNERS FERRY, ID, 83805 | US Mail (1st Class) |
| 80087 | MAST, LINDSEY, 13631 WISTERIA DR, AURORA, OR, 97002-9793 | US Mail (1st Class) |
| 80087 | MASTEN, ADAM, 209 APACHE DR APT 18B, ENTERPRISE, AL, 36330 | US Mail (1st Class) |
| 80087 | MASTER AIRCRAFT SERVICES, INC., 3475 N SABIN BROWN RD, WICKENBURG, AZ, 85390 | US Mail (1st Class) |

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | MASTERPIECE INTERNATIONAL, 39 BROADWAY, 14 FLOOR, NEW YORK, NY, 10006 | US Mail (1st Class) |
| 80088 | MASTERPROPS 208 PTY LTD, PO BOX 2416, FOURWAYS, 2416 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | MASTERS, MARK, 9570 MEADOW LANE, JUNEAU, AK, 99801 | US Mail (1st Class) |
| 80088 | MASTERS, ROB, KINGSHILL FARM HOUSE, OLD WARDEN, NR BIGGLESWADE, BEDFORDSHIRE, SG1 89DS GREAT BRITAIN | US Mail (1st Class) |
| 80087 | MASTRI, JAY, 551 E PALATINE RD, PALATINE, IL, 60074 | US Mail (1st Class) |
| 80087 | MASTRIFORTE, KEITH, 9224E REDWOOD PLACE, INVERNESS, FL, 34450 | US Mail (1st Class) |
| 80087 | MASTRUD, BARRY, 400 BLESSED PARK ST, MOORCROFT, WY, 82721 | US Mail (1st Class) |
| 80087 | MASUO, DIANE, 1335 SE 168TH PL, PORTLAND, OR, 97233 | US Mail (1st Class) |
| 80087 | MASYS, LINDA, 2580 LINCOLN AIRPARK DRIVE, LINCOLN, CA, 95648 | US Mail (1st Class) |
| 80088 | MATAHUI AIRLINES LIMITED,, UNIT 27, 73 SOUTH HIGHWAY EAST, WHITIANGA, 3510 NEW ZEALAND | US Mail (1st Class) |
| 80087 | MATANO, RICHARD, 14541 MUIRFIELD ST., MORENO VALLEY, CA, 92555 | US Mail (1st Class) |
| 80088 | MATAR, KEVIN, 4/75 MACQUARIE ST, NEWSTEAD, 4006 AUSTRALIA | US Mail (1st Class) |
| 80088 | MATAR, KEVIN SHAHEEN, 57 SYLVAN BEACH ESP, BELLARA, QLD, 4507 AUSTRALIA | US Mail (1st Class) |
| 80087 | MATASAY, JENNIFER, 7395 S PEORIA ST #206 (C3), ENGLEWOOD, CO, 80112 | US Mail (1st Class) |
| 80087 | MATCO AIRCRAFT LANDING SYSTEMS LLC, 2361 S 1560 WEST, WOODS CROSS, UT, 84087 | US Mail (1st Class) |
| 80087 | MATCO AIRCRAFT LANDING SYSTEMS LLC, 2361 S 1560 WEST, WOODS CROSS, UT, 84087-2364 | US Mail (1st Class) |
| 80087 | MATEJCEK NICHOLAS D, 8775 182ND AVE SE, WAHPETON, ND, 580759536 | US Mail (1st Class) |
| 80087 | MATEJCEK, DAVE, NICK & DAN, 1633 4TH ST N, WAHPETON, ND, 58075 | US Mail (1st Class) |
| 80087 | MATEJCEK, GLEN J AND ROBIN G, 6552 CRYSTAL SPRINGS DR, AVON, IN, 46123-8733 | US Mail (1st Class) |
| 80087 | MATEJKA, JEFFREY, 1014 TUDOR DR, CROWNSVILLE, MD, 21032 | US Mail (1st Class) |
| 80087 | MATERNOWSKI, CRAIG, 6872 ROE LN, LORAIN, OH, 44053-1891 | US Mail (1st Class) |
| 80087 | MATES, JOHN, 8945 NW OAK ST, PORTLAND, OR, 97229 | US Mail (1st Class) |
| 80087 | MATESANZ BRAVO, OSCAR, 1402 N 26TH ST, RENTON, WA, 98056 | US Mail (1st Class) |
| 80087 | MATESICK MICHAEL L, 3971 SE 160TH AVE, MORRISTON, FL, 326683865 | US Mail (1st Class) |
| 80087 | MATESICK, MIKE, 110 GRANGE ST, PIPERTON, TN, 38017 | US Mail (1st Class) |
| 80087 | MATEYCHAK, PAUL, 1394 KINGS PARK DR, KENNESAW, GA, 30152 | US Mail (1st Class) |
| 80087 | MATHANY, MITCHELL AND DANA, 656 SUGARBUSH CV S, COLLIERVILLE, TN, 38017 | US Mail (1st Class) |
| 80087 | MATHER AVIATION, ATTN: STORMI ASH, 801 AIRPORT WAY, MODESTO, CA, 95354 | US Mail (1st Class) |
| 80087 | MATHER CLAY, 8700 KLONDIKE RD, PENSACOLA, FL, 325268741 | US Mail (1st Class) |
| 80087 | MATHER, ROSS, 1844 KIRKHAM ST, SAN FRANCISCO, CA, 94122 | US Mail (1st Class) |
| 80087 | MATHERNE, GERALD, 7200 HWY 182 E, MORGAN CITY, LA, 70380 | US Mail (1st Class) |
| 80087 | MATHES, CAROL ANN, 3 GARVEY PL, GLEN ROCK, NJ, 07452 | US Mail (1st Class) |
| 80088 | MATHESON, DAVE, 432 TILLSONBURG ST, KANATA, ON, K2T 0C4 CANADA | US Mail (1st Class) |
| 80087 | MATHESON, JAN, 1655 LITCHFIELD RD, ROCK HILL, SC, 29732-9127 | US Mail (1st Class) |
| 80088 | MATHESON, RYAN, MORUNDA, 8 METZ ROAD, ARGYLE, NSW, 2350 AUSTRALIA | US Mail (1st Class) |
| 80087 | MATHESON, TREVOR, 8259 LOMA VISTA RD, VENTURA, CA, 93004 | US Mail (1st Class) |
| 80087 | MATHEUS, FRANCISCO (MIKE ROLLISON), 13018 GEORGIA AVENUE, SILVER SPRING, MD, 20906 | US Mail (1st Class) |
| 80087 | MATHEWS, DALE, 163 SUNSET HILLS DR, YERINGTON, NV, 89447 | US Mail (1st Class) |
| 80087 | MATHEWS, DAVE, 10518 E SANGER AVE, MESA, AZ, 85212-8067 | US Mail (1st Class) |
| 80087 | MATHEWS, JOHN D, 2339 CLEARCREST LANE, FALLBROOK, CA, 92028 | US Mail (1st Class) |
| 80087 | MATHEWS, NORMAN W, 1508 W MOONEY PKWY, PAYSON, AZ, 85541 | US Mail (1st Class) |
| 80087 | MATHEWSON, JAMES W, 8535 KINGS HILL DR, COTTONWOOD HEIGHTS, UT, 84121-6062 | US Mail (1st Class) |
| 80088 | MATHIEU GRATTON, 14 RUE DU TUTOR, LACHUTE, QC, J8H3R8 CANADA | US Mail (1st Class) |
| 80087 | MATHIS, CHARLES, 113 SHADES CREST RD, HOOVER, AL, 35226 | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | MATHIS, LYNELL, 1007 W PRINCE RD UNIT 22, TUCSON, AZ, 85705 | US Mail (1st Class) |
| 80087 | MATHIS, MARK D, 22 KITTY HAWK WEST, RICHMOND, TX, 77469 | US Mail (1st Class) |
| 80087 | MATHIS, WILLIAM, 3613 WILDWOOD DR, ENDWELL, NY, 13760 | US Mail (1st Class) |
| 80087 | MATHISON, TODD, 15167 S WALNUT GROVE DR, DRAPER, UT, 84020 | US Mail (1st Class) |
| 80087 | MATICE, BRIAN, 12407 DRIFTSTONE WAY, RIVERVIEW, FL, 33569 | US Mail (1st Class) |
| 80087 | MATLACK, DEAN C, 245 CINNAMON LAKE CIRCLE, MELBOURNE, FL, 32901 | US Mail (1st Class) |
| 80087 | MATLOCK, DAVID, 1042 THE CLIFFS BLVD, MONTGOMERY, TX, 77356 | US Mail (1st Class) |
| 80087 | MATLOCK, JIMMY R, 113 CORPORATE DR, GRANBURY, TX, 76049 | US Mail (1st Class) |
| 80087 | MATLOSZ, DANIEL S, 203 LOCUST DRIVE, CRANFORD, NJ, 07016 | US Mail (1st Class) |
| 80087 | MATOS, FRANCISCO, 24623 FREMONT MANOR LANE, KATY, TX, 77494 | US Mail (1st Class) |
| 80087 | MATRIX COMMERCE SOLUTIONS LLC, 1084 US HWY 22, MOUNTAINSIDE, NJ, 07092 | US Mail (1st Class) |
| 80087 | MATSCHEK, THOMAS, 2235 GRUENE LAKE DR, NEW BRAUNFELS, TX, 78130 | US Mail (1st Class) |
| 80087 | MATSON GARY D, 774 HIDUK RD, WYALUSING, PA, 188538752 | US Mail (1st Class) |
| 80087 | MATSON, GARY D, RR 3 BOX 288, WYALUSING, PA, 18853 | US Mail (1st Class) |
| 80087 | MATTACK, THERESE, 1133 W BROCKER RD, METAMORA, MI, 48455-8965 | US Mail (1st Class) |
| 80087 | MATTEI, BRETT, 1430 EVENING STAR LN, GARDNERVILLE, NV, 89460-8937 | US Mail (1st Class) |
| 80087 | MATTHESS, JOEL, 3012 6TH AVE N, GREAT FALLS, MT, 59401-2112 | US Mail (1st Class) |
| 80088 | MATTHEUS UECKERMANN, R R #4, 40961 HURON ROAD, CLINTON, ON, N0M1L0 CANADA | US Mail (1st Class) |
| 80087 | MATTHEW BENDER & CO., INC., PO BOX 7247-0178, PHILADELPHIA, PA, 19170-0001 | US Mail (1st Class) |
| 80088 | MATTHEW KEVIN KIRK, 3863 WARREN AVENUE, ROYSTON, BC, V0R2V0 CANADA | US Mail (1st Class) |
| 80087 | MATTHEW WALLIN, 9028 MERRILL CT NE, LACEY, WA, 98516 | US Mail (1st Class) |
| 80087 | MATTHEW WOLFE, 8588 FRIENDSHIP LN, INDIANAPOLIS, IN, 46217 | US Mail (1st Class) |
| 80087 | MATTHEWS DOUGLAS G, 15780 SUNWARD ST, WELLINGTON, FL, 334148316 | US Mail (1st Class) |
| 80087 | MATTHEWS, BRYAN, 2668 BEACH BLVD 2001, BILOXI, MS, 39531 | US Mail (1st Class) |
| 80088 | MATTHEWS, COLIN, LA RUCHE, RUE DU PRE BOURDON, ST SAVIOURS GUERNSEY, CHANNEL ISLANDS, GY7 9JS GREAT BRITAIN | US Mail (1st Class) |
| 80087 | MATTHEWS, DAVID L / CHERYL K, 6899 SCOTTSVILLE NAVILLETON RD, FLOYDS KNOBS, IN, 47119-8614 | US Mail (1st Class) |
| 80087 | MATTHEWS, DON, 30861 SUNSHINE DR, PORTERVILLE, CA, 93257 | US Mail (1st Class) |
| 80087 | MATTHEWS, ERIC, 6514 SW 52ND TER, PALM CITY, FL, 34990-8323 | US Mail (1st Class) |
| 80087 | MATTHEWS, JOE, 450 CHRISTIAN CHAPEL RD, ANNA, IL, 62906-3550 | US Mail (1st Class) |
| 80087 | MATTHEWS, JOHN, 4948 SAINT ANDREWS DR, STOCKTON, CA, 95219 | US Mail (1st Class) |
| 80087 | MATTHEWS, KYLE, 1314 W HEATHERBRAE DRIVE, PHOENIX, AZ, 85013 | US Mail (1st Class) |
| 80087 | MATTHEWS, KYLE/MARE ISLAND LLC, 10588 FALCON RIDGE CT, MARE ISLAND LLC, DAYTON, OH, 45458-4772 | US Mail (1st Class) |
| 80087 | MATTHEWS, LARRY D, PO BOX 51, WATERVILLE, WA, 98858 | US Mail (1st Class) |
| 80087 | MATTHEWS, MARC, 1605 ASHVILLE HIGHLANDS, GREENVILLE, FL, 32331 | US Mail (1st Class) |
| 80087 | MATTHEWS, MARK, 763 CESSNA STREET, INDEPENDENCE, OR, 97351 | US Mail (1st Class) |
| 80087 | MATTHEWS, MICHAEL, 1464 DOLORES LANE, TRACY, CA, 95376 | US Mail (1st Class) |
| 80087 | MATTHEWS, MICHAEL B, 1404 BRAVO ST, PLAINVIEW TX, TX, 79072 | US Mail (1st Class) |
| 80088 | MATTHEWS, SCOTT, 8 ALFRED CLOSE, TRARALGON, VIC, 3844 AUSTRALIA | US Mail (1st Class) |
| 80087 | MATTHEWS, W P /MULLINS, JERR, 4255 FORTRESS DR, BLACKSBURG, VA, 24060 | US Mail (1st Class) |
| 80088 | MATTILA, PIRKKA, RALSSIKUJA 6, NAANTALI, FI21110 FINLAND | US Mail (1st Class) |
| 80087 | MATTINGLY, HUGH, 1630 HARVEST GLEN DR, CHICO, CA, 95928 | US Mail (1st Class) |
| 80087 | MATTINGLY, JOSEPH ERIC, 220 CLEARVIEW LN, SPRINGFIELD, KY, 40069-9441 | US Mail (1st Class) |
| 80087 | MATTINGLY, SCOTT, 8615 NEW HARMONY RD, MARTINSVILLE, IN, 46151 | US Mail (1st Class) |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | MATTINGLY, STEVEN L, RT 3, BOX 371, CENTERVILLE, IA, 52544 | US Mail (1st Class) |
| 80087 | MATTIOLI, ANTHONY, 3806 KILBOURNE HILL ROAD, COLUMBIA, SC, 29205 | US Mail (1st Class) |
| 80087 | MATTISON, THOMAS J, 10538 NE 141ST, KIRKLAND, WA, 98034 | US Mail (1st Class) |
| 80087 | MATTLAGE, KEVIN, 2201 LADY LESLIE LN, PEARLAND, TX, 77581 | US Mail (1st Class) |
| 80087 | MATTMULLER DWIGHT WALTER, 7156 DEEPCUT RD, SPENCERVILLE, OH, 45887 | US Mail (1st Class) |
| 80087 | MATTMULLER DWIGHT WALTER, 704 HARBOR POINT DR, CELINA, OH, 458222617 | US Mail (1st Class) |
| 80087 | MATTMULLER, DWIGHT, 4310 HUNTERS PASS, SPRING HILL, FL, 34609 | US Mail (1st Class) |
| 80087 | MATTMULLER, DWIGHT, 3400 E COLISEUM BLVD, FORT WAYNE, IN, 46805 | US Mail (1st Class) |
| 80087 | MATTOX, JEFF, PO BOX 5945, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 80087 | MATTOX, RICHARD, PO BOX 2987, FRIDAY HARBOR, WA, 98250-2987 | US Mail (1st Class) |
| 80087 | MATTSON, ANDREW, 694 GLOVER ROAD, RIVER FALLS, WI, 54022 | US Mail (1st Class) |
| 80087 | MATTSON, CLIFFORD, W277S4179 GREEN COUNTRY RD, WAUKESHA, WI, 53189 | US Mail (1st Class) |
| 80087 | MATTSON, DOUGLAS L, 401 DIVISION ST, DIKE, IA, 50624 | US Mail (1st Class) |
| 80087 | MATTSON, SCOTT, 26454 150TH ST NW, ZIMMERMAN, MN, 55398 | US Mail (1st Class) |
| 80087 | MATULJA, VINCENT, 5130 HOLBROOK DR, COLUMBUS, OH, 43232 | US Mail (1st Class) |
| 80087 | MATUSKA DOUGLAS G, 17660 SE 301ST ST, KENT, WA, 980425715 | US Mail (1st Class) |
| 80087 | MATUSKA, DALE, 7038 WOODROW DR, FORT COLLINS, CO, 80525 | US Mail (1st Class) |
| 80087 | MATUSKA, DALE, 1969 SOUTHCREEK BLVD, PORT ORANGE, FL, 32128-7255 | US Mail (1st Class) |
| 80087 | MATUSKA, DOUGLAS, 29804 179TH PL SE, COVINGTON, WA, 98042 | US Mail (1st Class) |
| 80087 | MATYAS, MICHAEL, 122 RHEDWOOD AVE, SUGARLOAF, PA, 18249 | US Mail (1st Class) |
| 80087 | MATZA, JOSEPH, 161 PARKWAY DRIVE NORTH, COMMACK, NY, 11725 | US Mail (1st Class) |
| 80087 | MAU, CHRISTINE A, 4317 SUNSET BEACH CIR, NICEVILLE, FL, 32578-4820 | US Mail (1st Class) |
| 80088 | MAUDSLEY, JOHN, 2314 FORTYONE RD, MEANDARRA, QLD, 4422 AUSTRALIA | US Mail (1st Class) |
| 80088 | MAUDSLEY, JOHN ROBERT, HANGAR 4 AERODROME RD, DALBY, QLD, 4405 AUSTRALIA | US Mail (1st Class) |
| 80088 | MAUDSLEY, JOHN ROBERT, SOMERSET, 155 MACAULAY RD, TANSEY, QLD, 4601 AUSTRALIA | US Mail (1st Class) |
| 80087 | MAUER, MICHAEL J, 11461 E STANLEY RD, DAVISON, MI, 48423 | US Mail (1st Class) |
| 80087 | MAUGANS, RICHARD, 11907 CYPRESSWOOD DR, HOUSTON, TX, 77070-2712 | US Mail (1st Class) |
| 80088 | MAUGAT, GUIREC, 70 RUE DES NANCATS, MELLECEY, BURGUNDY, 71640 FRANCE | US Mail (1st Class) |
| 80087 | MAUGHAN, ERIC, 8845 W POTTER DR, PEORIA, AZ, 85382 | US Mail (1st Class) |
| 80087 | MAUGHAN, NICHOLAS, 3427 N 400 W, PLEASANT VIEW, UT, 84414-2191 | US Mail (1st Class) |
| 80087 | MAULDIN, BRIAN, 14117 INDIGO ST, SPRING HILL, FL, 34609-5451 | US Mail (1st Class) |
| 80087 | MAULDIN, KELLI, 785 LAKEVIEW DR, COLLIERVILLE, TN, 38017-4262 | US Mail (1st Class) |
| 80087 | MAUPIN, DEAN, 2943 E 43RD ST., DAVEN PORT, IA, 52807 | US Mail (1st Class) |
| 80087 | MAURER, AARON, 3466 N HICKAM CT, DERBY, KS, 67037 | US Mail (1st Class) |
| 80087 | MAURER, CHRIS, 206 PARK DR, SEABROOK, TX, 77586 | US Mail (1st Class) |
| 80087 | MAURER, MANFRED, 5456 GRANDIN PASS CT, MAINEVILLE, OH, 45039 | US Mail (1st Class) |
| 80087 | MAURER, MARK, 5101 NEOSHO LN, ROELAND PARK, KS, 66205-1433 | US Mail (1st Class) |
| 80087 | MAURER, RANDAL / CONSOLIDATED AV, 8194 SKYLANE DR, UDALL, KS, 67146 | US Mail (1st Class) |
| 80087 | MAURER, ROGER, 405 N W ARLAN, ANKENY, IA, 50021 | US Mail (1st Class) |
| 80088 | MAURER, SUSANNE, IM SCHMITTENWEG 2, NIEDERWEIS, D-54668 GERMANY | US Mail (1st Class) |
| 80087 | MAURO JOHN E, 30 W HILLSIDE PL, TROPHY CLUB, TX, 762625601 | US Mail (1st Class) |
| 80087 | MAURO, ROD, 2000 AVENEL ST, ORLANDO, FL, 32828 | US Mail (1st Class) |
| 80087 | MAURO, WAYNE, 552 WELLS MILL RD, WARETOWN, NJ, 08758-3203 | US Mail (1st Class) |
| 80088 | MAURY, FELIX, 36 RUE DE LA HAYE, LES MUREAUX, 78130 FRANCE | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | MAURY, RICHARD L, IV, 1655 LITCHFIELD RD, ROCK HILL, SC, 29732 | US Mail (1st Class) |
| 80087 | MAUZY, BRET, 262 LANSING ISLAND DR, SATELLITE BEACH, FL, 32937 | US Mail (1st Class) |
| 80087 | MAVITY MICHAEL D, 926 E MOUNTAIN SKY AVE, PHOENIX, AZ, 850486320 | US Mail (1st Class) |
| 80087 | MAVITY, MICHAEL, 200 E BARBARITA AVE, GILBERT, AZ, 85234 | US Mail (1st Class) |
| 80087 | MAWHINNEY, JOHN, 3210 CHICAGO ST, SAN DIEGO, CA, 92117 | US Mail (1st Class) |
| 80087 | MAXEY, ALLEN, 80 FOX RUN CIR, JENKS, OK, 74037-9507 | US Mail (1st Class) |
| 80088 | MAXFIELD, NEIL, PO BOX 124,, GLENGARRY, WA, 6023 AUSTRALIA | US Mail (1st Class) |
| 80087 | MAXIMUM ENTROPY INC, 3511 SILVERSIDE RD STE 105, WILMINGTON, DE, 198104902 | US Mail (1st Class) |
| 80087 | MAXSON, ISAAC, 410 N 75TH AVE, PENSACOLA, FL, 32506-5005 | US Mail (1st Class) |
| 80088 | MAXWELL, A J, 39 LOSTOCK JUNCTION LANE, LOSTOCK, BOLTON, LAN, BL6 4JW GREAT BRITAIN | US Mail (1st Class) |
| 80088 | MAXWELL, ANTHONY, AR MAXWELL, 207 MT BROWN RD, AMBERLEY, 7482 NEW ZEALAND | US Mail (1st Class) |
| 80087 | MAXWELL, BERNIE, 409 COLLEGE AVE N, WESSINGTON SPRINGS, SD, 57382 | US Mail (1st Class) |
| 80087 | MAXWELL, CHRIS, 5736 AIRPORT RD, ANDERSON, SC, 29626 | US Mail (1st Class) |
| 80087 | MAXWELL, EDWARD, 50 TEPEE RD, LOUISVILLE, KY, 40207 | US Mail (1st Class) |
| 80087 | MAXWELL, GEORGE, 1222 N 200TH RD, BALDWIN CITY, KS, 66006 | US Mail (1st Class) |
| 80087 | MAXWELL, MATT, 1480 CASTEEL RD, POWDER SPRINGS, GA, 30127-5407 | US Mail (1st Class) |
| 80087 | MAXWELL, RICHARD, 2003 HEMLOCK, BORGER, TX, 79007 | US Mail (1st Class) |
| 80087 | MAXWELL, WILLIAM, 2894 GRUMMAN CT, PORT ORANGE, FL, 32128 | US Mail (1st Class) |
| 80087 | MAY, ANDREW/ BURNS, DAVID, 2071 TUNBRIDGE TRL, ALGONQUIN, IL, 60102-6023 | US Mail (1st Class) |
| 80087 | MAY, BOB, 632 PINEYWOODS DR, WEDOWEE, AL, 36278 | US Mail (1st Class) |
| 80087 | MAY, BOB, 2563 N GEYER, FRONTENAC, MO, 63131 | US Mail (1st Class) |
| 80087 | MAY, BRION, 5522 ST RD 158, BEDFORD, IN, 47421 | US Mail (1st Class) |
| 80087 | MAY, CAIT, 1214 N CHARLES ST, APT 1222B, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 80087 | MAY, CHRIS, 1750 W 2ND ST, OWENSBORO, KY, 42301-0501 | US Mail (1st Class) |
| 80088 | MAY, GEOFF/KIZBAN PTY LTD/, PO BOX 5180, MINTO BUSINESS CENTRE, MINTO, NSW, 2566 AUSTRALIA | US Mail (1st Class) |
| 80087 | MAY, GEORGE, 2207 TRIGGERFISH RUN, THE BILLAGES, FL, 32162 | US Mail (1st Class) |
| 80087 | MAY, JASON J, 245 LUMSDEN CIR W APT 101, COLLIERVILLE, TN, 30817 | US Mail (1st Class) |
| 80087 | MAY, JOE P, 2359 SANDY DR, EUGENE, OR, 97401 | US Mail (1st Class) |
| 80087 | MAY, LOREN, 4117 GOCHMAN ST, AUSTIN, TX, 78723 | US Mail (1st Class) |
| 80087 | MAY, MIKE, PO BOX 8940, JACKSON, WY, 83002 | US Mail (1st Class) |
| 80088 | MAY, RANDY / MAY, AMY, 35 QUANCE ST, BARRIE, ON, L4N 7M3 CANADA | US Mail (1st Class) |
| 80087 | MAY, RICHARD, 117 CANTERBURY CROSSING, FORT MILL, SC, 29708 | US Mail (1st Class) |
| 80088 | MAY, ROBIN, 22A NEW ROAD, ASTON CLINTON, AYLESBURY, BUCKS, HP22 5JD GREAT BRITAIN | US Mail (1st Class) |
| 80087 | MAY, RUSSELL F, 14209 S EMMELINE DR, HERRIMAN, UT, 84096 | US Mail (1st Class) |
| 80087 | MAY, RYAN, 10040 NATHALINE, REDFORD, MI, 48239 | US Mail (1st Class) |
| 80087 | MAY, THOMAS W , SR., 300 AVIATION LANE, GOLD HILL, NC, 28071 | US Mail (1st Class) |
| 80087 | MAY, WILLIAM H, 300 SHERWOOD FORREST RD, WINSTON SALEM, NC, 27104 | US Mail (1st Class) |
| 80087 | MAYALA, HJALMER /JERRY/, 1827 GARRISON, HELENA, MT, 59601 | US Mail (1st Class) |
| 80087 | MAYBACH, BRIAN, 27992 W IL ROUTE 120, UNIT 140, LAKEMOOR, IL, 60051 | US Mail (1st Class) |
| 80087 | MAYBERRY, TANNER, 2683 S TERRACE AVE, YUMA, AZ, 85365-1158 | US Mail (1st Class) |
| 80087 | MAYDELL, KRISTEN, 9734 TRONCAIS CIR, THONOTOSASSA, FL, 33592 | US Mail (1st Class) |
| 80087 | MAYER, ADAM, 24336 348TH AVE, PUKWANA, SD, 57370-6011 | US Mail (1st Class) |
| 80087 | MAYER, CHRISTOPHER, 13002 SWEET EMILY, SAN ANTONIO, TX, 78253 | US Mail (1st Class) |
| 80087 | MAYER, DAVE AND JOHN, 34805 N PETERSON AVE, INGLESIDE, IL, 60041 | US Mail (1st Class) |

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | MAYER, ERIC, SPEICHERSTRASSE 62, FRAUENFELD, CH8500 SWITZERLAND | US Mail (1st Class) |
| 80087 | MAYER, JOSEPH, 514 WILLIAM ST., RIVER FOREST, IL, 60305 | US Mail (1st Class) |
| 80088 | MAYER, KARL, ELZ 78, PUCHIWEIZ, AT8182 AUSTRIA | US Mail (1st Class) |
| 80087 | MAYER, NEIL, 3604 65TH ST E, BRADENTON, FL, 34208 | US Mail (1st Class) |
| 80087 | MAYER, STEPHEN, 5 MILLBURY BLVD, OXFORD, MA, 01581 | US Mail (1st Class) |
| 80087 | MAYERHOFER, ANDREW M, 1905 FAYS LANE, SUGAR GROVE, IL, 60554 | US Mail (1st Class) |
| 80088 | MAYERHOFER, RUDOLF, KRING 49, FERSCHNITZ, AT-3325 AUSTRIA | US Mail (1st Class) |
| 80087 | MAYERS, KEITH, 6342 BISHOP RD, LANSING, MI, 48911 | US Mail (1st Class) |
| 80087 | MAYES, PRESTON, 6264 LONG HWY, EATON RAPIDS, MI, 48827 | US Mail (1st Class) |
| 80087 | MAYEUX, SIDNEY, 2705 LAUREL HILL DRIVE, FLOWER MOUND, TX, 75028 | US Mail (1st Class) |
| 80087 | MAYEUX, TIMOTHY, 12611 RIVER RD, LULING, LA, 70070-4075 | US Mail (1st Class) |
| 80087 | MAYHEW, JOHN M, 306 VILLA POINT DR, NEWPORT BEACH, CA, 92660 | US Mail (1st Class) |
| 80088 | MAYNARD, ALAN, ROCK COTTAGE, ROCK LANE, WASHINGTON, WEST SUSSEX, RH20 3BL UNITED KINGDOM | US Mail (1st Class) |
| 80087 | MAYNARD, KIM, 36915 W LAKELAND DR, MECHANICSVILLE, MD, 20659 | US Mail (1st Class) |
| 80087 | MAYNARD, LARRY D, 5140 CINNABAR DR, ALPHARETTA, GA, 30022 | US Mail (1st Class) |
| 80087 | MAYNARD, PETER, 376 LANDER LANE, BERRYVILLE, VA, 22611 | US Mail (1st Class) |
| 80087 | MAYNE, MICHAEL D, PO BOX 51, MIMBRES, NM, 88049 | US Mail (1st Class) |
| 80087 | MAYO, BRENT A, 94056 WOODBRIER CIRCLE, FERNANDINA BEACH, FL, 32034 | US Mail (1st Class) |
| 80087 | MAYO, CHRIS, 3667 COUNTR PLACE BLVD, SARASOTA, FL, 34233 | US Mail (1st Class) |
| 80087 | MAYO, WAYNE AND CARL, 3832 MILFORD AVE, ORLANDO, FL, 32839 | US Mail (1st Class) |
| 80088 | MAYRHOFER, STEFAN, GLIESMARODER STR 44, BRAUNSCHWEIG, DE38106 GERMANY | US Mail (1st Class) |
| 80087 | MAYS, DYLAN, 3953 KOA CAMPGROUND RD, TOOMSUBA, MS, 39364 | US Mail (1st Class) |
| 80087 | MAYS, STAN, 207 FARMWOOD DR, FOUNTAIN INN, SC, 29644 | US Mail (1st Class) |
| 80087 | MAZANEC, PETER, 36376 BARNARD ST, NEWARK, CA, 94560-2415 | US Mail (1st Class) |
| 80087 | MAZANKOWSKI, SCOTT, PO BOX 180103, CORONADO, CA, 92178 | US Mail (1st Class) |
| 80088 | MAZATAUD, J C, 124 RUE SALVADOR ALLENDE, NANTERRE, FR92000 FRANCE | US Mail (1st Class) |
| 80087 | MAZER, DAVID K / MOONBEAM MANAGEMENT, LLC., 3295 LAKEVIEW OAKS DR, LONGWOOD, FL, 32779 | US Mail (1st Class) |
| 80087 | MAZIARZ, EUGENIUSZ, 8120 W ELIZABETH, NILES, IL, 60714 | US Mail (1st Class) |
| 80088 | MAZUZ, SHIMON, BET ESHEL 2, METAR, 85025 ISRAEL | US Mail (1st Class) |
| 80087 | MAZZA, FRANK, 57 AYARS LN, BRIDGETON, NJ, 08302 | US Mail (1st Class) |
| 80087 | MAZZARELLA, LESLIE (LEE), 1325 HAZELINE LAKE DRIVE, COLORADO SPRINGS, CO, 80921 | US Mail (1st Class) |
| 80087 | MAZZARELLA, MARIO, 9367 CASA GRANDE AVE, ENGLEWOOD, FL, 34224 | US Mail (1st Class) |
| 80087 | MAZZEI, ROBERT, 5311 VIEW POINT DRIVE NW, GIG HARBOR, WA, 98335 | US Mail (1st Class) |
| 80087 | MAZZEI, ROBERT M, 8328 CROSSOAK WAY, ORANGEVALE, CA, 95662 | US Mail (1st Class) |
| 80088 | MAZZEO, BIAGIO, 25 SWANSON CRES, CHADSTONE, VIC, 3148 AUSTRALIA | US Mail (1st Class) |
| 80088 | MAZZEO, BILL/B&A MOTOR, 1848 PRINCESS HWY, CLAYTON, VIC, 3168 AUSTRALIA | US Mail (1st Class) |
| 80087 | MAZZIA, KENT, 9750 MONTEREY RD, MORGAN HILL, CA, 95037 | US Mail (1st Class) |
| 80087 | MAZZILLO, PAUL, 6727 1ST AVE S STE 106, SAINT PETERSBURG, FL, 33707-1340 | US Mail (1st Class) |
| 80087 | MAZZITTI, CHRIS R, 30 PONY TRAIL DR, BLOONSBURG, PA, 17815 | US Mail (1st Class) |
| 80088 | MAZZOLETTI, PAUL, 5 BLEECHMORE STREET, AUBURN, SA, 5451 AUSTRALIA | US Mail (1st Class) |
| 80087 | MAZZONE, MIKE, 9302 BOND AVE, EL CAJON, CA, 92021 | US Mail (1st Class) |
| 80087 | MB AERO LLC, 4033 PRIORY CIR, TAMPA, FL, 336182711 | US Mail (1st Class) |
| 80088 | MBINDYO, MATHEW, PO BOX 3770, NAIROBI, 00100 KENYA | US Mail (1st Class) |
| 80088 | MBOU, PAMPHYLE, LIEU BIEN DESIRE, SAINT FRANCOIS, 97118 WEST INDIES | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | MC ADAM, MALCOLM, PO BOX 503, KIPPA-RING QLD, 4021 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | MC ALEE, DENNIS, 37 JACKS CABIN DR, DEFIANCE, MO, 63341 | **US Mail (1st Class)** |
| 80087 | MC ANALLY, ANNISA, 105 NW TAXIWAY LANE, TULLAHOMA, TN, 37388 | **US Mail (1st Class)** |
| 80087 | MC ANALLY, GARY, 5600 S BELL STE#105, BOX 257, AMARILLO, TX, 79109 | **US Mail (1st Class)** |
| 80087 | MC ARTHUR, JAMES, 8463 FLEMMING PKWAY, GOODRICH, MI, 48438 | **US Mail (1st Class)** |
| 80087 | MC ARTHUR, MICHAEL, 8463 FLEMMING PKWY, GOODRICH, MI, 48438 | **US Mail (1st Class)** |
| 80087 | MC AULIFFE, WILLIAM J, 17666 SE 158 CT, WEIRSDALE, FL, 321953158 | **US Mail (1st Class)** |
| 80087 | MC BEE, ALLEN AND LARRY, 196 CLEM RD, ROCKWALL, TX, 75087 | **US Mail (1st Class)** |
| 80087 | MC BRIDE, BOB, 271 CR 2355, MINEOLA, TX, 75773 | **US Mail (1st Class)** |
| 80087 | MC BRIDE, JAMES, N3236 BUTTS DR, WAUPACA, WI, 54981 | **US Mail (1st Class)** |
| 80087 | MC BRIDE, KEVIN, PO BOX 192, MAMMOTH LAKES, CA, 93546 | **US Mail (1st Class)** |
| 80087 | MC BURNEY, GARY, 14728 NOKOMIS RD, APPLE VALLEY, CA, 92307 | **US Mail (1st Class)** |
| 80088 | MC BURNIE, SHANE, 12 ACACIA ST, YARRAWONGA, VIC, 3730 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | MC CABE, MICHAEL, 3136 SHAGBARK LN, LONG GROVE, IL, 60047 | **US Mail (1st Class)** |
| 80087 | MC CABE, ROBERT C, 116 CRESCENT RD, SANTA ROSA BEACH, FL, 32459 | **US Mail (1st Class)** |
| 80087 | MC CAIN, WILLIAM, 824 TRENTON AVE, POINT PLEASANT, MS, 08742 | **US Mail (1st Class)** |
| 80087 | MC CAMMON, TROY, 2327 WHITE OAK, WICHITA, KS, 67207 | **US Mail (1st Class)** |
| 80088 | MC CANN, DECLAN/PIPEFAB, TULLAMORE ROAD, CLONASLEE, CO LAOIS,  IRELAND, REPUBLIC OF | **US Mail (1st Class)** |
| 80087 | MC CANN, JIM/GEMTEC, INC., 28 RIM ROCK DR, DURANGO, CO, 813018603 | **US Mail (1st Class)** |
| 80087 | MC CANN, TERENCE R, 8626 CHARLESTON KNOLL CT, MASON, OH, 45040 | **US Mail (1st Class)** |
| 80087 | MC CARDLE, GUY, 125 OLD PARK RD, LEWISTOWN, PA, 17044 | **US Mail (1st Class)** |
| 80087 | MC CARRON, FRANK J, 186 FLAMINGO RD, EDGEWATER, FL, 32141 | **US Mail (1st Class)** |
| 80087 | MC CART, PERRY, 19000 SR 400, UNIONVILLE, NV, 89418 | **US Mail (1st Class)** |
| 80088 | MC CARTHY, CONOR, 102 READ ST, TEWANTIN, 4565 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | MC CARTHY, IAN, 15 CENTRAL AVE, AVELEY, SOUTH OCKENDON, RM15 4JJ UNITED KINGDOM | **US Mail (1st Class)** |
| 80087 | MC CARTHY, TERRY A, 8114 PAUL MANOR DR #200, WEST CHESTER, OH, 45069 | **US Mail (1st Class)** |
| 80087 | MC CARTNEY, ANDREW, 65 FROST RD, EVA, AL, 35621 | **US Mail (1st Class)** |
| 80087 | MC CARTNEY, STEVE, 4669 VIA CUPERTINO, CAMARILLO, CA, 93012 | **US Mail (1st Class)** |
| 80087 | MC CARTY, GIRD A, 245 MITCHELL RD, CHUCKEY, TN, 37641 | **US Mail (1st Class)** |
| 80087 | MC CAUSLAND, THOMAS W, 1223 GENTLE BEND DRIVE, MISSOURI CITY, TX, 77489 | **US Mail (1st Class)** |
| 80087 | MC CAW, PETER D, 36 CHESTNUT LANE, NEWBURGH, NY, 12550 | **US Mail (1st Class)** |
| 80087 | MC CLEARY, ROY, 1531 STATE HWY 22, WHITNEY, TX, 76690 | **US Mail (1st Class)** |
| 80087 | MC CLELLAN, DANIEL, 420 RICHMOND LANE, VILLAGE OF LAKEWOOD, IL, 60014 | **US Mail (1st Class)** |
| 80087 | MC CLELLAND, K D, 110 SOUTHAMPTON, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 80087 | MC CLELLAND, ROBERT, PO BOX 112, OLATHE, KS, 66051 | **US Mail (1st Class)** |
| 80087 | MC CLENDON, MIKE, 925 SOUTH MAIN STREET UNIT 3325, GRAPEVINE, TX, 76051 | **US Mail (1st Class)** |
| 80087 | MC CLESKEY, NICHOLAS J, 3260 LONE OAK RD N, MC MINNVILLE, OR, 97128 | **US Mail (1st Class)** |
| 80087 | MC CLOW, JAMES, 2851 58TH WAY N, ST PETERSBURG, FL, 33710 | **US Mail (1st Class)** |
| 80087 | MC CLOW, JAMES, 7298 ROSETREE PL W, SEMINOLE, FL, 33772 | **US Mail (1st Class)** |
| 80087 | MC CLUNG, DOYLE C, 1496 VINSON RAY RD, BAKER, FL, 32531 | **US Mail (1st Class)** |
| 80087 | MC CLURE, GREGORY, 819 PRESTON LANE, WYLIE, TX, 75098 | **US Mail (1st Class)** |
| 80087 | MC COLLEY, HARLAN W, 3 CHERRY LN, BOZRAH, CT, 06334 | **US Mail (1st Class)** |
| 80087 | MC COLLISTER, JERRY, PO BOX 165, HOUSTON, AL, 35572 | **US Mail (1st Class)** |
| 80087 | MC COMB, JEFF, 5743 MELDRUM DR, CASCO, MI, 48064 | **US Mail (1st Class)** |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | MC CONNEL, GREG, 40 COOINDA AVE, MICKLEHAM, VIC, 3064 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | MC CONNELL, RAYMOND F, 29505 RD T, STRATTON, CO, 80836 | **US Mail (1st Class)** |
| 80087 | MC CONNELL, TERRY B, 236 WAKEFIELD DRIVE, WARNER ROBINS, GA, 31093 | **US Mail (1st Class)** |
| 80087 | MC CONVILLE, DOUG, 6601 TENNYSON ST NE #8204, ALBUQUERQUE, NM, 87111 | **US Mail (1st Class)** |
| 80087 | MC COOK, CANDICE, 17555 SW FULTON DRIVE, TUALATIN, OR, 97062 | **US Mail (1st Class)** |
| 80087 | MC CORD, DARRELL, 517 CONGER DR, MESQUITE, TX, 75149 | **US Mail (1st Class)** |
| 80087 | MC CORD, MIKE, 13010 TRAIL DUST AVE., SAN DIEGO, CA, 92129 | **US Mail (1st Class)** |
| 80088 | MC CORMACK, BOB, 13 MOWIE PLACE, WEETANGERA, ACT, 2614 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | MC CORMACK, MICHAEL H, 5511 SNOWBERRY COURT, INDIANAPOLIS, IN, 46221 | **US Mail (1st Class)** |
| 80087 | MC CORMICK, KEVIN M, 4740 COUNTRY SHORES SW, ALEXANDRIA, MN, 56308 | **US Mail (1st Class)** |
| 80087 | MC CORMICK, MARC, 3528 260TH AVE, BOYD, MN, 56218 | **US Mail (1st Class)** |
| 80087 | MC CORSLEY, MICHAEL, 312 FOGGY BOTTOM DR, CARROLLTON, GA, 30116 | **US Mail (1st Class)** |
| 80087 | MC CORSLEY, MICHAEL E, C/O SUBWAY, 24 HWY 5 WEST, WHITESBURG, GA, 30185 | **US Mail (1st Class)** |
| 80087 | MC COY, DAN K, 639 ANDERSON WAY, RIO VISTA, CA, 94571 | **US Mail (1st Class)** |
| 80087 | MC COY, EARNEST, 1000 W 89TH ST, KANSAS, MO, 64114 | **US Mail (1st Class)** |
| 80087 | MC COY, LANCE, 322 PARKWOOD DRIVE, PARKERSBURG, WV, 26104 | **US Mail (1st Class)** |
| 80088 | MC COY, ROBERT K, 1046 SNOWBERRY ST, OSHAWA, ON, L1K 2H9 CANADA | **US Mail (1st Class)** |
| 80087 | MC COY, WALTER, PO BOX 2246, GAYLORD, MI, 49734 | **US Mail (1st Class)** |
| 80088 | MC CRACKEN, TED, 6859 IRISH DR, RR#1, MELBOURNE, N0L 1T0 CANADA | **US Mail (1st Class)** |
| 80087 | MC CRAE, KRISTEN KAY & KEVIN, 9214 40TH AVE NE, SEATTLE, WA, 98115 | **US Mail (1st Class)** |
| 80087 | MC CRAW, CHRIS, 2056 W CAVE COTTON LOOP, BENSON, AZ, 85602 | **US Mail (1st Class)** |
| 80087 | MC CULLEY, CHRISTOPHER, 33 TAKE OFF DR, HEDGESVILLE, WV, 25427 | **US Mail (1st Class)** |
| 80087 | MC CULLOUGH, RUSSELL, 23881 CLOVER SPRING RD, TEHACHAPI, CA, 93561 | **US Mail (1st Class)** |
| 80087 | MC CURRY, CHUCK, 22238 E QUINTERO RD, QUEEN CREEK, AZ, 85142 | **US Mail (1st Class)** |
| 80087 | MC DADE, MARK, 18011 WEST LAWN ST, HESPERIA, CA, 92345 | **US Mail (1st Class)** |
| 80087 | MC DANIEL, PATRICK E, 7505 HILARY DRIVE, CHEYENNE, WY, 82009 | **US Mail (1st Class)** |
| 80087 | MC DANIEL, SHAYNE & PHYLLIS;SHEA, DANIEL & CONNIE, PO BOX 721, PINEVILLE, MO, 64856 | **US Mail (1st Class)** |
| 80087 | MC DAVID, MONTE, 1069 SUNSET CT, KELLER, TX, 76248 | **US Mail (1st Class)** |
| 80087 | MC DERMOTT, KEN, 658 RACQUET CLUB CIRCLE, ROHNERT PARK, CA, 94928 | **US Mail (1st Class)** |
| 80087 | MC DERMOTT, MAX, 27933 STATE HWY 38, JET, OK, 73749 | **US Mail (1st Class)** |
| 80087 | MC DEVITT, RICHARD E, MC DEVITT & SOLVAY, 4685 NW 175TH PL, PORTLAND, OR, 97229 | **US Mail (1st Class)** |
| 80087 | MC DEVITT, TAVIS J, PO 9885, NELLIS AFB, NV, 891910885 | **US Mail (1st Class)** |
| 80088 | MC DONALD, ANDREW, 212 ROSEDALE RD,, KERANG, 3579 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | MC DONALD, BRIAN, 13620 BRIDGELAND LANE, CLIFTON, VA, 20124 | **US Mail (1st Class)** |
| 80087 | MC DONALD, CHESTER, 2020 ANGIE AVE, GREEN BAY, WI, 543021269 | **US Mail (1st Class)** |
| 80087 | MC DONALD, GARY, 36924 EATONVILLE CUTOFF E, EATONVILLE, WA, 98328 | **US Mail (1st Class)** |
| 80088 | MC DONALD, JIM, 1880-84TH STREET SE, CALGARY, AB, T1X OL5 CANADA | **US Mail (1st Class)** |
| 80087 | MC DONALD, LARRY, 126 SEA MIST DR, ARANSAS PASS, TX, 783365801 | **US Mail (1st Class)** |
| 80087 | MC DONALD, LARRY G, 150 THACKER ROAD, ROSE BUD, AR, 72137 | **US Mail (1st Class)** |
| 80087 | MC DONALD, ROBERT, 1815 HIDDEN OAKS CT, EL CAJON, CA, 92019 | **US Mail (1st Class)** |
| 80087 | MC DONALD, TODD, 3891 BONITA ST, FAIRBANKS, AK, 99701 | **US Mail (1st Class)** |
| 80087 | MC DONEL, CLEATUS, 290 COLBERT ST EAST, COLLIERVILLE, TN, 38017 | **US Mail (1st Class)** |
| 80087 | MC DONNELL, FRANK, 1814 LENAPE UNIONVILLE RD, WEST CHESTER, PA, 19382 | **US Mail (1st Class)** |
| 80087 | MC DONOUGH, CURTIS A, 417 WHEATRIDGE CT, NEWTON, KS, 67114 | **US Mail (1st Class)** |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | MC DOUGALL, GEOFFREY, 13 BUCHANAN PLACE, TARCOOLA BEACH, 6530 AUSTRALIA | US Mail (1st Class) |
| 80087 | MC DOUGALL, MIKE, 6885 N DE CHELLY LOOP, TUCSON, AZ, 85741 | US Mail (1st Class) |
| 80087 | MC DOUGALL, REDFORD, 2742 KATIE RD, KENNEWICK, WA, 99338 | US Mail (1st Class) |
| 80087 | MC DOWELL, KEVIN, 60 WATSON AVIATION RD, GREENVILLE, SC, 29607 | US Mail (1st Class) |
| 80087 | MC DUFFIE, J (JAY) GORDON, 7029 FOUNDERS DR, BIRMINGHAM, AL, 35242 | US Mail (1st Class) |
| 80087 | MC DUFFIE, WILLIAM L, PO BOX 201, OAK RIDGE, LA, 71264 | US Mail (1st Class) |
| 80088 | MC ELROY, DAVE, 2344 SELKIRK DR, KELOWNA, BC, V1V 2R5 CANADA | US Mail (1st Class) |
| 80087 | MC ELROY, SCOTT, 538 SHADOWBROOK DR, COLOMBAI, SC, 29210 | US Mail (1st Class) |
| 80087 | MC ENTEE, CRAIG R /RAYMOND AVIATION LLC, 2231 E CAMELBACK ROAD, SUITE 215, PHOENIX, AZ, 85016 | US Mail (1st Class) |
| 80088 | MC FALL, NICOLAS, PO BOX 2236, SOMERSET WEST, 7129 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | MC FARLAND, BRYAN, PO BOX 125, DUMONT, CO, 80436 | US Mail (1st Class) |
| 80087 | MC FARLAND, DAVID R, 170 CELESTIAL WAY #4-5, JUNO BEACH, FL, 33408 | US Mail (1st Class) |
| 80087 | MC FARLANE, MATT/BLUE CLOUD AVIATION LLC, 1412 BRADBURY ROAD, TURLOCK, CA, 95380 | US Mail (1st Class) |
| 80087 | MC FIE, TOMAS, 1214 ADDLYN CT, HENDERSON, NV, 89002 | US Mail (1st Class) |
| 80087 | MC FIE, TOMAS, 7871 DARLING ST SE, SALEM, OR, 97317 | US Mail (1st Class) |
| 80087 | MC GARITY, ANDREW B, 709 N CEDAR ST, SUMMERVILLE, SC, 29483 | US Mail (1st Class) |
| 80087 | MC GARITY, LEONARD W, 15870 BOEING CT, WELLINGTON, FL, 33414 | US Mail (1st Class) |
| 80087 | MC GAUGHEY, GARY, 11985 SW BELVIDERE PL, PORTLAND, OR, 97225 | US Mail (1st Class) |
| 80087 | MC GEE MIKE & HOFFMAN DIANA, 793 SW 9TH ST, LAKE OSWEGO, OR, 97034 | US Mail (1st Class) |
| 80087 | MC GEE, DYLAN, 7759 S SARTO AVENUE, COTTONWOOD HEIGHTS, UT, 84121 | US Mail (1st Class) |
| 80087 | MC GEE, MARK, 8440 SW 184TH LOOP, ALOHA, OR, 97007 | US Mail (1st Class) |
| 80087 | MC GEE, TOM, 543 WESTGATE DR, NAPA, CA, 94558 | US Mail (1st Class) |
| 80087 | MC GEHEE, MITCHELL W, 690 SILVER HILLS DR, SENATOBIA, MS, 38688 | US Mail (1st Class) |
| 80087 | MC GILL, JOHN L, 1296 CR 1011, GLEN ROSE, TX, 76043 | US Mail (1st Class) |
| 80087 | MC GINTY, ED, 1335 WEST LAGO BELLO DR, EAGLE, ID, 83616 | US Mail (1st Class) |
| 80087 | MC GOWIN, JAMES E, 200 WILD TURKEY RIDGE, BALL GROUND, GA, 30107 | US Mail (1st Class) |
| 80087 | MC GRATH, ROBERT, 3 TRAVEL AIR LN, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 80087 | MC GREGOR, CORY, 2618 FIR ST, LONGVIEW, WA, 98632 | US Mail (1st Class) |
| 80087 | MC GUIRK, MICHAEL S, 103 DUTCH LANE, JOHNSTOWN, PA, 15902 | US Mail (1st Class) |
| 80088 | MC HUGH, CHRIS, 859 GOVERNOR`S RD, DUNDAS, ON, L9H 5E3 CANADA | US Mail (1st Class) |
| 80087 | MC INNIS, DAVID F, 6310 HOWIE MINE CHURCH RD, WAXHAW, NC, 281736731 | US Mail (1st Class) |
| 80088 | MC INNIS, LESLIE, 10 ADMIRAL CIR, GRIMSBY, ON, L3M 5O7 CANADA | US Mail (1st Class) |
| 80087 | MC INTIRE, BRUCE, 777 W HWY 39, BLACKFOOT, ID, 83221 | US Mail (1st Class) |
| 80088 | MC INTYRE, MARK, 14 LAKESIDE LANE, WILLOW GROVE, NB, E2S 1R4 CANADA | US Mail (1st Class) |
| 80087 | MC INTYRE, STEPHEN, 25508 VIA HERALDO, VALENCIA, CA, 91355 | US Mail (1st Class) |
| 80088 | MC KAY, HOWARD, 2303 LOUISE AVE, SASKATOON, SK, S7J 2C8 CANADA | US Mail (1st Class) |
| 80088 | MC KAY, JAMES, IGRABEN 1, HIMMELREID, SOLOTHURN, 4204 SWITZERLAND | US Mail (1st Class) |
| 80087 | MC KAY, JASON, 575 SANDY FLAT MTN RD, FLETCHER, NC, 28732 | US Mail (1st Class) |
| 80088 | MC KEAN, GRAEME, 509 TEMPLE ST., PARKSVILLE, BC, V9P 1C2 CANADA | US Mail (1st Class) |
| 80088 | MC KEAN, MATTHEW, 32 WORRIGEE ST, NOWRA, NSW, 2541 AUSTRALIA | US Mail (1st Class) |
| 80087 | MC KEE, JOSEPH, 148 APPLE TREE AVE, CAMARILLO, CA, 93012 | US Mail (1st Class) |
| 80087 | MC KEE, ROBIN L, 219 N GARDEN ST, NEW ULM, MN, 56073 | US Mail (1st Class) |
| 80087 | MC KELVEY, BRENT, 103 NOTLOC CT, MONTGOMERY, TX, 77316 | US Mail (1st Class) |
| 80087 | MC KELVEY, BRUCE, 4995 CAMPO RD, WOODLAND HILLS, CA, 91364 | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | MC KELVEY, RUSH, PO BOX 187, DADEVILLE, AL, 36853 | **US Mail (1st Class)** |
| 80088 | MC KENDRICK, DAVID, 12 BELGRAVE MANSIONS, SOUTH MARINE DR, BRIDLINGTON, EAST YORKSHIRE, YO15 3JL UNITED KINGDOM | **US Mail (1st Class)** |
| 80087 | MC KENNA, JOSEPH, 78 HEROD POINT RD, WADING RIVER, NY, 11792 | **US Mail (1st Class)** |
| 80087 | MC KENNA, KENT & TRACY, 2342 W 234TH ST, TORRANCE, CA, 905015734 | **US Mail (1st Class)** |
| 80087 | MC KENNA, PETER, JAVRON PRECISION MACHINING INC., 18129 COUNTY RD 3, BRAINERD, MN, 56401 | **US Mail (1st Class)** |
| 80087 | MC KENZIE JONATHAN, 12225 BEAN RD, CHARDON, OH, 44024-9098 | **US Mail (1st Class)** |
| 80087 | MC KENZIE, DON F, 401 WEST TOMICHI, GUNNISON, CO, 81230 | **US Mail (1st Class)** |
| 80087 | MC KENZIE, JAMES, 2090 BLACKSHEAR HWY, BAXLEY, GA, 31513 | **US Mail (1st Class)** |
| 80088 | MC KENZIE, JOHN/WHITE, BRETT, 5 FORBES ST, STRATHCREEK, VIC, 3658 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | MC KEOWN, RAY, 5 ABERFOYLE GARDENS, BELFAST, IE, BT10 0DZ GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | MC KIBBON, BILL, 17413 SW INKSTER, SHERWOOD, OR, 97140 | **US Mail (1st Class)** |
| 80087 | MC KIE, JARED, 3525 81ST DRIVE, MARYSVILLE, WA, 98270 | **US Mail (1st Class)** |
| 80087 | MC KIERNAN JOHN E, 6937 TURNBERRY CIR, NAVARRE, FL, 325668840 | **US Mail (1st Class)** |
| 80087 | MC KIERNAN, JOHN E, 1424 CONNEMARA CIR, GULF BREEZE, FL, 32563 | **US Mail (1st Class)** |
| 80087 | MC KINLEY, BLAKE, 4015 S SUNDERLAND DR, SPOKANE VALLEY, WA, 99206 | **US Mail (1st Class)** |
| 80087 | MC KINNEY JOHN E & PATRICIA K, 508 LAKESIDE COURT, PITTSBORO, IN, 46167 | **US Mail (1st Class)** |
| 80087 | MC KINNEY, CHARLES R, 106 AIRPORT LANE, GEORGETOWN, OH, 45121 | **US Mail (1st Class)** |
| 80087 | MC KINNEY, EDWARD C, PO BOX 3136, 19 ALBERELLO CIRCLE, SUNRIVER, OR, 97707 | **US Mail (1st Class)** |
| 80087 | MC KINNEY, GRIFFIN, 13126 DIERICX DR, MOUNTAIN VIEW, CA, 94046 | **US Mail (1st Class)** |
| 80087 | MC KINNEY, LLOYD M, PO BOX 687, CORVALLIS, OR, 973390687 | **US Mail (1st Class)** |
| 80087 | MC KINNEY, RANDALL D, 3418 ASHLEY LANE APT H, INDIANAPOLIS, IN, 46224 | **US Mail (1st Class)** |
| 80087 | MC KINNEY, RICHARD, 310 SUMMERS DR, ALEXANDRIA, VA, 22301 | **US Mail (1st Class)** |
| 80088 | MC KINNON, BRUCE, 1608 42 STREET NW, EDMONTON, T6L 5P4 CANADA | **US Mail (1st Class)** |
| 80088 | MC KINNON, DONALD H, BOX 722, CHASE, BC, V0E 1M0 CANADA | **US Mail (1st Class)** |
| 80088 | MC KINNON, GREG, 10 MASSINGER ST SALISBURY, BRISBANE, QLD, 4107 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | MC KINNON, HARVEY, 564 MADERO ST, NORTH PORT, FL, 34287 | **US Mail (1st Class)** |
| 80087 | MC KNIGHT, MICHAEL, 11 WEST END LANE, SEBASTIAN, FL, 329588315 | **US Mail (1st Class)** |
| 80087 | MC LAIN, MIKE, 1852 OTTER POND CIRCLE, MONTROSE, CO, 81401 | **US Mail (1st Class)** |
| 80087 | MC LANAHAN, JOE, 315 SMOKETREE LN, LYNCHBURG, VA, 24502 | **US Mail (1st Class)** |
| 80088 | MC LARTY, GLEN E, 603 SO OLDMILL RD, OAKVILLE, ON, L6J 7W1 CANADA | **US Mail (1st Class)** |
| 80087 | MC LARTY, PHILIP W, 712 CHEVY CHASE, BRYAN, TX, 778021142 | **US Mail (1st Class)** |
| 80087 | MC LAUGHLIN, CHRISTINA, 218 LENNOX AVE, COLUMBUS, OH, 43228 | **US Mail (1st Class)** |
| 80087 | MC LAUGHLIN, GARY L, 8595 DELANEY DR, FREELAND, MI, 48623 | **US Mail (1st Class)** |
| 80087 | MC LAUGHLIN, ROBERT J, 47124 203RD ST, BROOKINGS, SD, 57006 | **US Mail (1st Class)** |
| 80088 | MC LEAN, CHRIS & SCOTT, 939 KHENIPSEN RD, DUNCAN, V9L 5L3 CANADA | **US Mail (1st Class)** |
| 80087 | MC LEAN, JOHN, 2267 BERWICK WOODS, FALLBROOK, CA, 92028 | **US Mail (1st Class)** |
| 80087 | MC LEAN, JOHN N JR, 10608 BARN SWALLOW COURT, FAIRFAX, VA, 220323150 | **US Mail (1st Class)** |
| 80087 | MC LEARRAN, WILLIAM, MOBILE AIR HANGARS, 6323 S AVIATOR LN, TUCSON, AZ, 85735 | **US Mail (1st Class)** |
| 80087 | MC LELLAN, JAMES, 11820 S KI RD, PHOENIX, AZ, 850442327 | **US Mail (1st Class)** |
| 80087 | MC LENDON, DONALD E, PO BOX 2543, NEW SMYRNA BEACH, FL, 321702543 | **US Mail (1st Class)** |
| 80087 | MC LEOD, DANIEL J, 6855 LOMA VISTA AVE., HESPERIA, CA, 923454855 | **US Mail (1st Class)** |
| 80087 | MC LOED, THOMAS R, 12368 E SR 46, COLUMBUS, IN, 47203 | **US Mail (1st Class)** |
| 80088 | MC LUCKIE, GLEN, 6 ROSS PLACE, OPAHEKE, PAPAKURA, 2113 NEW ZEALAND | **US Mail (1st Class)** |
| 80087 | MC MAHAN, KEVIN, 606 TERA BELLA DR, LINCOLN, CA, 95648 | **US Mail (1st Class)** |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | MC MAHON, JOHN, 2160 SCOTTY PARKER ROAD, GALLATIN, TN, 37066 | US Mail (1st Class) |
| 80088 | MC MAHON, PAUL J, ALDER COTTAGE , CESS RD, MARTHAM, GT YARMOUTH, NR29 4RF UNITED KINGDOM | US Mail (1st Class) |
| 80087 | MC MAKIN, DONALD, 214 W FRANKLIN ST, ROCKTON, IL, 61072 | US Mail (1st Class) |
| 80087 | MC MANUS, MATT W, 34 GALLOWAY BAY, STRANG, OK, 74367 | US Mail (1st Class) |
| 80087 | MC MANUS, RUSELL, 21 BLODGETT AVE, CLARENDON HILLS, IL, 60514 | US Mail (1st Class) |
| 80087 | MC MASTER, JUSTIN, 626 CEDAR SIDE CR, PALM BAY, FL, 32905 | US Mail (1st Class) |
| 80087 | MC MASTER, WAYNE R, 2260 FRONT ST. #106, MELBOURNE, FL, 32901 | US Mail (1st Class) |
| 80087 | MC MASTER-CARR SUPPLY CO., PO BOX 7690, CHICAGO, IL, 60680-7690 | US Mail (1st Class) |
| 80087 | MC MILLEN, MIKE, PO BOX 1155, WHITE SALMON, WA, 98672-1155 | US Mail (1st Class) |
| 80087 | MC MILLIN, ROBERT E, 760 CHEWTON WURTEMBORG RD, WAMPUM, PA, 16157 | US Mail (1st Class) |
| 80087 | MC MILLON, WESLEY, RT.3 BOX 13A, DE KALB, TX, 75559 | US Mail (1st Class) |
| 80087 | MC MINN, BRIAN R, 5632 S 600 E, RUSHVILLE, IN, 46173 | US Mail (1st Class) |
| 80087 | MC MINN, RONALD, 20 SENZ RD, SEQUIM, WA, 98382 | US Mail (1st Class) |
| 80087 | MC MULLEN, MORRELL, 44 SARITA ROAD, ANGLETON, TX, 77515 | US Mail (1st Class) |
| 80087 | MC MULLIN, DOUGLAS, 4397-K-68 HWY K-68, WELLSVILLE, KS, 66092 | US Mail (1st Class) |
| 80087 | MC MURTEY, MICHAEL, 1037 WILLOW TRAIL, FARMINGTON, MN, 55024 | US Mail (1st Class) |
| 80088 | MC NAB, GREG, 37 GEORGE ST, EARLVILLE, QLD, 4870 AUSTRALIA | US Mail (1st Class) |
| 80088 | MC NAIR, PUANGPAYOM, BLK 127, SIMEI STREET 1, 09-296, SINGAPORE, 520127 SINGAPORE | US Mail (1st Class) |
| 80088 | MC NAIRN, DANA, 83 QUEENSVILLE SDRD RR#1, NEWMARKET, L3Y 4V8 CANADA | US Mail (1st Class) |
| 80087 | MC NALLY, MARK, PO BOX 776, WARRENSBURG, MO, 64083 | US Mail (1st Class) |
| 80088 | MC NAMARA, RON, 1876 ALCIDE BOX 80, VARS, ON, K0A 3H0 CANADA | US Mail (1st Class) |
| 80087 | MC NAMARA, THOMAS, 1500 W BROADWAY, SEDALIA, MO, 65301 | US Mail (1st Class) |
| 80087 | MC NEILL, NEILL A, 101 N FAYETTE DR, FAYETTEVILLE, GA, 30214 | US Mail (1st Class) |
| 80087 | MC NIEL, GEORGE A, PO BOX 28488, PORTLAND, OR, 97228 | US Mail (1st Class) |
| 80087 | MC NIVEN, DON C, 3856 RD 10, BURLINGTON, WY, 82411 | US Mail (1st Class) |
| 80087 | MC PEAK, TIMOTHY, 11930 NE SISKIYOU ST, PORTLAND, OR, 97220 | US Mail (1st Class) |
| 80087 | MC PHEE, DAVID A, 35396 EL DIAMANTE DRIVE, WILDOMAR, CA, 92595 | US Mail (1st Class) |
| 80088 | MC PHEE, JAMES, 8 AMDALE AVE, AVONHEAD, CHRISTCHURCH, 8004 NEW ZEALAND | US Mail (1st Class) |
| 80087 | MC PHEE, MALCOLM / ROCKWOOD, GEORGE, 2208 10TH ST, ANACORTES, WA, 98221 | US Mail (1st Class) |
| 80088 | MC PHERSON, CRAIG, PO BOX 2001, KATHERINE, 851 AUSTRALIA | US Mail (1st Class) |
| 80087 | MC QUEARY, DAVID, 4120 E MIDWAY RD, PLANT CITY, FL, 335652236 | US Mail (1st Class) |
| 80087 | MC QUILLAN, ALEX, 3530 N SCHARINE RD, WHITEWATER, WI, 53190 | US Mail (1st Class) |
| 80088 | MC SHANE, EUGENE, 112 URNEY RD, STABANE, TYR, BT82 9RV GREAT BRITAIN | US Mail (1st Class) |
| 80088 | MC SHANE, FERGUS, HANGAR 1 OLD SARUM AIRFIELD, OLD SARUM, SALISBURY, SP46DZ UNITED KINGDOM | US Mail (1st Class) |
| 80087 | MC UMBER, DONALD H, 8771 GATES ROAD, CLARK LAKE, MI, 49234 | US Mail (1st Class) |
| 80087 | MC UMBER, WALTER E, 6161 LANSING AVE, JACKSON, MI, 49201 | US Mail (1st Class) |
| 80087 | MC VICKER, MATT, 2616 59TH ST, DES MOINES, IA, 50322 | US Mail (1st Class) |
| 80087 | MC WILLIAMS, MICHAEL, 7170 DICK PRICE RD, MANSFIELD, TX, 76063 | US Mail (1st Class) |
| 80087 | MCABERY BRUCE G III, 9925 S QUEBEC AVE, TULSA, OK, 741375310 | US Mail (1st Class) |
| 80087 | MCABERY, BRUCE G III, PO BOX 2096, BARTLESVILLE, OK, 74005 | US Mail (1st Class) |
| 80087 | MCAFEE, JAMES, 17438 SE 196TH DR, RENTON, WA, 98058 | US Mail (1st Class) |
| 80087 | MCALEER, WILLIAM VINCE, 2445 MOUNTAIN VISTA DR, VESTAVIA HILLS, AL, 35243 | US Mail (1st Class) |
| 80087 | MCALEER,JOHN/CHAMBERS,SCOTT, 10184 EHLEN RD NE, AURORA, OR, 97002-9777 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | MCALIECE, JONATHAN, 131 ANTARES PDE, KALKALLO, VICTORIA, 3064 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | MCALINDON, JAMES PETER, 34 SINAGRA WAY, YANGEBUP, WA, 6164 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | MCALINDON, JAMIE, 54 ALLARD BLVD, NEW ORLEANS, LA, 70119 | **US Mail (1st Class)** |
| 80087 | MCALLISTER, DAVID, C/O POSTAL ASAP, 785 TUCKER RD # G 265, TEHACHAPI, CA, 93561 | **US Mail (1st Class)** |
| 80087 | MCALLISTER, JOHN, 4149 SUGAR PINE WAY, LIVERMORE, CA, 94551 | **US Mail (1st Class)** |
| 80088 | MCALLISTER, NEIL DAVID / OWEN, MARK, 14 ROSE DRIVE, BRACKLEY, NN13 6NU GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | MCANALL, DAVE LEWIS, 544 OAK LN, SEVERNA PARK, MD, 21146 | **US Mail (1st Class)** |
| 80087 | MCANALLY GARY, 239 TWILIGHT TOAST, CONTROE, TX, 77304 | **US Mail (1st Class)** |
| 80088 | MCANALLY, ROBERT, 15A MOSSDALE CT, TEMPLESTOWE, VIC, 3106 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | MCANDREW, KIMBULL, 32198 234 AVE W, FOOTHILLS, AB, T1S 4B2 CANADA | **US Mail (1st Class)** |
| 80087 | MCATEE, STEVE, 1284 GRAND ARMY RD, LABADIE, MO, 63055 | **US Mail (1st Class)** |
| 80087 | MCAVIATION INC, 3511 SILVERSIDE RD STE 105, WILMINGTON, DE, 198104902 | **US Mail (1st Class)** |
| 80088 | MCBAIN, HARVEY, TNT DEPOT MT GAMBIER, 19 CALULA DR, MT GAMBIER, SA, 5290 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | MCBAIN, PETER, 12 CALVARY ROAD, MOUNT GAMBIER, SA, 5290 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | MCBIRNIE, JEFF, PO BOX 1716, WEST YELLOWSTONE, MT, 59758 | **US Mail (1st Class)** |
| 80087 | MCBRIDE RYAN L, 254 AIR ACRES WAY, WOODSTOCK, GA, 301882910 | **US Mail (1st Class)** |
| 80087 | MCBRIDE, RICHARD, 38 CAMP FANCY SPUR, PO BOX 331, EAGLE, CO, 81631 | **US Mail (1st Class)** |
| 80087 | MCBRIDE, ROBERT, 500 BREAKWAY RD, CEDAR PARK, TX, 78613 | **US Mail (1st Class)** |
| 80088 | MCBURNIE GROUP, 32 GRADY RD, POKOLBIN, NSW, 2320 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | MCCABE, SHAWN A, 3261 EAST MACAW COURT, GILBERT, AZ, 85297 | **US Mail (1st Class)** |
| 80087 | MCCAFFERTY, TOMMY, 21 SANDRA LN, MANITOU SPRINGS, CO, 80829-2715 | **US Mail (1st Class)** |
| 80087 | MCCAFFERY, ALISON, 330 PINE RIDGE DR, TALLASSEE, AL, 36078 | **US Mail (1st Class)** |
| 80087 | MCCAFFERY, DANIEL S, 330 PINERIDGE DR, TALLASSEE, AL, 36078 | **US Mail (1st Class)** |
| 80087 | MCCAFFREY, JOHN, 43100 HWY 101 NORTH, WILLITS, CA, 95490 | **US Mail (1st Class)** |
| 80087 | MCCAIN WILLIAM A, 146 HWY 49 N, JACKSON, MS, 39209 | **US Mail (1st Class)** |
| 80087 | MCCAIN, MARTHA, 2343 E WILMA ST, WICHITA, KS, 67211 | **US Mail (1st Class)** |
| 80087 | MCCAIN, MICAHEL, 1720 WEST MAIN ST, BARSTOW, CA, 92311 | **US Mail (1st Class)** |
| 80087 | MCCAIN, MICHAEL, 5640 CLIFFORD CIRCLE, SUITE B, BIRMINGHAM, AL, 35210 | **US Mail (1st Class)** |
| 80087 | MCCAIN, MIKE, 4584 SHADOWSTONE DR, EASTON, PA, 18040 | **US Mail (1st Class)** |
| 80087 | MCCALEB, ROBERT, 937 LATIMORE CREEK RD, YORK SPRINGS, PA, 17372 | **US Mail (1st Class)** |
| 80087 | MCCALL, DONALD, 1219 NE 107TH ST, SEATTLE, WA, 98125 | **US Mail (1st Class)** |
| 80087 | MCCALL, FRANCIS, 321 N 9TH ST, QUINCY, FL, 32351 | **US Mail (1st Class)** |
| 80087 | MCCALL, TERRENCE LLOYD, 716 OAK ST NE, DECATUR, AL, 35601 | **US Mail (1st Class)** |
| 80087 | MCCALL, TIMOTHY, 11301 E 55TH ST S, DERBY, KS, 67037 | **US Mail (1st Class)** |
| 80087 | MCCAN, DANIEL, 120 DOOLITTLE LN, MORRESVILLE, NC, 28117 | **US Mail (1st Class)** |
| 80087 | MCCANDLESS, DAN, 4389 S HIGHLAND DR UNIT B, HOLLADAY, UT, 84124-3573 | **US Mail (1st Class)** |
| 80087 | MCCANN, MIKE, 17437 N 58TH WAY, SCOTTSDALE, AZ, 85254 | **US Mail (1st Class)** |
| 80087 | MCCANN, TERRY, 9308 BARON WAY, SALINE, MI, 48176-9387 | **US Mail (1st Class)** |
| 80087 | MCCANSE, RICK, 2325 E WINDINGBROOK CT, BLOOMINGTON, IN, 47401 | **US Mail (1st Class)** |
| 80087 | MCCARLEY, JAMES, 601 CEDAR MTN RD, GATESVILLE, TX, 76528 | **US Mail (1st Class)** |
| 80087 | MCCARRON FRANK J, 186 FLAMINGO RD, EDGEWATER, FL, 321417206 | **US Mail (1st Class)** |
| 80087 | MCCARTAN, AARON, 602 4TH ST, BURT, IA, 50522 | **US Mail (1st Class)** |
| 80088 | MCCARTAN, CATHAL, 298A WHITEBRIDGE ROAD, CARRICKMORE, OMAGH, TYRONE, BT79 9HL GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | MCCARTAN, GARY, 51217 225TH AVE, POCAHONTAS, IA, 50574 | **US Mail (1st Class)** |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | MCCARTER, JAMES W, 216 OXFORDSHIRE CIRCLE, MADISON, AL, 35758 | US Mail (1st Class) |
| 80087 | MCCARTER, ROBERT, 5611 BEAVER DAM LANE, MINT HILL, NC, 28227 | US Mail (1st Class) |
| 80087 | MCCARTHY, C DAVID, 630 BOERNE STAGE AIRFIELD, BOERNE, TX, 78006-5158 | US Mail (1st Class) |
| 80088 | MCCARTHY, CAMERON, 59 HARRISON AVE, HARRINGTON PARK, NSW, 2567 AUSTRALIA | US Mail (1st Class) |
| 80087 | MCCARTHY, CRAIG, 7315 MASTEN WAY, AVON, IN, 46123-7252 | US Mail (1st Class) |
| 80088 | MCCARTHY, PATRICIA, 111 MACARTHUR CIRCUIT, CAMDEN PARK, NSW, 2570 AUSTRALIA | US Mail (1st Class) |
| 80088 | MCCARTHY, RORY C, WHEATLEY OAST, WHEATLEY LANE, BORDON, HAMPSHIRE, GU35 9PA GREAT BRITAIN | US Mail (1st Class) |
| 80087 | MCCARTHY, TODD, 7 BONNIE LN, BORDENTOWN, NJ, 08505-2401 | US Mail (1st Class) |
| 80087 | MCCARTNEY, BRYAN, 111 NIGHT HAWK WAY, SEBASTIAN, FL, 32958 | US Mail (1st Class) |
| 80087 | MCCARTNEY, STEVE, 97 ALTAMONT WAY, CAMARILLO, CA, 93010 | US Mail (1st Class) |
| 80087 | MCCARTNEY, VINCENT J, 1130 SUZANNE DR, ANGELS CAMP, CA, 95222 | US Mail (1st Class) |
| 80087 | MCCARTY, LYLE, 3310 GROSBEAK CT, DAVIS, CA, 95616 | US Mail (1st Class) |
| 80088 | MCCARTY, MATTHEW, 335 BRUNKER RD, ADAMSTOWN, NSW, 2289 AUSTRALIA | US Mail (1st Class) |
| 80088 | MCCARTY, MATTHEW, 6 BULLECOURT CIRCUIT, ADAMSTOWN, NSW, 2289 AUSTRALIA | US Mail (1st Class) |
| 80088 | MCCARTY, PETER, 53 YOUNGS RD, PAPAKURA, AUCKLAND, 2110 NEW ZEALAND | US Mail (1st Class) |
| 80088 | MCCARTY, THOMAS, 29B CADMUS CLOSE, LONDON, SW4 7XA UNITED KINGDOM | US Mail (1st Class) |
| 80087 | MCCARVER, TOBY, PO BOX 306, LORENA, TX, 76655 | US Mail (1st Class) |
| 80087 | MCCASKEY, RAYMOND, 6104 TUSCANY LANE, SORRENTO, LA, 70778 | US Mail (1st Class) |
| 80087 | MCCASKILL, ED, 45 OCEAN ST, PALM COAST, FL, 32137 | US Mail (1st Class) |
| 80087 | MCCASKILL, FRED, 2188 HILLWOOD DR, DAVISON, MI, 48423-9521 | US Mail (1st Class) |
| 80087 | MCCASKILL, SAM, 1717 MADISON, AUSTIN, TX, 78757 | US Mail (1st Class) |
| 80087 | MCCASLIN, DALE, 2300 NE BARRY RD, KANSAS CITY, MO, 64155 | US Mail (1st Class) |
| 80087 | MCCAULEY, GENE, 3519 MELODY LN E, KOKOMO, IN, 46902 | US Mail (1st Class) |
| 80087 | MCCAULEY, STEPHENS F, 7112 BIG BEAR LAKE DR, ARLINGTON, TX, 76016-4109 | US Mail (1st Class) |
| 80087 | MCCHESNEY, JAMES W, PO BOX 87061, TUCSON, AZ, 85754 | US Mail (1st Class) |
| 80087 | MCCLAREN, DOUG, 23000 C RD, FOWLER, KS, 67844 | US Mail (1st Class) |
| 80087 | MCCLARY, ALEXANDER, 2200 S UNIVERSITY BLVD APT 311, DENVER, CO, 80210 | US Mail (1st Class) |
| 80087 | MCCLEARNON, AARON, 4100 34TH ST S, SAINT PETERSBURG, FL, 33711-4367 | US Mail (1st Class) |
| 80087 | MCCLEERY, JON, 26 LIBRARY LN, HOLBROOK, NY, 11741-1240 | US Mail (1st Class) |
| 80087 | MCCLELLAN, JIM, 12117 NE 379TH ST, LA CENTER, WA, 98629 | US Mail (1st Class) |
| 80087 | MCCLELLAN, MICHELLE, 420 RICHMOND LN, VILLAGE OF LAKEWOOD, IL, 60014-5337 | US Mail (1st Class) |
| 80087 | MCCLELLAN, NICK, 3400 FLOUNDER CREEK RD, MIMS, FL, 32754-4813 | US Mail (1st Class) |
| 80087 | MCCLELLAN, SPENCER, 690 E BRIDGE ST APT 4, BLACKFOOT, ID, 83221 | US Mail (1st Class) |
| 80087 | MCCLELLAN, STEVEN, 281 W 200 N, BLACKFOOT, ID, 83221 | US Mail (1st Class) |
| 80087 | MCCLELLAND, DAVID, 2545 PINION HILLS DR, CARSON CITY, NV, 897019312 | US Mail (1st Class) |
| 80087 | MCCLELLAND, DAVID B, 3182 FAIRWAY DRIVE, CAMERON PARK, CA, 95682 | US Mail (1st Class) |
| 80087 | MCCLELLAND, DAVID B, 3212 WESTERN DR, CAMERON PARK, CA, 95682 | US Mail (1st Class) |
| 80087 | MCCLELLAND, ROBERT, PO BOX 5, ALLEN, KS, 66833 | US Mail (1st Class) |
| 80087 | MCCLENNEY, ERIK, 1020 163RD AVE SE, BELLEVUE, WA, 98008 | US Mail (1st Class) |
| 80087 | MCCLERNON CHRISTOPHER K, 19045 HILLTOP PINES PATH, MONUMENT, CO, 801323077 | US Mail (1st Class) |
| 80087 | MCCLERNON, CHRIS, 16082 FOX MESA CT, MONUMENT, CO, 80132 | US Mail (1st Class) |
| 80087 | MCCLINTON, BILL, 108 SKYLINE CT, VALLEJO, CA, 94591 | US Mail (1st Class) |
| 80087 | MCCLOUD, BRANDON, 413 SHEPHERDS WAY, MORROW, OH, 45152 | US Mail (1st Class) |
| 80087 | MCCLUGGAGE, CHARLES, 30 MUIRFIELD WAY, SUGAR LAND, TX, 77479-2963 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | MCCLUNG AVIATION, 2111 AIRPORT RD HGR #E5, HEBER SPRINGS, AR, 72543 | **US Mail (1st Class)** |
| 80087 | MCCLUNG, MATTHEW, 1331 TEMPLE CT, DANVILLE, IN, 46122 | **US Mail (1st Class)** |
| 80087 | MCCLUNG, MATTHEW, 6622 WOODRIDGE DR, AVON, IN, 46123 | **US Mail (1st Class)** |
| 80087 | MCCLUNG, RICHARD, 2335 S PERRYVILLE RD, ROCKFORD, IL, 61108 | **US Mail (1st Class)** |
| 80087 | MCCLURE, ANDREW, 105 7TH ST SW, PUYALLUP, WA, 98371-5399 | **US Mail (1st Class)** |
| 80087 | MCCLURE, BRUCE, 14545 DRY CREEK DR, CYPRESS, TX, 77429 | **US Mail (1st Class)** |
| 80087 | MCCLURE, CRAIG, 9107 E PARKWAY N, LAUDERSALE, MS, 39335 | **US Mail (1st Class)** |
| 80087 | MCCLURE, GEORGE JR, 445 MIMOSA CT, NIPOMO, CA, 93444 | **US Mail (1st Class)** |
| 80087 | MCCLURE, LARRY/CARPE DIEM, 5043 KEY LARGO DR, PUNTA GORDA, FL, 339508555 | **US Mail (1st Class)** |
| 80087 | MCCLURE, MILES, 1121 139TH AVE, VANCOUVER, WA, 98684 | **US Mail (1st Class)** |
| 80087 | MCCLURE, NICK, 802 CANONERO ST, MIDLAND, TX, 79705-1802 | **US Mail (1st Class)** |
| 80087 | MCCLURE, PATRICK, 21850 E STACEY RD, QUEEN CREEK, AZ, 85142 | **US Mail (1st Class)** |
| 80087 | MCCLURE, RICK, 2711 OAK VIEW CIR, MEDFORD, OR, 97504 | **US Mail (1st Class)** |
| 80087 | MCCLUSKEY, MICHAEL, 23890 MADISON ST, TORRANCE, CA, 90505 | **US Mail (1st Class)** |
| 80087 | MCCLUSKEY, STEVE, 5895 FOUNTAIN LN N, MINNEAPOLIS, MN, 55446 | **US Mail (1st Class)** |
| 80088 | MCCLYMONT, HAMILTON, 1720 24 ST NE, SALMON ARM, BC, V1E 3M5 CANADA | **US Mail (1st Class)** |
| 80088 | MCCOLL, ALAN, 45895 AIRPORT RD, CHILLIWACK, BC, V2P1A3 CANADA | **US Mail (1st Class)** |
| 80087 | MCCOLLISTER, HOWARD M, 21796 PETERSON CREEK DR, DEERWOOD, MN, 56444 | **US Mail (1st Class)** |
| 80087 | MCCOLLOUGH, DAVID, 6N904 RIDGELINE RD, ST CHARLES, IL, 60175 | **US Mail (1st Class)** |
| 80087 | MCCOLLUM, MIKE, 84611 DREW LANE, PLEASANT HILL, OR, 97455 | **US Mail (1st Class)** |
| 80087 | MCCOMAS, WILLIAM J, 11402 CEDARWOOD DRIVE, HUMBLE, TX, 77338 | **US Mail (1st Class)** |
| 80087 | MCCOMBS, JILL, 42216 N 7TH STREET, PHOENIX, AZ, 85086 | **US Mail (1st Class)** |
| 80088 | MCCONCHIE, LARRY, 2109 ROUTE 121, NORTON, NB, E5T 1E8 CANADA | **US Mail (1st Class)** |
| 80087 | MCCONNELL BERT J, 7900 RAVENNA RD, HUDSON, OH, 442361524 | **US Mail (1st Class)** |
| 80087 | MCCONNELL, CHRIS& BRENDA, 1001 S MAIN ST SE 49, KAILSPELL, MT, 59901 | **US Mail (1st Class)** |
| 80088 | MCCONNELL, CHRISTOPHER, 10 TRELLIS PLACE, SPEARWOOD, PERTH, WA, 6163 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | MCCONNELL, DAVID, 100 THORNDALE DR, APT 332, SAN RAFAEL, CA, 94903 | **US Mail (1st Class)** |
| 80087 | MCCONNELL, ERIC, 650 PORTSMOUTH DRIVE, SUMTER, SC, 29150 | **US Mail (1st Class)** |
| 80088 | MCCONNELL, JEFF, 25 ROSEMOUNT BLVD, BEAUMONT, AB, T4X 1S5 CANADA | **US Mail (1st Class)** |
| 80087 | MCCONNELL, LARRY S, 2139 E VIOLET DRIVE, PHOENIX, AZ, 85040 | **US Mail (1st Class)** |
| 80087 | MCCONNELL, MARTIN, 702 CANYONWOOD DR, DRIPPING SPRINGS, TX, 78620 | **US Mail (1st Class)** |
| 80088 | MCCONVILLE, JIM, PO BOX 525, BACCHUS MARSH, VIC, 3340 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | MCCORD, PAUL F, 9155 WASHINGTON BLVD, INDIANAPOLIS, IN, 46240-1061 | **US Mail (1st Class)** |
| 80087 | MCCORD, TOM, 9913 WILLOW VIEW RD, FISHERS, IN, 46038 | **US Mail (1st Class)** |
| 80087 | MCCORMACK, CHRIS, 905 STILLHOUSE SPRINGS, ROUND ROCK, TX, 78681 | **US Mail (1st Class)** |
| 80088 | MCCORMACK, JACK, 5 PINSLEY DR ST LEONARDS, LAUNCESTON, TAS, 7250 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | MCCORMACK, JAY, PO BOX 342, JONESVILLE, VT, 05466 | **US Mail (1st Class)** |
| 80087 | MCCORMACK, JAY, 1137 STAGE RD, RICHMOND, VT, 05477 | **US Mail (1st Class)** |
| 80087 | MCCORMACK, JIM, 291 TIFFANY SHORES DR, HOLLAND, MI, 49424 | **US Mail (1st Class)** |
| 80087 | MCCORMICK JARAD, 16653 NW IRENE RD NE, PARKERS PRAIRIE, MN, 563618208 | **US Mail (1st Class)** |
| 80087 | MCCORMICK JARAD / BRANDON, 4740 COUNTRY SHORES SW, ALEXANDRIA, MN, 56308 | **US Mail (1st Class)** |
| 80087 | MCCORMICK, CAMERON, 110 PELHAM TRL, NEWNAN, GA, 30263-7409 | **US Mail (1st Class)** |
| 80087 | MCCORMICK, CHRISTOPHER, 7155 ASHEVILLE PARK DR, COLUMBUS, OH, 43235-5013 | **US Mail (1st Class)** |
| 80087 | MCCORMICK, DAVID, 4160 MAIN STREET, ALTOONA, AL, 35952 | **US Mail (1st Class)** |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | MCCORMICK, DAVID, 1189 EDGEWATER LN, ANTIOCH, IL, 60002 | US Mail (1st Class) |
| 80087 | MCCORMICK, GEOFFREY, 11134 W DANA LANE, AVONDALE, AZ, 85392 | US Mail (1st Class) |
| 80087 | MCCORMICK, GREGORY W, 22264 CHICKASAW DRIVE, ATHENS, AL, 35613 | US Mail (1st Class) |
| 80087 | MCCORMICK, JERRY, 2465 FLAGSTONE DR, NAPA, CA, 94558-2572 | US Mail (1st Class) |
| 80087 | MCCORMICK, JONATHAN, 94B HANGAR RD, GADSDEN, AL, 35904 | US Mail (1st Class) |
| 80087 | MCCORMICK, JOSEPH, 15 SAW MILL RD, BURLINGTON, CT, 06013-1613 | US Mail (1st Class) |
| 80087 | MCCORMICK, LINDA, 8651 BASSWOOD RD #301, EDEN PRAIRIE, MN, 55344 | US Mail (1st Class) |
| 80088 | MCCOWAN, ANGUS, KLENZESTRA??E 61, MUNICH, BAYERN, 80469 GERMANY | US Mail (1st Class) |
| 80088 | MCCOWAN, JAMES G, BOX 112, GROSSE ISLE, MB, R0C 1G0 CANADA | US Mail (1st Class) |
| 80087 | MCCOWN, JIMMY R, 3171 COUNTY ROAD 31, CHESAPEAKE, OH, 45619-8094 | US Mail (1st Class) |
| 80087 | MCCOY, AARON, 2087 NE 11TH PL UNIT B, BEND, OR, 97701-3978 | US Mail (1st Class) |
| 80087 | MCCOY, AUSTIN, 1626 E FAIRLAWN DR, URBANA, IL, 61802 | US Mail (1st Class) |
| 80087 | MCCOY, BART, 217 WOLF AVE, ENGELWOOD, OH, 45322 | US Mail (1st Class) |
| 80087 | MCCOY, BILL, 612 JOHN THOMAS AVE, DELAND, FL, 32724 | US Mail (1st Class) |
| 80087 | MCCOY, CHRISTOPHER, 1420 N STATE RD 63, SULLIVAN, IN, 47882-7246 | US Mail (1st Class) |
| 80087 | MCCOY, JOHN, 746 MOONEY ST, INDEPENDENCE, OR, 97351 | US Mail (1st Class) |
| 80087 | MCCOY, JON D, 141 PRIVATE ROAD 7002, EDGEWOOD, TX, 75117 | US Mail (1st Class) |
| 80087 | MCCOY, MARK, 1148 KELTON AVE, OCOEE, FL, 34761 | US Mail (1st Class) |
| 80087 | MCCOY, MATTHEW, 3241 WILD ROSE LOOP, WEST LINN, OR, 97068 | US Mail (1st Class) |
| 80087 | MCCOY, MICHAEL R, 8311 DAMASCUS DR, FAIR OAKS RANCH, TX, 78015 | US Mail (1st Class) |
| 80087 | MCCOY, PETER, 35 SERENITY LANE, LAGUNA NIGUEL, CA, 92677 | US Mail (1st Class) |
| 80087 | MCCOY, RANDY, 4990 CESSNA DR, WINNEMUCCA, NV, 89445 | US Mail (1st Class) |
| 80087 | MCCRANK, CHRISTOPHER, 1709 BOULDIN AVE, AUSTIN, TX, 78704 | US Mail (1st Class) |
| 80087 | MCCRARY BOBBY C JR, 1503 FAIRVIEW DR, MOUNT JULIET, TN, 371223420 | US Mail (1st Class) |
| 80087 | MCCRARY, BOBBY JR, 6280 LEEVILLE PIKE, LEBANON, TN, 37090 | US Mail (1st Class) |
| 80088 | MCCRAW, PHILIPPE, 503 HARDY AVE, OTTAWA, ON, K1K 2A8 CANADA | US Mail (1st Class) |
| 80087 | MCCRAW, RICHARD, 122 BITTERSWEET HILL, HINESBURG, VT, 54619073 | US Mail (1st Class) |
| 80087 | MCCREIGHT, JOHN, 112 LOTTIE LN, CAMPBELL, CA, 95008 | US Mail (1st Class) |
| 80088 | MCCROW, BARRY JAMES, 1889 STURT STREET, ALFREDTON, VIC, 3350 AUSTRALIA | US Mail (1st Class) |
| 80088 | MCCUBBIN, MIKE, 21 ALISON RD, ATTADALE, WA, 6156 AUSTRALIA | US Mail (1st Class) |
| 80087 | MCCULLOUGH, RICH, N2241 AIRPORT RD, MERRILL, WI, 54452 | US Mail (1st Class) |
| 80087 | MCCUMBER, PETER, 30600 S CORONADO DR, SORRENTO, FL, 32776-9376 | US Mail (1st Class) |
| 80087 | MCCURDY, MIKE, 11 SADDLE CLUB DR, MIDLAND, TX, 79705 | US Mail (1st Class) |
| 80087 | MCCURDY, PAUL, 232 OLD MAIN RD, N FALMOUTH, MA, 02556 | US Mail (1st Class) |
| 80087 | MCCURRY, TERRY, 129 CABIN RD, GREENWOOD, SC, 29646 | US Mail (1st Class) |
| 80087 | MCCUTCHAN PHILIP, 5300 STONEWOOD DR S, MOUNT VERNON, IN, 47620-9719 | US Mail (1st Class) |
| 80087 | MCCUTCHAN, CHRIS, 3141 FORD RD N, MOUNT VERNON, IN, 47620 | US Mail (1st Class) |
| 80087 | MCCUTCHAN, SETH, 512 ROOP RD, COCOLALLA, ID, 83813 | US Mail (1st Class) |
| 80087 | MCCUTCHEON JR, FRANK, PO BOX 1051, DANIA BEACH, FL, 33004-1051 | US Mail (1st Class) |
| 80087 | MCCUTCHEON METAL FABRICATION, 515 NE 209TH ST, RIDGEFIELD, WA, 98642-9460 | US Mail (1st Class) |
| 80087 | MCCUTCHEON, RUSSELL, MCCUTCHEON METAL FAB, 515 NE 209TH ST, RIDGEFIELD, WA, 98642 | US Mail (1st Class) |
| 80087 | MCCUTHAN, CHRIS, 6141 FORD RD N, MOUNT VERNON, IN, 47620 | US Mail (1st Class) |
| 80087 | MCDADE, MICHAEL, 8415 BENELLI CT, NAPLES, FL, 34114-2754 | US Mail (1st Class) |
| 80087 | MCDANIEL SHAYNE W, PO BOX 721, PINEVILLE, MO, 648560721 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | MCDANIEL, GARY, 5711 LOCUST ST, KANSAS CITY, MO, 64110 | US Mail (1st Class) |
| 80087 | MCDANIEL, HARDEY, 4677 S 700 E, MARION, IN, 46953 | US Mail (1st Class) |
| 80087 | MCDANIELS, SCOTT AND DEANA, 5659 S REATHA CT, HUBBARD, OR, 97032 | US Mail (1st Class) |
| 80087 | MCDEVITT STEVE, 3183 ROYAL BIRKDALE WAY, PORT ORANGE, FL, 321286812 | US Mail (1st Class) |
| 80087 | MCDONALD GARY LEE, 36924 EATONVILLE CUTOFF RD E, EATONVILLE, WA, 983288317 | US Mail (1st Class) |
| 80087 | MCDONALD, BRIAN L, 159 LOCUST GROVE RD, DILLSBURG, PA, 17019 | US Mail (1st Class) |
| 80088 | MCDONALD, CHRISTIAN JOHN, PO BOX 421, HERBERTON, QLD, 4887 AUSTRALIA | US Mail (1st Class) |
| 80087 | MCDONALD, DANIEL, 411 PIKE AVE, CANON CITY, CO, 81212 | US Mail (1st Class) |
| 80088 | MCDONALD, GORDON, 91 BLUMMER AVE, GRIFFITH, NSW, 2680 AUSTRALIA | US Mail (1st Class) |
| 80088 | MCDONALD, JIM R, #452 13441 127 STREET, EDMONTON, AB, T5L 5B6 CANADA | US Mail (1st Class) |
| 80087 | MCDONALD, JOSEPH, 531 104TH LN SE, OLYMPIA, WA, 98501 | US Mail (1st Class) |
| 80088 | MCDONALD, KEN, PO BOX 226, WINSLOE, PE, C1E 1Z2 CANADA | US Mail (1st Class) |
| 80087 | MCDONALD, MARK, 528 RIVER BEND RD, FORT DEFIANCE, VA, 24437 | US Mail (1st Class) |
| 80087 | MCDONALD, MARK C, 220 SPRING FALLS RD, ALPHARETTA, GA, 30004 | US Mail (1st Class) |
| 80088 | MCDONALD, MCDONALD, 5/2A DOODSON CT, ELTHAM, VIC, 3095 AUSTRALIA | US Mail (1st Class) |
| 80088 | MCDONALD, MIKE, BUILDIT, 101 BOSHOFF ST, PIETERMARITZBURG, KZN, 3201 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | MCDONALD, NICHOLAS CHRISTOPHER, 7 TAIYUAN ST, MUIERHEAD, NT, 810 AUSTRALIA | US Mail (1st Class) |
| 80087 | MCDONALD, STEPHEN E, 217 BRIGHTON PATH, PEACHTREE CITY, GA, 30269 | US Mail (1st Class) |
| 80087 | MCDONALD, TROY, 5487 TIGER BEND LN, MORRISON, CO, 80465-9679 | US Mail (1st Class) |
| 80087 | MCDONNELL, BILL, 218 SANDBEACH RD, STONINGTON, ME, 04681 | US Mail (1st Class) |
| 80087 | MCDONNELL, JOHN, 23 GLEN DR, YARDLEY, PA, 19067 | US Mail (1st Class) |
| 80087 | MCDONNELL, MICHAEL, 6400 ST HELENA RD, SANTA ROSA, CA, 95404 | US Mail (1st Class) |
| 80087 | MCDOUGALL MICHAEL D, 13037 GREENWELL LN, CALDWELL, ID, 836077733 | US Mail (1st Class) |
| 80087 | MCDOW, CHUCK, 502 FALCON RIDGE ROAD, DURANGO, CO, 81301 | US Mail (1st Class) |
| 80087 | MCDOWELL, AARON, 2972 VITAE SPRINGS RD S, SALEM, OR, 97306 | US Mail (1st Class) |
| 80087 | MCDOWELL, BRYAN, 12409 MELROSE LN, FRISCO, TX, 75035 | US Mail (1st Class) |
| 80088 | MCDOWELL, IAN, 4 BARNBY RD, BADERSFIELD, NORWICH, NORFOLK, NR10 5JN UNITED KINGDOM | US Mail (1st Class) |
| 80088 | MCDOWELL, IAN EU/0905/443/0, 7 TUNGATE WAY, HORSTEAD, NORWICH, NFK, NR12 7EN GREAT BRITAIN | US Mail (1st Class) |
| 80087 | MCDOWELL, ROSE, 15 AVALON CT, CARY, IL, 60013 | US Mail (1st Class) |
| 80087 | MCELDERRY, STANLEY, PO BOX 20, GYPSUM, CO, 81637 | US Mail (1st Class) |
| 80087 | MCELDERRY, STANLEY, PO BOX 184, WOLCOTT, CO, 81655 | US Mail (1st Class) |
| 80087 | MCELDUFF, MICHAEL, 250 SADDLE RIDGE WAY, FAYETTEVILLE, GA, 30215 | US Mail (1st Class) |
| 80087 | MCELHANEY, STUART, 5939 SE 158TH COURT, OKLAWAHA, FL, 32179 | US Mail (1st Class) |
| 80087 | MCELHOE, BRUCE, 781 W PALM AVE, REEDLEY, CA, 93654 | US Mail (1st Class) |
| 80087 | MCELMURRY, JAY, 703 SKYLINE DR APT A, MARION, IL, 62959-4872 | US Mail (1st Class) |
| 80087 | MCELRATH, TIM, 106 LINDBERGH CT, MADISON, AL, 35758 | US Mail (1st Class) |
| 80088 | MCELREA, MILLER, TIRMEGAN POWER LTD, 39 BUNDERG RD, STRABANE, TYRONE, BT82 8QG GREAT BRITAIN | US Mail (1st Class) |
| 80088 | MCELROY, DAVE, 104 MASHIE CRESCENT, VERNON, BC, V1H 1V8 CANADA | US Mail (1st Class) |
| 80087 | MCELROY, MARK, 212 CORTE COLINAS VERDES, LINCOLN, CA, 95648 | US Mail (1st Class) |
| 80087 | MCELROY, SCOTT R, 201 DO LITTLE LANE, ST MATTHEWS, SC, 29135 | US Mail (1st Class) |
| 80088 | MCELVANEY, JAMES, 52 VICTORIA STREET, MOSMAN PARK, PERTH, WA, 6012 AUSTRALIA | US Mail (1st Class) |
| 80087 | MCELVEEN, THOMAS, 364 REISER RD, SPRINGFIELD, GA, 31329 | US Mail (1st Class) |
| 80088 | MCELVENNY, GREG, 29 ALICE AVENUE, BOWRAL, NSW, 2576 AUSTRALIA | US Mail (1st Class) |
| 80087 | MCELWAIN RUSSELL D, 11599 286TH RD, LANCASTER, KS, 660419138 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | MCENROE, LARRY, 607 CLEARFIELD RD, NAZARETH, PA, 18064-9594 | US Mail (1st Class) |
| 80087 | MCENTIRE, DAVID J, 7 WAY WEST AIRPARK, BAINBRIDGE, IN, 46105 | US Mail (1st Class) |
| 80087 | MCFADDEN, GREG, 96 UNOCAL NETHERLANDS, 14141 SOUTHWEST FWY, SUGAR LAND, TX, 77478 | US Mail (1st Class) |
| 80087 | MCFADDEN, MICHAEL, 701 STERLING WATER COURT, MONROE, GA, 30655 | US Mail (1st Class) |
| 80087 | MCFADDEN, MICHAEL, PO BOX 705, TROY, MT, 59935 | US Mail (1st Class) |
| 80087 | MCFADDEN, THOMAS, 106 KESWICK COURT, WINCHESTER, VA, 22602 | US Mail (1st Class) |
| 80088 | MCFADZEAN, JOHN, THE OLD FORGE, HILMARTON, CALNE, WILTSHIRE, SN118SG GREAT BRITAIN | |
| 80087 | MCFALL, IAN & NICK, 3291 NW MT VINTAGE WAY, A403, SILVERDALE, WA, 98383 | US Mail (1st Class) |
| 80087 | MCFALL, SEAN/BAKER, JESSICA, 3107 YORK FARM RD, YORK, SC, 29745 | US Mail (1st Class) |
| 80087 | MCFARLAND, RANDY R, 7403 E RUSTLING PASS, SCOTTSDALE, AZ, 85255-4715 | US Mail (1st Class) |
| 80087 | MCFARLAND, TIM, 17212 EAGLE CANYON PL, SAN DIEGO, CA, 92127 | US Mail (1st Class) |
| 80087 | MCFARLANE AVIATION PRODUCTS, 696 EAST 1700, BALDWIN CITY, KS, 66006-7351 | US Mail (1st Class) |
| 80087 | MCFARLANE AVIATION, INC., 682 EAST 1700 ROAD, BALDWIN CITY, KS, 66006 | US Mail (1st Class) |
| 80087 | MCFARLANE, DAN, 40056 CHALFONT CT, PALMDALE, CA, 93551 | US Mail (1st Class) |
| 80088 | MCFARLANE, GREG, PO BOX 1370, ALBANY, W A, 6331 AUSTRALIA | US Mail (1st Class) |
| 80087 | MCFEATERS, RYAN, 95 PISGAH RD, OXFORD, CT, 06478 | US Mail (1st Class) |
| 80087 | MCGAHA, MIKE, 3 HIGH MEADOW CT, JONESBOROUGH, TN, 37659 | US Mail (1st Class) |
| 80087 | MCGAHAN, TIM, 200 HART FIELD RD STE 102, MORGANTOWN, WV, 26505 | US Mail (1st Class) |
| 80087 | MCGARITY, JONATHAN C, 83 EAGLE PARK, SIKESTON, MO, 63801-4615 | US Mail (1st Class) |
| 80087 | MCGARITY, LEONARD W, PO BOX 1101, LOXAHATCHEE, FL, 334701101 | US Mail (1st Class) |
| 80087 | MCGARRIE, ROD, 1150 SHELLNUT TRL, HOSCHTON, GA, 30548 | US Mail (1st Class) |
| 80087 | MCGARRY, PATRICK, 22651 S VAL VISTA DR, GILBERT, AZ, 85298 | US Mail (1st Class) |
| 80087 | MCGARRY, STEPHAN, 11219 SE FULLER RD, MILWAUKIE, OR, 97222 | US Mail (1st Class) |
| 80087 | MCGARTY, RYAN, 1937 PIERCE ST, CHARLESTON, SC, 29492 | US Mail (1st Class) |
| 80087 | MCGARVEY, BRIAN, 4359 NE DAVIS ST, PORTLAND, OR, 97213-1633 | US Mail (1st Class) |
| 80087 | MCGAUGHEY PATRICK L, 398 GARVER LN, LOS ALAMOS, NM, 875473571 | US Mail (1st Class) |
| 80087 | MCGAUGHY, ELLIS, 3999 FINAL APPROACH DR, EASTOVER, NC, 28312 | US Mail (1st Class) |
| 80087 | MCGAW, BRADLEY, 3040 FAIRCHILD ST, POPLAR GROVE, IL, 61065-8246 | US Mail (1st Class) |
| 80087 | MCGEARY, CHRIS, 4306 GRANDVIEW DR, GIBSONIA, PA, 15044 | US Mail (1st Class) |
| 80088 | MCGEE, FARRELL, 77 BURTON RD, ASHBY-DE-LA-ZOUCH, LEICESTERSHIRE, LE65 2LG UNITED KINGDOM | US Mail (1st Class) |
| 80088 | MCGEE, JAMES, 8 TOWNEND RD, SYMINGTON, SOUTH AYRSHIRE, KA1 5QQ GREAT BRITAIN | US Mail (1st Class) |
| 80087 | MCGEE, RANDAL, 174 COLONY RD, BELLE CHASSE, LA, 70037-2359 | US Mail (1st Class) |
| 80088 | MCGERR, BEN, 478 STIRLING HWY, COTTESLOE, PERTH, WA, 6011 AUSTRALIA | US Mail (1st Class) |
| 80087 | MCGHEE, DOUG, 13755 ORLANDO RD, NOKESVILLE, VA, 20181 | US Mail (1st Class) |
| 80087 | MCGILL, JAMES, 7201 N PLACITA SIN CODICIA, TUCSON, AZ, 85718-7346 | US Mail (1st Class) |
| 80087 | MCGILLY, SARAH, 12 STONE ST, NORTH PLAINFIELD, NJ, 07060-4021 | US Mail (1st Class) |
| 80087 | MCGINN, FRANK, 803 BLUEJAY LN, ALVIN, TX, 77511 | US Mail (1st Class) |
| 80087 | MCGINN, MICHAEL P, 1835 HIGHPOINT LN, BOGART, GA, 30622-5405 | US Mail (1st Class) |
| 80088 | MCGINN, STEPHEN, 108-155 FRONT ST N, SARNIA, ON, N7V 4C9 CANADA | US Mail (1st Class) |
| 80087 | MCGINNIS, MARK DOUGLAS, 2225 SILVER LN, WILLOW STREET, PA, 17584 | US Mail (1st Class) |
| 80087 | MCGINNIS, PATRICK, 2010 BUTLER DR, FRIENDSWOOD, TX, 77546 | US Mail (1st Class) |
| 80087 | MCGINNIS, TIMOTHY J AND KATHY, 1249 CORA RD, JEFFERSON CITY, TN, 37760 | US Mail (1st Class) |
| 80087 | MCGINTY, KEVIN P, 1607 SIENNA DR, MELBOURNE, FL, 32934 | US Mail (1st Class) |
| 80087 | MCGIRR, STEPHEN, 3143 RIVERPLACE DR, EUGENE, OR, 97401 | US Mail (1st Class) |

## Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | MCGLAMERY, BRUCE, 608 SUNRISE AVE, WINTER SPRINGS, FL, 32708-3624 | US Mail (1st Class) |
| 80087 | MCGONAGILL JOHN A, 1530 P B LN, WICHITA FALLS, TX, 763022612 | US Mail (1st Class) |
| 80087 | MCGONAGILL, JOHN, 8913 WOODLAWN DR, GRANBURY, TX, 76049 | US Mail (1st Class) |
| 80088 | MCGOUGH, CHRIS, 109 ETON ST, NORTH PERTH, WA, 6006 AUSTRALIA | US Mail (1st Class) |
| 80087 | MCGOUGH, JESSE, 74449 SUNRISE DR, TWENTYNINE PALMS, CA, 92277 | US Mail (1st Class) |
| 80087 | MCGOWAN, BRUCE, 2393 JANIN PLACE, SOLVANG, CA, 93463 | US Mail (1st Class) |
| 80087 | MCGOWAN, PATRICK J, 1380 SW 11TH ST, TROUTDALE, OR, 97060 | US Mail (1st Class) |
| 80088 | MCGOWAN, WILLIAM ROBERT, 1104 FAIRBANKS ROAD, COWICHAN BAY, BC, V0R 1N2 CANADA | US Mail (1st Class) |
| 80087 | MCGOWIN JAMES E, 200 WILD TURKEY RDG, BALL GROUND, GA, 301074282 | US Mail (1st Class) |
| 80087 | MCGRATH WILLIAM F JR, PO BOX 2639, NANTUCKET, MA, 25842639 | US Mail (1st Class) |
| 80088 | MCGRATH, BRIAN, 1287 THIRD ST LOUTH, ST CATHARINES, ON, L2R 6P9 CANADA | US Mail (1st Class) |
| 80087 | MCGRATH, GARRETT, 11149 COLFIELD DR, JACKSONVILLE, FL, 32246 | US Mail (1st Class) |
| 80087 | MCGRATH, JAMES T, 611 PEACHTREE CT, CAMPBELL, CA, 95008 | US Mail (1st Class) |
| 80088 | MCGRATH, PETER, 60 BALLYGOWAN RD, HILLSBOROUGH, BT26 6EQ GREAT BRITAIN | US Mail (1st Class) |
| 80087 | MCGRATH, SEAN P, 2612 TROPHY DR, PLANO, TX, 75025 | US Mail (1st Class) |
| 80087 | MCGRATH, SHAWN, 530 STONEHAVEN DR, FAYETTEVILLE, GA, 30215-7612 | US Mail (1st Class) |
| 80087 | MCGRAW, DAVID, 36701 SE TRACY RD, ESTACADA, OR, 97023-7557 | US Mail (1st Class) |
| 80087 | MCGRAW, DENNIS, 2930 CLAY POND DR, OAKLAND, TN, 38060-5803 | US Mail (1st Class) |
| 80087 | MCGRAW, MARVIN JR, 5239 CEDAR CHURCH LN, GREENBACK, TN, 37742 | US Mail (1st Class) |
| 80087 | MCGREGOR, BRUCE, 9312 SE 70TH TERRACE, OCALA, FL, 34472 | US Mail (1st Class) |
| 80087 | MCGREW, BRUCE K, 15193 FAY RD, GRASS VALLEY, CA, 95949 | US Mail (1st Class) |
| 80087 | MCGREW, JAMES, 118 E COLUMBIA RIVER WAY, BINGEN, WA, 98605 | US Mail (1st Class) |
| 80087 | MCGREW, KEVIN & DIANE, 705 HILLCREST DR, RED OAK, IA, 51566 | US Mail (1st Class) |
| 80087 | MCGUCKIN, CURRAN, PO BOX 20235, MESA, AZ, 85277 | US Mail (1st Class) |
| 80087 | MCGUFF, THOMAS M MIKE, 12050 S BARTH RD, OLATHE, KS, 66061 | US Mail (1st Class) |
| 80087 | MCGUINNESS THOMAS M, 3S570 EVERTON DR, WARRENVILLE, IL, 605553643 | US Mail (1st Class) |
| 80088 | MCGUINNESS, BEN, 9 CLIFFORD STREET, LONGFORD, VIC, 3851 AUSTRALIA | US Mail (1st Class) |
| 80088 | MCGUINNESS, GARY, BROWNSTOWN, MONASTERBOICE, DROGHEDA, LOUTH, A92 X2D6 IRELAND, REPUBLIC OF | US Mail (1st Class) |
| 80087 | MCGUINNESS, THOMAS / KRISTIN, 121 N CROSS ST UNIT 215, WHEATON, IL, 60187 | US Mail (1st Class) |
| 80087 | MCGUINNESS, THOMAS G, 411 WALNUT ST STE 10001, GREEN COVE SPRINGS, FL, 32043 | US Mail (1st Class) |
| 80087 | MCGUIRE, DENNIS A, 112 BROOKTRAIL CT, SANTA ROSA, CA, 95409 | US Mail (1st Class) |
| 80087 | MCGUIRE, LEON, 345 SKYRANCH LANE, KALISPELL, MT, 59901-1804 | US Mail (1st Class) |
| 80088 | MCGUIRE, LUKE, 43 FOXGLOVE AVE, HALEWOOD, LIVERPOOL, MERSEYSIDE, L267AN GREAT BRITAIN | US Mail (1st Class) |
| 80087 | MCGUIRE, MICHAEL D, 12919 129TH ST NE, LAKE STEVENS, WA, 98258 | US Mail (1st Class) |
| 80088 | MCGUIRE, PAT, 320 EXMOUTH ST, SARNIA, ON, N7T 5N3 CANADA | US Mail (1st Class) |
| 80087 | MCGUIRE, TIMOTHY, 16225 SE 263RD PL, COVINGTON, WA, 98042 | US Mail (1st Class) |
| 80087 | MCGUIRK, JOHN, 3534 FOREST VILLAGE DR, KINGWOOD, TX, 77339-1820 | US Mail (1st Class) |
| 80087 | MCHA LLC / HEDLUND, MICHAEL, 49103 872 RD, O`NEILL, NE, 68763 | US Mail (1st Class) |
| 80087 | MCHARG, MATTHEW, PO BOX 372, PALMER LAKE, CO, 80133-0372 | US Mail (1st Class) |
| 80087 | MCHATTON, ALEX, 215 FAIRMOUNT AVE APT 406, LYNN, MA, 01905 | US Mail (1st Class) |
| 80087 | MCHATTON, JOHN, 38 ORCUTT AVE, SAUGUS, MA, 01906 | US Mail (1st Class) |
| 80087 | MCHATTON, JOHN, 11 STEVENS RD, NORTH READING, MA, 01864-3217 | US Mail (1st Class) |
| 80087 | MCHENRY AVIATION LLC, C/O SCOTT MCHENRY, 1325 CENTER AVE, RICE LAKE, WI, 54868-2722 | US Mail (1st Class) |
| 80088 | MCHENRY, TEDD, 12590 56TH AVE, SURREY, BC, V3X 2Y6 CANADA | US Mail (1st Class) |

VansAircraft

## Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | MCHENRY, WALLACE, S5206 SHINGLE HOLLOW RD, GENOA, WI, 54632 | US Mail (1st Class) |
| 80087 | MCHMEL, MICHAEL/RV6RUS LLC, PO BOX 4317, BELLINGHAM, WA, 98227 | US Mail (1st Class) |
| 80087 | MCHUGH RYAN S, 425 SPRINGHOUSE DR, SPRINGBORO, OH, 450668312 | US Mail (1st Class) |
| 80087 | MCHUGH, RYAN, 6314 N VIA LOMAS DE PALOMA, TUCSON, AZ, 85718 | US Mail (1st Class) |
| 80087 | MCILRATH, THOR, 3325 SMOKEY PT DR, ARLINGTON, WA, 98223-7803 | US Mail (1st Class) |
| 80087 | MCINELLY, LEON, 695 KENTSHIRE DR, FAIRBANKS, AK, 99709-2466 | US Mail (1st Class) |
| 80087 | MCINERNEY JAMES WILLIAM, 340 S CRESCENT AVE, PARK RIDGE, IL, 600684110 | US Mail (1st Class) |
| 80088 | MCINNES, JAMES, 51 KING STREET, WOLLSTONECRAFT, NSW, 2065 AUSTRALIA | US Mail (1st Class) |
| 80087 | MCINNIS DAVID F, 564 WOODBRIDGE CT, WAKE FOREST, NC, 27587 | US Mail (1st Class) |
| 80087 | MCINTIRE, THOMAS J, 131 HARVEY AVE, LANCASTER, PA, 17602 | US Mail (1st Class) |
| 80087 | MCINTOSH WILLIAM H, 1106 SNOWY OWL CT, AUSTIN, TX, 787466647 | US Mail (1st Class) |
| 80088 | MCINTOSH, ANDREW, PO BOX 374, WILLIAMSTOWN, VIC, 3016 AUSTRALIA | US Mail (1st Class) |
| 80088 | MCINTOSH, BRETT, 22 BELLE VUE RD, GOLDEN SQUARE, VIC, 3555 AUSTRALIA | US Mail (1st Class) |
| 80087 | MCINTOSH, DOUGLAS, 856 STEVELY AVE, LONG BEACH, CA, 90815 | US Mail (1st Class) |
| 80088 | MCINTOSH, JIM, 2305 MATHERS AVE, WEST VANCOUVER, BC, V7V 2H7 CANADA | US Mail (1st Class) |
| 80087 | MCINTOSH, STEPHEN L, 10873 MOSSY ROCK DR, FISHERS, IN, 46038-3313 | US Mail (1st Class) |
| 80088 | MCINTOSH, STUART/WILL, STEVE, 2179 RIESLING DR, ABBOTSFORD, BC, V4X 0A6 CANADA | US Mail (1st Class) |
| 80087 | MCINTYRE DAVID R, 13101 OAK HILLS DR APT 234C, SEAL BEACH, CA, 907403236 | US Mail (1st Class) |
| 80087 | MCINTYRE, DAVID R, 5021 PEARCE DR, HUNTINGTON BEACH, CA, 92649 | US Mail (1st Class) |
| 80088 | MCINTYRE, JAY, 11 BANKSIA PLACE, BLENHEIM, 7201 NEW ZEALAND | US Mail (1st Class) |
| 80087 | MCINTYRE, PATRICK, 11960 LINCOLN ST, GRAND HAVEN, MI, 49417-8753 | US Mail (1st Class) |
| 80087 | MCINTYRE, STEPHEN, 25021 ANZA DR, VALENCIA, CA, 91355 | US Mail (1st Class) |
| 80087 | MCIRVIN, ANDREW, 101 4TH PARALLEL RD, ELLENSBURG, WA, 98926 | US Mail (1st Class) |
| 80087 | MCKAMEY, STEVE, 574 AVIATION DR, C/O LISSA SELF - MISSIONAIRE, WINCHESTER, TN, 37398 | US Mail (1st Class) |
| 80087 | MCKAY, GENE, 515 FAIRBANKS, MAGNOLIA, TX, 77354 | US Mail (1st Class) |
| 80088 | MCKAY, JACK, 62 THE PARKWAY, PAKENHAM, VIC, 3810 AUSTRALIA | US Mail (1st Class) |
| 80087 | MCKAY, REBECA, 1624 FLIGHT LINE HANGAR 78, MOJAVE, CA, 93501 | US Mail (1st Class) |
| 80088 | MCKAY, SHAWN, 25717 36TH AVE, ALDERGROVE, BC, V4W 2A8 CANADA | US Mail (1st Class) |
| 80087 | MCKEAND, SCOTT, 6264 JEDDO RD, GRANT TOWNSHIP, MI, 48032 | US Mail (1st Class) |
| 80088 | MCKEE, ANDREW, 60 DIGSWELL RISE, WELWYN GARDEN CITY, HERTFORDSHIRE, AL87PW GREAT BRITAIN | US Mail (1st Class) |
| 80087 | MCKEE, DONALD, 4400 VINE HILL RD, SEBASTOPOL, CA, 95472-2234 | US Mail (1st Class) |
| 80087 | MCKEE, MATTHEW, 25 MISTY WAY, FRANKLINTON, NC, 27525 | US Mail (1st Class) |
| 80087 | MCKEEN, ALAN, 405 BASS STREET, LIVERPOOL, NY, 13088 | US Mail (1st Class) |
| 80087 | MCKELVEY, MICHAEL, 808 SKEEL DR, CAMARILLO, CA, 93010 | US Mail (1st Class) |
| 80087 | MCKELVEY, MICHAEL, 1306 CALLE BONITA, CAMARILLO, CA, 93012 | US Mail (1st Class) |
| 80088 | MCKELVIE, MILES, BEHRINGSTR2, BONN, NRW, 53177 GERMANY | US Mail (1st Class) |
| 80088 | MCKENDRY, SAM, 84 HOMEBUSH RD, KEDRON, QLD, 4031 AUSTRALIA | US Mail (1st Class) |
| 80087 | MCKENNA, JOSEPH, 5080 NESTING WAY, DELRAY BEACH, FL, 33484-2757 | US Mail (1st Class) |
| 80087 | MCKENNA, MIKE, 408 SUMMERVILLE DR, LAWRENCEVILLE, GA, 30045 | US Mail (1st Class) |
| 80087 | MCKENNA, REGINALD B, 8907 SE 70TH TERRACE, OCALA, FL, 34472-3410 | US Mail (1st Class) |
| 80087 | MCKENNA, TOM, 497 WINESAP CT, RICHLAND, WA, 99352-5741 | US Mail (1st Class) |
| 80087 | MCKENZIE, CHRISTOPHER, 14709 JORDAN CIRCLE, GLENPOOL, OK, 74033 | US Mail (1st Class) |
| 80088 | MCKENZIE, CLINTON, 4 OF 38 MORT ST, BRADDON, ACT, 2612 AUSTRALIA | US Mail (1st Class) |
| 80087 | MCKENZIE, DON, 412 W 9TH, GOODLAND, KS, 67735 | US Mail (1st Class) |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | MCKENZIE, JAIMIE, 1458 US RT 2, NORTH HERO, VT, 05474 | US Mail (1st Class) |
| 80088 | MCKENZIE, JOHN/WHITE, BRETT, 4607 WHITTLESEA-YEA ROAD, YEA, VIC, 3717 AUSTRALIA | US Mail (1st Class) |
| 80088 | MCKENZIE, LEANNE, 7 HANOVER PLACE, ALBANY, WA, 6330 AUSTRALIA | US Mail (1st Class) |
| 80088 | MCKENZIE, MATHEW, 295 TAYLORS ROAD, OTAKI, 5583 NEW ZEALAND | US Mail (1st Class) |
| 80088 | MCKENZIE, PETER, 96 MELALEUCA ROAD, PALM BEACH, QLD, 4221 AUSTRALIA | US Mail (1st Class) |
| 80087 | MCKENZIE, ROBERT, 1433 MAPLE AVE, DOWNERS GROVE, IL, 60515 | US Mail (1st Class) |
| 80087 | MCKENZIE, SARAH, 14580 N TWIN LAKES DR, TUCSON, AZ, 54016 | US Mail (1st Class) |
| 80087 | MCKEON, BILL, 1173 DAVY LN, DENISON, TX, 75020 | US Mail (1st Class) |
| 80087 | MCKEON, KEVIN, 15 CHARLES PL, CENTER MORICHES, NY, 11934 | US Mail (1st Class) |
| 80087 | MCKERVEY, JOSEPH F, 109 BLANTONWOOD DRIVE, TULLAHOMA, TN, 37388 | US Mail (1st Class) |
| 80087 | MCKIBBEN, GERALD H, 1982 HICKORY DR, STARKVILLE, MS, 39759 | US Mail (1st Class) |
| 80087 | MCKIBBEN, HOWARD S, 4908 BROWNSTONE COURT, ELK GROVE, CA, 95758-4111 | US Mail (1st Class) |
| 80087 | MCKIBBEN, MARK, 90 GROVER`S TURN RD, OWINGS, MD, 20736 | US Mail (1st Class) |
| 80087 | MCKIBBON, BILL, PO BOX 952, SHERWOOD, OR, 97140 | US Mail (1st Class) |
| 80087 | MCKIE-COERSTE, TRAVIS, 96 TERRACE CT, CHATSWORTH, GA, 30705 | US Mail (1st Class) |
| 80087 | MCKIERNAN, JOHN E, 6937 TURNBERRY CIR, NAVARRE, FL, 32566-8840 | US Mail (1st Class) |
| 80087 | MCKIERNAN, PATRICK, 2084 CLOVER ST NE, PALM BAY, FL, 32905 | US Mail (1st Class) |
| 80087 | MCKINLEY, BOB, 213 S WEST ST, BORDEN, IN, 47106 | US Mail (1st Class) |
| 80087 | MCKINNEY, DAVID, 6521 AUTUMN CREST LANE, HOSCHTON, GA, 30548 | US Mail (1st Class) |
| 80087 | MCKINNON, DAVID C, 145 MOUNTAIN OAK RD, CORNELIA, GA, 30531 | US Mail (1st Class) |
| 80088 | MCKINNON, HARVEY, BOX 475, 53 OLIVE ST, STONY MTN, MB, R0C 3A0 CANADA | US Mail (1st Class) |
| 80087 | MCKINSTRY, JIM, 58 SKYHAWK WAY, PARKER, CO, 80138-3150 | US Mail (1st Class) |
| 80087 | MCKINSTRY, RICHARD R, 6300 SHERIDAN RD, WHITE HALL, AR, 71602 | US Mail (1st Class) |
| 80087 | MCKISSOCK, MARK D, 24559 RIDGE RD, CAMBRIDGE SPRINGS, PA, 16403 3559 | US Mail (1st Class) |
| 80087 | MCLAGAN, WILLIAM, 5697 UMPQUA LN NE, ALBANY, OR, 97321 | US Mail (1st Class) |
| 80087 | MCLANE, MIKE, 17434 RANCHO DE LA ANGEL, RAMONA, CA, 92065 | US Mail (1st Class) |
| 80087 | MCLAREN, ARYN, PO BOX 111, GRIMES, IA, 50111 | US Mail (1st Class) |
| 80088 | MCLAREN, NEIL, BOX 29, SITE 10 RR3, PONOKA, AB, T4J 1R3 CANADA | US Mail (1st Class) |
| 80087 | MCLAUGHLIN, BUDDY, 6095 SUMIT WOOD DR NW, KENNESAW, GA, 30152-3375 | US Mail (1st Class) |
| 80087 | MCLAUGHLIN, DUSTIN, 1209 NW 4TH ST, ABILENE, KS, 67410 | US Mail (1st Class) |
| 80087 | MCLAUGHLIN, DUSTIN, 801 S WASHINGTON ST, ABILENE, KS, 67410 | US Mail (1st Class) |
| 80088 | MCLAUGHLIN, ED, 8 HAZELBANK RD, EU 0909/176/18, COLERAINE, CO. DERRY, BT51 3DU UNITED KINGDOM | US Mail (1st Class) |
| 80087 | MCLAUGHLIN, JEFF, 3626 WEST BROOK DR, MUNCIE, IN, 47304 | US Mail (1st Class) |
| 80087 | MCLAUGHLIN, JIM, 2420 ALCOTT ST, DENVER, CO, 80211-4813 | US Mail (1st Class) |
| 80087 | MCLAUGHLIN, JOEL, 718 KORNEGAY PL, CARY, NC, 27513 | US Mail (1st Class) |
| 80087 | MCLAUGHLIN, JOHN, PO BOX 420, GLIDDEN, IA, 51443 | US Mail (1st Class) |
| 80087 | MCLAUGHLIN, JOHN P, 12580 PINEBROOK DR, NORTH ROYALTON, OH, 44133 | US Mail (1st Class) |
| 80087 | MCLAUGHLIN, LONZO, 8 BEECHWOOD DR, LANDENBERG, PA, 19350-9511 | US Mail (1st Class) |
| 80087 | MCLAUGHLIN, SHANE A, 2701 AUTUMN LEAVES DR, PORT ORANGE, FL, 32128 | US Mail (1st Class) |
| 80087 | MCLAURIN, FRANK J, 13406 PINE HARBOR RD, CHARLOTTE, NC, 28278 | US Mail (1st Class) |
| 80088 | MCLEAN, ALEXANDER, BRINDLES, UFFORD PLACE, UFFORD, WOODBRIDGE, SUFFOLK, IP13 6DR GREAT BRITAIN | US Mail (1st Class) |
| 80087 | MCLEAN, COREY, 13907 PUEBLO RUN, CYPRESS, TX, 77429 | US Mail (1st Class) |
| 80088 | MCLEAN, EDDIE, 1824, THE 309 ROAD, WHITIANGO, 3591 NEW ZEALAND | US Mail (1st Class) |

VansAircraft

## Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | MCLEAN, MAREE, 2 MURLONG ST, SWAN HILL, VIC, 3585 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | MCLEAN, RODNEY G, 150 SOUTH CHASE STREET, LAKEWOOD, CO, 80226 | **US Mail (1st Class)** |
| 80088 | MCLEAN, SCOTT, 408 26 ST, COLD LAKE, AB, T9M 0E9 CANADA | **US Mail (1st Class)** |
| 80088 | MCLEAN, STUART, PO BOX 979, SWAN HILL, VIC, 3585 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | MCLEAN, STUART, 9234 KOKANEE RD, VERNON, BC, V1H 1K4 CANADA | **US Mail (1st Class)** |
| 80087 | MCLEAN, WILLIAM, 71 AM WINDHAM DRIVE APT 103, DALEVILLE, AL, 36322 | **US Mail (1st Class)** |
| 80087 | MCLELLAN JAMES W, 11820 S KI RD, PHOENIX, AZ, 850442327 | **US Mail (1st Class)** |
| 80088 | MCLELLAN, TYLER, 43 PROCEE CIRCLE, BARRIE, ON, L4M 4Y8 CANADA | **US Mail (1st Class)** |
| 80087 | MCLEMORE, PAUL D, 8900 SPRING VALLEY RD, CHEVY CHASE, MD, 20815 | **US Mail (1st Class)** |
| 80087 | MCLEOD AIRCRAFT SERVICES, 14004 HARBOR DR, WOODWAY, TX, 76712 | **US Mail (1st Class)** |
| 80087 | MCLEOD, ALAN, 5335 AIRPARK LOOP WEST, GREEN COVE SPRINGS, FL, 32043 | **US Mail (1st Class)** |
| 80087 | MCLEOD, DALEY, 35 LITTLE JANE WAY, BEAUFORT, SC, 29906 | **US Mail (1st Class)** |
| 80088 | MCLEOD, DALEY, 23 MCISAAC ST, TIG, NSW, 2297 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | MCLEOD, DALEY, SUILVEN, MARKET STREET, FORRES, MORAY, IV36 1EF UNITED KINGDOM | **US Mail (1st Class)** |
| 80087 | MCLEOD, KEITH / SMITH, JIMMY, 818 STONEGATE DR, UNIVERSAL CITY, TX, 78148-4011 | **US Mail (1st Class)** |
| 80087 | MCLEOD, NEIL D, 939 E BORDER RD, BISBEE, AZ, 85603 | **US Mail (1st Class)** |
| 80087 | MCLEY, FRANCIS, 810 SOUTH MAIN, WOODWARD, IA, 50276 | **US Mail (1st Class)** |
| 80087 | MCLOED, TOM, 5919 N 400 W, COLUMBUS, IN, 47201 | **US Mail (1st Class)** |
| 80087 | MCMAHAN, JOHNNY, PO BOX 184, GAKONA, AK, 99586 | **US Mail (1st Class)** |
| 80087 | MCMAHON IAN R, 3375 BILL GARDNER PKWY, LOCUST GROVE, GA, 302482429 | **US Mail (1st Class)** |
| 80087 | MCMAHON, FRED, 13415 BLACKSTONE, UNIVERSAL CITY, TX, 78148 | **US Mail (1st Class)** |
| 80087 | MCMAHON, JOHN, 5563 CHRIS MAR LN, FREELAND, WA, 98249 | **US Mail (1st Class)** |
| 80087 | MCMAINS, MICHAEL A, 325 BLUEBONNET CIRCLE, MCGREGOR, TX, 76657 | **US Mail (1st Class)** |
| 80087 | MCMANIS, DONALD, 1359 N MAHAN ST, RIDGECREST, CA, 93555-8975 | **US Mail (1st Class)** |
| 80087 | MCMANNESS, DAVID M, 753 15TH ST, GOLDEN, CO, 80401 | **US Mail (1st Class)** |
| 80087 | MCMANUS, MATT, 4024 BELMONT BLVD, SHERMAN, TX, 75092-3371 | **US Mail (1st Class)** |
| 80087 | MCMARTIN, CLAYTON, 11459 AIRWAY BLVD, ROANKOE, TX, 76262 | **US Mail (1st Class)** |
| 80087 | MCMASTER JUSTIN T, 1 RIVERPOINTE PLZ APT 402, JEFFERSONVILLE, IN, 471303201 | **US Mail (1st Class)** |
| 80087 | MCMASTER WAYNE R, 1 RIVERPOINTE PLZ UNIT 402, JEFFERSONVILLE, IN, 47130 | **US Mail (1st Class)** |
| 80087 | MCMILLAN, ANGELA, 1103 TWIN BRIDGE LN, PEACHTREE CITY, GA, 30269-3059 | **US Mail (1st Class)** |
| 80088 | MCMILLAN, ROB, 53 FOREST DR, ST ALBERT, AB, T8N 1X3 CANADA | **US Mail (1st Class)** |
| 80087 | MCMILLEN, SHANE, 1101 BAYWOOD DR APT 304, PETALUMA, CA, 94954-4588 | **US Mail (1st Class)** |
| 80087 | MCMILLIAN, DEAN, 6725 S HANGAR TALK CIR, WASILLA, AK, 99623 | **US Mail (1st Class)** |
| 80087 | MCMILLIAN, JOEL, 1009 BLUESTONE WAY, BURMINGHAM, AL, 35242 | **US Mail (1st Class)** |
| 80087 | MCMONAGLE, DONALD, 1735 CHALICE DR, WESTCLIFFE, CO, 81252-9807 | **US Mail (1st Class)** |
| 80087 | MCMONIGLE, JOSEPH, 6 ALLAMANDA TER, KEY WEST, FL, 33040-6203 | **US Mail (1st Class)** |
| 80088 | MCMORRIS, RALPH, 5135 GROUHEL RD, LADYSMITH, BC, V9G 1J4 CANADA | **US Mail (1st Class)** |
| 80088 | MCMULLAN, FRANK, 69 BALLYSTOCKART RD, COMBER, DOW, BT23 5QY GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | MCMULLEN MORRELL E, 44 SARITA RD, ANGLETON, TX, 775152713 | **US Mail (1st Class)** |
| 80087 | MCMULLEN, KELLY A, 24815 S GOLFVIEW DR, SUN LAKES, AZ, 85248 | **US Mail (1st Class)** |
| 80088 | MCMURRAY, SCOTT, 49 ARMAGH ROAD, PORTADOWN, CO. ARMAGH, NORTHERN IRELAND, BT62 3DL GREAT BRITAIN | **US Mail (1st Class)** |
| 80088 | MCMURRER, JEFF, 89A-44280 LUCKAKUCK WAY, CHILLIWACK, BC, V2R 4A7 CANADA | **US Mail (1st Class)** |
| 80087 | MCMURRY, CASEY, 2126 BRIDGEGATE CT, WESTLAKE VILLAGE, CA, 91361 | **US Mail (1st Class)** |
| 80087 | MCMURTRY, CHRISTOPHER, 6112 W AVENUE K10, LANCASTER, CA, 93536-1813 | **US Mail (1st Class)** |

VansAircraft

## Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | MCNABB, ERNEST, 510 MCNABB RD, SOMERVILLE, TN, 38068 | US Mail (1st Class) |
| 80087 | MCNABB, WILLIAM, 507 HIDDEN VALLEY RD, KINGSPORT, TN, 37663-3405 | US Mail (1st Class) |
| 80088 | MCNAIR, KELLY, 6 SAINT ANNE???S DRIVE NORTH, REDHILL, RH1 1TR GREAT BRITAIN | US Mail (1st Class) |
| 80087 | MCNALLIE, KYLE, 22404 107TH AVE NE, ARLINGTON, WA, 98223 | US Mail (1st Class) |
| 80088 | MCNALLY, CHRISTOPHER, 1058 WILLIAM MOONEY RD, CARP, ON, K0A 1L0 CANADA | US Mail (1st Class) |
| 80087 | MCNALLY, GARRY, 1143 S EVANSTON, TULSA, OK, 74104 | US Mail (1st Class) |
| 80087 | MCNALLY, JOSEPH, 906 GOLDENROD LN, NELIGH, NE, 68756 | US Mail (1st Class) |
| 80087 | MCNALLY, JOSEPH, PO BOX 164, NELIGH, NE, 68756 | US Mail (1st Class) |
| 80087 | MCNALLY, KERRY, 1 HARBOR POINT RD APT 1054, STAMFORD, CT, 06902-7348 | US Mail (1st Class) |
| 80087 | MCNAMARA TIMOTHY D, 3462 DENTON FERRY RD, COTTER, AR, 726269206 | US Mail (1st Class) |
| 80088 | MCNAMARA, GLEN, 11 SUE GEH CIRCUIT, NICHOLLS, ACT, 2913 AUSTRALIA | US Mail (1st Class) |
| 80087 | MCNAMARA, JAMES, 812 NW 45TH ST, VANCOUVER, WA, 98660 | US Mail (1st Class) |
| 80088 | MCNAMARA, JOHN, 11 ROYALTY WAY, KEMPTVILLE, ON, K0G 1J0 CANADA | US Mail (1st Class) |
| 80087 | MCNAMARA, SEAN, 172 S WILLOW LN, LEHI, UT, 84043-5471 | US Mail (1st Class) |
| 80087 | MCNAMEE, JAMES, 6965 HUNDRED ACRE DR, COCOA, FL, 32927 | US Mail (1st Class) |
| 80087 | MCNARY RICHARD C, 422 JET CT E, EATONVILLE, WA, 983287450 | US Mail (1st Class) |
| 80087 | MCNARY, RICK, 6604 227TH ST CT E, SPANAWAY, WA, 98387 | US Mail (1st Class) |
| 80087 | MCNAUGHT, RAY / DAN MASYS, 2309 STAGHORN WAY, ROSEVILLE, CA, 95747 | US Mail (1st Class) |
| 80088 | MCNEAL, CRAIG, 2 SEARLE DRIVE, RD4, PUKEKOHE, AUCKLAND, 2679 NEW ZEALAND | US Mail (1st Class) |
| 80087 | MCNEELY, WILLIAM E GENE, 1778 EARHART CT, PORT ORANGE, FL, 32128 | US Mail (1st Class) |
| 80088 | MCNEIL, PERRY, 37 GERONA CIRCUIT, VARISTY LAKES, QLD, 4227 AUSTRALIA | US Mail (1st Class) |
| 80088 | MCNEIL, PERRY MCNEIL, GLENN, 17 PIER ST, URANGAN, HERVEY BAY, QLD, 4655 AUSTRALIA | US Mail (1st Class) |
| 80087 | MCNEIL, ROD, 4734 56TH ST SW, WYOMING, MI, 49418 | US Mail (1st Class) |
| 80087 | MCNEILL, DAVID, 6135 E RIVERDALE ST, MESA, AZ, 85215-3505 | US Mail (1st Class) |
| 80087 | MCNEILL, ZACH, 157 PEMBERTON LOOP, FAIRHOPE, AL, 36532-7068 | US Mail (1st Class) |
| 80087 | MCNEILUS, GRANT, 61782 190TH, DODGE CENTER, MN, 55927 | US Mail (1st Class) |
| 80087 | MCNERNEY, TOM, 500 JAMES ROLLO DR, GRAIN VALLEY, MO, 64029 | US Mail (1st Class) |
| 80087 | MCNEW, JASON, 2324 WHITE ASH CT, FLORISSANT, MO, 63031 | US Mail (1st Class) |
| 80087 | MCNITT JAMES & KIM, 17393 HWY 138, JULESBURG, CO, 80737 | US Mail (1st Class) |
| 80087 | MCNORTON, DAN B, 842 LAKE DR, SEGUIN, TX, 78155 | US Mail (1st Class) |
| 80087 | MCNULTY, MICHAEL, 7090 E CARRIAGE TRAILS DR, SCOTTSDALE, AZ, 85266-6592 | US Mail (1st Class) |
| 80088 | MCNUTT, GEORGE, #33 - 8555 209 ST, LANGLEY, BC, V1M 3W2 CANADA | US Mail (1st Class) |
| 80087 | MCPHEE MALCOLM J JR, 2208 10TH ST, ANACORTES, WA, 982211445 | US Mail (1st Class) |
| 80087 | MCPHEE, WESTON S, 185 RIVER WINDING RD, JACKSONVILLE, NC, 28540 | US Mail (1st Class) |
| 80087 | MCPHERSON JOSEPH M, 5999 N CANYON RD, BENSON, AZ, 856028333 | US Mail (1st Class) |
| 80087 | MCPHERSON NORMAN B, 640 SUN VALLEY DR, WOODLAND PARK, CO, 808637705 | US Mail (1st Class) |
| 80087 | MCPHERSON, ALLEN, 8891 N DELAWARE RD, BATESVILLE, IN, 47006 | US Mail (1st Class) |
| 80087 | MCPHERSON, MILLER, 813 BERKLEY ST, DURHAM, NC, 27708 | US Mail (1st Class) |
| 80087 | MCPHERSON, NORMAN BRUCE, 6522 PRINCE ST, DALLAS, TX, 75214 | US Mail (1st Class) |
| 80087 | MCPOLIN, PATRICK, 8510 HAMMOCK DUNES DR, WILMINGTON, NC, 28411 | US Mail (1st Class) |
| 80087 | MCQUEEN, GEORGE, 1306 LAGRANGE DOWNS RD, CORDOVA, TN, 38018 | US Mail (1st Class) |
| 80087 | MCQUEEN, SCOTT, 1036 S WEST HOYTSVILLE RD, COALVILLE, UT, 84017 | US Mail (1st Class) |
| 80087 | MCRAE, DAVID, 133 SHAMROCK LN, PO BOX 151, ADVANCE, NC, 27006 | US Mail (1st Class) |
| 80087 | MCREE, BRAD, 1909 CHELAQUE WAY E, MOORESBURG, TN, 37811 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | MCREE, MARTIN, 4719 W AVENIDA DEL REY, PHOENIX, AZ, 85083 | **US Mail (1st Class)** |
| 80087 | MCREYNOLDS, SEAN, 678 N MCKINLEY AVE, DINUBA, CA, 93618 | **US Mail (1st Class)** |
| 80087 | MCVEY, MATTHEW CHARLES, 102 DUVAL LN, NEW BERN, NC, 28560-3856 | **US Mail (1st Class)** |
| 80087 | MCVEY, STEVEN A, 770 PINCKARD PIKE, VERSAILLES, KY, 40383 | **US Mail (1st Class)** |
| 80088 | MCVINISH, ALAN ROBERT, PO BOX 9414, WILSONTON, QLD, 4350 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | MCVITTY, PAUL, 12/276 DOMAIN RD, SOUTH YARRA, VIC, 3141 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | MCVURNEY, RAPLEE, 130 LAKE BREEZE LANE, JACKSONS GAP, AL, 36861 | **US Mail (1st Class)** |
| 80087 | MCWATERS, HERBERT, 5538 E VOLTAIRE AVE, SCOTTSDALE, AZ, 85254-3647 | **US Mail (1st Class)** |
| 80087 | MCWHORTER, BRUCE, 158 AIRPORT RD, BUFFALO, WY, 82834-9490 | **US Mail (1st Class)** |
| 80087 | MCWHORTER, THOMAS, 1894 BAUGH STREET, OLIVEHURST, CA, 95961 | **US Mail (1st Class)** |
| 80087 | MCWILLIAM, DAVID R, 7666 HAMMEL RD, BRIGHTON, MI, 48116-8812 | **US Mail (1st Class)** |
| 80088 | MCWILLIAM, ROBERT, 1034 LESLIE VALLEY DR, NEWMARKET, ON, L3Y 7C6 CANADA | **US Mail (1st Class)** |
| 80087 | MCWILLIAMS RUSSELL S, 2412 GRAMERCY PARK DR, FLOWER MOUND, TX, 750285696 | **US Mail (1st Class)** |
| 80087 | MCWILLIAMS, TODD, 540 PADDINGTON ST, CONWAY, AR, 72034 | **US Mail (1st Class)** |
| 80087 | MDL COMEX LLC, 411 SE MINZER BLVD, STE 72 MHS 1223, BOCA RATON, FL, 33432-6001 | **US Mail (1st Class)** |
| 80087 | MDM OIL & GAS, GABRIEL SACRAMENTO, 8220 NW 30TH TERRACE,OFFICE #3, MIAMI, FL, 33122 | **US Mail (1st Class)** |
| 80087 | ME LEAN, CARLOS, 1075 WEEPING WILLOW WAY, HOLLYWOOD, FL, 33019 | **US Mail (1st Class)** |
| 80087 | MEACHAM, BRUCE, 72 MIFFLIN DR, NORTH ANDOVER, MA, 01845 | **US Mail (1st Class)** |
| 80087 | MEACHAM, BRUCE E, 4860 N 123RD ST, KANSAS CITY, KS, 66109 | **US Mail (1st Class)** |
| 80087 | MEACHAM, BRUCE E, 4821 NORESTON ST, SHAWNEE, KS, 66226 | **US Mail (1st Class)** |
| 80087 | MEAD, BOB J, 1506 CHEROKEE RD, GREAT BEND, KS, 67530 | **US Mail (1st Class)** |
| 80087 | MEAD, JEROMIE, 1910 TERMINAL DR, RICHLAND, WA, 99354 | **US Mail (1st Class)** |
| 80087 | MEAD, LYLE, 4162 KINSTON DR, MILAN, MI, 48160 | **US Mail (1st Class)** |
| 80087 | MEAD, PATTY, 624 FURGOL LN, LAKE HAVASU CITY, AZ, 86406-7538 | **US Mail (1st Class)** |
| 80087 | MEAD, REESE, 1815 AMBAS DR, LAKE HAVASU CITY, AZ, 86403 | **US Mail (1st Class)** |
| 80087 | MEAD, RODNEY, 645 E COUNTY RD.450 N, NORTH VERNON, IN, 47265 | **US Mail (1st Class)** |
| 80087 | MEAD, SID, 11304 W 1ST ST N, WICHITA, KS, 67212 | **US Mail (1st Class)** |
| 80087 | MEADE, CARL, 1108 CHALLENGER, LAKEWAY, TX, 78734 | **US Mail (1st Class)** |
| 80087 | MEADERS, JUSTIN, 82 CORRAL DR N, KELLER, TX, 76244 | **US Mail (1st Class)** |
| 80087 | MEADOR, DOUG, 9527 MEADOW WOODS LN, WASHINGTON TOWNSHIP, OH, 45458 | **US Mail (1st Class)** |
| 80087 | MEADOWS, ANDREW H, 223 WHETSTONE RIVER RD S, CALEDONIA, OH, 43314 | **US Mail (1st Class)** |
| 80087 | MEADOWS, BOB, 544 JACKMEADOWS RD, DOUGLASVILLE, GA, 30134 | **US Mail (1st Class)** |
| 80087 | MEADOWS, JAMES, 29498 E 141 ST S, COWETA, OK, 74429 | **US Mail (1st Class)** |
| 80087 | MEADS, RODNEY, 502 JAPONICA DR, CAMDEN, NC, 27921-6988 | **US Mail (1st Class)** |
| 80087 | MEAGHER, ROBERT, 1623 COURTS MEADOW COVE, COLLIERVILLE, TN, 38017 | **US Mail (1st Class)** |
| 80087 | MEAL, MATTHEW, 4301 N OCEAN BLVD APT A1207, BOCA RATON, FL, 33431 | **US Mail (1st Class)** |
| 80088 | MEALOR, DAVID, PO BOX 575,, SALISBURY SOUTH, 5106 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | MEARES, JASON, 17 HIGH COTTON LN, PAWLEYS ISLAND, SC, 29585-6500 | **US Mail (1st Class)** |
| 80087 | MEARS, BEN, PO BOX 128, EASTVILLE, VA, 23347 | **US Mail (1st Class)** |
| 80087 | MEARS, RICKY, 11 ROCKLYN DR, WEST SIMSBURY, CT, 06092-2629 | **US Mail (1st Class)** |
| 80087 | MEARS, ROBERT, 208 LITTLETON LOOP, DOWNSVILLE, LA, 71234 | **US Mail (1st Class)** |
| 80088 | MEATON, JOSH, 15 CONISTON AVENUE, EASTBOURNE, BN22 0AQ GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | MEAUX, JIMMIE, 9414 ODILON RD, KAPLAN, LA, 70548 | **US Mail (1st Class)** |
| 80088 | MECADYNAMIC, 7 RUE BENJAMIN FRANKLIN, PARC D`ACTIVITE D`ABBAYE, PONCHATEAU, FR-44160 FRANCE | **US Mail (1st Class)** |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | MECHAM, BILL, 62 BEAVER RUN RD, PINEDALE, WY, 82941 | US Mail (1st Class) |
| 80087 | MECHAM, SEAN, 13215 SE MILL PLAIN BLVD, C8#161, VANCOUVER, WA, 98684-6991 | US Mail (1st Class) |
| 80087 | MECHLING, ANDREW, 613 OSTER BAY PL /207, DOWELL, MD, 20629 | US Mail (1st Class) |
| 80088 | MEDAR, EDDY, 30 RUE LUCIEN DUCHEMANN APT 3, RESIDENCE VETIVER, SAINT BENOIT, LA REUNION, 97470 FRANCE | US Mail (1st Class) |
| 80087 | MEDDAUGH, LOREN, W11216 748TH AVE, RIVER FALLS, WI, 54022 | US Mail (1st Class) |
| 80088 | MEDEIROS, JOAO CARLO MARTIN D, AV OCEANO ATLANTICO, 754 APTO 401 INTERMARES, CABEDELO, PB, 58310000 BRAZIL | US Mail (1st Class) |
| 80087 | MEDEIROS, JOEL, 225 BENTWOOD DR, DELRAN, NJ, 08075 | US Mail (1st Class) |
| 80088 | MEDEIROS, MARCELO C, RUA LAURO MULLER, 1368, TUBARAO, SC, 88705-100 BRAZIL | US Mail (1st Class) |
| 80087 | MEDEMA, DOUG, 7401 E HEATHER WAY, EVERETT, WA, 98203 | US Mail (1st Class) |
| 80088 | MEDEMBLIK, TERRANCE, RPO BOX 24084, GUELPH, ON, N1E 6V8 CANADA | US Mail (1st Class) |
| 80087 | MEDFORD, SHANE, 925 9TH AVE, SACRAMENTO, CA, 95818 | US Mail (1st Class) |
| 80087 | MEDINA EDWIN O, CALLE 26 AA-33, TRUJILLO ALTO, PR, 00976 | US Mail (1st Class) |
| 80087 | MEDINA, EDWIN O, PO BOX 620581, ORLANDO, FL, 32862 | US Mail (1st Class) |
| 80087 | MEDLEN, NICK, 1109 RICHEYTOWN RD, EASTABOGA, AL, 36260 | US Mail (1st Class) |
| 80087 | MEDLEY, DAVID, 9700 AMETHYST LN, BRENTWOOD, TN, 37027 | US Mail (1st Class) |
| 80087 | MEDORE, DOUG, 29665 PATELLI WAY, ROMOLAND, CA, 92585 | US Mail (1st Class) |
| 80087 | MEDOUS, FREDERIC, 333 GRANT AVE #308, SAN FRANCISCO, CA, 94108 | US Mail (1st Class) |
| 80088 | MEE, JAMES, 1 ROSEHILL VIEW, KILBURN, YORK, NORTH YORKSHIRE, YO61 4AG GREAT BRITAIN | US Mail (1st Class) |
| 80087 | MEECH, STEVEN, 748 N OVERLOOK TRL, ROUND LAKE, IL, 60073-8118 | US Mail (1st Class) |
| 80087 | MEEHAN, DONALD/KING, MONTE, 721 N PALISADES DR, COUPEVILLE, WA, 98239-9759 | US Mail (1st Class) |
| 80087 | MEEHAN, MIKE, 218 FAIRVIEW CT, DECATUR, TX, 76234-4630 | US Mail (1st Class) |
| 80088 | MEEK, CARL D, DARP FARM, DARP LANE, RIPE, LEWES, BN8 6BB UNITED KINGDOM | US Mail (1st Class) |
| 80087 | MEEK, DANIEL, 321 LOTUS PATH, CLEARWATER, FL, 33756 | US Mail (1st Class) |
| 80087 | MEEK, JOHN R, 8495 VALLEY BLVD, JUNEAU, AK, 99801 | US Mail (1st Class) |
| 80088 | MEEK, ROBERT, 93A HONEY LANE, WALTHAM ABBEY, EN9 3AU UNITED KINGDOM | US Mail (1st Class) |
| 80087 | MEEKER, JAMES W, 12 THOMPSON COURT, IRIVNE, CA, 92617-4044 | US Mail (1st Class) |
| 80087 | MEEKER, RILEY AND PATRICIA, 1586 CLIFTON LANDING LN, KILMARNOCK, VA, 22482 | US Mail (1st Class) |
| 80087 | MEEKS, CASEY, 15811 DUQUESNE CIRCLE, BRIGHTON, CO, 80603 | US Mail (1st Class) |
| 80087 | MEEKS, MIKE, 3152 FM 2538, MARION, TX, 78124 | US Mail (1st Class) |
| 80088 | MEENS, GUIDO, 1 SUTTON CRT, AUSTRALIND, WA, 6233 AUSTRALIA | US Mail (1st Class) |
| 80087 | MEESEMAECKER, ANAICK, 1911 CHERRY TREE, PARK CIRCLE, HOUSTON, TX, 77062 | US Mail (1st Class) |
| 80087 | MEEUWSEN, BEN, 2567 PARKWOOD DR, GREEN BAY, WI, 54304-1941 | US Mail (1st Class) |
| 80087 | MEFFORD, DONNIE, PO BOX 10131, RUSSELLVILLE, AR, 72812 | US Mail (1st Class) |
| 80088 | MEGAW, CHRIS, 3 SEAVIEW AVE, HALLETT COVE, SA, 5158 AUSTRALIA | US Mail (1st Class) |
| 80087 | MEGEE, MICHAEL, 2199 E JAMIE RD, FORT MOHAVE, AZ, 86426 | US Mail (1st Class) |
| 80087 | MEGER JAMES PATRICK, 5911 E PLACITA ALTA REPOSA, TUCSON, AZ, 857501057 | US Mail (1st Class) |
| 80087 | MEGGINSON, JOEL, 217 CORAL ST, VENICE, FL, 34285-3102 | US Mail (1st Class) |
| 80087 | MEGGS, BENJAMIN R III, 1741 STANWOOD DR, KENNESAW, GA, 30152 | US Mail (1st Class) |
| 80087 | MEGINNES, MARK, PO BOX 15184, TUCSON, AZ, 85708-0184 | US Mail (1st Class) |
| 80087 | MEGUIAR, STEVEN, 164 FAIR ST., BAXLEY, GA, 31513 | US Mail (1st Class) |
| 80087 | MEHRANPOUR, MEHRDAD H, 4040 HARLINGTON CIR, EL DORADO HILLS, CA, 95762 | US Mail (1st Class) |
| 80087 | MEHRHOFF STANLEY E, 24480 CAVE CREEK RD, PRAIRIE HOME, MO, 650682011 | US Mail (1st Class) |
| 80087 | MEHRHOFF, STAN, PO BOX 1761, JEFFERSON CITY, MO, 65102 | US Mail (1st Class) |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | MEIER FRANK I JR, 3206 LAKESHORE WAY, TWIN LAKES, WI, 531819741 | **US Mail (1st Class)** |
| 80087 | MEIER, BRIAN, 5 WILDWOOD RD, ROLLING MEADOWS, IL, 60008 | **US Mail (1st Class)** |
| 80087 | MEIER, FOSTER, 10330 E VALLEY QUAIL DR, TUCSON, AZ, 85747 | **US Mail (1st Class)** |
| 80087 | MEIER, GEORGE D, 2720 AIR PARK DR, ZEELAND, MI, 49464 | **US Mail (1st Class)** |
| 80087 | MEIER, JAMES A, 1103 WINSTON CIRCLE, WAUNAKEE, WI, 53597 | **US Mail (1st Class)** |
| 80087 | MEIER, NATHAN F, 3304 BLUEBONNET CIR, WEATHERFORD, TX, 76087 | **US Mail (1st Class)** |
| 80087 | MEIER, PERRY, 11850 CLINT PARKER RD, CONROE, TX, 77303 | **US Mail (1st Class)** |
| 80088 | MEIER, ROAR, BOKS 2, AGDENES, SOR TRONDELAG, 7319 NORWAY | **US Mail (1st Class)** |
| 80088 | MEIJER, DAVID, PO BOX 87, NORMAN WELLS, NT, X0E0V0 CANADA | **US Mail (1st Class)** |
| 80087 | MEINERT, LYNLEY, 224 ROYAL PINES TRAIL NW, HUNTSVILLE, AL, 35806 | **US Mail (1st Class)** |
| 80087 | MEINES, KEN, 2002 STALEY ROAD, PULLMAN, WA, 99163 | **US Mail (1st Class)** |
| 80087 | MEINK, TROY, 13601 INDEPENDENCE RIDGE PL, NOKESVILLE, VA, 20181 | **US Mail (1st Class)** |
| 80087 | MEINTEL, BENJAMIN, 109 AMBERSWEET WAY #807, DAVENPORT, FL, 33897 | **US Mail (1st Class)** |
| 80087 | MEINZEN, STEVE, 258 SUNDANCE RD, CAPE FAIR, MO, 65624 | **US Mail (1st Class)** |
| 80088 | MEIRING, JOHAN C, PO BOX 11210, ERASMUSKLOOF, GAUTENG, 0048 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80087 | MEISE, GRAHAM, 233 N HOAGLAND BLVD, KISSIMMEE, FL, 34741 | **US Mail (1st Class)** |
| 80088 | MEISSNER, KIM, 35407 RANGE ROAD 263, RED DEER COUNTY, AB, T4G 0M5 CANADA | **US Mail (1st Class)** |
| 80088 | MEISTER, MARIO, C/O NORTHERN AEROMARINE LTD, WESTPOINT 4 REDHEUGHS RIGG, EDINBURGH, EH12 9DQ SCOTLAND | **US Mail (1st Class)** |
| 80087 | MEISTER, TERESA, 4222 SW 21ST AVE, AMARILLO, TX, 79106 | **US Mail (1st Class)** |
| 80087 | MEITL, BRICE, 602 E ADAMS ST, OBERLIN, KS, 67749-1510 | **US Mail (1st Class)** |
| 80087 | MEJALENKO, VICTOR E, GUSTARO BIAZZI ER20111, 7365 NW 35TH ST, MIAMI, FL, 33122 | **US Mail (1st Class)** |
| 80087 | MEJIA, CARLOS A, 1 EASTRIDGE CT, HOCKESSIN, DE, 19707 | **US Mail (1st Class)** |
| 80087 | MEJIA, KATHY, 3576 HOLLY OAK CHASE, SOUTHPORT, NC, 28461 | **US Mail (1st Class)** |
| 80087 | MEJIA, ROBERT S, 200 WAYSIDE LANE, LINCOLN UNIVERSITY, PA, 19352 | **US Mail (1st Class)** |
| 80088 | MEK-DESIGN AB/SUNE JOHANSSON, VARENDSGATAN 33, VAXJO, SE35235 SWEDEN | **US Mail (1st Class)** |
| 80087 | MEKETA GEORGE C, 463 TEXAS HERITAGE DR, LA VERNIA, TX, 781213959 | **US Mail (1st Class)** |
| 80087 | MEKETA, GEORGE, 12011 N NORTH LOOP RD, SAN ANTONIO, TX, 78216 | **US Mail (1st Class)** |
| 80087 | MEKLER, ALAN, 129 CUMBERLAND ROAD, GILFORD, NH, 03249 | **US Mail (1st Class)** |
| 80087 | MEKOLIK, AARON SCOTT, 2678 GROTON PL, ESCONDIDO, CA, 92025 | **US Mail (1st Class)** |
| 80087 | MELANCON, SCOTTIE, 13711 TUCKBOROUGH RD, BATON ROUGE, LA, 70810 | **US Mail (1st Class)** |
| 80087 | MELANSON, NATHAN, 610 HILLTOP LN, BERKELEY LAKE, GA, 30096 | **US Mail (1st Class)** |
| 80087 | MELBY, COLE R, 930 OSGOOD PL, RENO, NV, 89509 | **US Mail (1st Class)** |
| 80087 | MELBY, PETER J, 220 60TH AVE SW, BENSON, MN, 56215 | **US Mail (1st Class)** |
| 80087 | MELCHIOR, DIRK, 5240 BRAEMAR CT, AVON, IN, 46123 | **US Mail (1st Class)** |
| 80087 | MELDER FRANK S, 596 TOWNSHIP ST APT 1, SEDRO WOOLLEY, WA, 982842044 | **US Mail (1st Class)** |
| 80087 | MELDER, FRANK S JR, 17309 40TH AVE NE UNIT 129, ARLINGTON, WA, 98223 | **US Mail (1st Class)** |
| 80087 | MELDER, FRANK S JR, 4030 107TH PLACE NE, MARYSVILLE, WA, 98271 | **US Mail (1st Class)** |
| 80087 | MELDRUM, DALLAS, 3 MAOR LN, LUCAS, TX, 75002 | **US Mail (1st Class)** |
| 80087 | MELDRUM, DALLAS, 11361 ORANGEVIEW RD, SANTA ANA, CA, 92705 | **US Mail (1st Class)** |
| 80087 | MELDRUM, GWENDOLYN, 13503 E 28TH AVE, SPOKANE VALLEY, WA, 99216-0208 | **US Mail (1st Class)** |
| 80087 | MELHOFF, RICHARD, PO BOX 203, DAYTON, OR, 97114 | **US Mail (1st Class)** |
| 80087 | MELIA, TOM, 19314 HEATHER CREEK, SAN ANTONIO, TX, 782583815 | **US Mail (1st Class)** |
| 80088 | MELIS, ROBERT, 1860 COOK ST, MT HELENA, WA, 6082 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | MELKERT, JORIS / TU DELFT, KLUYVERWEG 1, DELFT, ZUID-HOLLAND, 2629 HS NETHERLANDS | **US Mail (1st Class)** |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | MELKOWSKI, KEVIN, 6303 MONTEVISTA DR SE, AUBURN, WA, 980092 | US Mail (1st Class) |
| 80087 | MELLEN, DALE, 13638 LEEPER PERKINS RD, MARYSVILLE, OH, 43040 | US Mail (1st Class) |
| 80087 | MELLENGER, LC, PO BOX 232, 530 LOST COVE DR, SPICEWOOD, TX, 78669 | US Mail (1st Class) |
| 80087 | MELLETTE, DUSTIN, 376 N ROGER ST, KIMBERLY, WI, 54136 | US Mail (1st Class) |
| 80087 | MELLETTE, MICHAEL, 19 MINISTERS WAY, STOW, MA, 01775 | US Mail (1st Class) |
| 80087 | MELLO, CHARLES, 38 BUSHY LN, RUTLAND, MA, 01543 | US Mail (1st Class) |
| 80087 | MELLO, RAYMOND, 1341 SIERRY PEAKS DR, PRESCOTT, AZ, 86305 | US Mail (1st Class) |
| 80087 | MELLO, RAYMOND, 9400 BASELINE RD, ELVERTA, CA, 95626 | US Mail (1st Class) |
| 80087 | MELLO, RAYMOND A, 9500 BASELINE RD, ELVERTA, CA, 95626 | US Mail (1st Class) |
| 80087 | MELLOR, RICK, 6530 MORRIS AVE, EL CERRITO, CA, 94530 | US Mail (1st Class) |
| 80087 | MELLOT STEPHEN, 1068 N COUNTY RD 23, BERTHOUD, CO, 80513 | US Mail (1st Class) |
| 80087 | MELLOTT, CHRISTOPHER, 19396 E TIMBERLINE RD, QUEEN CREEK, AZ, 85142 | US Mail (1st Class) |
| 80087 | MELLOTT, SAMUEL H, 12823 DICKEY`S ROAD, MERCERSBURG, PA, 17236 | US Mail (1st Class) |
| 80087 | MELLOTT, STEPHEN, 4747 BEVERLY LN, ERIE, CO, 80516 | US Mail (1st Class) |
| 80087 | MELNICK, MARK A /BELTZ, RUSSELL, 88 WILDON DRIVE, BANGOR, PA, 18013-5250 | US Mail (1st Class) |
| 80087 | MELNICK, VICTOR, 2274 N DELAWARE DR, MOUNT BETHEL, PA, 18343-5246 | US Mail (1st Class) |
| 80087 | MELNICK, VICTOR D, 115 MAIN ST, FREMONT, NH, 03044 | US Mail (1st Class) |
| 80087 | MELNIK, DANIEL, 3385 SHADY RUN RD, MELBOURNE, FL, 32934 | US Mail (1st Class) |
| 80088 | MELNIS, ANATOLIJS, IRBENAJU-7, DREILINI, STOPINU NOVADS, LV2130 LATVIA | US Mail (1st Class) |
| 80087 | MELNYK, JOE, 30420 SPRINGVIEW ST, FARMINGTON HILLS, MI, 48334-4679 | US Mail (1st Class) |
| 80087 | MELO, AJAX, 20354 MONTEVERDI CIR, BOCA RATON, FL, 33498 | US Mail (1st Class) |
| 80088 | MELO, BENEDITO, RUA SANTA MARIA GORETTI 41, RUA MARTIM SOARES MORENO 290, SAO PAULO, SP, 08310-570 BRAZIL | US Mail (1st Class) |
| 80087 | MELOCHE, DOUGLAS, 1180 LOG COLLEGE DR, WARMINSTER, PA, 18974 | US Mail (1st Class) |
| 80087 | MELONI, DEAN, 29077 MADRID PL, CASTAIC, CA, 91384 | US Mail (1st Class) |
| 80087 | MELTEBEKE AVIATION SERVICES, DREW MELTEBEKE, 2933 NE CANOE CT, BEND, OR, 97701 | US Mail (1st Class) |
| 80087 | MELTON, BRYAN, 5544 BIG RIVER DR, THE COLONY, TX, 75056-3778 | US Mail (1st Class) |
| 80087 | MELTON, CARYN, 4405 N MARLBOROUGH DR, MILWAUKEE, WI, 53211 | US Mail (1st Class) |
| 80087 | MELTON, DALE E, PO BOX 141121, ORLANDO, FL, 328141121 | US Mail (1st Class) |
| 80087 | MELTON, PRESLEY, 9 LAKEWOOD DR, NORTH LITTLE ROCK, AR, 72116 | US Mail (1st Class) |
| 80088 | MELTON, SCOTT, 71 MARKS RD, GOROKAN, NSW, 2263 AUSTRALIA | US Mail (1st Class) |
| 80087 | MELTON, STEPHEN E, 7944 MILLWHEEL WAY, WEST CHESTER, OH, 45069 | US Mail (1st Class) |
| 80088 | MELVALD, JOSEF/ZDENEK, FRYC, PO BOX 211, ALLAWAH, 2218 AUSTRALIA | US Mail (1st Class) |
| 80087 | MELVILLE JR , DOUGLAS, 14 HUNTING RIDGE DRIVE, SIMSBURY, CT, 06070-1807 | US Mail (1st Class) |
| 80087 | MELVILLE, KEITH, 4616 GRANGER STREET, SAN DIEGO, CA, 92107 | US Mail (1st Class) |
| 80087 | MELVIN IVAN ORTEZ CHAVEZ, 3757 ANDERSON RD, NEWBURGH, IN, 47630 | US Mail (1st Class) |
| 80088 | MELVIN R PENNEY, 60 CHEME LES COPAINS, SAINTE-MARIE-DE-KENT, NB, E4S1T1 CANADA | US Mail (1st Class) |
| 80087 | MELVIN, KENNETH, 33636 NW BAGLEY RD, HILLSBORO, OR, 97124 | US Mail (1st Class) |
| 80087 | MELVIN, NICHOLAS A, 6433 PEACH AVE, VAN NUYS, CA, 91406 | US Mail (1st Class) |
| 80087 | MEMMER, STEVEN, 349 S MAIN ST, SEBASTOPOL, CA, 95472 | US Mail (1st Class) |
| 80087 | MEMMER, STEVEN, 28210 150TH AVE E, GRAHAM, WA, 98338 | US Mail (1st Class) |
| 80087 | MEMPHIS DESIGN BUREAU INC, 3511 SILVERSIDE RD STE 105, WILMINGTON, DE, 198104902 | US Mail (1st Class) |
| 80087 | MENARD, JAMES, 721 BARNHART RD, FORT DEFIANCE, VA, 24437-2116 | US Mail (1st Class) |
| 80087 | MENARD, KEITH, 2170 B DAVIS RD, BELLEVUE, TX, 76228 | US Mail (1st Class) |
| 80087 | MENDELSON, JACOB L, 8817 E PARKWAY S, LAUDERDALE, MS, 39335 | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | MENDELSON, MARK, 1994 E BEECHER HILL RD, OWEGO, NY, 13827-3817 | US Mail (1st Class) |
| 80087 | MENDENHALL, MARK, 14 LUFBERY CIRCLE, WILLIAMSON, GA, 302923423 | US Mail (1st Class) |
| 80087 | MENDENHALL, ROBERT, 12207 182ND DR , NE, ARLINGTON, WA, 98223 | US Mail (1st Class) |
| 80088 | MENDIS, RANASINGHE, 15 IRONBARK TERRACE, HAMMOND PARK, WA, 6164 AUSTRALIA | US Mail (1st Class) |
| 80088 | MENDIS, SARAJ, 6500 MONTEVIDEO RD, MISSISSAUGA, ON, L5N 3T6 CANADA | US Mail (1st Class) |
| 80088 | MENDOZA, LUIS H, 66 ROSAS ST, SAN GERMAN, PR, 683 PUERTO RICO | US Mail (1st Class) |
| 80087 | MENDOZA, REFUGIO, 4521 W CHENNAULT AVE, FRESNO, CA, 93722 | US Mail (1st Class) |
| 80087 | MENEAR, ELWOOD, 1215 UPTON CT, HUMMELSTOWN, PA, 17036 | US Mail (1st Class) |
| 80088 | MENENDEZ, JAVIER GARCIA, AVENIDA DEL FERROCARRIL 46, CANDAS CARRENO, ASTURIAS, 33430 SPAIN | US Mail (1st Class) |
| 80088 | MENENDEZ, JAVIER GARCIA, CAMINO DE LA LLOFIDOSA 13, LA FRESNEDA, SIEROS, ASTURIAS, 33429 SPAIN | US Mail (1st Class) |
| 80087 | MENESES LOPEZ, SALVADOR, 323 N RLLING OAKS LN, SAN ANTONIO, TX, 78253 | US Mail (1st Class) |
| 80087 | MENESES, SALVADOR, 3500 BRONCO BEND LOOP, AUSTIN, TX, 78744 | US Mail (1st Class) |
| 80088 | MENETRIER,MARC/DUVAL, LAURANCE, 28 RUE DU SABLE VERT, MONTIERAMEY, AUBE, FR-10270 FRANCE | US Mail (1st Class) |
| 80088 | MENEZES DA SILVA, ALEXANDRE, R CEL JOAO AUGUSTO LIMA, 222 AP 501, FORTALEZA, 60810321 BRAZIL | US Mail (1st Class) |
| 80087 | MENG, CHRISTIAN, 6617 TARANTO CT, ELK GROVE, CA, 95757 | US Mail (1st Class) |
| 80087 | MENG, GENE, 1046 W IRISADO CIR, MESA, AZ, 85210 | US Mail (1st Class) |
| 80087 | MENGARELLI, RON/GOLDEN EAGLE, 6264 HIMMEL ST, PARADISE, CA, 95969 | US Mail (1st Class) |
| 80087 | MENGER JR, CHARLES C, 120 PRIVATE ROAD 7002, WILLS POINT, TX, 75169 | US Mail (1st Class) |
| 80087 | MENGER, CHARLIE, 3674 HIDDEN RIVER RD, SARASOTA, FL, 34240 | US Mail (1st Class) |
| 80087 | MENKE, SCOT, W4287 CR 348, STEPHENSON, MI, 49887 | US Mail (1st Class) |
| 80087 | MENKE, ZACHARY, 3845 E FOUNTAIN ST, LONG BEACH, CA, 90804-2919 | US Mail (1st Class) |
| 80087 | MENSCH, RUSSELL RUSTY, 435 PENNINGTON DRIVE, LUCAS, TX, 75002 | US Mail (1st Class) |
| 80087 | MENSCH, STEVE, 100 SWILCAN CT, FAYETTEVILLE, GA, 30215 | US Mail (1st Class) |
| 80087 | MENSEN, DON, 21177 QUAIL AVE, CARROLL, IA, 51401-8590 | US Mail (1st Class) |
| 80087 | MENSINK, WILLIAM, P O.BOX 90, PRESTON, MN, 55965 | US Mail (1st Class) |
| 80087 | MENZ, RICHARD, 501 MAIN ST N #312, STILLWATER, MN, 55082 | US Mail (1st Class) |
| 80087 | MENZIE, ANDREW, 6850 QUEEN ANNES CT, TOLEDO, OH, 43617-1220 | US Mail (1st Class) |
| 80087 | MENZIMER, SCOTT / RAY ALLEN CO INC, 1341 DISTRIBUTION WAY STE 15, VISTA, CA, 92081-8843 | US Mail (1st Class) |
| 80087 | MERANI, CHRISTOPHER, 1825 MOORE CT, SAINT CHARLES, IL, 60174 | US Mail (1st Class) |
| 80087 | MERCER, DAVID, 612 S 4TH ST PO BOX 104, FARMINGTON, IA, 52626 | US Mail (1st Class) |
| 80087 | MERCER, ERIC, 524 RIVERSIDE DR, UKIAH, CA, 95482-9608 | US Mail (1st Class) |
| 80087 | MERCER, KEN, 33 CALAFIA COURT, SAN RAFAEL, CA, 94903 | US Mail (1st Class) |
| 80087 | MERCER, KENT, 113 HUBBARD ST, SUNSET, TX, 76270-7105 | US Mail (1st Class) |
| 80087 | MERCER, LARRY / LM AIR PATROL SERVICE INC., 10012 SOUTH COUNTY ROAD 1213, MIDLAND, TX, 79706 | US Mail (1st Class) |
| 80087 | MERCER, MARK, 14805 CARSON DRIVE, BURTONSVILLE, MD, 20866 | US Mail (1st Class) |
| 80087 | MERCER, MICHAEL, 14 CORAZA CIRCLE, HOT SPRINGS VILLAGE, AR, 71909 | US Mail (1st Class) |
| 80087 | MERCER, PAUL, 4212 LEGACY CT, SALIDA, CA, 95368 | US Mail (1st Class) |
| 80087 | MERCHANDISE PROMOTIONS OF AMERICA LLC, 1906 THOMES AVE, CHEYENNE, WY, 820013527 | US Mail (1st Class) |
| 80088 | MERCHANT, GERARD AND SUSAN, PO BOX 1070, 55 MACKIE LANE, INVERELL, NSW, 2360 AUSTRALIA | US Mail (1st Class) |
| 80087 | MERCHANT, PARESH D, 4630 EAGLE VIEW LANE, OWENTON, KY, 40359 | US Mail (1st Class) |
| 80087 | MERCHANT, PAUL JR, 29 RED HILL RD, PLAINFIELD, NH, 03781 | US Mail (1st Class) |
| 80087 | MERCHBERGER, BRENDA, 415 ARUBA CT, SATELLITE BEACH, FL, 32937 | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | MERCIER, JEFF, PO BOX 351, PALO CEDRO, CA, 96073-0351 | US Mail (1st Class) |
| 80088 | MERCURI, MAURO, 15 LARGO OLGIATA, ISOLA 106-6B2, ROME, IT-00123 ITALY | US Mail (1st Class) |
| 80087 | MERCURIO, RICHARD, 430 STONESHIRE LOOP, PATASKALA, OH, 43062-7608 | US Mail (1st Class) |
| 80088 | MERCURY BAY AERO CLUB / MIKE EVANS, 20 SOUTH HIGHWAY, WHITIANGA, 3510 NEW ZEALAND | US Mail (1st Class) |
| 80087 | MEREDITH, CHRISTOPHER J, 15470 WATERS CREEK DR, CENTREVILLE, VA, 20120 | US Mail (1st Class) |
| 80088 | MEREDITH, CRAIG, 3640 NAVATANEE DR, KAMLOOPS, BC, V2H 1S1 CANADA | US Mail (1st Class) |
| 80087 | MEREDITH, JASON, 231904 E AIRWAY HEIGHTS PR SE, KENNEWICK, WA, 99337 | US Mail (1st Class) |
| 80087 | MEREDITH, JOHN, 1383 VANCOUVER WAY, LIVERMORE, CA, 94550 | US Mail (1st Class) |
| 80087 | MEREDITH, KENT, MOUNTAIN AIRE AVIATION, 1947 E OSAGE ORANGE, HOLLADAY, UT, 84124 | US Mail (1st Class) |
| 80087 | MEREDITH, MARK, 509 REDLAND BLVD, ROCKVILLE, MD, 20850 | US Mail (1st Class) |
| 80087 | MEREMS, PAUL A, 12351 E LOU BOCK PL., TUCSON, AZ, 85749 | US Mail (1st Class) |
| 80087 | MERGLER, JACOB, 8805 MEMPHIS VILLAS BLVD, BROOKLYN, OH, 44144 | US Mail (1st Class) |
| 80087 | MERHAR, TIM, 1036 HILLSIDE OAKS PL, COLORADO SPRINGS, CO, 80921 | US Mail (1st Class) |
| 80087 | MERIDEN FLYERS, LLC, 60 BURT DR, MIDDLEFIELD, CT, 06455 | US Mail (1st Class) |
| 80087 | MERIWETHER, JON, 60 MERCO RD, WELLSBURG, WV, 26070 | US Mail (1st Class) |
| 80087 | MERKAN, MICHAEL B, 3223 CEDAR RIDGE LN, WATERLOO, IL, 62298 | US Mail (1st Class) |
| 80088 | MERKEL, ALEXANDRA, BERLINER RING 99, BENSHEIM, HESSEN, 64625 GERMANY | US Mail (1st Class) |
| 80087 | MERKEL, CHRIS, 4914 ROCKY SPRING LN, BOWIE, MD, 20715-1027 | US Mail (1st Class) |
| 80087 | MERKIN, WILLIAM, 1800 LINDBERGH LANE, PORT ORANGE, FL, 32128 | US Mail (1st Class) |
| 80088 | MERKULOV, TIMOFEY, KHARKIV 40, KHARKIV ST. 40, ALMATY, 050028 KAZAKHSTAN | US Mail (1st Class) |
| 80087 | MERLIN AIRCRAFT INC, 3210 N WICKHAM RD STE 5, MELBOURNE, FL, 329352300 | US Mail (1st Class) |
| 80087 | MERMELSTEIN, WILLIAM, 710 W COCONINO DR, CHANDLER, AZ, 85248 | US Mail (1st Class) |
| 80087 | MERMIGAS, MICHAEL EVANGELO, 7229 MANSFIELD LANE, NORTH HUNTINGDON, PA, 15642-3995 | US Mail (1st Class) |
| 80087 | MERRELL, GLEN, 114 ROCKWELL DR, EATONTON, GA, 31024 | US Mail (1st Class) |
| 80087 | MERRELL, MARK, 6062 SW 75TH TERRACE, APT 302, GAINESVILLE, FL, 32608 | US Mail (1st Class) |
| 80087 | MERRELL, STEPHEN/MERLIN A/C, 114 E ELLIOTT ST, STE 402, FORT MILL, SC, 29715 | US Mail (1st Class) |
| 80088 | MERRIFIELD, LANE, 9-3151 LAKESHORE RD, KELOWNA, V1W 3S9 CANADA | US Mail (1st Class) |
| 80087 | MERRILL, ANDREW, 5533 BIG BEND LOOP, ANCHORAGE, AK, 99502 | US Mail (1st Class) |
| 80087 | MERRILL, COULTER, 7185 SIESTA RD, NAVARRE, FL, 32566 | US Mail (1st Class) |
| 80087 | MERRILL, GARY, 4910 GOODMAN AVE. #3927, ADDISON, TX, 75001 | US Mail (1st Class) |
| 80087 | MERRILL, JAMES, 26248 LAURAVILLE LANE, MILFORD, VA, 22514 | US Mail (1st Class) |
| 80087 | MERRILL, JONATHAN W, 189 MAHAFFY RD, GREENWICH, NY, 12834 | US Mail (1st Class) |
| 80087 | MERRILL, LESTER, 779 COLEMAN RD, MARION, KY, 42062 | US Mail (1st Class) |
| 80087 | MERRILL, PATRICK, 2083 CRAIG ST, WINSTON-SALEM, NC, 27103 | US Mail (1st Class) |
| 80087 | MERRITT, HAL S, 27156 HARLEY DR, HILLIARD, FL, 32046 | US Mail (1st Class) |
| 80087 | MERRITT, RICKY T, 2608 N PLATINA CIRCLE, MESA, AZ, 852151594 | US Mail (1st Class) |
| 80087 | MERRITT, ROBERT L, 1770 TAYLORS CREEK DR, ASHEBORO, NC, 27205-1948 | US Mail (1st Class) |
| 80087 | MERRITT, THOMAS, PO BOX 135, GENEVA, OH, 44041 | US Mail (1st Class) |
| 80087 | MERRIWETHER, RICARDO, 8236 PEACH BLOSSOM LN, EVANSVILLE, IN, 47715 | US Mail (1st Class) |
| 80087 | MERRYFIELD, JAMES G, 1365 ANVICK ROAD, ARCATA, CA, 95521 | US Mail (1st Class) |
| 80087 | MERSEK LAWRENCE J, 329 BUENA VISTA DR, MODESTO, CA, 953541415 | US Mail (1st Class) |
| 80087 | MERSEK, LAWRENCE J, PO BOX 616, MOUNTAIN RANCH, CA, 95246 | US Mail (1st Class) |
| 80087 | MERSHON, BROOKS, 2654 AIRPORT RD, MARION, NC, 28752 | US Mail (1st Class) |
| 80087 | MERTENS, MIKE, 611 COTTONWOOD DR, LINCOLN, NE, 68510 | US Mail (1st Class) |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | MERWOOD, PETER, 29 ADVENTURE DR, WHITBY, WELLINGTON, NORTH ISLAND, 5024 NEW ZEALAND | US Mail (1st Class) |
| 80087 | MESA, EDWARD W E, 4281 DARRIL RD, EDMOND, OK, 73025 | US Mail (1st Class) |
| 80087 | MESA, NAOMI, 25 SE 2ND AVE STE 550, MIAMI, FL, 33131-1601 | US Mail (1st Class) |
| 80087 | MESAROS, ROBERT, 900 MEADOWOOD CIR, LEBANON, PA, 17042 | US Mail (1st Class) |
| 80087 | MESEROLE, WILLIAM H, 400 KENTMORR RD, STEVENSVILLE, MD, 21666 | US Mail (1st Class) |
| 80087 | MESHULAM, JESSE, 106 JEFFERSON ST, HIGHLAND MILLS, NY, 10930 | US Mail (1st Class) |
| 80087 | MESILLA VALLEY AIRCRAFT, 685 WHITE LIGHTNING DR, LAS CRUCES, NM, 88007 | US Mail (1st Class) |
| 80087 | MESKE, RICHARD, 4908 MC KENNA CT, COLUMBUS, OH, 43221 | US Mail (1st Class) |
| 80087 | MESKILL, WILLIAM, 9686 BRITFORD DR, BURKE, VA, 22015-4053 | US Mail (1st Class) |
| 80087 | MESMER, ROBERT F, 2548 LOVE RD, GRAND ISLAND, NY, 14072 | US Mail (1st Class) |
| 80088 | MESSENGER, BRADEN, 4945 STAR PL, PEACHLAND, BC, V0H 1X2 CANADA | US Mail (1st Class) |
| 80087 | MESSENGER, NATHAN, 941 W SUNNYSIDE LN, THERMOPOLIS, WY, 82443 | US Mail (1st Class) |
| 80087 | MESSER MICHAEL G, 187 INVERNESS RD, SEVERNA PARK, MD, 211461354 | US Mail (1st Class) |
| 80087 | MESSER, MICHAEL, 2064 NICKALUS DR, SUFFOLK, VA, 23435 | US Mail (1st Class) |
| 80087 | MESSER, RICHARD, 1533 SPENCER DR, OLEAN, NY, 14760 | US Mail (1st Class) |
| 80088 | MESSIAS DE SOUZA, JOMAIR, RUA INE NAKAMURA 108, CAMPO GRANDE, MS, 79081742 BRAZIL | US Mail (1st Class) |
| 80087 | MESSING, TED A, 3427 BILL GARDNER PKWY, LOCUST GROVE, GA, 30248 | US Mail (1st Class) |
| 80087 | MESTEMACHER, FRANK, PO BOX 772, LANGLEY, WA, 98260 | US Mail (1st Class) |
| 80087 | METAL FEATHERS INC, 1950 SAINT ANDREWS DRIVE, OLD VILLA, TX, 75154-5825 | US Mail (1st Class) |
| 80087 | METAL INNOVATIONS, INC., 22215 YELLOW GATE LANE NE, AURORA, OR, 97002 | US Mail (1st Class) |
| 80087 | METAL INNOVATIONS, INC., 22215 YELLOW GATE LANE NE, AURORA, OR, 97002-8432 | US Mail (1st Class) |
| 80087 | METCALF, BILL, 21230 S 140TH ST., CHANDLER, AZ, 85286 | US Mail (1st Class) |
| 80087 | METCALFE, PAUL, 30405 SOLON RD STE 5, SOLON, OH, 44139-3477 | US Mail (1st Class) |
| 80087 | METCALFE, ROBERT B, PO BOX 147, FLINT HILL, VA, 22627 | US Mail (1st Class) |
| 80087 | METCALFE, THOMAS, 3280 COUNTY LINE RD, MACEDON, NY, 14502 | US Mail (1st Class) |
| 80088 | METHOT, STEVE, 38 STEVENSON ST, ANGUS, ON, L0M 1B6 CANADA | US Mail (1st Class) |
| 80087 | METIVIER, DONALD E, 2113 MAYFIELD CIRCLE, CORINTH, TX, 76208 | US Mail (1st Class) |
| 80088 | METIVIER, MARC, 5 RUE BELVEDERE, BLAINVILLE, QC, J7B 1K6 CANADA | US Mail (1st Class) |
| 80087 | METRO OVERHEAD DOOR, 2525 NE COLUMBIA BLVD, PORTLAND, OR, 97211-2053 | US Mail (1st Class) |
| 80087 | METSCHAN, MICHAEL, 4620 NW SIDEWINDER PLACE, BEAVERTON, OR, 97006 | US Mail (1st Class) |
| 80087 | METZ, BOB, 46602 127TH ST, BROWNS VALLEY, MN, 56219 | US Mail (1st Class) |
| 80087 | METZ, THOMAS J, 3132 5TH AVE NE, NORTHWOOD, ND, 58267 | US Mail (1st Class) |
| 80087 | METZ, TIMOTHY G, 3400 ROUND HILL COURT, WALL TOWNSHIP, NJ, 07719 | US Mail (1st Class) |
| 80087 | METZGER, LINDSAY, PSC 45 BOX 427, APO, AE, 09468 | US Mail (1st Class) |
| 80087 | METZGER, MATTHEW, 100 WINDSOR ST, INDIANA, PA, 157012434 | US Mail (1st Class) |
| 80087 | METZLER, ALAN, 685 SKYWAGON DRIVE, REEDSVILLE, PA, 17084 | US Mail (1st Class) |
| 80087 | METZLER, JOHN C, 17211 CHARLEE RD, PUNTA GORDA, FL, 33955 | US Mail (1st Class) |
| 80087 | METZLER, JOHN C, 3681 DOWNWIND LANE, NORTH FORT MYERS, FL, 33997 | US Mail (1st Class) |
| 80087 | MEUER, LIVIA, 708 WILSON AVE, TULLOHOMA,, TN, 37388 | US Mail (1st Class) |
| 80088 | MEULEMANS, PIERRE, URBANISACION LA MOTILLA, AVENIDA SOL 25, DOS HERMANAS, SEVILLA, 41703 SPAIN | US Mail (1st Class) |
| 80087 | MEUNIER, BARRY, 117 HILLSIDE AVE, REHOBOTH, MA, 02769 | US Mail (1st Class) |
| 80087 | MEUNIER, J RAYMOND, 28432 SAINT JOE RD, DADE CITY, FL, 33525-7325 | US Mail (1st Class) |
| 80088 | MEUTI, ROBERTO, VIA LEONIDA RECH, 58, ROME, IT00156 ITALY | US Mail (1st Class) |
| 80087 | MEVERDEN, MICHAEL, 7214 VISCAYA DR, SPRING GROVE, IL, 60081-9200 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | MEVISSEN, PIERRE, 14415 WESTON RD, KING CITY, ON, L7B 1K4 CANADA | US Mail (1st Class) |
| 80087 | MEYER JAMES E, 924 E COUNTY ROAD 678, NATALIA, TX, 780592352 | US Mail (1st Class) |
| 80087 | MEYER JON W, 2320 E F ST, MOSCOW, ID, 838439525 | US Mail (1st Class) |
| 80087 | MEYER, ANDREW, 212 ARMITAGE CT, LINCOLN UNIVERSITY, PA, 19352 | US Mail (1st Class) |
| 80087 | MEYER, ANDREW, 240 E ILLINOIS ST APT 2106, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 80088 | MEYER, ARNIE, 62039 TOWNSHIP ROAD 730, CLAIRMONT, AB, T8X 4P9 CANADA | US Mail (1st Class) |
| 80087 | MEYER, BEN, 102 GLENEAGLE PT, PEACHTREE CITY, GA, 30269 | US Mail (1st Class) |
| 80087 | MEYER, CHAD, 1118 W 7TH ST, SPENCER, IA, 51301 | US Mail (1st Class) |
| 80087 | MEYER, CORBEN, 2665 STAGGERWING LN, LAFAYETTE, IN, 47909 | US Mail (1st Class) |
| 80087 | MEYER, DAMON, 214 NORTH ST #2, SACO, ME, 04072 | US Mail (1st Class) |
| 80087 | MEYER, DARREN, 2412 NE 11TH AVE, HILLSBORO, OR, 97124 | US Mail (1st Class) |
| 80087 | MEYER, DAVE, 8707 CLAREMONT DR, GRANBURY, TX, 76049 | US Mail (1st Class) |
| 80087 | MEYER, DIETRICH, PO BOX 625, PINE GROVE, CA, 95665 | US Mail (1st Class) |
| 80087 | MEYER, EDMUND, 1359 COCOLALLA LOOP RD, BOX 132, COCOLALLA, ID, 83813 | US Mail (1st Class) |
| 80087 | MEYER, ERICH, 2560 KING ARTHUR BLVD STE 124-27, LEWISVILLE, TX, 75056 | US Mail (1st Class) |
| 80087 | MEYER, FRED F, 48 W 749 IMMELMAN LN, HAMPSHIRE, IL, 60140 | US Mail (1st Class) |
| 80087 | MEYER, FREDERICK W, 1951 MEMORIAL DR, HOLLISTER, CA, 95023 | US Mail (1st Class) |
| 80087 | MEYER, JAMES, 1319 ZACHARY WAY, NORCROSS, GA, 30093 | US Mail (1st Class) |
| 80087 | MEYER, JASON, 814 WEST 16TH ST, TEMPE, AZ, 85281 | US Mail (1st Class) |
| 80087 | MEYER, JEREMIAH, 50 AIRPORT WAY, WEST LIBERTY, KY, 41472-1299 | US Mail (1st Class) |
| 80087 | MEYER, JIM, 924 E COUNTY RD 678, NATALIA, TX, 78059-2352 | US Mail (1st Class) |
| 80088 | MEYER, JOE, 2305 MOOSE RD, DUNCAN, BC, V9L 4L6 CANADA | US Mail (1st Class) |
| 80087 | MEYER, JR , ROBERT R, 19615 COUNTRY OAKS STREET, TEHACHAPI, CA, 93561-8490 | US Mail (1st Class) |
| 80087 | MEYER, JULINO, 911, 3 RD ST APT 1, MIAMI BEACH, FL, 33139 | US Mail (1st Class) |
| 80087 | MEYER, MARC, 3624 WILLS RD, EMMETT, ID, 83617 | US Mail (1st Class) |
| 80087 | MEYER, MARK, 296 WOODS RD, SEQUIM, WA, 98382 | US Mail (1st Class) |
| 80087 | MEYER, MICHAEL, 3960 PINETOP BLVD, TITUSVILLE, FL, 32796 | US Mail (1st Class) |
| 80087 | MEYER, MICHAEL, 11 COWBIRD CT, SACRAMENTO, CA, 95834 | US Mail (1st Class) |
| 80087 | MEYER, NICK, 1035 61ST ST SE APT 202, AUBURN, WA, 98092 | US Mail (1st Class) |
| 80087 | MEYER, PAUL / MEYER, ELIZABETH, 3334 BRIDGEHAMPTON WAY, CAMARILLO, CA, 93012 | US Mail (1st Class) |
| 80088 | MEYER, RALPH AND JACKIE, 4 LEAWOOD DR, GRIMSBY, ON, L3M 4C9 CANADA | US Mail (1st Class) |
| 80087 | MEYER, RICK, 861 BROWN DR, BURBANK, CA, 91504-1838 | US Mail (1st Class) |
| 80087 | MEYER, RICK, 29159 10TH AVE., NEW LIBERTY, IA, 52765-9481 | US Mail (1st Class) |
| 80087 | MEYER, ROBERT, 9 BRIARWOOD LN, METAMORA, IL, 61548 | US Mail (1st Class) |
| 80087 | MEYER, ROBERT, 4019 E CHOLLA CANYON DRIVE, PHOENIX, AZ, 85044-6705 | US Mail (1st Class) |
| 80087 | MEYER, RONALD, 378 JACOB LANE, FAIRVIEW, TX, 75069 | US Mail (1st Class) |
| 80087 | MEYER, SCOTT, 6361 CONLETH CIRCLE, DUBLIN, OH, 43017 | US Mail (1st Class) |
| 80087 | MEYER, THOMAS, 170 PARK LANE, DOUBLE OAK, TX, 75077 | US Mail (1st Class) |
| 80087 | MEYER, TIM, 2804 ROBERTS CIR, ARLINGTON, TX, 76010 | US Mail (1st Class) |
| 80088 | MEYER, YVES, 54 RUE DE MOULINS, BINING, 57410 FRANCE | US Mail (1st Class) |
| 80087 | MEYERRIECKS, BRIAN, 102 MABRY DRIVE, MADISON, AL, 35758 | US Mail (1st Class) |
| 80087 | MEYERS ROBERT A, 40 MEADOWLARK LN, BEECHER, IL, 604019715 | US Mail (1st Class) |
| 80087 | MEYERS, DALE, 5117 S BEND RD, CHANA, IL, 61015 | US Mail (1st Class) |
| 80088 | MEYERS, DARCY, 527 MILNE CRES, ESTEVAN, SK, S4A 2J9 CANADA | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | MEYERS, DAVID, 4818 LADYSLIPPER AVE, BROOKLYN PARK, MN, 55443 | **US Mail (1st Class)** |
| 80087 | MEYERS, GLENN, 1488 VINSON RAY RD, BAKER, FL, 32531-7900 | **US Mail (1st Class)** |
| 80087 | MEYERS, JOHN J, 9072 CANDLERIDGE ST, PICKERINGTON, OH, 43147 | **US Mail (1st Class)** |
| 80087 | MEYERS, JOHN T, 122 KITFOX LANE, SEQUIM, WA, 98382 | **US Mail (1st Class)** |
| 80087 | MEYERS, JUSTIN L, 3065 SE 38TH CT, HILLSBORO, OR, 97123 | **US Mail (1st Class)** |
| 80087 | MEYERS, LARRY L, 554 DAVIDSON CIRCLE, EDGEMONT, AR, 72044 | **US Mail (1st Class)** |
| 80087 | MEYERS, MARTIN, 1600 WEST MAIN ST., BLUE SPRINGS, MO, 64015 | **US Mail (1st Class)** |
| 80087 | MEYERS, ROBERT A, 762 W 26TH ST, CHICAGO, IL, 60616 | **US Mail (1st Class)** |
| 80088 | MEYERS, TIMOTHY, 10 WARRENDA PLACE, BITTERN, VIC, 3918 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | MEYERS, WILLIAM, 2405 W BREMER AVE, WAVERLY, IA, 50677-1847 | **US Mail (1st Class)** |
| 80088 | MEYERSIEK, FRANK, WELLIE 161, STEYERBERG, DE31595 GERMANY | **US Mail (1st Class)** |
| 80087 | MEYERSON, DAVID, 497 PUDDING STREET, CARMEL, NY, 10512 | **US Mail (1st Class)** |
| 80087 | MEYETTE, BRIAN, 166 SKYLINE DR, CORNISH, NH, 03745 | **US Mail (1st Class)** |
| 80087 | MEZA, JOSEPH M, 691 MESA POINT BLVD, LAS CRUCES, NM, 88011 | **US Mail (1st Class)** |
| 80087 | MEZERA, JOHN C, 3322 WEST COUNTY RD 185, MIDLAND, TX, 79706 | **US Mail (1st Class)** |
| 80088 | MIANA, GIORGIO, VIA ALDO MORO, 22, AGORDO, BELLUNO, 32021 ITALY | **US Mail (1st Class)** |
| 80088 | MIAO, NEWMAN, NO 26 XINGHAI FIVE RD, XIKE TOWN, TONG`AN DISTRICT, XIAMEN FUJIAN SHENG, 361100 CHINA, PEOPLE`S REPU | **US Mail (1st Class)** |
| 80087 | MICCIO, BRENDAN, 1837 W 34TH ST, ERIE, PA, 16508 | **US Mail (1st Class)** |
| 80087 | MICELI STEPHEN L, 150 3 PONDS LN, MALVERN, PA, 193559662 | **US Mail (1st Class)** |
| 80087 | MICELI, CHRISTOPHER N, 3401 HERMITAGE CT, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 80087 | MICELI, STEPHEN L, 1012 ARIS PEAR WAY, DOWNINGTOWN, PA, 19335 | **US Mail (1st Class)** |
| 80088 | MICHAEL BREWIN, 47 MARSHALL ST, BARRIE, ON, L4N3S6 CANADA | **US Mail (1st Class)** |
| 80087 | MICHAEL BURR, 10903 FOREST RIDGE TER, NORTH POTOMAC, MD, 20878-4827 | **US Mail (1st Class)** |
| 80088 | MICHAEL L CAREFOOT, BOX 98, SWIFT CURRENT, SK, S9H3V5 CANADA | **US Mail (1st Class)** |
| 80088 | MICHAEL MAHON, 1868 STACKHOUSE CR., LONDON, ON, N5X4M6 CANADA | **US Mail (1st Class)** |
| 80088 | MICHAEL MCCARTHY, 11823-135 ST., EDMONTON, AB, T5L1W7 CANADA | **US Mail (1st Class)** |
| 80087 | MICHAEL P DOBLE, W249 S7180 CENTER DR, WAUKESHA, WI, 53189-9325 | **US Mail (1st Class)** |
| 80087 | MICHAEL R WHITTAKER, 3781 KINCAID ST, EUGENE, OR, 97405-4552 | **US Mail (1st Class)** |
| 80088 | MICHAEL S BARRON, 810 MOBLEY RD, TAPPEN, BC, V0E2X1 CANADA | **US Mail (1st Class)** |
| 80087 | MICHAEL T SCHWARTZ, PO BOX 135, 19340 S ROCKNEY RD, COLTON, OR, 97017-9419 | **US Mail (1st Class)** |
| 80088 | MICHAEL WARD, 5110 - 488 UNIVERSITY AVE., TORONTO, ON, M5G0C1 CANADA | **US Mail (1st Class)** |
| 80087 | MICHAEL WILSON, PO BOX 2099, DENVER, NC, 28037-2099 | **US Mail (1st Class)** |
| 80087 | MICHAEL, BRIAN, 10711 HERSHEY DR, WILLIAMSPORT, MD, 21795 | **US Mail (1st Class)** |
| 80087 | MICHAEL, BRIAN, 4040 WHISPERING PINES TRAIL, CONYERS, GA, 30012-6308 | **US Mail (1st Class)** |
| 80088 | MICHAEL, GERARD, 1 LOT DU CHAI MALAUZE, MAURESSAC, 31190 FRANCE | **US Mail (1st Class)** |
| 80088 | MICHAEL, GERARD, 25 RUE DES FRERES MONTGOLFIERS, EVREUX, SEINE-MARITIME, 27000 FRANCE | **US Mail (1st Class)** |
| 80087 | MICHAEL, JOHN, 310 CUNNINGHAM ST., MARYVILLE, TN, 37803 | **US Mail (1st Class)** |
| 80087 | MICHAEL, KEVIN, 725 RAY LN, HIXSON, TN, 37343-2643 | **US Mail (1st Class)** |
| 80087 | MICHAEL, KYLE, 3187 URBANA MOOREFIELD RD, URBANA, OH, 43078 | **US Mail (1st Class)** |
| 80087 | MICHAEL, MARK, 30 STRADA DI VILLAGGIO UNIT 103, HENDERSON, NV, 89011-2818 | **US Mail (1st Class)** |
| 80087 | MICHAEL, PAUL E, 3104 DOROTHY DRIVE, MARYVILLE, TN, 37804 | **US Mail (1st Class)** |
| 80087 | MICHAEL, ROBERT C, 3542 FLYNT RD, LIBERTY, NC, 27298 | **US Mail (1st Class)** |
| 80087 | MICHAEL, STEVE, 524 JACKSON RD, HIXSON, TN, 37343 | **US Mail (1st Class)** |
| 80088 | MICHAEL, STEWART, PO BOX 31, SNOWTOWN, SA, 5520 AUSTRALIA | **US Mail (1st Class)** |

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | MICHAELIS, CHRISTOPHER, 7312 SILENT BIRD CT, COLUMBIA, MD, 21046-1247 | **US Mail (1st Class)** |
| 80087 | MICHAELS, DAVID, 2501 TENNYSON AVE, LOUISVILLE, KY, 40205 | **US Mail (1st Class)** |
| 80087 | MICHAELS, GEORGE A, 1172 CREEKSIDE LN, CORONA, CA, 92880 | **US Mail (1st Class)** |
| 80087 | MICHAELS, ROBERT, 533 WOODY RD, ROGERSVILLE, MO, 65742 | **US Mail (1st Class)** |
| 80087 | MICHALAK, CHRIS, 1039 FROG HOLLOW SW, TENINO, WA, 98589-9791 | **US Mail (1st Class)** |
| 80087 | MICHALEK, ZACKERY, 105 CENTENNIAL CIR, MYRTLE BEACH, SC, 29579-4193 | **US Mail (1st Class)** |
| 80088 | MICHAUD, CLAUDE, 6050 AIRPORT RD, ST. HUBERT, QC, J3Y 8Y9 CANADA | **US Mail (1st Class)** |
| 80088 | MICHAUD, ERIC, 24 BRIAR ROSE DR, AMMON, NB, E1G 0Y8 CANADA | **US Mail (1st Class)** |
| 80087 | MICHAUD, PAUL, 21271 IVERSON AVE N, FOREST LAKE, MN, 55025 | **US Mail (1st Class)** |
| 80087 | MICHEL, AARON, 2880 CAMBERLY CIR, MELBOURNE, FL, 32940-6633 | **US Mail (1st Class)** |
| 80088 | MICHEL, GERARD, 8 CHEMIN DU BAGUIER, OPIO, FR-06650 FRANCE | **US Mail (1st Class)** |
| 80088 | MICHEL, GUY, 28 RUE DES AUBEPINES, CHATEL ST GERMAIN, FR57160 FRANCE | **US Mail (1st Class)** |
| 80087 | MICHEL, MARLON, 20704 SNAG ISLAND DRIVE, LAKE TAPPS, WA, 98391 | **US Mail (1st Class)** |
| 80087 | MICHEL, MARLON/GRU, LLC, 2711 200TH AVE EAST, LAKE TAPPS, WA, 98391 | **US Mail (1st Class)** |
| 80087 | MICHEL, PAUL, 16334 196TH TERRACE, O`BRIEN, FL, 32071 | **US Mail (1st Class)** |
| 80087 | MICHEL, PHILIPPE, 10502 BROOK LN SW, LAKEWOOD, WA, 98499 | **US Mail (1st Class)** |
| 80087 | MICHELE VANGRUNSVEN, 9899 NW 316TH PLACE, HILLSBORO, OR, 97124-8301 | **US Mail (1st Class)** |
| 80088 | MICHELON, LUCA, VIA PIAVE 13 TER, CASTIGLIONE OLONA, VARESE, 21043 ITALY | **US Mail (1st Class)** |
| 80087 | MICHELS DAVID A, 2501 TENNYSON AVE, LOUISVILLE, KY, 402052660 | **US Mail (1st Class)** |
| 80087 | MICHEL-SMITH, NIGEL/ SAA CAPTAIN, RENAISSANCE HOTEL, 999 9TH STREET NW, WASHINGTON, DC, 20001 | **US Mail (1st Class)** |
| 80087 | MICHELSON, SHELDON, 1060 SKEES RD, WEST PALM BEACH, FL, 33411 | **US Mail (1st Class)** |
| 80088 | MICHIE, JOHN, 30 CURLEY HILL ROAD, LIGHTWATER, GU18 5YQ GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | MICHIGAN DEPT. OF TREASURY, PO BOX 30778, LANSING, MI, 48909-8278 | **US Mail (1st Class)** |
| 80087 | MICHIGAN TAIL DRAGGERS LLC, 23322 PINETREE CIR, MACOMB, MI, 480425361 | **US Mail (1st Class)** |
| 80087 | MICHUDA, THOMAS, 2651 AVIATION DR, WAUKESHA, WI, 53188 | **US Mail (1st Class)** |
| 80087 | MICK, EDWARD, 121 CROW POND RD, PITTSGROVE, NJ, 08318 | **US Mail (1st Class)** |
| 80087 | MICKE, THOMAS, 38 COBBLER RD, MANSFIELD, MA, 02048-2750 | **US Mail (1st Class)** |
| 80087 | MICKELSON, DON, 1131 OAKFAIR LN, HARBOR CITY, CA, 90710 | **US Mail (1st Class)** |
| 80087 | MICKELSON, KARL, 6372 MEDICINE SPRINGS DR, COLORADO SPRINGS, CO, 80923 | **US Mail (1st Class)** |
| 80088 | MICKELSSON, KJELL-OVE, ODLINGSGATAN 27B, KOSKULLSKULLE, LAPPLAND, SE-98341 SWEDEN | **US Mail (1st Class)** |
| 80087 | MICKEY ROSS S JR, 27770 BRIGGS HILL RD, EUGENE, OR, 974059734 | **US Mail (1st Class)** |
| 80087 | MICKEY, ROSS, 2977 INGALLS WAY, EUGENE, OR, 97405 | **US Mail (1st Class)** |
| 80088 | MICKLEBOROUGH, NEIL COLIN, PO BOX 230, SANDY BAY, TAS, 7006 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | MICKLER, JEFF, 2000 WEST PARKWOOD, 3441, FRIENDSWOOD, TX, 77546 | **US Mail (1st Class)** |
| 80087 | MICKLER, LARRY J, 1710 SW 15TH ST., BELL, FL, 32619 | **US Mail (1st Class)** |
| 80087 | MICKLEY, JOSEPH R, 107 EMORY WAY, AMHERST, VA, 24521 | **US Mail (1st Class)** |
| 80087 | MICKLEY, JOSEPH R, 3740 CAMDEN ISLAND CT S, JACKSONVILLE, FL, 32224 | **US Mail (1st Class)** |
| 80087 | MID ATLANTIC AIR MUSEUM, 11 MUSEUM RD, READING, PA, 196059407 | **US Mail (1st Class)** |
| 80087 | MID VALLEY METALS, 4723 PACIFIC AVE, EUGENE, OR, 97402 | **US Mail (1st Class)** |
| 80087 | MID-ATLANTIC AIRCRAFT LEASING LLC, 3511 SILVERSIDE RD STE 105, WILMINGTON, DE, 198104902 | **US Mail (1st Class)** |
| 80087 | MIDDLE GEORGIA COLLEGE, ATTN BUYER: APRIL DANIELS, 1100 SECOND ST, COCHRAN, GA, 31014 | **US Mail (1st Class)** |
| 80088 | MIDDLEBRO, MIKE, 931 20TH ST W, OWEN SOUND, ON, N4K 6V5 CANADA | **US Mail (1st Class)** |
| 80087 | MIDDLEBROOK, BRYON, 1615 N AZTEC, FLAGSTAFF, AZ, 86001 | **US Mail (1st Class)** |
| 80087 | MIDDLESWORTH, MARK/RV NINE LLC, 11400 SE 8TH ST STE 235, BELLEVUE, WA, 98004 | **US Mail (1st Class)** |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | MIDDLETON, A, 10 MC CULLOUGH AVE, WAGGA WAGGA, NSW, 2650 AUSTRALIA | US Mail (1st Class) |
| 80088 | MIDDLETON, ANTHONY KENNETH, 11 FEATHERWOOD RD, SPRINGVALE, NSW, 2650 AUSTRALIA | US Mail (1st Class) |
| 80087 | MIDDLETON, BRENT, 15 MOUNTAIN VIEW LN, EDGEWOOD, NM, 87015 | US Mail (1st Class) |
| 80087 | MIDDLETON, BRENT, PO BOX 1738, ARTESIA, NM, 88211 | US Mail (1st Class) |
| 80087 | MIDDLETON, CURT, 428 DRAYTON PARK DRIVE, KERNERSVILLE, NC, 27284 | US Mail (1st Class) |
| 80087 | MIDDLETON, DREW, 4619 NORTHRIDGE CIR, CRESTWOOD, KY, 40014-8644 | US Mail (1st Class) |
| 80087 | MIDDLETON, ERIC, 563 MERRIMAC DR, CAMPBELL, CA, 95008 | US Mail (1st Class) |
| 80087 | MIDDLETON, FREDERICK W, 22698 WYNSMYTHE DR, MATTAWAN, MI, 49071 | US Mail (1st Class) |
| 80087 | MIDDLETON, JENNA, 3103 RICHARDS WAY DR, ROCK HILL, SC, 29732 | US Mail (1st Class) |
| 80087 | MIDDLETON, JON, PO BOX 2327, OVERGAARD, AZ, 85933 | US Mail (1st Class) |
| 80087 | MIDDLETON, LEO, 13010 LEGACY FARM PL, WALDORF, MD, 20601 | US Mail (1st Class) |
| 80087 | MIDDLETON, MILES, 21276 WHITE PINE DR, SPC 6, TEHACHAPI, CA, 93561 | US Mail (1st Class) |
| 80087 | MIDDLETOWN PUBLIC SCHOOLS, 311 HUNTING HILL AVE, MIDDLETOWN, CT, 06457 | US Mail (1st Class) |
| 80087 | MIDFORD, GIL, 685 GOVERNORS HIGHWAY, SOUTH WINDSOR, CT, 06074 | US Mail (1st Class) |
| 80087 | MIDGLEY, ED, 560 LARK ST, GENEVA, IL, 60134 | US Mail (1st Class) |
| 80087 | MIDGLEY, ERIK, 77 W ARUBA DR, SARATOGA SPRINGS, UT, 84045 | US Mail (1st Class) |
| 80087 | MIDSTATE AVIATION 1 LLC, 6501 COLEMAN RD, EAST LANSING, MI, 48823 | US Mail (1st Class) |
| 80087 | MIDWAY ENTERPRISES INC, 3511 SILVERSIDE RD STE 105, WILMINGTON, DE, 198104902 | US Mail (1st Class) |
| 80087 | MIDWEST AEROWORKS, LLC, 545 N HAAG RD, MONTGOMERY, IN, 47558 | US Mail (1st Class) |
| 80087 | MIDWEST AIRCRAFT REFINISHING INC, 11038 HWY 37 BLDG A BOX #8, HIBBING, MN, 55746 | US Mail (1st Class) |
| 80087 | MIDWEST AIRCRAFT SALES LLC, 2155 PESTER RIDGE RD, LINCOLN, NE, 685238500 | US Mail (1st Class) |
| 80087 | MIDWEST AVIONICS, 887 KENDALL RD, PECULIAR, MO, 64078 | US Mail (1st Class) |
| 80087 | MIDWEST PANEL BUILDERS LLC, 1567 IMLAY CITYRD, SUITE A, LAPEER, MI, 48446 | US Mail (1st Class) |
| 80087 | MIDYETT, ENNIS M/WHITE, JAMES P, 910 JUDGE LEON FORD DR, HAMMOND, LA, 70401 | US Mail (1st Class) |
| 80088 | MIEGEL, REG, PO BOX 8696, KOORINGAL, NSW, 2650 AUSTRALIA | US Mail (1st Class) |
| 80087 | MIEGS-OWEN, CHRIS, 508 S OREGON AVE, TAMPA, FL, 33606 | US Mail (1st Class) |
| 80087 | MIELENS, JEREMY, 137 SEAVIEW LN, CORPUS CHRISTI, TX, 78411-1456 | US Mail (1st Class) |
| 80087 | MIELKE, CHARLES L JR, 105 FOXWOOD CIR W, HERNANDO, MS, 38632 | US Mail (1st Class) |
| 80087 | MIELKE, WILLIAM, 1400 HUNTERS RIDGE DR, UNIT 69, GENOA CITY, WI, 53128 | US Mail (1st Class) |
| 80087 | MIES, KIRK SEE ACCOUNT 41828, 583 OXFORD LANE, LINDENHURST, IL, 60046 | US Mail (1st Class) |
| 80087 | MIESEGAES, JON, 3910 E PEGASUS RD, 6 W CASTLE ST, MEAD, WA, 99021 | US Mail (1st Class) |
| 80087 | MIESLER, HANS, 2070 15TH ST, PENROSE, CO, 812409044 | US Mail (1st Class) |
| 80087 | MIFFLIN, CHRISTOPHER, 215 PINEAPPLE ST, SATELLITE BEACH, FL, 32937 | US Mail (1st Class) |
| 80087 | MIFFLIN, THEODORE, 7349 WOODKNOT CT, ORLANDO, FL, 32835-2705 | US Mail (1st Class) |
| 80088 | MIFSUD, CHARLES, 885 TOOMUC VALLEY ROAD, PAKENHAM, VIC, 3810 AUSTRALIA | US Mail (1st Class) |
| 80088 | MIFSUD, PAUL, 21 FOX POINT DR, SAINT JOHN, NB, E2H 2Y5 CANADA | US Mail (1st Class) |
| 80087 | MIGAS, RICHARD, 39314 260TH AVE SE, EUNAMCLAW, WA, 98022 | US Mail (1st Class) |
| 80087 | MIGIS, JAMES, 1801 SUNFLOWER DR, CORINTH, TX, 76210-0062 | US Mail (1st Class) |
| 80087 | MIGIS, JOSEPH, 33 HIDDEN VALLY AIR PARK, SHADY SHORES, TX, 76208 | US Mail (1st Class) |
| 80088 | MIGLIETTA, EZIO, BOX 545, HOWARD PLACE, CAPE PROVINCE, 7450 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | MIGUEL A VASQUEZ, 4650 BOHANNON CT NE, SALEM, OR, 97305-3113 | US Mail (1st Class) |
| 80088 | MIGUEL, JERONIMO, AVDA DE LA RIOJA, LOGRONO, LA RIOJA, 26001 SPAIN | US Mail (1st Class) |
| 80087 | MIHALEK, DENNIS J, 104 KENSINGTON PL, COLUMBIA, TN, 38401 | US Mail (1st Class) |
| 80087 | MIHALY, LOUIS C, 600 YORKSHIRE DR, FINDLAY, OH, 45840 | US Mail (1st Class) |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | MIHATSCH, H PETER, GROTTENAU 5, BUBESHEIM, D-89347 GERMANY | US Mail (1st Class) |
| 80088 | MIHOV, ALEXANDAR, CALLE ROCA BRUNA N??14, TARRAGONA, 43007 SPAIN | US Mail (1st Class) |
| 80087 | MIKA, PRZEMYSLAW, 1970 CHERRY HILLS DR, DISCOVERY BAY, CA, 94505-9131 | US Mail (1st Class) |
| 80087 | MIKA, ROBERT, 12472 WESTGATE, OVERLAND PARK, KS, 66213 | US Mail (1st Class) |
| 80087 | MIKAELIAN, JEFF, 747 N ARABIAN LANE, WALNUT, CA, 91789 | US Mail (1st Class) |
| 80088 | MIKALSEN, OLA, HEGGEVEIEW 4, LAKSELV, NO9700 NORWAY | US Mail (1st Class) |
| 80088 | MIKE BUCKLER, 11283 RIVER LINE, CHATHAM, ON, N7M5J4 CANADA | US Mail (1st Class) |
| 80087 | MIKE CHARLIE AVIATION LLC, 1401 MECHANICAL BLVD, GARNER, NC, 275292538 | US Mail (1st Class) |
| 80088 | MIKE EDWARDS EORI: GB092611517000, 8 ACACIA DRIVE, FROME, SOMERSET, BA11 2TS GREAT BRITAIN | US Mail (1st Class) |
| 80087 | MIKE HARRIS MASON CONTRACTOR INC, 631 CEDAR ST, ROCKFORD, IL, 611011304 | US Mail (1st Class) |
| 80088 | MIKE KILO MIKE CCG, PO BOX 74, QUEENSTOWN, 5319 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | MIKE TOEWS, 62 LEE DRIVE, KLEEFELD, MB, R0A0V1 CANADA | US Mail (1st Class) |
| 80087 | MIKESELL, CHIP, 1620 STAGECOACH RD, SEGUIN, TX, 78155 | US Mail (1st Class) |
| 80088 | MIKHAILOV, ANDREW, NOVATOROV 36-2-88, MOSCOW, MOSCOW DPT, 119421 RUSSIA | US Mail (1st Class) |
| 80087 | MIKINKA, STEVE, 4836 PHEASANT LANE, MONTAGUE, CA, 96064 | US Mail (1st Class) |
| 80087 | MIKLETICH, CHRISTIAN, 522 MCMURTRY LN, SPRINGFIELD, KY, 40069 | US Mail (1st Class) |
| 80088 | MIKOULA, OLEXANDR, MIKOULA INC, 7086 BRANIGAN GATE, MISSISSAUGA, ON, L5N 7L5 CANADA | US Mail (1st Class) |
| 80088 | MIKS, ANDY, 380 STRATFORD DRIVE, CAMPBELL RIVER, BC, V9W 8A1 CANADA | US Mail (1st Class) |
| 80087 | MIKUS, JOSEPH, 83 KIRK RD, PERRYVILLE, FL, 21903 | US Mail (1st Class) |
| 80087 | MIKUS, TIM, 323 7TH AVE N, GREYBULL, WY, 82426 | US Mail (1st Class) |
| 80087 | MIL2ATP, INC, 278 AVIATION DR, PIKEVILLE, NC, 27863 | US Mail (1st Class) |
| 80087 | MILAIBE, DANIEL, AVIATION PARTS EXEC. INC., 1170 NW 51ST ST, FORT LAUDERDALE, FL, 33309 | US Mail (1st Class) |
| 80088 | MILAIBE, DANIEL/AVIATION PARTS EXEC, NEP AVIATION COM IMP E EXP LTDA, RUA DOUTOR NATAUNO TRIGINELLI 257, MG, 31710-420 BRAZIL | US Mail (1st Class) |
| 80087 | MILANI, BUTCH, 2235 ROBERTS RD, MEDFORD, OR, 97504 | US Mail (1st Class) |
| 80087 | MILBAUER, WAYNE, 1417 BALLARD RD, FUQUAY VARINA, NC, 27526 | US Mail (1st Class) |
| 80087 | MILBERGER, STEVEN A, 7910 MAYFAIR #4, ANCHORAGE, AK, 99502 | US Mail (1st Class) |
| 80087 | MILBURN, MIKE, 276 CHESTNUT VALLEY RD, CASCADE, MT, 59421 | US Mail (1st Class) |
| 80087 | MILDER, ANDREW J, 2205 LINDELL AVE, AUSTIN, TX, 78704 | US Mail (1st Class) |
| 80087 | MILE HIGH AIRCRAFT SV, 37625 ASTRA WAY, WATKINS, CO, 80137 | US Mail (1st Class) |
| 80087 | MILEIKA, RICHARD/MACHINE INC., 879 TURNPIKE ST, STOUGHTON, MA, 02072 | US Mail (1st Class) |
| 80087 | MILES, BILLY, 1416 CROSSETT DR, SAINT LOUIS, MO, 63138 | US Mail (1st Class) |
| 80087 | MILES, HAPPY, P O.BOX 609, ALBANY, OR, 97321 | US Mail (1st Class) |
| 80088 | MILES, JEREMY L, THE CROFT, FAIRLIGHT FARM, HOLTYE RD, EAST GRINSTEAD, SXW, RH19 3QF GREAT BRITAIN | US Mail (1st Class) |
| 80087 | MILES, JOSEPH, 835 AMBERLINE DR, CHESAPEAKE, VA, 23322-7395 | US Mail (1st Class) |
| 80087 | MILES, KEVIN, 29002 ASPEN GREEN WAY, DANBURY, WI, 54830 | US Mail (1st Class) |
| 80087 | MILES, MATTHEW, 5254 PILGRIM TRAIL WEST, MOLINO, FL, 32577-9554 | US Mail (1st Class) |
| 80087 | MILES, PATRICK J, 4949 CHICAGO AVE, FAIR OAKS, CA, 95628 | US Mail (1st Class) |
| 80087 | MILES, ROY A III, 1605 CRAGGIE HOPE ROAD, KINGSTON SPRINGS, TN, 37082 | US Mail (1st Class) |
| 80087 | MILES, TERRENCE, 1230 W BRYN MAWR AVE, CHICAGO, IL, 60660 | US Mail (1st Class) |
| 80087 | MILES, WILLIAM, 3128 TALLWOOD DR, GERMANTOWN, TN, 38138 | US Mail (1st Class) |
| 80087 | MILEY, GREGG E, 22049 HATCHER DR, COTTONWOOD, CA, 96022 | US Mail (1st Class) |
| 80087 | MILGRIM, DOUGLAS, 820 LINCOLN RD, GALAX, VA, 24333 | US Mail (1st Class) |
| 80087 | MILHOUS, GARY, 15808 RUSHFORD ST., WHITTIER, CA, 90603 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | MILHOUS, RICHARD, PO BOX 551, 51227 W DONALD RD, AGUILA, AZ, 85320 | US Mail (1st Class) |
| 80087 | MILKO, LANCE, 224 AIRPORT AVE EAST, VENICE, FL, 34285 | US Mail (1st Class) |
| 80087 | MILL, ALEXANDER, 1590D ROSECRANS AVE STE 169, MANHATTAN BEACH, CA, 90266-3707 | US Mail (1st Class) |
| 80087 | MILL, DOUGLAS, 1800 MT VERNON RD, NEWARK, OH, 43055 | US Mail (1st Class) |
| 80088 | MILLAN GARCIA, AGUSTIN, CAPRICORNIO STREET, NUM 14 (BEFORE 92), SANTA SUSANNA, BARCELONA, 08398 SPAIN | US Mail (1st Class) |
| 80087 | MILLAR, GREGORY H, 1393 N SALIDA DEL SOL, CHANDLER, AZ, 85224 | US Mail (1st Class) |
| 80088 | MILLAR, ROSS GREGORY, 593 595 PARK RD, PARK ORCHARDS, VIC, 3114 AUSTRALIA | US Mail (1st Class) |
| 80087 | MILLAR, STEPHEN L, PO BOX 215, CANBY, OR, 97013 | US Mail (1st Class) |
| 80087 | MILLARD, KENNETH, 2903 S WOOD DALE DR, JACKSON, MI, 49203 | US Mail (1st Class) |
| 80087 | MILLARD, RICHARD, 321 E MAIN ST, WAVERLY, TN, 37185 | US Mail (1st Class) |
| 80087 | MILLARD, ROGER, N8864 PARKER RD, WHITEWATER, WI, 53190 | US Mail (1st Class) |
| 80088 | MILLARD, VERNON, CHIPPINGS BARN, STONE STREET CROWFIELD, IPSWICH, SUFFOLK, IP6 9SZ GREAT BRITAIN | US Mail (1st Class) |
| 80087 | MILLER BLAINE N, 130 KENLEY DR, BROOKS, GA, 302052200 | US Mail (1st Class) |
| 80087 | MILLER IRA L, 79 KATHYROSE TAXIWAY, YELLVILLE, AR, 726877486 | US Mail (1st Class) |
| 80087 | MILLER ROBERT J, PO BOX 64, CASSELTON, ND, 580120064 | US Mail (1st Class) |
| 80088 | MILLER, A;GROVES, D;DUPRE, C/FAIROA FLYERS, 53 AMBERLEY DRIVE, WOODHAM, ADDLESTONE, SURREY, KT15 3SN GREAT BRITAIN | US Mail (1st Class) |
| 80087 | MILLER, AARON, 17950 SE WALNUT HILL RD, AMITY, OR, 97101 | US Mail (1st Class) |
| 80087 | MILLER, ADAM, 13050 SW CADDY PLACE, PORTLAND, OR, 97223-2892 | US Mail (1st Class) |
| 80088 | MILLER, ALAN S, PO BOX 838, WAIKERIE, SA, 5330 AUSTRALIA | US Mail (1st Class) |
| 80088 | MILLER, ANDREW, 180 TURNER RD, KEDRON, QLD, 4031 AUSTRALIA | US Mail (1st Class) |
| 80087 | MILLER, ANDREW W, 221 MONTGOMERY WAY, PALMER, AK, 99645 | US Mail (1st Class) |
| 80088 | MILLER, ANTHONY, 4 ROKEBY ROAD, TORRENS PARK, ADELAIDE, SA, 5062 AUSTRALIA | US Mail (1st Class) |
| 80087 | MILLER, ARTHUR, 1249 MOUNTAIN VIEW BL, WALNUT CREEK, CA, 94596 | US Mail (1st Class) |
| 80088 | MILLER, ASHLEY, 3 CHAPMAN CT, MACKAY, QLD, 4740 AUSTRALIA | US Mail (1st Class) |
| 80088 | MILLER, ASHLEY, 111 BASKERVILLE ST, BRIGHTON, BRISBANE, QLD, 4017 AUSTRALIA | US Mail (1st Class) |
| 80088 | MILLER, ASHLEY/LEWIS, DAMIEN, 78 HILARY ST, MT ISA, QLD, 4825 AUSTRALIA | US Mail (1st Class) |
| 80088 | MILLER, ASHLEY/LEWIS, DAMIEN, PO BOX 2671, MT ISA, QLD, 4825 AUSTRALIA | US Mail (1st Class) |
| 80087 | MILLER, BEN, 4226 NE 60TH COURT, KANSAS CITY, MO, 64119 | US Mail (1st Class) |
| 80087 | MILLER, BILLY, 25 PINE RIDGE DR, WHISPERING PINES, NC, 28327 | US Mail (1st Class) |
| 80087 | MILLER, BRAD, 2170 ELIM ST, YORK, PA, 17408 | US Mail (1st Class) |
| 80087 | MILLER, BRIAN, 7156 HEATHINGTON CT, GRANBURY, TX, 76049 | US Mail (1st Class) |
| 80087 | MILLER, CARL, 25 BRIGGS DRIVE, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 80087 | MILLER, CARL, 545 GULL WING DR, VERO BEACH, FL, 32968-9643 | US Mail (1st Class) |
| 80087 | MILLER, CHARLES, 57 BEDFORD FALLS CT, JEFFERSON, GA, 30549 | US Mail (1st Class) |
| 80087 | MILLER, CHARLES W, 513 W ESPARADA DR, GEORGETOWN, TX, 786281350 | US Mail (1st Class) |
| 80087 | MILLER, CHRIS, 1573 S MAIN ST, MILTON FREEWATER, OR, 97862 | US Mail (1st Class) |
| 80087 | MILLER, CHRIS, 1225 ITHACA DR, BOULDER, CO, 80305-6331 | US Mail (1st Class) |
| 80087 | MILLER, CHRISTOPHER, 2100 MERIDIAN PARK BLVD, CONCORD, CA, 94520-5709 | US Mail (1st Class) |
| 80087 | MILLER, CHRISTOPHER A, 810 BROWN SQUIRREL LN, GOLDEN, CO, 80401 | US Mail (1st Class) |
| 80087 | MILLER, CLIFFORD, 23036 AVON ST, SAINT CLAIR SHORES, MI, 48082-1380 | US Mail (1st Class) |
| 80087 | MILLER, CLIFFORD D, 11207 NE 266TH ST, BATTLEGROUND, WA, 98604 | US Mail (1st Class) |
| 80087 | MILLER, COLIN, 31 CAPTAINS XING, SAVANNAH, GA, 31411 | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | MILLER, COLIN, 3214 MONTELLANO AVE, PALMDALE, CA, 93551-4835 | US Mail (1st Class) |
| 80087 | MILLER, CRAIG, 315 14TH STREET, GLENCOE, MN, 55336 | US Mail (1st Class) |
| 80088 | MILLER, CRAIG, 1G HOYLAKE ST, OUTRAM, OTAGO, 9019 NEW ZEALAND | US Mail (1st Class) |
| 80087 | MILLER, CRYSTAL, 4226 NE 60TH CT, KANSAS CITY, MO, 64119 | US Mail (1st Class) |
| 80087 | MILLER, DALE, 5545 E LA CAMPANA DR, PAHRUMP, NV, 89061 | US Mail (1st Class) |
| 80087 | MILLER, DANIEL, 79 GOLDEN STONE DR, CARBONDALE, CO, 81623 | US Mail (1st Class) |
| 80087 | MILLER, DANIEL, 612 YEONAS DRIVE SW, VIENNA, VA, 22180-6440 | US Mail (1st Class) |
| 80087 | MILLER, DANIEL B, 336 SAUNDERSVILLE FERRY RD, MOUNT JULIET, TN, 37122-5032 | US Mail (1st Class) |
| 80087 | MILLER, DANIEL W, 576 WOOD STREET N, BACKUS, MN, 56435 | US Mail (1st Class) |
| 80087 | MILLER, DARRIN, 24818 ESHELMAN AVE #33, LOMITA, CA, 90717 | US Mail (1st Class) |
| 80087 | MILLER, DAVETTE (DEDE), 4871 COUNTRY LANE, JACKSON, MI, 49201 | US Mail (1st Class) |
| 80087 | MILLER, DAVID, 55 STONEY FORD RD, HOLLAND, PA, 18966 | US Mail (1st Class) |
| 80087 | MILLER, DAVID, 8342 OLD RIDGE RD, PLAINFIELD, IL, 60544 | US Mail (1st Class) |
| 80087 | MILLER, DAVID, 2101 HWY DD, MOBERLY, MO, 65270 | US Mail (1st Class) |
| 80087 | MILLER, DAVID I, 111 INDEPENDENCE DR, FOREST, VA, 24551 | US Mail (1st Class) |
| 80087 | MILLER, DAVID J, 415 W 3RD ST, WASHINGTON, IA, 52353 | US Mail (1st Class) |
| 80087 | MILLER, DAVID M, 1022 LIVE OAK LANE, SEABROOK, TX, 77586 | US Mail (1st Class) |
| 80087 | MILLER, DAVID PAUL, PO BOX 1366, SALOME, AZ, 85348 | US Mail (1st Class) |
| 80087 | MILLER, DAVID W, 5027 FOREST DRIVE, PELL CITY, AL, 35128 | US Mail (1st Class) |
| 80087 | MILLER, DEAN, 10410 BUCKEYE ST, LITTLETON, CO, 80125-9100 | US Mail (1st Class) |
| 80087 | MILLER, DENNIS, 154 HIDDEN VALLEY AIRPARK, DENTON, TX, 76208-7332 | US Mail (1st Class) |
| 80087 | MILLER, DEON D/MILLER, ELMO A, 562 BAYHILL DR, NAMPA, ID, 83686 | US Mail (1st Class) |
| 80087 | MILLER, DIANA, 5530 EASTPARK BLVD, MADISION, WI, 53590 | US Mail (1st Class) |
| 80087 | MILLER, DON & CANDICE, 28840 OLD N RIVER ROAD, HARRISON TWP, MI, 48045 | US Mail (1st Class) |
| 80087 | MILLER, DON W, 40 SAINT ROSE DR, COLLINSVILLE, IL, 62234 | US Mail (1st Class) |
| 80087 | MILLER, DONALD H, 11211 E 147TH ST, KANSAS CITY, MO, 64149 | US Mail (1st Class) |
| 80087 | MILLER, DONNA, 7100 WENDY DR, PARIS, TX, 75462 | US Mail (1st Class) |
| 80087 | MILLER, DUSTIN, 407 N SIDNEY ST, VISALIA, CA, 93291-9632 | US Mail (1st Class) |
| 80088 | MILLER, DUSTY, 16 RUDWICK STREET, MOSMAN PARK, WA, 6012 AUSTRALIA | US Mail (1st Class) |
| 80087 | MILLER, ED, 195 PARK LAKE TRACE, HELENA, AL, 35080 | US Mail (1st Class) |
| 80087 | MILLER, ERIC, 40 LINDBERGH LN, FLETCHER, NC, 28732 | US Mail (1st Class) |
| 80087 | MILLER, ERIC, 442 FOREST AVE, FOND DU LAC, WI, 54935 | US Mail (1st Class) |
| 80087 | MILLER, ERIC, 243 WASHBURN AVE, SANTA CRUZ, CA, 95060 | US Mail (1st Class) |
| 80087 | MILLER, FRED, 785 ARROWHEAD DR, BUCYRUS, OH, 44820 | US Mail (1st Class) |
| 80087 | MILLER, FRED L (ROY), 3120 N GRIMES, HOBBS, NM, 88240 | US Mail (1st Class) |
| 80087 | MILLER, GARY E, 33658 130TH AVE SE, AUBURN, WA, 98092 | US Mail (1st Class) |
| 80087 | MILLER, GERALD, 1939 FAIR OAK RD, SELINSGROVE, PA, 17870-8820 | US Mail (1st Class) |
| 80087 | MILLER, GLENN, 1131 CHALLENGE DRIVE, GRAHAM, NC, 27253 | US Mail (1st Class) |
| 80087 | MILLER, GLENN E, PO BOX 2747, BLAIRSVILLE, GA, 30514 | US Mail (1st Class) |
| 80087 | MILLER, GREG, PO BOX 296, LA CENTER, WA, 98629 | US Mail (1st Class) |
| 80088 | MILLER, GREG, 38 GEATHERTOP CIRCUIT THURGOONA, ALBURY, NSW, 2640 AUSTRALIA | US Mail (1st Class) |
| 80087 | MILLER, GREGORY J, 5920 VIA LOMA DR, RIVERSIDE, CA, 92506 | US Mail (1st Class) |
| 80087 | MILLER, GREGORY VAL, 3083 HARTERT DR, IDAHO FALLS, ID, 834047230 | US Mail (1st Class) |
| 80087 | MILLER, HAROLD L, 12 HOCK ST, CRESSONA, PA, 17929 | US Mail (1st Class) |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | MILLER, HAYDN, 417 W CEDAR ST, OLATHE, KS, 66061-4019 | **US Mail (1st Class)** |
| 80087 | MILLER, J CHRISTOPHER, 10925 SW 130TH AVENUE, TIGARD, OR, 97223 | **US Mail (1st Class)** |
| 80087 | MILLER, J SCOTT, 104 HIGHLAND DR, ANGIER, NC, 27501 | **US Mail (1st Class)** |
| 80087 | MILLER, JAMES, 301 RALEIGH ST STE 101, WILMINGTON, NC, 28412 | **US Mail (1st Class)** |
| 80087 | MILLER, JAMES, 1113 HOLLAND LN, KELLER, TX, 76248 | **US Mail (1st Class)** |
| 80087 | MILLER, JAMES, 85423 HIGHWAY 11, MILTON FREEWATER, OR, 97862-7309 | **US Mail (1st Class)** |
| 80087 | MILLER, JAMES A, 1705 E MESSICK LOOP, ROUND ROCK, TX, 78681-7208 | **US Mail (1st Class)** |
| 80087 | MILLER, JAMES C III, 12302 S 124TH AVE, PAPILLION, NE, 68046 | **US Mail (1st Class)** |
| 80087 | MILLER, JAMES D, 6787 STARLIGHT CT, SUN PRAIRIE, WI, 53590 | **US Mail (1st Class)** |
| 80087 | MILLER, JAMES L, 62 MAGNOLIA LANE, NORMANDY, TN, 37360 | **US Mail (1st Class)** |
| 80087 | MILLER, JAMES L, 1805 RIDGEVIEW RUN, LYNCHBURG, TN, 37352-5928 | **US Mail (1st Class)** |
| 80087 | MILLER, JASON D, 4486A OCEAN VIEW AVE, VIRGINIA BEACH, VA, 23455 | **US Mail (1st Class)** |
| 80087 | MILLER, JASON D, 2357 NICKLAUS ST, OXNARD, CA, 93036 | **US Mail (1st Class)** |
| 80087 | MILLER, JEFF, 10778 RIDERWOOD TER STE B, SANTEE, CA, 92071 | **US Mail (1st Class)** |
| 80087 | MILLER, JEFFREY, 547 BENSON DR, CHAT6TANOOGA, TN, 37412 | **US Mail (1st Class)** |
| 80087 | MILLER, JEFFREY, 1032 W REMINGTON APT 1-11, SUNNYVALE, CA, 94087 | **US Mail (1st Class)** |
| 80087 | MILLER, JERRY, PO BOX 7219, TRAVERSE CITY, MI, 49696-0001 | **US Mail (1st Class)** |
| 80087 | MILLER, JOE, 11255 NW HELVETIA RD, HILLSBORO, OR, 97124-8117 | **US Mail (1st Class)** |
| 80087 | MILLER, JOHN A AND WATSON, SCOTT, PO BOX 2030, HOMEDALE, ID, 83628 | **US Mail (1st Class)** |
| 80087 | MILLER, JOHN F JR, 109 TROON WAY, TULLAHOMA, TN, 37388 | **US Mail (1st Class)** |
| 80087 | MILLER, JOHN W , JR, 129 STACY LANE, ELIOT, ME, 03903 | **US Mail (1st Class)** |
| 80087 | MILLER, JOHNNY, 1020 WOODHURST ST, BOWLING GREEN, KY, 42103-7986 | **US Mail (1st Class)** |
| 80087 | MILLER, JOSEPH, 1436 FORDS CORNER RD, HARTLY, DE, 19953-3529 | **US Mail (1st Class)** |
| 80087 | MILLER, JOSEPH, 1856 STATON MILL RD, BETHEL, NC, 27812-9642 | **US Mail (1st Class)** |
| 80087 | MILLER, JUSTIN, 2825 SEELY AVE SE, CEDAR RAPIDS, IA, 52403-3549 | **US Mail (1st Class)** |
| 80087 | MILLER, JUSTIN, 272 MARBLE RD, ONEONTA, NY, 13820-3602 | **US Mail (1st Class)** |
| 80087 | MILLER, KEITH, 1947 HIGLEY AVE SE, CEDAR RAPIDS, IA, 52403-2741 | **US Mail (1st Class)** |
| 80087 | MILLER, KEN, 491 FORD ST., MANSON, WA, 98831 | **US Mail (1st Class)** |
| 80087 | MILLER, KENNETH, 265 A WEATHERVANE RD, CALERA, AL, 35040 | **US Mail (1st Class)** |
| 80087 | MILLER, KENNY, 8921 BELLECHASE RD, GRANBURY, TX, 76049-4207 | **US Mail (1st Class)** |
| 80087 | MILLER, KEVIN, 6211 GLENHILL DR, SPRING, TX, 77389 | **US Mail (1st Class)** |
| 80087 | MILLER, KEVIN, 30190 SE GRUBER ROAD, ESTACADA, OR, 97023 | **US Mail (1st Class)** |
| 80087 | MILLER, KEVIN / MILLER, FREDDYE, 30190 SE GRUBER RD, ESTASCADA, OR, 97023 | **US Mail (1st Class)** |
| 80087 | MILLER, LANCE, 709 OAKLAND AVE, IOWA CITY, IA, 52240 | **US Mail (1st Class)** |
| 80087 | MILLER, LARRY, 2700 CRYSTAL PINE DR, YUKON, OK, 73099 | **US Mail (1st Class)** |
| 80087 | MILLER, LEW, 11500 N MOON RANCH PL, MARANA, AZ, 85658 | **US Mail (1st Class)** |
| 80088 | MILLER, LINDA, 258 LAPALME ST, PO BOX 1005, IROQUOIS FALLS, ON, P0K 1G0 CANADA | **US Mail (1st Class)** |
| 80087 | MILLER, LORIN D, 309 W ST, COLO, IA, 50056 | **US Mail (1st Class)** |
| 80087 | MILLER, LYNN H, 22125 N DOBSON RD, SCOTTSDALE, AZ, 85255-4407 | **US Mail (1st Class)** |
| 80087 | MILLER, MARK, 2222 N 150TH AVE, OMAHA, NE, 68116 | **US Mail (1st Class)** |
| 80087 | MILLER, MARK, 4902 11TH ST., LUBBOCK, TX, 79416 | **US Mail (1st Class)** |
| 80087 | MILLER, MARY, 33658 130TH AVE SE, AUBURN, WA, 98092 | **US Mail (1st Class)** |
| 80087 | MILLER, MATTHEW, 10855 176TH ST N, MARINE ON ST. CROIX, MN, 55047 | **US Mail (1st Class)** |
| 80087 | MILLER, MATTHEW, 3705 NE EVERETT ST, CAMAS, WA, 98607 | **US Mail (1st Class)** |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | MILLER, MICHAEL, 474 VILLAGE OAKS LANE, BABYLON, NY, 11702 | US Mail (1st Class) |
| 80087 | MILLER, MICHAEL, 23 HAMPTON WAY, DOTHAN, AL, 36305 | US Mail (1st Class) |
| 80088 | MILLER, MICHAEL RALPH, 7 BIRD ST, SOMERSET WEST, WESTERN CAPE, 7130 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | MILLER, MICHAEL RALPH, PO BOX 1131,, SOMERSET WEST, 7129 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | MILLER, NATHAN, 130 KENLEY DRIVE, BROOKS, GA, 30205 | US Mail (1st Class) |
| 80087 | MILLER, NATHANIEL, 4123 MS HWY 388, BROOKSVILLE, MS, 39739 | US Mail (1st Class) |
| 80087 | MILLER, NEVIN D, 241 STARLIGHT RD, NAPLES, ID, 83847 | US Mail (1st Class) |
| 80087 | MILLER, NICK W, 702 ESTHER WAY, REDLANDS, CA, 92373 | US Mail (1st Class) |
| 80087 | MILLER, PATRICK J, 16935 EAGLE PEAK RD, RIVERSIDE, CA, 92504 | US Mail (1st Class) |
| 80087 | MILLER, PAUL, 5122 E HWY 54, EL DORADO SPRINGS, MO, 64744 | US Mail (1st Class) |
| 80087 | MILLER, PETER, 6216 WHITE PINE DR, MCKINNEY, TX, 75070 | US Mail (1st Class) |
| 80087 | MILLER, PETER A, 626 WHITE PINE DR, MCKINNEY, TX, 75070 | US Mail (1st Class) |
| 80087 | MILLER, PETER A, 3925 MEDINA DR, PLANO, TX, 75074 | US Mail (1st Class) |
| 80087 | MILLER, REGAN, 121 SHORT RD, TOUCHET, WA, 99360-9401 | US Mail (1st Class) |
| 80087 | MILLER, REX, 21377 SE 275 CT, MAPLE GROVE, WA, 98038 | US Mail (1st Class) |
| 80087 | MILLER, RHONDA, 85423 HWY 11, MILTON-FREEWATER, OR, 97862 | US Mail (1st Class) |
| 80087 | MILLER, RICH, 1116 ANNES WAY, STOWE, VT, 05672 | US Mail (1st Class) |
| 80087 | MILLER, RICHARD, PO BOX 606, CALIFORNIA, MD, 20619 | US Mail (1st Class) |
| 80087 | MILLER, RICHARD, 6814 GRAYSON DRIVE, BENTON, AR, 72015 | US Mail (1st Class) |
| 80087 | MILLER, RICHARD, 264 AZALEA PLS, SOLEDAD, CA, 93960 | US Mail (1st Class) |
| 80087 | MILLER, RICHARD, 33206 E TRUMAN RD, GRAIN VALLEY, MO, 640298243 | US Mail (1st Class) |
| 80087 | MILLER, RICHARD/GREEN, ROBERT, 956 SIDE SADDLE TRAIL, LUSBY, MD, 20657 | US Mail (1st Class) |
| 80087 | MILLER, ROB, PO BOX 1475, OAKDALE, CA, 95361 | US Mail (1st Class) |
| 80087 | MILLER, ROBERT, 508 EDGEBROOK LN, WEST PALM BEACH, FL, 33411 | US Mail (1st Class) |
| 80087 | MILLER, ROBERT, 1280 SNIDER RD, NEW CARLISLE, OH, 45344 | US Mail (1st Class) |
| 80087 | MILLER, ROBERT, PO BOX 7653, AUBURN, CA, 95604 | US Mail (1st Class) |
| 80087 | MILLER, ROBERT, 5202 NE 29TH AVE, PORTLAND, OR, 97211 | US Mail (1st Class) |
| 80087 | MILLER, ROBERT AND GWINN, CHRISTINE, 302 WESTFIELD DR, BATTLE CREEK, MI, 49015 | US Mail (1st Class) |
| 80087 | MILLER, ROBERT J, 401 13TH AVE N, BOX 64, CASSELTON, ND, 58012 | US Mail (1st Class) |
| 80087 | MILLER, ROGER, 2301 ST JOHN RD, EAST BEND, NC, 27018 | US Mail (1st Class) |
| 80087 | MILLER, ROGER, 21 DYKE CANYON TRAIL, DURANGO, CO, 81301-8976 | US Mail (1st Class) |
| 80087 | MILLER, ROLAND B, 12100 E GRAYSON RD, DENAIR, CA, 95316 | US Mail (1st Class) |
| 80087 | MILLER, RON, P O.BOX 670, SAN ANTONIO, FL, 33576 | US Mail (1st Class) |
| 80087 | MILLER, RONALD, 18876 TENDERFOOT TRL RD, NEW HALL, CA, 91321 | US Mail (1st Class) |
| 80087 | MILLER, RONALD K / LOMCOVAK LLC, 4960 SOUTHWIND DR, MULBERRY, FL, 33860 | US Mail (1st Class) |
| 80087 | MILLER, ROSS G, 126 LAKELAND ESTATES DR, LENOIR CITY, TN, 37771 | US Mail (1st Class) |
| 80088 | MILLER, ROY, 77 10TH ROAD, KEW, JOHANNESBURG, GAUTENG, 2192 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | MILLER, RYAN, 626 OCCUPY CHURCH 2 RD, PITKIN, LA, 70656 | US Mail (1st Class) |
| 80087 | MILLER, SAM, PO BOX 177, WATERFORD, CA, 95386 | US Mail (1st Class) |
| 80087 | MILLER, SAMUAL, 551 PISMO ST, SAN LUIS OBISPO, CA, 93401 | US Mail (1st Class) |
| 80087 | MILLER, SCOTT, 258 E MONZA WAY, SAN TAN VALLEY, AZ, 85140 | US Mail (1st Class) |
| 80087 | MILLER, SCOTT, 5021 BROOKSIDE DR, PACE, FL, 32571-8012 | US Mail (1st Class) |
| 80087 | MILLER, SCOTT, 2611 WOODSIDE ST, DEARBORN, MI, 48124-3980 | US Mail (1st Class) |
| 80087 | MILLER, SCOTT S, 744 FORTACRE ST, HENDERSON, NV, 89002 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | MILLER, SEAN C, 308 N ADAMS ST, NEW CARLISLE, OH, 45344 | US Mail (1st Class) |
| 80087 | MILLER, SETH, 11 ACCESS WAY, NOGALES, AZ, 85621-2189 | US Mail (1st Class) |
| 80087 | MILLER, SHANNON, 12363 NW JACKSON QUARRY, HILLSBORO, OR, 971248121 | US Mail (1st Class) |
| 80087 | MILLER, SHAWN C, 9207 65TH AVENUE, MILACA, MN, 56353 | US Mail (1st Class) |
| 80087 | MILLER, STEVE, 130 N ELLSWORTH, NAPERVILLE, IL, 60540 | US Mail (1st Class) |
| 80087 | MILLER, STEVE, 4300 WOODWAY DR, AUSTIN, TX, 78731 | US Mail (1st Class) |
| 80087 | MILLER, STEVEN M, 336 WILD PLUM, DERBY, KS, 67037 | US Mail (1st Class) |
| 80087 | MILLER, STEVEN R, 1514 BRIGET LAKE LANE, ST CROIX FALLS, WI, 54024 | US Mail (1st Class) |
| 80088 | MILLER, STUART, 19 READING ROAD, CHINEHAM, BASINGSTOKE, HAMPSHIRE, RG24 8LN GREAT BRITAIN | US Mail (1st Class) |
| 80088 | MILLER, TERRY, SKYLARKS, MARTOCK ROAD, LONG LOAD NR, LANGPORT, SOMERSET, TZ10 9LD GREAT BRITAIN | US Mail (1st Class) |
| 80087 | MILLER, THEODORE TED JR LIVING TRUST, PO BOX 360, EDINBURG, TX, 78540 | US Mail (1st Class) |
| 80087 | MILLER, THOMAS, 601 FIRST STREET, SUITE 110, FORT GREELY, AK, 997311110 | US Mail (1st Class) |
| 80087 | MILLER, THOMAS, 811 FONDA ST, PARADIS, LA, 70080-2311 | US Mail (1st Class) |
| 80087 | MILLER, THORNTON M, 102 CLARENDON AVE, AVONDALE EST, GA, 30002 | US Mail (1st Class) |
| 80087 | MILLER, TIM, 4810 POINT FOSDIK DR NW, PMB 130, GIG HARBOR, WA, 98335 | US Mail (1st Class) |
| 80087 | MILLER, TIM, 9261 COYOTE TRL, NEWPORT, WA, 99156 | US Mail (1st Class) |
| 80087 | MILLER, TIM / NORTHWEST STEEL CO, 1573 S MAIN ST, MILTON FREEWATER, OR, 97862 | US Mail (1st Class) |
| 80087 | MILLER, VAN, PO BOX 543, HOLLY GROVE, AR, 72069 | US Mail (1st Class) |
| 80087 | MILLER, VERNON, 705 CLAYSTONE COURT, CLARKSVILLE, TN, 37040 | US Mail (1st Class) |
| 80087 | MILLER, WADE, 7241 S TERRACE RD, TEMPE, AZ, 85283 | US Mail (1st Class) |
| 80087 | MILLER, WARREN, 10489 SKY CIRCLE, GRASS VALLEY, CA, 95949 | US Mail (1st Class) |
| 80087 | MILLER, WAYNE, 724 ALTA AVE, SANTA MONICA, CA, 90402 | US Mail (1st Class) |
| 80087 | MILLER, WILLIAM ALAN, 4253C INDEPENDENCE ST, KAPOLIE, HI, 96707 | US Mail (1st Class) |
| 80087 | MILLER, WILLIAM E, 113 MILWOOD PT, GOLDSBORO, NC, 27534 | US Mail (1st Class) |
| 80087 | MILLER, WOODROW S STEVE, 12992 PARK WAY, PANAMA CITY, FL, 32404 | US Mail (1st Class) |
| 80087 | MILLER, WOODY, 17837 SE 159TH AVE, WEIRSDALE, FL, 32195 | US Mail (1st Class) |
| 80087 | MILLER, ZACHARY, 3104 RIDGEVIEW ROAD, CADDO MILLS, TX, 75135 | US Mail (1st Class) |
| 80087 | MILLER-MATHER, KENDALL, 923 E SPRUCE ST, SAULT SAINTE MARIE, MI, 49783-2523 | US Mail (1st Class) |
| 80087 | MILLESS, JEREMY, 2880 W AURORA LN, MONROVIA, IN, 46157-9577 | US Mail (1st Class) |
| 80087 | MILLETT, PHILLIP, 6602 EASTWIND WAY, CRESTWOOD, KY, 40014-7756 | US Mail (1st Class) |
| 80087 | MILLHOLLON, EDWIN L, 305 WILSON CREEK ROAD, COMFORT, TX, 78013 | US Mail (1st Class) |
| 80087 | MILLHOUSE, SCOTT D, 234 METAIRE LN, MADISON, AL, 35758-8769 | US Mail (1st Class) |
| 80087 | MILLIGAN, LAWRENCE / FOOD SERVICE INSTALLATIONS, 9918 SE EVERGREEN HWY, VANCOUVER, WA, 98664 | US Mail (1st Class) |
| 80087 | MILLIGAN, LORI, 204 PEACH TREE ROAD, HARTSELLE, AL, 35640 | US Mail (1st Class) |
| 80087 | MILLIGAN, REID, 8271 AEROMARINE BLVD, CATAWBA, NC, 28609-8891 | US Mail (1st Class) |
| 80087 | MILLIGAN, W E (GENE), 2365 COUNTRY CLUB LOOP, WESTMINSTER, CO, 80234 | US Mail (1st Class) |
| 80088 | MILLIGEAN, DEREK, 7 GUNSYND DRIVE, GOONDIWINDI, QLD, 4390 AUSTRALIA | US Mail (1st Class) |
| 80088 | MILLIGEAN, DEREK RAYMOND, 16-20 LAGOON ST, GOONDIWINDI, QLD, 4390 AUSTRALIA | US Mail (1st Class) |
| 80087 | MILLIKEN, DAVID H, 2168 NORTH, 1975 EAST, LAYTON, UT, 840406726 | US Mail (1st Class) |
| 80087 | MILLIKEN, GLENN, 520 SPRINGFIELD ST, WILBRAHAM, MA, 01095 | US Mail (1st Class) |
| 80087 | MILLIN, ARTHUR, 176 PIROG RD, PINE BUSH, NY, 12566 | US Mail (1st Class) |
| 80087 | MILLION, MIKE & BIRNEY, MIKE, 802 MORRISON, DODGE CITY, KS, 67801 | US Mail (1st Class) |
| 80087 | MILLION, PETE, 187 AMHURST PL., VALPARAISO, IN, 46385 | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | MILLIRONS, JOHN, 211 S OAKDALE DR, STILLWATER, OK, 74074 | **US Mail (1st Class)** |
| 80087 | MILLOWAY, JOEL, 1311 AIRPORT RD, #1990, BLACKFOOT, ID, 83221 | **US Mail (1st Class)** |
| 80087 | MILLPRO MACHINE, INC., FRED VANDYKE, 36800 NW SPIESSCHAERT RD, CORNELIUS, OR, 97113-6330 | **US Mail (1st Class)** |
| 80087 | MILLS DONALD, 2817 BERRY LN, INDEPENDENCE, MO, 640571252 | **US Mail (1st Class)** |
| 80088 | MILLS, ANDREW, MUSTERGASSE 2, TOP 13, HALL IN TIROL, 6060 AUSTRIA | **US Mail (1st Class)** |
| 80088 | MILLS, BRENDEN, 37 WEDGWOOD DR, WARRINGTON, CHESHIRE, WA4 6GA GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | MILLS, CAREY, 505 MCCOLLUM ROAD, MERIDIANVILLE, AL, 35759 | **US Mail (1st Class)** |
| 80087 | MILLS, CHRIS, 3214 JOLLETT RD, ELKTON, VA, 22827-4638 | **US Mail (1st Class)** |
| 80088 | MILLS, GARY E, 20 TUI GROVE, PAIHIA, 200 NEW ZEALAND | **US Mail (1st Class)** |
| 80088 | MILLS, GARY E, 412 TE AHU AHU ROAD, RD 2, KAIKOHE, 472 NEW ZEALAND | **US Mail (1st Class)** |
| 80087 | MILLS, GREGORY A, 9305 NW 71TH ST, YUKON, OK, 73099 | **US Mail (1st Class)** |
| 80088 | MILLS, HEW, 20 DARKIN CLOSE, BOX 450, SMITHFIELD, QLD, 4878 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | MILLS, IAN, 9 STONELEIGH GATE, GREEN HAMMERTON, NORTH YORKSHIRE, YO26 8HG GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | MILLS, JERRY S, 901 ROOSEVELT BLVD W, MONROE, NC, 28110 | **US Mail (1st Class)** |
| 80087 | MILLS, JILL, 123 WILD MEADOWS, HATTIESBURG, MS, 39402 | **US Mail (1st Class)** |
| 80087 | MILLS, JOHN, 30659 JEWELL RD, DEFIANCE, OH, 43512-9181 | **US Mail (1st Class)** |
| 80087 | MILLS, JOHN W, 211 ARONIMINK DR, NEWARK, DE, 19711 | **US Mail (1st Class)** |
| 80087 | MILLS, LARRY, 1742 CR 120 NE, ALEXANDRIA, MN, 56308 | **US Mail (1st Class)** |
| 80087 | MILLS, MARC, 14 DAWN ST, SALME, NH, 03079-3230 | **US Mail (1st Class)** |
| 80087 | MILLS, MARC, PO BOX 834, HUNTLEY, IL, 60142-0834 | **US Mail (1st Class)** |
| 80087 | MILLS, MARGARET, 231 RED ROSE RD, KERRVILLE, TX, 78028 | **US Mail (1st Class)** |
| 80087 | MILLS, PERRY D II, 7514 EDINGTON DR, WARRENTON, VA, 20187-5840 | **US Mail (1st Class)** |
| 80087 | MILLS, PHILLIP, 2130 DERUSSY RD, SAN ANTONIO, TX, 78253 | **US Mail (1st Class)** |
| 80087 | MILLS, RUSSELL, 4313 AMESBURY DR, WEST LAFAYETTE, IN, 47906-5669 | **US Mail (1st Class)** |
| 80087 | MILLS, SCOTT I, 6805 S WEBSTER ST UNIT C, LITTLETON, CO, 80128 | **US Mail (1st Class)** |
| 80088 | MILLS, STEVE, 2, WOODSIDE, QUENINGTON, CIRENCESTER, GL7 5BE GREAT BRITAIN | **US Mail (1st Class)** |
| 80088 | MILLS, THOMAS, PO BOX 269, LONGFORD, TAS, 7301 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | MILLS, TREVOR, 75 WICKFIELD ST, BRACKEN RIDGE, 4017 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | MILLS, WILLIAM, 7929 98TH ST N, SEMINOLE, FL, 33777 | **US Mail (1st Class)** |
| 80087 | MILLS, WILLIAM, 833 N CREST CT, WICHITA, KS, 67206 | **US Mail (1st Class)** |
| 80087 | MILLS, ZACHARY, 1686 COTTMAN AVE, BREMERTON, WA, 98312-4759 | **US Mail (1st Class)** |
| 80087 | MILLSAP, CHRISTOPHER, 31677 PONDEROSA WAY, EVERGREEN, CO, 80439 | **US Mail (1st Class)** |
| 80087 | MILLSAP, DENNIS W, 1524 SUGAR CREEK RD, WINTERVILLE, NC, 28590 | **US Mail (1st Class)** |
| 80088 | MILLSON, DOUGLAS, 3941 MORRIS`S CHURCH RD, PORT HOPE, ON, L1A 3V7 CANADA | **US Mail (1st Class)** |
| 80088 | MILLSON, JON, 5 HAVERHILL RD, STEEPLE BUMPSTEAD, SUFFOLK, CB9 7DN GREAT BRITAIN | **US Mail (1st Class)** |
| 80088 | MILLSON, WAYNE, 4986 CT4 RD 65 RR#1, PORT HOPE, L1A 3V5 CANADA | **US Mail (1st Class)** |
| 80087 | MILLSPAUGH, DUANE, 3719 S 270TH ST, KENT, WA, 98032 | **US Mail (1st Class)** |
| 80088 | MILLSTEED, JOHN, KUITPO EXCAVATIONS PTY LTD, 688 WICKHAM HILL RD, MEADOWS, SA, 5201 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | MILNE, JEFFREY J, N2166 LYNN LANE, LAKE GENEVA, WI, 53147 | **US Mail (1st Class)** |
| 80088 | MILNE, JOHN, 24 BIRDWOOD TCE, AUCHENFLOWER, BRISBANE, QLD, 4066 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | MILNER, PAUL, GOLBURN COTTAGE, UPPERMILL, OLDHAM, LANCS, OL36JH GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | MILNGAVIE LLC, 2701 DALLAS PKWY STE 130, PLANO, TX, 750938765 | **US Mail (1st Class)** |
| 80088 | MILOSLAVINE, VLADIMIR, 360 AVIONICS, 26-18300 FORD RD, PITT MEADOWS, BC, V3Y 0C6 CANADA | **US Mail (1st Class)** |
| 80087 | MILS AIR LLC, 1705 E MESSICK LOOP, ROUND ROCK, TX, 786817208 | **US Mail (1st Class)** |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | MILTHALER, JAYSON, 13324 186TH AVE SE, MONROE, WA, 98272 | US Mail (1st Class) |
| 80088 | MILTON MARTIN RAMOS / RAMOS, RICARDO, RUA WALDEMAR DE FREITAS 143, JARDIM IGUACU, PR, 85853-360 BRAZIL | US Mail (1st Class) |
| 80088 | MILTON, ROB, 16A RANELAGH CRESCENT, SOUTH PERTH, WA, 6151 AUSTRALIA | US Mail (1st Class) |
| 80088 | MIMNAGH, JIM, 241 PRINCES ST. SOUTH, KINCARDINE, ON, N5Z 3T3 CANADA | US Mail (1st Class) |
| 80087 | MINARD, ROBERT M JR, 3107 W AVION WAY, LAVEEN, AZ, 85339-2040 | US Mail (1st Class) |
| 80087 | MINASSIAN, ALEXAN K, 1962 COUNTRY CLUB DR, PORT ORANGE, FL, 32128 | US Mail (1st Class) |
| 80087 | MINASSIAN, KEVIN, 332 DANTE COURT, UNIT B, HOLBROOK, NY, 11741 | US Mail (1st Class) |
| 80087 | MINATELLI, JOHN, 37054 LAKE OVERLOOK DR, GRAND ISLAND, FL, 32735 | US Mail (1st Class) |
| 80087 | MINDEN AIRCRAFT REPAIR, INC, 2161 HEYBOURNE RD HANGAR A3T, MINDEN, NV, 89423 | US Mail (1st Class) |
| 80087 | MINDER, THOMAS, 8820 FLESHER CL, EDEN PRAIRIE, MN, 55347 | US Mail (1st Class) |
| 80087 | MINDOCK, NIKOLAS, 921 2ND AVE APT 4, KIRKLAND, WA, 98033 | US Mail (1st Class) |
| 80087 | MINEAR, ARNOLD, 43 RIVERVIEW RD, WHEATLAND, WY, 82201 | US Mail (1st Class) |
| 80087 | MINELGA, PAUL, 38440 NINA ROBINSON AVE, SOLDOTNA, AK, 99669 | US Mail (1st Class) |
| 80087 | MINER, DENNIS / FENELON, BRIAN, 205 ERIC NELSON RUN, YORKTOWN, VA, 23693 | US Mail (1st Class) |
| 80087 | MINER, DOUG, 34360 SW FIRDALE RD, CORNELIUS, OR, 97113 | US Mail (1st Class) |
| 80087 | MINER, DOUGLAS, 20625 REEDY RD, EUSTIS, FL, 32736-9431 | US Mail (1st Class) |
| 80087 | MINER, KENT, 1111 N 1540 E, LEHI, UT, 84043 | US Mail (1st Class) |
| 80087 | MINERVINI, TONY, 33 BRECKENRIDGE DR, SHAMONG, NJ, 08088 | US Mail (1st Class) |
| 80087 | MINESINGER, CALVIN, 2202 AIRPORT DR HANGAR 16, SHAWNEE, OK, 74804 | US Mail (1st Class) |
| 80087 | MINGLEDORFF, ERIC, 582 DUCK CALL COVE, CORDOVA, TN, 38018 | US Mail (1st Class) |
| 80087 | MINGUS, TODD, 1520 WESTFIELD DR, FT COLLINS, CO, 80526-7417 | US Mail (1st Class) |
| 80087 | MINICHAN, DAVID P, 4915 CROSSBOW CIRCLE, ROANOKE, VA, 24018 | US Mail (1st Class) |
| 80088 | MINIELY, MARV, 10520 56 AVE NW, UNIT 418, EDMONTON, AB, T6H 0X7 CANADA | US Mail (1st Class) |
| 80088 | MINIELY, MARV, 4403 52A STREET, CAMROSE, AB, T4V 1W2 CANADA | US Mail (1st Class) |
| 80087 | MINISTRY OF DEFENCE ARCHIVE, SCIENTIFIC DEPT LIBRARY, PO BOX 962, HAIFA, IL, | US Mail (1st Class) |
| 80087 | MINK PETER ALEXANDER, 6 FERNWOOD AVE, ASHEVILLE, NC, 288061216 | US Mail (1st Class) |
| 80087 | MINKEMA, MARK, 94 SECOND ST, YUBA CITY, CA, 95991 | US Mail (1st Class) |
| 80087 | MINNESOTA DEPT. OF REVENUE, MAIL STATION 6330, ST PAUL, MN, 55146-6330 | US Mail (1st Class) |
| 80087 | MINNICH, DAVE, 16082 TR 389, FRAZEYSBURG, OH, 43822 | US Mail (1st Class) |
| 80087 | MINNICH, STEVE, 181 KISER DR, TIPP CITY, OH, 45371-1308 | US Mail (1st Class) |
| 80087 | MINNIS, ERIC, 7474 DANFORD RD, BURLINGTON, NC, 27215 | US Mail (1st Class) |
| 80088 | MINNY, JANNIE D M, PO BOX 31928, FICHARDT PARK, BLOEMFONTEIN, 9317 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | MINOR, BRANDIE, 16535 SW 10TH ST, SHERWOOD, OR, 97140-9590 | US Mail (1st Class) |
| 80087 | MINOR, KEVIN, 425 WINDY RIDGE DR, EAST BERNSTADT, KY, 40729 | US Mail (1st Class) |
| 80087 | MINTER, EARL A, 1809 SUNSET DR, JOSHUA, TX, 76058 | US Mail (1st Class) |
| 80088 | MINTER, GAVIN B/PCC# E4127993, 3-4 BAENGYEON-RO 10 BEON-GIL, UNSEO-DONG JUNG-GU INCHEON METROPOLITAN, INCHEON, 22363 SOUTH KOREA | US Mail (1st Class) |
| 80088 | MION, NICOLO, VIA PIETRO VASSANELLI 21/23, BUSSOLENGO, VERONA, 37012 ITALY | US Mail (1st Class) |
| 80087 | MIR, ALEJANDRO, 1636 NW 82ND AVE, ER37596, DORAL, FL, 33126 | US Mail (1st Class) |
| 80087 | MIRA JR , JOSEPH, 975 CAMBRIDGE DR, ONSTED, MI, 49265 | US Mail (1st Class) |
| 80087 | MIRACKY, DAVID, 32 BLUELAKE BLVD, POOLER, GA, 31322 | US Mail (1st Class) |
| 80087 | MIRACLE, BRIAN, 29304 SW BROWN RD, WILSONVILLE, OR, 97070 | US Mail (1st Class) |
| 80087 | MIRACLE, BRIAN, 29304 SW BROWN RD, WILSONVILLE, OR, 97070-3008 | US Mail (1st Class) |
| 80088 | MIRALLES, MARCELO, CAMACHO 1892, ORURO,  BOLIVIA | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | MIRAMON, PETER, 2549 AERIAL WAY SE, SALEM, OR, 97302 | **US Mail (1st Class)** |
| 80087 | MIRIAM J BLOCH, M D, INC., 5580 LA JOLLA BLVD, SUITE 610, LA JOLLA, CA, 92037 | **US Mail (1st Class)** |
| 80087 | MIRIDA, LLC C/O SMITH, RICHARD, 804 W JOLYN DR, SIOUX FALLS, SD, 57108 | **US Mail (1st Class)** |
| 80087 | MIROT MAX S, PO BOX 609, HEREFORD, AZ, 856150609 | **US Mail (1st Class)** |
| 80087 | MIROT, MAX, 4266 INDUSTRY DR STE 1 STE 1, SIERRA VISTA, AZ, 85635-2255 | **US Mail (1st Class)** |
| 80088 | MIRRIONE, BRUNO, VIA PIEMONT N0-01, ALCAMO (TP), SICILY, IT, 91011 ITALY | **US Mail (1st Class)** |
| 80087 | MIRTH, SCOTT T, 41 CROSS CREEK DR, HERNANDO, MS, 38632 | **US Mail (1st Class)** |
| 80087 | MISAGE, MARK A, 12103 SAXONY LANE, AUSTIN, TX, 78727 | **US Mail (1st Class)** |
| 80087 | MISEGADES, KENT, 3406 7LKSW, 116 DENNIS CIR, WEST END, NC, 27376 | **US Mail (1st Class)** |
| 80087 | MISENHEIMER, JAKE, PO BOX 601, BROOKSHIRE, TX, 77423-0601 | **US Mail (1st Class)** |
| 80087 | MISHLER TRAVIS, 6335 FAIRCHILD ST, PLANO, TX, 750936506 | **US Mail (1st Class)** |
| 80087 | MISHLER, TRAVIS, 7506 GLENSTONE ST, ROWLETT, TX, 75089 | **US Mail (1st Class)** |
| 80087 | MISIEWICZ, PAUL, 6 SUNRISE VIEW CT, TIJERAS, NM, 87059-7522 | **US Mail (1st Class)** |
| 80087 | MISNER, DAVE, 1811 STATE HWY 64, BLOOMER, WI, 547243992 | **US Mail (1st Class)** |
| 80087 | MISSION AVIATION FELLOWSHIP, 107 N PILATUS LN, NAMPA, ID, 83687 | **US Mail (1st Class)** |
| 80087 | MISSOURI DEPT. OF REVENUE,, PO BOX 840, JEFFERSON CITY, MO, 65105-0840 | **US Mail (1st Class)** |
| 80088 | MISTRORIGO, GIULIO, VIA 25 APRILE 1G, ARGATE CONTURBIA, NO, 28010 ITALY | **US Mail (1st Class)** |
| 80087 | MISTY AIR LLC, 6211 MAD RIVER CT, PARKER, CO, 80134 | **US Mail (1st Class)** |
| 80087 | MITARI, ALIKA, 1712 CHANNING WAY, BERKELEY, CA, 94703-1702 | **US Mail (1st Class)** |
| 80088 | MITCHAM, RON, 9 HEATHFIELD, COBHAM, SURREY, KT11 2QY GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | MITCHELL CHARLES M, 8830 SE 72ND AVE, OCALA, FL, 344723411 | **US Mail (1st Class)** |
| 80087 | MITCHELL JONATHAN LEE, 3403 BILL GARDNER PKWY, LOCUST GROVE, GA, 302482430 | **US Mail (1st Class)** |
| 80087 | MITCHELL SAMUEL P III, 3820 NE 94TH TER, KANSAS CITY, MO, 641568921 | **US Mail (1st Class)** |
| 80087 | MITCHELL TRANS, 5984 STORY RD, TIMNATH, CO, 805476307 | **US Mail (1st Class)** |
| 80087 | MITCHELL W LOCK, 2241 COBBLER CT NW, SALEM, OR, 97304-2086 | **US Mail (1st Class)** |
| 80087 | MITCHELL, ALAN, 22043 N GREENMEADOW DR, KILDEER, IL, 60047-8547 | **US Mail (1st Class)** |
| 80088 | MITCHELL, ALAN, PO BOX 1210, DARWIN, 0801 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | MITCHELL, ALAN, PO BOX 351, BORRIMAH, DARWIN, NT, 0828 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | MITCHELL, ANDREW, 15 PERRY ST STE 315, NEWNAN, GA, 30263-1918 | **US Mail (1st Class)** |
| 80087 | MITCHELL, BENJAMIN, 1121 W VALLEY BLVD, STE I-340, TEHACHAPI, CA, 93561 | **US Mail (1st Class)** |
| 80087 | MITCHELL, BENJAMIN, 3680 S 650 W, RIVERDALE, UT, 84405-1585 | **US Mail (1st Class)** |
| 80088 | MITCHELL, BRIAN, 301 CONCESSION 4 E, TINY, ON, L0L 2T0 CANADA | **US Mail (1st Class)** |
| 80087 | MITCHELL, CHARLES M, 213 7TH ST., FARMINGTON, MO, 636402837 | **US Mail (1st Class)** |
| 80088 | MITCHELL, CHRIS, 26 FERNHAM RD, FARINGDON, SN7 7LB GREAT BRITAIN | **US Mail (1st Class)** |
| 80088 | MITCHELL, CHRISTOPHER D, BRIDGE END, PYE LANE, SHAW MILLS, HARROWGATE, NYK, HG3 3HP GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | MITCHELL, CLARENCE E, 5290 REDMAN RD, LAS CRUCES, NM, 88011 | **US Mail (1st Class)** |
| 80088 | MITCHELL, CLIVE, 6 STRUAN CT, KINGSLEY, 6026 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | MITCHELL, DALE, BOX 3224, HOLIDAY ISLAND, AR, 72631 | **US Mail (1st Class)** |
| 80087 | MITCHELL, DENNIS, 938 RICHMOND #2, FORT COLLINS, CO, 80526 | **US Mail (1st Class)** |
| 80088 | MITCHELL, DENNIS, 22 SEVERNE ST, GREENLEIGH NSW, 2620 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | MITCHELL, ERIC, 921 POTOMAC DRIVE, CHOCOWINITY, NC, 27817 | **US Mail (1st Class)** |
| 80087 | MITCHELL, ETHAN, PO BOX 102251, DENVER, CO, 80250 | **US Mail (1st Class)** |
| 80087 | MITCHELL, GLENN, 12241 LEXINGTON PARK DR, TAMPA, FL, 33626 | **US Mail (1st Class)** |
| 80088 | MITCHELL, IAN, 23 BENALLA ST., BENALLA, VIC, 3672 AUSTRALIA | **US Mail (1st Class)** |

VansAircraft

## Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | MITCHELL, JAMES, 4421 BITTERSWEET LN, GREENWOOD, IN, 46142 | US Mail (1st Class) |
| 80087 | MITCHELL, JAMES, 7235 S LODGE RD, BLOOMINGTON, IN, 47403 | US Mail (1st Class) |
| 80088 | MITCHELL, JAMES, 18 BIRRELL ST, LEICHHARDT, QLD, 4305 AUSTRALIA | US Mail (1st Class) |
| 80087 | MITCHELL, JAMES B, 1007 CAESAR RD, PICAYUNE, MS, 39466 | US Mail (1st Class) |
| 80087 | MITCHELL, JAMES F, 340 INDUSTRIAL STREET, BAKERSFIELD, CA, 93307 | US Mail (1st Class) |
| 80087 | MITCHELL, JEFF, 2725 E MINE CREED RD, UNIT 2160, PHOENIX, AZ, 85024 | US Mail (1st Class) |
| 80087 | MITCHELL, KEVIN, 6 BAINBRIDGE DR, CONWAY, AR, 72034 | US Mail (1st Class) |
| 80087 | MITCHELL, LEIGHTON, 4382 NW DIAMONDBACK DR, BEAVERTON, OR, 97229 | US Mail (1st Class) |
| 80087 | MITCHELL, LLOYD E, 248 W ELM ST, PEMBROKE, MA, 02359 | US Mail (1st Class) |
| 80087 | MITCHELL, LYNN, 1209 FITZGERALD BOX 52, BANGS, TX, 76823 | US Mail (1st Class) |
| 80087 | MITCHELL, MICHAEL, 18 FREEDOM ST, CALERA, OK, 74730 5520 | US Mail (1st Class) |
| 80087 | MITCHELL, MIKE, 23826 RUTH HARBOR DR, SEAFORD, DE, 19973 | US Mail (1st Class) |
| 80087 | MITCHELL, ROBERT, 85 CHESTLEHURST WAY, SENOIA, GA, 30276-2522 | US Mail (1st Class) |
| 80088 | MITCHELL, RON ( G E ), PO BOX 201423, DURBAN NORTH, 4016 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | MITCHELL, RONALD K, 3250 ELCANO LN, CANTONMENT, FL, 32533 | US Mail (1st Class) |
| 80087 | MITCHELL, SHILOH, 1248 SOLSTICE LN, FT COLLINS, CO, 80525 | US Mail (1st Class) |
| 80087 | MITCHELL, SUSAN, 5885 SYMPHONY DRIVE, PRESCOTT, AZ, 86305-3853 | US Mail (1st Class) |
| 80087 | MITCHELL, THOMAS, 1130 WEST 10TH ST., DEL RIO, TX, 78840 | US Mail (1st Class) |
| 80087 | MITCHELL, THOMAS, 372 DUBLIN WAY, VACAVILLE, CA, 95688 | US Mail (1st Class) |
| 80087 | MITCHELL, TIMOTHY, 10326 E SUMMER STORM LANE, TUCSON, AZ, 85747 | US Mail (1st Class) |
| 80087 | MITCHELL, WILLIAM R, 6227 ENTERPRISE DR, KNOXVILLE, TN, 37909-1392 | US Mail (1st Class) |
| 80087 | MITCHELTREE, L L, 4802 ORLEANS CT, WALDORF, MA, 20601 | US Mail (1st Class) |
| 80087 | MITHCELL, DARRIN, 25463 QUANDT RD, TABOR, IA, 51653 | US Mail (1st Class) |
| 80087 | MITORAJ, MARK, 2427 GRAPE ST., JOLIET, IL, 60435 | US Mail (1st Class) |
| 80088 | MITTON, BILL, 76 VICTORIA CRES, MONT ALBERT, VIC, 3127 AUSTRALIA | US Mail (1st Class) |
| 80087 | MITTON, TODD & BRENDA, 17520 PLATTSBURG RD, HOLT, MO, 64048 | US Mail (1st Class) |
| 80087 | MITTRY, MARC, 39677 SALINAS DR, MURRIETA, CA, 92563 | US Mail (1st Class) |
| 80087 | MITZEL, AARON, 340 NORM ST, CHINA SPRING, TX, 76633 | US Mail (1st Class) |
| 80087 | MITZEL, MARK, 612 4TH ST., OREGON CITY, OR, 97045 | US Mail (1st Class) |
| 80088 | MIX, MARCUS/OBERBACH, DETLEF, MELHOPWEG 16, HAMBURG, DE-22397 GERMANY | US Mail (1st Class) |
| 80087 | MIX, TIM, 3533 OAK RIDGE LN, HUBBARD, OR, 97032 | US Mail (1st Class) |
| 80087 | MIXON, MATTHEW, 1046 S MESCAL DR, PUEBLO WEST, CO, 81007 | US Mail (1st Class) |
| 80087 | MIZE, COLT, 20792 DEUSTER LN APT C, PORTER, TX, 77365 | US Mail (1st Class) |
| 80087 | MIZE, HARLAN, 217 SETTLERS VALLEY DR, PFLUGERVILLE, TX, 78660 | US Mail (1st Class) |
| 80087 | MIZUGUCHI, KENT, PO BOX 2664, SANTA MARIA, CA, 93457 | US Mail (1st Class) |
| 80087 | MJ AERO LLC, 17815 EASTERN FORK CT, CYPRESS, TX, 774332915 | US Mail (1st Class) |
| 80087 | MJ AVIATION INNOVATION, 309 SW CHELMSFORD DR, BLUE SPRINGS, MO, 64014 | US Mail (1st Class) |
| 80088 | MKHULU PLANT & EARTHWORKS LTD, PO BOX 727, BARBERTON, MPUMALANGA, 1300 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | MKPEACHES PROPERTIES LLC, 19 KRIS COURT, NEWARK, DE, 19702-6843 | US Mail (1st Class) |
| 80087 | MKV, WORLD WIDE PARTS INC, 155 48TH ST, BROOKLYN, NY, 11232 | US Mail (1st Class) |
| 80087 | ML AVIATION CONSULTING LLC, 6500 BRENTWOOD DR, ZEPHYRHILLS, FL, 335420623 | US Mail (1st Class) |
| 80088 | MLYNARSKI, RAPHAEL, 415 320 AMBLESIDE LINK, EDMONTON, AB, T6W 2Z9 CANADA | US Mail (1st Class) |
| 80087 | MMS AVIATION, 24387 AIRPORT RD, COSHOCTON, OH, 43812-9218 | US Mail (1st Class) |

VansAircraft

## Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | MNEMONICS B V /NL8103.90.462B01, EORI:NL810390462 C/O MARCEL HEIJMANS, KOSTERSWEG 28, LOENEN, 7371 ES NETHERLANDS | **US Mail (1st Class)** |
| 80088 | MOBBS, JACLYN, 5/103 HAMMERS ROAD, NORTHMEAD, NSW, 2152 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | MOBECK, MAGNUS, NES??SEN 18B, NESBRU, 1394 NORWAY | **US Mail (1st Class)** |
| 80087 | MOBERG, CORBIN, 9627 SUPERIOR COURT NE, MOSES LAKE, WA, 98837 | **US Mail (1st Class)** |
| 80087 | MOBLEY, DON, 13239 NW PUDDY GULCH RD, YAMHILL, OR, 97148 | **US Mail (1st Class)** |
| 80087 | MOBLEY, MICHAEL, 2601 FLORAL VALEY DR, DACULA, GA, 30019 | **US Mail (1st Class)** |
| 80087 | MOBLEY, TROY, 455 HERRINGTON COURT, SUTTER CREEK, CA, 95685 | **US Mail (1st Class)** |
| 80087 | MOCK, MICHAEL, 1062 HAMMERHEAD WAY, TOWNSEND, GA, 31331 | **US Mail (1st Class)** |
| 80087 | MOCKINGBIRD AVIATION LLC, 302 3RD ST STE 7, NEPTUNE BEACH, FL, 32266-5138 | **US Mail (1st Class)** |
| 80088 | MODENESI, ANDREA / LUMIA, GIOVANNI, VIA ABRUZZI, 1, GREZZAGO (MI), IT20056 ITALY | **US Mail (1st Class)** |
| 80088 | MODEST SILIN, NAWIASKYSTR 24, MUNICH, DE81735 GERMANY | **US Mail (1st Class)** |
| 80087 | MODISETTE, JEREMY, 496 TROTTERS GLEN, BALDWIN, GA, 30511-3208 | **US Mail (1st Class)** |
| 80087 | MODISETTE, LARRY, PO BOX 130, MURRAYVILLE, GA, 30564 | **US Mail (1st Class)** |
| 80087 | MODULAR SOLUTIONS INC, PO BOX 6115, KINSTON, NC, 285010115 | **US Mail (1st Class)** |
| 80087 | MODYS, PETER B, 2713 EIGHTH AVE, SAINT JAMES CITY, FL, 33956 | **US Mail (1st Class)** |
| 80087 | MODYS, ROBERT, 1211 E KENNEDY BLVD UNIT 736, TAMPA, FL, 33602-3792 | **US Mail (1st Class)** |
| 80087 | MOE, ALAN, 66636 GLASGOW LN, NORTH BEND, OR, 97459 | **US Mail (1st Class)** |
| 80087 | MOE, BRUCE, 807 GRANUM ST, HOLMEN, WI, 54636 | **US Mail (1st Class)** |
| 80087 | MOELLER, RAYMOND, 6319 BRIAR RD, WILLOWBROOK, IL, 60527 | **US Mail (1st Class)** |
| 80087 | MOELLER, WALT, 1041 BLUE SKY DR, GOSHEN, OH, 45122 | **US Mail (1st Class)** |
| 80087 | MOEN, CRAIG N, 3203 COQUELIN TERRACE, CHEVY CHASE, MD, 20815 | **US Mail (1st Class)** |
| 80087 | MOEN, RYAN, 4471 49TH ST S, FARGO, ND, 58104 | **US Mail (1st Class)** |
| 80087 | MOENING, MICHAEL, 4650 PONTIAC TRAIL, ANN ARBOR, MI, 48105 | **US Mail (1st Class)** |
| 80087 | MOENTENICH, BRIAN, 2162 SE ELLIOTT PL, GRESHAM, OR, 97080 | **US Mail (1st Class)** |
| 80087 | MOENTENICH, BRIAN, 18906 NE DAVIS ST, PORTLAND, OR, 97230 | **US Mail (1st Class)** |
| 80088 | MOERTH, HEINRICH LEO, BATTYANY-ALLEE 38, BAD TATZMANNSDORF, AT-7431 AUSTRIA | **US Mail (1st Class)** |
| 80087 | MOFFAT, JAMES D, 936 BARON RD, WAXHAW, NC, 28173 | **US Mail (1st Class)** |
| 80088 | MOFFAT, NEIL G R, HILLTOP, PITTENKERRIE, GLASSEL, BANCHORY, SCOTLAND, AB3 14DB UNITED KINGDOM | **US Mail (1st Class)** |
| 80087 | MOFFATT, THOMAS, 15355 HAVERSHAM PL, D`IBERVILLE, MS, 39540 | **US Mail (1st Class)** |
| 80087 | MOFFETT, DAVID R, 720 LUFBERY CIRCLE, WILLIAMSON, GA, 30292 | **US Mail (1st Class)** |
| 80087 | MOFFITT, DAVID R, 58424 HWY 112, PORT ANGELES, WA, 98363 | **US Mail (1st Class)** |
| 80087 | MOFFITT, PARISH, 979 PARKLAND PL NW, CONCORD, NC, 28027 | **US Mail (1st Class)** |
| 80087 | MOFFITT, PHIL, 22916 VIA PIMIENTO, MISSION VIEJO, CA, 92691 | **US Mail (1st Class)** |
| 80087 | MOFFITT, ROBERT R, 1186 LANDOVER PL, PORT ORCHARD, WA, 98366 | **US Mail (1st Class)** |
| 80087 | MOG, WAYNE, 355 UNIVERSITY AVE, PAINESVILLE, OH, 44077 | **US Mail (1st Class)** |
| 80087 | MOGA, RICHARD R, 59 LOST VALLEY RD, KERVILLE, TX, 780281751 | **US Mail (1st Class)** |
| 80088 | MOHER, MIKE, TUDOR COTTAGE, GRUBWOOD LANE COOKHAM, MAIDENHEAD, BERKS, SL6 9UB GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | MOHILL, LOREN, 26029 FOX RUN CT, MURRIETA, CA, 92563 | **US Mail (1st Class)** |
| 80087 | MOHINDRA, RAGHAV, 8344 W WILLIAMS RD, PEORIA, AZ, 85385 | **US Mail (1st Class)** |
| 80087 | MOHONEY, BRUCE, 3717 MORRIS PL, CINCINNATI, OH, 45226 | **US Mail (1st Class)** |
| 80087 | MOHR, GEORGE/WILSON, MIKE, 934 BEAR TAVERN RD, EWING, NJ, 08628-1005 | **US Mail (1st Class)** |
| 80087 | MOHR, RONALD G, 29 NORMANDY WAY, TRENTON, SC, 29847-2642 | **US Mail (1st Class)** |

VansAircraft

## Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | MOIR, ANDREW, 966 OURUWHERO RD, RD3, TE AWAMUTU, WAIKATO, 3873 NEW ZEALAND | **US Mail (1st Class)** |
| 80088 | MOIR, JOHN WILLIAM, 53 LUCY VICTORIA AVE, CLIFTON PARK, WA, 6230 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | MOIR, ROD, PO BOX 1585, ALBANY DC, WA, 6331 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | MOIR, TRENT, 19 STUART STREET, BUNBURY, WA, 6230 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | MOJZISIK, ALLAN W, 7188 HOLLANDIA DR, WESTERVILLE, OH, 43081 | **US Mail (1st Class)** |
| 80088 | MOK, YUEN, 7B CANGKAT RAJA CHULAN, KUALA LUMPAR, 50200 MALAYSIA | **US Mail (1st Class)** |
| 80087 | MOKOVER, N/BUSSY LLC, 1001 S MAIN ST STE 49, KALISPELL, MT, 59901-5635 | **US Mail (1st Class)** |
| 80087 | MOKOVER, NICHOLAS, 5115 ALDAMA ST, LOS ANGELES, CA, 90042 | **US Mail (1st Class)** |
| 80087 | MOKRY, ROBERT, 308 ANDOVER ST., SAN FRANCISCO, CA, 94110 | **US Mail (1st Class)** |
| 80087 | MOKULELE RESEARCH CORP, 841 BISHOP ST STE 1011, HONOLULU, HI, 968133908 | **US Mail (1st Class)** |
| 80088 | MOLARO, CRISTIAN, TUINDELLE 74, OVERIJSE VLAAMS-BRABANT, 3090 BELGIUM | **US Mail (1st Class)** |
| 80088 | MOLDE, JORG, AM POGGENPOHL 18, GANDERKESEE, 27777 GERMANY | **US Mail (1st Class)** |
| 80087 | MOLDOVANU, ANDREI, 9611 ALOE RD, BOYNTON BEACH, FL, 33436-7358 | **US Mail (1st Class)** |
| 80087 | MOLEK, JON, 445 SR 305, WARREN, OH, 44481 | **US Mail (1st Class)** |
| 80087 | MOLINA BURGOS, GONZALO, 750 SW 34TH ST, 113D, FORT LAUDERDALE, FL, 33315 | **US Mail (1st Class)** |
| 80088 | MOLINA, EDUARDO, ASTS, AV CARBERRA, 36, ED TORRE D`ARA, MATARO, BARCELONA, 08302 SPAIN | **US Mail (1st Class)** |
| 80087 | MOLINA, JORGE, 307 N SAN MARCIAL ST, EL PASO, TX, 79905-1036 | **US Mail (1st Class)** |
| 80088 | MOLINA, SANTIAGO, AVENIDA DE VELAZQUEZ, 186 TAHERMO RENAULT, MALAGA, 29004 SPAIN | **US Mail (1st Class)** |
| 80087 | MOLINARI, OLIVIER, 298 CHERRY LN STE 350-254, NEW CASTLE, DE, 19720 | **US Mail (1st Class)** |
| 80088 | MOLINE, JAMES, 9A STEWART STREET, KILLCARE HEIGHTS, NSW, 2257 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | MOLITOR STEFAN, 1965 N MARSHALL AVE STE 102, EL CAJON, CA, 920201120 | **US Mail (1st Class)** |
| 80087 | MOLL GILAD, 148 HOLLY, ZAVALLA, TX, 759807169 | **US Mail (1st Class)** |
| 80087 | MOLL, GILAD, 1101 NEWPORT AVE, AUSTIN, TX, 78753 | **US Mail (1st Class)** |
| 80087 | MOLL, JOHN, 5003 SUNSET DR, EASLEY, SC, 29642 | **US Mail (1st Class)** |
| 80088 | MOLLENHAUER, ALAN ROY, 33 MOLLENHAUERS ROAD, FICKS CROSSING, QLD, 4606 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | MOLLENKAMP, ROY, 1465 WAGON TRAIN LN SE, ALBUQUERQUE, NM, 87123-5112 | **US Mail (1st Class)** |
| 80087 | MOLLER HERBERT S, 574 FLIGHTLINE, SPRING BRANCH, TX, 780706203 | **US Mail (1st Class)** |
| 80088 | MOLLER, JORN, MARIBOVEJ 26, HOLEBY, DE-49604 DENMARK | **US Mail (1st Class)** |
| 80087 | MOLLER, SCOTT, 574 FLIGHT LINE, SPRING BRANCH, TX, 78070-5977 | **US Mail (1st Class)** |
| 80087 | MOLLET, CHRISTIAN, 501 WILLOWBROOK CT, JEFFERSON, SD, 57038-6895 | **US Mail (1st Class)** |
| 80087 | MOLLOY, JAMES, 3563 GREGORY LANE, LYNCHBURG, VA, 24503 | **US Mail (1st Class)** |
| 80087 | MOLLOY, MARK, 800 SPRINGBIRCH CT, ELLISVILLE, MO, 63021 | **US Mail (1st Class)** |
| 80088 | MOLLOY, MICHAEL, 16 ROBIN CCT, HEWETT, SA, 5118 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | MOLNAR, DEZSO, 162 W LINDEN AVE #A, BURBANK, CA, 91502 | **US Mail (1st Class)** |
| 80087 | MOLNY, D J, 1921 L ROAD, FRUITA, CO, 81521 | **US Mail (1st Class)** |
| 80087 | MOLSKNESS, MARCUS, 46537 230TH ST, WENTWORTH, SD, 57075 | **US Mail (1st Class)** |
| 80087 | MOLZEN, JASON, 716 WEST ROCKVIEW AVE., NORTH PLAINFIELD, NJ, 70631631 | **US Mail (1st Class)** |
| 80087 | MOLZON, CHUCK, 3030 N COUNTRY CLUB RD, MARTINSVILLE, IN, 46151-8171 | **US Mail (1st Class)** |
| 80087 | MOMAN, JACOB, PO BOX 632, ROSMAN, NC, 28772 | **US Mail (1st Class)** |
| 80087 | MOMINEE, JULES, 7600 QUEENS AVENUE, EVANSVILLE, IN, 47715 | **US Mail (1st Class)** |
| 80087 | MONAGHAN, ROBERT, 1181 CLARK AVE, SAN BRUNO, CA, 94066 | **US Mail (1st Class)** |
| 80087 | MONAHAN, WAYNE, 30893 NW YORK SHIRE ST., NORTH PLAINS, OR, 97133 | **US Mail (1st Class)** |
| 80087 | MONARCH, MILLER, 7143 SE 93RD ST, OCALA, FL, 34472 | **US Mail (1st Class)** |
| 80088 | MONASH UNIVERSITY, BLDG 36, CLAYTON CAMPUS, CLAYTON VIC, 3168 AUSTRALIA | **US Mail (1st Class)** |

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | MONBERG, JAMES, 4107 BAKER AVE NW, SEATTLE, WA, 98107 | **US Mail (1st Class)** |
| 80088 | MONDANI, WALTER, VIALE DELLA REPUBBLICA 11, MUGGIO, MONZA E BRIANZA, 20835 ITALY | **US Mail (1st Class)** |
| 80087 | MONDAY, NICHOLAS M, 411 ORCHARD CIRCLE, DOTHAN, AL, 36305 | **US Mail (1st Class)** |
| 80087 | MONDERINE, JOSEPH J, 309 LORETTO ST, STATEN ISLAND, NY, 10307 | **US Mail (1st Class)** |
| 80088 | MONDINI, PAOLO CARLO, 8 CATTERALS LANE, WHITCHURCH, SY13 4DF UNITED KINGDOM | **US Mail (1st Class)** |
| 80087 | MONDRIK, MICHAEL, 491 COUNTY RD 466, BLESSING, TX, 77419 | **US Mail (1st Class)** |
| 80087 | MONDRIK, MICHAEL R, 320 CR 442, PO BOX 304, BLESSING, TX, 77419 | **US Mail (1st Class)** |
| 80087 | MONETTI, ROBERT M, HYDROJET ABRASIVE MACHINE, 3968 CAMINO RANCHWERO, CAMARILLO, CA, 93012 | **US Mail (1st Class)** |
| 80087 | MONEY, KEB, 303 BAYS DR, NOBLESVILLE, IN, 46062 | **US Mail (1st Class)** |
| 80087 | MONEYHAN, MICHAEL, 2806 NE 29TH ST, LIGHTHOUSE POINT, FL, 33064 | **US Mail (1st Class)** |
| 80087 | MONEYMAKER, JASON W, 4408 HEATON PARK TRL, ROCKLEDGE, FL, 32955-6760 | **US Mail (1st Class)** |
| 80087 | MONGER, STAN, 218 SADDLE PEAK CIRCLE, BOZEMAN, MT, 59715 | **US Mail (1st Class)** |
| 80087 | MONIE, ROBERT, 18909 S STAMPEDE RD, LODI, CA, 95240 | **US Mail (1st Class)** |
| 80087 | MONK, STEVE, 206 WINSTON WAY, WAUNAKEE, WI, 53597 | **US Mail (1st Class)** |
| 80087 | MONK, WALTER, 4786 THORNBURY DR, FAIRFAX, VA, 22030 | **US Mail (1st Class)** |
| 80088 | MONKMAN, GERRY, 973 HARRIATT RD, ST ANDREWS, MB, R1A 4H6 CANADA | **US Mail (1st Class)** |
| 80087 | MONNEY, LYLE, 2537 W 68TH ST, TULSA, OK, 74132 | **US Mail (1st Class)** |
| 80088 | MONNIN, HENRI, 730 ROUTE 400 EAST, CASSELMAN, ON, K0A 1M0 CANADA | **US Mail (1st Class)** |
| 80087 | MONPAS, MARK, 6888 MILLVILLE PLAINS RD, ANDERSON, CA, 96007 | **US Mail (1st Class)** |
| 80087 | MONROE SCOTT E, 3329 EL VALLE WAY, ANTELOPE, CA, 958434973 | **US Mail (1st Class)** |
| 80087 | MONROE, CLAY, 887 BULLET HILL RD, SOUTHBURY, CT, 06488 | **US Mail (1st Class)** |
| 80087 | MONROE, DENNIS, 1770 SE 140TH ST., SUMMERFIELD, FL, 34491 | **US Mail (1st Class)** |
| 80087 | MONROE, JOSEPH, 3670 HAZELWOOD CT, COLORADO SPRINGS, CO, 80918-6418 | **US Mail (1st Class)** |
| 80087 | MONROE, ROBERT, 1901 SPRUCEWOOD WAY, PORT ORANGE, FL, 32128 | **US Mail (1st Class)** |
| 80087 | MONROE, SCOTT, 112 EMILY CIR NW, MILLEDGEVILLE, GA, 31061 | **US Mail (1st Class)** |
| 80087 | MONROE, SCOTT, 507 REAL RD, BAKERSFIELD, CA, 93309 | **US Mail (1st Class)** |
| 80087 | MONROE, TAMARA, 2020 ANNHURST AVENUE, TURLOCK, CA, 95382 | **US Mail (1st Class)** |
| 80087 | MONROY, JOHNNY, 608 E SCHOOL ST, ROSE HILL, KS, 67133 | **US Mail (1st Class)** |
| 80087 | MONSANTO, MATTHEW, 22806 SABINE SUMMIT, SAN ANTONIO, TX, 78258 | **US Mail (1st Class)** |
| 80087 | MONSERRATE, JOHN, PO BOX 820413, SOUTH FLORIDA, FL, 33082 | **US Mail (1st Class)** |
| 80087 | MONSON, KEVIN, 12435 42ND AVE NORTH, PLYMOUTH, MN, 55441 | **US Mail (1st Class)** |
| 80088 | MONTAER MONTAGEM AERO LTDA, END FAZ GRANDE VALLE 1, S/N ROD BA.242 KM-02, ZONA RURAL, LACU, BA, 46.860000 BRAZIL | **US Mail (1st Class)** |
| 80087 | MONTAGNE, BRAD, 28236 OAK BEND WAY, STURGEON LAKE, MN, 55783 | **US Mail (1st Class)** |
| 80087 | MONTAGUE, JAMES, 42878 28TH AVE, PAW PAW, MI, 49079 | **US Mail (1st Class)** |
| 80087 | MONTAGUE, JAMES / BROWN, KEVERN, 2000 BINGHAM RD, CLIO, MI, 48420-1970 | **US Mail (1st Class)** |
| 80087 | MONTAGUE, LOYD T, 3549 DESIRABLE DRIVE, VALDOSTA, GA, 31601 | **US Mail (1st Class)** |
| 80087 | MONTAGUE, RONNIE, 700 S CALVIN AVE, MONAHANS, TX, 79756-5118 | **US Mail (1st Class)** |
| 80087 | MONTAGUE, SPENCER, 3533 N 190 W, PERU, IN, 46970-8905 | **US Mail (1st Class)** |
| 80088 | MONTALTI, ANGELO, CIRCONDARIALE SAN FRANCESCO, 124, FIORANO MODENESE, MODENA, 41042 ITALY | **US Mail (1st Class)** |
| 80087 | MONTALVO, TIMOTHY, 350 APPALOOSA LN, CHINA SPRING, TX, 76633-3458 | **US Mail (1st Class)** |
| 80087 | MONTANARO, DAVID A, 218 MAIN STREET #747, KIRKLAND, WA, 98033 | **US Mail (1st Class)** |
| 80088 | MONTANIA, ASAEL, DR J E E, COAQUIZU,  PARAGUAY | **US Mail (1st Class)** |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | MONTANO, AVERY TY, 1704 W MERRILL LANE, GILBERT, AZ, 85233 | **US Mail (1st Class)** |
| 80087 | MONTANO, ROMAN, 215 EGREMONT PLAIN RD, NORTH EGREMONT, MA, 01230-2284 | **US Mail (1st Class)** |
| 80087 | MONTEE, DAVID/FIVE DELTA GOLF, 1816 CREST DR, PORT ORANGE, FL, 32128 | **US Mail (1st Class)** |
| 80087 | MONTELEONE, BARNEY J, 4027 KINGS ROW, MOBILE, AL, 36619 | **US Mail (1st Class)** |
| 80087 | MONTELEONE, MICHAEL, 5802 NE FARNHAM ST, HILLSBORO, OR, 97124-7291 | **US Mail (1st Class)** |
| 80087 | MONTEMARANO, JOSEPH, 42 ST PIERRE CT, SAN RAMON, CA, 94583 | **US Mail (1st Class)** |
| 80087 | MONTEMAYOR, JANE, 6301 GREENBRIAR AVE, EXCELSIOR, MN, 55331 | **US Mail (1st Class)** |
| 80087 | MONTERO, ALFONSO/CHANDLER, JP, 3325 AIRPORT DR, RED BARON #6, TORRANCE, CA, 90506 | **US Mail (1st Class)** |
| 80087 | MONTERO, ENRIQUE, 70 ROBERTS ROAD, MARLBOROUGH, CT, 06447-1454 | **US Mail (1st Class)** |
| 80088 | MONTERO, FRANCISCO, AV ANTONIO JUSTA 3180, #2101, FORTALEZA, CE, 60165 090 BRAZIL | **US Mail (1st Class)** |
| 80087 | MONTES, CARLOS, 109 FOREST AVE, ENTERPRISE, AL, 36330 | **US Mail (1st Class)** |
| 80088 | MONTEVECCHI, FRANCESCO, VIA MONTE ROSA, 25, MILANO, 20149 ITALY | **US Mail (1st Class)** |
| 80087 | MONTGOMERY, ALEX, 114 W CHELSEA ST, TAMPA, FL, 33603-3621 | **US Mail (1st Class)** |
| 80087 | MONTGOMERY, ALEXANDER/KALRA, RAJIV/RICHMOND, TYSON, 7901 4TH ST. N , STE 300, ST. PETERSBURG, FL, 33702 | **US Mail (1st Class)** |
| 80087 | MONTGOMERY, DALE, 1405 EASTVIEW CT , NW, OLYMPIA, WA, 98502-4200 | **US Mail (1st Class)** |
| 80087 | MONTGOMERY, DAVID, PO BOX 482, BRENHAM, TX, 77834 | **US Mail (1st Class)** |
| 80087 | MONTGOMERY, JEFFREY, 04510 CHATELET DRIVE, BOYNE CITY, MI, 49712 | **US Mail (1st Class)** |
| 80087 | MONTGOMERY, JOHATHAN, 3272 N STODDARD AVE, SAN BERNARDINO, CA, 92405 | **US Mail (1st Class)** |
| 80087 | MONTGOMERY, JOSEPH, 6611 E 900 N, SEYMOUR, IN, 47274 | **US Mail (1st Class)** |
| 80087 | MONTGOMERY, LORNE D, 186 SUNSET LAKE RD, HUNTSVILLE, TX, 77340 | **US Mail (1st Class)** |
| 80087 | MONTGOMERY, PAUL R, 41 BEECHCRAFT CT, FREDERICKSBURG, VA, 22405-6333 | **US Mail (1st Class)** |
| 80088 | MONTGOMERY, ROBERT J, 72 MINORA RD, DALKEITH, WA, 6009 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | MONTGOMERY, ROBERT JAMES, 16 HALLS HEAD PDE, HALLS HEAD, WA, 6210 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | MONTGOMERY, RONALD, 1436 B SOUTH HWY 97, CANTONMENT, FL, 32533 | **US Mail (1st Class)** |
| 80087 | MONTGOMERY, SHARON, 2258 W 700 S, CEDAR CITY, UT, 84720 | **US Mail (1st Class)** |
| 80087 | MONTGOMERY, TANNER, 26143 BIG BLUE STREAM, SAN ANTONIO, TX, 78261 | **US Mail (1st Class)** |
| 80087 | MONTGOMERY, VAUGHN, 2258 WEST 700 SOUTH, CEDAR CITY, UT, 84720 | **US Mail (1st Class)** |
| 80088 | MONTGOMERY, ZAK, 2/301 CHESTER STREET, MOREE, NSW, 2400 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | MONTIDORO, ANDREW, 2310 NW 55TH CT, FORT LAUDERDALE, FL, 33309 | **US Mail (1st Class)** |
| 80087 | MONTON, NICK, 13523 RAND DR, SHERMAN OAKS, CA, 91423 | **US Mail (1st Class)** |
| 80088 | MONTOYA, JUAN, CARRERA 13124-56, INT 3, APT #508, BOGOTA, DC, 110111 COLOMBIA | **US Mail (1st Class)** |
| 80087 | MONTOYA, OCTAVIO, 12232 STANSBURY DR, EL PASO, TX, 79928-8626 | **US Mail (1st Class)** |
| 80087 | MONTOYA, VINCENT, 105 DUBLIN CIR, WAXAHACHIE, TX, 75165-4804 | **US Mail (1st Class)** |
| 80087 | MONTPELIER, GARY, 8252 RT 22N, WEST CHAZY, NY, 12992 | **US Mail (1st Class)** |
| 80088 | MONTREUX HOLDINGS PTY LTD, 9 VINCENT AVE, SOMERTON PARK, SA, 5044 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | MONTROSE PROPS PTY LTD, PO BOX 107, CRYSTAL BROOK, SA, 5523 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | MONVILLE, KENNETH, 7453 RED BIRD DR, YPSILANTI, MI, 48197 | **US Mail (1st Class)** |
| 80088 | MONY, CHARLES, 173 CH DES GRANDES MERS, SAINT-AUGUSTIN-DE-DESMAURES, QC, G3A 0K2 CANADA | **US Mail (1st Class)** |
| 80088 | MOO, GREGORY, 4 FRANGIPANNI STREET, NIGHTCLIFF, NIGHTCLIFF, DARWIN, NT, 0810 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | MOOD, KATHLEEN, 4751 BEACHWOOD COURT, CARSBAD, CA, 92008-4290 | **US Mail (1st Class)** |
| 80087 | MOODY, HANK, 414 VANDERBILT PKWY, NEWNAN, GA, 30265 | **US Mail (1st Class)** |
| 80088 | MOODY, JOHN, 16 BARKLY ST, N FITZROY, VIC, 3068 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | MOODY, JOHN C CHRIS, 240 ELKINS LANE, LUSBY, MD, 20657 | **US Mail (1st Class)** |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | MOOLMAN, FRIEDERICH S/FAM TRST, 1 PICASSO CLOSE, SOMERSET WEST, 7130 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | MOON MOUNTAIN MONTANA LLC, 3011 AMERICAN WAY, MISSOULA, MT, 598081921 | US Mail (1st Class) |
| 80087 | MOON, CHRISTOPHER, 21901 FOXDEN LANE, LEESBURG, VA, 20175 | US Mail (1st Class) |
| 80087 | MOON, JAN, 466 SW VALERIA DR, APT 303, PORTLAND, OR, 97225 | US Mail (1st Class) |
| 80087 | MOON, JON, 519 HOLYOKE RD, BUTLER, PA, 16001 | US Mail (1st Class) |
| 80087 | MOON, JONATHAN, PO BOX 150, 274 BOYERS RD, FORESTVILLE, PA, 16035 | US Mail (1st Class) |
| 80087 | MOON, SHANNON, 8384 CHICK DR, CATAWBA, NC, 28609 | US Mail (1st Class) |
| 80087 | MOON, SHAWN, 13009 MAIDA VALE LN, HASLET, TX, 76052 | US Mail (1st Class) |
| 80088 | MOONEN, PAULUS, H ROLAND HOLSTSTRAAT 96, UTRECHT, 3511MN NETHERLANDS | US Mail (1st Class) |
| 80087 | MOONEY JASON E, 1032 WHITE OWL DR, ELBERTON, GA, 306353878 | US Mail (1st Class) |
| 80087 | MOONEY, DAN, 16105 STILLMEADOWS DR, EDMOND, OK, 73013 | US Mail (1st Class) |
| 80087 | MOONEY, DAN, 7201 HARVEY RD, GUTHRIE, OK, 73044 | US Mail (1st Class) |
| 80087 | MOONEY, DARREL, 2842 HOLDEN LANE, BOISE, ID, 83706 | US Mail (1st Class) |
| 80087 | MOONEY, JAMES, 18904 LONGMEADOW RD, HAGERSTOWN, MD, 21742-2405 | US Mail (1st Class) |
| 80087 | MOONEY, JASON E, 150 LAKE FOREST DR, ELBERTON, GA, 30635-3878 | US Mail (1st Class) |
| 80087 | MOONEY, MICHAEL, 336 HYLTON RD, WILSONVILLE, AL, 35186 | US Mail (1st Class) |
| 80087 | MOONEY, MICHAEL, 4421 NW EMILY WAY, CAMAS, WA, 98607-8223 | US Mail (1st Class) |
| 80087 | MOONSHINE AVIATION LLC, 917 BISCAYNE BLVD #5, DELAND, FL, 32724 | US Mail (1st Class) |
| 80087 | MOOR HALLEY, 5555 FM 1663, HANKAMER, TX, 77560 | US Mail (1st Class) |
| 80087 | MOORE CHARLES H, 8957 MONTEREY VIEW DR, HOUSTON, TX, 770804208 | US Mail (1st Class) |
| 80087 | MOORE III, GEORGE L LEE, 521 E DOGWOOD, GARDNER, KS, 66030 | US Mail (1st Class) |
| 80088 | MOORE, ALAN, FLY MOORE HANGAR 13, DUNKESWELL AERODROME, HONITON, DEVON, EX14 4LT ENGLAND (UNITED KING | US Mail (1st Class) |
| 80087 | MOORE, ALAN J, 3003 TAM O SHANTER DR, HAYS, KS, 67601-1829 | US Mail (1st Class) |
| 80087 | MOORE, ALLAN, 31 SMILING FISH LANE, PALM COAST, FL, 32137 | US Mail (1st Class) |
| 80087 | MOORE, AMY, 1482 HONOR PL, LOCUST GROVE, VA, 22508 | US Mail (1st Class) |
| 80087 | MOORE, ANDREW, W2975 STATE ROAD 60, NEOSHO, WI, 53059 | US Mail (1st Class) |
| 80087 | MOORE, ANDY, 106 BELL DR W, WINCHESTER, TN, 37398 | US Mail (1st Class) |
| 80088 | MOORE, ANTHONY, BOARDED BARN FARM, ORMESBY ST MARGARET, GREAT YARMOUTH, NORFOLK, NR29 3QH GREAT BRITAIN | US Mail (1st Class) |
| 80087 | MOORE, ARLON A, 1125 VIRGINIA LANE, NEWCASTLE, CA, 95658-9669 | US Mail (1st Class) |
| 80087 | MOORE, BEN, 1003 WADE AVE, PASCAGOULA, MS, 39567 | US Mail (1st Class) |
| 80087 | MOORE, BERT, 2810 MARTY LANE, SHREVEPORT, LA, 71119 | US Mail (1st Class) |
| 80087 | MOORE, BILL M, 100280 NW 60TH AVE., IUKA, KS, 670669511 | US Mail (1st Class) |
| 80088 | MOORE, BLAINE, 151 VOODOO CLOSE, SPRINGBROOK, AB, T4S 2H7 CANADA | US Mail (1st Class) |
| 80088 | MOORE, BLAINE, 126 TAMARAC, SPRINGBROOK, T4S-1V5 CANADA | US Mail (1st Class) |
| 80088 | MOORE, BRIAN G, 12 CLEMROS WAY, LEEMING, WA, 6149 AUSTRALIA | US Mail (1st Class) |
| 80087 | MOORE, BRUCE, 102 DEER CREEK DR, ALEDO, TX, 76008 | US Mail (1st Class) |
| 80087 | MOORE, CARL, 3391 16 MILE RD NE, CEDAR SPRINGS, MI, 49319-8407 | US Mail (1st Class) |
| 80087 | MOORE, CHARLES, 5333 MILL STREAM DR, ST CLOUD, FL, 34771 | US Mail (1st Class) |
| 80087 | MOORE, CHARLES, 1097 RIDGECREST DR, GOODLETTSVILLE, TN, 37072 | US Mail (1st Class) |
| 80087 | MOORE, CHARLES, 185 MOHAWK ST, JACKSON, MI, 49203 | US Mail (1st Class) |
| 80087 | MOORE, CHARLES DAVID, 6009 STATION VIEW CT, FAIRFAX STATION, VA, 22039 | US Mail (1st Class) |
| 80087 | MOORE, CHARLES H, 1471 BERING DR, HOUSTON, TX, 77057 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | MOORE, CHARLES W, 12705 SE RANSON RD, LEES SUMMIT, MO, 64082 | US Mail (1st Class) |
| 80087 | MOORE, CHRISTOPHER, 4500 RIVER RD, LOUISVILLE, KY, 40222-6113 | US Mail (1st Class) |
| 80087 | MOORE, CLAY, 20117 HILLTOP RANCH DR, MONTGOMERY, TX, 77316 | US Mail (1st Class) |
| 80087 | MOORE, DAN, 7125 OLD STAGE ROAD, RALEIGH, NC, 27603 | US Mail (1st Class) |
| 80087 | MOORE, DANIEL L, 630 VAN EATON RD, XENIA, OH, 45385 | US Mail (1st Class) |
| 80087 | MOORE, DAVID AND CHRISTY, 101 W RANCHO DR, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 80087 | MOORE, DAVID R, 9641 AIRPARK DR, GRANBURY, TX, 76049 | US Mail (1st Class) |
| 80087 | MOORE, DAVID W, 3189 PRINCETON RD #142, HAMILTON, OH, 45011 | US Mail (1st Class) |
| 80087 | MOORE, DAVID W, 3251 JACKSON PIKE, BATAVIA, OH, 45103 | US Mail (1st Class) |
| 80087 | MOORE, DAVID/LIVE OAK CAPITAL ADVISORS LLC, ATTN: DAVID MOORE, 1308 THISTLEDOWN DRIVE, PLANO, TX, 75093 | US Mail (1st Class) |
| 80087 | MOORE, DON A, PO BOX 133, ROYAL, AR, 71968 | US Mail (1st Class) |
| 80087 | MOORE, DOUGLAS, 5678 TWO RAIL CT, FORT COLLINS, CO, 80524 | US Mail (1st Class) |
| 80087 | MOORE, DOUGLAS R, 39672 RANGEVIEW DR, AULT, CO, 80610 | US Mail (1st Class) |
| 80087 | MOORE, EDWARD, PO BOX 1031, DUBLIN, GA, 31040 | US Mail (1st Class) |
| 80087 | MOORE, EDWARD, PO BOX 3922, MONTGOMERY, AL, 36109-0922 | US Mail (1st Class) |
| 80087 | MOORE, ELIZABETH, 3276 LOWERY LANE, SALEM, IL, 62881 | US Mail (1st Class) |
| 80087 | MOORE, GARRIE, 7707 PALACIOS DR, AUSTIN, TX, 78749 | US Mail (1st Class) |
| 80087 | MOORE, GARY, 16811 AUBREY LONG ROAD, GENTRY, AR, 72734 | US Mail (1st Class) |
| 80087 | MOORE, GEORGE LEE, 22255 S GARDNER RD, SPRING HILL, KS, 66083 | US Mail (1st Class) |
| 80087 | MOORE, GLENN, N 8163 SNAKE RD, ELKHART LAKE, WI, 53020 | US Mail (1st Class) |
| 80088 | MOORE, GRAHAM/ GAMWON PTY LTD, PO BOX 4223, CASTLECRAG, NSW, 2068 AUSTRALIA | US Mail (1st Class) |
| 80087 | MOORE, GREGORY, 1103 CLIFF SWALLOW DR, GRANBURY, TX, 76048-2651 | US Mail (1st Class) |
| 80087 | MOORE, HAROLD P, 265 SILVER MAPLE DRIVE, MANDEVILLE, LA, 70471-2967 | US Mail (1st Class) |
| 80088 | MOORE, IAN, 194636 19TH LINE, RR3, INGERSOLL, ON, N5C 3J6 CANADA | US Mail (1st Class) |
| 80087 | MOORE, J BROOKS, 1401 W GREEN ST, 284 ILLINI UNION, URBANA, IL, | US Mail (1st Class) |
| 80087 | MOORE, JACOB, 800 MARION PUGH DR APT 3004, COLLEGE STATION, TX, 77840 | US Mail (1st Class) |
| 80087 | MOORE, JAMES E, 2628 ENGLISH OAKS LN NW, KENNESAW, GA, 30144 | US Mail (1st Class) |
| 80087 | MOORE, JAMES JIM, 5232 S TAXI WAY, FORT MOHAVE, AZ, 86426 | US Mail (1st Class) |
| 80087 | MOORE, JAMES P, 7170 S QUINTERO ST, AURORA, CO, 800161660 | US Mail (1st Class) |
| 80088 | MOORE, JASON, PO BOX 346, CAMPBELL, ACT, 2612 AUSTRALIA | US Mail (1st Class) |
| 80087 | MOORE, JEFF, 2730 FALCON WAY, MIDLOTHIAN, TX, 76065 | US Mail (1st Class) |
| 80087 | MOORE, JEFF, 527 W OLIVE AVE, REDLANDS, CA, 92373 | US Mail (1st Class) |
| 80087 | MOORE, JEFFREY A, 11665 ALLENDALE DR, PEYTON, CO, 80831 | US Mail (1st Class) |
| 80087 | MOORE, JIM, PO BOX 4816, SPARKS, NV, 894324816 | US Mail (1st Class) |
| 80087 | MOORE, JOE D JR, 7017 LAMA TERRA CT, GOODLETTSVILLE, TN, 37072 | US Mail (1st Class) |
| 80087 | MOORE, JOEL, 5642 STONEY PL S, SHELBY TWP, MI, 48316 | US Mail (1st Class) |
| 80088 | MOORE, JOHN JACK, 10 COOPER GROVE, STRATHFIELDSAYE, VIC, 3551 AUSTRALIA | US Mail (1st Class) |
| 80087 | MOORE, JON, 10941 DENOEU RD, BOYNTON BEACH, FL, 33472 | US Mail (1st Class) |
| 80087 | MOORE, JON, 573 SKYWAY DR, CHUCKEY, TN, 37641 | US Mail (1st Class) |
| 80088 | MOORE, KEITH, SIAMO 1 NEW FORGE CT, HAXBY, YORK, NORTH YORKSHIRE, YO32 3YA GREAT BRITAIN | US Mail (1st Class) |
| 80088 | MOORE, KEVIN, PO BOX 552, LONEHILL, 2062 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | MOORE, KYLE, 24301 HANOVER ST, DEARBORN HEIGHTS, MI, 48125-2043 | US Mail (1st Class) |
| 80087 | MOORE, LEON E, 924 PALAMINO, WINDSOR, CO, 80550 | US Mail (1st Class) |
| 80087 | MOORE, LESLIE D, 1235 EDWARDS CIRCLE, RAYMORE, MO, 64083 | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | MOORE, MARK, 260 DIAMOND ST, UNIT B, LAGUNA BEACH, CA, 92651 | **US Mail (1st Class)** |
| 80087 | MOORE, MATTHEW M, 313 FALLEN OAK DR, COLUMBIA, SC, 29229 | **US Mail (1st Class)** |
| 80087 | MOORE, MEGHAN, 13891 SW 144TH PKWY, OKEECHOBEE, FL, 34974 | **US Mail (1st Class)** |
| 80087 | MOORE, MICHAEL, 5321 SHADY RIDGE DR, WEED, CA, 96094 | **US Mail (1st Class)** |
| 80087 | MOORE, MICHAEL, 50 W BROAD ST APT 3304, COLUMBUS, OH, 43215-3307 | **US Mail (1st Class)** |
| 80087 | MOORE, MICHAEL / FERRAND, KATHY, 944 HEADS FERRY RD, CORNELIA, GA, 30501 | **US Mail (1st Class)** |
| 80087 | MOORE, MICHAEL J, 651 JOETTE DR, GARDNERVILLE, NV, 89460 | **US Mail (1st Class)** |
| 80087 | MOORE, MIKE, 7362 W PARKS HWY UNIT 380, WASILLA, AK, 99623 | **US Mail (1st Class)** |
| 80087 | MOORE, MITCH/KOCMOUD, PHIL, 1862 CARRIAGE HILL RD, LISLE, IL, 605323302 | **US Mail (1st Class)** |
| 80087 | MOORE, PATRICK, 67835 VIRGINIA AVE, HOMER, AK, 99603 | **US Mail (1st Class)** |
| 80087 | MOORE, PATRICK/VAUGHN, ROBERT/CORNELIUS, DALE, 33 FAWN DRIVE, SEDONA, AZ, 86336 | **US Mail (1st Class)** |
| 80087 | MOORE, PAUL, 6825 SCOTTSFIELD TRACE, CUMMING, GA, 30028 | **US Mail (1st Class)** |
| 80087 | MOORE, PHILIP/MUNN, MIKE, 105 HUNTLEY OAKS CT, LAKE PLACID, FL, 338527063 | **US Mail (1st Class)** |
| 80087 | MOORE, RICHARD, 2408 STONEBRIDGE DR, ORANGE PARK, FL, 32065 | **US Mail (1st Class)** |
| 80087 | MOORE, ROBERT, 847 MAPLETON TERRACE, JACKSONVILLE, FL, 32207 | **US Mail (1st Class)** |
| 80087 | MOORE, ROBERT, 20980 SHADOW OAK DR, YORBA LINDA, CA, 92886 | **US Mail (1st Class)** |
| 80087 | MOORE, ROBERT W, 10124 WOODLAND HILLS WAY, TALLAHASSEE, FL, 32309 | **US Mail (1st Class)** |
| 80087 | MOORE, STEPHEN, 1451 MANLEY LOOP, DICKSON, TN, 37055 | **US Mail (1st Class)** |
| 80087 | MOORE, STEPHEN, 210 FIELDSTONE CT, ELLENSBURG, WA, 98926 | **US Mail (1st Class)** |
| 80087 | MOORE, STEVE, 1301 WILCOX LN, YUKON, OK, 73099 | **US Mail (1st Class)** |
| 80087 | MOORE, STEVE, 1422 STRAWBERRY HILL RD, THOUSAND OAKS, CA, 91360 | **US Mail (1st Class)** |
| 80088 | MOORE, TIMOTHY, PO BOX 290, CLAREMONT, WA, 6910 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | MOORE, TIMOTHY C S, 9 CLARENDON STREET, COTTESLOE, WA, 6011 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | MOORE, TOM, 18526 CONFEDERATE RD, SAUCIER, MS, 39574 | **US Mail (1st Class)** |
| 80087 | MOORE, TOM, 15440 LOOKOUT POINT CIR, FRISCO, TX, 75035 | **US Mail (1st Class)** |
| 80087 | MOORE, TOM, 2135 N OXNARD BLVD, OXNARD, CA, 93036 | **US Mail (1st Class)** |
| 80087 | MOORE, WARREN, 22918 DESERT WILLO DR, MAGNOLIA, TX, 77355 | **US Mail (1st Class)** |
| 80087 | MOORE, WILLIAM E, 8950 SE 70 TERR, LEEWARD AIR RANCH, OCALA, FL, 34472 | **US Mail (1st Class)** |
| 80087 | MOOREHEAD, KEVIN LEE, 2040 QUINCY RD, ZANESVILLE, OH, 43701 | **US Mail (1st Class)** |
| 80087 | MOOREHEAD, STEPHEN, 132 CHENAULT FORD RD, FAYETTEVILLE, TN, 37334 | **US Mail (1st Class)** |
| 80087 | MOORMAN, ANTHONY, 1975 ALBRIGHT RD, ARCANUM, OH, 45304 | **US Mail (1st Class)** |
| 80087 | MOORMAN, ANTHONY, 1143 KINROSS DR, AVON, IN, 46123 | **US Mail (1st Class)** |
| 80087 | MOORMAN, DAVID, 23282 230TH AVE, CENTERVILLE, IA, 52544 | **US Mail (1st Class)** |
| 80087 | MOORMAN, JESSE D, 21413 183RD AVE, CENTERVILLE, IA, 52544-8689 | **US Mail (1st Class)** |
| 80087 | MOORMAN, SHAY, 5581 HWY 15 S, WRIGHTSVILLE, GA, 31096 | **US Mail (1st Class)** |
| 80087 | MOOS, ROBERT F, 18 PHEASANT RUN, S HADLEY, MA, 01075 | **US Mail (1st Class)** |
| 80087 | MORADI, ALI, 5831 W GERONIMO ST, CHANDLER, AZ, 85226 | **US Mail (1st Class)** |
| 80087 | MORADIAN, TONY, 5176 BASELINE AVE, SANTA YNEZ, CA, 93460 | **US Mail (1st Class)** |
| 80088 | MORAES, DILSON FROTA, RUA HENRIQUE DE FARIA, 13, SANTA RITA DO SAPUCAI, MB, 37540-000 BRAZIL | **US Mail (1st Class)** |
| 80088 | MORAIS, ROBSON ROBERTO DE, AV BERNARDO SAYAO, N?? 3600, EDIFICIO IPANEMA - APTO 1107, IMPERATRIZ, MARANHAO, 65907-300 BRAZIL | **US Mail (1st Class)** |
| 80087 | MORAITIS, JOHN, 5535 JOHN GIVENS RD, CRESTVIEW, FL, 32539-7019 | **US Mail (1st Class)** |
| 80087 | MORALES, FELIPE / ARZAC, RICARDO, 622 N BIRDSONG, SAN ANTONIO, TX, 78258 | **US Mail (1st Class)** |
| 80087 | MORALES, FELIPE E / ARZAC, RICARDO, 17595 BLANCO RD STE 300, SAN ANTONIO, TX, 78232-1038 | **US Mail (1st Class)** |
| 80087 | MORALES, HORACIO, ORLANDO ROOM 1630, 9000 INTERNATIONAL DR, ORLANDO, FL, 32819-9315 | **US Mail (1st Class)** |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | MORAN JR , CHARLES L, 2240 W BEECHWOOD AVE, FRESNO, CA, 93711 | **US Mail (1st Class)** |
| 80087 | MORAN, CHRISTOPHER, 4617 LATOUR LANE, COLLEYVILLE, TX, 76034 | **US Mail (1st Class)** |
| 80088 | MORAN, COLIN, 135 MASTERS WAY SE, CALGARY, AB, T3M 2N8 CANADA | **US Mail (1st Class)** |
| 80087 | MORAN, FRANCIS J PE, VALHALLA AIRFIELD, 4557 96TH ST, FRANKSVILLE, WI, 531269615 | **US Mail (1st Class)** |
| 80087 | MORAN, JOHN T, 35055 BENNINGTON LANE, POLSON, MT, 59860 | **US Mail (1st Class)** |
| 80087 | MORAN, MARK, 2 ANTWERP DRIVE, APT # 2, CASTLETON, NY, 12033 | **US Mail (1st Class)** |
| 80087 | MORAN, MARK H, 3102 WATERWAY PLACE, PORT ORANGE, FL, 32128 | **US Mail (1st Class)** |
| 80087 | MORAN, PATRICK, 623 FAIRWAY CREEK DR, ONALASKA, WI, 54650 | **US Mail (1st Class)** |
| 80087 | MORAN, RYAN, 1317 PEPPERTREE TRAIL, APT A, FT PIERCE, FL, 34950 | **US Mail (1st Class)** |
| 80087 | MORAN, WILLIAM, 4557 96TH ST, FRANKSVILLE, WI, 53126 | **US Mail (1st Class)** |
| 80087 | MORAND, LARRY, 2851 STONEMONT ST, JACKSONVILLE, FL, 32207-4434 | **US Mail (1st Class)** |
| 80087 | MORANTES, DUSTIN, 3204 ADRIENNE LN, HOOD RIVER, OR, 97031 | **US Mail (1st Class)** |
| 80088 | MORAWETZ, STEFAN, HANS-OLDEN-STRASSE 37, FRANZHAUSEN, LOWERAUSTRIA, 3134 AUSTRIA | **US Mail (1st Class)** |
| 80088 | MORAWETZ, TOM, 1745 CONCESSION ROAD #7, HAMPTON, ON, L0B 1J0 CANADA | **US Mail (1st Class)** |
| 80087 | MORBITT, ANN, 1166 JOHN SHORES RD, CHAPMANSBORO, TN, 37035 | **US Mail (1st Class)** |
| 80087 | MORCHEID LOUIS W, 129 WINETOWN RD, SLICKVILLE, PA, 156841003 | **US Mail (1st Class)** |
| 80087 | MORCHEID, LOUIS, 7317 ROUTE 22, GREENSBURG, PA, 15601 | **US Mail (1st Class)** |
| 80088 | MORCOM, ROBERT D / MATT PETIT, 16 BURNS GREEN, BENINGTON, STEVENAGE, HERTFORDSHIRE, SG2 7DA GREAT BRITAIN | **US Mail (1st Class)** |
| 80088 | MORCOMBE, MILES, RMB 9661A, ALBANY, 6330 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | MORDAUNT, GEOFF, 1610 212TH AVE SE, SAMMAMISH, WA, 98075-7151 | **US Mail (1st Class)** |
| 80088 | MORDT, EDUARDT & DEMBLON, ROB, C/O EXECUTIVE AIR PVT LTD, HGR 17 CHARLES PRINCE AIRPORT, MOUNT HAMPDEN, HARARE,  ZIMBABWE | **US Mail (1st Class)** |
| 80087 | MORE, ANTONIO, 809 TWELVE OAKS RD, TULLAHOMA, TN, 37388 | **US Mail (1st Class)** |
| 80087 | MOREAU, CLAUDE, 15 PETERSON RD, VERNON ROCKVILLE, CT, 06066-4131 | **US Mail (1st Class)** |
| 80088 | MOREAU, JASON, 309 TRAVIS ST, OTTAWA, ON, K1W 0E5 CANADA | **US Mail (1st Class)** |
| 80087 | MOREHARDT, ROBERT, 639 HALL HILL RD, SOMERS, CT, 06071 | **US Mail (1st Class)** |
| 80088 | MOREIRA, CAIO ENOKI, RUA SAO SEBASTIAO, 574, AP: 111 CENTRO, TAX ID 342.286.788-07, JABOTICABEL, SP, 14.870-720 BRAZIL | **US Mail (1st Class)** |
| 80087 | MOREIRA, FERNANDO HELUEY, 1170 LEE WAGENER BLVD STE 111, FORT LAUDERDALE, FL, 33315-3561 | **US Mail (1st Class)** |
| 80088 | MOREIRA, MAURO SERGIO, RUA SAO SEBASTIAO 574 APT 111, JABOTICABAL, SP, 14870-720 BRAZIL | **US Mail (1st Class)** |
| 80088 | MOREIRA, RICARDO VILHENA, RUA LEOPOLDO MIGUEZ, 169 - AP 301, RIO DE JANEIRO, RJ,  BRAZIL | **US Mail (1st Class)** |
| 80087 | MOREL, PAUL, 17660 DE WITT AVE, MORGAN HILL, CA, 95037-4008 | **US Mail (1st Class)** |
| 80087 | MORELLI, WILLIAM, 47 SHELDON RD, MILTON, VT, 05468 | **US Mail (1st Class)** |
| 80088 | MORENCY, PATRICK E, 156 KINCORA HILL, CALGARY, AB, T3R 0A8 CANADA | **US Mail (1st Class)** |
| 80088 | MORENCY, PATRICK E, 151 HAWKMOUNT HGTS NW, CALGARY, AB, T3G 3S4 CANADA | **US Mail (1st Class)** |
| 80087 | MORENO, CARLOS, 121 SE 1ST AVE, MIAMI, FL, 33131-1001 | **US Mail (1st Class)** |
| 80088 | MORENO, FREDERICK, PO BOX 778, DENMARK, WA, 6333 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | MORENO, JAUN, 181 KIARA LN, STOCKBRIDGE, GA, 30281-6518 | **US Mail (1st Class)** |
| 80088 | MORENO, PHILIPPE, 6, AVENUE DU PARC, SAINT-PRIX, FR95390 FRANCE | **US Mail (1st Class)** |
| 80088 | MORET, ERIC, 111 RUE ALFRED DUBOIS, MARCOUSSIS, FR-91460 FRANCE | **US Mail (1st Class)** |
| 80087 | MORET, RONALD, 476 ASH ST, LOS OSOS, CA, 93402 | **US Mail (1st Class)** |
| 80087 | MORETH, JAN, 11 EAGLE RIDGE DR, NEW HARTFORD, NY, 13413 | **US Mail (1st Class)** |
| 80087 | MORETTI WARREN R, 1260 MOUNTAIN VIEW AVE, PETALUMA, CA, 949524820 | **US Mail (1st Class)** |
| 80087 | MORETTI, HENRY, 381 AUBURN ST, CRANSTON, RI, 02910 | **US Mail (1st Class)** |

VansAircraft

## Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | MORETTI, WARREN R, PO BOX 2741, PETALUMA, CA, 94953 | US Mail (1st Class) |
| 80087 | MOREY RICHARD J, 42 JUNIPER LN, SEQUIM, WA, 983829637 | US Mail (1st Class) |
| 80087 | MOREY, RICHARD J, 9514 36TH AVE SE, EVERETT, WA, 98208 | US Mail (1st Class) |
| 80087 | MOREY, SHANE A, 1116 S SHERIDAN ST, FERGUS FALLS, MN, 56537-3520 | US Mail (1st Class) |
| 80087 | MORFITT, JEFFREY A, 309 S VINE ST, PORT ANGELES, WA, 98362 | US Mail (1st Class) |
| 80087 | MORGAN ROBERT E JR TRUSTEE, 2737 PALOMA SENDA, BULLHEAD CITY, AZ, 864427982 | US Mail (1st Class) |
| 80087 | MORGAN, BILL, 8519 E HWY 16, SENOIA, GA, 30276 | US Mail (1st Class) |
| 80088 | MORGAN, CARL, 37 ALEXANDER STREET, KINGSLAND, AUCKLAND, 1021 NEW ZEALAND | US Mail (1st Class) |
| 80088 | MORGAN, CARL, 30 BELL AVE, CROMWELL,  SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | MORGAN, CHARLES DAVID, 1049 MITSCHER DR, KEY WEST, FL, 33040 | US Mail (1st Class) |
| 80087 | MORGAN, CHARLES DAVID, 18465 WOODHAVEN DR, COLORADO SPRINGS, CO, 80908 | US Mail (1st Class) |
| 80087 | MORGAN, CHRIS, 5 RAHNDEN TERRACE, NORTH READING, MA, 01864 | US Mail (1st Class) |
| 80087 | MORGAN, CHRISTOPHER K, 2606 MOCKINGBIRD CT, SPRING, TX, 77389 | US Mail (1st Class) |
| 80087 | MORGAN, CURT, 3516 W TINA LN, GLENDALE, AZ, 85310 | US Mail (1st Class) |
| 80087 | MORGAN, DARRELL L, 139 SADDLE CLUB RD, WEATHERFORD, TX, 76088 | US Mail (1st Class) |
| 80088 | MORGAN, DAVID J, BOX 45, SITE 3, RR1, MILLARVILLE, AB, T0L 1KO CANADA | US Mail (1st Class) |
| 80087 | MORGAN, DAVID T, 108 MUSKINGUM CIR, MONROE, OH, 45050 | US Mail (1st Class) |
| 80088 | MORGAN, ELIZABETH, THE OAK HOUSE, FISHERS PLACE, PENDOCK, GLOUCESTER GL19 3PR, GLOUCESTER, WORCESTERSHIRE, GL19 3PR GREAT BRITAIN | US Mail (1st Class) |
| 80087 | MORGAN, GERALD W, 1401 ALFORD DR, HILLSBORO, TX, 76645 | US Mail (1st Class) |
| 80087 | MORGAN, GREGORY A, 112 CLARK LANE, OAK RIDGE, TN, 378307116 | US Mail (1st Class) |
| 80087 | MORGAN, JACK E JR, PO BOX 2316, 5119 KANAWHA BLUFF, STONE MTN, GA, 30085 | US Mail (1st Class) |
| 80087 | MORGAN, JAMES E, 7310 7TH DRIVE WEST, EVERETT, WA, 98203-5823 | US Mail (1st Class) |
| 80087 | MORGAN, JEFF, 1852 FLANDRAU ST, MAPLEWOOD, MN, 55109 | US Mail (1st Class) |
| 80087 | MORGAN, JEFF, 2348 TIMBERLEA DR, WOODBURY, MN, 55125 | US Mail (1st Class) |
| 80087 | MORGAN, JEFF, 15711 BONANZA DR, JUSTIN, TX, 762476618 | US Mail (1st Class) |
| 80087 | MORGAN, JEFF/BROTHERSON, B, 1102 AUDAS CT, INDEPENDENCE, KY, 41051 | US Mail (1st Class) |
| 80087 | MORGAN, JOEL, 6375 W STATE HWY 31, MCALESTER, OK, 74501 | US Mail (1st Class) |
| 80087 | MORGAN, JOHN, 7 MARRIOTT DR, LUMBERTON, NJ, 08048 | US Mail (1st Class) |
| 80087 | MORGAN, JOHN, 319 BEAR CREEK TRAIL, UNION GROVE, AL, 35175 | US Mail (1st Class) |
| 80087 | MORGAN, JOHN N, 9217 SE RIVER TER, TEQUESTA, FL, 33469 | US Mail (1st Class) |
| 80087 | MORGAN, JOHN P, 3000 CRAVEY COVE NE, ATLANTA, GA, 30345 | US Mail (1st Class) |
| 80088 | MORGAN, JONATHAN, THE OAK HOUSE, FISHERS PLACE, PENDOCK, GLOUCESTERSHIRE, GL19 3PR GREAT BRITAIN | US Mail (1st Class) |
| 80087 | MORGAN, JOSEPH & PAULA, 30200 NW 18TH PLACE, RIDGEFIELD, WA, 98642 | US Mail (1st Class) |
| 80087 | MORGAN, JR , ROBERT E, 16334 HARRIS ROAD, BLDG #17, TEHACHAPI, CA, 93561 | US Mail (1st Class) |
| 80087 | MORGAN, JUSTIN, 10223 NE 21ST PL, BELLEVUE, WA, 98004-2723 | US Mail (1st Class) |
| 80087 | MORGAN, KEVIN, 2009 BAILEY BRIDGE RD, LIMESTONE, TN, 37681-3454 | US Mail (1st Class) |
| 80087 | MORGAN, LUKE/ KEVIN, 105 NE CHARLESTON OAKS DR, PORT ST LUCIE, FL, 34983-3345 | US Mail (1st Class) |
| 80087 | MORGAN, MARK, 4132 CADES COVE, LEAVENWORTH, KS, 66048 | US Mail (1st Class) |
| 80087 | MORGAN, MARK, PO BOX 731, FAIR OAKS, CA, 956280731 | US Mail (1st Class) |
| 80087 | MORGAN, MARKMA, 828 CHERRY HILL LN, LEBANON, OH, 45036 | US Mail (1st Class) |
| 80087 | MORGAN, MATTHEW, 2142 WELDONBERRY DR NE, ATLANTA, GA, 30319 | US Mail (1st Class) |
| 80087 | MORGAN, MAURICE, 1608 ARIZONA AVE, ALAMOGORDO, NM, 88310 | US Mail (1st Class) |
| 80087 | MORGAN, RALPH, 29629 EAGLES CREST RD, MILTON, DE, 19968 | US Mail (1st Class) |

VansAircraft

## Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | MORGAN, ROBERT E , JR, 3700 COBBE STREET, NASHVILLE, TN, 37211 | **US Mail (1st Class)** |
| 80087 | MORGAN, RONALD, 1411 CHESHAM CIRCLE, COLORADO SPRINGS, CO, 80907 | **US Mail (1st Class)** |
| 80088 | MORGAN, STEVEN, 17 SLEIPNER ST, ROCKHAMPTON, QLD, 4701 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | MORGAN, STEVEN T, 203 LAKE SHORE DR, INTERLACHEN, FL, 32148 | **US Mail (1st Class)** |
| 80087 | MORGAN, TERRY SR, 2653 HWY 19 N, THOMASTON, GA, 30286 | **US Mail (1st Class)** |
| 80087 | MORGAN, WILLIAM, 1560 GOLFSIDE CT, REEDSVILLE, WI, 54230 | **US Mail (1st Class)** |
| 80087 | MORGAN, WILLIAM, 11730 SE BROYLES AVE, CLACKAMAS, OR, 97015 | **US Mail (1st Class)** |
| 80087 | MORGAN, WILLIAM, 3712 LOVERS LANE, DALLAS, TX, 75225-7205 | **US Mail (1st Class)** |
| 80087 | MORGENSEN, JOHN D, 6356 E DEACON ST, PRESCOTT VALLEY, AZ, 86314 | **US Mail (1st Class)** |
| 80087 | MORGENSTERN, SHAWN, 4308 MANTELL CT, KETTERING, OH, 45440-3868 | **US Mail (1st Class)** |
| 80087 | MORGIGNO, DAN, 26831 ZAPATA, MISSION VIEJO, CA, 92691 | **US Mail (1st Class)** |
| 80088 | MORILLAS, AERODROMO LOS ALCORES SL, DON CLEMENTE DE LA CUADRA, 25, UTRERA, SEVILLA, 41710 SPAIN | **US Mail (1st Class)** |
| 80088 | MORIN, LINDA, 255 SAVARD, ST-JEAN-SUR-RICHELIEU, QC, J2W 1V1 CANADA | **US Mail (1st Class)** |
| 80087 | MORIN, OVIDE, 4501 BARANCA DR NE, RIO RANCHO, NM, 87144 | **US Mail (1st Class)** |
| 80088 | MORIN, PIERRE, 1301 DE LA COURTINE, ANCIENNE-LORETTE, QC, G2E 6B3 CANADA | **US Mail (1st Class)** |
| 80087 | MORINAKA, NOBLE, 2644 HWY 201, NYSSA, OR, 97913 | **US Mail (1st Class)** |
| 80087 | MORING RONALD L, 8523 IL ROUTE 73 N, LENA, IL, 610488925 | **US Mail (1st Class)** |
| 80087 | MORING, RON, PO BOX 215, MCCONNELL, IL, 61050 | **US Mail (1st Class)** |
| 80087 | MORISETTE, DALLAS, 1200 ROSA LN, LAFAYETTE, IN, 47905 | **US Mail (1st Class)** |
| 80087 | MORISON, JAMES H, 7438 N E 129TH ST., KIRKLAND, WA, 98034 | **US Mail (1st Class)** |
| 80087 | MORITZ, BEN, 2150 SE LEEANN DR, WAUKEE, IA, 50263-8626 | **US Mail (1st Class)** |
| 80088 | MORIZ, JAN-OLE, PARKALLEE 14, WOHLTORF, SCHLESWIG-HOLSTEIN, 21521 GERMANY | **US Mail (1st Class)** |
| 80087 | MORK, MICHAEL, 978 LINDSEY DR, SEVIERVILLE, TN, 37876 | **US Mail (1st Class)** |
| 80087 | MORKEN, JON, BOX 3461, VAIL, CO, 81658 | **US Mail (1st Class)** |
| 80087 | MORLEE, MATTHEW, 41829 FIRENZE ST, LANCASTER, CA, 93536 | **US Mail (1st Class)** |
| 80087 | MORLEY RANDOLPH LLC, 111 CASTLEWOOD AVE, FRIENDSWOOD, TX, 77546 | **US Mail (1st Class)** |
| 80088 | MORLEY, MARC, 66 EAGLE TERRACE, SANDGATE, BRISBANE, QLD, 4017 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | MORLINO, MARK, 3875 GEIST RD, STE E PMB 256, FAIRBANKS, AK, 99709 | **US Mail (1st Class)** |
| 80087 | MORLOCK, JOE, 2767 OAKLAND AVE, SLATINGTON, PA, 18080-3713 | **US Mail (1st Class)** |
| 80088 | MORO, PAOLA, VIA STURZO 9, SERIATE, BG, I-24068 ITALY | **US Mail (1st Class)** |
| 80087 | MOROTTI, JOHN, 11372 VILLA GIOVANNI CT, LAS VEGAS, NV, 89141-6090 | **US Mail (1st Class)** |
| 80088 | MORPHETT, CLINT, 1491 LAMBERT RD, BOX 850, KARRATHA, WA, 6714 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | MORPHEW, BEN, 10020 JUNGMEISTER, MCKINNEY, TX, 75071 | **US Mail (1st Class)** |
| 80088 | MORPHIS. GEORGE / ZEBRA PROJECTS, PO BOX 708, GILLITTS, 3603 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80087 | MORRIN, JOHN R, 126 E 5TH ST, PERRYSBURG, OH, 43551 | **US Mail (1st Class)** |
| 80087 | MORRIS CHARLES R, 17721 N HARPSTER WAY, NAMPA, ID, 836875597 | **US Mail (1st Class)** |
| 80087 | MORRIS JERRY L, 306 WYMBERLY RD, ST SIMONS IS, GA, 315221708 | **US Mail (1st Class)** |
| 80087 | MORRIS TIMOTHY J, 3104 COBIA LN, INDIALANTIC, FL, 329032091 | **US Mail (1st Class)** |
| 80088 | MORRIS, ANDREW, 68 LARCH CRESCENT, SYNDAL, VIC, 3149 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | MORRIS, ARTHUR, 2573 LEXINGTON AVE, SUTHERLIN, OR, 97479 | **US Mail (1st Class)** |
| 80087 | MORRIS, BRENT I, 143 RIDGE BEND DR, MURFREESBORO, TN, 37128 | **US Mail (1st Class)** |
| 80087 | MORRIS, CHARLES, 1414 FULLER ST, WENATCHEE, WA, 98801 | **US Mail (1st Class)** |
| 80088 | MORRIS, CHRISTOPHER, SPRING COTTAGE, KINGTON LANE, CLAVERDON, WARWICKSHIRE, CV35 8PL UNITED KINGDOM | **US Mail (1st Class)** |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | MORRIS, CLIFF, 144 BRAVE DR, ONEIDA, TN, 37841 | US Mail (1st Class) |
| 80088 | MORRIS, CLIVE, MANSOM LODGE SHORTHORN RD, STRATTON STRAWLESS, NR10 5NU UNITED KINGDOM | US Mail (1st Class) |
| 80087 | MORRIS, COADY, PO BOX 503, RUSSELL, KS, 67665 | US Mail (1st Class) |
| 80087 | MORRIS, DANIEL, FLOWSERVCE CORP, PO BOX 11618, LUNCHBURG, VA, 24506-1618 | US Mail (1st Class) |
| 80087 | MORRIS, DANIEL H, 1402 MIKLWEED CT, FREDERICK, MD, 21703 | US Mail (1st Class) |
| 80087 | MORRIS, DAVID, 1511 E EDGEWATER DR, TEMPE, AZ, 85283 | US Mail (1st Class) |
| 80087 | MORRIS, DONALD R, 87 FAIRWAY VISTA RD, MURPHYSBORO, IL, 62966 | US Mail (1st Class) |
| 80087 | MORRIS, GARY & CONNIE, AG-AI, 18679 S AVE D, SOMERTON, AZ, 85350 | US Mail (1st Class) |
| 80087 | MORRIS, GEOFFREY, 1030 WHITE WILLOW CT, HENDERSON, NV, 89002 | US Mail (1st Class) |
| 80087 | MORRIS, GREG, 14601 N BYBEE LAKE CT, SUITE NZ 4043178, PORTLAND, OR, 97203-6629 | US Mail (1st Class) |
| 80087 | MORRIS, JANEL, 11137 S CAMPBELL AVE, CHICAGO, IL, 60655-1315 | US Mail (1st Class) |
| 80087 | MORRIS, JEFFREY, 9190 ESTES RD, MACON, GA, 31220 | US Mail (1st Class) |
| 80087 | MORRIS, JERRY AND KARI, 620 SEA ISLAND RD #122, SAINT SIMONS ISLAND, GA, 31522 | US Mail (1st Class) |
| 80087 | MORRIS, JOHN, 4300 W SATURN WAY, CHANDLER, AZ, 85226 | US Mail (1st Class) |
| 80087 | MORRIS, JOHN M (MIKE), 7505 GLENEAGLES WAY, FT WORTH, TX, 76179 | US Mail (1st Class) |
| 80088 | MORRIS, KEITH, 3 BRYNMAWR TERRACE, BRECON, LD3 7ER CANADA | US Mail (1st Class) |
| 80087 | MORRIS, KEN, PO BOX 6028, MCKINNEY, TX, 75071 | US Mail (1st Class) |
| 80088 | MORRIS, LLOYD, 27 PICASSO DR, WEST HARBOUR,  NEW ZEALAND | US Mail (1st Class) |
| 80088 | MORRIS, LLOYD, 47 A DONALDSON DRIVE, RD 3, ALBANY, AUCKLAND, 0793 NEW ZEALAND | US Mail (1st Class) |
| 80087 | MORRIS, MARK, 4759 E CATHERINE DR, PRESCOTT, AZ, 86301-6810 | US Mail (1st Class) |
| 80087 | MORRIS, MICHAEL, 129 HAMPTONS GRANT CT, COLUMBIA, SC, 29209 | US Mail (1st Class) |
| 80087 | MORRIS, MILES, 3596 W 16TH PL, YUMA, AZ, 85364 | US Mail (1st Class) |
| 80087 | MORRIS, NATHANIEL, PO BOX 879649, WASILLA, AK, 99687 | US Mail (1st Class) |
| 80088 | MORRIS, RICHARD, 1 BUNGALOW ALDERS LANE, TAMWORTH, STAFFORDSHIRE, B79 7SD GREAT BRITAIN | US Mail (1st Class) |
| 80088 | MORRIS, RICK, 58 RIB VALE, HERTFORD, SG14 3LF UNITED KINGDOM | US Mail (1st Class) |
| 80088 | MORRIS, ROBERT, 2 ACACIA DRIVE, NORTH WALSHAM, NORFOLK, NR28 0UX GREAT BRITAIN | US Mail (1st Class) |
| 80087 | MORRIS, SAMUEL A, 7036 AMHERST AVE, ST LOUIS, MO, 63130 | US Mail (1st Class) |
| 80088 | MORRIS, SEAN, THE BUNGALOW, ALDERS LANE, TAMWORTH, B79 7SD GREAT BRITAIN | US Mail (1st Class) |
| 80087 | MORRIS, SHANE, 1256 CAPITOL DR STE 700, PMB 219, PEWAUKEE, WI, 53072 | US Mail (1st Class) |
| 80087 | MORRIS, TIMOTHY, 1055 BLALOCK LAKES DR #8, NEWNAN, GA, 30263 | US Mail (1st Class) |
| 80087 | MORRIS, TIMOTHY, 349 TAILWIND DR, SEGUIN, TX, 78155-0769 | US Mail (1st Class) |
| 80087 | MORRIS, TIMOTHY J, 705 RIVER OAKS LANE, MERRITT ISLAND, FL, 32953 | US Mail (1st Class) |
| 80088 | MORRIS, TONY, 21 BERKELEY CIRCUIT, BELLBIRD PARK, BRISBANE, QLD, 4300 AUSTRALIA | US Mail (1st Class) |
| 80088 | MORRIS, VICKI, 62 WINDICH ST, PO BOX 2169, ESPERANCE, WA, 6450 AUSTRALIA | US Mail (1st Class) |
| 80087 | MORRIS, WAYNE, PO BOX 768, WAYNE, PA, 19087 | US Mail (1st Class) |
| 80087 | MORRISON, BRIAN, 10411 DEL REY AVE NE, ALBUQUERQUE, NM, 87122 | US Mail (1st Class) |
| 80087 | MORRISON, BRIAN D, PO BOX 762, FERNDALE, CA, 95536-0762 | US Mail (1st Class) |
| 80087 | MORRISON, DAVID, 38 ROSS ROAD, KENNEBUNK, ME, 04043 | US Mail (1st Class) |
| 80087 | MORRISON, DOUGLAS K, 10 COUNTY LINE ROAD, SUITE 30, BRANCHBURG, NJ, 08876 | US Mail (1st Class) |
| 80087 | MORRISON, GARRETT, 806 CHENEY CT, LODI, CA, 95242 | US Mail (1st Class) |
| 80087 | MORRISON, JIM, PO BOX 43, GRANDVIEW, TX, 76050 | US Mail (1st Class) |
| 80087 | MORRISON, MARK, 32 FOUNDERS PT N, BLOOMINGDALE, IL, 60108 | US Mail (1st Class) |
| 80087 | MORRISON, ROBERT, 715 FERNDALE DR, ROCK HILL, SC, 29730 | US Mail (1st Class) |
| 80087 | MORRISON, ROBERT, 5057 POINTE AUX PEAUX, NEWPORT, MI, 48166-9079 | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | MORRISON, ROBIN, PO BOX 4314, PALMERSTON NORTH, NEW ZEALAND | US Mail (1st Class) |
| 80087 | MORRISON, RODNEY, 1120 MARION ANDERSON RD, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 80087 | MORRISON, SCOTT C, 2793 E PARK AVE, GILBERT, AZ, 85234 | US Mail (1st Class) |
| 80088 | MORRISON, THOMAS ROBIN, 73 NELSON STREET, SPRINGLANDS, BLENHEIM, 7201 NEW ZEALAND | US Mail (1st Class) |
| 80088 | MORRISSEY, JOHN, 21 EMILY BULCOCK CRESENT, GILMORE, ACT, 2905 AUSTRALIA | US Mail (1st Class) |
| 80087 | MORROW JAMES S, 237 CIRRUS LN, GILBERT, SC, 290548419 | US Mail (1st Class) |
| 80087 | MORROW, BRIAN K, 23251 DUBOIS BLACKTOP RD, DUBOIS, IL, 62831 | US Mail (1st Class) |
| 80087 | MORROW, DAN, 5350 STUDEBAKER CIR, SAN JOSE, CA, 95136 | US Mail (1st Class) |
| 80088 | MORROW, EDMUND, #4 THE HAMLET, ORCHARDVALE, BELFAST, N.IRELAND, BT6 9TJ UNITED KINGDOM | US Mail (1st Class) |
| 80087 | MORROW, FRED, 350 GOLDEN GATE POINT, APT. 43, SARASOTA, FL, 34236 | US Mail (1st Class) |
| 80087 | MORROW, GREGORY, 514 AMERICAS WAY #17047, BOX ELDER, SD, 57719 | US Mail (1st Class) |
| 80087 | MORROW, JAMES S SCOTT, 8427 JUXA DRIVE, MYRTLE BEACH, SC, 29579 | US Mail (1st Class) |
| 80087 | MORROW, JIM, 4925 NW 273 AVE, HILLSBORO, OR, 97124 | US Mail (1st Class) |
| 80087 | MORROW, JOHN F, 6655 LINGANE RD, CHELSEA, MI, 48118 | US Mail (1st Class) |
| 80087 | MORROW, JOHN F, 179 BALLARD RD, JACKSON, MI, 49201-8416 | US Mail (1st Class) |
| 80087 | MORROW, LANCE, 14304 E 82RD ST N, OWASSO, OK, 74055 | US Mail (1st Class) |
| 80087 | MORROW, ROBERT, 2991 SABEL OAK PLACE, OVIEDO, FL, 32765 | US Mail (1st Class) |
| 80087 | MORROW, STEVE, 26 RIDGEVIEW RD, WHITE SALMON, WA, 98672 | US Mail (1st Class) |
| 80087 | MORROW, WILLIAM M JR, 6397 E VAN DUSEN ROAD, HARRISON, ID, 83833 | US Mail (1st Class) |
| 80087 | MORSE, BRIAN, 413 IDLEWOOD BLVD, BALDWINSVILLE, NY, 13027 | US Mail (1st Class) |
| 80087 | MORSE, GARY, 10640 YORK AVE. SO., BLOOMINGTON, MN, 55431 | US Mail (1st Class) |
| 80087 | MORSE, MARK, 11710 123RD AVE NE, LAKE STEVENS, WA, 98258 | US Mail (1st Class) |
| 80087 | MORSE, NORMAN, 6308 NORTHGROVE RD, AUSTIN, TX, 78731 | US Mail (1st Class) |
| 80087 | MORSE, NORMAN, 2417 WESTLAKE DR, AUSTIN, TX, 78746 | US Mail (1st Class) |
| 80087 | MORSE, NORMAN R, 500 AIRSTRIP RD, SPICEWOOD, TX, 78669 | US Mail (1st Class) |
| 80087 | MORSE, PAUL, 91 1120 LA`AULU ST #15 E, EWA BEACH, HI, 96706 | US Mail (1st Class) |
| 80087 | MORSE, RICK L, 6307 OAKFIELD RD, COLUMBIA, SC, 29206 | US Mail (1st Class) |
| 80088 | MORSE, STEVEN, 80 ALDER CRES SE, AIRDRIE, AB, T4B 1H9 CANADA | US Mail (1st Class) |
| 80087 | MORSE, WAYNE, 14 CIRCLE DRIVE, CASTLETON, NY, 12033 | US Mail (1st Class) |
| 80087 | MORSSINK, PETER, 704 E WHEEL RD, BEL AIR, MD, 21015 | US Mail (1st Class) |
| 80087 | MORTELLITO, RONALD, 31 JULIE COURT, SOMERSET, NJ, 08873 | US Mail (1st Class) |
| 80088 | MORTENSEN, DANIEL, SORTERUP KIRKEVEJ 1, SLAGELSE, 4200 DENMARK | US Mail (1st Class) |
| 80087 | MORTENSEN, MIKE, 468 EAST 10TH ST., WAHOO, NE, 68066 | US Mail (1st Class) |
| 80087 | MORTENSEN, PETER B, PO BOX 89, NEW CUYAMA, CA, 93254 | US Mail (1st Class) |
| 80087 | MORTENSON ERIK P, 361 EDGEHILL DR, PROVIDENCE, UT, 843329426 | US Mail (1st Class) |
| 80087 | MORTENSON, ERIK, 43 S 1000 W, LOGAN, UT, 84321 | US Mail (1st Class) |
| 80088 | MORTENSSON, FILIP, HORSAGATAN 2 B, SKONE-YSTAD, 27151 SWEDEN | US Mail (1st Class) |
| 80088 | MORTIMER, ALAN, 63 GLASGOW RD, DUMBARTON, WEST DUNBARTONSHIRE, SCOTLAND, G82 1RB UNITED KINGDOM | US Mail (1st Class) |
| 80088 | MORTIMORE, TERRY, 426 MC NABB ST #4, SAULTE-ST-MARIE, ON, P6B 1Z3 CANADA | US Mail (1st Class) |
| 80087 | MORTON, BRIAN, 81 ROBIN HOOD LANE, BEDFORD, IN, 47421 | US Mail (1st Class) |
| 80087 | MORTON, CHARLES L, 2078 CALIFORNIA DR, VACAVILLE, CA, 956876631 | US Mail (1st Class) |
| 80087 | MORTON, DENNIS, 2904 EAST CO. RD 2650, LAHARPE.US, IL, 61450 | US Mail (1st Class) |
| 80087 | MORTON, GREGORY J, 720 DEBRA LN, SALEM, VA, 24153 | US Mail (1st Class) |
| 80087 | MORTON, JERRY, 14212 PARADISE LANE, DADE CITY, FL, 33525 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | MORTON, MICHAEL, 5966 FLINTLOCK CT, HICKORY, NC, 28601 | US Mail (1st Class) |
| 80087 | MORTON, RONALD, 234 TAILWIND DR, SEGUIN, TX, 78155 | US Mail (1st Class) |
| 80087 | MORTON, STEVE, 9939 SW STONECREEK DR, BEAVERTON, OR, 97007 | US Mail (1st Class) |
| 80087 | MORTON, ZAC, 27 MICHELANGELO, SAN ANTONIO, TX, 78258 | US Mail (1st Class) |
| 80087 | MORTS AERO SERVICE, 60 FOSTERTOWN RD, MEDFORD, NJ, 08055 | US Mail (1st Class) |
| 80088 | MOS, FLORIN, 5997, 35 AVE, LAVAL, QC, H7R 3P7 CANADA | US Mail (1st Class) |
| 80087 | MOSBEY, DARRYL, PO BOX 322, SUTHERLAND, VA, 23885 | US Mail (1st Class) |
| 80087 | MOSBY DAVID G, 18346 COOK RD SE, YELM, WA, 98597-9655 | US Mail (1st Class) |
| 80087 | MOSBY, THOMAS T, 24701 LOGAN AVE, LAKEVILLE, MN, 55044 | US Mail (1st Class) |
| 80087 | MOSCOWITZ, JASON, 825 N SARGENT, SPOKANE VALLEY, WA, 99212 | US Mail (1st Class) |
| 80087 | MOSCRIP, MARK, 9466 POINTS EDGE, SAN ANTONIO, TX, 78250 | US Mail (1st Class) |
| 80087 | MOSELEY, CHRISTOPHER G, 1837 COVINGTON DRIVE SE, GRAND RAPIDS, MI, 49506 | US Mail (1st Class) |
| 80087 | MOSELEY, GARY, 2585 NW HORIZON DR, MCMINNVILLE, OR, 97128 | US Mail (1st Class) |
| 80087 | MOSELEY, PATRICK, PO BOX 347, LEANDER, TX, 78646 | US Mail (1st Class) |
| 80087 | MOSER KEITH W, 1325 WACO DR, HUNTINGTON, IN, 467500008 | US Mail (1st Class) |
| 80087 | MOSER, JOSEPH A, 89 BURKETT`S FERRY ROAD, HAZLEHURST, GA, 31539 | US Mail (1st Class) |
| 80087 | MOSER, KEITH W, 2528 TAILSPIN TRAIL, PORT ORANGE, FL, 32128 | US Mail (1st Class) |
| 80087 | MOSER, ROBERT, 2883 185 LANE NE, EAST BETHEL, MN, 55092 | US Mail (1st Class) |
| 80087 | MOSER, STEVE, 216 MCALLISTER RD, MOCKSVILLE, NC, 27028 | US Mail (1st Class) |
| 80087 | MOSES, AARON, PO BOX 283, DELANO, CA, 93216 | US Mail (1st Class) |
| 80087 | MOSES, ADRIAN J, PO BOX 27, GILBERT, IA, 50105 | US Mail (1st Class) |
| 80087 | MOSES, AUSTIN, 347 N 700 W, BLACKFOOT, ID, 83221 | US Mail (1st Class) |
| 80087 | MOSES, JOHN, 2841 CAMERON RD, FALLS CHURCH, VA, 22042 | US Mail (1st Class) |
| 80087 | MOSHER, JACOB, 426 W WALNUT ST, NEVADA, MO, 64772 | US Mail (1st Class) |
| 80087 | MOSHER, PAUL, 4695 26TH AVE SE, NAPLES, FL, 34117 | US Mail (1st Class) |
| 80088 | MOSHER, RICK, 1605 NEWTON HTS, SAANICHTON, BC, V8M 1T6 CANADA | US Mail (1st Class) |
| 80087 | MOSHER, WILLIAM, 1180 BROCKMAN MCCLIMON RD, GREER, SC, 29651 | US Mail (1st Class) |
| 80088 | MOSHONSKY, MADORA, 4110 TUXEDO DRIVE, THUNDER BAY, ON, P7J 1A9 CANADA | US Mail (1st Class) |
| 80088 | MOSHOVIS, JACK, 3B MUSTANG RD, JANDAKOT, WA, 6164 AUSTRALIA | US Mail (1st Class) |
| 80087 | MOSIER, COLBY, 988 COVE POINT LANE, TEGA CAY, SC, 29708 | US Mail (1st Class) |
| 80088 | MOSIMANN, LARRY, PO BOX 2082 STN SARDIS MAIN, CHILLIWACK, BC, V2R 1A5 CANADA | US Mail (1st Class) |
| 80087 | MOSKAL, JOHN, 8721 STARK DRIVE, BURR RIDGE, IL, 605276447 | US Mail (1st Class) |
| 80087 | MOSLEY DANIEL J, 1677 CARSLEY RD, JACKSON, MS, 392099134 | US Mail (1st Class) |
| 80087 | MOSLEY, JOHN E, 1833 CARSLEY ROAD, JACKSON, MS, 39209 | US Mail (1st Class) |
| 80087 | MOSLEY, ROBERT, 13117 BURMA RD SW, PO BOX 2333, VASHON, WA, 98070-3331 | US Mail (1st Class) |
| 80087 | MOSO, FALENI, 6767 OLD MADISON PIKE NW STE 25, HUNTSVILLE, AL, 35806-2172 | US Mail (1st Class) |
| 80087 | MOSS, JONATHAN, 1044 TOM FOWLER DR, TRACY, CA, 95377-8245 | US Mail (1st Class) |
| 80087 | MOSS, RYAN, 44 EAGLE CREST DR #32, LAKE OSWEGO, OR, 97035 | US Mail (1st Class) |
| 80087 | MOSS, RYAN, 14122 SW GOLD COAST TER, TIGARD, OR, 97224-5258 | US Mail (1st Class) |
| 80088 | MOSTERT, PIETMAN, 30 BOEKENHOUT ST, OLD PLACE, KNYSNA, WESTERN CAPE, 6500 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | MOTA, BRUNO, JOSE MORENO, 1960 CHATHAMOOR DR, ORLANDO, FL, 32835 | US Mail (1st Class) |
| 80087 | MOTES, JULIE, 1534 PLANTATION OAKS TERR, FERNANDINA BEACH, FL, 32034 | US Mail (1st Class) |
| 80088 | MOTHERSHAW, MICHAEL JOHN, WHITE GABLE 2B BROWS LANE, FORMBY, LIVERPOOL, MERSEYSIDE, L37 3HZ GREAT BRITAIN | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | MOTLEY, DAVID M, 18182 ROMELLE AVE., SANTA ANA, CA, 92705 | US Mail (1st Class) |
| 80088 | MOTRONI, FRANCESCO, VIA DI BOTTINACCIO, 141, MONTELUPO F NO, FI, 50056 ITALY | US Mail (1st Class) |
| 80088 | MOTRONI, FRANCESCO, VIA VAL D`ORME 71, EMPOLI, FI, 50053 ITALY | US Mail (1st Class) |
| 80087 | MOTSCHENBACHER, BERNARD, 47870 BIG STONE CLUB RD, CORONA, SD, 57227-8222 | US Mail (1st Class) |
| 80087 | MOTT, DANIEL, 737 E SPRUCE ST, CHEROKEE, IA, 51012 | US Mail (1st Class) |
| 80087 | MOTT, RICHARD E, 176 EMORY CHAPEL RD, WAVERLY, NY, 148929560 | US Mail (1st Class) |
| 80087 | MOTTIER, CHARLES H, 771 BOCAGE LANE, MANDEVILLE, LA, 704711607 | US Mail (1st Class) |
| 80087 | MOTTINGER CASEY P, PO BOX 927, ELIZABETH, CO, 801070927 | US Mail (1st Class) |
| 80087 | MOTTINGER, CASEY P, 752 W CAMINO TUNERA, SAHVARITA, AZ, 85629 | US Mail (1st Class) |
| 80087 | MOTTINGER, TOM, 33858 BLUEBIRD LN, ELIZABETH, CO, 80107 | US Mail (1st Class) |
| 80088 | MOTTO, CHRISTIAN, 39 AVENUE GEORGES CLEMENCEAU, MONTPELLIER, HERAULT, 34000 FRANCE | US Mail (1st Class) |
| 80088 | MOTYL-PRO S C, AL.KRASNICKA 194, (NIP 712-326-93-64), LUBLIN, 20-718 POLAND | US Mail (1st Class) |
| 80087 | MOTZ DAVID P, 5855 CLOUGH PIKE, CINCINNATI, OH, 452443855 | US Mail (1st Class) |
| 80087 | MOTZ GARY A, 6643 QUEENS LN NW, BEMIDJI, MN, 566018527 | US Mail (1st Class) |
| 80087 | MOTZ, GARY A, 30 CONCORD LANE, MASON CITY, IA, 50401 | US Mail (1st Class) |
| 80088 | MOUCK, GARY, RR1, DE WINTON, AB, TOL OXO CANADA | US Mail (1st Class) |
| 80088 | MOUGLE, LINEL VINCENT, LE MOULIN, VALOJOULX, 24290 FRANCE | US Mail (1st Class) |
| 80088 | MOULE, NICK, 38 RUSSELL CHASE, BINFIELD, BERKSHIRE, RG42 4FZ GREAT BRITAIN | US Mail (1st Class) |
| 80087 | MOULIERE, DEWAYNE, 6718 BRITTANY PARK, HOUSTON, TX, 77066 | US Mail (1st Class) |
| 80088 | MOULIN, ANTOINE, 2700 BLVD LAURIER, #6320, STE FOY, QC, G1V 4K5 CANADA | US Mail (1st Class) |
| 80088 | MOULY, DANIEL, 48 AVENUS DES COLONIES, ANDERNOS LES BAINS, GIRONDE, FR-33510 FRANCE | US Mail (1st Class) |
| 80087 | MOUNLA, MAZEN, 101 W END AVE APT 4V, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 80087 | MOUNT, WILLIAM, 31313 456TH AVE, MECKLING, SD, 57069 | US Mail (1st Class) |
| 80087 | MOUNTAIN AIRFRAME LLC, 102 AVIATION LANE, MENA, AR, 71953 | US Mail (1st Class) |
| 80087 | MOUNTAIN FLYER AIRCRAFT LLC, 1001 S MAIN ST STE 49, KALISPELL, MT, 599015635 | US Mail (1st Class) |
| 80087 | MOUNTAIN RIDE AVIATION LLC, 514 CHEYENNE ST, GOLDEN, CO, 804031403 | US Mail (1st Class) |
| 80087 | MOUNTAIN TAXI LLC, 2372 OLD ROSEBUD LN, SOUTH JORDAN, UT, 84095 | US Mail (1st Class) |
| 80087 | MOUNTAIN WAVE AVIONICS, 109 NELLIE CT, PO BOX 392, MANHATTAN, MT, 59741 | US Mail (1st Class) |
| 80088 | MOUNTAIN, DAVID, SANDON FARMHOUSE, SANDON BROOK PLACE, CHELMSFORD, CM2 7UJ UNITED KINGDOM | US Mail (1st Class) |
| 80088 | MOUNTAIN, DAVID/2090165 ONTARIO INC, 2843 ROAD 134 PERTH S, RR #7, ST MARY`S, ON, N4X 1C9 CANADA | US Mail (1st Class) |
| 80088 | MOUNTAIN, DAVID/HOWARD HALL, 13 SANDON BROOK PLACE, SANDON, CHELMSFORD, ESSEX, CM2 7UJ GREAT BRITAIN | US Mail (1st Class) |
| 80088 | MOURA JUNIOR, JOSE EDSON, RUA APARICIO VERAS , 411 , CENTRO, PERNAMBUCO, AFOGADOS DA INGAZEIRA, 56800000 BRAZIL | US Mail (1st Class) |
| 80088 | MOURA, ANGELA, RUA LUIS ABRAO, 509, UBERABA, MG, 38055 BRAZIL | US Mail (1st Class) |
| 80088 | MOURAO, ALEXANDRE, RUA MONSENHOR CATAO, 200 APT 2001, FORTALEZA, CE, 60175000 BRAZIL | US Mail (1st Class) |
| 80087 | MOUSER ELECTRONICS, PO BOX 99319, FORT WORTH, TX, 76199-0319 | US Mail (1st Class) |
| 80087 | MOUSHON TERRY A, 5200 N KNOXVILLE AVE, PEORIA, IL, 61614 | US Mail (1st Class) |
| 80087 | MOUSHON, TERRY, 11111 N ANTLER PLACE, PEORIA, IL, 61615 | US Mail (1st Class) |
| 80088 | MOUSTAKIS, CHRIS, STE 266,PRIVATE BAG X31, SAXONWOLD, GT2133 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | MOUSTRIDES, PAUL, 123 ROTARY AVE, NARACOORTE, SA, 5271 AUSTRALIA | US Mail (1st Class) |
| 80087 | MOVSON, JONATHAN, 381 WAYLAND AVE, PROVIDENCE, RI, 02906 | US Mail (1st Class) |
| 80087 | MOWAT, DENISE & JOHN, 577 DARLA DR, VICTOR, MT, 59875 | US Mail (1st Class) |
| 80087 | MOWBRAY, JAMES, 6631 MILESTRIP, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | MOWER, GEORGE, 14009 E SAGE HILLS DR, VAIL, AZ, 85641 | US Mail (1st Class) |
| 80087 | MOWRY, BOB, 106 BUCKINGHAM TRAIL, CRANBERRY TWP, PA, 16066 | US Mail (1st Class) |
| 80087 | MOXEY, TERRY, PO BOX 1028, STERLING, AK, 99672 | US Mail (1st Class) |
| 80088 | MOXHAM, PAUL W, PO BOX 150, WALKAWAY, WA, 6528 AUSTRALIA | US Mail (1st Class) |
| 80087 | MOXLEY DAVID A, PO BOX 76, COCOLALLA, ID, 838130076 | US Mail (1st Class) |
| 80087 | MOXLEY, DAVID, 3010 S CHANNEL RD, SANGER, CA, 93657 | US Mail (1st Class) |
| 80088 | MOYANO, LUIS, CALLE TRINIDAD #1473, (ENTRE BNOS AIRES Y TRIN), COCHABAMBA,  BOLIVIA | US Mail (1st Class) |
| 80088 | MOYCE, ASA, BARTEL ENG. UNIT 8, 295 KILLAUGHEY RD, DONAGHADEE, DOW, BT21 0LY GREAT BRITAIN | US Mail (1st Class) |
| 80087 | MOYER, KERRY, 24710 PORTHCAWL CT, KATY, TX, 77494 | US Mail (1st Class) |
| 80087 | MOYER, LARS, 1418 OLD BRAMBLE LN, FUQUAY VARINA, NC, 27526 | US Mail (1st Class) |
| 80087 | MOYER, MICHAEL, 2064 BROACH AVE, DUARTE, CA, 91010 | US Mail (1st Class) |
| 80087 | MOYER, TRAVIS, 880 RICHLANDTOWN RD, QUAKERTOWN, PA, 18951 | US Mail (1st Class) |
| 80087 | MOYERS WALLACE GENE, 11302 HIGHWAY 84 UNIT 80, SHALLOWATER, TX, 793633213 | US Mail (1st Class) |
| 80087 | MOYERS, JOHN JASON, 7759 BELMONT RD, NORTH CHESTERFIELD, VA, 23832-8002 | US Mail (1st Class) |
| 80087 | MOYERS, WALLY, 2545 74TH ST, LUBBOCK, TX, 79423 | US Mail (1st Class) |
| 80088 | MOYES, TERRY/SHARMAN, GRANT, SILVER EDGE GULLET LN, LEICESTER, LE9 2BL GREAT BRITAIN | US Mail (1st Class) |
| 80087 | MOYLAN, JOE, 15703 BEVERLY ST, OVERLAND PARK, KS, 66223 | US Mail (1st Class) |
| 80087 | MOYLAN, PAUL, GREENLIGHT AVIATION LLC, 3231 SUNRISE LANE, ST. LOUIS, MO, 63129 | US Mail (1st Class) |
| 80087 | MOYLE, JAMES A, 8651 E CAMINO DEL MONTE, SCOTTSDALE, AZ, 85255 | US Mail (1st Class) |
| 80088 | MOYNIHAN, BRIAN, 550 RIVERFRONT AVE SE #1210, CALGARY, AB, T2G 1E5 CANADA | US Mail (1st Class) |
| 80087 | MOYNIHAN, MICHAEL F, 710-228TH ST SW #101, BOTHELL, WA, 98021 | US Mail (1st Class) |
| 80087 | MOYNIHAN, RICHARD, 1313 ALPINE DR, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 80087 | MOZAFFAR, SHAKEEL, 7110 SE 88TH PL, OCALA, FL, 34472 | US Mail (1st Class) |
| 80087 | MOZINGO, DAVID, 11547 ARBOR DOWNS RD, AUSTIN, TX, 787482807 | US Mail (1st Class) |
| 80088 | MR, FAIZ, SAS HANGAR SUBANG AIRPORT, 47200 SUBANG SELANGOR, SUBANG, SELANGOR, 47200 MALAYSIA | US Mail (1st Class) |
| 80087 | MROCZEK, MARTIN, 13106 150TH CT N, JUPITER, FL, 33478-3526 | US Mail (1st Class) |
| 80087 | MROWZINSKI, DONALD, 8531 PATTERSON RD, HILLIARD, OH, 43026 | US Mail (1st Class) |
| 80087 | MRS MORTGAGE RELIEF LLC, PO BOX 1131, HAMILTON, MT, 598401131 | US Mail (1st Class) |
| 80087 | MS AVIATION LLC, 3027 REFLECTION WAY, FLOYDS KNOBS, IN, 471198411 | US Mail (1st Class) |
| 80087 | MSC INDUSTRIAL SUPPLY CO., PO BOX 953635, ST LOUIS, MO, 63195-3635 | US Mail (1st Class) |
| 80087 | MTMC LLC, 1013 CENTRE RD STE 403A, WILMINGTON, DE, 198051270 | US Mail (1st Class) |
| 80088 | MT-PROPELLER ENTWICKLUNG GMBH, ERIC GREINDL, FLUGPLATZSTRASSE 1, ATTING, D-94348 GERMANY | US Mail (1st Class) |
| 80087 | MUCCI, FRANK, 48 WENDY DR, FARMINGVILLE, NY, 11738 | US Mail (1st Class) |
| 80087 | MUDD, ROBERT, PO BOX 2010, MORIARTY, NM, 87035-2010 | US Mail (1st Class) |
| 80088 | MUDIE, GRAEME, 221 LEAROYD RD, ACACIA RDG, QLD, 4110 AUSTRALIA | US Mail (1st Class) |
| 80087 | MUEGGE, JIM/BRATCHER, RON, 10110 NORTH 225TH STREET, ELKHORN, NE, 68022 | US Mail (1st Class) |
| 80087 | MUEHL, HARVEY C, 15642 VALERIE DR, MACOMB, MI, 48044-2483 | US Mail (1st Class) |
| 80087 | MUEHLBERG, STEPHEN E, 954 REDBUD LANE, NEWCASTLE, OK, 73065 | US Mail (1st Class) |
| 80087 | MUEHLBERG, TIM, 401 MISTY OAKS ST, AZLE, TX, 76020 | US Mail (1st Class) |
| 80087 | MUELLER PETER, 5290 CANYON DR, RENO, NV, 895192910 | US Mail (1st Class) |
| 80087 | MUELLER RYAN S, 2122 VILLAGE DALE AVE, HOUSTON, TX, 770593588 | US Mail (1st Class) |
| 80087 | MUELLER, CLARK, 1357 MCKINLEY COURT, SAN JOSE, CA, 95126 | US Mail (1st Class) |
| 80087 | MUELLER, DOUGLAS G, 492 LANDMARK LANE, HENDERSON, NV, 89015 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | MUELLER, EDMOND H, 38645 ARBOR CT, GRAFTON, OH, 44044 | US Mail (1st Class) |
| 80087 | MUELLER, GOERGE, N102W15893 YORKTOWN LANE, GERMANTOWN, WI, 53022 | US Mail (1st Class) |
| 80087 | MUELLER, KELSEY, 2122 VILLAGE DALE AVENUE, HOUSTON, TX, 77059 | US Mail (1st Class) |
| 80087 | MUELLER, MICHAEL, 616 DOGWOOD LN, VERMILION, OH, 44089 | US Mail (1st Class) |
| 80088 | MUELLER, MICHAEL, BRUEHLFELD 10A, FRANKFURT, DE-60439 GERMANY | US Mail (1st Class) |
| 80087 | MUELLER, MIKE, 41801 N CELEBRATION CT, ANTHEM, AZ, 85086 | US Mail (1st Class) |
| 80088 | MUELLER, ROY, SCHULWEG 4, WALPERSWIL, BERN, 3272 SWITZERLAND | US Mail (1st Class) |
| 80087 | MUELLER, STEVE, 141 GLADE SPRINGS DR, BLACKLICK, OH, 43004-9022 | US Mail (1st Class) |
| 80087 | MUELLER, THOMAS, 56716 MOUND RD, SHELBY TOWNSHIP, MI, 48316 | US Mail (1st Class) |
| 80088 | MUELLER, THOMAS, DAMMWEG 99, DIEBURG, DE-64807 GERMANY | US Mail (1st Class) |
| 80087 | MUENNINK, DAVID, 1845 UPPER CHAMINSE LOOP, GARBERVILLE, CA, 95542 | US Mail (1st Class) |
| 80087 | MUGNO, ANDREW, 15221 HUDSON RD, MILTON, DE, 19968 | US Mail (1st Class) |
| 80087 | MUGNO, ANDREW, PO BOX 420, MILTON, DE, 19968 | US Mail (1st Class) |
| 80087 | MUHIC, MUAMER, 19153 E 51ST AVE, DENVER, CO, 8249-8448 | US Mail (1st Class) |
| 80087 | MUHLE AVIATION WORKS, MUHLE, PAUL, 1442 BILL BABKA DR, COLUMBUS, NE, 68601 | US Mail (1st Class) |
| 80087 | MUHLE, DUAYNE, 2765 1ST AVE, COLUMBUS, NE, 68601 | US Mail (1st Class) |
| 80087 | MUHS, ALAN, 4500 W CORTE SOMBRA, DEL TECOLOTE, TUCSON, AZ, 85742 | US Mail (1st Class) |
| 80087 | MUHS, BRANDON, 39863 248 ST, MT VERNON, SD, 57363 | US Mail (1st Class) |
| 80088 | MUIGG, CHRISTIAN, MOOS 3, PATSCH, TIROL, AT-6082 AUSTRIA | US Mail (1st Class) |
| 80088 | MUIR, ANDREW, 29 WINZE PL, WHITEHORSE, YT, Y1A0A9 CANADA | US Mail (1st Class) |
| 80087 | MUIR, DAVID, PO BOX 70, LAKE STEVENS, WA, 98258-0070 | US Mail (1st Class) |
| 80088 | MUIR, DONALD L, PO BOX 399, DIAMOND CREEK, VIC, 3089 AUSTRALIA | US Mail (1st Class) |
| 80087 | MUIR, DONALD M, 7526 LEESIDE DR, BLAINE, WA, 98230 | US Mail (1st Class) |
| 80087 | MUISE, DYLAN, 35 IVANGILE RD, SALEM, NH, 03079-6805 | US Mail (1st Class) |
| 80088 | MULCAHY, GLEN, PO BOX 3, WHITIANGO, 2856 NEW ZEALAND | US Mail (1st Class) |
| 80087 | MULCAHY, ROGER, 2484 185TH ST., CHARLES CITY, IA, 50616 | US Mail (1st Class) |
| 80087 | MULCAHY, WAYNE S, 5938 CORRIGAN RD, DOYLESTOWN, PA, 18901 | US Mail (1st Class) |
| 80087 | MULDER, AL, 2308 PARKWOOD DRIVE, MIDLAND, MI, 48642 | US Mail (1st Class) |
| 80087 | MULDER, JAY, 302 E HOLME ST, NORTON, KS, 67654 | US Mail (1st Class) |
| 80087 | MULDER, JON, 893 BETH RD, NEW MARKET, AL, 35761 | US Mail (1st Class) |
| 80087 | MULDER, JONATHAN, 404 VERONICA CT, CLARKSVILLE, TN, 37043-1653 | US Mail (1st Class) |
| 80087 | MULDER, MATTHEW, 851 NW 175TH ST, SHORELINE, WA, 98177 | US Mail (1st Class) |
| 80087 | MULDER, MERLE W, 288 BEGOLE ST SW, GRAND RAPIDS, MI, 495346703 | US Mail (1st Class) |
| 80087 | MULDER, MICHAEL, 8255 ASH DR, JENISON, MI, 39428 | US Mail (1st Class) |
| 80088 | MULDOON, DAVID, FC 0743, PO BOX 92, DUBAI, UNITED ARAB EMIRATES | US Mail (1st Class) |
| 80087 | MULDOON, JAMES, 18820 59TH DR.NE UNIT B10, ARLINGTON, WA, 98223 | US Mail (1st Class) |
| 80087 | MULHOLLAND, ROBERT A, 5698 W EUCLID PLACE, LITTLETON, CO, 80123 | US Mail (1st Class) |
| 80087 | MULIA, MICHAEL J, 4088 S LYTH CT, SIERRA VISTA, AZ, 85650 | US Mail (1st Class) |
| 80087 | MULKIN, SHAWN, 16180 S ROCKY RD, MEADOW VISTA, CA, 95722-9558 | US Mail (1st Class) |
| 80087 | MULLAN, WILLIAM, 930 N PIN OAK RD, DERBY, KS, 67037 | US Mail (1st Class) |
| 80087 | MULLANEY, JOHN, 50 LAZY EIGHT DR, PORT ORANGE, FL, 32128 | US Mail (1st Class) |
| 80087 | MULLANEY, ROBERT C, 484547 WYNNE RD, RIDGE, MD, 29680 | US Mail (1st Class) |
| 80087 | MULLEN GERALD V, 9012 146TH AVE NW, LAKEBAY, WA, 983499585 | US Mail (1st Class) |
| 80087 | MULLEN, GERALD V, PO BOX 34, VAUGHN, WA, 98394 | US Mail (1st Class) |

## Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | MULLEN, PAUL, 7825 PINEHURST AVIATION SERVICES, CARTHAGE, NC, 28327 | US Mail (1st Class) |
| 80087 | MULLEN, ROBERT, 750 AMELIA EARHART DR, JACKSONVILLE, FL, 32225 | US Mail (1st Class) |
| 80087 | MULLENBACH, ALLEN, 509 ELM STREET, OSAGE, IA, 50461 | US Mail (1st Class) |
| 80087 | MULLENBACH, MICHAEL, 4971 KIRKWOOD AVE, SAINT ANSGAR, IA, 504728664 | US Mail (1st Class) |
| 80088 | MULLER, CARLOS TRILHA, RUA CAIO DE MELO FRANCO 45 CASA, JARDIM, BOTANICO, RIO DE JANEIRO, RJ, 22461-190 BRAZIL | US Mail (1st Class) |
| 80087 | MULLER, GERALD R, 1054 WEST TENTH, JASPER, IN, 47546 | US Mail (1st Class) |
| 80088 | MULLER, GERMAN, ULTRALIGHT/GPSMUNDO, BLANCO ENCALADA 919, CAPITAL FEDERAL, 1428 ARGENTINA | US Mail (1st Class) |
| 80087 | MULLER, MARK / GREY TAIL LTD, 3443 CR 425, YOAKUM, TX, 77995 | US Mail (1st Class) |
| 80088 | MULLER, MAURITZ, POSTNET SUITE 945, P/BAG X82329, RUSTENBURG NW, 0300 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | MULLER, MICHAEL, 151 HOGAN ST, TATURA, VIC, 3616 AUSTRALIA | US Mail (1st Class) |
| 80088 | MULLER, MICHAEL JOHN, PO BOX 500, TATURA, VIC, 3616 AUSTRALIA | US Mail (1st Class) |
| 80087 | MULLER, MITCH, 6626 SHIRLEY POND RD, HARRISON, TN, 37341 | US Mail (1st Class) |
| 80088 | MULLER, NIKOLAUS, WIRTSBERG 34, FAHRENZHAUSEN, DE85777 GERMANY | US Mail (1st Class) |
| 80088 | MULLER, OTTO /BEATTIE, GRANT, 32 SHORTLANDS AVE, HILLCREST, KZN, 3610 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | MULLER, PIERRE, 1545 COLLINS AVE, ROYAL PALM BEACH, MIAMI BEACH, FL, 33139 | US Mail (1st Class) |
| 80087 | MULLER, ROLF, 12744 VIA DONADA, DEL MAR, CA, 92014-3717 | US Mail (1st Class) |
| 80088 | MULLER, SIMON, GARTENSTRASSE 30, BEILSTEIN, BADEN-WURTTEMBERG, GE-71717 GERMANY | US Mail (1st Class) |
| 80087 | MULLER, THOMAS A, 120 SPRING WATER RD, POLAND SPRING, ME, 42745303 | US Mail (1st Class) |
| 80087 | MULLER, TIMOTHY, 329 RIVIARA PL, CHESAPEAKE, VA, 23322-6992 | US Mail (1st Class) |
| 80087 | MULLIGAN, HAMPTON E, 1799 TULAROSA RD, LOMPOC, CA, 93436 | US Mail (1st Class) |
| 80087 | MULLIGAN, SHAWN, 1562 LOFTY PERCH PLACE, SANTA ROSA, CA, 95409 | US Mail (1st Class) |
| 80087 | MULLIGAN, ZACHARY, 141 E DAVIS BLVD, 111, TAMPA, FL, 33606-3530 | US Mail (1st Class) |
| 80087 | MULLIN, JEFF, 17757 CLEVELAND ST NW, ELK RIVER, MN, 55330 | US Mail (1st Class) |
| 80087 | MULLINS, CHARLIE, 11796 METZ PL, EADS, TN, 38028 | US Mail (1st Class) |
| 80087 | MULLINS, CHRIS, 8139 BABE RUTH DR, SAN ANTONIO, TX, 78240 | US Mail (1st Class) |
| 80087 | MULLINS, CHRISTIAN, 17625 BUTTERCUP CIRCLE, SONORA, CA, 95370 | US Mail (1st Class) |
| 80087 | MULLINS, STEVE D, 3224 S FARM RD 206, SPRINGFIELD, MO, 65809-4017 | US Mail (1st Class) |
| 80088 | MULLOOLY, GRAHAM- SEE ACCNT 40216 ROWTAG PTY LTD, C/O ENZED 1/2 BURROWS RD S, PO BOX 200, ST PETERS, NSW, 2044 AUSTRALIA | US Mail (1st Class) |
| 80088 | MULOIN, GLEN, 8233 MAPLEWARD RD, THUNDER BAY, ON, P7B 2R3 CANADA | US Mail (1st Class) |
| 80087 | MULSKE, JAMES, 7520 114TH AVE N, CHAMPLIN, MN, 55316 | US Mail (1st Class) |
| 80088 | MULVAD, CHRISTIAN, SOLHOEJGAARDSVEJ 6, ROSKILDE, 4000 DENMARK | US Mail (1st Class) |
| 80087 | MUNDAHL, DOUG, 6008 37TH AVE NE, RUGBY, ND, 58368-8760 | US Mail (1st Class) |
| 80087 | MUNDAY, ANTHONY W, STE 108 BOX 317, 1540 KELLER PKWY, KELLER, TX, 76248 | US Mail (1st Class) |
| 80087 | MUNDELL, MIKE, 1704 CEDAR CHASE DR, AKRON, OH, 44312 | US Mail (1st Class) |
| 80087 | MUNDT, GEORGE, 1174 N 575 E, SHELLEY, ID, 83274 | US Mail (1st Class) |
| 80087 | MUNGER, JUSTIN, PSC 37 BOX 328, APO, AE, 09459 | US Mail (1st Class) |
| 80087 | MUNGER, JUSTIN, 165 SEARCY LN, CLANTON, AL, 35045 | US Mail (1st Class) |
| 80088 | MUNIZ, FRED, RUA TAPAJOS 656, APT 401, PATO BRANCO, PR, 85501043 BRAZIL | US Mail (1st Class) |
| 80088 | MUNKELIEN, VIDAR, SANDMOVEGEN 656, DOKKA, NO2870 NORWAY | US Mail (1st Class) |
| 80087 | MUNKRES, GREG, 229 8TH ST, LINCOLN, CA, 95648 | US Mail (1st Class) |
| 80087 | MUNN KENNETH D, PO BOX 10164, ZEPHYR COVE, NV, 894482164 | US Mail (1st Class) |
| 80087 | MUNN PAUL D, 9364 LEYTON DR, HARRISBURG, NC, 280755631 | US Mail (1st Class) |

VansAircraft

## Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | MUNN, OLIVER L, 2810 NE 41ST STREET, OCALA, FL, 34479 | **US Mail (1st Class)** |
| 80088 | MUNOZ, ALFONSO DANIEL, AV IMPERIO SUR #70 LA EXPERIENCIA, ZAPOPAN, JALISCO, 45198 MEXICO | **US Mail (1st Class)** |
| 80087 | MUNOZ, ROBERTO, 10021 E US HWY 40, INDEPENDENCE, MO, 64066 | **US Mail (1st Class)** |
| 80087 | MUNOZ, ROBERTO ANTONIO, 11273 PALMS BLVD #D, LOS ANGELES, CA, 90066 | **US Mail (1st Class)** |
| 80088 | MUNRO, ALEC, COORINGOORA, 7004 COPETON DAM RD, BINGARA, NSW, 2404 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | MUNRO, ALEXANDER SANDY, 4 MARLBOROUGH RD, SALISBURY, WILTS, SP1 3TH GREAT BRITAIN | **US Mail (1st Class)** |
| 80088 | MUNRO, ARCHIE, 1/164 TAYLOR STREET, ARMIDALE, NSW, 2350 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | MUNRO, CHARLES, 2535 ALGER RD, PORT HURON, MI, 48060-2403 | **US Mail (1st Class)** |
| 80088 | MUNRO, MARK, 1 RIDGE DR, KNYSNA, WESTERN CAPE, 6571 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80088 | MUNRO, MARK, PO BOX 4123, DAINFERN, JOHANNEBURG, 2055 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80088 | MUNRO, PAUL, 35 KILLYBEGS DR, PINEHILL, AUCKLAND, NZ-632 NEW ZEALAND | **US Mail (1st Class)** |
| 80088 | MUNRO, RYAN, 2926 PILATUS RUN, VICTORIA, BC, V9B 0R4 CANADA | **US Mail (1st Class)** |
| 80088 | MUNRO, STEPHEN, 107-4233 BAYVIEW ST., STEVESTON VILLAGE, RICHMOND, V7E 3T7 CANADA | **US Mail (1st Class)** |
| 80087 | MUNROE, JOHN, 100 SONOMA CT, STEPHENS CITY, VA, 22655 | **US Mail (1st Class)** |
| 80088 | MUNSCHEK, HERBERT, ZUM SCHLUECHTERN 25, WENDEN, 57482 GERMANY | **US Mail (1st Class)** |
| 80087 | MUNSEY, ANDREW, 538 ROPER POND CIRCLE, COLUMBIA, SC, 29206 | **US Mail (1st Class)** |
| 80087 | MUNSON SETH, 27906 N 66TH LN, PHOENIX, AZ, 850837543 | **US Mail (1st Class)** |
| 80087 | MUNSON, AARON, 4431 SE SYCAMORE ST, HILLSBORO, OR, 97123 | **US Mail (1st Class)** |
| 80087 | MUNSON, GARY, 9 ROAD 6067, FARMINGTON, NM, 87401 | **US Mail (1st Class)** |
| 80087 | MUNSON, ROGER J, 1387 E BEAGLE, MERIDIAN, ID, 83642 | **US Mail (1st Class)** |
| 80087 | MUNSON, SETH, 10205 S DEL RICO, YUMA, AZ, 85367 | **US Mail (1st Class)** |
| 80087 | MUNTEANU, SORIN, 94-472 KUPUONI ST #9D, WAIPAHU, HI, 96797 | **US Mail (1st Class)** |
| 80087 | MUNTZ, RAYMOND, 115 RONAMEKI DRIVE, MOUNT STERLING, KY, 40353 | **US Mail (1st Class)** |
| 80087 | MUNUZ, GOKHAN, 5 WILLOW RIDGE RD, MARLTON, NJ, 08053 | **US Mail (1st Class)** |
| 80087 | MUNYON, DWAINE, 908 CONNER STREET, CIROQUA, WI, 54665 | **US Mail (1st Class)** |
| 80088 | MUNZ, GEBHARD, MUEHLSTRASSE 7, SCHORNDORF, DE73614 GERMANY | **US Mail (1st Class)** |
| 80088 | MURA, STEFANO, FLAT 1, 7 THE STOCKYARD, GLOUCESTER, GL1 2AL GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | MURASKI, MIKE, PO BOX 525, TOMBALL, TX, 77377-0525 | **US Mail (1st Class)** |
| 80087 | MURATORE, MICHAEL, 30 BISHOP LANE, HOLBROOK, NY, 11741 | **US Mail (1st Class)** |
| 80087 | MURAWSKI, MARC/GALT AEROSPACE, 1720 WARREN RD, ANN ARBOR, MI, 48105 | **US Mail (1st Class)** |
| 80087 | MURCHISON, KENNETH SCOTT, 393 TIRZAH DR, LILLINGTON, NC, 27546 | **US Mail (1st Class)** |
| 80087 | MURDOCK, MICHAEL, 608 FOUR MILE POST RD SE, HUNTSVILLE, AL, 35802 | **US Mail (1st Class)** |
| 80088 | MURDOCK, PHILIP, 245 BALLYNAHINCH ROAD, HILLSBOROUGH, DOWN, BT266BP GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | MURDOCK, SCOTT, 709 ROSEDALE DR, SCOTTSBLUFF, NE, 69361 | **US Mail (1st Class)** |
| 80088 | MURER, JOHAN A, SAMVIRKEV 20, OSLO, NO1178 NORWAY | **US Mail (1st Class)** |
| 80088 | MURFETT, TOM, CHEQUERS HOTEL, 2543 GREAT NORTHERN HWY, BULLSBROOK, WA, 6084 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | MURFIELD, DEAN, 105 MALLARD LN, LOCUST GROVE, GA, 30248 | **US Mail (1st Class)** |
| 80087 | MURGATROYD, ALLEN, 1231 19TH AVE, APT 5, SAN FRANCISCO, CA, 94122 | **US Mail (1st Class)** |
| 80088 | MURGATROYD, EDWARD, 43A VILLAGE RD, BROMHAM, BEDFORD, BEDFORDSHIRE, MK43811 GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | MURI, JOSHUA, 2934 NW PACIFIC RIM DR, CAMAS, WA, 98607-7562 | **US Mail (1st Class)** |
| 80088 | MURIRA, ANTHONY, 92 SHARPHAM RD, GLASTONBURY, SOMERSET, BA6 9GB GREAT BRITAIN | **US Mail (1st Class)** |
| 80088 | MURIRA, ANTHONY, 2 CRANMORE CLOSE, SHEPTON MALLET, SOMERSET, BA44EY GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | MURLEY, STEPHEN L, 28145 AXIS DR, BOERNE, TX, 78006 | **US Mail (1st Class)** |
| 80087 | MURLEY, TIMOTHY, 1402 LIBERTY DR, ROCK SPRINGS, WY, 82901 | **US Mail (1st Class)** |

VansAircraft

Case 23-62260-dwh11    Doc 121    Filed 04/19/24

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | MURO, DAVID II, 100 MT WHITNEY CT, SAN RAFAEL, CA, 94903-1061 | US Mail (1st Class) |
| 80087 | MURPHEY, STEPHEN, 9775 DOUGLAS SWAMP RD, LYNCHBURG, SC, 29080 | US Mail (1st Class) |
| 80087 | MURPHY DEAN J, 2721 NEWBURY LN, CALEDONIA, IL, 610118811 | US Mail (1st Class) |
| 80087 | MURPHY FRANK R, 779 HIDDEN BRANCHES TRL, CANTON, GA, 301153467 | US Mail (1st Class) |
| 80087 | MURPHY MICHAEL V, 303 W OHIO ST APT 2808, CHICAGO, IL, 606547972 | US Mail (1st Class) |
| 80087 | MURPHY TAYLOR N, 3306 BRECKENRIDGE RD, DODGE CITY, KS, 678012272 | US Mail (1st Class) |
| 80087 | MURPHY, BOB E, 6744 CARMAN DRIVE, ROCKFORD, IL, 61108 | US Mail (1st Class) |
| 80087 | MURPHY, BRIAN R, 3105 SKINNER DR, CANE RIDGE, TN, 37013 | US Mail (1st Class) |
| 80087 | MURPHY, CHARLES, 355 CANDLESTICK WAY, MARTINEZ, GA, 30907 | US Mail (1st Class) |
| 80087 | MURPHY, CHRIS, 5905 HIGHLAND HILLS CIRCLE, FORT COLLINS, CO, 80528 9337 | US Mail (1st Class) |
| 80087 | MURPHY, CHRISTOPHER, 3 TEMBO LANE, PRESCOTT, AZ, 86305 | US Mail (1st Class) |
| 80087 | MURPHY, CRAIG D, 5307 E QUARTERSAWN CT, BOISE, ID, 83716 | US Mail (1st Class) |
| 80087 | MURPHY, DANIEL, PO BOX 787, OCEAN SHORES, WA, 98569 | US Mail (1st Class) |
| 80087 | MURPHY, DAVID JOEL, 19606 POWERSCOURT DR, HUMBLE, TX, 773462009 | US Mail (1st Class) |
| 80087 | MURPHY, DON/BLACK DIAMOND FARM INC., 7051 MORRISONVILLE AVENUE, HARVEL, IL, 62538-4041 | US Mail (1st Class) |
| 80087 | MURPHY, EDWARD SCOTT, 37811 CHANCEY RD #445, ZEPHYRHILLS, FL, 33514 | US Mail (1st Class) |
| 80087 | MURPHY, FRANK R, PO BOX 671016, MARIETTA, GA, 30066 | US Mail (1st Class) |
| 80088 | MURPHY, GARY, 38 SKYLINE DR, GISBORNE, VIC, 3437 AUSTRALIA | US Mail (1st Class) |
| 80088 | MURPHY, GORD, 316 SEYMOUR HEIGHTS, SALTSPRING ISLAND, BC, V8K 2B6 CANADA | US Mail (1st Class) |
| 80088 | MURPHY, GRAHAM, 12 FUCHSIA PLACE, BLENHEIM, 7201 NEW ZEALAND | US Mail (1st Class) |
| 80087 | MURPHY, JAMES, 4540 ROWE RD, SKANEATELES, NY, 13152 | US Mail (1st Class) |
| 80087 | MURPHY, JAMES C, PO BOX 2437, SHELTON, WA, 98584 | US Mail (1st Class) |
| 80087 | MURPHY, JOHN R AND ROSEMARY B, 1721 HORSESHOE RIDGE RD, CHESTERFIELD, MO, 63005 | US Mail (1st Class) |
| 80087 | MURPHY, KRISTOPHER, 745 MAPLE DR, MOUNT HOREB, WI, 53572 | US Mail (1st Class) |
| 80087 | MURPHY, LORI, 17393 TEMPLE BLVD, LOXAHATCHEE, FL, 33470 | US Mail (1st Class) |
| 80087 | MURPHY, MARK, 2039 COUNTY HWY 107, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 80087 | MURPHY, MATTHEW / BOUNDS, KEITH, 454 JOHN T LANE RD, THOMSON, GA, 30824 | US Mail (1st Class) |
| 80087 | MURPHY, MATTHEW P, 459 S PLEASANT AVE, RIDGEWOOD, NJ, 07450 | US Mail (1st Class) |
| 80087 | MURPHY, MICHAEL, 4628 MCBRIDE RD, BUCYRUS, OH, 44820 | US Mail (1st Class) |
| 80087 | MURPHY, MICHAEL, 4210 WHITETHORN DR, ROCKLIN, CA, 95677 | US Mail (1st Class) |
| 80087 | MURPHY, MICHAEL L, 11565 WATERFORD DR, IRVINGTON, AL, 36544 | US Mail (1st Class) |
| 80088 | MURPHY, NOEL, `GLENCAIRN BALLINAKILL, ENFIELD, MEATH, A83X K46 IRELAND, REPUBLIC OF | US Mail (1st Class) |
| 80087 | MURPHY, PAT, 4350 N SMOKE RIDGE CT NE, ROSWELL, GA, 30075 | US Mail (1st Class) |
| 80087 | MURPHY, RAY JR, 3680 PINE ST., NORTH BEND, OR, 97459 | US Mail (1st Class) |
| 80087 | MURPHY, REID J, 1403 PENNFAIR DR, PEACHTREE CITY, GA, 30269-1871 | US Mail (1st Class) |
| 80087 | MURPHY, RICHARD, 122 COUNTY LINE RD, TYNER, NC, 27980 | US Mail (1st Class) |
| 80087 | MURPHY, RON, 16874 STONERIDGE COURT, FOUNTAIN HILLS, AZ, 85268 | US Mail (1st Class) |
| 80087 | MURPHY, ROY S, 4190 S JUNCO RD, GREENBANK, WA, 98253 | US Mail (1st Class) |
| 80087 | MURPHY, RYAN, 1620 SOUTH CITY VIEW TRAIL, PRESCOTT, AZ, 86303 | US Mail (1st Class) |
| 80087 | MURPHY, SEAN, 235 JACKRABBIT LN, COPPERAS COVE, TX, 76522 | US Mail (1st Class) |
| 80087 | MURPHY, STEVEN J, 625 BEACON LIGHT DR, EADS, TN, 38028 | US Mail (1st Class) |
| 80087 | MURPHY, THOMAS M, 15368 CR 290, NORBORNE, MO, 64668 | US Mail (1st Class) |
| 80087 | MURPHY, TIM, 7057 S AVENIDA DEL RECUERDO, TUCSON, AZ, 85756 | US Mail (1st Class) |
| 80088 | MURPHY, TRISTAN/OLIPHANT, SIMON, MILLSTREAM HOUSE, 15 MILL RD, WORTON DEVIZES, WILTS, SN10 5SF GREAT BRITAIN | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | MURRAY, AARON J, 2961 PRUNERIDGE AVE, SANTA CLARA, CA, 95051 | **US Mail (1st Class)** |
| 80088 | MURRAY, ANDREW PETER / WALSH, BRIAN, 20 ELLESMERE HTS, HILLARYS, WA, 6025 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | MURRAY, CHARLES F, 1264 GLADSTONE DR ,RR #1, MOSSLEY, ON, N0L 1V0 CANADA | **US Mail (1st Class)** |
| 80087 | MURRAY, CODY, 120 HIGH COUNTRY DR, SEQUIN, TX, 78155 | **US Mail (1st Class)** |
| 80087 | MURRAY, COY, 883 CHLAKEE RD, GUNTERSVILLE, AL, 35976 | **US Mail (1st Class)** |
| 80087 | MURRAY, CRAIG, 405 DURYEA ST, RAYMOND, WA, 98577 | **US Mail (1st Class)** |
| 80088 | MURRAY, DAVID, MULLINGAR TURBOS LTD, MACETOWN, MULLINGAR, CO WESTMEATH, N91 XT54 IRELAND, REPUBLIC OF | **US Mail (1st Class)** |
| 80088 | MURRAY, DOUGLAS G, PO BOX 100, MOUNTAIN VIEW, AB, T0K 1N0 CANADA | **US Mail (1st Class)** |
| 80087 | MURRAY, EUGENE L, PO BOX 163, MARCUS, IA, 51035 | **US Mail (1st Class)** |
| 80087 | MURRAY, GLENN A, 1745 GRANDVILLE CIRCLE, JAMISON, PA, 189291412 | **US Mail (1st Class)** |
| 80088 | MURRAY, GORDON V, 72 PAXTON DR, DARTMOUTH, B2W 4T2 CANADA | **US Mail (1st Class)** |
| 80087 | MURRAY, JAMES, PO BOX 25, LAKEVIEW, NC, 28350 | **US Mail (1st Class)** |
| 80088 | MURRAY, JAMES, 18 HURLEY CT, WYNN VALE, SA, 5211 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | MURRAY, JAMES O, PO BOX 415, GREER, SC, 29652 | **US Mail (1st Class)** |
| 80087 | MURRAY, JAMES P, 124 BEGONIA TER, PARRISH, FL, 34219 | **US Mail (1st Class)** |
| 80088 | MURRAY, JARRETT, 2130 6 AVE NW, CALGARY, AB, T2N 0W7 CANADA | **US Mail (1st Class)** |
| 80087 | MURRAY, JIM, 1003 HURON PEAK AVE, SUPERIOR, CO, 80027 | **US Mail (1st Class)** |
| 80088 | MURRAY, KEVIN, 14 LAUREL BOULEVARD, COLLINWOOD, ON, L9Y 5A8 CANADA | **US Mail (1st Class)** |
| 80087 | MURRAY, LANCE, 1498 ANCHOR PL, SAN MARCOS, CA, 92078 | **US Mail (1st Class)** |
| 80088 | MURRAY, LEO P, SPIDEOG, BALTRASNA LANE, ASHBOURNE, MEA, A84 K078 IRELAND, REPUBLIC OF | **US Mail (1st Class)** |
| 80087 | MURRAY, MARK, 667 HATCHER RD, GEORGETOWN, GA, 39854 | **US Mail (1st Class)** |
| 80087 | MURRAY, MICHAEL, 1593 LARSON LN, FALLBROOK, CA, 92028 | **US Mail (1st Class)** |
| 80088 | MURRAY, NEIL, PO BOX 81186, PARKHURST, 2120 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80088 | MURRAY, NEVILLE, 9 TO 11 HERITAGE OUTLOOK, TURTLE COVE, HERVEY BAY, QLD, 4655 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | MURRAY, ROBERT, 127 CANTERBURY, BETHALTO, IL, 62010 | **US Mail (1st Class)** |
| 80087 | MURRAY, RONALD, 295 NORMANDY RD, MOORESVILLE, NC, 28117 | **US Mail (1st Class)** |
| 80087 | MURRAY, RONALD D, E 5173 MAYER RD, HAMBURG, NY, 14075 | **US Mail (1st Class)** |
| 80087 | MURRAY, STEVE, 403 PINNACLE PEAK LN, FLAT ROCK, NC, 28731-8597 | **US Mail (1st Class)** |
| 80087 | MURRAY, TED B, 13578 SW 144TH PKWY, OKEECHOBEE, FL, 349748830 | **US Mail (1st Class)** |
| 80087 | MURRAY, THOMAS, 281 LAKE VIEW RD, OSWEGO, NY, 13126 | **US Mail (1st Class)** |
| 80087 | MURRAY, THOMAS, 23918 WOODHAVEN PLACE, AUBURN, CA, 95602 | **US Mail (1st Class)** |
| 80087 | MURRAY, THOMAS J, 219 HILLDALE AVE, SOUTH HAMPTON, NH, 03827 | **US Mail (1st Class)** |
| 80088 | MURRAY, WILLIAM JOHN, 37 WELLESLEY RD, ANDOVER, HAMPSHIRE, SP10 2HF GREAT BRITAIN | **US Mail (1st Class)** |
| 80088 | MURRELL, DAVID/D & C MURRELL, FIELD FARM, SOUTH WALSHAM, NORWICH, NORFOLK, NR13 6BZ GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | MURRI STEVE, 6039 W STRIKER CT, EAGLE, ID, 836166235 | **US Mail (1st Class)** |
| 80087 | MURRI, STEVE, 5450 S FORT APACHE #176, LAS VEGAS, NV, 89148 | **US Mail (1st Class)** |
| 80087 | MURRIE, DAN, 2188 POWERS AVE, SAINT PAUL, MN, 55119 | **US Mail (1st Class)** |
| 80087 | MURRIN, FRED, 141 CONNEAUT LAKE RD, GREENVILLE, PA, 16125-9406 | **US Mail (1st Class)** |
| 80087 | MURRY, PATRICK, 2555 W ELM ST, OLATHE, KS, 66061-7833 | **US Mail (1st Class)** |
| 80087 | MURTAGH, JOHN, 5530 RESTON CT, DUNWOODY, GA, 30338 | **US Mail (1st Class)** |
| 80087 | MUSGRAVE, JOHN R, 604 WALLACE AVE, MORRIS, IL, 60450-1333 | **US Mail (1st Class)** |
| 80088 | MUSGROVE, STEVEN, 1 PINE ST, QUARRY HILL, VIC, 3550 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | MUSGROVE, STEVEN, 138 DAREBIN RD, NORTHCOTE, VIC, 3070 AUSTRALIA | **US Mail (1st Class)** |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | MUSIALIK, JERZY, UL NALECZOWSKA 15, ZARKI LETNISKO, PL-42-311 POLAND | US Mail (1st Class) |
| 80088 | MUSIALIK, ZOHN PRESS YERZY, UL AKACJOWA 18, LGOTA-NADWARCIE, KIIOIEGLOWY, PL-42350 POLAND | US Mail (1st Class) |
| 80087 | MUSIC, ELIZABETH AND STEPHEN, 400 MOUNTAIN VIEW DR, DEL RIO, TX, 78840 | US Mail (1st Class) |
| 80087 | MUSIL, JIM / DOUGLAS COUNTY SCHOOL DISTRICT#0001, BURKE AIR & SPACE ACADEMY, 3215 CUMING STREET, OMAHA, NE, 68131-2024 | US Mail (1st Class) |
| 80087 | MUSSELMAN, GREGORY, 11344 S 1300 E, AVON, UT, 84328 | US Mail (1st Class) |
| 80087 | MUSSEN, GARY, 26095 RD 212, EXETER, CA, 93221 | US Mail (1st Class) |
| 80087 | MUSSHORN, TYLER, 281 FITCH HILL RD, UNCASVILLE, CT, 06382-1146 | US Mail (1st Class) |
| 80088 | MUSSO, PAUL, RINTHEIMER HAUPTSTR. 85, KARLSRUHE, BW, 76131 GERMANY | US Mail (1st Class) |
| 80087 | MUSSON BRIAN D, 556 NE 63RD AVE, HILLSBORO, OR, 971247254 | US Mail (1st Class) |
| 80087 | MUSSON, BRIAN, 17512 NW WALTUCK, PORTLAND, OR, 97229 | US Mail (1st Class) |
| 80088 | MUSTAFA, INDRAWANTO, BANYAN VILLE H6/10, THE GREEN BSD, SERPONG, TANGGERANG, JKT 15311 INDONESIA | US Mail (1st Class) |
| 80087 | MUSTAIKIS, STEVE, 137 ANNA KATHRYN DR, GURLEY, AL, 35748 | US Mail (1st Class) |
| 80087 | MUSTAIKIS, STEVE, 230 THOMAS DR, MADISON, AL, 35758 | US Mail (1st Class) |
| 80087 | MUSTAIKIS, STEVEN T/WRIGHT, AL, 317 RANDAL MULLINS RD, TONEY, AL, 35773 | US Mail (1st Class) |
| 80087 | MUSTAIN L KEITH, 2947 RYF RD, OSHKOSH, WI, 549049576 | US Mail (1st Class) |
| 80087 | MUSTAIN, HANNAH, 1 LOMOND LN, BELLA VISTA, AR, 72715 | US Mail (1st Class) |
| 80087 | MUSTAIN, LYNN K, 4705 INDIAN BEND RD, OSH KOSH, WI, 54904 | US Mail (1st Class) |
| 80088 | MUSTO, ENRICO, VIA RUBATSCH 5, TERLANE, 39018 ITALY | US Mail (1st Class) |
| 80088 | MUSTO, ENRICO, VAT IT00585150121, VIA ROSMINI 11, BOLZANO, 39100 ITALY | US Mail (1st Class) |
| 80088 | MUSTON, KEN, PO BOX 7539, SHEPPARTON, VIC, 3632 AUSTRALIA | US Mail (1st Class) |
| 80088 | MUSTON, KENNETH EDWIN, 6 TANDOU CT, KIALLA, VIC, 3631 AUSTRALIA | US Mail (1st Class) |
| 80088 | MUTCH, KEITH (GEORGE), 12 ENGLEFIELD CRES, FLINTS, CH7 6UN UNITED KINGDOM | US Mail (1st Class) |
| 80087 | MUTCHLER, JOSEPH T, 2912 ARMOLD PALMER DR, BILLINGS, MT, 59106-1231 | US Mail (1st Class) |
| 80087 | MUTERSPAUGH, JIM, 9242 SE 72 AVE, OCALA, FL, 34472 | US Mail (1st Class) |
| 80087 | MUTHER, AARON, 10865 CAMINITO CUESTA, SAN DIEGO, CA, 92131 | US Mail (1st Class) |
| 80087 | MUTRUX, SAM F, 1316 PAULA LANE, MESQUITE, TX, 751496900 | US Mail (1st Class) |
| 80087 | MUTTS AVIAITON LLC, 11609 SHADESTONE TER, AUSTIN, TX, 787322460 | US Mail (1st Class) |
| 80088 | MUTUS, BULENT, 3576 BRUCE AVE, WINDSOR, ON, N9E 4R9 CANADA | US Mail (1st Class) |
| 80088 | MUZECHKA, COURTNEY, #203 271 CHARLOTTE WAY, SHERWOOD PARK, AB, T8H 0N9 CANADA | US Mail (1st Class) |
| 80087 | MUZZIO, LEWIS, 1219 N VELERO ST, CHANDLER, AZ, 85225-1608 | US Mail (1st Class) |
| 80087 | MYERS AVIATION, INC., 545 AVIATION RD, OSHKOSH, WI, 54902 | US Mail (1st Class) |
| 80087 | MYERS CREEK FARM LLC, 19212 GRANGE HALL LOOP, WIMAUMA, FL, 335982321 | US Mail (1st Class) |
| 80087 | MYERS JEFFRY A, 245 W TEAKWOOD PL, CHANDLER, AZ, 852486398 | US Mail (1st Class) |
| 80087 | MYERS ROY D, 3874 SKYWAY DR, NAPLES, FL, 34112-2920 | US Mail (1st Class) |
| 80087 | MYERS, BENNY, PO BOX 875569, WASILLA, AK, 99687 | US Mail (1st Class) |
| 80087 | MYERS, BRETT, 5003 COUNTY RD 1430, LUBBOCK, TX, 79407-5737 | US Mail (1st Class) |
| 80087 | MYERS, BRUCE J, 21180 WILDERNESS WAY, BEND, OR, 97702 | US Mail (1st Class) |
| 80087 | MYERS, CHARLES HUNTER, 14014 S SYCAMORE ST APT 203, OLATHE, KS, 66062 | US Mail (1st Class) |
| 80087 | MYERS, DAVID, 19212 GRANGE HALL LOOP, WIMAUMA, FL, 33598 | US Mail (1st Class) |
| 80087 | MYERS, DAVID, 11911 BELLE MEADE CIR, NORTHPORT, AL, 35475 | US Mail (1st Class) |
| 80087 | MYERS, DAVID, 210 ROW, LAFAYETTE, LA, 70508 | US Mail (1st Class) |
| 80087 | MYERS, DAVID, 1695 DUCHAMP RD, BROUSSARD, LA, 70518 | US Mail (1st Class) |
| 80087 | MYERS, GARY O & SANDRA, 5845 HIDDEN COVE RD, GAINESVILLE, GA, 30504 | US Mail (1st Class) |

VansAircraft

## Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | MYERS, JAMES, 198 MCADAM RD, WESTMORELAND, NH, 03467 | US Mail (1st Class) |
| 80087 | MYERS, JAMES, 4924 HICKORY SHORES BLVD, GULF BREEZE, FL, 32563 | US Mail (1st Class) |
| 80087 | MYERS, JEFF, 260 LAURELS RD, JOHNSON CITY, TN, 37601 | US Mail (1st Class) |
| 80087 | MYERS, JEFFREY C, 5307 CUNNINGHAM DR, PEARLAND, TX, 77581 | US Mail (1st Class) |
| 80087 | MYERS, JEFFRY A, 2407 SOUTH SYCAMORE PL, CHANDLER, AZ, 85286 | US Mail (1st Class) |
| 80087 | MYERS, JOHN, 13701 CHANDELLE DR, NEWALLA, OK, 74857 | US Mail (1st Class) |
| 80087 | MYERS, JOHN/AFMR, 3500 S DUPONT HWY, DOVER, DE, 19901 | US Mail (1st Class) |
| 80087 | MYERS, KENNETH, 102 GLICK DR, PERKASIE, PA, 18944-4436 | US Mail (1st Class) |
| 80087 | MYERS, LARRY, 8612 W THUNDER MOUNTAIN DR, BOISE, ID, 83709 | US Mail (1st Class) |
| 80087 | MYERS, LEROY, 913 E NORTHSIDE DRIVE, GREENWOOD, SC, 29646 | US Mail (1st Class) |
| 80087 | MYERS, MARTIN, PO BOX 21923, JUNEAU, AK, 99802-1923 | US Mail (1st Class) |
| 80087 | MYERS, MATTHEW, 184 EQUINE DR, ONALASKA, WA, 98570 | US Mail (1st Class) |
| 80087 | MYERS, MELLAYNE, 228 TRENTIN TERRACE, MACON, GA, 31216 | US Mail (1st Class) |
| 80088 | MYERS, PETER, 4826 FAIRBROOK CRESCENT, NANAIMO, BC, V9T 6M6 CANADA | US Mail (1st Class) |
| 80087 | MYERS, RON, 100 SHADY ACRE RD BOX 33, PACKWOOD, WA, 98361 | US Mail (1st Class) |
| 80087 | MYERS, THOMAS, 3621 FERNWOOD DR, RALEIGH, NC, 27612 | US Mail (1st Class) |
| 80087 | MYERS, TIM, 1843 GORDON RIVER LN, NAPLES, FL, 34104 | US Mail (1st Class) |
| 80087 | MYERS, TOM, 443 LELAND AVE, PALO ALTO, CA, 94306 1131 | US Mail (1st Class) |
| 80087 | MYHAL, MARK, 2034 CHARINGWORTH LN, YORK, SC, 29745-6417 | US Mail (1st Class) |
| 80087 | MYHRE, CLARENCE R, 512 4TH AVE., SO., NAMPA, ID, 83651 | US Mail (1st Class) |
| 80088 | MYLES, RUSSELL, 4 LAMBOURN, WOLFHILL, PERTH, PERTH AND KINROSS, PH2 6TQ SCOTLAND | US Mail (1st Class) |
| 80087 | MYLIN, JIM, PO BOX 47, WASHINGTON BORO, PA, 17582-0047 | US Mail (1st Class) |
| 80087 | MYLL, GREG, 79567 MORNING GLORY CT, LA QUINTA, CA, 92253-4845 | US Mail (1st Class) |
| 80087 | MYLONAKIS, GEORGE, 301 POW, HODGES, SC, 29653-9616 | US Mail (1st Class) |
| 80088 | MYNHARDT, PATRICK, 358 THEUNS VAN NIEKERT ST, WIERDA PARK, CENTURION, GAUTENG, 149 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | MYRCHA, DANIEL, OGRODOWA 43, BROSZKOW, MAZOWIECKIE, 08-130 POLAND | US Mail (1st Class) |
| 80087 | MYRDAL, KARL B, 9805 FOREST GROVE DR, SILVER SPRING, MD, 20902 | US Mail (1st Class) |
| 80087 | MYRES, GWEN, 265 NIEUPORT DR, VERO BEACH, FL, 32968 | US Mail (1st Class) |
| 80087 | MYRES, MARK D, PO BOX 413, FREELAND, WA, 98249 | US Mail (1st Class) |
| 80087 | MYRICK, DENNIS R `DENNY`, 30547 N 73RD STREET, SCOTTSDALE, AZ, 85266-1822 | US Mail (1st Class) |
| 80087 | MYRICK, RICHARD, 5610 ROUNDUP CIRCLE, GREENSBORO, NC, 27405 | US Mail (1st Class) |
| 80088 | MYRONENKO, SERGII, MYSTETSTV STREET, 5A/3, KHARKIV, KHARKIVSKA, 61002 UKRAINE | US Mail (1st Class) |
| 80087 | MYRTLE, TIMOTHY, 20518 DAVID ST, SONOMA, CA, 95476 | US Mail (1st Class) |
| 80087 | MYSLIVIEC RANDOLPH THOMAS, 122 HUGHES LN, MOORESVILLE, NC, 281178860 | US Mail (1st Class) |
| 80087 | MYSLIVIEC, RANDOLPH T, 121 E FREEDOM WAY, UNIT 514, CINCINNATI, OH, 45202 | US Mail (1st Class) |
| 80087 | N104LG LLC, 251 LITTLE FALLS DR, WILMINGTON, DE, 198081674 | US Mail (1st Class) |
| 80087 | N104LG LLC/STEVE SLAYBACK, 16626 134TH TER N, JUPITER, FL, 33478 | US Mail (1st Class) |
| 80087 | N111WC LLC, 118 RIDGE CREST DR, CHESTERFIELD, MO, 630172636 | US Mail (1st Class) |
| 80087 | N14EW LLC, 1730 FLAMING OAK DR, NEW BRAUNFELS, TX, 781324175 | US Mail (1st Class) |
| 80087 | N152TG LLC, 6112 SOUTHRIDGE GREENS BLVD, FORT COLLINS, CO, 805259137 | US Mail (1st Class) |
| 80087 | N1705R INC, PO BOX 104, COBB, CA, 95426 | US Mail (1st Class) |
| 80087 | N20EB LLC, 31 BRIDLE LN, MARIETTA, GA, 300684935 | US Mail (1st Class) |
| 80087 | N214PS LLC/ UPTHEGROVE, SHELDON, 10739 57TH PL S, LAKE WORTH, FL, 33449-5459 | US Mail (1st Class) |
| 80087 | N22154 INC, 3511 SILVERSIDE RD STE 105, WILMINGTON, DE, 198104902 | US Mail (1st Class) |

## Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | N247D, LLC, 3189 HARDIE ST, CREEDMOOR, NC, 27522 | US Mail (1st Class) |
| 80087 | N24YM LLC / SCOTT THOMSEN, 3495 DD30 RD, MADISON, KS, 66855 | US Mail (1st Class) |
| 80087 | N257CH, LLC, 3216 BONNIE RD, AUSTIN, TX, 78703 | US Mail (1st Class) |
| 80087 | N282JC LLC, 11255 NW HELVETIA RD, HILLSBORO, OR, 971248117 | US Mail (1st Class) |
| 80087 | N30FK LLC, 118 RIDGE CREST DR, CHESTERFIELD, MO, 630172636 | US Mail (1st Class) |
| 80087 | N327AB LLC, 5218 TULANE CT, OMRO, WI, 549631785 | US Mail (1st Class) |
| 80087 | N34CZ LLC, 12371 LEAR PLACE, PORT SAINT LUCIE, FL, 34987 | US Mail (1st Class) |
| 80087 | N427HB LLC, 2669 PRODUCTION RD STE 103, VIRGINIA BEACH, VA, 234545258 | US Mail (1st Class) |
| 80087 | N467SK LLC, 353 RAY PL, SARASOTA, FL, 342322314 | US Mail (1st Class) |
| 80087 | N477DR LLC, 118 RIDGE CREST DR, CHESTERFIELD, MO, 630172636 | US Mail (1st Class) |
| 80087 | N4EW LLC, 308 N LAKE JESSUP AVE, OVIEDO, FL, 32765 | US Mail (1st Class) |
| 80087 | N4EW LLC, PO BOX 458, OAKLAND, FL, 347600458 | US Mail (1st Class) |
| 80087 | N53LW LLC, 2116 SW BRITISH DR, LEES SUMMIT, MO, 640814069 | US Mail (1st Class) |
| 80087 | N5405A LLC, 9903 SANTA MONICA BLVD STE 2700, BEVERLY HILLS, CA, 902121671 | US Mail (1st Class) |
| 80087 | N555TU LLC, 1840 E VALENCIA ROAD, TUCSON, AZ, 85750 | US Mail (1st Class) |
| 80087 | N555TU LLC, 1951 E AIRPORT DR, TUCSON, AZ, 857566902 | US Mail (1st Class) |
| 80087 | N566RM LLC, 31988 COUNTRY VIEW LN, WILSONVILLE, OR, 97070 | US Mail (1st Class) |
| 80087 | N64RV LLC, 119 N MUSKOGEE AVE, TAHLEQUAH, OK, 744643621 | US Mail (1st Class) |
| 80087 | N655HC LLC, 2460 SANIBEL HOLW, HOLT, MI, 488428731 | US Mail (1st Class) |
| 80087 | N673PH LLC, 3511 SILVERSIDE RD STE 105, WILMINGTON, DE, 198104902 | US Mail (1st Class) |
| 80087 | N67VR, LLC / GUNN, WILLIAM / CARPENTER, JAY, 3202 LAKEWAY BLVD, AUSTIN, TX, 78734 | US Mail (1st Class) |
| 80087 | N685KM LLC, 3511 SILVERSIDE RD STE 105, WILMINGTON, DE, 198104902 | US Mail (1st Class) |
| 80087 | N70KD RESEARCH & DEVELOPMENT LLC / TUCKER, PAT, 1500 CAT MOUNTAIN TRAIL, KELLER, TX, 76248-3219 | US Mail (1st Class) |
| 80087 | N722WH LLC, 7001 MONTGOMERY BLVD NE, ALBUQUERQUE, NM, 871091590 | US Mail (1st Class) |
| 80087 | N723CT LLC, 60835 RIVER RIM DR, BEND, OR, 977023791 | US Mail (1st Class) |
| 80087 | N730WL LLC, 1000 AIRPORT DR STE 104, HILLSBORO, TX, 76645 | US Mail (1st Class) |
| 80087 | N767W LLC, 1201 FAIRWAY DR, VIDALIA, GA, 304745582 | US Mail (1st Class) |
| 80087 | N771CD LLC, 725 SW HIGGINS AVE STE C, MISSOULA, MT, 598031420 | US Mail (1st Class) |
| 80087 | N779RV LTD, 3511 SILVERSIDE RD STE 105, WILMINGTON, DE, 198104902 | US Mail (1st Class) |
| 80087 | N82CH LLC, PO BOX 2548, EVERGREEN, CO, 804372548 | US Mail (1st Class) |
| 80087 | N847RM LLC, 9026 ROYAL OAKS CIR, VERONA, WI, 535937909 | US Mail (1st Class) |
| 80087 | N9074Q LLC, 4324 PAR FIVE COURT, WESTLAKE VILLAGE, CA, 91362 | US Mail (1st Class) |
| 80087 | N9261X, LLC, 40 SE 11TH AVE, OCALA, FL, 34471 | US Mail (1st Class) |
| 80087 | N938W LLC, 3200 W COUNTY ROAD 850 N, LIZTON, IN, 461499347 | US Mail (1st Class) |
| 80087 | N939DM LLC, 262 DIANE LN, STONEWALL, LA, 710789507 | US Mail (1st Class) |
| 80087 | N963TM LLC, 3325 SMOKEY POINT DR STE 201, ARLINGTON, WA, 982237803 | US Mail (1st Class) |
| 80087 | N975AB, LLC / BERINGER, ALEXANDER H, 5852 SW MISTLETOE LANE, PALM CITY, FL, 34990 | US Mail (1st Class) |
| 80087 | NACE KRIS A, 4847 AZALEA GLEN RD, GLENDALE, OR, 974429724 | US Mail (1st Class) |
| 80087 | NACE, JOHN, 14314 ISLAND RD, MISHWAKA, IN, 46544 | US Mail (1st Class) |
| 80087 | NACE, KRIS A, 4847 AZALEA GLEN RD, GLENDALE, AZ, 97442 | US Mail (1st Class) |
| 80087 | NACHBAR, SCOTT G, 459 EAST MAIN ST, SPRINGVILLE, NY, 14141 | US Mail (1st Class) |
| 80087 | NACKERMAN, MICHAEL, 7930 HAMPTON GLEN TER, CHESTERFIELD, VA, 23832-2007 | US Mail (1st Class) |
| 80087 | NADALIN, ANTHONY, 14625 232ND AVE NE, WOODINVILLE, WA, 98077-5841 | US Mail (1st Class) |
| 80087 | NADEAU, ANDRE, 27306 STONEY BROOK DR, LEESBURG, FL, 34748 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | NADEAU, GUILLAUM, 408 RUE SAURIOL, ST-EUSTACHE, J7P 5J1 CANADA | US Mail (1st Class) |
| 80087 | NADIG, RICHARD, PO BOX 818, OOLTEWAH, TN, 37363 | US Mail (1st Class) |
| 80087 | NADIG, RICHARD E, 5334 PEGHORN TRAIL, OOLTEWAH, TN, 37363 | US Mail (1st Class) |
| 80087 | NAEGELE, CHARLES M, 1715 WATT HILL RD, MURPHYSBORO, IL, 62966 | US Mail (1st Class) |
| 80087 | NAEGELI, CHRIS, 1035 IRON WHEEL ST, SANTEE, CA, 92071-7604 | US Mail (1st Class) |
| 80088 | NAESGAARD, ERNEST, 348 CREEK RD, BOWEN ISLAND, BC, V0N 1G1 CANADA | US Mail (1st Class) |
| 80087 | NAFCO/JOY MURPHY &/OR KEVIN BUCKLAND, 12471 W LINEBAUGH AVENUE, TAMPA, FL, 33626 | US Mail (1st Class) |
| 80087 | NAFIN, GLENN J, 32215 CHESTER, GARDEN CITY, MI, 48135 | US Mail (1st Class) |
| 80087 | NAFSINGER, NICK, 14 SONGBIRD DR, ROSHARON, TX, 77583-7266 | US Mail (1st Class) |
| 80088 | NAGAM, BARRY, BOX 144, HAZELRIDGE, MB, R0E 0Y0 CANADA | US Mail (1st Class) |
| 80087 | NAGEL, MARK, 3840 INGRAHAM ST #2-308, SAN DIEGO, CA, 92109 | US Mail (1st Class) |
| 80087 | NAGEL, RICHARD L, 8950 N CENTER RD, NEENAH, WI, 54956 | US Mail (1st Class) |
| 80087 | NAGEOTTE, RANDY, 30 PIPER PLACE, FREDERICKSBURG, VA, 22405 | US Mail (1st Class) |
| 80087 | NAGLE, DUSTY, BOX 140 COUNTY ROUTE 13, BAISDEN, WV, 25608 | US Mail (1st Class) |
| 80087 | NAGLE, JOHN, 4603 TWIN VALLEY CIR, AUSTIN, TX, 78731 | US Mail (1st Class) |
| 80087 | NAGY BRITTANY, 5405 SANDY HILL LN, LADY LAKE, FL, 321596057 | US Mail (1st Class) |
| 80088 | NAGY, DARYL, 296 WOODGRANGE DRIVE, SOUTHEND ON SEA, SS1 2XR UNITED KINGDOM | US Mail (1st Class) |
| 80088 | NAIDOO, ANAND, PO BOX 2060, COFFS HBR, NSW 2450 AUSTRALIA | US Mail (1st Class) |
| 80087 | NAILOR, JEFFREY, 1231 RITNER HWY, CARLISLE, PA, 17013 | US Mail (1st Class) |
| 80088 | NAIR, SREEKUMAR V, 109 CARRINGVUE MANOR NW, CALGARY, AB, T3P 0W2 CANADA | US Mail (1st Class) |
| 80087 | NAIRN BRYAN D, 1406 S BENNETT ST, SEATTLE, WA, 981082352 | US Mail (1st Class) |
| 80087 | NAIRN, BRYAN D, PO BOX 80984, SEATTLE, WA, 98108 | US Mail (1st Class) |
| 80087 | NAJARIAN, STEPHEN N, 1636 NORTH ST, BOULDER, CO, 80304 | US Mail (1st Class) |
| 80088 | NAJDEK, JAROSAW (JAREK), UL DRUKARSKA 15/8, WROCAW, PL53311 POLAND | US Mail (1st Class) |
| 80087 | NAKONIECZNY, DAVID, 3947 HARBOR DRIVE, THE COLONY, TX, 75056 | US Mail (1st Class) |
| 80087 | NALEPA, MICHAEL, 651 SCOTTS RUN RD, CARNEGIE, PA, 15106 | US Mail (1st Class) |
| 80087 | NALIS, PETER, 4552 51 AVE NE, SEATTLE, WA, 98105 | US Mail (1st Class) |
| 80088 | NALLEN, ANTONIO E, RUA RUE BARBOSA, 451, CENTRO, 13250-280 BRAZIL | US Mail (1st Class) |
| 80087 | NALYVAIKO, VALERII, 641 DOWD AVE, APT #028123, ELIZABETH, NJ, 07201 | US Mail (1st Class) |
| 80088 | NAMPHAYA, DAMRI/TFC AVIONICS, 3300/70 ELEPHANT TOWER, PHAHOLYOTHIN RD, JOMPOL, CHATUJAK, BANHKOK, TH-10900 THAILAND | US Mail (1st Class) |
| 80087 | NANARTOWICH, ERIC, 5364 CRANE RD, GALWAY, NY, 12074 | US Mail (1st Class) |
| 80087 | NANCE, DAVE, 1422 ENGELBERG DR, BAKERSFIELD, CA, 93307 | US Mail (1st Class) |
| 80087 | NANCE, DAVID, 10290 MELODY RAE LANE, QUINTON, VA, 23141 | US Mail (1st Class) |
| 80087 | NANCE, GARY, 131 RICANN DR, LEXINGTON, NC, 27292 | US Mail (1st Class) |
| 80088 | NANKRAN, RODRIGO, RUA ALMTE, TAMANDARE 562, APTO, 101 GUTIERREZ BELO, HORIZONTE MG, 30441-086 BRAZIL | US Mail (1st Class) |
| 80087 | NANNA, WHITNEY B, 2001 KEARNY BLVD, CLOVIS, NM, 88101 | US Mail (1st Class) |
| 80087 | NANNENGA, FREDRICK, 658 NE KRISTIE CT, HILLSBORO, OR, 97124-4027 | US Mail (1st Class) |
| 80088 | NANTEL, ALAIN, 7850 BOUL LAURIER QUEST, ST-HYACINTHE, J2S 9A9 CANADA | US Mail (1st Class) |
| 80087 | NAPIER, JOHN, 36116 LODGE ROAD, TOLLHOUSE, CA, 93667 | US Mail (1st Class) |
| 80087 | NAPLES, JOHN, 14042 CHARLESTON DR, ORLAND PARK, IL, 60462-2049 | US Mail (1st Class) |
| 80087 | NAPOLEON, CHRISTOPHER, 241 ADAMS ST, OLEAN, NY, 14706 | US Mail (1st Class) |
| 80087 | NAPOLI CARL, 173 KYLE CT, MONROE, NJ, 88313759 | US Mail (1st Class) |
| 80087 | NAPOLI NIKOLAOS, 9500 S OCEAN DR UNIT 504, JENSEN BEACH, FL, 349572328 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | NAPOLI, CARL, AVENIDA AUYANTEPUY, EDIFICIO GREEN 17, LOMAS DEL COUNTRY, VALENCIA, ESTADO CARABOBO, 2001 VENEZUELA | US Mail (1st Class) |
| 80087 | NAPOLI, MICHAEL, 1510 AMADOR ST, CHULA VISTA, CA, 91913 | US Mail (1st Class) |
| 80087 | NAPOLI, NIKOLAOS, 11 WOOD CHIP RD, ELKTON, MD, 21921 | US Mail (1st Class) |
| 80088 | NAPP, ROBERT J, BROCK FARM, INGATESTONE RD, CHELMSFORD, ESS, CM4 9PD GREAT BRITAIN | US Mail (1st Class) |
| 80088 | NAPTHALI, MICHAEL HARRISON, 14 SECOND ST, EILDON, VIC, 3713 AUSTRALIA | US Mail (1st Class) |
| 80087 | NARAIN, VINAY, 19307 SIDANI LN, SANTA CLARITA, CA, 91350-3221 | US Mail (1st Class) |
| 80087 | NARCISO RAMOS-LOPEZ, 1597 DAHLIA ST, WOODBURN, OR, 97071-5783 | US Mail (1st Class) |
| 80087 | NARDI, FEL, 3500 CORAL WAY, APT PH209, FL, 33145 | US Mail (1st Class) |
| 80087 | NAROTSKI, MICHAEL A, 615 S 3 B`S& K RD, GALENA, OH, 43021 | US Mail (1st Class) |
| 80088 | NASDALLA, UWE, ASVEIEN 10, DRAMMEN, BUSKERUD, NO3046 NORWAY | US Mail (1st Class) |
| 80087 | NASH TIMOTHY E, 8221 C ST, CHESAPEAKE BEACH, MD, 207329200 | US Mail (1st Class) |
| 80087 | NASH, BERCK/N45HX, LLC, 42 LOST LAKE CIRCLE, DIVIDE, CO, 80814 | US Mail (1st Class) |
| 80088 | NASH, BRUCE R, 5 YERAMBA AVE, CARINGBAH, NSW, 2229 AUSTRALIA | US Mail (1st Class) |
| 80087 | NASH, CRAIG, 3735 SPRING CANYON RD, BELTON, TX, 76513 | US Mail (1st Class) |
| 80088 | NASH, FRED, 5324 60 ST., ROCKY MTN HOUSE, AB, T4T 1K8 CANADA | US Mail (1st Class) |
| 80087 | NASH, GREGG, 12 LONG HORN LOOP, NEW WAVERLY, TX, 77358 | US Mail (1st Class) |
| 80088 | NASH, KEVIN, 11 HALE AVE MOLLOY ISLAND, AUGUSTA, WA, 6290 AUSTRALIA | US Mail (1st Class) |
| 80088 | NASH, KEVIN, 374 SAFETY BAY RD, ROCKINGHAM, WA, 6168 AUSTRALIA | US Mail (1st Class) |
| 80088 | NASH, P, 2/19 LYON STREET, DICKY BEACH, 4551 AUSTRALIA | US Mail (1st Class) |
| 80087 | NASH, RICHARD, 53 COCHICHEWICK DR, NORTH ANDOVER, MA, 01845 | US Mail (1st Class) |
| 80088 | NASH, SIMON, GLEBE HOUSE, CHURCH ROAD, WICKHAMBROOK, SUFFOLK, CB8 8XH GREAT BRITAIN | US Mail (1st Class) |
| 80087 | NASH, TIMOTHY E, 6404 BELLS MILL RD, BETHESDA, MD, 20817 | US Mail (1st Class) |
| 80087 | NASH, TOM, 5557 PARKVIEW CIR, BIRMINGHAM, AL, 352423531 | US Mail (1st Class) |
| 80087 | NASH, TYLER, 3298 E 3140 S, ST GEORGE, UT, 84790 | US Mail (1st Class) |
| 80087 | NASHNER, MICHAEL, 6564 GILLIS DR, SAN JOSE, CA, 95120 | US Mail (1st Class) |
| 80087 | NASHPORT FOUNDATION, 114 NASHPORT LN, DAWSONVILLE, GA, 30534 | US Mail (1st Class) |
| 80088 | NASLUND, MATS, FALEVAGEN 7, SUNDSBRUK, SUNDSVALL, 86333 SWEDEN | US Mail (1st Class) |
| 80087 | NASON, CHRIS, PO BOX 990, RAVENSDALE, WA, 98051 | US Mail (1st Class) |
| 80087 | NASSAR PETER A, 3537 CREST ST, SAINT AUGUSTINE, FL, 320923801 | US Mail (1st Class) |
| 80087 | NASYPANY, STEPHEN R, 6402 PARLANGE, GRANBURY, TX, 76049 | US Mail (1st Class) |
| 80087 | NASYPANY, STEVE, 30A BAKER ST, SAN FRANCISCO, CA, 94117-3020 | US Mail (1st Class) |
| 80087 | NATEL, STEVEN, 190 LACKAWACK HILL RD, NAPANOCH, NY, 12458 | US Mail (1st Class) |
| 80088 | NATHALIE LOCAS, 22 DE L`ÉPERVIER, LACHUTE, QC, J8H0L9 CANADA | US Mail (1st Class) |
| 80088 | NATHAN MORIN, 22 RUE DE L`ÉPERVIER, LACHUTE, QC, J8H0L9 CANADA | US Mail (1st Class) |
| 80087 | NATHO, PAUL, PO BOX 26918, AUSTIN, TX, 78755 | US Mail (1st Class) |
| 80087 | NATION, RICHARD V & LINDA S, 5580 WILSON RD, SANFORD, FL, 32771 | US Mail (1st Class) |
| 80087 | NATION, STEVEN, 4180 S 1100 W, HURRICANE, UT, 84737 | US Mail (1st Class) |
| 80087 | NATIONAL PRECISION/BISCO INDUSTRIES, 5065 E HUNTER AVE, ANAHEIM, CA, 92807-6001 | US Mail (1st Class) |
| 80087 | NATIONAL TEST PILOT SCHOOL, 1030 FLIGHTLINE BLDG 72, MOJAVE, CA, 93501 | US Mail (1st Class) |
| 80087 | NATIVI, MICHAEL, 406 KINGSPORT RD, HOLLY SPRINGS, NC, 27540-7549 | US Mail (1st Class) |
| 80088 | NATT, AMANDEEP, 12091 76A AVE, SURREY, BC, V3W 2W4 CANADA | US Mail (1st Class) |
| 80087 | NATURE COAST AVIATION LLC, 3511 SILVERSIDE RD STE 105, WILMINGTON, DE, 198104902 | US Mail (1st Class) |
| 80087 | NATURE COAST AVIATION LLC, 519 STONE RIDGE DR, PONTE VEDRA, FL, 320816197 | US Mail (1st Class) |
| 80087 | NAU, JUSTIN P, 29951 BISBEE RD, HERMISTON, OR, 97838 | US Mail (1st Class) |

VansAircraft

## Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | NAUCLER, SCOTT, 781 STINSON ST, INDEPENDENCE, OR, 97351 | US Mail (1st Class) |
| 80088 | NAUD, DAMIEN, 49 RUE GAMBETTA, RAMBOUILLET, 78120 FRANCE | US Mail (1st Class) |
| 80087 | NAUGLE, ANTHONY, 2255 POINT RD, SCHELLSBURG, PA, 15559 | US Mail (1st Class) |
| 80087 | NAUGLE, ANTHONY, 3601 S 7TH ST UNIT 213, TUCSON, AZ, 85707 | US Mail (1st Class) |
| 80087 | NAUL, JEFF, 174 BRODNAX RD, MONROE, LA, 71203 | US Mail (1st Class) |
| 80087 | NAUMAN, ALAN, 2451 PRIVET CT WEST, MIDLOTHIAN, TX, 76065 | US Mail (1st Class) |
| 80087 | NAUMAN, ROBERT L, 8142 TIARA ST, VENTURA, CA, 93004 | US Mail (1st Class) |
| 80087 | NAUMER, MARK, 5600 N HWY 95 # 11, LAKE HAVASU CITY, AZ, 86404 | US Mail (1st Class) |
| 80087 | NAUSED, JEN, 1762 SOUTH LAFAYETTE STREET, DENVER, CO, 80210 | US Mail (1st Class) |
| 80088 | NAVARRO GARCIA, RAFAEL, C/O MAR DE LAS ANTILLAS, 36, UTRERA, 41710 SPAIN | US Mail (1st Class) |
| 80088 | NAVARRO, FERNANDO, AVENIDA LIBERTAD N 29, POLG INDUSTRIAL SALINITAS, PETREL, ES-03610 SPAIN | US Mail (1st Class) |
| 80088 | NAVARRO, JG, PO BOX 952, SOMERSET WEST, 7130 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | NAVARRO, SALVADOR, AVE. SIERRA VISTA 400, COL LOMAS 4A, SAN LUIS POTOSI, 78216 MEXICO | US Mail (1st Class) |
| 80088 | NAVAUX, JOHN, 69 ROSSMOUNT TERR, MONCTON, NB, E1G 3V9 CANADA | US Mail (1st Class) |
| 80087 | NAVE, MICHAEL, 13097 COCHRAN RD, MARION, IL, 62959 | US Mail (1st Class) |
| 80087 | NAVIWALA, SALEEM, 594 BATTEN BLVD, PENSACOLA, FL, 32507 | US Mail (1st Class) |
| 80087 | NAVRATIL, MARK, 21005 SKYVIEW LANE, SPRING HILL, KS, 66083 | US Mail (1st Class) |
| 80088 | NAYERI, PAYMAN, 21 MEYRICK DRIVE, DARTON, BARNSLEY, SOUTH YORKSHIRE, S755PL GREAT BRITAIN | US Mail (1st Class) |
| 80088 | NAYLOR, BRUCE/%CPR TECHNOLOG, BLACKWORTH IND EST, 12A, HIGHWORTH, SN6 6NA UNITED KINGDOM | US Mail (1st Class) |
| 80087 | NAYLOR, THOMAS, 1205 STEPHENS AVE, BATON ROUGE, LA, 70808-3766 | US Mail (1st Class) |
| 80087 | NAYLOR, WILLIAM F, 5373 E TANGELO LANE, INVERNESS, FL, 34453 | US Mail (1st Class) |
| 80087 | NAZ GROUP LLC, 5092 S OPAL RD, FLAGSTAFF, AZ, 860056807 | US Mail (1st Class) |
| 80087 | NAZ GROUP, LLC, 2700 S WOODLANDS VILLAGE BLVD, STE 300-195, FLAGSTAFF, AZ, 86005 | US Mail (1st Class) |
| 80087 | NAZARE, ELENA, 3655 N W 87TH AVENUE, MIAMI, FL, 33178 | US Mail (1st Class) |
| 80087 | NAZIF, IYAD EDDIE, 15 CANADIAN COVE, MAUMELLE, AR, 72113 | US Mail (1st Class) |
| 80087 | NB10812, 4785 CLEARVIEW DR, CLARKSTON, MI, 48348 | US Mail (1st Class) |
| 80087 | NEAGLE, JASON, 275 GREENHAVEN COURT, ELIZABETHTOWN, KY, 42701 | US Mail (1st Class) |
| 80087 | NEAGLE, NATHANIEL W, PO BOX 70, TOQUERVILLE, UT, 84774 | US Mail (1st Class) |
| 80087 | NEAL AVIATION, 681 KENNEY ST, EL CAJON, CA, 92020 | US Mail (1st Class) |
| 80087 | NEAL, ANN, 570 GRAND CANYON BLVD, RENO, NV, 89502-9307 | US Mail (1st Class) |
| 80087 | NEAL, BARRY, 320 WHITFIELD LN, BOILING SPRINGS, SC, 29316 | US Mail (1st Class) |
| 80087 | NEAL, BENJAMIN, 209 SOUTH RAY AVE, FAYETTEVILLE, AR, 72701 | US Mail (1st Class) |
| 80087 | NEAL, DARREN, 830 DALES PONY DRIVE, CASTLE ROCK, CO, 80104 | US Mail (1st Class) |
| 80087 | NEAL, JOSEPH AND HEATHER, 501 RYEGRASS COURT, AURORA, IL, 60504-4215 | US Mail (1st Class) |
| 80087 | NEAL, RICHARD, 834 LAKE OAK CT, SACRAMENTO, CA, 95864-6154 | US Mail (1st Class) |
| 80087 | NEAL, RINAT, 1069 COTTONWOOD DR, APOPKA, FL, 32712 | US Mail (1st Class) |
| 80087 | NEAL, T PETER, 31 ST.GEORGES SQ, BUFFALO, NY, 14222 | US Mail (1st Class) |
| 80087 | NEAL, THOMAS, 1007 HEMENWAY STREET EXT, MARLBOROUGH, MA, 01752-1739 | US Mail (1st Class) |
| 80088 | NEALL, DOUG, NORTH WEALD AIRFIELD, MERLIN WAY, EPPING ESSEX, NORTH WEALD, CM16 6HR GREAT BRITAIN | US Mail (1st Class) |
| 80087 | NEAR, WILLIAM J, 14530 PAGE ST, FORT MYERS, FL, 33905 | US Mail (1st Class) |
| 80087 | NEARHOOF, CHARLES F, PO BOX 97, OSCEOLA MILLS, PA, 16666 | US Mail (1st Class) |
| 80088 | NEAVES, DAVID, PO BOX 408, 27 PRINCESS HWY, FAIRY MEADOW, NSW, 2519 AUSTRALIA | US Mail (1st Class) |
| 80087 | NEBEKER, KYLE, 761 EAST 360 SOUTH, OREM, UT, 84097 | US Mail (1st Class) |

VansAircraft

## Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | NEBERT, DOUGLAS D, 4925 NW WOODY WAY, NEWPORT, OR, 97365 | US Mail (1st Class) |
| 80087 | NEBLETT, CARROLL F, 11520 DRYSDALE DRIVE, RICHMOND, VA, 23236 | US Mail (1st Class) |
| 80087 | NEBRASKA DEPT. OF REVENUE, PO BOX 98923, LINCOLN, NE, 68509-8923 | US Mail (1st Class) |
| 80087 | NECOCHEA, JUAN, PO BOX 235, CEDAR RIDGE, CA, 95924 | US Mail (1st Class) |
| 80087 | NEDA, JONATHON AND CANNON, THOMAS, 314 SUNSET CIRCLE, TIKI ISLAND, TX, 77554 | US Mail (1st Class) |
| 80087 | NEDDENRIEP, JESSE, 65066 714 RD, FALLS CITY, NE, 68355 | US Mail (1st Class) |
| 80087 | NEDERFIELD, SEAN, PO BOX 568, WEST CALDWELL, NJ, 07004 | US Mail (1st Class) |
| 80087 | NEDVED, CHAD, 2562 W 108TH PL, WESTMINSTER, CO, 80234 | US Mail (1st Class) |
| 80087 | NEEDHAM, GEORGE T, 3809 BEACH DRIVE S W, SEATTLE, WA, 98116 | US Mail (1st Class) |
| 80087 | NEEDHAM, JOHN, 62 FEBRUARY DR, SOUTHINGTON, CT, 06489-2768 | US Mail (1st Class) |
| 80088 | NEEDHAM, ROBERT A, 191 KING CREEK RD, WAUCHOPE, NSW, 2446 AUSTRALIA | US Mail (1st Class) |
| 80088 | NEEDHAM, ROBERT ANSON DE SALIS, 9 PROPELLER PL, GATTON, QLD, 4343 AUSTRALIA | US Mail (1st Class) |
| 80088 | NEEF, PETER, BINDFELWEG 12, HAMBURG, 22459 GERMANY | US Mail (1st Class) |
| 80087 | NEEL AVIATION, ATTN: BRAD NEEL/IAN SHAW, 6443 BRISTOL OAKS DR, LAKELAND, FL, 33381 | US Mail (1st Class) |
| 80087 | NEEL, BECKI, 6849 23RD AVE NE, SEATTLE, WA, 98115 | US Mail (1st Class) |
| 80087 | NEEL, BRAD, 428 EMERALD COVE LP, LAKELAND, FL, 33813 | US Mail (1st Class) |
| 80087 | NEEL, BRIAN T, 1937 MECKLENBURG HWY, MOORESVILLE, NC, 28115 | US Mail (1st Class) |
| 80087 | NEEL, GREGORY M, 2822 FRENCH KINGSTON COURT, GRANBURY, TX, 76049 | US Mail (1st Class) |
| 80087 | NEELEY, DAVID AND REX, BRIAN, 1795 S 225 W, PERRY, UT, 84302 | US Mail (1st Class) |
| 80087 | NEELEY, GARY, 301 HOUGHTON LAB LANE, QUEENSTOWN, MD, 21658 | US Mail (1st Class) |
| 80087 | NEELY, ANTHONY, 2315 N 52ND STREET, UNIT 102, PHOENIX, AZ, 85008 | US Mail (1st Class) |
| 80087 | NEELY, BYRON D, 3100 RABBS PRAIRIE RD, LA GRANGE, TX, 78945 | US Mail (1st Class) |
| 80088 | NEELY, JAMES, 43 OAK DR, ESSEX, ON, N8M 3C5 CANADA | US Mail (1st Class) |
| 80087 | NEELY, JOHN, 18 SUMMERWOOD, BENTON, AR, 72019 | US Mail (1st Class) |
| 80087 | NEELY, SCOTT, 11959 NW 115 AVE, GRANGER, IA, 50109 | US Mail (1st Class) |
| 80087 | NEEPER, RUSSELL, 2405 BUTTERCUP DR, RICHARDSON, TX, 75082 | US Mail (1st Class) |
| 80087 | NEEVES, DANIEL AND BRIAN, 5113 S MANDY AVE, SIOUX FALLS, SD, 57106 | US Mail (1st Class) |
| 80087 | NEFF MICHAEL J, 2723 W AVION WAY, LAVEEN, AZ, 853392051 | US Mail (1st Class) |
| 80087 | NEFF, BRANDON, 1011 RD 120, EMPORIA, KS, 66801 | US Mail (1st Class) |
| 80087 | NEFF, BRANDON, 25728 270TH RD, EMPERIA, KS, 66801 | US Mail (1st Class) |
| 80087 | NEFF, MICHAEL J, 16410 S 12TH ST #113, PHOENIX, AZ, 85048 | US Mail (1st Class) |
| 80087 | NEFF, THOMAS, 351 AIRPORT RD, NOVATO, CA, 94945 | US Mail (1st Class) |
| 80087 | NEFFINGER, EDWARD, 6656 CHARING CROSS RD, OAKLAND, CA, 94618 | US Mail (1st Class) |
| 80087 | NEGLEY, NEIL C, 16199 CUMBERLAND HWY, NEWBURG, PA, 17240 | US Mail (1st Class) |
| 80088 | NEGRI, ALFREDO, PEDRO DE MENDOZA 353 C/26, SAN ISIDRO PROV, BUENOS AIRES, 1642 ARGENTINA | US Mail (1st Class) |
| 80087 | NEGRON RODRIGUEZ, DALVY, 1929 KACHINA LODGE RD, FORT WORTH, TX, 76131 | US Mail (1st Class) |
| 80087 | NEHRING, SETH, 5506 E CRESCENT, FRESNO, CA, 93727 | US Mail (1st Class) |
| 80088 | NEID, MICHAEL, 4858 MCCULLOCH RD, KELOWNA, BC, V1W 4G1 CANADA | US Mail (1st Class) |
| 80087 | NEIDENTHAL, MICHAEL, 5715 EGGAR CT, PEYTON, CO, 80831 | US Mail (1st Class) |
| 80087 | NEIDIGH, JASON, 3802 N PALATINE PL, MERIDIAN, ID, 83646-3599 | US Mail (1st Class) |
| 80087 | NEIDINGER TODD S, 5205 PEPIN PL, MADISON, WI, 537054724 | US Mail (1st Class) |
| 80087 | NEIDINGER, TODD S, 1142 BLUEBIRD TRAIL, WAUNAKEE, WI, 53597 | US Mail (1st Class) |
| 80087 | NEIGER JEFF A, 344 W HISTORIC COLUMBIA RIVER HWY, TROUTDALE, OR, 970601340 | US Mail (1st Class) |
| 80087 | NEIGER, JEFF A, 29425 NE LAMPERT RD, TROUTDALE, OR, 97060 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | NEIGHBORS, BEN, 7601 HOLLAND DR, HUNTSVILLE, AL, 35802-2819 | US Mail (1st Class) |
| 80088 | NEIL ANTHONY VUKOSA, 85 WEST RIVER RD, PARIS, ON, N3L3E2 CANADA | US Mail (1st Class) |
| 80087 | NEIL, FINDLAY, 8106 CLOVERLAND DRIVE, NASHVILLE, TN, 37211 | US Mail (1st Class) |
| 80087 | NEILL, HANNAH, 2506 ALTAMAR DR, LAGUNA BEACH, CA, 92651 | US Mail (1st Class) |
| 80087 | NEILSEN, ROBERT T, 11970 MERLEN DR, SANGER, TX, 76266 | US Mail (1st Class) |
| 80087 | NEILSON, CHRISTOPHER, 2529 MOUNT VERNON CT, AURORA, IL, 60503-5666 | US Mail (1st Class) |
| 80088 | NEILSON, GRANT, 1105 GREENWOOD ST, CAMPBELL RIVER, BC, V9W 3C5 CANADA | US Mail (1st Class) |
| 80087 | NEIWERT, ALEX, 1332 KINGHORN RD, POCATELLO, ID, 83201 | US Mail (1st Class) |
| 80087 | NELEN, RICHARD, 7691 N COUNTY RD 21, FORT COLLINS, CO, 80524 | US Mail (1st Class) |
| 80088 | NELL, ROBERT, 418 MILLRISE SQ SW, CALGARY, AB, T2Y 4C1 CANADA | US Mail (1st Class) |
| 80087 | NELL, TIMOTHY, 4808 WHITE PASS DR, COLLIERVILLE, TN, 38017 | US Mail (1st Class) |
| 80087 | NELLE, WILL, 928 W WASHINGTON DR, SAN ANGELO, TX, 76901-4534 | US Mail (1st Class) |
| 80087 | NELLIS, DAVID, 46293 JASMINE CT, CHESTERFIELD TOWNSHIP, MI, 48047 | US Mail (1st Class) |
| 80087 | NELLIS, MIKE, 311 RIDGE RUN DR, GEORGETOWN, TX, 78628 | US Mail (1st Class) |
| 80087 | NELSEN JOSEPH, 400 RENE LN, GUNTER, TX, 75058 | US Mail (1st Class) |
| 80087 | NELSON BJORN G, 199 WILDERNESS CAMP RD SE, WHITE, GA, 301843308 | US Mail (1st Class) |
| 80087 | NELSON DAVID E, 112 PARKROSE DR, BUDA, TX, 786103688 | US Mail (1st Class) |
| 80087 | NELSON FLYERS INC, 11578 S FM 441, LOUISE, TX, 77455 | US Mail (1st Class) |
| 80087 | NELSON JILL, 18202 17TH ST E, LAKE TAPPS, WA, 983919451 | US Mail (1st Class) |
| 80087 | NELSON, BRETT, 3472 88TH AVE NE, CIRCLE PINES, MN, 55014 | US Mail (1st Class) |
| 80087 | NELSON, BRIAN D, 6016 EUGENIA LN, HOBBS, NM, 88242 | US Mail (1st Class) |
| 80088 | NELSON, BRYAN, 10146 88 ST NW, EDMONTON, AB, T5H 1P3 CANADA | US Mail (1st Class) |
| 80087 | NELSON, CARVER, PO BOX 72, KELLIHER, MN, 56650-0072 | US Mail (1st Class) |
| 80087 | NELSON, CECIL L, 3249 CHESTNUT DR, BISMARCK, AR, 71929 | US Mail (1st Class) |
| 80087 | NELSON, CHRIS L, 30693 US HWY 81, YANKTON, SD, 57078 | US Mail (1st Class) |
| 80087 | NELSON, CHRISTOPHER M, 30521 6TH AVE SW, FEDERAL WAY, WA, 98023 | US Mail (1st Class) |
| 80087 | NELSON, CRAIG, 5969 COTTONWOOD RD, WALLA WALLA, WA, 99362 | US Mail (1st Class) |
| 80087 | NELSON, CYRUS, 121 S TWIN LAKES RD, COCOA, FL, 32926 | US Mail (1st Class) |
| 80087 | NELSON, DAVID, 2318 MERRIHILLS DR SW, ROCHESTER, MN, 55902 | US Mail (1st Class) |
| 80087 | NELSON, DAVID, 16519 BAXTER FOREST RIDGE DR, CHESTERFIELD, MO, 63005 | US Mail (1st Class) |
| 80087 | NELSON, DAVID, 8108 CHAINFIRE COVE, AUSTIN, TX, 78729 | US Mail (1st Class) |
| 80087 | NELSON, DEAN, 48 VISTA DEL MAR, CAMANO ISLAND, WA, 98282 | US Mail (1st Class) |
| 80088 | NELSON, DENIS, 71-650 HARRINGTON RD, KAMLOOPS, BC, V2B 6T7 CANADA | US Mail (1st Class) |
| 80087 | NELSON, DENNIS, 1544 LAKE VIEW DR, SILVERTON, OR, 97381 | US Mail (1st Class) |
| 80087 | NELSON, ELAINE, 435 32 RD , UNIT 451, CLIFTON, CO, 81520 | US Mail (1st Class) |
| 80087 | NELSON, ERIC, 11778 RANCH ELSIE RD, GOLDEN, CO, 80403-8446 | US Mail (1st Class) |
| 80087 | NELSON, GARRETT, 17709 TANORAMA BLVD E, BONNEY LAKE, WA, 98391 | US Mail (1st Class) |
| 80088 | NELSON, HAROLD, 5417 RANDOLPH CRES, BURLINGTON, ON, L7L 3C4 CANADA | US Mail (1st Class) |
| 80087 | NELSON, HARRY H, PO BOX 2093, ORTING, WA, 98360 | US Mail (1st Class) |
| 80087 | NELSON, HILARY, 1341 ORCHARD AVE, NAPA, CA, 94558 | US Mail (1st Class) |
| 80087 | NELSON, HILARY, 2025 REDWOOD RD, NAPA, CA, 94558 | US Mail (1st Class) |
| 80087 | NELSON, HOWARD, 1489 SUNNYBROOK ROAD, ALAMO, CA, 94507 | US Mail (1st Class) |
| 80087 | NELSON, JAMES, 4462 E TWIN CREEK RD, SUPERIOR, WI, 54880 | US Mail (1st Class) |
| 80087 | NELSON, JAMES, 4367 W AVENUE N3, PALMDALE, CA, 93551-1824 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | NELSON, JAMES G, 20555 TIFFANY CIRCLE, TEHACHAPI, CA, 93561 | **US Mail (1st Class)** |
| 80087 | NELSON, JAMES S, 6280 PALM VISTA, PORT ORANGE, FL, 32128 | **US Mail (1st Class)** |
| 80087 | NELSON, JEFF, 12476 MARQUESS WAY N, LAKE ELMO, MN, 55042 | **US Mail (1st Class)** |
| 80087 | NELSON, JEFFREY, 1356 MIDDLEBURY DR, WEST FIELD, IN, 46074 | **US Mail (1st Class)** |
| 80087 | NELSON, JEFFREY M, 5928 WOODLAND DR, WAUNAKEE, WI, 53597 | **US Mail (1st Class)** |
| 80087 | NELSON, JILL, 7455 5TH AVE NE, 202, SEATTLE, WA, 98115 | **US Mail (1st Class)** |
| 80087 | NELSON, JIM, 3150 EAGLES NEST CT, MIDLOTHIAN, TX, 76065 | **US Mail (1st Class)** |
| 80087 | NELSON, JOHN, 844 GOLDEN WEST WAY, LUSBY, MD, 20657 | **US Mail (1st Class)** |
| 80087 | NELSON, JOSEPH, 43801 436 AVE NW, KENMARE, ND, 58746 | **US Mail (1st Class)** |
| 80087 | NELSON, KEVIN, 53 ARROYO VISTA DR, SPRING CREEK, NV, 89815 | **US Mail (1st Class)** |
| 80087 | NELSON, KEVIN T, 1925 NE SEAVY AVE, CORVALLIS, OR, 97330 | **US Mail (1st Class)** |
| 80087 | NELSON, KIRK, 1207 16TH STREET COURT, SILVIS, IL, 61282 | **US Mail (1st Class)** |
| 80087 | NELSON, LARRY, 8221 E LORENZO LN, YUMA, AZ, 85365 | **US Mail (1st Class)** |
| 80087 | NELSON, LARRY R, 1217 SUNDANCE CT NE, BYRON, MN, 55920 | **US Mail (1st Class)** |
| 80087 | NELSON, MATHEW, 362 MURRAY DR, CHOCTAW, OK, 73020-2419 | **US Mail (1st Class)** |
| 80087 | NELSON, MICHAEL E, 4025 BURNHAM DR, GIG HARBOR, WA, 98332 | **US Mail (1st Class)** |
| 80087 | NELSON, MILES, PO BOX 2083, CORVALLIS, OR, 97339-2083 | **US Mail (1st Class)** |
| 80087 | NELSON, MYRON, 2003 E MINTON ST, MESA, AZ, 85213 | **US Mail (1st Class)** |
| 80087 | NELSON, NATHANIEL, 6713 E EDGEWOOD AVE, INDIANAPOLIS, IN, 46237 | **US Mail (1st Class)** |
| 80087 | NELSON, NEIL, 774 SE HIGH ST, HILLSBORO, OR, 97123 | **US Mail (1st Class)** |
| 80087 | NELSON, NEIL, PO BOX 2083, CORVALLIS, OR, 97339 | **US Mail (1st Class)** |
| 80087 | NELSON, PATRICK, 16410 NE 111TH ST, REDMOND, WA, 98052 | **US Mail (1st Class)** |
| 80087 | NELSON, PHILIP, 1620 ZEALAND AVE N, GOLDEN VALLEY, MN, 55427 | **US Mail (1st Class)** |
| 80087 | NELSON, RANLEY R, 108 ABILENE LANE, BUTLER, PA, 16001 | **US Mail (1st Class)** |
| 80087 | NELSON, RICK, 7850 N SILVERBELL RD, SUITE #114-304, TUCSON, AZ, 85743 | **US Mail (1st Class)** |
| 80087 | NELSON, ROB, 54 MAINE RD, CARBONDALE, IL, 62901-7149 | **US Mail (1st Class)** |
| 80087 | NELSON, ROBERT Y, 13610 FALL CREEK CIRCLE, BROOMFIELD, CO, 800206091 | **US Mail (1st Class)** |
| 80087 | NELSON, RYAN, 129 HIGHLAND DRIVE, HIBBING, MN, 55746 | **US Mail (1st Class)** |
| 80088 | NELSON, STEPHEN H\, 1A SPRINGFIELD AVE, SPRINGFIELD, SA, 5062 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | NELSON, STEPHEN HAROLD, 9 EAST TCE, ADELAIDE, SA, 5000 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | NELSON, STEVE, UNIT 8600 BOX 1330, DPU, AP, 96515 | **US Mail (1st Class)** |
| 80088 | NELSON, TAD, 27 LITTLE JOHN RD, DUNDAS, ON, L9H 4G8 CANADA | **US Mail (1st Class)** |
| 80087 | NELSON, TODD, 1810 ROSCOE TURNER TRAIL, PORT ORANGE, FL, 32128 | **US Mail (1st Class)** |
| 80087 | NELSON, TODD, 241 COMANCHE TRAIL, CIBOLO, TX, 78108 | **US Mail (1st Class)** |
| 80087 | NELSON, TRAVIS, 714 S 2ND ST, HAMILTON, MT, 59840 | **US Mail (1st Class)** |
| 80087 | NELSON, WILLIAM, 529 FERN GLN, LA JOLLA, CA, 92037-5417 | **US Mail (1st Class)** |
| 80087 | NEMEC, JOSEPH F, 10 BITTER SPRING COURT, ALGONQUIN, IL, 60102 | **US Mail (1st Class)** |
| 80087 | NEMEC, TODD, 1796 CALLAWAY CT, AUBURN, AL, 36830 | **US Mail (1st Class)** |
| 80087 | NEMES, JASON, 6003 FOREST BAY AVE, GULF BREEZE, FL, 32563-9795 | **US Mail (1st Class)** |
| 80088 | NEMET, YARON, PO BOX 183, KDUMIM, 44856 ISRAEL | **US Mail (1st Class)** |
| 80087 | NEMETH, GEORGE, 7815 MORRIS RD, HILLIARD, OH, 43026 | **US Mail (1st Class)** |
| 80087 | NEMIROVSKY, EUGENE, 5271 NEWCASTLE AVE #2, ENCINO, CA, 91316 | **US Mail (1st Class)** |
| 80087 | NEMITZ, SR., JOSHUA ALLEN, 1802 CRESTGATE DR, WAXHAW, NC, 28173 | **US Mail (1st Class)** |
| 80088 | NEMTCOV, ALEXANDR, SOVETSKAYA HOUS 25 APARTMENT 23, TAMBOV, 392002 RUSSIA | **US Mail (1st Class)** |

VansAircraft

## Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | NERAD, ANTON, 8208 SILVERLINE DRIVE, FAIRFAX STATION, VA, 22039 | US Mail (1st Class) |
| 80087 | NERE, REX, 20610 SW BLANTON ST, ALOHA, OR, 97078 | US Mail (1st Class) |
| 80087 | NERI, MICHAEL, 201 GOLDING CT, HOCKESSIN, DE, 19707 | US Mail (1st Class) |
| 80088 | NERI, UGO NUNZIO, VIA PIETRO NARDINI 46, ROME, IT00124 ITALY | US Mail (1st Class) |
| 80087 | NERSTROM, JAMES, 735 SUNRISE RD, LIBERTYVILLE, IL, 60048-2469 | US Mail (1st Class) |
| 80087 | NESBITT, ALAN, 8 COGSWOOD RD, ASHEVILLE, NC, 28804-3803 | US Mail (1st Class) |
| 80088 | NESBITT, DEAN, 7 WAMBOOL PLACE, BROOKLYN, SYDNEY, 2083 AUSTRALIA | US Mail (1st Class) |
| 80087 | NESS, RICHARD, 3925 L 15TH RD, ESCANABA, MI, 49829-9002 | US Mail (1st Class) |
| 80088 | NESSEL, TODD, 103 OAK ST W, LEAMINGTON, ON, N8H 2B7 CANADA | US Mail (1st Class) |
| 80088 | NESSEL, TODD, 57 HIGHWAY 206, MARTINIQUE, NS, B0E1K0 CANADA | US Mail (1st Class) |
| 80087 | NESTER, LANDON, 1192 W STUART DR, HILLSVILLE, VA, 24343 | US Mail (1st Class) |
| 80087 | NESTOR, GREG, 518 RIVERBANKS RD, GRANTS PASS, OR, 97527 | US Mail (1st Class) |
| 80087 | NESTOR, RICHARD, 812 E OPUS ST, BOISE, ID, 83716 | US Mail (1st Class) |
| 80087 | NETFLIX PRODUCTIONS, LLC, ATTN: ART DEPT PAUL ALIX, 4900 OLD MANOR RD, AUSTIN, TX, 78723-4522 | US Mail (1st Class) |
| 80088 | NETHERCOTT, ROBERT, 6715 LONDON LINE, WARWICK, ON, N0M 2S0 CANADA | US Mail (1st Class) |
| 80088 | NETO, MANOEL, ML 06 CONJUNTO CASA 1, LAGO NORT BRASILIA DS, 71540060 BRAZIL | US Mail (1st Class) |
| 80087 | NETT, KATHRYNE, 717 GRANDVIEW WAY, HUDSON, WI, 54016 | US Mail (1st Class) |
| 80087 | NETTLETON, RANDALL J, 522 PARKWOOD DR, WINDSOR, CO, 80550 | US Mail (1st Class) |
| 80087 | NETZER, DAVE, 3220 LAKEVIEW DR, DICKINSON, ND, 58601 | US Mail (1st Class) |
| 80087 | NEUBAUER, BRIAN, 206 MAIN ST, WRAY, CO, 80758 | US Mail (1st Class) |
| 80087 | NEUBERT, IAN, 6913 LAKE BREEZE DR, HARRISON, TN, 37341-4958 | US Mail (1st Class) |
| 80087 | NEUCERE, HUNTER, 1023 BROOK ARBOR DR, MANSFIELD, TX, 76063 | US Mail (1st Class) |
| 80087 | NEUDECK, TERRY, 1568 RT 305 N, PORTVILLE, NY, 14770 | US Mail (1st Class) |
| 80087 | NEUENBURG JAMES A, 24 REICHERT CT, NOVATO, CA, 949454115 | US Mail (1st Class) |
| 80087 | NEUFELD, DWAYNE, 1930 PREAKNESS AVE, COEUR D ALENE, ID, 83815 | US Mail (1st Class) |
| 80087 | NEUFELD, MARK, 7145 DANA DR, PALMDALE, CA, 93551 | US Mail (1st Class) |
| 80088 | NEUFELD, RYAN, 5 CAIRO BAY, MORDEN, MB, R6M 0A8 CANADA | US Mail (1st Class) |
| 80087 | NEULS, NORM, 3650 N EDGEWATER DR, WASILLA, AK, 99623 | US Mail (1st Class) |
| 80087 | NEUMANN JORGE R, 4334 HIDDEN RIVER RD, SARASOTA, FL, 34240 | US Mail (1st Class) |
| 80088 | NEUMANN, INGO, PROVINSIALSTR. 1, WALDALGESHEIM, 55425 GERMANY | US Mail (1st Class) |
| 80088 | NEUMANN, INGO EORI#DE 4676793, FLUGEUGBAU - ROLF HELMRICH, AM SEIF 13, GROSPOSNA, 04463 GERMANY | US Mail (1st Class) |
| 80087 | NEUMANN, JEFF, 207 BLUEBERRY HILL, HARWINTON, CT, 06791-3020 | US Mail (1st Class) |
| 80087 | NEUMANN, PETER, 5656 RATERS DR, SANTA ROSA, CA, 95409 | US Mail (1st Class) |
| 80087 | NEUMANN, THOMAS, 685 WOOD CREEK DR, ANTIOCH, IL, 60002-3101 | US Mail (1st Class) |
| 80087 | NEUMAYER, BARRY/CHEESMAN, BILL, 1320 E PENNSYLVANIA AVE, REDLANDS, CA, 92374 | US Mail (1st Class) |
| 80088 | NEUMAYER, FRITZ, BEETHOVENSTR 22, ALTRIP, DE67122 GERMANY | US Mail (1st Class) |
| 80087 | NEUMEISTER, BRIAN, 4562 MAY DR, EDWARDSVILLE, IL, 62025 | US Mail (1st Class) |
| 80088 | NEUPPMANN JR, SERGIO, BEI DER GROBEREI 1, LASTRUP, NIEDERSACHSEN, 49688 GERMANY | US Mail (1st Class) |
| 80088 | NEUROHR, FLORIAN, ALBISRIEDERSTRASSE 382, ZURICH, 8047 SWITZERLAND | US Mail (1st Class) |
| 80087 | NEVADA FLYBOYS LLP, 1645 ZALDIA DR, MINDEN, NV, 894234448 | US Mail (1st Class) |
| 80087 | NEVALA, DAVID, 6018 N POST ST, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 80087 | NEVES, JOHN, 723 CHIPPEWA WAY, LIVERMORE, CA, 94551 | US Mail (1st Class) |
| 80087 | NEVITT, JAMES, 5230 N SUGAR HILLS DR, GREENFIELD, IN, 46140-8653 | US Mail (1st Class) |
| 80087 | NEVIUS, ERIC, PO BOX 720719, PINON HILLS, CA, 92373 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | NEW ENGLAND AERO SVCS, 13 BROOKLYN RD, POMFRET CENTER, CT, 06259-2003 | US Mail (1st Class) |
| 80087 | NEW FLYERS LLC, 4809 TOBY LN, METAIRIE, LA, 700037638 | US Mail (1st Class) |
| 80087 | NEW GARDEN FLIGHT CONNECTION, 1235 NEWARK ROAD, TOUGHKENAMON, PA, 19374 | US Mail (1st Class) |
| 80087 | NEW GARDEN FLYING FIELD, 1235 NEWARK RD, TOUGHKENAMON, PA, 19374-1033 | US Mail (1st Class) |
| 80087 | NEW MEXICO TAXATION AND REVENUE DEPT, PO BOX 8390, SANTA FE, NM, 87504-8390 | US Mail (1st Class) |
| 80087 | NEW RICHMOND AERO, 1542 HILLSIDE CT, NEW RICHMOND, WI, 54017-2424 | US Mail (1st Class) |
| 80087 | NEW, DANIEL, 5500 BLUE HERON LANE, DEMING, WA, 98244 | US Mail (1st Class) |
| 80087 | NEW, LARRY, 1730 FLAMING OAK DR, NEW BRAUNFELS, TX, 78132 | US Mail (1st Class) |
| 80087 | NEW, PAUL & JOE, TENNESSEE AIRCRAFT SERV, 2313 TECHNOLOGY CENTER DR, JACKSON, TN, 38301 | US Mail (1st Class) |
| 80088 | NEWALL, MIKE, THE OLD POOR HOUSE, LUND HOUSE GREEN, HARROGATE, NYK, HG3 1QE GREAT BRITAIN | US Mail (1st Class) |
| 80087 | NEWBURG, JASON, 736 FERRIS RD, LANCASTER, TX, 75146 | US Mail (1st Class) |
| 80087 | NEWBURG, RON, PO BOX 11, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 80087 | NEWBY, ALAN E, 13425 N 151ST E AVE, COLLINSVILLE, OK, 74021 | US Mail (1st Class) |
| 80088 | NEWBY, GRAHAM, 9, BRYANSTON VILLAGE, BLANDFORD, DOR, DT11 0PR GREAT BRITAIN | US Mail (1st Class) |
| 80088 | NEWBY, GRAHAM, 2 ROSE COTTAGES, SEDGEHILL, SHAFTESBURY, WILT, SP7 9JE GREAT BRITAIN | US Mail (1st Class) |
| 80087 | NEWBY, KENT, 5523 S SALIDA ST, CENTENNIAL, CO, 80015 | US Mail (1st Class) |
| 80087 | NEWCOMB RONALD L JR, 11 NEWBERRY CT, FORTSON, GA, 318084975 | US Mail (1st Class) |
| 80087 | NEWCOMB, DONALD, 1918 W BRIARCLIFF LN, SPOKANE, WA, 99208-5982 | US Mail (1st Class) |
| 80087 | NEWCOMB, MICHAEL, 5506 ROYAL OAKS DR, LAKE OSWEGO, OR, 97035 | US Mail (1st Class) |
| 80087 | NEWCOMB, RONALD, 2 BUCKHANNON ROAD, GREENVILLE, SC, 29607 | US Mail (1st Class) |
| 80087 | NEWCOMER, KEITH, 813 H ST., ARCATA, CA, 95521 | US Mail (1st Class) |
| 80087 | NEWCOMER, STEVE T, 3041 SANDY CREEK COURT, LOGANVILLE, GA, 30052 | US Mail (1st Class) |
| 80087 | NEWELL GEORGE C, PO BOX 262, LAKEVIEW, MI, 488500262 | US Mail (1st Class) |
| 80088 | NEWELL, JASON, 13 FLAMETREE BEND, HAMMOND PARK, WA, 6164 AUSTRALIA | US Mail (1st Class) |
| 80087 | NEWELL, JOHN, 23675 OLD HWY 105, CLEVELAND, TX, 77328 | US Mail (1st Class) |
| 80087 | NEWELL, MICHAEL, 2555 IRON BRIDGE RD, HAVANA, FL, 32333-5243 | US Mail (1st Class) |
| 80087 | NEWELL, MICHAEL S, 412 WHITMORE AVE., MARION, OH, 43302 | US Mail (1st Class) |
| 80087 | NEWELL, NEAL, 1545 CHERRY BARK DRIVE, CONWAY, AR, 72034 | US Mail (1st Class) |
| 80087 | NEWELL, SCOTT K, 16 BARBERRY LN, COLUMBIA, SC, 29212 | US Mail (1st Class) |
| 80087 | NEWELL, TOM, 5621 B NE HANSWORTH ST, PORTLAND, OR, 97218 | US Mail (1st Class) |
| 80087 | NEWELL, TOM, 5922 ANGLE DR NE, SALEM, OR, 97305 | US Mail (1st Class) |
| 80087 | NEWHALL ROBERT E II, 12344 CAPRI CIR N, TREASURE ISLAND, FL, 337064961 | US Mail (1st Class) |
| 80087 | NEWHALL, BUD, 450 BLUEBELL CT, GALT, CA, 95632 | US Mail (1st Class) |
| 80087 | NEWHALL, ROBERT E II, 3070 OAK N CIRCLE, BROOMFIELD, CO, 80020 | US Mail (1st Class) |
| 80087 | NEWHOUSE, BUD, 6355 CORBLY RD #4, CINCINNATI, OH, 45230 | US Mail (1st Class) |
| 80087 | NEWITT, ANDREW, 26A LOCUST AVE, BAYVILLE, NY, 11709-3110 | US Mail (1st Class) |
| 80087 | NEWKIRK, JOHN, 26214 GRAND SUMMIT TRAIL, EVERGREEN, CO, 80439 | US Mail (1st Class) |
| 80087 | NEWKIRK, PETER, 9029 DENNY RD, GARDEN PRAIRIE, IL, 61038 | US Mail (1st Class) |
| 80087 | NEWKIRK, TOMMY, 1928 LAMB RD, GARLAND, NC, 28441 | US Mail (1st Class) |
| 80087 | NEWLIN, GALE, 4960 LAUREL LODGE RD, CLARKESVILLE, GA, 30523 | US Mail (1st Class) |
| 80087 | NEWLIN, REX W, 2219 CAPTAIN KIDD DR, FERNANDINA BEACH, FL, 320347917 | US Mail (1st Class) |
| 80087 | NEWLING, GALEN, 158 NW DONCEE DR, BREMERTON, WA, 98311-9161 | US Mail (1st Class) |
| 80087 | NEWMAN JIMMIE L, 263 SUE AVE, DAVENPORT, FL, 338979456 | US Mail (1st Class) |
| 80087 | NEWMAN JR, ROBERT/ADAMS, JASON, 2955 MAIN RD E, EMMAUS, PA, 18049 | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | NEWMAN, ANDREW T, 9841 FIELDCREST DR, APISON, TN, 37302-7567 | **US Mail (1st Class)** |
| 80087 | NEWMAN, BRIAN, 15435 REMINICSENE DR, CALDWELL, ID, 83607 | **US Mail (1st Class)** |
| 80087 | NEWMAN, CHARLES W, 224 7TH ST., PETALUMA, CA, 94952 | **US Mail (1st Class)** |
| 80087 | NEWMAN, CHRISTOPHER, 18402 NORTH 19TH AVE #375, PHOENIX, AZ, 85023-1361 | **US Mail (1st Class)** |
| 80088 | NEWMAN, DAN, PO BOX 231, GLEBE, NSW, 2037 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | NEWMAN, DAVID, 1898 S STATE ROUTE 123, LEBANON, OH, 45036-9644 | **US Mail (1st Class)** |
| 80087 | NEWMAN, DON, 9 E 4TH ST, SUITE 702, TULSA, OK, 74103 | **US Mail (1st Class)** |
| 80087 | NEWMAN, GEORGE J, 2931 NE 45TH ST, LIGHT HOUSE POINT, FL, 33064 | **US Mail (1st Class)** |
| 80087 | NEWMAN, JIMMIE L, 263 LOMA DR, WINTER HAVEN, FL, 33881 | **US Mail (1st Class)** |
| 80087 | NEWMAN, JOHN, 3733 LEMON DR, GRAND PRAIRIE, TX, 75052 | **US Mail (1st Class)** |
| 80087 | NEWMAN, JOHN F, 7033 BAYPINE LANE, ENGLEWOOD, FL, 34224 | **US Mail (1st Class)** |
| 80087 | NEWMAN, JOSEPH, 11322 FEES RD, GRANDLEDGE, MI, 48837 | **US Mail (1st Class)** |
| 80087 | NEWMAN, LANCE, PO BOX 131, MAPLE VALLEY, WA, 98038 | **US Mail (1st Class)** |
| 80087 | NEWMAN, LANCE/MILLSPAUGH, D, 23020 SE 248TH PL, MAPLE VALLEY, WA, 98038 | **US Mail (1st Class)** |
| 80087 | NEWMAN, PAUL, 444 ANCHOR LANE, GUN BARREL CITY, TX, 75156 | **US Mail (1st Class)** |
| 80087 | NEWMAN, PETER, 38 LINCOLNSHIRE DR, LINCOLNSHIRE, IL, 60069 | **US Mail (1st Class)** |
| 80088 | NEWMAN, PETER, PO BOX 272, CALDUNDRA, 4551 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | NEWMAN, PETER W, 13145 HWY 128, CALISTOGA, CA, 94515 | **US Mail (1st Class)** |
| 80087 | NEWMAN, PHILIP, 109 SHADY GROVE, GEORGETOWN, TX, 78633 | **US Mail (1st Class)** |
| 80088 | NEWMAN, REX AND RUTH, 15 RUTLEDGE DR, SPRINGLANDS, BLENHEIM, MARLBOROUGH, 7201 NEW ZEALAND | **US Mail (1st Class)** |
| 80088 | NEWMAN, REX AND RUTH, 8 ADAMS LANE, BLENHEIM, MARLBOROUGH,  NEW ZEALAND | **US Mail (1st Class)** |
| 80087 | NEWMAN, RICK, EXPERIMENTAL WARPLANES LLC, 35333 AIRPORT ROAD, SAINT IGNATIUS, MT, 59865 | **US Mail (1st Class)** |
| 80087 | NEWMAN, RUSSELL, 1111 WILSHIRE BLVD #208, LOS ANGELES, CA, 90017 | **US Mail (1st Class)** |
| 80087 | NEWMAN, SALLY, 5105 FAIRFIELD AVE, FORT WAYNE, IN, 46807 | **US Mail (1st Class)** |
| 80087 | NEWMAN, STEVE, PO BOX 83358, PORTLAND, OR, 97283 | **US Mail (1st Class)** |
| 80087 | NEWMAN, SUSANNA, 2955 MAIN ROAD EAST, EMMAUS, PA, 18049 | **US Mail (1st Class)** |
| 80087 | NEWMAN, THOMAS, 4521 CARMICHAEL CT, BRIGHTON, CO, 80603 | **US Mail (1st Class)** |
| 80087 | NEWMONS, DARVELL, PO BOX 2513, BLAIRSVILLE, GA, 30514 | **US Mail (1st Class)** |
| 80087 | NEWSOME, DANIEL, 4411 BLAKE LANE, WHITE HOUSE, TN, 37188 | **US Mail (1st Class)** |
| 80087 | NEWSOME, JAMIE, 171 CR 491, VALLEY HEAD, AL, 35989 | **US Mail (1st Class)** |
| 80087 | NEWSOME, TIMOTHY, 6220 JADEITE AVE, ALTA LOMA, CA, 91737 | **US Mail (1st Class)** |
| 80087 | NEWSTED GARY M, 873 MASON RD, WILTON, NH, 30865945 | **US Mail (1st Class)** |
| 80087 | NEWSTED, GARY, P O.BOX 353, WILTON, NH, 03086 | **US Mail (1st Class)** |
| 80087 | NEWSUM JAMES D, PO BOX 732, AGUILA, AZ, 853200732 | **US Mail (1st Class)** |
| 80087 | NEWSUM, JAMES, 9603 W ROSS AVE, PEORIA, AZ, 85382 | **US Mail (1st Class)** |
| 80087 | NEWSUM, LIANA, 472 SHULER RD, CLEVELAND, GA, 30528 | **US Mail (1st Class)** |
| 80087 | NEWTON DONALD H, 393 LOWER AIRPORT RD, LEWISTOWN, MT, 594573206 | **US Mail (1st Class)** |
| 80087 | NEWTON, ALVAN M, 2189 BUCKHORN BEND, KINGMAN, AZ, 86401 | **US Mail (1st Class)** |
| 80087 | NEWTON, DUSTIN, 3249 FOREST HILL DR, SAN ANGELO, TX, 76904-3520 | **US Mail (1st Class)** |
| 80087 | NEWTON, JEFFREY, 3250 EAST AZALEA DR, CHANDLER, AZ, 85286 | **US Mail (1st Class)** |
| 80088 | NEWTON, MARK, PO BOX 8138, STATION ARCADE SA, SA, 5000 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | NEWTON, MICHAEL D, PO BOX 4349, OAK PARK, IL, 60304-0610 | **US Mail (1st Class)** |
| 80088 | NEWTON, RICHARD, 8 BELMONT AVENUE, SOMERSET WEST, 7130 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80087 | NEWTON, ROGER, 4921 LIBERTY OAK DR, MARRERO, LA, 70072 | **US Mail (1st Class)** |

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | NEWTON, STEPHEN, 104 FLAHERTY HALL, NOTRE DAME, IN, 46556 | **US Mail (1st Class)** |
| 80087 | NEWTON, TIMOTHY, 21251 MEADOWS ACRE, HENSLEY, AR, 72065 | **US Mail (1st Class)** |
| 80087 | NEWTON, WILLIAM, 3201 N 36TH TERRACE, ST JOSEPH, MO, 64506 | **US Mail (1st Class)** |
| 80088 | NEXUS AVIONICS, 1 BARON WAY, JANDAKOT AIRPORT, PERTH, WA, 6164 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | NEY, PATRICK, LIEU DIT LE NICOLAS, CHARENTAY, 69220 FRANCE | **US Mail (1st Class)** |
| 80088 | NEZICH, GORDON, 8 LANE COVE, KALLAROO, WA, 6025 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | NG, NAM, 3339 MIDDLEBROOK WAY, SAN RAMON, CA, 94582-5692 | **US Mail (1st Class)** |
| 80087 | NGHIEM DANIEL, 14692 ACACIA ST, WESTMINSTER, CA, 926835483 | **US Mail (1st Class)** |
| 80087 | NGHIEM, NGAN, 1120 33RD PL, FOREST GROVE, OR, 97116 | **US Mail (1st Class)** |
| 80088 | NGIAU, PHILIP, COTE D/AZUR, 68 MARINE PARADE RD#14-17, SINGAPORE, 44930 SINGAPORE | **US Mail (1st Class)** |
| 80088 | NGIAU, PHILIP, 1A ELLIOT WALK #0503, SINGAPORE, 458656 SINGAPORE | **US Mail (1st Class)** |
| 80087 | NGO, LAM, 113 LAMLASH LN, CARY, NC, 27511 | **US Mail (1st Class)** |
| 80087 | NGUYEN, ANNA, 3127 PAVILIO DR, HENDERSON, NV, 89044-1650 | **US Mail (1st Class)** |
| 80088 | NGUYEN, CHINH, 1 MCGILL APT 901, MONTREAL, QC, H2Y 4A3 CANADA | **US Mail (1st Class)** |
| 80087 | NGUYEN, NHU-AN, 4835 CORDELL AVE APT 720, BETHESDA, MD, 20814-3154 | **US Mail (1st Class)** |
| 80087 | NGUYEN, THOMAS HUU, 3351 PRINCE GEORGE DRIVE, FRIENDSWOOD, TX, 77546 | **US Mail (1st Class)** |
| 80087 | NGUYEN, THOMAS HUU, 4323 SUGAR BARS, FRIENDSWOOD, TX, 775462428 | **US Mail (1st Class)** |
| 80087 | NIAZI, WASIM, 1910 ROCKLEDGE BLVD, SUITE 101, ROCKLEDGE, FL, 32955 | **US Mail (1st Class)** |
| 80087 | NIBBELINK, BILL, 2021 TIMBER DR, CEDAR FALLS, IA, 50613-4725 | **US Mail (1st Class)** |
| 80087 | NIBLETT, DANNY, 8940 MILLER LANE, VIENNA, VA, 22182 | **US Mail (1st Class)** |
| 80087 | NICCOLAI, BILL, 4661 W 109TH PL, WESTMINSTER, CO, 80031 | **US Mail (1st Class)** |
| 80088 | NICE, CHRIS, WESTWAYS, 79A WESTFIELD RD, WOKING, GU22 9PX UNITED KINGDOM | **US Mail (1st Class)** |
| 80087 | NICE, JAMES W, 14510 TIMBERBROOK DR, MARYSVILLE, WA, 98271 | **US Mail (1st Class)** |
| 80087 | NICHOL, JESSE, 521 E 8TH ST, PORT ANGELES, WA, 98362 | **US Mail (1st Class)** |
| 80088 | NICHOLAS, ANDREW, 26 LARKFIELD RD, SEVENOAKS, KENT, TN13 2QJ GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | NICHOLAS, BRIAN, 2132 TURNER MOUNTAIN PLACE, GLEN ALLEN, VA, 23060 | **US Mail (1st Class)** |
| 80087 | NICHOLAS, JAKE, 4283 EXPRESS LANE, SUITE 5735-570, SARASOTA, FL, 34249 | **US Mail (1st Class)** |
| 80087 | NICHOLAS, KIM A, 9220 S 237TH PL, KENT, WA, 98031 | **US Mail (1st Class)** |
| 80088 | NICHOLAS, MICHELLE, 26, SEVENOAKS, SEVENOAKS, TN1 32QJ GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | NICHOLAS, SHAWN, 1067 BLUECOAT CIRCLE, HAMPTON, GA, 30228-5971 | **US Mail (1st Class)** |
| 80088 | NICHOLLS, BRUCE, 12 CANAL ROAD, GREYSTANES, NSW, 2145 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | NICHOLLS, W N, 27 ANTILL CRESCENT, BAULKHAM HILLS, NSW, 2112 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | NICHOLS IND CONST CO INC, 5501 EASTCLIFF BLVD, BIRMINGHAM, AL, 35210 | **US Mail (1st Class)** |
| 80087 | NICHOLS, ANGELO, 750 CANTERBERRY DR, GROSSE POINTE WOODS, MI, 48236 | **US Mail (1st Class)** |
| 80087 | NICHOLS, JAMES, 83 LUFBERY CT, WILLIAMSON, GA, 30292 | **US Mail (1st Class)** |
| 80087 | NICHOLS, JEFFREY, 2132 MENCHALVILLE RD, REEDSVILLE, WI, 54230 | **US Mail (1st Class)** |
| 80087 | NICHOLS, JOSEPH, 204 PINE ST, KNIGHTDALE, NC, 27545-9444 | **US Mail (1st Class)** |
| 80087 | NICHOLS, KARENA, 1801 RYAN WAY, EDMOND, OK, 73003-3108 | **US Mail (1st Class)** |
| 80087 | NICHOLS, LARRY, PO BOX 2853, LEAVENWORTH, WA, 98826 | **US Mail (1st Class)** |
| 80088 | NICHOLS, LENNARD, PO BOX 502, 224 8 ST W, CARDSTON, AB, T0K 0K0 CANADA | **US Mail (1st Class)** |
| 80087 | NICHOLS, MAX E C/O BILL MEAD, 2619 TANGLEWOOD, GREAT BEND, KS, 67530 | **US Mail (1st Class)** |
| 80087 | NICHOLS, MICHAEL, 10906 OLD BROOK RD, SPOTSYLVANIA, VA, 22553 | **US Mail (1st Class)** |
| 80087 | NICHOLS, RUSSELL, 10459 ALTA MESA RD, WILTON, CA, 95693 | **US Mail (1st Class)** |
| 80087 | NICHOLS, SCOTT, 1605 BROADSWORD LN, LAKE ST LOUIS, MO, 63367 | **US Mail (1st Class)** |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | NICHOLS, SCOTT, 800 TIPPERARY DR, VACAVILLE, CA, 95688 | US Mail (1st Class) |
| 80087 | NICHOLS, STEPHEN, 149 COUNTY RD 297, HILLSBORO, AL, 35643 | US Mail (1st Class) |
| 80087 | NICHOLS, STEVE, 91 MEADOW LANE, DECATUR, AL, 35603 | US Mail (1st Class) |
| 80087 | NICHOLS, THOMAS M, 3077 UNION HALL SCHOOL ROAD, CHATHAM, VA, 24531 | US Mail (1st Class) |
| 80087 | NICHOLS, TODD, 9104 NE 108 ST, KANSAS CITY, MO, 64157 | US Mail (1st Class) |
| 80087 | NICHOLSON, DAVID F, 31307 202ND ST, CLARKSVILLE, IA, 50619 | US Mail (1st Class) |
| 80088 | NICHOLSON, JOHN JAMES, 10 HALLTINE CLOSE, LIVERPOOL, L23 6XX GREAT BRITAIN | US Mail (1st Class) |
| 80087 | NICHOLSON, JURY, 165 MISTLETOE TRAIL, HENDERSONVILLE, NC, 28791 | US Mail (1st Class) |
| 80087 | NICHOLSON, KNOX, PO BOX 187, MEADOW VALLEY, CA, 95956 | US Mail (1st Class) |
| 80088 | NICHOLSON, SIMON, 11 SOPHIA ST, GLENHOLME, ROTORUA, 3010 NEW ZEALAND | US Mail (1st Class) |
| 80087 | NICHOLSON, THEODORE, 20570 SW ROSEMOUNT ST., BEAVERTON, OR, 97007 | US Mail (1st Class) |
| 80087 | NICHOLSON, THEODORE, 18431 DEER OAK AVE, LAKE OSWEGO, OR, 97035-7125 | US Mail (1st Class) |
| 80087 | NICHOLSON, WILLIAM, 300 MEADOW PLACE DRIVE, SAINT CHARLES, MO, 63303 | US Mail (1st Class) |
| 80087 | NICKEL SQUADRON LLC, 154C STONY HOLLOW RD, GREENLAWN, NY, 11740 | US Mail (1st Class) |
| 80088 | NICKEL, FREYA AND WOLFGANG, PFAHLHAUS 1, WITTMUND, NIEDERSACHSEN, 26409 GERMANY | US Mail (1st Class) |
| 80087 | NICKERSON, RONALD, 230 W AUBURN TRL, BRIGHTON, MI, 48114 | US Mail (1st Class) |
| 80087 | NICKERSON, RONALD E, 11116 MONMOUTH, SAN ANTONIO, TX, 78239 | US Mail (1st Class) |
| 80087 | NICKLAUS R CLARIZIO, 12035 SE EISERT CIR, HAPPY VALLEY, OR, 97086-6442 | US Mail (1st Class) |
| 80087 | NICKLE, MIKE, 5075 N 119TH ST, ERIE, CO, 80516-6918 | US Mail (1st Class) |
| 80087 | NICKMAN, KIRK, 210 AUTUMNWOOD DR, ALEDO, TX, 76008-4564 | US Mail (1st Class) |
| 80087 | NICKMAN, MARK, 100 UNO LAGO DR #302, JUNO BEACH, FL, 33408 | US Mail (1st Class) |
| 80087 | NICKOLAISEN, JACK, 1790 MANDARIN DR, LAKE HAVASU CITY, AZ, 86404-1061 | US Mail (1st Class) |
| 80087 | NICKOLAS, DAVID, 36149 CHARIS WAY, CALLAHAN, FL, 32011 | US Mail (1st Class) |
| 80087 | NICKRAVESH, NIKNAM, 1624 LYLE DR, SAN JOSE, CA, 95129-4810 | US Mail (1st Class) |
| 80087 | NICKSON, DENNIS A, 2931 BOEING ROAD, CAMERON PARK, CA, 95682 | US Mail (1st Class) |
| 80088 | NICKSON, ED, 6 THISTLETON PL, WREA GREEN, LANCASHIRE, PR4 2EN GREAT BRITAIN | US Mail (1st Class) |
| 80087 | NICOLAI, BRAD, 155 LUHN LANE, GALLATIN GATEWAY, MT, 59730 | US Mail (1st Class) |
| 80088 | NICOLAS, GREGORY/SOCIETE SAM, 7A DE LA FORET, AVENUE, L`EUROPE, BOUAYE, LOIRE ATLANTIQUE, CE, FR-44830 FRANCE | US Mail (1st Class) |
| 80088 | NICOLAS, RIPOCHE, 101 CHEMIN DE BARTICHOUN, SAINT-CLAR-DE-RIVIERE, 31600 FRANCE | US Mail (1st Class) |
| 80087 | NICOLE, JUSTIN, 538 CEREZE ST, WATSONVILLE, CA, 95076-1082 | US Mail (1st Class) |
| 80087 | NICOLLS, RODGER, 970 W GAIL DR, WASILLA, AK, 99654 | US Mail (1st Class) |
| 80087 | NICOSON, REG, 1135 OSPREY CT, WINDSOR, CO, 80550 | US Mail (1st Class) |
| 80087 | NICULA, REY, 12122 VIA SANTA BARBARA, SYLMAR, CA, 91342 | US Mail (1st Class) |
| 80087 | NICULESCU, MARIUS, 4423 220TH ST SE, BOTHELL, WA, 98021 | US Mail (1st Class) |
| 80087 | NIEDERMEYER, CARL J, 5130 122ND ST SE, EVERETT, WA, 98208 | US Mail (1st Class) |
| 80087 | NIEHANS, BRENT, 3303 N MOUNTAIN LN, BOISE, ID, 83702-0654 | US Mail (1st Class) |
| 80088 | NIEHOFF, RONALD, VLAADERENLAAN 11, OLDENZAAL, OVERIJSSEL, 7577 MB NETHERLANDS | US Mail (1st Class) |
| 80087 | NIEHUES, GREG, PO BOX 267, GARDEN CITY, TX, 79739-0267 | US Mail (1st Class) |
| 80088 | NIEL STONG, IAN TURNER, HILL VIEW FARM, COTGRAVE RD, CLIPSTON ON THE WOLDS, KEYWORTH, NG12 5PE GREAT BRITAIN | US Mail (1st Class) |
| 80087 | NIELSEN MARK A TRUSTEE, 917 1ST ST N APT 1202, JACKSONVILLE BEACH, FL, 322509109 | US Mail (1st Class) |
| 80087 | NIELSEN, GRANT, 6654 WILLOWSHIRE WAY, BRADENTON, FL, 34212-3305 | US Mail (1st Class) |
| 80087 | NIELSEN, JAMES, 8622 N 193RD DRIVE, WADDELL, AZ, 85355 | US Mail (1st Class) |
| 80087 | NIELSEN, JAY A, 1044 BRAEMOOR DRIVE, DOWNERS GROVE, IL, 60515 | US Mail (1st Class) |

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | NIELSEN, JEFF, 354 HELMAN ST, ASHLAND, OR, 97520 | US Mail (1st Class) |
| 80087 | NIELSEN, JOHN, 108 N DUNCAN RD, BLOOMER, WI, 54724 | US Mail (1st Class) |
| 80087 | NIELSEN, JONAH, 3711 MORGAN AVE N, MINNEAPOLIS, MN, 55412-1955 | US Mail (1st Class) |
| 80088 | NIELSEN, KLAUS TROEST, SIEBENHAUSER 28, SYKE, NIEDERSCHESEN, 28857 GERMANY | US Mail (1st Class) |
| 80088 | NIELSEN, LARS ARVIO, VAARVANGEN 5, ODENSE S, DK5260 DENMARK | US Mail (1st Class) |
| 80087 | NIELSEN, MARK, 707 1ST ST. S, UNIT 501, JACKSONVILLE BEACH, FL, 32250 | US Mail (1st Class) |
| 80087 | NIELSEN, MARK, 2859 CHAR LA MAR DR, GREEN BAY, WI, 54311 | US Mail (1st Class) |
| 80088 | NIELSEN, NIELS, 23 SHEPLEY DRIVE, HAZEL GROVE, CHESHIRE, SK7 6LE GREAT BRITAIN | US Mail (1st Class) |
| 80087 | NIELSEN, RAY, 249 BAY SHORE LOOP, MOORESVILLE, NC, 28117 | US Mail (1st Class) |
| 80088 | NIELSEN, STEEN, SMEDEBAKKEN 56, RUDS VEDBY, RUDS VEDBY, 4291 DENMARK | US Mail (1st Class) |
| 80088 | NIEMAN, EDWIN, 78 EGLINTON ROAD, DUNEDIN, OTAGO, 9011 NEW ZEALAND | US Mail (1st Class) |
| 80087 | NIEMAN, JOSHUA E, 9830 SUMMIT POINT DR, MIAMISBURG, OH, 45342 | US Mail (1st Class) |
| 80087 | NIEMANN, ASHLEY, 1306 DELAWARE DR, COLORADO SPRINGS, CO, 80909-3310 | US Mail (1st Class) |
| 80087 | NIEMCEWICZ, HELEN, 1416 MARVIN DR, VINTON, VA, 24179 | US Mail (1st Class) |
| 80087 | NIEMEYER, WALTER, 1190 AUTUMN HILLS RD, GARDNERVILLE, NV, 89460 | US Mail (1st Class) |
| 80087 | NIEMI, BRIAN, 20229 VIEWCREST DR, SAN JOSE, CA, 95120-1110 | US Mail (1st Class) |
| 80087 | NIEMI, KEITH, 116 E MINNESOTA AVE, GILBERT, MN, 55741 | US Mail (1st Class) |
| 80088 | NIEMI, MATIAS, AITOMAENTIE 717, KOUVOLA, KYMENLAAKSO, 45100 FINLAND | US Mail (1st Class) |
| 80087 | NIEMI, PETER, 1049 LAKESHORE DR, KLAMATH FALLS, OR, 97601 | US Mail (1st Class) |
| 80087 | NIEMI, RICK, 3842 E LONG LAKE DR, EVELETH, MN, 55734 | US Mail (1st Class) |
| 80087 | NIEMIEC, LARRY, 58 ALFLO CIRCLE, SCOTIA, NY, 12302 | US Mail (1st Class) |
| 80087 | NIENDORFF, DANIEL F, BOX 160065491, SIOUX FALLS, SD, 57186-0001 | US Mail (1st Class) |
| 80087 | NIERE, SIEGFRIED, 1602 WEST ALLAMANDA BLVD, AVON PARK, FL, 33825 | US Mail (1st Class) |
| 80088 | NIESSEN, JIM L, 7997 REDTAIL PLACE, SURREY, BC, V3W 0N4 CANADA | US Mail (1st Class) |
| 80087 | NIEWENHUIS, DENNIS, 39104 275TH ST, CORSICA, SD, 57328 | US Mail (1st Class) |
| 80087 | NIEWIAROWSKI, FRANK, 841 N PLACITA SOBERANIA, VAIL, AZ, 85641 | US Mail (1st Class) |
| 80087 | NIGBUR, KEVIN, 13214 SE 306TH ST, AUBURN, WA, 98092-3278 | US Mail (1st Class) |
| 80087 | NIGHTINGALE, ROGER & MIKE, PO BOX 855, ORION, IL, 612730855 | US Mail (1st Class) |
| 80087 | NIILEKSELA, ROBERT, 54502 HWY M203, HANCOCK, MI, 49930 | US Mail (1st Class) |
| 80088 | NIKIFOROV, ALEXEY, V/G PAVSHINO ST 16-2,, KRASNOGORSK, MOSCOW REGION, 143405 RUSSIA | US Mail (1st Class) |
| 80088 | NIKITIN, SERGEY, BOTKINSKAYA, 1, 26, SANKT-PETERBURG, 195 RUSSIA | US Mail (1st Class) |
| 80087 | NIKKEL, TREVOR/NIKKEL, SCOTT, 207 1ST ST, SULLY, IA, 50251 | US Mail (1st Class) |
| 80087 | NIKKO A VELTRI, 962 S FIR CT, CANBY, OR, 97013-4049 | US Mail (1st Class) |
| 80087 | NILBERG, BJORN, 29326 CRESTED BUTTE DR, KATY, TX, 77494 | US Mail (1st Class) |
| 80087 | NILES, BRUCE, 7965 CROSS VILLAGE DRIVE, GERMANTOWN, TN, 38138 | US Mail (1st Class) |
| 80087 | NILES, JEFF, 4000 SHAW FERRY RD, LENOIR CITY, TN, 37772 | US Mail (1st Class) |
| 80087 | NILES, JR , CHARLES S, 6029 SUNRISE CIRCLE, FRANKLIN, TN, 37067 | US Mail (1st Class) |
| 80088 | NILO, MOISA, RUA SANTINO FARAONE, 1200, CASA H-66. IATE CLUBE DE CAMPINAS, AMERICANA, SP, 13.475-600 BRAZIL | US Mail (1st Class) |
| 80087 | NILSEN, ANTON, 24753 S 194TH ST, QUEEN CREEK, AZ, 85142-7180 | US Mail (1st Class) |
| 80087 | NILSEN, CHRISTOPHER, 2831 BRIARWOOD DR, LIVERMORE, CA, 94551 | US Mail (1st Class) |
| 80088 | NILSON, ROGER, PO BOX 2314, BUNBURY, WA, 6231 AUSTRALIA | US Mail (1st Class) |
| 80087 | NILSSON BRUNO Y, 36 VIA VASARI UNIT 201, HENDERSON, NV, 890113745 | US Mail (1st Class) |
| 80088 | NILSSON, ANDERS, PAULI VAG 42, AKERSBERGA, SE18442 SWEDEN | US Mail (1st Class) |
| 80088 | NILSSON, ANDERS, REVESANDVEIEN 293, FAERVIK, NO 4818 NORWAY | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | NILSSON, ANDERS HANS-CHRISTER, ASVAGEN 23, SKANE-KALMAR, 39365 SWEDEN | US Mail (1st Class) |
| 80087 | NILSSON, BRUNO Y, 15532 IRON DR, DOLAN SPRINGS, AZ, 86441 | US Mail (1st Class) |
| 80087 | NILSSON, EBBE, 221 HILLCREST DR, CALHOUN, GA, 30701 | US Mail (1st Class) |
| 80088 | NILSSON, GORAN, ALLEKULLA 1036, KILLEBERG, OSBY, 28396 SWEDEN | US Mail (1st Class) |
| 80088 | NILSSON, PETER WIEGHORST, KIRKEVEJ 6A, SVINNINGE, DK-4520 DENMARK | US Mail (1st Class) |
| 80088 | NIMIGON, DAVID, BOX 19 SITE 260 RR#2, STONY PLAIN, T7Z 1X2 CANADA | US Mail (1st Class) |
| 80087 | NIMMO ALLAN J, 2279 CATAMARAN CT, LAKE HAVASU CITY, AZ, 86404-1114 | US Mail (1st Class) |
| 80087 | NIMMO, ALLEN, C/O PERFORMANCE TECHNIQUE, 346 S I STREET SUITE #3, SAN BERNARDINO, CA, 92410 | US Mail (1st Class) |
| 80087 | NIMS, DONNA, 396 8TH ST, IDAHO FALLS, ID, 83401 | US Mail (1st Class) |
| 80087 | NINEMIRE, ROBERT, 12964 N 9TH AVE, BOISE, ID, 83714-5071 | US Mail (1st Class) |
| 80087 | NINER WHISKEY LLC, PO BOX 521, CLARK FORK, ID, 838110521 | US Mail (1st Class) |
| 80088 | NING, FRANCES ALEXANDRA, 12 ABEL TASMAN PL, HOLLYWELL, QLD, 4216 AUSTRALIA | US Mail (1st Class) |
| 80088 | NINNO, PAOLO, VIA ROMUALDO SASSI 2, FABRIANO, ANCONA, 60044 ITALY | US Mail (1st Class) |
| 80087 | NINOV, VICTOR & BOYVEY, ROGER, 4226 SHAFTER AVE, OAKLAND, CA, 94609 | US Mail (1st Class) |
| 80087 | NIOSI, CHRISTOPHER J, 2804 PLANTATION PL, ENTERPRISE, AL, 363308215 | US Mail (1st Class) |
| 80087 | NIPP, MICHAEL P, 1118 S CAMAS, NAMPA, ID, 83686 | US Mail (1st Class) |
| 80087 | NIPPER, SAMUEL, 184 RIVERBEND LN, HAMPTON, GA, 30228 | US Mail (1st Class) |
| 80088 | NISBET, GRAEME, 56 MALLESON ROAD, GOTHERINGTON, CHELTENHAM, GLOUCESTERSHIRE, GL52 9EX GREAT BRITAIN | US Mail (1st Class) |
| 80088 | NISHI, YUICHIRO, 3-9-3 KOINAKA, NISHIKU, HIROSHIMA, 733-0813 JAPAN | US Mail (1st Class) |
| 80087 | NISHIDA, MINORU, MURAKAMI USA, 1308 BORDER AVE, TORRANCE, CA, 90501 | US Mail (1st Class) |
| 80087 | NISKA, CHARLES E, 1671 CTY RD 88S W, ALEXANDRIA, MN, 56308 | US Mail (1st Class) |
| 80087 | NISSEN, CHRIS, PO BOX 833, SANDY, OR, 97055 | US Mail (1st Class) |
| 80087 | NISTICO, VINCENT P / AMY E, 925 HEATHER LANE SE, SALEM, OR, 97302 | US Mail (1st Class) |
| 80087 | NIX, TRACI, 525 FIRE LIGHT DR, MOORE, OK, 73160 | US Mail (1st Class) |
| 80087 | NIX, WILLIAM, 525 PAWNEE DR, STERLING, CO, 80751 | US Mail (1st Class) |
| 80087 | NIXON, DAVID R, 840 S 400 E #2, ST GEORGE, UT, 84770 | US Mail (1st Class) |
| 80087 | NIXON, GEORGE, PO BOX 665, BUFFALO, MO, 65622 | US Mail (1st Class) |
| 80087 | NIXON, SCOTT, 21420 BELLA TERRA BLVD, ESTERO, FL, 33928 | US Mail (1st Class) |
| 80087 | NOBE, MICHAEL D, 2709 CHASE DRIVE, FT COLLINS, CO, 80525 | US Mail (1st Class) |
| 80087 | NOBLE, DANIEL, 12962 WEATHERFIELD DR, SAINT LOUIS, MO, 63146-3644 | US Mail (1st Class) |
| 80087 | NOBLE, DOUGLAS, 7353 AMIGO WAY, REDDING, CA, 96002 | US Mail (1st Class) |
| 80088 | NOBLE, GEOFFREY L, UNIT 14, 87-101 MORALA AV, RUNAWAY BAY, QLD, 4216 AUSTRALIA | US Mail (1st Class) |
| 80087 | NOBLE, ROBERT C, 14917 SE 79TH, CHOCTAW, OK, 73020 | US Mail (1st Class) |
| 80087 | NOBLE, TED, PO BOX 7203, BIG BEAR LAKE, CA, 92315 | US Mail (1st Class) |
| 80087 | NOBLE, TRAVIS, 6534 W PLYMOUTH CHURCH RD, BELOIT, WI, 53511 | US Mail (1st Class) |
| 80087 | NOCITO, CHARLOTTE, 3016 HWY 77, PANAMA CITY, FL, 32405 | US Mail (1st Class) |
| 80087 | NOCTEL COMMUNICATIONS, INC., 3242 NE 3RD AVE. #230, CAMAS,, WA, 98607 | US Mail (1st Class) |
| 80087 | NOCTEL COMMUNICATIONS, INC., 3242 NE 3RD AVE, #230, CAMAS, WA, 98607-2408 | US Mail (1st Class) |
| 80087 | NODINE, DENNIS, 1454 CRESTVIEW RD, REDLANDS, CA, 92374-6318 | US Mail (1st Class) |
| 80087 | NOE, FRANK, 18A E 9TH ST, FREDERICK, MD, 21701-4607 | US Mail (1st Class) |
| 80087 | NOE, JAMES, 1320 FOX LN, BURLESON, TX, 76028 | US Mail (1st Class) |
| 80087 | NOE, RANDY L, 340 CALIFORNIA AVE., OAKDALE, CA, 95361 | US Mail (1st Class) |
| 80088 | NOEL, ANDREW, 1741 GONZALES AVE, VICTORIA, BC, V8S 5H4 CANADA | US Mail (1st Class) |
| 80087 | NOEL, BENJIE, 119 EAGLE ROCK DR, WEST MONROE, LA, 71291 | US Mail (1st Class) |

VansAircraft

## Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | NOEL, BRIAN, 4129 W ALEX LOOP, PHOENIX, AZ, 85083 | US Mail (1st Class) |
| 80087 | NOEL, CURTIS, 7356 PARKWAY DRIVE #307, LA MESA, CA, 91942 | US Mail (1st Class) |
| 80088 | NOEL, LUC, 1303-55 ERSKINE AVENUE, TORONTO, ON, M4P 1Y7 CANADA | US Mail (1st Class) |
| 80087 | NOEL, MICHAEL P, 812 WACO WAY, POPLAR GROVE, IL, 61065 | US Mail (1st Class) |
| 80088 | NOEL, OLIVIER, DUBAI SILICON OASIS, SEMMER VILLAS A-100, DUBAI,  UNITED ARAB EMIRATES | US Mail (1st Class) |
| 80088 | NOEL, RICHARD, 942 DOSQUET, QUEBEC, QC, G1V 3B9 CANADA | US Mail (1st Class) |
| 80088 | NOEL, RICHARD, 1237 MAGUIRE, QUEBEC, QC, G1T 1Z1 CANADA | US Mail (1st Class) |
| 80087 | NOELL, EDWIN, 400 TERRACE DRIVE, PRINCE FREDERICK, MD, 20678 | US Mail (1st Class) |
| 80087 | NOELLE, RICK, 1962 ASHWOOD GROVE DR, SNELLVILLE, GA, 30078 | US Mail (1st Class) |
| 80087 | NOEX LLC/REESE, G & FREY, J, 4019 BRIDLE PATH DR, BETHEL, OH, 45106 | US Mail (1st Class) |
| 80087 | NOFFS, BOB, 8741 W SQUAW LAKE RD, LAC DU FLAMBEAU, WI, 54538 | US Mail (1st Class) |
| 80087 | NOFFZE, MICHAEL J, 1033 HICKORY LANE, WEST FARGO, ND, 58078 | US Mail (1st Class) |
| 80087 | NOGA, LEE, 2301 RIVERSIDE DR, WEST RICHLAND, WA, 99353 | US Mail (1st Class) |
| 80087 | NOGGLE, WILLIAM, 201 MEDICAL ARTS DRIVE, SANDERSVILLE, GA, 31082 | US Mail (1st Class) |
| 80087 | NOGUCHI, MARCELINO, FUJI IND CORP, 6701 CENTER DRIVE WEST #4, LOS ANGELES, CA, 90045 | US Mail (1st Class) |
| 80087 | NOGUEROL, DANIEL, 496 RILEY ROAD, ESTANCIA, NM, 87016 | US Mail (1st Class) |
| 80087 | NOGUES, STEVEN, 7987 E ALTAIR LN, ANAHEIM HILL, CA, 92808 | US Mail (1st Class) |
| 80087 | NOLAN, DANIEL, 642 ANN ST, HARBOR SPRINGS, MI, 49740 | US Mail (1st Class) |
| 80087 | NOLAN, DANIEL J, 5876 CHARLIES RUN, HARBOR SPRINGS, MI, 49740 | US Mail (1st Class) |
| 80087 | NOLAN, JIM, 1727 BRIARWOOD DR, WARSAW, IN, 46580 | US Mail (1st Class) |
| 80088 | NOLAN, PHILIP S, PO BOX 20, SOUTHERN CROSS, WA, 6426 AUSTRALIA | US Mail (1st Class) |
| 80087 | NOLAN, W E, 2501 CR 604, JONESBORO, AR, 724019354 | US Mail (1st Class) |
| 80087 | NOLAN, WILLIAM, PO BOX 2071, PORT WASHINGTON, NY, 11050 | US Mail (1st Class) |
| 80087 | NOLD, BRIAN, 130 NORTHSHORE DR, KERENS, TX, 75144 | US Mail (1st Class) |
| 80087 | NOLEN, RANDY, 401 ROSE ST, CHANDLER, TX, 75758 | US Mail (1st Class) |
| 80087 | NOLES, VANCE L, 3511 20TH AV DR WEST, BRADENTON, FL, 34205 | US Mail (1st Class) |
| 80087 | NOLIN, GEORGE H, 16202 ELMWOOD PARK CT, HOUSTON, TX, 77059 | US Mail (1st Class) |
| 80087 | NOLL, DOUGLAS, PO BOX 2336, CLOVIS, CA, 93613-2336 | US Mail (1st Class) |
| 80087 | NOLL, JASON, 219 LARSDOTTER LN, GENEVA, IL, 60134 | US Mail (1st Class) |
| 80087 | NOLL, ROBERT, 1120 OLD JEROME HWY, CLARKDALE, AZ, 86324 | US Mail (1st Class) |
| 80087 | NOLTE DAVID, 6301 WILD ROSE LN, VALLEY CENTER, KS, 671478673 | US Mail (1st Class) |
| 80087 | NOLTE, DAVID, 4022 N TARA CIR, WICHITA, KS, 67226-3337 | US Mail (1st Class) |
| 80088 | NOLTE, MARIO, SCHRAELING 70A, FRANKENBERG/EDER, HESSEN, 35066 GERMANY | US Mail (1st Class) |
| 80088 | NOLTE, MARIO, AM MUEHLENTEICH 6, AACHEN, DE52080 GERMANY | US Mail (1st Class) |
| 80087 | NONEMAN, STEVEN R, 42 EAGLE MOUNTAIN RD, COLUMBUS, MT, 59019 | US Mail (1st Class) |
| 80088 | NOONAN, PAUL, MEADOW VIEW, GLEBE LANE, MARLOES, PEMBROKESHIRE, WALES, SA62 3AY GREAT BRITAIN | US Mail (1st Class) |
| 80088 | NOONE, PAUL, PO BOX 2531, TUGGERANONG, ACT, 2901 AUSTRALIA | US Mail (1st Class) |
| 80088 | NOPPER, DAVID J, 71 SPARTA ST, ST THOMAS, ON, N5R 5H1 CANADA | US Mail (1st Class) |
| 80088 | NOPPER, PHILIPPE, PLAN CHATEL 20, LES AVANTS, 1833 SWITZERLAND | US Mail (1st Class) |
| 80088 | NOR??DAHL, BERGD??S, ENGJAHL???? 5, HAFNARFJORDUR, 221 ICELAND | US Mail (1st Class) |
| 80087 | NORBYE, STEFAN, 2211 E SPRING ST, TUCSON, AZ, 85719-3432 | US Mail (1st Class) |
| 80088 | NORCON SRL/ALEJANDRO CRISTIA, TUCUMAN 658, CORRIENTES, 3400 ARGENTINA | US Mail (1st Class) |
| 80087 | NORDAHL, STEPHEN J, 606 WEST UNION BLVD #1, BETHLEHEM, PA, 180183723 | US Mail (1st Class) |
| 80087 | NORDBERG, CHAD, 551 S SANDALWOOD PL, MOSES LAKE, WA, 98837-9148 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | NORD-EAST/ALEX RATKIN, 119602 NIKULINSKAYA ST, MOSCOW, 11-250 RUSSIA | US Mail (1st Class) |
| 80087 | NORDICK, BRETT, 6437 100TH ST S, GLYNDON, MN, 56547 | US Mail (1st Class) |
| 80088 | NORDICK, GRANT, 57 LINKS VIEW DRIVE, OMOKOROA, BAY OF PLENTY, 3114 NEW ZEALAND | US Mail (1st Class) |
| 80087 | NORDMAN KENNETH W, 8285 COUNTY ROAD 36550, ARTHUR CITY, TX, 754112331 | US Mail (1st Class) |
| 80087 | NORDMAN MARVIN J, PO BOX 231, GREAT BEND, KS, 675300231 | US Mail (1st Class) |
| 80087 | NORDMAN, KENNETH, 2406 EMMETT ST., DALLAS, TX, 75211 | US Mail (1st Class) |
| 80087 | NORDQUIST, CONRAD, 4063 RUIS CT, JURUPA VALLEY, CA, 92509 | US Mail (1st Class) |
| 80088 | NORDSTRAND, MAGNUS, SEVERIN OLSENS VEI 33, RAUFOSS, 2835 NORWAY | US Mail (1st Class) |
| 80087 | NORDSVING, DEAN, 6202 COUNTY RD 8 S W, ROCHESTER, MN, 55902 | US Mail (1st Class) |
| 80087 | NORI, RAMESH, 12560 SW 12 ST, DAVIE, FL, 33325 | US Mail (1st Class) |
| 80087 | NORLANDER, ROBERT, 454 213TH ST, STAR PRAIRIE, WI, 54026 | US Mail (1st Class) |
| 80087 | NORLING, JESSE, 29603 22ND AVE S, FEDERAL WAY, WA, 98003 | US Mail (1st Class) |
| 80087 | NORMAN, BRENT, 1009 HILLTOP LN, KODAK, TN, 37764-1838 | US Mail (1st Class) |
| 80087 | NORMAN, CHRISTOPHER, 11355 HOLMES RD, COLLIERVILLE, TN, 38017 | US Mail (1st Class) |
| 80087 | NORMAN, DAMANI, 1788 SANTA MARIA WAY, EL DORADO HILLS, CA, 95762 | US Mail (1st Class) |
| 80088 | NORMAN, DAVID, 234 ROMAINE ST., PETERBOROUGH, ON, K9J 2C5 CANADA | US Mail (1st Class) |
| 80087 | NORMAN, GREG, 27930 CALIFORNIA NE, LATHRUP VILLAGE, MI, 48076 | US Mail (1st Class) |
| 80087 | NORMAN, JON, 12145 GILMORE POINT, PLAINWELL, MI, 49080 | US Mail (1st Class) |
| 80087 | NORMAN, NOAH, 111 HIDDEN OAK DR, HAUGHTON, LA, 71037 | US Mail (1st Class) |
| 80087 | NORMAN, THOMAS, 10485 HAY MEADOW DR, FRISCO, TX, 75033-3130 | US Mail (1st Class) |
| 80087 | NORMANDY AIRCRAFT, 13326 SE 236TH PL, KENT, WA, 98042 | US Mail (1st Class) |
| 80088 | NORMARK, LARS-OLA, TROLLGATAN 11A, TROLLHATTAN, SE46134 SWEDEN | US Mail (1st Class) |
| 80088 | NORMINGTON, MATTHEW, 20 BLIGHT ST, RIDLEYTON, SA, 5008 AUSTRALIA | US Mail (1st Class) |
| 80087 | NORRID, DAVID, PO BOX 1088, ANTLERS, OK, 74523 | US Mail (1st Class) |
| 80087 | NORRIS RANDALL L, 10835 HIDDEN CREEK DR, INDIANAPOLIS, IN, 46239 | US Mail (1st Class) |
| 80087 | NORRIS, BRIAN, 1908 WHISPERWOOD WAY, PORT ORANGE, FL, 32128 | US Mail (1st Class) |
| 80087 | NORRIS, CHAD, 1209 HYDE PARK BLVD UNIT B, CLEBURNE, TX, 76033-6571 | US Mail (1st Class) |
| 80087 | NORRIS, CHARLES, 6915 S 53RD CT, LINCOLN, NE, 68516 | US Mail (1st Class) |
| 80087 | NORRIS, CHRIS, PO BOX 8450, FREDERICKSBURG, VA, 22404-8450 | US Mail (1st Class) |
| 80087 | NORRIS, FLOYD V, 210 TCHEFUNCTE DR, COVINGTON, LA, 704334919 | US Mail (1st Class) |
| 80087 | NORRIS, HALEY, 704 WHITE OAK DR, LAFAYETTE, LA, 70506-2440 | US Mail (1st Class) |
| 80087 | NORRIS, JACK, 11613 SEMINOLE CIR., NORTHRIDGE, CA, 91326 | US Mail (1st Class) |
| 80087 | NORRIS, JAMES L, PO BOX 26, MINDEN, NV, 89423 | US Mail (1st Class) |
| 80087 | NORRIS, RANDALL, 1533 N 200 W, GREENFIELD, IN, 46140 | US Mail (1st Class) |
| 80087 | NORRIS, REED, 2525 SOUTH 16TH, SHEBOYGAN, WI, 53081 | US Mail (1st Class) |
| 80087 | NORRIS, TOM, 8001 SAND POINT WAY NE, UNIT C-62, SEATTLE, WA, 98115 | US Mail (1st Class) |
| 80087 | NORRIS, WAYNE, 1382 N CR 350 E, LIBERTY, IN, 47353 | US Mail (1st Class) |
| 80087 | NORRIS, WAYNE M, JR, 106 COTTONWOOD DR, SENECA, SC, 29678 | US Mail (1st Class) |
| 80088 | NORRISH, BLAIR, NORTHAM AIRFIELD HANGAR 24, WHITHERS ST, NORTHAM, WA, 6401 AUSTRALIA | US Mail (1st Class) |
| 80087 | NORRISH, TY, 3908 CALIFORNIA AVE SW, UNIT B, SEATTLE, WA, 98116 | US Mail (1st Class) |
| 80088 | NORSETH, JON-HELGE, MYRERSKOGVEIEN 46A, OSLO, NORGE, 0495 NORWAY | US Mail (1st Class) |
| 80087 | NORSWORTHY, GARY, PO BOX 486, GRAPELAND, TX, 75844 | US Mail (1st Class) |
| 80087 | NORTH CAROLINA SALES TAX FILING ADDRESS, PO BOX 25000, RALEIGH, NC, 27640-0700 | US Mail (1st Class) |
| 80088 | NORTH EAST AVIATION, HANGAR 2, WANGARATTA AIRPORT, LACEBY, VIC, 3678 AUSTRALIA | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | NORTH FLORIDA AVIATION INC, 9300 NORMANDY BLVD STE 300, JACKSONVILLE, FL, 32221 | US Mail (1st Class) |
| 80087 | NORTH IDAHO HIGH SCHOOL AEROSPACE PROGRAM, INC., PO BOX 1083, SAGLE, ID, 83660 | US Mail (1st Class) |
| 80087 | NORTH LAMAR ISD, ATTN: SUSAN MORALES, 3201 LEWIS LANE, PARIS, TX, 75460 | US Mail (1st Class) |
| 80087 | NORTH MATTHEW, 8101 N COMO DR, TUCSON, AZ, 857424323 | US Mail (1st Class) |
| 80088 | NORTH SOUTH OUTDOOR LTD, PO BOX 128, TURANG,  NEW ZEALAND | US Mail (1st Class) |
| 80088 | NORTH WEALD FLYING SERVICES LTD., DOUG NEALL, NORTH WEALD AIRFIELD, ESSEX, CM16 6AA ENGLAND (UNITED KING | US Mail (1st Class) |
| 80087 | NORTH, DAVID, 715 BRYANT AVE, ROSLYN, NY, 11576 | US Mail (1st Class) |
| 80087 | NORTH, JOHN, 8645 W ANDREA DR, PEORIA, AZ, 85383 | US Mail (1st Class) |
| 80087 | NORTH, MARCUS, 4345 E CAROLINE LN, GILBERT, AZ, 85296 | US Mail (1st Class) |
| 80088 | NORTH, MAX, PO BOX 924, SHEPPARTON, VIC, 3630 AUSTRALIA | US Mail (1st Class) |
| 80087 | NORTH, WHEELER, 2725 ANTA CT, CARLSBAD, CA, 92009 | US Mail (1st Class) |
| 80087 | NORTHEASTERN AVIATION, 8200 REPUBLIC AIRPORT, HANGAR 43, FARMINGDALE, NY, 11735 | US Mail (1st Class) |
| 80087 | NORTHERN OK FLIGHT ACADEMY, 2401 W WAVERLY SUITE 15, PONCA CITY, OK, 74601 | US Mail (1st Class) |
| 80087 | NORTHERN, JAMES, 17321 RANSOM RD, LACYGNE, KS, 66040 | US Mail (1st Class) |
| 80087 | NORTHGATE ENTERPRISES LLC, 210 BOTANICAL CIR, ANCHORAGE, AK, 995153682 | US Mail (1st Class) |
| 80087 | NORTHNESS, DAVID, 4923 E HULL AVE, DES MOINES, IA, 50317-2600 | US Mail (1st Class) |
| 80087 | NORTHRUP, BOB, 3652B MONROE AVE #11, PITTSFORD, NY, 14534 | US Mail (1st Class) |
| 80087 | NORTHWALL, WILLIAM, 4051 12TH ST NE, ST PETERSBURG, FL, 33703 | US Mail (1st Class) |
| 80087 | NORTHWAY, MATHEW, 1074 SHARON WAY, EUGENE, OR, 97401 | US Mail (1st Class) |
| 80087 | NORTHWEST AIRCRAFT, 3301-B NE CORNELL RD, HILLSBORO, OR, 97124 | US Mail (1st Class) |
| 80087 | NORTHWEST AIRTECH, 2232 PACIFIC AVE S, KELSO, WA, 98626 | US Mail (1st Class) |
| 80087 | NORTHWEST AVIATION MAINT INC, 1705 EAST MAIN ST, GRIFFITH, IN, 46319 | US Mail (1st Class) |
| 80087 | NORTHWEST RUBBER EXTRUDERS, P O.BOX 1541, BEAVERTON, OR, 97075-1541 | US Mail (1st Class) |
| 80087 | NORTHWEST STEEL, LLC, 1573 S MAIN, MILTON FREEWATER, OR, 97862-1228 | US Mail (1st Class) |
| 80087 | NORTHWEST TECHNOLOGIES, INC., 1150 NW PARK AVE., ESTACADA, OR, 97023-7736 | US Mail (1st Class) |
| 80087 | NORTHWINDS AVIATION LLC, 3511 SILVERSIDE RD STE 105, WILMINGTON, DE, 198104902 | US Mail (1st Class) |
| 80087 | NORTJE, BRYAN, 295 AVIATION LANE, GOLD HILL, NC, 28071 | US Mail (1st Class) |
| 80088 | NORTOFT, EVALD, LOGAGERVEJ 32, SORVAD, 7550 DENMARK | US Mail (1st Class) |
| 80087 | NORTON THOMAS J, 100 SANDS POINT RD UNIT 226, LONGBOAT KEY, FL, 342283907 | US Mail (1st Class) |
| 80087 | NORTON, CHARLES, S401 VALLEY VIEW ESTATES LANE, COON VALLEY, WI, 54623 | US Mail (1st Class) |
| 80087 | NORTON, DICK, 3916 GOLDEN WOOD WAY, UNIONTOWN, OH, 44685 | US Mail (1st Class) |
| 80087 | NORTON, GARY, 11621 CAMDEN AVE, OMAHA, NE, 68164 | US Mail (1st Class) |
| 80087 | NORTON, JEFFREY, 72 RISHER AVE, INGLIS, FL, 34449 | US Mail (1st Class) |
| 80087 | NORTON, JEFFREY W, 72 RISHER AVENUE, INGLIS, FL, 34449-9711 | US Mail (1st Class) |
| 80087 | NORTON, JOHN, 4255 RED DESERT PL, COLORADO SPRINGS, CO, 80923 | US Mail (1st Class) |
| 80087 | NORTON, JOSEPH, 7210 OXFORD RD, BALTIMORE, MD, 21212 | US Mail (1st Class) |
| 80087 | NORTON, KEITH, 6701 RICHFIELD PKWY #322, MINNEAPOLIS, MN, 55423 | US Mail (1st Class) |
| 80087 | NORTON, KEITH, 1311 WESTWOOD HILLS RD, ST LOUIS PARK, MN, 55426 | US Mail (1st Class) |
| 80087 | NORTON, KERRY, 1409 EAST BLVD, CHARLOTTE, NC, 28203 | US Mail (1st Class) |
| 80087 | NORTON, KRISTEN, 11600 100TH AVE NE UNIT A2, KIRKLAND, WA, 98034 | US Mail (1st Class) |
| 80087 | NORTON, MARY, 3679 E FARRIER DR, TUCSON, AZ, 85739-8330 | US Mail (1st Class) |
| 80087 | NORTON, MICHAEL E, 470 RINEYVILLE SCHOOL RD, RINEYVILLE, KY, 40162 | US Mail (1st Class) |
| 80087 | NORTON, MITCHELL, 490 11TH ST, MEEKER, CO, 81641 | US Mail (1st Class) |
| 80087 | NORTON, RICHARD, 3009 TAKU RD, CEDAR PARK, TX, 78613 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | NORTON, ROBERT H, 7625 SW 131ST AVE, BEAVERTON, OR, 97008 | US Mail (1st Class) |
| 80087 | NORTON, THOMAS, 1839 BAHIA VISTA ST, SARASOTA, FL, 34239 | US Mail (1st Class) |
| 80087 | NORTON, WILLIAM R, 202 WATERSIDE DR, HARBINGER, NC, 27941 | US Mail (1st Class) |
| 80087 | NORWOOD, KENT, 543 S DOVE VALLEY AVENUE, SPRINGFIELD, MO, 65802 | US Mail (1st Class) |
| 80087 | NORWOOD, ROBERT, 6819 LUVERNE HWY, GREENVILLE, AL, 36037 | US Mail (1st Class) |
| 80087 | NORWOOD, THOMAS, 176 RETRIEVER CT, GARNER, NC, 27529 | US Mail (1st Class) |
| 80088 | NOSEWORTHY, COLIN, 25 HERITAGE LAKE DRIVE, HERITAGE POINTE, AB, T1S 4H6 CANADA | US Mail (1st Class) |
| 80088 | NOSIFOROV, ALEXANDR AND SHURAVIN, IGOR, MOSCOW MALAYA ORDYNKA 27/5, 10, MOSCOW, MALAYA, 115184 RUSSIA | US Mail (1st Class) |
| 80088 | NOSIFOROV, ANTON, ZHUKOVSKOGO ST, D 28 KV 35, LUHOVICY, MOSCOW REGION, 140500 RUSSIA | US Mail (1st Class) |
| 80087 | NOSTALGAIRE, C/O SCOTT GIFFORD, 1271 NE HWY 99W #422, MCMINNVILLE, OR, 97128 | US Mail (1st Class) |
| 80087 | NOSWORTHY, DENNIS, 1625 CAMINO MARIPOSA, NIPOMO, CA, 93444 | US Mail (1st Class) |
| 80088 | NOTARANGELO, NICOLA, ROSA DAVIDE, VIA 4 NOVEMBRE , 53, PALAZZOLO VERCELLESE, VERCELLI, 13040 ITALY | US Mail (1st Class) |
| 80088 | NOTAZIO, FABIO, VIA COMMENDA 108, MONTEFIASCONE, VITERBO, IT-01027 ITALY | US Mail (1st Class) |
| 80087 | NOTEMAN, RUSSELL, 2243 S ARIZONA ST, BISBEE, AZ, 85603 | US Mail (1st Class) |
| 80088 | NOTIFY PARTY, EXEMPLAR LABOR SERVICE COOPERATIVE, 4731 NATIONAL HI-WAY, BARANGAY MACABLING, SANTA ROSA LAGUNA, 4026 PHILIPPINES | US Mail (1st Class) |
| 80087 | NOTTINGHAM, DARYLL, 9045 BARR RD, UNION CITY, OH, 45390 | US Mail (1st Class) |
| 80087 | NOTTINGHAM, GREG, 5249 S ANTELOPE DR, FORT MOHAVE, AZ, 86426-8854 | US Mail (1st Class) |
| 80088 | NOUJAIM, STEVE, THE VETCH TOWER, RENDCOMB, CIRENCESTER, GLS, GL7 7EP GREAT BRITAIN | US Mail (1st Class) |
| 80088 | NOUR, GAVIN, 16 DENTON CL, WINDELLA, NSW, 2320 AUSTRALIA | US Mail (1st Class) |
| 80088 | NOUR, GAVIN, 76 RITCHARD AVE, COOGEE, NSW, 2034 AUSTRALIA | US Mail (1st Class) |
| 80088 | NOVA BALLOONS SAFARIS PTY LTD/M FEBBRAIO, PO BOX 182, GREATBRAKRIVER, MOSSEL BAY, WESTERN CAPE, 6525 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | NOVACK, GARY, 1477 NORTH HANOVER STREET, POTTSTOWN, PA, 19464 | US Mail (1st Class) |
| 80087 | NOVAK, BERKLEY, 1050 SMARTVIEW LN, FOREST, VA, 24551 | US Mail (1st Class) |
| 80087 | NOVAK, BERT, PO BOX 2470, PALMER, AK, 99645 | US Mail (1st Class) |
| 80087 | NOVAK, CAROL, PO BOX 330144, TULSA, OK, 74133 | US Mail (1st Class) |
| 80087 | NOVAK, GREGORY, 5207 BARWICK RD, SANTA BARBARA, CA, 93111 | US Mail (1st Class) |
| 80087 | NOVAK, JAMES, 139 BEAVER RUN DR, COPPELL, TX, 75019 | US Mail (1st Class) |
| 80087 | NOVAK, JEAN, 2324 E 139TH ST S, BIXBY, OK, 74008 | US Mail (1st Class) |
| 80087 | NOVAK, KENNETH, 1850 SIR PAGE LN, TITUSVILLE, FL, 32796 | US Mail (1st Class) |
| 80087 | NOVAK, ROBERT, 13629 W 75TH PL, LENEXA, KS, 66216 | US Mail (1st Class) |
| 80088 | NOVAKOVIC, PETAR, PO BOX 985, MUDGEERABA, QLD, 4213 AUSTRALIA | US Mail (1st Class) |
| 80087 | NOVALANY, WILLIAM, 2800 WATERVIEW PKWY APT 6517, RICHARDSON, TX, 75080 | US Mail (1st Class) |
| 80087 | NOVELLI, WILLIAM L, 2728 N BUNCHGRASS DR, POST FALLS, ID, 83854 | US Mail (1st Class) |
| 80087 | NOVINGER, SCOTT C, 1794 N STATE ROAD 101, MILAN, IN, 47031 | US Mail (1st Class) |
| 80087 | NOVOTNY, DAVID, 7290 SEA MIST DRIVE, YPSILANTI, MI, 48197 | US Mail (1st Class) |
| 80087 | NOVOTNY, GARY J, 799 SKYWAY DR, CHUCKEY, TN, 37641 | US Mail (1st Class) |
| 80087 | NOVOTNY, GREGORY S, PO BOX 1956, GIG HARBOR, WA, 98335 | US Mail (1st Class) |
| 80087 | NOWAK, EDWARD, 6828 PEPPERTREE DRIVE, NIWOT, CO, 80503 | US Mail (1st Class) |
| 80087 | NOWAK, FRANK, 41 SANDRA CT, BRISTOL, RI, 02809 | US Mail (1st Class) |
| 80087 | NOWAK, MEGAN, 6828 PEPPERTREE DR, NIWOT, CO, 80503-7289 | US Mail (1st Class) |
| 80088 | NOWAK, QUIN, UNIT 4/10 DUFFY ST, RESERVOIR, MELBOURNE, VIC, 3073 AUSTRALIA | US Mail (1st Class) |
| 80088 | NOWAK, STAN, 93 BURBANK DR, KEON PARK, MELBOURNE, VIC, 3073 AUSTRALIA | US Mail (1st Class) |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | NOWAKOWSKI, DONALD K, 146 RACEWAY RD, JERICHO, VT, 05465 | US Mail (1st Class) |
| 80087 | NOWAKOWSKI, DONALD K, 305 WHITEPLAINS PL, GILBERT, SC, 29054 | US Mail (1st Class) |
| 80087 | NOWAKOWSKI, WALLY, 16W301 94TH PL, BURR RIDGE, IL, 60527-6805 | US Mail (1st Class) |
| 80088 | NOWICKI, ANDREW, ANNABELLS FARM, THORPE IN THE GLEBE, WYSALL NOTTINGHAM, ENG, NG12 5QX GREAT BRITAIN | US Mail (1st Class) |
| 80087 | NOYES JOHN PAUL, PO BOX 815, SOMERS, MT, 599321001 | US Mail (1st Class) |
| 80087 | NOYES, JOHN PAUL, 301 MAIN ST., KALISPELL, MT, 59901 | US Mail (1st Class) |
| 80087 | NOYES, RANDALL, 2632 LANGFORD AVE., HENDERSON, NV, 89052 | US Mail (1st Class) |
| 80087 | NOZICKA, JAMES, 2951 N 79TH DR, PHOENIX, AZ, 85033 | US Mail (1st Class) |
| 80087 | NUCCIO, ROSS, 4815 NEW BROAD ST APT 3035, ORLANDO, FL, 32814 | US Mail (1st Class) |
| 80087 | NUGENT, ALASDAIR, 38 E KINGS HWY, MOUNT EPHRAIM, NJ, 08059-1337 | US Mail (1st Class) |
| 80087 | NUGENT, KEVIN, 7836 TOM EVANS RD, GREENVILLE, IN, 47124 | US Mail (1st Class) |
| 80087 | NUGENT, MATTHEW, 6310 SW BRUGGER ST, PORTLAND, OR, 97219-4933 | US Mail (1st Class) |
| 80088 | NUHN, MICHAEL, AIRCRAFT CONCEPT, DORMANNWEG 48, KASSEL, HESSEN, 34123 GERMANY | US Mail (1st Class) |
| 80087 | NULL, JASON, 1710 S 2ND ST, GALLUP, NM, 87301 | US Mail (1st Class) |
| 80087 | NULSEN, ERIC, 51 LONG VIEW DR, SIMSBURY, CT, 06070-2643 | US Mail (1st Class) |
| 80087 | NUMERICK, ALLEN, 64625 NORWICH CT, WASHINGTON TOWNSHIP, MI, 48095 | US Mail (1st Class) |
| 80087 | NUNEMAKER, HOWARD E, 2713 ALTA VISTA LANE, SAN ANGELO, TX, 769047451 | US Mail (1st Class) |
| 80088 | NUNES VENSAN, PABLO DIEGO, RUA GUAXINDUVA, 51 APT 11, VILA MONUMENTO, SAO PAULO, 01551070 BRAZIL | US Mail (1st Class) |
| 80088 | NUNES, ANDRE, RUA PROF SOLON FARIAS, CAMBEBA, 60822-210 BRAZIL | US Mail (1st Class) |
| 80087 | NUNEZ, NANCY, 205 SHEPARD DR, SUITE 2, LAFAYETTE, LA, 70508 | US Mail (1st Class) |
| 80087 | NUNLEY, JOE, 1369 14TH ST, BAKER, FL, 32536 | US Mail (1st Class) |
| 80087 | NUNN, HANK, 20061 QUIET OAK ST, OREGON CITY, OR, 97045 | US Mail (1st Class) |
| 80087 | NUNN, JOHN, 336 MEADOW VALLEY LOOP, JARRELL, TX, 76537 | US Mail (1st Class) |
| 80088 | NUNN, PETER, 7/221 MC KEAN ST, FITZROY NORTH, MELBOURNE, VIC, 3068 AUSTRALIA | US Mail (1st Class) |
| 80088 | NUNN, PETER, 1/44 PRINCESS ST, WAITARA, NEW PLYMOUTH, 4320 NEW ZEALAND | US Mail (1st Class) |
| 80088 | NUNN, PETER, 79 YOUNG ST, LYNMOUTH, NEW PLYMOUTH, TARANAKI, 4310 NEW ZEALAND | US Mail (1st Class) |
| 80088 | NUNN, PETER C/O VISTIC LTD., BLAND AND JACKSON BUILDING, 19 DAWSON STREET, NEW PLYMOUTH, 4310 NEW ZEALAND | US Mail (1st Class) |
| 80087 | NUNNALLY TODD P, 601 BEACHCOMBER BLVD LOT 3404, LAKE HAVASU CITY, AZ, 864030914 | US Mail (1st Class) |
| 80087 | NUNNELEE, ALAN, 1415 KATHY LN SW, DECATUR, AL, 35601 | US Mail (1st Class) |
| 80087 | NUSBAUM, KEITH, 13809 OVERTON LN, SILVER SPRING, MD, 20904 | US Mail (1st Class) |
| 80087 | NUSE GEORGE E, 232 RANCH MOUNTAIN DR, DAHLONEGA, GA, 305332481 | US Mail (1st Class) |
| 80087 | NUSE, GEORGE, 4310 RIVERBOTTOM DRIVE, PEACHTREE CORNERS, GA, 30092 | US Mail (1st Class) |
| 80088 | NUSKE, JUSTIN, 17 NAUTICAL RISE, TORQUAY, VIC, 3228 AUSTRALIA | US Mail (1st Class) |
| 80087 | NUSS, PAUL SR, 325 CHANDELLE DR, MARTINSBURG, PA, 16662 | US Mail (1st Class) |
| 80087 | NUSSBAUM, JOEL H, 9280 SE 70TH TERRACE, OCALA, FL, 34472 | US Mail (1st Class) |
| 80087 | NUSSBAUM, MARLIN D, 125 DAWSON CREEK TRAIL, POPLAR GROVE, IL, 61065 | US Mail (1st Class) |
| 80087 | NUSSBAUM, UELI, 8296 COWICHAN RD, BLAINE, WA, 98230 | US Mail (1st Class) |
| 80087 | NUSSEY, JAMES, 1735 S LYNNRAE ST, WICHITA, KS, 67207 | US Mail (1st Class) |
| 80087 | NUTILE, DAVID J, 730 IVY LANE, PASO ROBLES, CA, 93446 | US Mail (1st Class) |
| 80087 | NUTSCO, 1115 SOUTH SECOND ST, CAMDEN, NJ, 08103 | US Mail (1st Class) |
| 80087 | NUTT, JAMES E, 2631 FAIRVIEW RD, RALEIGH, NC, 27608 | US Mail (1st Class) |
| 80087 | NUTT, MATTHEW, 12 WOODLAND DR, LONDONDERRY, NH, 03053 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | NUTTING CRAIG E, 14735 LINEBACK DR, MEAD, CO, 805424049 | US Mail (1st Class) |
| 80087 | NUTTING, CRAIG E, 2773 DUNDEE PLACE, ERIE, CO, 80516 | US Mail (1st Class) |
| 80087 | NUTTING, ROBERT, 106 JEREMY HIOLL RD, PELHAM, NH, 03076-2111 | US Mail (1st Class) |
| 80087 | NUZMAN, AMY, 6603 WIMBLEDON TRAIL RD, SPRING, TX, 77379 | US Mail (1st Class) |
| 80088 | NUZZI, GLAUCO, VIA DEI MONTI 35, CAMPAGNANO, ROME, IT00063 ITALY | US Mail (1st Class) |
| 80087 | NUZZO, CHRISTIAN, 110 LITTLE JOHN LN, STARKVILLE, MS, 39759-3856 | US Mail (1st Class) |
| 80087 | NW AIR REPAIR, 4040 SE CIRRUS AVE, MCMINNVILLE, OR, 97128 | US Mail (1st Class) |
| 80087 | NW NATURAL, PO BOX 6017, PORTLAND, OR, 97228-6017 | US Mail (1st Class) |
| 80087 | NWANAGU, DEE, PO BOX 553, MASHPEE, MA, 02649 | US Mail (1st Class) |
| 80088 | NYBERG, ANDERS, TISTELVAGEN 3, SKANE-RAMSELE, 88040 SWEDEN | US Mail (1st Class) |
| 80087 | NYBERG, RANDALL L, 601 OAKWOOD PLACE, POLK CITY, IA, 50226 | US Mail (1st Class) |
| 80087 | NYCHKA, ROBERT, 2830 VZ CR 3804, WILLS POINT, TX, 75169 | US Mail (1st Class) |
| 80087 | NYE II, JAMES F, 3050 HIGH HILLCREST DR, HOWELL, MI, 48843 | US Mail (1st Class) |
| 80087 | NYE, BOB, PO BOX 378, GENOA, NV, 898411037 | US Mail (1st Class) |
| 80087 | NYE, DAVID, 33 WEST MISSION ST, SANTA BARBARA, CA, 93101 | US Mail (1st Class) |
| 80088 | NYE, GEOFFREY W, 109 GRANT RD, MT ELIZA, VIC, 3930 AUSTRALIA | US Mail (1st Class) |
| 80087 | NYE, JEFFREY, 4113 WINDRIDGE CT, MIDDLETOWN, OH, 45042 | US Mail (1st Class) |
| 80087 | NYE, LANDON, 1300 N 20TH ST M-3048, RENTON, WA, 98056 | US Mail (1st Class) |
| 80087 | NYE, WILLIAM, 185 OLD MILL PLACE, WASHOE VALLEY, NV, 89704 | US Mail (1st Class) |
| 80088 | NYENHUIS, NICK, 2289 OLD MILL RD, SOUTH FARMINGTON, NS, B0P 1W0 CANADA | US Mail (1st Class) |
| 80087 | NYERS, GEORGE S, 2011 W EWING, SOUTH BEND, IN, 46613 | US Mail (1st Class) |
| 80087 | NYGREN, TORY, 12987 FINDLE WAY, ST. PAUL, MN, 55124 | US Mail (1st Class) |
| 80087 | NYKIEL, JORDAN, 513 GASLITE DR, O FALLON, MO, 63366-1692 | US Mail (1st Class) |
| 80087 | NYLUND ENTERPRISE LLC, 5545 N LARIAT DR, CASTLE ROCK, CO, 80108 | US Mail (1st Class) |
| 80087 | NYMAN, STEPHEN M, 344 LAZY 8 DR, CHAPMANSBORO, TN, 37035 | US Mail (1st Class) |
| 80087 | NYRHINEN, AKI, 14305 DOMINGO CT, RENO, NV, 89511-6645 | US Mail (1st Class) |
| 80087 | NYS, JOHN M, 40067 N 3990 ROAD, COLLINSVILLE, OK, 74021 | US Mail (1st Class) |
| 80087 | NYSTROM JOHN L JR, 9327 SUGAR CREEK LN NW, ALBUQUERQUE, NM, 871207431 | US Mail (1st Class) |
| 80087 | NYSTROM, JOHN L JR, 34 VISTA DE LAS SANDIAS, PLACITAS, NM, 87043 | US Mail (1st Class) |
| 80088 | NYSTROM, KARIN, LAMBOHOV NYSATTER 1, LINKOPING, OSTERGOTLAND, 58598 SWEDEN | US Mail (1st Class) |
| 80088 | O CONNELL, VALENTINE, 5 BONDI ROAD, THE ENTRANCE NORTH, NSW, 2261 AUSTRALIA | US Mail (1st Class) |
| 80087 | O CONNOR, MICHAEL, 102 WONDER WORLD DR STE 304551, SAN MARCOS, TX, 78666 | US Mail (1st Class) |
| 80087 | O CONNOR, THOMAS WILLIAM, 4124 SMOKE SIGNAL ST, SEBRING, FL, 33872-4500 | US Mail (1st Class) |
| 80087 | O HARRA ROBERT J, 14002 282ND AVE E, BUCKLEY, WA, 983218574 | US Mail (1st Class) |
| 80087 | O, JESSIE, 239 WARD ST, WATERTOWN, NY, 13601 | US Mail (1st Class) |
| 80087 | O'BOYLE, GREGORY M, 6706 13TH PLACE, MERIDIAN, MS, 39305 | US Mail (1st Class) |
| 80087 | O'BRIEN AVIATION, 1800-2 SPRUCE CREEK BLVD, PORT ORANGE, FL, 32128 | US Mail (1st Class) |
| 80087 | O'BRIEN MICHAEL J, 348 S MORTON ST, BLOOMINGTON, IN, 474032427 | US Mail (1st Class) |
| 80087 | O'BRIEN, AARON, 43444 COTTAGE LN, LANCASTER, CA, 93536-5474 | US Mail (1st Class) |
| 80087 | O'BRIEN, BRENDAN, 604 LUDO CIRCLE, HURST, TX, 76054 | US Mail (1st Class) |
| 80087 | O'BRIEN, BRENDAN R, 85 NATHANIEL DRIVE, PORTSMOUTH, NH, 03801 | US Mail (1st Class) |
| 80087 | O'BRIEN, COREY, 466 NICEVILLE ST, HOMESTEAD, PA, 15120-1214 | US Mail (1st Class) |
| 80088 | O'BRIEN, CRAIG, 35 LORD ST, ROSEVILLE, SYDNEY, NSW, 2069 AUSTRALIA | US Mail (1st Class) |
| 80087 | O'BRIEN, DAN, 14250 HANSEL AVE, TRUCKEE, CA, 96161 | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | O`BRIEN, DAN & MONICA, 12500 CHAPMAN RD, WELDON, CA, 93283 | US Mail (1st Class) |
| 80087 | O`BRIEN, HUGH, 2899 FELTON STREET, NEWBURY PARK, CA, 91320 | US Mail (1st Class) |
| 80087 | O`BRIEN, JORGE C, 7939 182 PL, MC ALPIN, FL, 32062 | US Mail (1st Class) |
| 80087 | O`BRIEN, KENT, 2868 N REDONDO AVE, CAMARILLO, CA, 93012 | US Mail (1st Class) |
| 80087 | O`BRIEN, KEVIN, 42 RANDOM ROAD, RYE, NH, 03870 | US Mail (1st Class) |
| 80087 | O`BRIEN, LARRY J, 9708 RHEA AVE, NORTHRIDGE, CA, 91324 | US Mail (1st Class) |
| 80088 | O`BRIEN, LESLIE K, 190 SPRINGS RD, COLAC, VIC, 3249 AUSTRALIA | US Mail (1st Class) |
| 80087 | O`BRIEN, MICHAEL, 497 TAHOE KEYS BLVD, UNIT 43, SOUTH LAKE TAHOE, CA, 96150 | US Mail (1st Class) |
| 80087 | O`BRIEN, ROBERT, 15131 ROYAL WINDSOR LANE, FT MYERS, FL, 33908 | US Mail (1st Class) |
| 80088 | O`BRIEN, ROBERT, 805 22ND AVE S, CRANBROOK, BC, V1C 6Y7 CANADA | US Mail (1st Class) |
| 80087 | O`BRIEN, SCOTT, 11853. BARRANCA RD, CAMARILLO, CA, 93012 | US Mail (1st Class) |
| 80087 | O`BRIEN, SEAN, 8805 LIBERTY OAKS PL, NOKESVILLE, VA, 20181-3254 | US Mail (1st Class) |
| 80087 | O`BRIEN, TERRY, 18306 147TH ST E, BONNEY LAKE, WA, 98391 | US Mail (1st Class) |
| 80087 | O`BRIEN, TIM, 14451 KNIGHT ROAD, FAYETTE, IA, 52142 | US Mail (1st Class) |
| 80088 | O`BRIEN, VINCENT, MILL ROAD, DURROW CO, LAOIS, R32 H2N4 IRELAND, REPUBLIC OF | US Mail (1st Class) |
| 80087 | O`BRYANT, GREG, 324 BEECH HILL DR, WINCHESTER, TN, 37398-4025 | US Mail (1st Class) |
| 80087 | O`BRYON, HAL, 1009 AIRPORT RD, FLIPPIN, AR, 72634 | US Mail (1st Class) |
| 80088 | O`BYRNE, LOMAN, 11 TERENURE PARK, DUBLIN, D6W IRELAND, REPUBLIC OF | US Mail (1st Class) |
| 80088 | O`CAIN, ALDEN, 939 PRINCES ST, KINCARDINE, ON, N2Z 1Y5 CANADA | US Mail (1st Class) |
| 80088 | O`CAIN, PAT / LA POINTE, MICHELLE, 939 PRINCES ST, KINCARDINE, ON, N2Z 1Y5 CANADA | US Mail (1st Class) |
| 80088 | O`CARROLL, PATRICK, SACKVILLE, ARDFERT, TRALEE, COUNTY KERRY, V92 A300 IRELAND, REPUBLIC OF | US Mail (1st Class) |
| 80088 | O`CONNELL, GERARD, 5 BONDI RD, THE ENTRANCE NORTH, NSW, 2261 AUSTRALIA | US Mail (1st Class) |
| 80087 | O`CONNELL, STEVE, BOX 41, HOTCHKISS, CO, 81419 | US Mail (1st Class) |
| 80087 | O`CONNELL, TERRANCE A, 117 DEER PATH CT, PATASKALA, OH, 43062 | US Mail (1st Class) |
| 80087 | O`CONNELL, TERRANCE A, 406 KNOB AVE, REYNOLDSBURG, OH, 43068 | US Mail (1st Class) |
| 80087 | O`CONNER, JOHN, 200 MILLIGAN CREEK RD, MOUNT VERNON, GA, 30445 | US Mail (1st Class) |
| 80087 | O`CONNOR, CHRISTOPHER, 63 BARNETT ST, NEW HAVEN, CT, 06515-2024 | US Mail (1st Class) |
| 80088 | O`CONNOR, COLIN, 35 O`CONNOR RD, LETHBRIDGE, VIC 03332 AUSTRALIA | US Mail (1st Class) |
| 80087 | O`CONNOR, DENNIS, PO BOX 439, HEMLOCK, MI, 48626 | US Mail (1st Class) |
| 80087 | O`CONNOR, EDWARD, 26100 RANGEVIEW DR, KERSEY, CO, 80644 | US Mail (1st Class) |
| 80087 | O`CONNOR, JOHN, 505 MCCOLLEY ST, MILFORD, DE, 19963 | US Mail (1st Class) |
| 80087 | O`CONNOR, JOSH, 204 S YELLOWSTONE AVE APT 3, BOZEMAN, MT, 59718-6489 | US Mail (1st Class) |
| 80087 | O`CONNOR, MICHAEL, 7 BELLINGHAM DR, CENTER MORICHES, NY, 11934 | US Mail (1st Class) |
| 80087 | O`CONNOR, PAUL, 3020 E RAHN RD, KETTERING, OH, 45440-2137 | US Mail (1st Class) |
| 80088 | O`CONNOR, PAUL, 29 TOM MOON AVE, TEMORA, NSW, 2800 AUSTRALIA | US Mail (1st Class) |
| 80087 | O`DEA, JAMES D, 650 S HURD RD, OXFORD, MI, 48371 | US Mail (1st Class) |
| 80087 | O`DEA, JULIAN, 1742 26TH WALK NE, ISSAQUAH, WA, 98029 | US Mail (1st Class) |
| 80087 | O`DELL, H C, 504 BARRELLO LANE, COCOA BEACH, FL, 32931 | US Mail (1st Class) |
| 80087 | O`DELL, JOHN, 22321 MC CARTHY DRIVE, TEHACHAPI, CA, 93561 | US Mail (1st Class) |
| 80087 | O`DELL, NOEL C, 5586 PEBBLE BROOK LN, BOYNTON BEACH, FL, 334372401 | US Mail (1st Class) |
| 80087 | O`DELL, WES, 529 5TH ST, PASO ROBLES, CA, 93446 | US Mail (1st Class) |
| 80087 | O`DONNELL, DANIEL/G8A AERO, 17 DAWNS LIGHT, PLYMOUTH, MA, 02360 | US Mail (1st Class) |
| 80088 | O`DONNELL, DONALD, BOX 32, DUMBLEYUNG, WA, 6350 AUSTRALIA | US Mail (1st Class) |
| 80087 | O`DONNELL, KENNETH, 20113 53RD STREET S E, SNOHOMISH, WA, 98290 | US Mail (1st Class) |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | O`FARRELL, JOHN, 17 APPLEWOOD ROAD, MALVERN, PA, 19355 | US Mail (1st Class) |
| 80088 | O`GRADY, MARTIN, LOW STRIPE STABLES, STRIPE LANE, HARTWITH, HARROGATE N YORKSHIRE, HG3 3EY GREAT BRITAIN | US Mail (1st Class) |
| 80087 | O`GRADY, PATRICK J, 4185 W ALLUVIAL, FRESNO, CA, 93722 | US Mail (1st Class) |
| 80088 | O`HALLORAN, RIAN, ABINGTON, MURROE, LIVERICK, MUNSTER, V94FF2H IRELAND, REPUBLIC OF | US Mail (1st Class) |
| 80088 | O`HALLORAN, SHANE, 358 ELEVENTH STREET, MILDURA, VIC, 3500 AUSTRALIA | US Mail (1st Class) |
| 80087 | O`HARA, KEVIN, 2366 GLADSTONE AVE., LOUISVILLE, KY, 40205 | US Mail (1st Class) |
| 80087 | O`HARA, TOM, 1743 PONDEROSA LN, PASO ROBLES, CA, 93446 | US Mail (1st Class) |
| 80088 | O`HARE, PETER, 49 RUTLEDGE AVENUE, KINGSNORTH, ASHFORD, KENT, TN25 7AD GREAT BRITAIN | US Mail (1st Class) |
| 80088 | O`HEARNE, MARTIN, 4 HALLGARTH CLOSE, ULLESKELF, TADCASTER, NYK, LS24 9TW GREAT BRITAIN | US Mail (1st Class) |
| 80087 | O`KEEFE, JOHN, PO BOX 1185, WINTHROP, WA, 98862 | US Mail (1st Class) |
| 80087 | O`LAUGHLIN, TIMOTHY, 2469 HENLEY RD, GREEN COVE SPRINGS, FL, 32043 | US Mail (1st Class) |
| 80087 | O`LEARY, CHRISTOPHER, 352 EL GRECO COURT, EL DORADO HILLS, CA, 95762 | US Mail (1st Class) |
| 80087 | O`LEARY, JOHN, 1640 LLOYD STEARMAN DR, BENTON, KS, 67017 | US Mail (1st Class) |
| 80087 | O`LEARY, JOHN, 1855 INNOVATION BLVD, WICHITA, KS, 67208 | US Mail (1st Class) |
| 80088 | O`LEARY, MARK, 91 PATTISON LN WOOLSTONES, MILTON KEYNES, MK15 OBN UNITED KINGDOM | US Mail (1st Class) |
| 80087 | O`LEARY, RAND, 88653 PROMISE PKWY, VENETA, OR, 97487 | US Mail (1st Class) |
| 80088 | O`MALLEY, NICK, 34 CELANDINE RD, LEICESTER, LEI, LE5 1SW GREAT BRITAIN | US Mail (1st Class) |
| 80087 | O`MEARA, SCOTT, 8040 RIDGE VALLEY, WOODSTOCK, GA, 30189 | US Mail (1st Class) |
| 80087 | O`NEAL, BOBBY, 1345 W CENTER ROAD, NORMAN, OK, 73072 | US Mail (1st Class) |
| 80087 | O`NEAL, BRENTON, 6916 FAWN CANYON DR, OKLAHOMA CITY, OK, 731626634 | US Mail (1st Class) |
| 80087 | O`NEAL, CHARLES, 216 WICKER HILL RD, BURLESON, TX, 76028 | US Mail (1st Class) |
| 80087 | O`NEAL, TIM, 39602 NE 70TH CT, LA CENTER, WA, 98629 | US Mail (1st Class) |
| 80087 | O`NEAL, TIMOTHY J, 1408 GRAND PLACE, VANCOUVER, WA, 98661 | US Mail (1st Class) |
| 80088 | O`NEIL, BARRY/1391159 ONTARIO, 10 FRENCH CRES., HOLLAND LANDING, ON, L9N 1J8 CANADA | US Mail (1st Class) |
| 80088 | O`NEIL, BLAKE, 14 BARBARA CRESCENT, COROMANDEL VALLEY, S.A., 5051 AUSTRALIA | US Mail (1st Class) |
| 80088 | O`NEIL, DAVID, 25044 MARSHALL AVENUE, MAPLE RIDGE, BC, V4R 1S4 CANADA | US Mail (1st Class) |
| 80087 | O`NEIL, JEREMY, PO BOX 3006, VALDEZ, AK, 99686 | US Mail (1st Class) |
| 80087 | O`NEIL, ROBERT W, 3341 GLENHAVEN DR, SACHSE, TX, 75048 | US Mail (1st Class) |
| 80088 | O`NEILL, COLIN, 29 BERKELEY HALL SQUARE, LISBURN, DOW, BT27 5TB GREAT BRITAIN | US Mail (1st Class) |
| 80087 | O`NEILL, JOAN, 590 KENWOOD DRIVE, MENLO PARK, CA, 94025 | US Mail (1st Class) |
| 80087 | O`NEILL, KELLY, 13825 E WILDCAT WAY, PRESCOTT VALLEY, AZ, 86314 | US Mail (1st Class) |
| 80087 | O`NEILL, KEVIN J, 5305 FINAL APPROACH CT, GRANBURY, TX, 76049-4328 | US Mail (1st Class) |
| 80088 | O`NEILL, NOEL, 57 CLEVELEY PARK, BELFAST, BT8 6NB UNITED KINGDOM | US Mail (1st Class) |
| 80088 | O`NEILL, PHILIP, 22 THE JAYS RIDGEWOOD, UCKFIELD, SXE, TN22 54G GREAT BRITAIN | US Mail (1st Class) |
| 80088 | O`NEILL, RON, 26 ELLEN ST, MOOROOKA, BRISBANE, QLD, 4058 AUSTRALIA | US Mail (1st Class) |
| 80087 | O`NEILL, THOMAS M, 916 MOUNT RD, BURLINGTON, NJ, 08016 | US Mail (1st Class) |
| 80087 | O`NELL, ROBERT C, 11450 WOODSIDE DR # 300A, KING GEORGE, VA, 224854063 | US Mail (1st Class) |
| 80087 | O`QUINN, EDWIN B, 5423 RANCH HILL DR, MAGNOLIA, TX, 77354 | US Mail (1st Class) |
| 80087 | O`QUINN, NATHAN, 336 KARABETH LANE, HALLSVILLE, TX, 75650 | US Mail (1st Class) |
| 80087 | O`QUINN, SHANNON, 7724 BEES CREEK RD, RIDGELAND, SC, 29936 | US Mail (1st Class) |
| 80087 | O`QUINN, STACY, 58 BROWNS COVE ROAD, RIDGELAND, SC, 29936 | US Mail (1st Class) |
| 80088 | O`REILLEY, DAMIEN, 28 WHISTLEPIPE CT, FORRESTFIELD, WA, 6058 AUSTRALIA | US Mail (1st Class) |
| 80087 | O`REILLY, COLM, 36 8TH ST, BELFORD, NJ, 07718 | US Mail (1st Class) |
| 80088 | O`REILLY, DENIS, 100 CRAITMOHR DR, WINNIPEG, MB, R3T 6B9 CANADA | US Mail (1st Class) |

VansAircraft

## Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | O´REILLY, THOMAS, 6533 LOUD DR, OSCODA, MI, 48750 | US Mail (1st Class) |
| 80088 | O´ROURKE, CHARLES C CHARLIE, 33 HILLPLOUGH HEIGHTS, RICHMOND, NELSON, 7020 NEW ZEALAND | US Mail (1st Class) |
| 80088 | O´SHEA, DONAL, LISALEEN, DAMASTOWN, DUBLIN, K32 A461 IRELAND, REPUBLIC OF | US Mail (1st Class) |
| 80087 | O´SHEA, KEVIN C, 103 LAKEWOOD DR, SWANTON, VT, 05488 | US Mail (1st Class) |
| 80088 | O´SULLIVAN, DAN, 107 MEADOW LANE, MONEGEETTA, VIC, 3433 AUSTRALIA | US Mail (1st Class) |
| 80087 | O´TOOLE, MARTIN, 8423 SW POINTER WAY #A, PORTLAND, OR, 97225-7316 | US Mail (1st Class) |
| 80088 | O´TOOLE, PETER, 14 FALCON ST,RANTEN DAL, KRUGERSDORP, GT, 1751 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | OAK TREES LLC, 3511 SILVERSIDE RD STE 105, WILMINGTON, DE, 198104902 | US Mail (1st Class) |
| 80088 | OAKENFOLD, EDWARD M, 15637 37TH AE, SURREY, BC, V3S 0L4 CANADA | US Mail (1st Class) |
| 80087 | OAKES, DAVID, 608 SAND LAKE CT, NORTH FORT MYERS, FL, 339917 | US Mail (1st Class) |
| 80088 | OAKLEAF INVESTMENT HOLD 51, PO BOX 1600, SAXONWOLD, JOHANNEBURG, 2132 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | OAKLEY, LINWOOD, 2791 HOMESTEAD FOREST RD, ZEBULON, NC, 27597 | US Mail (1st Class) |
| 80087 | OAKLEY, PETER, 1044 PLYMOUTH ST, EAST BRIDGEWATER, MA, 02333 | US Mail (1st Class) |
| 80087 | OAKLEY, RICHARD, 1064 N MAIN ST #409, BOWLING GREEN, OH, 43402 | US Mail (1st Class) |
| 80087 | OATMAN, THOMAS V, 4502 62ND AVE SE, OLYMPIA, WA, 98513 | US Mail (1st Class) |
| 80087 | OBAUGH, CHRIS, 3080 RED DEER TRAIL, LAFAYETTE, CO, 80026 | US Mail (1st Class) |
| 80087 | OBEE, GARY, 3691 CHAMBERLAIN, LAMBERTVILLE, MI, 48144 | US Mail (1st Class) |
| 80087 | OBENSHAIN, HARLIN, PO BOX 562, FARWELL, TX, 79325 | US Mail (1st Class) |
| 80088 | OBERBACH, DETLEF, AACHENER STR 131, ESCHWEILER, DE52249 GERMANY | US Mail (1st Class) |
| 80088 | OBERBACH, DIETER/SUECK, PAUL, IM REID 39, COESFELD, DE, 48653 GERMANY | US Mail (1st Class) |
| 80087 | OBERBILLIG, HARLOW, PO BOX 80, YELLOW PINE, ID, 83677 | US Mail (1st Class) |
| 80088 | OBERG, ANDERS, VAGSJOFORS 12, TORSBY, SW-685-94 SWEDEN | US Mail (1st Class) |
| 80087 | OBERG, WILLIAM, 1592 HEATHER DOWNS DR, SOUTH JORDAN, UT, 84095 | US Mail (1st Class) |
| 80087 | OBERHOLTZER, JOHN, 4006 FRONTERA DR, DAVIS, CA, 95618 | US Mail (1st Class) |
| 80087 | OBERLANDER, DONALD H, 3630 COLDWATER CT, CUMMING, GA, 30041-2876 | US Mail (1st Class) |
| 80087 | OBERLANDER, MIKE, 1698 SEDGWICK RD, WATERFORD, PA, 16441 | US Mail (1st Class) |
| 80088 | OBERT, JOHANNES, 17 LOTISSEMENT KIRSCHBERG, KIRSCH LES SIERCK, 57480 FRANCE | US Mail (1st Class) |
| 80087 | OBERTING, VICTOR ALLEN, 12351 GANN CT, INDIANAPOLIS, IN, 46236 | US Mail (1st Class) |
| 80087 | OBLINGER, DANIEL, 5367 PETERSBURG RD, BURLINGTON, KY, 41005 | US Mail (1st Class) |
| 80088 | OBORN, CHRISTOPHER, 296 RICHARDSON ST, MIDDLE PARK, MELBOURNE, VIC, 3206 AUSTRALIA | US Mail (1st Class) |
| 80088 | OBORN, LENNART, SOMMARVAGEN 15, TULLINGE, SE14653 SWEDEN | US Mail (1st Class) |
| 80088 | OBORN, LOVE, VALSBERG GRAND 9, SKANE-HAGERSTEN, 12635 SWEDEN | US Mail (1st Class) |
| 80088 | OBORN, LOVE, MARIA PRASTGARDSGATA 24, STOCKHOLM, STOCKHOLM, SE-11852 SWEDEN | US Mail (1st Class) |
| 80087 | OBORNY, ALAN, 465 DEEP CREEK RD, CHOTEAU, MT, 59422-9351 | US Mail (1st Class) |
| 80087 | OBOYLE GREGORY M, 824 CYPRESS POND CV, COLLIERVILLE, TN, 380172167 | US Mail (1st Class) |
| 80087 | OBREGON, JOSE, 16644 RINALDI ST, GRANADA HILLS, CA, 91344 | US Mail (1st Class) |
| 80087 | OBREITER, ROBERT, 2791 KAROC CT, SIMI VALLEY, CA, 93063-5777 | US Mail (1st Class) |
| 80087 | OBRER, WILLIAM, 6208 NW 194 ST, HIALEAH, FL, 33015 | US Mail (1st Class) |
| 80087 | OBRIEN ROBERT P, 300 CEDAR ST # 2, BALDWIN, WI, 54002 | US Mail (1st Class) |
| 80087 | OBRIEN, DANIEL, 443 FAIRWAY DR, MELBOURNE BEACH, FL, 32951-2869 | US Mail (1st Class) |
| 80088 | OBRIEN, GARETH, 24 WHITE ASH PARK, ASHBOURNE, A84 H563 IRELAND, REPUBLIC OF | US Mail (1st Class) |
| 80087 | OBRIEN, TIM, 16208 BIMINI LN, HUNTINGTON BEACH, CA, 92649-2058 | US Mail (1st Class) |
| 80087 | OBUCH, ADRIAN, 120 SUMMIT DR, GRANDVIEW, WA, 98930 | US Mail (1st Class) |
| 80087 | OBUCH, CHRISTINE, 484 CORTE BLANCO, UPLAND, CA, 91786-5100 | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | OCCHIPINTI, MARK A, PO BOX 7055, SPRINGDALE, AR, 72766-7055 | **US Mail (1st Class)** |
| 80087 | OCHOA MANUEL, 16316 W DENO RD, MEDICAL LAKE, WA, 990228790 | **US Mail (1st Class)** |
| 80087 | OCHOA, MANUEL R, 2208 DAVINI LANE, SACRAMENTO, CA, 95818 | **US Mail (1st Class)** |
| 80087 | OCHS, DAVE, RR1 BOX185, HARIETSTOWN RD, SARANAC LAKE, NY, 12983 | **US Mail (1st Class)** |
| 80087 | OCHS, JAMES, 558 MAPLE AVE, SUNNYVALE, CA, 94085 | **US Mail (1st Class)** |
| 80087 | OCKER, LARRY W, 1295 OLD BEECH MNT RD, ELK PARK, NC, 28622 | **US Mail (1st Class)** |
| 80088 | OCKLETON, DAVID, BROOK COTTAGE,, YEOVIL MARSH, YEOVIL, BA21 3QE UNITED KINGDOM | **US Mail (1st Class)** |
| 80087 | OCKULY, BERNIE, 9773 HUNTINGTON PARK DR, STRONGSVILLE, OH, 441362511 | **US Mail (1st Class)** |
| 80088 | OCONNOR SHANE DAVID, 10520 MCSWEEN ROAD, CHILLIWACK, BC, V2P 6H5 CANADA | **US Mail (1st Class)** |
| 80087 | OCONNOR, ANGIE, 18470 COUNTY ROAD 4104, LINDALE, TX, 75771-7355 | **US Mail (1st Class)** |
| 80088 | OCTA PTY, PO BOX 751, LEICHHARDT, NSW, 2040 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | ODABACHIAN, VINCENT, PO BOX 1310, SOLVANG, CA, 93464 | **US Mail (1st Class)** |
| 80087 | ODANIELL, SCOTT L, 5132 RAVENA AVE W, SAINT CLOUD, FL, 34771-7816 | **US Mail (1st Class)** |
| 80087 | ODEAN, STEVE, 11915 AIRPORT WAY SUITE 1, BROOMFIELD, CO, 80021 | **US Mail (1st Class)** |
| 80087 | ODEGARD WINGS, 1525 7TH ST S, FARGO, ND, 58103 | **US Mail (1st Class)** |
| 80088 | ODEHEIM, NIKLAS, SJOANGSVAGEN7, SKANE-TRANAS, 57399 SWEDEN | **US Mail (1st Class)** |
| 80087 | ODEHNAL, THOMAS, 31 PALISADES LN, HARDIN, KY, 42048 | **US Mail (1st Class)** |
| 80087 | ODEHNAL, THOMAS, GOODMAN CHERYL, 508 CRESTWOOD DR, SWANSEA, IL, 62226-1888 | **US Mail (1st Class)** |
| 80087 | ODENS, CHRISTOPHER M, 671 BLUFFS RD NW, ALEXANDRIA, MN, 56308 | **US Mail (1st Class)** |
| 80088 | ODENTHAL, KLAUS-PETER PIT, CARSTENNSTR. 34 B, BERLIN, DE-12205 GERMANY | **US Mail (1st Class)** |
| 80087 | ODOM, GAGE, 119 CROWLEY SPUR RD, THOMASVILLE, GA, 31757 | **US Mail (1st Class)** |
| 80087 | ODONNELL ALFRED / DAWN, 1606 SAINT MATTHEW ST, GONZALES, TX, 78629-4348 | **US Mail (1st Class)** |
| 80087 | ODONNELL, TOM, 12219 BONANZA PL, BROOKSHIRE, TX, 77423-2620 | **US Mail (1st Class)** |
| 80087 | ODY, PHILLIP, 1659 DOCK AVE, LOS BANOS, CA, 93635 | **US Mail (1st Class)** |
| 80087 | OEHL, WILLIAM F , JR, 2300 SLEEPY HOLLOW LANE, GERMANTOWN, TN, 38138-4819 | **US Mail (1st Class)** |
| 80087 | OEHL, WILLIAM F, JR, 7741 METEOR DR, SEALY, TX, 77474-2383 | **US Mail (1st Class)** |
| 80088 | OEHLBACH, ANDREAS, LINDENSTRASSE 3, WEINSTRASSA, NEUSTADT, DE, 67433 GERMANY | **US Mail (1st Class)** |
| 80087 | OEHLMAN ZEBULON R, 4316 32ND PL, MERIDIAN, MS, 393053219 | **US Mail (1st Class)** |
| 80087 | OEHMKE, ADAM A, 2713 TANAGRINE DR, N LAS VEGAS, NV, 89084 | **US Mail (1st Class)** |
| 80087 | OELMANN, GARY, 814 PARK AVE, ACKLEY, IA, 50601 | **US Mail (1st Class)** |
| 80088 | OESTERHUS, SVEN ANDREAS, KARENSLYST ALLE 46, OSLO, 0279 NORWAY | **US Mail (1st Class)** |
| 80087 | OFFICER, KENT W, 7501 HARVEY RD, GUTHRIE, OK, 73044-9290 | **US Mail (1st Class)** |
| 80087 | OFFNER, ARNOLD, 10 CHELSEA CT, PALMYRA, PA, 17078-3088 | **US Mail (1st Class)** |
| 80087 | OFFORD, CASEY, 22505 SE 280TH PL, MAPLE VALLEY, WA, 98038 | **US Mail (1st Class)** |
| 80087 | OGDEN, DANIEL, 98 STEVENSON DR, MONROE, LA, 71203 | **US Mail (1st Class)** |
| 80087 | OGDEN, DEENE, 109 DAVIS MOUNTAIN CIR, GEORGETOWN, TX, 78633 | **US Mail (1st Class)** |
| 80087 | OGDEN, FRED, 6001 LOBLOLLY LN, TUSCALOOSA, AL, 35405 | **US Mail (1st Class)** |
| 80087 | OGDEN, KENT, 1796 DELPHI RD, CAZENOVIA, NY, 13035-9615 | **US Mail (1st Class)** |
| 80087 | OGDEN, ROBERT J, 2822 N TUCKAHOE ST., ARLINGTON, VA, 22213 | **US Mail (1st Class)** |
| 80087 | OGIER, THAMAS, 88 SPRING ST, WAKEFIELD, MA, 01880 | **US Mail (1st Class)** |
| 80087 | OGILVIE, GEORGE L, 14020 SAWPIT RD, JACKSONVILLE, FL, 32226 | **US Mail (1st Class)** |
| 80088 | OGILVIE, WALLY, DALMENY, PMB 223, KINGSTON, SA, 5275 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | OGILVIE, WALTER, 1979 OLD ROBE ROAD, KINGSTON, SA, 5275 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | OGILVIE, WALTER DUNCAN, PO BOX 921, STRATHALBYN, SA, 5255 AUSTRALIA | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | OGINO TODD T, 18 BRINKER RD, BARRINGTON, IL, 600104008 | **US Mail (1st Class)** |
| 80088 | OGLE, JOHN, 201 S GREENLAND LN, YORKTOWN, IN, 47396 | **US Mail (1st Class)** |
| 80088 | OGLEND, ERIK ANDREAS, PRESTHOLSTEIGEN 1, SANDNES, ROGALAND, 4313 NORWAY | **US Mail (1st Class)** |
| 80087 | OGLESBY, CHRIS, 1095 CHARLES SMITH RD, WADLEY, GA, 30477 | **US Mail (1st Class)** |
| 80087 | OGLESBY, JONATHAN, 17798 GUN CLUB RD, OKMULGEE, OK, 74447 | **US Mail (1st Class)** |
| 80088 | OGLESBY, PETER, GROOMS COTTAGE, MIDLINGTON HILL, DROXFORD, HAMPSHIRE, SO32 3PU GREAT BRITAIN | **US Mail (1st Class)** |
| 80088 | OH, DAVID/ JAMIESON, MARK, 240 PARKVIEW AVE, NORTH YORK, ON, M2N 3Z1 CANADA | **US Mail (1st Class)** |
| 80087 | OHARA, RYAN, 1405 W 250 N, SPRINGVILLE, UT, 84663 | **US Mail (1st Class)** |
| 80087 | OHAYON, SHAY, 441 KINGLET RD, LIVERMORE, CA, 94551-6132 | **US Mail (1st Class)** |
| 80087 | OHIO DEPT. OF TAXATION, BUSINESS TAX DIV , SUT REF, PO BOX 530, COLUMBUS, OH, 43216-0530 | **US Mail (1st Class)** |
| 80087 | OHLAU, MARK, PO BOX 1027, SUTTER CREEK, CA, 95685 | **US Mail (1st Class)** |
| 80087 | OHLEMEIER, D L, #14 HIDDEN VALLEY RD, DENTON, TX, 76208 | **US Mail (1st Class)** |
| 80087 | OHLGREN, BRENT, 8912 NE 14TH ST, VANCOUVER, WA, 98664-6422 | **US Mail (1st Class)** |
| 80087 | OHLSON, ROBERT, 16 NAVAJO RD, EAST BRUNSWICK, NJ, 08816 | **US Mail (1st Class)** |
| 80088 | OHM, GERALD, 9304 SALISH CT, SUITE 708, BURNABY, BC, BC, V3J 7C5 CANADA | **US Mail (1st Class)** |
| 80087 | OHMAN, PAUL, 1944 PACIFIC AVE #811, TACOMA, WA, 98402 | **US Mail (1st Class)** |
| 80087 | OHMAN, PAUL, 4226 N CHEYENNE ST, TACOMA, WA, 98407 | **US Mail (1st Class)** |
| 80087 | OHMART, JEFFERY, 52 SKYVIEW TERRACE, SAN RAFAEL, CA, 94903 | **US Mail (1st Class)** |
| 80087 | OHNIGIAN, STEVE, 456 MARGIE LANE, CASTLE ROCK, CO, 80109 | **US Mail (1st Class)** |
| 80087 | OHNSTAD, ANDREW, 4400 CASS CT, WEBSTER, MN, 55088-2441 | **US Mail (1st Class)** |
| 80087 | OHTONEN, THOMAS, 39894 LOWER PIKE RD, CHASSELL, MI, 49916 | **US Mail (1st Class)** |
| 80087 | OIA GLOBAL LOGISTICS, 2100 SW RIVER PARKWAY, SUITE 800, PORTLAND, OR, 97201-8072 | **US Mail (1st Class)** |
| 80087 | OIL RE-REFINING COMPANY, INC., 4150 N SUTTLE ROAD, PORTLAND, OR, 97217-7717 | **US Mail (1st Class)** |
| 80087 | OK AV8R LLC, 509 RIFLE RANGE RD HNGR 78, IOWA PARK, TX, 763677129 | **US Mail (1st Class)** |
| 80087 | OKAMOTO, CLIFTON, 73826 MASSON ST, PALM DESERT, CA, 92260-9316 | **US Mail (1st Class)** |
| 80087 | OKAMURA, Y, 1611 18TH ST N W, CEDAR RAPIDS, IA, 52405 | **US Mail (1st Class)** |
| 80088 | OKANAGAN FIX WINGS, 6449 SANFORD RD, VERNON, BC, V1B 3T5 CANADA | **US Mail (1st Class)** |
| 80088 | OKE, B J, 10 SYMM LANE, WOTTON-UNDER-EDGE, GL12 7BG UNITED KINGDOM | **US Mail (1st Class)** |
| 80088 | OKE, WILLIAM J, 551 BRUCE AVE, WINNIPEG, MB, R3J 0W3 CANADA | **US Mail (1st Class)** |
| 80087 | OKEEFE, DENNIS, 2185 MINDY LANE, CUMMING, GA, 30041 | **US Mail (1st Class)** |
| 80087 | OKEKE, MELISSA, 4520 LISA LANE, WICHITA FALLS, TX, 76309 | **US Mail (1st Class)** |
| 80087 | OKERSON, RONALD E, RT 2, BOX 131, GOLCONDA, IL, 62938 | **US Mail (1st Class)** |
| 80087 | OKIKAWA, RICK, 1323 MANZANO WAY, SACRAMENTO, CA, 95831 | **US Mail (1st Class)** |
| 80088 | OKLE, MICHAEL, TOEBELISTR. 2, ZUCKENRIET, CH9526 SWITZERLAND | **US Mail (1st Class)** |
| 80087 | OLAFSEN, GEORGE, 480 BROWNS CIRCLE, GREENSVILLE, TN, 37743 | **US Mail (1st Class)** |
| 80087 | OLANDESE DONALD J, 13701 CHANDELLE DR, NEWALLA, OK, 748527828 | **US Mail (1st Class)** |
| 80087 | OLANDESE, DON/MARTIN, JAMES, 1406 SUSAN STER RD, KEARNEY, MO, 64060 | **US Mail (1st Class)** |
| 80087 | OLD DOMINION FREIGHT LINE, PO BOX 742296, LOS ANGELES, CA, 90074-2296 | **US Mail (1st Class)** |
| 80087 | OLD SCHOOL FLYING LLC, 1912 NW COVE CIR, STUART, FL, 349949468 | **US Mail (1st Class)** |
| 80087 | OLDAKOWSKI, CHESTER, 11706 N VIA DELA VERBENIT, ORO VALLEY, AZ, 85737 | **US Mail (1st Class)** |
| 80087 | OLDENBURG, CHRISTOPHER, 203 ZANG ST #3042, LAKEWOOD, CO, 80228 | **US Mail (1st Class)** |
| 80087 | OLDERSHAW, MIKE W, 3213 HARMONY DRIVE, BAKERSFIELD, CA, 93306 | **US Mail (1st Class)** |
| 80088 | OLDFORD, DAVID, RR #1, PRICEVILLE, ON, N0C 1K0 CANADA | **US Mail (1st Class)** |
| 80087 | OLDHAM, DEBRA, 1003 N HART ST, HARVARD, IL, 60033 | **US Mail (1st Class)** |

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | OLEA, ANGEL, CALLEJON DE CLAVELES 10 CASA 2, MEXICO CITY, CIUDAD DE MEXICO, 10810 MEXICO | US Mail (1st Class) |
| 80087 | OLEBOS, NOEL, 28779 MOUNTAIN VIEW RD, CONIFER, CO, 80433 | US Mail (1st Class) |
| 80087 | OLECH, ANDREW, 35 SIDOR DRIVE, ENFIELD, CT, 06082 | US Mail (1st Class) |
| 80088 | OLEGOVNA, YAN YANA, ALPINISTOV D.25, KARAGANDA, 10000 KAZAKHSTAN | US Mail (1st Class) |
| 80087 | OLEJNIK, STEPHEN G, 6265 LAKE LEVEN DR, SAN DIEGO, CA, 92119 | US Mail (1st Class) |
| 80087 | OLESEN, PALLE, 3608 IMPERATA DR, ROCKLEDGE, FL, 32955 | US Mail (1st Class) |
| 80087 | OLESEN, SHELDON, 5073 HWY 70, WEBSTER, WI, 54893 | US Mail (1st Class) |
| 80088 | OLESEN, TAGE, TUENUEJ 535, SINDAL, DK9870 GERMANY | US Mail (1st Class) |
| 80087 | OLESON, MYRON, 3301 PREAKNESS ST, DENTON, TX, 76210 | US Mail (1st Class) |
| 80087 | OLEYNICK, FERNANDO, 8355 FENHOLLOW DR, VERDI, NV, 89439 | US Mail (1st Class) |
| 80088 | OLGA MARIA SEGURA GONSALEZ, AERONAVES ME, RUA SAO CAE, TANO 86, JARDIM SAO CAET-ANO JAU, 17205220 BRAZIL | US Mail (1st Class) |
| 80087 | OLIN, CHARLES, 4780 E MCREAVY RD, UNION, WA, 98592 | US Mail (1st Class) |
| 80087 | OLINGER, MAX R, 922 MORTON, GRAND LODGE, MI, 48837 | US Mail (1st Class) |
| 80087 | OLIVARES DAVID J, 6626 CAMILLA DR NW, MADISON, AL, 357572202 | US Mail (1st Class) |
| 80087 | OLIVARES, DAVID, 111 RED BRANCH DR, MADISON, AL, 35758 | US Mail (1st Class) |
| 80087 | OLIVE, STEVE, 68 DALE PEPPER DR, NEWNAN, GA, 30263 | US Mail (1st Class) |
| 80088 | OLIVEIRA SILVA, CLAUDIO, RUA AUGUSTO FERREIRA DE MORAIS ,280, SAO PAULO, SP, 04763000 BRAZIL | US Mail (1st Class) |
| 80088 | OLIVEIRA, ARLENE, RUA TRANQUILIDADE CASA 5, RUA PR XIMA HTL ABROLHHOS, PORTO SEGURO, SA, 45810 000 BRAZIL | US Mail (1st Class) |
| 80087 | OLIVEIRA, EMERSON, 2051 NW 112 AVE STE 123, MIAMI, FL, 33172 | US Mail (1st Class) |
| 80087 | OLIVEIRA, HELIO, 25 CONGRESS ST APT 15, NASHUA, NH, 03062 | US Mail (1st Class) |
| 80087 | OLIVEIRA, HELIO, 39 CONGRESS ST APT 5, NASHUA, NH, 03062 | US Mail (1st Class) |
| 80087 | OLIVEIRA, JOHN, 3222 ALCOTT AVE, PLANT CITY, FL, 33566 | US Mail (1st Class) |
| 80087 | OLIVEIRA, JOHN S, 78 TERRACE DR, PORT TOWNSEND, WA, 98368 | US Mail (1st Class) |
| 80088 | OLIVEIRA, MARCIO, RUA MARIVALDO FERNANDES,399 INTERLAGOS, SAO PAULO, SP, 04792-060 BRAZIL | US Mail (1st Class) |
| 80087 | OLIVEIRA, TERCIO M, 3400 NW 113 COURT, DORAL, FL, 33178 | US Mail (1st Class) |
| 80087 | OLIVENT, JODY, 705 SHELTON GROVE RD, SWEETWATER, TN, 37874 | US Mail (1st Class) |
| 80087 | OLIVER BEN J, 7874 SKYHAWK RD, MILTON, FL, 325719201 | US Mail (1st Class) |
| 80087 | OLIVER RICHARD ALLEN, 10548 FT LAURENS, BOLIVAR, OH, 44612 | US Mail (1st Class) |
| 80087 | OLIVER, A BRUCE, 10105 VAQUERO TR., AUSTIN, TX, 78759 | US Mail (1st Class) |
| 80087 | OLIVER, BRIAN, 508 W TOMICHI AVE, GUNNISON, CO, 81230 | US Mail (1st Class) |
| 80087 | OLIVER, CARLTON, 5128 MCDONALD RD, MCDONALD, TN, 37353 | US Mail (1st Class) |
| 80087 | OLIVER, CHRISTIAN, 12615 N 19TH STREET, PHOENIX, AZ, 85022-5735 | US Mail (1st Class) |
| 80087 | OLIVER, DAN, 3469 BEHYMER RD, CINCINNATI, OH, 45245 | US Mail (1st Class) |
| 80087 | OLIVER, GERALD D III / OLIVER, KATHRYN S, 2551 FALCON WAY, MIDLOTHIAN, TX, 76065 | US Mail (1st Class) |
| 80088 | OLIVER, GERALD D, JR, 719 BERKSHIRE CT, DOWNERS GROVE, IL, 60516 | US Mail (1st Class) |
| 80088 | OLIVER, GREGG, 116 GERMAN SCHOOL RD, PARIS, ON, N3L 3E1 CANADA | US Mail (1st Class) |
| 80087 | OLIVER, JON, 76 ELLIS LN, RAYVILLE, LA, 71269 | US Mail (1st Class) |
| 80087 | OLIVER, JOSEPH & URSULINE, 1470 WEST AVE APT.#4I, BRONX, NY, 10462 | US Mail (1st Class) |
| 80087 | OLIVER, JOSEPH & URSULINE, 1 MARC TERR, MONROE, NY, 10950 | US Mail (1st Class) |
| 80087 | OLIVER, KEITH, 7227 FAIRMOUNT AVE, JACKSON, MI, 49201 | US Mail (1st Class) |
| 80087 | OLIVER, RICHARD, 2414 3 3RD ST SE, CANTON, OH, 44707-2708 | US Mail (1st Class) |
| 80087 | OLIVER, ROBERT K, 1197 HANOVER PL, SAN LUIS OBISPO, CA, 93401 | US Mail (1st Class) |
| 80087 | OLIVER, SAMUEL, 1002 HONEYSUCKLE DR, KILLEEN, TX, 76549 | US Mail (1st Class) |

VansAircraft

## Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | OLIVER, TAYLOR, 707 E PINE ST APT 2, ORLANDO, FL, 32801 | US Mail (1st Class) |
| 80087 | OLIVER, WILLIAM A, 2586 ARMSTONG DR, LAKE ORION, MI, 483601915 | US Mail (1st Class) |
| 80087 | OLIVIA FLYING SERVICE, INC, 2717 W LINCOLN AVE, OLIVIA, MN, 56277-1801 | US Mail (1st Class) |
| 80087 | OLIVIE, RICHARD, 7915 S MC ALLISTER AVE, TEMPE, AZ, 852841420 | US Mail (1st Class) |
| 80088 | OLIVIER GEURDEN, N 3 VOIE DE COMBLAIN, ONEUX, COMBLAIN AU PONT, 4170 BELGIUM | US Mail (1st Class) |
| 80087 | OLIVIER, ANDRE, 9725 ROBIN LANE, RIVER RIDGE, LA, 70123 | US Mail (1st Class) |
| 80087 | OLIVIER, ANDRE, 124 RUE PELLETIER, THIBODAUX, LA, 70301 | US Mail (1st Class) |
| 80088 | OLIVIER, BUSNEL, 11 RUE PIERRE CERTAIN, LE PAS SAINT JOSEPH, SAINT-MALO, BRETAGNE, 35400 FRANCE | US Mail (1st Class) |
| 80088 | OLIVIER, FREDERIC, 68 RUE DU GENERAL CHANZY, CHEZ VERONIQUE FOUCHER, TOURS, INDRE AND LOIRE, 37000 FRANCE | US Mail (1st Class) |
| 80087 | OLIVIER, ROBERT J, 3325 S BAY BREEZE LANE, FORT WORTH, TX, 76179 | US Mail (1st Class) |
| 80087 | OLIVIERI, RIDGE, PO BOX 3961, STATELINE, NV, 89449 | US Mail (1st Class) |
| 80087 | OLLERTON, BOB C/O GRIDNET INTL, 1000 HOLCOMB WDS PKWY#342, ROSWELL, GA, 30076 | US Mail (1st Class) |
| 80087 | OLMSTED, CHUCK, 1650 FM 1536, SULPHUR SPRINGS, TX, 75482 | US Mail (1st Class) |
| 80087 | OLOFF SCOTT H, 8500 BISHOP RD, CASPER, WY, 826049421 | US Mail (1st Class) |
| 80087 | OLOFF, SCOTT, 26 PRIMROSE DR, SPARTANBURG, SC, 29301 | US Mail (1st Class) |
| 80087 | OLSEN, BOB T, 32987 DURRELL AVE, AVON LAKE, OH, 44012 | US Mail (1st Class) |
| 80087 | OLSEN, CHRIS B, 367 BIG HORN RIDGE DR NE, ALBUQERQUE, NM, 87122 | US Mail (1st Class) |
| 80087 | OLSEN, CHRISTOPHER, 7808 FLORENCE AVE NE, ALBUQUERQUE, NM, 87122 3771 | US Mail (1st Class) |
| 80088 | OLSEN, DANIEL, 5 NICHOLII LOOP, JERRABOMBERRA, CANBERRA, NSW, 2619 AUSTRALIA | US Mail (1st Class) |
| 80088 | OLSEN, DANIEL, 35 GLEBE DR, SALE, VIC, 3850 AUSTRALIA | US Mail (1st Class) |
| 80087 | OLSEN, DAVID A, 811 15TH AVE NE, ROCHESTER, MN, 55906 | US Mail (1st Class) |
| 80087 | OLSEN, DONALD, 1868 CRESCENT VIEW DRIVE, SANDY, UT, 84092 | US Mail (1st Class) |
| 80088 | OLSEN, FRANK ANDERSON, 13 LOUIS BOTHA AVENUE, SOMERSET WEST, 7130 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | OLSEN, GREGORY L, 12451 RADISSON ROAD, BLAINE, MN, 55449 | US Mail (1st Class) |
| 80087 | OLSEN, JOHN, 81 HOLLAND LN, EAST HARTFORD, CT, 06118 | US Mail (1st Class) |
| 80088 | OLSEN, NIKKI, PO BOX 90, RAAF BASE EAST SALE, VIC, 3852 AUSTRALIA | US Mail (1st Class) |
| 80087 | OLSEN, PAUL, 18 GOLDEN HIND DR, HILTON HEAD ISLAND, SC, 29926 | US Mail (1st Class) |
| 80088 | OLSEN, PAUL, 30 PALMER DR, HIGHFIELDS, QLD, 4352 AUSTRALIA | US Mail (1st Class) |
| 80087 | OLSON, ALAN A, 1616 PARKVIEW COURT, GARNET VALLEY, PA, 19060 | US Mail (1st Class) |
| 80087 | OLSON, ALLEN, 192 ECHO VALLEY ROAD, SALINAS, CA, 93907 | US Mail (1st Class) |
| 80087 | OLSON, ANDREW, 3700 E TAPIA DR, VAIL, AZ, 85641 | US Mail (1st Class) |
| 80087 | OLSON, BERNIE, 7237 MEADOWBROOK DR, FT WORTH, TX, 76112 | US Mail (1st Class) |
| 80087 | OLSON, BRAD, 71 CANYON GREEN WAY, SAN RAMON, CA, 94582 | US Mail (1st Class) |
| 80087 | OLSON, BRIAN, 310 DISCOVERY LAKE DR, FAYETTEVILLE, GA, 30215 | US Mail (1st Class) |
| 80087 | OLSON, BRIAN, 1495 HLAVEK RD, DECATUR, TX, 76234 | US Mail (1st Class) |
| 80087 | OLSON, BRIAN, 2744 N ARGYLE AVE, FRESNO, CA, 93727-1325 | US Mail (1st Class) |
| 80087 | OLSON, BRYCE, 43666 102ND AVE SW, FERTILE, MN, 56540 | US Mail (1st Class) |
| 80087 | OLSON, DALE L, 1017 BERG CT, FOLSOM, CA, 95630 | US Mail (1st Class) |
| 80087 | OLSON, DAVID E, 1224 NE WALNUT STREET, PMB 489, ROSEBURG, OR, 97470 | US Mail (1st Class) |
| 80087 | OLSON, DOUG, 1135 310TH ST, GOWRIE, IA, 50543 | US Mail (1st Class) |
| 80087 | OLSON, EDWARD, 33094 HILLSIDE CT, ELIZABETH, CO, 80107-7608 | US Mail (1st Class) |
| 80087 | OLSON, ERIC J, 18618 CHENNAULT WAY, EDEN PRAIRIE, MN, 55346 | US Mail (1st Class) |
| 80087 | OLSON, J KYLE, 6729 CRUCERO DEL SOL, EL PASO, TX, 77911 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | OLSON, JAMES, 114 HOME PLACE DR, BLAIRSVILLE, GA, 30512 | **US Mail (1st Class)** |
| 80087 | OLSON, JARED, 3353 E AMBERWOOD DR, PHOENIX, AZ, 85048 | **US Mail (1st Class)** |
| 80087 | OLSON, JEFF J, 301 HOWARD ST, PO BOX 577, PLENTYWOOD, MT, 59254-1614 | **US Mail (1st Class)** |
| 80087 | OLSON, JON K, 323 PROVINCIAL DRIVE, INDIALANTIC, FL, 32903-2318 | **US Mail (1st Class)** |
| 80087 | OLSON, JOSEPH AUGUSTINE, 1405 CHANDLER RD SE, HUNTSVILLE, AL, 35801 | **US Mail (1st Class)** |
| 80087 | OLSON, KEITH, 19071 MATHEW CIR, HUNTINGTON BEACH, CA, 92646-2309 | **US Mail (1st Class)** |
| 80087 | OLSON, KEN, 5577 180TH ST N, HUGO, MN, 55038 | **US Mail (1st Class)** |
| 80087 | OLSON, KEVIN, 1054 RODERICK CT, LAFAYETTE, CA, 94549-4120 | **US Mail (1st Class)** |
| 80087 | OLSON, LANCE, 9670 NW BEACH CT, HILLSBORO, OR, 97124 | **US Mail (1st Class)** |
| 80087 | OLSON, LARRY, 6309 E JUANA CT, CAVE CREEK, AZ, 85331 | **US Mail (1st Class)** |
| 80087 | OLSON, MARK, 7659 W 100TH ST, BLOOMINGTON, MN, 55438 | **US Mail (1st Class)** |
| 80088 | OLSON, MARK, 6303 34 AVE SE, SALMON ARM, BC, V1E 1W9 CANADA | **US Mail (1st Class)** |
| 80087 | OLSON, MATT, 3641 NW MICHAEL, LINCOLN, NE, 68524 | **US Mail (1st Class)** |
| 80087 | OLSON, MICHAEL, E 6965 COUNTY ROAD NN, VIROQUA, WI, 54665 | **US Mail (1st Class)** |
| 80087 | OLSON, MIKE/FLYING INN DFW LLC, 596 AVIATOR DRIVE, FORT WORTH, TX, 76179 | **US Mail (1st Class)** |
| 80087 | OLSON, NICHOLAS, 1022 NE 5TH ST, ANKENY, IA, 50021 | **US Mail (1st Class)** |
| 80087 | OLSON, ODEEN, 501 W MAPLE DR, EUREKA, IL, 61530 | **US Mail (1st Class)** |
| 80087 | OLSON, OLY/DRAGGER AVIATION LLC, 1754 BIG HORN BASIN DRIVE, WILDWOOD, MO, 63011 | **US Mail (1st Class)** |
| 80087 | OLSON, RANDY, 2989 315TH ST, ELLSWORTH, IA, 50075 | **US Mail (1st Class)** |
| 80087 | OLSON, RAYMOND A, 310 N JUNIPER BAY, SOMERS, MT, 59932 | **US Mail (1st Class)** |
| 80087 | OLSON, RICHARD, 12 KAATSKILL WAY, BALLSTON SPA, NY, 12020 | **US Mail (1st Class)** |
| 80087 | OLSON, RICHARD A, 401 S HENRY ST, EUREKA, IL, 61530 | **US Mail (1st Class)** |
| 80087 | OLSON, ROBERT, 538 LINDEN LN, LINO LAKES, MN, 55014 | **US Mail (1st Class)** |
| 80087 | OLSON, ROGER A, PO BOX 653, HAYDEN, CO, 81639 | **US Mail (1st Class)** |
| 80087 | OLSON, RYAN, 4512 STONE WAY N APT 3, SEATTLE, WA, 98103 | **US Mail (1st Class)** |
| 80087 | OLSON, STEVEN W, 18689 W LINDEN AVE, GRAYSLAKE, IL, 60030 | **US Mail (1st Class)** |
| 80087 | OLSON, TERRY, 1550 SOLITAIRE, RAPID CITY, SD, 57702 | **US Mail (1st Class)** |
| 80087 | OLSON, THOMAS C, 4170 RIVERVIEW RD NE, CEDAR RAPIDS, IA, 52411 | **US Mail (1st Class)** |
| 80087 | OLSON, TIMOTHY O, N3508 890TH ST, ELK MOUND, WI, 54739 | **US Mail (1st Class)** |
| 80087 | OLSON, WAYNE, 140 159TH AVE NE, HAM LAKE, MN, 55304-5526 | **US Mail (1st Class)** |
| 80088 | OLSSON, JANNEK, ARDROWAN, NETHER AUCHENDRANE, AYR, SOUTH AYRSHIRE, KA74EE GREAT BRITAIN | **US Mail (1st Class)** |
| 80088 | OLSSON, MIKAEL, KRONOBERGSGATAN 16 4TH FL, STOCKHOLM, SE11233 SWEDEN | **US Mail (1st Class)** |
| 80087 | OLTMAN, NEIL R, 10 TIGUA COURT, SANDIA PARK, NM, 87047 | **US Mail (1st Class)** |
| 80087 | OLY AERO, LLC, 969 OLD STAGE RD, CENTRAL POINT, OR, 97502 | **US Mail (1st Class)** |
| 80088 | OMAER, CAIXA POSTAL 007, AERODROMO PUBLICO DE SAO SEPE, SAO SEPE, RS, BR97340 BRAZIL | **US Mail (1st Class)** |
| 80087 | OMANN, TONY, 308 2ND ST NE, ST STEPHEN, MN, 56375 | **US Mail (1st Class)** |
| 80087 | OMAR, SANNY, 2924 W 141ST ST, GARDENA, CA, 90249 | **US Mail (1st Class)** |
| 80088 | OMBRONI, DANIEL, AV CIRCUNVALACION 255, GENERAL PICO, LA PAMPA, 6360 ARGENTINA | **US Mail (1st Class)** |
| 80087 | OMNAV AVIATION, LLC, 9821 RAINIER CT, EDEN PRAIRIE, MN, 55347-2700 | **US Mail (1st Class)** |
| 80087 | OMNI-X USA INC., 2751 W MANSFIELD AVE, ENGLEWOOD, CA, 80110-8639 | **US Mail (1st Class)** |
| 80087 | ON TOP LLC, 3511 SILVERSIDE RD STE 105, WILMINGTON, DE, 198104902 | **US Mail (1st Class)** |
| 80087 | ONDICH, BRIANA, 10719 CROSSCUT DR, PENSACOLA, FL, 32506-9765 | **US Mail (1st Class)** |
| 80087 | ONE DELTA SIERRA LLC, 707 RIVERBEND DR, BERMUDA RUN, NC, 270068527 | **US Mail (1st Class)** |
| 80087 | ONE TANGO MIKE LLC, 1001 ARLINGTON WAY, MARTINEZ, CA, 945532319 | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | ONEAL, TRAVIS, 382 CALLIOPE ST, OCOEE, FL, 34761 | **US Mail (1st Class)** |
| 80087 | ONEIL, DANIEL, 55 GRANITE PEAK RD # 516, REED POINT, MT, 59069-8503 | **US Mail (1st Class)** |
| 80087 | ONEY, JERRY W, 12580 MYRICK RD, COLORADO SPRINGS, CO, 80908 | **US Mail (1st Class)** |
| 80088 | ONGARO, DAVIDE, VIA SAN DANIELE 17, SUSEGANA, TV, 31058 ITALY | **US Mail (1st Class)** |
| 80088 | ONGARO, DAVIDE, VIA BORGO DOIMO 12/A, SANPIETRO DI FELETTO, TV, IT-31020 ITALY | **US Mail (1st Class)** |
| 80088 | ONIONS, NEIL ALAN, WINDY RIDGE, DUNMOW ROAD, NOTH END, ESSEX, CM63PJ GREAT BRITAIN | **US Mail (1st Class)** |
| 80088 | ONKEN, HANS-GEORG, DORFSTRASSE 13, LOHE-FOHRDEN, SCHLESWIG-HOLSTEIN, DE 24806 GERMANY | **US Mail (1st Class)** |
| 80087 | ONLINEMETALS.COM, PO BOX 894118, LOS ANGELES, CA, 90189-4118 | **US Mail (1st Class)** |
| 80088 | ONOFRIO, SAELI, VIA ENNIO, N 1, BAGHERIA (PA), IT-90011 ITALY | **US Mail (1st Class)** |
| 80087 | ONOUFRIENKO, YURI, 1100 NW 103RD AVE, PLANTATION, FL, 33322-6587 | **US Mail (1st Class)** |
| 80087 | ONSTOTT, BRENT, 708 SUNSET ST, BURKBURNETT, TX, 76354-2773 | **US Mail (1st Class)** |
| 80088 | ONTARIO CUSTOM CUBS, 52229 LYONS LINE RR2, SPRINGFIELD, ON, N0L 2J0 CANADA | **US Mail (1st Class)** |
| 80087 | ONTIVEROS, JENNIFER, 6028 FLORENCE AVE, SOUTH GATE, CA, 90280 | **US Mail (1st Class)** |
| 80087 | OOASTING, ALAN, 15657 VIEW DRIVE, SPRING LAKE, MI, 49456 | **US Mail (1st Class)** |
| 80088 | OOMEEDOODLE AVIATION PTY LTD, PO BOX 173, SWAN HILL, VIC, 3585 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | OOSTERHOFF, ALEXIS, 21 CAMBORNE PARKWAY, BUTLER, 6036 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | OOSTERHUIS, JAMES, 5445 360TH ST, ARCHER, IA, 51231 | **US Mail (1st Class)** |
| 80088 | OOSTHUIZEN, JACQUES H, PO BOX 1138, WHITE RIVER, 1240 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80087 | OPAROWSKI, DENNIS, 89 KINGSLEY RD, LEBANON, CT, 06249 | **US Mail (1st Class)** |
| 80087 | OPEN DOOR FLYING LLC, CLUPPER, MARTT, 209 SHAFFER DR, WARSAW, IN, 46580 | **US Mail (1st Class)** |
| 80087 | OPEN SKIES AVIONICS, 1146 CARMELLA CIR, SARASOTA, FL, 34243-1101 | **US Mail (1st Class)** |
| 80087 | OPEN SKY LLC, PILOT SMITH, 1911 AIRPORT DR, GREEN BAY, WI, 54313 | **US Mail (1st Class)** |
| 80087 | OPFERGELT, RONALD, 1000 N BEELINE HWY # 311, PAYSON, AZ, 85541-4907 | **US Mail (1st Class)** |
| 80087 | OPGENORTH, ROB, 315 SIERRA ST, RICHLAND, WA, 99354 | **US Mail (1st Class)** |
| 80087 | OPIE CAPITAL LLC, 1856 N COUNTY ROAD 2615 E, CARTHAGE, IL, 623213446 | **US Mail (1st Class)** |
| 80088 | OPIE, STEPHEN ANDREW, 23A HAWKE CRESCENT, BEACHLANDS, AUCKLAND, 2018 NEW ZEALAND | **US Mail (1st Class)** |
| 80088 | OPIE, STEVE, 1400 PARKVIEW AVE, LOS ANGELES, CA, 90266 | **US Mail (1st Class)** |
| 80088 | OPM AVIATION SERVICES APS, EU VAT:DK25208463, SOENDERBORGGADE 9, AAHUS, DK-8000 DENMARK | **US Mail (1st Class)** |
| 80087 | OPPEGAARD, LARRY, 156 AIR HARBOR RD, GREENSBORO, NC, 27455 | **US Mail (1st Class)** |
| 80088 | OPPERMAN, PHILLIP, MPACHA ROAD, PO BOX 2000, KATIMA MULILO, CAPRIVI, 9000 NAMIBIA | **US Mail (1st Class)** |
| 80087 | ORACLE AVIATION, 12916 MILLARD AIRPORT PLZ, OMAHA, NE, 68137-4260 | **US Mail (1st Class)** |
| 80088 | ORANGE AERO ENGINEERING, THOMAS, DANIEL, PO BOX 8439, EAST ORANGE, NSW, 2800 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | ORCHARD, RICHARD, 342 FOREST HIGHLAND, SANDPOINT, ID, 83864 | **US Mail (1st Class)** |
| 80087 | ORCUTT WILLIAM D, 9009 WOODLAWN DR, GRANBURY, TX, 760494406 | **US Mail (1st Class)** |
| 80087 | ORCUTT, WILLIAM D, 1149 KAHIGHT TR, VONORE, TN, 37885 | **US Mail (1st Class)** |
| 80087 | ORCUTT, WILLIAM D, 9013 WOODLAWN DR, GRANBURY, TX, 76049 | **US Mail (1st Class)** |
| 80087 | ORDNUNG, MIKE & WRIGHT, MIKE/M&M RV-12 LLC, 801 W BARKLEY DRIVE, SAVANNAH, MO, 64485 | **US Mail (1st Class)** |
| 80087 | ORDUN, DAVID, 548 AIRPORT DR S, SUMMERLAND KEY, FL, 33042 | **US Mail (1st Class)** |
| 80087 | ORDUN, DAVID, PO BOX 6712, BRECKENRIDGE, CO, 80424 | **US Mail (1st Class)** |
| 80087 | ORDWAY, DANIEL, 4352 NEADOWLARK WING WAY, NORTH LAS VEGAS, NV, 89084 | **US Mail (1st Class)** |
| 80087 | OREAR, JEFFREY W, 440 HEMLOCK ST, PESHTIGO, WI, 54157 | **US Mail (1st Class)** |
| 80087 | OREGON AERO, 34020 SKYWAY DRIVE, SCAPPOOSE, OR, 97056-2516 | **US Mail (1st Class)** |
| 80087 | OREGON AERO, 34020 SKYWAY DR, SCAPPOOSE, OR, 97056-2516 | **US Mail (1st Class)** |
| 80087 | OREGON AIRCRAFT DESIGN, PO BOX 974, WILLAMINA, OR, 97396 | **US Mail (1st Class)** |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | OREGON CARBIDE SAW CORP, 8830 NE SANDY BLVD, PORTLAND, OR, 97220-4908 | US Mail (1st Class) |
| 80087 | OREGON DEPARTMENT OF AVIATION, 3040 25TH STREET, SE, SALEM, OR, 97302-1125 | US Mail (1st Class) |
| 80087 | OREGON DEPT. OF REVENUE, 955 CENTER ST. NE #353, SALEM, OR, 97301-2554 | US Mail (1st Class) |
| 80087 | OREGON MUTUAL INSURANCE, PO BOX 7500, MCMINNVILLE, OR, 97128-7500 | US Mail (1st Class) |
| 80087 | OREGON TACKLE, 9299 SE 64TH AVE., PORTLAND, OR, 97206 | US Mail (1st Class) |
| 80087 | ORIGER, GREGG, PO BOX 378, WILLOW, AK, 99688 | US Mail (1st Class) |
| 80087 | ORION AVIATION LTD/SHAW, BYERS, 13232 N RIVER DR, OMAHA, NE, 68112-3618 | US Mail (1st Class) |
| 80087 | ORLANDI, CHARLES R, 13677 CALOOSA BLVD, WEST PALM BEACH, FL, 33418 | US Mail (1st Class) |
| 80087 | ORLOFF, KENNETH, 18687 MAIN ST, SUITE C, GROVELAND, CA, 95321 | US Mail (1st Class) |
| 80087 | ORMAND, MATT, PO BOX 615, TYRONE, NM, 88062 | US Mail (1st Class) |
| 80087 | ORME, JOHN, 8489 DUFFIELD RD, FLUSHING, MI, 48433 | US Mail (1st Class) |
| 80087 | ORMSBY, LUKE, 12555 E SADDLEHORN TRL, SCOTTSDALE, AZ, 85259-6151 | US Mail (1st Class) |
| 80088 | ORMSBY, MATHEW KEVIN, PO BOX 1093, TWO WELLS, SA, 5501 AUSTRALIA | US Mail (1st Class) |
| 80087 | ORNBERG, JERRY, 7205 EDGEWATER DR, ORLANDO, FL, 32810 | US Mail (1st Class) |
| 80087 | ORNDORFF, DONALD K, PO BOX 6, RALEIGH, IL, 62977 | US Mail (1st Class) |
| 80087 | ORNDORFF, GEORGE, 190 AVIATION LANE, GOLD HILL, NC, 28021 | US Mail (1st Class) |
| 80087 | ORNDORGG, GEORGE, 108 ARDSLEY WAY, SALISBURY, NC, 28147 | US Mail (1st Class) |
| 80088 | OROSZ, DAVID, 21030 92A AVENUE NW, EDMONTON, AB, T5T 6Z2 CANADA | US Mail (1st Class) |
| 80087 | OROSZ, JOHN, 6395 IGINLAS GOAL AVE, LAS VEGAS, NV, 89131 | US Mail (1st Class) |
| 80087 | OROZCO, LUIS, 2805 TAKU RD, CEDAR PARK, TX, 78613-2503 | US Mail (1st Class) |
| 80087 | ORR, CHARLES, 1002 S COXS CREEK DR, BARDSTOWN, KY, 40004 | US Mail (1st Class) |
| 80087 | ORR, CHRIS, 10 HIGHLAND CT, EAST MORICHES, NY, 11940 | US Mail (1st Class) |
| 80087 | ORR, DAVID, 22011 ARROWHEAD LANE, LAKE FOREST, CA, 92630 | US Mail (1st Class) |
| 80087 | ORR, DONALD R, 7900 OLD EDWARDS MILL RD, HOPKINSVILLE, KY, 42240 | US Mail (1st Class) |
| 80087 | ORR, JOHN C, 4600 PALMER COURT, LONGMONT, CO, 80503-8339 | US Mail (1st Class) |
| 80087 | ORR, MATTHEW, 1021 1ST STREET, KIRKLAND, WA, 98033 | US Mail (1st Class) |
| 80087 | ORR, MATTHEW W, PO BOX 37, KIRKLAND, WA, 98033 | US Mail (1st Class) |
| 80088 | ORR, ROBBIE, 111 GROVE ST, ASHBURTON,  NEW ZEALAND | US Mail (1st Class) |
| 80087 | ORR, RYAN J, 3612 TIMBERCREEK CIR, ROSWELL, GA, 30076 | US Mail (1st Class) |
| 80087 | ORR, SAM, 199 SLATE DRIVE, BUFORD, GA, 30518-1664 | US Mail (1st Class) |
| 80087 | ORR, SCOTTI, 2020 81ST ST, ST. HELENS, OR, 97051 | US Mail (1st Class) |
| 80087 | ORR, WALTER, 31559 RAMBLEWOOD DR, GLADE SPRING, VA, 24340 | US Mail (1st Class) |
| 80087 | ORRE, JR , ROBERT L BOB, 11540 313TH AVE, TWIN LAKES, WI, 53181 | US Mail (1st Class) |
| 80087 | ORRELL, ANDREW, 10713 AIRE DR, LAS VEGAS, NV, 89144 | US Mail (1st Class) |
| 80087 | ORRICK, DONALD M, 10502 82ND ST, PLEASANT PRAIRIE, WI, 53158 | US Mail (1st Class) |
| 80087 | ORSCH, HANS DAVID, 1850 BROCH WAY, MONTGOMERY, IL, 60538 | US Mail (1st Class) |
| 80088 | ORSO, DIEGO JAVIER, 16 2372 GRAL,, C U I T 20-20318846-4, PICO LA PAMPA, 6360 ARGENTINA | US Mail (1st Class) |
| 80087 | ORSON, WILBUR, C/O ORSON ELECTRIC, 32 MAIN STREET BOX 218, NEW LONDON, MN, 56273 | US Mail (1st Class) |
| 80087 | ORTEGA, DANNY, 1020 VALLEY VIEW LANE, MCCALL, ID, 83638 | US Mail (1st Class) |
| 80087 | ORTEGA, DAVID J, 754 PELICAN BEACH, SAN ANTONIO, TX, 78221-4446 | US Mail (1st Class) |
| 80087 | ORTEGA, MELISSA JEAN, 269 COMMERCE ST, OXFORD, PA, 19363 | US Mail (1st Class) |
| 80087 | ORTEGA, STEVE, 194 E LEE ST APT 3C, WARRENTON, VA, 20186-3658 | US Mail (1st Class) |
| 80087 | ORTH JACOB N, 3523 TRAILWAY PARK ST, SAN ANTONIO, TX, 782472927 | US Mail (1st Class) |
| 80087 | ORTH, DALE, 118 E KING ST # 8, HENDERSON, NV, 89011 | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | ORTH, JACOB, 2323 GLENNA GOODACRE, APT 912, LUBBOCK, TX, 79401 | **US Mail (1st Class)** |
| 80087 | ORTIZ, GALO, 10575 SW 147TH CIR, DUNNELLON, FL, 34432 | **US Mail (1st Class)** |
| 80087 | ORTIZ, MOISES, PO BOX 13012, SAN JUAN, PR, 00908 | **US Mail (1st Class)** |
| 80087 | ORTIZ, PETER, 405 DESERT DANDELION DR, EL PASO, TX, 79928 | **US Mail (1st Class)** |
| 80087 | ORTIZ, RAMON L, 155 LINDBERGH BLVD, TEANECK, NJ, 07666 | **US Mail (1st Class)** |
| 80087 | ORTIZ, RYAN, 10 INTERSTATE ST, SUFFERN, NY, 10901 | **US Mail (1st Class)** |
| 80087 | ORTMAN, RICK, 14205 W HUNTERS VIEW STREET, WICHITA, KS, 67235 | **US Mail (1st Class)** |
| 80087 | ORTNER, ALAN E, 29 RIVER BLUFF RD, HADDAM, CT, 06438 | **US Mail (1st Class)** |
| 80087 | ORTON, ANDREW, 414 81ST ST, GALVESTON, TX, 77554-7000 | **US Mail (1st Class)** |
| 80087 | OS AIR LLC / SMITH, OWEN, PO BOX 2369, DEL MAR, CA, 92014 | **US Mail (1st Class)** |
| 80087 | OSBORN BILL/CRESTVIEW CORP AIR, 201 ORIOLE PL., CRESTVIEW, FL, 32536 | **US Mail (1st Class)** |
| 80087 | OSBORN, BILL, 550 ORION WAY, QUINCY, CA, 95971 | **US Mail (1st Class)** |
| 80087 | OSBORN, COLBY, 36631 OSBORN DR, MULLEN, NE, 69152 | **US Mail (1st Class)** |
| 80087 | OSBORN, FREDERICK D, 103 BARBARA ST, CADILAC, MI, 49601 | **US Mail (1st Class)** |
| 80087 | OSBORN, JON, 2371 GILLINGHAM CIRCLE, THOUSAND OAKS, CA, 91362 | **US Mail (1st Class)** |
| 80088 | OSBORN, MARK, 1 WOODBRIDGE CT MANOR RD, HORSHAM, WEST SUSSEX, RH12 4EB GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | OSBORNE PAUL B, 7200 SE 85TH LN, OCALA, FL, 344723405 | **US Mail (1st Class)** |
| 80088 | OSBORNE, DEBORA, 80 ALDER CRESCENT SE, AIRDRIE, AB, T4B 1H9 CANADA | **US Mail (1st Class)** |
| 80087 | OSBORNE, GEORGE R, 450 APPLEY AVE, LIBERTYVILLE, IL, 60048 | **US Mail (1st Class)** |
| 80087 | OSBORNE, GEORGE R/MAES, LOU ANN, 8865 ENGLEWOOD FARMS DR, MANASSAS, VA, 20112 | **US Mail (1st Class)** |
| 80087 | OSBORNE, JAMES KEVIN, 5414 E 86TH STREET, TULSA, OK, 74137 | **US Mail (1st Class)** |
| 80087 | OSBORNE, JOEY, 431 6TH ST NW, HICKORY, NC, 28601-3501 | **US Mail (1st Class)** |
| 80087 | OSBORNE, PAUL B, 401 FERNWOOD BLVD, ELIZABETHTOWN, KY, 42701 | **US Mail (1st Class)** |
| 80087 | OSBORNE, SCOTT, 8751 ADMIRALS WOODS DRIVE, INDIANAPOLIS, IN, 46236 | **US Mail (1st Class)** |
| 80088 | OSBORNE, STEPHEN, ASTON HALL, KENT LANE, SHAPWICK, SOMERSET, TA7 9 NN GREAT BRITAIN | **US Mail (1st Class)** |
| 80088 | OSBORNE, STEVE, BARN 1, PLEASLEY RD, TEVERSAL VILLAGE, SUTTON--N-ASHFIELD, NTT, NG17 3JP GREAT BRITAIN | **US Mail (1st Class)** |
| 80088 | OSBOURNE, KEN, 20 ARMSTRONG ST, RABY NSW, 2566 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | OSCAR FOX AVIATION LLC, ATTN: DENNIS LINNEKIN, 117 GAGE COURT, EL DORADO HILLS, CA, 95762 | **US Mail (1st Class)** |
| 80088 | OSETROV, GRIGORY, PO 117042, MOSCOW, 15210 RUSSIA | **US Mail (1st Class)** |
| 80087 | OSHIKOO LLC / BHATT, DHUV, 2324 HARVARD AVE E, SEATTLE, WA, 98102-4069 | **US Mail (1st Class)** |
| 80087 | OSHINUGA, ANTHONY, 30114 AIRFLIGHT DR, VALLEY CENTER, CA, 92082 | **US Mail (1st Class)** |
| 80087 | OSINSKI, MICHAEL, 1581 EQUESTRIAN CT, MADISON, IN, 47250 | **US Mail (1st Class)** |
| 80087 | OSIPOV, YURI, 4001 W 165TH ST, UNIT D, LAWNDALE, CA, 90260 | **US Mail (1st Class)** |
| 80088 | OSKARSSON, OSKAR, SORLASKJOL 94, REYKJAVIK, 107 ICELAND | **US Mail (1st Class)** |
| 80088 | OSKARSSON, VIKTOR EMIL, NJARDARGRUND 2, GARDABAER, REYKJAVIK, 210 ICELAND | **US Mail (1st Class)** |
| 80088 | OSLEBO, ARNE, SVERDVEGEN 9, KLABV, 7540 NORWAY | **US Mail (1st Class)** |
| 80087 | OSLER, CHRIS R, 811 E HIGHLAND VIEW CT, SPOKANE, WA, 99223-6210 | **US Mail (1st Class)** |
| 80087 | OSMERS, MICHAEL, 160 S COURT ST, LURAY, VA, 22385 | **US Mail (1st Class)** |
| 80087 | OSPREY NEST INVESTMENTS LLC, PO BOX 355, OPHELLA, VA, 22530 | **US Mail (1st Class)** |
| 80087 | OSPREY NEST INVESTMENTS LLC, 248 OSPREY NEST LN, HEATHSVILLE, VA, 224732411 | **US Mail (1st Class)** |
| 80087 | OSSOWSKI, GERALD, 11821 BROOKDALE CT, ORLAND PARK, IL, 60467-7516 | **US Mail (1st Class)** |
| 80087 | OST, JESSE, 2309 X RD, HUNTER, KS, 67452-9335 | **US Mail (1st Class)** |
| 80087 | OSTEEN, AARON, 306 HICKORY ST, CHARLESTON, SC, 29407 | **US Mail (1st Class)** |
| 80087 | OSTEEN, JILL, 1425 EUTAW BATTALION DR, CHARLESTON, SC, 29412-8336 | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | OSTEN, KEVIN, 5502 LOMBARDY PL, BALTIMORE, MD, 21210-1420 | US Mail (1st Class) |
| 80087 | OSTENDORF, ROBERT L, 256 FARMERS RD, FAYETTEVILLE, NC, 28311 | US Mail (1st Class) |
| 80087 | OSTERMAN PAUL, 119 SACAJAWEA CT, HEDGESVILLE, WV, 254276161 | US Mail (1st Class) |
| 80087 | OSTERMAN, PAUL, 16979 SCOUT AVENUE, ANDERSON, CA, 96007 | US Mail (1st Class) |
| 80088 | OSTERSEN, S /AIR SVC VAMDRUP, VAT#11752446, LUFTHAVNSVEJ 74, VAMDRUP, DE6580 GERMANY | US Mail (1st Class) |
| 80088 | OSTERSEN, STEFFEN, HESTEHAVEN 10, KOLDING, DK-6000 DENMARK | US Mail (1st Class) |
| 80088 | OSTLING, LARS, FORSHEMGATAN 2, LINKOPING, SE-58721 SWEDEN | US Mail (1st Class) |
| 80087 | OSTLUND, BRET, 1242 SUNFLOWER AVE, GLENDORA, CA, 91740 | US Mail (1st Class) |
| 80087 | OSTMEYER, JOHN, 17461 INGRID ST, GARDNER, KS, 66030 | US Mail (1st Class) |
| 80087 | OSTOVAR, ALI, 425 W BEECH ST, SAN DIEGO, CA, 92101 | US Mail (1st Class) |
| 80087 | OSTRANDER, LEONARD J, 1441 E GERMANN RD #2106, CHANDLER, AZ, 85286 | US Mail (1st Class) |
| 80087 | OSULLIVAN, TIM, 314 CAMELOT LN, LIBERTYVILLE, IL, 60048-2417 | US Mail (1st Class) |
| 80087 | OSVOLD, MARK, 3717 HWY 33 N, CLOQUET, MN, 55720 | US Mail (1st Class) |
| 80087 | OSVOLD, MARK, 6007 GRIGG RD, SAGINAW, MN, 55779 | US Mail (1st Class) |
| 80087 | OSWALD, WILLIAM, 3252 WHITE OAK CIR, CARPENTERSVILLE, IL, 60110-3238 | US Mail (1st Class) |
| 80088 | OTAGO AERO CLUB, PO BOX 25, MOSGIEL, 9053 NEW ZEALAND | US Mail (1st Class) |
| 80088 | OTAGO AERO CLUB, 8 STEDMAN ROAD, MOSGIEL, 9092 NEW ZEALAND | US Mail (1st Class) |
| 80088 | OTAGO POLYTECHNIC/WILLIAM EARLY, PRIVATE BAG 1910, DUNEDIN, 9054 NEW ZEALAND | US Mail (1st Class) |
| 80087 | OTALORA RAUL E, 1580 BRAMLETT RD, GREENSBORO, GA, 306423051 | US Mail (1st Class) |
| 80087 | OTERO, DAVID, 2801 BOSQUE DEL SOL LN NW, ALBUQUERQUE, NM, 87120 | US Mail (1st Class) |
| 80087 | OTIS, DONALD, 1329 CEDAR AVE, MARYSVILLE, WA, 98270 | US Mail (1st Class) |
| 80087 | OTT, KENNETH A, 118 N 3RD ST., TIPP CITY, OH, 45371 | US Mail (1st Class) |
| 80087 | OTT, LARS, 22 HEATHER ST, BEVERLY, MA, 01915 | US Mail (1st Class) |
| 80087 | OTT, PAUL E, 331 E 37TH ST SO, WICHITA, KS, 67216 | US Mail (1st Class) |
| 80087 | OTT, TIM, 13144 IDA CENTER RD, IDA, MI, 48140 | US Mail (1st Class) |
| 80088 | OTT, WALTER, BUCHSERSTRASSE 4, NIEDERHASLI, CH8155 SWITZERLAND | US Mail (1st Class) |
| 80087 | OTTE, CHRISTINE, 440 LINDEN ST, FOND DU LAC, WI, 54935-4925 | US Mail (1st Class) |
| 80087 | OTTE, RAYMOND, 4182 TIMBERPOINT DR, CINCINNATI, OH, 45247 | US Mail (1st Class) |
| 80087 | OTTEN, LEONA, 5012 ACORN CIR, ROCKFORD, MN, 55373-9596 | US Mail (1st Class) |
| 80088 | OTTENBREIT, GREG, 23 BULL CR, YORKTON, SK, S3N 3Y5 CANADA | US Mail (1st Class) |
| 80087 | OTTERBACK NICHOLAS L, 504 BURNT HILL RD, UNIONVILLE, TN, 371808605 | US Mail (1st Class) |
| 80087 | OTTERSON, GREGORY, 3240 W GRANGE AVE, POST FALLS, ID, 83854-8431 | US Mail (1st Class) |
| 80087 | OTTO GIULIANI, PO BOX 2124, TWAIN HARTE, CA, 95383 | US Mail (1st Class) |
| 80087 | OTTO, BRYANT, 62 LAKEVIEW DR, CONWAY, AR, 72032 | US Mail (1st Class) |
| 80087 | OTTO, LARRY, 2912 HALLMARK DR, BELMONT, CA, 94002-2943 | US Mail (1st Class) |
| 80087 | OTTO, LEE H, 9216 BEAR LAKE WAY NW, ALBUQUERQUE, NM, 87120 | US Mail (1st Class) |
| 80087 | OTTO, RALPH, 1440 KNOLLWOOD PL, CHULA VISTA, CA, 91915 | US Mail (1st Class) |
| 80087 | OTTO, VINCE, 3916 N POTSDAM AVE, PMB 4855, SIOUX FALLS, SD, 57104 | US Mail (1st Class) |
| 80087 | OTWELL, RUDY, 131 CAMERON POINTE, LAGRANGE, GA, 30240 | US Mail (1st Class) |
| 80088 | OU TABACALERA, REG 10754527, PAADI 14A-65, EE10151 ESTONIA | US Mail (1st Class) |
| 80087 | OUBRE, BRIAN P, 2125 DAHLIA ST, WOODLAND, WA, 98674 | US Mail (1st Class) |
| 80087 | OURADA, DON A, PO BOX 599, LEXINGTON, TX, 78947 | US Mail (1st Class) |
| 80087 | OURADA, JOSEPH, 9500 NE MEADOW LOOP, NEWBERG, OR, 97132 | US Mail (1st Class) |
| 80087 | OURY, M, 8516 RAVENSWOOD RD, GRANBURY, TX, 76049 | US Mail (1st Class) |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | OURY, MARK, 3202 SOUTH WATER ST, BURNET, TX, 78611 | US Mail (1st Class) |
| 80088 | OUTBACK MONKEY PTY LTD, PO BOX 558, LITTLEHAMPTON, SA, 5250 AUSTRALIA | US Mail (1st Class) |
| 80087 | OUTLAW, JACKSON B, 2036 LITTLE NECK RD, CLEARWATER, FL, 33755 | US Mail (1st Class) |
| 80087 | OUTMAN WILLIAM, PO BOX 638, HALF MOON BAY, CA, 940190638 | US Mail (1st Class) |
| 80087 | OUTMAN, DEL, 423 SPRUCE ST, HALF MOON BAY, CA, 94019 | US Mail (1st Class) |
| 80087 | OUTWATER, KEITH, 8900 N CAMINO CORONADO, ORO VALLEY, AZ, 85704 | US Mail (1st Class) |
| 80087 | OUVERSON DENNIS W, 1514 MAIN AVE, CLEAR LAKE, IA, 504283634 | US Mail (1st Class) |
| 80087 | OVAERT, DANIEL, 515 RONDO RIDGE RD, TRYON, NC, 28782 | US Mail (1st Class) |
| 80088 | OVALA, KARI, SOTKANKATU 16 C 53, TAMPERE, FI33230 FINLAND | US Mail (1st Class) |
| 80087 | OVANS, RONALD J, PO BOX 365, BIRCHWOOD, WI, 54817 | US Mail (1st Class) |
| 80087 | OVANS, RONALD J, 4275 CHESTER CT, WEBSTER, MN, 550882448 | US Mail (1st Class) |
| 80088 | OVENDEN, JOE, 14 MCNAUGHTON ROAD, CLAYTON, VIC, 3168 AUSTRALIA | US Mail (1st Class) |
| 80088 | OVENDEN, JOE, 3 STANSFIELD CT, FRANKSTON SOUTH, VIC, 3199 AUSTRALIA | US Mail (1st Class) |
| 80088 | OVERALL, ALEX, PO BOX 50, LENNOX HEAD, NSW, 2478 AUSTRALIA | US Mail (1st Class) |
| 80088 | OVERALL, MARTIN, OSTLERS, TOPPESFIELD RD, WETHERSFIELD, BRAINTREE, ESSEX, CM7 4EP GREAT BRITAIN | US Mail (1st Class) |
| 80087 | OVERBOE, DAMON, PO BOX 7005, SPRINGFIELD, MO, 65801-7005 | US Mail (1st Class) |
| 80087 | OVERBY, JEFF, 19206 N WELK DR, SUN CITY, AZ, 85373 | US Mail (1st Class) |
| 80087 | OVERBY, MARK, 1573 SPRING RUN RD EXT, CORAOPOLIS, PA, 15108-9625 | US Mail (1st Class) |
| 80087 | OVERBY, RONALD, 1220 DEERFIELD RD, EAU CLAIRE, WI, 54701-8954 | US Mail (1st Class) |
| 80088 | OVEREEM, JOHN & JUDITH, PO BOX 542, PICTURE BUTTE, PICTURE BUTTE, T0K 1V0 CANADA | US Mail (1st Class) |
| 80087 | OVERHAUG, STEVEN/DIXON, CRAIG, 1471 PEAKS VIEW DR, CLARKDALE, AZ, 86324 | US Mail (1st Class) |
| 80087 | OVERHOLT, MATTHEW, 135 GLENVIEW ST., UPTON, MA, 01568 | US Mail (1st Class) |
| 80087 | OVERLAND, BERT, 1007 N TOWER RD, FERGUS FALLS, MN, 56537 | US Mail (1st Class) |
| 80087 | OVEROSS, JAMES A, 897 CORSAIR DR, INDEPENDENCE, OR, 97351 | US Mail (1st Class) |
| 80087 | OVERSEAS BUSINESS, 1124 SUMMER LAKES DR, ORLANDO, FL, 32835 | US Mail (1st Class) |
| 80087 | OVERSON, CHRISTOPHER, 9609 SUNSET AVE, LA MESA, CA, 91941 | US Mail (1st Class) |
| 80087 | OVERSTREET, KEITH, 118 BAYSHORE DR, ELIZABETH CITY, NC, 27909 | US Mail (1st Class) |
| 80087 | OVERTON, JAMES N, 3751 OAK POINT AVE, JACKSONVILLE, FL, 32210 | US Mail (1st Class) |
| 80087 | OVERTON, MICHAEL, 6199 WESLEY DR, BATTLEBORO, NC, 27809 | US Mail (1st Class) |
| 80087 | OVERTON, SIMON, RENAISSANCE HOTEL, 111 E OCEAN BLVD, LONG BEACH, CA, 90802-4714 | US Mail (1st Class) |
| 80087 | OWEN EVAN, 730 E HIGHLAND RD, RED OAK, TX, 751545800 | US Mail (1st Class) |
| 80087 | OWEN KENNETH J, 2748 LONG GROVE DR, MARIETTA, GA, 300628718 | US Mail (1st Class) |
| 80087 | OWEN, BART, 76 PUTTER CT, PAGOSA SPRINGS, CO, 81147 | US Mail (1st Class) |
| 80087 | OWEN, CRAIG, 112 CIRCLE DRIVE, AUDUBON, IA, 50025 | US Mail (1st Class) |
| 80087 | OWEN, JAMES, 2429 NAPA DRIVE, EASTON, PA, 18040-7452 | US Mail (1st Class) |
| 80087 | OWEN, JOHN, 2125 WINDING WOODS DR, LIBERTY, MO, 64068 | US Mail (1st Class) |
| 80087 | OWEN, JON, 1920 123RD AVE SE, LUVERNE, ND, 58056-9610 | US Mail (1st Class) |
| 80087 | OWEN, KENNETH, 10900 W 120TH AVE., BROOMFIELD, CO, 80021 | US Mail (1st Class) |
| 80087 | OWEN, KENNETH J, 405 LAUREL PARK, WOODSTOCK, GA, 30188 | US Mail (1st Class) |
| 80087 | OWEN, KERRY, 116 SHADY HOLLOW, EUREKA, MO, 63025 | US Mail (1st Class) |
| 80087 | OWEN, KIM, 3901 FLINT ROCK RD NE, LELAND, NC, 28451-3303 | US Mail (1st Class) |
| 80087 | OWEN, KINGSLEY B, 50 SEGOVIA CT, HANOVER, PA, 17331 | US Mail (1st Class) |
| 80087 | OWEN, MARK, 165 LINDEN DRIVE, APPLE VALLEY, MN, 55124 | US Mail (1st Class) |
| 80087 | OWEN, ROBERT K, 6310 LOCKHEED, PLANO, TX, 75093 | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | OWEN, ROBIN C, IVY COTTAGE, FRESHFIELD LANE, DANEHILL, HAYWARDS HEATH, EAST SUSSEX, RH17 7HE GREAT BRITAIN | US Mail (1st Class) |
| 80087 | OWEN, RONALD, 9700 PAYNE RD, SEBRING, FL, 338759422 | US Mail (1st Class) |
| 80087 | OWEN, SCOTT E, 2255 WYOMING ST, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 80087 | OWEN, TIM, 7402 KING RD, MERIDIAN, AL, 39305 | US Mail (1st Class) |
| 80088 | OWEN, WILLIAM, HANGAR 1, SCONE AIRPORT, BUNNAN ROAD, SCONE, NSW, 2337 AUSTRALIA | US Mail (1st Class) |
| 80087 | OWENS, BRENT, 8060 HAVENS RD, BLACKLICK, OH, 43004 | US Mail (1st Class) |
| 80087 | OWENS, C TODD, 5955 NORTE VISTA DR, LAS CRUCES, NM, 88012 | US Mail (1st Class) |
| 80087 | OWENS, CALVIN, PO BOX 3465, REDWOOD CITY, CA, 94064 | US Mail (1st Class) |
| 80087 | OWENS, DAVID J, 520 W WARNER RD, TEMPE, AZ, 85284-2902 | US Mail (1st Class) |
| 80087 | OWENS, ED, 1361 LOMA VISTA RD, HOLLISTER, CA, 95023 | US Mail (1st Class) |
| 80088 | OWENS, FRANK, 151 SEVEN DR, GUELPH, ON, N1E 7K5 CANADA | US Mail (1st Class) |
| 80087 | OWENS, GARY, 507 SUGAR CREEK LANE, RIO VISTA, CA, 94571 | US Mail (1st Class) |
| 80087 | OWENS, GARY R, 11415 LINK DR, SAN ANTONIO, TX, 78213 | US Mail (1st Class) |
| 80087 | OWENS, JACK, 1 MALDEN AVE, SANFORD, ME, 04073 | US Mail (1st Class) |
| 80087 | OWENS, JAMES, 2504 14TH AVE SW, ROCHESTER, MN, 55902 | US Mail (1st Class) |
| 80087 | OWENS, JOE, 5153 S ANTELOPE DRIVE, FORT MOHAVE, AZ, 86426 | US Mail (1st Class) |
| 80087 | OWENS, JOHN D JR, 7 COUNTRY CLUB PARK, COVINGTON, LA, 70433-4426 | US Mail (1st Class) |
| 80087 | OWENS, K SHANE, 519 E GRANITE DELLS RD, PAYSON, AZ, 85541 | US Mail (1st Class) |
| 80087 | OWENS, LAIRD, 625 HAZELWOOD WAY, UNIT E, SIMI VALLEY, CA, 93065 | US Mail (1st Class) |
| 80087 | OWENS, LARRY A, 4948 SOUTHLAKE DR, MULBERRY, FL, 33860 | US Mail (1st Class) |
| 80087 | OWENS, MARK, 29002 176TH AVE SE, KENT, WA, 98042 | US Mail (1st Class) |
| 80087 | OWENS, R WAYNE, 1078 LIVE OAK COVE NE, TOWNSEND, GA, 31331 | US Mail (1st Class) |
| 80087 | OWENS, TOM, PO BOX 8141, MESA, AZ, 85214 | US Mail (1st Class) |
| 80087 | OWENS, TOM & BETTY, 700 GORE RD, RAYMORE, MO, 64083 | US Mail (1st Class) |
| 80087 | OWENS, WAYLON, 25207 156 ST E, BUCKLEY, WA, 98321 | US Mail (1st Class) |
| 80088 | OWENSON, GARETH, 15 KILN RD, FAREHAM, HAMPSHIRE, PO16 7UA GREAT BRITAIN | US Mail (1st Class) |
| 80087 | OWNBY, CHARLES, 8923 THREE POINTS RD, MASCOT, TN, 37806 | US Mail (1st Class) |
| 80088 | OWRE, STEFAN, TORVALLA 2379, OSTERSUND, SE83192 SWEDEN | US Mail (1st Class) |
| 80087 | OWSLEY, KEVIN, 1802 RAYMER PL, AUBURN, AL, 36830-2186 | US Mail (1st Class) |
| 80087 | OWSLEY, ROBERT, 1 HAMPER CT, TROPHY CLUB, TX, 76262 | US Mail (1st Class) |
| 80087 | OXENRIDER, JAMES, 17177 FALMOUTH DR, STRONGSVILLE, OH, 44136-7421 | US Mail (1st Class) |
| 80088 | OXLEY, ROB R, PO BOX 5452, HELDERBERG, SOMERSET WEST, 7135 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | OXLEY, ROBIN R, 117 ACACIA RD, SOMERSET WEST, 7130 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | OYSTERCATCHERFLYING GROUP LTD, FLAT 79 NEW ATLAS WHARF 3 ARNHEM PL, LONDON, E14 3SS UNITED KINGDOM | US Mail (1st Class) |
| 80087 | OZENBAUGH, SAMUEL, 1215 NW 20TH ST, CORVALLIS, OR, 97330 | US Mail (1st Class) |
| 80087 | OZINGA, WILLIAM, 9950 E JADE DR, SUTTONS BAY, MI, 49682 | US Mail (1st Class) |
| 80087 | OZMENT, CHARLES AND JERRY, 2185 HWY 133, CROSSETT, AR, 71635 | US Mail (1st Class) |
| 80087 | OZMENT, MACKIE, 1408 PECAN ST, CROSSETT, AR, 71635-4005 | US Mail (1st Class) |
| 80087 | P & G LEASING LLC, PO DRAWER 285, LEWISTON, ID, 83501 | US Mail (1st Class) |
| 80087 | P FACTOR LLC., 11550 NW TOUCH N GO AVE, BOISE, ID, 83716 | US Mail (1st Class) |
| 80087 | PA-32 AVIATION LLC / PILAWSKI, DARREN, 3511 SILVERSIDE ROAD SUITE 105, WILMINGTON, DE, 19810-4902 | US Mail (1st Class) |
| 80088 | PAAJANEN, JYRKI, ACHT BUNDERSSTRAAT 33, STERREBEEK, 1933 BELGIUM | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | PAAL, INDREK, 47 TAMMSAARE ROAD, TALLINN, HARJUMAA, 11316 ESTONIA | US Mail (1st Class) |
| 80087 | PAANANEN, JON, 76 MONTE VISTA LN, STANARDSVILLE, VA, 22973 | US Mail (1st Class) |
| 80087 | PAAP, PATRICK, 30942 ANDERSON CIR, MENIFEE, CA, 92584 | US Mail (1st Class) |
| 80087 | PABST, ANDREW, 1302 E 1850 N, NORTH LOGAN, UT, 84341 | US Mail (1st Class) |
| 80087 | PABST, KEN, 9473 GOLDEN WILLOW ST, MIDDLETON, ID, 83644-5285 | US Mail (1st Class) |
| 80087 | PABST, WILLIAM F III, 4601 E INDIAN BEND RD, PARADISE VALLEY, AZ, 85253 | US Mail (1st Class) |
| 80088 | PACE ADVERTISING PROPRIETARY LIMITED, 6 BROUGHAM ST, GEELONG, VIC, 3220 AUSTRALIA | US Mail (1st Class) |
| 80088 | PACE, GIORGIO, VIA PANDOSIA N.32, ROME, IT-00183 ITALY | US Mail (1st Class) |
| 80088 | PACE, GIORGIO C/O ARGELATO, VIA ELIO VITTORINI N 129, ROME, IT-00144 ITALY | US Mail (1st Class) |
| 80087 | PACE, JAMES, 4515 JET WING CIR W, COLORADO SPRINGS, CO, 80916 | US Mail (1st Class) |
| 80087 | PACE, JOHN, 3 TALL TREE LN, SMITHTOWN, NY, 11787-4512 | US Mail (1st Class) |
| 80087 | PACHA, NANCY, 1 OAK KNOLL CT, IOWA CITY, IA, 52246 | US Mail (1st Class) |
| 80087 | PACHECO, FRANK, 2518 WAGNER HEIGHTS RD, STOCKTON, CA, 95209 | US Mail (1st Class) |
| 80088 | PACHULSKI, GEORGE, 31 SAI CRESCENT, OTTAWA, ON, K1G 5N7 CANADA | US Mail (1st Class) |
| 80087 | PACIFIC AVIATION NORTHWEST, 2244 CARTON WAY, GRANTS PASS, OR, 97526 | US Mail (1st Class) |
| 80088 | PACIFIC AVIONICS, ATTN: ZANE VOHLAND, HANGAR 480, 16 MILES ST, BANKSTOWN AERODROME, NSW, 2200 AUSTRALIA | US Mail (1st Class) |
| 80087 | PACIFIC COAST AERO MARINE, 668 W KEARNEY BLVD, FRESNO, CA, 93706 | US Mail (1st Class) |
| 80087 | PACIFIC COAST AVIONICS, 22783 AIRPORT RD NE, AURORA, OR, 97002 | US Mail (1st Class) |
| 80087 | PACIFIC FLIGHT ACADEMY LLC, 1848 KAHAKAI DR #2502, HONOLULU, HI, 96814 | US Mail (1st Class) |
| 80087 | PACIFIC FLIGHT ACADEMY LLC., 128 MOKUEA PL, HONALULU, HI, 96819 | US Mail (1st Class) |
| 80087 | PACIFIC ISLANDS AVIATION LLC, 3511 SILVERSIDE RD STE 105, WILMINGTON, DE, 198104902 | US Mail (1st Class) |
| 80087 | PACIFIC MAILING & SHIPPING INC, 10824 SE OAK ST, #338, MILWAUKIE, OR, 97222-6694 | US Mail (1st Class) |
| 80087 | PACIFIC METAL CO., 10700 SW MANHASSET DR, TUALATIN, OR, 97062 | US Mail (1st Class) |
| 80087 | PACIFIC METAL CO., 10700 SW MANHASSET DR, TUALATIN, OR, 97062-8608 | US Mail (1st Class) |
| 80087 | PACIFIC NORTH WEST SKYDIVING, 27701 S HWY 213, MULINO, OR, 97042 | US Mail (1st Class) |
| 80087 | PACIFIC STATES AVIATION, 51 JOHN GLENN DR, CONCORD, CA, 94520 | US Mail (1st Class) |
| 80087 | PACINI, MICHAEL, 839 S KNIGHT DR, EDWARDS, CA, 93523 | US Mail (1st Class) |
| 80087 | PACK FLIGHT SERVICES LLC / PACK, KYLE, 20241 GRASS ROOTS RD, GROVELAND, FL, 34736 | US Mail (1st Class) |
| 80087 | PACK, KYLE, 1719 CORNER MEADOW CIR, ORLANDO, FL, 32820 | US Mail (1st Class) |
| 80087 | PACK, MARCUS, 2127 FOUNTAIN RD, RENTZ, GA, 31075 | US Mail (1st Class) |
| 80087 | PACKAGING SYSTEMS, INC., 26435 SUMMIT CIRCLE, SANTA CLARITA, CA, 91350-2991 | US Mail (1st Class) |
| 80087 | PACKARD, FLOYD L, 111106 E WINDWARD LN, KENNEWICK, WA, 99338-9136 | US Mail (1st Class) |
| 80087 | PACOBIT, MATTHEW, 2 SONGBIRD, ROSHARON, TX, 77583 | US Mail (1st Class) |
| 80087 | PACQUIN, WILFRED, 11120 SW 128TH AVE, MIAMI, FL, 33186 | US Mail (1st Class) |
| 80087 | PADDOCK LEVI J, 35596 HIGH RANCH DR, SPRINGFIELD, OR, 974788232 | US Mail (1st Class) |
| 80087 | PADDOCK, LEVI J AND ANDERSON, NATE, 36637 CEDAR HILLS DR, PLEASANT HILL, OR, 97455 | US Mail (1st Class) |
| 80087 | PADGETT, NATHANIEL, 2250 N COUNTY ROAD 500 W, CORY, IN, 47846 | US Mail (1st Class) |
| 80087 | PADGETT, RAY, 10517 FRONT BEACH RD T4-902, PANAMA CITY BEACH, FL, 32407 | US Mail (1st Class) |
| 80087 | PADGETT, ROBERT W, 5716 CREEKWOOD, SAN ANTONIO, TX, 78233 | US Mail (1st Class) |
| 80087 | PADGETT, SEAN, 57 OLD UPTON RD, GRAFTON, MA, 01519 | US Mail (1st Class) |
| 80087 | PADGETT, STEVEN, 900 B SOUTH STATE ST, MADISONVILLE, TX, 77864 | US Mail (1st Class) |
| 80087 | PADLECKAS, NICHOLAS, 23147 GREY SQUIRREL LN, CALIFORNIA, MD, 20619-4046 | US Mail (1st Class) |
| 80087 | PADRE COMPANY LLC, 1611 S UTICA AVE #242, TULSA, OK, 741044909 | US Mail (1st Class) |
| 80088 | PADRUN, JURG, KANTONSSTRASSE 67, FREIENBACH, SCHWYZ, 8807 SWITZERLAND | US Mail (1st Class) |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | PAEGELOW, CHRISTOPHER, 3010 RICSAN RD, ABILENE, TX, 79605 | US Mail (1st Class) |
| 80088 | PAELEMAN, PAUL /ADV-IP BVPA, SINT-BAVOSTRAAT 7, OUD-TURNHOUT, BE2360 BELGIUM | US Mail (1st Class) |
| 80087 | PAGANO, SARAH, PO BOX 2464, MIDLAND, MI, 48641 | US Mail (1st Class) |
| 80087 | PAGE, ALAN, 514 LURLEEN WALLACE BLVD S, TUSCALOOSA, AL, 35401 | US Mail (1st Class) |
| 80088 | PAGE, ANDREW, 80 PROVIDENCE WAY, WATERSBEACH, CAMBRIDGE, CB25 9QJ UNITED KINGDOM | US Mail (1st Class) |
| 80087 | PAGE, CATHLEEN, 4115 W GRANITE DELLS CT, TUCSON, AZ, 85745 | US Mail (1st Class) |
| 80087 | PAGE, DOUG, 6063 E ROSEWOOD ST., TUCSON, AZ, 857111634 | US Mail (1st Class) |
| 80087 | PAGE, JOSEPH, 15993 WOODGROVE RD, PURCELLVILLE, VA, 20132 | US Mail (1st Class) |
| 80087 | PAGE, RAYMOND T, 5 LILIAN BLAND DR, GEORGETOWN, TX, 78626 | US Mail (1st Class) |
| 80087 | PAGE, SCOTT, 34235 PAGE ST, SOLDOTNA, AK, 99669 | US Mail (1st Class) |
| 80087 | PAGE, STEPHEN, 8282 S OGDEN CIR, LITTLETON, CO, 80122 | US Mail (1st Class) |
| 80087 | PAGGGEOT, JEFF, 9514 PLOW POINT CT SE, ALTO, MI, 49302 | US Mail (1st Class) |
| 80087 | PAGNINI, MASON, 3114 ALAMEDA ST, MEDFORD, OR, 97504 | US Mail (1st Class) |
| 80087 | PAHLAVAN, KAMI, 3141 DONALD DOUGLAS LOOP S, SANTA MONICA, CA, 90405-3210 | US Mail (1st Class) |
| 80088 | PAHLE, MORTEN, 4 DOG COTTAGES, ASHURST WOOD, EAST SUSSEX, RH19 3SL GREAT BRITAIN | US Mail (1st Class) |
| 80087 | PAHLS, ROBERT, 2010 ROGERS CT, SALINA, KS, 67401 | US Mail (1st Class) |
| 80087 | PAHNKE, VERNON, 24336 GREENBERG COURT, NAPERVILLE, IL, 60564 | US Mail (1st Class) |
| 80087 | PAHOLKE, BERNARD/PRO-FLIGHT AV, 750 W.PERIMETER RD #1, RENTON, WA, 98057 | US Mail (1st Class) |
| 80088 | PAIEMENT, MICHAEL, 60 JACKSON BAY, REGINA, SK, S4R 6T8 CANADA | US Mail (1st Class) |
| 80088 | PAIGE, ALLAN, 7 BURWOOD RD, ETOBICOKE, ON, M9B 2W4 CANADA | US Mail (1st Class) |
| 80087 | PAINE, BRODY, 423 STELLERS EAGLE ST NW, SALEM, OR, 97304 | US Mail (1st Class) |
| 80087 | PAINE, HARRY, 1826 AVENIDA SEGOVIA, OCEANSIDE, CA, 92056 | US Mail (1st Class) |
| 80087 | PAINE, JERED, PO BOX 542, DRYDEN, WA, 98821 | US Mail (1st Class) |
| 80087 | PAINE, JERED, 5555 TIGNER RD, CASHMERE, WA, 98815-9513 | US Mail (1st Class) |
| 80087 | PAINE, JOHN D, 87 RICE CORNER RD, PO BOX 74, NEW GLOUCESTER, ME, 04260 | US Mail (1st Class) |
| 80087 | PAINE, SCOTT, 7767 AIRFIELD DR, SANGER, TX, 76266 | US Mail (1st Class) |
| 80087 | PAINTER, JOHNNIE, 40507 WINDING WAY COURT, MAGNOLIA, TX, 77354 | US Mail (1st Class) |
| 80087 | PAINTER, JOHNNIE, 150 AIR PARK DR, LIVINGSTON, TX, 77351-2870 | US Mail (1st Class) |
| 80087 | PAINTER, KENNETH, 1504 AIRPORT ROAD, LURAY, VA, 22835 | US Mail (1st Class) |
| 80087 | PAIR CHRIS X, 71 LANCEFORD CIR, FLETCHER, NC, 287328665 | US Mail (1st Class) |
| 80088 | PAIS, EDUARDO, ARENALES 807, ORAN, SALTA, AR4530 ARGENTINA | US Mail (1st Class) |
| 80087 | PAIS, HERMANN, 23429 SE 49TH ST, ISSAQUAH, WA, 98029 | US Mail (1st Class) |
| 80087 | PAISLEY, ROBERT, 10393 CARTILLA CT, ALTA LOMA, CA, 91737 | US Mail (1st Class) |
| 80087 | PAJAK, PAUL, 334 SILVER MAPLE RD, GROVELAND, FL, 34736 | US Mail (1st Class) |
| 80088 | PAKDREW S C, VAT# PL8212348918, 08-110 SIEDLCE, UL SOKOLOWSKA, 166 POLAND | US Mail (1st Class) |
| 80088 | PAKE, DEREK, 27 COYLE PARK, TROON, AYRSHIRE, KA10 7LB GREAT BRITAIN | US Mail (1st Class) |
| 80087 | PALACIO, RAUL, 929 ORCHARD CHARM CT, OVIEDO, FL, 32765-7316 | US Mail (1st Class) |
| 80087 | PALAJAC, MARK, 25 JACARANDA DR, FREMONT, CA, 94539 | US Mail (1st Class) |
| 80087 | PALAMIERI, FRANK, 4938 HACKMORE RD, GREENSBORO, NC, 27410 | US Mail (1st Class) |
| 80087 | PALAUSKAS, STEVE, 136 TROMLEY RD, EAST WINDSOR, CT, 06088 | US Mail (1st Class) |
| 80087 | PALAZZO, JEFFERY, 257 FIRETOWN RD, SIMSBURY, CT, 06070 | US Mail (1st Class) |
| 80088 | PALE, ALFRED, LEITEWEG 10, FISS, AT-6533 AUSTRIA | US Mail (1st Class) |
| 80087 | PALECKI, GENE, 26 PYLES MOUNTAIN LN, AVONDALE, PA, 19311-9636 | US Mail (1st Class) |
| 80088 | PALEJKO, JAVIER, CALLE 43 4008, POSADAS, MISIONES, 3300 ARGENTINA | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | PALEJKO, JAVIER, AV POSADAS MISIONES, CASILLA ER16249, URUGUAY, 3340 ARGENTINA | US Mail (1st Class) |
| 80088 | PALERI, ALESSANDRO, VIA DEI RONCHI 10, LOCATE VARESINO, COMO, 22070 ITALY | US Mail (1st Class) |
| 80088 | PALEY, JOHN ALAN, 43 WORRIN ROAD, FLITCH GREEN, DUNMOW, ESSEX, CM6 3FU GREAT BRITAIN | US Mail (1st Class) |
| 80088 | PALFREEMAN, ROBERT, 266 PLACE DE BRULLON, BOUCHERVILLE, QC, J4B 2J9 CANADA | US Mail (1st Class) |
| 80087 | PALFREYMAN, DEAN, 18899 W 92ND DRIVE, AVARDA, CO, 80007-7735 | US Mail (1st Class) |
| 80087 | PALKA, FRANK, 03 LLANO SENDERO, PLACITAS, NM, 87043 | US Mail (1st Class) |
| 80088 | PALLANT, BRUCE, 154 COMPTON RD, WOODRIDGE, QLD, 4114 AUSTRALIA | US Mail (1st Class) |
| 80087 | PALLISTER, JOHN, 11307 NE 266TH ST, BATTLE GROUND, WA, 98604 | US Mail (1st Class) |
| 80087 | PALM, CHRISTOPHER, 6947 BRIAR LOOP, ANCHORAGE, AK, 99518-2292 | US Mail (1st Class) |
| 80087 | PALM, STEVE, 1775 WASHBURN WAY #311, KLAMATH FALLS, OR, 97603-4304 | US Mail (1st Class) |
| 80088 | PALMATIER, FRED, 1281 CROWE RIVER RD, MARMORA, ON, K0K 2MO CANADA | US Mail (1st Class) |
| 80088 | PALME, AXEL, ECLIPSE NO 2791, GUADALAJARA, 44520 MEXICO | US Mail (1st Class) |
| 80087 | PALMENTERI, LOUIS, 324 RED BARON DR, RHOME, TX, 76078 | US Mail (1st Class) |
| 80087 | PALMER WILLIAM A, PO BOX 877, OVERGAARD, AZ, 859330877 | US Mail (1st Class) |
| 80087 | PALMER, BRYANT, 16 MAPLE AVE, MARION, MA, 02738 | US Mail (1st Class) |
| 80087 | PALMER, CADE, PO BOX 364, TETON VILLAGE, WY, 83025 | US Mail (1st Class) |
| 80087 | PALMER, CADE, 2701 CHUCKWAGON LN, EMMETT, ID, 83617-9112 | US Mail (1st Class) |
| 80087 | PALMER, DAVE, 9730 HWY 238, JACKSONVILLE, OR, 97530 | US Mail (1st Class) |
| 80087 | PALMER, DOUGLAS, 1070 COMMERCIAL ST, SAN CARLOS, CA, 94070 | US Mail (1st Class) |
| 80087 | PALMER, FRANK J/EDDIE PAUL M, 4269 CORSO VENETIA, VENICE, FL, 34293 | US Mail (1st Class) |
| 80088 | PALMER, GILES, 287 CRAWFORD RD, INGLEWOOD, WA, 6052 AUSTRALIA | US Mail (1st Class) |
| 80088 | PALMER, GLEN, 302 - 1829 QUEEN ST E, TORONTO, ON, M4L 3X6 CANADA | US Mail (1st Class) |
| 80088 | PALMER, IAN STEWART, 13 MCILLREE CRT, WODONGA, VIC, 3690 AUSTRALIA | US Mail (1st Class) |
| 80087 | PALMER, JAMES, 3055 DIVISION AVE SW, GRANDVILLE, MI, 49418 | US Mail (1st Class) |
| 80087 | PALMER, JAMES R, 15627 N 9TH AVE., PHOENIX, AZ, 850234475 | US Mail (1st Class) |
| 80088 | PALMER, JOHN, 143 GREAT WHYTE, RAMSEY, HUNTINGDON, CAMBS, PE26 1HP GREAT BRITAIN | US Mail (1st Class) |
| 80087 | PALMER, JONATHAN, 33520 OXBOW PARKWAY, GRESHAM, OR, 97030 | US Mail (1st Class) |
| 80087 | PALMER, MAX, 9160 E CAMINO DEL SANTO, SCOTTSDALE, AZ, 85260 | US Mail (1st Class) |
| 80087 | PALMER, MAYNARD, PO BOX 651, MATTITUCK, NY, 11952 | US Mail (1st Class) |
| 80087 | PALMER, MICHAEL, 4400 PENNSYLVANIA AVE, FAIR OAKS, CA, 95628 | US Mail (1st Class) |
| 80087 | PALMER, MICHAEL J, PO BOX 912, GARDNERVILLE, NV, 89410 | US Mail (1st Class) |
| 80088 | PALMER, PATRICK, 28 MASTERS COMMON SE, CALGARY, AB, T3M 2B4 CANADA | US Mail (1st Class) |
| 80087 | PALMER, PHILLIP, 8 FERNAND ST, MANCHESTER, NH, 03103-3036 | US Mail (1st Class) |
| 80088 | PALMER, ROB, LOWLANDS FARM, CROFT RD, LEICESTER, LEICESTERSHIRE, LE9 1AA UNITED KINGDOM | US Mail (1st Class) |
| 80088 | PALMER, ROBBIE, PO BOX 1475, HANNA, AB, T0J 1P0 CANADA | US Mail (1st Class) |
| 80087 | PALMER, ROBERT, PO BOX 1538, MILLS, WY, 82644 | US Mail (1st Class) |
| 80087 | PALMER, THOMAS, 6855 HIDDEN SUNSET LN, LAS VEGAS, NV, 89120-2822 | US Mail (1st Class) |
| 80087 | PALMER, THOMAS W, 2606 ECHO VALLEY DRIVE, LITTLE ROCK, AR, 72227 | US Mail (1st Class) |
| 80087 | PALMER, THOMAS W, 510 MCNABB ROAD, SOMERVILLE, TN, 38068-5032 | US Mail (1st Class) |
| 80087 | PALMER, TIMOTHY, 612 VENUS AVE, ALMAGORDO, NM, 88310 | US Mail (1st Class) |
| 80087 | PALMER, TOMMY & ANGELA, 928 VILLA GRANDE WAY, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 80087 | PALMER, TRAVIS S, 77687 HWY 216, MAUPIN, OR, 97037 | US Mail (1st Class) |
| 80087 | PALMER, WESLEY, 8413 W NORTHVIEW AVE, GLENDALE, AZ, 85305 | US Mail (1st Class) |
| 80087 | PALMER, WILLIAM A, 16120 PINNACLE RD, CHINO HILLS, CA, 91709 | US Mail (1st Class) |

VansAircraft

## Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | PALMER, WILLIAM A, 3991 GRAND AVE STE B, CHINO, CA, 91710 | US Mail (1st Class) |
| 80087 | PALMER, WILLIAM D, 1962 CREEKSIDE DR, BURT, NY, 14028 | US Mail (1st Class) |
| 80088 | PALMI, TOOMAS, RASTIPOLKU 13, HOLLOLA, FI15870 FINLAND | US Mail (1st Class) |
| 80087 | PALMISANO, PHIL, 150 GEMSTONE DRIVE, MARTINSBURG, WV, 25401 | US Mail (1st Class) |
| 80088 | PALOMAR, IGNACIO ROBLES, AMERICAS 343-3, ZAPOPAN, JALISCO, 45160 MEXICO | US Mail (1st Class) |
| 80087 | PALSA, NATE, 320 EAST 23RD ST, APT. 6N, NEW YORK, NY, 10010 | US Mail (1st Class) |
| 80087 | PALSSON, MAGNUS, 5828 SW 89TH TER, COOPER CITY, FL, 333285159 | US Mail (1st Class) |
| 80088 | PALSSON, PALL, SKOGARHAEO 5, GAROABAER, ISLAND, 210 ICELAND | US Mail (1st Class) |
| 80088 | PALUMBO, VINCENZO, VIA MONTE CROCE #16, CASTELLARANO REGGIO, EMILIA, IT-42014 ITALY | US Mail (1st Class) |
| 80087 | PALYASH, GERALD & LEGGE, CARL, 9440 WYNCROFT ST, WICHITA, KS, 67205 | US Mail (1st Class) |
| 80087 | PANAGOTACOS, STEVE, 5621 MOUNTAIN VIEW, YORBA LINDA, CA, 92886 | US Mail (1st Class) |
| 80087 | PANARIELLO, GARY, 181 SPENCER AVE, SAUSALITO, CA, 94965 | US Mail (1st Class) |
| 80087 | PANASENKO, NICK, 714 GREGLYNN ST., MACHESNEY PARK, IL, 61115 | US Mail (1st Class) |
| 80087 | PANCHESINE, JOHN, 184 ROGERS AVE, MILLVILLE, NJ, 08332 | US Mail (1st Class) |
| 80087 | PANDEY, RAJEEV, 2660 NW FILLMORE AVE, CORVALLIS, OR, 97330-5435 | US Mail (1st Class) |
| 80088 | PANGBOURNE, DANIEL, 40 BRIARWOOD RD, CLAPHAM, LONDON, SW4 9PX GREAT BRITAIN | US Mail (1st Class) |
| 80087 | PANHANDLE ASSOCIATES INC. / CHAIN, DAN, PO BOX 1842, GUYMON, OK, 73942-1842 | US Mail (1st Class) |
| 80087 | PANKEY, ERIC, 1333 W BRUMBACK ST, BOISE, ID, 83702-2613 | US Mail (1st Class) |
| 80087 | PANKIEWICZ, MICHAEL T, 5581 MILLIE WAY, GREEN COVE SPRINGS, FL, 32043 | US Mail (1st Class) |
| 80087 | PANKONIN, WILLIAM, 8128 N 147 ST, BENNINGTON, NE, 68007 | US Mail (1st Class) |
| 80087 | PANKRATZ MARK W, 20463 CRESCENT POINTE PL, ASHBURN, VA, 201475538 | US Mail (1st Class) |
| 80087 | PANKRATZ, MARK, 44377 ADARE MANOR SQ, ASHBURN, VA, 20147 | US Mail (1st Class) |
| 80087 | PANKRATZ, PAUL, 16138 JACQUARA AVE., LAKEVILLE, MN, 55044 | US Mail (1st Class) |
| 80087 | PANNELL, L NEAL, 346 MORGAN MILL RD, BROOKS, GA, 30205 | US Mail (1st Class) |
| 80087 | PANOSKI, JOHN, 765 SWAGGERTOWN RD, SCOTIA, NY, 12302 | US Mail (1st Class) |
| 80088 | PANRUCKER, KEN, 6356 LALONDE RD, PRINCE GEORGE, BC, V2N 5P9 CANADA | US Mail (1st Class) |
| 80087 | PANSIER, DON, 3015 APPOLLO AVE, GREEN BAY, WI, 54313-6929 | US Mail (1st Class) |
| 80087 | PANTALONE, STEPHEN, 33350 WANGO RD, SALISBURY, MD, 21804-1607 | US Mail (1st Class) |
| 80087 | PANTAS, JAMES, 2150 HAHN ROAD, MOUNT PLEASANT, NC, 28124 | US Mail (1st Class) |
| 80087 | PANTAS, NICOLE, 2608 HILLMONT DR, CHARLOTTE, NC, 28226 | US Mail (1st Class) |
| 80087 | PANTKE, FRED, 3436 EL SERRITO CIR., SALT LAKE CITY, UT, 84109 | US Mail (1st Class) |
| 80088 | PANTUSO, FRANCIS, 364 EMERALD ST, KINGSTON, ON, K7P 3E1 CANADA | US Mail (1st Class) |
| 80087 | PANUSKI, CHRISTOPHER, 44-302 OLINA ST, KANEOHE, HI, 96744-2656 | US Mail (1st Class) |
| 80087 | PANUSKI, LOUIS, 1833 SHEARERS RD, DAVIDSON, NC, 28036-7722 | US Mail (1st Class) |
| 80087 | PANZL, GREG, 7453 M 50, ONSTED, MI, 49265 | US Mail (1st Class) |
| 80088 | PAOLACCI, DIMITRI, VIA CASSIA PER SIENA, 45, SAN CASCIANO IN VAL DI PESA, FIRENZE, 50026 ITALY | US Mail (1st Class) |
| 80088 | PAOLO, VIRILLI, VIA GIUSEPPE VALADIER, 1, SPOLETO, PERUGIA, IT-06049 ITALY | US Mail (1st Class) |
| 80087 | PAOLUCCI DONALD A, 7150 LILAC CT, NORTH OLMSTED, OH, 440706309 | US Mail (1st Class) |
| 80087 | PAOLUCCI, DONALD A, 20800 PARKCLIFF DR, FAIRVIEW PARK, OH, 44126 | US Mail (1st Class) |
| 80087 | PAONE, STEVE, 6575 LABO RD, SOUTH ROCKWOOD, MI, 48179 | US Mail (1st Class) |
| 80088 | PAPA, MELINDA, PORTOCHESE, SARAH, VIA LIPARI 13, PACHNINO, SICILY, 96018 ITALY | US Mail (1st Class) |
| 80087 | PAPALII, CHRISTY, 2029 OLIVERA ROAD APT C, CONCORD, CA, 94520 | US Mail (1st Class) |
| 80088 | PAPARINI, DANIEL, CALLE 13 N 61, GENERAL PICO, LP, 6360 ARGENTINA | US Mail (1st Class) |
| 80087 | PAPENDICK, GREG, 2476 N GEECK RD, CORUNNA, MI, 488179709 | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | PAPENTHIEN, MICHAEL, 122 BELLAIRE RD, WATERLOO, IA, 50701 | US Mail (1st Class) |
| 80087 | PAPIERSKI, RONALD W, 222 LUNENBURG RD, WEST TOWSEND, MA, 01474 | US Mail (1st Class) |
| 80087 | PAPIWEAE, LONNIE, 4216 BUCKINGHAM, COEUR D`ALENE, ID, 83815 | US Mail (1st Class) |
| 80087 | PAPP, FRANK, 5540 N CHEYENNE AVE, TUCSON, AZ, 85704 | US Mail (1st Class) |
| 80088 | PAPPALARDO, JOHN, 41 GREY ST, AYR, QLD, 4807 AUSTRALIA | US Mail (1st Class) |
| 80087 | PAPPAS, LEO, 315 WINDING OAK LANE N, LEAGUE CITY, TX, 77573 | US Mail (1st Class) |
| 80087 | PAPPAS, LOU, 4717 N ALDEA RD E, LITCHFIELD PARK, AZ, 85340 | US Mail (1st Class) |
| 80088 | PAPWORTH, CHARLES, MAIN HALL FARM, CONINGTON, CAMBRIDGE, CB234LR GREAT BRITAIN | US Mail (1st Class) |
| 80087 | PAQUA, DAVID, 7 ROOSEVELT AVE, STAMFORD, CT, 06902-5602 | US Mail (1st Class) |
| 80087 | PAQUET, JOHN L, 2887 HOLLEMGAY CT, GIG HARBOR, WA, 98335 | US Mail (1st Class) |
| 80087 | PAQUETTE, BERNARD, 1 WALLINGFORD RD, HANGAR 5 & 6, DANBURY, CT, 06810 | US Mail (1st Class) |
| 80087 | PAQUETTE, DANIEL JAY, 1188 TAXIWAY JULIET, LAKE CITY, MI, 49651 | US Mail (1st Class) |
| 80088 | PAQUETTE, FRANCOIS, 6887 20TH AVE, MONTREAL, QC, H1X 2J6 CANADA | US Mail (1st Class) |
| 80087 | PAQUETTE, JEFFREY, 34 ASHLEY DR, MANCHESTER, NH, 03103-2392 | US Mail (1st Class) |
| 80088 | PAQUETTE, REAL, 540 CHEMIN DES PIEDS LAGERS, STOKE, PQ, J0B 3G0 CANADA | US Mail (1st Class) |
| 80087 | PAQUIN, BRENDON, 4 PHILLIPS POND LN, FRANKLIN, MA, 02038 | US Mail (1st Class) |
| 80087 | PAQUIN, THOMAS, 1812 FIRENZE ST, KELLER, TX, 76262 | US Mail (1st Class) |
| 80088 | PARACHUTING AIRCRAFT LTD, HANGAR 1, OLD SARUM AIRFIELF, SALISBURY, SP46DZ UNITED KINGDOM | US Mail (1st Class) |
| 80087 | PARADIS, DAVID L, PO BOX 31, HUBBARD, OR, 97032 | US Mail (1st Class) |
| 80087 | PARADIS, JOSEPH, 6101 INNES TRACE RD, LOUISVILLE, KY, 40222-6006 | US Mail (1st Class) |
| 80087 | PARADIS, THOMAS A, 1222 WARRINGTON PL, ALEXANDRIA, VA, 22307 | US Mail (1st Class) |
| 80088 | PARADIS, VINCENT, 2065 RUE LIMOGES, LONGUEUIL, QC, J4G 1C5 CANADA | US Mail (1st Class) |
| 80088 | PARADISE AVIATION PARTNERSHIP, GOTTFRIED DONZ, PFARRFELDSTR. 51, LANDSHUT, DE84036 GERMANY | US Mail (1st Class) |
| 80088 | PARADISE INDUSTRIA AERO LTDA, CAIXA POSTAL 1522, FEIRA DE SANATANA BA, 44075-972 BRAZIL | US Mail (1st Class) |
| 80088 | PARADISE INDUSTRIA AERONAUTIC, AV ANTONIO SERGIO CARNERO, S/N SANTO ANTONIO, FIERA DE SANTANA BA, 44-075972 BRAZIL | US Mail (1st Class) |
| 80087 | PARADISE VALLEY AVIATION, 1413 EAST MAIN STREET, CLARKSVILLE, AR, 72830 | US Mail (1st Class) |
| 80087 | PARAIDS, ANATOLE, 20614 STONE OAK PKWY, APT 2624, SAN ANTONIO, TX, 78258 | US Mail (1st Class) |
| 80088 | PARAIZO, CIRO O, RUA PROF M M DA ROCHA 645, SAO PAULO, SP, 4622032 BRAZIL | US Mail (1st Class) |
| 80087 | PARAKKA, TONY, 8087 CLOCKVIEW RD, ROCKFORD, IL, 61108 | US Mail (1st Class) |
| 80087 | PARAMORE, DAVID, RT 1, BOX 1710, PERRY, FL, 32347 | US Mail (1st Class) |
| 80087 | PARASHAK, PAUL M, 1238 HILLSIDE AVE, NORFOLK, VA, 23503 | US Mail (1st Class) |
| 80087 | PARATUS AIR INC., 2636 COUNTY ROAD 60, ATTN: CODY WORMAN, AUBURN, IN, 46706 | US Mail (1st Class) |
| 80087 | PARBS, CHRIS, 3199 GRAYSON CREEK DR, SOUTHAVEN, MS, 38672-1072 | US Mail (1st Class) |
| 80087 | PARCHMENT, ANTONY, 7 SYDNEY LANE, EPPING, NH, 03042 | US Mail (1st Class) |
| 80087 | PARCHMENT, JULIE, 7 JUNCTION LANE, SOUTH HAMILTON, MA, 04074 | US Mail (1st Class) |
| 80087 | PARDEE, DANIEL, 2013 WHELAN AVE, SAN LEANDRO, CA, 94577 | US Mail (1st Class) |
| 80087 | PARDEE, STUART F, 1514 HUSSMAN, GARDNERVILLE, NV, 89410 | US Mail (1st Class) |
| 80087 | PARDO, ANTHONY, 29165 WALL ST, WIXOM, MI, 48393 | US Mail (1st Class) |
| 80087 | PARDO, SEBASTIAN, 346 GULF RD, KEY BISCAYNE, FL, 33149 | US Mail (1st Class) |
| 80087 | PARDUE LAWRENCE G, 408 PECOS RIVER DR, CARLSBAD, NM, 882206609 | US Mail (1st Class) |
| 80087 | PARDUE, COLLIN, 608 CHAFFEE DR, ARLINGTON, TX, 76006 | US Mail (1st Class) |
| 80087 | PARDUE, LARRY, BOX 267, CARLSBAD, NM, 88221 | US Mail (1st Class) |
| 80088 | PARENT, CLAUDE, 24 SUNRIDGE CRESCENT NW, AIRDRIE, AB, T4B 2G6 CANADA | US Mail (1st Class) |

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | PARENT, ROGER, 73 NORTHWEST COURT, GEORGETOWN, ON, L7G 0K7 CANADA | **US Mail (1st Class)** |
| 80087 | PARENT, THOMAS, 812 FORSYTHIA WAY, CANTON, GA, 30114 | **US Mail (1st Class)** |
| 80088 | PARFENOV, OLEG, MOSCOW ST ZABORYEVSKAYA 3-1-57, MOSCOW, MODKBA, 115372 RUSSIA | **US Mail (1st Class)** |
| 80087 | PARI, GABE, 645 E HARVARD PLACE, ONTARIO, CA, 91764 | **US Mail (1st Class)** |
| 80087 | PARIENTE COHEN, MARCO, 66 VILLAGE RD E FL1, BROOKLYN, NY, 11223 | **US Mail (1st Class)** |
| 80088 | PARIKH, KRISHNA, 179-185 HARRIOTT RD, CHARLEMONT, VIC, 3217 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | PARINGER, GLENN R, W334N5815 GARVIN LN, NASHOTAH, WI, 53058 | **US Mail (1st Class)** |
| 80087 | PARINGER, GLENN R, 967 QUINLAN DR UNIT D, PEWAUKEE, WI, 53072 | **US Mail (1st Class)** |
| 80087 | PARIS, CHUCK, 7763 HWY 17, PIONEER, LA, 71266 | **US Mail (1st Class)** |
| 80087 | PARIS, JOHN, 110 MONUMENT PLACE, VICKSBURG, MS, 39180 | **US Mail (1st Class)** |
| 80088 | PARISELLA, ALEX, 3/2 RUTHERGLEN ST, NOBLE PARK, VIC, 3174 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | PARISH JOEL D, 7919 S ASPEN GLEN DR, SIOUX FALLS, SD, 571088696 | **US Mail (1st Class)** |
| 80087 | PARISH, JOEL, 3404 S MOONFLOWER AVE, SIOUX FALLS, SD, 57110 | **US Mail (1st Class)** |
| 80087 | PARISH, PHILIP, 13330 N PILOT DR, TUCSON, AZ, 85755 | **US Mail (1st Class)** |
| 80087 | PARISH, SAM, 11917 STEVENS DR, BENBROOK, TX, 76126-4427 | **US Mail (1st Class)** |
| 80087 | PARISI, EDWARD, 2946 BLUE DAWN DR, KATY, TX, 77449 | **US Mail (1st Class)** |
| 80087 | PARIZA, GEORGE, 7041 ESTRELLA DE MAR RD#56, CARLSBAD, CA, 92009-6134 | **US Mail (1st Class)** |
| 80087 | PARK RAPIDS AVIATION, 301 AIRPORT ROAD HIGHWAY 71 SOUTH, PARK RAPIDS, MN, 56470 | **US Mail (1st Class)** |
| 80087 | PARK, ARTHUR B / PARK, PATSY J, 303 E 2 ST, PO BOX 608, SKITOOK, OK, 74070 | **US Mail (1st Class)** |
| 80088 | PARK, SHANE, PO BOX 183, STANHOPE GARDENS, NSW, 2768 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | PARK, WILLIAM M, PO BOX 178, SKIATOOK, OK, 74070 | **US Mail (1st Class)** |
| 80087 | PARKE, JOHN, 2494 S 1200 E, OAKLAND CITY, IN, 47660 | **US Mail (1st Class)** |
| 80087 | PARKER AIR WING LLC, 3511 SILVERSIDE RD STE 105, WILMINGTON, DE, 198104902 | **US Mail (1st Class)** |
| 80087 | PARKER BOLARDUS, LLC / PARKER, RON / BOGARDUS, PET, 29136 GIMPL HILL ROAD, EUGENE, OR, 97402 | **US Mail (1st Class)** |
| 80087 | PARKER LYLE R, 1053 BOYLAN RD, BOZEMAN, MT, 597151503 | **US Mail (1st Class)** |
| 80087 | PARKER, AMANDA, 6520 STEWART RD, GALVESTON, TX, 77551 | **US Mail (1st Class)** |
| 80087 | PARKER, ANNA, 4811-B LAKE DR, VIRGINIA BEACH, VA, 23455 | **US Mail (1st Class)** |
| 80087 | PARKER, BRET, 1965 MULE LANE, GARDNERVILLE, NV, 89410 | **US Mail (1st Class)** |
| 80087 | PARKER, BRUCE, 7235 W EMERALD STE A, BOISE, ID, 83704 | **US Mail (1st Class)** |
| 80087 | PARKER, BRUCE C, 8807 W ESTERBROOK PL, BOISE, ID, 83714 | **US Mail (1st Class)** |
| 80087 | PARKER, CHARLES, 3033 TAXILANE A, NORTH POLE, AK, 99705 | **US Mail (1st Class)** |
| 80087 | PARKER, DALE, 6375 JAMESFIELD CT, FAIRFIELD, OH, 45014 | **US Mail (1st Class)** |
| 80087 | PARKER, DALE E & TERRY L, 6414 CREEKSIDE WAY, HAMILTON, OH, 45011 | **US Mail (1st Class)** |
| 80087 | PARKER, DALE L, 3330 CRIPPLE CREEK CT, GRANBURY, TX, 76048 | **US Mail (1st Class)** |
| 80087 | PARKER, DANNY, 8861 PORT DRIVE, PLYMOUTH, CA, 95669-8666 | **US Mail (1st Class)** |
| 80087 | PARKER, DAVE, 64602 HWY 2, BONNERS FERRY, ID, 83805 | **US Mail (1st Class)** |
| 80087 | PARKER, DAVID, 991 PENELOPE AVE NE, PALM BAY, FL, 32907 | **US Mail (1st Class)** |
| 80087 | PARKER, GARY, 1236 AIRLINE DRIVE, GRAPEVINE, TX, 76051 | **US Mail (1st Class)** |
| 80087 | PARKER, GREGORY, PO BOX 13266, HAMILTON, OH, 45013 | **US Mail (1st Class)** |
| 80087 | PARKER, JAMES E, 9915 WOODLANE BLVD, MAGNOLIA, TX, 77354 | **US Mail (1st Class)** |
| 80087 | PARKER, JASON, PO BOX 1792, SANTA ANA, CA, 92702 | **US Mail (1st Class)** |
| 80087 | PARKER, JEFF, 1607 A ST, HOOD RIVER, OR, 97031-1331 | **US Mail (1st Class)** |
| 80087 | PARKER, JEFFREY, 201 S LLOYD ST STE 110, ABERDEEN, SD, 57401 | **US Mail (1st Class)** |
| 80087 | PARKER, JEFFREY, 155 ORCHARD HILL LN, MILL HALL, PA, 17751-8890 | **US Mail (1st Class)** |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | PARKER, JEFFREY M, 4811 LAKE DR UNIT B, VIRGINIA BEACH, VA, 23455 | **US Mail (1st Class)** |
| 80087 | PARKER, JESS, 13352 MILLER LANE, WILLIS, TX, 77318 | **US Mail (1st Class)** |
| 80087 | PARKER, JOHN, 320 N 9TH ST, STROUDSBURG, PA, 18360 | **US Mail (1st Class)** |
| 80088 | PARKER, KEN R, 8 MANNING COURT, WARRNAMBOOL, 3280 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | PARKER, LEE, 1072 COLONIAL DRIVE, MORRISTOWN, TN, 37814 | **US Mail (1st Class)** |
| 80087 | PARKER, LYLE R, 32947 N 74 WAY, SCOTTSDALE, AZ, 85266 | **US Mail (1st Class)** |
| 80087 | PARKER, LYLE R, 4610 CUTTER DR, ANACORTES, WA, 98221 | **US Mail (1st Class)** |
| 80087 | PARKER, MARY LOUISE, 900 SCOTT STREET, STROUDSBURG, PA, 18360 | **US Mail (1st Class)** |
| 80087 | PARKER, MICHAEL, 126 SCOTTSDALE COURT, MARY ESTHER, FL, 32569 | **US Mail (1st Class)** |
| 80087 | PARKER, MIKE, 1103 NORTH 900 EAST, BOUNTIFUL, UT, 84010 | **US Mail (1st Class)** |
| 80087 | PARKER, MIKE C/O AIRTECH, 4480 TREAT BLVD , #316, CONCORD, CA, 94521 | **US Mail (1st Class)** |
| 80087 | PARKER, NEIL, 437 PLANTAIN TERRACE, PEACHTREE CITY, GA, 30269 | **US Mail (1st Class)** |
| 80087 | PARKER, PERCY G, 18524 REYNOLDS PARKWAY, ORLANDO, FL, 32833-5243 | **US Mail (1st Class)** |
| 80087 | PARKER, RAYMOND L/LEEWARD AIR, 9180 SE 70TH TERR, OCALA, FL, 34472 | **US Mail (1st Class)** |
| 80087 | PARKER, RHODERICK A, 1981 LEEDSTOWN RD, OAK GROVE, VA, 22443 | **US Mail (1st Class)** |
| 80087 | PARKER, RHODERICK A, 65 COURT SQ, MONTROSS, VA, 22520-2755 | **US Mail (1st Class)** |
| 80087 | PARKER, RICHARD, 225 SAGECREST DRIVE, OCOEE, FL, 34761 | **US Mail (1st Class)** |
| 80087 | PARKER, RICHARD, 972 HAWKINS RD, BURLISON, TN, 38015 | **US Mail (1st Class)** |
| 80087 | PARKER, ROB, 12101 N MCARTHUR, OKLAHOMA CITY, OK, 73162 | **US Mail (1st Class)** |
| 80087 | PARKER, ROBERT G, 5153 N CHANDLER, ELSIE, MI, 48831 | **US Mail (1st Class)** |
| 80087 | PARKER, SCOTT, 3113 CHELSEA PL, MIDLAND, TX, 79705 | **US Mail (1st Class)** |
| 80087 | PARKER, THOMAS L JR, 511 CEMETERY ROAD, MOUNT VERNON, AR, 72111 | **US Mail (1st Class)** |
| 80087 | PARKER, TIM, 1206 NORTH DR, SOCORRO, NM, 87801 | **US Mail (1st Class)** |
| 80087 | PARKER, TIMOTHY J, 50 TIMBERLAND CIR S, FT MYERS, FL, 33919 | **US Mail (1st Class)** |
| 80087 | PARKER, TODD, 1877 WEST CARRIAGE LANE, KAYSVILLE, UT, 84037 | **US Mail (1st Class)** |
| 80087 | PARKER, TOM, 3313 OAK STREAM COURT, CARMICHAEL, CA, 956083773 | **US Mail (1st Class)** |
| 80087 | PARKER, TONY W, 111 HAMMOCK CT, UNIT 5, CENTRAL, SC, 29630 | **US Mail (1st Class)** |
| 80088 | PARKER, TREVOR, 144 PYES PA ROAD, TAURANGA,  NEW ZEALAND | **US Mail (1st Class)** |
| 80087 | PARKER, VICTORIA, 188 HARBOR POINTE DR, BRUNSWICK, GA, 31523-8982 | **US Mail (1st Class)** |
| 80088 | PARKES, ERIC A, 20 KINLOCH RD, RD 2 PUTARURU NEW ZEALAND, PUTARURU, 3482 NEW ZEALAND | **US Mail (1st Class)** |
| 80087 | PARKHURST, CHRIS, 2920 ALBAZANO COURT, SPARKS, NV, 89436 | **US Mail (1st Class)** |
| 80087 | PARKHURST, CHRIS, 45 SUNRIDGE CT E, RENO, NV, 89511-5743 | **US Mail (1st Class)** |
| 80088 | PARKHURST, TIM, 5 RED PINE CRT, ORO-MEDONTE, ON, L0L 2L0 CANADA | **US Mail (1st Class)** |
| 80087 | PARKIN, JACOB, 3318 W 2150 N, CLINTON, UT, 84015 | **US Mail (1st Class)** |
| 80088 | PARKINSON AVIATION LTD., 49A FERNHILL RD, BEGHBROKE, OXFORDSHIRE, OX5 1RR GREAT BRITAIN | **US Mail (1st Class)** |
| 80088 | PARKINSON, CARL, 5 CLEVELAND GROVE, NEWBURY, BERKS, RG14 1XF GREAT BRITAIN | **US Mail (1st Class)** |
| 80088 | PARKINSON, MIKE, 11 RIVER COAST RD, WERRIBEE SOUTH, VIC, 3030 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | PARKMAN, DAVID, PO BOX 389, LEAD HILL, AR, 72644 | **US Mail (1st Class)** |
| 80087 | PARKS, BARRY, 4610 WALTEN WOODS DR, ERIE, PA, 16511 | **US Mail (1st Class)** |
| 80087 | PARKS, DANIEL ALAN, 400 TAYLOR CREEK COURT, LOUISVILLE, KY, 40245 | **US Mail (1st Class)** |
| 80087 | PARKS, DANN, 11316 NE 266TH ST, BATTLEGROUND, WA, 98604 | **US Mail (1st Class)** |
| 80087 | PARKS, DENNIS, 2966 NE 13TH DR, HILLSBORO, OR, 97124 | **US Mail (1st Class)** |
| 80087 | PARKS, GREGORY L, 13914 CR 108 1273 PIPERWY, ABILENE, TX, 79601 | **US Mail (1st Class)** |
| 80087 | PARKS, KEVIN, 5515 THURLOW CV, ARLINGTON, TN, 38002 | **US Mail (1st Class)** |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | PARKS, MICHAEL JOHN, 1 MONTECILLO LANE, MORNINGTON, DUNEDIN, 9011 NEW ZEALAND | US Mail (1st Class) |
| 80087 | PARKS, MICHAEL STEPHEN, 8410 CLEAR SPRING DRIVE, CHESAPEAKE BEACH, MD, 20732 | US Mail (1st Class) |
| 80087 | PARKS, MIKE, 64 DORSEY ST., CORYDON, KY, 42406 | US Mail (1st Class) |
| 80087 | PARKS, MITCHELL, 14601 N BYBEE LAKE CT STE NZA419873, PORTLAND, OR, 97203-6629 | US Mail (1st Class) |
| 80087 | PARKS, RANDALL, 308 S 14TH ST, ST CHARLES, IL, 60174 | US Mail (1st Class) |
| 80087 | PARKS, RICHARD A, 3214 CLARK LAKE RD, HUNTERS, WA, 99137 | US Mail (1st Class) |
| 80087 | PARKS, RICHARD O, 17712 39TH DR NE, ARLINGTON, WA, 98223 | US Mail (1st Class) |
| 80087 | PARKS, TOM, 9308 WEEPING WILLOW DR, NORTH RICHLAND HILLS, TX, 76180 | US Mail (1st Class) |
| 80087 | PARLE, JOHN, 2222 UTAH AVE., THOR, IA, 50591 | US Mail (1st Class) |
| 80087 | PARLE, JOHN, 2250 UTAH AVE, THOR, IA, 50591 | US Mail (1st Class) |
| 80087 | PARMLEY, NORMAN, 5301 ROSSIE RD, NEW BERN, NC, 28562 | US Mail (1st Class) |
| 80088 | PARNELL, ADAM, FLAT 4, 44 GODWIN RD, CLIFTONVILLE, MARGATE, KENT, CT9 2HF GREAT BRITAIN | US Mail (1st Class) |
| 80087 | PARNHAM, PATRICIA, 619 WOODBURN DR, SMYRNA, TN, 37167-4196 | US Mail (1st Class) |
| 80087 | PAROARIA LLC, 4087 SUSAN DR, WILLIAMSVILLE, NY, 142217319 | US Mail (1st Class) |
| 80087 | PARR WILLIAM R JR, PO BOX 429, MASON, TX, 768560429 | US Mail (1st Class) |
| 80088 | PARR, GARY, 167 HENSON ROAD, SALISBURY, QLD, 4107 AUSTRALIA | US Mail (1st Class) |
| 80088 | PARR, MURRAY, BOX 803, OSLER, SK, S0K 3A0 CANADA | US Mail (1st Class) |
| 80088 | PARR, RAYMOND, 6 MANDEVILLE, STEVENAGE, SG2 8JH UNITED KINGDOM | US Mail (1st Class) |
| 80087 | PARR, RUSSELL, 17815 SE AUBURN BLACK DIAMOND RD, AUBURN, WA, 98092 | US Mail (1st Class) |
| 80087 | PARR, WESLEY, 3863 WILD CHAPPARAL DR, SHINGLE SPRINGS, CA, 85682 | US Mail (1st Class) |
| 80087 | PARR, WILLIAM R , JR, 31825 MEADOW CREEK TRAIL, FAIR OAKS RANCH, TX, 78015 | US Mail (1st Class) |
| 80087 | PARRIS, ANDREW, PO BOX 1625, TRAVIS AFB, CA, 94535 | US Mail (1st Class) |
| 80087 | PARRIS, BRIAN, 5723 JEROME PRAIRIE ROAD, GRANTS PASS, OR, 97527 | US Mail (1st Class) |
| 80088 | PARRIS, RICHARD EU/0909/448/1, GROOMS COTTAGE, 4 CRAFTON, NR LEIGHTON, BUZZARD, BKM, LU7 0QL GREAT BRITAIN | US Mail (1st Class) |
| 80087 | PARRISH BRIAN, 602 GARDEN DR S, LAKELAND, FL, 338131529 | US Mail (1st Class) |
| 80087 | PARRISH, BRIAN, 3857 COUNTRY LOOP W, LAKELAND, FL, 33811 | US Mail (1st Class) |
| 80087 | PARRISH, JOHN, 369 BOOKMAN MILL RD, IRMO, SC, 29063 | US Mail (1st Class) |
| 80087 | PARRISH, MARTY JAY, 163 CONCORDE CIRCLE, CRESSON, TX, 76035-5844 | US Mail (1st Class) |
| 80087 | PARRISH, RANDALL, 1087 N BERKELEY BLVD, GOLDSBORO, NC, 27534 | US Mail (1st Class) |
| 80087 | PARROTT, CHAD, PO BOX 6282, PARIS, TX, 75461 | US Mail (1st Class) |
| 80087 | PARROTT, DAVID, 10331 MARQUART ROAD, NEW CARLISLE, OH, 45344 | US Mail (1st Class) |
| 80088 | PARSLOW, FIONA, 4 NATHAN PLACE, WAGGA WAGGA, NSW, 2650 AUSTRALIA | US Mail (1st Class) |
| 80088 | PARSONAGE, MARK, THE BIRCHES, SWALE PASTURE LN, CATTERICK VILLAGE, RICHMOND, NORTH YORKSHIRE, DL107NU GREAT BRITAIN | US Mail (1st Class) |
| 80087 | PARSONS MARK, 9 MOSSWOOD CT, NEWNAN, GA, 302652723 | US Mail (1st Class) |
| 80087 | PARSONS, AARON, 1824 JAVELINA DR, ALTUS, OK, 73521 | US Mail (1st Class) |
| 80088 | PARSONS, ALAN, 172 BELLEVIEW DRIVE, SUNBURY, VIC, 3429 AUSTRALIA | US Mail (1st Class) |
| 80087 | PARSONS, DAVID, 310 W 72ND ST APT 14B, NEW YORK, NY, 10023-2999 | US Mail (1st Class) |
| 80087 | PARSONS, JACOB, 2801 TELEMARK CT, PLACERVILLE, CA, 95667 | US Mail (1st Class) |
| 80088 | PARSONS, JEFF/OSPREY TRADING, PO BOX 89, WODNONA, NSW, 2517 AUSTRALIA | US Mail (1st Class) |
| 80087 | PARSONS, MELVIN, 1536 GENTIAN DR SE, KENTWOOD, MI, 49508 | US Mail (1st Class) |
| 80087 | PARSONS, RUSS, 2603 BOB WHITE DR, GRANBURY, TX, 76049 | US Mail (1st Class) |
| 80087 | PARSONS, TERRY, 3301 SANDBAK AVE, CODY, WY, 82414 | US Mail (1st Class) |
| 80088 | PARSONS, TIM, 738 HAIG RD RR2, LANSDOWNE, ON, K0E 1LO CANADA | US Mail (1st Class) |

VansAircraft

## Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | PARSONS, WAYNE, 8431 THE MOUNTAIN RD, WARRENTON, VA, 20186 | US Mail (1st Class) |
| 80088 | PARSONS, WAYNE, ELM LODGE, EFFINGHAM LANE, COPTHORNE, RH10 3HU UNITED KINGDOM | US Mail (1st Class) |
| 80087 | PARTAIN, LARRY, 5505 MAURIE DR, FT WORTH, TX, 76148 | US Mail (1st Class) |
| 80087 | PARTAIN, TONY, 60610 DROVER WAY, BEND, OR, 97702 | US Mail (1st Class) |
| 80087 | PARTIN, CAPT. JIM, PO BOX 16116, MC GUIRE AFB, NJ, 08641 | US Mail (1st Class) |
| 80087 | PARTIN, THOMAS, PO BOX 298, 37211 N 237TH AVE, MORRISTOWN, AZ, 85342 | US Mail (1st Class) |
| 80088 | PARTINGTON, COLIN, THE MOUNT, SOUTH CAPE, LAXEY, ISLE OF MAN, IM4 7HX GREAT BRITAIN | US Mail (1st Class) |
| 80087 | PARTON, JAMES E, 107 MACK LN, WARNER ROBINS, GA, 31088 | US Mail (1st Class) |
| 80087 | PARTON, WADE, 8593 WYNGATE MANOR CT, ALEXANDRIA, VA, 22309 | US Mail (1st Class) |
| 80088 | PARTRIDGE, KEVIN G & SUSAN, C/O MAUNGATAPU PHARMACY, 6/291 MAUNGATAPU RD, MAUNGATAPU, TAURANGA, 3112 NEW ZEALAND | US Mail (1st Class) |
| 80088 | PARTRIDGE-HICKS, STEPHEN, LITTLE HAUGH HALL, BURY ST EDMONDS, IP31 3LH UNITED KINGDOM | US Mail (1st Class) |
| 80088 | PARTSINEVELOS, KOSTAS, 600 JOHNSON, DRUMMONDVILLE, QC, J2C 5T8 CANADA | US Mail (1st Class) |
| 80088 | PARTSINEVELOS, KOSTAS, 820 BOUL ST. JOSEPH, DRUMMONDVILLE, QC, J2C 2C5 CANADA | US Mail (1st Class) |
| 80087 | PASCERI, SAMUEL, 64 W HIGH ST, LOCKPORT, NY, 14094 | US Mail (1st Class) |
| 80087 | PASCHEN, HEINZ, 280 SAN JOAQUIN ST, LAGUNA BEACH, CA, 92651 | US Mail (1st Class) |
| 80087 | PASCOE, ROGER, 7 CARRIAGE LANE, SALEM, NH, 03079 | US Mail (1st Class) |
| 80087 | PASCUAL, JEREMY, 5920 S LAGOON, PANAMA CITY BEACH, FL, 32408 | US Mail (1st Class) |
| 80087 | PASCUAL, JOHN, 263 LAIRD CIRCLE, PANAMA CITY, FL, 32408 | US Mail (1st Class) |
| 80087 | PASH OLIN M, 1305 LINCOLN AVE, HARLAN, IA, 515372041 | US Mail (1st Class) |
| 80087 | PASH, OLIN C/O HARLAN AIRPORT, 610 HWY 59, HUNTINGTON BEACH, IA, 51537 | US Mail (1st Class) |
| 80088 | PASIEKA, SIMON, 10 BLUESKY CRES, RICHMOND HILL, ON, L4X 8H6 CANADA | US Mail (1st Class) |
| 80087 | PASKO, ROY, 8967 FIELD RD, CLAY, MI, 48001-3803 | US Mail (1st Class) |
| 80087 | PASLICK, ERIC, 1210 E KEN LEACH, SILOAM SPRINGS, AR, 72761-2090 | US Mail (1st Class) |
| 80087 | PASRICHA, SAROSH K, 7 HATTON COURT, SWEDESBORO, NJ, 08085 | US Mail (1st Class) |
| 80087 | PASSANO, GUSTAVO MARIO, 15832 ITALIAN CYPRESS WAY, WELLINGTON, FL, 33414 | US Mail (1st Class) |
| 80087 | PASSBURG, JIM, 236 MAIN STREET, MONTPELIER, VT, 05602 | US Mail (1st Class) |
| 80087 | PASSERBY, RANDY, 7364 E ROCHELLE CIR, MESA, AZ, 85207-1816 | US Mail (1st Class) |
| 80087 | PASSFIELD, SETH, 5587 W STATE ROAD 340, BRAZIL, IN, 47834-7867 | US Mail (1st Class) |
| 80087 | PASSLEY, ROBIN, 1213 S 28TH ST, BROKEN ARROW, OK, 74012 | US Mail (1st Class) |
| 80087 | PASSMORE, BILL, 205 CHAPARRAL, HIGHLAND HAVEN, TX, 78654 | US Mail (1st Class) |
| 80087 | PASTOREK, JORDAN M, 220 JUPITER ST #A, SHEPPARD AFB, TX, 76311 | US Mail (1st Class) |
| 80087 | PASTUSAK, THOMAS, 1030 COFFEE LANE, ARROYO GRANDE, CA, 93420 | US Mail (1st Class) |
| 80087 | PASZEK JOHN D, 3330 S WASHINGTON ST, ENGLEWOOD, CO, 801132730 | US Mail (1st Class) |
| 80087 | PASZEK, JOHN, 950 65TH ST, WEST DES MOINES, IA, 50266 | US Mail (1st Class) |
| 80087 | PASZKIEWICZ, MARK ANTHONY, 1724 JOHNNY DRIVE, JEFFERSONVILLE, IN, 47130 | US Mail (1st Class) |
| 80087 | PASZTALANIEC, MATT & KATHY, 1256 S CITY VIEW ST, RIDGECREST, CA, 93555 | US Mail (1st Class) |
| 80088 | PATAFIO, TERESA, 12 PALMER CRT, BRACEBRIDGE, ON, P1L 1K5 CANADA | US Mail (1st Class) |
| 80087 | PATAGONIC USA CORP, 2025 NW 102 AVE STE 104, MIAMI, FL, 33172 | US Mail (1st Class) |
| 80087 | PATCH, ALEX, 208 53RD ST, DES MOINES, IA, 50312 | US Mail (1st Class) |
| 80087 | PATCH, PHILIP J, 255 LITTLE FALLS ROAD, HOLLIS CENTER, ME, 04042-3920 | US Mail (1st Class) |
| 80087 | PATCHETT, DAVID, PO BOX 428, KASILOF, AK, 99610 | US Mail (1st Class) |
| 80087 | PATCHETT, JAMES J, 9607 COPPOLA CT, BRENTWOOD, TN, 37027 | US Mail (1st Class) |
| 80087 | PATCHICN, ROBERT, 9412 DUFORT RD, PRIEST RIVER, ID, 83856 | US Mail (1st Class) |
| 80087 | PATCHIN, JOHN S, 1710 ABINGER LN, LAWRENCEVILLE, GA, 30043 | US Mail (1st Class) |

VansAircraft

## Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | PATE, DONAND, PO BOX 332, EDMOND, OK, 73083 | US Mail (1st Class) |
| 80087 | PATE, EARL G, 4460 3RD ST NW, HICKORY, NC, 28601 | US Mail (1st Class) |
| 80087 | PATE, ROBERT, PO BOX 1673, 56 PIPER LANE, HILL TOP LAKE, TX, 77871 | US Mail (1st Class) |
| 80087 | PATE, W E, 1109 SHERATON DR, COOKEVILLE, TN, 38501 | US Mail (1st Class) |
| 80087 | PATEL, CHINMAY, 443 PATCH AVE, SAN JOSE, CA, 95128 | US Mail (1st Class) |
| 80087 | PATEL, SHRIDHAR, 9 VERNON AVE, COLONIA, NJ, 07067 | US Mail (1st Class) |
| 80087 | PATEL, VIVEK, 1120 ALEXANDRA LN APT 302, HARRISBURG, PA, 17110-3733 | US Mail (1st Class) |
| 80087 | PATENAUDE, WAYNE, 352 DONNA LANE, COLUMBUS, MS, 39702 | US Mail (1st Class) |
| 80087 | PATERSON, JERRY, 17656 SE 299TH PL, KENT, WA, 98042 | US Mail (1st Class) |
| 80088 | PATERSON, PERRY, 51341 RANGE RD 210, SHERWOOD PARK, AB, T8G 1G1 CANADA | US Mail (1st Class) |
| 80088 | PATHFINDER CO., LTD/ MUROYA, YOSHIDIDE, 1-33 OBATAKE OZASO, FUKUSHIMA-SHI, FUSKUSHIMA, 960-0251 JAPAN | US Mail (1st Class) |
| 80088 | PATIENCE, ANDREW, 50 GREENFIELDS BVD, ROMSEY, VIC, 3429 AUSTRALIA | US Mail (1st Class) |
| 80088 | PATON, LEN, `BOGANOL`HENRY LAWSON WAY, FORBES NSW, 2871 AUSTRALIA | US Mail (1st Class) |
| 80087 | PATRIAS, ROBERT A, 36794 311TH AVE, LE SUEUR, MN, 56058 | US Mail (1st Class) |
| 80087 | PATRIC, TOM, BOX 15556, BROOKSVILLE, FL, 34606 | US Mail (1st Class) |
| 80088 | PATRICE, GAILLARD, 16, RUE GEORGES BIZET, COULOUNIEIX CHAMIERS, NOUVELLE AQUITAINE, 24660 FRANCE | US Mail (1st Class) |
| 80087 | PATRICK FRANZEN, 33638 PARK DRIVE, VALLEY, WA, 99181 | US Mail (1st Class) |
| 80088 | PATRICK N GILLIGAN, 8-125 CABERNET DR, OKANAGAN FALLS, BC, V0H0R3 CANADA | US Mail (1st Class) |
| 80088 | PATRICK, DON, 131 EASTLAWN ST, OSHAWA, ON, L1H 7J9 CANADA | US Mail (1st Class) |
| 80088 | PATRICK, GRANT, 49 SPRINGS RD UNIT 5, EAST TAMAKI, AUCKLAND, MANUKAU, 2013 NEW ZEALAND | US Mail (1st Class) |
| 80088 | PATRICK, LIEBOLD, SCHLESISCHE STR.19, ELZE, NIEDERSACHSEN, 31008 GERMANY | US Mail (1st Class) |
| 80087 | PATRICK, PAUL C, 23545 RICKARD RD, BEND, OR, 97702 | US Mail (1st Class) |
| 80088 | PATRICK, PEREIRA RIOS, LE PLATEAU, ROUTE DE LIQUEUX, SARLIAC SUR L`TSLE, DORDOGNE, FR-24420 FRANCE | US Mail (1st Class) |
| 80087 | PATRISSI, RICHARD, 175 SCARLET OAK DRIVE, MAYLENE, AL, 35114 | US Mail (1st Class) |
| 80088 | PATROSH, KIRBY, 1213 GRACE ST, MOOSE JAW, SK, S6H 3C6 CANADA | US Mail (1st Class) |
| 80087 | PATRUM, ARTHUR, 10340 W COUNTY ROAD 1000 N, STILESVILLE, IN, 46180-9689 | US Mail (1st Class) |
| 80087 | PATRUSHIN, ALEXANDER, 335 N ELM ST, YAMHILL, OR, 97148-8666 | US Mail (1st Class) |
| 80087 | PATRUSHIN, SERGEY, 15925 NW LINDER ST, PORTLAND, OR, 97229 | US Mail (1st Class) |
| 80087 | PATSEY KEVIN, 732 E HIGH ST APT B, LEXINGTON, KY, 405021713 | US Mail (1st Class) |
| 80087 | PATSEY, KEVIN D, 436 BARROWAY LANE, VERSAILLES, KY, 40383 | US Mail (1st Class) |
| 80087 | PATTBERG, JUSTIN, 146 PASTURE SIDE WAY, APT K, ROCKVILLE, MD, 20850-5902 | US Mail (1st Class) |
| 80087 | PATTEE DAVID, 135 PRIVATE RD 7007, EDGEWOOD, TX, 75117 | US Mail (1st Class) |
| 80087 | PATTEE, DAVID, 1013 VALENCIA STREET, DALLAS, TX, 75223 | US Mail (1st Class) |
| 80088 | PATTEN, MICHAEL, 6 TANTAWANGALO ST, MERIMBULA, NSW, 2548 AUSTRALIA | US Mail (1st Class) |
| 80087 | PATTEN, SARAH F, 403 W MAIN ST, REMINGTON, VA, 22734 | US Mail (1st Class) |
| 80087 | PATTENAUDE, H E, 7921 WYMARK DR, ELK GROVE, CA, 95758 | US Mail (1st Class) |
| 80088 | PATTENDEN, SHAUN, 21 MESSINA CRESCENT, POINT COOK, VIC, 3030 AUSTRALIA | US Mail (1st Class) |
| 80087 | PATTERSON AARON P, 2555 PATRICKS POINT DR, TRINIDAD, CA, 955708729 | US Mail (1st Class) |
| 80087 | PATTERSON GEOFFREY L, 281 UPPER LAKE RD, THOUSAND OAKS, CA, 91361 | US Mail (1st Class) |
| 80087 | PATTERSON TIM A, 1620 E TIMBER RIDGE DR, SEDALIA, MO, 653018956 | US Mail (1st Class) |
| 80087 | PATTERSON, AARON, PO BOX 450, TRINIDAD, CA, 95570 | US Mail (1st Class) |
| 80087 | PATTERSON, BRYAN, 123 HOLLY SPRINGS DR, PEACHTREE CITY, GA, 30269 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | PATTERSON, CYNTHIA, 2982 EAST 990 SOUTH, HAZELTON, ID, 83335 | US Mail (1st Class) |
| 80087 | PATTERSON, DANE C, 200 FIVE CREEK RD, GARDENVILLE, NV, 89460-6411 | US Mail (1st Class) |
| 80087 | PATTERSON, DAVID, 13521 NW 4TH ST. #102, PEMBROKE PINES, FL, 33028 | US Mail (1st Class) |
| 80087 | PATTERSON, DAVID, 2502 E COBALT DR, ST GEORGE, UT, 84770 | US Mail (1st Class) |
| 80087 | PATTERSON, DAVID, 583 SOUTH 1360 WEST, ST.GEORGE, UT, 84770 | US Mail (1st Class) |
| 80087 | PATTERSON, DAVID, 2760 HALLE PKWY, COLLIERVILLE, TN, 38017-8801 | US Mail (1st Class) |
| 80087 | PATTERSON, DON, 533 OAKLAND AVE, MUKWONAGO, WI, 53149 | US Mail (1st Class) |
| 80087 | PATTERSON, ERNEST L, 269 GRUBBS LN, WADDY, KY, 40076 | US Mail (1st Class) |
| 80087 | PATTERSON, GEOFFREY L, 1212 S WESTLAKE BLVD #C, WESTLAKE VILLAGE, CA, 91361 | US Mail (1st Class) |
| 80087 | PATTERSON, JAMES, 84 MONARCH DRIVE, WELLSBURG, WV, 26070 | US Mail (1st Class) |
| 80087 | PATTERSON, JAMES, 91 WHITE OAK, CARTWRIGHT, OK, 74731 | US Mail (1st Class) |
| 80087 | PATTERSON, JAMES, 1804 TRAILWOOD DR, EULESS, TX, 76039 | US Mail (1st Class) |
| 80087 | PATTERSON, JAMES, 1710 SE 34TH APT 537, AMARILLO, TX, 79118 | US Mail (1st Class) |
| 80087 | PATTERSON, JAYDE, 1520 9TH ST UNIT A, MARYSVILLE, WA, 98270 | US Mail (1st Class) |
| 80087 | PATTERSON, JOE E, 10 CLINT RD, TAOS, NM, 87571 | US Mail (1st Class) |
| 80087 | PATTERSON, JOHN D, 5086 WEST HWY 7, NACOGDOCHES, 75964-9059 | US Mail (1st Class) |
| 80087 | PATTERSON, KELLY, 11200 NE 182ND ST, BATTLE GROUND, WA, 98604 | US Mail (1st Class) |
| 80087 | PATTERSON, MATT, 6660 STRICKLAND RD, BAILEY, NC, 27807 | US Mail (1st Class) |
| 80087 | PATTERSON, MELISSA, 500 BREAKAWAY RD, CEDAR PARK, TX, 78613 | US Mail (1st Class) |
| 80087 | PATTERSON, RON, 21724 E VIA DEL RANCHO, QUEEN CREEK, AZ, 85142 | US Mail (1st Class) |
| 80087 | PATTERSON, TERRY, 13835 WALDO HILLS DR SE, SUBLIMATY, OR, 97385-9745 | US Mail (1st Class) |
| 80087 | PATTERSON, TIM, 3200 S OCEAN BLVD, MYRTLE BEACH, SC, 29577 | US Mail (1st Class) |
| 80087 | PATTERSON, TIM, 4955 E COUNTY ROAD 186, BLYTHEVILLE, AR, 72315-6897 | US Mail (1st Class) |
| 80087 | PATTILLO, PATRICK, 1600 SE 52ND ST, OCALA, FL, 34480 | US Mail (1st Class) |
| 80088 | PATTINSON, BELINDA AND STEPHEN, 6 MONTMAR, BOWTIE DR, PLETTENBERG BAY, 6600 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | PATTISON, DUDLEY H, RIDGEWOOD, HAM ROAD, LIDDINGTON, WILTSHIRE, SN4 0HH GREAT BRITAIN | US Mail (1st Class) |
| 80087 | PATTISON, ROBERT, 22981 OAKSTONE, MISSION VIEJO, CA, 92692 | US Mail (1st Class) |
| 80087 | PATTON JR, LENNARD, 698-055 N PINE ST, SUSANVILLE, CA, 96130 | US Mail (1st Class) |
| 80088 | PATTON, BRETT, 935 BORAH CREEK ROAD, QUIRINDI, NSW, 2343 AUSTRALIA | US Mail (1st Class) |
| 80087 | PATTON, BRUCE, 805 SKYRAIDER DRIVE, INDEPENDENCE, OR, 97351 | US Mail (1st Class) |
| 80087 | PATTON, CHARLES, 225 FAIRVIEW DR, GREENVILLE, SC, 29609 | US Mail (1st Class) |
| 80087 | PATTON, DAN D, 843 CR 121, FLORESVILLE, TX, 78114 | US Mail (1st Class) |
| 80087 | PATTON, DANIEL, 905 W LOBO AVE, MESA, AZ, 85210 | US Mail (1st Class) |
| 80087 | PATTON, DANIEL, PO BOX 14442, SCOTTSDALE, AZ, 85267 | US Mail (1st Class) |
| 80087 | PATTON, III, JOHN WILLIAM, PO BOX 510, MANCOS, CO, 81328-0510 | US Mail (1st Class) |
| 80087 | PATTON, KENNETH, 208 LAKEWOOD DR, CAMARGO, IL, 61919 | US Mail (1st Class) |
| 80087 | PATTON, MARTIN, 7038 LEAR NAGLE RD, NORTH RIDGEVILLE, OH, 44039 | US Mail (1st Class) |
| 80087 | PATTON, OWEN B, 70 SOMERSBY PKY, HENDERSONVILLE, NC, 28739 | US Mail (1st Class) |
| 80087 | PATTON, RON, 668 PLANE LANE, MARION, TX, 78124 | US Mail (1st Class) |
| 80087 | PATTON, RON, PO BOX 528, KINGSLAND, TX, 78639 | US Mail (1st Class) |
| 80088 | PATTON, WARREN, 2121 BERWICK DR, BURLINGTON, ON, L7M 4B2 CANADA | US Mail (1st Class) |
| 80088 | PATZELT, INGO, FRIEDRICH-EBERT-STREET 10, OELDE, NRW, DE-59302 GERMANY | US Mail (1st Class) |
| 80088 | PAUL CAMPBELL RENNY, 25-B ST. ANDREW, LAC BROME, QC, J0E1S0 CANADA | US Mail (1st Class) |
| 80088 | PAUL MICHAEL JOHN CHEEVERS, 41 VANCOUVER ST, YARMOUTH, NS, B5A2P2 CANADA | US Mail (1st Class) |

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | PAUL ROTHBAND, PO BOX 231, FREDERICKSBURG, TX, 78624 | US Mail (1st Class) |
| 80088 | PAUL, BOUCHER, 1404 RTE 138, DONNACONA, QC, G3M 1C8 CANADA | US Mail (1st Class) |
| 80087 | PAUL, CARMEN & DANNY, 80 MAPLE TRACE, COVINGTON, GA, 30016 | US Mail (1st Class) |
| 80087 | PAUL, GERALD R, 1125 PACIFIC BEACH DR, SAN DIEGO, CA, 92109 | US Mail (1st Class) |
| 80087 | PAUL, GUY M, 893 CR 703, WEST COLUMBIA, TX, 77486 | US Mail (1st Class) |
| 80087 | PAUL, JOHN, 850 LONDON BRIDGE RD, LAKE HAVASU CITY, AZ, 86404 | US Mail (1st Class) |
| 80087 | PAUL, JOHN, 1816 SAILING CLUB RD, CAMDEN, SC, 29020-7986 | US Mail (1st Class) |
| 80087 | PAUL, MELISSA, 2515 YESTER OAKS DRIVE, GERMANTOWN, TN, 38139 | US Mail (1st Class) |
| 80087 | PAUL, RICHARD C, 8813 GAINESWAY DR, GERMANTOWN, TN, 38138 | US Mail (1st Class) |
| 80087 | PAUL, ROBERT, 38 NORTH SHORE DR, LAPORTE, IN, 46350 | US Mail (1st Class) |
| 80088 | PAUL, SIMON C, MAASTRICHTERLAAN 79, BEEK, NL-6191 NETHERLANDS | US Mail (1st Class) |
| 80088 | PAUL, TOROSSIAN, 16 ALLEE DE LA CHARDONNIERE, ST PIERRE DU PERRAY, 91280 FRANCE | US Mail (1st Class) |
| 80087 | PAULE, DAVID W, 3500 BERKLEY AVE, BOULDER, CO, 80305-5528 | US Mail (1st Class) |
| 80087 | PAULI, GEORGE, 625 N ROBSON, MESA, AZ, 85201-5040 | US Mail (1st Class) |
| 80087 | PAULICH III, JOHN, 2221 PINEWOODS CIRCLE, NAPLES, FL, 34105 | US Mail (1st Class) |
| 80087 | PAULICHECK, GARTH, 119 STONEY CREED DRIVE, KATHLEEN, GA, 31047 | US Mail (1st Class) |
| 80087 | PAULING, JAMES E, 1926 MESSINGER TRAIL, SWANSEA, IL, 62226 | US Mail (1st Class) |
| 80087 | PAULK, KEITH, 201 LAMPLIGHTER CT, MARIETTA, GA, 30067-4913 | US Mail (1st Class) |
| 80087 | PAULOVICH, BOB, #15 PARK DR, BRYANT, AR, 72022 | US Mail (1st Class) |
| 80087 | PAULS, MARK C, 213 BAYMOUNT DR, STATESVILLE, NC, 28625 | US Mail (1st Class) |
| 80088 | PAULSEN, DAN, CIRCUIT 306 ALLEGRETTO CRESCENT, SASKATOON, SK, S7K 6R5 CANADA | US Mail (1st Class) |
| 80088 | PAULSEN, K B, PO BOX 72-798, PAPAKURA, AUK, 2244 NEW ZEALAND | US Mail (1st Class) |
| 80087 | PAULSEN, KARL, PO BOX 683479, PARK CITY, UT, 84068 | US Mail (1st Class) |
| 80088 | PAULSEN, KEVIN BRUCE, PO BOX 2721080, PAPAKURA, PAPAKURA, 2244 NEW ZEALAND | US Mail (1st Class) |
| 80087 | PAULSEN, RICHARD AND PAULETTE, 767 LUSCOMBE ST, INDEPENDENCE, OR, 97351 | US Mail (1st Class) |
| 80087 | PAULSON, CRAIG, 4 GREENVIEW, MIDDLEFIELD, CT, 06455 | US Mail (1st Class) |
| 80087 | PAULSON, DUSTIN, 1881 DUSTY LN, MORA, MN, 55051 | US Mail (1st Class) |
| 80087 | PAULUS, DAVID, 447 RISING STAR RD, BROOKS, GA, 30205-1525 | US Mail (1st Class) |
| 80087 | PAULY, ADAM, 10832 S ALLEY MOUNTAIN DR, VAIL, AZ, 85641 | US Mail (1st Class) |
| 80088 | PAUNGARTTNER, WOLFGANG, SCHMIEDEFELD 1, FERSCHNITZ, AT-3325 AUSTRIA | US Mail (1st Class) |
| 80087 | PAUP, DENNIS C, PO BOX 935, CARROLL, IA, 51401 | US Mail (1st Class) |
| 80087 | PAUST, TIM, 565 LINCOLN AVE., GRAYSLAKE, IL, 60030 | US Mail (1st Class) |
| 80087 | PAVA, JOSHUA M, 730 BREEZE HILL RD APT 239, VISTA, CA, 92081 | US Mail (1st Class) |
| 80088 | PAVERINI, SANTIAGO, LA ROSAS 2998, TRELEW, CHEBUT, CP 9100 ARGENTINA | US Mail (1st Class) |
| 80087 | PAVILONIS ANTHONY H, 635 BRADYS RIDGE RD, BEAVER, PA, 150099213 | US Mail (1st Class) |
| 80087 | PAVILONIS, CHARLES, 616 WESTVIEW DR, BEAVER, PA, 15009 | US Mail (1st Class) |
| 80087 | PAVILONIS, CHARLES, 2151 GALE DR, JONESBORO, GA, 30236 | US Mail (1st Class) |
| 80088 | PAVLENKO, PAVLO, 65 MAFFEY CR, RICHMOND HILL, ON, L4S 0A7 CANADA | US Mail (1st Class) |
| 80087 | PAVLOCK, RUSSELL, 19815 SILVERSIDE DR, TINLEY PARK, IL, 60487-3576 | US Mail (1st Class) |
| 80087 | PAVLOV, VIACHESLAV, 20 DIGITAL DR UNIT 407, NASHUA, NH, 03062 | US Mail (1st Class) |
| 80088 | PAVLOV, VIKTOR, E FARAFONOVA STR. 36A-51, TVER REG., 170005 RUSSIA | US Mail (1st Class) |
| 80087 | PAVLOVCIC, FRANK W, 332 EAST MARINA PKWY, LORAIN, OH, 44052 | US Mail (1st Class) |
| 80087 | PAVLOVICH, MARTIN & LINDA, W 152 N 8336 ELM LANE, MENOMONEE FALLS, WI, 53051 | US Mail (1st Class) |
| 80087 | PAWLAK, JAKUB, 5815 KINGSLEY DR, INDIANPOLIS, IN, 46220 | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | PAWLAK, RALPH W, 1511 SABLE WING CIRCLE, LOUISVILLE, KY, 40223 | US Mail (1st Class) |
| 80087 | PAWLIKOWSKY, JON, 12624 S CHEROKEE, PHOENIX, AZ, 85044 | US Mail (1st Class) |
| 80087 | PAWLOSKI, ERIC, 6384 MOONMIST AVE, LAS VEGAS, NV, 89108 | US Mail (1st Class) |
| 80087 | PAWLOWSKI, BORYS, 1015 WESTEND DR, ALGONQUIN, IL, 60102 | US Mail (1st Class) |
| 80087 | PAWLOWSKI, RON, 5961 THYNEWOOD LOOP, WEST RICHLAND, WA, 99353 | US Mail (1st Class) |
| 80087 | PAWSUM AVIATION SERVICES, LLC, PO BOX 25333, HONOLULU, HI, 96825 | US Mail (1st Class) |
| 80087 | PAXHIA, ALAN, 810 EVERGREEN DR, CLARKDALE, AZ, 86324 | US Mail (1st Class) |
| 80087 | PAXTON, GARRY, 6202 SAILBOAT AVE, TAVARES, FL, 32778 | US Mail (1st Class) |
| 80087 | PAXTON, JAMES, 17111 G DRIVE, NORTH MARSHALL, MI, 49068 | US Mail (1st Class) |
| 80087 | PAXTON, ROGER D, 5317 HWY 220, PO BOX 246, NORMAN, NC, 28367 | US Mail (1st Class) |
| 80087 | PAYETTE, CRAIG, 159 LE PORT DR, GULF BREEZE, FL, 32561 | US Mail (1st Class) |
| 80087 | PAYNE ALLAN RAYMOND, 1123 W WHITMAN DR, COLLEGE PLACE, WA, 993241040 | US Mail (1st Class) |
| 80087 | PAYNE TROY N, 171 LORETTA LN, LUTHERSVILLE, GA, 302512108 | US Mail (1st Class) |
| 80087 | PAYNE, ADAM, PO BOX 2018, USAFA, CO, 80811 | US Mail (1st Class) |
| 80087 | PAYNE, ALLAN, 2294 NW DUSK DR, HERMISTON, OR, 97838 | US Mail (1st Class) |
| 80087 | PAYNE, BRADLEY S, 9257 HADEN LN, WEST CHESTER, OH, 45069 | US Mail (1st Class) |
| 80087 | PAYNE, DAVID, 5601 115TH ST, LUBBOCK, TX, 79424 | US Mail (1st Class) |
| 80087 | PAYNE, DAVID, 3652 CR GG2, LAMAR, CO, 81052 | US Mail (1st Class) |
| 80087 | PAYNE, GREG, 91 AUTUMN BRANCH DR, THE WOODLANDS, TX, 773821408 | US Mail (1st Class) |
| 80087 | PAYNE, JACQUELINE, 2944 SONOMA CT, MINDEN, NV, 89423-7504 | US Mail (1st Class) |
| 80087 | PAYNE, JAMES & JACQUELINE, 3721 KNOX AVE, ROSAMOND, CA, 935606543 | US Mail (1st Class) |
| 80087 | PAYNE, JASON, PO BOX 1571, 2842 CONSTELLATION LN, OVERGAARD, AZ, 85933 | US Mail (1st Class) |
| 80087 | PAYNE, JOHN A, 3 LINCOLN LAUREL, BLAIRSTOWN, NJ, 07825 | US Mail (1st Class) |
| 80087 | PAYNE, JOHN S, PO BOX 460, LAGRANGE, GA, 30241 | US Mail (1st Class) |
| 80087 | PAYNE, LARRY, 2105 BLACKHOUSE RD, MARYVILLE, TN, 37803 | US Mail (1st Class) |
| 80087 | PAYNE, MICHAEL, 105 AIRPORT RD, PORT TOWNSEND, WA, 98368 | US Mail (1st Class) |
| 80087 | PAYNE, SCOTT J, 11 PARKLANDS DR, UNIT 1421, BLUFFTON, SC, 29910 | US Mail (1st Class) |
| 80087 | PAYNE, SEAN, 401 S FILLMORE ST, ARLINGTON, VA, 22204-2046 | US Mail (1st Class) |
| 80087 | PAYNE, STEVE, 5208 SE PINE ST, HILLSBORO, OR, 97123 | US Mail (1st Class) |
| 80087 | PAYNE, TIM, 4858 SEFFIELD LANE, EAGAN, MN, 55122 | US Mail (1st Class) |
| 80088 | PAYNE, TOM, THE GRANGE, HIGH WYCH, HERTFORDSHIRE, CM21 0JB UNITED KINGDOM | US Mail (1st Class) |
| 80087 | PAYNE, TROY N, 85 CHURCH ST., MORELAND, GA, 30259 | US Mail (1st Class) |
| 80088 | PAYNTER, GARY, 210 21ST AVE S, CRESTON, BC, V0B 1G5 CANADA | US Mail (1st Class) |
| 80087 | PAYNTER, GARY/PORT HILL MERCH., 101 MAIN ST, PORT HILL, ID, 83853 | US Mail (1st Class) |
| 80087 | PAYTON, PAUL, 549 MEADOWRUN ST, (PARTNER ROB CAMPBELL), THOUSAND OAKS, CA, 91360 | US Mail (1st Class) |
| 80087 | PAYTON, RICHARD, 1130 TORRE PINES CT, YUKON, OK, 73099 | US Mail (1st Class) |
| 80087 | PAYTON, SHAWN P, 175 WARPATH DR, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 80087 | PAZ, LUCIANA, 2668 PALMER PL, WESTON, FL, 33332 | US Mail (1st Class) |
| 80087 | PAZIK, RANDY, 971 BENSON CIRCLE, PAHRUMP, NV, 89060 | US Mail (1st Class) |
| 80087 | PC FLYERS LLC, PO BOX 369, POST FALLS, ID, 83877-0369 | US Mail (1st Class) |
| 80087 | PCC AIRCRAFT MAINT TECH., ROCK CRK CAMPUS #6/108, 17705 NW SPRINGVILLE RD, PORTLAND, OR, 972291744 | US Mail (1st Class) |
| 80087 | PDUB AIR LLC, 30851 W 216TH TER, SPRING HILL, KS, 66083 | US Mail (1st Class) |
| 80087 | PEABODY RAYMOND B, 3672 EL DORADO LOOP S, SALEM, OR, 973029737 | US Mail (1st Class) |
| 80087 | PEABODY, JEFF, COUNTY RD 1360, PO BOX 202, VINEMONT, AL, 35179-0202 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | PEABODY, RAYMOND, 14907 SW ROSARIO LN, TIGARD, OR, 97224 | US Mail (1st Class) |
| 80088 | PEACE, ANDREW, C/O ROBIN COSS AVIATION, PO BOX 832, HOWARDS PLACE, CAPETOWN, 7405 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | PEACH, SAM, 7462 GUM PUCKETT RD, MURFREESBORO, TN, 37127-8830 | US Mail (1st Class) |
| 80087 | PEACOCK, BRADLEY, 8312 GRAPEWIN RD, EASTVALE, CA, 92880 | US Mail (1st Class) |
| 80087 | PEACOCK, WILL, 2727 PACES FERRY RD SE, STE 2-450, ATLANTA, GA, 30339-4007 | US Mail (1st Class) |
| 80087 | PEAIRS, CHARLES, PO BOX 569, 29432 CLARKS CREEK RD, MOUNT VERNON, OR, 97865-6202 | US Mail (1st Class) |
| 80087 | PEAK, JEROD, 2600 US HWY 82, MATHEWS, AL, 36052 | US Mail (1st Class) |
| 80088 | PEAL, PATRICK/HARPER, CHRIS, 2 OLD HALL GARDENS, LAMAS, NR10 56D GREAT BRITAIN | US Mail (1st Class) |
| 80088 | PEARCE, ALLEN, 12 KENWELL CR, BERRI, ON, L4N OA4 CANADA | US Mail (1st Class) |
| 80088 | PEARCE, CHARLES, 900 ALMA RD, WESTVILLE, NS, B0K 2A0 CANADA | US Mail (1st Class) |
| 80088 | PEARCE, CRAIG, 76 QUEENS WAY, IRENE FARM VILLAGES, IRENE, GAUTENG, 0045 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | PEARCE, IAN, 5 YARROMIE ST, HALLETT COVE, SA, 5158 AUSTRALIA | US Mail (1st Class) |
| 80088 | PEARCE, RENAE, 136 CROZIER AVENUE, MELROSE PARK, ADELAIDE, SA, 5039 AUSTRALIA | US Mail (1st Class) |
| 80087 | PEARCE, WILLIAM, 1347 MURPHY CREEK RD, GRANTS PASS, OR, 97527-9427 | US Mail (1st Class) |
| 80087 | PEARL AIRE LLC, 1777 MITCHELL CT, PORT ORANGE, FL, 321286760 | US Mail (1st Class) |
| 80087 | PEARL, AARON, 687 GARDEN RD, PITTSGROVE, NJ, 08318 | US Mail (1st Class) |
| 80087 | PEARLMAN, JAY, 2241 PRESCOTT AVE SW, SEATTLE, WA, 98126 | US Mail (1st Class) |
| 80088 | PEARSALL, BRADLEY, 5 DU GIONG ST, BOOROWA, NSW, 2586 AUSTRALIA | US Mail (1st Class) |
| 80088 | PEARSALL, BRADLEY ALLAN, 160 GRASSY CREEK ROAD, RYE PARK, NSW, 2586 AUSTRALIA | US Mail (1st Class) |
| 80087 | PEARSON MARK, 15901 W MERRELL ST, GOODYEAR, AZ, 853958197 | US Mail (1st Class) |
| 80087 | PEARSON, ALEX, 306 WESTWIND CIR, SAN ANTONIO, TX, 78239-1938 | US Mail (1st Class) |
| 80088 | PEARSON, ANDREW, LUNE GARTH, ARKHOLME, CARNFORTH, LANCS, LA6 1AZ GREAT BRITAIN | US Mail (1st Class) |
| 80088 | PEARSON, DANIEL, 5 KYLE WAY, BACCHUS MARSH, VIC, 3340 AUSTRALIA | US Mail (1st Class) |
| 80087 | PEARSON, DAVID, 837 HYDRANGEA CT, SUNNYVALE, CA, 94086-8141 | US Mail (1st Class) |
| 80088 | PEARSON, DAVID, 12 CHERRY HILL WALK, DUDLEY, DY1 2EA UNITED KINGDOM | US Mail (1st Class) |
| 80087 | PEARSON, DICK, RR1 BOX 86AA, WENTWORTH, SD, 570759801 | US Mail (1st Class) |
| 80087 | PEARSON, GARRY, PO BOX 982, KETCHUM, ID, 83340 | US Mail (1st Class) |
| 80087 | PEARSON, JEFF, 115 MARK DRIVE, MORRISVILLE, PA, 19067 | US Mail (1st Class) |
| 80088 | PEARSON, LAWRENCE, 4864 FILLINGER CRESC., NANAIMO, BC, V9V 1K1 CANADA | US Mail (1st Class) |
| 80087 | PEARSON, MARK, 62885 EAGLE RD, BEND, OR, 97701 | US Mail (1st Class) |
| 80088 | PEARSON, MATTHEW, 25 CARLISLE CIRCLE RR4, ASHTON, ON, K0A 1B0 CANADA | US Mail (1st Class) |
| 80087 | PEARSON, MICHAEL W /THE PEARSON GROUP LLC, 814 WEST ROOSEVELT STREET, PHOENIX, AZ, 85007 | US Mail (1st Class) |
| 80087 | PEARSON, MORRIS, 905 SHARON DR, CHESAPEAKE, VA, 23320 | US Mail (1st Class) |
| 80087 | PEARSON, RICHARD, 204 S OAKRIDGE RD, BRANDON, SD, 57005 | US Mail (1st Class) |
| 80087 | PEARSON, TIMOTHY, 8450 FARNSWORTH RD, WATERVILLE, OH, 43566-9633 | US Mail (1st Class) |
| 80087 | PEART, DAVID J, 157 CLOMAN BLVD, PAGOSA SPRINGS, CO, 81147 | US Mail (1st Class) |
| 80087 | PEATFIELD, CHRISTOPHER, 1149 TOWNE CREEK PL NW, HUNTSVILLE, AL, 35806-5005 | US Mail (1st Class) |
| 80087 | PECENKA, BRIAN, 1749 STANTON AVE, GLENDALE, CA, 91201 | US Mail (1st Class) |
| 80087 | PECHANEC, TOBIAS, 63 DOVE TRACE CIRCLE, THE WOODLANDS, TX, 77382 | US Mail (1st Class) |
| 80087 | PECHANEC, VICTOR, RR2 BOX 82115, TIMKEN, KS, 67575 | US Mail (1st Class) |
| 80087 | PECHE, SERGE, 4114 SW 49TH AVE, OCALA, FL, 34474 | US Mail (1st Class) |
| 80087 | PECHERSKYY, VITALY, 15751 WYANDOTTE ST #B, VAN NUYS, CA, 91406 | US Mail (1st Class) |
| 80087 | PECK, BRIAN, 4184 FOREST VIEW DR, WASHOUGAL, WA, 98671 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | PECK, DAVID, 11 MCCASKILL WAY, NORANDA, PERTH, 6062 AUSTRALIA | US Mail (1st Class) |
| 80087 | PECK, GAILLARD R JR, 8039 LEATHER HARNESS ST, LAS VEGAS, NV, 89131 | US Mail (1st Class) |
| 80087 | PECK, JAMES W, 6265 ARLINGTON BLVD, RICHMOND, CA, 94805 | US Mail (1st Class) |
| 80087 | PECK, JEROME, 709 ROSEWOOD CT, PAOLA, KS, 66071 | US Mail (1st Class) |
| 80088 | PECK, JOHN, 112 SHILLINGSTONE RD, WINNIPEG, MB, R3Y 1H7 CANADA | US Mail (1st Class) |
| 80087 | PECK, MELVIN H, 2020 KAPREE CT, WINTER HAVEN, FL, 33884 | US Mail (1st Class) |
| 80087 | PECK, NATHAN, 19324 LECOMPTON ROAD, LEAVENWORTH, KS, 66048 | US Mail (1st Class) |
| 80087 | PECK, RICK, 6610 1ST ST, LUBBOCK, TX, 79416 | US Mail (1st Class) |
| 80087 | PECK, RICK, 177 AUGUSTA CL, SNYDER, TX, 79549 | US Mail (1st Class) |
| 80087 | PECK, ROBERT, 1576 HATTONFORD RD, HARTWELL, GA, 30643 | US Mail (1st Class) |
| 80087 | PECK, ROBERT, 404 ARMSTRONG CT, DAYTON, NV, 89403 | US Mail (1st Class) |
| 80088 | PECK, RYAN, 516 HARBORVEIW CRES, CORNWALLS, NS, B0S 1H0 CANADA | US Mail (1st Class) |
| 80087 | PECKHAM, LLOYD, 77 MAIN ST, ASHAWAY, RI, 02804-2237 | US Mail (1st Class) |
| 80087 | PECORARO, PHIL, 360 PARAISO DR, DANVILLE, CA, 94526 | US Mail (1st Class) |
| 80087 | PEDANO, STEPHEN, 10625 COLEMAN RD, JACKSONVILLE, FL, 32257 | US Mail (1st Class) |
| 80087 | PEDEN, BRADLEY F, 9800 AIR PARK DR, GRANBURY, TX, 76049-4402 | US Mail (1st Class) |
| 80087 | PEDERSEN ANDREW T, 1003 SUNNY BRAE CT, APEX, NC, 275028942 | US Mail (1st Class) |
| 80088 | PEDERSEN, CLAUS WOETMANN, TERSLEV SKOLEVEJ 40, HASLEV, HASLEV, 4690 DENMARK | US Mail (1st Class) |
| 80087 | PEDERSEN, CRAIG, 12052 WILLOW GROVE RD, CAMDEN WYOMING, DE, 19334-2269 | US Mail (1st Class) |
| 80087 | PEDERSEN, HERBERT N, 185 EAST 600 SOUTH, WILLARD, UT, 84340 | US Mail (1st Class) |
| 80087 | PEDERSEN, JEFF, 1727 MICHELANGELO DR, MIDDLETOWN, DE, 19709 | US Mail (1st Class) |
| 80087 | PEDERSEN, LARS, 2330 BRYCE LANE, DAVIS, CA, 95616 | US Mail (1st Class) |
| 80087 | PEDERSEN, LARS, 3427 LAGUNA AVE, DAVIS, CA, 95618 | US Mail (1st Class) |
| 80088 | PEDERSEN, LEIF, LEVKOJVEJ 9, HUNDESTED, DK3390 DENMARK | US Mail (1st Class) |
| 80088 | PEDERSEN, LORRAINE, PO BOX 2700, SITE 9 BOX 13, CALRESHOLM, AB, T0L 0T0 CANADA | US Mail (1st Class) |
| 80087 | PEDERSEN, RICHARD, PO BOX 1346, WOODBRIDGE, CA, 95258-1346 | US Mail (1st Class) |
| 80087 | PEDERSEN, ROY, 808 COLONIAL DR, GRANTS PASS, OR, 97526 | US Mail (1st Class) |
| 80088 | PEDERSEN, WAYNE, RR2 SITE 9 BOX 13, MOUNTAIN HOUSE, AB, T4T 2A2 CANADA | US Mail (1st Class) |
| 80087 | PEDERSON, WAYNE, 3268 ADELIA DR SE, BEMIDJI, MN, 56601 | US Mail (1st Class) |
| 80087 | PEDIGO, CARSON, 4015 ECCLES AVE, OGDEN, UT, 84403-2419 | US Mail (1st Class) |
| 80088 | PEDLAR, GEOFF, 10 LAVENDER PLACE, INVERLOCH, VIC, 3996 AUSTRALIA | US Mail (1st Class) |
| 80087 | PEDRAZZINI, DONALD J, 2945 WILD TURKEY RUN, SANTA ROSA, CA, 95404 | US Mail (1st Class) |
| 80087 | PEDRO GONZALEZ-CHAPINA, 4391 SATTER PL NE, SALEM, OR, 97305-4107 | US Mail (1st Class) |
| 80088 | PEDROLLI, ELIA, VIALE CAVOUR 43, DESENZANO DEL GARDA, BS, 25015 ITALY | US Mail (1st Class) |
| 80087 | PEDRONE, VICTOR AND FELIPE, 1342 NW 78 AVE, MIAMI, FL, 33126 | US Mail (1st Class) |
| 80087 | PEDROZA, JON-PAUL, 3531 SHEFFIELD DR, ARLINGTON, TX, 76013-1131 | US Mail (1st Class) |
| 80087 | PEDROZA, WAYNE, 16328 HARRIS RD, TEHACHAPI, CA, 93561-6324 | US Mail (1st Class) |
| 80087 | PEE DEE AVIONICS, 375 INDIAN CREEK LN, CHESTERFIELD, SC, 29709 | US Mail (1st Class) |
| 80087 | PEECHER, CARL, 160 N DIAMOND SHORE LN, SEQUIM, WA, 98382-7618 | US Mail (1st Class) |
| 80087 | PEEK, CLOVIS ED JR, 8150 JONES FERRY RD, PALMETTO, GA, 30268 | US Mail (1st Class) |
| 80087 | PEEK, GREG, 9 E OLD WIRE RD, BUTLER, GA, 31006 | US Mail (1st Class) |
| 80088 | PEELE, JOHN BRIAN, 3107 CEDAR SPRINGS RD, BURLINGTON, ON, L7R 3X4 CANADA | US Mail (1st Class) |
| 80087 | PEELER, DANIEL, 208 ARCHAIC PLACE, MONROE, LA, 71203 | US Mail (1st Class) |
| 80087 | PEEPLES CARY B, 4673 LANSING DR, NORTH OLMSTED, OH, 440702409 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | PEEPLES, CARY, 38687 OVERLOOK DR, GRAFTON, OH, 44044-9716 | US Mail (1st Class) |
| 80087 | PEER, THOMAS A, 376 TURKEY CREEK DR, TULLAHOMA, TN, 37388 | US Mail (1st Class) |
| 80088 | PEERAER, KAREL, LUBLIN UL GLINIANA 15/23, POLAND, PL20616 POLAND | US Mail (1st Class) |
| 80087 | PEERCY, CHRISTOPHER, 2271 ANCE ST, STRASBURG, CO, 80136 | US Mail (1st Class) |
| 80087 | PEERS, GUY, 155 CONCORDE CIRCLE, CRESSON, TX, 76035 | US Mail (1st Class) |
| 80087 | PEERY, PHIL, 3950 N MOUNTAIN AVE APT B, TUCSON, AZ, 85719 | US Mail (1st Class) |
| 80088 | PEETERS, WERNER, ELKENBOSLAAN 35, TREMELO, 3120 BELGIUM | US Mail (1st Class) |
| 80087 | PEFFER, SEAN, 811 BRACHT PINER RD, CRITTENDEN, KY, 41030 | US Mail (1st Class) |
| 80087 | PEGELOW, MARTIN, 2017 E LAKEVIEW DR, SEBASTIAN, FL, 32958 | US Mail (1st Class) |
| 80088 | PEGLER, STEVE, 18 WILLIAMS AVE, DULWICH, SA, 5065 AUSTRALIA | US Mail (1st Class) |
| 80087 | PEGRAM, HARRY P, PO BOX 6, ENSIGN, KS, 67841 | US Mail (1st Class) |
| 80087 | PEGRAM, JIM/STORRIE, CARL, 8413 RAM RIDGE RD, FORT WORTH, TX, 76137 | US Mail (1st Class) |
| 80087 | PEGUES, TYRONE C, 1444 STONEYKIRK RD, PELHAM, AL, 35124 | US Mail (1st Class) |
| 80087 | PEIGHT, DAVID, 1491 SW KOCH RD, ARCADIA, FL, 34266-7088 | US Mail (1st Class) |
| 80088 | PEIL, RICHARD MARK, 21 SCARBOROUGH ST, RED HILL, ACT, 2603 AUSTRALIA | US Mail (1st Class) |
| 80087 | PEIRANO, BRADY / MCLAUGHLIN, FRANK, 7936 QUAIL HARBOR ST, LAS VEGAS, NV, 89131 | US Mail (1st Class) |
| 80087 | PEIRCE, STEPHEN, 516 BRENDA DRIVE, MADISON, AL, 35758 | US Mail (1st Class) |
| 80088 | PEIXOTO, FLAVIO, RUA T30 NUMERO 839, SETOR BUENO, GOIANIA, GO, 74210-060 BRAZIL | US Mail (1st Class) |
| 80087 | PEKIN, JIM, 2320 ADA CT NE, ALBUQUERQUE, NM, 87106 | US Mail (1st Class) |
| 80088 | PEKRZYK, MAGDALENA, 30B DUNDONALD HEIGHTS, BELFAST, BT16 1XL GREAT BRITAIN | US Mail (1st Class) |
| 80087 | PELAN ROBERT M, 3672 DIANNA WAY, WENATCHEE, WA, 988019117 | US Mail (1st Class) |
| 80087 | PELATO, BRANDON, 27740 SAGEBRUSH RD, MENIFEE, CA, 92585-4001 | US Mail (1st Class) |
| 80087 | PELCHER, ROGER A, 25 GRAND LAKE DRIVE, SUITE 2D, AFTON, OK, 74331 | US Mail (1st Class) |
| 80087 | PELL, MARLENA, 3002 SOUTHWIND RD, CARLSBAD, NM, 88220 | US Mail (1st Class) |
| 80088 | PELLEBERGS, FREDRIK, HAVEN 10, SIGTUNA, SE-19341 SWEDEN | US Mail (1st Class) |
| 80087 | PELLEGRINI, DAVID A, 36 BAY FARM ROAD, KINGSTON, MA, 02364 | US Mail (1st Class) |
| 80088 | PELLERIN, ALBERT C, 1410 ROUTE PRINCIPALE, VAL-DES-MONTS, QC, J8N 2K5 CANADA | US Mail (1st Class) |
| 80087 | PELLERIN, BRIAN, 2751 FALCON WAY, MIDLOTHIAN, TX, 76065 | US Mail (1st Class) |
| 80088 | PELLERIN, JEAN C, 206 DES BERNACHES ST, GATINEAU, QC, J8M 1K9 CANADA | US Mail (1st Class) |
| 80087 | PELLERINI, DAVID, PO BOX 2867, DUXBURY, MA, 02331 | US Mail (1st Class) |
| 80088 | PELLETIER, DANIEL, 1407 ST ANDRE, L`ASSOMPTION, QC, J5W 5M4 CANADA | US Mail (1st Class) |
| 80088 | PELLETIER, DENNIS, 2824 JEAN FOUGET, LEVIS, QC, G6V 8T9 CANADA | US Mail (1st Class) |
| 80087 | PELLETIER, ERIC, 6 WESTWARD RIDGE PL, THE WOODLANDS, TX, 77384 | US Mail (1st Class) |
| 80087 | PELLETIER, GEORGE, 8123 E 138TH WAY, THORNTON, CO, 80602-8129 | US Mail (1st Class) |
| 80088 | PELLETIER, SAMUEL, 235 RUE CLEMENT, SHERBROOKE, QC, J1R 0A9 CANADA | US Mail (1st Class) |
| 80088 | PELLEY, CHRISTOPHER, 9538 WILLOW RD, FORT ST JOHN, BC, V1J 4M7 CANADA | US Mail (1st Class) |
| 80087 | PELLO, STEVE, 100 WYCHE JONES LN, BRUNSWICK, GA, 31523 | US Mail (1st Class) |
| 80088 | PELTER, CLARK, WEST ROCK CONSTRUCTION, UNIT 100-4252 COMMER CIR., VICTORIA, BC, V8Z 4M2 CANADA | US Mail (1st Class) |
| 80087 | PELTOLA, ROGER, 102 N AIRSTRIP DR, TYGH VALLEY, OR, 97063-9757 | US Mail (1st Class) |
| 80087 | PELTON, JAMES F, 2845 EVERGREEN RD, TOLEDO, OH, 43606 | US Mail (1st Class) |
| 80087 | PEMBLE, JOHN, 1093 D AVE, SCRANTON, IA, 51462 | US Mail (1st Class) |
| 80087 | PENA JOSEPH JR, 804 CANAL RD, MOUNT SINAI, NY, 11766 | US Mail (1st Class) |
| 80087 | PENA, ALEX, 1924 W RAY LN, APACHE JUNCTION, AZ, 85120-6820 | US Mail (1st Class) |
| 80087 | PENA, PAUL, 1703 DOGWOOD BROOK TRL, HOUSTON, TX, 77062 | US Mail (1st Class) |

VansAircraft

## Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | PENCE, E V, 2001 A ST, SCHUYLER, NE, 68661 | US Mail (1st Class) |
| 80087 | PENCE, JEFF, 7607 BEVERLY DR, SPOKANE, WA, 99212 | US Mail (1st Class) |
| 80087 | PENCE, PATRICK E, 17 PRESTON WOOD, NEW BRAUNFELS, TX, 78132 | US Mail (1st Class) |
| 80087 | PENDER, BRYAN, 912 GREENVIEW CT, ROCHESTER HILLS, MI, 48307 | US Mail (1st Class) |
| 80088 | PENDERGAST, PETER, PO BOX 85, OCEAN GROVE, VIC, 3226 AUSTRALIA | US Mail (1st Class) |
| 80087 | PENDERGRAFF, CLYDE E, 22249 117TH DRIVE, O BRIEN, FL, 32071 | US Mail (1st Class) |
| 80087 | PENDERGRASS, JASON, 744 BOYKIN FIELD RD, DEMOPOLIS, AL, 36732 | US Mail (1st Class) |
| 80087 | PENDERGRASS, KAREN & BENJAMIN, 14339 N 152ND EAST AVE., COLLINSVILLE, OK, 74021 | US Mail (1st Class) |
| 80087 | PENDERGRASS, THOMAS, 47 WOODSONG, RANCHO SANTA MARGARITA, CA, 92688-5518 | US Mail (1st Class) |
| 80087 | PENDERGRASS, WILLIAM B, 114 OAK MOUNTAIN DR, LEICESTER, NC, 28748 | US Mail (1st Class) |
| 80088 | PENDING, CHRISTER, PENDING MEKANISKA VERKSTA, JOHAN LARSSONS V.6, FALKENBERG, SE31172 SWEDEN | US Mail (1st Class) |
| 80087 | PENDLETON AIRCRAFT SERVICE, 5015 NW A AVE., PENDLETON, OR, 97801 | US Mail (1st Class) |
| 80087 | PENDLETON, BRENT AND SABRE, 52 PINE ISLE CT, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 80087 | PENDLEY, STUART, 701 ASPEN PEAK LOOP APT 3413, HENDERSON, NV, 89011 | US Mail (1st Class) |
| 80088 | PENFOLD, JOHN HARALD, QUERCUS, CHILLIES LANE, HIGH HURSTWOOD, UCKFIELD, E SUSSEX, TN22 4AB GREAT BRITAIN | US Mail (1st Class) |
| 80088 | PENGELLY, JAMES, PO BOX 5454, MT MAUNGANUI, 3150 NEW ZEALAND | US Mail (1st Class) |
| 80088 | PENGILLY, PAUL, PO BOX 602, ROXBY DOWNS, SA, 5725 AUSTRALIA | US Mail (1st Class) |
| 80088 | PENGILLY, PETER, 20 THE GARLINGS, ALDBOURNE, MARLBOROUGH, WILTSHIRE, SN82DT GREAT BRITAIN | US Mail (1st Class) |
| 80087 | PENISTON, MARGARET, 21406 W 51ST ST, SHAWNEE, KS, 66218 | US Mail (1st Class) |
| 80088 | PENNA, MAURIZIO, 107 MASON TERRACE, OTTAWA, ON, K1S 0L2 CANADA | US Mail (1st Class) |
| 80087 | PENNA, SEAN T, R R 2, BOX 177, BELLE PLAINE, KS, 67013 | US Mail (1st Class) |
| 80087 | PENNEBAKER, JOE, 410 ORIOLE DR, SPEARFISH, SD, 57783 | US Mail (1st Class) |
| 80087 | PENNELL, MATTHEW, 729 DEERFIELD DR, SWANSEA, IL, 62226-1000 | US Mail (1st Class) |
| 80088 | PENNELLS, DANIEL, APOLLO AVIATION ADVISORY, 24 CECIL PASHLEY WAY CONCORDE HOUSE, SHOREHAM BY SEA, WEST SUSSEX, BN4 35FF GREAT BRITAIN | US Mail (1st Class) |
| 80088 | PENNER, ART, 227 CHRISTIE STREET, ROCKWOOD, ON, N0B 2K0 CANADA | US Mail (1st Class) |
| 80087 | PENNER, BRUCE, PO BOX 22, LAURIER, WA, 99146 | US Mail (1st Class) |
| 80088 | PENNER, CURTIS AND BEVERLY, BOX 24, GLENORA, MB, R0K 0Y0 CANADA | US Mail (1st Class) |
| 80088 | PENNER, EARL, BOX 93, SWALWELL, AB, T0M 1Y0 CANADA | US Mail (1st Class) |
| 80087 | PENNER, GORDON, 516 LOOKOUT RIDGE DR, LEBANON, OH, 45036-6411 | US Mail (1st Class) |
| 80088 | PENNER, LORNE ARCHIVES, 550 HIGHLAND AVE., BRANDON, R7C 1A9 CANADA | US Mail (1st Class) |
| 80088 | PENNER, TYLER, 8155 AITKEN RD UNIT 2, CILLIWACK, BC, V2R 4H5 CANADA | US Mail (1st Class) |
| 80088 | PENNEY, BERT, 91-53319 RANGE ROAD 14, PARKLAND COUNTY, AB, T7Y 0C2 CANADA | US Mail (1st Class) |
| 80088 | PENNEY, MEL, 112 ROYAL OAKS BLVD, MONCTON, NB, E1H 3P2 CANADA | US Mail (1st Class) |
| 80088 | PENNEY, WALLACE R, 7 DURHAM CRESCENT, BRAMPTON, ON, L6T 2X7 CANADA | US Mail (1st Class) |
| 80088 | PENNING, JOSEF, ALTE DORFSTRASSE 21, GARREL, DE49681 GERMANY | US Mail (1st Class) |
| 80087 | PENNINGTON, GARY, 6400 W SUNSET RD, TUCSON, AZ, 85743 | US Mail (1st Class) |
| 80088 | PENNO, MARK, 249 LIEUTENANT BOWEN DRIVE, BOWEN MOUNTAIN, NSW, 2753 AUSTRALIA | US Mail (1st Class) |
| 80087 | PENSENSTADLER, MARK, 15076 LINDBERGH CT, LINDEN, MI, 48451 | US Mail (1st Class) |
| 80087 | PENTICOFF, JAMES F, 1710 EL MONTE RD, CRESCENT CITY, CA, 95531 | US Mail (1st Class) |
| 80087 | PENTON, ARAMIS, 3227 BIG OAK STREET, TALLAHASSEE, FL, 32311 | US Mail (1st Class) |
| 80088 | PENTTI KALERVO HANNINEN, 42160 YALE RD, CHILLIWACK, BC, V2R4J4 CANADA | US Mail (1st Class) |
| 80088 | PENTTILA, MATTI/NIEMI, PEKKA, VIHERLAAKSONTIE 24, ESPOO, FI-02710 FINLAND | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | PENZIEN, ROBERT, 3780 CLINTON WAY, CAMERON PARK, CA, 95682 | US Mail (1st Class) |
| 80087 | PEOPLES, JIM, 7970 SAN JUAN RANGE RD, LITTLETON, CO, 80127 | US Mail (1st Class) |
| 80087 | PEPE, DAVID L, 1146 WEST MAIN ST., MERIDEN, CT, 06451 | US Mail (1st Class) |
| 80087 | PEPKE, PAUL, 784 LAWRENCE DR, WADSWORTH, OH, 44281 | US Mail (1st Class) |
| 80087 | PEPLINSKI, ROBERT, N5650 COUNTY HWY F, SULLIVAN, WI, 53178 | US Mail (1st Class) |
| 80087 | PEPPER, DALE D, 6 LANDSDOWNE DRIVE, NEWNAN, GA, 30265 | US Mail (1st Class) |
| 80087 | PEPPER, GERALD, 614 BRIGADIER ST, MOUNT JULIET, TN, 37122 | US Mail (1st Class) |
| 80087 | PEPPER, JOSEPH A, 434 MAPLECROFT ST, SPARTANBURG, SC, 29303 | US Mail (1st Class) |
| 80087 | PEPPER, KENNETH J, 4417 W RICKENBACKER WAY, CHANDLER, AZ, 85226 | US Mail (1st Class) |
| 80087 | PEPPERD, JEREMY, 601 W LONE CUB DRIVE, WASILLA, AK, 99654 | US Mail (1st Class) |
| 80088 | PERAN, JAMES, 16 JACKSON STREET, YARRAWONGA, VIC, 3730 AUSTRALIA | US Mail (1st Class) |
| 80087 | PERAZZO ENTERPRISES INC, 203 BOGEY LN, BROOKELAND, TX, 759317260 | US Mail (1st Class) |
| 80087 | PERAZZO ENTERPRISES INC., 124 PALOMINO DR, JUPITER, FL, 33458 | US Mail (1st Class) |
| 80088 | PERAZZOLLI, LUCA, VIA CATONI, 9, TRENTO (TN), 38123 ITALY | US Mail (1st Class) |
| 80088 | PERAZZOLLI, LUCA, VIA MASCAGNI 8, ROVERETO (TN), IT-38068 ITALY | US Mail (1st Class) |
| 80087 | PERCIBALLI, WILLIAM, 15033 S 6TH PLACE, PHOENIX, AZ, 85048 | US Mail (1st Class) |
| 80087 | PERCIVAL, DOUGLAS, 1161 SW BAY HOLLOW CT, PALM CITY, FL, 34990 | US Mail (1st Class) |
| 80087 | PERCY, JAMES R, 373 PINERIDGE ST, BREA, CA, 92821 | US Mail (1st Class) |
| 80087 | PERDUE, GEORGE/STARPORT LOGISTICS LLC, PO BOX 698, BONAIRE, GA, 31005 | US Mail (1st Class) |
| 80087 | PERDUE, GEORGE/STARPORT LOGISTICS LLC, 803 HIGHWAY 247 SOUTH, KATHLEEN, GA, 31047 | US Mail (1st Class) |
| 80087 | PERDUE, JOE, 762 HUNTS ROAD, PORT HAYWOOD, VA, 23138 | US Mail (1st Class) |
| 80087 | PERDZOCK, DAVID, 3100 ADENA POINT CT, COLUMBUS, OH, 43221 | US Mail (1st Class) |
| 80087 | PEREIRA DOS SANTOS, CLAUDINEI, 2750 RAMADA WAY, HWY 41 ONEID GREEN BAY, GREEN BAY, WI, 54304 | US Mail (1st Class) |
| 80088 | PEREIRA, BRUNO RUFATO, ALAMEDA VALE DO DOL #156, SANTANA DE PARNAIBA, SP, 6532 BRAZIL | US Mail (1st Class) |
| 80088 | PEREIRA, CLAITON, RUA EMIDIO JAIME DE FIGUEIREDO, Nº 528, SAO SEPE, RIO GRANDE DO SUL, 97340 000 BRAZIL | US Mail (1st Class) |
| 80087 | PEREIRA, FABIO, 18100 PAINTED HORSE CV, AUSTIN, TX, 78738-4063 | US Mail (1st Class) |
| 80087 | PEREIRA, JAILTON D, 616 ROSNER DR, UNIT A, ROSELLA, IL, 60172 | US Mail (1st Class) |
| 80087 | PEREIRA, KEVIN, 1317 GRANITE FALLS PLACE, NORTH LAS VEGAS, NV, 89084 | US Mail (1st Class) |
| 80087 | PEREIRA, KEVIN, 6 LEON, ALISO VIEJO, CA, 92656 | US Mail (1st Class) |
| 80088 | PEREIRA, SYLVAIN, 8 QUINTER ROUTE DE PACY, LOUVIERS, NORMANDY, 27400 FRANCE | US Mail (1st Class) |
| 80088 | PEREPLETOV, SASHA, VASILISY KOJINOY, 10 66, MOSCOW, 121096 RUSSIA | US Mail (1st Class) |
| 80087 | PERES, KYLE, 11 OCATE CT, PLACITAS, NM, 87043 | US Mail (1st Class) |
| 80087 | PERETTO, CHRIS/JOHN, 10511 STONEY POINT DR, SOUTH LYON, MI, 48178 | US Mail (1st Class) |
| 80087 | PERETTO, CHRIS/JOHN, 1580 MURRAY CT, MILFORD, MI, 48381 | US Mail (1st Class) |
| 80088 | PEREZ CERREDELO, MANUEL, C/ RIBIERA DE CANEDO, NO 40-4B, OURENSE, 32001 SPAIN | US Mail (1st Class) |
| 80087 | PEREZ, ALEXANDER, 1413 CENTRAL AVE, UNIT 1413, ABERDEEN, NJ, 07747 | US Mail (1st Class) |
| 80087 | PEREZ, ANGELO, 2021 HARBOR VILLAGE AVE, KEEGO HARBOR, MI, 48320 | US Mail (1st Class) |
| 80087 | PEREZ, BARBARO, 8765 COLES LANDING DR, GLOUCESTER, VA, 23061-5462 | US Mail (1st Class) |
| 80087 | PEREZ, DAVID, 6295 COVINGTON WAY, GOLETA, CA, 93117 | US Mail (1st Class) |
| 80087 | PEREZ, EMANUEL, 2531 RICHIE PL, SANTA ROSA, CA, 95403 | US Mail (1st Class) |
| 80087 | PEREZ, JOE, 3658 RUTHERFORD WAY, SANTA ROSA, CA, 95404 | US Mail (1st Class) |
| 80087 | PEREZ, JOSE MANUEL, 31 SUR 3923, PUEBLA PUEBLA, NM, | US Mail (1st Class) |
| 80087 | PEREZ, MICHAEL, 12339 SUNSET OVAL, NORTH ROYALTON, OH, 44133 | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | PEREZ, OMAR, 3 ROBIN CT, LATHAM, NY, 12110 | **US Mail (1st Class)** |
| 80087 | PERFORMANCE AIR, 4919 AVIATION WAY, CALDWELL, ID, 83605 | **US Mail (1st Class)** |
| 80087 | PERFORMANCE ONE AVIATION, 5133 E ROADRUNNER DR, MESA, AZ, 85215 | **US Mail (1st Class)** |
| 80087 | PERFORMANCE PROPELLOR, 6232 SOUTH WOODS COURT, DOMINIC FLAMINI, YORKVILLE, IL, 60560 | **US Mail (1st Class)** |
| 80087 | PERFORMANCE STOL, 3456 CHELAN DR, WEST LINN, OR, 97068 | **US Mail (1st Class)** |
| 80087 | PERGANDE, MARK/ORGAN MICHELLE, N5493 MCKENNA RD, WARRENS, WI, 54666 | **US Mail (1st Class)** |
| 80087 | PERHACH, ANDREW, 4746 47TH NE, SEATTLE, WA, 98105 | **US Mail (1st Class)** |
| 80087 | PERHUS, TANNER, 16611 54TH ST SE, KINDRED, ND, 58051 | **US Mail (1st Class)** |
| 80087 | PERICH, DANIEL, 15419 NW DOMINION DR, PORTLAND, OR, 97229 | **US Mail (1st Class)** |
| 80087 | PERICH, JOHN, 342 BATTLE CREEK DRIVE, MARION, IA, 52302 | **US Mail (1st Class)** |
| 80087 | PERILLO, MICHAEL A, 39W497 WASHBURN DRIVE, GENEVA, IL, 60134 | **US Mail (1st Class)** |
| 80087 | PERKINS DENNIS W, 5746 E COUNTY ROAD 200 N, AVON, IN, 461239553 | **US Mail (1st Class)** |
| 80088 | PERKINS, BENJAMIN, 157 WILLINGTON ST, MAIDSTONE, KENT, ME15 8ED GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | PERKINS, CHAS, 20506 125TH RD, SWEET SPRINGS, MO, 65351 | **US Mail (1st Class)** |
| 80087 | PERKINS, DAVID, 6505 S 4382, LOCUST GROVE, OK, 74352-5180 | **US Mail (1st Class)** |
| 80087 | PERKINS, DELTON W, 1503 OLIVE ST, BAYTOWN, TX, 77520 | **US Mail (1st Class)** |
| 80087 | PERKINS, JAKE, 442 EAST CENTER ST, HEBER CITY, UT, 84032 | **US Mail (1st Class)** |
| 80087 | PERKINS, JAMES W, 1493 SPYGLASS DR, LEMOORE, CA, 93245 | **US Mail (1st Class)** |
| 80087 | PERKINS, JEFF, 8 ALBERTO DUMONT CV, GEORGETOWN, TX, 78626-2205 | **US Mail (1st Class)** |
| 80087 | PERKINS, KEVIN / JOHNSON, KEITH, 3 BRADFORD CT, WICHITA FALLS, TX, 76310 | **US Mail (1st Class)** |
| 80087 | PERKINS, MICHAEL B, 402 LEXINGTON LN, RICHARDSON, TX, 750803429 | **US Mail (1st Class)** |
| 80087 | PERKINS, WESLEY, 401 BELLA MONTAGNA CIRCLE, LAKEWAY, TX, 78734 | **US Mail (1st Class)** |
| 80087 | PERKINSON, ROBERT D, 155 WATERS EDGE LN, HENDERSONVILLE, TN, 37075 | **US Mail (1st Class)** |
| 80087 | PERKOVICH, BRIAN T, 1226 PLEASANT VALLEY DR, ONEIDA, WI, 541558622 | **US Mail (1st Class)** |
| 80088 | PERL, DAVID, THE OLD DAIRY, CHEQUERS LN, WATFORD, HERTS, WD25 0LG GREAT BRITAIN | **US Mail (1st Class)** |
| 80088 | PERL, ED, RR #8, ST THOMAS, ON, N5P 3T3 CANADA | **US Mail (1st Class)** |
| 80087 | PERLMAN, NATHANIEL, 120 LYMAN ST, KINGSFORD, MI, 49802 | **US Mail (1st Class)** |
| 80087 | PERMAN, WILLIAM PHD, 10103 MOLLER DR NW, GIG HARBOR, WA, 98332 | **US Mail (1st Class)** |
| 80087 | PERNIC, DAVID, 820 LINCOLN AVE, STOUGHTON, WI, 53589-1228 | **US Mail (1st Class)** |
| 80088 | PERONI, ANTONIO, VIA LONI EFISIO 3, SELARGIUS, CAGLIARI, 09047 ITALY | **US Mail (1st Class)** |
| 80088 | PERONNET, ALAIN, 35 QUAI DESCHAMPS, BAT A APT A31, BORDEAUX, GIRONDE, 33100 FRANCE | **US Mail (1st Class)** |
| 80087 | PEROTTO, ALDO, 8936 MANANA ST, FT WORTH, TX, 76244 | **US Mail (1st Class)** |
| 80088 | PERREAULT, DARRELL, 1353 COPPERHEAD DR, KAMLOOPS, BC, V2E 2T4 CANADA | **US Mail (1st Class)** |
| 80088 | PERREAULT, LAURIENT, 315 DE LA MOSELLE, ALMA, QC, G8C 1M2 CANADA | **US Mail (1st Class)** |
| 80087 | PERREAULT, MICHAEL, 2225 DRIFTWOOD LANE, KALKASKA, MI, 49646 | **US Mail (1st Class)** |
| 80087 | PERRELLA, TYLER, 4021 97TH AVE SE, MERCER ISLAND, WA, 98040-4235 | **US Mail (1st Class)** |
| 80087 | PERRET, ALLAN, C/O AIR PRODUCTS & CHEM, 14700 INTRACOASTAL DR, NEW ORLEANS, LA, 70129 | **US Mail (1st Class)** |
| 80088 | PERREY, MORRIS, 1454 RIDGEMOUNT DR, COMOX, BC, V9M 3H1 CANADA | **US Mail (1st Class)** |
| 80088 | PERRIE, P NEIL, 186 TE NGAIO RD RD 8, PALMERSTON NORTH, 4478 NEW ZEALAND | **US Mail (1st Class)** |
| 80087 | PERRIN, BEAR, 308 NW VAN DYKE, GRANTS PASS, OR, 97526 | **US Mail (1st Class)** |
| 80088 | PERRIN, GRACE, 15 CROMDALE ST, MOUNT MARTHA, VIC, 3934 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | PERRIN, JOHN, 2829 RICHARDSON SIDE RD, CARP, K0A 1L0 CANADA | **US Mail (1st Class)** |
| 80087 | PERRIN, ROBERT, 4843 SAN ORTEBELLO DR, BRADENTON, FL, 34208 | **US Mail (1st Class)** |
| 80087 | PERRITT, EDWIN B, 305 GREENWICH LN, WILMINGTON, NC, 28409 | **US Mail (1st Class)** |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | PERRITT, JOHN OLIN III, PO BOX 533, BEULAVILLE, NC, 28518-0533 | US Mail (1st Class) |
| 80088 | PERRON, DANY, 1177 AMETHYST ST, QUEBEC CITY, QC, G2L 3A8 CANADA | US Mail (1st Class) |
| 80087 | PERRON, KENNETH, 1076 445TH AVE, CLINTON, IA, 52732 | US Mail (1st Class) |
| 80088 | PERROT, DANIEL ATALAH, AVENIDA VICTORIA 90, VILLA ALEMANA, VALPARAISO, 6500000 CHILE | US Mail (1st Class) |
| 80088 | PERROTTET, TIMOTHY ERNEST, DONGON PLAINS, DIRRANBANDI, QLD, 4486 AUSTRALIA | US Mail (1st Class) |
| 80087 | PERRY DAVID, 9724 PONDEROSA SKYE CT, LAS VEGAS, NV, 891663808 | US Mail (1st Class) |
| 80087 | PERRY PHILLIP W, 407 SAGEBRUSH LN, MC GREGOR, TX, 766574405 | US Mail (1st Class) |
| 80087 | PERRY, AARON, 175 21ST ST N, BATTLE CREEK, MI, 49015-1704 | US Mail (1st Class) |
| 80087 | PERRY, ALBERT, 500 WALL BLVD, APT 275, GRETNA, LA, 70056 | US Mail (1st Class) |
| 80087 | PERRY, BRIAN, 2133 KENNELY RD, SAGINAW, MI, 48609 | US Mail (1st Class) |
| 80087 | PERRY, BRIAN, 3430 CEDAR DRIVE, PARK CITY, UT, 84098 | US Mail (1st Class) |
| 80087 | PERRY, BRIAN, 3687 S CHOKE CHERRY DR, SALT LAKE CITY, UT, 84109 | US Mail (1st Class) |
| 80088 | PERRY, CHRIS, 3416 - 103RD AVE, EDMONTON, AB, T5W 0A7 CANADA | US Mail (1st Class) |
| 80088 | PERRY, CLIVE W, 140 VALENCE AVE, WINNIPEG, MB, R3T 3W7 CANADA | US Mail (1st Class) |
| 80087 | PERRY, CRAIG T, 7621 E 34TH AVE., ANCHORAGE, AK, 99504 | US Mail (1st Class) |
| 80087 | PERRY, EDMOND M, 12270 CORTE SABIO, UNIT 6201, SAN DIEGO, CA, 92128 | US Mail (1st Class) |
| 80087 | PERRY, GEORGE E, PO BOX 61, WALWORTH, NY, 14502 | US Mail (1st Class) |
| 80087 | PERRY, HELEN, 3609 GLENBROOK DR, ARLINGTON, TX, 76015-3828 | US Mail (1st Class) |
| 80087 | PERRY, JOHN, 128 INDIAN MOUND DR, CRESCENT CITY, FL, 32112 | US Mail (1st Class) |
| 80087 | PERRY, KENNETH, 1350 AVENUE D, KATY, TX, 77493 | US Mail (1st Class) |
| 80087 | PERRY, MICHAEL R & MALISIA M, PO BOX 872, MAXWELL, CA, 95955 | US Mail (1st Class) |
| 80087 | PERRY, MONTY, 350 GOLDEN MOSS CT, SIMI VALLEY, CA, 93065 | US Mail (1st Class) |
| 80087 | PERRY, MORGAN/AIRBORNE ATTITU, 20613 S DANVERS RD, LYNNWOOD, WA, 98036 | US Mail (1st Class) |
| 80087 | PERRY, PAT, 2950 RANSOM RD, DALLAS, PA, 18612 | US Mail (1st Class) |
| 80087 | PERRY, PHILLIP, 210 OAK CREEK CIRCLE, MC GREGOR, TX, 76657 | US Mail (1st Class) |
| 80087 | PERRY, RAYMOND, 6701 FAIR MEADOWS DR, NORTH RICHLAND HILLS, TX, 76182 | US Mail (1st Class) |
| 80087 | PERRY, ROBERT, 608 MIDFIELD LOOP, EDGEWATER, FL, 32132 | US Mail (1st Class) |
| 80087 | PERRY, SCOTT, PO BOX 362, GLADSTONE, OR, 97027-0362 | US Mail (1st Class) |
| 80087 | PERRY, TIM, 4023 CHADERTON CT, DULUTH, GA, 30096 | US Mail (1st Class) |
| 80087 | PERRYMAN LARRY, 1106 N DAVIS ST, WEST, TX, 766911031 | US Mail (1st Class) |
| 80087 | PERRYMAN, LARRY, 1000 AIRPORT DR, SUITE 104, HILLBORO, TX, 76645 | US Mail (1st Class) |
| 80088 | PERSCHBACHER, STEVE, 50 WOODCREST CRT, KITCHENER, ON, N2P 2K2 CANADA | US Mail (1st Class) |
| 80088 | PERSICONE, JOE, 44 CAMERON ST, SPRINGWATER, ON, L9X 0S3 CANADA | US Mail (1st Class) |
| 80087 | PERSISTENT ROOTS LLC, 3252 WHITE OAK CIR, CARPENTERSVILLE, IL, 601103238 | US Mail (1st Class) |
| 80087 | PERSON, MICHAEL, 693 E LINCOLN HWY, EXTON, PA, 19341 | US Mail (1st Class) |
| 80087 | PERSONAL PLANE TECH INC, 13935 BURNADOTTE LN, POWAY, CA, 92064 | US Mail (1st Class) |
| 80087 | PERSONS, RODNEY, 115 KERRY LN, CLOVERDALE, CA, 95425 | US Mail (1st Class) |
| 80088 | PERSSON, JONATHAN, 607 VALLEY RD, RD5, FEILDING, 4775 NEW ZEALAND | US Mail (1st Class) |
| 80088 | PERSSON, KURT, BARKSTA ODENSVI, KOPING, SE73193 SWEDEN | US Mail (1st Class) |
| 80087 | PERSSON, ROBERT, 394 ILO LANE APT #804, DANVILLE, CA, 94526 | US Mail (1st Class) |
| 80087 | PERUCCA, DOUGLAS E, 7001 E SQUADRON CIR, WASILLA, AK, 99654-9354 | US Mail (1st Class) |
| 80087 | PERUCCA, NICHOLAS, 5325 FLATROCK PL, COLORADO SPRINGS, CO, 80919 | US Mail (1st Class) |
| 80087 | PESAVENTO, PAULA, 2100 W 18TH ST, WESLACO, TX, 78596 | US Mail (1st Class) |
| 80087 | PESCHKE MICHAEL S, 605 ABBEY RD, LINDALE, TX, 757712462 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | PESCHKE, MICHAEL, 15662 REGIAN DR, LINDALE, TX, 75771 | **US Mail (1st Class)** |
| 80087 | PESCHKE, MICHAEL, 402 W HUBBARD ST, LINDALE, TX, 75771 | **US Mail (1st Class)** |
| 80087 | PESSEL, GARNETT, 1903 SE BLUE SKIES LANE, PRINEVILLE, OR, 97754 | **US Mail (1st Class)** |
| 80087 | PESSEL, WILLIAM, 11 HANOVER CT, PRINCETON, NJ, 08540 | **US Mail (1st Class)** |
| 80087 | PESSINA, GUY, 4349 POMPANO LANE, PALMETTO, FL, 34221 | **US Mail (1st Class)** |
| 80087 | PETALOUTHA AERO CORP, 704 N KING ST STE 500, WILMINGTON, DE, 19899 | **US Mail (1st Class)** |
| 80087 | PETAO LLC, 10514 PONTOFINO CIR, TRINITY, FL, 346557084 | **US Mail (1st Class)** |
| 80088 | PETER EARLE, 6134 SILBVERBIRCH ST, OTTAWA, ON, K1W1C4 CANADA | **US Mail (1st Class)** |
| 80088 | PETER JACOB GREYDANUS, 4623 LA SALLE LINE, PETROLIA, ON, N0N1R0 CANADA | **US Mail (1st Class)** |
| 80088 | PETER JOSEPH DZIVER, BOX 205, ELPHINSTONE, MB, R0J0N0 CANADA | **US Mail (1st Class)** |
| 80088 | PETER LOUIS BUSH, 1 - 5730 CORAL RD, COURTENAY, BC, V9J1W9 CANADA | **US Mail (1st Class)** |
| 80088 | PETER MORTON, 4802 CANNON CRES, PENDER ISLAND, BC, V0N2M2 CANADA | **US Mail (1st Class)** |
| 80088 | PETER P EISENBACH, 1031 TOMS RD, THUNDER BAY, ON, P7G1M5 CANADA | **US Mail (1st Class)** |
| 80087 | PETER TEUTONICO, 10877 SKYLARK ESTATES LN, JACKSONVILLE, FL, 32257-3235 | **US Mail (1st Class)** |
| 80088 | PETER, JERRY, BOX 5294, MC GREGOR, ON, N0R 1J0 CANADA | **US Mail (1st Class)** |
| 80087 | PETERMAN, KEITH, 311 DEL ROBLES AVE., MONTEREY, CA, 93940 | **US Mail (1st Class)** |
| 80087 | PETERNEL, STANLEY, 2144 CREEKSIDE DR, SOLVANG, CA, 93463 | **US Mail (1st Class)** |
| 80087 | PETERS TERRY E, 9853 WINDWARD SLOPE DR, LAKELAND, TN, 380028149 | **US Mail (1st Class)** |
| 80087 | PETERS, BILL, 1400 SOUTHVIEW RD, BEL AIR, MD, 21015 | **US Mail (1st Class)** |
| 80088 | PETERS, BRIAN, RR #1, SHAWNIGAN, V0R 2W0 CANADA | **US Mail (1st Class)** |
| 80088 | PETERS, BRIAN, 776 TOSHACK RD, WEST ST PAUL, MB, R4A 6A9 CANADA | **US Mail (1st Class)** |
| 80087 | PETERS, BRUCE, 9319 HERCULES CT, BAKERSFIELD, CA, 93306 | **US Mail (1st Class)** |
| 80088 | PETERS, CAMERON, 38 KOKOMO LANE, LA BOROQUERIE WEST, MB, R0A 0W1 CANADA | **US Mail (1st Class)** |
| 80087 | PETERS, CARL, 1509 REDBRIAR DRIVE, HIGH RIDGE, MO, 63049 | **US Mail (1st Class)** |
| 80087 | PETERS, CRAIG, 191 SANTA FE LANE, WILLOW SPRINGS, IL, 60480 | **US Mail (1st Class)** |
| 80087 | PETERS, DANIEL, 1438 MORNINGSIDE DR, LONGMONT, CO, 80504 | **US Mail (1st Class)** |
| 80087 | PETERS, DYLAN, 24 WILLIAMINE DR, NEWTON, NH, 03858 | **US Mail (1st Class)** |
| 80087 | PETERS, EDWARD J, 2 WHITE BIRCH DR, TRUMBULL, CT, 06611 | **US Mail (1st Class)** |
| 80087 | PETERS, GUY, 3610 W 5350 S, ROY, UT, 84067 | **US Mail (1st Class)** |
| 80088 | PETERS, HARRY, 30264 SUNSET CRESCENT, ABBOTSFORD, BC, V4X 1Y5 CANADA | **US Mail (1st Class)** |
| 80087 | PETERS, HENRY T, 11022 NE 41ST DR, KIRKLAND, WA, 98033 | **US Mail (1st Class)** |
| 80087 | PETERS, JEREMY, 104 PRESERVE DR, NEWNAN, GA, 30263 | **US Mail (1st Class)** |
| 80087 | PETERS, JUSTIN, 2432 FLOWER FIELD PL, CASTLE ROCK, CO, 80104 | **US Mail (1st Class)** |
| 80087 | PETERS, KERRY, 9592 RIDGEVIEW RD, BELVIDERE, IL, 61008 | **US Mail (1st Class)** |
| 80088 | PETERS, LEVI, 72045 SOUTH SHORE DRIVE EAST, B0X 556, WIDEWATER, AB, T0G 2M0 CANADA | **US Mail (1st Class)** |
| 80087 | PETERS, MIKE, 4138 135TH AVE, HAMILTON, MI, 49419-9535 | **US Mail (1st Class)** |
| 80088 | PETERS, MIKE, 1155 BROCKTON PLACE, NORTH VANCOUVER, BC, V7G 2L7 CANADA | **US Mail (1st Class)** |
| 80087 | PETERS, PATRICK, 519 CRAWLEY RUN APT.#205, CENTERVILLE, OH, 45458 | **US Mail (1st Class)** |
| 80087 | PETERS, PAUL, 87 JOYNER DR, MCDONOUGH, GA, 30252 | **US Mail (1st Class)** |
| 80088 | PETERS, PETER BRIAN, 28039 RD 30 NORTH, PO BOX 250, GRUNTHAL, MB, R0A 0R0 CANADA | **US Mail (1st Class)** |
| 80088 | PETERS, ROBERT, 41 SLALOM DRIVE, WEMBLEY DOWNS, WA, 6019 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | PETERS, ROGER, 123 TEST, AURORA, OR, 97002 | **US Mail (1st Class)** |
| 80087 | PETERS, SCOTT, 7687 KARI LN, DAPHNE, AL, 36526 | **US Mail (1st Class)** |
| 80087 | PETERS, TERRY E, 1815 STEEPLEBROOK COVE, CORDOVA, TN, 38016 | **US Mail (1st Class)** |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | PETERS, TOBIAS, NEUSTADT 530, LANDSHUT, BAYERN, 84028 GERMANY | **US Mail (1st Class)** |
| 80087 | PETERS, TRACY LEE, 1235 ARKELL RD, WALNUT CREEK, CA, 94598 | **US Mail (1st Class)** |
| 80088 | PETERS, WES, PO BOX 636, HIGH LIVEL, AB, T0H 1Z0 CANADA | **US Mail (1st Class)** |
| 80087 | PETERS, WILLIAM J, PO BOX 45591, ATLANTA, GA, 30320 | **US Mail (1st Class)** |
| 80087 | PETERSBURG, BRIAN, 501 5TH AVE, DECORAH, IA, 52101 | **US Mail (1st Class)** |
| 80087 | PETERSEN ERIC P, 5028 BIRCH RD, MINNETONKA, MN, 553454301 | **US Mail (1st Class)** |
| 80087 | PETERSEN TED M, 3200 N DEPARTURE CT, WASILLA, AK, 996544320 | **US Mail (1st Class)** |
| 80087 | PETERSEN, CHUCK, EPIX, 381 LEXINGTON DR, BUFFALO GROVE, IL, 60089-6934 | **US Mail (1st Class)** |
| 80087 | PETERSEN, DAVID, 4106 NW 402ND ST., WOODLAND, WA, 98674 | **US Mail (1st Class)** |
| 80087 | PETERSEN, HEATHER, 123 AIRPORT WAY, HOMEDALE, ID, 83628-4701 | **US Mail (1st Class)** |
| 80087 | PETERSEN, JERRY, 2006 CRUZ DR, RAPID CITY, SD, 57702 | **US Mail (1st Class)** |
| 80087 | PETERSEN, JON D, 5249 N PARK PLACE NE PMB 212, ROBINS, IA, 52402-6210 | **US Mail (1st Class)** |
| 80088 | PETERSEN, MICHAEL, 4 BROSNAN PL, CASTLE HILL, NSW, 2154 GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | PETERSEN, PAUL/PETERSEN, ERIC, 5028 BIRCH ROAD, MINNETONKA, MN, 55345 | **US Mail (1st Class)** |
| 80087 | PETERSEN, POLLY, 7313 DIDRICKSON CT, FORT COLLINS, CO, 80528-9109 | **US Mail (1st Class)** |
| 80087 | PETERSEN, RYAN W, 22812 135TH AVE NE, ARLINGTON, WA, 98223 | **US Mail (1st Class)** |
| 80087 | PETERSEN, TERRY R, 2079 FOURTH ST. SW, WASHBURN, ND, 585779541 | **US Mail (1st Class)** |
| 80087 | PETERSITZKE, MICHAEL, 14371 MIDDLETOWN LN, WESTMINSTER, CA, 92683 | **US Mail (1st Class)** |
| 80087 | PETERSON ALEX A, 48446 FLICKER LN, OTTERTAIL, MN, 565719622 | **US Mail (1st Class)** |
| 80087 | PETERSON JONATHAN D, 2504 LAS PALOMAS LOOP, LINCOLN, CA, 956487513 | **US Mail (1st Class)** |
| 80087 | PETERSON KEVIN M, 241 E LA HUERTA, GREEN VALLEY, AZ, 856142228 | **US Mail (1st Class)** |
| 80087 | PETERSON PRICE, DIANNE, 2422 JOLLY RODGER DR, GREENBACKVILLE, VA, 23356 | **US Mail (1st Class)** |
| 80087 | PETERSON RICK, 1001 S MAIN ST STE 6300, KALISPELL, MT, 599015635 | **US Mail (1st Class)** |
| 80087 | PETERSON ROBERT KD, 526 PRIVATE ROAD 7005, EDGEWOOD, TX, 751175221 | **US Mail (1st Class)** |
| 80087 | PETERSON, ALEX, 17650 82ND WAY N, MAPLE GROVE, MN, 55311 | **US Mail (1st Class)** |
| 80088 | PETERSON, ANDREW, U1, 97 GARLING ST, O`CONNOR, WA, 6163 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | PETERSON, BENJAMIN, 11718 28TH ST NE, LAKE STEVENS, WA, 98258 | **US Mail (1st Class)** |
| 80087 | PETERSON, BRUCE, 87 EMERSON VALLEY DR, RIVER FALLS, WI, 54022 | **US Mail (1st Class)** |
| 80087 | PETERSON, CARL, 14284 W CLARENDON AVE, GOODYEAR, AZ, 85395 | **US Mail (1st Class)** |
| 80087 | PETERSON, CHARLES O, HARPSTER, DICK, 105 MAGNOLIA AVE., PINEHURST, NC, 28375 | **US Mail (1st Class)** |
| 80087 | PETERSON, CHUCK, 5352 W WETHERSFIELD DR, GLENDALE, AZ, 85304 | **US Mail (1st Class)** |
| 80087 | PETERSON, CLIFFORD E, 26546 ISLAND AIR DR, PARK RAPIDS, MN, 56470 | **US Mail (1st Class)** |
| 80087 | PETERSON, COLIN, 2832 FIELDLARK DRIVE, PLANO, TX, 75074 | **US Mail (1st Class)** |
| 80087 | PETERSON, DANIEL, 526 PRIVATE RD 7005, EDGEWOOD, TX, 75117 | **US Mail (1st Class)** |
| 80088 | PETERSON, DAVID, 35 MCLAREN CRESCENT, PEARCE, ACT, 2607 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | PETERSON, DAVID / WOMBLES, MIKE, 3315 PICKNEY ROAD, HOWELL, MI, 48843-8843 | **US Mail (1st Class)** |
| 80087 | PETERSON, DEBRA C, PO BOX 1575, CLINT, TX, 79836 | **US Mail (1st Class)** |
| 80087 | PETERSON, DOUGLAS / SOEHREN, CHRIS, 15002 E TOLUCA CIRCLE, FOUNTAIN HILLS, AZ, 85268 | **US Mail (1st Class)** |
| 80087 | PETERSON, ERIC, 34440 COLUMBINE TRL W, ELIZABETH, CO, 80107-7840 | **US Mail (1st Class)** |
| 80087 | PETERSON, GERRY, 1080 REBECCA DRIVE, MERRITT ISLAND, FL, 32952 | **US Mail (1st Class)** |
| 80087 | PETERSON, JAMES, PO BOX 925, PARK RAPIDS, MN, 56470-0925 | **US Mail (1st Class)** |
| 80088 | PETERSON, JOHN, 63 SHERRATT ROAD, RD 21, GERALDINE, CANTERBURY, 7991 NEW ZEALAND | **US Mail (1st Class)** |
| 80087 | PETERSON, JOHN M / FLY VIRGINIA BEACH INC, 97 COMMONWEALTH AVE, CHESAPEAKE, VA, 23325-2262 | **US Mail (1st Class)** |
| 80087 | PETERSON, JONATHAN, 1211 ZINFANDEL DR, ROSEVILLE, CA, 95747-7275 | **US Mail (1st Class)** |

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | PETERSON, KEITH, 5908 SHEPARD LN, CHAMPLIN, MN, 55316 | US Mail (1st Class) |
| 80087 | PETERSON, KEITH, 13186 MADRONE FOREST DR, NEVADA CITY, CA, 95959 | US Mail (1st Class) |
| 80087 | PETERSON, KERRY, 3410 E EMORY RD, SAFFORD, AZ, 85546 | US Mail (1st Class) |
| 80087 | PETERSON, KEVIN, 165 WHITE POINT RD, FRIDAY HARBOR, WA, 98250 | US Mail (1st Class) |
| 80087 | PETERSON, LEE, 83 LEISURE LANE, OSWEGO, IL, 60543 | US Mail (1st Class) |
| 80087 | PETERSON, LORI, 11654 N RED CREEK PL, TUCSON, AZ, 85737 | US Mail (1st Class) |
| 80087 | PETERSON, LYLE, 1817 CEDAR AVE. #305, WHITE BEAR LAKE, MN, 551104229 | US Mail (1st Class) |
| 80087 | PETERSON, MATTHEW, 170 HUNTERS RIDGE DR, LABADIE, MO, 63055 | US Mail (1st Class) |
| 80087 | PETERSON, MICHAEL A, 6006 NE 142ND ST, SMITHVILLE, MO, 64089 | US Mail (1st Class) |
| 80087 | PETERSON, MICHELE, 15217 106TH ST E, PUYALLUP, WA, 98374 | US Mail (1st Class) |
| 80087 | PETERSON, MYLES, 593 S GRANT ST, MAPLETON, UT, 84664-4356 | US Mail (1st Class) |
| 80087 | PETERSON, NATHAN, 75262 110TH, BLOOMING PRAIRIE, MN, 55917 | US Mail (1st Class) |
| 80087 | PETERSON, RANDY, S5199 DEAVER LN, VIROQUA, WI, 54665-7176 | US Mail (1st Class) |
| 80087 | PETERSON, RICHARD, 6130 W FLAMINGO RD, APT 1865, LAS VEGAS, NV, 89103 | US Mail (1st Class) |
| 80087 | PETERSON, RICHARD, 6711 HUNTERS RIDGE RD, MANASSAS, VA, 20112-8660 | US Mail (1st Class) |
| 80087 | PETERSON, RILEY, 7441 VINCENT CIRCLE, HUNTINGTON BEACH, CA, 92648 | US Mail (1st Class) |
| 80087 | PETERSON, ROBERT, 2075 BOMAR DR, SALT LAKE CITY, UT, 84121 | US Mail (1st Class) |
| 80087 | PETERSON, SETH, 11300 LINDBERGH LN, POPLAR GROVE, IL, 61065 | US Mail (1st Class) |
| 80087 | PETERSON, STEWART, 1607 CALYPSO DR, APTOS, CA, 95003 | US Mail (1st Class) |
| 80087 | PETERSON, TIM, 2238 HUTCHISON ST, VISTA, CA, 92084 | US Mail (1st Class) |
| 80087 | PETERSON, TIMOTHY, 3037 CONESTA DR, GREEN BAY, WI, 54311 | US Mail (1st Class) |
| 80087 | PETERSON, TRACY, 3315 PINCKNEY RD, HOWELL, MI, 48843 | US Mail (1st Class) |
| 80087 | PETERSON, TYLER, 10906 S LAKE GAMBUSI DR, VAIL, AZ, 85641 | US Mail (1st Class) |
| 80087 | PETERSSON ULF, 64 TRESCA LAKE CT, SANTA ROSA BEACH, FL, 32459 | US Mail (1st Class) |
| 80088 | PETERSSON, KJELL, BOSGARD, URSHULT, SE36013 SWEDEN | US Mail (1st Class) |
| 80087 | PETERSSON, ULF E, 1012 PLEASANCE GROVE, PEACHTREE CITY, GA, 30269 | US Mail (1st Class) |
| 80087 | PETHEL, TIMOTHY W, 129 COUNTY ROAD 680, COFFEE SPRINGS, AL, 36318 | US Mail (1st Class) |
| 80087 | PETIFORD, MARK A, 25300 ROLLING GREENS WAY, SANTA CLARITA, CA, 913503315 | US Mail (1st Class) |
| 80087 | PETITO, ALFONSO, 1158 SE 32 ST, CAPE CORAL, FL, 33904 | US Mail (1st Class) |
| 80087 | PETKO, JAMES, 3324 BRUNSWICK SQUARE DR, MISHAWAKA, IN, 46544 | US Mail (1st Class) |
| 80087 | PETREK, JAMES, 365 CONWAY DR, DANVILLE, CA, 94526 | US Mail (1st Class) |
| 80087 | PETRICCA, SANTO, 140 WABASH AVE, PATERSON, NJ, 07503 | US Mail (1st Class) |
| 80087 | PETRICH, BRET, 243 CHURCH ST, PO BOX 217, ECON VALLEY, PA, 16120 | US Mail (1st Class) |
| 80087 | PETRICH, SHERI, 3797 FRAN LN, HERMITAGE, PA, 16148-6053 | US Mail (1st Class) |
| 80087 | PETRIE, DAVID, 6700 WEST STOLL ROAD, LANSING, MI, 48906 | US Mail (1st Class) |
| 80088 | PETRIE, JOHN, PO BOX 790, KYALAMI ESTATES, JOHANNESBURG, 1684 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | PETRITSCH, RALPH, PO BOX 510, ASHBURTON, VIC, 3147 AUSTRALIA | US Mail (1st Class) |
| 80087 | PETRO, JERRY, 1105 LAFAYETTE ST, WILLIAMSBURG, VA, 23185 | US Mail (1st Class) |
| 80087 | PETRONE, ANTHONY, 9340 VERCELLI CT, NAPLES, FL, 34113 | US Mail (1st Class) |
| 80087 | PETRONE, CHARLES D, 20 SMITH ST, ROCKVILLE CENTRE, NY, 11570 | US Mail (1st Class) |
| 80087 | PETROVICH, MERLIN WILLIAM, 144 RAINBOW DR #4469, LIVINGSTON, TX, 77399 | US Mail (1st Class) |
| 80087 | PETROVICH, MERLIN WILLIAM, 27721 PACHEA TRAIL, HEMET, CA, 92544 | US Mail (1st Class) |
| 80088 | PETROVIEW NZ LIMITED,, 24 ST ALBANS GROVE, WOBURN, LOWER HUTT, 5010 NEW ZEALAND | US Mail (1st Class) |
| 80088 | PETROVSKI, KIRCO, DOM-PEDRO-STR 33, MUNICH, BAYERN, 80637 GERMANY | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | PETRUCCI, ANTHONY, 751 SAMS POINT RD, BEAUFORT, SC, 29907 | **US Mail (1st Class)** |
| 80087 | PETRUS, DAVID, 350 WHISPERING CREEK RD, WEST MONROE, LA, 71291 | **US Mail (1st Class)** |
| 80087 | PETRUS, DAVID WAYNE, 100 MILL ST, WEST MONROE, LA, 71291 | **US Mail (1st Class)** |
| 80087 | PETRY, THOMAS W/TOP COVER AVIATION LLC, 13874 N ZEPPELIN PLACE, TUCSON, AZ, 85755 | **US Mail (1st Class)** |
| 80088 | PETTERSSON, FREDRIK, RYNINSBERGSVAGEN 12A, HALLSTA, SODERMANLAND, SE63370 SWEDEN | **US Mail (1st Class)** |
| 80088 | PETTIGREW, G I H, PO BOX 296, STRATFORD, TARANAKI, 4700 NEW ZEALAND | **US Mail (1st Class)** |
| 80088 | PETTIGREW, GORDON, 17 ALEXANDRA AVE, TRARLGON, VIC, 3844 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | PETTIGREW, KEVIN S, PO BOX 252, LOOMIS, CA, 95650 | **US Mail (1st Class)** |
| 80087 | PETTIS AVIATION LLC, 10065 PHANTOM LN, MCKINNEY, TX, 750716559 | **US Mail (1st Class)** |
| 80087 | PETTIS, LARRY/PETTIS AVIATION, 4512 RUTH BORCHARDT DR, FRISCO, TX, 75035 | **US Mail (1st Class)** |
| 80087 | PETTIS, LOREN, 591 DENTON ST, THOMASTON, GA, 30286 | **US Mail (1st Class)** |
| 80087 | PETTISS, ED, 3 ALMY DR, MALVERN, PA, 193551241 | **US Mail (1st Class)** |
| 80087 | PETTIT, M FRANK, 837 E JASMINE, MESA, AZ, 85203 | **US Mail (1st Class)** |
| 80088 | PETTIT, MATT/BYGONE AVIATION, THE OLD MALTHOUSE, SHIPTON UNDER WYCHWOOD, CHIPPING NORTON, OXF, OX29 8DW GREAT BRITAIN | **US Mail (1st Class)** |
| 80088 | PETTITT, MARSHALL, 1161 SCURFIELD BLVD, WINNEPEG, MB, R3Y 1P7 CANADA | **US Mail (1st Class)** |
| 80087 | PETTY, KEVIN, 105 PINEWOOD CT, OREGON CITY, OR, 97045 | **US Mail (1st Class)** |
| 80087 | PETTY, RICHARD, 5589 KATHERINE ST, SOUTHSIDE, AL, 35907-1203 | **US Mail (1st Class)** |
| 80087 | PETTY, RICHARD A, 8524 E JUNE ST, MESA, AZ, 85207 | **US Mail (1st Class)** |
| 80087 | PETTYGOVE, JOSH, 309 S 3RD ST, MCCOOL JUNCTION, NE, 68401 | **US Mail (1st Class)** |
| 80087 | PETZ, DUSTIN, 1619 N 26TH ST, NORFOLK, NE, 68701 | **US Mail (1st Class)** |
| 80087 | PEW, JOHN, 9278 W PASEO LOMA, CASA GRANDE, AZ, 85194 | **US Mail (1st Class)** |
| 80087 | PEX, JOHN, PO BOX 670206, CHUGIAK, AK, 99567-0206 | **US Mail (1st Class)** |
| 80087 | PEYTON STEVE, 10 SHIPYARD DR APT 315, HINGHAM, MA, 20431683 | **US Mail (1st Class)** |
| 80087 | PEYTON STEVE, 9814 DEVONSHIRE DR, HUNTERSVILLE, NC, 28078-5963 | **US Mail (1st Class)** |
| 80087 | PEYTON, JOHN, 4325 CARUTH BLVD, DALLAS, TX, 75225-6628 | **US Mail (1st Class)** |
| 80087 | PEZ AIR LLC, 2534 DERBYSHIRE RD, CLEVELAND HEIGHTS, OH, 441063232 | **US Mail (1st Class)** |
| 80087 | PEZZINI, SEAN, 8108 LONG SHADOWS DR, FAIRFAX STATION, VA, 22039-2525 | **US Mail (1st Class)** |
| 80087 | PEZZULLO, RICHARD E JR, 604 CUTTER PLACE, ANNAPOLIS, MD, 21409-3724 | **US Mail (1st Class)** |
| 80087 | PF FLYERS INC, 32 ORANGE ST, ASHEVILLE, NC, 288012341 | **US Mail (1st Class)** |
| 80087 | PF MAILING SOLUTIONS, PO BOX 4510, CAROL STREAM, IL, 60197-4510 | **US Mail (1st Class)** |
| 80087 | PFADENHAUER, JAMES R, 12043 130TH ST, BURLINGTON, IA, 52601 | **US Mail (1st Class)** |
| 80087 | PFAFF, JOSEPH G, 3825 WAGON WHEEL LN, WOODBRIDGE, VA, 22192 | **US Mail (1st Class)** |
| 80087 | PFAFF, ROBERT, 2636 PERSIMMON POND, JOHNS ISLAND, SC, 29455 | **US Mail (1st Class)** |
| 80087 | PFAFFLE, PATRICK, 2001 ALFORD PARK AVE, KENOSHA, WI, 53140 | **US Mail (1st Class)** |
| 80087 | PFANNENSTIEL, NICHOLAI, 19550 6575 RD, MONTROSE, CO, 81403-8576 | **US Mail (1st Class)** |
| 80087 | PFEIFER, CHRIS, 2300 SD HWY 1804, PIERRE, SD, 57501 | **US Mail (1st Class)** |
| 80087 | PFEIFER, JAMES W, 3224 MALIBU CANYON RD, MALIBU, CA, 90265 | **US Mail (1st Class)** |
| 80087 | PFEIFFER, CARL, 6202 E MCKELLIPS RD, UNIT 143, MESA, AZ, 85215 | **US Mail (1st Class)** |
| 80087 | PFEIFFER, DON, 7337 SUMMERS PLACE, SHINGLETOWN, CA, 96088 | **US Mail (1st Class)** |
| 80087 | PFEIFFER, DON A, 2705 STEARMAN ST, POPLAR GROVE, IL, 61065 | **US Mail (1st Class)** |
| 80088 | PFEIFFER, JOERG, KREUZWEG 5, NUEZIDERS, A6714 AUSTRIA | **US Mail (1st Class)** |
| 80087 | PFEIFFER, WYNN, 2901 GRAND LAKE DR, LAFAYETTE, CO, 80026 | **US Mail (1st Class)** |
| 80087 | PFINGSTEN, THOMAS H, 9424 OAK BLUFF, BRAINERD, MN, 564016192 | **US Mail (1st Class)** |
| 80088 | PFISTER, KARL, ONE NEWTON AVE, DORCHESTER, ON, N0L 1G4 CANADA | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | PFISTER, MARC, 17 GUEST CT, ST MARYS, ON, N4X 1E5 CANADA | US Mail (1st Class) |
| 80087 | PFISTER, PAUL, PO BOX 26, EFFINGHAM, NH, 03882 | US Mail (1st Class) |
| 80087 | PFISTER, RYAN G, 82 E STATESTONE CIRCLE, THE WOODLANDS, TX, 77382 | US Mail (1st Class) |
| 80087 | PFLEGL, HENRY, 20001 S LELAND RD, OREGON CITY, OR, 97045 | US Mail (1st Class) |
| 80087 | PFLIGER JOEL T, 1252 46TH AVE SW, STANTON, ND, 58571 | US Mail (1st Class) |
| 80087 | PFLIMLIN, PAUL, 505 HUNTER PARKWAY, FALLON, NV, 89406 | US Mail (1st Class) |
| 80087 | PFLUGRADT DOUGLAS PAUL TRUSTEE, 303 AIRPORT WAY SW, MATTAWA, WA, 993491908 | US Mail (1st Class) |
| 80087 | PFLUGRADT, DOUG, 414 TAMPA WAY, VANCOUVER, WA, 98664 | US Mail (1st Class) |
| 80087 | PFLUM, DAVID R, 105 RAINBOW DR, ROSCOMMON, MI, 48653 | US Mail (1st Class) |
| 80087 | PFUND, WILLIAM, 35629 WELD COUNTY RD #41, EATON, CO, 80615 | US Mail (1st Class) |
| 80088 | PFUTZENREUTER, RICARDO, AV PATRÍCIO LIMA 946, TUBARAO, SC, 88704410 BRAZIL | US Mail (1st Class) |
| 80087 | PH AVIATION INC, 16192 COASTAL HWY, LEWES, DE, 199583608 | US Mail (1st Class) |
| 80087 | PHAM, BRIAN, 4309 BOYAR AVE, LOS ANGELES, CA, 90807-2526 | US Mail (1st Class) |
| 80088 | PHAM, PAUL/ENTROPY AVIATION PTY LTD, 33 LOOKOUT RD, NEW LAMBTON HEIGHTS, NSW, 2305 AUSTRALIA | US Mail (1st Class) |
| 80087 | PHAN, SAMSON, 620 AIRPORT DR, EAA CHAPTER 20, SAN CARLOS, CA, 94070 | US Mail (1st Class) |
| 80087 | PHANEUF, DWIGHT, 2952 OLD CLARKSVILLE SPRINGFIELD RD, ADAMS, TN, 37010 | US Mail (1st Class) |
| 80087 | PHANEUF, WILLIAM AND DONNA, 640 MURPHYS ESTATE DR, THE VILLAGES, FL, 32162 | US Mail (1st Class) |
| 80088 | PHARMACEUTICAL CONTRACTORS, 44 MONTEER ROAD, ISANDO, 1610 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | PHAROAH, ALLEN, PO BOX 277, KELVIN, 2054 AUSTRALIA | US Mail (1st Class) |
| 80088 | PHAROAH, ALLEN, PO BOX 187, CORNWALL HILL, GAUTENG, 0178 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | PHAROAH, NOEL/AJ LABUSCHAGNE, 13 SANDRIVER AVENUE, RUSTENBURG, 299 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | PHARR, JONATHAN, 1194 SUGAR HILL RD, MONROEVILLE, AL, 36460 | US Mail (1st Class) |
| 80087 | PHASE THREE LLC, 2101 DABBS AVE STE 6, OLD HICKORY, TN, 371382568 | US Mail (1st Class) |
| 80087 | PHASE1 AVIATION LLC, 10882 COCOON ST, NAMPA, ID, 83687-8089 | US Mail (1st Class) |
| 80087 | PHEATT, JOHN, 620 CONDOR AVE, BEN LOMOND, CA, 95005 | US Mail (1st Class) |
| 80087 | PHEGLEY, JAMES, 7279 SOUTH US HWY 41, CARLISLE, IN, 47838 | US Mail (1st Class) |
| 80087 | PHELAN AVIATION, LLC, 10575 SW 147TH CIR, DUNNELLON, FL, 34432 | US Mail (1st Class) |
| 80087 | PHELPS, DANIEL, 852 NORTHPORT DR #110, WEST SACRAMENTO, CA, 95691 | US Mail (1st Class) |
| 80087 | PHELPS, DEAN, 505 TRIMMER RD, SPENCERPORT, NY, 14559 | US Mail (1st Class) |
| 80087 | PHELPS, KEVIN, 8302 SE CUMBERLAND CIR, HOPE SOUND, FL, 33455-4056 | US Mail (1st Class) |
| 80087 | PHILCOX, CHRIS, 500 LAKEWAY DR, ST AUGUSTINE, FL, 32080 | US Mail (1st Class) |
| 80088 | PHILIP BERGEN, 80 HANLEY CRESCENT, WHITE CITY, SK, S4L5B1 CANADA | US Mail (1st Class) |
| 80088 | PHILIP VAN PUL, 207 SHEA CRESCENT, SASKATOON, SK, S7L5M2 CANADA | US Mail (1st Class) |
| 80087 | PHILIPP, CHRISTOPHER, 2490 SW BERRY PARK CIR, PALM CITY, FL, 34990-8885 | US Mail (1st Class) |
| 80087 | PHILIPPE MICHEL J, PO BOX 489, MANSON, WA, 988310489 | US Mail (1st Class) |
| 80087 | PHILLABAUM, BEN, 4207 N LINCOLN, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 80087 | PHILLABAUM, STEVEN, 2121 W DENISON RD, DEER PARK, WA, 99006 | US Mail (1st Class) |
| 80087 | PHILLIPPI, TOM, 7630 EAGLE LANE, SPRING, TX, 77379 | US Mail (1st Class) |
| 80087 | PHILLIPS ANTHONY J, 967 QUINLAN DR UNIT G, PEWAUKEE, WI, 530721869 | US Mail (1st Class) |
| 80087 | PHILLIPS AVIATION, 222 CESSNA BOULEVARD, PORT ORANGE, FL, 32128-6862 | US Mail (1st Class) |
| 80087 | PHILLIPS ROBERT A, 248 HEATHERLY HEIGHTS RD, SALUDA, NC, 287739753 | US Mail (1st Class) |
| 80087 | PHILLIPS TIM, 15544 S COUNTY ROAD 205, BLAIR, OK, 735269231 | US Mail (1st Class) |
| 80087 | PHILLIPS, AL, 91957 SKINNER LANE, JUNCTION CITY, OR, 97448 | US Mail (1st Class) |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | PHILLIPS, ANDREW, 860 SPRUCE RIDGE RD, CARP, ON, K0A 1L0 CANADA | US Mail (1st Class) |
| 80088 | PHILLIPS, ANDY, ELLERSLIE LODGE, 70 DOWNEND RD, FAREHAM, HAMPS, PO16 8TS GREAT BRITAIN | US Mail (1st Class) |
| 80088 | PHILLIPS, ANDY, ANDAIR LTD, UNIT 1 DUNSBURY BSNS PK, FULFLOOD RD, HAVANT, HAM, PO9 5AX GREAT BRITAIN | US Mail (1st Class) |
| 80087 | PHILLIPS, ANTHONY J, 2250 OCEAN SHORE BLVD #104, ORMOND BEACH, FL, 32176 | US Mail (1st Class) |
| 80087 | PHILLIPS, BEN, 2634 CORTE DE FLORES, SAN MATEO, CA, 94403-2350 | US Mail (1st Class) |
| 80087 | PHILLIPS, BENJAMIN, PO BOX 6843, COLUMBUS, GA, 31917 | US Mail (1st Class) |
| 80087 | PHILLIPS, BRENT, 43068 STATE ROUTE 541, COSHOCTON, OH, 43812 | US Mail (1st Class) |
| 80087 | PHILLIPS, CHARLES, 6885 W ROWLAND AVE, LITTLETON, CO, 80128 | US Mail (1st Class) |
| 80087 | PHILLIPS, CHRIS, 9470 W ELECTRA LANE, PEORIA, AZ, 85383 | US Mail (1st Class) |
| 80088 | PHILLIPS, DAFYDD, 6 NAUTILUS CLOSE, PORT KENNEDY, WA, 6172 AUSTRALIA | US Mail (1st Class) |
| 80087 | PHILLIPS, DAVID, 1 DOGWOOD LN, ORANGEBURG, NY, 10962-2410 | US Mail (1st Class) |
| 80087 | PHILLIPS, DUSTIN, 3210 PHILLIPS RD 529, ELAINE, AR, 71269 | US Mail (1st Class) |
| 80087 | PHILLIPS, E W PETE, 809 SHELL BEACH DRIVE, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 80087 | PHILLIPS, ERIC T, 2541 N MOCKINGBIRD LANE, MIDLOTHIAN, TX, 76065 | US Mail (1st Class) |
| 80087 | PHILLIPS, FRANK, 11463 TAMPA AVE #157, NORTHRIDGE, CA, 91326 | US Mail (1st Class) |
| 80087 | PHILLIPS, GLEN, 2617 DOE CT, JANEVILLE, WI, 53548 | US Mail (1st Class) |
| 80088 | PHILLIPS, GRAHAM, 16 BALBOA DRIVE, HALLETT COVE, SA, 5158 AUSTRALIA | US Mail (1st Class) |
| 80087 | PHILLIPS, HOMER, 198B NUGENT ROAD, EDGEWOOD, NM, 87015 | US Mail (1st Class) |
| 80087 | PHILLIPS, J MICHAEL, 1047 WINDSWEPT CIR, CHESAPEAKE, VA, 23320 | US Mail (1st Class) |
| 80087 | PHILLIPS, JACK, 1995 BUCCANEER ROAD, MONETA, VA, 24121 | US Mail (1st Class) |
| 80087 | PHILLIPS, JAMES, 4930 N WOODBURN, WHITEFISH BAY, WI, 53217 | US Mail (1st Class) |
| 80087 | PHILLIPS, JAMES T, 15434 BROOKLODGE, HICKORY CORNERS, MI, 49060 | US Mail (1st Class) |
| 80087 | PHILLIPS, JEFF, 15390 VANTAGE HWY, ELLENSBURG, WA, 98926-7021 | US Mail (1st Class) |
| 80087 | PHILLIPS, JENNIFER, 829 N DICKEL ST, ANAHEIM,, CA, 92805 | US Mail (1st Class) |
| 80087 | PHILLIPS, JIM, 6 INDIAN PAINTBRUSH DR, BOZEMAN, MT, 59718 | US Mail (1st Class) |
| 80087 | PHILLIPS, JOHN, 4550 N FLOWING WELLS RD UNIT 251, TUCSON, AZ, 85705-2390 | US Mail (1st Class) |
| 80087 | PHILLIPS, JOHN C, 9916 BONSAL CROSSING, NEW HILL, NC, 27562 | US Mail (1st Class) |
| 80087 | PHILLIPS, JOSEPH E, 26217 137TH ST CT E, BUCKLEY, WA, 98321 | US Mail (1st Class) |
| 80087 | PHILLIPS, KEITH, 222 CESSNA BLVD, PORT ORANGE, FL, 32128 | US Mail (1st Class) |
| 80087 | PHILLIPS, LARRY, 4476 AIRPORT DR, BOLIVAR, MO, 65613 | US Mail (1st Class) |
| 80087 | PHILLIPS, MARK, 104 LEE HOLLOW LN, SMYRNA, TN, 37167 | US Mail (1st Class) |
| 80087 | PHILLIPS, MARK, 233 EAST MAIN ST.,BOX 148, WILLIAMSVILLE, IL, 62693 | US Mail (1st Class) |
| 80087 | PHILLIPS, MARK A, 1082 RIP STEELE RD, COLUMBIA, TN, 38401 | US Mail (1st Class) |
| 80087 | PHILLIPS, MICHAEL, 13917 LACEBARK PINE RD, ORLANDO, FL, 32832 | US Mail (1st Class) |
| 80087 | PHILLIPS, MICHAEL, 1521 S 98TH ST, MILWAUKEE, WI, 53214 | US Mail (1st Class) |
| 80087 | PHILLIPS, MICHAEL, 8655 BELFORD AVE APT C212, WESTCHESTER, CA, 90045 | US Mail (1st Class) |
| 80087 | PHILLIPS, MICHAEL L, 191 WILLOW GROVE ROAD, SHAMONG, NJ, 08088 | US Mail (1st Class) |
| 80087 | PHILLIPS, MIKE, 2641 SLOW FLIGHT DR, PORT ORANGE, FL, 32128 | US Mail (1st Class) |
| 80087 | PHILLIPS, PAUL, 4157 SEVEN HICKORIES RD, DOVER, DE, 19904 | US Mail (1st Class) |
| 80087 | PHILLIPS, R SEAN, 3461 SW 28TH ST, REDMOND, OR, 97756 | US Mail (1st Class) |
| 80087 | PHILLIPS, RICHARD, 7106 CLAUDE AVE, INVER GROVE HTS, MN, 55076 | US Mail (1st Class) |
| 80087 | PHILLIPS, ROBERT A, PO BOX 386, SALUDA, NC, 28773-0386 | US Mail (1st Class) |
| 80087 | PHILLIPS, ROBERT M, 2358 SMOKEWOOD AVE, IMPERIAL, CA, 92251 | US Mail (1st Class) |
| 80087 | PHILLIPS, ROBERT W, 91-242 NAMAHOE PLACE, KAPOLEI, HI, 96707 | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | PHILLIPS, SEAN, 506 POST OAK DR, NEWARK, TX, 76071 | US Mail (1st Class) |
| 80087 | PHILLIPS, SHANE, 209 HANGAR ROAD, GADSDEN, AL, 35904 | US Mail (1st Class) |
| 80088 | PHILLIPS, SIMON, PO BOX 2055, ROWVILLE VIC, 3178 AUSTRALIA | US Mail (1st Class) |
| 80087 | PHILLIPS, TERRY, 9654 COUNTRY RD 1, SOUTH POINT, OH, 45680 | US Mail (1st Class) |
| 80088 | PHILLIPS, TIMOTHY DAVID, PO BOX 712, STRATHFIELDSAYE, VIC, 3551 AUSTRALIA | US Mail (1st Class) |
| 80087 | PHILLIPS, TODD, 4891 S ROSEMARY DR, CHANDLER, AZ, 85248 | US Mail (1st Class) |
| 80087 | PHILLIPS, WAYNE / PHILLIPS AVIATION, 148-A RUNWAY RD, PICAYUNE, MS, 39466 | US Mail (1st Class) |
| 80087 | PHILLIPS, WILLIAM, 6929 JFK BLVD, STE 20-162, N LITTLE ROCK, AR, 721165331 | US Mail (1st Class) |
| 80087 | PHILLIPS, WILLIAM, 272 HICKORY RIDGE DR, QUEENSTOWN, MD, 21658-1363 | US Mail (1st Class) |
| 80087 | PHILLIPS, WILLIAM D, 118 CHRISWOOD DR, FORSYTH, GA, 31029 | US Mail (1st Class) |
| 80087 | PHILLIPS, WILLIAM R, 597 COUNTY RD 1526, CULLMAN, AL, 35058 | US Mail (1st Class) |
| 80087 | PHILLIPSON, KYLE, 5936 DEER CREST LN, TRUSSVILLE, AL, 35173 | US Mail (1st Class) |
| 80087 | PHILLIPUS, KENNETH, 1524 RHODESWELL, DOVER, FL, 33527 | US Mail (1st Class) |
| 80087 | PHILLIPY, EMILY, 399 S PLUM ST, HAGERSTOWN, IN, 47346 | US Mail (1st Class) |
| 80088 | PHILLPOTTS, ANDREW, 22A GLEN ROSS DR, WATTLE DOWNS, MANUREWA,  NEW ZEALAND | US Mail (1st Class) |
| 80087 | PHILMON, GREG, 5615 BUCK HOLLOW DR, ALPHARETTA, GA, 30005 | US Mail (1st Class) |
| 80087 | PHILPIN, ANTHONY P, 172 CHAMBERLAIN HWY, KENSINGTON, CT, 06037 | US Mail (1st Class) |
| 80088 | PHILPOTT, EDWARD, 59 THE PRIORY, NESTON, SOUTH WIRRAL, CHESHIRE, CH64 3SR GREAT BRITAIN | US Mail (1st Class) |
| 80087 | PHILPOTT, GREG, 109 CONCORD DR, COLUMBIA, TN, 38401 | US Mail (1st Class) |
| 80087 | PHILPOTT, JOHN C, 3298 ERINLEA AVE, NEWBURY PARK, CA, 91320 | US Mail (1st Class) |
| 80087 | PHIPPS, MARK, 3681 SUNFLOWER CIRCLE, LONGMONT, CO, 80503 | US Mail (1st Class) |
| 80088 | PHOENIX HOLDINGS (GIPPSLAND) PTY LTD., 19 VALETTA ST, SALE, VIC, 3850 AUSTRALIA | US Mail (1st Class) |
| 80088 | PHOENIX IMP E DIST LTDA, AV MAURO RAMOS 1450, SALA 105/106 CENTRO, FLORIANOPOLIS SC, 88020-302 BRAZIL | US Mail (1st Class) |
| 80087 | PHOENYX AVIATION, PHOENYX AVIATION, 2742 HIGHWAY 87 S, ORANGE, TX, 77630-9093 | US Mail (1st Class) |
| 80087 | PHYFE, ANDREW L, 719 NE 25TH AVE STE1, CAPE CORAL, FL, 33909 | US Mail (1st Class) |
| 80087 | PIACENTE, RONALDO, 4898 CREEKSIDE PARK AVE, ORLANDO, FL, 32811 | US Mail (1st Class) |
| 80088 | PIANO, FEDERICO, LOCALITA SAN GIACOMO, C/O AIRFIELD, SILIQUA, 09010 ITALY | US Mail (1st Class) |
| 80087 | PIANTANIDA, RAY, 211 VARDEN RD, FLORAHOME, FL, 32140 | US Mail (1st Class) |
| 80087 | PIAS, SCOTT J, 9804 PINE MEADOW LN, RALEIGH, NC, 27615 | US Mail (1st Class) |
| 80087 | PIAS, SCOTT J, 1010 HOLLY ST., LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 80087 | PIAVIS, JAMES W, 22311 NE 62ND PL, REDMOND, WA, 98053 | US Mail (1st Class) |
| 80087 | PIAZZA, JOHN, 114 GROVE ST, WILLIAMSPORT, PA, 17701 | US Mail (1st Class) |
| 80088 | PICARD, ADAM, 38 ROLLING MEADOWS DR, KITCHENER, ON, N2N 1T2 CANADA | US Mail (1st Class) |
| 80088 | PICARD, XAVIER, 10 RUNAVEL, PLOUGASTEL DAOULAS, FRENCH BRITTANY, FR-29470 FRANCE | US Mail (1st Class) |
| 80088 | PICARELLA BIAGIO, C DA GIARDINELLO 203, COMISO, 97013 ITALY | US Mail (1st Class) |
| 80087 | PICCAGLI, MARIO, 8103 MEADOWBROOK LANE, CHEVY CHASE, MD, 20815 | US Mail (1st Class) |
| 80087 | PICCHI, THOMAS, 401 E MINNIE ST, RADCLIFFE, IA, 502301011 | US Mail (1st Class) |
| 80087 | PICCIANO, ERIC, 1282 CAROLINA DR, MERCED, CA, 95340 | US Mail (1st Class) |
| 80087 | PICCININI, DAVID, 276 LIVE OAK LN, WEST CHESTER, PA, 19380 | US Mail (1st Class) |
| 80087 | PICEL, ELIZABETH, 5243 MIDDLETON RD, SAN DIEGO, CA, 92109 | US Mail (1st Class) |
| 80087 | PICHON, DEAN, 18 DANFORTH LN, BOLTON, MA, 01740 | US Mail (1st Class) |
| 80087 | PICKARD, CHARLES W, 3790A LAKESHORE DR, LAUDERDALE, MS, 39335 | US Mail (1st Class) |
| 80088 | PICKARD, GEOFFREY J,, 1784 LINDELL AVE, LINDELL BEACH, BC, V2R 4W6 CANADA | US Mail (1st Class) |
| 80087 | PICKENS, ED, 4130 EARL GREY CT, RALEIGH, NC, 27612 | US Mail (1st Class) |

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | PICKENS, MARK, 11096 HILLWOOD DR, HUNTSVILLE, AL, 35803 | **US Mail (1st Class)** |
| 80087 | PICKERELL, BRIAN, 1160 PRINCETON DR, LONGMONT, CO, 80503-3653 | **US Mail (1st Class)** |
| 80087 | PICKERING, GORDON, 53455 HAFDAHL LN, LAPINE, OR, 97739 | **US Mail (1st Class)** |
| 80087 | PICKERING, JOHN, 2777 BANYAN TREE LANE, HEMET, CA, 92545 | **US Mail (1st Class)** |
| 80087 | PICKERING, NEIL, 2350 AIRPORT DR, DIAMONDHEAD, MS, 39525 | **US Mail (1st Class)** |
| 80087 | PICKETT, DAVID R, 1613 SW 24TH ST, BLUE SPRINGS, MO, 64015 | **US Mail (1st Class)** |
| 80087 | PICKETT, RON, 1013 WEMBERTON PLACE, NASHVILLE, TN, 37214 | **US Mail (1st Class)** |
| 80087 | PICKHARDT, DAVID, 1508 ROBINCREST LANE, LINDENHURST, IL, 60046 | **US Mail (1st Class)** |
| 80087 | PICKLE, BRAD, 252 KIRK AVE, POTTSBORO, TX, 75076-4900 | **US Mail (1st Class)** |
| 80087 | PICKUS, NORMAN F, PO BOX 58056, FAIRBANKS, AK, 99711 | **US Mail (1st Class)** |
| 80087 | PICTON, PAUL, 631 LINDEN AVE, NEWPORT, KY, 41070 | **US Mail (1st Class)** |
| 80087 | PICTURE PERFECT LLC, 8202 SR 104 STE 102-144, KINGSTON, WA, 98346 | **US Mail (1st Class)** |
| 80087 | PIDGEON, JAMES, 5662 BLUE SKY DRIVE, MILLINGTON, TN, 38053 | **US Mail (1st Class)** |
| 80088 | PIEDRA SOLDEVILLA, JUAN, C/GALTZARETA NO 5-D, DURANGO, VIZCAYA, 48200 SPAIN | **US Mail (1st Class)** |
| 80087 | PIEHL, GREG, 757 TALLAHASSEE DR NE, SAINT PETERSBURG, FL, 33702-2715 | **US Mail (1st Class)** |
| 80088 | PIENAAR, JAN, PO BOX 11095, SILVERLAKES, 0054 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80088 | PIENAAR, LOURENS/ANIX TRADING, VILLA DEL SOL 2,JAN BRAND, STR, 9300 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80087 | PIEPENBROK, PAUL, 15801 CUSTER TRAIL, FRISCO, TX, 75035 | **US Mail (1st Class)** |
| 80087 | PIEPENBROK, PAUL/BUONO, DAVID, 501 WHITLEY PLACE DRIVE, PROSPER, TX, 75078 | **US Mail (1st Class)** |
| 80087 | PIEPER, PATRICK, 28051 HART OAK COURT, KEENE, CA, 93531 | **US Mail (1st Class)** |
| 80087 | PIEPERGERDES, JOE, 2545 E 97TH AVE, THORNTON, CO, 80229-2511 | **US Mail (1st Class)** |
| 80087 | PIERCE ENTERPRISES/L A PIER, PAUL WITCHER, PO BOX 860, ANGEL FIRE, NM, 87710 | **US Mail (1st Class)** |
| 80087 | PIERCE, AARON, PO BOX 8937, VANCOUVER, WA, 98668-8937 | **US Mail (1st Class)** |
| 80087 | PIERCE, GEORGE WM BILL, 142 CHESTNUT ST, STURGIS, KY, 42459 | **US Mail (1st Class)** |
| 80087 | PIERCE, JEFFERY, 114 NICHOLS, WHEATLAND, CA, 95692 | **US Mail (1st Class)** |
| 80087 | PIERCE, MAX, 59 GLEN BROOK DR, ELKTON, MD, 21921 | **US Mail (1st Class)** |
| 80087 | PIERCE, MJ, 5816 N CEDAR SPRINGS RD, MUNCIE, IN, 47304-5866 | **US Mail (1st Class)** |
| 80087 | PIERCE, PATRICK, 8237 CENTER ST, HOLLAND, NY, 14080 | **US Mail (1st Class)** |
| 80087 | PIERCE, REUBEN, 6100 HORSESHOE BAR RD, SUITE A-406, LOOMIS, CA, 95650 | **US Mail (1st Class)** |
| 80087 | PIERCE, ROBERT J, 4111 S WOODRUFF RD, SPOKANE, WA, 99206 | **US Mail (1st Class)** |
| 80087 | PIERCE, ROGER, 1436 GARDEN ST, ANCHORAGE, AK, 99508 | **US Mail (1st Class)** |
| 80087 | PIERCE, RYAN, PO BOX 5970, LONGVIEW, TX, 75608-5970 | **US Mail (1st Class)** |
| 80087 | PIERCE, STEPHEN, 23055 AIRPORT RD NE, UNIT 28, AURORA, OR, 97002 | **US Mail (1st Class)** |
| 80087 | PIERCE, STEPHEN, 14519 SW ANGUS PL, TIGARD, OR, 97224 | **US Mail (1st Class)** |
| 80087 | PIERCE, TERRY, 8337 20TH STREET WEST, MOJAVE, CA, 93501 | **US Mail (1st Class)** |
| 80087 | PIERCE, TERRY E, PO BOX 282, HEREFORD, AZ, 85615 | **US Mail (1st Class)** |
| 80087 | PIERCE, TRACY, 295 CARRIAGE WAY, KYLE, TX, 78640 | **US Mail (1st Class)** |
| 80087 | PIERCY, BRIAN, PO BOX 1303, GURNEVILLE, CA, 95446 | **US Mail (1st Class)** |
| 80087 | PIERCY, JONNETTE, 3205 79TH ST, LUBBOCK, TX, 79423 | **US Mail (1st Class)** |
| 80087 | PIERCY, MARK, 2416 ANCHOR DR, BLOOMINGTON, IL, 61704 | **US Mail (1st Class)** |
| 80087 | PIERCY, MARK, 3205-79TH STREET, LUBBOCK, TX, 79423 | **US Mail (1st Class)** |
| 80087 | PIERCY, SCOTT, 4502 83RD ST, LUBBOCK, TX, 79424 | **US Mail (1st Class)** |
| 80088 | PIERO, PETA, VIA RESORGIMENTO, #9, GALLIATE, IT28066 ITALY | **US Mail (1st Class)** |
| 80087 | PIERPONT, ANDY, 11907 N WINDCREST CT, DUNLAP, IL, 61525 | **US Mail (1st Class)** |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | PIERRE, CORENTIN, EPAG-NG - CORENTIN PIERRE, ZI LES PETITS PACAUX, AD MERVILLE, MERVILLE, BRETAGNE, 59660 FRANCE | **US Mail (1st Class)** |
| 80087 | PIERRO, DARRELL, 1406 LOCUST ST, CHICO, CA, 95928 | **US Mail (1st Class)** |
| 80087 | PIERSON, DALLIN, 11524 ROBERT LENNOX DR, EL PASO, TX, 79934 | **US Mail (1st Class)** |
| 80087 | PIERSON, DAVID R, 3289 45TH ST., WEST, WEBSTER, MN, 55088 | **US Mail (1st Class)** |
| 80087 | PIERSON, DON, 6333 WAUCONDA DR, LARKSPUR, CO, 80118 | **US Mail (1st Class)** |
| 80087 | PIERSON, DON, 2637 E ROCKLEDGE RD, PHOENIX, AZ, 85048 | **US Mail (1st Class)** |
| 80087 | PIERSON, DON & KEITH, SHREDER, ERIC, 6931 E TETON CIR, MESA, AZ, 85207 | **US Mail (1st Class)** |
| 80087 | PIERSON, JACK, 19488 SUGAR MILL LOOP, BEND, OR, 97702 | **US Mail (1st Class)** |
| 80087 | PIERSON, JEFF/MKG DAY CAMP, 10134 SIKKENGA RD, MONTAGUE, MI, 49437 | **US Mail (1st Class)** |
| 80087 | PIERSON, KEITH, 12793 GUELLO RD, HIBBING, MN, 55746 | **US Mail (1st Class)** |
| 80087 | PIERSON, ROBERT B, 4906 35TH COURT EAST, BRADENTON, FL, 34203 | **US Mail (1st Class)** |
| 80087 | PIERSON, STEPHEN, 16256 BRANSCOMB RD, BRANSCOMB, CA, 95417 | **US Mail (1st Class)** |
| 80087 | PIERSON, TIM, 21474 26TH AVE W, BRIER, WA, 98036 | **US Mail (1st Class)** |
| 80087 | PIES, LEONARD, 2300 IVY CIR, TEA, SD, 57064 | **US Mail (1st Class)** |
| 80088 | PIESANTI, JONATAN SEE 91427, 704 SUL AL4 LT 09 CEP, QUADRA, 77022356 BRAZIL | **US Mail (1st Class)** |
| 80088 | PIETERS, JEREMIA ADRIAAN, RSA ID: 8212115154083, 85 SHEFFIELD, NIGEL, GAUTENG, 1491 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80087 | PIETSCH, JOHN, 5971 HILLDALE DR, HARTFORD, WI, 53027 | **US Mail (1st Class)** |
| 80087 | PIETSCH, KENT D, PO BOX 356, BURLINGTON, ND, 58722 | **US Mail (1st Class)** |
| 80088 | PIGEAU, ROGER, 2655 JENEDERE CRT, LONDON, ON, N6N 1J8 CANADA | **US Mail (1st Class)** |
| 80087 | PIGG, JR , JAMES R, 155 MOONVIEW PLACE, FAYETTEVILLE, GA, 30215-7806 | **US Mail (1st Class)** |
| 80088 | PIGGOTT, ROB, 29 WAYO ST, GOULBURN, NSW, 2580 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | PIGNOL, CLAUDE, 225 9TH AVE APT 313, SAN MATEO, CA, 94401 | **US Mail (1st Class)** |
| 80087 | PIGOTT, JEFF W, 107 LENTZ DRIVE, HARRISBURG, PA, 17112 | **US Mail (1st Class)** |
| 80087 | PIHL, NATHANIEL, 2719 DANUBE AVE, DAVIS, CA, 95616-2910 | **US Mail (1st Class)** |
| 80087 | PIKE, DAVID, 3840 E MCGRAW ST, SEATTLE, WA, 98112 | **US Mail (1st Class)** |
| 80087 | PIKE, DENISE, 71 HICKORY DR, LEMOORE, CA, 93245 | **US Mail (1st Class)** |
| 80087 | PIKE, DENISE/COSTA, CAROL, 18490 GRANGEVILLE BLVD, LAMOORE, CA, 93245 | **US Mail (1st Class)** |
| 80088 | PIKE, J RICHARD, 84 HARTFIELD RD, FOREST ROW, SXE, RH18 5BZ GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | PIKE, JOHN, 42313 SE CORAL HULL RD, SANDY, OR, 970555 | **US Mail (1st Class)** |
| 80088 | PIKE, SIMON, 44 TENEFTS ST, TEMORA, NSW, 2666 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | PIKE, SIMON, 91 BYRON ST, TEMORA, NSW, 2666 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | PILACOUTAS, MINOS, 9 BULLSMOOR GARDENS, WALTHAM CROSS, EN8 8HX GREAT BRITAIN | **US Mail (1st Class)** |
| 80088 | PILATTI, SANDRO, RUA LOROVICO GERONAZZO, 1668 SL 2 CEP, CURITIBA, PR, 82560040 BRAZIL | **US Mail (1st Class)** |
| 80087 | PILATUS BUSINESS AIRCRAFT LTD, 12300 PILATUS WAY, ATTN: M MARSCHNER, BROOMFIELD, CO, 80021-4866 | **US Mail (1st Class)** |
| 80087 | PILAWSKI, DARREN, 12025 DRIVER LANE, SPRING HILL, FL, 34610 | **US Mail (1st Class)** |
| 80088 | PILBEAM, DARYL, 12 YOWANI ST, ROBINA, GOLD COAST, QLD, 4226 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | PILEGGI, TOM, 7316 SE NEED COLLEGE DR, PORTLAND, OR, 97202 | **US Mail (1st Class)** |
| 80087 | PILGRIM, ROBERT, PO BOX 2555, TUPELO, MS, 38803 | **US Mail (1st Class)** |
| 80087 | PILGRIM, ROBERT C, 2904 SW 29TH LN, CAPE CORAL, FL, 33914 | **US Mail (1st Class)** |
| 80087 | PILIE, JEANETTE, 2920 FIX ROAD, GRAND ISLAND, NY, 14072 | **US Mail (1st Class)** |
| 80087 | PILIE, LOUIS, 4087 SUSAN DR, WILLIAMSVILLE, NY, 14221-7319 | **US Mail (1st Class)** |
| 80087 | PILIPANKA, EUGENE, 7591 LAKESIDE RD NE, FRIDLEY, MN, 55432 | **US Mail (1st Class)** |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | PILKINGTON, JEROME, RMB 450, BREMER BAY RD, VIA BORDEN, WA, 6338 AUSTRALIA | US Mail (1st Class) |
| 80088 | PILKINGTON, JEROME, 239 ULSTER ROAD, ALBANY, WA, 6330 AUSTRALIA | US Mail (1st Class) |
| 80088 | PILLER, FRANZ, LAAER STRASSE 55, NEUDORF IM WEINVIERTEL, NEIDEOSTERREICH, 2135 AUSTRIA | US Mail (1st Class) |
| 80088 | PILNEY, ELISABETH, HECKENHOFERGASSE 27, DONZDORF, 73072 GERMANY | US Mail (1st Class) |
| 80087 | PILON, ANTHONY R, 8348 WEST AVENUE C, LANCASTER, CA, 93536-9443 | US Mail (1st Class) |
| 80088 | PILON, LARRY, PO BOX 352, BLIND RIVER, ON, P0R 1B0 CANADA | US Mail (1st Class) |
| 80087 | PILOT IN COMMAND ACADEMY INC, 4911 SW 142ND PL, CR AVIATION BUILDING, MIAMI, FL, 33175-5025 | US Mail (1st Class) |
| 80087 | PILOT PARTNERS LLC, 500 LAKEWAY DR, SAINT AUGUSTINE, FL, 320809168 | US Mail (1st Class) |
| 80088 | PILOT`S POST AVIATION, PO BOX 141, FEATHERBROOKE ESTATE, KRUGERSDROP, 1746 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | PIMENTEL, EDUARDO, AV AVELLANEDA 1863 6TOA CP 1406 CABA, CIUDAD AUTONOMA DE BUENOS AIRES, CIUDAD AUTONOMA DE BUENOS AIRES, 1406 ARGENTINA | US Mail (1st Class) |
| 80087 | PIMENTEL, FREDDY, 1895 HARDWOOD COURT, JONESBORO, GA, 30236 | US Mail (1st Class) |
| 80087 | PIMM, LAWRENCE, 7380 SW 183RD PL., BEAVERTON, OR, 97006 | US Mail (1st Class) |
| 80088 | PINARD MCMANIMAN, CAROL-ANN, 1200 125 RTE, SAINTE-JULIENNE, QC, J0K 2T0 CANADA | US Mail (1st Class) |
| 80087 | PINCE, STEPHEN, 409 ELIZABETH DR, RIVERTON, WY, 82501 | US Mail (1st Class) |
| 80087 | PINDER, JASON, 310 NB AVE., SHERIDAN, WY, 82801 | US Mail (1st Class) |
| 80088 | PINDER, SHANE, 2054 UNITY ROAD, ELGINBURG, ON, K0H 1M0 CANADA | US Mail (1st Class) |
| 80087 | PINEO, RICHARD, 44 EVERETT ST, MARSHFIELD, MA, 02050 | US Mail (1st Class) |
| 80087 | PINGSTON, ANTHONY, 48186 HILLTOP DR E, PLYMOUTH, MI, 48170 | US Mail (1st Class) |
| 80088 | PINHEIRO, JOAO, LARGO MACHADO ASSIS 6-6E, LISBOA, 1700-116 PORTUGAL | US Mail (1st Class) |
| 80088 | PINHEIRO, JOAO, AV LIBERDADE 180A 1O, LISBOA, 1250-146 PORTUGAL | US Mail (1st Class) |
| 80087 | PINION, DENNIS, 2704 PLACER WAY, ARNOLD, CA, 95223 2598 | US Mail (1st Class) |
| 80087 | PINION, DENNIS, PO BOX 2598, ARNOLD, CA, 95223-2598 | US Mail (1st Class) |
| 80087 | PINION, MICHAEL, 6205 PRIVET WAY, CUMMING, GA, 30028-3582 | US Mail (1st Class) |
| 80087 | PINKERTON, ALEXANDER, 11319 US HIGHWAY 151, MANITOWOC, WI, 54220-9768 | US Mail (1st Class) |
| 80087 | PINKERTON, DAN, 14950 HAPPY TALK RANCH RD, SANTA PAULA, CA, 93060 | US Mail (1st Class) |
| 80087 | PINKERTON, LORETTA, 2312 N 133RD CIR, OMAHA, NE, 68164-4000 | US Mail (1st Class) |
| 80087 | PINKSTON RANDY THOMAS, 17018 RANDALLS FERRY RD, NORWOOD, NC, 281287452 | US Mail (1st Class) |
| 80087 | PINKSTON, RANDY, 1127 HOLLY ST, WADESBORO, NC, 28170 | US Mail (1st Class) |
| 80087 | PINNACLE MEDICAL SOLUTIONS LLC, 70 E 55TH ST FL 2, NEW YORK, NY, 100223396 | US Mail (1st Class) |
| 80087 | PINNER, ROY, 385 NIEUPORT DRIVE, VERO BEACH, FL, 32968 | US Mail (1st Class) |
| 80087 | PINON, ERIC, 10880 NW 138 ST UNIT 5, HIALEAH GARDENS, FL, 33018 | US Mail (1st Class) |
| 80087 | PINON, RAUL, 957 BROOKWOOD DR, WETUMPKA, AL, 36093 | US Mail (1st Class) |
| 80087 | PINSON, MILTON, 3006 GUNNISON WAY, GRAND JUNCTION, CO, 81504 | US Mail (1st Class) |
| 80088 | PINSONNEAULT, ERIC, 1103 RUE BROSSEAU, PREBOST, QC, J0R 1T0 CANADA | US Mail (1st Class) |
| 80088 | PINTILIE, ADRIAN, BD AVIATORILOR 68, APT 7, BUCHAREST, 01185 ROMANIA | US Mail (1st Class) |
| 80087 | PINTO, RAYMOND, 2201 12TH ST, EDGEWATER, FL, 32132 | US Mail (1st Class) |
| 80087 | PION, KAREN/MARK V, 7932 SANS SOUCI DR, REDDING, CA, 96001 | US Mail (1st Class) |
| 80088 | PIOVANI, ROBERTO, VIA DEILE BREDE 57, AZZANO, BS, 25020 ITALY | US Mail (1st Class) |
| 80088 | PIOVANI, ROBERTO / BRAVO-SIERRA, VIA RUDIANA 6, CIZZAGO-BRESSICA, IT-25020 ITALY | US Mail (1st Class) |
| 80088 | PIOVANI, ROBERTO/RR AVIATION SRL, STRADA TEZZON, 30, CAORLE, VE, 30021 ITALY | US Mail (1st Class) |
| 80087 | PIPER SKYLOR B, 3228 VIA LA SELVA, PLS VRDS EST, CA, 902741052 | US Mail (1st Class) |
| 80088 | PIPER, GRANT ANDREW, 703 TONGY LANE, COOLAH, NSW, 2843 AUSTRALIA | US Mail (1st Class) |
| 80087 | PIPER, JOSEPH C, 6415 W ROOSEVELT, PHOENIX, AZ, 85043 | US Mail (1st Class) |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | PIPER, SCOTT, PO BOX 22, ESTEVAN, SK, S4A 2A2 CANADA | US Mail (1st Class) |
| 80087 | PIPER, SKYLOR B, 1504 PASEO DEL MAR, PALOS VERDES PENINSULA, CA, 90274 1852 | US Mail (1st Class) |
| 80088 | PIPISTREL D O O, GORISKA CESTA 50A, AJDOVSCINA, 5270 SLOVENIA | US Mail (1st Class) |
| 80087 | PIPKIN, JASON, 2911 VERBENA DRIVE, JOPPA, MD, 21085 | US Mail (1st Class) |
| 80087 | PIPKINS, RICHARD, 175 RAIDER LANE, SAINT MATTHEWS, SC, 29135 | US Mail (1st Class) |
| 80087 | PIPPEN & YORK FLYING MACH. CO., 555 AIRPORT RD, FREDERICKSBURG, TX, 78624 | US Mail (1st Class) |
| 80087 | PIPPIN, MARK, 1025 FLYING M COURT, EDGEWATER, FL, 32132-3053 | US Mail (1st Class) |
| 80087 | PIQUERO, MARIO, 3050 FAYBURROW DRIVE, REYNOLDSBURG, OH, 43068 | US Mail (1st Class) |
| 80088 | PIRAZAN, JORGE, CRA 23 # 26-74, BOGOTA, CUNDINAMARCA, 013 COLOMBIA | US Mail (1st Class) |
| 80087 | PIRCH, JOSEPH, 2156 WOODFIELD, OKEMOS, MI, 48864 | US Mail (1st Class) |
| 80087 | PIRES, THOMAS, 8068 FORT HILL WAY, MYRTLE BEACH, SC, 29579 | US Mail (1st Class) |
| 80087 | PIRKLE, DAVID, 6255 CHERRY LAKE DR N, JACKSONVILLE, FL, 322585181 | US Mail (1st Class) |
| 80087 | PISARELLO, WILLIAM J, 6750 US 27N APT V3C, SEBRING, FL, 33870 | US Mail (1st Class) |
| 80087 | PISCITELLI, TIMOTHY, 1021 HICKMAN CREEK DR, CLEVELAND, TX, 77328 | US Mail (1st Class) |
| 80087 | PISINI, VIJAY, 504 DEER RUN DR , NE, CEDAR RAPIDS, IA, 52402-7319 | US Mail (1st Class) |
| 80087 | PISKAREV ANDREY, 4825 OAKWEALTH DR, FUQUAY ARINA, NC, 27526 | US Mail (1st Class) |
| 80087 | PISKE, MATTHEW, PO BOX 30363, CLARKSVILLE, TN, 37040 | US Mail (1st Class) |
| 80088 | PISLARUC, ANDREI, #16 APT 27 ALEXANDRU CEL, BALTI, MD-3112 MOLDOVA | US Mail (1st Class) |
| 80087 | PISTER, TERESSA, 1043 TARRAGON DR, MARYSVILLE, OH, 43040 | US Mail (1st Class) |
| 80088 | PISTILLI, DAVIDE, VIA DEI CANNETI 29, TIVOLI, ROMA, 00019 ITALY | US Mail (1st Class) |
| 80088 | PISTILLI, ETTORE, VIA CADOLINO 5, NETTUNO, ROMA, 00048 ITALY | US Mail (1st Class) |
| 80087 | PITANGA, CARLOS, 11850 FREEDOM DR APT 1725, RESTON, VA, 20190 | US Mail (1st Class) |
| 80087 | PITCH CONTROL SYS/MORGAN,LARRY, 2741 JUNIPER, FOREST GROVE, OR, 97116 | US Mail (1st Class) |
| 80087 | PITHOUD, TRAVIS, 11120 E REGINALD AVE, MESA, AZ, 85212-2539 | US Mail (1st Class) |
| 80087 | PITKIN, BLAINE C, 1322 HITCHCOCK AVE, CHARLESTON AFB, SC, 29404 | US Mail (1st Class) |
| 80087 | PITMAN, CHARLES T, 4294 HUNTER´S GLEN E, MEMPHIS, TN, 38128 | US Mail (1st Class) |
| 80088 | PITRE, CLAUDE, 145 LAMONT CLOSE, RED DEER, AB, T4R 2R6 CANADA | US Mail (1st Class) |
| 80087 | PITRUZZELLO, TREY, 1043 LE CONTE DRIVE, RIVERSIDE, CA, 92507 | US Mail (1st Class) |
| 80088 | PITT, GORDON B, BOX 2095, PINCHER CREEK, AB, T0K 1W0 CANADA | US Mail (1st Class) |
| 80087 | PITTELKOW, MICHAEL, 10619 ZINRAN CIRCLE, BLOOMINGTON, MN, 55438 | US Mail (1st Class) |
| 80087 | PITTMAN, JESSICA, 521 HIBISCUS RD, CASSELBERRY, FL, 32707 | US Mail (1st Class) |
| 80087 | PITTMAN, JOHN, 3123 EDGEWATER DR, GAINESVILLE, GA, 30501 | US Mail (1st Class) |
| 80087 | PITTMAN, KEN, 3128 NW 40TH, NEWCASTLE, OK, 73065 | US Mail (1st Class) |
| 80087 | PITTMAN, STEPHEN, 7604 MAPLE LANE RD, RIVES JUNCTION, MI, 49277 | US Mail (1st Class) |
| 80087 | PITTORIE, WARREN P, 150 W UNIVERSITY BLVD, BOX 120003, MELBOURNE, FL, 32901 | US Mail (1st Class) |
| 80087 | PITTS, FRANK, 4771 NW 60TH AVE, CHIEFLAND, FL, 32626 | US Mail (1st Class) |
| 80087 | PITTS, JONATHAN, 3690 NW 120TH ST, C/O CLYATT HOUSE LEARNING CTR, CHIEFLAND, FL, 32626 | US Mail (1st Class) |
| 80087 | PITTS, THOMAS, 53877 RINGARING RD, SCAPPOOSE, OR, 97056 | US Mail (1st Class) |
| 80087 | PITTS, VERNON, 5427 RESERVE RD, WILMINGTON, NC, 28409 | US Mail (1st Class) |
| 80087 | PITULEJ, MICHAEL, 290 BATTERSEA AVE SE, PALM BAY, FL, 32909 | US Mail (1st Class) |
| 80087 | PITZEN, RAY, 3616 LAZARET CT, CASTLE HAYNE, NC, 28429 | US Mail (1st Class) |
| 80087 | PIVOTAL AVIATION LLC, ADAM LOCKAMY, 500 AMMONS RD, SPARTANBURG, SC, 29306 | US Mail (1st Class) |
| 80087 | PIXLEY, ALLAN, 927 RIDGEWOOD WAY, NICEVILLE, FL, 32578 | US Mail (1st Class) |
| 80087 | PIXTON, CHRIS, 4420 GRAYWHALER LANE, ROHNERT PARK, CA, 94928 | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | PIXTON, CHRISTOPHER, 225 INDIAN CREEK DR, SANTA ROSA, CA, 95409 | US Mail (1st Class) |
| 80087 | PIZZO, DAVID A & DUANE G, 34041 BERG ROAD, WARREN, OR, 97053 | US Mail (1st Class) |
| 80087 | PIZZUTI, THOMAS, 1202 LUCIA DR, CANONSBURG, PA, 15317 | US Mail (1st Class) |
| 80087 | PLACE, KEVIN, 40961 725TH ST, LAKEFIELD, MN, 56150 | US Mail (1st Class) |
| 80087 | PLACE, TERRY W, 16 MANDA CT, MIDDLETOWN, MD, 21769 | US Mail (1st Class) |
| 80087 | PLAMANN, DAN, 1646 MICHIGAN ST, STURGEON BAY, WI, 54235-1410 | US Mail (1st Class) |
| 80087 | PLANE CARE LLC, 14235 OAK SPRINGS RD, HOOPERSTOWN, MD, 21742 | US Mail (1st Class) |
| 80087 | PLANE CENTS AERO SERVICES, 238 SMITH RD, CAIRO, GA, 39828-7404 | US Mail (1st Class) |
| 80088 | PLANE CHOICE INVESTMENTS (PTY) LTD, 50 OXFORD RD, PARKTOWN, JOHANNESBURG, 2196 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | PLANE FUN INC, 16301 LOOKOUT LANE, BOW, WA, 98232 | US Mail (1st Class) |
| 80087 | PLANE FUN INC TR TRUSTEE, 2003 DEERFIELD RUN, SNELLVILLE, GA, 300782403 | US Mail (1st Class) |
| 80087 | PLANE METRICS LLC, 363 AVIATOR DR, FORT WORTH, TX, 761795437 | US Mail (1st Class) |
| 80087 | PLANE PRO AVIATION LLC, 1520 S POST RD, SHELBY, NC, 281528526 | US Mail (1st Class) |
| 80087 | PLANE PROJECT LLC, 950 MARKHAM WOODS RD, LONGWOOD, FL, 327792824 | US Mail (1st Class) |
| 80087 | PLANE RED INC, 2000 BRETT RD STE 767, NEW CASTLE, DE, 197202428 | US Mail (1st Class) |
| 80087 | PLANE RED INC/BUSH, DON, 3076 OLD WAYNESBORO RD, HEPHZIBAH, GA, 30815 | US Mail (1st Class) |
| 80087 | PLANE SAFE AIRCRAFT MAINT, 503 BLUEMOUND RD, WAUKESHA, WI, 53188-1628 | US Mail (1st Class) |
| 80087 | PLANEDEALZ, 9669 TRADEPORT DR, ORLANDO, FL, 32827 | US Mail (1st Class) |
| 80088 | PLANEDEALZ PEDRO BISSOTTO, RUA SAO PAULO, NO 769 APTO 902 CENTRO, CASCAVEL, PR,  BRAZIL | US Mail (1st Class) |
| 80087 | PLANENUTTS LLC, 8585 S 67TH WEST AVE, TULSA, OK, 741314048 | US Mail (1st Class) |
| 80087 | PLANES & PARTS INC, 2762 MEADOWOOD DR, WESTON, FL, 333323438 | US Mail (1st Class) |
| 80087 | PLANK, BRIAN, 1023 N MARION ST, OLATHE, KS, 66061-6361 | US Mail (1st Class) |
| 80087 | PLANTE, CHRISTIAN, 6523 PLAINVIEW CT, SAN JOSE, CA, 95120 | US Mail (1st Class) |
| 80087 | PLANTE, DENNIS, 413 RIVERVIEW DRIVE, WOODWAY, TX, 76712 | US Mail (1st Class) |
| 80087 | PLANTZ, JEFF, 922 LAWRENCE ST, MADISON, WI, 53715 | US Mail (1st Class) |
| 80087 | PLASKETT, MARK, 55538 JOLON ROAD, KING CITY, CA, 93930 | US Mail (1st Class) |
| 80087 | PLASKON, MARK, 249 KNIGHT DRIVE, SAN RAFAEL, CA, 94901 | US Mail (1st Class) |
| 80088 | PLASSMANN, GUILHERME, RUA LEVINDO IGNACIO, RIBEIRO 181 STA AMELIA, BELO HORIZONTE, MG, 31560260 BRAZIL | US Mail (1st Class) |
| 80087 | PLASTER, DAVID, PO BOX 8043, LUMBERTON, TX, 77711 | US Mail (1st Class) |
| 80087 | PLASTER, JAMES, 227 SAILWAY RD, WINSTON SALEM, NC, 27127 | US Mail (1st Class) |
| 80087 | PLATINUM AVIATION, 111 S POLK AVE, TULLAHOMA, TN, 37388 | US Mail (1st Class) |
| 80087 | PLATINUM AVIATION LLC, 1232 W 4200 N, ST GEORGE, UT, 847705981 | US Mail (1st Class) |
| 80087 | PLATNER/STEVENS/GROTHUES, 5908 SHOREFRONT LN, FLOWER MOUND, TX, 75022 | US Mail (1st Class) |
| 80087 | PLATT, CHRIS, 4765 N DOTY CIR, WASILLA, AK, 99654 | US Mail (1st Class) |
| 80087 | PLATT, CHRISTOPHER, PO BOX 65, NEDERLAND, CO, 804660065 | US Mail (1st Class) |
| 80087 | PLAXCO MITCHELL O, 32 MAPLE GROVE BLVD SW, HUNTSVILLE, AL, 358244005 | US Mail (1st Class) |
| 80087 | PLAXCO, MITCHELL, 814 2ND ST, MUSCLE SHOALS, AL, 35661 | US Mail (1st Class) |
| 80088 | PLAYLE, NICHOLAS, 35083 OAKWOOD RD, ANOLA, MB, R5L 0E2 CANADA | US Mail (1st Class) |
| 80087 | PLAZA, JOHN, 61840 HOSMER LAKE DR, BEND, OR, 97702 | US Mail (1st Class) |
| 80087 | PLAZA, JOHN, 8837 39TH AVE SW, SEATTLE, WA, 98136 | US Mail (1st Class) |
| 80087 | PLEASURE AIR LLC, 308 LONDON BRIDGE RD, SUITE A, LAKE HAVASU, AZ, 86403 | US Mail (1st Class) |
| 80087 | PLEASURE AIR LLC/BRIAN SHULTZ, 10501 SW 147TH CIRCLE, DUNNELLON, FL, 34432 | US Mail (1st Class) |
| 80087 | PLECENIK JR, MICHAEL & SHAR, 8575 DUCOTE AIR PARK RD, SAN ANGELO, TX, 76904 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | PLEMMONS, KEITH, 19997 NC 209, LUCK, NC, 28743 | US Mail (1st Class) |
| 80087 | PLEMMONS, KEITH, 376 YATES COVE RD, WAYNESVILLE, NC, 28785 | US Mail (1st Class) |
| 80087 | PLENGEY, JONATHAN, 576 N PALERMO RD, FREEDOM, ME, 04941 | US Mail (1st Class) |
| 80088 | PLESSIS, ALEX, 24 PRINCE STREET, ATHLONE PARK, ATHLONE PARK, AMANZIMTOTI, KWAZULU-NATAL, 4126 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | PLETSCH, MICAH, 36950 HWY 22, HEBO, OR, 97122 | US Mail (1st Class) |
| 80088 | PLETT, FINLEY, 27161 MUN 46 N, LANDMARK, MB, R0A 0X0 CANADA | US Mail (1st Class) |
| 80088 | PLETT, KELVIN G, 4 GILLESPIE TRAIL, ANGUS, ON, L0M 1B1 CANADA | US Mail (1st Class) |
| 80088 | PLETTENBERG, FERDINAND, FLORASTRASSE 17/5, BAD VOSLAU, LOWER AUSTRIA, 2540 AUSTRIA | US Mail (1st Class) |
| 80088 | PLETTENBERG, FREDINAND, SPITZERBERG 1, C/O FSZ SPITZERBERG, HUNDSHEIM, LOWER AUSTRIA, 2405 AUSTRIA | US Mail (1st Class) |
| 80087 | PLIAM, NICK, 171 MAIN ST #272, LOS ALTOS, CA, 94022-2912 | US Mail (1st Class) |
| 80087 | PLIHAL, JOSEPH A JR, 30174 416 AVE, PO BOX 419, TYNDALL, SD, 57066 | US Mail (1st Class) |
| 80088 | PLOOY, RUDOLPH, 24 CARRIERE CRESENT, BEAUMONT, AB, T4X 0A8 CANADA | US Mail (1st Class) |
| 80088 | PLOPPER AVIATION B V, ATTN: R L BERGSMA, ADMIRAAL DE RUIJTERWEG 288-H, VAT # NL856871175B01, AMSTERDAM, 1055MS NETHERLANDS | US Mail (1st Class) |
| 80087 | PLOUFFE, RYAN, 7213 S HAYFIELD RD, WASILLA, AK, 99623 | US Mail (1st Class) |
| 80087 | PLOUGH, DEREK, 3395 TARECO DR, LOS ANGELES, CA, 90068-1527 | US Mail (1st Class) |
| 80087 | PLOURDE, JASON & GEORGE, 61 BRAMPTON LANE, NAPLES, FL, 34104 | US Mail (1st Class) |
| 80088 | PLOURDE, JULIEN, DATACLOUD NETWORKS, BOX 1203, HEARST, ON, P0L 1N0 CANADA | US Mail (1st Class) |
| 80087 | PLOUS, PRESTON, 9812 MARQUETTE DRIVE, BETHESDA, MD, 20187 | US Mail (1st Class) |
| 80087 | PLOUSE, ANDREW, 1241 AIRPORT RD, FRANKLIN, NC, 28734 | US Mail (1st Class) |
| 80087 | PLOUSE, ANDY, PO BOX 1955, PEORIA, IL, 61656 | US Mail (1st Class) |
| 80087 | PLOWMAN, DANIEL, 2964 ROCKEFELLER RD, WICKLIFFE, OH, 44092 | US Mail (1st Class) |
| 80087 | PLOWMAN, JIM, 1314 N GROVE AVE, UPLAND, CA, 91786 | US Mail (1st Class) |
| 80087 | PLUGGE, GLEN A, 1000 BRANDYWINE RD, TUSCALOOSA, AL, 35406 | US Mail (1st Class) |
| 80087 | PLUMA, ANDREW, 14521 ALLINGHAM AVE, NORWALK, CA, 90650-4742 | US Mail (1st Class) |
| 80087 | PLUMB, FRANK, 333 SOUTH ST, HANGER B, HANGER B, NEW SMYRNA BEACH, FL, 32168 | US Mail (1st Class) |
| 80087 | PLUMERI, MARTIN, 510 ALTA VISTA AVE, SOUTH PASADENA, CA, 91030 | US Mail (1st Class) |
| 80087 | PLUMERY, CHARLES, 5041 BONE LANE, BROOKSVILLE, FL, 34604 | US Mail (1st Class) |
| 80087 | PLUMLEY JAMES C, 645 NORTH 45 25, TRAVELERS REST, SC, 296908522 | US Mail (1st Class) |
| 80088 | PLUMPTON, BRIAN, PO BOX 57919, KING SHAKA, 47407 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | PLUNK, WILLIAM G, 3674 MARY LOU LN, MELBOURNE, FL, 32934 | US Mail (1st Class) |
| 80087 | PLUNKETT, ANDY, 20665 SW JAQUITH, NEWBERG, OR, 97132 | US Mail (1st Class) |
| 80087 | PLUNKETT, KEVIN B, PO BOX 770774, OCALA, FL, 34477 | US Mail (1st Class) |
| 80088 | PLUNKETT, MAURICE, 36 DALLISH ST, WEMBLEY, PERTH, WA, 6014 AUSTRALIA | US Mail (1st Class) |
| 80087 | PLUTA, ANDREW E, 3 TAJ DRIVE, WORCESTER, MA, 01605 | US Mail (1st Class) |
| 80087 | PLUTA, SHANNON, 34 PLEASANT LN, BOYLSTON, MA, 01505 | US Mail (1st Class) |
| 80087 | PLYLER, STEPHEN R, PO BOX 433, PAGELAND, SC, 29728 | US Mail (1st Class) |
| 80088 | PMM WING SERVICE, ATEALAAN 38, HERENTALS, ANTWERP, 2200 BELGIUM | US Mail (1st Class) |
| 80087 | POBANZ CHAD M, 4520 DUCHARME AVE, BARTONVILLE, IL, 616071523 | US Mail (1st Class) |
| 80087 | POBANZ, CHAD, 1325 W TETON DR, PEORIA, IL, 61614 | US Mail (1st Class) |
| 80088 | POCOCK, DAVID, 17 KATARAPKO DRIVE, PO BOX 985, LOXTON, SA, 5255 AUSTRALIA | US Mail (1st Class) |
| 80087 | POCOCK, PAUL, 1630 IRENE CT, FERNANDINA BEACH, FL, 32034 | US Mail (1st Class) |
| 80087 | POCOCK, PAUL, 2321 RESTON LANE, COLUMBUS, IN, 47203 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | PODGORSKI, JIM, 230 PERTH ROAD, CARY, IL, 60013 | US Mail (1st Class) |
| 80087 | PODIUM AUTO, 246 S DIXIE HWY, POMPANO, FL, 33060 | US Mail (1st Class) |
| 80087 | PODUNK PLANES LLC, 710 35TH ST, BOULDER, CO, 803032416 | US Mail (1st Class) |
| 80087 | POE EDGAR A, 3492 E PEACH TREE DR, CHANDLER, AZ, 852499031 | US Mail (1st Class) |
| 80087 | POE, DAVID W, 4608 WILD CHERRY RD, CRYSTAL LAKE, IL, 60012 | US Mail (1st Class) |
| 80087 | POE, EDGAR A, PO BOX 322, BLUE JAY, CA, 92317 | US Mail (1st Class) |
| 80087 | POE, JAMES K, 1950 BLACK CREEK RD, WALTERBORO, SC, 29488 | US Mail (1st Class) |
| 80087 | POE, JOHN, 1216 KAYS POINT RD, VILLAGE OF FOUR SEASON, MO, 65049 | US Mail (1st Class) |
| 80087 | POE, JOHN B JR, 2084 COUNTRY CLUB DR, PORT ORANGE, FL, 32128 | US Mail (1st Class) |
| 80087 | POE, W EDWIN, 405 STARLIGHT LANE, WICKENBURG, AZ, 85390 | US Mail (1st Class) |
| 80087 | POELKING, THEODORE / FORTENER, AARON, 2660 WOODMAN CENTER COURT, DAYTON, OH, 45420 | US Mail (1st Class) |
| 80088 | POELMAN, ERIC, HEKELGEMSTRAAT 4, EREMBODEGEM, OV, 9320 BELGIUM | US Mail (1st Class) |
| 80087 | POET, JUSTIN, 13302 WESTBURY WAY, GOSHEN, KY, 40026-8421 | US Mail (1st Class) |
| 80088 | POETT, GREGORY FRANK, PO BOX 180, NORTHAMPTON, WA, 6535 AUSTRALIA | US Mail (1st Class) |
| 80087 | POFAHL, STEVE, 1130 INDIAN HILLS RD, BROOKINGS, SD, 57006 | US Mail (1st Class) |
| 80087 | POFF, JACK ALLEN, 19260 N 700TH ST., SHUMWAY, IL, 62461 | US Mail (1st Class) |
| 80087 | POFFENBERGER, BENJAMIN G, 681 W MALLORY ST, PENSACOLA, FL, 32501 | US Mail (1st Class) |
| 80087 | POFFENBERGER, BENJAMIN G, 732 WOODMERE DR, PENSACOLA, FL, 32503 | US Mail (1st Class) |
| 80087 | POGIOLI, BRIAN, 16720 6TH AVE W, APT J202, LYNNWOOD, WA, 98037 | US Mail (1st Class) |
| 80088 | POGLITSCH, CHRISTOF, MILANWEG 24, AALEN, DE73434 GERMANY | US Mail (1st Class) |
| 80087 | POGUE, JOSEPH, 3 SOUTH LINTON RIDGE CIR., THE WOODLANDS, TX, 77382 | US Mail (1st Class) |
| 80087 | POGUE, RUSSELL, 603 KNOLL WOOD LANE, GREENTOWN, IN, 46936 | US Mail (1st Class) |
| 80087 | POHL, BENJAMIN, 2631 BONITA DR, WATERFORD, MI, 48329 | US Mail (1st Class) |
| 80087 | POHL, DAVID R, 905 SANDHURST RD, BLOOMFIELD HILLS, MI, 48302 | US Mail (1st Class) |
| 80087 | POHLMAN, KEVIN, 4129 W 30TH ST RD, GREELEY, CO, 80634 | US Mail (1st Class) |
| 80088 | POHLMANN, KARL-HEINZ, IM WEISSENGRUND 6, HOLDORF, DE-49451 GERMANY | US Mail (1st Class) |
| 80087 | POHOSKI, JAMES, 9585 RANCHO DRIVE, WILLIS, TX, 77318 | US Mail (1st Class) |
| 80087 | POHRMAN, ERIC, 792 ROGUE RIVER WAY, REDDING, CA, 96003-5230 | US Mail (1st Class) |
| 80087 | POINT, JEFF, 8613 W MORGAN AVE, MILWAUKEE, WI, 53228 | US Mail (1st Class) |
| 80087 | POINT, JEFF, W249S10900 OVERLOOK DR, MUKWONAGO, WI, 53149-8487 | US Mail (1st Class) |
| 80088 | POIRIER, YVES, 35 RUE DE VENUS, GATINEAU, QC, J9J 3Z3 CANADA | US Mail (1st Class) |
| 80088 | POKLEKOWSKI, KLAUS, BORNIMERSTR. 6, BERLIN, DE10711 GERMANY | US Mail (1st Class) |
| 80087 | POLACK, JEFFREY, 343 SCIOTO ST, URBANA, OH, 43078 | US Mail (1st Class) |
| 80087 | POLAK, JOHN, 5504 E BARWICK DR, CAVE CREEK, AZ, 85331 | US Mail (1st Class) |
| 80088 | POLANCO, JORGE, 2034 LA LAGUNA, BAJA, CA, 21040 MEXICO | US Mail (1st Class) |
| 80087 | POLAND, ANDREW, 3957 E 250 S, FRANKLIN, IN, 46131-7574 | US Mail (1st Class) |
| 80087 | POLAND, EARL, 463 PAUMAKUA PL, KAILUA, HI, 96734 | US Mail (1st Class) |
| 80088 | POLAND, JEFF, 6186 ESTATE THOMAS, ST THOMAS, 00802 U S VIRGIN ISLANDS | US Mail (1st Class) |
| 80087 | POLAND, MATTHEW, 910 N WATER, BUTLER, MO, 64730 | US Mail (1st Class) |
| 80088 | POLAND, PETER, 296 BELMONT AVENUE, KEWDALE, WA, 6105 AUSTRALIA | US Mail (1st Class) |
| 80087 | POLESKY, MATTHEW, PO BOX 649, BELVIDERE, IL, 61008 | US Mail (1st Class) |
| 80088 | POLEUR, YVES, CHEMIN DES CARRIERS, 115, ST-REMY-GEEST, BE, 1370 BELGIUM | US Mail (1st Class) |
| 80087 | POLHEMUS, MICHAEL, 3627 NASSAU CT, GRANBURY, TX, 76049 | US Mail (1st Class) |
| 80087 | POLI, DOUG, 8504 BROOKVIEW DR, N RICHLAND HILLS, TX, 86182 | US Mail (1st Class) |

VansAircraft

## Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | POLI-FILM AMERICA, INC., PO BOX 1123, BEDFORD, IL, 60499-1123 | US Mail (1st Class) |
| 80087 | POLLACK, JACK, 23630 N 84TH ST, SCOTTSDALE, AZ, 85255 | US Mail (1st Class) |
| 80088 | POLLACK, PETER, BRUNNENBACKERGASSE 5, BEILNGRIES, 92339 GERMANY | US Mail (1st Class) |
| 80088 | POLLACK, PETER, INGOLST??DTER STR.8, WETTSTETTEN, BAYERN, 85139 GERMANY | US Mail (1st Class) |
| 80087 | POLLAK, STEVE, 8011 DEERSHADOW LN, CINCINNATI, OH, 45242 | US Mail (1st Class) |
| 80087 | POLLAK, STEVEN, 4440 LAKE FOREST DR STE 102B, CINCINNATI, OH, 45242-3758 | US Mail (1st Class) |
| 80087 | POLLARD, DON, 219 N LAKE HARTRIDGE DR, WINTER HAVEN, FL, 33881 | US Mail (1st Class) |
| 80087 | POLLARD, JACK, 16017 LAKE HILLS BLVD, BELLEVUE, WA, 98008 | US Mail (1st Class) |
| 80087 | POLLARD, SHERMAN, 4117 W BERYL AVE, PHOENIX, AZ, 85051 | US Mail (1st Class) |
| 80087 | POLLARD, STEPHEN, 6300 SAGEWOOD DR STE H206, PARK CITY, UT, 84098 | US Mail (1st Class) |
| 80087 | POLLINGER, ERIC, 220 TRIANA WAY, SAN RAMON, CA, 94583-4190 | US Mail (1st Class) |
| 80088 | POLLOCK, BRAM M/WESTPAC BANKING CORP, PO BOX 14, TOLGA, QLD, 4882 AUSTRALIA | US Mail (1st Class) |
| 80088 | POLLOCK, BRAM MERVYN, 107 RANKINE DR, TOLGA, QLD, 4882 AUSTRALIA | US Mail (1st Class) |
| 80088 | POLLOCK, MARK, 2325 MOUNTLAND DR, PETERBOROUGH, ON, K9K 1W3 CANADA | US Mail (1st Class) |
| 80088 | POLLOCK, STEWART, PO BOX 2333, CARDSTON, AB, T0K 0K0 CANADA | US Mail (1st Class) |
| 80088 | POLSCHEIT, TORSTEN, NORDRATHER STR 347, VELBERT, NRW, DE-42553 GERMANY | US Mail (1st Class) |
| 80088 | POLWIN, BENJAMIN, 2 ALMONDS GREEN, SCOPWICK, LINCOLNSHIRE, LN4 3PW GREAT BRITAIN | US Mail (1st Class) |
| 80088 | POLYTECHNOSERVICE LLC, LIMITED LIABILITY COMPANY/REG #36476580, SERHII MOSKALENKO STR 16-G/19, BROVARY, KYIV REGION, 07403 UKRAINE | US Mail (1st Class) |
| 80087 | POMERENKE, JACOB, 412 HILLCREST DR, MINOT, ND, 58703 | US Mail (1st Class) |
| 80088 | POMERLEAU, FRANCOIS, 1148 RUE BREUX, CHAMBLY, QC, J3L0G1 CANADA | US Mail (1st Class) |
| 80087 | POMEROY, ANDY, 3004 BURNETT AVE N, RENTON, WA, 98056 | US Mail (1st Class) |
| 80087 | POMEROY, ANDY, PO BOX 9575, SEATTLE, WA, 98109 | US Mail (1st Class) |
| 80087 | POMEROY, GEORGE, 4882 HARRIGAN RD, FALLON, NV, 89406 | US Mail (1st Class) |
| 80087 | POMEROY, HAROLD S, 1740 KELLY PK. RD, APOPKA, FL, 32712 | US Mail (1st Class) |
| 80087 | POMEROY, SCOTT, 641 SW 152ND ST, BURIEN, WA, 98166 | US Mail (1st Class) |
| 80088 | POMEROY, WILLIAM M, 18 ADAMSON N, BOX 209, NORVAL, ON, L0P 1K0 CANADA | US Mail (1st Class) |
| 80088 | POMMIER, BRUNO, PO BOX 13059, TAHITI, PUNAAUIA, 98717 FRENCH POLYNESIA | US Mail (1st Class) |
| 80087 | PONGOS, DOMINIC, 16005 W BARTLETT AVE., GOODYEAR, AZ, 85338 | US Mail (1st Class) |
| 80087 | PONGRACZ BRIAN, 1589 WISCONSIN AVE, REDDING, CA, 960012990 | US Mail (1st Class) |
| 80087 | PONNEQUIN CRAIG R, PO BOX 704, MARSING, ID, 836390704 | US Mail (1st Class) |
| 80087 | PONNEQUIN, CRAIG R, 112 CATALPA LANE, VACAVILLE, CA, 95687 | US Mail (1st Class) |
| 80088 | PONS, MARIO PONS, DALT VILANOVA 6, MAHON MENORCA, ES07702 SPAIN | US Mail (1st Class) |
| 80087 | PONS, WALDO (EPS A-223), 7801 NW 37H ST, MIAMI, FL, 331666559 | US Mail (1st Class) |
| 80088 | PONSFORD, JAMES, GATEHOUSE, CHESTNUT WALK, TANGMERE, CHICHESTER, WEST SUSSEX, PO20 2HH GREAT BRITAIN | US Mail (1st Class) |
| 80087 | PONSONBY, JOHN, 4015 STONE LAKES DR, LOUISVILLE, KY, 40299 | US Mail (1st Class) |
| 80087 | PONTE, CLAUDIO, 471 SERENITY POINT DR, HENDERSON, NV, 89012-5843 | US Mail (1st Class) |
| 80088 | PONTI, TIZIANO, VIA CADEPEZZO 41, QUARTINO, TICINO, 6572 SWITZERLAND | US Mail (1st Class) |
| 80087 | PONTIOUS, ADAM & DANA, 20869 PLUM CANYON RD, SANTA CLARITA, CA, 91350 | US Mail (1st Class) |
| 80087 | PONTON, LORIN, 910 PLEASANT GROVE BLVD STE 120, PMB 106, ROSEVILLE, CA, 95678-6188 | US Mail (1st Class) |
| 80087 | PONTONI, MICHAEL E, 2 AUGUSTA CT, NEWNAN, GA, 30265 5599 | US Mail (1st Class) |
| 80087 | PONTOW, ART, 22846 U ROAD, CEDAREDGE, CO, 81413 | US Mail (1st Class) |
| 80087 | PONTSLER, SHAY, 2161 E HWY 224, DECATUR, IN, 46733 | US Mail (1st Class) |
| 80087 | PONTSLER, SHAY, 8106 E PAULDING RD, FORT WAYNE, IN, 46816 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | PONZIO, JORGE C, URUGUAY 1780, SAN PEDRO, BUENOS AIRES, 2930 ARGENTINA | US Mail (1st Class) |
| 80088 | POOL, BRYAN, 9 REMBRANDT AVE, TAWA, WELLINGTON, NEW ZEALAND | US Mail (1st Class) |
| 80087 | POOL, FRED, 1149 SANDSTONE DR, VAIL, CO, 81657 | US Mail (1st Class) |
| 80087 | POOLE, HARLEY, 13763 JAMUL DR, JAMUL, CA, 91935-1828 | US Mail (1st Class) |
| 80087 | POOLE, JAMES, 1321 GLYNDON DR, PLANO, TX, 75023 | US Mail (1st Class) |
| 80088 | POOLE, MIKE J, 254 NEW ROAD, STAINCROSS, BARNSLEY, SOUTH YORKSHIRE, S75 6GP GREAT BRITAIN | US Mail (1st Class) |
| 80087 | POOLE, ROBERT, 822 PINE HILL DRIVE, SALISBURY, NC, 28146 | US Mail (1st Class) |
| 80087 | POOLE, THOMAS, PO BOX 5794, HUNTSVILLE, AL, 35814 | US Mail (1st Class) |
| 80087 | POOLE, WILLIAM, 63 DAISY LANE, FULTON, NY, 13069 | US Mail (1st Class) |
| 80088 | POOLEY, NATHAN, PO BOX 150, HOWLONG, NSW, 2643 AUSTRALIA | US Mail (1st Class) |
| 80087 | POOR, JOHN, 330 LAS COLINAS BLVD E, APT 272, IRVING, TX, 75039 | US Mail (1st Class) |
| 80087 | POORE, KILLIAN, 32913 49TH PL SW, FEDERAL WAY, WA, 98023 | US Mail (1st Class) |
| 80088 | POOS, FREDERIC, RUE KONKEL 171 BOX 25, BRUSSELS, BE1150 BELGIUM | US Mail (1st Class) |
| 80087 | POOST, ADAM, 12582 MARTHA ANN DR, LOS ALAMITOS, CA, 90720 | US Mail (1st Class) |
| 80087 | POPE, ANDREW, 508 MANDERSTONE, PEACHTREE CITY, GA, 30269 | US Mail (1st Class) |
| 80087 | POPE, CHARLES E, 463 ELLSWORTH ST., SHARON, PA, 16146 | US Mail (1st Class) |
| 80087 | POPE, GREG, 205 LONGSPUR DRIVE, BUDA, TX, 78610 | US Mail (1st Class) |
| 80087 | POPE, JOHN C, 1812 SPRINGS INN RD, CLARKSVILLE, TN, 37043 | US Mail (1st Class) |
| 80087 | POPE, KENNETH S, 8816 TUSCAN HILLS DR, GARDEN RIDGE, TX, 78266 | US Mail (1st Class) |
| 80087 | POPE, WILLIAM A, 1494 STATE HIGHWAY 98, NEW BOSTON, TX, 75570 | US Mail (1st Class) |
| 80088 | POPKEY, BRYAN, 115 MILLVIEW PL SW, CALGARY, AB, T2Y 2W7 CANADA | US Mail (1st Class) |
| 80087 | POPKIN, BRIAN, 1971 WESTOVER LN, KENNESAW, GA, 30152 | US Mail (1st Class) |
| 80087 | POPLAR GROVE AIRMOTIVE, 11619 RT 76, POPLAR GROVE, IL, 61065 | US Mail (1st Class) |
| 80087 | POPLAWSKI AIRCRAFT PAINTING,INC., 2162 OLD WAXAHACHIE RD, ENNIS, TX, 75119 | US Mail (1st Class) |
| 80087 | POPP TIMOTHY L, 17410 N CALICO DR, SUN CITY, AZ, 853732205 | US Mail (1st Class) |
| 80087 | POPP, TIMOTHY L, 60568 SPRING HAVEN CT, LAWTON, MI, 49065 | US Mail (1st Class) |
| 80088 | PORD, RICHARD / PORD, KAREN, 857 TIMBERLINE DRIVE, FOR MCMURRAY, AB, T9K 1A9 CANADA | US Mail (1st Class) |
| 80087 | POREBSKI, PETE, 8841 SKYMASTER DR, NEW PORT RICHEY, FL, 34654 | US Mail (1st Class) |
| 80088 | PORRAS SILVA, ALFREDO, CAMINO LOS REFUGIOS DEL ARRAYAN, 17770 31A2 LO BARNECHEA, SANTIAGO, 7710253 CHILE | US Mail (1st Class) |
| 80087 | PORRAS, ROBERT, 762 E YALE ST, ONTARIO, CA, 91764 | US Mail (1st Class) |
| 80087 | PORT CITY AIR, 104 GRAFTON RD, PORTSMOUTH, NH, 03801 | US Mail (1st Class) |
| 80087 | PORT TOWNSEND AERO MUSEUM, 105 AIRPORT RD, PORT TOWNSEND, WA, 98368 | US Mail (1st Class) |
| 80088 | PORT, ADRIAN, 488 RICHMOND RD, CAMBRIDGE, TAS, 7170 AUSTRALIA | US Mail (1st Class) |
| 80087 | PORT, ADRIAN/ DANIEL, 1132 TOWN COLONY DR, MIDDLETOWN, CT, 06457 | US Mail (1st Class) |
| 80087 | PORT, DANIEL, 18 PASTURE TRAIL, WETHERSFIRLD, CT, 06109 | US Mail (1st Class) |
| 80087 | PORT, STEPHEN, 8008 E CHASE CT, NASHVILLE, TN, 37221 | US Mail (1st Class) |
| 80087 | PORTA, JAKE T, 3302 DEER RIDGE CT, RENO, NV, 89509 | US Mail (1st Class) |
| 80087 | PORTER GREGORY W, 205 E AIRPORT LOOP, SEVEN BAYS, WA, 991225278 | US Mail (1st Class) |
| 80087 | PORTER JUDSON, 6787 GATO RD, EL PASO, TX, 799323209 | US Mail (1st Class) |
| 80087 | PORTER TIMOTHY D, 1175 39TH AVE SE, SAINT CLOUD, MN, 563044636 | US Mail (1st Class) |
| 80087 | PORTER, ANDY, PO BOX 307, SHELBY, NC, 28151 | US Mail (1st Class) |
| 80087 | PORTER, CALEB, 808 S PLEASANT AVE, LODI, CA, 95240 | US Mail (1st Class) |
| 80087 | PORTER, CHARLIE, 2640 NW 38TH AVE, CAMAS, WA, 98607 | US Mail (1st Class) |
| 80087 | PORTER, DAVID, 1607 MEMORIAL PARK AVE, MARTINSBURG, WV, 25401 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | PORTER, DAVID, 111 LAMPLIGHTER TRL, DAYTON, OH, 45429-2214 | US Mail (1st Class) |
| 80087 | PORTER, DONALD E, 3776 FALLCREST CIRCLE, CLERMONT, FL, 34711 | US Mail (1st Class) |
| 80087 | PORTER, GARY, 5711 WILMINGTON RD, OREGONIA, OH, 45054 | US Mail (1st Class) |
| 80087 | PORTER, GENE/CPGP LLC, 1168 WEST 4390 SOUTH, HURRICANE, UT, 84737 | US Mail (1st Class) |
| 80087 | PORTER, GORDON, 1501 E MARKET ST, YORK, PA, 17403 | US Mail (1st Class) |
| 80087 | PORTER, GREGORY W, 6114 NW 166TH CIRCLE, RIDGEFIELD, WA, 98642 | US Mail (1st Class) |
| 80087 | PORTER, HEP, PO BOX 3147, GARDNERVILLE, NV, 89410 | US Mail (1st Class) |
| 80087 | PORTER, JAKE, 2054 WILMINGTON RD, CEDARVILLE, OH, 45314-9535 | US Mail (1st Class) |
| 80087 | PORTER, JAMES, PO BOX 14753, CLEARWATER, FL, 33766 | US Mail (1st Class) |
| 80087 | PORTER, JUDSON D, 8 CIELO DORADO, ANTHONY, NM, 88021 | US Mail (1st Class) |
| 80087 | PORTER, MIKE, 101 E CENTENNIAL RD, ENID, OK, 73701 | US Mail (1st Class) |
| 80087 | PORTER, OLEN, 1350 WOODVIEW CT, OCEANSIDE, CA, 92056 | US Mail (1st Class) |
| 80087 | PORTER, REX A, 3506 COUNTY 9 BLVD, DENNISON, MN, 55018 | US Mail (1st Class) |
| 80087 | PORTER, ROBERT, 1623 NERO ST., METAIRIE, LA, 70005 | US Mail (1st Class) |
| 80087 | PORTER, RONALD A, 1101 NORTH 61ST STREET, WACO, TX, 76710 | US Mail (1st Class) |
| 80087 | PORTER, SCOTT, 14625 LE GRAND RD, LE GRAND, CA, 95333 | US Mail (1st Class) |
| 80088 | PORTER, SHAUN, 7 CHEMIN DE COMBE AULOGNE, MOLOY, BOURGOGNE, 21120 FRANCE | US Mail (1st Class) |
| 80087 | PORTER, STEPHEN, 158 JENNIFER CIR, ROGERSVILLE, AL, 35652-7213 | US Mail (1st Class) |
| 80087 | PORTER, STEPHEN L, 158 JUENNIFER CIR, ROGERSVILLE, AL, 35652 7213 | US Mail (1st Class) |
| 80087 | PORTER, TIMOTHY, 28434 120TH ST, PRINCETON, MN, 55371 | US Mail (1st Class) |
| 80087 | PORTERFIELD, BRUCE A / ANITA M, 5495 GOLDENROD DRIVE, RENO, NV, 89511 | US Mail (1st Class) |
| 80087 | PORTERFIELD, DAVID J, PO BOX 343, CASHMERE, WA, 98815 | US Mail (1st Class) |
| 80087 | PORTILLO, JOHANY, 18 BRYCE BRANCH CIRCLE, THE WOODLANDS, TX, 77382 | US Mail (1st Class) |
| 80087 | PORTLAND GENERAL ELECTRIC, PO BOX 4438, PORTLAND, OR, 97208-4438 | US Mail (1st Class) |
| 80087 | PORTLAND LASER ENGRAVING, 21028 HIGHWAY 99E, AURORA, OR, 97002-9213 | US Mail (1st Class) |
| 80087 | PORTMAN, JOSEPH, 5595 LABOS RD, LOT 2, ELMENDORF, TX, 78112 | US Mail (1st Class) |
| 80087 | PORTNER, JEFF H, 65 HIGHGATE LN, BLUE BELL, PA, 19422-2156 | US Mail (1st Class) |
| 80087 | PORTNER, KENNETH, 1424 PATRICK CT, AMBLER, PA, 19002 | US Mail (1st Class) |
| 80088 | PORTUGAL, PEDRO HENRIQUE PIRES, FREI HENRIQUE DE COIMBRA, 61, FE,  BRAZIL | US Mail (1st Class) |
| 80087 | PORTZER, GILES, 133 HARDIN RD, JASPER, AL, 35504 | US Mail (1st Class) |
| 80087 | POSCHWATTA, JEFF, 17603 SE 295TH PLACE, KENT, WA, 98042 | US Mail (1st Class) |
| 80087 | POSER, CLYDE, 8209 224TH AVE E, BUCKLEY, WA, 98321 | US Mail (1st Class) |
| 80087 | POSEY, HOWARD, 2021 PLAUNT DR, MODESTO, CA, 95350 | US Mail (1st Class) |
| 80087 | POSPICIL, JOHN, 117 CLEAR CREEK DRIVE, NEWMARKET, AL, 35761 | US Mail (1st Class) |
| 80087 | POSPISIL, JAMES W, 24 FLIKE RD, STILLWATER, NY, 12170 | US Mail (1st Class) |
| 80087 | POST, LAURIE, 4 SHADY LANE, FLEMINGTON, NJ, 08822 | US Mail (1st Class) |
| 80087 | POSTLEWATE, MORRIS, 11 LONG HORN LOOP CT, NEW WAVERLY, TX, 77358 | US Mail (1st Class) |
| 80087 | POSTON, DANA L, 2015 BIGGERS LAKE RD, SHELBY, NC, 28152 | US Mail (1st Class) |
| 80088 | POTAPOV, ALEKSANDR- CETUS, VISHNEVAYA ST 48, BARNAUL, ALTAI, 656000 RUSSIA | US Mail (1st Class) |
| 80087 | POTEET, JERRY D, 8147 CRICKETT LANE, SEDALIA, MO, 65301-8907 | US Mail (1st Class) |
| 80087 | POTGETER, JEFFREY, 11286 STONEHEDGE, HOLLAND, MI, 49424 | US Mail (1st Class) |
| 80087 | POTGETER, VIVIAN, 1233 MAPLEWOOD DRIVE, JENISON, MI, 49428 | US Mail (1st Class) |
| 80087 | POTGIETER JOHANNES J, 227 HARBOR VILLAGE DR, MADISON, TN, 371152294 | US Mail (1st Class) |
| 80088 | POTGIETER, D N, PBAG 3087, WHITE RIVER, 1240 SOUTH AFRICA, REPUBL | US Mail (1st Class) |

VansAircraft

## Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | POTGIETER, D W, P BAG X 912, DRIEKOP, 1129 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80087 | POTGIETER, JOHANNES J, 619 NELSON RD, JOHNSON CITY, NY, 13790 | **US Mail (1st Class)** |
| 80087 | POTSDAM, ERIC / AILFISH AVIATORS, 1039 NE 4TH ST, GAINESVILLE, FL, 32601 | **US Mail (1st Class)** |
| 80088 | POTTER, ADRIAN, 18 ASHFIELD PL, GLEN ALPINE, NSW, 2560 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | POTTER, CHRISTOPHER J, 3910 WILLOW RUN, FLOWER MOUND, TX, 75028 | **US Mail (1st Class)** |
| 80087 | POTTER, COLIN, 13400 FRONTIER LOOP, PIEDMONT, SD, 57769 | **US Mail (1st Class)** |
| 80087 | POTTER, FRANK L, 9 HORSESHOE LOOP UNIT B, HAMILTON, MT, 59840 | **US Mail (1st Class)** |
| 80087 | POTTER, JACK, 2113 SW STERLING DR, LEES SUMMIT, MO, 64081 | **US Mail (1st Class)** |
| 80087 | POTTER, JAMES, 19348 VIA CUESTA, RAMONA, CA, 92065 | **US Mail (1st Class)** |
| 80087 | POTTER, JAMES, 2704 LUELF ST, RAMONA, CA, 92065 | **US Mail (1st Class)** |
| 80088 | POTTER, JOHN SCOTT, 4 MONAGHAN ST COBAR, COBAR, NSW, 2835 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | POTTER, JR , JOHN N, 1602 S OAK LN, WINTERVILLE, NC, 28590 | **US Mail (1st Class)** |
| 80087 | POTTER, KEVIN, PO BOX 553, CONDON, OR, 97823 | **US Mail (1st Class)** |
| 80087 | POTTER, MARK, 5750 FAWN DRIVE, SANTA ROSA, CA, 95409 | **US Mail (1st Class)** |
| 80087 | POTTER, MERL, 2709 EDWARDS RD, ALMA, AR, 72921 | **US Mail (1st Class)** |
| 80088 | POTTER, NICK, 62 HOPE ST, KILCOY, QLD, 4515 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | POTTER, ROB, 3573 HEMLOCK RIDGE DR, SOUTHPORT, NC, 28461-8687 | **US Mail (1st Class)** |
| 80087 | POTTER, SASKIA, 5228 240TH ST SW, MOUNTLAKE TERRACE, WA, 98043-5518 | **US Mail (1st Class)** |
| 80087 | POTTER, STEVE, 2864 SARAH DR, CLEARWATER, FL, 33759-2009 | **US Mail (1st Class)** |
| 80087 | POTTHAST, JOHN, 5477 CR 5100, CHERRYVALE, KS, 67335 | **US Mail (1st Class)** |
| 80088 | POTTLE, SCOTT, 49/1-5 BARRIER STREET, PORT DOUGLAS, QLD, 4877 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | POTTS VINCE L, 103 TABLEROCK CT, DOTHAN, AL, 363015949 | **US Mail (1st Class)** |
| 80087 | POTTS, JASON, 1 SMITH ST, YALE, MI, 48097-3343 | **US Mail (1st Class)** |
| 80087 | POTTS, LORETTA, 7639 FIELDSTONE RANCH SQ, VERO BEARCH, FL, 32967 | **US Mail (1st Class)** |
| 80087 | POTTS, SETH A, 14764 ANDREWS LN, MABANK, TX, 75147-3300 | **US Mail (1st Class)** |
| 80087 | POTTS, TIMOTHY, 5657 JANIS DR, OSCODA, MI, 48750 | **US Mail (1st Class)** |
| 80087 | POTTS, VINCE, 1721 HAISTEN DRIVE, DOTHAN, AL, 36301 | **US Mail (1st Class)** |
| 80087 | POTVIN, DENNISROGER & ELIZABETH, 9800 PAGEANT LN, SHREVEPORT, LA, 71115 | **US Mail (1st Class)** |
| 80087 | POTVIN, STEVE, 19274 EASTBORNE ST, HARPER WOODS, MI, 48225 | **US Mail (1st Class)** |
| 80087 | POUDRE AVIATION, PO BOX 271506, FORT COLLINS, CO, 85022 | **US Mail (1st Class)** |
| 80088 | POUILLARD, BRUNO, 13 BIS RUE COLAS, MORSANG-SUR-ORGE, 91390 FRANCE | **US Mail (1st Class)** |
| 80088 | POULET, DANIEL, 2 RUE DE LA MAISON BLANCHE, LE PERRIER, 85300 FRANCE | **US Mail (1st Class)** |
| 80088 | POULIN, LUC AND MIKE, 10 SADDY CRESCENT, LONDON, ON, N5V 3W1 CANADA | **US Mail (1st Class)** |
| 80087 | POULOS AIR LLC / DENNIS POULOS, 4084 PRESERVATION CIR, MELBOURNE, FL, 32934 | **US Mail (1st Class)** |
| 80087 | POULSEN, MICHAEL, 2930 W ANDERSON DR, PHOENIX, AZ, 85053 | **US Mail (1st Class)** |
| 80087 | POULTER, JAMES A, 13174 RIKER RD, CHELSEA, MI, 48118 | **US Mail (1st Class)** |
| 80087 | POULTER, JOHN, 86 TANGLEWOOD LN, SHARPSBURG, GA, 30277-2142 | **US Mail (1st Class)** |
| 80087 | POULTER, MIKE, 4101 TOWNVIEW LN, SAN ANGELO, TX, 76901-4852 | **US Mail (1st Class)** |
| 80087 | POULTER, THOMAS, 515 MADISON ST, CHELSEA, MI, 48118-1134 | **US Mail (1st Class)** |
| 80088 | POUT, GEOFFREY, 146A RAILWAY PARADE, WARRIMOO, NSW, 2774 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | POVEDA, J P, 250 W EL CAMINO REAL APT #2309, SUNNYVALE, CA, 94087 | **US Mail (1st Class)** |
| 80087 | POWELL KELLY, 6805 LA CROSSE RD, VIOLET HILL, AR, 72584 | **US Mail (1st Class)** |
| 80087 | POWELL, DAVID, 4 CYRUS REX RD, ROGERS, AR, 72756 | **US Mail (1st Class)** |
| 80087 | POWELL, DOUGLAS O, 13410 SE 184TH ST, RENTON, WA, 98058 | **US Mail (1st Class)** |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | POWELL, EVANS, 8084 LODI LANE, FOUNTAIN, CO, 80817 | US Mail (1st Class) |
| 80088 | POWELL, JOHN, 1 CHURCHILL RD, WINSTON PARK, GILLITTS, KZN, 3610 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | POWELL, JOHN R, 5073 ABELIA DR, BATON ROUGE, LA, 70808 | US Mail (1st Class) |
| 80087 | POWELL, KELLY, PO BOX 114, VIOLET HILL, AR, 72584 | US Mail (1st Class) |
| 80087 | POWELL, KEVIN, PO BOX 505, BRIGHTWOOD, OR, 97011 | US Mail (1st Class) |
| 80087 | POWELL, KEVIN, 320 GADDIS BLVD, WALFORD, IA, 52351-8022 | US Mail (1st Class) |
| 80087 | POWELL, LEONARD E, 1108 NORD RD, BAKERSFIELD, CA, 93314 | US Mail (1st Class) |
| 80087 | POWELL, MARK, 1442 AUSTON AVE, CHELSEA, MI, 48118 | US Mail (1st Class) |
| 80087 | POWELL, MEGAN, 1096 WINTER PARK DR, FENTON, MO, 63026-5689 | US Mail (1st Class) |
| 80087 | POWELL, MICHAEL, 549 CARDENS CT, ERIE, CO, 80516 | US Mail (1st Class) |
| 80087 | POWELL, NEAL J, 12011 E STOUGHTON RD, VALLEYFORD, WA, 99036 | US Mail (1st Class) |
| 80088 | POWELL, ROBERT EU/0909/343/19, YEARLING, GREEN LANE, PANGBOURNE, BERKSHIRE, RG8 7BG GREAT BRITAIN | US Mail (1st Class) |
| 80088 | POWELL, ROY, 6940 WELLINGTON RD 34, CAMBRIDGE, ON, N3C 2V4 CANADA | US Mail (1st Class) |
| 80087 | POWELL, SAM, 400 W PEACHTREE ST NW, ATLANTA, GA, 30308 | US Mail (1st Class) |
| 80087 | POWELL, SAM, PO BOX 704, MALDEN, MO, 63863 | US Mail (1st Class) |
| 80087 | POWELL, STEVEN, 91 AFFIRMED LANE, FAIRVIEW, TX, 75069 | US Mail (1st Class) |
| 80087 | POWELL, TIMOTHY, 112 TRACY DR, BURLINGTON, VT, 05408-5709 | US Mail (1st Class) |
| 80087 | POWELL, WALDEN M, PO BOX 206, CLINTON, CT, 06413 | US Mail (1st Class) |
| 80087 | POWELSON, MARK, 9695 JUG ST NW, PATASKALA, OH, 43062-8690 | US Mail (1st Class) |
| 80088 | POWER TOOLS PLUS PTY LTD, 12-14 TOBIAS ST, FORBES, NSW, 2871 AUSTRALIA | US Mail (1st Class) |
| 80087 | POWER, JOE, 120 CAPOTE OAKS DR, SEGUIN, TX, 78155-7818 | US Mail (1st Class) |
| 80087 | POWERS CHRISTOPHER B, 747 AVIATION WAY, AUSTIN, AR, 72007 | US Mail (1st Class) |
| 80087 | POWERS II, HARRY, 1281 US HWY 409 SW, LONDON, OH, 43140 | US Mail (1st Class) |
| 80087 | POWERS, GRANT, 10459 268TH AV, TREVOR, WI, 53179 | US Mail (1st Class) |
| 80087 | POWERS, HARRY R, RR #1, BOX 1270, FREEDOM, IN, 47431 | US Mail (1st Class) |
| 80087 | POWERS, JOHN T, 231 KINGSCOTE DR, LOTTSBURG, VA, 22511 | US Mail (1st Class) |
| 80087 | POWERS, PHILLIP, 435 UNDERWOOD GROVE RD, CUMBERLAND, TN, 37724 | US Mail (1st Class) |
| 80087 | POWERS, ROBERT, PO BOX 714, GIG HARBOR, WA, 98335-0714 | US Mail (1st Class) |
| 80087 | POWERS, STEVEN, 1692 MANGROVE AVE #420, CHICO, CA, 95926 | US Mail (1st Class) |
| 80087 | POWERS, TOM, 4981 PEBBLE LANE, GREENWOOD, IN, 46142 | US Mail (1st Class) |
| 80087 | POWERS, TOM, 11703 HARTFORD WAY, MUKILTEO, WA, 98275-6006 | US Mail (1st Class) |
| 80087 | POWERSPORT AVIATION, 531 SIMMON DRIVE, OSCEOLA, WI, 54020 | US Mail (1st Class) |
| 80087 | POWERSPORT AVIATION LLC, 1825 CURVE CREST BLVD W STE 100, STILLWATER, MN, 550826054 | US Mail (1st Class) |
| 80087 | POWLEDGE, MIKE, 15517 CHAPLIN, HOUSTON, TX, 77032 | US Mail (1st Class) |
| 80087 | POWLEDGE, MIKE, 6342 HWY 97 E, COTULLA, TX, 78014 | US Mail (1st Class) |
| 80087 | POYNOR, JOHN I, 130 LUGAR LANE, FINCASTLE, VA, 24090 | US Mail (1st Class) |
| 80087 | POYNTER PHILLIP M, 22434 STATE HIGHWAY 148, MARYVILLE, MO, 644687370 | US Mail (1st Class) |
| 80087 | POYNTER, PHILLIP, 507 SOUTH MAIN ST., MARYVILLE, MO, 64468 | US Mail (1st Class) |
| 80088 | POZER, PHILIP, 279 E 22ND ST, HAMILTON, ON, L8V 2V9 CANADA | US Mail (1st Class) |
| 80087 | POZNIAK, JERRY, 23 MARK MEAD ROAD, CROSS RIVER, NY, 10518 | US Mail (1st Class) |
| 80088 | PR JSC POLTAVA DIAMOND TOOLS, TSIOLKOVSKOHO STR 34, POLTAVA, 36023 UKRAINE | US Mail (1st Class) |
| 80087 | PRACTICAL EDUCATORS ASSOCIATION, 7631 MERLIN WAY, AMELIA, VA, 23002 | US Mail (1st Class) |
| 80087 | PRADO MIKE, 2546 HODGES BEND CIR, SUGAR LAND, TX, 774791372 | US Mail (1st Class) |
| 80087 | PRADO, MIKE, 1901 A MAGNOLIA DR, PASADENA, TX, 77503 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | PRALLE, DARREN/TSS FLYING CLUB INC, 6101 PLAINVIEW RD, BETHESDA, MD, 20817-6156 | US Mail (1st Class) |
| 80087 | PRALLE, DOUG, 1328 140TH STREET, HAMPTON, IA, 50441 | US Mail (1st Class) |
| 80088 | PRAMBS, HUGO/COBS PRAMBS, MAR DEL PLATA 1954 D.806, PROVIDENCIA, SANTIAGO, 7500646 CHILE | US Mail (1st Class) |
| 80087 | PRANGE, CAROL, 7759 W STINEMYER RD, NEW PALESTINE, IN, 46163 | US Mail (1st Class) |
| 80087 | PRANGE, PAUL, 2228 KIMBERLY DRIVE, KLAMATH FALLS, OR, 97603 | US Mail (1st Class) |
| 80087 | PRANGE, ROBERT, 21009 MATCHLOCK COURT, ASHBURN, VA, 20147 | US Mail (1st Class) |
| 80087 | PRANGER, PETER, 6081 MINK STREET SW, PATASKALA, OH, 43062 | US Mail (1st Class) |
| 80087 | PRATER, KENNETH, 813 WALNUT RIDGE ST NW, BOLIVAR, OH, 44612 | US Mail (1st Class) |
| 80087 | PRATHER MATTHEW, 867 GEORGETOWN PL, SAN JOSE, CA, 951263070 | US Mail (1st Class) |
| 80087 | PRATT JR, BARRY, PO BOX 313, ALAMO, TN, 38001 | US Mail (1st Class) |
| 80087 | PRATT, CHRISTOPHER J, 6211 LIBERTY HILL, DALLAS, TX, 75248 | US Mail (1st Class) |
| 80087 | PRATT, DAVID, 8944 YELLOWPINE ST, WEST JORDAN, UT, 84088 | US Mail (1st Class) |
| 80087 | PRATT, JAMES R, 1241 SPRUCE ST, LONGVIEW, WA, 98632 | US Mail (1st Class) |
| 80087 | PRATT, JASON, 5505 AUTUMN CREEK DR, LIBERTY TOWNSHIP, OH, 45044 | US Mail (1st Class) |
| 80087 | PRATT, JAY, 584 AVIATOR DR, FORTWORTH, TX, 76179 | US Mail (1st Class) |
| 80087 | PRATT, JEFF, PO BOX 1630, BUCKLEY, WA, 98321 | US Mail (1st Class) |
| 80088 | PRATT, JOHN & AUSSIE, 29 AMOS CRESCENT, TOOWOOMBA, QLD, 4350 AUSTRALIA | US Mail (1st Class) |
| 80087 | PRATT, JOSH, 17081 N DEVRIES RD, LODI, CA, 95242 | US Mail (1st Class) |
| 80087 | PRATT, KIP, 208 LYNTON COURT, GOOSE CREEK, SC, 29445 | US Mail (1st Class) |
| 80087 | PRATT, MICHAEL A, 1783 KINGSWOOD DRIVE, SOUTHLAKE, TX, 76092 | US Mail (1st Class) |
| 80087 | PRATT, MICHAEL A, 15644 PIONEER BLUFF TRAIL, FT WORTH, TX, 76262-1779 | US Mail (1st Class) |
| 80087 | PRATT, MIKE, 15644 PIONEER BLUFF TRL, ROANOKE, TX, 76262-1779 | US Mail (1st Class) |
| 80087 | PRATT, NORMAN, 2300 SOUTH ST, RACINE, WI, 53404 | US Mail (1st Class) |
| 80087 | PRATT, RICHARD, 2572 PRAIRIE PINE ST, HENDERSON, NV, 89044 | US Mail (1st Class) |
| 80087 | PRATT, ROBERT M, 55 HAINESBURG RIVER RD, COLUMBIA, NJ, 07832 | US Mail (1st Class) |
| 80087 | PRATT, TONY, 6355 CHAMPAGNE LN, PASO ROBLES, CA, 93446 | US Mail (1st Class) |
| 80087 | PRAUM, PETER, 700 1ST STREET, APARTMENT 12R, HOBOKEN, NY, 07030 | US Mail (1st Class) |
| 80087 | PRAY, RICK, 970 S HOMESTEAD DR, WOODLAND HILLS, UT, 84653-2084 | US Mail (1st Class) |
| 80087 | PRAY, VAN, 11101 OLD US HWY 40, MONTGOMERY CITY, MO, 63361 | US Mail (1st Class) |
| 80087 | PREBLICH, BRIAN, 3558 E CHESTNUT LN, GILBERT, AZ, 85298 | US Mail (1st Class) |
| 80087 | PRECISION AIR INC, 900 WANDO PARK BLVD, MT PLEASANT, SC, 29464-7954 | US Mail (1st Class) |
| 80087 | PRECISION AIRCRAFT MAINTENANCE, 5011 SABRE LN, DENTON, TX, 76207-4518 | US Mail (1st Class) |
| 80087 | PRECISION AVIATON SERVICES INC., PO BOX 236, CALVARY, GA, 39829 | US Mail (1st Class) |
| 80087 | PRECISION AVIONICS, 219 SKY HARBOR WAY, GRIFFIN, GA, 30224 | US Mail (1st Class) |
| 80087 | PRECISION DESIGN INC / EASTER, CRAIG, NORTH HANGAR, 3000 LOGAN RD, WEATHERFORD, OK, 73096-2681 | US Mail (1st Class) |
| 80087 | PRECISION FLYING LLC, 9038 SUTTON PL, WEST CHESTER, OH, 450119315 | US Mail (1st Class) |
| 80087 | PRECISION HELI-SUPPORT, LLC, 224 SEVEN FARMS DR, DANIEL ISLAND, SC, 29492 | US Mail (1st Class) |
| 80087 | PRECISION METAL FINISHING, INC, JERED TOLMAN, 9201 S KRAXBERGER RD, CANBY, OR, 97013-9317 | US Mail (1st Class) |
| 80087 | PREFLIGHT PPG LLC, 19248 SUNSET BAY DR, LAND O LAKES, FL, 346386173 | US Mail (1st Class) |
| 80088 | PREHN, ANTONY, 16 BRAESIDE AVE, KEIRAVILLE, NSW, 2500 AUSTRALIA | US Mail (1st Class) |
| 80087 | PREIDECKER, PAUL J, 5615 STEEPLECHASE DR, WAUNAKEE, WI, 53597 | US Mail (1st Class) |
| 80088 | PREISNER, LESZEK, W PIGONIA 23, JASTO, PL38200 POLAND | US Mail (1st Class) |
| 80087 | PREISS, JAMES M TRUSTEE, 2621 CESSNA CIR, POPLAR GROVE, IL, 61065 | US Mail (1st Class) |
| 80088 | PREKATSUNAKIS, MICHALIS, ARENDWEG 17, LELYSTAD, FLEVOLAND, 8218 PE NETHERLANDS | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | PREMIER AVIATION, LLC, 7132 W 50TH ST, SIOUX FALLS, SD, 57106 | US Mail (1st Class) |
| 80087 | PRENDERGAST, JOHN, 19081 YOUNGS CLIFF RD, STERLING, VA, 20165 | US Mail (1st Class) |
| 80087 | PRESCOTT AIRCRAFT & AUTOMOTIVE LLC, 14650 E TERRITORY DR, PRESCOTT VALLEY, AZ, 86315 | US Mail (1st Class) |
| 80087 | PRESCOTT, JOHN K, 228 HARTFORD DR, CONROE, TX, 77303 | US Mail (1st Class) |
| 80087 | PRESCOTT, WILBUR E, 2110 N REED RD, CHINO VALLEY, AZ, 86323 | US Mail (1st Class) |
| 80087 | PRESLEY, DENNY, 1031 TULLOCH DR, TRACY, CA, 95304 | US Mail (1st Class) |
| 80087 | PRESLEY, DENNY, 1361 PARKSIDE DR, TRACY, CA, 95376 | US Mail (1st Class) |
| 80087 | PRESSLEY, BRENT, 338 PIPER STREET, MORRISTOWN, TN, 37814 | US Mail (1st Class) |
| 80087 | PRESSLY, JOEL D, 4421 SE BLOOMFIELD RD, SHELTON, WA, 98584 | US Mail (1st Class) |
| 80087 | PRESSON, J/MORRIS D, YOUNG D, 419 FEATHERBED LANE, GLEN MILLS, PA, 19342 | US Mail (1st Class) |
| 80088 | PRESTIGE WORLWIDE ENTERTAINMENT INC., 22532 122ND AVE, MAPLE RIDGE, BC, V2X7H1 CANADA | US Mail (1st Class) |
| 80087 | PRESTON, CALVIN, 5014 41ST ST, COLUMBUS, NE, 68601 | US Mail (1st Class) |
| 80087 | PRESTON, DOUG/WALKER, ALAN, 2726 PADEN TRAIL, BIRMINGHAM, AL, 35226-2850 | US Mail (1st Class) |
| 80087 | PRESTON, JIM, 7598 LINDBERGH DR, ALEXANDRIA, VA, 223062227 | US Mail (1st Class) |
| 80087 | PRESTON, JOE, 461 MECHLIN CORNER RD, PITTS TOWN, NJ, 08867 | US Mail (1st Class) |
| 80087 | PRESTON, MICHEAL, 8549 TELFORD LANE, BROOKLYN PARK, MN, 55443 | US Mail (1st Class) |
| 80087 | PRESTON, RUTH, 8335 KITTY HAWK DR, NEW PORT RICHEY, FL, 34654 | US Mail (1st Class) |
| 80088 | PRETE, PAOLO, VICOLO PAPA GIOVANNI XXIII, 24, SPRESIANO, TREVISO, IT31027 ITALY | US Mail (1st Class) |
| 80088 | PRETORIUS, DANIEL JOHANNES, PO BOX 390, MARAISBURG, 1700 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | PRETORIUS, PETER, 27 MAINSAIL DR, CABOOLTURE SOUTH, QLD, 4510 AUSTRALIA | US Mail (1st Class) |
| 80088 | PRETORIUS, ROCCO, 83 FREDERICK COOPER DR, KENMARE, GP, 1739 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | PRETORIUS, RYNIER, PO BOX 38783, FAERIE GLEN, PRETORIA, 0043 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | PRETTIN, WILHELM, EMSCHE ST 25, HATTIGEN, DE-45525 GERMANY | US Mail (1st Class) |
| 80087 | PREVATT, DAVID R, 1101 COMMERCIAL, EMPORIA, KS, 66801 | US Mail (1st Class) |
| 80087 | PREVOST, GUY E, 9520 KANDACE DR NW, ALBUQUERQUE, NM, 87114-4131 | US Mail (1st Class) |
| 80087 | PREVOST, THOMAS, PO BOX 321, WETUMPKA, AL, 36092 | US Mail (1st Class) |
| 80088 | PREVOT, DIDIER, 462 RUE CHARLES BAUDELAIRE, ST GELY DU FESC, 34980 FRANCE | US Mail (1st Class) |
| 80087 | PREWITT, SCOTT, 78-365 HWY 111 STE 103, LA QUINTA, CA, 92253 | US Mail (1st Class) |
| 80087 | PRICE JERALD, 605 PAR TEE DRIVE, HARTFORD, SD, 57033 | US Mail (1st Class) |
| 80087 | PRICE JOHN R, 9808 1ST AVE, PLATTSMOUTH, NE, 680488422 | US Mail (1st Class) |
| 80087 | PRICE OMER D, 1500 DORRANCE RD, SAN ANGELO, TX, 769042713 | US Mail (1st Class) |
| 80087 | PRICE PAUL W, 1166 W 2400 S, ST GEORGE, UT, 847706954 | US Mail (1st Class) |
| 80087 | PRICE, ANDRE, 12809 LITTLETON RD, GARFIELD HTS, OH, 44125 | US Mail (1st Class) |
| 80087 | PRICE, BRAD, 9265 BEATTY DR, SACRAMENTO, CA, 95826 | US Mail (1st Class) |
| 80087 | PRICE, BRAD, 2711 KADEMA DR, SACRAMENTO, CA, 95864 | US Mail (1st Class) |
| 80088 | PRICE, CHARLES, 27 TAMARISK WAY, WILLOWHAY ESTATE, EAST PRESTON, LITTLEHAMPTON, WEST SUSSEX, BN16 2TE GREAT BRITAIN | US Mail (1st Class) |
| 80087 | PRICE, DAVID, 130 OOSTAGALA DR, LOUDON, TN, 37774 | US Mail (1st Class) |
| 80087 | PRICE, DAVID, 849 E STANLEY #424, LIVERMORE, CA, 94550 | US Mail (1st Class) |
| 80088 | PRICE, DAVID GARETH, 16 BROOKSIDE, WESTON TURBILLE, AYLESBURY, BUCKINGHAMSHIRE, HP22 5YN GREAT BRITAIN | US Mail (1st Class) |
| 80087 | PRICE, DENISE, 3439 NW SIERRA DRIVE, CAMAS, WA, 98607 | US Mail (1st Class) |
| 80088 | PRICE, DWAYNE W, 1057 WHITE LAKE RD, ARNPRIOR, ON, K7S 3G9 CANADA | US Mail (1st Class) |
| 80087 | PRICE, JAMES, 966 E STATE HWY 181, BLYTHEVILLE, AR, 72315 | US Mail (1st Class) |
| 80087 | PRICE, JAMES, 6 PERSIMMON RIDGE DR, GREENBRIER, AR, 72058-8810 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | PRICE, JAMES R, 350 BROADWAY, NEWPORT, RI, 02840 | **US Mail (1st Class)** |
| 80087 | PRICE, JAMES WILEY, 2508 BEAVER BEACH LANE, GREENVILLE, NC, 27834 | **US Mail (1st Class)** |
| 80087 | PRICE, JEREMY, PO BOX 1813, WATERTOWN, SD, 57201 | **US Mail (1st Class)** |
| 80087 | PRICE, JEREMY, 701 WILLOW BEND DR, CASSELTON, ND, 58012 | **US Mail (1st Class)** |
| 80087 | PRICE, JIMMY, 731 LOS ALTOS, LOS ALTOS, CA, 94022 | **US Mail (1st Class)** |
| 80087 | PRICE, JOHN, 14811 S 20TH ST, BELLEVUE, NE, 68123 | **US Mail (1st Class)** |
| 80088 | PRICE, JOHN, MULBERRY STABLES, LULLINGSTONE PARK, EYNSFORD, KENT, DA4 0JA GREAT BRITAIN | **US Mail (1st Class)** |
| 80088 | PRICE, KEITH, 112 HIDDEN CREEK CIRCLE NW, CALGARY, AB, T3A 6J3 CANADA | **US Mail (1st Class)** |
| 80087 | PRICE, LARRY, 116 BIMINI CT, PANAMA CITY BEACH, FL, 32413 | **US Mail (1st Class)** |
| 80087 | PRICE, MARION, 2063 HARTER RD, NEW MADISON, OH, 45346 | **US Mail (1st Class)** |
| 80087 | PRICE, MICHAEL, 4320 BROOKS WAY, CARLSBAD, CA, 92008-4280 | **US Mail (1st Class)** |
| 80087 | PRICE, MISCHA, 2465 ROCKY HILL DEDEAUX RD, KILN, MS, 39556-6552 | **US Mail (1st Class)** |
| 80087 | PRICE, RICK/GA A/C PARTNERS, 165 ISLEWORTH WAY, FAYETTEVILLE, GA, 30215 | **US Mail (1st Class)** |
| 80088 | PRICE, ROBERT, KENNALL VIEW, PONSANOOTH, TRURO, CORNWALL, TR3 7HJ GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | PRICE, SCOTT AND DENISE, 3439 NW SIERRA DR, CAMAS, WA, 98607 | **US Mail (1st Class)** |
| 80087 | PRICE, STEVE, PO BOX 27118, MEMPHIS, TN, 38167 | **US Mail (1st Class)** |
| 80087 | PRICE, WILLIAM, 6104 ANDOVER CT, GRAND BLANC, MI, 48439 | **US Mail (1st Class)** |
| 80087 | PRICHARD, LYNN, 19 SOUTH LINCOLN ST, ENTERPRISE, KS, 67441 | **US Mail (1st Class)** |
| 80087 | PRICHARD, LYNN A, 1341 BETH LANE, NORTH GLENN, CO, 80234 | **US Mail (1st Class)** |
| 80087 | PRICKETT, JOHN M, 501 WHITETAIL DR, MANCHACA, TX, 78652 | **US Mail (1st Class)** |
| 80087 | PRIDE, SCOTT/LEFEVER, CRAIG, HCR 2, BOX 290, TUCSON, AZ, 85735 | **US Mail (1st Class)** |
| 80087 | PRIDGEN, BLAINE, 1091 GRAIN ELEVATOR RD, ARNAUDVILLE, LA, 70512-3232 | **US Mail (1st Class)** |
| 80087 | PRIES, DON, 2014 HILLCREEK RD, COLLINSVILLE, IL, 62234 | **US Mail (1st Class)** |
| 80087 | PRIEST, ALLEN, 6600 MERCY CT STE 210, PINE GROVE, CA, 95628-3100 | **US Mail (1st Class)** |
| 80088 | PRIEST, GREG, 16 BASILDON WAY, PARKWOOD, PERTH, WA, 6147 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | PRIEST, JUSTIN, 2216 JASMINE PL, MOUNT VERNON, WA, 98273 | **US Mail (1st Class)** |
| 80087 | PRIEST, PETER, 10081 MOSAIC WAY, ELK GROVE, CA, 95757 | **US Mail (1st Class)** |
| 80087 | PRIESTER, AUSTIN, 264 ROSSMORE, OXNARD, CA, 93035 | **US Mail (1st Class)** |
| 80087 | PRIGNANO, RICHARD, 38 E 19TH ST, HUNTINGTON STATION, NY, 11746 | **US Mail (1st Class)** |
| 80087 | PRILL, DAN, 472 STOCKETT RD, SAND COULEE, MT, 59472 | **US Mail (1st Class)** |
| 80088 | PRIME, GREG, #49 15968 82ND AVE, SURREY, BC, V3S 3S9 CANADA | **US Mail (1st Class)** |
| 80087 | PRIMM, CLARENCE, 1024 CELESTE RD, SARALAND, AL, 36571 | **US Mail (1st Class)** |
| 80087 | PRINCE, LISA, 3348 BLACKBURN ST, DALLAS, TX, 75204 | **US Mail (1st Class)** |
| 80088 | PRINCEHORN, CLIFF, 5 NEREIDA CLOSE, KOTARA SOUTH, 2289 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | PRINCEHORN, CLIFFORD ARTHUR, 502 BELMONT CENTRAL APARTMENTS, 17 EDGAR ST, BELMONT, NSW, 2280 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | PRINCEHORN, DAVID, 201 CAVES BEACH ROAD, CAVES BEACH, AUSTRALIA, NSW, 2281 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | PRINCIPAL `IOWA`, PO BOX 777, DES MOINES, IA, 50303-0777 | **US Mail (1st Class)** |
| 80087 | PRINCIPLE PROPERTIES LLC / PRICE, PAUL, 6859 CAMINO ROJO, SANTA FE, NM, 87507 | **US Mail (1st Class)** |
| 80087 | PRINGLE, GEORGE, 13279 E 32ND CT, TULSA, OK, 74134-4005 | **US Mail (1st Class)** |
| 80087 | PRINGLE, GREG S, 465 E 8120 S, SANDY, UT, 84070 | **US Mail (1st Class)** |
| 80087 | PRINGLE, JOHN R, 4234 ALDER DR, SAN DIEGO, CA, 92116 | **US Mail (1st Class)** |
| 80087 | PRINGLE, JOSEPH, 2457 SUNSET DR, ATLANTA, GA, 30345 | **US Mail (1st Class)** |
| 80088 | PRING-SHAMBLER, PETER, 24 HILDARE ST, WAGGA WAGGA, NSW, 2650 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | PRINOS, CHRISTOPHER, 85 BUTTERNUT CIRCLE, CONCORD, MA, 01742 | **US Mail (1st Class)** |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | PRINS DENNIS A, 22217 OLD 44 DR, MCARTHUR, CA, 96073 | US Mail (1st Class) |
| 80088 | PRINSLOO, PIERRE, PLANE MAINTENANCE FACILITY, HANGAR W5, LANSERIA AIRPORT, GAUTENG, SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | PRIOR MICHAEL W, 4210 BURKE STATION RD, FAIRFAX, VA, 220321009 | US Mail (1st Class) |
| 80087 | PRIOR, MICHAEL W, 2805 BEECHBANK RD, SILVER SPRING, MD, 20910 | US Mail (1st Class) |
| 80088 | PRIOR, ROB, 201 - 1821 COOK ST, VICTORIA, BC, V8T 3P5 CANADA | US Mail (1st Class) |
| 80088 | PRIOR, ROB, 949 SLUGGETT ROAD, BRENTWOOD BAY, BC, V8M 1C9 CANADA | US Mail (1st Class) |
| 80087 | PRITCHARD, DAVID, PO BOX 707, CEDAR CREEK, TX, 786120707 | US Mail (1st Class) |
| 80087 | PRITCHARD, ERNEST R, 1005 N AVIATOR PKWY, PAYSON, AZ, 855413530 | US Mail (1st Class) |
| 80088 | PRITCHARD, GEOFF, 8844 CROFTON RD, VERNON, BC, V1H 2L2 CANADA | US Mail (1st Class) |
| 80087 | PRITCHARD, HAROLD, 20178 E 950 ST., GENESEO, IL, 61254 | US Mail (1st Class) |
| 80087 | PRITCHARD, JOSHUA, 853 S SUNSET CIR, ANDOVER, KS, 67002 | US Mail (1st Class) |
| 80088 | PRITCHARD, ROBIN A, 18 HILL ST, FELTWELL, THETFORD, NORFOLK, IP26 4AB GREAT BRITAIN | US Mail (1st Class) |
| 80087 | PRIVATE LLC, 2095 HWY 211 NW 2F-125, BRASELTON, GA, 30517 | US Mail (1st Class) |
| 80087 | PRIVEDENYUK SERGEY, 1571 PAGE BLVD, SPRINGFIELD, MA, 11041752 | US Mail (1st Class) |
| 80087 | PRIVETTE, DAN, 6565 RASEYN CT, LAS CRUCES, NM, 88005-4620 | US Mail (1st Class) |
| 80087 | PRIZIO, DAVID, 10940 TANTLINGER DRIVE, TUSTIN, CA, 92782 | US Mail (1st Class) |
| 80088 | PRIZZON, CLAUDIO, VIA A MOSETTI 8/C, GRADISCA D`ISONZO, GORIZIA, IT-34072 ITALY | US Mail (1st Class) |
| 80088 | PRO AIR MAINTENANCE, TZANEEN AIRFIELD,HNGR NR1, R71 ROAD, TZANEEN, LP, 0850 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | PRO AV AIRCRAFT, 1834 EAST HIGH AVE, ATTN: ERIC HUBBARD, NEW PHILADELPHIA, OH, 44663 | US Mail (1st Class) |
| 80087 | PRO LLC / O`MALLEY PATRICK, 106 BIRCH ST, GASSAWAY, WV, 26624-1102 | US Mail (1st Class) |
| 80087 | PRO POWDER / TUFCOAT, 12345 SW MYSLONY ST., TUALATIN, OR, 97062-8399 | US Mail (1st Class) |
| 80087 | PROBST, DANIEL, 773 WAYNEPORT RD, MACEDON, NY, 14502 | US Mail (1st Class) |
| 80087 | PROBST, DANNY, 22291 N 14TH AVE, NOKOMIS, IL, 62075 | US Mail (1st Class) |
| 80087 | PROBST, JOHN D, 2612 SOUTHWEST PKWY APT 304, WICHITA FALLS, TX, 76308 | US Mail (1st Class) |
| 80088 | PROBST, MARCO, 37648 CHIEF HARRY DRIVE, B 1113, SQUAMISH, BC, V8B 0A7 CANADA | US Mail (1st Class) |
| 80087 | PROCHUT, RICHARD L, 9 N COUNTRY LAKES DR, MARLTON, NJ, 08053 | US Mail (1st Class) |
| 80087 | PROCK, JACK, 23567 ACACIA CT, AUBURN, CA, 95602-8071 | US Mail (1st Class) |
| 80087 | PROCTOR, JASON H, 803 WINTER HILL DR, APEX, NC, 27502 | US Mail (1st Class) |
| 80087 | PROCTOR, NELSON, 175 OLD LOCUST HILL RD, TAYLORS, SC, 29687 | US Mail (1st Class) |
| 80087 | PROCTOR, NOEL, 777 UPPER LAKEVIEW ROAD, WHITE SALMON, WA, 98672 | US Mail (1st Class) |
| 80088 | PRODUCCIONESENSERIE C A, RIF:J-29980456-8/ATTN GERARDO URICH, SAFARI CARABOBO#358, TOCUYITO MUN LIBERTADOR, EDO CARABOBO,  VENEZUELA | US Mail (1st Class) |
| 80087 | PROEBSTL, ROBERT, 2930 W 235TH ST #13, TORRANCE, CA, 90505 | US Mail (1st Class) |
| 80088 | PROFESSIONAL AIRCRAFT ENGINES GMBH, EUROPASTRASSE 15, SITZENBERG-REIDLING, AT-3454 AUSTRIA | US Mail (1st Class) |
| 80087 | PROFESSIONAL AIRCRAFT SVCS, LLC, 4824 EARHART RD, LOVELAND, CO, 80538 | US Mail (1st Class) |
| 80087 | PROFESSIONAL ENGINEER ETC, 502 COPPERLEAF RD, LAKEWAY, TX, 78734-3840 | US Mail (1st Class) |
| 80087 | PROFFETTY, STEVE, 99 AUSTIN ST, BRIDGEWATER, MA, 02324 | US Mail (1st Class) |
| 80087 | PROFFITT, PERRY VON, 5938 LAMBERT LN E, KELLER, TX, 76262-8098 | US Mail (1st Class) |
| 80087 | PROFILE LASER, LLC, 524 N TILLAMOOK ST, SUITE 101, PORTLAND, OR, 97227-1993 | US Mail (1st Class) |
| 80088 | PROGRESSIVE AUTOMATIONS, INC., 11388 STEVESTON HWY, RICHMOND, BC, V7A 5J5 CANADA | US Mail (1st Class) |
| 80087 | PROKOP, THOMAS, 919 SHADY LN, GLENDORA, CA, 91740 | US Mail (1st Class) |
| 80087 | PROKOP, TOM, 2305 N REDDING WAY, UPLAND, CA, 91784-1331 | US Mail (1st Class) |
| 80087 | PROP & ROTOR AVIATION LLC, 26414 MEADOW CREEK LN, WILDOMAR, CA, 925954916 | US Mail (1st Class) |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | PROPELLING AVIATION, 380 AIRPORT LANE, TAZEWELL, TN, 37879 | US Mail (1st Class) |
| 80088 | PROPFOCUS 1005 CC, C/O JOHN ZULCH, 38 MOOLMAN RD, BIG BAY, BLOUBERGSTRAND, CAPE TOWN, 7441 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | PROPP, WILLIAM D, 596 DON PROPP RD, AZLE, TX, 76020 | US Mail (1st Class) |
| 80087 | PROPST TERRY L, 10 JACKSON CIR, FESTUS, MO, 630284200 | US Mail (1st Class) |
| 80087 | PROPST, BLAKE, 100 PROPST LN, BLACK ROCK, AR, 72415 | US Mail (1st Class) |
| 80087 | PROPST, TERRY, 790 EAGLE WING DR, THEODOSIA, MO, 65761-6382 | US Mail (1st Class) |
| 80087 | PROSISE, DONALD R, 1717 W BROOKS ST, CHANDLER, AZ, 852246603 | US Mail (1st Class) |
| 80087 | PROSSER, DANIELLE, 15624 VIKING COMMANDER WAY, WESTFIELD, IN, 46074 | US Mail (1st Class) |
| 80088 | PROSTAKOV, YURI, MARKSISTSKAYA ST, 34 BUILD 7, MIRBIS, MOSCOW, 019147 RUSSIA | US Mail (1st Class) |
| 80087 | PROTACIO, JUDITH, 5656 KUNGLE RD, NEW FRANKLIN, OH, 44203 | US Mail (1st Class) |
| 80087 | PROTACIO, TODD M, 1416 W IRVING PARK RD APT 4W, CHICAGO, IL, 60613 | US Mail (1st Class) |
| 80087 | PROTZMAN, JAMES, 6320 MCKAY ST, ANCHORAGE, AK, 99518 | US Mail (1st Class) |
| 80087 | PROULX, ERIC, 5108 TRALEE LN, WASTERVILLE, OH, 43082 | US Mail (1st Class) |
| 80087 | PROVANCE, BRENT, 3011 SKYHAWK DR, GRANBURY, TX, 76049 | US Mail (1st Class) |
| 80087 | PROVEN, TR, 6012 WHEELER LANE, BROAD RUN, VA, 20137 | US Mail (1st Class) |
| 80088 | PROVENCHER, SEAN, 446 SAMMON AVE, TORONTO, ON, M4J 2B2 CANADA | US Mail (1st Class) |
| 80087 | PROVO, HAROLD/PRO A/C LLC, 1074 BARROW CT, WESTLAKE VILLAGE, CA, 91361 | US Mail (1st Class) |
| 80088 | PROVOST, DOUG, 11 CHOLMONDELEY RD, MANCHESTER, GTM, M6 8NH GREAT BRITAIN | US Mail (1st Class) |
| 80088 | PRPICH, JEREMIAH, 3697 PALO ALTO STREET, VICTORIA, BC, V8P 4R8 CANADA | US Mail (1st Class) |
| 80087 | PRUETT, JOHNNY, 716 NE 138TH AVE, VANCOUVER, WA, 98684 | US Mail (1st Class) |
| 80087 | PRUITT, DON E, 13816 HORTON DR, OVERLAND PARK, KS, 66223 | US Mail (1st Class) |
| 80087 | PRUITT, RONNIE, 222 RIDGE WOOD ST, STONEVILLE, NC, 27048-7631 | US Mail (1st Class) |
| 80087 | PRUITT, WILL, 4289 E LATOKA CT, SPRINGFIELD, MO, 65809-2901 | US Mail (1st Class) |
| 80087 | PRUNTY, EUGENE W WYATT, 267 CLARAS POINT RD, SEWANEE, TN, 37375 | US Mail (1st Class) |
| 80087 | PRUSINSKI, CHET, 2283 MORNING POINT, ROAMING SHORES, OH, 44084 | US Mail (1st Class) |
| 80087 | PRUZEK, JOSH, 1764 GALLERY WAY, WEST LINN, OR, 97068 | US Mail (1st Class) |
| 80087 | PRYCE, CHRISTOPHER, 6 WINTER LANE, BURLINGTON, NJ, 08016 | US Mail (1st Class) |
| 80087 | PRYCE, JASON, 1105 MARIGOLD DR, INDEPENDENCE, OR, 97351 | US Mail (1st Class) |
| 80087 | PRYDE, W A /RUST, BRUCE, 10150 E PRINCE RD, TUCSON, AZ, 85749 | US Mail (1st Class) |
| 80088 | PRYOR, CHRISTOPHER, 3-330 CENTREVILLE ROAD, FLORENCEVILLE-BRISTOL, NB, E7 L3K6 CANADA | US Mail (1st Class) |
| 80087 | PRYOR, DAVID, 3203 WILLOW LAKE LANE, ENID, OK, 73703 | US Mail (1st Class) |
| 80087 | PRYOR, MARSHALL, 6713 SW BONITA RD, BUILDING C SUITE 200, PORTLAND, OR, 97224 | US Mail (1st Class) |
| 80087 | PRYOR, MARTIN, 7598 CAPRI DR, CANTON, MI, 48187 | US Mail (1st Class) |
| 80087 | PRYOR, MATT, 142 N SKYVIEW DR, KALAMAZOO, MI, 49009-6971 | US Mail (1st Class) |
| 80087 | PRYOR, RICK, 7262 OXFORD CEMETERY RD, MADISONVILLE, TX, 77864 | US Mail (1st Class) |
| 80087 | PRYOR, STEVE, 3643 LAKE VISTA PL, MOSES LAKE, WA, 98837 | US Mail (1st Class) |
| 80087 | PRZEBINDA, VIKTOR, PO BOX 5173, PITTSBURGH, PA, 15206 | US Mail (1st Class) |
| 80087 | PRZYBYLSKI, TOM, 3960 GREY TOWER RD, JACKSON, MI, 49201 | US Mail (1st Class) |
| 80087 | PRZYGOCKI, DAN, 625 W DEER VALLEY RD, #103-204, PHOENIX, AZ, 85027 | US Mail (1st Class) |
| 80087 | PSALM 55 LLC, 1370 W THAT RD, BLOOMINGTON, IN, 47403 | US Mail (1st Class) |
| 80087 | PSIROPOULOS DEAN G, 1001 MIZZEN CT, TARPON SPRINGS, FL, 346897145 | US Mail (1st Class) |
| 80087 | PSIROPOULOS, DEAN, 312 WOOD IBIS AVE, TARPON SPRINGS, FL, 34689 | US Mail (1st Class) |
| 80087 | PTACEK, ARTHUR, 5700 RIVERSIDE DR, MCMINNVILLE, OR, 97128 | US Mail (1st Class) |
| 80087 | PTACEK, MARK J, 8017 BROOK LOOP, SPEARFISH, SD, 57783 | US Mail (1st Class) |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | PTACEK, TYLER A, 7687 E 37TH ST N #2806, WICHITA, KS, 67226 | US Mail (1st Class) |
| 80087 | PTC FLYERS LLC, 701 AVALON WAY, PEACHTREE CITY, GA, 302693255 | US Mail (1st Class) |
| 80087 | PUCA, ANTHONY, 3457 ANTELOPE RIDGE TRAIL, PARKER, CO, 80138-4243 | US Mail (1st Class) |
| 80087 | PUCCIARELLA, ANTHONY J, 2840 PRISM CT, LUSBY, MD, 20657 | US Mail (1st Class) |
| 80087 | PUCCIARIELLO ALEXANDER A, 103 BERGEN AVE, HASKELL, NJ, 74201023 | US Mail (1st Class) |
| 80087 | PUCCIARIELLO, C J, 50 AIRPORT RD, MORRISTOWN, NJ, 07960 | US Mail (1st Class) |
| 80087 | PUCHTLER, SCOBIE, 3806 BURKE AVE N, SEATTLE, WA, 98103 | US Mail (1st Class) |
| 80087 | PUCKETT GREGORY N, 1839 COFFEYTOWN RD, VESUVIUS, VA, 244832832 | US Mail (1st Class) |
| 80087 | PUCKETT, BOB, 67961 EDGEWATER BEACH, WHITE PIGEON, MI, 49099 | US Mail (1st Class) |
| 80087 | PUCKETT, GREGORY N, 34788 MORGAN TRAIL, ELIZABETH, CO, 80107 | US Mail (1st Class) |
| 80087 | PUCKETT, MICHAEL, CORE CIVIC/ W C F A, PO BOX 679, WHITEVILLE, TN, 38075 | US Mail (1st Class) |
| 80087 | PUCKETT, REX L, 91 RAMBLEWOOD DR, SILVER CREEK, GA, 30173 | US Mail (1st Class) |
| 80087 | PUDDICOMBE, WILLIAM, 33870 E DEER LAKE RD, GRAND RAPIDS, MN, 55744 | US Mail (1st Class) |
| 80087 | PUDDING RIVER BEARHAWK, 24375 S SKYLANE DRIVE, CANBY, OR, 97013 | US Mail (1st Class) |
| 80087 | PUDENZ, RICKY A, 602 ARIZONA ST, GLIDDEN, IA, 51443 | US Mail (1st Class) |
| 80087 | PUDERBAUGH, DEAN, PO BOX 43, UNITYVILLE, PA, 17774 | US Mail (1st Class) |
| 80087 | PUENT, JOHN, 26553 245TH AVE, FOUNTAIN, MN, 55935 | US Mail (1st Class) |
| 80087 | PUENTE, FELIPE, MARRIOTT HOTEL, 9100 E CORPORATE HILLS DR, WICHITA, KS, 67207-1317 | US Mail (1st Class) |
| 80088 | PUENTE, FELIPE, URB BALCON DEL NORTE #111, AV MARISCAL SUCRE Y DIEGO VASQUEZ, QUITO, ECUADOR | US Mail (1st Class) |
| 80087 | PUEO AIRCRAFTS, LLC, PO BOX 25333, HONOLULU, HI, 96825 | US Mail (1st Class) |
| 80087 | PUFFER, BENJAMIN, 4104 122ND ST, PLEASANT PRAIRIE, WI, 53158 | US Mail (1st Class) |
| 80087 | PUFFER, R W (BOB), 2233 LINCOLN AVE., HOT SPRINGS, SD, 577471844 | US Mail (1st Class) |
| 80087 | PUGH ROBERT A, 13461 N KINGAIR DR, ORO VALLEY, AZ, 857558743 | US Mail (1st Class) |
| 80087 | PUGH, GAYLON H /FINE FINISH LLC, PO BOX 2061, JOPLIN, MO, 64803 | US Mail (1st Class) |
| 80087 | PUGH, KEITH, 14941 SE CROSSCREEK CT, DAMASCUS, OR, 97089 | US Mail (1st Class) |
| 80087 | PUGH, ROBERT, 216 E HORIZON CIRCLE, ORO VALLEY, AZ, 85737 | US Mail (1st Class) |
| 80088 | PUIGPEY SADURNI, JOSEP, OSONA 3, VILANOVA DEL VALLES, CATALUNA, 08410 SPAIN | US Mail (1st Class) |
| 80087 | PUJOL, JAIME, 24518 BUCK CRK, SAN ANTONIO, TX, 78255-2250 | US Mail (1st Class) |
| 80088 | PUJOL, THIERRY, 16 BIS CHEMIN DU SEILLON, ST MAURICE DE GOURDANS, AIN, 01800 FRANCE | US Mail (1st Class) |
| 80087 | PULIS, JOHN, 1413 SAPPHIRE SHORES, WILLIS, TX, 77378 | US Mail (1st Class) |
| 80088 | PULIS, PATRICK, 90 GOODALL CRESCENT, SALISBURY, SA, 5108 AUSTRALIA | US Mail (1st Class) |
| 80088 | PULIS, RANDY, 25 NICOLET CT, ST ALBERT, AB, T8N 7E7 CANADA | US Mail (1st Class) |
| 80087 | PULIS, RYAN, 526 STARKSTONE CT, SPRING, TX, 77386 | US Mail (1st Class) |
| 80087 | PULLEN, CURTIS S, 2115 MEADOWDALE AVE NW, GRAND RAPIDS, MI, 49504 | US Mail (1st Class) |
| 80087 | PULLEN, SCOTT, 4878 STREAMBED TRAIL, PARKER, CO, 80134 | US Mail (1st Class) |
| 80088 | PULLEY, CHRIS, 6641 SNOW GOOSE LANE, MISSISSAUGA, L5N 5H9 CANADA | US Mail (1st Class) |
| 80087 | PULLEY, REGINALD L JR, 27760 HIALEAH DR, TEHACHAPI, CA, 93561 | US Mail (1st Class) |
| 80087 | PULLEY, STEVEN, 1325 HARRISON CT, STOUGHTON, WI, 53589-1114 | US Mail (1st Class) |
| 80087 | PULLMAN, RICHARD D, 2703 BENSON COURT, MARTINEZ, CA, 94553 | US Mail (1st Class) |
| 80087 | PULLMAN, SAUL, 7210 S NEWBERRY LANE, TEMPE, AZ, 85283 | US Mail (1st Class) |
| 80088 | PULMAN, RICHARD, PO BOX 149, GRAVENHURST, ON, P1P 1T5 CANADA | US Mail (1st Class) |
| 80087 | PULS CASELATO, ANDRE LUIZ, 6965 PIAZZA GRANDE AVE STE 314, ORLANDO, FL, 32835 | US Mail (1st Class) |
| 80087 | PULS, KURT, 47 WARREN DRIVE, VALPARAISO, IN, 46385-6809 | US Mail (1st Class) |
| 80087 | PULS, KURT V, 1133 S FINLEY RD #102, LOMBARD, IL, 60148 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | PULS, TIMOTHY, 26425 RUSTLING BIRCH WAY, PLAINFIELD, IL, 60585-1336 | US Mail (1st Class) |
| 80087 | PULSAR INVESTMENTS INC, 17437 N 58TH WAY, SCOTTSDALE, AZ, 852545931 | US Mail (1st Class) |
| 80088 | PULVIRENTI, MARCO, VIALE P.UMBERTO 144, CALTAGIRONE, 95041 ITALY | US Mail (1st Class) |
| 80087 | PUMPHREY, ROBERT, 6460 W CO RD 100 N, GREENSBURG, IN, 47240 | US Mail (1st Class) |
| 80088 | PUNSHON, MICHAEL, PO BOX 7679, GARBUTT BC, 4814 AUSTRALIA | US Mail (1st Class) |
| 80088 | PUNYAPHO, KORNRADA/ BRYANT, JOSH, 559/12 MOO 1 BAAN PHU THARA, HIN LEK FAI, HUA HIN, PRACHUAP KHIRI KAHN, 77110 THAILAND | US Mail (1st Class) |
| 80087 | PURCELL, GARY, 116 AVINGTON LN, COLUMBIA, SC, 29229 | US Mail (1st Class) |
| 80087 | PURCELL, JORDAN, 3902 GOLDEN APPLE WAY, JEFFERSONVILLE, IN, 47130 | US Mail (1st Class) |
| 80087 | PURCELL, KEVIN, 16 YOUNG RD, GILFORD, NH, 03249-6963 | US Mail (1st Class) |
| 80088 | PURCELL, NICHOLAS A, 45 GORDON ST, BRIGHTON, 4017 AUSTRALIA | US Mail (1st Class) |
| 80088 | PURDIE, MARK, 35 NIOKA ST, ROCHEDALE SOUTH, QLD, 4123 AUSTRALIA | US Mail (1st Class) |
| 80087 | PURDUM, RONALD L, 32523 RIVIERA LANE, WILSONVILLE, OR, 97070 | US Mail (1st Class) |
| 80087 | PURDY, GILBERT, 684 PINEHURST AVE NE, KEIZER, OR, 973033314 | US Mail (1st Class) |
| 80087 | PURDY, SCOTT, 2429 SPRING VALLEY RD, DELHI, NY, 13753-8766 | US Mail (1st Class) |
| 80088 | PURDY, WILLIAM J, 1263 MAPLE MANOR ROAD, CAMBRIDGE, ON, N1R 5S6 CANADA | US Mail (1st Class) |
| 80088 | PURE AVIATION SUPPORT SVCS LTD, 10 HIGHFIELD RD, GLOUCESTER, GL4 4LL GREAT BRITAIN | US Mail (1st Class) |
| 80087 | PURE PROFIT LLC, 3511 SILVERSIDE RD STE 105, WILMINGTON, DE, 198104902 | US Mail (1st Class) |
| 80087 | PURE PROFIT, LLC. / MALONEY, SEAN, 1035 AMERICA WAY, DEL MAR, CA, 92014 | US Mail (1st Class) |
| 80087 | PURFIELD, NICHOLAS, 6475 COBALT DR, WEST RICHLAND, WA, 99353 | US Mail (1st Class) |
| 80087 | PURIFOY, JOHN B, 2919 SCARBOROUGH LANE WEST, COLLEYVILLE, TX, 76034 | US Mail (1st Class) |
| 80087 | PURINTON, FREDERICK, 406 EAST CARLETON APT 3, PRESCOTT, 86303 | US Mail (1st Class) |
| 80087 | PURKISS, JEFFREY C, 5385 ARROYO LUIS DR, BULVERDE, TX, 78163 | US Mail (1st Class) |
| 80087 | PURNELL, BLAKE, 3627 CENTRAL AVE, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 80087 | PURNELL, BLAKE, 114 PARKVIEW ST, HOT SPRINGS, AR, 71901-8010 | US Mail (1st Class) |
| 80087 | PURNELL, DAN, 1407 MARKET PL, OFFICE #3, JONESBORO, AR, 72401 | US Mail (1st Class) |
| 80088 | PURNELL, DARREN F, LOT 10 LEVEL 1, 240 VARSITY PARADE, VARSITY LAKES, QLD, 4227 AUSTRALIA | US Mail (1st Class) |
| 80087 | PURSELL, PATRICK, 5649 PLEASANT MILLS RD, WEEKSTOWN, NJ, 08215 | US Mail (1st Class) |
| 80087 | PURTEE, KEVIN, 806 S BROADWAY AVE, TYLER, TX, 75701 | US Mail (1st Class) |
| 80087 | PURTLE, HOMER/KITFOX LLC, 167 SAND BEACH BOULEVARD, SHREVEPORT, LA, 71105 | US Mail (1st Class) |
| 80087 | PURTLE, HOMER/KITFOX LLC, HOMER PURTLE, 411 EAST & WEST ST., MINDEN, LA, 91055 | US Mail (1st Class) |
| 80087 | PURVIS, STEWART, 9326 BLACKSMITH CT, MECHANICSVILLE, VA, 23116 | US Mail (1st Class) |
| 80087 | PURYEAR SEAN T, PO BOX 482, GRAHAM, TX, 764500482 | US Mail (1st Class) |
| 80087 | PURYEAR, JOHN, PO BOX 482, GRAHAM, TX, 76450 | US Mail (1st Class) |
| 80087 | PURYEAR, SEAN, 911 DESERT SAGE, HOBBS, NM, 88242 | US Mail (1st Class) |
| 80087 | PURZYCKI, ERIN, 3033 CARLY CT, AUBURN HILLS, MI, 48326 | US Mail (1st Class) |
| 80087 | PUSCHMANN, ERIC, 2838 STONE MILL PL, BEAVERCREEK, OH, 45434 | US Mail (1st Class) |
| 80087 | PUSHOR, ROBERT, 1150 MERRIMAC DR, SUNNYVALE, CA, 94087 | US Mail (1st Class) |
| 80087 | PUSSY GALORE AVIATION LLC, 1001 S MAIN ST, SUITE 49, KALISPELL, MT, 59907 | US Mail (1st Class) |
| 80087 | PUTMAN, KENNETH E, 6851 CIRCLE DR, FT MYERS, FL, 33905 | US Mail (1st Class) |
| 80087 | PUTNAM, EDWARD, 15962 GREEN SPRINGS DR, RENO, NV, 89511 | US Mail (1st Class) |
| 80087 | PUTNAM, JAMES, 1401 PEMBROOKE DR, EDMOND, OK, 73003 | US Mail (1st Class) |
| 80087 | PUTNAM, JOHN, 1420 SALVADORE CT, MARCO ISLAND, FL, 34145-5857 | US Mail (1st Class) |
| 80087 | PUTNEY, GORDON, 410 MEADOW ROSE LANE, MADISON, WI, 53717 | US Mail (1st Class) |
| 80088 | PUTTONEN, OLLI, KIVBIMAENTIE 1300B, NIEMISJARVI, FI-41490 FINLAND | US Mail (1st Class) |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | PUTTRE, JOHN W, PO BOX 103, SULLIVAN, WI, 53178 | US Mail (1st Class) |
| 80088 | PUTWAIN, S C, 235 JESMOND RD, RD2, DRURY,  NEW ZEALAND | US Mail (1st Class) |
| 80088 | PUZILEWICZ, E A, 7 TSESSEBE ST, EDELWEISS SPRINGS, GAUTENG, 1559 SAUDI ARABIA | US Mail (1st Class) |
| 80087 | PUZNIAK, JASON, 4003 SUNNYBROOK DR, NASHVILLE, TN, 37205 | US Mail (1st Class) |
| 80087 | PYANOV, MARK, 596 W RAMP ST, JACKSON, MS, 39209 | US Mail (1st Class) |
| 80087 | PYANOV, MARK, 106 LANTANA HILL DR, CLINTON, MI, 39056-6045 | US Mail (1st Class) |
| 80087 | PYE JENNY, PO BOX 397, TALKEETNA, AK, 996760397 | US Mail (1st Class) |
| 80088 | PYE, ANDREW, PO BOX 8, MORLEY, WA, 6943 AUSTRALIA | US Mail (1st Class) |
| 80087 | PYKA INC, 1960 MANDELA PKWY, OAKLAND, CA, 94607 | US Mail (1st Class) |
| 80087 | PYKE GREGORY A, 27421 76TH AVE E, GRAHAM, WA, 983386501 | US Mail (1st Class) |
| 80087 | PYKE, DAVID, 3829 WINDWARD DR, THE COLONY, TX, 75056 | US Mail (1st Class) |
| 80087 | PYKE, GREGORY A, 27421 76TH AVE E, GRAHAM, WA, 98338 | US Mail (1st Class) |
| 80088 | PYLATUIK, JEFFREY, PO BOX 2926, HUMBOLDT, SK, S0K 2A0 CANADA | US Mail (1st Class) |
| 80087 | PYLE, JIM, 865 HUSTON DR, RIVERSIDE, CA, 92507 | US Mail (1st Class) |
| 80087 | PYLE, TIM, 915 WETHERBURN DR, YORK, PA, 17404 | US Mail (1st Class) |
| 80087 | PYLER STEPHEN R, 301 47TH AVE N, NORTH MYRTLE BEACH, SC, 295821447 | US Mail (1st Class) |
| 80087 | PYLES, ANGEL, 2334 STONEBROOK DR, MEDFORD, OR, 97504 | US Mail (1st Class) |
| 80087 | PYLES, NATHAN, 9631 LAKESIDE DR, YPSILANTI, MI, 48197 | US Mail (1st Class) |
| 80087 | PYNE, JAMES, 5515 W COWPOKE CT, TUCSON, AZ, 85743 | US Mail (1st Class) |
| 80087 | PYNE, JAMES E, 4 HALL TRAIL (SUMMER), MARLBOROUGH, CT, 06447 | US Mail (1st Class) |
| 80088 | PYSAB S S DE C V/RAPHAEL COBOS, 2 SUR 5982-3, BUGAMBILIAS, MX72580 MEXICO | US Mail (1st Class) |
| 80087 | Q & A COMPANY LLC, 5122 CASA GRANDE ST, DICKINSON, TX, 775397507 | US Mail (1st Class) |
| 80087 | Q & D WIRE CABLE ASSEMBLY INC, 1449 NE 25TH AVE, BLDG `D`, HILLSBORO, OR, 97124-5977 | US Mail (1st Class) |
| 80088 | QINGZHOU NAV AVIONICS TECHNOLOGY CO.,LTD, NORTHWEST CORNER OF INTERSECTION OF, YIWANGFU NORTH RD & RONGLI RD, QINGZHOU ECONOMIC DEVEL ZONE, WEIFANG, SHANDONG PROVINCE,  CHINA, PEOPLE`S REPU | US Mail (1st Class) |
| 80087 | QUACKENBUSH, ALAN, 6001 CURTIS PL, CALIFORNIA CITY, CA, 93505-6007 | US Mail (1st Class) |
| 80087 | QUACKENBUSH, MARK, 1510 SMITHFIELD DR, MCDONOUGH, GA, 30252 | US Mail (1st Class) |
| 80088 | QUADE, MARTIN, 893 BURALYANG RD, TALLIMBA, NSW, 2669 AUSTRALIA | US Mail (1st Class) |
| 80088 | QUAESAET, EMMANUEL, 1, RUE DES COLOMBES, ALENCON, FR-61000 FRANCE | US Mail (1st Class) |
| 80087 | QUAID, JEFF, 747 WALNUT DR, PASO ROBLES, CA, 93446 | US Mail (1st Class) |
| 80088 | QUAINT TECHNOLOGIES, ATTN BEUKMAN, MIKE, PO BOX 8638, CENTURION, PRETORIA, GAUTENG, 0046 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | QUALITY AIRCRAFT MAINTENANCE, 2020-14 WEST AIRPORT RD, STILLWATER, OK, 74075 | US Mail (1st Class) |
| 80087 | QUALITY AVIATION, 3401 HWY 21 WEST, FARIBAULT, MN, 55021 | US Mail (1st Class) |
| 80087 | QUALITY COMPONENT SUPPLY, 8078 SW NIMBUS AVE., STE 6B, BEAVERTON, OR, 97008-6437 | US Mail (1st Class) |
| 80087 | QUALITY PACKAGING OF NC, PO BOX 1962, PINEHURST, NC, 28370 | US Mail (1st Class) |
| 80088 | QUALLEY, DAVE, 61-18300 FORD RD, PITT MEADOWS, BC, V3Y 0C6 CANADA | US Mail (1st Class) |
| 80087 | QUALLS, RANDY, 24405 S 4100 RD, CLAREMORE, OK, 74019 | US Mail (1st Class) |
| 80088 | QUALYTUBO INSUTRIA LTDA, RUA ARISTEU TARGA 2915, EDGARD ARCHIMEDES BEOCHI FILHO, CEDRAL, SP, 15895-000 BRAZIL | US Mail (1st Class) |
| 80087 | QUARBERG, PAUL, S15300 COUNTY RD Z, MONDOVI, WI, 54755 | US Mail (1st Class) |
| 80088 | QUASEBART, FRANK, OVERBERGSTRASSE 71, OELDE, DE59302 GERMANY | US Mail (1st Class) |
| 80088 | QUAST, GERALD/OBERBACH, DETLE, IN DER HOFWIESE 11, SIEGEN, DE57072 GERMANY | US Mail (1st Class) |
| 80087 | QUATACKER, MIKE/SUNSET AUTO, 2122 WILDCAT WAY, PORTERVILLE, CA, 93257 | US Mail (1st Class) |
| 80087 | QUATE, RAY, PO BOX 2791, ASHEVILLE, NC, 28802 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | QUAYLE, JEFF, 3065 S TIOGA WAY, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 80087 | QUAYLE, MICHAEL, 4710 48TH AVE SW, SEATTLE, WA, 98116 | US Mail (1st Class) |
| 80087 | QUDEEN, JOHN, 6 BLUEBERRY HILL RD, REDDING, CT, 06896 | US Mail (1st Class) |
| 80087 | QUEBE, JEFF, 13024 HILLCREST BLVD, FORT WORTH, TX, 76244 | US Mail (1st Class) |
| 80088 | QUEIROZ, MANUEL, PEAR TREE COTTAGE, PIRTON, WOR, WR8 9EJ GREAT BRITAIN | US Mail (1st Class) |
| 80088 | QUELOZ, MARTIN, ROUTE DU CENTRE 36, COTTENS, 1741 SWITZERLAND | US Mail (1st Class) |
| 80087 | QUEST, JONNY, 15369 MADISON RD, MIDDLEFIELD, OH, 44062 | US Mail (1st Class) |
| 80087 | QUICK COMFORT INC, PO BOX 5, ALLEN, KS, 668330005 | US Mail (1st Class) |
| 80088 | QUICK MANUTENCAO DE AERONAVES, PRACA CAPITAO FRAZAO N913, AEROPORTO SANTA GENOVEVA, GOIANIA, 74672 410 BRAZIL | US Mail (1st Class) |
| 80087 | QUICK, KELLY, 1245 ROSE VALLEY RD, KELSO, WA, 98626 | US Mail (1st Class) |
| 80088 | QUICK, P H J, 17 EDGEWOOD AVE, BIRDHAVEN JOHANNESBURG, 2196 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | QUICKEL, STEVEN M, 1466 VAN HERCKE LN, CHULUOTA, FL, 32766 | US Mail (1st Class) |
| 80088 | QUICKENDEN, PAUL, SPRINGFIELD, OLD WAYS END, EAST ANSTEY, DEVON, TIVERTON GREAT BRITAIN | US Mail (1st Class) |
| 80088 | QUIGG, MICHAEL, 9 HOLLINDALE ST, BOX HILL, NSW, 2765 AUSTRALIA | US Mail (1st Class) |
| 80087 | QUIGLEY MARK, 2506 EVERGREEN BAY CT, HOUSTON, TX, 770593138 | US Mail (1st Class) |
| 80087 | QUIGLEY, BRIAN, 307 E BEALL ST, BOZEMAN, MT, 59715-3623 | US Mail (1st Class) |
| 80087 | QUINN RODERIC C, 1301 BLACKBERRY CT, EL PASO, TX, 799367876 | US Mail (1st Class) |
| 80087 | QUINN, JAMES W, 565 LIBERTY CUTOFF, MARSHALL, TX, 75672 | US Mail (1st Class) |
| 80087 | QUINN, JERRY, 18023 POLO TRL, BRADENTON, FL, 34211-1723 | US Mail (1st Class) |
| 80087 | QUINN, JOHN / BOOTH, DANIELLE, 6711 E LOS ANGELES AVE, SOMIS, CA, 93066-9613 | US Mail (1st Class) |
| 80087 | QUINN, JOHN C/O JIM QUINN, PO BOX 1712, CLAREMORE, OK, 740181712 | US Mail (1st Class) |
| 80087 | QUINN, KELLY, 2849 TOYON DR, SANTA CLARA, CA, 95051 | US Mail (1st Class) |
| 80087 | QUINN, MERRY / ALASKA AVIATION, 636 E CYPRESS ST, BRINKLEY, AR, 72021 | US Mail (1st Class) |
| 80087 | QUINN, ROLLIE C, 4825 CASETA ROAD, EL PASO, TX, 799221702 | US Mail (1st Class) |
| 80087 | QUINN, TOM, 7419 S JACKSON, TULSA, OK, 74132 | US Mail (1st Class) |
| 80088 | QUINN, WILLIAM, PO BOX 44, TURTLEFORD, SK, S0M 2Y0 CANADA | US Mail (1st Class) |
| 80087 | QUINNETTE, RICHARD, 181 PARISH LANE, NEW BRAUNFELS, TX, 78130 | US Mail (1st Class) |
| 80087 | QUINNETTE, RICHARD, 902 LAWRENCE AVE, INDIANAPOLIS, IN, 46227-1527 | US Mail (1st Class) |
| 80087 | QUIRK, KEVIN M/SWANSTROM JOHN, 608 CRESTMONT DR, SANTA ROSA, CA, 95409-2814 | US Mail (1st Class) |
| 80087 | QUIRK, KEVIN/BULLINGER, REX, 24301 PEACH TREE ROAD, CLARKSBURG, MD, 20871 | US Mail (1st Class) |
| 80088 | QUIRK, PATRICK, 4243B VAUXHALL CR NW, CALGARY, AB, T3A 0H8 CANADA | US Mail (1st Class) |
| 80087 | QUIRK, PRESTON, 2801 BLAIR BLVD, NASHVILLE, TN, 37212-4701 | US Mail (1st Class) |
| 80087 | QUIROGA, JORGE, 1896 MARQUETTE RD, CHULA VISTA, CA, 91913 | US Mail (1st Class) |
| 80087 | QUIST, MONTE, PO BOX 135, GREEN MOUNTAIN FALLS, CO, 80819 | US Mail (1st Class) |
| 80087 | QUIST, THOMAS E C/O PATROLINE, 34357 MERCED AVE, BAKERSFIELD, CA, 93308 | US Mail (1st Class) |
| 80087 | R & L AIR SERVICE LLC, 3511 SILVERSIDE RD STE 105, WILMINGTON, DE, 19810-4902 | US Mail (1st Class) |
| 80087 | R & M ADVENTURES LLC, 1944 N BRADLEY FAIR CT, WICHITA, KS, 672062915 | US Mail (1st Class) |
| 80087 | R & V PROPERTIES LLC, 222 ASTON AVE, SUITE #2, MC COMB, MS, 39648 | US Mail (1st Class) |
| 80087 | R A F S LLC, 13180 FELLOWSHIP WAY, RENO, NV, 895118670 | US Mail (1st Class) |
| 80088 | R ALAN HOAR, 6316 DALSBY RD NW, CALGARY, AB, T3A1M8 CANADA | US Mail (1st Class) |
| 80088 | R H W WITTE, HERRINGSER WEG 4 A, SOEST, 59494 GERMANY | US Mail (1st Class) |
| 80088 | R J & P G MC CABE PTY LTD., 64 MOLESWORTH STREET, NORTH ADELAIDE, SA, 5006 AUSTRALIA | US Mail (1st Class) |
| 80087 | R&K AVIATION LLC, 10216 N ROWELL AVE, FRESNO, CA, 937303492 | US Mail (1st Class) |
| 80087 | R&V PROPERTIES LLC, PO BOX 1733, ORANGE BEACH, AL, 365611733 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | RAABE, CHRIS, 5695 193RD PL SE, ISSAQUAH, WA, 98027-8666 | US Mail (1st Class) |
| 80087 | RAAPPANA, DAVID, 5711 E 33RD CT, TULSA, OK, 74135-5421 | US Mail (1st Class) |
| 80088 | RABA ORUNA, SANTIAGO, EL COTERO 15-B, PUENTE ARCE, CANTABRIA, 39478 SPAIN | US Mail (1st Class) |
| 80088 | RABANSER, MARTIN, OSWALDWEG 33, BOZEN, 39100 ITALY | US Mail (1st Class) |
| 80087 | RABAUT, CHUCK, 138 KECK LN, COALINGA, CA, 93210 | US Mail (1st Class) |
| 80088 | RABBITT, ANDREW/JINDRA ENERGY, 26/137-145 ROOKS RD, NUNAWADING, VIC, 3131 AUSTRALIA | US Mail (1st Class) |
| 80087 | RABE, JEFF, 10521 AMBASSADOR DR, RANCHO CORDOVA, CA, 95670 | US Mail (1st Class) |
| 80087 | RABE, MICHAEL, PO BOX 1113, 8202 TUMACACORI WAY, CAREFREE, AZ, 85377 | US Mail (1st Class) |
| 80088 | RABE, MORITZ, SPIEKEROOGER STR. 21, GIFHORN, 38518 GERMANY | US Mail (1st Class) |
| 80087 | RABER, BUTCH, 1380 SW RABER RD, MOUNTAIN HOME, ID, 83647 | US Mail (1st Class) |
| 80087 | RABERN DONALD A, 1981 MONTEBELLO D R W, COLORADO SPRINGS, CO, 809183695 | US Mail (1st Class) |
| 80087 | RABERN, DAVID W, PO BOX 228, FAIRFIELD, VA, 24435 | US Mail (1st Class) |
| 80087 | RABERN, DONALD A, 101 SHENANDOAH TERRACE, DURANGO, CO, 81303 | US Mail (1st Class) |
| 80087 | RABIDOU, WINSTON, 220 N MAIN ST, NORTHFIELD, VT, 05663 | US Mail (1st Class) |
| 80087 | RABY, BENNY, 1582 N BROAD ST, TAZEWELL, TN, 37879-4383 | US Mail (1st Class) |
| 80087 | RABY, GLENN, 1822 MARSH WREN WAY, PALM HARBOR, FL, 34683 | US Mail (1st Class) |
| 80087 | RACE-AERO LLC, 360 PAPA PL, KAHULUI, HI, 96732 | US Mail (1st Class) |
| 80087 | RACER AVIATION LLC, 52 E CENTRAL AVE, MOORESTOWN, NJ, 80572559 | US Mail (1st Class) |
| 80088 | RACETECH INC., #5-304 NOORDUYN PARK, CALGARY, AB, T3Z3S8 CANADA | US Mail (1st Class) |
| 80088 | RACETECH, INC / ROSS FARNHAM, #5 304 NOORDUYN PARK, CALGARY, AB, T3Z3S8 CANADA | US Mail (1st Class) |
| 80088 | RACHAN, WILFRED, 18 BOON LAY WAY, #04-93 TRADEHUB 21, SINGAPORE 609966, SINGAPORE, 609966 SINGAPORE | US Mail (1st Class) |
| 80087 | RACICOT, LAWRENCE, 21225 97TH PL S, KENT, WA, 98031-2018 | US Mail (1st Class) |
| 80087 | RACITI, GABE, 45 BAY RD, DUXBURY, MA, 02332 | US Mail (1st Class) |
| 80087 | RACOON AVIATION LLC, 15464 CULEBRA RD LOT 3, SAN ANTONIO, TX, 782534606 | US Mail (1st Class) |
| 80087 | RADA, NORMAN, 16144 SPADE RD, HAGERSTOWN, MD, 21740 | US Mail (1st Class) |
| 80087 | RADCLIFF JR, KEITH B, 19522 19TH AVE CT E, SPANAWAY, WA, 98387 | US Mail (1st Class) |
| 80087 | RADCLIFF, KEITH, 13480 SW DRIFTWOOD PL, BEAVERTON, OR, 97005 | US Mail (1st Class) |
| 80088 | RADCLIFFE, HARRY, AIROD SDN-LOCKED BAG 4004, PEJABAT POS KAMPUNG TUNKU, PETALING JAYA, 47309 MALAYSIA | US Mail (1st Class) |
| 80088 | RADCLYFFE, TED, 175 ANNETTS PDE., MOSSY POINT, MSW, 2537 AUSTRALIA | US Mail (1st Class) |
| 80088 | RADCOOL INVESTMENTS (PTY) LTD/JASON BEAMISH, PO BOX 1637, JOHANNESBURG, GAUTENGA, 1500 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | RADDATZ, MELISSA A, 140 STEAMBURG DR, EAST LEROY, MI, 49051 | US Mail (1st Class) |
| 80087 | RADDATZ, STEVE, 495 AVIATOR LANE, TUSCUMBIA, 35674 | US Mail (1st Class) |
| 80087 | RADECKI, RAY, 2824 COUNTRYSIDE BLVD#322, CLEARWATER, FL, 33761 | US Mail (1st Class) |
| 80088 | RADEKA, MILAN, 331B 6TH STREET, COURTENAY, BC, V9N 1M2 CANADA | US Mail (1st Class) |
| 80087 | RADEL, JAMES JIM, 407 CLARK RD, SUNBURY, PA, 17801 | US Mail (1st Class) |
| 80087 | RADEMACHER, LEE, 4174 LANCASTER DR, EUGENE, OR, 97404 | US Mail (1st Class) |
| 80087 | RADEMACHER, TOM, 7314 S GRAND ARBOR CT, SIOUX FALLS, SD, 57108 | US Mail (1st Class) |
| 80087 | RADER, BRYAN, 9010 COVERED BRIDGE LN, HUNTINGDON, PA, 16652 | US Mail (1st Class) |
| 80087 | RADER, MARIE, 653 GRAND VIEW LANE, AURORA, OH, 44202 | US Mail (1st Class) |
| 80087 | RADER, MATTHEW, 6 NORWOOD ST, DORCHESTER, MA, 02122 | US Mail (1st Class) |
| 80088 | RADER, ROY, RR4 18094 PLOVER MILLS RD, ST MARY`S, N4X 1C7 CANADA | US Mail (1st Class) |
| 80087 | RADER, SEAN, 1492 MANNSDALE RD, MADISON, MS, 39110 | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | RADER, STEPHANIE, 9010 COVERED BRIDGE LANE, HUNTINGDON, PA, 16652 | US Mail (1st Class) |
| 80087 | RADFORD JEFF P, 19 SWAN LAKE DR, SUMTER, SC, 291504740 | US Mail (1st Class) |
| 80087 | RADFORD, JOSEPH R, 11201 N 77TH DR, PEORIA, AZ, 85345 | US Mail (1st Class) |
| 80087 | RADFORD, LAWRENCE, 30325 N 139TH ST, SCOTTSDALE, AZ, 85262 | US Mail (1st Class) |
| 80088 | RADFORD, MICHAEL, 1/20 FOSS ST, PALMYRA, WA, 6157 AUSTRALIA | US Mail (1st Class) |
| 80087 | RADFORD, SOL, 890 HARRELL RD, ARLINGTON, TN, 38002 | US Mail (1st Class) |
| 80087 | RADIO SALES INC, 6745F 186TH LN, FRESH MEADOWS, NY, 113653662 | US Mail (1st Class) |
| 80087 | RADKE, BRUCE, 14781 N SUGAR PINE WAY, LA PINE, OR, 97739 | US Mail (1st Class) |
| 80087 | RADLEY, LARRY, 8310 ATHENIAN, UNIVERSAL CITY, TX, 78418 | US Mail (1st Class) |
| 80087 | RADOCAJ DANIEL JOSEPH, 23985 ANN LN, CALIFORNIA, MD, 206193575 | US Mail (1st Class) |
| 80087 | RADOCAJ, DAN AND TRISHA, 21635 WEATHERBY LANE, LEXINGTON PARK, MD, 20653 | US Mail (1st Class) |
| 80087 | RADTKE JOHNATHAN, 1751 POOLE RD, ELM GROVE, LA, 710518264 | US Mail (1st Class) |
| 80087 | RADTKE, JEFF, W1481 MAUREEN CT, LAKE GENEVA, WI, 53147 | US Mail (1st Class) |
| 80087 | RADTKE, MICHAEL, 386 27TH AVE, SAN FRANCISCO, CA, 94121 | US Mail (1st Class) |
| 80087 | RADVANSKY, JOSEPH P, 9553 SE 166TH PL, SUMMERFIELD, FL, 34491-6520 | US Mail (1st Class) |
| 80088 | RADY, PETER, 8 CALLER CT, FOREST HILL, VIC, 3131 AUSTRALIA | US Mail (1st Class) |
| 80088 | RADZANOWSKI, SIMON, PAUSTIAN-RING 116, BAD BRAMSTEDT, SCHLESWIG-HOLSTEIN, 24576 GERMANY | US Mail (1st Class) |
| 80088 | RAE, LINDSAY A, 743 KILMORE RD, RIDDELLS CREEK, VIC, 3431 AUSTRALIA | US Mail (1st Class) |
| 80087 | RAF HOLDINGS LLC, 18157 WAGNER RD, LOS GATOS, CA, 950326619 | US Mail (1st Class) |
| 80087 | RAFAEL AGUILERA, 191 BRIDLEWOOD LN, WOODBURN, OR, 97071-5597 | US Mail (1st Class) |
| 80087 | RAFF, CHARLES, 554 E MONTE VISTA, RIDGECREST, CA, 93555 | US Mail (1st Class) |
| 80087 | RAFFERTY, KIRK, 6515 ESTES ST, ARVADA, CO, 80004 | US Mail (1st Class) |
| 80087 | RAFFERTY, KIRK, 18633 W 94TH LN, ARVADA, CO, 80007 | US Mail (1st Class) |
| 80087 | RAFFERTY, TYLER, 3702 NW RIVERBEND RD, BENTONVILLE, AR, 72712 | US Mail (1st Class) |
| 80087 | RAFIFAR, MOHAMMAD, 7742 REDLAND ST., UNIT H2030, PLAYADELREY, CA, 90293 | US Mail (1st Class) |
| 80088 | RAFN-LARSEN, PREBEN, BJERRELIDE 2, CHARLOTTENLUND, DK, 2920 DENMARK | US Mail (1st Class) |
| 80087 | RAFTERY, BRANDEN, 1404 ALDER ST SE, LACEY, WA, 98503-2729 | US Mail (1st Class) |
| 80087 | RAG MANAGEMENT LLC, 1461 FLINT RIDGE AVE, LAS VEGAS, NV, 891231475 | US Mail (1st Class) |
| 80087 | RAGAN, BRADFORD, 322 TEXAS HERITAGE DR, LA VERNIA, TX, 78121 | US Mail (1st Class) |
| 80087 | RAGAN, BRUCE, 22155 SWAN ST., APT. 632, SOUTH LYON, MI, 48178 | US Mail (1st Class) |
| 80087 | RAGAN, JOHN, 4730 E HUDLOW RD, HAYDEN, ID, 83835 | US Mail (1st Class) |
| 80088 | RAGARU, PIERRE, 43 RUE BEAUXIS LAGRAVE, BETZ, FR60620 FRANCE | US Mail (1st Class) |
| 80088 | RAGG, HUGH, PO BOX 97, ASHMORE CITY, QLD, 4214 AUSTRALIA | US Mail (1st Class) |
| 80087 | RAGLAND, JAMES, 2605 TAYLOR LN, PEARLAND, TX, 77581 | US Mail (1st Class) |
| 80087 | RAGLAND, JIM AND ROBBINS, STEVE, 7598 MORLEY STREET, HOUSTON, TX, 77061 | US Mail (1st Class) |
| 80087 | RAGLE, WESLEY, 997 NORTH BEND RD, WEATHERFORD, TX, 76085 | US Mail (1st Class) |
| 80087 | RAGOZZINO, JOHN, 15202 E LOTUS LANE, FOUNTAIN HILLS, AZ, 85268 | US Mail (1st Class) |
| 80087 | RAGSDALE, BRENT, 26 NEWARK AVE, GOOSE CREEK, SC, 29445 | US Mail (1st Class) |
| 80087 | RAGSDALE, DOUGLAS E, 1702 SUNFLOWER DR, CORINTH, TX, 76210 | US Mail (1st Class) |
| 80087 | RAGSDALE, DOUGLAS E.NOW 60443, 6768 CUB LANE, SANGER, TX, 76266 | US Mail (1st Class) |
| 80087 | RAGSDALE, IAN, 3134 NILE ST, SAN DIEGO, CA, 92104-4812 | US Mail (1st Class) |
| 80087 | RAGSDALE, JUSTIN, 6491 CROFT OAKS CV, BARTLETT, TN, 38134-3873 | US Mail (1st Class) |
| 80087 | RAGSDALE, LEE, 4093 CAMELOT COURT, DUMFRIES, VA, 22025 | US Mail (1st Class) |
| 80087 | RAGSDALE, RICHARD, 7716 HARBOR TOWN DR, MCKINNEY, TX, 75072-2757 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | RAGUSA, JENNIFER, 23121 LILAC ST, CALIFORNIA, MD, 20619 | US Mail (1st Class) |
| 80087 | RAHAL BARNEY G, 1440 AVIATOR LN, BENTON, KS, 670178731 | US Mail (1st Class) |
| 80087 | RAHILLY, TOM, 21106 NORTH GOLD POPPY LN, SURPRISE, AZ, 85387 | US Mail (1st Class) |
| 80087 | RAHISER, GROVER, 9027 SE 70TH TER., OCALA, FL, 344723458 | US Mail (1st Class) |
| 80088 | RAHM, LUKE, 1136 MERSEA RD 2 E, LEAMINGTON, ON, N8H 3V7 CANADA | US Mail (1st Class) |
| 80087 | RAHN, ANDREW R, 10216 N ROWELL AVE, FRESNO, CA, 93730-3492 | US Mail (1st Class) |
| 80088 | RAHN, GORDON, 2397 MC TAVISH ROAD, PRINCE GEORGE, BC, V2K 0A1 CANADA | US Mail (1st Class) |
| 80087 | RAHN, HARRY, 3020 PERSIMMON DR, SAINT CHARLES, MO, 63301-0157 | US Mail (1st Class) |
| 80088 | RAHN, JEREMY, 1218 10 ST S, BOX 1347, GOLDEN, BC, V0A 1H0 CANADA | US Mail (1st Class) |
| 80087 | RAICHE, ANDRE, 185 SHAWNEE PASS, PORTOLA VALLEY, CA, 94028 | US Mail (1st Class) |
| 80087 | RAICHLE, CARL E, 23856 DUTCH LANE, LUTZ, FL, 33559 | US Mail (1st Class) |
| 80088 | RAIGADA, RAUL EUGENIO, ANTARTIDA ARGENTINA 458, NEUQUEN, 8300 ARGENTINA | US Mail (1st Class) |
| 80087 | RAILSBACK, JEFF, 2848 NW 31ST AVE, CAMAS, WA, 98607 | US Mail (1st Class) |
| 80087 | RAINBOLT, JOEY, 10189 SHADY OAK PLACE, ROUGH AND READY, CA, 95975 | US Mail (1st Class) |
| 80087 | RAINCROSS AVIATION SERVICES INC, 3511 SILVERSIDE RD STE 105, WILMINGTON, DE, 198104902 | US Mail (1st Class) |
| 80087 | RAINES, RICK, 105 WYNNMONT COURT, THOMASTON, GA, 30286 | US Mail (1st Class) |
| 80087 | RAINES, ROBERT F, 925 WEST THORPE, LAS CRUCES, NM, 88007 | US Mail (1st Class) |
| 80087 | RAINEY, NORMAN W, 18739 N POPPY CT, SURPRISE, AZ, 85387 | US Mail (1st Class) |
| 80087 | RAINEY, STEVEN A, 231 SIERRA VISTA ST, RIDGECREST, CA, 93555 | US Mail (1st Class) |
| 80087 | RAINEY, STEVEN M, 4140 KNOX AVE, ROSAMOND, CA, 93560 | US Mail (1st Class) |
| 80087 | RAINEY, THOMAS, 2725 S BOLIVAR RD, SPOKANE VALLEY, WA, 99037-9368 | US Mail (1st Class) |
| 80088 | RAINFORTH, HAROLD E, 404 RANCH ESTATES BAY NW, CALGARY, AB, T3G 1T6 CANADA | US Mail (1st Class) |
| 80087 | RAINIER FLIGHT SERVICE, 800 W PERIMETER RD, RENTON, WA, 98057-5328 | US Mail (1st Class) |
| 80087 | RAINIER, NICK, PO BOX 540, KINGSTON, WA, 98346 | US Mail (1st Class) |
| 80087 | RAINS, JOHN ADAM, 3404 FOOT HILLS DR, WEATHERFORD, TX, 76087 | US Mail (1st Class) |
| 80087 | RAINS, KENNETH, 2213 HAVERTOWN PL, MODESTO, CA, 95358 | US Mail (1st Class) |
| 80087 | RAINVILLE, MIKE, 6804 WAYSIDE CT, TAMPA, FL, 33614 | US Mail (1st Class) |
| 80087 | RAINWATER, CHAD, 3415 76TH DR NE, MARYSVILLE, WA, 98270 | US Mail (1st Class) |
| 80087 | RAINWATER, DAVID L, 2103 DOWNING LANE, LEANDER, TX, 78641 | US Mail (1st Class) |
| 80087 | RAINWATER, GARY L, 118 RIDGE CREST DR, CHESTERFIELD, MO, 63017-2636 | US Mail (1st Class) |
| 80087 | RAISBECK, MERL/STOBART, ROBERT, 2852 RIVERSIDE DR, LARAMIE, WY, 82070 | US Mail (1st Class) |
| 80088 | RAISON, JOHN, 35 THWAITES ST, BANNOCKBURN, QLD, 4207 AUSTRALIA | US Mail (1st Class) |
| 80088 | RAIWET, COLE, 609 MAIN ST, ESTERHAZY, SK, S0G 5C0 CANADA | US Mail (1st Class) |
| 80088 | RAJAJ??RVI, FEETU, TOMMOLANTIE 71, KOUVOLA, KYMENLAAKSO, 45940 FINLAND | US Mail (1st Class) |
| 80087 | RAJUL, MAFE, 10016 EDMONDS WAY C-180, EDMONDS, WA, 98020 | US Mail (1st Class) |
| 80087 | RAK, PAUL, 944 SHILOH CT, JOLIET, IL, 60431-9307 | US Mail (1st Class) |
| 80087 | RALEY, BRYAN, 432 W EUCLID AVE, LITTLETON, CO, 80120 | US Mail (1st Class) |
| 80087 | RALMARK COMPANY, PO BOX 1507, KINGSTON, PA, 18704-0507 | US Mail (1st Class) |
| 80087 | RALPH LUTES FLYING SERVICE, WOLFE FIELD, 8845 W 350 N, SHIPSHEWANA, IN, 46565 | US Mail (1st Class) |
| 80087 | RALSTON, DOUGLAS, PO BOX 239, NOVELTY, OH, 44072 | US Mail (1st Class) |
| 80087 | RALSTON, KELLY, 612 SE 150TH RD, WARRENSBURG, MO, 64093-8363 | US Mail (1st Class) |
| 80087 | RALSTON, MARK, 28 CANDLEWOOD VISTA, NEW MILFORD, CT, 06776 | US Mail (1st Class) |
| 80087 | RALSTON, MIKE, 115 WEST LANE SE, CALHOUN, GA, 30701 | US Mail (1st Class) |
| 80087 | RALSTON, SAMUEL, PO BOX 778, WHITLEY DR, FRUITLAND, ID, 83619 | US Mail (1st Class) |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | RAMACIOTTI, SEBASTIAN, AV OSSA 235 OF 1245, LA REINA, SANTIAGO, 788000 CHILE | **US Mail (1st Class)** |
| 80087 | RAMAKRISHNA, ANNE, 3017 ALTON PL, ROUND ROCK, TX, 78665 | **US Mail (1st Class)** |
| 80088 | RAMALLO, JOSE S, CALLE CASTRO, 5, LA CORUNA, ES-15911 SPAIN | **US Mail (1st Class)** |
| 80088 | RAMBEAUD, FABIEN, 13 RUE DE GENNERIE, FERICY, FR77133 FRANCE | **US Mail (1st Class)** |
| 80087 | RAMBLEWOOD ENTERPRISES LLC, 7820 W ELLER RD, BLOOMINGTON, IN, 474039217 | **US Mail (1st Class)** |
| 80087 | RAMBO, WILLIAM D, BIG BAMBOO LLC, 4112 WINDSOR POINT PLACE, EL DORADO HILLS, CA, 95762 | **US Mail (1st Class)** |
| 80087 | RAMER, WAYNE, 82 EARL`S LANE, POTTSTOWN, PA, 19465 | **US Mail (1st Class)** |
| 80087 | RAMESH, M, 1028 FARMINGTON AVE APT 1B, WEST HARTFORD, CT, 06107-2125 | **US Mail (1st Class)** |
| 80087 | RAMEY, CHARLES, 5025 BONIN DR, SULPHUR, LA, 70663 | **US Mail (1st Class)** |
| 80087 | RAMEY, ROBERT, 18326 SW PRAIRIE RIDGE RD, ROSE HILL, KS, 67133 | **US Mail (1st Class)** |
| 80087 | RAMI, INC, 14500 168TH AVE., GRAND HAVEN, MI, 49417-9454 | **US Mail (1st Class)** |
| 80087 | RAMM, DARREN, PO BOX 1016, BURNET, TX, 78611 | **US Mail (1st Class)** |
| 80087 | RAMM, DONALD, 1113 PRINCESA CT, CHULA VISTA, CA, 91910 | **US Mail (1st Class)** |
| 80087 | RAMMEL, TOM, 2502 OLIVER AVE SW, COKATO, MN, 55321 | **US Mail (1st Class)** |
| 80087 | RAMMOS, RICARDO, 99 NW 48TH AT, MIAMI, FL, 33127 | **US Mail (1st Class)** |
| 80087 | RAMOLA, GREG, 5828 STAFFORD SPRINGS TRL, ORLANDO, FL, 32829 | **US Mail (1st Class)** |
| 80087 | RAMOS, BEN, 11869 NE CHATEAU DR, WOODBURN, OR, 97071 | **US Mail (1st Class)** |
| 80088 | RAMOS, JOSE MARIE L, 88 F LIMCAOCO ST., CABUYAO LAGUNA, 4025 PHILIPPINES | **US Mail (1st Class)** |
| 80088 | RAMOS, MILTON N (HASSON SOUEID), RUA WALDEMAR DE FREITAS27, FOZ DO IGUACU, 85853-360 BRAZIL | **US Mail (1st Class)** |
| 80087 | RAMOS, RICARDO, 875 E SILVERADO RANCH BLVD APT 2133, LAS VEGAS, NV, 89183 | **US Mail (1st Class)** |
| 80088 | RAMOS, RICARDO GERASSI MARTINS, RUA HARRY SHINKLE 881, FOZ DO IGUACU, PR, 85853-340 BRAZIL | **US Mail (1st Class)** |
| 80087 | RAMOS, RICK, 122 OLYMPIA LANE, COPPELL, TX, 75019 | **US Mail (1st Class)** |
| 80088 | RAMOS, ROBERTO GERASSI MARTINS, RUA VALDEMAR DE FREITAS 143, FOZ DO IGUACU, 85853-360 BRAZIL | **US Mail (1st Class)** |
| 80087 | RAMOTOWSKI, CASEY, 725 S BLAIR AVE, ROYAL OAK, MI, 48067-2920 | **US Mail (1st Class)** |
| 80087 | RAMOTOWSKI, JOSEPH E, 358 TEXAS HERITAGE DR, LA VERNIA, TX, 78121 | **US Mail (1st Class)** |
| 80087 | RAMPULLA, THOMAS, 1718 PEARTREE LN, CROFTON, MD, 21114-2643 | **US Mail (1st Class)** |
| 80088 | RAMSAY, PETER, 43 HALL STREET, OLD BAR, NSW, 2430 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | RAMSDELL, WILLIS, 4424 S CARPENTER RD, MODESTO, CA, 95358 | **US Mail (1st Class)** |
| 80087 | RAMSDEN, STEPHEN, 14150 N E 20TH STREET, #247, BELLEVUE, WA, 98007 | **US Mail (1st Class)** |
| 80087 | RAMSER, DAVID, 159 BROWNSDALE RD, BUTLER, PA, 16002 | **US Mail (1st Class)** |
| 80087 | RAMSEY KENNETH J, 1019 S BUTTERNUT CIR, FRANKFORT, IL, 604232110 | **US Mail (1st Class)** |
| 80087 | RAMSEY, DAVID, 14303 WALNUT BRIDGE CT, HOUSTON, TX, 77062 | **US Mail (1st Class)** |
| 80087 | RAMSEY, ERNEST C, 210 WILLOWBROOK DRIVE, KINGSTON, TN, 37763 | **US Mail (1st Class)** |
| 80087 | RAMSEY, GLEN, 7404-41 AVE. N , APT. 1, ST. PETERSBURG, FL, 337094438 | **US Mail (1st Class)** |
| 80087 | RAMSEY, KENNETH, PO BOX 518, DYER, IN, 46311 | **US Mail (1st Class)** |
| 80087 | RAMSEY, MATT, STINKER AIR LLC, 7295 MASTERS DRIVE, RENO, NV, 89511 | **US Mail (1st Class)** |
| 80087 | RAMSEY, RICK, 4570 S ROBINSON PL, WEST TERRE HAUTE, IN, 47885 | **US Mail (1st Class)** |
| 80087 | RAMSEY, WILFRED, BOX 151323, FORT WORTH, TX, 76108 | **US Mail (1st Class)** |
| 80087 | RAMSTAD CRAIG R, PO BOX 870, MINDEN, NV, 89423 | **US Mail (1st Class)** |
| 80087 | RAMZI, ZACHARY, 13719 VIA DEL PALMA AVE APT H, WHITTIER, CA, 90602-2326 | **US Mail (1st Class)** |
| 80088 | RANACHER, FRANZ, 8 RETREAT RD, BUXTON, VIC, 3711 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | RANASINGHA, PAHAN, 212 CENSSNA BLVD, HANGAR 5, PORT ORANGE, FL, 32128 | **US Mail (1st Class)** |
| 80087 | RAND, ROBERT E, N 7786 ISLAND LAKE RD, SPOONER, WI, 54801 | **US Mail (1st Class)** |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | RAND, TYLER, 30 WHITTIER ST, DOVER, NH, 03820 | US Mail (1st Class) |
| 80087 | RANDALL ADAM M, 3735 MORRISON WAY, DOYLESTOWN, PA, 189021598 | US Mail (1st Class) |
| 80087 | RANDALL, ADAM, 3855 DOGWOOD LN, DOYLESTOWN, PA, 18902 | US Mail (1st Class) |
| 80087 | RANDALL, CHARLES, 6305 INDIAN PT, SAN ANGELO, TX, 76901 | US Mail (1st Class) |
| 80087 | RANDALL, CHRIS, 26535 BIGHORN WAY, 10763 LURIE PL, NORTHRIDGE, CA, 91354 | US Mail (1st Class) |
| 80087 | RANDALL, DAVID, 2959 MITCHELL ROAD, JAMESTOWN, NY, 14701 | US Mail (1st Class) |
| 80087 | RANDALL, DONALD F, PO BOX 2839, KINGS BEACH, CA, 96143 | US Mail (1st Class) |
| 80087 | RANDALL, JEFF, 2810 SALISBURY ST, CHAMPAIGN, IL, 61821 | US Mail (1st Class) |
| 80087 | RANDALL, KEVIN, 105 INSIDE RD, PICAYUNE, MS, 39466-9112 | US Mail (1st Class) |
| 80088 | RANDALL, ROGER & JEANNE, 938 PINE VALLEY CT, BRIDGENORTH, ON, K0L 1H0 CANADA | US Mail (1st Class) |
| 80087 | RANDAZZO, MEREDITH, 1163 WINDSONG TRAIL, FAIRBORN, OH, 45324 | US Mail (1st Class) |
| 80087 | RANDEL, THOMAS, 234 BROOKWOOD DRIVE, HORTONVILLE, WI, 54944 | US Mail (1st Class) |
| 80087 | RANDER, STEVE, 9980 NW GORDON RD, CORNELIUS, OR, 97113 | US Mail (1st Class) |
| 80087 | RANDLES, KENNETH, 2366 OLD UNION ROAD, GRANT, AL, 35747 | US Mail (1st Class) |
| 80087 | RANDLES, TIMOTHY C, 2791 KENSINGTON PL E, COLUMBUS, OH, 43202 | US Mail (1st Class) |
| 80087 | RANDLES, WESLEY DAVID, 225 QUAIL RUN, LYTLE, TX, 78052 | US Mail (1st Class) |
| 80087 | RANDOL, DALE, 25172 N IROQUOIS CT, LAKE BARRINGTON, IL, 60010-1104 | US Mail (1st Class) |
| 80087 | RANDOLPH, SCOTT C & JOHN C, 1097 PLEASANT VALLEY RD, APTOS, CA, 95003 | US Mail (1st Class) |
| 80087 | RANDUG FLYING ASSOCIATES LLC, 316 REMINGTON DR, OVIEDO, FL, 327656246 | US Mail (1st Class) |
| 80088 | RANDY JOHN WOLSEY, 9734 121 AVE, GRAND PRAIRIE, AB, T8V7J2 CANADA | US Mail (1st Class) |
| 80087 | RANEY, GARY, 625 LOTUS WAY, BROOMFIELD, CO, 80020 | US Mail (1st Class) |
| 80087 | RANGAN, SRIRANGAM, 215 GRANITE CT, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 80088 | RANGEL FERNANDEZ, JULIANO, RUA C 38 APTO 310, RES ESMERALDA 2, CUIABA, MG, 78050404 BRAZIL | US Mail (1st Class) |
| 80087 | RANGER, ARTHUR A, 195 CARLISLE AVE NW, PORT CHARLOTTE, FL, 339529051 | US Mail (1st Class) |
| 80088 | RANGER, JASON, JARAN FARMS LTD, BOX 724, SHELLBROOK, SK, S0J 2E0 CANADA | US Mail (1st Class) |
| 80087 | RANGNO, JAMES L, 32481 SADDLE MOUNTAIN DR, WESTLAKE VILLAGE, CA, 913613905 | US Mail (1st Class) |
| 80087 | RANIERI, PAUL, 1052 W WOOD ST, PALATINE, IL, 60067 | US Mail (1st Class) |
| 80087 | RANK AMATEURS, LLC / SANTANIELLO, JOHN, 9740 SE 72ND AVENUE, OCALA, FL, 34472 | US Mail (1st Class) |
| 80087 | RANK, JAMES, 9204 SURRATTS MANOR DR, CLINTON, MD, 20735 | US Mail (1st Class) |
| 80087 | RANKER CHRISTOPHER F, PO BOX 4555, STATELINE, NV, 894494555 | US Mail (1st Class) |
| 80087 | RANKER, CHRIS, 410 N CIVIC DR, WALNUT CREEK, CA, 94596 | US Mail (1st Class) |
| 80087 | RANKER, CHRISTOPHER F, 180 COTTEN WOOD DR, STATE LINE, NV, 89449 | US Mail (1st Class) |
| 80088 | RANKIN, J P, 2 MARLEBOROUGH CRES., HOBSONVILLE, AUKLAND, NEW ZEALAND | US Mail (1st Class) |
| 80087 | RANKIN, MELANIE, 4131 GREENWAY DR, GARLAND, TX, 75041-4810 | US Mail (1st Class) |
| 80087 | RANKIN, ROBERT, 23327 MILLCROSS LN, KATY, TX, 77494-2165 | US Mail (1st Class) |
| 80087 | RANKIN, SCOTT W, 7506 NE 75TH CT, KANSAS CITY, MO, 64158 | US Mail (1st Class) |
| 80087 | RANNEY, STEVEN, 596 N LAUREL PKWY, BOZEMAN, MT, 59718-5715 | US Mail (1st Class) |
| 80087 | RANO, ALBERT, 254 OXFORD ST N APT 202 # 5, AUBURN, MA, 01501-3038 | US Mail (1st Class) |
| 80087 | RANS DESIGNS, INC, 4600 US HWY 183 ALTERNATE, HAYS, KS, 67601 | US Mail (1st Class) |
| 80087 | RANSBERGER, WALTER, 2401 D NORTH LINWOOD, VISALIA, CA, 93291 | US Mail (1st Class) |
| 80088 | RANSOM, ANDY, 20 HEADLAND WAY, HACONBY, BOURNE, LIN, PE10 0UW GREAT BRITAIN | US Mail (1st Class) |
| 80087 | RANSOM, BRADLEY, 2401 S CLIFFVIEW ST, FLAGSTAFF, AZ, 86001 | US Mail (1st Class) |
| 80088 | RANSOME, ABI, KINGSLAND COTTAGE, KINGSLAND, NEWDIGATE, SURREY, RH5 5DA UNITED KINGDOM | US Mail (1st Class) |
| 80088 | RANSOME, ANDREW P, 14 MAPLE CLOSE, SORHT MILFORD, LEEDS, LS25 5NP GREAT BRITAIN | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | RANSOME, CHRISTOPHER, KINGSLAND COTTAGE, KINGSLAND, NEWDIGATE, SURREY, RH5 5DA UNITED KINGDOM | US Mail (1st Class) |
| 80087 | RANSTEAD, MARK, 53 HEATHER LN, NORTH GRANBY, CT, 06060 | US Mail (1st Class) |
| 80087 | RANU, EMARIT, 1524 ALENE CIR, FORT COLLINS, CO, 80525-9328 | US Mail (1st Class) |
| 80087 | RANWEILER, JACK, PO BOX 2118, EL PRADO, NM, 87529 | US Mail (1st Class) |
| 80087 | RANZ, DALE, 19933 NE 85TH ST., REDMOND, WA, 98053 | US Mail (1st Class) |
| 80087 | RANZ, JACOB, 5611 134TH PL SE UNIT B, EVERETT, WA, 98208-9489 | US Mail (1st Class) |
| 80087 | RAPHAEL, JOE, 234 RIPARIAN WAY, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 80087 | RAPOPORT, LINDSEY, 659 COLLEGE AVE, PALO ALTO, CA, 94306 | US Mail (1st Class) |
| 80087 | RAPP, CHARLES, 9015 BELLECHASE RD, GRANBURY, TX, 76049 | US Mail (1st Class) |
| 80087 | RAPP, DARRELL R, 105 WILTON ST., GREENWOOD, SC, 29646 | US Mail (1st Class) |
| 80087 | RAPP, RON, 12931 FLINT DR, NORTH TUSTIN, CA, 92705 | US Mail (1st Class) |
| 80087 | RASBAND, RYAN, 1575 W IRON HORSE BLVD, BLUFFDALE, UT, 84065 | US Mail (1st Class) |
| 80087 | RASCH, BEN A /SEIPT, PAUL, 20712 WEST CHANDLER ROAD, BENTON CITY, WA, 99320 | US Mail (1st Class) |
| 80087 | RASCH, BEN A/SEIPT, PAUL, 381 CLOVERNOOK ST, RICHLAND, WA, 99352 | US Mail (1st Class) |
| 80087 | RASCH, GUS AND HELLMUT, 11311 LAKEWOOD FIELD CT, TOMBALL, TX, 77377 | US Mail (1st Class) |
| 80088 | RASE, WILFRID, 30 CHEMIN DES MINEURS, LES VANS, ARDECHE, 07140 FRANCE | US Mail (1st Class) |
| 80087 | RASH, WESLEY J, PO BOX 26, VIOLA, ID, 83872 | US Mail (1st Class) |
| 80088 | RASILAINEN, KAI, SOIROTIE 5, OULU, POHJOIS-POHJANMAA, 90800 FINLAND | US Mail (1st Class) |
| 80087 | RASMUSON, RON, 54 SIDEWINDER LOOP, CLANCY, MT, 59634 | US Mail (1st Class) |
| 80087 | RASMUSSEN, BOB L, 2214 OAK SHORES, KINGWOOD, TX, 77339 | US Mail (1st Class) |
| 80088 | RASMUSSEN, CHRIS, 134 WHITE SWAN RD, INVERMAY, VIC, 3352 AUSTRALIA | US Mail (1st Class) |
| 80088 | RASMUSSEN, CHRISTOPHER L, 21 KRUSES ROAD, WARRANDYTE, VIC, 3313 AUSTRALIA | US Mail (1st Class) |
| 80087 | RASMUSSEN, DANE, 855 NORTH MAIN ST, WINTERPORT, ME, 04496 | US Mail (1st Class) |
| 80087 | RASMUSSEN, GALEN, 41 SE 283RD AVE, CAMAS, WA, 98607 | US Mail (1st Class) |
| 80088 | RASMUSSEN, GARRY, 39C AYR ST, PARNELL, AUCKLAND, 1052 NEW ZEALAND | US Mail (1st Class) |
| 80087 | RASMUSSEN, KELLY, 253 WARBIRD LANE, PO BOX 636, BRIGGS, ID, 83422-0636 | US Mail (1st Class) |
| 80087 | RASMUSSEN, ROBERT E, 27 LAKESIDE DRIVE, PENSACOLA, FL, 32507 | US Mail (1st Class) |
| 80087 | RASMUSSEN, STEVEN L & BONNIE, 684 WINGS CIRCLE, SUNRISE BEACH, MO, 65079 | US Mail (1st Class) |
| 80087 | RASSLAN FILHO, ANIZ, 1580 MACKENZIE CT, ERIE, CO, 80516 | US Mail (1st Class) |
| 80087 | RASYS, PAUL, 6103 SW PARK PLACE, LAWTON, OK, 73505 | US Mail (1st Class) |
| 80088 | RATAJ, MARK, 3114 SPLENDOUR PLACE, MISSASSAUGA, ON, L5M 6V9 CANADA | US Mail (1st Class) |
| 80087 | RATCHFORD, HERMAN E JR, 878 OATES RD, BESSMER CITY, NC, 28016 | US Mail (1st Class) |
| 80088 | RATCLIFF, MAL, 160 GOLDEN AVE, S PORCUPINE, ON, P0N 1H0 CANADA | US Mail (1st Class) |
| 80087 | RATCLIFFE, HOWARD, 9677 KELLEY DR, HUNTSVILLE, UT, 84317 | US Mail (1st Class) |
| 80087 | RATHBONE, TOM, 2695 COTTONTAIL LANE, LOS OSOS, CA, 93402 | US Mail (1st Class) |
| 80087 | RATHBUN, RICHARD, 14853 BEAVER LAKE RD, MOUNT VERNON, WA, 98273 | US Mail (1st Class) |
| 80087 | RATHBURN, ROBERT & IRENE L, RR3 BOX 36995, PIEDMONT, MO, 63957 | US Mail (1st Class) |
| 80087 | RATHBURN, ROBERT AND IRENE, 417 PRIVATE ROAD 7005, EDGEWOOD, TX, 75117 | US Mail (1st Class) |
| 80088 | RATHE, REMY, 88-1055 RIVERWOOD GATE, PORT COQUITLAM, BC, V3B 8C3 CANADA | US Mail (1st Class) |
| 80087 | RATHER, DAVID, 4129 CARUTH BLVD, DALLAS, TX, 75225 | US Mail (1st Class) |
| 80087 | RATHJE, NORMAN, 131 PR 7002, WILLS POINT, TX, 75169 | US Mail (1st Class) |
| 80087 | RATHJE, NORMAN F, PO BOX 1452, CANTON, TX, 78103 | US Mail (1st Class) |
| 80087 | RATICHEK, JAMES, 2801 E SPRING STE 264, LONG BEACH, CA, 90806 | US Mail (1st Class) |
| 80088 | RATKAJEC, ZELJKO, 45510 MARKET WAY, CHILLIWACK, BC, V2R 6E1 CANADA | US Mail (1st Class) |

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | RATKOWSKI, ROB, 1261 LOST CREEK DR, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 80088 | RATLEDGE, KATHRYN, 9 RIDGEWOOD DR, TORONTO, ON, M4A 2M5 CANADA | US Mail (1st Class) |
| 80087 | RATLIFF, JOHN, 55 QUINCY PL, OROVILLE, CA, 95966 | US Mail (1st Class) |
| 80087 | RATLIFF, JOHN B, 19150 PALMER CREEK DR, SAUCIER, MS, 39574 | US Mail (1st Class) |
| 80087 | RATLIFF, KEVIN, 833 SIESTA KEY DR #811, DEERFIELD BEACH, FL, 33441 | US Mail (1st Class) |
| 80087 | RATLIFF, MARK, 4221 SE 26TH ST, DEL CITY, OK, 73115 | US Mail (1st Class) |
| 80087 | RATLIFF, RANDALL L, 441 PLAINFIELD ROAD, GREENSBORO, NC, 27455 | US Mail (1st Class) |
| 80087 | RATTE, JAMES, 1 PILOTS PLACE, MALABAR, FL, 32950 | US Mail (1st Class) |
| 80088 | RATTENBURY, CHAD, 25533 84TH AVE, LANGLEY, BC, V1M 3N2 CANADA | US Mail (1st Class) |
| 80088 | RATTINGER, ANDRZEJ, SANTIAGO 537-4, COL LOMAS QUEBRADAS, MEXICO CITY, 10000 MEXICO | US Mail (1st Class) |
| 80087 | RATZBURG, MARK, 624 E DAYTON ST APT 14, MADISON, WI, 53703-2387 | US Mail (1st Class) |
| 80087 | RAUB, DEBORAH ANN, 2184 RUSHMORE DRIVE, TROY, MI, 48083 | US Mail (1st Class) |
| 80088 | RAUBENHEIMER, GRANT, 4 RYAN ROAD, DOUGLASDALE, SANDTON, 2021 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | RAUBENHEIMER, GREGORY HARDING, 23 YANDILLA ST, BALWYN, VIC, 3103 AUSTRALIA | US Mail (1st Class) |
| 80087 | RAUCH, KENNY F, 6333 DONN RD, NEWARK, OH, 43055 | US Mail (1st Class) |
| 80088 | RAUCH, MARC/SCHMID, DANIEL, DUFAUX-STRASSE 61, GLATTPARK, OPFIKON, 8152 SWITZERLAND | US Mail (1st Class) |
| 80087 | RAUCH, RICHARD, 25445 SW NEWLAND PLACE, WILSONVILLE, OR, 97070 | US Mail (1st Class) |
| 80088 | RAUER, STEFFEN, MARKT 14, SPORTIDENT, ARNSTADT, THUERINGEN, 99310 GERMANY | US Mail (1st Class) |
| 80087 | RAULERSON, JAMES, PO BOX 346, HOLLAND, MO, 63853-0346 | US Mail (1st Class) |
| 80088 | RAULT, CHRISTIAN, LA CORNELIE, CHALLANS, FR-85300 FRANCE | US Mail (1st Class) |
| 80087 | RAUN, IAN, 17712 TAYLORS LANDING RD, SHARPSBURG, MD, 21782 | US Mail (1st Class) |
| 80087 | RAUN, JACK, 211 TAXIWAY DRIVE, HEDGESVILLE, WV, 25427 | US Mail (1st Class) |
| 80087 | RAUSCH JOHN C, 2458 OCEAN VIEW DR, UPLAND, CA, 917841035 | US Mail (1st Class) |
| 80087 | RAUSCH PATRICIA E, 752 LAKE VIEW DR, MONTGOMERY, TX, 773565774 | US Mail (1st Class) |
| 80087 | RAUSCH, CURT, 141 WHISPERING PINES CIR., LOUISVILLE, KY, 40245 | US Mail (1st Class) |
| 80087 | RAUSCH, CURT/C&C EXPLORATIONS LLC, 1232 CHOPTANK ROAD, MIDDLETOWN, DE, 19709-9038 | US Mail (1st Class) |
| 80087 | RAUSCH, JOHN C, 1223 W MISSION RD, ONTARIO, CA, 91762 | US Mail (1st Class) |
| 80087 | RAUSCH, RICK, 22739 LITTLE BLUE STEM DR, TOMBALL, TX, 77375 | US Mail (1st Class) |
| 80088 | RAUSTEIN, MORTEN, SYNNAVIKA 62, AGDENES, NO7318 NORWAY | US Mail (1st Class) |
| 80088 | RAUTENBACH, J G KOBUS ?, NO. 1, THABANCHU STREET, GLENVISTA, 2110 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | RAUTENBERG, SIMON, KEMPTER STRASSE 26, MEMMINGEN, BAVARIA, 87700 GERMANY | US Mail (1st Class) |
| 80087 | RAVEE, MANI, 6315 GRAND HARBOUR DR, HIXSON, TN, 37343 | US Mail (1st Class) |
| 80087 | RAVEN FLIGHT LLC, 2301 ROAD I, BENEDICT, NE, 68316 9008 | US Mail (1st Class) |
| 80087 | RAVENCAMP, ROBERT J, 3421 S MIZE RIDGE CT, INDEPENDENCE, MO, 64057 | US Mail (1st Class) |
| 80087 | RAVENEY, DALE T, 7 E WINDEMERE, LEANDER, TX, 78641 | US Mail (1st Class) |
| 80088 | RAVINE, TIM, 11 PARK AVE NORTH, NORTHAMPTON, NN32HT UNITED KINGDOM | US Mail (1st Class) |
| 80088 | RAVIV, MICHAEL, 18 NETIV HAYAM ST, NESHER, 36700 ISRAEL | US Mail (1st Class) |
| 80087 | RAWDANIK, WALTER, 750 SPRUCE RD, FRANKFORT, IL, 60423-1040 | US Mail (1st Class) |
| 80087 | RAWDANOWICZ, WIKTOR, 12701 CEDARBROOK LN, LAUREL, MD, 20708 | US Mail (1st Class) |
| 80087 | RAWDON, CHARLWS, 15353 EVANS RANCH RD, LAKELAND, FL, 33809-9714 | US Mail (1st Class) |
| 80087 | RAWE, LARRY, PO BOX 1285, HERMISTON, OR, 97838 | US Mail (1st Class) |
| 80087 | RAWL, STEVEN, 404 BRETTS WAY, BURLESON, TX, 76028 | US Mail (1st Class) |
| 80087 | RAWLINS, BERNARD ALEXANDER, 22 JOHNSON AVENUE, EDGLEWOOD CLIFFS, NJ, 07632-2108 | US Mail (1st Class) |
| 80087 | RAWLINS, BRUCE L, 237 ORCHARD WAY, RICHLAND, WA, 99352 | US Mail (1st Class) |

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | RAWLINS, FRED, 4180 REDD BUDD LN, PULASKI, VA, 24301 | US Mail (1st Class) |
| 80087 | RAWLINS, FRED/ HOUSEMAN, DEAN, 8326 SAWGRASS WAY, RADFORD, VA, 24141 | US Mail (1st Class) |
| 80088 | RAWLINSON, NEIL, THE COTTAGE, CHURCH AVE., EU/0905/204/11, GRINDON, STAFFS, ST13 7TP GREAT BRITAIN | US Mail (1st Class) |
| 80088 | RAWLINSON, TONY G, 193 UPPER NORFOLK RD ,RD8, INGLEWOOD, 4388 NEW ZEALAND | US Mail (1st Class) |
| 80087 | RAWLS, BRAD, PO BOX 10420, SANTA ANA, CA, 92711 | US Mail (1st Class) |
| 80087 | RAWLS, MIKE, 1201 EAST 13TH ST., DEER PARK, TX, 775362828 | US Mail (1st Class) |
| 80087 | RAWLS, SAM, 22754 ADRIFT ROW LN, PORTER, TX, 77365 | US Mail (1st Class) |
| 80087 | RAY ALLEN COMPANY, INC., 1341 DISTRIBUTION WAY, SUITE 15, VISTA, CA, 92081-8843 | US Mail (1st Class) |
| 80087 | RAY, BRUCE, 10669 COUNTY ROAD 1, CHESAPEAKE, OH, 45619-7027 | US Mail (1st Class) |
| 80087 | RAY, BRYAN, 9009 WOODLAWN DR, GRANBURY, TX, 76049 | US Mail (1st Class) |
| 80087 | RAY, DARRYL, 6770 SUNYSLOPE AVE, CASTRO VELLEY, CA, 94552 | US Mail (1st Class) |
| 80087 | RAY, DAVID, 16020 70TH AVE E, PUYALLUP, WA, 98375 | US Mail (1st Class) |
| 80087 | RAY, DAVID, 10847 AERO LN SE, YELM, WA, 98597 | US Mail (1st Class) |
| 80087 | RAY, DONALD, 639 DEERWOOD LANE, LAFOLLETTE, TN, 37766 | US Mail (1st Class) |
| 80087 | RAY, JEFFREY, 5682 CR 547, BUSHNELL, FL, 33513 | US Mail (1st Class) |
| 80087 | RAY, JIB, 34534 MATTOLE RD, PETROLIA, CA, 95558 | US Mail (1st Class) |
| 80087 | RAY, JIMMY N, 12101 BLUME AVE, HOUSTON, TX, 77034 | US Mail (1st Class) |
| 80087 | RAY, JIMMY N, 500 BACK BAY LN, DICINSON, TX, 77539 | US Mail (1st Class) |
| 80087 | RAY, JIMMY N/JR HELICOPTERS, 500 BACK BAY LANE, DICKINSON, TX, 77539 | US Mail (1st Class) |
| 80087 | RAY, MIKE, 68 COLEMAN, WINTERHAVEN, FL, 33880 | US Mail (1st Class) |
| 80087 | RAY, RANDY / RAY, BERNADETTE, PO BOX 231, SILETZ, OR, 97380 | US Mail (1st Class) |
| 80087 | RAY, ROBERT E, 9114 247TH ST E, GRAHAM, WA, 98338 | US Mail (1st Class) |
| 80087 | RAY, ROBERT G, 1475 SKYRANCH LN, BAKER, FL, 32531 | US Mail (1st Class) |
| 80087 | RAY, ROBERT G JR, 11469 IRONHEAD TRAIL, LAKELAND, FL, 33809 | US Mail (1st Class) |
| 80087 | RAY, SAM, 15264 BRYSON COURT, MORGAN HILL, CA, 95037 | US Mail (1st Class) |
| 80087 | RAY, STEVEN A, 2722 8TH STREET COURT, MOLINE, IL, 61265 | US Mail (1st Class) |
| 80087 | RAY, THOMAS D, 1250 NO. LA VENTURE ROAD, MT. VERNON, WA, 98273 | US Mail (1st Class) |
| 80087 | RAY, WALTER, 2277 STARK ROAD, CAMBRIDGE, MN, 55008 | US Mail (1st Class) |
| 80087 | RAY`S AVIATION, PO BOX 887, SANTA PAULA, CA, 93061 | US Mail (1st Class) |
| 80087 | RAYBURN, JASON, PO BOX 208, GIBBON, NE, 68840 | US Mail (1st Class) |
| 80087 | RAYE, MAC, 426 BURR OAK TRAIL, HARPER, TX, 78631 | US Mail (1st Class) |
| 80087 | RAYHILL, ANDREW, 3321 E CLARK RD, PHOENIX, AZ, 85050 | US Mail (1st Class) |
| 80087 | RAYLE, JOHN, 2899 E PIONEER TRAIL, AURORA, OH, 44202 | US Mail (1st Class) |
| 80087 | RAYMENT, ARIANA, 5111 TOK-A-LOU AVE NE, TACOMA, WA, 98422 | US Mail (1st Class) |
| 80087 | RAYMER MICHAEL K, 1192 ROSELLAS WAY, ALMA, AR, 729217445 | US Mail (1st Class) |
| 80087 | RAYMER, BRIAN, 16 E 68TH TER, KANSAS CITY, MO, 64113-2464 | US Mail (1st Class) |
| 80087 | RAYMER, KEITH, 403 N PARK DR, RAYMORE, MO, 64083 | US Mail (1st Class) |
| 80088 | RAYMOND NICHOLSON CALABRESE, PO BOX 91521, ORLEANS RPO, MER BLUE, ON, K1W0A6 CANADA | US Mail (1st Class) |
| 80087 | RAYMOND, BRUCE E, 738 SONNE DRIVE, ANNAPOLIS, MD, 21401 | US Mail (1st Class) |
| 80087 | RAYMOND, JAMES AND TAMMY, 16477 INDIAN LAKE ROAD, JERSEYVILLE, IL, 62052 | US Mail (1st Class) |
| 80087 | RAYMOND, MICHAEL, 5232 HAMMOCK POINTE CT, ST CLOUD, FL, 34771 | US Mail (1st Class) |
| 80088 | RAYMOND, RICHARD, 406 LONDON ROAD, BELMONT, QLD, 4153 AUSTRALIA | US Mail (1st Class) |
| 80087 | RAYMOND, TERRY, 2300 S PEAVINE RD, BOX 221, SKULL VALLEY, AZ, 86338-0221 | US Mail (1st Class) |
| 80088 | RAYNAUD, MAXIME, 9 RUE DE AL ROSERAIE, LA ROCHE SUR YON, 85000 FRANCE | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | RAYSIK, MIKE, 26000 E 167TH ST., PLEASANT HILL, MO, 64080 | US Mail (1st Class) |
| 80087 | RAYWORTH, LYLE D, 1020 WINDSOCK WAY, CARROLLTON, GA, 30116 | US Mail (1st Class) |
| 80087 | RAZAI, AMIR, 36 VIENNA STREET, SAN FRANCISCO, CA, 94112 | US Mail (1st Class) |
| 80087 | RAZER, ABBY, 1100 W CHAUTAUQUA ST, CARBONDALE, IL, 62901-2453 | US Mail (1st Class) |
| 80087 | RAZER, CHESTER, PO BOX 21, COLUMBIA, IL, 62236 | US Mail (1st Class) |
| 80087 | RAZINK, TED, 496 S MAIN ST, STARBUCK, MN, 56381 | US Mail (1st Class) |
| 80087 | RAZO, DANNY, 2040 WICKSHIRE AVE, HACIENDA HEIGHTS, CA, 91748 | US Mail (1st Class) |
| 80088 | RB DYASON (TAKPRAKTYK) INC., PO BOX 3057, KEMPTON PARK, 1620 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | RBA LLC, PO BOX 370, KIMBERLY, ID, 83341 | US Mail (1st Class) |
| 80087 | RDEC LLC, 3511 SILVERSIDE RD STE 105, WILMINGTON, DE, 198104902 | US Mail (1st Class) |
| 80088 | REA, CHARLES, PO BOX 160010, MWINILUNGA, ZAMBIA | US Mail (1st Class) |
| 80088 | REA, EUGENE, 15 HEARTHSTONE DR, WAUBAUSHENE, ON, L0K 2C0 CANADA | US Mail (1st Class) |
| 80087 | REA, JON, 112 COUNTRY PLACE, CALIMESA, CA, 92320 | US Mail (1st Class) |
| 80087 | REA, JON, 15/312 GRANT CREEK RD, ARLINGTON, WA, 98223 | US Mail (1st Class) |
| 80088 | REA, PETER, 52 10TH AVENUE WEST, VANCOUVER, BC, V5Y 1R6 CANADA | US Mail (1st Class) |
| 80087 | READ, BRIANA, 2745 BABBITT AVE, ORLANDO, FL, 32833-4026 | US Mail (1st Class) |
| 80088 | READ, DAVID T, 42 AMAROO STREET, REID, ACT, 2612 AUSTRALIA | US Mail (1st Class) |
| 80087 | READ, DAVID W, 13651 S HACKAMORE DR, DRAPER, UT, 84020 | US Mail (1st Class) |
| 80088 | READ, FRED, 3305 TOOLEY RD, COURTICE, ON, L1E 2K7 CANADA | US Mail (1st Class) |
| 80088 | READ, GEOFF, PO BOX 1911, PLETTENBERG BAY, WC, 6600 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | READ, JAMES M, 4731 MURVIHILL RD, VALPARAISO, IN, 46383 | US Mail (1st Class) |
| 80087 | READ, TONY, 4621 19TH ST SW, FOREST LAKE, MN, 55025 | US Mail (1st Class) |
| 80087 | READING, MARCUS, 1807 INTERVAIL DR, AUSTIN, TX, 78746 | US Mail (1st Class) |
| 80087 | READING, THOMAS SR., 55 MAGNOLIA RD, HELLERTOWN, PA, 18055 | US Mail (1st Class) |
| 80088 | READNER, KEITH, 6860 GOOSE LAKE ROAD, VERNON, BC, V1H 1W2 CANADA | US Mail (1st Class) |
| 80087 | READY AIM FLYER LLC, 257 OLD CHURCHMANS RD, NEW CASTLE, DE, 197201529 | US Mail (1st Class) |
| 80088 | REAGAN E WEEKS, 918 - 2ND AVENUE, DUNMORE, AB, T1B0K3 CANADA | US Mail (1st Class) |
| 80087 | REAGAN, MARK, PO BOX 602, WHITTIER, NC, 28789 | US Mail (1st Class) |
| 80087 | REAK, BRAD D, 3310 HONHOLZ DRIVE, LOVELAND, CO, 80538-7230 | US Mail (1st Class) |
| 80087 | REAL ESTATE CENTER, INC. / HARR, RICAHRD W, PO BOX 1058, SPEARFISH, SD, 57783 | US Mail (1st Class) |
| 80087 | REALMARK OVATION RV 10 LLC, WILL STOUT, 5793 CAPE HARBOUR DR #116, CAPE CORAL, FL, 33914 | US Mail (1st Class) |
| 80087 | REAM, ROBERT, 17330 MCDUFFEE, CHURUBUSCO, IN, 467239201 | US Mail (1st Class) |
| 80087 | REAMER, STEVEN, 12070 OLD FREDERICK RD, MARRIOTSVILLE, MD, 21104 | US Mail (1st Class) |
| 80087 | REAMES, RYAN, 65 YORK ST, TANEYTOWN, MD, 21787 | US Mail (1st Class) |
| 80088 | REAMS, DAN, PO BOX 159, WATSON LAKE, YT, Y0A 1C0 CANADA | US Mail (1st Class) |
| 80088 | REANY, BILL, 789 MILL ST, PORT ELGIN, ON, N0H 2C4 CANADA | US Mail (1st Class) |
| 80087 | REAP, BRENDON, 5341 KETTLER AVE, LAKEWOOD, CA, 90713-1732 | US Mail (1st Class) |
| 80087 | REASONER, JOY, 12810 HOLMES RD, COLORADO SPRINGS, CO, 80908 | US Mail (1st Class) |
| 80087 | REASONS, DAVID, 9811 KELTON DR, SAN ANTONIO, TX, 78250 | US Mail (1st Class) |
| 80087 | REAT, JEAN-FRANCOIS, 972B W OUTER DR, OAK RIDGE, TN, 37830 | US Mail (1st Class) |
| 80087 | REAVES, RICHARD, 1010 REBECCA DR, HOUMA, LA, 70360-7192 | US Mail (1st Class) |
| 80087 | REAVIS, PAUL, PO BOX 361, BENSON, AZ, 85602 | US Mail (1st Class) |
| 80088 | REBBECHI, BRIAN, 190 FISHERMANS RD, WELSHMANS REEF, VIC, 3462 AUSTRALIA | US Mail (1st Class) |
| 80087 | REBERT, PAT, 655 MARK TWAIN DR, FLORISSANT, MO, 63031 | US Mail (1st Class) |

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | REBGETZ, ROSS, 20 O`REILLY ST., MUNDINGBURRA, 4812 AUSTRALIA | US Mail (1st Class) |
| 80087 | REBOUCAS, RENATO, 1810 S CLAREMONT AVE, INDEPENDENCE, MO, 64052-3949 | US Mail (1st Class) |
| 80088 | REBURN, NIGEL, 20 EARLS WOOD DR, EARLSWOOD, PLYMOUTH, DEVON, PL6 8SF GREAT BRITAIN | US Mail (1st Class) |
| 80087 | RECHTIENE, BRIAN, 105 WILLIAM ST, STRATFORD, CT, 06614 | US Mail (1st Class) |
| 80087 | RECKER, JOHN, 8571 SCARSDALE DR E, INDIANAPOLIS, IN, 46256 | US Mail (1st Class) |
| 80088 | RECKNAGEL, ROBERT, 27823 TOWNSHIPLINE RD, ABBOTSFORD, BC, V4X 1P8 CANADA | US Mail (1st Class) |
| 80087 | RECKNER, JONATHAN, 3571 GOLDEN HARVEST DR, NEENAH, WI, 54956-9038 | US Mail (1st Class) |
| 80087 | RECTOR, DONALD, 7900 OLD YORK RD, APT 213A, ELKINS PARK, PA, 19027 | US Mail (1st Class) |
| 80087 | RED CUB FLYING CLUB LLC, 3046 WINDING RIVER DR, SAINT CHARLES, MO, 633036070 | US Mail (1st Class) |
| 80087 | RED HAWK LEASING LLC, 3511 SILVERSIDE RD STE 105, WILMINGTON, DE, 198104902 | US Mail (1st Class) |
| 80087 | RED MOUNTAIN AIRCRAFT MAINTENANCE, 11345 E PETERSON AVE, MESA, AZ, 85212 | US Mail (1st Class) |
| 80088 | RED ROUNDEL AVIATORS SOCIETY, 1404-1625 HORNBY ST, VANCOUVER, BC, V6Z2M2 CANADA | US Mail (1st Class) |
| 80087 | RED STAR AERO HOLDINGS LLC, 16192 COASTAL HWY, LEWES, DE, 199583608 | US Mail (1st Class) |
| 80087 | RED TAIL RV CLUB, 20 ORCHARD AVE, SAINT LOUIS, MO, 63119-2509 | US Mail (1st Class) |
| 80087 | RED WING AVIATION, 12850 46TH AVE N, PLYMOUTH, MN, 55442-2319 | US Mail (1st Class) |
| 80087 | REDD GEORGE M, 2119 UNITY ST, KLAMATH FALLS, OR, 976035350 | US Mail (1st Class) |
| 80087 | REDD, DARCI, 565 W CENTER ST, BLENDING, UT, 84511 | US Mail (1st Class) |
| 80087 | REDD, MIKE, 5710 NORTH HILLS DR, KLAMATH FALLS, OR, 97603 | US Mail (1st Class) |
| 80087 | REDDEL, WALT, 1808 CHANDELLE COURT, PORT ORANGE, FL, 32128 | US Mail (1st Class) |
| 80087 | REDDELL, CLARENCE, 23362 WAYFARER CT, AUBURN, CA, 95602-8154 | US Mail (1st Class) |
| 80087 | REDDEN JERRY W, 1385 JOHNSON HOLLOW RD, MOUNTAIN CITY, TN, 376834007 | US Mail (1st Class) |
| 80087 | REDDEN, CLIFTON M, 121 ALLEGHANY DR, SALISBURY, NC, 28147 | US Mail (1st Class) |
| 80087 | REDDEN, JERRY, 1007 S SHADY ST, MOUNTAIN CITY, TN, 37683 | US Mail (1st Class) |
| 80087 | REDDEN, RAYMOND L / REDDEN, TIMOTHY, 5679 ROLLING OAK DR, SACRAMENTO, CA, 95841 | US Mail (1st Class) |
| 80087 | REDDEN, TIMOTHY / DGA AVIATION LLC, 6547 SHADOW HAWK DRIVE, CITRUS HEIGHTS, CA, 95621 | US Mail (1st Class) |
| 80087 | REDDICK, DARIEN, 504 CROWN COLONY DR, ARLINGTON, TX, 76006 | US Mail (1st Class) |
| 80087 | REDDICK, JOHN, 2950 NEWMARKET ST STE 101-239, BELLINGHAM, WA, 98226 | US Mail (1st Class) |
| 80087 | REDDING, DAVID J, 500 MONTE ALTO DR NE, ALBUQUERQUE, NM, 87123 | US Mail (1st Class) |
| 80087 | REDDING, EVERETT, 293 RIVER RIDGE RD, MTN VIEW, AR, 72560 | US Mail (1st Class) |
| 80088 | REDDISH, NIGEL / REDDISH, GEORGE, 1 HILLVIEW CT, OFF CHURCH LANE, PLEASLEY, NOTTS, NG19 7BF UNITED KINGDOM | US Mail (1st Class) |
| 80088 | REDDISH, PAUL, 130 KING STREET, WOODY POINT, QLD, 4019 AUSTRALIA | US Mail (1st Class) |
| 80087 | REDDOCH, MARK, 665 WINDMILL WAY, VIDOR, TX, 77662 | US Mail (1st Class) |
| 80087 | REDDY, JAMES, 2894 MALIBU CT, PORT ORANGE, FL, 32128-6919 | US Mail (1st Class) |
| 80087 | REDFEARN, TOOD D, 3 CYPRESS CIRCLE, UVALDE, TX, 78801 | US Mail (1st Class) |
| 80088 | REDFERN, PETER ROBERT, ORCHARD END, 45 MOORSIDE, CLECKHEATON, WYK, BD19 6JT GREAT BRITAIN | US Mail (1st Class) |
| 80087 | REDFIELD, EDWARD L, 552 ROBIN LN, OUIEDO, FL, 32765 | US Mail (1st Class) |
| 80087 | REDFIELD, GARY DANIEL, 600 EMBER LN, MANSFIELD, TX, 76063-7665 | US Mail (1st Class) |
| 80087 | REDFIELD, THOMAS C, 5130 E 75TH PLACE, MERRILLVILLE, IN, 46410 | US Mail (1st Class) |
| 80087 | REDFIELD, THOMAS C, 8002 WEST FORD DR, LAKEWOOD, CO, 80226 | US Mail (1st Class) |
| 80087 | REDHEAD, SCOTT A, 6751 SILVER RIDGE DR SE, TUMWATER, WA, 98501 | US Mail (1st Class) |
| 80087 | REDICK ALBERT L II, 8743 RIVER FRONT CT, RENO, NV, 895238908 | US Mail (1st Class) |
| 80087 | REDICK II, ALBERT/TRUST, 4825 TEXAS AVE, RENO, NV, 89506 | US Mail (1st Class) |
| 80087 | REDING, CRAIG L, 289 ERIE AVE, MIDLAND PARK, NJ, 07432 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | REDINGTON, JERRY, 2 CHATHAM CT, AMHERST, NH, 03031 | US Mail (1st Class) |
| 80087 | REDLICH, DAVID J, 3944 SW CONDOR AVE., PORTLAND, OR, 97201 | US Mail (1st Class) |
| 80088 | REDMAN, ROBERT LAWRENCE, 8 CORONET CLOSE, FLORAVILLE, NSW, 2280 AUSTRALIA | US Mail (1st Class) |
| 80087 | REDMON, ROBERT, 124 RIVERBANK CT, GALLATIN, TN, 37066 | US Mail (1st Class) |
| 80088 | REDMOND, ANDREW, KNOCKLINN LODGE, BALLYMAN RD, BRAY, WIC, IRELAND, REPUBLIC OF | US Mail (1st Class) |
| 80087 | REDMOND, JOHN, 5023 EAGLESHAM CT, RENO, NV, 89519 | US Mail (1st Class) |
| 80087 | REDMOND, MATT O, 3409 SUNDOWN BLVD, DENTON, TX, 76210 | US Mail (1st Class) |
| 80088 | REDO-SANCHEZ, ALBERT, CALLE LAS VENTAS 14, ELORZ, NAVARRA, 31470 SPAIN | US Mail (1st Class) |
| 80087 | REDRICK, LORETTA, 9196 W HARBOR ISLE CT, CRYSTAL RIVER, FL, 34429 | US Mail (1st Class) |
| 80087 | REDRICK, SCOTT, 582 SE 7TH AVE, CRYSTAL RIVER, FL, 34429 | US Mail (1st Class) |
| 80088 | REDWOOD, GAVIN, GRANARY BLDGS, EASTGATE ST, NOR, NR20 5MF GREAT BRITAIN | US Mail (1st Class) |
| 80087 | REEB, REX, 7102 E KALIL DR, SCOTTSDALE, AZ, | US Mail (1st Class) |
| 80087 | REECE, CONNOR / REECE, MICHAEL D, 25W664 COVENTRY CT, WHEATON, IL, 60187 | US Mail (1st Class) |
| 80087 | REECE, MICHAEL D, 619 S DORCHESTER, WHEATON, IL, 60187 | US Mail (1st Class) |
| 80087 | REECE, ROB, 8101 BIRCH, WICHITA, KS, 67212 | US Mail (1st Class) |
| 80087 | REECE, ROBERT, 3741 BLUMENTRITT RD, SAN ANGLEO, TX, 76904 | US Mail (1st Class) |
| 80087 | REECE, ROBERT R JR, 3213 DARTMOUTH DR, IRVING, TX, 75062 | US Mail (1st Class) |
| 80087 | REECE, TERRY E / REECE, NANCY J, 1250 NORTH HIGHWAY PMB #281, COLVILLE, WA, 99114 | US Mail (1st Class) |
| 80087 | REED RYAN C, 2903 ALBIN DR, SAN ANTONIO, TX, 782093008 | US Mail (1st Class) |
| 80087 | REED, BRITT, 1535 S 600 E, SALT LAKE CITY, UT, 84105 | US Mail (1st Class) |
| 80087 | REED, BRUCE F, 1162 PROSPERITY PKWY, DOUGLAS, WY, 82633 | US Mail (1st Class) |
| 80087 | REED, BRUCE F, PO BOX 1799, DOUGLAS, WY, 82633-1799 | US Mail (1st Class) |
| 80087 | REED, CLIFF, 16225 143TH AVE SE, YELM, WA, 98597 | US Mail (1st Class) |
| 80087 | REED, DAN, 1345 NW EAGLE ST, CAMAS, WA, 98607 | US Mail (1st Class) |
| 80087 | REED, DARCY, 10016 ELLIS RD, MANASSAS, VA, 20111 | US Mail (1st Class) |
| 80087 | REED, DARRELL, 11301 MELROSE ST, LIVONIA, MI, 48150 | US Mail (1st Class) |
| 80087 | REED, DEN, 7102 E KALIL DR, SCOTTSDALE, AZ, 82254 | US Mail (1st Class) |
| 80087 | REED, DENNIS, 10632 N SCOTTSDALE RD, SUITE B-177, SCOTTSDALE, AZ, 852545 | US Mail (1st Class) |
| 80087 | REED, DEREK, 1356 SE JOEL, GRANTS PASS, OR, 97527 | US Mail (1st Class) |
| 80087 | REED, DOYLE L, 9501 S 63RD E, DERBY, KS, 67037 | US Mail (1st Class) |
| 80087 | REED, ERIC, 1038 MURKERS CT, SALEM, OR, 97301 | US Mail (1st Class) |
| 80087 | REED, FARN, 1783 BROOKHURST WAY, GRANTS PASS, OR, 97527 | US Mail (1st Class) |
| 80087 | REED, GARY E, 204 PLEASANT VIEW COURT, CLAIRTON, PA, 15025 | US Mail (1st Class) |
| 80087 | REED, HAMP, 1125 SECLUSION COVE, MCKINNEY, TX, 75070 | US Mail (1st Class) |
| 80087 | REED, JIM, 9188 ALAMO ST NE, BLAINE, MN, 55449 | US Mail (1st Class) |
| 80087 | REED, JIMMY A, 32955 S HIGHWAY 69, BIG CABIN, OK, 74332-8546 | US Mail (1st Class) |
| 80087 | REED, JOEL, 3624 WHITETAIL RD, DE SOTO, MO, 63020 | US Mail (1st Class) |
| 80087 | REED, JOHN F, 4027 MAVERICK LN, RVANS, CO, 80620 | US Mail (1st Class) |
| 80087 | REED, MIKE, 5009 AVIATION WAY, CALDWELL, ID, 83605 | US Mail (1st Class) |
| 80087 | REED, MIKE, 1080 E CHATEAU DR, MERIDIAN, ID, 83642 | US Mail (1st Class) |
| 80087 | REED, MIKE, PO BOX 1274, MERIDIAN, ID, 83642 | US Mail (1st Class) |
| 80087 | REED, PERRY LEE, 325 MONTIBELLO DR, MOORESVILLE, NC, 28117 | US Mail (1st Class) |
| 80087 | REED, RYAN C, 302 PEARL PKWY #3314, SAN ANTONIO, TX, 78215 | US Mail (1st Class) |
| 80087 | REED, SIMON, 49 PATRIOT DR, RICHMOND HILL, GA, 31324-7612 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | REED, TAYLOR J, 22 LONE COYOTE RIDGE, FLETCHER, NC, 28732 | **US Mail (1st Class)** |
| 80087 | REED, TED R, 8524 DUCOTE AIRPARK DR, SAN ANGELO, TX, 76904 | **US Mail (1st Class)** |
| 80087 | REED, THOMAS, 409 E 2ND ST, PORT CLINTON, OH, 43452 | **US Mail (1st Class)** |
| 80087 | REED, THOMAS, 314 EUCLID BLVD, CARTHAGE, MD, 64836 | **US Mail (1st Class)** |
| 80087 | REED, TYLER, 3231 LINDA VISTA DR, SAN MARCOS, CA, 92078-6305 | **US Mail (1st Class)** |
| 80088 | REED, WILLIAM, 106 FALCON BROOK ROAD, CARP, K0A 1L0 CANADA | **US Mail (1st Class)** |
| 80087 | REEDER DON W, 22199 N RANCH VIEW DR, RATHDRUM, ID, 838587363 | **US Mail (1st Class)** |
| 80087 | REEDER ZACHARY C, 6790 BONNY DOON RD, SANTA CRUZ, CA, 950609753 | **US Mail (1st Class)** |
| 80087 | REEDER, ADAM, 5508 PETTY ST, HOUSTON, TX, 77007-1839 | **US Mail (1st Class)** |
| 80087 | REEDER, DON W, PO BOX 1626, HAYDEN, ID, 83853 | **US Mail (1st Class)** |
| 80087 | REEDER, LARRY E, 10484 AIRPARK LOOP RD, MELBA, ID, 83641 | **US Mail (1st Class)** |
| 80087 | REEDER, PAUL, 5060 CLAYMILL DR, HILLIARD, OH, 43026 | **US Mail (1st Class)** |
| 80087 | REEDER, ZACHARY, PO BOX 656, MOJAVE, CA, 93502 | **US Mail (1st Class)** |
| 80087 | REEDY, COLEMAN, 1930 HWY 193, COOL, CA, 95614 | **US Mail (1st Class)** |
| 80087 | REEDY, KERMIT B, 115 ORCHARD CREST CIRCLE, CLINTON, TN, 37716 | **US Mail (1st Class)** |
| 80087 | REEDY, TOM, 14217 COUNTRY ESTATE DR, WINTER GARDEN, FL, 34787-5407 | **US Mail (1st Class)** |
| 80087 | REEM, DONALD, 7821 WITMER DR, HARRISBURG, PA, 17111 | **US Mail (1st Class)** |
| 80087 | REEM, STEVEN, 927 MILL HILL RD, COGEN STATION, PA, 17728 | **US Mail (1st Class)** |
| 80087 | REENDERS, DAVID, 5938 SKYHAVEN LN, SPRING, TX, 77379-8895 | **US Mail (1st Class)** |
| 80087 | REES MFG, 148 N BRIDGE STREET, SHERIDAN, OR, 97378-1802 | **US Mail (1st Class)** |
| 80087 | REES, JOHN, 105 N 8TH ST APT 403, LINCOLN, NE, 68508 | **US Mail (1st Class)** |
| 80087 | REES, KENNETH, 6000 CIELO VISTA CT, CAMARILLO, CA, 93012-9277 | **US Mail (1st Class)** |
| 80087 | REES, RYLAN, 1539 NE KANE DR, GRESHAM, OR, 97030 | **US Mail (1st Class)** |
| 80087 | REESE CASSIDI A, 4022 LARK CIR, GRAND FORKS, ND, 582015959 | **US Mail (1st Class)** |
| 80087 | REESE ELIZABETH J, 308 COUNTY ROAD 153, WHITESBORO, TX, 762735047 | **US Mail (1st Class)** |
| 80087 | REESE GREG J, 120 CROWN CT, PEACHTREE CITY, GA, 302694120 | **US Mail (1st Class)** |
| 80087 | REESE, BEN, 3607 SUMMERHILL RD, CARSON CITY, NV, 89705 | **US Mail (1st Class)** |
| 80088 | REESE, BILL, PO BOX #148, STOCKHOLM, SK, S0A 3Y0 CANADA | **US Mail (1st Class)** |
| 80087 | REESE, CLAY, 474 DOBBIN PL SW, GRIDLEY, KS, 66852-9213 | **US Mail (1st Class)** |
| 80087 | REESE, DALLAN, 1623 DOROTHY LN, YUBA CITY, CA, 95993 | **US Mail (1st Class)** |
| 80087 | REESE, ERIC/MARK, 5200 BEAN BEND, PANORA, IA, 50216 | **US Mail (1st Class)** |
| 80087 | REESE, GERALD D, RR 2, BROOTEN, MN, 56316 | **US Mail (1st Class)** |
| 80087 | REESE, GREG/NOEX,LLC, 459 PLANTAIN TERRACE, PEACHTREE CITY, GA, 30269 | **US Mail (1st Class)** |
| 80087 | REESE, KARL, 2096 COMMONWEALTH DR, XENIA, OH, 45385 | **US Mail (1st Class)** |
| 80087 | REESE, KARL, 407 AIRPORT WAY SW, DESERT AIRE, WA, 99349 | **US Mail (1st Class)** |
| 80087 | REESE, MARK, 4765 NW LOVINGTON DR, DES MOINES, IA, 50310 | **US Mail (1st Class)** |
| 80087 | REESE, MICHAEL, 3408 W HEARN, PHOENIX, AZ, 85053 | **US Mail (1st Class)** |
| 80087 | REESE, PAUL D, 704 MACE ST, ELKVIEW, WV, 25071-7564 | **US Mail (1st Class)** |
| 80087 | REESE, PETER, 232 GLENMONT ROAD, RIVER FALLS, WI, 54022 | **US Mail (1st Class)** |
| 80087 | REESE, ROBERT J, 8100 EPHRAIM RD, AUSTIN, TX, 78717 | **US Mail (1st Class)** |
| 80087 | REESE, STEVEN, 19722 20TH AVE NW, SHORELINE, WA, 98177-2216 | **US Mail (1st Class)** |
| 80087 | REESE, TIFFANY, 6011 WOODS RD, PICAYUNE, MS, 39466 | **US Mail (1st Class)** |
| 80087 | REESE, TRAVIS A, PO BOX 60, GLADE PARK, CO, 81523 | **US Mail (1st Class)** |
| 80087 | REESOR, JAMES A, 5502 MARIEMONT RD, LOUISVILLE, KY, 40258 | **US Mail (1st Class)** |

VansAircraft

## Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | REETER, MICHAEL LANCE, 3357 DORCHESTER DRIVE, SAN DIEGO, CA, 92123 | **US Mail (1st Class)** |
| 80088 | REETZ, BOB, 114 CEDAR CRESCENT, CHURCHBRIDGE, SK, S0A 0M0 CANADA | **US Mail (1st Class)** |
| 80087 | REEVES, ARLO, PO BOX 223, MENDOCINO, CA, 95460 | **US Mail (1st Class)** |
| 80087 | REEVES, CHARLES W , JR, 3740 W SALLEE RD, TUCSON, AZ, 85745 | **US Mail (1st Class)** |
| 80087 | REEVES, CHRIS, 1452 S 53RD ST, WEST MILWAUKEE, MI, 53214 | **US Mail (1st Class)** |
| 80087 | REEVES, CHRIS, 108 LADYBUG CT, STATESVILLE, NC, 28625-9603 | **US Mail (1st Class)** |
| 80087 | REEVES, CHRISTOPHER D, PO BOX 20487, SEDONA, AZ, 86341 | **US Mail (1st Class)** |
| 80087 | REEVES, DAN, 30048 E 6TH ST, CATOOSA, OK, 74015 | **US Mail (1st Class)** |
| 80087 | REEVES, DAN USE #70882, 1 ZENU RD, MECHANICSBURG, PA, 17055 | **US Mail (1st Class)** |
| 80087 | REEVES, DOUGLAS GLENN, 2570 ROSEDALE ST, HIGHLAND VILLAGE, TX, 75077 | **US Mail (1st Class)** |
| 80087 | REEVES, GREG, 18 MAIN ST, HUNTSVILLE, TX, 77340-2641 | **US Mail (1st Class)** |
| 80087 | REEVES, J AND REEVES, AARON, 2008 S AVONDALE, STILLWATER, OK, 74074 | **US Mail (1st Class)** |
| 80087 | REEVES, KEITH W, 8247 ROXBOROUGH LOOP, GAINSVILLE, VA, 20155-3215 | **US Mail (1st Class)** |
| 80087 | REEVES, MATTHEW, 841 JANES RD, ROCHESTER, NY, 14612 | **US Mail (1st Class)** |
| 80088 | REEVES, ROLAND (SKIP), 1571 FAIRGROUNDS RD N, STAYNER, ON, L0M 1S0 CANADA | **US Mail (1st Class)** |
| 80087 | REF II VENTURES LLC / HOOVER, TOM, 1001 S MAIN ST STE 49, KALISPELL, MT, 59901 | **US Mail (1st Class)** |
| 80087 | REFINISHING LLC, USA AERO, RR# 4 BOX 198, LAWRENCEVILLE, IL, 62439 | **US Mail (1st Class)** |
| 80087 | REFLING, CHARLES, 627 NICHOL STREET, BOTTINEAU, ND, 58318 | **US Mail (1st Class)** |
| 80088 | REGAMEY, YOANN, CH. DES TILLEULS 4, ORBE, 1350 SWITZERLAND | **US Mail (1st Class)** |
| 80088 | REGAN, BRENDAN, 9 FOOTWIDE PLACE, WEYMOUTH, AUCKLAND,  NEW ZEALAND | **US Mail (1st Class)** |
| 80088 | REGAN, GARY, 51 MUSTANG AVE, PIERRE VAN RYNEVELOT, CENTURION, GAUTENG, 0157 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80087 | REGAN, JACK, 5646 NE FARMCREST ST., HILLSBORO, OR, 97124 | **US Mail (1st Class)** |
| 80087 | REGAN, PATRICK, 3421 WYNFALL LN, NASHVILLE, TN, 37211 | **US Mail (1st Class)** |
| 80087 | REGEN, MICHAEL, 1909 WINDJAMMER WAY, GAITHERSBURG, MD, 20879 | **US Mail (1st Class)** |
| 80087 | REGEN, MICHAEL, 22712 ROBIN CT, GAITHERBURG, MD, 20882 | **US Mail (1st Class)** |
| 80087 | REGEN, MICHAEL L AND PLOMP, ALEXANDER, 19609 LEWIS ORCHARD LN, POOLESVILLE, MD, 20837 | **US Mail (1st Class)** |
| 80087 | REGENSTEIN, JACOB, 1304 DE HARO ST, SAN FRANCISCO, CA, 94118 | **US Mail (1st Class)** |
| 80087 | REGER, TIMOTHY, 235 DUTROW RD, WESTMINSTER, MD, 21157 | **US Mail (1st Class)** |
| 80087 | REGEV, TOMER, C/O ISLIP AVIONICS, 135 SCHAEFFER DR, RONKONKOMA, NY, 11779 | **US Mail (1st Class)** |
| 80087 | REGINALD SMITH, 75 PLAZA AVILA N/A, LAKE ELSINORE, CA, 92532-0134 | **US Mail (1st Class)** |
| 80087 | REGISTER, KEITH, 3731 PONDYWOOD RD, ADAMS, TN, 37010-9112 | **US Mail (1st Class)** |
| 80087 | REGMI, PRAMOD, 2712 W JESSICA LN, PHOENIX, AZ, 85041 | **US Mail (1st Class)** |
| 80087 | REGMI, PRAMOD, 8508 N 54TH DRIVE, GLENDALE, AZ, 85302 | **US Mail (1st Class)** |
| 80088 | REGNIER, CHRISTOPHE, 50 RUE JEAN GIONO, LAMBESC, 13410 FRANCE | **US Mail (1st Class)** |
| 80087 | REHBERG, MIKE/TAILDRAGONS, LLC, 3339 CENTRAL AVE NE, UNIT 325, ALBUQUERQUE, NM, 87106 | **US Mail (1st Class)** |
| 80087 | REHDER, DOUGLAS E, 4505 LAREDO PLACE, BILLINGS, MT, 59106 | **US Mail (1st Class)** |
| 80087 | REHE, STEVEN, 323 HOWARD BLVD, MOUNT ARLINGTON, NJ, 07856 | **US Mail (1st Class)** |
| 80087 | REHER, KENT, 2425 NE 26 ST., LIGHTHOUSE POINT, FL, 33064 | **US Mail (1st Class)** |
| 80087 | REHM, DAVID, 280 ACTON DR, FAYETTEVILLE, GA, 30215 | **US Mail (1st Class)** |
| 80087 | REHM, ROY, 870 SHERIDAN LN, GARDNER, NV, 89460 | **US Mail (1st Class)** |
| 80087 | REHMEL, CAREY, 1514 VIRGINIA ST, LAFAYETTE, IN, 47905 | **US Mail (1st Class)** |
| 80087 | REIBER, ROBERT, 3419 HOLDING ST, RIVERSIDE, CA, 92501 | **US Mail (1st Class)** |
| 80087 | REIBER, STEVE, 664 CAMPBELL AVE, MUKILTEO, WA, 98275 | **US Mail (1st Class)** |
| 80087 | REICH, DANIEL, 1604 MACARTHUR DR, WAUKEGAN, IL, 60087-2213 | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | REICH, EUGENE, 2596 SPRUCE CREEK BLVD, PORT ORANGE, FL, 32128 | US Mail (1st Class) |
| 80087 | REICH, EUGENE/RIKE LLC, 16192 COASTAL HIGHWAY, LEWES, DE, 19958-9776 | US Mail (1st Class) |
| 80087 | REICHE, ROB/RJAIR, 501 BLUE LAKE DR, LONGWOOD, FL, 32779 | US Mail (1st Class) |
| 80087 | REICHEL, RICK, 30445 LA PRESA LOOP, TEMECULA, CA, 92592-2377 | US Mail (1st Class) |
| 80087 | REICHEL, SCOTT, 514 AMERICAS WAY, #18633, BOX ELDER, SD, 75519-7600 | US Mail (1st Class) |
| 80087 | REICHELT, RICH, PO BOX 822, TOANO, VA, 23168 | US Mail (1st Class) |
| 80087 | REICHERT, ALAN, 17218 GREENWOOD DRIVE, ROUND HILL, VA, 20141 | US Mail (1st Class) |
| 80087 | REICHMAN, PAUL, 2 MOUNTAIN BROOK RD, CORNWALL, NY, 12518 | US Mail (1st Class) |
| 80087 | REICHWEIN, DOUGLAS, 3 PENELOPE RD, BUZZARDS BAY, MA, 02532 | US Mail (1st Class) |
| 80087 | REID, ANDREW, 6623 COOPERS HAWK CT, LAKEWOOD RANCH, FL, 34202 | US Mail (1st Class) |
| 80087 | REID, BONNIE, 6490 MONTPELIER LANE, SUMTER, SC, 29154 | US Mail (1st Class) |
| 80087 | REID, CYNDA R, PO BOX 39, TROUT, LA, 71371-0039 | US Mail (1st Class) |
| 80087 | REID, FRED M, 311 CAMILLE ST, ALEXANDRIA, LA, 71301 | US Mail (1st Class) |
| 80087 | REID, JOHN DONOVAN DON, 15378 NAVION DR, PORT ST LUCIE, FL, 34987 | US Mail (1st Class) |
| 80088 | REID, JON, UNIT 30, 3400 PANORAMA DR, CARRARA, QLD, 4211 AUSTRALIA | US Mail (1st Class) |
| 80087 | REID, JOSEPH H JR, 290 ROBBINS RD, CHESNEE, SC, 29323-9714 | US Mail (1st Class) |
| 80087 | REID, MARK, 3820 NANTUCKET, PLANO, TX, 75023 | US Mail (1st Class) |
| 80088 | REID, MARK, 16B OAKLEIGH AVE., LA LUCIA, DURBAN, 4051 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | REID, MICHAEL S, 314 MAPLE AVE S, PO BOX 871, MAPLE LAKE, MN, 55358 | US Mail (1st Class) |
| 80087 | REID, PASCAL, 16875 PEMBROOK LANE, HUNTINGTON BEACH, CA, 92649 | US Mail (1st Class) |
| 80088 | REID, PETER, 30 BARNBROOK ROAD, KNOWLE, SOLIHULL, WMD, B93 9PW GREAT BRITAIN | US Mail (1st Class) |
| 80088 | REID, PETER, 104 STARBOLD CRES, KNOWLE, SOLIHULL, WMD, B93 9LA UNITED KINGDOM | US Mail (1st Class) |
| 80087 | REID, RICHARD, 6022 HERSHOLT AVE, LAKEWOOD, CA, 90712-1344 | US Mail (1st Class) |
| 80087 | REID, ROBIN, 673 CESSNA ST, INDEPENDENCE, OR, 97351 | US Mail (1st Class) |
| 80087 | REID, RONALD, 2053 SPYGLASS TRAIL EAST, OXNARD, CA, 93036 | US Mail (1st Class) |
| 80088 | REID, SALLY ANN, 46 FELTON RD, POOLE, DORSET, BH14 0QS UNITED KINGDOM | US Mail (1st Class) |
| 80088 | REID, TIM, 130 AIRPORT RD HANGAR #1, COWRA, NSW, 2794 AUSTRALIA | US Mail (1st Class) |
| 80087 | REIDENBACH, JOHN, 3411 136TH AVE., KENOSHA, WI, 53144 | US Mail (1st Class) |
| 80087 | REIDER, ROB, 10167 SLEEPY RIDGE DR, LOVELAND, OH, 45140 | US Mail (1st Class) |
| 80087 | REIFEIS, MARC, 7728 KINNEYTUCK CT, LEWIS CENTER, OH, 43035 | US Mail (1st Class) |
| 80087 | REIFERS, TODD R, 7580 PINESPRINGS WEST DRIVE, INDIANAPOLIS, IN, 46256 | US Mail (1st Class) |
| 80087 | REIFF, ROBERT P, PO BOX 5, FT ATKINSON, WI, 53538 | US Mail (1st Class) |
| 80087 | REIFSNYDER, BETH, 8 SUMMIT MANOR, LEWISTOWN, PA, 17044 | US Mail (1st Class) |
| 80087 | REIGLE, TOM J, BOX 791, MADISON, NE, 68748 | US Mail (1st Class) |
| 80087 | REIHING, RANDALL, PO BOX 2458, WHITEHOUSE, OH, 43571 | US Mail (1st Class) |
| 80087 | REIK, OLIVER, 25623 BUCKMINSTER DR, NOVI, MI, 48375 | US Mail (1st Class) |
| 80087 | REIKES, ERIK, 5680 CALLE MIRAMAR, LA JOLLA, CA, 92037 | US Mail (1st Class) |
| 80088 | REIKKO, JUKKA, SOINILAN MAKITIE 6, NAKKILA, FI29250 FINLAND | US Mail (1st Class) |
| 80087 | REILEY, DARRELL, 2313 LOGAN DR, ROUND ROCK, TX, 78664 | US Mail (1st Class) |
| 80088 | REILLY, ALISTAIR, FC 381, PO BOX 92, DUBAI,  UNITED ARAB EMIRATES | US Mail (1st Class) |
| 80087 | REILLY, CHRISTOPHER T, 1065 E STATE RD 434, UNIT 195952, WINTER SPRINGS, FL, 32719 | US Mail (1st Class) |
| 80088 | REILLY, IAN, 44 DOVER ST, ST ALBANS, CHRISTCHURCH, 8014 NEW ZEALAND | US Mail (1st Class) |
| 80087 | REILLY, JOHN, 6093 DUBARRY CT, ROHNERT PARK, CA, 94928 | US Mail (1st Class) |
| 80088 | REILLY, JOHN, 20 WILLIS STREET, MOSMAN PARK, WA, 6012 AUSTRALIA | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | REILLY, KEVIN T, 4360 KNOX AVE, ROSAMOND, CA, 93560 | **US Mail (1st Class)** |
| 80087 | REILLY, MICHAEL J, 48 MARY ST., ASHLEY, PA, 18706 | **US Mail (1st Class)** |
| 80088 | REILLY, NED, BLOOMFIELD LODGE, LYNN, MULLINGAR, CO WESTMEATH, N91 Y7N3 IRELAND, REPUBLIC OF | **US Mail (1st Class)** |
| 80087 | REILLY, PATRICK, 6910 WOODCREST PKWY, ROCKFORD, IL, 61109 | **US Mail (1st Class)** |
| 80088 | REILLY, PAUL, 10 FRESHLANDS, BILLINGSHURST, RH14 9SQ UNITED KINGDOM | **US Mail (1st Class)** |
| 80088 | REIMER, BRUCE, 6343 PLANK RD, VIENNA, ON, N0J 1Z0 CANADA | **US Mail (1st Class)** |
| 80088 | REIMER, CLARENCE, 22155 AD SHADD RD, NORTH BUXTON, ON, N0P 1Y0 CANADA | **US Mail (1st Class)** |
| 80088 | REIMER, CURT G, 18 SANDERS BAY, WINNIPEG, MB, R3R 3W4 CANADA | **US Mail (1st Class)** |
| 80087 | REIMER, LYNN, 11400 ALBAVAR PATH, INVER GROVE HTS, MN, 55077 | **US Mail (1st Class)** |
| 80087 | REIMER, RANDAL, 10432 BILBOA ST.NW, ALBUQUERQUE, NM, 87114 | **US Mail (1st Class)** |
| 80087 | REIMER, RONALD, 3737 E VILLA GLEN CT, BLOOMINGTON, IN, 47401 | **US Mail (1st Class)** |
| 80087 | REIMER, TONY, 2055 W TENAYA WAY, FRESNO, CA, 93711 | **US Mail (1st Class)** |
| 80088 | REIMER, WILHELM, BOX 663, NIVERVILLE, MB, R0A 1EO CANADA | **US Mail (1st Class)** |
| 80087 | REIMERS, ROBERT, 700 14TH ST SE, MANDAN, ND, 58554 | **US Mail (1st Class)** |
| 80087 | REINER, CRAIG, 52 E CENTRAL AVE., MORRESTOWN, NJ, 08057 | **US Mail (1st Class)** |
| 80087 | REINHARD, THERESA, 304 STAMFORD DR, POWELL, OH, 43065 | **US Mail (1st Class)** |
| 80087 | REINHART, RICHARD A, 5434 N WAYNESVILLE RD #67, OREGONIA, OH, 45054 | **US Mail (1st Class)** |
| 80087 | REINHOFER, RANDY J, 11775 NE PARRETT MT RD, NEWBERG, OR, 97132 | **US Mail (1st Class)** |
| 80087 | REINMAN, PAUL, 2841 S 900 E, SALT LAKE CITY, UT, 84106 | **US Mail (1st Class)** |
| 80087 | REINS, JEFF, 219 OLD DADS RD, SEQUIM, WA, 98382 | **US Mail (1st Class)** |
| 80087 | REINS, JEFFREY W, 13346 FM 1255, CANTON, TX, 75103 | **US Mail (1st Class)** |
| 80087 | REINS, JEFFREY W, 4816 WHITE OAK LANE, RIVER OAKS, TX, 76114 | **US Mail (1st Class)** |
| 80087 | REINTJES, BYRON, 907 E WIMBLEDON DR, FRESNO, CA, 93720 | **US Mail (1st Class)** |
| 80087 | REIS, DANIEL, 8484 HEGGELUND LN, MARSHFIELD, WI, 54449 | **US Mail (1st Class)** |
| 80087 | REISBACK, SCOTT E, 7451 SE NELSON RD, OLALLA, WA, 98359 | **US Mail (1st Class)** |
| 80087 | REISBACK, SCOTT E, 9073 PIKE PLACE SE, PORT ORCHARD, WA, 98366 | **US Mail (1st Class)** |
| 80088 | REISCH, ANDREW, 8260 CHELMSFORD PL, CHILLIWACK, BC, V2R 3X2 CANADA | **US Mail (1st Class)** |
| 80087 | REISDORFER MARK J, 2004 WINNERS CIR, SELLERSBURG, IN, 471720089 | **US Mail (1st Class)** |
| 80087 | REISDORFER, MARK J, 4012 TANGLEWOOD DR, FLOYDS KNOBS, IN, 47119 | **US Mail (1st Class)** |
| 80087 | REISELT, FRED, 1504 CRUISE ST, CORINTH, MS, 38834 | **US Mail (1st Class)** |
| 80088 | REISER, JOHANNES, HUGO-WOLF-STR. 46, ROSENHEIM, 83024 GERMANY | **US Mail (1st Class)** |
| 80088 | REISER, STEPHAN, IM UERSCHLI, 30, ZURICH, 8494 SWITZERLAND | **US Mail (1st Class)** |
| 80087 | REISINGER, JIM, 1020 CENTRAL AVE, SPARTA, WI, 54656 | **US Mail (1st Class)** |
| 80087 | REISMAN, EVAN, 2349 HAVERFORD RD, COLUMBUS, OH, 43220 | **US Mail (1st Class)** |
| 80087 | REISS, ROBERT M, 6206 COUNTY RD 85, GIBSONBURG, OH, 43431 | **US Mail (1st Class)** |
| 80087 | REISS, WALTER H III, 11555 SIR GALAHAD DR, COLORADO SPRINGS, CO, 80908 | **US Mail (1st Class)** |
| 80088 | REISTER, MELVIN, 44 SIERRA DRIVE SW, MEDICINE HAT, AB, T1B 4T2 CANADA | **US Mail (1st Class)** |
| 80087 | REITAN, RICHARD M, 481 W AMARILLO AVE, PAHRUMP, NV, 89048 | **US Mail (1st Class)** |
| 80087 | REITER BRIAN J, 600 HIGHWAY 92, LOUP CITY, NE, 688535117 | **US Mail (1st Class)** |
| 80087 | REITER LARRY J, PO BOX 489, LOUP CITY, NE, 68853 | **US Mail (1st Class)** |
| 80087 | REITER, ALAN, PO BOX 307, ENUMCLAW, WA, 98022-0307 | **US Mail (1st Class)** |
| 80087 | REITER, BRIAN J, 7714 TERRY CT, ARVADA, CO, 80007 | **US Mail (1st Class)** |
| 80087 | REITER, JOHN, 109 NEWMAN PL, HOT SPRINGS, AR, 71913 | **US Mail (1st Class)** |
| 80087 | REITER, LARRY, 250 N 5TH STREET, LOUP CITY, NE, 68853 | **US Mail (1st Class)** |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | REITES, AARON, 448 GERRIE CT, AVONDALE, LA, 70094 | US Mail (1st Class) |
| 80088 | REITSMA, ART, BOX 73, COBBLE HILL, BC, V0R 1L0 CANADA | US Mail (1st Class) |
| 80087 | REITZ BRIAN C, 2600 BROOKSIDE DR APT 25, BAKERSFIELD, CA, 93311-2324 | US Mail (1st Class) |
| 80087 | REITZ, ANDREW, 13680 SW 50TH CT, MIRAMAR, FL, 33027 | US Mail (1st Class) |
| 80088 | REITZ, BORIS, SCHLEHENWEG 16, HEROLDSTATT, 72535 GERMANY | US Mail (1st Class) |
| 80087 | RELIANT AIR, 1 WIBLING RD, DANBURY, CT, 06810 | US Mail (1st Class) |
| 80087 | RELK, OLIVER, 25623 BUCKMINSTER, NOVI, MI, 48375 | US Mail (1st Class) |
| 80087 | RELLINGER, DOUGLAS, 281 AUGLAIZE ST, PO BOX 165, OTTOVILLE, OH, 45876-0165 | US Mail (1st Class) |
| 80087 | RELLINGER, MICHAEL, 19170 KIRELLA ST, VENICE, FL, 34293 | US Mail (1st Class) |
| 80087 | REMCHO, VINCENT T, 3212 NW FOXTAIL PLACE, CORVALLIS, OR, 97330 | US Mail (1st Class) |
| 80087 | REMICK, BRUCE D, 3888 STONE LAKE DR NW, KENNESAW, GA, 30152 | US Mail (1st Class) |
| 80087 | REMINGTON, WADE, 623 E E ST, MOSCOW, ID, 83843-2712 | US Mail (1st Class) |
| 80087 | REMINGTON, WILLIAM, 1703 PLEASANT AVE, DECORAH, IA, 52101 | US Mail (1st Class) |
| 80087 | REMMLER, TOM, 20060 SOL VISTA DR, DELTA, CO, 81416 | US Mail (1st Class) |
| 80087 | REMPFER, DAVID, 2225 W PECOS RD STE 8, CHANDLER, AZ, 85224 | US Mail (1st Class) |
| 80087 | REMSEN, T S, PO BOX 450, MC CALL, ID, 83638 | US Mail (1st Class) |
| 80087 | REMUS, SHAUN, 13577 SIRUS DR, LITTLETON, CO, 80124 | US Mail (1st Class) |
| 80087 | REMUS, SHAUN L/REMUS, LOYD, 7055 PFOST DR, PEYTON, CO, 80831 | US Mail (1st Class) |
| 80087 | RENARD, JOSEPH E, 14628 S BLANCO AVE, YUMA, AZ, 85365 | US Mail (1st Class) |
| 80087 | RENAUD, PAUL, 24 SUNSET TERRACE, TENAFLY, NJ, 07670-1457 | US Mail (1st Class) |
| 80087 | RENCH, EUGENE, 2468 W MASON RD, OWOSSO, MI, 48867 | US Mail (1st Class) |
| 80087 | RENDOS, MATTHEW, 5615 114TH ST SW, MUKILTEO, WA, 98275 | US Mail (1st Class) |
| 80088 | RENE LAROSE, 24 PROMENADE PERRAS, EMBRUN, ON, K0A1W0 CANADA | US Mail (1st Class) |
| 80087 | RENE, GARY, 8200 CARRAGE HILL RD, SAVAGE, MN, 55378 | US Mail (1st Class) |
| 80087 | RENEGADE LIGHT SPORT, 1857 PATERSON AVE, DELAND, FL, 32724 | US Mail (1st Class) |
| 80087 | RENEGAR, EDWIN, 2525 WILD HORSE RIDGE, CHESAPEAKE, VA, 23322 | US Mail (1st Class) |
| 80087 | RENEGAR, JACKSON, 1331 WESTOVER AVE, NORFOLK, VA, 23507 | US Mail (1st Class) |
| 80087 | RENFRO, ROBERT `KEVIN`, 2523 KNIGHTBRIDGE DRIVE, SANTA MARIA, CA, 93455-1756 | US Mail (1st Class) |
| 80087 | RENFROE, BILL, 5117 W GELDING DR, GLENDALE, AZ, 853064306 | US Mail (1st Class) |
| 80087 | RENFROE, GEORGE, 22609 MARJORIE AVE, TORRANCE, CA, 90505-3445 | US Mail (1st Class) |
| 80087 | RENFROW, ELOY, PO BOX 1815, SANTA MARIA, CA, 93456 | US Mail (1st Class) |
| 80087 | RENNEKER, JAMES, 115 MOODY AVE NE, WARROAD, MN, 56763 | US Mail (1st Class) |
| 80087 | RENNER, DAVID M, 115 ALVINA LANE, LONGVIEW, WA, 98632-5895 | US Mail (1st Class) |
| 80087 | RENNER, WILLIAM, 909 STONINGTON CT, ARNOLD, MD, 21012 | US Mail (1st Class) |
| 80087 | RENNHACK, MADISON, 5590 W TRENTON WAY, FLORENCE, AZ, 85132 | US Mail (1st Class) |
| 80087 | RENNICKE, CHAD, 907 CHAMPION CIR, LONGMONT, CO, 80503 | US Mail (1st Class) |
| 80088 | RENNIE, IAIN, PO BOX 12051, DORPSPRUIT, PETERMARITZBURG, 3206 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | RENNINGER, WILLIAM, 6094 EVERETT HULL RD, FOWLER, OH, 44418 | US Mail (1st Class) |
| 80088 | RENNY, PAUL, 351 RUE NATURA, BROMONT, QC, J2L 0S3 CANADA | US Mail (1st Class) |
| 80087 | RENO, NOAH, 3001 S ADAMS ST, TACOMA, WA, 98409 | US Mail (1st Class) |
| 80087 | RENO, RICHARD, 6217 MILLER LN, BELTON, TX, 76513 | US Mail (1st Class) |
| 80087 | RENO, RICHARD A, 9616 AIR PARK DR, GRANBURY, TX, 76049 | US Mail (1st Class) |
| 80087 | RENO, ROBERT J, 18403 N 137TH DRIVE, SUN CITY WEST, AZ, 85375 | US Mail (1st Class) |
| 80087 | RENQUIST, JOHN, 11229 ROLLING HILLS WAY, VALLEY CENTER, CA, 92082 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | RENSCHLER, MARTIN, 7014 CANTABERRA CT, SAN DIEGO, CA, 92129 | **US Mail (1st Class)** |
| 80088 | RENSHAW, M/AEROWORK BATHURTST, 4 WINDSOCK WAY, BATHURST AIRPORT, RAGLAN, NSW, 2795 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | RENTER, ALLAN W, 302 S PREECE STREET, BATTLE CREEK, NE, 68715-3070 | **US Mail (1st Class)** |
| 80087 | RENTON HIGH SCHOOL, 400 S 2ND ST, RENTON, WA, 98057-2007 | **US Mail (1st Class)** |
| 80087 | RENTON, TODD, 715 PASADENA AVE, MILFORD, OH, 45150-1236 | **US Mail (1st Class)** |
| 80087 | RENVILLE, KEVIN, 14923 W ESCONDIDO DR S, LITCHFIELD PARK, AZ, 85340 | **US Mail (1st Class)** |
| 80088 | RENWICK, ARNOLD, 26 SARUM CLOSE, WINCHESTER, HAMP, SO22 5LY GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | RENYER, PHIL, 20155 WINSTON CT, BEND, OR, 97701 | **US Mail (1st Class)** |
| 80087 | REPELLA, THEODORE J, 1276 CALDWELL CORNER RD, TOWNSEND, DE, 19734 | **US Mail (1st Class)** |
| 80087 | REPPERT, MERLYN, 5301 HARRISON RD, PARADISE, CA, 95969 | **US Mail (1st Class)** |
| 80087 | REPS, FRANCIS, 1201 EASY ST., WICKENBURG, AZ, 85390 | **US Mail (1st Class)** |
| 80087 | REPS, FRANCIS M, 218 HAWTHORN RD, BELLINGHAM, WA, 98225 | **US Mail (1st Class)** |
| 80087 | REPUBLIC SERVICES, 2215 N FRONT ST., WOODBURN, OR, 97071-9732 | **US Mail (1st Class)** |
| 80087 | REPUCCI, WILLIAM B, 8824 GLENSIDE, HUNTERSVILLE, NC, 28078 | **US Mail (1st Class)** |
| 80087 | REPUCCI, WILLIAM B, 131 TAXIWAY AVE, EASLEY, SC, 29640 | **US Mail (1st Class)** |
| 80087 | RERECICH, ANDREW, 17604 SE 290TH, KENT, WA, 98042-5707 | **US Mail (1st Class)** |
| 80087 | RESAR, KEITH, 4652 YORK AVE S, MINNEAPOLIS, MN, 55410-1866 | **US Mail (1st Class)** |
| 80087 | RESCHKE, JASON, 534 SPARROW RD, KALISPELL, MT, 59901-1361 | **US Mail (1st Class)** |
| 80087 | RESER, DAVID, 1316 W VALENCIA MESA DR, FULLERTON, CA, 92833-2223 | **US Mail (1st Class)** |
| 80087 | RESMINI, PAOLO, 801 BRUCE DR, PALO ALTO, CA, 94303-3644 | **US Mail (1st Class)** |
| 80088 | RESNIK, ROBI, TRNOVEC PRI DRAMLJAH 53A, DRAMLJE, 3222 SLOVENIA | **US Mail (1st Class)** |
| 80087 | RESOP, JASON, 1703 N BURBANK CT, CHANDLER, AZ, 85225 | **US Mail (1st Class)** |
| 80087 | RESTIVO, JOHN, 106 OAK POINTE CIR, STATE COLLEGE, PA, 16801-8617 | **US Mail (1st Class)** |
| 80088 | RESTORAIR PTY LTD, 1 DAWN RD, MANJIMUP AIRPORT, MANJIMUP, WA, 6258 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | RETELLE, RYAN, 11 WILDFLOWER WAY, MILFORD, NH, 03055 | **US Mail (1st Class)** |
| 80087 | RETHI, SHRUTHI, 100 FRANKLIN ST APT 307E, MORRISTOWN, NJ, 07960 | **US Mail (1st Class)** |
| 80087 | RETIREMENT AVIATION SOLUTIONS, LLC, 8 THE GREEN, SUITE B, DOVER, DE, 19901 | **US Mail (1st Class)** |
| 80087 | RETKA, DAVE, 201 ASH ST E, SOUTH SAINT PAUL, MN, 55075-3506 | **US Mail (1st Class)** |
| 80087 | RETTER, GREG, 9407 S 300 W, LYNN, IN, 47355 | **US Mail (1st Class)** |
| 80087 | RETTICK JOHN J, 1995 GREEN CHASE DR, HERNANDO, MS, 386327260 | **US Mail (1st Class)** |
| 80087 | RETTICK, JOHN, 9193 RETTICK LN, BLOOMINGTON, IL, 61705 | **US Mail (1st Class)** |
| 80087 | RETTIG, MICHAEL, 8563 W ILIFF AVE, LAKEWOOD, CO, 80227 | **US Mail (1st Class)** |
| 80087 | RETTLER RANDAL L, 2519 STONEY BROOK CT, MANITOWOC, WI, 542208640 | **US Mail (1st Class)** |
| 80087 | RETTLER, RANDAL, 1856 EMERALD DRIVE, GREEN BAY, WI, 54311 | **US Mail (1st Class)** |
| 80088 | RETZLAFF, PAUL, SITE 5, BOX 4, RR 2, OKOTOKS, AB, T1S 1A2 CANADA | **US Mail (1st Class)** |
| 80088 | REUBELT, RAINER, INDUSTRIESTR 10, GRUENDAU-ROTHENBERGEN, DE-63584 GERMANY | **US Mail (1st Class)** |
| 80088 | REUNEKER, FRANK, T P AIRFAST INDONESIA, 1075 W CAMP, SELETAR A/P, SINGAPORE, 2879 SINGAPORE | **US Mail (1st Class)** |
| 80087 | REUSCHLE, JEFFREY, 5250 WHISPERING PINES LN, CONYERS, GA, 30012 | **US Mail (1st Class)** |
| 80088 | REUSS, DR MARTIN, KLINIK 42/1, LOEWENSTEIN, DE74245 GERMANY | **US Mail (1st Class)** |
| 80087 | REUTER, MAXIMILIAN, 1750 KINGS WAY, KISSIMMEE, FL, 34744 | **US Mail (1st Class)** |
| 80088 | REUTER-SELBACH, MAXIMILIAN J, HORSTMERER LANDWEG 82, APARTMENT 351, MUENSTER, 48149 GERMANY | **US Mail (1st Class)** |
| 80087 | REUTERSKIOLD, JEROLD JERRY, 2015 11TH AVE, FRIENDSHIP, WI, 53934 | **US Mail (1st Class)** |
| 80087 | REUTERSKIOLD, JOHN J, 32651 E 149TH AVE, BRIGHTON, CO, 80603-8871 | **US Mail (1st Class)** |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | REUTTER, JARED, 5200 SHOREVIEW DR, CONCORD, NC, 28025 | US Mail (1st Class) |
| 80087 | REVIERE, SCOTT, 206 N ARMENIA AVE., TAMPA, 33609 | US Mail (1st Class) |
| 80088 | REVOIL, FREDERIC, 8 RUE DE L`AMANDIER, CHATOU, FR-78400 FRANCE | US Mail (1st Class) |
| 80087 | REWERTS, GLEN D, 5301 GARY DRIVE, BERTHOUD, CO, 80513 | US Mail (1st Class) |
| 80087 | REX, BRIAN, 1024 BEECHER AVE, BRIGHAM CITY, UT, 84302 | US Mail (1st Class) |
| 80088 | REX, JOHAN / BERGGREN, MARINA, SKAERKINDSGATAN 3, LINKOEPING, SE-58247 SWEDEN | US Mail (1st Class) |
| 80087 | REXAIR AIRCRAFT, LLC, 304 CITATION POINT, NAPLES, FL, 34104 | US Mail (1st Class) |
| 80087 | REXFORD, ANDREW, 3591 ARMADA DR, BEAVERCREEK, OH, 45431 | US Mail (1st Class) |
| 80087 | REYENGA, TED, PO BOX 30, EMMET, AR, 71835 | US Mail (1st Class) |
| 80087 | REYES JOHN DEVON, 6031 DEERFIELD LN, MIDLOTHIAN, TX, 760657917 | US Mail (1st Class) |
| 80087 | REYES THEODORE R, 738 BRASS LANTERN RD, SAN MARCOS, CA, 920691945 | US Mail (1st Class) |
| 80087 | REYES, DYLAN, 3710 EXCHANGE GLENWOOD PL APT 160, RALEIGH, NC, 27612-4833 | US Mail (1st Class) |
| 80087 | REYES, JOHN DEVON, 7304 HAYMARKET LN, RALEIGH, NC, 27615 | US Mail (1st Class) |
| 80087 | REYES, MICHAEL L, 7704 E 117TH PLACE, KANSAS CITY, MO, 64134 | US Mail (1st Class) |
| 80087 | REYES, RAUL, 711 RIDGE TRACE, SAN ANTONIO, TX, 78258-6917 | US Mail (1st Class) |
| 80087 | REYES, THEODORE, 11919 WILMINGTON RD, SAN DIEGO, CA, 92128-4328 | US Mail (1st Class) |
| 80088 | REYMER, MONIQUE, UNIT 1 302 MCGREGOR RD, RD2 OHAUPO WAIKATO 3882, OHAUPO, WAIKATO, 3882 NEW ZEALAND | US Mail (1st Class) |
| 80087 | REYNA, BENJAMIN, 5430 W US 90, SAN ANTONIO, TX, 78227 | US Mail (1st Class) |
| 80087 | REYNA, BENJAMIN M, 31638 UNTRODDEN WAY, BULVERDE, TX, 78163 | US Mail (1st Class) |
| 80087 | REYNA, DANIEL, 3638 A CT, OXNARD, CA, 93033-6202 | US Mail (1st Class) |
| 80087 | REYNARD, STEVEN, 664 ELSA DR, SANTA ROSA, CA, 95407 | US Mail (1st Class) |
| 80088 | REYNDERS, JURGEN, KOETSSTRAAT, 14, HOUTHALEN, LIMBURG, 3530 BELGIUM | US Mail (1st Class) |
| 80087 | REYNER, MARK, 425 HATHAWAY CIRCLE, LOS LUNAS, NM, 870316709 | US Mail (1st Class) |
| 80088 | REYNES, MIGUEL CIFRE, C/CAN BARRERA #1 BAJOS, MARRATZI, MALLORCA, ES07141 SPAIN | US Mail (1st Class) |
| 80087 | REYNOLDS, ADRIAN, 100 BREENIE CIR, NICHOLASVILLE, KY, 40356-2666 | US Mail (1st Class) |
| 80088 | REYNOLDS, BYRON, BELEN 10, MADRID, 28004 SPAIN | US Mail (1st Class) |
| 80087 | REYNOLDS, CALVIN, 3809 SE 158TH TER #15, WEIRSDALE, FL, 32195-5259 | US Mail (1st Class) |
| 80087 | REYNOLDS, DAN, PO BOX 551, LAKE PANASOFFKEE, FL, 33538 | US Mail (1st Class) |
| 80087 | REYNOLDS, DENNIS, 34194 MEYER RD, COTTAGE GROVE, OR, 97424 | US Mail (1st Class) |
| 80087 | REYNOLDS, EVERETT, 136 FAIRWAY DR, MISSOULA, MT, 59803 | US Mail (1st Class) |
| 80087 | REYNOLDS, GARY, 1818 N CR 300 E, DANVILLE, IN, 46122 | US Mail (1st Class) |
| 80087 | REYNOLDS, GLENN, 179 W POINT AVE, HALF MOON BAY, CA, 94019-4047 | US Mail (1st Class) |
| 80087 | REYNOLDS, GUS, 3601 FOOTHILLS WAY, FT MILL, SC, 29708 | US Mail (1st Class) |
| 80087 | REYNOLDS, JAMES, 22719 PIPER RD, NEEDVILLE, TX, 77561 | US Mail (1st Class) |
| 80087 | REYNOLDS, JOHN N , IV, PO BOX 368, GROVELAND, FL, 34736 | US Mail (1st Class) |
| 80087 | REYNOLDS, KIRK, 24444 CROOKED TRAIL DR, MENIFEE, CA, 92584-0308 | US Mail (1st Class) |
| 80087 | REYNOLDS, PATRICK, 250 BENT CREEK RANCH RD, ASHEVILLE, NC, 28806 | US Mail (1st Class) |
| 80087 | REYNOLDS, PATRICK J, 113 BURROWS CT, OCEANSIDE, CA, 92058 | US Mail (1st Class) |
| 80087 | REYNOLDS, PATRICK S, 3202 DEBBIE DR, HENDERSONVILLE, NC, 28791 | US Mail (1st Class) |
| 80087 | REYNOLDS, PEDRO, C/O PENTABOX/RG AERO SPA, 2830 NW 72ND AVE, MIAMI, FL, 33122 | US Mail (1st Class) |
| 80087 | REYNOLDS, R / CATALINA AERO TECH, 3645 E PIMA ST, TUCSON, AZ, 85716 | US Mail (1st Class) |
| 80087 | REYNOLDS, SCOTT, 391 INDIAN CREEK RD, SPARTANBURG, SC, 29302 | US Mail (1st Class) |
| 80087 | REYNOLDS, STUART, 6901 TERMINAL RD O, QUINTON, VA, 23141 | US Mail (1st Class) |
| 80087 | REYNOLDS, TERRY, 5717-63RD ST, LUBBUCK, TX, 79424 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | REYNOLDS, THOMAS H, 28 NEPTUNE RD, TOMS RIVER, NJ, 08753 | US Mail (1st Class) |
| 80087 | REYNOLDS, TIMOTHY, 328 ANNIE LN, LOCUST GROVE, GA, 30248-2631 | US Mail (1st Class) |
| 80087 | REZAC, TIM, 2320 NE LAKE BREEZE LANE, LEES SUMMIT, MO, 64086 | US Mail (1st Class) |
| 80088 | REZENDE, FRANCISCO, ROD.040, KM637, AEROPORTO BANDEIRINHAS, CAIXA POSTAL 152, CONSELHEIRO LAFAIETE, MG, 36.400-000 BRAZIL | US Mail (1st Class) |
| 80088 | REZENDE, FREDERICO, RUA RIO CLARO, 311, S??O JOAQUIM -, VINHEDO, SP, 13287-626 BRAZIL | US Mail (1st Class) |
| 80088 | RG AERO SPA, AVENUE PROVEIDENCIA #2265, OFFICE #801, SANTIAGO, DE CHILE, 71025 CHILE | US Mail (1st Class) |
| 80088 | RGV AVIATION, 24 ALBANY RD, CHELTENHAM, GLOUCESTERSHIRE, GL50 2UL GREAT BRITAIN | US Mail (1st Class) |
| 80087 | RH AVIATION, LLC, 410 AZALEA DALE DRIVE, CHATTANOOGA, TN, 37419 | US Mail (1st Class) |
| 80087 | RHEA, KEITH H, 9851 S 51ST W, PECK, KS, 67120 | US Mail (1st Class) |
| 80087 | RHEA, LARRY, 3195 WEATHERBY DR, RIVERSIDE, CA, 92503 | US Mail (1st Class) |
| 80087 | RHEA, MASON, 3131 N MAIN ST APT G302, PRESCOTT VALLEY, AZ, 86314-2496 | US Mail (1st Class) |
| 80087 | RHEW, TERRY, 9466 PRESERVATION DR, ROGERS, AR, 72758 | US Mail (1st Class) |
| 80088 | RHIND BA, CAPT NIGEL, OLD RECTORY GARDENS, SULHAMSTEAD RD, UFTON NERVET, BRK, RG7 4DH GREAT BRITAIN | US Mail (1st Class) |
| 80087 | RHINEHART, MATTHEW, 44424 MOSS CT, CALLAWAY, MD, 20620 | US Mail (1st Class) |
| 80087 | RHINEHART, SHAWN, 1350 COPPER MOUNTAIN DR, NORTH LIBERTY, IA, 52317 | US Mail (1st Class) |
| 80087 | RHINEHART, W E, 2517 SW 39TH TER., CAPE CORAL, FL, 33914 | US Mail (1st Class) |
| 80087 | RHINO AVIATION LLC, 3061 WELLINGTON CT SE, ATLANTA, GA, 303394716 | US Mail (1st Class) |
| 80087 | RHOADES, BENJAMIN, 670 SE MEADOW VALE DR, PULLMAN, WA, 99163 | US Mail (1st Class) |
| 80087 | RHOADES, BRAD, 190 N TAILWIND, BLANCO, TX, 78606-5602 | US Mail (1st Class) |
| 80087 | RHOADS, CHRISTOPHER, 3132 S CRESTVIEW DR, NEW CASTLE, IN, 47362 | US Mail (1st Class) |
| 80087 | RHOADS, LARRY E, 1105 BARRON RD, RAYMORE, MO, 64083 | US Mail (1st Class) |
| 80087 | RHOADS, PERRY, PO BOX 296, CARLINVILLE, IL, 62626 | US Mail (1st Class) |
| 80087 | RHODE, KEITH, 7460 GENSMER CIRCLE, PRIOR LAKE, MN, 55372 | US Mail (1st Class) |
| 80087 | RHODEN RICHARD C, 2364 OPAL SPRINGS LN, FRIENDSWOOD, TX, 775463364 | US Mail (1st Class) |
| 80087 | RHODEN, RICHARD C, 1835 CR 130, PEARLAND, TX, 77581 | US Mail (1st Class) |
| 80087 | RHODES JOHN L, 525 SPRUCE ST, CRESCENT CITY, CA, 955318607 | US Mail (1st Class) |
| 80087 | RHODES MIKE A, 654 STEARMAN ST, INDEPENDENCE, OR, 973519412 | US Mail (1st Class) |
| 80087 | RHODES, BOB, 2381 WHEELESS RD, AUGUSTA, GA, 30906 | US Mail (1st Class) |
| 80087 | RHODES, BRIAN, 2955 NW MONTEREY DR, CORVALLIS, OR, 97330 | US Mail (1st Class) |
| 80087 | RHODES, CARY, PO BOX 124, TAYLORSVILLE, GA, 30178 | US Mail (1st Class) |
| 80087 | RHODES, DENNIS R, PO BOX 206, TAYLORSVILLE, GA, 301780206 | US Mail (1st Class) |
| 80087 | RHODES, DUSTIN, 365 H ST #1062, BLAINE, WA, 98230 | US Mail (1st Class) |
| 80088 | RHODES, DUSTIN, 100-5980 2ND ST., GRAND FORKS, BC, V0H 1H4 CANADA | US Mail (1st Class) |
| 80087 | RHODES, HOWARD, 612 STABLE CREEK COVE, EADS, TN, 38028 | US Mail (1st Class) |
| 80087 | RHODES, JOHN, 889 TODD LANE, ARROYO GRANDE, CA, 93420 | US Mail (1st Class) |
| 80087 | RHODES, JOSEPH D, 18609 FLORALTON DRIVE, SPRING HILL, FL, 34610 | US Mail (1st Class) |
| 80088 | RHODES, MARTIN, 32 KINGSTON AVE, SNEYD GREEN, STOKE ON TRENT, STS, ST1 6HG GREAT BRITAIN | US Mail (1st Class) |
| 80087 | RHODES, MICHAEL, 7194 BEAVER BROOK DR, SPRINGBORO, OH, 45066 | US Mail (1st Class) |
| 80087 | RHODES, MICHAEL, 7235 N DOOLITTLE, FRESNO, CA, 93722 | US Mail (1st Class) |
| 80087 | RHODES, MIKE A, 4733 SE 1ST TERRACE, GRESHAM, OR, 97080 | US Mail (1st Class) |
| 80087 | RHODES, MIKE A, 2085 SE LANDINGS WAY, PRINEVILLE, OR, 97754 | US Mail (1st Class) |
| 80087 | RHODES, ROGER, 2112 S FERRY ST., ALBANY, OR, 97322 | US Mail (1st Class) |
| 80087 | RHODES, STUART, 2152 E SAPIUM WAY, PHOENIX, AZ, 85044 | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | RHYNE, G H, PO BOX 1276, FERNANDINA BEACH, FL, 32034 | US Mail (1st Class) |
| 80087 | RHYNEER, LOREN, 2837 GLACIER ST, ANCHORAGE, AK, 99508-4724 | US Mail (1st Class) |
| 80087 | RHYSHEK, JOHN, 494 KING SALMON HEIGHTS RD, KING SALMON, AK, 99613 | US Mail (1st Class) |
| 80087 | RIAL, BILL, 614 GRAYSTONE COURT, PEACHTREE CITY, GA, 30269 | US Mail (1st Class) |
| 80087 | RIALS, SHAWN, 1123 CROSS WOOD LN, CORDOVA, TN, 38018 | US Mail (1st Class) |
| 80087 | RIAN L JOHNSON, 12607 SE SCHILLER ST, PORTLAND, OR, 97236-3955 | US Mail (1st Class) |
| 80087 | RIBBLE TIMOTHY R, 305 DUCK RD, SOUTHERN SHORES, NC, 279494470 | US Mail (1st Class) |
| 80087 | RIBBLE, TIMOTHY R, 570 CARDAMON DRIVE, VIRGINIA BEACH, VA, 23464 | US Mail (1st Class) |
| 80088 | RIBEIRO, FABIO, AVENIDA OCT??VIO MANGABEIRA, 4581, SALVADOR, BAHIA, 41750-240 BRAZIL | US Mail (1st Class) |
| 80087 | RIBEIRO, JOSE, 209 WALL ST, NEW YORK, NY, 10014 | US Mail (1st Class) |
| 80087 | RIBEIRO, TIAGO, AP 5E, 6770 INDIAN CREEK DR, MIAMI BEACH, FL, 33141-5716 | US Mail (1st Class) |
| 80087 | RIBLET, JEFFREY L, 4769 RIVERSHORE RD, PORTSMOUTH, VA, 23703 | US Mail (1st Class) |
| 80088 | RICARDO, STIPP, AL LORENA, 532/151 JARDIM PAULISTA, SAO PAULO, 01424-000 BRAZIL | US Mail (1st Class) |
| 80087 | RICCI, JOHN, 100 WINDING CREEK CT, MOUNT PLEASANT, SC, 29464-7945 | US Mail (1st Class) |
| 80087 | RICCI, LAWRENCE, 3660 S SPRING MOUNTAIN BLVD, PAHRUMP, NV, 89048-6971 | US Mail (1st Class) |
| 80087 | RICCIARDI, JOSEPH, 3109 CARRINGTON DR, CRYSTAL LAKE, IL, 60014-4761 | US Mail (1st Class) |
| 80087 | RICCIO, ANTHONY, 4873 PALM COAST PKWY NW, UNIT 3, PALM COAST, FL, 32137 | US Mail (1st Class) |
| 80087 | RICCIO, ANTHONY, 327 GROOVER CREEK XING, ORMOND BEACH, FL, 32174 | US Mail (1st Class) |
| 80088 | RICCIO, CESARE, TRAV SINERCHIA 54/7, SIRACUSA, SICILIA, IT 96100 ITALY | US Mail (1st Class) |
| 80087 | RICCIOTTI, GERARD, 2 LAWRENCE AVE, ANNAPOLIS, MD, 21403 | US Mail (1st Class) |
| 80087 | RICE, ALLEN J, PO BOX 653, STEINHATCHEE, FL, 32359 | US Mail (1st Class) |
| 80087 | RICE, ANTHONY, 8800 E RANCH CAMPUS RD, RIMROCK, AZ, 86335 | US Mail (1st Class) |
| 80087 | RICE, BEN, 1593 NW 6TH AVE, OAK HARBOR, WA, 98277-9299 | US Mail (1st Class) |
| 80087 | RICE, CHRISTIAN, 501 E APACHE BLVD, APT 1212, TEMPE, AZ, 85281 | US Mail (1st Class) |
| 80087 | RICE, DANA, 3717 37TH AVE SW, SEATTLE, WA, 98126 | US Mail (1st Class) |
| 80087 | RICE, DAVID R, 38 W 383 FERSON WOODS DR, ST. CHARLES, IL, 60175 | US Mail (1st Class) |
| 80087 | RICE, DWIGHT, 9490 HWY 20-26, CALDWELL, ID, 83605 | US Mail (1st Class) |
| 80087 | RICE, DWIGHT, 2411 EAST LENOX CT, EAGLE, ID, 83616 | US Mail (1st Class) |
| 80087 | RICE, DWIGHT, 11471 ANDERSON ST, LOMA LINDA, CA, 92354 | US Mail (1st Class) |
| 80087 | RICE, GARY, 1016 SE CRESTLANE DR, COLLEGE PLACE, WA, 99324-1334 | US Mail (1st Class) |
| 80087 | RICE, HARRY O, 32 SUNNYGROVE DR, YERINGTON, NV, 89447 | US Mail (1st Class) |
| 80087 | RICE, JAMES E, 1580 DAVENTRY COVE NORTH, COLLIERVILLE, TN, 38017-8699 | US Mail (1st Class) |
| 80087 | RICE, JOHN S, 4170 SW LAFAYETTE PL, LEES SUMMIT, MO, 64082 | US Mail (1st Class) |
| 80087 | RICE, JOHNNY D, 8815 CR 511, ROSHARON, TX, 77583 | US Mail (1st Class) |
| 80087 | RICE, JON, 6705 NE 126ST, VANCOUVER, WA, 98686 | US Mail (1st Class) |
| 80087 | RICE, MARK V, 2315 POLONIUS LANE, MELBOURNE, FL, 32934 | US Mail (1st Class) |
| 80087 | RICE, PAUL G, 6322 LONG BEACH BLVD, HARVEY CEDARS, NJ, 08008 | US Mail (1st Class) |
| 80087 | RICE, SCOTT, 17020 BUTTERFIELD TRL, POWAY, CA, 92064-1332 | US Mail (1st Class) |
| 80087 | RICE, SPENCER, 5323 SE 70TH AVE, PORTLAND, OR, 97206 | US Mail (1st Class) |
| 80088 | RICE, STEFAN, 59 TYMECROSSE GARDENS, MARKET HARBOROUGH, LEICESTERSHIRE, LE16 7US GREAT BRITAIN | US Mail (1st Class) |
| 80087 | RICE, TIMYN, 120 DOLPHIN AVE SE, ST PETERSBURG, FL, 33705 | US Mail (1st Class) |
| 80087 | RICH, ADEN, 307 NORMAN ST, SEQUIM, WA, 98382 | US Mail (1st Class) |
| 80087 | RICH, ANTHONY, 15519 GERTRUDE STREET, OMAHA, NE, 68138 | US Mail (1st Class) |
| 80087 | RICH, BERYL, 14502 NE MAHNKE DR, BRUSH PRAIRIE, WA, 98606 | US Mail (1st Class) |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | RICH, BERYL, PO BOX 1093, BRUSH PRAIRIE, WA, 98606 | US Mail (1st Class) |
| 80087 | RICH, DAVID R /SCOTT, MARK W, 95 RIVERVIEW ROAD, GLASTONBURY, CT, 06033 | US Mail (1st Class) |
| 80087 | RICH, JEFFREY, 3001 LONE WOLF CT, NEW ALBANY, IN, 47150 | US Mail (1st Class) |
| 80088 | RICH, JOHN, PO BOX 5824, ALBANY, WA, 6330 AUSTRALIA | US Mail (1st Class) |
| 80087 | RICH, ROSS, 4680 DA VINCI ST, SAN DIEGO, CA, 92130 | US Mail (1st Class) |
| 80087 | RICH, WILLIAM, 53 DOBBIN HILL RD, CAMBRIDGE, NY, 12816 | US Mail (1st Class) |
| 80087 | RICH, WILLIAM, 2317 S SUMMIT CIRCLE GLEN, ESCONDIDO, CA, 92026 | US Mail (1st Class) |
| 80087 | RICHARD AND DIANE VAN GRUNSVEN TRUST, C/O GARRETT LEDGERWOOD, GIB MASTERS, MILLER NASH LLP, 111 SW FIFTH AVE, STE 3400, PORTLAND, OR, 97204 | US Mail (1st Class) |
| 80087 | RICHARD AND DIANE VAN GRUNSVEN TRUST, C/O GIB MASTERS, MILLER NASH LLP, 111 SW FIFTH AVE, STE 3400, PORTLAND, OR, 97204-3614 | US Mail (1st Class) |
| 80087 | RICHARD AND DIANE VAN GRUNSVEN TRUST, C/O GARRETT LEDGERWOOD, MILLER NASH LLP, 111 SW FIFTH AVE, STE 3400, PORTLAND, OR, 97204-3614 | US Mail (1st Class) |
| 80087 | RICHARD E. VAN GRUNSVEN, (RE: RICHARD & DIANE VAN GRUNSVEN TRUST), TRUSTEE OF RICHARD E. AND, DIANE E. VAN GRUNSVEN TRUST, 9899 NW 316TH PLACE, HILLSBORO, OR, 97214 | US Mail (1st Class) |
| 80087 | RICHARD VAN GRUNSVEN, 9899 NW 316TH PLACE, HILLSBORO, OR, 97124-8301 | US Mail (1st Class) |
| 80088 | RICHARD, DAVID, 7 BENHURST LANE, LONDON, SW16 2JB GREAT BRITAIN | US Mail (1st Class) |
| 80087 | RICHARD, EMMANUELLE, 12712 ADMIRALTY WAY, E201, EVERETT, WA, 98204 | US Mail (1st Class) |
| 80087 | RICHARD, FRANCIS, 575 WHISPERING PINES, HAMILTON, MT, 59840-8919 | US Mail (1st Class) |
| 80087 | RICHARD, JOHN AND MARLA/TOP FUN, 1388 HWY 347, ARNAUDVILLE, LA, 70512 | US Mail (1st Class) |
| 80087 | RICHARD, JOSEPHINE, PO BOX 769, PATTISON, TX, 77466 | US Mail (1st Class) |
| 80087 | RICHARD, KEVIN, 2319 GRACIE DRIVE, LAKE CHARLES, LA, 70611 | US Mail (1st Class) |
| 80087 | RICHARD, WILL, 22810 48TH PL W, MOUNTLAKE TERRACE, WA, 98043-4455 | US Mail (1st Class) |
| 80087 | RICHARDS JACOB, 454 SLAPOUT RD, MOUNT OLIVE, NC, 283657636 | US Mail (1st Class) |
| 80087 | RICHARDS RESTORATIONS INC., 1898 WICK CAMPBELL RD, HUBBARD, OH, 44425 | US Mail (1st Class) |
| 80087 | RICHARDS TROY L, 3419 CLEAR CREEK LOOP, SAINT JO, TX, 762653148 | US Mail (1st Class) |
| 80088 | RICHARDS, ANDREW C, 2 ORCHARD CLOSE CRESSAGE, SHREWSBURY, SY5 6BZ UNITED KINGDOM | US Mail (1st Class) |
| 80087 | RICHARDS, BRANDON, 325 KANDUS COVE, CHINA SPRING, TX, 76633 | US Mail (1st Class) |
| 80088 | RICHARDS, COLIN, 1 MILL ROW, FISHMARKET ST, THAXTED, ESSEX, CM6 2PQ UNITED KINGDOM | US Mail (1st Class) |
| 80087 | RICHARDS, DAVID, 636 CEDAR OAK DR, POTTSBORO, TX, 75076 | US Mail (1st Class) |
| 80087 | RICHARDS, DOUGLAS, 407 N SIDNEY STREET, VISALIA, CA, 93291-9632 | US Mail (1st Class) |
| 80087 | RICHARDS, EDMOND A, 12051 DRIVER LN, SPRING HILL, FL, 34610 | US Mail (1st Class) |
| 80087 | RICHARDS, GARTH, 2345 CANYON DR, SAINT CHARLES, MO, 63303 | US Mail (1st Class) |
| 80087 | RICHARDS, JAMES W, 1590 LALINDA LN, CHICO, CA, 95926 | US Mail (1st Class) |
| 80087 | RICHARDS, MATTHEW, 1280 CHESTNUT DR, SOUTHAVEN, MS, 38671 | US Mail (1st Class) |
| 80088 | RICHARDS, NICK, STOCKETTS MANOR, GIBBS BROOK LANE, OXTED, SUR, RH8 9PG GREAT BRITAIN | US Mail (1st Class) |
| 80087 | RICHARDS, SCOTT, 27825 E 133RD ST, LEES SUMMIT, MO, 64086 | US Mail (1st Class) |
| 80087 | RICHARDS, STEVEN, 4618 31ST ST, LUBBOCK, TX, 79410 | US Mail (1st Class) |
| 80087 | RICHARDSON III, ROGER LOUIS, 2807 N RIVERSIDE DR, WEST RICHLAND, WA, 99353-5257 | US Mail (1st Class) |
| 80087 | RICHARDSON JOEL B, 2781 ENGLAND RD, LINCOLN, AL, 350965547 | US Mail (1st Class) |
| 80087 | RICHARDSON, CHRIS, 487 N 414 E, VALPARAISO, IN, 46383 | US Mail (1st Class) |
| 80087 | RICHARDSON, COLIN C, 15651 CESSNA RD, JUSTIN, TX, 76247 | US Mail (1st Class) |
| 80087 | RICHARDSON, DAVID CLAY, 10 JUNIPER LANE, SEQUIM, WA, 98382 | US Mail (1st Class) |
| 80087 | RICHARDSON, EESEH, 724 DUKEHART CT, STONE MOUNTAIN, GA, 30083 | US Mail (1st Class) |
| 80087 | RICHARDSON, GARRET, 385 HAWKEYE VIEW LN, SAINT AUGUSTINE, FL, 32095-9654 | US Mail (1st Class) |
| 80088 | RICHARDSON, GERALD, 504 13TH ST, DUNMORE, AB, T1B 0K5 CANADA | US Mail (1st Class) |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | RICHARDSON, GREG, 2861 SOUTH COUNTY RD 350E, KOKOMO, IN, 46902 | US Mail (1st Class) |
| 80087 | RICHARDSON, JAMES, 5062 S 108 ST PMB 167, OMAHA, NE, 68137 | US Mail (1st Class) |
| 80087 | RICHARDSON, JOEL, 5105 EAST LAKE BLVD, BIRMINGHAM, AL, 35217 | US Mail (1st Class) |
| 80087 | RICHARDSON, JOHN A, 8551 DOSONTE LANE, NORTH FORT MEYERS, FL, 33917 | US Mail (1st Class) |
| 80087 | RICHARDSON, JUSTIN L /OWENS, SCOTT W, 242 JIMESON WAY, GLASGOW, KY, 42141 | US Mail (1st Class) |
| 80087 | RICHARDSON, MARK, 23969 SE 40TH CT, ISSAQUAH, WA, 98029 | US Mail (1st Class) |
| 80088 | RICHARDSON, MARK, 935 CONCESSION 7 SOUTH, PAKENHAM, ON, K0A 2X0 CANADA | US Mail (1st Class) |
| 80087 | RICHARDSON, MICHAEL, 511 BETHEL PLACE, GREENVILLE, KY, 42345 | US Mail (1st Class) |
| 80087 | RICHARDSON, PATRICK, 1828 BRIAR RUN, FORT WORTH, TX, 76126 | US Mail (1st Class) |
| 80087 | RICHARDSON, PAUL, 521 RASCAL CROSSING, O`FALLON, MO, 63366 | US Mail (1st Class) |
| 80087 | RICHARDSON, R B, 2492 SHADOW RIDGE LN, ORANGE, CA, 92867 | US Mail (1st Class) |
| 80087 | RICHARDSON, RICK MONICA, 3230 RICHARDSON RD, GRANBURY, TX, 76049-2312 | US Mail (1st Class) |
| 80087 | RICHARDSON, STEVE, 1448 CORLEY MILL RD, LEXINGTON, SC, 29072 | US Mail (1st Class) |
| 80087 | RICHARDSON, TERRY, 262 SULPHUR SPRINGS RD, FRANKLIN, KY, 42134 | US Mail (1st Class) |
| 80088 | RICHARDSON, TIM, 7 BIRCH GROVE, HOOK, HAM, RG27 9RJ GREAT BRITAIN | US Mail (1st Class) |
| 80087 | RICHCREEK, DONALD J, 20 SCONSET CIRCLE, SANDWICH, MA, 02563 | US Mail (1st Class) |
| 80087 | RICHCREEK, KARL, 2660 VESTA ROAD, LEBANON, TN, 37090 | US Mail (1st Class) |
| 80087 | RICHER NED A, 7631 W MCRAE WAY, GLENDALE, AZ, 853085947 | US Mail (1st Class) |
| 80088 | RICHER, JEAN, 130 DE L`INDUSTRIE, L`ASSOMPTION, QC, J5W 2V1 CANADA | US Mail (1st Class) |
| 80088 | RICHER, MARTIN, 18645 PLACE HUGO, MIRABEL, QC, J7J 1E9 CANADA | US Mail (1st Class) |
| 80087 | RICHER, NED, 160 HIDEAWAY RD, DURANGO, CO, 81303 | US Mail (1st Class) |
| 80087 | RICHESON, ROD, 11905 RD 4 NE, HANGAR 2-1, MOSES LAKE, WA, 99837 | US Mail (1st Class) |
| 80087 | RICHEY, DAVID, 576 CHAPALA DR, CAMARILLO, CA, 93010 | US Mail (1st Class) |
| 80087 | RICHEY, JOHN D, 280 18TH ST N, BATESVILLE, AR, 72501 | US Mail (1st Class) |
| 80087 | RICHFIELD, PAUL, 5270 DUKE ST #307, ALEXANDRIA, VA, 22304 | US Mail (1st Class) |
| 80087 | RICHICHI, JEFF J, 1709 SEDONA DR, LEAGUE CITY, TX, 77573 | US Mail (1st Class) |
| 80087 | RICHIE, ROBERT L, 4508 CASCADE DR, SCHERTZ, TX, 78154 | US Mail (1st Class) |
| 80087 | RICHINS, LANDON, 12971 S WAPITI CT, RIVERTON, UT, 84096 | US Mail (1st Class) |
| 80087 | RICHLEY, ROBERT CRAIG, 4222 NE HIDEAWAY DR, LEES SUMMIT, MO, 64064-7826 | US Mail (1st Class) |
| 80087 | RICHMOD, HUNTER, 101 MONARCH DR, DENISON, TX, 75020 | US Mail (1st Class) |
| 80087 | RICHMOND CHARLES H, 101 DIAMOND POINT LOOP 55, DENISON, TX, 75020 | US Mail (1st Class) |
| 80087 | RICHMOND, GEORGE, 2807 N 193RD CT, 3B, ELKHORN, NE, 68022 | US Mail (1st Class) |
| 80087 | RICHMOND, JEFF, PO BOX 18895, WEST PALM BEACH, FL, 33416 | US Mail (1st Class) |
| 80087 | RICHMOND, JIM, 141 OLD NACHES HWY, YAKIMA, WA, 98908 | US Mail (1st Class) |
| 80087 | RICHMOND, PETER, PORT ANNAPOLIS MARINA, 7074 BEMBE BEACH RD, ANNAPOLIS, MD, 21403 | US Mail (1st Class) |
| 80087 | RICHMOND, PETER, 4096 CRYSTAL BRIDGE DR, CARBONDALE, CO, 81623 | US Mail (1st Class) |
| 80087 | RICHMOND, PHILLIP R AND JACLIN, 204 N HENRY ST, TABLE GROVE, IL, 61482 | US Mail (1st Class) |
| 80087 | RICHMOND, RANDY, 11563 AIRWAY BLVD, ROANOKE, TX, 76262 | US Mail (1st Class) |
| 80087 | RICHMOND, RANDY, 11229 E HILLTOP RD, PARKER, CO, 80134 | US Mail (1st Class) |
| 80087 | RICHMOND, RUSS, 364 VISTA CREEK DR, STOCKBRIDGE, GA, 30281 | US Mail (1st Class) |
| 80087 | RICHMOND, STEVEN A, 515 HIDDEN OAKS LN, CORSICANA, TX, 75109 | US Mail (1st Class) |
| 80087 | RICHMOND, TODD R, 224 HOLLAND THOMPSON DR, CARBONDALE, CO, 81623 | US Mail (1st Class) |
| 80087 | RICHMOND, TYSON/RICHMOND AV, 5010 BAYSHORE BLVD #7, TAMPA, FL, 33611 | US Mail (1st Class) |
| 80087 | RICHS ENTERPRISES LLC, 3511 SILVERSIDE RD STE 105, WILMINGTON, DE, 198104902 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | RICHTER, ADRIAN, 5010 FOREST SAGE LN, KATY, TX, 77494 | **US Mail (1st Class)** |
| 80087 | RICHTER, KARL, 530 DESNOYER AVE, SAINT PAUL, MN, 55104-4916 | **US Mail (1st Class)** |
| 80087 | RICHTER, RANDALL, 1656 PARKCREST CIR. #201, RESTON, VA, 201904944 | **US Mail (1st Class)** |
| 80087 | RICHTER, STEPHEN / CLINTON, CHARLES, 5606 GERA WAY, ELDERSBURG, MD, 21784-8930 | **US Mail (1st Class)** |
| 80088 | RICK KSANDER, 130 HUNTER STREET, UNIT 103, PETERBOROUGH, ON, K9H2K8 CANADA | **US Mail (1st Class)** |
| 80087 | RICKARD, DONALD, 113 REDBUD DR, FLORENCE, AL, 35634-2217 | **US Mail (1st Class)** |
| 80088 | RICKARDS, ROBERT, PO BOX 718, HURSTBRIDGE, VICTORIA, VIC, 3099 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | RICKERT, JOHN, 121 HAMPTONS COMMON NE, BOX 2083, HIGH RIVER, AB, T1V 0B1 CANADA | **US Mail (1st Class)** |
| 80088 | RICKERT, JOHN, 36 42011 TWP RD 624, BOX 2083, COLD LAKE, AB, T9M 1P5 CANADA | **US Mail (1st Class)** |
| 80088 | RICKETT, DARREN L, 35 JEAN NORMAN CLOSE, WYOMING, 2250 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | RICKETTS JAMES B G, 8264 SW WILDERLAND CT, PORTLAND, OR, 972247646 | **US Mail (1st Class)** |
| 80087 | RICKETTS MICHAEL D, 17990 SE 158TH TER, WEIRSDALE, FL, 321953159 | **US Mail (1st Class)** |
| 80087 | RICKETTS, JAMES B G, 11208 NE 266TH ST, BATTLE GROUND, WA, 98604 | **US Mail (1st Class)** |
| 80087 | RICKETTS, MICHAEL, 1495 SW 9TH AVE, OAK HARBOR, WA, 98277 | **US Mail (1st Class)** |
| 80087 | RICKMAN, DERRICK, 114 ENCINO TORCIDO, ADKINS, TX, 78101 | **US Mail (1st Class)** |
| 80087 | RICKNER, BILLY J, 35957 HWY 99A, SEMINOLE, OK, 74868 | **US Mail (1st Class)** |
| 80087 | RICKS, BRENT, 14790 MISTY DRIVE, CLOVERDALE, OR, 97112 | **US Mail (1st Class)** |
| 80087 | RICKS, EARL, 542 RANDALL RD, HOT SPRINGS, AR, 71913 | **US Mail (1st Class)** |
| 80088 | RICLET, JACQUES, 64 RUE DE LA CHENAIR, NANTES, FR44300 FRANCE | **US Mail (1st Class)** |
| 80087 | RICO, NATHAN, 92791 FERN HILL RD, ASTORIA, OR, 97103-8259 | **US Mail (1st Class)** |
| 80087 | RIDDELL, RALPH, PO BOX 87981, VANCOUVER, WA, 98687-7981 | **US Mail (1st Class)** |
| 80088 | RIDDELL, WAYNE, PO BOX 7272, WANGANUI, 4541 NEW ZEALAND | **US Mail (1st Class)** |
| 80087 | RIDDER, DON M, 14631 N 2ND DRIVE, PHOENIX, AZ, 850235206 | **US Mail (1st Class)** |
| 80087 | RIDDER, HANS, 455 W 12TH ST, CLAREMONT, CA, 91711 | **US Mail (1st Class)** |
| 80087 | RIDDICK, JOHN H JR, PO BOX 474, WALLER, TX, 77484-0474 | **US Mail (1st Class)** |
| 80088 | RIDDIN, NICK, BROUGH COTTAGE BROUGH LANE, BROUGH NEWARK ON TRENT, NEWARK ON TRENT, NOTTINGHAMSHIRE, NG23 7QZ GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | RIDDLE, AMANDA, 3310 MELINE FIELDS DR, SPRING, TX, 77386 | **US Mail (1st Class)** |
| 80088 | RIDDLE, ERNEST ERNIE, 690 SAGER RD RR 2, BRANCHTON, ON, N0B 1L0 CANADA | **US Mail (1st Class)** |
| 80087 | RIDDLE, GREG, 514 AMERICAS WAY PMB 18184, BOX ELDER, SD, 57719-7600 | **US Mail (1st Class)** |
| 80088 | RIDDLE, ROD, PO BOX 1619, PORT LINCOLN, SA, 5606 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | RIDDLE, THOM, 1045 PARKHURST BLVD, TONAWANDA, NY, 14150 | **US Mail (1st Class)** |
| 80087 | RIDE THE KITE LLC, 3555 DEERBROOK DR, BETTENDORF, IA, 527226155 | **US Mail (1st Class)** |
| 80088 | RIDEL, BERTRAND / NAUD, DAMIEN / TEMPIER, PIERRE-Y, 14 RUE DU COMTE, ABLIS, YVELINES, 78660 FRANCE | **US Mail (1st Class)** |
| 80087 | RIDEOUT, COLBY, 1202 GLENHAVEN DRIVE, CLEBURNE, TX, 76033 | **US Mail (1st Class)** |
| 80087 | RIDER, BENJAMIN, 18421 HENSON BLCD, HAGERSTOWN, MD, 21742 | **US Mail (1st Class)** |
| 80087 | RIDER, JERALD, PO BOX 35546, TULSA, OK, 74153 | **US Mail (1st Class)** |
| 80087 | RIDGDILL, BENJAMIN, 1445 EAGLE NECK DR NE, TOWNSEND, GA, 31331-3548 | **US Mail (1st Class)** |
| 80088 | RIDGE, STEVEN, UNIT 7, GLEN WORKS, CARR ROAD., DEEPCAR, SHEFFIELD, SOUTH YORKSHIRE, S36 2NR GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | RIDGE, TOM, 4221 LITTLE STREAMS TRL, LAMBERTVILLE, MI, 48144 | **US Mail (1st Class)** |
| 80087 | RIDGELINE AVIATION LLC, 3910 AIRPORT WAY, E WENATCHEE, WA, 98802-8747 | **US Mail (1st Class)** |
| 80088 | RIDGWAY, BERNARD A, 12 RHYDYNANT, PONTYCLUN, WALES, CF72 9HE GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | RIDILLA, ERIC R-, 126 HIGHLAND CT, PALMYRA, PA, 17078 | **US Mail (1st Class)** |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | RIDLEY, DAVID, 7 MUNNS DRIVE, BURGESS HILL, ENGLAND, RH15 8AD GREAT BRITAIN | US Mail (1st Class) |
| 80087 | RIEBE, ROBERT D, 6255 SE 10TH AVE, CALDWELL, ID, 83607 | US Mail (1st Class) |
| 80087 | RIEBES, ROBERT, 109 N 10TH ST., BOISE, ID, 83702 | US Mail (1st Class) |
| 80087 | RIEDEL, LANCE, 3416 TARLTON LN, AUSTIN, TX, 78746-7732 | US Mail (1st Class) |
| 80087 | RIEDEL, RICHARD, PO BOX 316, CAMINO, CA, 95709 | US Mail (1st Class) |
| 80087 | RIEDEL, ROBERT, 304 NW 12TH AVE, BOCA RATON, FL, 33486 | US Mail (1st Class) |
| 80087 | RIEDEL, RON, PO BOX 4893, BREMERTON, WA, 98312 | US Mail (1st Class) |
| 80087 | RIEDER, AUSTIN, 10760 CHESTER RD APT M, CINCINNATI, OH, 45246-4732 | US Mail (1st Class) |
| 80087 | RIEDER, KEN, 10760 CHESTER ROAD, CINCINNATI, OH, 45246 | US Mail (1st Class) |
| 80087 | RIEDER, KEN, 9038 SUTTON PL, WEST CHESTER, OH, 45011-9315 | US Mail (1st Class) |
| 80087 | RIEDL, PETER, 402 W 102ND STREET, LOS ANGELES, CA, 90003-4404 | US Mail (1st Class) |
| 80088 | RIEDLER, GEORG, WAEHRINGER STRASSE 147/19, VIENNA, VIENNA, 1180 AUSTRIA | US Mail (1st Class) |
| 80088 | RIEDLINGER, PAUL, 17 BLANCHARD RD, TORONTO, ON, M4N 3M1 CANADA | US Mail (1st Class) |
| 80087 | RIEF, JIM, 1641 VINTAGE WAY, NEW BRAUNFELS, TX, 78132 | US Mail (1st Class) |
| 80087 | RIEFF, PAUL, 190 HIGHLAND AVE., FARIFAX, IA, 52228 | US Mail (1st Class) |
| 80088 | RIEGEL, MARCELO, RUA MARCILIO DIAS 851, NOVO HAMBURGO, 93.336145 BRAZIL | US Mail (1st Class) |
| 80087 | RIEGER, MARK, 1007 OHLONE ST, DAVIS, CA, 95618 | US Mail (1st Class) |
| 80087 | RIEGER, RONALD P, 6617 PENDLETON AVE, ROANOKE, VA, 24019 | US Mail (1st Class) |
| 80087 | RIESSEN, TERRY, 1715 SE VIRGINIA RD, BEND, OR, 97702 | US Mail (1st Class) |
| 80087 | RIESTER, ROBBIN, 7419 BREVARD ST, NAVARRE, FL, 32566 | US Mail (1st Class) |
| 80088 | RIEU, LUC, 7 PLACE FULGENCE BIENVENUE, BUSSY-SAINT-GEORGES, IDF, 77600 FRANCE | US Mail (1st Class) |
| 80087 | RIFE, BRAD, 4 SANCTUARY CT, EDGEWOOD, KY, 41017 | US Mail (1st Class) |
| 80087 | RIFFE II, LARRY G, 2900 LAS CRUCES NE, ALBUQUERQUE, NM, 87110 | US Mail (1st Class) |
| 80087 | RIFFE, GEORGE H, 113 FALLS CREEK LANE, GUNTER, TX, 75058 | US Mail (1st Class) |
| 80087 | RIFFEL, ANDREW, 2748 GANGES PL, DAVIS, CA, 95616-2922 | US Mail (1st Class) |
| 80087 | RIFFEL, BRIAN, 3050 N WINERY AVE, FRESNO, CA, 93703 | US Mail (1st Class) |
| 80087 | RIFFEL, JERRIS L, 8721 FRANKLIN DR, DENTON, TX, 76207 | US Mail (1st Class) |
| 80087 | RIFFLE, JOHN, 9035 S 1700 E, SANDY, UT, 84093 | US Mail (1st Class) |
| 80087 | RIFLE AIRCRAFT MAINTENANCE, INC, 375 CR 352, RIFLE, CO, 81650 | US Mail (1st Class) |
| 80087 | RIFLE AIRSHOWS LLC / SHETTERLY, JOSEPH, 169 NW 251ST RD, WARRENSBURG, MO, 64093 | US Mail (1st Class) |
| 80087 | RIGAS, DONNA, 10907 106TH AVE NE, KIRKLAND, WA, 98033 | US Mail (1st Class) |
| 80087 | RIGAUD, NATHAN, 7865 134TH ST, SEBASTIAN, FL, 32958-3742 | US Mail (1st Class) |
| 80087 | RIGBY, DAVID, 3749 E PECAN ST, BOISE, ID, 83716 | US Mail (1st Class) |
| 80087 | RIGDES, JAMES, 5296 LARUAL VIEW CIR., YORBA LINDA, CA, 92886 | US Mail (1st Class) |
| 80087 | RIGGEN, ROBERT, 53 LOST NATION RD, ESSEX JUNCTION, VT, 05452 | US Mail (1st Class) |
| 80087 | RIGGS, AARON, 118 WEXFORD DR, ELIZABETHTOWN, KY, 42701-4034 | US Mail (1st Class) |
| 80087 | RIGGS, DONALD, PO BOX 164, ASBURY, NJ, 08802 | US Mail (1st Class) |
| 80087 | RIGGS, JAMES D, 3306 FOXLAND CT, LAWRENCEBURG, TN, 38464 | US Mail (1st Class) |
| 80087 | RIGGS, MELANIE, 100 AMBRIDGE CT, ROSEVILLE, CA, 95747 | US Mail (1st Class) |
| 80087 | RIGGS, WILLIAM L, 568 TRAVELLER ST, MINERAL, VA, 23117 | US Mail (1st Class) |
| 80087 | RIGHT DOWNWIND INC / SELLERS, JERED, 10519 COUNTY ROAD 7500, ROPESVILLE, TX, 79358-1526 | US Mail (1st Class) |
| 80087 | RIGHT FOOTED, PO BOX 35807, TUCSON, AZ, 85740 | US Mail (1st Class) |
| 80087 | RIGHTMYER, ROB, 1805 COUNTRYTOWN RD, POWHATAN, VA, 23139 | US Mail (1st Class) |
| 80088 | RIGIO, BRANDON, 9835 KING GEORGE HWY#1201, SURREY, V3T 5H6 CANADA | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | RIGNEY, NEAL, 215 TULIP TRAIL BEND, CEDAR PARK, TX, 78613 | US Mail (1st Class) |
| 80088 | RIGON, GIOVANI, R CLEMENTINA ROSSI 102, ERECHIM-RS, 99704-094 BRAZIL | US Mail (1st Class) |
| 80087 | RIGONI, JAMES, 2550 SR-580, CLEARWATER, FL, 33761 | US Mail (1st Class) |
| 80087 | RIKER, CHRIS, 26 WAGON BOX LANE, DUBOIS, WY, 82513 | US Mail (1st Class) |
| 80087 | RIKER, RICHARD, 2 QUIMBY LANE, EAST FALMOUTH, MA, 02536-8512 | US Mail (1st Class) |
| 80088 | RIKSHEIM, WERNER, REMEVEGEN 1, ORSTA, MORE OG ROMSDAL, 6154 NORWAY | US Mail (1st Class) |
| 80088 | RILEY HOLDINGS PTY LTD, PO BOX 332, NEDLANDS, WA, 6909 AUSTRALIA | US Mail (1st Class) |
| 80088 | RILEY HOLDINGS PTY LTD/COSS AVIATION, 171-173 MOUNTS BAY RD, APT 206, PERTH, W A, 6909 AUSTRALIA | US Mail (1st Class) |
| 80087 | RILEY MACHINE SPECIALTIES, PO BOX 153, NORTH PLAINS, OR, 97133 | US Mail (1st Class) |
| 80087 | RILEY, BRICE, 39522 US HWY 6, INDIANOLA, NE, 69034 | US Mail (1st Class) |
| 80087 | RILEY, DEAN, 774 FRANKLIN DR, FRIDAY HARBOR, WA, 98250 | US Mail (1st Class) |
| 80087 | RILEY, GEORGE, 1457 NIEMAN RD, SHADY SIDE, MD, 20764-9228 | US Mail (1st Class) |
| 80087 | RILEY, IAN, 36 STILLWATER AVE, ORONO, ME, 04473 | US Mail (1st Class) |
| 80087 | RILEY, JACOB, 19933 MESA DRIVE, TEHACHAPI, CA, 93561 | US Mail (1st Class) |
| 80087 | RILEY, JAMES E, 4394 DESERT HILLS DR, SPARKS, NV, 89436 | US Mail (1st Class) |
| 80087 | RILEY, JAMES L, 21183 IVORY LANE, LAKEVILLE, MN, 55044 | US Mail (1st Class) |
| 80087 | RILEY, JIM, 15 HARBORAGE, FORT LAUDERDALE, FL, 33316 | US Mail (1st Class) |
| 80087 | RILEY, MICHAEL, S 4946 COUNTY ROAD B, EAU CLAIRE, WI, 54701 | US Mail (1st Class) |
| 80087 | RILEY, ROBERT W, 11302 HWY 84 #35, SHALLOWATER, TX, 79363 | US Mail (1st Class) |
| 80087 | RILEY, ROBIN, 191 TWIN PONDS LANE, AIKEN, SC, 29803 | US Mail (1st Class) |
| 80088 | RILEY, STEPHEN, 24 MORRIS LANE, KOONWARRA, VIC, 3954 AUSTRALIA | US Mail (1st Class) |
| 80087 | RILEY, WILLIAM N, 441 GOLD CLAIM TERRACE, COLORADO SPRINGS, CO, 80905 | US Mail (1st Class) |
| 80088 | RILU FARMS PTY LTD., PO BOX 38, ADDO, EASTERN CAPE, 6105 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | RINALDI, MICHAEL, 1219 MOCKINGBIRD LANE, THE VILLAGES, FL, 32163 | US Mail (1st Class) |
| 80087 | RINALDI, RICK, 444 WOODTICK RD, WOLCOTT, CT, 06716 | US Mail (1st Class) |
| 80087 | RINANDO, SAMUEL, 7 JOHNATHAN LANDING CT, SPRING, TX, 77389-4236 | US Mail (1st Class) |
| 80087 | RINDEN, RON, 10755 BIGHORN DR, RENO, NV, 89506 | US Mail (1st Class) |
| 80087 | RINE, CHARLES, 1442 ARMY CIRCLE, SPRINGDALE, AR, 72762 | US Mail (1st Class) |
| 80087 | RINE, ERIC, 100 LAUREL BAY RD, BEAUFORT, SC, 29906 | US Mail (1st Class) |
| 80087 | RINE, SCOTT, 14029 DIVISION ST, GROVELAND, FL, 34736 | US Mail (1st Class) |
| 80087 | RINEHART YANCEY S, 1413 MOCKINGBIRD DR, PLANO, TX, 750934831 | US Mail (1st Class) |
| 80087 | RINEHART, CHRISTOPHER, 2239 NE 154TH AVE, PORTLAND, OR, 97230 | US Mail (1st Class) |
| 80087 | RINEHART, MARK, 4 ROUNDHILL ROAD, DANVILLE, IN, 46122 | US Mail (1st Class) |
| 80087 | RINEHART, MARK, 135 PINE LAKE CIRCLE, NASHVILLE, IN, 47448 | US Mail (1st Class) |
| 80087 | RING RALPH DAMON, 10371 DOLPHIN ST SW, BEACH CITY, OH, 44608-9760 | US Mail (1st Class) |
| 80087 | RING, NIEL, 1069 E 4100 N, BUHL, ID, 83316 | US Mail (1st Class) |
| 80087 | RING, PETROS, 2 PEAR CT, FLEMINGTON, NJ, 08822-2051 | US Mail (1st Class) |
| 80088 | RING, SIMON, 14 BALMORAL DR, NEWARK, NOTTINGHAMSHIRE, NG24 2FZ GREAT BRITAIN | US Mail (1st Class) |
| 80087 | RINGEISEN, LEAH, 595 BELL AVE, CHESTERFIELD, MO, 63005 | US Mail (1st Class) |
| 80087 | RINGEN, MATTHEW, 7143 S AMMONS CT, LITTLETON, CO, 80128-4313 | US Mail (1st Class) |
| 80087 | RINGENBERG, MICHAEL E / RENGENBERG, STEPHEN, 7512 NAUTICAL CT, PANAMA CITY, FL, 32409 | US Mail (1st Class) |
| 80087 | RINGLER, JAMES, 756 WILDWOOD RD, MIFFLINBURG, PA, 17844 | US Mail (1st Class) |
| 80087 | RINGNALD, GREG, 22827 INDIAN RIDGE DR, KATY, TX, 77450-3624 | US Mail (1st Class) |
| 80087 | RINKER, KRAIG, 3212 COVE LN NW, OLYMPIA, WA, 98502 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
| --- | --- | --- |
| 80087 | RINKER, ROBERT J, 1428 4TH ST, SACRAMENTO, CA, 95814 | US Mail (1st Class) |
| 80087 | RIORDAN, BENJAMIN, 1912 SE ELLIS ST, PORTLAND, OR, 97202 | US Mail (1st Class) |
| 80087 | RIOS, HERNAN, PO BOX 492, MAPLE VALLEY, WA, 98038 | US Mail (1st Class) |
| 80088 | RIOU, JACQUES, 20, SENTIER DES BUATS, MEUDON, 92190 FRANCE | US Mail (1st Class) |
| 80088 | RIPERT, LAURENT JEAN D, 6, RUE ALAIN GERRAULT, ST GILLES CROIX DE VIE, VENDEE, FR85800 FRANCE | US Mail (1st Class) |
| 80088 | RIPHAGEN, G DEREK, BOX 323, LONGVIEW, AB, T0L 1HO CANADA | US Mail (1st Class) |
| 80088 | RIPHAGEN, GRAHAM DEREK DEREK, 8884 HAMPSHIRE CRES, VERNON, BC, V1H 2K9 CANADA | US Mail (1st Class) |
| 80087 | RIPKA, JAMES H & REBECCA R ?, 205 WINDWARD COVE CT S, GRASONVILLE, MD, 216381192 | US Mail (1st Class) |
| 80087 | RIPLEY AIR, 517 AIR ACRES LN, WOODSTOCK, GA, 30188 | US Mail (1st Class) |
| 80087 | RIPLEY, BECKY, 9379 ARIEL CT, BRIGHTON, MI, 48116-9209 | US Mail (1st Class) |
| 80088 | RIPLEY, PETER M, 28 LAKESHORE DR, SACKVILLE, NB, E4L 3A4 CANADA | US Mail (1st Class) |
| 80087 | RIPLEY, WESLEY, 45404 HONEYCOMB HOLLOW, LEANDER, TX, 78641 | US Mail (1st Class) |
| 80087 | RIPP, BRAD, 64533 BIRCH CT, PEAL RIVER, LA, 70452 | US Mail (1st Class) |
| 80087 | RIPP, DAVID, 557 COUNTY RD N, STOUGHTON, WI, 53589 | US Mail (1st Class) |
| 80087 | RIPP, DONALD, 5980 WOODLAND DR, WAUNAKEE, WI, 53597 | US Mail (1st Class) |
| 80087 | RIPPEE, TOM, 5343 WINEGARNERS RD, SALEM, IL, 62881 | US Mail (1st Class) |
| 80087 | RIPPS, ROBERT S, 811 COUNTRY CLUB RD, GEORGETOWN, TX, 78628-3509 | US Mail (1st Class) |
| 80087 | RISAN, SCOTT, 31765 S KYLLO ROAD, MOLALLA, OR, | US Mail (1st Class) |
| 80087 | RISCHBIETER, CLARK, 4616 WILSON BLVD, ARLINGTON, VA, 22203 | US Mail (1st Class) |
| 80087 | RISCHBIETER, TIMOTHY, 172 CESSNA DR, TRENTON, SC, 29847 | US Mail (1st Class) |
| 80088 | RISDON, ERIC, 1488 RUE LA CROIX, L`ANCIENNE-LORETTE, QC, G2E 1V7 CANADA | US Mail (1st Class) |
| 80087 | RISE, CHRISTOPHER B, 1743 EAGLE WATCH DR, FLEMING ISLAND, FL, 32003 | US Mail (1st Class) |
| 80087 | RISHEL JAMES R, 4234 WASHINGTON ST, AYDEN, NC, 285137096 | US Mail (1st Class) |
| 80087 | RISHER JR , JIM, 2968 COUNTY RD 320, RIFLE, CO, 81650 | US Mail (1st Class) |
| 80087 | RISHER, JIMMY E, 1355 CARROLL DR, TERRY, MS, 39170 | US Mail (1st Class) |
| 80087 | RISING, DENNIS, 1451 CUTLER CT, MARCO ISLAND, FL, 34145 | US Mail (1st Class) |
| 80087 | RISING, JON, 8488 SE 72ND AVE, OCALA, FL, 34472-3400 | US Mail (1st Class) |
| 80087 | RISIUS, LESTER, 1316 E NEVADA ST, MARSHALL TOWN, IA, 50158 | US Mail (1st Class) |
| 80087 | RISJAN, RANDY, 7504 PLANK ROAD, WESTFIELD, NY, 14787 | US Mail (1st Class) |
| 80087 | RISK, SCOTT, 3733 RED OAK TRAIL, THE COLONY, TX, 75056 | US Mail (1st Class) |
| 80087 | RISLEY, PHILMAN W, 279 DONALD AVE., SCHENECTADY, NY, 12304 | US Mail (1st Class) |
| 80087 | RISLEY, PHILMAN W, 2831 ULMER CT, DELTONA, FL, 32738-6817 | US Mail (1st Class) |
| 80087 | RISSETTO, RENZO D, 7215 NW 54TH ST, MIAMI, FL, 33166 | US Mail (1st Class) |
| 80087 | RISTAU, ERIC, 1747 CORA CT, MISSOULA, MT, 59804 | US Mail (1st Class) |
| 80088 | RISTIC, VLASTIMIR, TAMAN MEDITERANIAN, JL TELAGA VARNA #8, LIPO, KARAWACI TANGERANG, 5811 INDONESIA | US Mail (1st Class) |
| 80087 | RITCHEY, BONNIE/JANSEN, CHRIS, 21211 JIMMERSALL LN, GROVELAND, CA, 95321 | US Mail (1st Class) |
| 80087 | RITCHEY, JERRY AND JERRY JR, 2301 CR 801C, CLEBURNE, TX, 76031 | US Mail (1st Class) |
| 80087 | RITCHIE SAMUEL E, 1725 UPLAND AVE, BOULDER, CO, 803040832 | US Mail (1st Class) |
| 80087 | RITCHIE, GREG, PO BOX 10121, SPOKANE, WA, 99209 | US Mail (1st Class) |
| 80087 | RITCHIE, SAMUEL, 2043 MARIPOSA AVE, BOULDER, CO, 80302 | US Mail (1st Class) |
| 80087 | RITORTO, JOEY, JMS AEROSPACE, 5220 HAVEN ST STE 105, LAS VEGAS, NV, 89119 | US Mail (1st Class) |
| 80087 | RITSON, CRAIG, 35 ASHBURY CIRCLE, ROCHESTER, NY, 14612 | US Mail (1st Class) |
| 80087 | RITTBERGER, DUSTIN, 13818 SD HWY 36, HERMOSA, SD, 57744 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | RITTENBACH, JS, 3777 GLACIER PARK WAY, ELK GROVE, CA, 95758 | US Mail (1st Class) |
| 80087 | RITTENHOUSE, JOHN D, 966 PRESIDIO DR, COSTA MESA, CA, 92626 | US Mail (1st Class) |
| 80087 | RITTER DOUGLAS D, 2201 CONSTELLATION DR, COLORADO SPRINGS, CO, 809061111 | US Mail (1st Class) |
| 80087 | RITTER, DOUGLAS D, 1168 HARBOUR COVE CT, SPARKS, NV, 89434 | US Mail (1st Class) |
| 80087 | RITTER, JOHN A, 107 IVY ARCH, YORKTOWN, VA, 23693-4443 | US Mail (1st Class) |
| 80087 | RITTER, MARK, 11310 133RD AVE N, DAYTON, MN, 55327 | US Mail (1st Class) |
| 80087 | RITTER, MARK T, 509 BULIAN LANE, AUSTIN, TX, 78746 | US Mail (1st Class) |
| 80087 | RITTER, THOMAS, 36828 CROSSRAIL WAY, LEWES, DE, 19958-3775 | US Mail (1st Class) |
| 80087 | RITTER, TIMOTHY, 6033 FM 1189, WEATHERFORD, TX, 76087-5543 | US Mail (1st Class) |
| 80087 | RITTGERS, WOLFGANG, 128 10TH ST N, LA CROSSE, WI, 54601 | US Mail (1st Class) |
| 80087 | RITZMAN, TODD, W245N5069 SWAN RD, PEWAUKEE, WI, 53072 | US Mail (1st Class) |
| 80087 | RIVALL, PHILLIP, 4 GEORGIA BELLE LN, GREER, SC, 29650-1042 | US Mail (1st Class) |
| 80087 | RIVARD, MATTHEW, 706 WHITE OAK LANE, KANSAS CITY, MO, 64116-4608 | US Mail (1st Class) |
| 80087 | RIVER TOWN AVIATION, 2320 OAK ST, PARKERSBURG, WV, 26101-2802 | US Mail (1st Class) |
| 80087 | RIVERA JUSTIN J, 1322 NOLTON WAY, ORLANDO, FL, 328228068 | US Mail (1st Class) |
| 80087 | RIVERA, ALETHEA, 7442 W BETTY ELYSE LANE, PEORIA, AZ, 85382 | US Mail (1st Class) |
| 80087 | RIVERA, CARLOS RIVERA, 38308 N HOLDRIDGE AVE, BEACH PARK, IL, 60087-1740 | US Mail (1st Class) |
| 80087 | RIVERA, DON, 111 AIRFLOW DRIVE, SPARTANBURG, SC, 29306 | US Mail (1st Class) |
| 80087 | RIVERA, FRANK O, 7151 W CORRINE DR, PEORIA, AZ, 85381 | US Mail (1st Class) |
| 80087 | RIVERA, JUSTIN JOHN, 1824 HOLLENBECK DR, ORLANDO, FL, 32806 | US Mail (1st Class) |
| 80087 | RIVERA, MICHAEL, 2307 CRESTVIEW DR, ATWATER, CA, 95301 | US Mail (1st Class) |
| 80087 | RIVERS, ANDREW, 158 E RIDGE RD, ISLAMORADA, FL, 33036 | US Mail (1st Class) |
| 80087 | RIVERS, LINDSEY LEE, 113 PIPER DR, MELROSE LANDING, HAWTHORNE, FL, 32640 | US Mail (1st Class) |
| 80087 | RIVERS, MIKE, R2, BOX 2A, CHESTERFIELD, SC, 29709 | US Mail (1st Class) |
| 80088 | RIVET, ALBERT, 6 BLAIR ST, NORTH BAY, ON, P1A 3V3 CANADA | US Mail (1st Class) |
| 80087 | RIVET, RICHARD, 4159 N 161ST AVE., GOODYEAR, AZ, 85395 | US Mail (1st Class) |
| 80087 | RIVETTI, PAULO CESAR, 6101 AQUA AVE #603, MIAMI BEACH, FL, 33141 | US Mail (1st Class) |
| 80087 | RIVKIN AIRCRAFT CORP, 245 HAWKEYE VIEW LN, SAINT AUGUSTINE, FL, 32095 | US Mail (1st Class) |
| 80088 | RIX, D J, THE RUNNERS 4 ST BEAN CT, AUCHTERARDER, PER, PH3 1QP GREAT BRITAIN | US Mail (1st Class) |
| 80088 | RIX, DAVID, 19 PLOVER FIELD, MENSTON, ILKLEY, WEST YORKSHIRE, LS29 6GL GREAT BRITAIN | US Mail (1st Class) |
| 80088 | RIZZACASA, MARK, 23 NORTHERNHAY ST, RESERVOIR, VIC, 9073 AUSTRALIA | US Mail (1st Class) |
| 80087 | RLEA LLC, 3758 E 104TH AVE STE 97, THORNTON, CO, 802334434 | US Mail (1st Class) |
| 80087 | RMJ AVIATION/JARRELL RODNEY, 22425 N 18TH DR STE 100, PHOENIX, AZ, 85027-1406 | US Mail (1st Class) |
| 80087 | ROACH, DONALD G, 4816 W 40TH LN, ST LOUIS PARK, MN, 55416 | US Mail (1st Class) |
| 80088 | ROACH, KYM CHRISTOPHER, 99 MATTHEW PL, PORT LINCOLN, SA, 5606 AUSTRALIA | US Mail (1st Class) |
| 80087 | ROACH, MICHAEL, 966 BLUE RIDGE AVE NE, ATLANTA, GA, 30306 | US Mail (1st Class) |
| 80087 | ROACH, NICHOLAS BILLY BOB, 6044 EMMA BAY CT #102, N LAS VEGAS, NV, 89031 | US Mail (1st Class) |
| 80087 | ROADES, CHRISTOPHER, 2749 E 2ND ST APTE 3, LONG BEACH, CA, 90803 | US Mail (1st Class) |
| 80087 | ROAH, CRAIG, 11182 WEMBLEY RD, ROSSMOOR, CA, 90720 | US Mail (1st Class) |
| 80087 | ROAN, RONALD M, 113 22ND STREET N, APT. 205, BIRMINGHAM, AL, 35203 | US Mail (1st Class) |
| 80087 | ROAN, RONALD M, 3309 OVERBROOK RD, BIRMINGHAM, AL, 35213-3929 | US Mail (1st Class) |
| 80087 | ROARTY, EUGENE H, 17 EAST SANDY POINT RD, POQUOSON, VA, 23662 | US Mail (1st Class) |
| 80087 | ROARTY, SEAN, 1200 CARGO DR STE F, KINSTON, NC, 28504-5945 | US Mail (1st Class) |
| 80087 | ROAT, TODD, 121 W HARVEY ST PO 184, RIO, WI, 53960 | US Mail (1st Class) |

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | ROBB DAVID M, 285 NORTHCREST DR, NEWNAN, GA, 302652049 | US Mail (1st Class) |
| 80087 | ROBB, DAVID M, 16177 XENIA ST, BRIGHTON, CO, 80602 | US Mail (1st Class) |
| 80087 | ROBB, IAN, PO BOX 2067, RANCHOS DE TAOS, NM, 87557 | US Mail (1st Class) |
| 80087 | ROBB, JEFFERY, 2300 NATIONAL RD SW, HEBRON, OH, 43025 | US Mail (1st Class) |
| 80087 | ROBB, JOHN, 2647 SE WILLOW DR, HILLSBORO, OR, 97123-7271 | US Mail (1st Class) |
| 80088 | ROBB, TANIA, 19 BRIGID PLACE, MT PLEASANT, CHRISTCHURCH, 8081 NEW ZEALAND | US Mail (1st Class) |
| 80087 | ROBB, WILLIAM, 1350 SWANWICK RICE RD, COULTERVILLE, IL, 62237 | US Mail (1st Class) |
| 80087 | ROBBENNOLT, BRIAN E, 203 S BROADWAY STREET, GETTYSBURG, SD, 57442 | US Mail (1st Class) |
| 80087 | ROBBINS JAMES III, 40 BLACKHILL CV, OAKLAND, TN, 38060 | US Mail (1st Class) |
| 80087 | ROBBINS WINGS INC, RICHARD ROBBINS, 7087 W 94TH AVE, BROOMFIELD, CO, 80021-4818 | US Mail (1st Class) |
| 80087 | ROBBINS, ALEXIS, 6210 GIBSON LN APT 7208, TEXARKANA, TX, 75503 | US Mail (1st Class) |
| 80087 | ROBBINS, BRIAN, 305 HIGHGROVE DRIVE, FAYETTEVILLE, GA, 30215-6528 | US Mail (1st Class) |
| 80087 | ROBBINS, BRIAN, 398 PRIVATE RD 7005, EDGEWOOD, TX, 75117-5212 | US Mail (1st Class) |
| 80087 | ROBBINS, CRAIG, 3 DEER VALLEY CV, MAUMELLE, AR, 72113-5959 | US Mail (1st Class) |
| 80087 | ROBBINS, DANIEL L, 1831 N MOORPARK PL, TUCSON, AZ, 85715 | US Mail (1st Class) |
| 80088 | ROBBINS, DAVID M, ORCHARD LANE, ITCHENOR, CHICHESTER, WEST SUSSEX, PO20 7AD GREAT BRITAIN | US Mail (1st Class) |
| 80087 | ROBBINS, RICHARD, 6094 PIERSON ST, ARVADA, CO, 80004 | US Mail (1st Class) |
| 80087 | ROBBINS, TIA, 1405 N CR 1075 W, W BADEN SPRINGS, IN, 47469 | US Mail (1st Class) |
| 80087 | ROBBINS, WYATT, 1050 NE BUTLER MARKET RD, APT 30, BEND, OR, 97701 | US Mail (1st Class) |
| 80087 | ROBELOTTO, DEAN, 5 MALLORTA, LAGUNA NIGUEL, CA, 92677 | US Mail (1st Class) |
| 80087 | ROBENALT, LYNN, 136 OCEAN DR, GUN BAREL CITY, TX, 75156 | US Mail (1st Class) |
| 80087 | ROBENS, JANE F, PO BOX 23, PISECO, NY, 12139 | US Mail (1st Class) |
| 80087 | ROBERIE, JULES S, 1075 FAIRVIEW RD, OWENTON, KY, 40359 | US Mail (1st Class) |
| 80087 | ROBERSON KERRY L, 1205 E HANNA AVE, TAMPA, FL, 33604-6819 | US Mail (1st Class) |
| 80087 | ROBERSON, ALEX J & KRISTIN E, 7080 PENTZ RD, PARADISE, CA, 95969 | US Mail (1st Class) |
| 80087 | ROBERSON, BILL, 6576 CHESAPEAKE DR, MEMPHIS, TN, 38115 | US Mail (1st Class) |
| 80087 | ROBERSON, BRIAN, 207 8TH AVE SE, CULLMAN, AL, 35055-3702 | US Mail (1st Class) |
| 80087 | ROBERSON, RICHARD J, 10601 SOMA COURT, RALEIGH, NC, 27613 | US Mail (1st Class) |
| 80087 | ROBERSON, V/ONE DELTA SIERRA, 1092 TOWN N COUNTRY DR, WILKESBORO, NC, 286977512 | US Mail (1st Class) |
| 80087 | ROBERSON, WILLIAM, 320 E BROAD ST, COOKEVILLE, TN, 38501 | US Mail (1st Class) |
| 80088 | ROBERT BRUCE (ROB) PRIOR, 2047 OCEAN AVENUE WEST, SIDNEY, BC, V8L4S4 CANADA | US Mail (1st Class) |
| 80088 | ROBERT CORBEIL, 647 STE-GERMAINE, SAINT-JOSEPH-DU-LAC, QC, J0N1M0 CANADA | US Mail (1st Class) |
| 80088 | ROBERT DOUGLAS ROSEBRUGH, 162 OLD FIELD LANE, PORT STANLEY, ON, N5L0A9 CANADA | US Mail (1st Class) |
| 80087 | ROBERT HARRIS AVIATION LLC, 1618 SHORE DR, EDGEWATER, MD, 21037 | US Mail (1st Class) |
| 80087 | ROBERT HARRIS AVIATION LLC, 3511 SILVERSIDE RD STE 105, WILMINGTON, DE, 19810-4902 | US Mail (1st Class) |
| 80088 | ROBERT HENRY CARDINAL, 3649 GLEN OAKS DRIVE, NANAIMO, BC, V9T5L3 CANADA | US Mail (1st Class) |
| 80087 | ROBERT KENDALL C/O SISTER`S BUSINESS, 3744 BUSINESS PARK DR, AMARILLO, TX, 79110-4217 | US Mail (1st Class) |
| 80087 | ROBERT KUNSELMAN, 250 SE 9TH ST, POMPANO BEACH, FL, 33060 | US Mail (1st Class) |
| 80088 | ROBERT P MARTIN, 15 HANG MEI DENG, CLEARWATER BAY RD, SAI KUNG,  HONG KONG | US Mail (1st Class) |
| 80088 | ROBERT PALFREEMAN, 3-210 AV DE SOMERVALE GARDENS, POINTE-CLAIRE, QC, H9R3H8 CANADA | US Mail (1st Class) |
| 80087 | ROBERT WAKEFIELD, PO BOX 1103, WINNEMUCCA, NV, 89446 | US Mail (1st Class) |
| 80088 | ROBERT, CLIVE, POTTERS MILL, HOGG END, BLOXHAM, BANBURY, OXFORDSHIRE, OX154NE GREAT BRITAIN | US Mail (1st Class) |
| 80087 | ROBERT, JOHN L, 1113 ESTATE DR, GEORGETOWN, IN, 47122 | US Mail (1st Class) |

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | ROBERT, ROGER J , JR, PO BOX 1181, GARDNER, MA, 01440 | US Mail (1st Class) |
| 80087 | ROBERTS THOMAS G, 147 NW 59TH ST, SEATTLE, WA, 981072032 | US Mail (1st Class) |
| 80087 | ROBERTS, ALFRED, 3510 ODLUM POINT LN, NORTH LAS VEGAS, NV, 89032 | US Mail (1st Class) |
| 80087 | ROBERTS, BRADLEY E, 10716 ST LAZARE DR, DALLAS, TX, 75229 | US Mail (1st Class) |
| 80087 | ROBERTS, BRANDON, 150 CR 4603, BOGATA, TX, 75417 | US Mail (1st Class) |
| 80087 | ROBERTS, BRANDON, 3320 MOUNT AIRY CT, DAVIDSONVILLE, MD, 21035-2209 | US Mail (1st Class) |
| 80087 | ROBERTS, BRIAN, 31702 N MARKLAWN ST, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 80087 | ROBERTS, CECIL L, 12265 FOX LAIR DR, COLLIERVILLE, TN, 98017 | US Mail (1st Class) |
| 80087 | ROBERTS, CHARLES, 16348 W PIERCE ST, GOODYEAR, AZ, 85338-6281 | US Mail (1st Class) |
| 80088 | ROBERTS, D W, 126 RAINBOW RD, WHITEHORSE, YT, Y1A 5K1 CANADA | US Mail (1st Class) |
| 80087 | ROBERTS, DAVE, 133 CRANE AVE, WEST FIELD, MA, 01085 | US Mail (1st Class) |
| 80088 | ROBERTS, DAVID G, 18, GRENVILLE MEADOWS, LOSTWITHIEL, CON, PL22 0JS GREAT BRITAIN | US Mail (1st Class) |
| 80087 | ROBERTS, DAVID J, 201 DRY CREEK RD, WIBAUX, MT, 59353 | US Mail (1st Class) |
| 80087 | ROBERTS, DAVID O, 1361 CR 180, BLUE SPRINGS, MS, 38828 | US Mail (1st Class) |
| 80087 | ROBERTS, DENIS, 1723 N 102ND AVE, OMAHA, NE, 68114 | US Mail (1st Class) |
| 80087 | ROBERTS, DENNIS, 1040 WHITE FIR DR, WAKE FOREST, NC, 27587 | US Mail (1st Class) |
| 80087 | ROBERTS, DENNIS, 8807 FLINT AVE, LUBBOCK, TX, 79423 | US Mail (1st Class) |
| 80087 | ROBERTS, DONALD, 303 AIRPORT RD, TROY, AL, 36079 | US Mail (1st Class) |
| 80087 | ROBERTS, DONALD A, 221 SILVER MAPLE COURT, PEACHTREE CITY, GA, 30269 | US Mail (1st Class) |
| 80087 | ROBERTS, DONALD A, 403 TANTALLON, PEACHTREE CITY, GA, 30269 | US Mail (1st Class) |
| 80087 | ROBERTS, EDWIN C JR, PO BOX 229, WEST OSSIPEE, NH, 03890 | US Mail (1st Class) |
| 80087 | ROBERTS, GEOFFREY SCOTT, 4117 GENOA DR, LAS VEGAS, NV, 89141 | US Mail (1st Class) |
| 80088 | ROBERTS, GRAHAM, 55 APPROACH ROAD, BANYO, QLD, 4014 AUSTRALIA | US Mail (1st Class) |
| 80087 | ROBERTS, JACK, 26800 GRACE COURT, DAMASCUS, MD, 20872 | US Mail (1st Class) |
| 80087 | ROBERTS, JAMES, 811 PARK LN, MADISON, GA, 30650 | US Mail (1st Class) |
| 80088 | ROBERTS, JAMES, 84A PRINCE CHARLES RD, FRENCH´S FOREST, SYDNEY, NSW, 2086 AUSTRALIA | US Mail (1st Class) |
| 80088 | ROBERTS, JASON, BOX 3573, MOUNT GAMBIER, SA, 5290 AUSTRALIA | US Mail (1st Class) |
| 80087 | ROBERTS, JIM, 1611 NE 157TH AVE, PORTLAND, OR, 97230 | US Mail (1st Class) |
| 80088 | ROBERTS, JON/MC PHEAT, BARRY, 23 BUXTON RD, NORTH CHINGFORD, LONDON, E4 7DP UNITED KINGDOM | US Mail (1st Class) |
| 80087 | ROBERTS, JOSEPH, 905 LANELL DR, DEER PARK, TX, 77536 | US Mail (1st Class) |
| 80088 | ROBERTS, KEITH DIXON, 23 SCORPIO DR, MOE, VIC, 3825 AUSTRALIA | US Mail (1st Class) |
| 80087 | ROBERTS, KERRY G, 140 WHITE CEDAR LN, CAMDEN, NC, 27921 | US Mail (1st Class) |
| 80087 | ROBERTS, KIM, PO BOX 1204, THOMPSON FALLS, MT, 59873 | US Mail (1st Class) |
| 80087 | ROBERTS, KLINT, 6498 COUNTY RD 203, HICO, TX, 76457 | US Mail (1st Class) |
| 80088 | ROBERTS, KYLE, 51 WESTMORE ST, COURTICE, ON, L1E 2H7 CANADA | US Mail (1st Class) |
| 80087 | ROBERTS, LANCE, 19709 SE 266TH PLACE, COVINGTON, WA, 98042 | US Mail (1st Class) |
| 80087 | ROBERTS, LINDA B, 310 S 157TH ST, OMAHA, NE, 68118 | US Mail (1st Class) |
| 80088 | ROBERTS, LUKE & TARMEY, DREW, 10 ASH CLOSE, BARLBOROUGH, CHESTERFIELD, DERBYSHIRE, S43 4XL GREAT BRITAIN | US Mail (1st Class) |
| 80088 | ROBERTS, MERVYN, SUCROSE HOUSE, MAIN ROAD, UMHLALI, KZN, 4390 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | ROBERTS, MERVYN J /PARTNERSHIP, PO BOX 136, UMHALI, 4390 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | ROBERTS, MIKE, 2205 TARPLEY RD APT 1407, CARROLLTON, TX, 75006 | US Mail (1st Class) |
| 80087 | ROBERTS, MIKE, 526 S FOUDY RD, BISBEE, AZ, 85603 | US Mail (1st Class) |
| 80087 | ROBERTS, MONTY, 12747 SNAKE BRANCH RD, FAYETTEVILLE, AR, 72701 | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | ROBERTS, NICHOLAS, 9431 ARROWCREEK DR, OREGONIA, OH, 45054-9479 | **US Mail (1st Class)** |
| 80087 | ROBERTS, PAUL, 406 DANNA RD, WEST MONROE, LA, 71292 | **US Mail (1st Class)** |
| 80087 | ROBERTS, RANDY, 13660 HERSHEY COURT, APPLE VALLEY, MN, 55124 | **US Mail (1st Class)** |
| 80087 | ROBERTS, SCOTT, 520 N STONE ST, DELAND, FL, 32720 | **US Mail (1st Class)** |
| 80087 | ROBERTS, STANLEY J, 6307 IRENA AVE, CAMARILLO, CA, 93012 | **US Mail (1st Class)** |
| 80087 | ROBERTS, STEVEN A, RT 2, BOX 486-D, CRESCENT, OK, 73028 | **US Mail (1st Class)** |
| 80088 | ROBERTS, STUART, 77 HERON WOOD ROAD, ALDERSHOT, HAMPSHIRE, GU12 4BH ENGLAND (UNITED KING | **US Mail (1st Class)** |
| 80087 | ROBERTS, THEODORE S, 2502 CANTERBURY LN E #107, SEATTLE, WA, 981122562 | **US Mail (1st Class)** |
| 80087 | ROBERTS, THOMAS, 607 REDBUD LANE, LOWELL, IN, 46356 | **US Mail (1st Class)** |
| 80087 | ROBERTS, THOMAS, 10864 NORTHCOTE DRIVE, SAINT JOHN, IN, 46373 | **US Mail (1st Class)** |
| 80087 | ROBERTS, TIM, 1106 GLENDORA AVE, OAKLAND, CA, 94602 | **US Mail (1st Class)** |
| 80087 | ROBERTS, TODD, 1842 SAN JUAN VALLEY RD, FRIDAY HARBOR, WA, 98250 | **US Mail (1st Class)** |
| 80087 | ROBERTS, WOODY, 7830 SANDPIPER PARK DR, SAN ANTONIO, TX, 782494488 | **US Mail (1st Class)** |
| 80087 | ROBERTS-LETHABY, JEREMY, 908 11TH AVE S, ISANTI, MN, 55040 | **US Mail (1st Class)** |
| 80087 | ROBERTSON AIRCRAFT INC., 6909 ROBLE BLANCO SW, ALBUQUERQUE, NM, 87105 | **US Mail (1st Class)** |
| 80087 | ROBERTSON, BILL & GLORIA, 15300 W 18TH SOUTH, SAND SPRINGS, OK, 740634235 | **US Mail (1st Class)** |
| 80087 | ROBERTSON, BILL & GLORIA, 2419 W SKYVIEW LN, CLEVELAND, OK, 74020-3520 | **US Mail (1st Class)** |
| 80087 | ROBERTSON, CHARLES, 12800 WILD HORSE TRAIL, AMARILLO, TX, 79118 | **US Mail (1st Class)** |
| 80088 | ROBERTSON, DOUG, SITE 18, BOX 1, R R 1, OKOTOKS, AB, T1S 1A1 CANADA | **US Mail (1st Class)** |
| 80087 | ROBERTSON, EVAN, 6184 S SHAGBARK AVE, BOISE, ID, 83716 | **US Mail (1st Class)** |
| 80087 | ROBERTSON, GARY, 21775 E 650TH ST, GENESEO, IL, 61254-8393 | **US Mail (1st Class)** |
| 80088 | ROBERTSON, GERRY, THE BIRCHES, 16A CALIFORNIA RD, MADDISTON, FALKIRK, STIRLINGSHIRE, FK2 0NH GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | ROBERTSON, GORDON I, 130 LAKE FOREST DR, ELKTON, MD, 21921 | **US Mail (1st Class)** |
| 80088 | ROBERTSON, GREGORY, 2330 WINDECKER DR, GABRIOLA ISLAND, BC, V0R 1X7 CANADA | **US Mail (1st Class)** |
| 80087 | ROBERTSON, JACKSON, 4106 GAMBLE LN, WALLAND, TN, 37886 | **US Mail (1st Class)** |
| 80087 | ROBERTSON, JAMES, PO BOX 542, DRYDEN, WA, 98821 | **US Mail (1st Class)** |
| 80087 | ROBERTSON, JAMES E, 26230 W AIRPORT RD, MINOOKA, IL, 60447 | **US Mail (1st Class)** |
| 80087 | ROBERTSON, JIM, 58201 JUSHUA LANE, YUCCA VALLEY, CA, 92284 | **US Mail (1st Class)** |
| 80087 | ROBERTSON, JOSEPH, 1203 BRAD THOMAS DR, GULF BREEZE, FL, 32563 | **US Mail (1st Class)** |
| 80088 | ROBERTSON, KEITH S, PO BOX 20046, WEST ACRES, 1211 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80087 | ROBERTSON, LESTER, 5855 BROOKE MEADOWS CT, FAIRFIELD TOWNSHIP, OH, 45011-8515 | **US Mail (1st Class)** |
| 80087 | ROBERTSON, LYN, 25906 LLEWELLYN ROAD, CORVALLIS, OR, 97333 | **US Mail (1st Class)** |
| 80087 | ROBERTSON, MICHAEL, 18848 CHOCTAW RD, BEND, OR, 97702 | **US Mail (1st Class)** |
| 80087 | ROBERTSON, MICHAEL, 60449 PIMA RD, BEND, OR, 97702 | **US Mail (1st Class)** |
| 80087 | ROBERTSON, MICHAEL T, 16616 E FOOTHILLS, SPOKANE, WA, 99217 | **US Mail (1st Class)** |
| 80087 | ROBERTSON, MIKE, 847 MOUNT VERNON CHURCH RD, WINSTON-SALEM, NC, 27107 | **US Mail (1st Class)** |
| 80087 | ROBERTSON, MIKE, 63030 POWELL BUTTE HWY, BEND, OR, 97701-9739 | **US Mail (1st Class)** |
| 80087 | ROBERTSON, MIKE / LIPPENCOTT, JEFF, 100 EASY STREET, BOX 5187, CAREFREE, AZ, 85377 | **US Mail (1st Class)** |
| 80088 | ROBERTSON, NEIL, 174 CATHERINE ST, WINDSOR, INVERCARGILL, SOUTHLAND, NZ9810 NEW ZEALAND | **US Mail (1st Class)** |
| 80088 | ROBERTSON, NEIL ROSSS, 1 MERRICK PLACE NORTH, RICHMOND, NSW, 2754 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | ROBERTSON, PAUL D, 139 LINCOLN AVE, NEWPORT, TN, 37821 | **US Mail (1st Class)** |
| 80087 | ROBERTSON, PERRY, PO BOX 812, CANBY, OR, 97013 | **US Mail (1st Class)** |
| 80087 | ROBERTSON, ROB, 200 HERITAGE RD, ONEONTA, AL, 35121 | **US Mail (1st Class)** |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | ROBERTSON, ROB/BR CROSSROADS LLC, PO BOX 198, EPES, AL, 35460 | **US Mail (1st Class)** |
| 80087 | ROBERTSON, ROD, 625 W DEER VALLEY RD, UPS STORE STE 103-499, PHOENIX, AZ, 85027 | **US Mail (1st Class)** |
| 80087 | ROBERTSON, STANLEY, RR #2 BOX 524-E, PRINCETON, WV, 247409627 | **US Mail (1st Class)** |
| 80087 | ROBERTSON, STERLYN, 59782 E ARROYO BELLO DR, ORACLE, AZ, 85623 | **US Mail (1st Class)** |
| 80087 | ROBERTSON, TAMI, 370 MESA ROAD, NIPOMO, CA, 93444 | **US Mail (1st Class)** |
| 80087 | ROBERTSON, TERRY/DREWSTER, LLC, 10618 DENOEU ROAD, OKEECHOBEE, FL, 33472-4530 | **US Mail (1st Class)** |
| 80087 | ROBERTSON, WILLIAM C, PO BOX 519, BROWNSVILLE, OR, 97327 | **US Mail (1st Class)** |
| 80087 | ROBESON, JEFFERY, 650 FAIRVIEW AVE., GETTYSBURG, PA, 17325-2701 | **US Mail (1st Class)** |
| 80087 | ROBICHEAU, BILL, N755 14TH RD, MONTELLO, WI, 53949 | **US Mail (1st Class)** |
| 80088 | ROBIN COSS AVIATION, 9 SOMERSET OFFICE PARK, 5 LIBERTAS RD, BYANSTON, GAUTENG, 2021 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80088 | ROBIN COSS AVIATION, PO BOX 832, HOWARD PLACE, PINELANDS, CAPE TOWN, 7450 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80088 | ROBIN TREMBLAY, 124, RUE ANTOINE FORESTIER, CARIGNAN, QC, J3L0A4 CANADA | **US Mail (1st Class)** |
| 80087 | ROBINETT, BARTON, 11702 PILOT LN, FRANKSTON, TX, 75763 | **US Mail (1st Class)** |
| 80087 | ROBINETTE, RICK, 1276A EAST 4100 NORTH, BUHL, ID, 83316 | **US Mail (1st Class)** |
| 80088 | ROBINS, MATTHEW, 1A HAWKESBURY RD, HILLESLEY, HILLESLEY GLOUCESTERSHIRE, GL12 7RE GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | ROBINS, TOMMY, 11808 IRWINDALE AVE., BAKERSFIELD, CA, 93312 | **US Mail (1st Class)** |
| 80087 | ROBINSON BRIAN D, 6753 S LOCUST CT, CENTENNIAL, CO, 801121007 | **US Mail (1st Class)** |
| 80087 | ROBINSON DANNY J, PO BOX 253, SILVER SPRINGS, NV, 894290253 | **US Mail (1st Class)** |
| 80087 | ROBINSON PAUL C, 926 ELIZABETH ST, SAN FRANCISCO, CA, 941143120 | **US Mail (1st Class)** |
| 80087 | ROBINSON TRACY R, PO BOX 1390, VENETA, OR, 974871390 | **US Mail (1st Class)** |
| 80087 | ROBINSON, A TED, 9430 NE 21ST PL, BELLEVUE, WA, 98004 | **US Mail (1st Class)** |
| 80087 | ROBINSON, ALBERT, 10519 RATHER RD, KNOXVILLE, TN, 37931 | **US Mail (1st Class)** |
| 80087 | ROBINSON, ANDREW, 401 S HIGH ST, DENVER, CO, 80209 | **US Mail (1st Class)** |
| 80087 | ROBINSON, ANDREW, 260 JOSEPHINE ST STE 600, DENVER, CO, 80206-4725 | **US Mail (1st Class)** |
| 80087 | ROBINSON, BRENDAN, 2533 W KIOWA AVE, MESA, AZ, 85202 | **US Mail (1st Class)** |
| 80087 | ROBINSON, BRIAN, 543 AVENIDA BUENOS AIRES, SAN CLEMENTE, CA, 92672-2464 | **US Mail (1st Class)** |
| 80087 | ROBINSON, BRIAN D, 6753 S LOCUST CT, ENGLEWOOD, CO, 80112 | **US Mail (1st Class)** |
| 80087 | ROBINSON, CAMERON, 145 JOHN GLENN DRIVE, CONCORD, CA, 94520 | **US Mail (1st Class)** |
| 80087 | ROBINSON, CARL, 435 OAK VALLEY DR, LONGVIEW, TX, 75605 | **US Mail (1st Class)** |
| 80088 | ROBINSON, CHRISTIE, 24988 GRAY LINE, WEST LORNE, ON, N0L 2P0 CANADA | **US Mail (1st Class)** |
| 80087 | ROBINSON, CLAUDIUS E, 808 DEER RIDGE DR, WOODWAY, TX, 76712 | **US Mail (1st Class)** |
| 80087 | ROBINSON, CRAIG, 937 SAN DE MARA ST, SACRAMENTO, CA, 95838 | **US Mail (1st Class)** |
| 80088 | ROBINSON, CRAIG DAVID, 21 HOPE STREET GLEN IRIS, MELBOURNE, VIC, 3146 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | ROBINSON, DANIEL, 1327 NORTH LAUREL AVE, APT 14A, LOS ANGELES, CA, 90046 | **US Mail (1st Class)** |
| 80087 | ROBINSON, DANNY, 2770 HAPPY VALLEY DRIVE, ATWATER, CA, 95301 | **US Mail (1st Class)** |
| 80087 | ROBINSON, DARRIN P, 118 JONES RD, LEICESTER, NC, 28748 | **US Mail (1st Class)** |
| 80087 | ROBINSON, DAVID, 38 FEARING RD, HINGHAM, MA, 02043 | **US Mail (1st Class)** |
| 80087 | ROBINSON, DAVID, 1132 NW 22ND AVE, CAMAS, WA, 98607 | **US Mail (1st Class)** |
| 80087 | ROBINSON, DEAN, 5870 S QUINTERO CIRCLE, CENTENNIAL, CO, 80015 | **US Mail (1st Class)** |
| 80087 | ROBINSON, DENNIS, 1409 RONALD RD, SPRINGFIELD, OH, 45503 | **US Mail (1st Class)** |
| 80088 | ROBINSON, DOUG, 197 AYRES CRESCENT, PENTICTON, BC, V2A 6R2 CANADA | **US Mail (1st Class)** |
| 80087 | ROBINSON, DOUGLAS J, PO BOX 786, LITTLEROCK, CA, 93543 | **US Mail (1st Class)** |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | ROBINSON, ERIC B, LOIS LTD, 3187 HIGHWAY 35, HANGAR 1 LIND, LINDSAY, ON, K9V 4R1 CANADA | **US Mail (1st Class)** |
| 80088 | ROBINSON, GARRY, 317 POINT BAY, 5 SIGNAL RD, POINT WATERFRONT, DURBAN, KZN, 4000 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80087 | ROBINSON, GLEN, 6 LYNNETTE DRIVE, MARMORA, NJ, 08223 | **US Mail (1st Class)** |
| 80088 | ROBINSON, GORDON, PO BOX 547, HAMILTON CENTRAL, QLD, 4007 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | ROBINSON, JEFF, PO BOX 3601, BLAINE, WA, 98231 | **US Mail (1st Class)** |
| 80087 | ROBINSON, JEFFREY, 8839 BALD EAGLE DRIVE, BLAINE, WA, 98230 | **US Mail (1st Class)** |
| 80087 | ROBINSON, JEFFREY R, 237 W JUG ROAD, MCCALL, ID, 83638-5059 | **US Mail (1st Class)** |
| 80087 | ROBINSON, JIM, 8695 W JACK CARNES WAY #206, FRENCH LICK, IN, 47432 | **US Mail (1st Class)** |
| 80087 | ROBINSON, JOHN, 23 VIA PALMIEKI COURT, LAKE ELSINORE, CA, 92532 | **US Mail (1st Class)** |
| 80087 | ROBINSON, JULIEANNE, 178 ORANGE BLOSSOM CIRCLE, FOLSOM, CA, 95630 | **US Mail (1st Class)** |
| 80087 | ROBINSON, MARK, 1257 CORK RD, VICTOR, NY, 14564-9102 | **US Mail (1st Class)** |
| 80087 | ROBINSON, MARK M, 656 HARDELL LANE, VISTA, CA, 920846623 | **US Mail (1st Class)** |
| 80087 | ROBINSON, MICAH, 3532 N LAYTON RIDGE DR, LAYTON, UT, 84040 | **US Mail (1st Class)** |
| 80087 | ROBINSON, MICHAEL, 2701 CRESTWOOD LANE, HIGHLAND VILLAGE, TX, 75077 | **US Mail (1st Class)** |
| 80087 | ROBINSON, MICHAEL, 3009 SKYHAWK DR, GRANDBURY, TX, 75077 | **US Mail (1st Class)** |
| 80087 | ROBINSON, MICHAEL, 28 CIELO DORADO, ANTHONY, NM, 88021 | **US Mail (1st Class)** |
| 80088 | ROBINSON, MITCH, 611 PRESTON ST., KENORA, P9N 3L7 CANADA | **US Mail (1st Class)** |
| 80087 | ROBINSON, NEIL, 14590 E SCHOOL RD, AMADORE CITY, CA, 95601 | **US Mail (1st Class)** |
| 80087 | ROBINSON, NICHOLAS, 250 AIRPARK RD, HONESDALE, PA, 18431 | **US Mail (1st Class)** |
| 80087 | ROBINSON, PAUL C, 1230 ARGUELLO BLVD #2, SAN FRANCISCO, CA, 94122 | **US Mail (1st Class)** |
| 80087 | ROBINSON, PHILIP A, 104 MAIN AVE., LA GRANDE, OR, 97850 | **US Mail (1st Class)** |
| 80087 | ROBINSON, PHILLIP, 1808 S STERLING AVE, INDEPENDENCE, MO, 64052 | **US Mail (1st Class)** |
| 80087 | ROBINSON, RONALD D, 3440 VICTORY VIEW DRIVE, BOISE, ID, 83709 | **US Mail (1st Class)** |
| 80088 | ROBINSON, RUSS, 103 MIDVALE DR, CARP, K0A 1L0 CANADA | **US Mail (1st Class)** |
| 80087 | ROBINSON, S M BORIS, 148 GLEN ECHO CIR, SALUDA, NC, 28773-9562 | **US Mail (1st Class)** |
| 80087 | ROBINSON, SAM, 5558 WEST 10480 NORTH, HIGHLAND, UT, 84003 | **US Mail (1st Class)** |
| 80087 | ROBINSON, SCOTT, 2499-C MARTIN RD, FAIRFIELD, CA, 94534 | **US Mail (1st Class)** |
| 80088 | ROBINSON, SCOTT, 4526 20TH SIDE RD, RR#6, GUELPH, ON, NIH 6J3 CANADA | **US Mail (1st Class)** |
| 80087 | ROBINSON, STANLEY, 208 BRYANT AVE, GLEN ELLYN, IL, 60137-5548 | **US Mail (1st Class)** |
| 80087 | ROBINSON, TODD A, 428 CREEKVIEW LN, ROCKFORD, IL, 61114 | **US Mail (1st Class)** |
| 80087 | ROBINSON, TREVOR, 1312 OSBORNE DR, FRIENDSWOOD, TX, 77546-4773 | **US Mail (1st Class)** |
| 80087 | ROBINSON, VIRGINIA, 135 RIO WEST DRIVE, EL PASO, TX, 79932 | **US Mail (1st Class)** |
| 80087 | ROBINSON, WAYNE D, 7088 E CHESTNUT HILL ST, HIGHLANDS RANCH, CO, 801305106 | **US Mail (1st Class)** |
| 80087 | ROBINSON, WESLEY T, 137 P L`S PLACE, TAYLORSVILLE, NC, 28681 | **US Mail (1st Class)** |
| 80087 | ROBISON, GARY S, 2244 WITTER GULCH RD, EVERGREEN, CO, 80439 | **US Mail (1st Class)** |
| 80087 | ROBISON, MARK A, 18 STEWART DRIVE, CARLISLE, PA, 17013 | **US Mail (1st Class)** |
| 80087 | ROBISON, MARK A, 402 NANTUCKET DR, AVON LAKE, OH, 44012-2804 | **US Mail (1st Class)** |
| 80087 | ROBISON, MARK A AND DOUGLAS B, 35281 RIEGELSBERGER RD, AVON, OH, 44011 | **US Mail (1st Class)** |
| 80087 | ROBL, CRAIG, 618 ISERN ST, ELLINWOOD, KS, 67526-1456 | **US Mail (1st Class)** |
| 80087 | ROBL, GREG, 784 PIPER ST., INDEPENDENCE, OR, 97351 | **US Mail (1st Class)** |
| 80087 | ROBLEDO, JAIME, 11830 RIVER SHORES TRAIL, PARRISH, FL, 34219 | **US Mail (1st Class)** |
| 80087 | ROBLES, JAIME, 12024 QUAIL FALLS WAY, RANCHO CORDOVA, CA, 95742 | **US Mail (1st Class)** |
| 80087 | ROBLES, LEEJAY J, 948 NE NAOMI CT, HILLSBORO, OR, 97124 | **US Mail (1st Class)** |
| 80088 | ROBLIN, CHRISTOPHE, 42 RUE DE LA PETITE SOLE, LAGNY LE SEC, OISE, 60330 FRANCE | **US Mail (1st Class)** |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | ROBSHAW, KYLIE, 39 PHAR LAP RD, WATTLE GROVE, WA, 6107 AUSTRALIA | US Mail (1st Class) |
| 80088 | ROBSON, DAVID, 110 LACHLAN STREET, HAY, NSW, 2711 AUSTRALIA | US Mail (1st Class) |
| 80088 | ROBSON, GARTH, BOX 352, CRAVEN, SK, S0G 0W0 CANADA | US Mail (1st Class) |
| 80088 | ROBSON, NIGEL, 9 LAUREL CLOSE, CHALGROVE, OXFORDSHIRE, OX44 7RE GREAT BRITAIN | US Mail (1st Class) |
| 80088 | ROBSON, STEPHEN BRYAN, 14 PENCROSS VIEW, HEMYOCK, DEVON, EX15 3XH GREAT BRITAIN | US Mail (1st Class) |
| 80087 | ROCCA, JOHN, 1219 ALLISON WAY, APT 1, SANTA ROSA, CA, 95404 | US Mail (1st Class) |
| 80087 | ROCHE, FRED, PO BOX 449, MECHANICSBURG, PA, 17055 | US Mail (1st Class) |
| 80087 | ROCHE, KEVIN, 4707 HWY 220 S, ASHEBORO, NC, 27205 | US Mail (1st Class) |
| 80087 | ROCHE, WES, 1795 SELLE RD, SANDPOINT, ID, 83864 | US Mail (1st Class) |
| 80087 | ROCHESTER SENSORS LLC, 11637 DENTON DRIVE, DALLAS, TX, 75229-2214 | US Mail (1st Class) |
| 80088 | ROCHET, LUCIEN, 133 RUE CAMILLE PELLETAN, TALENCE, FR-33400 FRANCE | US Mail (1st Class) |
| 80087 | ROCHFORD, RYAN, 22457 E SENTIERO CT, QUEEN CREEK, AZ, 85142 | US Mail (1st Class) |
| 80087 | ROCK CREEK IV LLC / ORR, MIKE, 1353 BEAR CREEK RD, PRINCETON, ID, 83857-9750 | US Mail (1st Class) |
| 80088 | ROCK, BRAD, 19 BROMPTON CLOSE, TAUPO, WAIKATO, 3330 NEW ZEALAND | US Mail (1st Class) |
| 80088 | ROCK, ELVEY, RR 3, MONKTON, ON, N0K 1P0 CANADA | US Mail (1st Class) |
| 80087 | ROCK, JOHN S, 6946 NORTH CLIFTON RD, FREDERICK, MD, 21702 | US Mail (1st Class) |
| 80087 | ROCK, KEVIN, 5210 S 78TH ST, LINCOLN, NE, 68516 | US Mail (1st Class) |
| 80087 | ROCK, KIM, 102 TRIBUTE AVE, HUDSON, WI, 54016-6101 | US Mail (1st Class) |
| 80087 | ROCK, ROBERT, 31 MIDDLE EARTH LN, ELMA, WA, 98541 | US Mail (1st Class) |
| 80088 | ROCKCLIFFE FLYING CLUB, 1495 SIR GEORGE-ETIENNE CARTIER, PARKWAY, OTTAWA, ON, K1K 4Y5 CANADA | US Mail (1st Class) |
| 80087 | ROCKET SIX AVIATION LLC, 3224 DIAMOND RIDGE DR, RENO, NV, 89523 | US Mail (1st Class) |
| 80087 | ROCKET THREE LLC, 350 N GOULD ST, SUTE N, SHERIDAN, WY, 82801 | US Mail (1st Class) |
| 80087 | ROCKET THREE LLC, 3463 THOMAS DR, PALO ALTO, CA, 94303 | US Mail (1st Class) |
| 80087 | ROCKHOLD, JAMES A, 1709 SKY HAWK CT, PORT ORANGE, FL, 32128 | US Mail (1st Class) |
| 80087 | ROCKLEN, HOWARD, 15 CROSS HOLLOW RD, WOODBRIDGE, CT, 06525 | US Mail (1st Class) |
| 80087 | ROCKNAK, SHAUN, 5482 LULU CITY DR, TIMNATH, CO, 80547 | US Mail (1st Class) |
| 80087 | ROCKS AERO LLC, 1164 HERITAGE DR, CARBONDALE, CO, 816233146 | US Mail (1st Class) |
| 80088 | ROCKS, RICHARD JOHN, PO BOX 692, BUDERIM, 4556 AUSTRALIA | US Mail (1st Class) |
| 80087 | ROCKWELL RICHARD E, 12890 CLEBURNE HWY, CRESSON, TX, 760353128 | US Mail (1st Class) |
| 80087 | ROCKWELL, RICHARD, 11839 STEPHENVILLE DR, FRISCO, TX, 75035 | US Mail (1st Class) |
| 80087 | ROCKY MOUNTAIN KITPLANES, LLC, 89 W AVIATORS WAY, FAIRFIELD, UT, 84013 | US Mail (1st Class) |
| 80087 | ROCUMBACK J??NIOR, HAROLDO, APTO 121, 2632 ROBERT TRENT JONES DR APT 121, ORLANDO, FL, 32835-6261 | US Mail (1st Class) |
| 80088 | ROCUMBACK, MARA LUCIA AND HAROLDO, RUA ARIZONA, 1281 APTO 282, SAO PAULO,  BRAZIL | US Mail (1st Class) |
| 80087 | RODD, DONALD, 5191 TORMEALL TRACE, SUWANEE, GA, 30024 | US Mail (1st Class) |
| 80087 | RODDENBERRY, MYRON G, 1752 YOKLEY RD, THOMASVILLE, NC, 27360 | US Mail (1st Class) |
| 80087 | RODELL, JUSTIN A AND VERONICA S, 733 LINCOLN AVE, ST PAUL, MN, 55105-3534 | US Mail (1st Class) |
| 80087 | RODEN, HENRY, 1840 TRAMWAY TERRACE LOOP NE, ALBUQUERQUE, NM, 87122 | US Mail (1st Class) |
| 80087 | RODEN, JEFF, 9141 RIVER BIRCH CT, EDMOND, OK, 73034 | US Mail (1st Class) |
| 80088 | RODER PRAZISION GMBH, AM FLUGPLATZ 1, EGELSBACH, 63329 GERMANY | US Mail (1st Class) |
| 80087 | RODERER, MICHAEL A/HOMAN, MICHAEL J, 3342 DIAMONDBACK DR, DAYTON, OH, 45414 | US Mail (1st Class) |
| 80087 | RODERICK, JAMES JIM, 2466 CROW CREEK RD, PO BOX 63, FAIRVIEW, WY, 83119 | US Mail (1st Class) |
| 80088 | RODERO POSTIGO, PABLO, CALLE LUIS DORESTE SILVA NO6 5TH, IZQUIERDA, TELDE, LAS PALMAS, 35200 SPAIN | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | RODERO, PABLO, SECUNDINO DELGADO 9, P4, 3B, TELDE, LAS PALMAS, 35200 SPAIN | US Mail (1st Class) |
| 80087 | RODES, EVERETT JEROME ARCHIVES, RT 2, BOX 133-B, DAWSON, 24910 | US Mail (1st Class) |
| 80087 | RODES, JUSTIN, 5853 LAWYER RD, PORT REPUBLIC, VA, 24471 | US Mail (1st Class) |
| 80087 | RODGER, DUANE, 160 BEAVER CREEK LN, SHARPSBURG, GA, 30277 | US Mail (1st Class) |
| 80087 | RODGER, RYAN, 4014 NE ROYAL CT, PORTLAND, OR, 97232 | US Mail (1st Class) |
| 80087 | RODGERS PAUL, 2500 E LAS OLAS BLVD UNIT 1901, FORT LAUDERDALE, FL, 333011508 | US Mail (1st Class) |
| 80087 | RODGERS, BRIAN, 4101 CR 239, GEORGETOWN, TX, 78633 | US Mail (1st Class) |
| 80087 | RODGERS, BYRON, 317 VANTAGE POINTE CIRCLE, LEAGUES CITY, TX, 77573 | US Mail (1st Class) |
| 80087 | RODGERS, BYRON, 1349 POWHATAN ST, ALEXANDRIA, VA, 22314-1342 | US Mail (1st Class) |
| 80088 | RODGERS, COLIN / BROWN, DAVE, PO BOX 58-585, BOTANY, AUCKLAND, 2163 NEW ZEALAND | US Mail (1st Class) |
| 80087 | RODGERS, JUSTIN, 744 LANCASTER DR, FAIRBANKS, AK, 99712 | US Mail (1st Class) |
| 80087 | RODGERS, LEE, 11622 SCRIPPS CREEK DR, SAN DIEGO, CA, 92131 | US Mail (1st Class) |
| 80087 | RODGERS, PAUL E, 112 SW 128TH AVE, PLANTATION, FL, 33325 | US Mail (1st Class) |
| 80087 | RODGERS, WAYNE & PATTI, 13448 ANOKA LN, APPLE VALLEY, CA, 92308 | US Mail (1st Class) |
| 80087 | RODIN, SUSAN M, 1854 CALLELOS VECINOS, ALBEQUERQUE, NM, 87107 | US Mail (1st Class) |
| 80088 | RODINELLI MOURA SILVA, AVENIDA ANTONIO SERGIO CARNEIRO, 1023 BAIRRO SANTO ANTONIO DOS PRAZERES, FEIRA DE SANTANA, BA, 44071270 BRAZIL | US Mail (1st Class) |
| 80087 | RODKEY, JOHN, 280 BIG SUR DR, GOLETA, CA, 93117 | US Mail (1st Class) |
| 80088 | RODNEY ARNLEV ORSTEN, 8915, 138 AVENUE SE, CALGARY, AB, T3S0A6 CANADA | US Mail (1st Class) |
| 80088 | RODNEY H FOLSTER, 10913 TURGEON DRIVE, DAWSON CREEK, BC, V1G2W9 CANADA | US Mail (1st Class) |
| 80087 | RODNEY, JAMES L, 10991 S WILDCAT RD, MOLALLA, OR, 97038 | US Mail (1st Class) |
| 80087 | RODNEY, LORENZO A, 9521 SUNRISE LAKES BLVD, UNIT 205, SUNRISE, FL, 33322 | US Mail (1st Class) |
| 80087 | RODRIGUES, CARLA, 22 NAPOLEON AVE, LUDLOW, MA, 01056-1335 | US Mail (1st Class) |
| 80087 | RODRIGUES, DOUG, 143 COUF DE LA CARABE, SPARKS, NV, 894349515 | US Mail (1st Class) |
| 80088 | RODRIGUES, FRANCISCO, RUA ANDRADE FURTADO, 950 APT. 901, FORTALEZA, CE, 60192070 BRAZIL | US Mail (1st Class) |
| 80087 | RODRIGUES, ROBERTO, 1480 NE 131ST ST, SUITE 101, NORTH MIAMI, FL, 33161 | US Mail (1st Class) |
| 80088 | RODRIGUES, TIAGO NUNES, AV LIBERDADE 995, BAIRRO IGREJINHA, AIMORES, MG, 35200000 BRAZIL | US Mail (1st Class) |
| 80088 | RODRIGUEZ MARCOS, JUAN JOSE, C/ TIERRA NO 5, PADRE LLANOS NO 36, VALLADOLID, 47009 SPAIN | US Mail (1st Class) |
| 80087 | RODRIGUEZ, ALEXANDER, 4 RICHARD DR, SEWELL, NJ, 08080-9464 | US Mail (1st Class) |
| 80087 | RODRIGUEZ, BRIAN, 19 AVOCET CT, NOVATO, CA, 94949-3902 | US Mail (1st Class) |
| 80087 | RODRIGUEZ, CORDELL / RODRIGUEZ, GLEN, 432 TWIN CREEK, HURST, TX, 76053 | US Mail (1st Class) |
| 80087 | RODRIGUEZ, CORDELL/RODRIGUEZ, GLENN, 610 MESA DR, EULESS, TX, 76040 | US Mail (1st Class) |
| 80087 | RODRIGUEZ, FERNAND, 310 N ARROYO BLVD PMB PMV141, NOGALES, AZ, 85621-2646 | US Mail (1st Class) |
| 80087 | RODRIGUEZ, GUS, 1806 OAK TREE CIRCLE, PEARLAND, TX, 77581 | US Mail (1st Class) |
| 80087 | RODRIGUEZ, JAVIER, 2408 JACAMAN RD STE D, LAREDO, TX, 78041 | US Mail (1st Class) |
| 80087 | RODRIGUEZ, JOE, 6270 COSMOS ST, CORONA, CA, 92880 | US Mail (1st Class) |
| 80087 | RODRIGUEZ, JORGE A, 19470 SW 212TH ST, MIAMI, FL, 33187 | US Mail (1st Class) |
| 80087 | RODRIGUEZ, JOSEPH, 87 SILCREEK DR, SAN JOSE, CA, 95116 | US Mail (1st Class) |
| 80087 | RODRIGUEZ, LUIS, 144 SW KLEE CIRCLE, PORT ST. LUCIE, FL, 34953 | US Mail (1st Class) |
| 80088 | RODRIGUEZ, MARC, CAYETANO VINCIA 77, MOLLET DEL VALLES, BARCELONA, 08100 SPAIN | US Mail (1st Class) |
| 80087 | RODRIGUEZ, RAIMUNDO, 135 AIRSIDE DRIVE, DANVILLE, VA, 24540 | US Mail (1st Class) |
| 80087 | RODRIGUEZ, SILVIO, 1130 UMBRIA LN, ST CLOUD, FL, 34771-7924 | US Mail (1st Class) |
| 80087 | RODRIGUEZ, WAYLON, 220 HILL CEMETRY RD, SEDALIA, KY, 42079 | US Mail (1st Class) |
| 80087 | RODRIGUEZ-BOTET, CARLOS, 659 VZ COUNTY ROAD 4701, BEN WHEELER, TX, 75754 | US Mail (1st Class) |
| 80087 | ROE DAVID N, PO BOX 23536, SANTA FE, NM, 875023536 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | ROE, DAVID, 1679 SWIFT AVE, VENTURA, CA, 93003 | US Mail (1st Class) |
| 80087 | ROE, DAVID, 580 N 3RD ST, COOS BAY, OR, 97420 | US Mail (1st Class) |
| 80087 | ROE, DAVID N, 4 BISHOPS TRAIL, SANTA FE, NM, 87506 | US Mail (1st Class) |
| 80087 | ROE, JORDAN, 83 S PEPPERMINT DR, NAMPA, ID, 836872807 | US Mail (1st Class) |
| 80087 | ROEDER, GERALD, 18135 W BURLEIGH RD, BROOKFIELD, WI, 53045-2549 | US Mail (1st Class) |
| 80087 | ROEHM, JEREMY, 5702 SARATOGA PL, PLAINFIELD, IN, 46168 | US Mail (1st Class) |
| 80087 | ROEHRIG, JR , JAMES R, 6910 ACTON ROAD, INDIANAPOLIS, IN, 46259-1220 | US Mail (1st Class) |
| 80088 | ROELAND, JURGEN, GERAARDSBERGSESTRAAT 91, GALMAARDEN, 1570 BELGIUM | US Mail (1st Class) |
| 80087 | ROENFELDT, SCOTT, 251 E IOWA ST, ELDRIDGE, IA, 52748-1917 | US Mail (1st Class) |
| 80087 | ROETHLE, RAPHAEL, 1108 N 12 ST, MANITOWOC, WI, 54220-2702 | US Mail (1st Class) |
| 80088 | ROGALA, EMMANUEL, MULTIFILTRES S.A.R L, 136 BIS RUE DES 3 MAISONS, LABASSEE, FR59480 FRANCE | US Mail (1st Class) |
| 80088 | ROGER DARYL MCINTOSH, 289 JUMPING POUND TERRACE, COCHRANE, AB, T4C0K2 CANADA | US Mail (1st Class) |
| 80087 | ROGER L PETERS, 10216 S COMER CREEK DR, MOLALLA, OR, 97038-9551 | US Mail (1st Class) |
| 80088 | ROGER N LAFONT, 56065 RIDGEVIEW DR E, FOOTHILLS, AB, T1S5A9 CANADA | US Mail (1st Class) |
| 80088 | ROGER SIMONEAU, 110, CHEMIN DES GRÈVES, BERTHIER-SUR-MER, QC, G0R1E0 CANADA | US Mail (1st Class) |
| 80087 | ROGER, BRUCE, 4015 FOREST BEACH NW, GIG HARBOUR, WA, 98335 | US Mail (1st Class) |
| 80087 | ROGER`S AIR FORCE LLC, 1360 S 96TH RD, FIRTH, NE, 68358 | US Mail (1st Class) |
| 80087 | ROGER`S AIR FORCE LLC, 2340 S 90TH CIR, LINCOLN, NE, 685201172 | US Mail (1st Class) |
| 80087 | ROGERS AIRCRAFT INC., 2700 FORT TRENHOLM RD, JOHNS ISLAND, SC, 29455 | US Mail (1st Class) |
| 80087 | ROGERS DAVID WILLIAM JR, 10211 ANCHOR CT, BEALETON, VA, 227126941 | US Mail (1st Class) |
| 80087 | ROGERS JAMES M II, 11503 S LOWELL RD, BAHAMA, NC, 275038778 | US Mail (1st Class) |
| 80087 | ROGERS JAMES WOODS, 1009 SCENIC DR, GEORGETOWN, TX, 786265440 | US Mail (1st Class) |
| 80087 | ROGERS JR, DAVID WILLIAM, 3843 JEFFERSON RD, GLEN ROCK, PA, 17327 | US Mail (1st Class) |
| 80087 | ROGERS MACHINERY CO. INC., 14650 SW 72ND AVE, PORTLAND, OR, 97224-7962 | US Mail (1st Class) |
| 80087 | ROGERS RONNIE, 1211 OWL RDG, TEXARKANA, AR, 718540006 | US Mail (1st Class) |
| 80087 | ROGERS, BUD/ROGER`S AIRCRAFT, 1642 HANGAR RD BLDG 145, SANFORD, FL, 32771 | US Mail (1st Class) |
| 80087 | ROGERS, CHARLES, 4041 GALLAGHER COURT, PILOT HILL, CA, 95664 | US Mail (1st Class) |
| 80087 | ROGERS, CHRIS A, 230 COFFE MILL CREEK RD, GEORGETOWN, TX, 78633-6017 | US Mail (1st Class) |
| 80087 | ROGERS, D/MICKE, T/ENUS II,, 7 JENNA DR, MARION, MA, 02738 | US Mail (1st Class) |
| 80087 | ROGERS, DAVID, 246 S MEADOW RD, PLYMOUTH, MA, 02360-4790 | US Mail (1st Class) |
| 80087 | ROGERS, DAVID C, 1292 MUDDY CREEK RD, BLOUNTVILLE, TN, 37617-6549 | US Mail (1st Class) |
| 80087 | ROGERS, DEREK, 1152 VANTUYL DR, LAWRENCE, KS, 66049 | US Mail (1st Class) |
| 80087 | ROGERS, DON, 113 CROSBY ST, COVINGTON, OH, 45318 | US Mail (1st Class) |
| 80087 | ROGERS, DOUGLAS, PO BOX 21199, GEORGETOWN, OH, 45121-0199 | US Mail (1st Class) |
| 80087 | ROGERS, ERIC, 742 S LANE ST, BLISSFIELD, MI, 49228 | US Mail (1st Class) |
| 80087 | ROGERS, HENRY, 23222 N DOBSON RD, SCOTTSDALE, AZ, 85255 | US Mail (1st Class) |
| 80087 | ROGERS, JACKI-LYN, 595 POND RD, STANDISH, ME, 04084-5456 | US Mail (1st Class) |
| 80087 | ROGERS, JAMES, 223 E GREEN, VESTAVIA, AL, 35243 | US Mail (1st Class) |
| 80087 | ROGERS, JAMES E, 831 RAMOS DR, LADY LAKE, FL, 32159 | US Mail (1st Class) |
| 80087 | ROGERS, JAMES M II, 430 WILDWOOD WAY, BELLEAIR, FL, 33756 | US Mail (1st Class) |
| 80087 | ROGERS, JAMES W, 205 ADAMS ST, GEORGETOWN, TX, 78628 | US Mail (1st Class) |
| 80087 | ROGERS, JEFFREY, 6165 S LIMA WAY, ENGLEWOOD, CO, 80111 | US Mail (1st Class) |
| 80087 | ROGERS, JOHN, 534 BELMONT AVE, STATESBORO, GA, 30458 | US Mail (1st Class) |
| 80087 | ROGERS, JOHN, 11604 E PRINCETON AVE, SANGER, CA, 93657 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | ROGERS, JOHN, 1012 PAUL ST, SAINT PAUL, NE, 68873-1115 | **US Mail (1st Class)** |
| 80087 | ROGERS, JOHN S & IVES-ROGERS, JOYCE, 105 FLORENZ, GEORGETOWN, TX, 76828 | **US Mail (1st Class)** |
| 80087 | ROGERS, KEN, 520 SKYHAWK DR, SPIRIT LAKE, ID, 83869 | **US Mail (1st Class)** |
| 80088 | ROGERS, KEN, PO BOX 103, OMARAMA, NORTH OTAGO,  NEW ZEALAND | **US Mail (1st Class)** |
| 80088 | ROGERS, LES D, 39A TARARUA ST., PAHIATUA, WAIRARAPA, 4910 NEW ZEALAND | **US Mail (1st Class)** |
| 80088 | ROGERS, LESLIE DAVID, 14 CULLINANE AVE, FEILDING, 4702 NEW ZEALAND | **US Mail (1st Class)** |
| 80087 | ROGERS, LUKE, 2510 S POPLAR DR, SIOUX FALLS, SD, 57105 | **US Mail (1st Class)** |
| 80087 | ROGERS, MARK E, 22959 CARNOUSTIE DRIVE, FOLEY, AL, 36535 | **US Mail (1st Class)** |
| 80088 | ROGERS, MAURICE, RR#3 150 7TH LINE, ROSENEATH, ON, K0K 2X0 CANADA | **US Mail (1st Class)** |
| 80088 | ROGERS, RYAN, PO BOX 585, CEDUNA, SA, 5690 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | ROGERS, STEPHEN, 500 MASON DR, HAVANA, FL, 32333-5365 | **US Mail (1st Class)** |
| 80087 | ROGERS, TERRE, 10280 S ROSEWOOD WAY, MOLALLA, OR, 97038 | **US Mail (1st Class)** |
| 80087 | ROGERS, THOMAS M, 40 W 296 NAVAJO, HUNTLY, IL, 60142 | **US Mail (1st Class)** |
| 80087 | ROGERS, WILLIAM E, PO BOX 2848, BIG BEAR CITY, CA, 92314 | **US Mail (1st Class)** |
| 80087 | ROGGENKAMP, GLENN, 501 RT 94, FREDON, NJ, 07860 | **US Mail (1st Class)** |
| 80087 | ROH, SAMUEL, 10021 NE 16TH PL, BELLEVUE, WA, 98004 | **US Mail (1st Class)** |
| 80087 | ROHAUER, JAMES D, 2826 MERKLE RD, ATTICA, NY, 14011 | **US Mail (1st Class)** |
| 80087 | ROHDE, WILLIAM, VANS, 3544 PRAIRIE MEADOW ST, LAS VEGAS, NV, 89129-7204 | **US Mail (1st Class)** |
| 80087 | ROHE, DANIEL, 1 LANDMARK DR APT 211, CORNWALL, NY, 12518 | **US Mail (1st Class)** |
| 80087 | ROHLER, RICK, 3062 N 1150 E, NORTH OGDEN, UT, 84414 | **US Mail (1st Class)** |
| 80087 | ROHNKE, ALLAN R, 15715 AQUEDUCT LN, CHINO HILLS, CA, 917092852 | **US Mail (1st Class)** |
| 80087 | ROHR, BRIAN, 132 DARTMOUTH ST, IOWA CITY, IA, 52245 | **US Mail (1st Class)** |
| 80087 | ROHR, IRV, 425 SO. RAILWAY, MASCOUTAH, IL, 62258 | **US Mail (1st Class)** |
| 80087 | ROHR, PHIL, 1425 SE 9TH ST, WARRENTON, OR, 97146-9398 | **US Mail (1st Class)** |
| 80087 | ROHRER, DOUGLAS, 106 WINDMERE CT, BOWLING GREEN, KY, 42103-8719 | **US Mail (1st Class)** |
| 80087 | ROHWEDDER, EDDIE, 106 NIGHTINGALE DR, ALISO VIEJO, CA, 92656 | **US Mail (1st Class)** |
| 80088 | ROIT, GOTTFRIED, WASSERWERKSTRASSE 38, HAID, 4053 AUSTRIA | **US Mail (1st Class)** |
| 80087 | ROJEM, WALLY L, 1016 BEDFORD DR, TEMPERANCE, MI, 48182 | **US Mail (1st Class)** |
| 80088 | ROKACH, OREN, 33 BRANEIS ST, TEL AVIV-NONE, 6200144 ISRAEL | **US Mail (1st Class)** |
| 80087 | ROKEBY, RICHARD, 5722 E 5TH PLACE, TULSA, OK, 74112 | **US Mail (1st Class)** |
| 80088 | ROKICH, DAVID, 10 ARDLEIGH CRESCENT, HAMERSLEY, PERTH, WA, 6022 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | ROLAND, DYLAN, 317 AIRPORT ROAD, EASTMAN, GA, 31023 | **US Mail (1st Class)** |
| 80088 | ROLANDO-EUGIO, DENIS, 68, RUE DU 12 SEPTEMBRE, 1944 HETTANGE GRANDE, FR57330 FRANCE | **US Mail (1st Class)** |
| 80087 | ROLFE, KEN, 1966 NE GRANDHAVEN ST, MCMINNVILLE, OR, 97128-8272 | **US Mail (1st Class)** |
| 80087 | ROLFES, PAT, 600 GRAND OAKS DR, WEST DES MOINES, IA, 50275 | **US Mail (1st Class)** |
| 80087 | ROLFNESS, STANLEY A, 38614 RIVER DR, LEBANON, OR, 97355 | **US Mail (1st Class)** |
| 80087 | ROLLINS, DANIEL, 608 BENTWATER DRIVE, ACWORTH, GA, 30101 | **US Mail (1st Class)** |
| 80087 | ROLLINS, DANIEL, 7153B ALBANY DR, COLUMBUS, MS, 39705 | **US Mail (1st Class)** |
| 80087 | ROLLISON MICHAEL W, 1201 FAIRFIELD STATION RD, FAIRFIELD, PA, 173209762 | **US Mail (1st Class)** |
| 80087 | ROLLISON, MICHAEL WM, PO BOX 128, KEYMAR, MD, 217570128 | **US Mail (1st Class)** |
| 80088 | ROLLOND, NICOLAS K, PO BOX 720, ESPERANCE, WA, 6450 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | ROLLOND, NICOLAS KIM, PO BOX 6248, ESPERANCE, WA, 6450 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | ROLPH RONNIE L, 25 BELL PKWY, WETUMPKA, AL, 360923335 | **US Mail (1st Class)** |
| 80087 | ROLPH, RONNIE L, 149 W RICHMOND AVE #301, RICHMOND, CA, 94801 | **US Mail (1st Class)** |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | ROLSTON, MIKE, PO BOX 876471, WASILLA, AK, 99687 | **US Mail (1st Class)** |
| 80087 | ROLTGEN, BRIAN, 1928 MILLER ST APT B, WEST BEND, WI, 53095 | **US Mail (1st Class)** |
| 80087 | ROMAN GREG, 4231 NE 30TH TER, LIGHTHOUSE POINT, FL, 330648428 | **US Mail (1st Class)** |
| 80087 | ROMAN, HAROLD, 32 MINUTEMAN RD, ACTON, MA, 01720 | **US Mail (1st Class)** |
| 80087 | ROMAN, JAMES, 3211 NW 20TH CIRCLE, CAMAS, WA, 98607 | **US Mail (1st Class)** |
| 80087 | ROMAN, JAMES, 5900 BUENA VISTA DRIVE, VANCOUVER, WA, 98661-7112 | **US Mail (1st Class)** |
| 80087 | ROMANAIR, 839 RONALD WOOD RD, WINDER, GA, 30680 | **US Mail (1st Class)** |
| 80088 | ROMANIN, ELISA, VIA SOTTOMONTE 2, LAIVES, BOLZANO, 39055 ITALY | **US Mail (1st Class)** |
| 80087 | ROMANO, LESLIE F, 1877 JONES FLORER RD, BETHE, OH, 45106 | **US Mail (1st Class)** |
| 80087 | ROMANO, NICHOLAS A, 1712 15TH STREET, NICEVILLE, FL, 32578 | **US Mail (1st Class)** |
| 80087 | ROMANO, PAUL, 8758 CRIMSON CLOVER LN, LONGMONT, CO, 80503-8776 | **US Mail (1st Class)** |
| 80087 | ROMANS, GLEASON, 461 AN COUNTY ROAD 2140, PALESTINE, TX, 75801-4455 | **US Mail (1st Class)** |
| 80087 | ROMANSKI, JACK, 1321 GRIZZLY PEAK BLVD, BERKELEY, CA, 94708 | **US Mail (1st Class)** |
| 80087 | ROMBERG, DONALD, 436 HALEY CT, MELBOURNE, FL, 32940 | **US Mail (1st Class)** |
| 80088 | ROMEGIALLI, MASSIMILIANO, VIALE G CATTORI 5, LUGANO-PARADISO, 6900 SWITZERLAND | **US Mail (1st Class)** |
| 80087 | ROMEISER, CLAY, 3205 AMHERST AVE, DALLAS, TX, 75225 | **US Mail (1st Class)** |
| 80087 | ROMEISER, CLAY, 10847 WATERBRIDGE CIR, DALLAS, TX, 75218-2360 | **US Mail (1st Class)** |
| 80087 | ROMEO DELTA INC, 5153 N CHANDLER RD, ELSIE, MI, 488319772 | **US Mail (1st Class)** |
| 80087 | ROMEO KILO ENTERPRISES INC, 32421 LARVOTTO CT, WINCHESTER, CA, 925969032 | **US Mail (1st Class)** |
| 80088 | ROMERO LOPEZ, JOSE LUIS, URBANO ARREGUI, 8 INSS, TORREVIEJA, ALICANTE, 03185 SPAIN | **US Mail (1st Class)** |
| 80087 | ROMERO, ELIAS, 701 N INTERNATIONAL BLVD STE 1231220, HIDALGO, TX, 78557-2584 | **US Mail (1st Class)** |
| 80087 | ROMERO, IGNACIO, 2829 REGATTA AVE, MIAMI BEACH, FL, 33140-4236 | **US Mail (1st Class)** |
| 80087 | ROMERO, JOHN, 2075 JEFF DAVIS ACADEMY RD, JENNINGS, LA, 70546-3218 | **US Mail (1st Class)** |
| 80087 | ROMERO, JOHN M, 1104 MERRY OAK DR, COLLEGE STATION, TX, 77840 | **US Mail (1st Class)** |
| 80087 | ROMERO, LUIS, 312 E 2ND ST, 35420, CALEXICO, CA, 92231 | **US Mail (1st Class)** |
| 80087 | ROMERO, MARK, 7901 N 169 E AVE, OWASSO, OK, 74055 | **US Mail (1st Class)** |
| 80088 | ROMERO, PASCUAL CANTOS, URB EL MONTICO, PARC 53, TORDESILLAS, VALLADOILID, ES47100 SPAIN | **US Mail (1st Class)** |
| 80087 | ROMEU, RAY, 4318 S ATLANTIC CIRCLE, N FT MYERS, FL, 33903 | **US Mail (1st Class)** |
| 80087 | ROMIG, ALAN P, 4452 MARS AVE., HARRISBURG, PA, 17112 | **US Mail (1st Class)** |
| 80087 | ROMINES, ED AND KIM, 310 MAYFIELD AVE, KNOXVILLE, TN, 37920 | **US Mail (1st Class)** |
| 80087 | ROMITO, GRACE, 225 MAIN ST APT 315, ROSELLE, IL, 60172 | **US Mail (1st Class)** |
| 80088 | ROMO, JAVIER, INDEPENDENCIA 1719, COL SAN MIGUEL, LEON, GTO, C P 3746 MEXICO | **US Mail (1st Class)** |
| 80087 | ROMSON, JOSEPH, 28 MARINERO CIRCLE APT 35, TIBURON, CA, 94920 | **US Mail (1st Class)** |
| 80087 | ROMUALD, DAVID, 168 HAVEN RIDGE, NEWNAN, GA, 30263 | **US Mail (1st Class)** |
| 80087 | ROMUALD, DAVID/ROTH, RYAN, 509 KILLIAN TRAIL, COTTAGE GROVE, WI, 53527 | **US Mail (1st Class)** |
| 80087 | ROMUALD, JEFF, W218N5495 TAYLORS WOODS DR, MENOMONEE FALLS, WI, 53051 | **US Mail (1st Class)** |
| 80088 | RONALD BELLIVEAU, 79 AMIRAULT ROAD, LOWER EAST PUBNICO, YARMOUTH COUNTY, NS, B0W2A0 CANADA | **US Mail (1st Class)** |
| 80088 | RONALD SAMUEL BRENTON, 8526 - 98 AVE, FORT SASKATCHEWAN, AB, T8L3A3 CANADA | **US Mail (1st Class)** |
| 80087 | RONAN, THOMAS, 4751 E NEITZEL RD, MOORESVILLE, IN, 46158 | **US Mail (1st Class)** |
| 80087 | RONCACE, ROBERT A, 21217 OWLS NEST SQ, ASHBURN, VA, 20147 | **US Mail (1st Class)** |
| 80087 | RONCO, DAVID J, 510 46TH ST, EVERETT, WA, 98203 | **US Mail (1st Class)** |
| 80088 | RONCUCCI, FILIPPO, MENSANELLO, 34, COLLE VAL D`ELSA, SIENA, IT53034 ITALY | **US Mail (1st Class)** |
| 80088 | RONJOM, BJORN, UNDERLANDSVEIEN 96, HEGGEDAL, 1389 NORWAY | **US Mail (1st Class)** |
| 80087 | RONK, JERRY, 5417 S 102ND ST, OHMAHA, NE, 68127 | **US Mail (1st Class)** |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | RONNAU, JAMES F, 10410 FARLEY, OVERLAND PARK, KS, 66212 | **US Mail (1st Class)** |
| 80088 | RONNER, ROB, HOOFDWEG 799A, HOOFDDORP, 2131MA NETHERLANDS | **US Mail (1st Class)** |
| 80087 | ROOD, JASON, 16554 SW HART RD, BEAVERTON, OR, 97007 | **US Mail (1st Class)** |
| 80087 | ROOD, JASON, 9260 NW PLEASANT SMITH RD, YAMHILL, OR, 97148 | **US Mail (1st Class)** |
| 80087 | ROOD,THOMAS, 317 POINT CARPENTER RD, FORT MILL, SC, 29707 | **US Mail (1st Class)** |
| 80088 | ROOKE, GRAEME, 5 GOONANG ROAD, CITY BEACH, PERTH, WA, 6015 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | ROOKER, STAN, 5101 NOCONA LN, ARLINGTON, TX, 76018 | **US Mail (1st Class)** |
| 80087 | ROONEY, PAUL D, 6180 FM 519, HITCHCOCK, TX, 77563 | **US Mail (1st Class)** |
| 80087 | ROOPE, BILL, 4138 W 1200 S, CEDAR CITY, UT, 84720 | **US Mail (1st Class)** |
| 80087 | ROORDA, JOHN C, 6674 RIDGEVIEW DR, DEMOTTE, IN, 46310 | **US Mail (1st Class)** |
| 80087 | ROORDA, REGINALD, 19240 INGLESIDE CT, LAKEVILLE, MN, 55044-4435 | **US Mail (1st Class)** |
| 80087 | ROORDA, TOM, 71 LOAFER LANE, PORT ANGELES, WA, 98362-9233 | **US Mail (1st Class)** |
| 80087 | ROOS, GARETH (NIPPON CARGO AIRLINES), HILTON HOTEL, ANCHORAGE, 500 W, 3RD AVE, ANCHORAGE, AK, 99501 | **US Mail (1st Class)** |
| 80088 | ROOS, PAUL @CONRO PRECISION, PO BOX 392, EPPING IND, CAPETOWN, 7475 SAUDI ARABIA | **US Mail (1st Class)** |
| 80087 | ROOSEVELT, DAVID E, 1043 SEMINOLE PLACE, CALERA, AL, 35040 | **US Mail (1st Class)** |
| 80087 | ROOSEVELT, ELWYN, 571 AIRPARK DR, WILSONVILLE, AL, 35186 | **US Mail (1st Class)** |
| 80087 | ROOT, EARL, 11615 252ND AVE., BUCKLEY, WA, 98321 | **US Mail (1st Class)** |
| 80087 | ROOTS, CARLOS, 22901 74TH AVE W, EDMONDS, WA, 98026 | **US Mail (1st Class)** |
| 80087 | ROPER, DOUG, 504 FAIRWAY CT, BROKEN ARROW, OK, 74011-8415 | **US Mail (1st Class)** |
| 80087 | ROPER, JOHN, 4601 BREWER PL, LEAVENWORTH, KS, 66048-5068 | **US Mail (1st Class)** |
| 80087 | ROPER, LAWRENCE, 5 LONGBOW CIRCLE, LYNNFIELD, MA, 01940 | **US Mail (1st Class)** |
| 80088 | ROPER, PHILIP, HILL VIEW, NORWICH ROAD, LUDHAM, GREAT YARMOUTH, NORFOLK, NR29 5PB GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | ROPERIA, RAJKAMAL, 5519 CYPRESS HILL ROAD, WINTER GARDEN, FL, 34787-5379 | **US Mail (1st Class)** |
| 80087 | RORE, JAMES L, 4255 PACIFIC AVE STE 12, STOCKTON, CA, 95207 | **US Mail (1st Class)** |
| 80088 | RORISON, GORDON, PO BOX 246, HEYFIELD, 3858 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | ROSA ANGEL M, 3992 DUNDEE DR, MERRITT ISLAND, FL, 329538125 | **US Mail (1st Class)** |
| 80088 | ROSA, DAVIDE, VIA IV NOVEMBRE 53, PALAZZOLO, VC, IT 13040 ITALY | **US Mail (1st Class)** |
| 80087 | ROSA, JOSHUA, 19 RIDLEY LN, PALM COAST, FL, 32164 | **US Mail (1st Class)** |
| 80087 | ROSADO, JOSE, 1447 WESTMINSTER ST APT 3, PROVIDENCE, RI, 02909-1661 | **US Mail (1st Class)** |
| 80088 | ROSALES, CARLOS JOSE AMARAL, AV MIGUEL TORGA N 10-8 B, LISBOA, 1070-373 PORTUGAL | **US Mail (1st Class)** |
| 80087 | ROSALES, PAUL, 4281 STETSON AVE, ROSAMOND, CA, 93560 | **US Mail (1st Class)** |
| 80087 | ROSALES, RANDY, 3509 MORONEY DR, RICHARDSON, TX, 75082 | **US Mail (1st Class)** |
| 80087 | ROSALY, CARLOS, 5680 SPARROWS WOOD DR, TITUSVILLE, FL, 32780 | **US Mail (1st Class)** |
| 80087 | ROSALY, CARLOS, 14891 SW 204TH ST, MIAMI, FL, 33187 | **US Mail (1st Class)** |
| 80087 | ROSARIO, RAUL, 285 WINDMILL MOUNTAIN RD, SPRING BRANCH, TX, 78070 | **US Mail (1st Class)** |
| 80087 | ROSARIO, TED, 16740 TONY LN, SUTTER CREEK, CA, 95685 | **US Mail (1st Class)** |
| 80087 | ROSCH, GARY, 5016 EDGEWATER DR, SAVAGE, MN, 55378 | **US Mail (1st Class)** |
| 80088 | ROSDAL, HANNELIE, RR 2 SITE 12 BOX 33, ROCKY MOUNTAIN HOUSE, AB, T4T 2A2 CANADA | **US Mail (1st Class)** |
| 80087 | ROSE AIRCRAFT SERVICES, PO BOX 1850, MENA, AR, 71953 | **US Mail (1st Class)** |
| 80087 | ROSE MARK G, 58 CAMERON WAY, JEROME, ID, 833386320 | **US Mail (1st Class)** |
| 80088 | ROSE, ALLEN C, 128 SUNDANCE ROAD SW, MEDICINE HAT, AB, T1B 4V1 CANADA | **US Mail (1st Class)** |
| 80087 | ROSE, ANTHONY TONY, 5239 BONNER DRIVE, HILLIARD, OH, 43026 | **US Mail (1st Class)** |
| 80087 | ROSE, BOYCE, 812 W SHADY SHORES ROAD, DENTON, TX, 762085502 | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | ROSE, BRUCE, 8820 SW GRABHORN RD, ALOHA, OR, 97007 | **US Mail (1st Class)** |
| 80088 | ROSE, BRUCE, PO BOX 511, GRAND BANK, NL, A0E 1W0 CANADA | **US Mail (1st Class)** |
| 80087 | ROSE, DALE, 5801 AVE 20E, WELLTON, AZ, 85356 | **US Mail (1st Class)** |
| 80088 | ROSE, DAREN, 222/130 THE EMPEROR, MAE HIA, A MUANG, CHIANG MAI, 50100 THAILAND | **US Mail (1st Class)** |
| 80087 | ROSE, DENNIS, 105 EAGLE DR, ROSEBURG, OR, 97471 | **US Mail (1st Class)** |
| 80088 | ROSE, DEREK, 6 THE HOLT, MOLLINGTON BANBURY, OXON, OX17 1BE GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | ROSE, EMMA, ALLEN STREET 2, NEW YORK, NY, 10004 | **US Mail (1st Class)** |
| 80088 | ROSE, GORD, 1380 TRILLIUM DRIVE, COMOX, BC, V9H 1T5 CANADA | **US Mail (1st Class)** |
| 80087 | ROSE, HAROLD E, 3724 PEACE RIVER DR, PUNTA GORDA, FL, 33983 | **US Mail (1st Class)** |
| 80087 | ROSE, JEFFREY, 5147 WHISPER OAKS LN, CARMICHAEL, CA, 95608 | **US Mail (1st Class)** |
| 80087 | ROSE, JENNIFER, 3516 PENN AVENUE, PITTSBURGH, PA, 15201 | **US Mail (1st Class)** |
| 80087 | ROSE, JOHN W, 5909 BALSA PLN NE, ALBUQUERQUE, NM, 87111 | **US Mail (1st Class)** |
| 80087 | ROSE, JOSEPH, 1817 MARY`S SHADY LANE, FRONT ROYAL, VA, 22630 | **US Mail (1st Class)** |
| 80087 | ROSE, KEVIN, 1130 E CLARK AVE, #150-258, SANTA MARIA, CA, 93455 | **US Mail (1st Class)** |
| 80087 | ROSE, MARK, 212 N 200 W, JEROME, ID, 83338 | **US Mail (1st Class)** |
| 80087 | ROSE, MICHAEL, PO BOX 716, BUCKINGHAM, PA, 18912 | **US Mail (1st Class)** |
| 80087 | ROSE, RICKY R / ROSE, TAMMY J, 17202 N 36TH LN, GLENDALE, AZ, 85308-4308 | **US Mail (1st Class)** |
| 80088 | ROSE, ROB, THE PADDOCK, LONGHORSELY, MORPETH, NORTHUMBERLAND, NE65 8UY GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | ROSE, RONALD, 10415 172ND ST E UNIT A3, PUYALLUP, WA, 98374-3718 | **US Mail (1st Class)** |
| 80087 | ROSE, STEPHEN C, 20119 ROAD 256, STRATHMORE, CA, 93267 | **US Mail (1st Class)** |
| 80087 | ROSE, TOMMY, 198 MOBILE HOME DR, HICKORY, MS, 39332 | **US Mail (1st Class)** |
| 80087 | ROSE, WES, 5909 BALSA PL NE, ALBUQUERQUE, NM, 87111-6264 | **US Mail (1st Class)** |
| 80088 | ROSEBLADE, DAVID, 15 RUE LOUIS BORDRON, ATLANTIC AIR PARK, CHASNAIS, VENDEE, 85400 FRANCE | **US Mail (1st Class)** |
| 80087 | ROSEBUD LLC, 2010 FOREST CREEK LN, LIBERTYVILLE, IL, 600481073 | **US Mail (1st Class)** |
| 80087 | ROSEL AIRLINES LLC, 1811 N CALHOUN AVE, LIBERAL, KS, 679012118 | **US Mail (1st Class)** |
| 80087 | ROSEL, ERIC, 981 COURTLAND PL, HIGHLANDS RANCH, CO, 80126-4757 | **US Mail (1st Class)** |
| 80087 | ROSEL, ERIC AND GEORGE, 13 FALCON HILLS DR, HIGHLANDS RANCH, CO, 80126 | **US Mail (1st Class)** |
| 80087 | ROSEL, GLEN, PO BOX 698, OAKLEY, CA, 94561 | **US Mail (1st Class)** |
| 80087 | ROSELLE, STEPHEN, 16114 JANET WAY, GRASS VALLEY, CA, 95949 | **US Mail (1st Class)** |
| 80087 | ROSELLE, STEPHEN N, 933 BARBARA AVE, MOUNTAIN VIEW, CA, 94040 | **US Mail (1st Class)** |
| 80088 | ROSELLI, OMAR, EST SAN JULIAN DE VIVORATA 2968, MAR DEL PLATA, BUENOS AIRES,  ARGENTINA | **US Mail (1st Class)** |
| 80087 | ROSEN, JACK M, 2 IRENE AVE, WAREHAM, MA, 02571 | **US Mail (1st Class)** |
| 80087 | ROSEN, JOHN, PO BOX 1927, SUNRIVER, OR, 97707 | **US Mail (1st Class)** |
| 80087 | ROSEN, LAURENCE, 24 TANSBOROUGH RD, MEDFORD, NJ, 08055 | **US Mail (1st Class)** |
| 80087 | ROSEN, THOMAS, 633 RUSTIC RANCH LANE, LINCOLN, CA, 95648 | **US Mail (1st Class)** |
| 80087 | ROSENBERG, BRIAN, 15109 MARSEILLE AVE, BELLEVUE, NE, 68123 | **US Mail (1st Class)** |
| 80087 | ROSENBERG, JIM, 6941 VIA ANGELINA DR, HUNTINGTON BEACH, CA, 92647 | **US Mail (1st Class)** |
| 80087 | ROSENBERGER, SCOTT, 3500 BOSTON ST, BALTIMORE, MD, 21224 | **US Mail (1st Class)** |
| 80087 | ROSENDAHL, PAUL, 6849 FALCON LOOP, SANGER, TX, 76266 | **US Mail (1st Class)** |
| 80087 | ROSENKRANZ, JAMES, 2002 TIMBER LANE, ALIQUIPPA, PA, 15001 | **US Mail (1st Class)** |
| 80087 | ROSENOFF, JOHN D, 293 JOHNSON CREEK RD, RIVERSIDE, WA, 98849 | **US Mail (1st Class)** |
| 80087 | ROSENTHAL, BRIAN, 2450 TROUT GULCH RD, APTOS, CA, 95003 | **US Mail (1st Class)** |
| 80087 | ROSENZWEIG, CHARLES, 8970 N JACKSON HWY, MAGNOLIA, KY, 42757 | **US Mail (1st Class)** |
| 80087 | ROSER, CRAIG, 6434 INDIGO BUNTING PLACE, BRADENTON, FL, 34202 | **US Mail (1st Class)** |

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | ROSER, JOHN, 9 ARDENNES PLACE, LAKE SAINT LOUIS, MO, 63367 | US Mail (1st Class) |
| 80087 | ROSETTI, JOE, C/O RHODE ISLAND AVIATION, 45 ALBION RD, LINCOLN, RI, 02865 | US Mail (1st Class) |
| 80087 | ROSHAK, LAWRENCE, 814 E AQUARIUS PL, CHANDLER, AZ, 85249 | US Mail (1st Class) |
| 80087 | ROSINBAUM, DARYL, 32118 SKY WAY LANE, WALLER, TX, 77484 | US Mail (1st Class) |
| 80087 | ROSINE, STEVEN, 434 NACE RD, TROUTVILLE, VA, 24175 | US Mail (1st Class) |
| 80087 | ROSING, MICHAEL, 5650 PAMLICO LN, CINCINNATI, OH, 45243-3641 | US Mail (1st Class) |
| 80088 | ROSNER, DIETER, 22 DALTON DRIVE, ARMIDALE, NSW, 2350 AUSTRALIA | US Mail (1st Class) |
| 80087 | ROSNER, LOUIS, 1811 LINDBERGH LN, PORT ORANGE, FL, 32128-6759 | US Mail (1st Class) |
| 80087 | ROSOFF NEIL M, 2242 SHAWNEE PATH, SCOTCH PLAINS, NJ, 70764675 | US Mail (1st Class) |
| 80087 | ROSOFF, JOHN, 2305 ASHLAND ST, SUITE C #199, ASHLAND, OR, 97520 | US Mail (1st Class) |
| 80087 | ROSOFF, NEIL, 100 CENTRAL PARK SOUTH, APT 10 B/C, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 80088 | ROSPERT, PETER, VORDERER BERG 27, SCHWAEBISCH GMUEND, DE73527 GERMANY | US Mail (1st Class) |
| 80087 | ROSQUE, RICK, 5522 ROYAL CREST DRIVE, DALLAS, TX, 75229 | US Mail (1st Class) |
| 80087 | ROSS JON TODD, 627 WILLIAMSBURG CT, GRANBURY, TX, 760481708 | US Mail (1st Class) |
| 80087 | ROSS LANSON, 1585 LINDY LOOP, LABELLE, FL, 33935 | US Mail (1st Class) |
| 80088 | ROSS, ALISTAIR, 78 GLENMORE RD, COATESVILLE, ALBANY,  NEW ZEALAND | US Mail (1st Class) |
| 80087 | ROSS, AMORY, 266 TURNER RD, MIDDLETOWN, RI, 02842 | US Mail (1st Class) |
| 80088 | ROSS, ANDY, 227 MONMOUTH DRIVE, SUTTON COLDFIELD, BIRMINGHAM, WEST MIDLANDS, B73 6JS GREAT BRITAIN | US Mail (1st Class) |
| 80087 | ROSS, AUSTIN, 627 WILLIAMSBURG CT, GRANBURY, TX, 76048-1708 | US Mail (1st Class) |
| 80087 | ROSS, BRIAN, 91 MEADOWVIEW DR, NORTHFIELD, IL, 60093 | US Mail (1st Class) |
| 80087 | ROSS, BRIAN L, 4155 S AIRPORT RD, ATLANTA, GA, 30336 | US Mail (1st Class) |
| 80087 | ROSS, CAMERON, 4051 COTTONWOOD CT, LEWISBERG, TN, 37091 | US Mail (1st Class) |
| 80087 | ROSS, CAMERON, 505 LIGHTHOUSE LN, PEACHTREE CITY, GA, 30269-3273 | US Mail (1st Class) |
| 80088 | ROSS, CHUCK, 6631 APOLLO RD, VERNON, BC, V1H 1J2 CANADA | US Mail (1st Class) |
| 80087 | ROSS, DAN G, 2670 BURL LANE, NEWCASTLE, CA, 95658 | US Mail (1st Class) |
| 80087 | ROSS, DAVID, 2624 BUTLER ROAD, WAKEMAN, OH, 44889 | US Mail (1st Class) |
| 80088 | ROSS, DAVID, 751 OAK CREEK RD, CARP, ON, K0A 1L0 CANADA | US Mail (1st Class) |
| 80088 | ROSS, EDWARD, 32 BUTTENSHAW PLACE, AUSTINMER, NSW, 2515 AUSTRALIA | US Mail (1st Class) |
| 80087 | ROSS, GEORGE, 8708 LANTERN WAY, MONTGMERY, AL, 36116 | US Mail (1st Class) |
| 80088 | ROSS, GREG, PO BOX 1611, STONEWALL, MB, R0C 2Z0 CANADA | US Mail (1st Class) |
| 80087 | ROSS, GREGORY S, 22106 320TH ST, MINDEN, IA, 51553-4202 | US Mail (1st Class) |
| 80087 | ROSS, HERB/PAYSON AIRPORT, 1501 RED BARON RD, PAYSON, AZ, 85541 | US Mail (1st Class) |
| 80087 | ROSS, HERBERT E, 6628 CUMBERLAND PLACE, STOCKTON, CA, 95209 | US Mail (1st Class) |
| 80087 | ROSS, HERMAN D, 9900 WILBUR MAY PKWY #205, RENO, NV, 89521 | US Mail (1st Class) |
| 80087 | ROSS, JAMES, 805 CIELO CIR, LAS CRUCES, NM, 88007-5103 | US Mail (1st Class) |
| 80087 | ROSS, JOHN, 9569 FAIR HAVEN ST, FORT WORTH, TX, 76179 | US Mail (1st Class) |
| 80087 | ROSS, JOHN R, 5910 MASON BLVD, PROSPECT, KY, 40059 | US Mail (1st Class) |
| 80087 | ROSS, JONATHAN, PO BOX 569, NORTHPORT, NY, 11768-0569 | US Mail (1st Class) |
| 80087 | ROSS, KEVIN, 9007 WOODLAWN DR, GRANBURY, TX, 76049 | US Mail (1st Class) |
| 80087 | ROSS, LARRY, 19 N BEACH DR, NEW FAIRFIELD, CT, 06812-3425 | US Mail (1st Class) |
| 80087 | ROSS, MARK, 24200 OLD HUNDRED ROAD, DICKERSON, MD, 20842 | US Mail (1st Class) |
| 80087 | ROSS, PAUL, 7722 JAPINE DR, LIVERPOOL, NY, 13090 | US Mail (1st Class) |
| 80087 | ROSS, RICHARD, 8000 SUNNYVALE LN, CHARLOTTE, NC, 28210 | US Mail (1st Class) |
| 80087 | ROSS, RICK, 111 3RD ST NE, MITCHELLVILLE, IA, 50169 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | ROSS, ROBERT A, 995 RESEARCH PARK BLVD, SUITE 116, CHARLOTTESVILLE, VA, 22911 | US Mail (1st Class) |
| 80087 | ROSS, RUSSELL, 1098 HIDDEN HILLS DR, DRIPPING SPRINGS, TX, 78620-3935 | US Mail (1st Class) |
| 80088 | ROSS, SCOTT, 2421 BULGA ROAD, BOBIN, NSW, 2429 AUSTRALIA | US Mail (1st Class) |
| 80087 | ROSS, TED, 1 TROT RD, LITTLETON, MA, 01460 | US Mail (1st Class) |
| 80088 | ROSS, TERENCE, 4753 MAROONDAH HWY, ALEXANDRA, VIC, 3714 AUSTRALIA | US Mail (1st Class) |
| 80088 | ROSS, TERENCE PETER, U 9, 16 HUNTER ST, KEILOR, VIC, 3036 AUSTRALIA | US Mail (1st Class) |
| 80087 | ROSS, WALKER L, 3155 DEBORAH DR, MONROE, LA, 71201 | US Mail (1st Class) |
| 80087 | ROSS, WILLIAM P, 8353 AIRPORT LANE, BRIGHTON, MI, 48114 | US Mail (1st Class) |
| 80087 | ROSSER, DAVID, 228 PEACEFUL ACRES, LYNN, AL, 35575 | US Mail (1st Class) |
| 80087 | ROSSER, KELLY, 818 LONG VALLEY RD, GARDNERVILLE, NV, 89460 | US Mail (1st Class) |
| 80088 | ROSSER, NICHOLAS, CROWN LODGE, FFORDISAF, HARLECH, WALES, LL46 2PR GREAT BRITAIN | US Mail (1st Class) |
| 80087 | ROSSER, TIMOTHY, 570 HEARTLAND LANE, MURFEESBORO, TN, 37127 | US Mail (1st Class) |
| 80088 | ROSSETTI, MARTIN, 4 OAKLEIGH AVE, MAGILL, SA, 5072 AUSTRALIA | US Mail (1st Class) |
| 80088 | ROSSETTO, VANDECIR CARLOS, AV BRASIL OESTE 2236 APTO. 201, BAIRRO BOQUEIR, PASSO FUNDO, RS, 99025-364 BRAZIL | US Mail (1st Class) |
| 80087 | ROSSI AIRCRAFT, INC., FAA REPAIR STATION #ZRSR378L, 1903 EMBARCADERO RD, PALO ALTO, CA, 94303 | US Mail (1st Class) |
| 80087 | ROSSI JOHN F, 95 PENINSULA CIR, NEWNAN, GA, 302636083 | US Mail (1st Class) |
| 80087 | ROSSI, BENJAMIN, 245 MCCOLLUM RD, NEW BOSTON, NH, 03070 | US Mail (1st Class) |
| 80087 | ROSSI, BRIAN, PO BOX 3405, 132ND ST., ARLINGTON, WA, 98223 | US Mail (1st Class) |
| 80087 | ROSSI, DAVID, 23W271 KIMBERWICK LANE, NAPERVILLE, IL, 60540 | US Mail (1st Class) |
| 80087 | ROSSI, DAVID, 12311 SEA GROVE CT, HOUSTON, TX, 77041 | US Mail (1st Class) |
| 80087 | ROSSI, JOHN, 1707 DEFIANCE RD, LAS CRUCES, NM, 88001 | US Mail (1st Class) |
| 80087 | ROSSI, JOHN F, 10 BAY DRIVE, NEWNAN, GA, 30263 | US Mail (1st Class) |
| 80088 | ROSSI, LUIGI, BORGO REGALE 6, PARMA, 43121 ITALY | US Mail (1st Class) |
| 80088 | ROSSI, MARCO, KILKIS 15, LARNACA, CYPRUS, IT6015 ITALY | US Mail (1st Class) |
| 80087 | ROSSI, RANDALL, 6 ALBERTO DUMONT COVE, GEORGETOWN, TX, 78626 | US Mail (1st Class) |
| 80087 | ROSSI, SCOTT, 113 RUTLAND DRIVE, HALLSVILLE, TX, 75650 | US Mail (1st Class) |
| 80088 | ROSSI, TIZIANA, VIA GIORGIO PERLASCA, N 4, PRESSO ISTITUTO MARTINO MARTINI, MEZZOLOLMBARDO, TRENTO, IT-38017 ITALY | US Mail (1st Class) |
| 80088 | ROSSIN, EVERTON, RUA DO COMERCIO, 180, ANDAR 3 PROTESUL, CONCORDIA, SC, 89.700-083 BRAZIL | US Mail (1st Class) |
| 80088 | ROSSINGTON, STEPHEN, 6 LAURINE CT, WENDOUREE, BALLARAT VIC AU, VIC, 3355 AUSTRALIA | US Mail (1st Class) |
| 80087 | ROSSON, JEFF, 2410 CANOPY DR, MELBOURNE, FL, 32935 | US Mail (1st Class) |
| 80088 | ROSSOUW, HANRI, PO BOX 1609, MONTANA PARK, PRETORIA, 0159 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | ROSSUM, MICHAEL M, 100 HICKORY DR, LONGWOOD, FL, 32779 | US Mail (1st Class) |
| 80087 | ROST, DAN, 735 FULLER CT, MCMINNVILLE, OR, 97128 | US Mail (1st Class) |
| 80087 | ROST, JOHN K, 990 CHERRY AVE. SUITE 204, LONG BEACH, CA, 90813 | US Mail (1st Class) |
| 80088 | ROSTAD, TOM, SJOLIVEIEN 370, FLISA, OSTFOLD, 2270 NORWAY | US Mail (1st Class) |
| 80088 | ROSTANT, ANTHONY, 62 DIKSMUIDE DRIVE, ELLESMERE., SHROPSHIRE. SY129QA., ELLESMERE, SY129QA GREAT BRITAIN | US Mail (1st Class) |
| 80087 | ROSWECH, TODD, 51 SUMMIT ST, IVORYTON, CT, 06442-1178 | US Mail (1st Class) |
| 80088 | ROTECH MAINTENCE LIMITED, RR1 SITE 16 COMP 18, FORT ST JOHN, BC, V1J 4M6 CANADA | US Mail (1st Class) |
| 80087 | ROTGE, RAYMOND, 6494 BENNETT VALLEY RD, SANTA ROSA, CA, 954049739 | US Mail (1st Class) |
| 80087 | ROTH, ADAM, 1821 EUCLID AVE UNIT A, DALLAS, TX, 75206 | US Mail (1st Class) |
| 80087 | ROTH, BRIAN, 3945 FORGOTTON POND AVE, WAKE FOREST, NC, 27587 | US Mail (1st Class) |
| 80087 | ROTH, DAVID, 4411 CORRALES RD, CORRALES, NM, 87048 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | ROTH, DOUG, 6911 RODNEY ST., WINDSOR, CO, 80550 | US Mail (1st Class) |
| 80087 | ROTH, ESTEVAN, 19551 CANTARA ST, RESEDA, CA, 91335-1009 | US Mail (1st Class) |
| 80088 | ROTH, KLAUS, GARTERSTR. 8, PINZBERG, DE91361 GERMANY | US Mail (1st Class) |
| 80087 | ROTH, LONNIE & JANICE, 13714 E EVERETT, SPOKANE VALLEY, WA, 99216 | US Mail (1st Class) |
| 80087 | ROTH, MARCUS, E 957 HWY 54, WAUPACA, WI, 54981 | US Mail (1st Class) |
| 80087 | ROTH, RICHARD, 52 MOUNTAIN KING ROAD, BOULDER, CO, 80302 | US Mail (1st Class) |
| 80087 | ROTH, RICHARD, 235 LYMAN HALL, SAVANNAH, GA, 31410-1048 | US Mail (1st Class) |
| 80087 | ROTH, STEVEN, 240 RIDING TRAIL LN, MADISON, VA, 22627 | US Mail (1st Class) |
| 80087 | ROTH, THOMAS D, 60 N MAPLE ST, FRANKFORT, IL, 60423 | US Mail (1st Class) |
| 80088 | ROTH, WILLIAM, 12 BASALT ST, ZWARTKOP EXTENSION 8, CENTURION, GAUTENG, 0046 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | ROTH, WOLFGANG, EBERSBACHERSTR 13, SCHLIERBACH, DE-73278 GERMANY | US Mail (1st Class) |
| 80087 | ROTHBAND, PAUL, PO BOX 5249, SAN ANGELO, TX, 76902 | US Mail (1st Class) |
| 80087 | ROTHENBERGER, JACOB IV, 80 PALMER CT, ROYERSFORD, PA, 19468 | US Mail (1st Class) |
| 80088 | ROTHERWICK, LORD (ROBIN), CORNBURY PARK ESTATE OFFICE, CHARLBURY, OXFORD, OXFORDSHIRE, OX7 3HL GREAT BRITAIN | US Mail (1st Class) |
| 80087 | ROTHHAAR, PAUL, 304 OLD LAKESIDE DR, YORKTOWN, VA, 23692-2844 | US Mail (1st Class) |
| 80087 | ROTHMAN, JEFF, 451 AIRPORT RD, NOVATO, CA, 94945 | US Mail (1st Class) |
| 80087 | ROTHMEYER, FRANCIS A, PO BOX 1863, KIRTLAND, NM, 87417 | US Mail (1st Class) |
| 80087 | ROTHROCK, BRANDON, 3386 MANDEVILLE CANYON RD, LOS ANGELES, CA, 90049-1018 | US Mail (1st Class) |
| 80087 | ROTHWELL, D`LAYNIE, 30517 SELLECK PL, BLACK DIAMOND, WA, 98010 | US Mail (1st Class) |
| 80088 | ROTHWELL, PETER / MICHELLE, WITCHCRAFT HILL, ASHRIDGE PARK, LITTLE GADDESDEN, BERKHAMSTED, HP4 1NT GREAT BRITAIN | US Mail (1st Class) |
| 80087 | ROTI, ANTHONY, 1591 WEDGEWOOD DR, LAKE FOREST, IL, 60045 | US Mail (1st Class) |
| 80088 | ROTOLO, GIUSEPPE, VIALE GRANSCI 26, PARTANNA, TP, 91028 ITALY | US Mail (1st Class) |
| 80087 | ROTONDO, ANDREW, 19 TOFTREE LANE, DOVER, NH, 03820 | US Mail (1st Class) |
| 80087 | ROTRAMEL KENNETH D, 37 BECERRO DR, GREELEY, CO, 806349518 | US Mail (1st Class) |
| 80087 | ROTRAMEL, KENNETH D, 3016 70TH AVE, GREELEY, CO, 80634 | US Mail (1st Class) |
| 80087 | ROTRAMEL, RICHARD, 13395 NEAL, DAVISBURG, MI, 48350 | US Mail (1st Class) |
| 80087 | ROTTER, DALE C, 186 SKY HAWK DR, SPIRIT LAKE, ID, 83869 | US Mail (1st Class) |
| 80087 | ROTTER, PAUL, PO BOX 110, ROME, NY, 13442 | US Mail (1st Class) |
| 80087 | ROTTLER, DENIS, 2913 SUZANNE DR, ROWLETT, TX, 75088 | US Mail (1st Class) |
| 80087 | ROTUNDA, GRANT, 4335 BONILLO DR, SAN DIEGO, CA, 92115-5610 | US Mail (1st Class) |
| 80087 | ROTUNDA, JOHN, 13509 59TH AVE SE, EVERETT, WA, 98208 | US Mail (1st Class) |
| 80087 | ROUAULT, JASON L AND KRISTIN E, 3175 SAGEWATER CT, FORT COLLINS, CO, 80528 | US Mail (1st Class) |
| 80087 | ROUGHTON, EDWARD, 10484 SE CHARLOTTE DR, PORTLAND, OR, 97266 | US Mail (1st Class) |
| 80087 | ROUNDS, CHAD, 16395 E PRENTICE CIR, CENTENNIAL, CO, 80015-4125 | US Mail (1st Class) |
| 80087 | ROUNTREE PHILLIP D, 10948 APPALOOSA DR, WALTON, KY, 41094 | US Mail (1st Class) |
| 80087 | ROUP, ALEXANDER, 15155 STILLFIELD PL, CENTREVILLE, VA, 20120 | US Mail (1st Class) |
| 80087 | ROURKE, MICHAEL, 10012 HUGHES WAY, HIGHLANDS RANCH, CO, 80126-4747 | US Mail (1st Class) |
| 80087 | ROUSCH, JOHN, 197 CHALLENGER DR, SEBRING, FL, 33870 | US Mail (1st Class) |
| 80087 | ROUSE, PETER, 10307 NW MIRROE LAKE DR, PARKVILLE, MO, 64152 | US Mail (1st Class) |
| 80087 | ROUSH, AARON, 17843 HOO DOO MOUNTAIN RD, PRIEST RIVER, ID, 83856 | US Mail (1st Class) |
| 80087 | ROUSH, CHARLES, 64 ROCK RD, BELFRY, MT, 59008 | US Mail (1st Class) |
| 80087 | ROUSH, KEVIN, 927 SHOSHONE ST, STRASBURG, CO, 80136 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | ROUSH, TOM & PAT, 7554 HAPPY VALLEY RD, TALLASSEE, TN, 37878 | US Mail (1st Class) |
| 80088 | ROUSSEAU JEAM-MARC, 2 CNEMIN DES ROCHES ROBIN, THOMERY, 77810 FRANCE | US Mail (1st Class) |
| 80087 | ROUSSEAU SAMUEL A, 240 SULLIVAN ST, MONONGAHELA, PA, 150631334 | US Mail (1st Class) |
| 80088 | ROUSSEAU, DAYLIAN, 911 ECHO VALLEY PL, VICTORIA, BC, V9B 0Y2 CANADA | US Mail (1st Class) |
| 80088 | ROUSSEAU, MARTIN, 110 AVENUE LANGLOIS, LA SARRE QUE, QC, J9Z 2P5 CANADA | US Mail (1st Class) |
| 80087 | ROUSSEAU, SAMUEL A, 2424 CORTELAND DRIVE, PITTSBURGH, PA, 15241 | US Mail (1st Class) |
| 80087 | ROUSSELLE, KEN, 1508 FALLS CT, LOVELAND, CO, 80538 | US Mail (1st Class) |
| 80087 | ROUSSIN, DAVID G, 1707 HAISTEN DR, DOTHAN, AL, 36301 | US Mail (1st Class) |
| 80088 | ROUTIER, ROBERT, NO 5 15 CHESTERFIELD RD, BRYANSTON, JOHANNESBURG, GAUTENG, 2191 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | ROUTLEDGE, CHAD, 3A CANBERRA ST, NORTH MC MACKAY, QLD, 4740 AUSTRALIA | US Mail (1st Class) |
| 80088 | ROUTLY, BRETT, 34 HELY RD, FERN GLEN, PORT ELIZABETH, 6045 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | ROUX, A W, PO BOX 371, BOTHAVILLE, 9660 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | ROUZER, BRUCE, 7840 LEO KIDD AVE, PORT RICHE, FL, 34668 | US Mail (1st Class) |
| 80087 | ROVALA, MIKAEL, 930 PATRICK CREEK RD, KALISPELL, MT, 59901-7528 | US Mail (1st Class) |
| 80087 | ROVEY TODD A, 4225 S DEAN RD, BUCKEYE, AZ, 853265504 | US Mail (1st Class) |
| 80087 | ROVEY, DANIEL, 7202 W TURTLECREEK PL, TUCSON, AZ, 85757 | US Mail (1st Class) |
| 80087 | ROVEY, DANIEL/DESERT ROOTS, 140 NORTHVIEW RD, SEDONA, AZ, 863365502 | US Mail (1st Class) |
| 80087 | ROVEY, JASON H, 450 MESA VERDE DR, WICKENBURG, AZ, 85390 | US Mail (1st Class) |
| 80088 | ROWAN, BLAIR, 460 WIDE BAY HWY, BELLS BRIDGE, QLD, 4570 AUSTRALIA | US Mail (1st Class) |
| 80087 | ROWAN, EILEEN, 10731 S TALMAN AVE, CHICAGO, IL, 60655-1724 | US Mail (1st Class) |
| 80087 | ROWARS, RON, 1912 NW COVE CIR, STUART, FL, 34994-9468 | US Mail (1st Class) |
| 80087 | ROWBOTHAM, CHARLES, 123 ROXBURY ROAD, NIANTIC, CT, 06357 | US Mail (1st Class) |
| 80087 | ROWE MARK A, 1920 GEORGA WAY, MIDLOTHIAN, TX, 76065 | US Mail (1st Class) |
| 80087 | ROWE, CHAD, 4578 DRAKE ST, FAIRBANKS, AK, 99709 | US Mail (1st Class) |
| 80087 | ROWE, DAVID, 59 OLD FARM RD, WESTON, CT, 06883 | US Mail (1st Class) |
| 80087 | ROWE, JASON L, 2091 POWHATAN TRAIL, RICHMOND, KY, 40475 | US Mail (1st Class) |
| 80087 | ROWE, JEREMIAH, 146 ROWE RD, VANDERGRIFT, PA, 15690 | US Mail (1st Class) |
| 80088 | ROWE, MICHAEL, 5279 STATE HIGHWAY 29, HINUERA, MATAMATA,  NEW ZEALAND | US Mail (1st Class) |
| 80088 | ROWE, PAUL, 114 CARRINGTON STREET, NARARA, 2250 AUSTRALIA | US Mail (1st Class) |
| 80087 | ROWE, STANLEY, 861 BUCKLES RD, PIERSON, FL, 32180-2678 | US Mail (1st Class) |
| 80088 | ROWE, TERESA, 4 HAVEN GROVE, PAPAMOA, TAURANGA, BOP, 3118 NEW ZEALAND | US Mail (1st Class) |
| 80087 | ROWELL, DONALD, 3319 STEINBECK PLACE, PLANT CITY, FL, 33566 | US Mail (1st Class) |
| 80087 | ROWELL, TIMOTHY, 2040 LAUREL AVE, SAINT PAUL, MN, 55104 | US Mail (1st Class) |
| 80087 | ROWEN, JOHN, 7429 SUNDAIL PLACE, CARLSBAD, CA, 92011-4688 | US Mail (1st Class) |
| 80087 | ROWLAND, BRENT, 2114 ROWLAND DR, WHITEWRIGHT, TX, 75491-6005 | US Mail (1st Class) |
| 80087 | ROWLAND, CHARLES, 5027 LOOKOUT DR, WEST HARRISON, IN, 47060 | US Mail (1st Class) |
| 80087 | ROWLAND, JEFF, 8600 THACKERY ST., APT#4105, DALLAS, TX, 75225 | US Mail (1st Class) |
| 80088 | ROWLANDS, JEFF, BOX 708, MANSFIELD, VIC, 3724 AUSTRALIA | US Mail (1st Class) |
| 80088 | ROWLANDS, JEFF/BUTLER, GEOFF, 841 MIDLAND LINK HIGHWAY, MAINDAMPLE, VIC, 3723 AUSTRALIA | US Mail (1st Class) |
| 80087 | ROWLETT, TOREY, 17156 JESSICA ST, GARDNER, TX, 66030 | US Mail (1st Class) |
| 80087 | ROWLETTE, RICHARD, 94 W 5TH CT, GREENVILLE, FL, 32331 | US Mail (1st Class) |
| 80088 | ROWLEY, BRAYDEN, 95 LINCOLN DR, ORANGEVILLE, NSW, 2570 AUSTRALIA | US Mail (1st Class) |
| 80087 | ROWLEY, HAROLD, 807 SEAY ST, GREENSBORO, AL, 36744 | US Mail (1st Class) |
| 80087 | ROWLEY, JOEL, 2460 SUGAR PLACE, WEST JORDAN, UT, 84088 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | ROWLEY, LIAM, FLAT 32, SILVERDALE COURT, 142-148 GOSWELL ROAD, LONDON, LONDON, EC1V 7DU GREAT BRITAIN | US Mail (1st Class) |
| 80088 | ROWLEY, OWEN STANLEY, 90 NINTH AVE, AUSTRAL, NSW, 2179 AUSTRALIA | US Mail (1st Class) |
| 80088 | ROWLINSON, JOHN, BROAD TERRACES, LEGH RD, KNUTSGORD, WA16 8LP GREAT BRITAIN | US Mail (1st Class) |
| 80087 | ROWSEY, ROBERT L, 1402 14TH ST, NITRO, WV, 25143 | US Mail (1st Class) |
| 80088 | ROWTAG PTY LIMITED, 2 HALCYON AVE, WAHROONGA, NSW, 2076 AUSTRALIA | US Mail (1st Class) |
| 80087 | ROWTEN, RYAN, 2020 TURTLECREEK RD, EDMOND, OK, 73013-6611 | US Mail (1st Class) |
| 80088 | ROY HILL STATION PTY LTD, PO BOX 473, COMO, WA, 6952 AUSTRALIA | US Mail (1st Class) |
| 80087 | ROY, DANIEL M, 6520 TURKEY CHASE RD, BATTLEBORO, NC, 27809-9107 | US Mail (1st Class) |
| 80087 | ROY, MARTIN, 876 NORTH FORK RD, CHEHALIS, WA, 98532 | US Mail (1st Class) |
| 80087 | ROY, PAUL, 804 HEARTHSIDE, LEBANON, PA, 17042 | US Mail (1st Class) |
| 80087 | ROY, PAUL, 715 LEARJET CIRCLE, BENTON, KS, 67017 | US Mail (1st Class) |
| 80088 | ROY, PETER J, 51 ROWLATT DR, ST ALBANS, HEF, AL3 4NA GREAT BRITAIN | US Mail (1st Class) |
| 80087 | ROY, PHIL, 29992 HUNTER RD, SUITE 105-108, MURRIETA, CA, 92563 | US Mail (1st Class) |
| 80088 | ROY, TERRY, 3312 RUE DES PIVOINES, JONQUIERE, QC, G7S 5W2 CANADA | US Mail (1st Class) |
| 80087 | ROY, WILLIAM, 5479 ROSEHAVEN CT, WARRENTON, VA, 20187 | US Mail (1st Class) |
| 80087 | ROYAL COMPANY SD INC, 5405 ASH ST, BLACK HAWK, SD, 577189459 | US Mail (1st Class) |
| 80088 | ROYAL FLYING CORPS SCHOOL OF AERIAL FIGHTING LTD., 6568 BLUEGRASS STREET, OLIVER, BC, V0H1T3 CANADA | US Mail (1st Class) |
| 80087 | ROYAL SONESTA HOTEL - AIR FRANCE CREW, LO??C LEMAS, 2222 WEST LOOP S, HOUSTON, TX, 77027-3502 | US Mail (1st Class) |
| 80087 | ROYAL, J/ ROYAL, PATRICIA, 1515 CATAMARAN LN, ARLINGTON, TX, 76012 | US Mail (1st Class) |
| 80087 | ROYAL, R WAYNE, 5354 AIRPARK LOOP RD E, GREEN COVE SPRINGS, FL, 32043 | US Mail (1st Class) |
| 80087 | ROYALL, MICHAEL, 6423 WILLOW CREEK RD, MORGAN, UT, 84050-6746 | US Mail (1st Class) |
| 80087 | ROYER, KATHLEEN, 34 LAZY EIGHT DR, PORT ORANGE, FL, 32128 | US Mail (1st Class) |
| 80087 | ROYSDON, DANIEL W, 686 HAFTON CT, MAINEVILLE, OH, 45039 | US Mail (1st Class) |
| 80087 | ROZE SCOTT L, 1817 SUMMER GREEN DR, PORT ORANGE, FL, 321287158 | US Mail (1st Class) |
| 80087 | ROZE, SCOTT L, PO BOX 693, KENT, CT, 06757 | US Mail (1st Class) |
| 80087 | ROZENDAAL, DOUG, 1515 18TH ST SW, MASON CITY, IA, 50401-5605 | US Mail (1st Class) |
| 80087 | ROZNECK, PAUL & DONNA, 3124 HUNTER CREST DR, EDMOND, OK, 73034-0006 | US Mail (1st Class) |
| 80087 | RPG AVIATION LLC, 238 HILL CT, WINTER HAVEN, FL, 338819548 | US Mail (1st Class) |
| 80087 | RSA AVIATION ENTERPRISES LLC / SAGE, RANDALL, 507 WHITEHALL CLOSE, PEACHTREE CITY, GA, 30269 | US Mail (1st Class) |
| 80087 | RT3 AIRCRAFT LLC, 109 CARTERS CREEK CT, SIMPSONVILLE, SC, 296818314 | US Mail (1st Class) |
| 80087 | RT3 AIRCRAFT LLC/TRAYNHAM, ROB, 42 SYCAMORE RIDGE DR, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 80088 | RTS BALTIC OU, HOBUJAAMA 4, V A T NR: EE101814454, TALLINN, 10151 ESTONIA | US Mail (1st Class) |
| 80087 | RTW ADVENTURE LLC, 1895 W EVENING STAR RD, POST FALLS, ID, 838545092 | US Mail (1st Class) |
| 80088 | RUA ALVAREZ, MANUEL ANGEL, CAMINO DE CASARES # 470, PORCEYO, GIJON, ASTURIAS, ES33392 SPAIN | US Mail (1st Class) |
| 80087 | RUBIN MILO R V, 1920 BRIDGE LN UNIT 13A, STEAMBOAT SPRINGS, CO, 804875149 | US Mail (1st Class) |
| 80087 | RUBIN, ALAN / RUBIN, BARBARA, 214 STALLION LANE, SCHWENKSVILLE, PA, 19473 | US Mail (1st Class) |
| 80087 | RUBIN, MILO R V, PO BOX 880153, STEAMBOAT SPRINGS, CO, 80488-0153 | US Mail (1st Class) |
| 80087 | RUBIN, STEVE, 556 N 16TH, SAN JOSE, CA, 95112 | US Mail (1st Class) |
| 80087 | RUBINO, CHAD L, 4500 IBERIS RD, ABILENE, TX, 79606 | US Mail (1st Class) |
| 80087 | RUBINO, CHAD L, 64 SPRING TREE RD, GREAT FALLS, MT, 59404-6473 | US Mail (1st Class) |
| 80087 | RUBIO, JUANITA, CB100/12, 8601 NW 27TH ST, DORAL, FL, 33122 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | RUBLE RONALD, 18501 KITTY HAWK CT PORT ST, LUCIE FL 34, PORT SAINT LUCIE, FL, 34987 | US Mail (1st Class) |
| 80087 | RUBLE, CHRIS, 30637 PALOMARES RD, CASTRO VALLEY, CA, 94552 | US Mail (1st Class) |
| 80088 | RUBNER, CHRISTOF, GILMPLATZ 3, BRUNECK, BZ, 39031 ITALY | US Mail (1st Class) |
| 80088 | RUBNER, CHRISTOF/KLAUS PETER MORHARD, RAINGAERTLE STR#42, TRICHTINGEN, BADEN-WURTTEMBERG, 78736 GERMANY | US Mail (1st Class) |
| 80087 | RUCCI, TERRY, 7124 ALEXANDRIA DR, MURFREESBORO, TN, 37129 | US Mail (1st Class) |
| 80087 | RUCKER, ROY, 532 OLD PLANTATION RD, JEKYLL ISLAND, GA, 31527 | US Mail (1st Class) |
| 80087 | RUCKI, SCOTT, 14 AVON STREET, STANHOPE, NJ, 07874 | US Mail (1st Class) |
| 80087 | RUDBERG, TODD, 15525 GREENWOOD AVE N, HOUSE B, SHORELINE, WA, 98133 | US Mail (1st Class) |
| 80088 | RUDD, KEVIN, 3 SPRING ST, SHEFFIELD, TAS, 7306 AUSTRALIA | US Mail (1st Class) |
| 80087 | RUDD, PAUL, 6016 PARK AVE., S, MINNEAPOLIS, MN, 55417 | US Mail (1st Class) |
| 80087 | RUDDOCK, MARK, 2706 MARTINEC DR, PEARLAND, TX, 77584 | US Mail (1st Class) |
| 80087 | RUDEBUSCH, MICHAEL, 413 STONE MILL BLVD, YUKON, OK, 73099 | US Mail (1st Class) |
| 80087 | RUDER, JOSEPH, 313 FAZIO DR, OXFORD, MS, 38655-2326 | US Mail (1st Class) |
| 80088 | RUDGE, MARK, 5246 CAMARO DR, DELTA, BC, V4M 2B9 CANADA | US Mail (1st Class) |
| 80087 | RUDNICK, RONALD A, 100 N CHIEF GARRY DR, LIBERTY LAKE, WA, 99019 | US Mail (1st Class) |
| 80088 | RUDNISKY, RICHARD, PO BOX 661, 416 S FLETHCER, GIBSONS, BC, V0N 1V0 CANADA | US Mail (1st Class) |
| 80088 | RUDNISKY, RICHARD, PO BOX 56, SOINPULA, BC, V0N 3E0 CANADA | US Mail (1st Class) |
| 80087 | RUDOLPH, BRIAN, 16 PLEASANT OAK CT, OREGON, WI, 53575 | US Mail (1st Class) |
| 80087 | RUDOLPH, GARY, 13240 LOMA RICA DRIVE, GRASS VALLEY, CA, 95945 | US Mail (1st Class) |
| 80087 | RUDOLPH, GLENN, 1943 ADAMS COURT, MOUNTAIN VIEW, CA, 94040 | US Mail (1st Class) |
| 80087 | RUDOLPH, RICHARD WM, 761 AVIATOR DR, FT WORTH, TX, 76179 | US Mail (1st Class) |
| 80088 | RUDY DOERWALD, PO BOX 1161, 114 LORETTA DRIVE, VIRGIL, ON, L0S1T0 CANADA | US Mail (1st Class) |
| 80087 | RUDY, TIM, 12055 MOSTELLER RD, CINCINNATI, OH, 45241 | US Mail (1st Class) |
| 80087 | RUE, HARRY, 3636 LAMPLIGHTER CIRCLE, GAINESVILLE, GA, 30504 | US Mail (1st Class) |
| 80087 | RUEB, DUANE, 1940 AUBURN FOLSON RD, NEWCASTLE, CA, 95658 | US Mail (1st Class) |
| 80087 | RUEHL, DAN, 6788 EAGLE ST, FORT MYERS, FL, 33966 | US Mail (1st Class) |
| 80087 | RUEN, KEVIN, 2017 CRESTVIEW LANE, BRAINERD, MN, 56401 | US Mail (1st Class) |
| 80087 | RUEN, MICHAEL, 6268 ROCKWELL DR NE APT 201, CEDAR RAPIDS, IA, 52402 | US Mail (1st Class) |
| 80087 | RUEN, MICHAEL, 1317 11TH ST NW, CEDAR RAPIDS, IA, 52405 | US Mail (1st Class) |
| 80088 | RUER, CHRISTOPHE, 2675 RUE FLAUBERT, LAVAL, QC, H7E 2L5 CANADA | US Mail (1st Class) |
| 80087 | RUFF, JOHN F, 11210 FM 1764, SANTA FE, TX, 77510 | US Mail (1st Class) |
| 80087 | RUFF, STEVE, 220 TACOMA AVE SOUTH APT 1307, TACOMA, WA, 98402 | US Mail (1st Class) |
| 80087 | RUFFATTO MICHAEL J, 782 STATE ROUTE 126, PLAINFIELD, IL, 605449141 | US Mail (1st Class) |
| 80087 | RUFFATTO, ERYN, 26922 RIVER BLUFF DR, CHANNAHON, IL, 60410 | US Mail (1st Class) |
| 80087 | RUFFATTO, MICHAEL J, 8100 OLD RIDGE RD, PLAINFIELD, IL, 60544 | US Mail (1st Class) |
| 80088 | RUFFER, SEBASTIAN, AHORNWEG 14, KIRCHSEELTE, NI, DE-27243 GERMANY | US Mail (1st Class) |
| 80087 | RUFFIN, JULIE, 112 S MEMMINGER ST, GREENVILLE, SC, 29601 | US Mail (1st Class) |
| 80087 | RUFFNER, STANTEY, 4517 CYPERT RD, YUKON, OK, 73099 | US Mail (1st Class) |
| 80087 | RUFI, CRAIG, 19 ATLAS AVE, THOUSAND OAKS, CA, 91360 | US Mail (1st Class) |
| 80087 | RUFI, RANDY, 1665 TANBARK CT, WESTLAKE VILLAGE, CA, 91361-3556 | US Mail (1st Class) |
| 80088 | RUGGERI, ETTORE, VIA SERIO, 32C, ZANICA, BG, 24050 ITALY | US Mail (1st Class) |
| 80087 | RUGGLES, STANLEY MARTY, 7166 ROAD 25.4, CORTEZ, CO, 81321 | US Mail (1st Class) |
| 80087 | RUHNAU, DARREN S, 3256 BIG SPRUCE WAY, PARK CITY, UT, 84098-5359 | US Mail (1st Class) |
| 80087 | RUIA, VINAYAK, 150 4TH AVE APT 3C, BROOKLYN, NY, 11217-3146 | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | RUIS, JOSE, 30162 POWDERHORN LN, MURRIETA, CA, 92563 | US Mail (1st Class) |
| 80087 | RUITER, TOM AND BECKY, 8429 13 MILE RD, ROCKFORD, MI, 49341 | US Mail (1st Class) |
| 80088 | RUITERS, DANIEL / AEROFUN, HUTTENSTRASSE 27, NIEDERWENINGEN, ZH 8166 SWITZERLAND | US Mail (1st Class) |
| 80087 | RUIZ, JAIME, 12907 W SAN JUAN AVENUE, LITCHFIELD PARK, AZ, 85340 | US Mail (1st Class) |
| 80087 | RUIZ, JAVIER, 1811 COBBLE CREEK DRIVE, HOUSTON, TX, 77073 | US Mail (1st Class) |
| 80088 | RUIZ, JORGE ANTONIO VALDIVIESO, KIKAPUES 33, COL MIER Y TERAN, NUEVO LAREDO, TAMPS, 88240 MEXICO | US Mail (1st Class) |
| 80087 | RULE, JEFFREY K, 2557 TAXIWAY ECHO, PORT ORANGE, FL, 32128-6707 | US Mail (1st Class) |
| 80087 | RULE, JOHN, 3114 BROOKGREEN TRAIL, LAWRENCEVILLE, GA, 30043 | US Mail (1st Class) |
| 80087 | RULE, JOHN, 241 WELLINGTON CIRCLE, STATESBORO, GA, 30458 | US Mail (1st Class) |
| 80087 | RULEY, PAUL B/MARY GRAFTON, 6121 GALLEGOS DR, WEST LAFAYETTE, IN, 47906-5798 | US Mail (1st Class) |
| 80087 | RULL, CLAY, 104 FAIRWAY DRIVE, MARYVILLE, IL, 62062 | US Mail (1st Class) |
| 80087 | RUMBLEY, BEN, 173 HONEYSUCKLE LANE, FRISCO CITY, AL, 36445 | US Mail (1st Class) |
| 80087 | RUMBURG, BRIAN, 11016 GOBBLERS ROOST RD, OKLAHOMA CITY, OK, 73173-7752 | US Mail (1st Class) |
| 80087 | RUMINER, STEPHEN, 2107 OAT HILL CT, CALISTOGA, CA, 94515 | US Mail (1st Class) |
| 80087 | RUMMEL, JOHN, 1022 WILLOW CREEK RD, PRESCOTT, AZ, 86301 | US Mail (1st Class) |
| 80087 | RUMPEL, ANTHONY/BRADLEY, GARY, 6002 N CEDAR AVE, LUBBOCK, TX, 79403 | US Mail (1st Class) |
| 80087 | RUMPELTIN, EDWARD, 26701 QUAIL CREEK, UNIT 282, ALISO VIEJO, CA, 92656 | US Mail (1st Class) |
| 80087 | RUMSEY, STEVEN, 5861 CABERNET CT, MORROW, OH, 45152 | US Mail (1st Class) |
| 80087 | RUNDALL TANNER R, 2502 WILDLIFE RUN, CEDAR PARK, TX, 786134006 | US Mail (1st Class) |
| 80087 | RUNDALL, TANNER, 601 MANDARIN FLYWAY, CEDAR PARK, TX, 78613 | US Mail (1st Class) |
| 80087 | RUNDELL, CHAD, 8404 QUINTON POINT DR, PLANO, TX, 75025 | US Mail (1st Class) |
| 80087 | RUNDELL, LANNY, PO BOX 11, WINNSBORO, LA, 71295 | US Mail (1st Class) |
| 80087 | RUNDQUIST, CHUCK, 5154 BALD EAGLE AVE, WHITE BEAR LAKE, MN, 55110 | US Mail (1st Class) |
| 80088 | RUNDSTROM, DANIEL, PO BOX 1918, ROSEAU, DOMINICA, EAST CARRIBEAN,  DOMINICA | US Mail (1st Class) |
| 80087 | RUNGE, WILLIAM, 13302 DREW HILL LANE, CHAPEL HILL, NC, 27514 | US Mail (1st Class) |
| 80087 | RUNIA, JERRY, 19533 458TH AVE, ESTELLINE, SD, 57234 | US Mail (1st Class) |
| 80087 | RUNINGEN, AARON, W245N6555 GROGAN DR, SUSSEX, WI, 53089 | US Mail (1st Class) |
| 80088 | RUNNELLS, ALAN D, 6 ROYAL BIRCH LANDING NW, CALGARY, AB, T3G 5R3 CANADA | US Mail (1st Class) |
| 80087 | RUNO, MATTHEW, 10905 SARAGOSA ST, WHITTIER, CA, 90606-2131 | US Mail (1st Class) |
| 80087 | RUNTY, MATT, 16303 ESSEX PARK DR, ANCHORAGE, AK, 99516 | US Mail (1st Class) |
| 80087 | RUNYAN, JEFFERY, 1375 40TH LN, PUEBLO, CO, 81006 | US Mail (1st Class) |
| 80087 | RUNYAN, MICHAEL, 533 SE 13TH AVE, HILLSBORO, OR, 97123-4809 | US Mail (1st Class) |
| 80087 | RUNYAN, MIKE, 602 SKIPPING ROCK LANE, PEACH TREE CITY, GA, 30269 | US Mail (1st Class) |
| 80087 | RUNYAN, STANTON, 11671 AIRPORT RD, HIGGINSVILLE, MO, 64037 | US Mail (1st Class) |
| 80087 | RUNYON, MICHAEL, 1617 JAMESTON DR, CHARLOTTE, NC, 28209-1509 | US Mail (1st Class) |
| 80088 | RUNYON, WAYNE, 233 HANLEY CRESENT, REGINA, SK, S4R 5A9 CANADA | US Mail (1st Class) |
| 80088 | RUPERT IND COM KITS, RUA VIMANA 12, BOA VISTA, CARVARU, 55038-645 BRAZIL | US Mail (1st Class) |
| 80088 | RUPIANI, SEBASTIANO, ROEMERSTRASSE 24B, KEHL, BADEN-WURTTEMBERG, 77694 GERMANY | US Mail (1st Class) |
| 80087 | RUPLE, ANDREW, PO BOX 231, JAMESTOWN, CO, 80455 | US Mail (1st Class) |
| 80087 | RUPP, DALE O, 129 WILDWOOD BAY DRIVE, MAHTOMEDI, MN, 55115 | US Mail (1st Class) |
| 80087 | RUPP, JEFFREY L, 4621 CO RD 11, WAUSEON, OH, 43567 | US Mail (1st Class) |
| 80087 | RUPP, JOHN P, 8635 WEEMS RD, MANASSAS, VA, 201104955 | US Mail (1st Class) |
| 80087 | RUPP, PERRY L, 955 ARROWHEAD TRAIL, WAUSEON, OH, 43567 | US Mail (1st Class) |
| 80087 | RUPPERT, JOHN, 1607 SE 12TH CT, FORT LAUDERDALE, FL, 33316 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | RUPPRECHT, MARK, 3872 ISLAND WAY, ST.PETERSBURG, FL, 33705 | **US Mail (1st Class)** |
| 80087 | RUPRECHT, TERRY W, 1606 S SPRING CREEK DR, MAHOMET, IL, 61853 | **US Mail (1st Class)** |
| 80087 | RUSCH, STEVEN, 18816 102ND AVE SE, RENTON, WA, 98052 | **US Mail (1st Class)** |
| 80087 | RUSCHKE, GERALD, 1731 WRIGHT DR, SANDWICH, IL, 60548 | **US Mail (1st Class)** |
| 80087 | RUSCIANO, CHRIS, 9832 PAVAROITT TER, APT 104, BOYNTON BEACH, FL, 33435 | **US Mail (1st Class)** |
| 80087 | RUSCITO, JOE, 1637 TATUM STREET, CHARLESTON, SC, 29412 | **US Mail (1st Class)** |
| 80087 | RUSCITO, JOE, 4713 W IRVING ST, BOISE, ID, 83706 | **US Mail (1st Class)** |
| 80087 | RUSE, STEVE, 461 ADDISON DR, HUDSON OAKS, TX, 76087 | **US Mail (1st Class)** |
| 80087 | RUSH, BRADLEY, PSC 851 BOX 68329, FPO, AE, 09834-2800 | **US Mail (1st Class)** |
| 80087 | RUSH, COLLEEN, 270 FINNHORSE ST, HEMET, CA, 92545 | **US Mail (1st Class)** |
| 80087 | RUSH, DYLAN, 4609 248TH PL SW, MOUNTLAKE TERRACE, WA, 98043 | **US Mail (1st Class)** |
| 80087 | RUSH, GARY E, 6494 FAIRWATER PLACE, CARLSBAD, CA, 92009 | **US Mail (1st Class)** |
| 80087 | RUSH, JAMES, 5066 HARRISON ST, OMAHA, NE, 68157-2247 | **US Mail (1st Class)** |
| 80087 | RUSH, MATT, 1296 180TH RD, PO BOX 675, TROY, KS, 66087 | **US Mail (1st Class)** |
| 80087 | RUSH, MICHAEL, PO BOX 1034, NASHUA, NH, 03061 | **US Mail (1st Class)** |
| 80087 | RUSH, STEPHEN D, 2507 168TH PLACE NE, MARYSVILLE, WA, 98271 | **US Mail (1st Class)** |
| 80088 | RUSHER, KRISTY, 102 VENTRY STREET, ALEXANDRA, ALEXANDRA, 9320 NEW ZEALAND | **US Mail (1st Class)** |
| 80087 | RUSHING, CHRISTIAN, 326 SULLIVAN DR, SAVANNAH, GA, 31406-8922 | **US Mail (1st Class)** |
| 80087 | RUSHING, ERIC, 31630 S GOODTIME RD, MOLALLA, OR, 97038 | **US Mail (1st Class)** |
| 80087 | RUSHING, JACKSON, 210 CLEARVIEW LN, CHERAW, SC, 29520 | **US Mail (1st Class)** |
| 80087 | RUSHING, JACKSON / ESKRIDGE, WILLIAM, 718 KERSHAW ST, CHERAW, SC, 29520 | **US Mail (1st Class)** |
| 80087 | RUSHING, WILLIAM, 7721 MARITIME LN, SPRINGFIELD, VA, 22153 | **US Mail (1st Class)** |
| 80087 | RUSS, RON A, 211 ROSE RIDGE DR, CANTON, GA, 30115 | **US Mail (1st Class)** |
| 80087 | RUSSELL ANDREW J TRUSTEE, 1915 S STANLEY LN, SPOKANE VALLEY, WA, 992123273 | **US Mail (1st Class)** |
| 80088 | RUSSELL DEAN KRICK, 1 EVERGREENS DR, GRIMSBY, ON, L3M5P8 CANADA | **US Mail (1st Class)** |
| 80087 | RUSSELL EDMUND A, 3300 AMERICAN RIVER DR, SACRAMENTO, CA, 958645713 | **US Mail (1st Class)** |
| 80087 | RUSSELL MICHAEL E, 5529 COUNTY ROAD 31100, SUMNER, TX, 754865607 | **US Mail (1st Class)** |
| 80087 | RUSSELL ROBERT B JR, 30 CHECHERO ST STE 3, CLAYTON, GA, 305255880 | **US Mail (1st Class)** |
| 80088 | RUSSELL, ANDREW, 5 KAEILA CT, MOOROOPNA, VIC, 3629 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | RUSSELL, ANDREW J, 6614 S REGAL RD, SPOKANE, WA, 99223 | **US Mail (1st Class)** |
| 80087 | RUSSELL, BARRY, 640 HICKORY GROVE RD, SUMRALL, MS, 39482 | **US Mail (1st Class)** |
| 80087 | RUSSELL, BRENT, 15 MARLA CIR, HUNTSVILLE, TX, 77320-8104 | **US Mail (1st Class)** |
| 80088 | RUSSELL, BRIAN, 6263 94TH AVE, BAINSVILLE, ON, K0C 1E0 CANADA | **US Mail (1st Class)** |
| 80087 | RUSSELL, BRUCE, 647 SALLY RIDE TRAIL, CLAYTON, GA, 30525-2851 | **US Mail (1st Class)** |
| 80087 | RUSSELL, CHAD, 4873 CLARK RIVER DR, REDDING, CA, 96002 | **US Mail (1st Class)** |
| 80087 | RUSSELL, CHRIS J, 5256 PANORAMA DR, CHEYENNE, WY, 82009 | **US Mail (1st Class)** |
| 80087 | RUSSELL, CINDY, 3010 N AVE DEL CONQUISTADOR, TUCSON, AZ, 85749-8433 | **US Mail (1st Class)** |
| 80087 | RUSSELL, DAVID, 522 BEDE CIRCLE, NORTH AURORA, IL, 60542 | **US Mail (1st Class)** |
| 80087 | RUSSELL, DWIGHT, 61 ELM ST, MILO, ME, 04463-1332 | **US Mail (1st Class)** |
| 80087 | RUSSELL, EDMUND ALEX, 1222 SAN SIMEON DR, ROSEVILLE, CA, 95661 | **US Mail (1st Class)** |
| 80087 | RUSSELL, GARY, 54 RECURVE LANE, MARTINSBURG, WV, 25403 | **US Mail (1st Class)** |
| 80088 | RUSSELL, GEOFF, 30 PACKERS WAY, MISTERTON, TA 18 8NY GREAT BRITAIN | **US Mail (1st Class)** |
| 80088 | RUSSELL, HEATHER, 131 GORDON ST, ORMISTON, QLD, 4160 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | RUSSELL, JACK, 2841 MISSION ST, SANTA CRUZ, CA, 95060 | **US Mail (1st Class)** |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | RUSSELL, JAMES, ELECTRIC SHADOWS, INC., 841 OLD GARDINER DR, SEQUIM, WA, 98382 | US Mail (1st Class) |
| 80087 | RUSSELL, JEREMY, 14378 DOUBLE DUTCH LOOP, PARKER, CO, 80134 | US Mail (1st Class) |
| 80087 | RUSSELL, JOHN, 293 SAINT JOHNS GOLF DRIVE, ST AUGUSTINE, FL, 32092 | US Mail (1st Class) |
| 80087 | RUSSELL, JOHN, 9 CESSNA LANE, PANACEA, FL, 32345 | US Mail (1st Class) |
| 80087 | RUSSELL, JOHN, 2034 PAMELA DR, CAPE GIRARDEAU, MO, 63701-1845 | US Mail (1st Class) |
| 80088 | RUSSELL, JOHN, B-23A-2 HAMPSHIRE PARK, 6 PERSIARAN HAMPSHIRE, KUALA LUMPUR, 50490 MALAYSIA | US Mail (1st Class) |
| 80087 | RUSSELL, JOHN H, 22 PLEASANT VIEW DR, HATFIELD, MA, 01038 | US Mail (1st Class) |
| 80087 | RUSSELL, KEITH, 1178 CROOKED OAK DR, PAWLEYS ISLAND, SC, 29585 | US Mail (1st Class) |
| 80087 | RUSSELL, MARK, 2240 MICHIGAN AVE., LIMA, NY, 14485 | US Mail (1st Class) |
| 80087 | RUSSELL, MARK, 1916 S LOGAN ST, DENVER, CO, 80210 | US Mail (1st Class) |
| 80087 | RUSSELL, MARK C/BLUE ORION LL, 13 S NEVADA ST, SEATTLE, WA, 98134 | US Mail (1st Class) |
| 80087 | RUSSELL, MARK L, 701 DARTSHIRE WAY, SUNNYVALE, CA, 94087 | US Mail (1st Class) |
| 80088 | RUSSELL, MARTIN, 23 EISENHOWER PLACE, BONNET BAY, NSW, 2226 AUSTRALIA | US Mail (1st Class) |
| 80088 | RUSSELL, MARTIN GRAEME, U 20, 81 WOODLANDS AVE, LUGARNO, NSW, 2210 AUSTRALIA | US Mail (1st Class) |
| 80087 | RUSSELL, MICHAEL, 731 JOHN ST, BELVIDERE, IL, 61008 | US Mail (1st Class) |
| 80087 | RUSSELL, MICHAEL MIKE, 3805 NE LOOP 286, PARIS, TX, 75460 | US Mail (1st Class) |
| 80087 | RUSSELL, MICKEY L, 199 CR 43200, POWDERLY, TX, 75473 | US Mail (1st Class) |
| 80087 | RUSSELL, NEIL, PO BOX 390367, MOUNTAIN VIEW, CA, 94039-0367 | US Mail (1st Class) |
| 80087 | RUSSELL, NICOL, PO BOX 1642, KALISPELL, MT, 59903 | US Mail (1st Class) |
| 80087 | RUSSELL, PATRICIA, 280 AVIATION LANE, GOLD HILL, NC, 28071 | US Mail (1st Class) |
| 80087 | RUSSELL, RALPH JR, 1104 RIVER BEND DR, GEORGETOWN, TX, 78628 | US Mail (1st Class) |
| 80087 | RUSSELL, ROBERT BRUCE JR, PO BOX 1202, CLAYTON, GA, 30525-0031 | US Mail (1st Class) |
| 80087 | RUSSELL, RON & PATRICIA, 211 S MAIN, INDEPENDENCE, OR, 97351 | US Mail (1st Class) |
| 80087 | RUSSELL, STEVEN J, 34237 S RIVALS ROAD, WILMINGTON, IL, 60481 | US Mail (1st Class) |
| 80088 | RUSSELL, THOMAS J, PO BOX 6022, HAWTHORNE WEST, VIC, 3122 AUSTRALIA | US Mail (1st Class) |
| 80087 | RUSSELL, TONY B, 1418 RED FOX CIRCLE, SEVERANCE, CO, 80550 | US Mail (1st Class) |
| 80087 | RUSSELL, TYLER, 143 DEL MONTE PINES CT, MONTGOMERY, TX, 77316 | US Mail (1st Class) |
| 80087 | RUSSELL, WM L/FRICK, JOHN R, 2449 E 700 S, WASHINGTON, IN, 47501 | US Mail (1st Class) |
| 80087 | RUSSO, ANTHONY, 57 MOHICAN WAY, MELBOURNE BEACH, FL, 32951 | US Mail (1st Class) |
| 80087 | RUSSO, CARMINE, 13701 N PIPER DR, TUCSON, AZ, 85755-8719 | US Mail (1st Class) |
| 80087 | RUSSO, MICHAEL, 410 CREEK RD, PIPERSVILLE, PA, 18947 | US Mail (1st Class) |
| 80087 | RUSSO, MICHAEL, 6134 FAWN, ORANGE, TX, 77632-0158 | US Mail (1st Class) |
| 80087 | RUSSO, MICHAEL J, 10846 ENDEAVOR DRIVE, PARKER, CO, 80134-3507 | US Mail (1st Class) |
| 80087 | RUSSO, MICHAEL J / SMC AVIATION INC., 8200 REPUBLIC AIRPORT, SUITE #8, FARMINGDALE, NY, 11735 | US Mail (1st Class) |
| 80087 | RUST, DAVID P, 1111 9TH ST SW, MASON CITY, IA, 50401-4825 | US Mail (1st Class) |
| 80087 | RUST, SCOTT, 5545 W HENRY ST, INDIANAPOLIS, IN, 46241-0619 | US Mail (1st Class) |
| 80087 | RUSTAD, JORDON, 3310 LITTLE FARMS CT, RICHMOND, TX, 77406-6831 | US Mail (1st Class) |
| 80087 | RUSTAND, ERIK, 20725 BEAUMONT DR, BEND, OR, 97701-7937 | US Mail (1st Class) |
| 80087 | RUSYNIAK, JEFF, 5187 KAREN ISLE DR, WILLOUGHBY, OH, 44094 | US Mail (1st Class) |
| 80087 | RUTAN AIRCRAFT FLYING EXPER, ZADOW-AIR AIRPORT, 33222 ROCHEN RD, WALLER, TX, 77484-7563 | US Mail (1st Class) |
| 80087 | RUTE, CHRISTOPHER DAVID, 4733 E BEVERLY LANE, PHOENIX, AZ, 85032 | US Mail (1st Class) |
| 80087 | RUTH, JOHN, 3613 MASON RD, NEW HILL, NC, 27562-9169 | US Mail (1st Class) |
| 80087 | RUTH, LAWRENCE LARRY, 1070 FLAMINGO DRIVE, ROSELLE, IL, 60172 | US Mail (1st Class) |
| 80087 | RUTH, PATRICK O, 2603 TREE PARK CIRCLE, FLOWERY BRANCH, GA, 30542 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | RUTHERFORD, DOUGLAS B, 5820 JOHN BURRUSS RD, CUMMING, GA, 30040 | **US Mail (1st Class)** |
| 80088 | RUTHERFORD, GRAHAM, 36 DRESSAGE CIRCLE, DEEPDALE, GERALDTON, W A, 6532 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | RUTHERFORD, TED, 29300 S LOWER VALLEY RD, TEHACHAPI, CA, 93561 | **US Mail (1st Class)** |
| 80087 | RUTHERFORD, WILLIAM, 7630 EAGLE LANE, SPRING, TX, 77379 | **US Mail (1st Class)** |
| 80087 | RUTHVEN, MATT, 819 RUGBY LN, LAKELAND, FL, 33813-1768 | **US Mail (1st Class)** |
| 80087 | RUTIZ, STAN, 302 VAQUERO RD, TEMPLETON, CA, 93465 | **US Mail (1st Class)** |
| 80087 | RUTKOSKY, JOHN, 4 FEDERAL LANE, PALM COAST, FL, 32137 | **US Mail (1st Class)** |
| 80088 | RUTKOWSKI, ANTON, CNR, KITTYWALK & STARLET LANE, ARDMORE AIRPORT, PAPAKURA, AUCK, 2582 NEW ZEALAND | **US Mail (1st Class)** |
| 80087 | RUTLAND, JAMES STEVEN, 2009 CR 537, ENTERPRISE, AL, 36330 | **US Mail (1st Class)** |
| 80087 | RUTLAND, WILLIAM, 420 HALLMAN RD, WARD, SC, 29166 | **US Mail (1st Class)** |
| 80087 | RUTLEDGE, KEVIN, 3 HAMPTON WAY, SAYREVILLE, NJ, 08872 | **US Mail (1st Class)** |
| 80087 | RUTOVIC, MIHAILO DEREK, 101 BRISTOL BOND LANE, DICKINSON, TX, 77539 | **US Mail (1st Class)** |
| 80087 | RUTTEN, PAUL, 51529 135 AVE, PINE ISLAND, MN, 55963 | **US Mail (1st Class)** |
| 80087 | RUTTLER JAMES J, 8702 SEABECK HWY NW, BREMERTON, WA, 983129764 | **US Mail (1st Class)** |
| 80087 | RUTTLER, JAMES J, PO BOX 768, SEABECK, WA, 98380-0768 | **US Mail (1st Class)** |
| 80087 | RUTTLER, JR , JAMES L, 18406 3 COBRE WAY, RIO VERDE, AZ, 85263 | **US Mail (1st Class)** |
| 80087 | RUYLE, JOHN III, 521 WHITING AVE, IOWA CITY, IA, 52245 | **US Mail (1st Class)** |
| 80087 | RUYS, NICK, PO BOX 1355, HIGHLAND CITY, FL, 33846 | **US Mail (1st Class)** |
| 80087 | RUZAKOWSKI, HENRY, 2590 AIRPORT RD, MARION, NC, 28752 | **US Mail (1st Class)** |
| 80087 | RV 10 LLC, 1001 S MAIN ST STE 49, KALISPELL, MT, 599015635 | **US Mail (1st Class)** |
| 80087 | RV 14 PARTNERSHIP N14123, 715 LEARJET CIR, BENTON, KS, 670178754 | **US Mail (1st Class)** |
| 80088 | RV 14 SYNDICATE ,, PO BOX 82012, HIGHLAND PARK, AUCKLAND, 2143 NEW ZEALAND | **US Mail (1st Class)** |
| 80087 | RV 3 FLIGHT LLC, 601 16TH ST STE C217, GOLDEN, CO, 80401-1978 | **US Mail (1st Class)** |
| 80087 | RV 7 77 LLC, 745 ALTURA ST, PORT SAINT LUCIE, FL, 349521395 | **US Mail (1st Class)** |
| 80087 | RV 9A FLYERS LLC, 9305 VICKSBURG AVE, LUBBOCK, TX, 794244834 | **US Mail (1st Class)** |
| 80087 | RV AIR LLC/FRANK BREWER, 301 OLD PECAN LANE, LEANDER, TX, 78641 | **US Mail (1st Class)** |
| 80087 | RV AVIATION LLC, 3511 SILVERSIDE RD STE 105, WILMINGTON, DE, 198104902 | **US Mail (1st Class)** |
| 80087 | RV CW, LLC, 9002 N ROSEBURY LANE, SPOKANE, WA, 99208 | **US Mail (1st Class)** |
| 80087 | RV GUYS LLC, 407 CIMARON PARK, PEACHTREE CITY, GA, 302694044 | **US Mail (1st Class)** |
| 80087 | RV GUYS LLC/ DOUG HANDY, 402 THE BOULEVARD, NEWNAN, GA, 30263 | **US Mail (1st Class)** |
| 80087 | RV NINE LLC, PO BOX 659, FLORENCE, CO, 812260659 | **US Mail (1st Class)** |
| 80087 | RV NINERS LLC, 8718 SUMMIT RD SW, ETNA, OH, 430681414 | **US Mail (1st Class)** |
| 80088 | RV SYNDICATE,, 4 FOXGLOVE HEIGHTS, WANAKA, 9305 NEW ZEALAND | **US Mail (1st Class)** |
| 80087 | RV THERE YET? LLC, 16192 COASTAL HWY, LEWES, DE, 199583608 | **US Mail (1st Class)** |
| 80087 | RV TIME LLC, 5793 CAPE HARBOUR DR STE 116, CAPE CORAL, FL, 339148646 | **US Mail (1st Class)** |
| 80087 | RV TRAINING LLC, 2911 N MOCKINGBIRD LN, MIDLOTHIAN, TX, 760654723 | **US Mail (1st Class)** |
| 80087 | RV WINGS LLC, 3157 STAUNTON RD, EDWARDSVILLE, IL, 62025-7007 | **US Mail (1st Class)** |
| 80087 | RV X AVIATION LLC, 745 E KNOLL COURT, DRAPER, UT, 84020 | **US Mail (1st Class)** |
| 80087 | RV-10 AVION EAB, LLC, 9811 MAURY ROAD, FAIRFAX, VA, 22032 | **US Mail (1st Class)** |
| 80087 | RV12 EMS LLC, 11039 BAYOU BERNARD RD, GULFPORT, MS, 395037639 | **US Mail (1st Class)** |
| 80087 | RV-12 LLC, 6666 W GROVERS AVE, GLENDALE, AZ, 853083690 | **US Mail (1st Class)** |
| 80087 | RV-14 LLC, 669 ROCK CREEK DR, AURORA, OH, 442027607 | **US Mail (1st Class)** |
| 80087 | RV3 FLIGHT LLC, 601 16TH ST STE C217, GOLDEN, CO, 804011978 | **US Mail (1st Class)** |
| 80087 | RV-4 ADVENTURES INC, 3511 SILVERSIDE RD S #105, WILMINGTON, DE, 19810 | **US Mail (1st Class)** |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | RV-4 LLC, 205 KEN PRATT BLVD STE 120, LONGMONT, CO, 80501 | US Mail (1st Class) |
| 80087 | RV4US LLC, 7630 ERNST RD, MANCHESTER, MI, 481589549 | US Mail (1st Class) |
| 80088 | RV6 AVIATION PTY LTD, PO BOX 54, NATIMUK, VIC, 3409 AUSTRALIA | US Mail (1st Class) |
| 80087 | RV-6A FLYERS LLC, 171 PIER AVE # 191, SANTA MONICA, CA, 904055311 | US Mail (1st Class) |
| 80087 | RV-6A FLYERS, LLC, 20305 AETNA ST, WOODLAND HILLS, CA, 91367 | US Mail (1st Class) |
| 80087 | RV6A136TR LLC, 5130 E 75TH PL, MERRILLVILLE, IN, 464104944 | US Mail (1st Class) |
| 80087 | RV7 ALPHA LLC, 265 AERO COUNTRY RD, MCKINNEY, TX, 750716560 | US Mail (1st Class) |
| 80088 | RV7 GRUPPEN / RAVN, MADS, GROENNEVEJ 15, VIRAM, 2830 DENMARK | US Mail (1st Class) |
| 80087 | RV7 INC, 4218 65TH PL E, SARASOTA, FL, 34243 | US Mail (1st Class) |
| 80087 | RV-7A LTD/ARMSTRONG, BRUCE, 197 TARPON COVE BLVD #621, PUNTA GORDA, FL, 33950 | US Mail (1st Class) |
| 80087 | RV83137 LLC, 2820 BOBMEYER RD HNGR C-11, HAMILTON, OH, 450151308 | US Mail (1st Class) |
| 80087 | RV8-81961 LLC, 1812 FIRENZE ST, KELLER, TX, 762628036 | US Mail (1st Class) |
| 80088 | RVATION/EDWARD GORDON, 6 GRANT ST, KENILWORTH, 7708 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | RVBIRD LLC / TOM JOVANOVICH, 16472 MARINE VIEW DR SW, BURIEN, WA, 98166 | US Mail (1st Class) |
| 80087 | RW AIRCRAFT LLC, 401 S HIGH ST, DENVER, CO, 802092631 | US Mail (1st Class) |
| 80087 | RWA INC, 2274 STETSON WAY, GARDEN CITY, KS, 678466068 | US Mail (1st Class) |
| 80087 | RYALL, RICHARD, 2325 N CHANNING, MESA, AZ, 85207-2197 | US Mail (1st Class) |
| 80088 | RYAN ADRIAN BRANTLEY, 591 DOWNEY ROAD NORTH, NORTH SAANICH, BC, V8L5M6 CANADA | US Mail (1st Class) |
| 80088 | RYAN ENNS, 452-1434 IRONWOOD STREET, CAMPBELL RIVER, BC, V9W5T5 CANADA | US Mail (1st Class) |
| 80087 | RYAN GOOD AVIATION LLC, 2709 E OLD ORCHARD TRL, SIOUX FALLS, SD, 571034357 | US Mail (1st Class) |
| 80088 | RYAN LINTO, 5 MARSH CRES., BRANDON, MB, R7B4J1 CANADA | US Mail (1st Class) |
| 80087 | RYAN M JANDROW, 4476 BIRCH AVE, KEIZER, OR, 97303-5511 | US Mail (1st Class) |
| 80087 | RYAN, BENJAMIN, 311 BULKELEY HILL RD, COLCHESTER, CT, 06415 | US Mail (1st Class) |
| 80087 | RYAN, DAN, 3545 208TH ST, LAKE CITY, FL, 32024 | US Mail (1st Class) |
| 80087 | RYAN, JACK, 247 E SUNBURST LANE, TEMPE, AZ, 75274 | US Mail (1st Class) |
| 80087 | RYAN, JIM, 406 BLUE REEF, HIAWATHA, IA, 52233 | US Mail (1st Class) |
| 80087 | RYAN, JOHN, 601 SE BAUBLITS DR, PENSACOLA, FL, 32507 | US Mail (1st Class) |
| 80087 | RYAN, JOHN, PO BOX 263, CRESCENT, IA, 51526 | US Mail (1st Class) |
| 80087 | RYAN, KEN, PO BOX 190913, ANCHORAGE, AK, 99519 | US Mail (1st Class) |
| 80088 | RYAN, KEVIN, 9 STIRLING AVENUE, TRARALGON, VIC, 3844 AUSTRALIA | US Mail (1st Class) |
| 80087 | RYAN, LAWRENCE A, 321 AURORA ST E, VENICE, FL, 34285 | US Mail (1st Class) |
| 80088 | RYAN, MARTY, 9 BLACKER ST, NORTH WOLLONGONG, NSW, 2500 AUSTRALIA | US Mail (1st Class) |
| 80087 | RYAN, PATRICK W, 13640 LOS OLIVOS AVE, POWAY, CA, 92064 | US Mail (1st Class) |
| 80087 | RYAN, WILLIAM, 3211 SE TAILWINDS RD, JUPITER, FL, 33478 | US Mail (1st Class) |
| 80087 | RYBARCZYK, THOMAS, 250 S NORRIS ST, BENTON, KS, 67017 | US Mail (1st Class) |
| 80087 | RYBERG, LEE, 4405 SW GAGNON RD, PORT SAINT LUCIE, FL, 34953 | US Mail (1st Class) |
| 80087 | RYCHEL, CLYDE, 3435 BENSON CT, MIMS, FL, 32754 | US Mail (1st Class) |
| 80088 | RYCHLO, JORDON, 10 WEST COVESEA ROAD, ELGIN, MORAY, IV30 5QF GREAT BRITAIN | US Mail (1st Class) |
| 80087 | RYDBERG, LANCE R, 579 BROADWAY ST, NEW ORLEANS, LA, 70118 | US Mail (1st Class) |
| 80087 | RYDER, PAUL M, 8612 GREY SQUIRREL CT, CHARLOTTE, NC, 28277 | US Mail (1st Class) |
| 80087 | RYDLAND, JOHN, 1360 HAZELINE LAKE DR, COLORADO SPRINGS, CO, 80921-4105 | US Mail (1st Class) |
| 80087 | RYDMAN, ALLEN G, PO BOX 4, DUCHESNE, UT, 84021 | US Mail (1st Class) |
| 80087 | RYERSON, MICHAEL A, 1207 MELAYN ST, LEBANON, OH, 45036 | US Mail (1st Class) |
| 80087 | RYLAN T REES, 1539 NE KANE DR, GRESHAM, OR, 97030-4536 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | RYNDERMAN, MORDECHAI, 125 PLEASANT ST APT 502, BROOKLINE, MA, 02446 | **US Mail (1st Class)** |
| 80087 | RYON, STEVE, PO BOX 896, POCATELLO, ID, 83204 | **US Mail (1st Class)** |
| 80087 | RYPKENA, ANDREW, 6345 BRATTON RD, TULSA, OK, 74126 | **US Mail (1st Class)** |
| 80088 | RYRSTEDT, HANS, FARMAREVAGEN 10, FJALKINGE, 29167 SWEDEN | **US Mail (1st Class)** |
| 80088 | RYZ, BRENT, BOX 520, ONANOLE, MB, R0J 1N0 CANADA | **US Mail (1st Class)** |
| 80087 | RYZENGA, CASSIE, C/O PLASTIC SURGERY, 3124 N WELLNESS DR STE 10, HOLLAND, MI, 49424 | **US Mail (1st Class)** |
| 80087 | S & M AIRCRAFT, LLC, 148 COMMUNITY CTR DR, HARMONY, PA, 16037 | **US Mail (1st Class)** |
| 80087 | S.A. GAMETEC, 8150 NW 66 STREET, MIAMI, FL, 33166 | **US Mail (1st Class)** |
| 80087 | S/S SYSTEMS LLC, 12700 SW GRAY FAWN DR, ROCA, NE, 68430 | **US Mail (1st Class)** |
| 80087 | SAAD, LUIS FERNANDO, 4116 NW BRIARCLIFF CIRCLE, BOCA RATON, FL, 33496-4064 | **US Mail (1st Class)** |
| 80087 | SAAKS AVIATION LLC, 200 WAGON TRAIL DR, YAKIMA, WA, 989018060 | **US Mail (1st Class)** |
| 80088 | SAAL, CHRISTOPH, IM OESCHLE 3, SALEM, DE, 88682 GERMANY | **US Mail (1st Class)** |
| 80087 | SAARINEN, SEPPO, 5215 NW 14TH CIR, CAMAS, WA, 98607 | **US Mail (1st Class)** |
| 80087 | SABBATINO, ROBERT, 8 CORTLAND DR, NEW MILFORD, CT, 067765738 | **US Mail (1st Class)** |
| 80088 | SABEAN, THOMAS, 238 PARTRIDGE LN, MT UNIACKE, NS, B0N 1Z0 CANADA | **US Mail (1st Class)** |
| 80088 | SABEL, LINNEA, LOC FONTERNINO 122A, COLLE VAL D`ELSA, SIENA, 53034 ITALY | **US Mail (1st Class)** |
| 80087 | SABELSTROM, ERIK, 1 WILSON RD UNIT 14771, ANNAPOLIS, MD, 21412 | **US Mail (1st Class)** |
| 80087 | SABINO, SEAN, 213 E 11TH ST, AMES, IA, 50010-5709 | **US Mail (1st Class)** |
| 80088 | SABITOV, DAYREN, AVAGOZ STREET 25A, ALMATY CITY, 05007 KAZAKHSTAN | **US Mail (1st Class)** |
| 80087 | SABLE, ANDREW, 4233 THORNCLIFF RD, BALTIMORE, MD, 21236 | **US Mail (1st Class)** |
| 80087 | SABO, KEVIN, 425 S JULIANA ST, BEDFORD, PA, 15522 | **US Mail (1st Class)** |
| 80087 | SABOS, ANTHONY J, 1408 CANYON CT, BOLINGBROOK, IL, 60490 | **US Mail (1st Class)** |
| 80087 | SABOTA, ROBERT R, 2930 RIATA LANE, HOUSTON, TX, 77043 | **US Mail (1st Class)** |
| 80087 | SABREE, PIERRE, 4507 W CHENNAULT AVE, FRESNO, CA, 93722 | **US Mail (1st Class)** |
| 80087 | SACACIU, TEODOR, 13571 NEEDHAM PLACE, WILLIS, TX, 77318 | **US Mail (1st Class)** |
| 80087 | SACHAU, RANDY, 1440 N 10TH STREET, SPEARFISH, SD, 57783 | **US Mail (1st Class)** |
| 80087 | SACHS, DAVID, 5383 COX DR, VALLEY SPRINGS, CA, 95252-9593 | **US Mail (1st Class)** |
| 80087 | SACHS, STEVEN M, 32308 SE 27TH STREET, WASHOUGAL, WA, 98671 | **US Mail (1st Class)** |
| 80087 | SACKREITER, JIM, 305 CEDAR CIRCLE, BRENHAM, TX, 77833 | **US Mail (1st Class)** |
| 80087 | SACKS BRUCE EDWARD, 192 BONANZA WAY, FORT VALLEY, GA, 310306487 | **US Mail (1st Class)** |
| 80087 | SACKS, BRUCE E, 238 WILLIS CREEK RD, WARNER ROBINS, GA, 31088 | **US Mail (1st Class)** |
| 80087 | SACRAMENTO RIVER AVIATION, PO BOX 913, COLUSA, CA, 95932 | **US Mail (1st Class)** |
| 80087 | SAD, MARK, 112 CHRISTOPHER STREET, NEW YORK, NY, 10014 | **US Mail (1st Class)** |
| 80087 | SADDLEMIRE, SCOTT, 279 PHEASANT RUN, BOX 3811, LAKE ARROWHEAD, CA, 92352 | **US Mail (1st Class)** |
| 80087 | SADDLER, SEAN, 3710 MONROE CONCORD RD, TROY, OH, 45373-9581 | **US Mail (1st Class)** |
| 80087 | SADIQ, AHMED, 1409 S JASMINE PL, ONTARIO, CA, 91762 | **US Mail (1st Class)** |
| 80088 | SADLER, DAVID, 16 ST RONANS CIRCLE, PETERCULTER, ABERDEENSHIRE, AB14 0NE UNITED KINGDOM | **US Mail (1st Class)** |
| 80088 | SADLER, JOHN, 2 SOUTHLANDS, GREAT WHITTINGTON, NEWCASTLE UPON TYNE, NE19 2HS UNITED KINGDOM | **US Mail (1st Class)** |
| 80087 | SAENEN, PATRICH, 10655 LUSCOMBE CT, NEW PORT RICHEY, FL, 34654 | **US Mail (1st Class)** |
| 80087 | SAENZ, ABIGAIL, 824 S BROADVIEW ST, WICHITA, KS, 67218 | **US Mail (1st Class)** |
| 80087 | SAENZ, LAZARO, 21106 RIO SABINAL, SAN ANTONIO, TX, 78259-2677 | **US Mail (1st Class)** |
| 80087 | SAFE AIRPLANES LLC, 729 MOON CIR, WORTHINGTON, MN, 561873041 | **US Mail (1st Class)** |
| 80087 | SAFE FLIGHT INC. / KEVIN HORRELL, 124 LOCUST STREET, PO BOX 133, RED BUD, IL, 62278 | **US Mail (1st Class)** |
| 80087 | SAFE PASSAGE LUXURY LLC, 1 GRANDVIEW DR, SHALIMAR, FL, 32579 | **US Mail (1st Class)** |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | SAFER AVIATION, INC/MORROW,JOHN/WALLACE, LAR, 6215 YORKRIDGE DR, ALPHARETTA, GA, 30005-2201 | US Mail (1st Class) |
| 80087 | SAFETY-KLEEN SYSTEMS, INC, 42 LONGWATER DR, NORWELL, MA, 02061-1612 | US Mail (1st Class) |
| 80087 | SAFFOLD, MICHAEL, 53 W WILSHIRE, PHOENIX, AZ, 85003 | US Mail (1st Class) |
| 80088 | SAFID, SAFID, NAD AL SHEBA-2,UNION COOP SUPERMARKET, ROOM NO:207, DUBAI, 000 UNITED ARAB EMIRATES | US Mail (1st Class) |
| 80087 | SAFRANEK, JAN, 90 MAR VISTA DR, MONTEREY, CA, 93940 | US Mail (1st Class) |
| 80087 | SAGAN, ROBERT, 239 WIKIUP MEADOWS DR, SANTA ROSA, CA, 95403 | US Mail (1st Class) |
| 80087 | SAGER, STEVE, 804 22ND ST, PLANO, TX, 75074 | US Mail (1st Class) |
| 80087 | SAGER, TRUMAN, 4587 MEADOWLARK DR, WINDSOR, CO, 80550 | US Mail (1st Class) |
| 80087 | SAGNERI ANTHONY, 404 ARMSTRONG CT, DAYTON, NV, 894038789 | US Mail (1st Class) |
| 80087 | SAGNERI, ANTHONY, 1765 EAST BAYSHORE RD, UNIT 204, PALO ALTO, CA, 94303 | US Mail (1st Class) |
| 80088 | SAGRIPANTI, MONIKA, SS16 KM 333+ 500, PORTO POTENZA, PICENA, MACERATA, IT-62018 ITALY | US Mail (1st Class) |
| 80088 | SAHM, HENRY & MARTIN, PHIL, 1063 ISLAY STREET, DUNCAN, BC, V9O 2E2 CANADA | US Mail (1st Class) |
| 80087 | SAHNOW, DARYL, 22095 SW RIGGS RD, BEAVERTON, OR, 97078-5499 | US Mail (1st Class) |
| 80087 | SAHNOW, PHIL, 453 S 70TH PL, SPRINGFIELD, OR, 97478-7487 | US Mail (1st Class) |
| 80087 | SAHR, LEE, 6213 NORRIS LAKE RD, ANOKA, MN, 55303 | US Mail (1st Class) |
| 80087 | SAILER, DENIS, 120 15TH AVE CT, HIAWATHA, IA, 52233 | US Mail (1st Class) |
| 80087 | SAILER, MARTY, 567 CAFFERTY RD, UPPER BLACK EDDY, PA, 18972 | US Mail (1st Class) |
| 80087 | SAILFISH AVIATORS LLC, 1039 NE 4TH ST, GAINESVILLE, FL, 326014349 | US Mail (1st Class) |
| 80087 | SAINI, RAHUL, 865 WILLOW WINDS ST., ALLEN, TX, 75013 | US Mail (1st Class) |
| 80087 | SAINT AVIATION/ZACH SOLES, 17010 AVON DIVE LN, WIMAUMA, FL, 33598-2453 | US Mail (1st Class) |
| 80087 | SAINT AVIATION/ZACH SOLES, 10575 SW 147TH CIRCLE, DUNELLON, FL, 34432-4772 | US Mail (1st Class) |
| 80088 | SAINT CLOUD FARMING CC, POSTNET STE #186, PRIVATE BAG X9910, WHITE RIVER, VAT # 4520141989, 1240 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | SAIZ, CAMILO, 18951 SE MACK DAIRY RD, JUPITER, FL, 33478 | US Mail (1st Class) |
| 80088 | SAKASHITO, ALEX FUMIO, RUA D, 20, RECREATIVA DE CAMPO, RIBEIRAO PRETO, SP, 14073-808 BRAZIL | US Mail (1st Class) |
| 80087 | SAKNIT, THOMAS K, 4428 240TH PLACE SE, BOTHELL, WA, 98021 | US Mail (1st Class) |
| 80087 | SALAK, JOHN D, 3316 HARBOUR PLACE, PANAMA CITY, FL, 32405 | US Mail (1st Class) |
| 80087 | SALAS, MIKE, 2317 BROOKFIELD BAY AVE, LAUGHLIN, NV, 89029 | US Mail (1st Class) |
| 80087 | SALAV LLC / VALADEZ, SAM / SOETH, MARK, 2805 BYRON DR, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 80087 | SALAZ, DAVID, 104 LYNN AVE, ELDON, MO, 65026-2008 | US Mail (1st Class) |
| 80087 | SALAZAR, CESAR, 17604 PAULINE CT, APT 203, CANYON COUNTRY, CA, 93060 | US Mail (1st Class) |
| 80087 | SALBER, ZANE, 16450 COUNTY RD 455, MONTVERDE, FL, 34756 | US Mail (1st Class) |
| 80087 | SALCEDO, DANIEL, 20117 SW 54 PLACE, FORT LAUDERDALE, FL, 33332 | US Mail (1st Class) |
| 80087 | SALDARRIAGA, PEDRO, 2807 ROSEGLEN WAY, ORLANDO, FL, 32812-5841 | US Mail (1st Class) |
| 80087 | SALEH, OMAR W, 3200 RIFLE GAP RD APT 1334, FRISCO, TX, 75034-6492 | US Mail (1st Class) |
| 80087 | SALERNO, GINA, 2764 N ROOSEVELT BLVD, PO BOX 2638, KEY WEST, FL, 33045 | US Mail (1st Class) |
| 80087 | SALERNO, LAWRENCE B, 41W421 WOODLAND DR, ST CHARLES, IL, 60175 | US Mail (1st Class) |
| 80087 | SALERNO, MIKE, 38760 SOUTH RD, PUEBLO, CO, 81006 | US Mail (1st Class) |
| 80088 | SALES, ALEXANDER RM, RUA VISCONDE DE MAUA 151, FORTALEZA, CE, 60125160 BRAZIL | US Mail (1st Class) |
| 80087 | SALESKY, DAVID, 1125 NE 5TH, GRESHAM, OR, 97030 | US Mail (1st Class) |
| 80087 | SALIBA ERIC, 150 MAHR AVE, LAWRENCEBURG, TN, 384643657 | US Mail (1st Class) |
| 80087 | SALIBO, SANDY, 407 MEADOW WOOD LANE, FRIENDSWOOD, TX, 77596 | US Mail (1st Class) |
| 80087 | SALIERS, RICHARD R, 3786 IRIS DR SW, GRANDVILLE, MI, 49418 | US Mail (1st Class) |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | SALIM, MAZHAR, 311 CEDAR RIDGE DR, LONDON, KY, 40744-7446 | US Mail (1st Class) |
| 80088 | SALIMKHANI, BARDIA / KRAHN, JOSEPH, 6 FERNWOOD BAY, STEINBACH, MB, R5G 0T7 CANADA | US Mail (1st Class) |
| 80087 | SALINE, ERIC, 6016 ESTRAPADE ST, NORTH LAS VEGAS, NV, 89031 | US Mail (1st Class) |
| 80087 | SALIRE LLC, PO BOX 66, ALPHA, OH, 45301 | US Mail (1st Class) |
| 80088 | SALISBURY, IVAN/ARMSTRONG,PAUL, 86 BAYONET HEAD ROAD, OYSTER HARBOUR, 6330 AUSTRALIA | US Mail (1st Class) |
| 80087 | SALISBURY, NORMAN, 4661 STOCKDALE HWY, BAKERSFIELD, CA, 93309 | US Mail (1st Class) |
| 80087 | SALISBURY, PATRICK, 945 ST ANDREWS DR, EUGENE, OR, 97401 | US Mail (1st Class) |
| 80088 | SALISBURY, PAUL, 145 TAYLORS CREEK ROAD, TARAGO, NSW, 2580 AUSTRALIA | US Mail (1st Class) |
| 80087 | SALISBURY, PETER, 2609 S SHORE BLVD, WHITE BEAR LAKE, MN, 55110 | US Mail (1st Class) |
| 80087 | SALISBURY, SCOTT, 104 CLEAR BROOK CT, SOUTH LAKE, TX, 76092 | US Mail (1st Class) |
| 80087 | SALLAS, C WILLIAM, 555 S BB KING BLVD LBBY 1242, MEMPHIS, TN, 38101-1242 | US Mail (1st Class) |
| 80087 | SALLEE, WILLIAM, 10219 BRINT ROAD, SYLVANIA, OH, 43560 | US Mail (1st Class) |
| 80088 | SALLEY, ALEC, DUFUS TRUST, SALLEYS YAMAHA BLDG, 14 NELSON MANDELA DRIVE, BLOEMFONTEIN, SA, 9300 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | SALLEY, JOHN, 14213 HICKORY OAKS LN, ASHLAND, VA, 23005-3149 | US Mail (1st Class) |
| 80087 | SALLUSTIO, ERIC, 12659 SW 39TH TERR, LAKE BUTLER, FL, 32054-8278 | US Mail (1st Class) |
| 80088 | SALMELA, ERKKI, DRIVEMATIC OY, HEVOSENKENKA 4, FI-28430 FINLAND | US Mail (1st Class) |
| 80088 | SALMELA, JUKKA, ALITALONTIE 5, LOHJA, UUSIMAA, 08500 FINLAND | US Mail (1st Class) |
| 80087 | SALMI, NEIL M, 1 AIRPORT DRIVE, TOWNSEND, MT, 59644 | US Mail (1st Class) |
| 80088 | SALMON, JON, RAFCTE, HORCOTT HILL, FAIRFORD, GLOUCESTERSHIRE, GL7 4RB UNITED KINGDOM | US Mail (1st Class) |
| 80088 | SALMON, JONATHAN & NIKITA, 25 NOSTLE ROAD, NORTHLEACH, CHELTENHAM, GLOUCESTERSHIRE, GL54 3PF GREAT BRITAIN | US Mail (1st Class) |
| 80087 | SALMON, MICHAEL H, 8709 166TH ST.CT E, PUYALLUP, WA, 98375 | US Mail (1st Class) |
| 80087 | SALOMONE, JOSEPH F, PO BOX 1964, NEW SMYRNA BEACH, FL, 32170 | US Mail (1st Class) |
| 80087 | SALTER, CHRISTOPHER, 24852 N ROLLING GREEN DR, ELBERTA, AL, 36530 | US Mail (1st Class) |
| 80088 | SALTER, EDWARD, HIGHHEAD CASTLE, IVEGILL, CARLISLE, CA4 0PN GREAT BRITAIN | US Mail (1st Class) |
| 80088 | SALTER, JEFFREY, 13 LARCH HILL, CRAIGAVAD, HOLYWOODCO DOWN, BT18 0JN IRELAND, NORTHERN | US Mail (1st Class) |
| 80087 | SALTER, PAUL, 10528 FOX SQUIRREL LN, JACKSONVILLE, FL, 32257 | US Mail (1st Class) |
| 80088 | SALTNES, KAARE, HOYBAKKSKARDET 34, BJUGN, 7160 NORWAY | US Mail (1st Class) |
| 80087 | SALTSMAN, ROBERT H W, 1205 YORK RD, STE 39A, LUTHERVILLE, MD, 21093 | US Mail (1st Class) |
| 80087 | SALTZMAN, MICHAEL, 46 ACTORS COLONY RD, SAG HARBOR, NY, 11963 | US Mail (1st Class) |
| 80087 | SALUBRIOUS VIEWS LLC, 16192 COASTAL HWY, LEWES, DE, 199583608 | US Mail (1st Class) |
| 80087 | SALUGA, SCOTT, 1985 CARVER COURT, INDEPENDENCE, KY, 41051 | US Mail (1st Class) |
| 80087 | SALVADOR, BEN, 779 E EVELYN AVE, MOUNTAIN VIEW, CA, 94041 | US Mail (1st Class) |
| 80087 | SALVADOR, JOSHUA, 302 PALM BREEZE DR, PONTE VEDRA, FL, 32081-6146 | US Mail (1st Class) |
| 80088 | SALVADOR, MOYA, 21 ROSEWOODS, HOWDEN, GOOLE, EAST YORKSHIRE, DN14 7QX GREAT BRITAIN | US Mail (1st Class) |
| 80087 | SALVATORE, PETER, 695 PORT NATCHEZ CV W, COLLIERVILLE, TN, 38017-1783 | US Mail (1st Class) |
| 80088 | SALVATORE, SABINO, VIA SALVO D`ACQUISTO, 7, CASSANO D ADDA (MI), IT20062 ITALY | US Mail (1st Class) |
| 80087 | SALVINI, JOHN, 3940 BROAD ST #310, SAN LUIS OBISPO, CA, 93401 | US Mail (1st Class) |
| 80087 | SALVINI, JOHN M, 7200 LEWIS LN, SAN LUIS OBISPO, CA, 93401-8913 | US Mail (1st Class) |
| 80087 | SALYER, ADAM, 505 OAKWOOD DR, BELLEFONTAINE, OH, 43311 | US Mail (1st Class) |
| 80087 | SALYER, BILL W, 3123 WINTER RIDGE ROAD, CEDAR FALLS, IA, 50613-4796 | US Mail (1st Class) |
| 80087 | SALYER, ROYAL, 30049 108TH AVE., SE, AUBURN, WA, 98092 | US Mail (1st Class) |
| 80087 | SALYERS, TERRY, 835 GOLD ST., REDDING, CA, 96001 | US Mail (1st Class) |
| 80087 | SALZWEDEL, WAYNE, 505 HEDGE AVE, BURLINGTON, IA, 52601 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | SAM ARCHER, 633 CESSNA ST, INDEPENDENCE, OR, 97351 | **US Mail (1st Class)** |
| 80087 | SAMADHI CLEAR MIND YOGA RETREAT LLC, 1830 CAMINO ALTO, SAN MARCOS, TX, 786661804 | **US Mail (1st Class)** |
| 80087 | SAMAL, ANDREY, 4565 MAGNOLIA DR, BIRMINGHAM, AL, 35242 | **US Mail (1st Class)** |
| 80087 | SAMARTH AERO LLC, 4836 W 27TH PLACE, YUMA, AZ, 85364 | **US Mail (1st Class)** |
| 80088 | SAMBOL, THOMAS, WEINBERGSTR 39, TEMPLIN, 17268 GERMANY | **US Mail (1st Class)** |
| 80087 | SAMIR, ASDAQ, 433 GROSSE POINTE CIR, VERNON HILLS, IL, 60061 | **US Mail (1st Class)** |
| 80087 | SAMIR-MOEZ, HAZEM, 9086 FELLOWS CREEK DRIVE, PLYMOUTH, MI, 48170 | **US Mail (1st Class)** |
| 80087 | SAMLIN, GARY, 1700 NEAT LANE SW, ALBUQUERQUE, NM, 871053615 | **US Mail (1st Class)** |
| 80087 | SAMMONS, MICHAEL, 17100 WESTGROVE DR, ADDISON, TX, 75001 | **US Mail (1st Class)** |
| 80087 | SAMONS, STEVEN, 10365 EASTON RD, RIVES JUNCTION, MI, 49277-9300 | **US Mail (1st Class)** |
| 80087 | SAMPL, DAVID, 94 CROSS CREEK DR, BERLIN, CT, 06037 | **US Mail (1st Class)** |
| 80087 | SAMPLE, JOHN, 5500 E CR 40, FORT COLLINS, CO, 80525 | **US Mail (1st Class)** |
| 80087 | SAMPLES, BRIAN, 22 W WATER ST, YOE, PA, 17313-1122 | **US Mail (1st Class)** |
| 80087 | SAMPLES, STUART, 1217 BEIRNE AVE NE, HUNTSVILLE, AL, 35801 | **US Mail (1st Class)** |
| 80087 | SAMPSON, GARY, 5841 SANDEN RD, CEDAR RAPIDS, IA, 52411 | **US Mail (1st Class)** |
| 80087 | SAMPSON, JENNA, 2043 MARIPOSA AVENUE, BOULDER, CO, 80302 | **US Mail (1st Class)** |
| 80088 | SAMPSON, JOHN, 1543 PARK AVE, ROBERTS CREEK, BC, V0N 2W2 CANADA | **US Mail (1st Class)** |
| 80087 | SAMPSON, KEVIN, 913 CHARLES PLACE, PERU, IL, 61354 | **US Mail (1st Class)** |
| 80087 | SAMPSON, LAURENCE, 776 NEWPORT STREET, DENVER, CO, 80220 | **US Mail (1st Class)** |
| 80088 | SAMPSON, STEPHEN, LADYBANK HOUSE, KIPLIN, RICHMOND, DL10 6AU UNITED KINGDOM | **US Mail (1st Class)** |
| 80087 | SAMPSON, TOM/ MARIN, JOSE, 16050 SW 146TH AVE, TIGARD, OR, 97224 | **US Mail (1st Class)** |
| 80087 | SAMS, CLARENCE, 306 LAKEVIEW CIR, EL LAGO, TX, 77586 | **US Mail (1st Class)** |
| 80087 | SAMS, MARK, 224 MEREDITH LN, WINSTON-SALEM, NC, 27107 | **US Mail (1st Class)** |
| 80087 | SAMSON MOTORS, 1820 HILLISH ROCK RD, MEADOW VISTA, CA, 95722 | **US Mail (1st Class)** |
| 80087 | SAMSON MOTORS INC, 915 SW RIMROCK WAY STE 201134, REDMOND, OR, 97756-2570 | **US Mail (1st Class)** |
| 80087 | SAMSON, JOSEPH, 2131 SNEDDON WAY, CARSON CITY, NV, 89706 | **US Mail (1st Class)** |
| 80087 | SAMSON, JOSEPH, PO BOX 21401, CARSON CITY, NV, 89721 | **US Mail (1st Class)** |
| 80087 | SAMSON, ROMARICO, 875 EAST SUNSET DRIVE APT 4G, MONROE, NC, 28112 | **US Mail (1st Class)** |
| 80087 | SAMUEL E OZENBAUGH, 1215 NW 20TH ST, CORVALLIS, OR, 97330-2510 | **US Mail (1st Class)** |
| 80087 | SAMUELIAN, PHILIP, 1121 W VALLEY BLVD, STE I-160, TEHACHAPI, CA, 93561 | **US Mail (1st Class)** |
| 80087 | SAMUELIAN, PHILLIP, 26140 BEAR VALLEY RD, TEHACHAPI, CA, 93561 | **US Mail (1st Class)** |
| 80087 | SAMUELIAN, STEPHEN, 760 E WOODBURY ROAD, PASADENA, CA, | **US Mail (1st Class)** |
| 80088 | SAMUSHONGA, CEPHAS K, 22 MARBELLA, 12 PROTEA RD, BEDFORDVIEW, JOHANNESBURG, 2007 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80087 | SAN BERNARDINO VALLEY COLLEGE, C/O KENNETH WILKERSON, 701 S MOUNT VERNON AVE, SAN BERNARDINO, CA, 92410-2798 | **US Mail (1st Class)** |
| 80087 | SAN JACINTO COLLEGE, 4624 FAIRMONT PKWY, PASADENA, TX, 77504 | **US Mail (1st Class)** |
| 80088 | SAN SEBASTIAN, SIMON, ESTRADA 44, ROBERTS, PCIA BUENOS AIRES, 6075 ARGENTINA | **US Mail (1st Class)** |
| 80088 | SANASI, ALFREDO, VIA SANA, 608, CESENA, FC, 47521 ITALY | **US Mail (1st Class)** |
| 80087 | SANBORN, ROBERT E & BRENDA M, 515 DEARBORN ROAD, AUBURN, NH, 03032 | **US Mail (1st Class)** |
| 80087 | SANCHES, WILLIAM A, 1454 SAHARA DR, CROSBY, TX, 77532 | **US Mail (1st Class)** |
| 80087 | SANCHEZ ANGEL D, 10718 SAGECANYON DR, HOUSTON, TX, 770892927 | **US Mail (1st Class)** |
| 80087 | SANCHEZ DAVID A, 233 BRIDGE ST, SAN LUIS OBISPO, CA, 93401 | **US Mail (1st Class)** |
| 80087 | SANCHEZ PETER J, 2516 S WEST AVE, SIOUX FALLS, SD, 571054516 | **US Mail (1st Class)** |

VansAircraft

## Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | SANCHEZ, ALEX/AIRCRAFT PARTS UNLIMITED L, 1201 N FEDERAL HWY #4431, FT LAUDERDALE, FL, 33338-8423 | US Mail (1st Class) |
| 80087 | SANCHEZ, ANDRES, 8540 NW 66TH ST, AP 00-7540, MIAMI, FL, 33195-2698 | US Mail (1st Class) |
| 80087 | SANCHEZ, ANGEL R, 12686 N SUNRISE SHADOW DR, MARANA, AZ, 85658 | US Mail (1st Class) |
| 80088 | SANCHEZ, BLAS MARCAL, RUA DR MARIO DE MOURA E, ALBUQUERQUE, SÃO PAULO, SP, 05633-010 BRAZIL | US Mail (1st Class) |
| 80087 | SANCHEZ, CESAR, 562 BONITA ST, SAN PEDRO, CA, 90731 | US Mail (1st Class) |
| 80087 | SANCHEZ, CHERYL, 27 RIVER ST, WESTFORD, MA, 01886 | US Mail (1st Class) |
| 80087 | SANCHEZ, DANIEL, 14300 WOODRUN BOULEVARD, GONZALES, LA, 70737 | US Mail (1st Class) |
| 80087 | SANCHEZ, DAVID, 4345 OLD SANTA FE RD, HANGAR 47, SAN LUIS OBISPO, CA, 93401 | US Mail (1st Class) |
| 80088 | SANCHEZ, MANUEL, AVENIDA EL FLORIA 15, MERSA, GRANADA, 18015 SPAIN | US Mail (1st Class) |
| 80087 | SANCHEZ, MICHELLE, 2028 NW BERG DR, MADRAS, OR, 97741-8982 | US Mail (1st Class) |
| 80087 | SAND, JOHN C, 27922 COUNTY ROAD J, MENOMONIE, WI, 54751 | US Mail (1st Class) |
| 80087 | SAND, PETE, 155 MC NEAR CIRCLE, PETALUMA, CA, 94952 | US Mail (1st Class) |
| 80087 | SANDALL, BRIAN, 204 S DAVIES RD, LAKE STEVENS, WA, 98258 | US Mail (1st Class) |
| 80087 | SANDALL, EVAN R, 40 VIA CASTIAS, BONSALL, CA, 92003 | US Mail (1st Class) |
| 80087 | SANDBERG, RYAN, 39348 LOMBARDY DR, SCIO, OR, 97374 | US Mail (1st Class) |
| 80087 | SANDBURG, E L, 8 COUNTRY LANE, SUPERIOR, MT, 59872 | US Mail (1st Class) |
| 80087 | SANDEEN, JAMES A, 40395 CANYON HTS DR, FREMONT, CA, 94539 | US Mail (1st Class) |
| 80087 | SANDEFORD, RALPH H, 1292 HWY 17 WEST, MIDVILLE, GA, 30441 | US Mail (1st Class) |
| 80087 | SANDEFUR, DAVID B, 251 DALRYMPLE RD, BENTON, LA, 71006 | US Mail (1st Class) |
| 80088 | SANDELVING AEROSPACE GMBH, MUNSTERTALER STRABE 22, GEWERBEPARK BREISGAU, FLUGPLATZ BREMGARTEN, ESCHBACH, 79427 GERMANY | US Mail (1st Class) |
| 80088 | SANDER, CRAIG, 186 EMPIRE AVE, WEMBLEY DOWNS, WA, 6019 AUSTRALIA | US Mail (1st Class) |
| 80087 | SANDER, KELLY, 6264 HACKBERRY RD, HUNTSVILLE, AL, 35898 | US Mail (1st Class) |
| 80087 | SANDER, MARLIN, 835 VALLEJO RD, HELENA, MT, 596026549 | US Mail (1st Class) |
| 80087 | SANDER, SCOTT, 11051 FAIRMONT LANE, BAINBRIDGE ISLAND, WA, 98110 | US Mail (1st Class) |
| 80087 | SANDERS DAVID M, 11719 VALERIE CT, MIDLOTHIAN, VA, 231145161 | US Mail (1st Class) |
| 80087 | SANDERS III, BEN G BUDDY, 73 GOVAN ST, GRENADA, MS, 38901 | US Mail (1st Class) |
| 80087 | SANDERS KEVIN L, 2210 MEADOW BROOK DR, ROUND ROCK, TX, 786642334 | US Mail (1st Class) |
| 80087 | SANDERS, ADAM, 312 TAKE OFF DR, HEDGESVILLE, WV, 25427 | US Mail (1st Class) |
| 80087 | SANDERS, ANTHONY, 16787 MILLER AVE APT C15, FONTANA, CA, 92336-2060 | US Mail (1st Class) |
| 80087 | SANDERS, BERNIE R, 2122 S 371ST ST, FEDERAL WAY, WA, 98003 | US Mail (1st Class) |
| 80088 | SANDERS, BRETT, PO BOX 272-1632, PAPAKURA, 2244 NEW ZEALAND | US Mail (1st Class) |
| 80087 | SANDERS, BURRALL, 14125 CITATION LANE, PEYTON, CO, 80831 | US Mail (1st Class) |
| 80088 | SANDERS, CAREL/OBERBACH, D, VINK 1, WIJNANDSRADE, THE NETHERLANDS, NL6363 CA NETHERLANDS | US Mail (1st Class) |
| 80087 | SANDERS, DAVID, 6953 NEWBURY, WICHITA, KS, 67226 | US Mail (1st Class) |
| 80087 | SANDERS, EVAN C, 1553 DUNKLIN BRIDGE ROAD, HONEA PATH, SC, 29654 | US Mail (1st Class) |
| 80087 | SANDERS, HERBERT, 1996 GREEN PORT DR, HERNANDO, MS, 38632 | US Mail (1st Class) |
| 80088 | SANDERS, IAN, OUTER SAVATH, LOCKENGATE, ST. AUSTELL, CORNWALL, PL268SA GREAT BRITAIN | US Mail (1st Class) |
| 80087 | SANDERS, JARED, 71 WHITE SANDS, TRABUCO CANYON, CA, 92679 | US Mail (1st Class) |
| 80087 | SANDERS, JAYSEN, 100 WEST ST, MONROEVILLE, OH, 44847 | US Mail (1st Class) |
| 80087 | SANDERS, JON, 191 VALIANT, CANYON LAKE, TX, 78133 | US Mail (1st Class) |
| 80087 | SANDERS, KEVIN, 14914 DORIA DR, AUSTIN, TX, 78728 | US Mail (1st Class) |
| 80087 | SANDERS, LEON, 4043 E WOODSMALL DR, TERRE HAUTE, IN, 47802 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | SANDERS, LES, 214 EAST 24TH ST, MARYSVILLE, CA, 95901 | US Mail (1st Class) |
| 80087 | SANDERS, MARK, 2010 PADDOCK WAY, SUPERIOR TWP, MI, 48198 | US Mail (1st Class) |
| 80087 | SANDERS, MICHAEL, 6952 HALLIE LOOP, SCHERTZ, TX, 78154-2878 | US Mail (1st Class) |
| 80087 | SANDERS, PAUL, 990 PANNO ST, BRAWLEY, CA, 92227 | US Mail (1st Class) |
| 80087 | SANDERS, ROBERT M, 3578 MERRY RIDGE RD, TOBACCOVILLE, NC, 27050 | US Mail (1st Class) |
| 80087 | SANDERS, ROGER, 855 CR 640, THEODOSIA, MO, 65761 | US Mail (1st Class) |
| 80087 | SANDERS, RUSS, 160 BLUFFS CT, CANTON, GA, 30114 | US Mail (1st Class) |
| 80087 | SANDERS, STEVEN, 5100 N A STREET, MIDLAND, TX, 79705 | US Mail (1st Class) |
| 80087 | SANDERS, THEODORE L, 5876 ORGAN PEAK DR, LAS CRUCES, NM, 88012 | US Mail (1st Class) |
| 80087 | SANDERS, WAYNE, 5500 WABASH AVE CM 155, TERRE HAUTE, IN, 47803 | US Mail (1st Class) |
| 80087 | SANDERSFELD, KAYLA, 1524 NOTTINGHAM DR, NORTH MANKATO, MN, 56003 | US Mail (1st Class) |
| 80087 | SANDERSON TODD, 5980 ADELE CT, FORT MYERS, FL, 339193101 | US Mail (1st Class) |
| 80087 | SANDERSON, GREG, 2 LINDBERHG BLVD HANGAR 5, COATESVILLE, PA, 19320 | US Mail (1st Class) |
| 80088 | SANDERSON, IAN, 4 NELLBERN RD, MOORABBIN, VIC, 3189 AUSTRALIA | US Mail (1st Class) |
| 80087 | SANDERSON, KEVIN R, 292 CRESTVIEW AVENUE, MARTINEZ, CA, 94553 | US Mail (1st Class) |
| 80087 | SANDFORD, CRAIG E, 5030 VILLAGE RUN DR, MC DONOUGH, 30252-8700 | US Mail (1st Class) |
| 80087 | SANDLAPPER AVIATION OF DE INC, 3511 SILVERSIDE RD STE 105, WILMINGTON, DE, 198104902 | US Mail (1st Class) |
| 80087 | SANDLER FILMS, INC/SANDLER, A, PO BOX 306, ASHLAND, OR, 97520 | US Mail (1st Class) |
| 80087 | SANDOZ, BRAN, 61 GLEN ROAD, WILMINGTON, MA, 01887 | US Mail (1st Class) |
| 80088 | SANDQVIST IT, FLYG & JURIDIK, MAGNUS, C/O MAGNUS SANDQVIST, ROSTVINGEVAGEN 12, SKANE-HUDDINGE, 14137 SWEDEN | US Mail (1st Class) |
| 80087 | SANDS, JIM, 7931 DOUGLAS AVE, RACINE, WI, 53402 | US Mail (1st Class) |
| 80087 | SANDS, MARK, 22817 N 87 AVE, PEORIA, AZ, 85383 | US Mail (1st Class) |
| 80087 | SANDS, WILLIAM, 59612 SUMMIT ST, THREE RIVERS, MI, 49093 | US Mail (1st Class) |
| 80088 | SANDVIK, ERLEND, TITANVEIEN 3A, TOLUSROD, NO03164 NORWAY | US Mail (1st Class) |
| 80087 | SANDVIK, LARS, 2955 ROSEMARY LANE, FALLS CHURCH, VA, 22042 | US Mail (1st Class) |
| 80087 | SANDY, JOSHUA, 126 WHITES PT, BEDFORD, IN, 47421 | US Mail (1st Class) |
| 80087 | SANER, RONNIE, 19831 N WILLIAMS RD, HAYDEN, ID, 83835-7364 | US Mail (1st Class) |
| 80087 | SANFORD, BILL, 11707 CARRIAGE PL, OLALLA, WA, 98359 | US Mail (1st Class) |
| 80087 | SANFORD, RICHARD, 1225 N LANSING AVE, X, TULSA, OK, 74106 | US Mail (1st Class) |
| 80087 | SANFORD, RUSSELL, 503 TIMBERLANE RD, GREER, SC, 29651 | US Mail (1st Class) |
| 80087 | SANFORD, TRACEY L, 11708 CAMBRIA CT, ALEDO, TX, 76008 5252 | US Mail (1st Class) |
| 80088 | SANGARE, FLORIAN, EFMAD - PROMOTION 1542 / 2133, BASE AERIENNE 721, ROCHEFORT AIR, 17133 FRANCE | US Mail (1st Class) |
| 80088 | SANGSTER, KEN, 2 RIVERSIDE DRIVE, EAST BROOMLANDS, KELSO, ROX, TD5 7RH GREAT BRITAIN | US Mail (1st Class) |
| 80087 | SANIK, BRIAN, 6 BURNCOAT WAY, PITTSFORD, NY, 14534 | US Mail (1st Class) |
| 80087 | SANIK, BRIAN, 924 CAVEAT CIRCLE, SMYRNA, TN, 37167 | US Mail (1st Class) |
| 80088 | SANINT, PEDRO J, CRA 23 #36-12, MANIZALES, CALDAS, COLOMBIA | US Mail (1st Class) |
| 80087 | SANKER, FRANK, 13216 HILLCREST BLVD, KELLER, TX, 76244-9202 | US Mail (1st Class) |
| 80087 | SANMARCO, ANDREW, PO BOX 337, FAIRFIELD, CT, 062824 | US Mail (1st Class) |
| 80088 | SANNA, BRUNO, 7 IMPASSE DES AMANDIERS, LA SALVETAT SAINT GILLES, 31880 FRANCE | US Mail (1st Class) |
| 80088 | SANNE, TONY, 7223 SHERWOOD DR, REGINA, SK, S4X 2V6 CANADA | US Mail (1st Class) |
| 80087 | SANNIKOVA OLGA, 5411 TYRONE AVE APT 205, SHERMAN OAKS, CA, 914015110 | US Mail (1st Class) |
| 80087 | SANNIZZARO JOHN A, 246 S MEADOW RD A3, PLYMOUTH, MA, 23604790 | US Mail (1st Class) |
| 80087 | SANNIZZARO, JOHN A, 7 DANIEL CIRCLE, PLYMOUTH, MA, 02360 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | SANNYASIN, LEELA, 1030 N HIGHLAND ST, VISALIA, CA, 93291 | US Mail (1st Class) |
| 80087 | SANSIG, CRAIG, 711 E MAIN ST, BRIDGEWATER, NJ, 08807 | US Mail (1st Class) |
| 80087 | SANSOUCY, PAMELA, 48 BREWER WAY, HOLDEN, MA, 01520 | US Mail (1st Class) |
| 80087 | SANTA BARBARA FLYING CLUB, PO BOX 1608, GOLETA, CA, 93116-1608 | US Mail (1st Class) |
| 80087 | SANTA FE AERO SERVICES, 121 AVIATION DR, BUILDING 4002, SANTA FE, NM, 87507 | US Mail (1st Class) |
| 80087 | SANTA FE AERO SERVICES, 109 AVIATION DRIVE, HANGAR 1, SANTA FE, NM, 87507 | US Mail (1st Class) |
| 80088 | SANTANA, GUILHERME, RUA CARLOS FREDERICO CAMPOS 245 AP 103, BAIRRO OURO PRETO, BELO HORIZONTE, MG, 31.310-400 BRAZIL | US Mail (1st Class) |
| 80087 | SANTANGELO, NICK, 12002 RED HAWK COVE, AUSTIN, TX, 78739 | US Mail (1st Class) |
| 80087 | SANTANIELLO, JOHN, 8404 LEEWARD, AIR RANCH CIRCLE, OCALA, FL, 34472 | US Mail (1st Class) |
| 80087 | SANTHANAM, GOPAL, 783 FREMONT AVE, LOS ALTOS, CA, 94024 | US Mail (1st Class) |
| 80088 | SANTIAGO MENDEZ, ALEJANDRO / IGLESIAS, HECTOR E, PARERA171, 4C, BUENOS AIRES, CABA, 1014 ARGENTINA | US Mail (1st Class) |
| 80087 | SANTIAGO, EDMUNDO F, 30683 WILDCAT DR, BULVERDE, TX, 78163 | US Mail (1st Class) |
| 80087 | SANTIBANEZ, HERNAN, 7215 NW 54TH ST, MIAMI, FL, 33166 | US Mail (1st Class) |
| 80087 | SANTIBANEZ, MIGUEL V, 120 CLAY BROOK DR, GOLDSBORO, NC, 27530 | US Mail (1st Class) |
| 80087 | SANTIC, MARTIN G, 3920 EAST 59TH ST., DAVENPORT, IA, 52807 | US Mail (1st Class) |
| 80087 | SANTIMAW JAMES, 14315 W CORONADO RD, GOODYEAR, AZ, 853957512 | US Mail (1st Class) |
| 80087 | SANTIMAW, JAMES, 328 171ST STREET SE, BOTHELL, WA, 98012 | US Mail (1st Class) |
| 80087 | SANTINO, TAD, 8340 JAMIESON CT SW, OLYMPIA, WA, 98512-2469 | US Mail (1st Class) |
| 80087 | SANTOLERI, MARK, 104 WEATHERBURN WAY, NEWTOWN SQUARE, PA, 19073 | US Mail (1st Class) |
| 80087 | SANTOLLA, BOB, 106 MONTIANO CIRCLE ST, AUGUSTINE, FL, 32084 | US Mail (1st Class) |
| 80087 | SANTOM, BOB, 15545 TAKEOFF PLACE, WEST PALM BEACH, FL, 33414 | US Mail (1st Class) |
| 80087 | SANTORE, WILLIAM, 32462 OUTRIGGER WAY, LAGUNA NIGUEL, CA, 92677 | US Mail (1st Class) |
| 80087 | SANTOS, ANDRES, HC-03, BOX 8010, BARRANQUITAS, PR, 00794 | US Mail (1st Class) |
| 80087 | SANTOS, CARLOS, 2150 PORTOLA AVE STE D-192, LIVERMORE, CA, 94551 | US Mail (1st Class) |
| 80088 | SANTOS, EDUARDO, AVE INGAS 3870, SINOT, MG, 7852000 BRAZIL | US Mail (1st Class) |
| 80088 | SANTOS, FRANCISCO, HC-1 BOX 3727, ARROYO, PR, 00714 PUERTO RICO | US Mail (1st Class) |
| 80088 | SANTOS, JAOS PAULO A, 946, DR ZERBINE, CAMPO GRANDE, MATO GROSSO DO SUL, 79040-040 BRAZIL | US Mail (1st Class) |
| 80087 | SANTOS, SAMUEL, 669 SERPA RANCH RD, SAN LUIS OBISPO, CA, 93401-8143 | US Mail (1st Class) |
| 80087 | SANTOS, SOLANGE, 147 EAGLE ST, NORTH ARLINGTON, NJ, 07031 | US Mail (1st Class) |
| 80087 | SANTOYO, FELIPE, 15660 MONICA CT, FONTANA, CA, 92336 | US Mail (1st Class) |
| 80087 | SANTOYO-AMADOR, DAVID, 2400 MCCUE RD APT433, HOUSTON, TX, 77056 | US Mail (1st Class) |
| 80087 | SANTSCHI, CHRIS, 1689 SAN DE DRIVE, FESTUS, MO, 63028 | US Mail (1st Class) |
| 80087 | SANY, RABIUL, 3901 MANAYUNK AVE APT 104, PHILADELPHIA, PA, 19128-5113 | US Mail (1st Class) |
| 80087 | SANZI, EUGENE, 44 DAVID CIR, PUTNAM, CT, 06260-1220 | US Mail (1st Class) |
| 80087 | SANZO, HOBART (BOB), 46 CHESLEA PL, SOUTHAMPTON, NJ, 08088 | US Mail (1st Class) |
| 80088 | SAPACH, SKYLER, 4306 - 50A AVE, TWO HILLS, AB, T0B 4K0 CANADA | US Mail (1st Class) |
| 80087 | SAPP, CLIFF, 440 LEDGEVIEW DR, HENDERSONVILLE, NC, 28792 | US Mail (1st Class) |
| 80087 | SAPPINGTON, PHILIP R, 188 HUNTINGTON DOWNS, SAINT CHARLES, MO, 63301 | US Mail (1st Class) |
| 80087 | SARAH A MORALES, PO BOX 352, HUBBARD, OR, 97032-0352 | US Mail (1st Class) |
| 80088 | SARAIVA, JOSE CAVALVANTI, R DAS GOIABEIRAS 55, PORTO ATIBAIA, ATIBAIA, SP, 12945850 BRAZIL | US Mail (1st Class) |
| 80088 | SARANG, HANS, FLURWEG 3, NEURISSHOF, NIEDEROSTERREICH, 2602 AUSTRIA | US Mail (1st Class) |
| 80087 | SARASOTA AVIONICS & MAINTENANCE, 120 W AIRPORT AVE, VENICE, FL, 34285 | US Mail (1st Class) |
| 80088 | SARGANT, DON/EU# 0905/923/09, THE CROFT, CATFIELD RD, LUDHAM, NR29 5QT UNITED KINGDOM | US Mail (1st Class) |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | SARGEANT, CRAIG COLIN, 5 CEPA CT, LAKE COOGEE, WA, 6166 AUSTRALIA | US Mail (1st Class) |
| 80087 | SARGEANT, JACK, 1127 PATRICIA ST, WICHITA, KS, 67208 | US Mail (1st Class) |
| 80087 | SARGENT THADDEUS J, PO BOX 93, CORNELIUS, NC, 28031-0093 | US Mail (1st Class) |
| 80087 | SARGENT, CHRISTOPHER L, 120 HIGH COACH WAY, MADISON, AL, 35758 | US Mail (1st Class) |
| 80088 | SARGENT, CRAIG, 195 MILDENHALL RD, FORDHAM, CAMBRIDGESHIRE, CB7 5NT GREAT BRITAIN | US Mail (1st Class) |
| 80087 | SARGENT, EVAN, 1820 NW 30TH CIR, CAMAS, WA, 98607-7302 | US Mail (1st Class) |
| 80088 | SARGENT, GORDON, FERNLEIGH FARM, FULBOURN RD, TEVERSHAM, CAMBRIDGE, CB1 5AN GREAT BRITAIN | US Mail (1st Class) |
| 80087 | SARGENT, JOSEPH, 1090 UTZ LANE, HAZELWOOD, MO, 63042 | US Mail (1st Class) |
| 80087 | SARGENT, THADDEUS J, 2735 GREY RD, DAVIDSON, NC, 28036 | US Mail (1st Class) |
| 80087 | SARKINEN, LEROY, 34710 NE 112TH CT, LA CENTER, WA, 98629 | US Mail (1st Class) |
| 80087 | SARKINEN, SCOTT, 16321 NE 379TH ST, AMBOY, WA, 98675 | US Mail (1st Class) |
| 80088 | SARKIS, WAGNER, SHIN TR 01 LT 02 BL E AP 415, BRASILIA, DF, 70 800 200 BRAZIL | US Mail (1st Class) |
| 80087 | SARMA, ANIL, 505 LYNNWOOD ST, PISCATAWAY, NJ, 08854-6525 | US Mail (1st Class) |
| 80087 | SARRA, JOHN, 3138 25TH AVE S, FARGO, MD, 58103 | US Mail (1st Class) |
| 80088 | SARTORI, JULIANO SIQUEIRA, RUA GUARA SN-LOTE SALA 01, HANGAR AEROMECSBRP, RIBEIRRAO PRETO, SP, 14075510 BRAZIL | US Mail (1st Class) |
| 80088 | SARTY, GORDON, 454 SKEENA COURT, SASKATOON, SK, S7K 4H2 CANADA | US Mail (1st Class) |
| 80087 | SARVIS, SAMUEL, 1330 TORY HILL ROAD, LORIS, SC, 29569 | US Mail (1st Class) |
| 80087 | SASICH, MICHAEL W, PO BOX 1636, WHITEFISH, MT, 59937 | US Mail (1st Class) |
| 80087 | SASINA, RODNEY, 6984 SE 89TH ST, OCALA, FL, 34472-3481 | US Mail (1st Class) |
| 80087 | SASINA, RODNEY P, 6329 HEMLOCK RD, OCALA, FL, 34472 | US Mail (1st Class) |
| 80087 | SASQUATCH AVIATION, 23055 AIRPORT RD NE #17, AURORA, OR, 97002 | US Mail (1st Class) |
| 80087 | SASS ROLAND FALK, PO BOX 9148, BEALE AFB, CA, 959039148 | US Mail (1st Class) |
| 80087 | SASSE, NATHAN, 1449 HUGH AVE, LOUISVILLE, KY, 40213 | US Mail (1st Class) |
| 80087 | SATAVA, STEPHEN, 307 BRENTMEADE DR, YORKTOWN, VA, 23693 | US Mail (1st Class) |
| 80087 | SATCHELL, MICHAEL, 724 AVIATOR DR, FORT WORTH, TX, 76179-5418 | US Mail (1st Class) |
| 80088 | SATCHELL, RICHARD, C/- KAILIS PEARLING CO, PO BOX 178, BROOM, WA, 6725 AUSTRALIA | US Mail (1st Class) |
| 80087 | SATHER, EVAN, 2362 CORK CIRCLE, SACRAMENTO, CA, 95822 | US Mail (1st Class) |
| 80087 | SATHER, EVAN, 7337 STANWOOD WAY, SACRAMENTO, CA, 95831 | US Mail (1st Class) |
| 80087 | SATIN LEGAL INC., 3247 ALDRIDGE WAY, EL DORADO HILLS, CA, 95762 | US Mail (1st Class) |
| 80087 | SATTERFIELD, JOSHUA, 166 JAMESON ROAD, EASLEY, SC, 29640 | US Mail (1st Class) |
| 80087 | SATTERFIELD, LOGAN, 1760 GYPSUM CREEK RD, GYPSUM, CO, 81637 | US Mail (1st Class) |
| 80087 | SATTERFIELD, LOGAN, PO BOX 2071, GYPSUM, CO, 81637 | US Mail (1st Class) |
| 80087 | SATTERTHWAIT, ERNIE, 1326 N MANSFIELD PL, EAGLE, ID, 83616 | US Mail (1st Class) |
| 80088 | SATTLER, ALAN FREDERICK CHARLES, PO BOX 164, BEVERLEY, WA, 6304 AUSTRALIA | US Mail (1st Class) |
| 80087 | SAUCEDO, JUAN / ALLAN, DUANE, 15 DUFFY CT, PLEASANT HILL, CA, 84523 | US Mail (1st Class) |
| 80087 | SAUCEDO, JUAN / ALLAN, DUANE, PO BOX 425, MOFFETT FIELD, CA, 94035 | US Mail (1st Class) |
| 80087 | SAUCIER, DANA A, 4998 LONGBENTON WAY, DUBLIN, OH, 43017 | US Mail (1st Class) |
| 80087 | SAUCIER, VICTORIA, 220 SWAIN HILL RD, WARREN, NH, 03279 | US Mail (1st Class) |
| 80087 | SAUDERS DWAYNE E, 137 SHIRLEY DR, CARY, NC, 275113854 | US Mail (1st Class) |
| 80088 | SAUER, KLAUS, GEBR GRIMM STE 20, OSTHEIM BAYERN GERMANY, DE97645 GERMANY | US Mail (1st Class) |
| 80088 | SAUER, MARTIN, AM WESTHANG 101, ISERLOHN, NRW, 58640 GERMANY | US Mail (1st Class) |
| 80088 | SAUL, ALLAN, RF DESIGN,STES 18/19, 220 OTTERY RD, WYNBERG, CAPETOWN, 7800 SOUTH AFRICA, REPUBL | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | SAUL, ROBERT D III, 1201 RIMROCK TERRACE, PENROSE, CO, 81240 | US Mail (1st Class) |
| 80088 | SAULAUF, MANFRED, PANORAMASTRASSE 70, HART PURGSTALL (STYRIA), 8063 AUSTRIA | US Mail (1st Class) |
| 80087 | SAULIT, CHRIS, 1212 ALDER CREEK CIRCLE, SAN LEANDRO, CA, 94577-5156 | US Mail (1st Class) |
| 80087 | SAULLI, ROCKY, 663 PAR DRIVE, JACKSONVILLE, NC, 28540-9366 | US Mail (1st Class) |
| 80087 | SAULS, HUNTER, 4687 E COACHLITE, TUCSON, AZ, 85741 | US Mail (1st Class) |
| 80087 | SAULSBURY, GRANTLAND C, 35472 RED TAIL RD, LEWES, DE, 19958-7033 | US Mail (1st Class) |
| 80087 | SAULSBURY, GREG, 192 LAKESHORE DR, TEXARKANA, TX, 75501 | US Mail (1st Class) |
| 80087 | SAULSGIVER, JON, 40 SEAVIEW AVE, ROCHESTER, NY, 146221546 | US Mail (1st Class) |
| 80087 | SAULT, EARL, 600 S CLYDE MORRIS RD, AMS BLDG 27 RM 113, DAYTONA BEACH, FL, 32114 | US Mail (1st Class) |
| 80087 | SAUM, ROBERT, 2958 E STARVIEW DR, BOISE, ID, 83712 | US Mail (1st Class) |
| 80087 | SAUNDERS WARREN C IV, 4800 E I-240 SERVICE RD # 1123, OKLAHOMA CITY, OK, 73135 | US Mail (1st Class) |
| 80088 | SAUNDERS, ALAN, 15 GWENDOLINE AVE, WOODEND, VIC, 3442 AUSTRALIA | US Mail (1st Class) |
| 80087 | SAUNDERS, CHRIS, 8137 W BUMBLEBEE SPRING RD, CEDAR CITY, UT, 84720 | US Mail (1st Class) |
| 80087 | SAUNDERS, CHRISTAIN, 6303 OOKALA PLACE, HONOLULU, HI, 96825 | US Mail (1st Class) |
| 80087 | SAUNDERS, CRAIG, 11711 PILOT COUNTRY DR, SPRING HILL, FL, 34610 | US Mail (1st Class) |
| 80087 | SAUNDERS, G E, 8606 S INDIANAPOLIS, TULSA, OK, 74137 | US Mail (1st Class) |
| 80087 | SAUNDERS, J R, 25609 29TH AVE SO, KENT, WA, 98032-5583 | US Mail (1st Class) |
| 80087 | SAUNDERS, JACOB, 4332 PHEASANT WALK ST, FORT WORTH, TX, 76133 | US Mail (1st Class) |
| 80088 | SAUNDERS, JOHN, NINO BIXIO N3, LAVENO MOMBELLO, IT-21014 ITALY | US Mail (1st Class) |
| 80087 | SAUNDERS, LESMOND, 440 BELMONT BAY DR, #310, WOODBRIDGE, VA, 22191 | US Mail (1st Class) |
| 80087 | SAUNDERS, MATTHEW, 837 CASA VERDE WAY, VIRGINIA BEACH, VA, 23456 | US Mail (1st Class) |
| 80087 | SAUNDERS, PERRY, 8217 DEHAVEN ST, ORLANDO, FL, 32832 | US Mail (1st Class) |
| 80087 | SAUNDERS, STEVEN M, 1814 DARIAN DRIVE, ELIZABETH CITY, NC, 27909 | US Mail (1st Class) |
| 80088 | SAUNDERS, TERRY, UNIT 1, WILLENHALL, WEST MIDS, WV132NS GREAT BRITAIN | US Mail (1st Class) |
| 80087 | SAUR, PAUL, 457 SHOREWOOD DR, E FALMOUTH, MA, 02536 | US Mail (1st Class) |
| 80087 | SAURENMAN, EDWARD, 6300 ROSEBURY 3S, CLAYTON, MO, 63105 | US Mail (1st Class) |
| 80087 | SAUSEN MICHAEL C, N2624 BELL TOWER LN, HORTONVILLE, WI, 549449016 | US Mail (1st Class) |
| 80087 | SAUSEN, MICHAEL, N5849 ST HWY 187, SHIOCTON, WI, 54170 | US Mail (1st Class) |
| 80087 | SAUVE, KENNETH, 176 HARBOR POINT DR, CHERRYVILLE, NC, 28021 | US Mail (1st Class) |
| 80087 | SAVAGE AERO, 617 PARK WAY, SOUTH SAN FRANCISCO, CA, 94080 | US Mail (1st Class) |
| 80087 | SAVAGE, DONALD, PO BOX 319, CLERMONT, GA, 30527-0319 | US Mail (1st Class) |
| 80087 | SAVAGE, JOHN E, 3540 OXWED CT, WESTMINSTER, MD, 21157 | US Mail (1st Class) |
| 80087 | SAVAGE, ROBERT L, 2756 DAVID LANE, OAK HARBOR, WA, 98277 | US Mail (1st Class) |
| 80088 | SAVAGE, TIM, 8 REDGUM AVE, CRONULLA, NSW, 2230 AUSTRALIA | US Mail (1st Class) |
| 80087 | SAVAGE, WILLIAM R, 403 ALBERT DRIVE, GOLDSBORO, NC, 27530 | US Mail (1st Class) |
| 80087 | SAVANNAH AVIATION, 34 HANGER RD, SAVANNAH, GA, 31408 | US Mail (1st Class) |
| 80087 | SAVELA, RUSSELL, 3954 14TH LN NE, SAINT PETERSBURG, FL, 33703 | US Mail (1st Class) |
| 80087 | SAVER MATTHEW S, 2101 MOORESVILLE HWY APT 1303, LEWISBURG, TN, 370914607 | US Mail (1st Class) |
| 80087 | SAVER, MATTHEW, 1782 BLACKBURN LN, SPRING HILL, TN, 37174 | US Mail (1st Class) |
| 80088 | SAVILL, JASON, 2 DARWIN ST, WULGURU, TOWNSVILLE, QLD, 4811 AUSTRALIA | US Mail (1st Class) |
| 80088 | SAVILL, KALAN, #206, 11120-68 AVENUE NW, EDMONTON, AB, T6H 2C2 CANADA | US Mail (1st Class) |
| 80088 | SAVILL, MALCOLM PHILLIP, HANGAR 3, AIRSIDE LANE 140 AERODROME ROA, TAURANGA AIRPORT, MOUNT MAUNGANUI, 3116 NEW ZEALAND | US Mail (1st Class) |
| 80088 | SAVILLE, MARTIN, 12 SUSSEX SQUARE, FLAT 1, BRIGHTON, BN2 5AA GREAT BRITAIN | US Mail (1st Class) |
| 80088 | SAVILLE, R J, 30 RAILWAY STREET, EUROA, 3666 AUSTRALIA | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | SAVINO, MICHAEL, 2264 S HOLLAND WAY, LAKEWOOD, CO, 80227 | US Mail (1st Class) |
| 80087 | SAVKA, BILL, N1679 SUE LN, WAUPACA WI 54981, WI, 54981 | US Mail (1st Class) |
| 80088 | SAVOIE, LUC, 862 MONTCREST DRIVE, ORLEANS, ON, K4A 3C7 CANADA | US Mail (1st Class) |
| 80087 | SAVONA, NICHOLAS, 2 EAGLE DR, ELLINGTON, CT, 06029 | US Mail (1st Class) |
| 80088 | SAVOY, ESTEBAN A, JOSE M BOSCH 4856, SAN MARTIN, BUENOS AIRES, 1650 ARGENTINA | US Mail (1st Class) |
| 80087 | SAVRDA, TOM, 270 57TH TERR SW, VERO BEACH, FL, 32968-2261 | US Mail (1st Class) |
| 80087 | SAWBY, SCOTT, 480 SNOWBERRY LANE, SANDPOINT, ID, 83864 | US Mail (1st Class) |
| 80087 | SAWKA CRAIG, 2922 SW MARIPOSA CIR, PALM CITY, FL, 349906058 | US Mail (1st Class) |
| 80087 | SAWKA, CRAIG, 10856 PURYEAR DR, INTERLOCHEN, MI, 49643 | US Mail (1st Class) |
| 80088 | SAWLER, ERIC, 6 SUNSET TERRACE, WOLFVILLE, NS, B4P 1S6 CANADA | US Mail (1st Class) |
| 80087 | SAWYER, BOBBY, 3018 GREENMONT CIRCLE, BELMONT, NC, 28012 | US Mail (1st Class) |
| 80087 | SAWYER, CHRISTOPHER G, 1157 NEW KINGS BRIDGE RD, ATHENS, GA, 30607 | US Mail (1st Class) |
| 80087 | SAWYER, DAVID E, 7411 E BROOKS DRIVE, TUCSON, AZ, 85730 | US Mail (1st Class) |
| 80087 | SAWYER, DENNIS, 4 LOCHMERE LANE, NASHUA, NH, 03063 | US Mail (1st Class) |
| 80087 | SAWYER, EUGENE, PO BOX 4746, SANTA ROSA, CA, 95402 | US Mail (1st Class) |
| 80087 | SAWYER, J CLAY MD, 3407 OBRIEN CIRCLE, WACO, TX, 76708 | US Mail (1st Class) |
| 80087 | SAWYER, JR, 30 RUSTIC BND, SAN ANTONIO, TX, 78230 | US Mail (1st Class) |
| 80087 | SAWYER, MARK, 4 GALE RD, HAMPTON, NH, 03842 | US Mail (1st Class) |
| 80087 | SAWYER, STEPHEN, 1215 PALMER, KALAMAZOO, MI, 49001 | US Mail (1st Class) |
| 80087 | SAWYER, STEPHEN, 515 WEST 100 SOUTH, BRIGHAM CITY, UT, 84302 | US Mail (1st Class) |
| 80087 | SAXENA, SARITA, 1301 DOLLEY MADISON BLVD, MCLEAN, VA, 22101 | US Mail (1st Class) |
| 80087 | SAXTON GROUP LLC, 11091 CHAMPAGNE PT RD NE, KIRKLAND, WA, 98034 | US Mail (1st Class) |
| 80087 | SAXTON JR, DAVID O, 8 GREENLEAF CIR, BRENTWOOD, NH, 03833-6429 | US Mail (1st Class) |
| 80088 | SAXTON, TIM, 16746 EDGEWOOD DR, SURREY, BC, V3Z 9X9 CANADA | US Mail (1st Class) |
| 80087 | SAYAGO, GEORGE, 13219 PALOMA DR, ORLANDO, FL, 32837 | US Mail (1st Class) |
| 80087 | SAYBE, AFIF, 1636 NW 82ND AVE, DORAL, FL, 33126 | US Mail (1st Class) |
| 80088 | SAYEG, RICARDO, AV PREF DULCIDIO CARDOSO 3080, B17 AP503, RIO DE JANEIRO, 22631054 BRAZIL | US Mail (1st Class) |
| 80087 | SAYGER, JACK, PO BOX 1754 919 GRAYS HWY, RIDGELAND, SC, 29936 | US Mail (1st Class) |
| 80087 | SAYLE, JONATHAN, 10511 COX RD SW, TOWNSEND, GA, 31331 | US Mail (1st Class) |
| 80088 | SAYLE, TIM, 123 UPPER CALIFORNIA, EAGLE HAWK, 3556 AUSTRALIA | US Mail (1st Class) |
| 80087 | SAYLOR, DAVID R, 124 PHELAN CT, SANTA CRUZ, CA, 95060 | US Mail (1st Class) |
| 80087 | SAYLOR, EDWARD, 1415 E BATES ST, MESA, AZ, 85203 | US Mail (1st Class) |
| 80087 | SAYLOR, JORDAN, 302 UVALDE ST, MULESHOE, TX, 79347 | US Mail (1st Class) |
| 80087 | SAYLOR, MICHIKO, 8925 EL MATADOR DR, GILROY, CA, 95020-9497 | US Mail (1st Class) |
| 80087 | SAYLOR, TIMOTHY E, 2421 JAMES ST UNIT 39, CORALVILLE, IA, 52241 | US Mail (1st Class) |
| 80087 | SB3 ASSET MANAGEMENT LLC, 464 E STOTTLER DR, GILBERT, AZ, 852963834 | US Mail (1st Class) |
| 80087 | SBANDI JR , JOHN, 44024 SKI POND RD, NEW LONDON, NC, 28127-8530 | US Mail (1st Class) |
| 80087 | SBLENDORIO, ZACK, 612 LINKSIDER DR, UNIT F8, WILMINGTON, NC, 28412 | US Mail (1st Class) |
| 80087 | SCAGGS, TODD, 2575 STONEY CREEK ST, SPRINGFIELD, OH, 45504 | US Mail (1st Class) |
| 80087 | SCAGLIA, BENNETT, 1806 ROSCOE TURNER TRL, PORT ORANGE, FL, 32128 | US Mail (1st Class) |
| 80087 | SCAGLIONE, TONY, 11913 SHADOW RUN BLVD, RIVERVIEW, FL, 33569 | US Mail (1st Class) |
| 80087 | SCALED COMPOSITES LLC., 44817 5TH ST E, LANCASTER, CA, 93535-2642 | US Mail (1st Class) |
| 80087 | SCALED VANTAGE LLC, 12524 S ACUFF CT, OLATHE, KS, 660625984 | US Mail (1st Class) |
| 80087 | SCALES, MATTHEW, 144 UNION ST, LEOMINSTER, MA, 01453 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | SCALES, MATTHEW, 130 PIPER DR, HAWTHORNE, FL, 32640 | US Mail (1st Class) |
| 80087 | SCALITER, ANDRES, 2750 NE 183RD ST APT 610, AVENTURA, FL, 33160-2118 | US Mail (1st Class) |
| 80087 | SCAMPOLI, GERALD, 22 PIERRE VERNIER DR, SANDWICH, MA, 02563 | US Mail (1st Class) |
| 80088 | SCANAVIATION, HAKANSSON, NILS..., LONNSLATT, TJUSTORP, SVEDALA, SE23392 SWEDEN | US Mail (1st Class) |
| 80088 | SCANDRETT, PETER D, DOBBINS FARM, COLWALL RD, MATHON,, MALVERN, WA13 5PH GREAT BRITAIN | US Mail (1st Class) |
| 80088 | SCANDRETT, PETER DAVID, 14 WINDERTON WAY, PAUANUI, 3579 NEW ZEALAND | US Mail (1st Class) |
| 80088 | SCANLAN, TERENCE JOHN, 96-98 CANECUTTER RD, EDMONTON, QLD, 4869 AUSTRALIA | US Mail (1st Class) |
| 80087 | SCANLAN, WILLIAM, 111 PRIVATE ROAD 7003, WILLS POINT, TX, 75169 | US Mail (1st Class) |
| 80087 | SCANLON AVIATION, 451 AIRPORT RD, NOVATO, CA, 94945 | US Mail (1st Class) |
| 80088 | SCANLON, S J, 19 TENLANDS, MIDDLETON, CHENEY, BANBURY, OX17 2NL GREAT BRITAIN | US Mail (1st Class) |
| 80088 | SCANLON, T J, 51 CANE CUTTER RD, EDMONTON, QLD, 4869 AUSTRALIA | US Mail (1st Class) |
| 80087 | SCANLON, WILLIAM, 5465 SUR MER DR, EL DORADO HILLS, CA, 95762 | US Mail (1st Class) |
| 80088 | SCANRHO AVIATION LTD, GRANDCOURT FARM, EAST WINCH, NORFOLK, PE32 1NG GREAT BRITAIN | US Mail (1st Class) |
| 80087 | SCARBORO, KENNETH MARK, 3012 AUTUMN ACRES LANE, TRINITY, NC, 27370 | US Mail (1st Class) |
| 80087 | SCARBOROUGH, JOSEPH, 551 HILLTOP RD, ELKTON, MD, 21921 | US Mail (1st Class) |
| 80087 | SCARBOROUGH, ROBERT J, 308 S MAIN ST, REIDSVILLE, NC, 27320 | US Mail (1st Class) |
| 80087 | SCARBROUGH, BRIAN, 170 ROYAL CT, WARRENTON, VA, 20186 | US Mail (1st Class) |
| 80087 | SCARCELLA, JASON, 9865 LENOX ST, CLERMONT, FL, 34711-9106 | US Mail (1st Class) |
| 80087 | SCARFO ROMAN E, 3139 CLAUDE LN, SARASOTA, FL, 34234-7905 | US Mail (1st Class) |
| 80087 | SCARINGE, WILLIAM, 8953 KRUEGER ST, CULVER CITY, CA, 90232-2436 | US Mail (1st Class) |
| 80088 | SCARLETT, DARREN, 184 RAIN BOW FALLS MANOR, CHESTERMERE, AB, T1X 0G6 CANADA | US Mail (1st Class) |
| 80088 | SCARPEL, JEAN THOMAS, 8 RUE GUILLAUME FICHET, ANNECY, FR74000 FRANCE | US Mail (1st Class) |
| 80087 | SCARRY, DAN, 141 SUBURBAN RD A3, SAN LUIS OBISPO, CA, 93401 | US Mail (1st Class) |
| 80087 | SCATES, GREGORY, 3704 FELSITE AVE, ROSAMOND, CA, 93560 | US Mail (1st Class) |
| 80087 | SCATES, STEVEN, 1395 SIERRY PEAKS DRIVE, PRESCOTT, AZ, 86305 | US Mail (1st Class) |
| 80087 | SCECINA AND FRENCH, CRAIG, 170 CRABTREE RD, GRIFFIN, GA, 30223 | US Mail (1st Class) |
| 80088 | SCELLS, MARGARET IRENE, BRENDLE DOWNS STATION, 983 SOUTH WINTON RD, TOOBEAH, QLD, 4498 AUSTRALIA | US Mail (1st Class) |
| 80087 | SCENIC OVERLOOK LTD, 410 MEADOW ROSE LN, MADISON, WI, 537172165 | US Mail (1st Class) |
| 80088 | SCG PROJECTS INC/SHANE GETSON, 54120 RANGE ROAD 280, SPRUCE GROVE, AB, T7X 3V3 CANADA | US Mail (1st Class) |
| 80088 | SCHAAL, EUGEN, ROEMERSTRASSE 6, WALZBACHTAL, BADEN-WUERTTEMBERG, 75045 GERMANY | US Mail (1st Class) |
| 80087 | SCHAAN, GREG, 20 LAST LEAF CIRCLE, WINDSOR, CT, 06095 | US Mail (1st Class) |
| 80088 | SCHAB, EDGAR, 31698 LINDHORST, STETTINER WEG 1, LINDHORST, LOWER SUCHSONY, 31698 GERMANY | US Mail (1st Class) |
| 80087 | SCHACK, RONALD, 20815 180TH AVE, BARRETT, MN, 56311 | US Mail (1st Class) |
| 80087 | SCHAD THOMAS J, 2961 FM 1630, GAINESVILLE, TX, 762401225 | US Mail (1st Class) |
| 80087 | SCHAD, PAUL E, 2961 FM 1630, GAINESVILLE, TX, 76240 | US Mail (1st Class) |
| 80087 | SCHADE, DENNIS A, 1197 DUTCH HOLLOW TRAIL, RENO, NV, 89523 | US Mail (1st Class) |
| 80088 | SCHADLER, CHRISTIAN, 55 GOLF LINKS ROAD, RD1, WHAKATANE, 3191 NEW ZEALAND | US Mail (1st Class) |
| 80087 | SCHADLER, WILLIAM, 835 WILLOW STREET, LEBANON, PA, 17402 | US Mail (1st Class) |
| 80087 | SCHAEFER, DAVID W, 6103 N STRATHBURY, KANSAS CITY, MO, 64151 | US Mail (1st Class) |
| 80087 | SCHAEFER, GARRY, 31813 S KYLLO RD, MOLALLA, OR, 97038-9587 | US Mail (1st Class) |
| 80087 | SCHAEFER, JOHN F, PO BOX 785, 5 ROCK SPRING CIRCLE, DATIL, NM, 878210785 | US Mail (1st Class) |
| 80087 | SCHAEFER, MARK, PO BOX 297, 3.2 MILE KLONDIKE HWY, SKAGWAY, AK, 99840-0297 | US Mail (1st Class) |
| 80087 | SCHAEFER, MATTHEW, 7704 NW LANCET LN, LAWTON, OK, 73505 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | SCHAEFER, RICHARD, 11806 RYDALWATER LN, AUSTIN, TX, 78754-5724 | US Mail (1st Class) |
| 80087 | SCHAEFFER, ROBERT, 19311 BURKLAND RD, MOUNT VERNON, WA, 98274 | US Mail (1st Class) |
| 80088 | SCHAERER, CHRISTIAN, STEINBUEHLWEG 55, ALLSCHWIL, 4123 SWITZERLAND | US Mail (1st Class) |
| 80088 | SCHAERER, HEINRICH, SEESTRASSE 20, WILLERZELL, 8846 SWITZERLAND | US Mail (1st Class) |
| 80087 | SCHAETZEL, PAUL, 4040 STETSON AVE, ROSAMOND, CA, 93560 | US Mail (1st Class) |
| 80087 | SCHAFER, COURTNEY, 2604 NORTHWOOD LN, BLOOMINGTON, IL, 61704-2400 | US Mail (1st Class) |
| 80087 | SCHAFER, GARY, 10449 FAWN RD, GREENWOOD, DE, 19950 | US Mail (1st Class) |
| 80087 | SCHAFER, LISA ANN, 28603 SAINT THOMAS RD, LE SUEUR, MN, 56058 | US Mail (1st Class) |
| 80088 | SCHAFER, MICHAEL, PO BOX 3199, DARRA, QLD, 4076 AUSTRALIA | US Mail (1st Class) |
| 80087 | SCHAFER, WILLIAM J, 883 12 1/2 AVE W, WEST FARGO, ND, 58078-2434 | US Mail (1st Class) |
| 80088 | SCHAFF, THOMAS J, BOX 1659, 100 MILE HOUSE, BC, V0K 2E0 CANADA | US Mail (1st Class) |
| 80087 | SCHAFFER, SHAWN, 484 ROSEWOOD RD, NORTHFIELD, MN, 55057 | US Mail (1st Class) |
| 80087 | SCHAFFNER, JOSEPH, 10030 S MACKSBURG RD, CANBY, OR, 97013 | US Mail (1st Class) |
| 80087 | SCHAICH CHRISTOPHER, 8310 E INCA ST, MESA, AZ, 852073190 | US Mail (1st Class) |
| 80087 | SCHAICH, CHRISTOPHER, 2600 E SPRINGFIELD PL, UNIT 9, CHANDLER, AZ, 85286 | US Mail (1st Class) |
| 80087 | SCHALK, ROBERT, 822 HAMLIN DR, MAINEVILLE, OH, 45039 | US Mail (1st Class) |
| 80087 | SCHALK, ROY, 1141 FISHER RD, FOSTER, KY, 41043 | US Mail (1st Class) |
| 80087 | SCHALLER, BARRY, 30191 W 185TH ST, GARDNER, KS, 66030 | US Mail (1st Class) |
| 80087 | SCHALLER, RICHARD F, 11016 W SUNFLOWER PL, AVONDALE, AZ, 85392 | US Mail (1st Class) |
| 80087 | SCHANCHE CARSTEN H, 575 RACE LN, MARSTONS MILLS, MA, 26481285 | US Mail (1st Class) |
| 80087 | SCHANCHE, CARSTEN H, 12 WHITE PLAINS AVE, LONDONDERRY, NH, 30534608 | US Mail (1st Class) |
| 80087 | SCHANE CHRISTOPHER J, 1018 EUCLID ST APT 205, SANTA MONICA, CA, 904034231 | US Mail (1st Class) |
| 80087 | SCHANE, GEORGE L, 615 N JUANITA AVE #B, REDONDO BEACH, CA, 90277 | US Mail (1st Class) |
| 80087 | SCHANK, LARRY, 10747 JONES RD, LITCHFIELD, OH, 44253 | US Mail (1st Class) |
| 80087 | SCHANTZ, ISAAC, 4820 FOX CREEK E APT 136, CLARKSON, MI, 48346-4948 | US Mail (1st Class) |
| 80087 | SCHANZ, STEVE, 13246 TORRINGTON DR, FRISCO, TX, 75035 | US Mail (1st Class) |
| 80087 | SCHAPLER, ROBERT, 3110 HOLLY ST, ALEXANDRIA, VA, 22305-1819 | US Mail (1st Class) |
| 80087 | SCHARCH, JAMES F, 7306 SHOWER CT, MIDDLETON, WI, 53562 | US Mail (1st Class) |
| 80087 | SCHARDT, AARON, 1406 NORTH SHORE DR, HASTINGS, NE, 68901-2578 | US Mail (1st Class) |
| 80087 | SCHARDT, DONOVAN D AND DEANNA K, 6131 MANDER CIRCLE, JUNIATA, NE, 68955 | US Mail (1st Class) |
| 80087 | SCHARER, DENNIS R, 13127 RIO BRAVA CT, JAMUL, CA, 91935 | US Mail (1st Class) |
| 80087 | SCHARES, DENNIS, 8912 JOYCE CT N, DUBUQUE, IA, 52003 | US Mail (1st Class) |
| 80088 | SCHARF, DENNIS, 377 RITA ST, WINNIPEG, MB, R3J 2Y5 CANADA | US Mail (1st Class) |
| 80087 | SCHARF, JOE, 7342 YOUNG RD NW, OLYMPIA, WA, 98502 | US Mail (1st Class) |
| 80087 | SCHARFENBERG, CHARLES, 431 KNOX RD 900E, MOQUON, IL, 61458 | US Mail (1st Class) |
| 80087 | SCHARFF, ERIC, 10560 LAKE FALL DR, EDEN PRAIRIE, MN, 55347 | US Mail (1st Class) |
| 80087 | SCHARFF, JOHN, 12978 STATE HWY 54, CLINTON, IL, 61727 | US Mail (1st Class) |
| 80087 | SCHARNHORST, WILEY E, 197 REDBONE RUN, BARNESVILLE, GA, 30204 | US Mail (1st Class) |
| 80087 | SCHATTAUER, PAUL, 760 AMSTER GREEN DR, DUNWOODY, GA, 30350 | US Mail (1st Class) |
| 80088 | SCHAUBER, ROBERT, 380 COOPER ST, CAMBRIDGE, ON, N3C 3X9 CANADA | US Mail (1st Class) |
| 80087 | SCHAUER, MICHAEL B, 24022 E 160TH AVE, BRIGHTON, CO, 80603 | US Mail (1st Class) |
| 80087 | SCHAUER, WILLIAM, 6655 BUTTONWOOD AVE, OAK PARK, CA, 91377 | US Mail (1st Class) |
| 80087 | SCHAUFENBUEL, TODD, 533 CANOE PT, DELRAY BEACH, FL, 33444 | US Mail (1st Class) |
| 80087 | SCHAUFFELE, RANDY, 4146 BRIARHOLLOW CT, FAIR OAKS, CA, 95628 | US Mail (1st Class) |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | SCHAUM, DAVID, 2712 EAST BRESSINGHAM WAY, BLOOMINGTON, IN, 47401 | US Mail (1st Class) |
| 80087 | SCHAUM, ROBERT, 19 LYNDE ST, OLD SAYBROOK, CT, 06475 | US Mail (1st Class) |
| 80087 | SCHAURES, JOHN L, 11053 SCRIPPS RANCH BLVD, SAN DIEGO, CA, 92131 | US Mail (1st Class) |
| 80087 | SCHAWANG, DARRIN, 70718 656TH AVE, FALLS CITY, NE, 68355 | US Mail (1st Class) |
| 80087 | SCHECK, CHRISTOPHER R, PO BOX 295, TROUTDALE, OR, 97060 | US Mail (1st Class) |
| 80087 | SCHECK, JOHN C, 14209 SE BELLA VISTA CIR., VANCOUVER, WA, 98683 | US Mail (1st Class) |
| 80088 | SCHEER, CHRIS, 7057 BRIDGE ST, MISHION, BC, V2V 2X5 CANADA | US Mail (1st Class) |
| 80088 | SCHEER, CHRISTOPHER AND JONATHAN, 3359 BOXWOOD COURT, ABBOTSFORD, BC, V3G 0A6 CANADA | US Mail (1st Class) |
| 80087 | SCHEER, LARRY, 18 BUCKINGHAM DR, ALBANY, 12208-1305 | US Mail (1st Class) |
| 80087 | SCHEER, PAUL, 2925 NE 68TH AVE, PORTLAND, OR, 97213 | US Mail (1st Class) |
| 80087 | SCHEFFLER, LARRY, 4265 WEST SUNSET RD, LAS VEGAS, NV, 89118 | US Mail (1st Class) |
| 80087 | SCHEHL, DARREN, 396 OLYMPIA FIELDS CT, GAHANNA, OH, 43230-5022 | US Mail (1st Class) |
| 80087 | SCHEIMAN, FRITZ DALE, 4544 LUTE MTN RD, SHIRLEY, AR, 72153 | US Mail (1st Class) |
| 80087 | SCHEINEMAN, WAYNE, 11651 NEWTON CIRCLE, CONROE, TX, 77303 | US Mail (1st Class) |
| 80087 | SCHELL AEROSPACE LLC, 1111 S MAGUIRE ST, WARRENSBURG, MO, 64093 | US Mail (1st Class) |
| 80087 | SCHELL AEROSPACE LLC, 791 NW 301ST RD, WARRENSBURG, MO, 640937646 | US Mail (1st Class) |
| 80087 | SCHELL, DENNIS, 732 N BOLTON AVE, INDIANAPOLIS, IN, 46219 | US Mail (1st Class) |
| 80087 | SCHELL, EARL, 246 FOSTER RD, FORT COVINGTON, NY, 12937 | US Mail (1st Class) |
| 80087 | SCHELL, JOHN, 13103 127TH ST. COURT E, PUYALLUP, WA, 98374 | US Mail (1st Class) |
| 80088 | SCHELL, JONATHAN, PO BOX 591, ARBORG, MB, R0C 0A0 CANADA | US Mail (1st Class) |
| 80087 | SCHELL, TIMOTHY N, HC-31 BOX 9, CROWHEART, WY, 82512 | US Mail (1st Class) |
| 80087 | SCHELL, TIMOTHY N, PO BOX 2046, 111 DEERHAVEN DR, DUBOIS, WY, 82513 | US Mail (1st Class) |
| 80088 | SCHELLINCK, ADAM, 103 JOYAL WAY, ST ALBERT, AB, T8N 7V5 CANADA | US Mail (1st Class) |
| 80088 | SCHELLING, JULIEN, CHEMIN DU MONTANT 1, ARZIER-LE MUIDS, VAUD, 1273 SWITZERLAND | US Mail (1st Class) |
| 80088 | SCHELLING, PATRICK, SUR LE MOULIN 14, LE VAUD, CH1261 SWITZERLAND | US Mail (1st Class) |
| 80087 | SCHELLINGER, MATTHEW, 2118 MIDLOTHIAN LN, KINGWOOD, TX, 77339 | US Mail (1st Class) |
| 80087 | SCHEMENT, MICHAEL, 4100 SIERRA PK. TERRACE, DAYTON, OH, 45440 | US Mail (1st Class) |
| 80087 | SCHEMMEL GRANT P, 222 E 2ND ST, FLORENCE, CO, 812261519 | US Mail (1st Class) |
| 80087 | SCHEMMEL, GRANT, 9 S DORIS DR, FLORENCE, CO, 81226 | US Mail (1st Class) |
| 80087 | SCHEMMEL, PETER, 4476 W 213TH ST, FAIRVIEW PARK, OH, 44126 | US Mail (1st Class) |
| 80087 | SCHENK, NATHAN, 4572 CENTURY DR S, SALEM, OR, 97302-2411 | US Mail (1st Class) |
| 80087 | SCHENK, PAUL, 13214 E WYCOFF DR, PALMER, AK, 99645 | US Mail (1st Class) |
| 80087 | SCHENKEL III, JOHN A, 16671 HARRISON ST, LIVONIA, MI, 48154 | US Mail (1st Class) |
| 80087 | SCHENKEL, KIMBERLY, 6090 WAKULLA SPRINGS RD, JACKSONVILLE, FL, 32258-5149 | US Mail (1st Class) |
| 80088 | SCHEPERS, SVEN, OPLINTERSESTEENWEG 244, TIENEN, 3300 BELGIUM | US Mail (1st Class) |
| 80087 | SCHEPPERS, ERIC, 6031 10TH ST, RIO LINDA, CA, 95673 | US Mail (1st Class) |
| 80087 | SCHERER, CHARLES, 6825 SKYLINE DR, DELRAY BEACH, FL, 33446 | US Mail (1st Class) |
| 80087 | SCHERER, ROBERT D, 1612 PICKET RD, LUTHERVILLE, MD, 210935726 | US Mail (1st Class) |
| 80087 | SCHERER, STEVEN R, 14430 40TH AVE W UNIT B, LYNNWOOD, WA, 98087 | US Mail (1st Class) |
| 80087 | SCHERER, TIM, 3515 GOOD NIGHT TRL, LEANDER, TX, 78641-3628 | US Mail (1st Class) |
| 80087 | SCHERER, ZEBULON, 16100 WIND SONG DR, ANCHORAGE, AK, 99516-5026 | US Mail (1st Class) |
| 80087 | SCHERFF, JOHN, 21937 HOLLAND ROAD, ATHENS, AL, 35614 | US Mail (1st Class) |
| 80087 | SCHERMERHORN, LEE, 945 DEER PARK LN, OAK HARBOR, WA, 98277 | US Mail (1st Class) |
| 80087 | SCHERMERHORN, SCOTT, 5681 NORTHLANDS TER, PLAINFIELD, IN, 46168 | US Mail (1st Class) |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | SCHERR, DARON, 268 SPRINGWOOD LANE, IDAHO FALLS, ID, 83404 | **US Mail (1st Class)** |
| 80087 | SCHERRER, GLENN/GBC LLC, 6761 CHEROKEE AVE, FT MYERS, FL, 33905 | **US Mail (1st Class)** |
| 80087 | SCHERSCHEL, JOHN, 2527 SE 30TH PLACE, OCALA, FL, 34471 | **US Mail (1st Class)** |
| 80087 | SCHEUNEMANN, WALTER H, 9960 52ND ST, KENOSHA, WI, 53144 | **US Mail (1st Class)** |
| 80087 | SCHEXNAILDRE, LARRY S, 13109 HILLCREST BOULEVARD, KELLER, TX, 76255 | **US Mail (1st Class)** |
| 80087 | SCHICK, DOROTHY, 83501 MELTON RD UNIT 3, CRESWELL, OR, 97426 | **US Mail (1st Class)** |
| 80087 | SCHICK, MICHAEL, 370 ALTA VIA DR, CAMANO ISLAND, WA, 98282 | **US Mail (1st Class)** |
| 80087 | SCHICK, ROBERT, 1005 N 200 W, P O.BOX 936, MIDWAY, UT, 84049 | **US Mail (1st Class)** |
| 80088 | SCHICKLGRUBER, SIEGFRIED, MARKTGASSE 24, KAPELIN, AT3141 AUSTRIA | **US Mail (1st Class)** |
| 80088 | SCHICKLGRUBER, SIEGFRIED, CLEVERHOTEL GMBH, HOTELSTRABE 2, HERZOGENBURG, AT, 3130 AUSTRIA | **US Mail (1st Class)** |
| 80087 | SCHIEBLE, SCOTT, 30850 ROYAL OAK RD, GENOA, IL, 60135-8019 | **US Mail (1st Class)** |
| 80087 | SCHIEFFER, CHARLES, 9204 WORTHWAY ST, CAMARILLO, CA, 93012 | **US Mail (1st Class)** |
| 80088 | SCHIELE, HERMANN, BURGSTRASSE 31, RAMMINGEN, DE89192 GERMANY | **US Mail (1st Class)** |
| 80087 | SCHIELY, MARK M, 2430 SW 30TH CT, GRESHAM, OR, 97080 | **US Mail (1st Class)** |
| 80087 | SCHIERMAN, WESLEY, 3912 114TH ST SE, EVERETT, WA, 98208-7767 | **US Mail (1st Class)** |
| 80087 | SCHIFFER, MICHAEL, 3307 N SHEPARDSVILLE RD, OVID, MI, 48866 | **US Mail (1st Class)** |
| 80087 | SCHIFFER, PATRICK, 1920 FRONTAGE RD, APT 311, CHERRY HILL, NJ, 08034 | **US Mail (1st Class)** |
| 80087 | SCHIFINI, WARREN, 21950 SKEEN RANCH ROAD, DAIRY, OR, 976258766 | **US Mail (1st Class)** |
| 80087 | SCHILLECI, JOEL E (SCOTT), 1650 FLIGHTLINE DRIVE, SPRING BRANCH, TX, 78070 | **US Mail (1st Class)** |
| 80087 | SCHILLECI, VICTOR IV, 1094 WHITETAIL DR, MANDEVILLE, LA, 70448 | **US Mail (1st Class)** |
| 80088 | SCHILLER, BRIAN, 4112-53 AVE., LLOYDMINSTER, T9V 1R2 CANADA | **US Mail (1st Class)** |
| 80087 | SCHILLING, DAVID, PO BOX 504, SCAPPOOSE, OR, 970560504 | **US Mail (1st Class)** |
| 80087 | SCHILLING, GORDON JARED, 3810 100TH ST SE, EVERETT, WA, 98208-3132 | **US Mail (1st Class)** |
| 80087 | SCHILLING, KARL & NANCY, 1004 S NINEVEH ROAD, FRANKLIN, IN, 461318890 | **US Mail (1st Class)** |
| 80087 | SCHILTGEN, BENJAMIN, 2363 LEONA, SAN LUIS OBISPO, CA, 93401 | **US Mail (1st Class)** |
| 80087 | SCHILTHELM, JOHN A, W1480 MAUREEN CT, LAKE GENEVA, WI, 53147 | **US Mail (1st Class)** |
| 80087 | SCHILTHELM, MARK W, 258 EAST STREETSBORO ST, HUDSON, OH, 44236 | **US Mail (1st Class)** |
| 80087 | SCHIMMELMAN, SEAN, 404 TANGLEWOOD LN, BLUE EARTH, MN, 56013-1656 | **US Mail (1st Class)** |
| 80088 | SCHIMNOWSKI, CARL, 119 BARRINGTON AVE, WINNIPEG, MB, R2M 2A8 CANADA | **US Mail (1st Class)** |
| 80088 | SCHINDLER, DAN, 907 E BROAD ST, FORNEY, TX, 75126 | **US Mail (1st Class)** |
| 80088 | SCHINDLER, DARYL, 1350 PHILLIP MURRAY AVE, OSHAWA, ON, L1J 6Z9 CANADA | **US Mail (1st Class)** |
| 80087 | SCHINDLER, DAVID, 15149 HOOK HOLLOW RD, NOVELTY, OH, 44072 | **US Mail (1st Class)** |
| 80088 | SCHIPP, RONALD, 11 BELHAM ST, BAYSWATER, WA, 6053 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | SCHIPPER MICHAEL J, 11767 CHATEAUBRIAND AVE, ORLANDO, FL, 328368803 | **US Mail (1st Class)** |
| 80087 | SCHIPPER, GAIL, 403 COLLYER ST, LONGMONT, CO, 80501-5520 | **US Mail (1st Class)** |
| 80087 | SCHIPPER, MICHAEL, 1787 CR 609, FARMERSVILLE, TX, 75442 | **US Mail (1st Class)** |
| 80087 | SCHIPPERS, NORMAN & BERT, 21 PLACITAS TRAILS RD, PLACITAS, NM, 87043 | **US Mail (1st Class)** |
| 80088 | SCHIRAK, CHRISTIAN, KELLERGASSE 14, HERZOGENBURG, 3130 AUSTRIA | **US Mail (1st Class)** |
| 80088 | SCHIRAK, CHRISTIAN, PORSCHESTRASSE 33, AUTO CENTRO GMBH&COKG, ST POLTEN, LOWER AUSTRIA, 3100 AUSTRIA | **US Mail (1st Class)** |
| 80087 | SCHIRBOCK, CHRIS, 8419 COLLINS RD, JACKSONVILLE, FL, 32244-5416 | **US Mail (1st Class)** |
| 80087 | SCHIRCHING, AMIE, 3901 BOWEN RD APT 66, LANCASTER, NY, 14086-9678 | **US Mail (1st Class)** |
| 80087 | SCHLACHTER, MICHAEL, 1435 GILLASPIE DRIVE, BOULDER, CO, 80305 | **US Mail (1st Class)** |
| 80087 | SCHLAFFER, SANDOR, 1609 N HALIFAX AVE, DAYTONA BEACH, FL, 32118-3434 | **US Mail (1st Class)** |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | SCHLAGETER, KEITH, 5301 STRATFORD RD, EVANSVILLE, IN, 47710 | **US Mail (1st Class)** |
| 80087 | SCHLANSER, ERIC, 45 N SHORE DR N, SOUTH HAVEN, MI, 49090 | **US Mail (1st Class)** |
| 80087 | SCHLAPPI, DALE, 324 FALLS RD, SUNDERLAND, MA, 01375 | **US Mail (1st Class)** |
| 80087 | SCHLATTERER, BILL, 43 MASTERS PLACE DR, MAUMELLE, AR, 72113 | **US Mail (1st Class)** |
| 80087 | SCHLEGEL, GUSTAV, 7221 RICHMOND, KANSAS CITY, MO, 64133 | **US Mail (1st Class)** |
| 80087 | SCHLEGEL, MATTHEW, 11303 CARIBBEAN LN, HOUSTON, TX, 77089 | **US Mail (1st Class)** |
| 80087 | SCHLEICHER, TINO, 5503 RHONE DR, WICHITA FALLS, TX, 76306-1005 | **US Mail (1st Class)** |
| 80087 | SCHLEIDEN, RUSSELL E, 106 PENN`S CAVE RD, CENTRE HALL, PA, 16828 | **US Mail (1st Class)** |
| 80087 | SCHLEIFER, GEORGE, 20540 HWY 46 W, SUITE 115-404, SPRING BRANCH, TX, 78003-5964 | **US Mail (1st Class)** |
| 80087 | SCHLENGER, DANIEL, 1736 DIVOT RD, CARSON CITY, NV, 89701 | **US Mail (1st Class)** |
| 80088 | SCHLENTER, PATRICK, KASTANIENWEG 43, STOLBERG, 52223 GERMANY | **US Mail (1st Class)** |
| 80087 | SCHLESINGER, ROBERT, 125 FAWN HAVEN DR, EAST PEORIA, IL, 61611-1879 | **US Mail (1st Class)** |
| 80088 | SCHLICHT, DAVID, 7505 W RUTTER PKWY, SPOKANE, WA, 99208 | **US Mail (1st Class)** |
| 80088 | SCHLICHTENHORST, DIRK, AM BRUCKBERG 25, GERDAU, DE-29581 GERMANY | **US Mail (1st Class)** |
| 80087 | SCHLICHTER, LANCE, 160 PARKMEAD CT, WALNUT CREEK, CA, 94595 | **US Mail (1st Class)** |
| 80087 | SCHLIEBE, STEVE, PO BOX 758, SCIO, OR, 97374 | **US Mail (1st Class)** |
| 80087 | SCHLIEPER, SCOTT, 9904 OAK KNOLL TER, COLORADO SPRINGS, CO, 80920 | **US Mail (1st Class)** |
| 80087 | SCHLOEMER, GORDON, N3897 N VALLEY RD, PLYMOUTH, WI, 53073 | **US Mail (1st Class)** |
| 80088 | SCHLOEN, THORSTEN, STEINHOFFWEG 6, FASSBERG, DE-29328 GERMANY | **US Mail (1st Class)** |
| 80087 | SCHLOMACH, RICHARD C, 13905 NORTHWEST CT, HASLET, TX, 76052 | **US Mail (1st Class)** |
| 80087 | SCHLOMER, LYLE, W18936 US HWY 10, OSSEO, WI, 54758 | **US Mail (1st Class)** |
| 80087 | SCHLOSSER PHILLIP L, 88 PARK AVE, REHOBOTH BEACH, DE, 199712824 | **US Mail (1st Class)** |
| 80087 | SCHLOTTHAUER, ROSS, 3999 N SAINT JOE AVE, POST FALLS, ID, 83854-6729 | **US Mail (1st Class)** |
| 80087 | SCHMADER, LEONARD, 102 HENRY SEWALL WAY, SEWALLS POINT, FL, 34996 | **US Mail (1st Class)** |
| 80087 | SCHMADER, PAUL, 6740 NE 23 TERRACE, FT LAUDERDALE, FL, 33309 | **US Mail (1st Class)** |
| 80087 | SCHMAEDIG, CURT, 357 CANVASBACK TRAIL, LOCUST GROVE, GA, 30248 | **US Mail (1st Class)** |
| 80087 | SCHMALZEL, DOUGLASS, 625 HOWELL RD, ALLENTON, MI, 48002 | **US Mail (1st Class)** |
| 80087 | SCHMARR, CHRISTIAN, 16332 FREMONT AVE N, SHORELINE, WA, 98133-5626 | **US Mail (1st Class)** |
| 80087 | SCHMAUDER, DON, BOX 327, DAVENPORT, WA, 99122 | **US Mail (1st Class)** |
| 80088 | SCHMELZ, MICHAEL, BEIM HASENKREUZ 4, MOEGLINGEN, 71696 GERMANY | **US Mail (1st Class)** |
| 80087 | SCHMICK. SCOTT, 94 GRANDVIEW DR, EASTABOGA, AL, 36260 | **US Mail (1st Class)** |
| 80087 | SCHMID URS, 407 W RIVER DR, JUPITER, FL, 334586840 | **US Mail (1st Class)** |
| 80088 | SCHMID, DANIEL, PUENDTSTRASSE 13, USTER, 8610 SWITZERLAND | **US Mail (1st Class)** |
| 80088 | SCHMID, MICHAEL, EGIDIENSTRASSE 21, ERLANGEN, BAYERN, 91058 GERMANY | **US Mail (1st Class)** |
| 80087 | SCHMID, ROBERT, 340 S LEMON AVE #5450, WALNUT, CA, 91789 | **US Mail (1st Class)** |
| 80088 | SCHMID, URS, ALBRECHTSTRASSE 6, BULACH, CH-8180 SWITZERLAND | **US Mail (1st Class)** |
| 80087 | SCHMIDT & KOEHN, LLC, PO BOX 290, MONTEZUMA, KS, 678670290 | **US Mail (1st Class)** |
| 80087 | SCHMIDT, AARON B, PO BOX 369, AUBURN, AL, 36831-0369 | **US Mail (1st Class)** |
| 80088 | SCHMIDT, ANDREW, PO BOX 1582, BOWRAL, NSW, 2576 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | SCHMIDT, ARTHUR #1, PO BOX 42520, CASUARINA, NT, 0811 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | SCHMIDT, BENJAMIN J, 10 JACKS LANE, NAPA, CA, 94558 | **US Mail (1st Class)** |
| 80087 | SCHMIDT, CALEB, 2045 KING AVE, HAMILTON, OH, 45015 | **US Mail (1st Class)** |
| 80087 | SCHMIDT, CARL, 420 GRAND TETON CIRCLE, FAYETTEVILLE, GA, 30215 | **US Mail (1st Class)** |
| 80087 | SCHMIDT, CAROL, 10127 SENTRY DR, ST JOHN, IN, 46373 | **US Mail (1st Class)** |

VansAircraft

## Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | SCHMIDT, CHARLES W, 10895 SCRIPTS RANCH BLVD, SAN DIEGO, CA, 92131 | **US Mail (1st Class)** |
| 80088 | SCHMIDT, DWAYNE, 241 BLACKWELL DR, KITCHENER, N2N 2S6 CANADA | **US Mail (1st Class)** |
| 80087 | SCHMIDT, GREG, 5136 W WINDROSE DR, GLENDALE, AZ, 85304 | **US Mail (1st Class)** |
| 80087 | SCHMIDT, JAMES, 3424 RAMSHORN DR, FREMONT, MI, 49412 | **US Mail (1st Class)** |
| 80087 | SCHMIDT, JAMES M JIM, 4003 WEXFORD CIR S, RICHFIELD, WI, 530769414 | **US Mail (1st Class)** |
| 80087 | SCHMIDT, JEFF, 7455 BLUE CREEK S DR, INDIANAPOLIS, IN, 46256 | **US Mail (1st Class)** |
| 80087 | SCHMIDT, JOHN, PO BOX 9, 206 W PRAIRIES ST, LEESBURG, IN, 46538 | **US Mail (1st Class)** |
| 80087 | SCHMIDT, JOHN AND PATRICIA, 1942 KENWOOD DR E, ST PAUL, MN, 55117 | **US Mail (1st Class)** |
| 80087 | SCHMIDT, JOHN F, 913 E ALMOND AVE, LOMPOC, CA, 93436 | **US Mail (1st Class)** |
| 80088 | SCHMIDT, JOLAND, 228 MARCOUX AVE, LORETTE, MB, R5K 0R4 CANADA | **US Mail (1st Class)** |
| 80087 | SCHMIDT, KYLE, 317 PRATTWOOD DR, SAND SPRINGS, OK, 74063 | **US Mail (1st Class)** |
| 80087 | SCHMIDT, LISA, 8863 E NORWOOD ST, MESA, AZ, 85207-1446 | **US Mail (1st Class)** |
| 80087 | SCHMIDT, LUCY, 4500 STRILACOOM BLVD S W, LAKEWOOD, WA, 98499 | **US Mail (1st Class)** |
| 80087 | SCHMIDT, MYRON JAKE, 4226 BIRCH AVE APT B, ABINGDON, MD, 21009 | **US Mail (1st Class)** |
| 80087 | SCHMIDT, RICHARD K, 13616 E MONUMENT DR, SCOTTSDALE, AZ, 722072834 | **US Mail (1st Class)** |
| 80087 | SCHMIDT, ROBERT, 5984 BUFFALO RIVER RD, EARLYSVILLE, VA, 22936-1715 | **US Mail (1st Class)** |
| 80087 | SCHMIDT, SCOTT, 3556 VOELKER CT, PARK CITY, UT, 84098 | **US Mail (1st Class)** |
| 80087 | SCHMIDT, SCOTT M, 745 E KNOLL CT, DRAPER, UT, 84020 | **US Mail (1st Class)** |
| 80087 | SCHMIDT, STEVE, PO BOX 470, NORTHPORT, WA, 99157 | **US Mail (1st Class)** |
| 80087 | SCHMIDT, STEVEN, 317 MERION ROAD, RINCON, GA, 31326 | **US Mail (1st Class)** |
| 80087 | SCHMIDT, THOMAS H, 8863 E NORWOOD STREET, MESA, AZ, 85207-1446 | **US Mail (1st Class)** |
| 80087 | SCHMIDT, TIM, 6507 SCOTTSVILLE RD, SCOTTSVILLE, VA, 24590 | **US Mail (1st Class)** |
| 80087 | SCHMIDT, TRENT &/OR SANDRA, 5026 PEGGI LOU LANE, SANDSPRINGS, OK, 74063 | **US Mail (1st Class)** |
| 80087 | SCHMIDT, WAYNE B, 2227 AMOSLAND RD, HOLMES, PA, 190431423 | **US Mail (1st Class)** |
| 80088 | SCHMIDT, WOLFGANG, WOLFRATZ 4, TETTNANG, DE-88069 GERMANY | **US Mail (1st Class)** |
| 80087 | SCHMIEDING, EDWARD D, 1141 OLVERA WAY, LAS VEGAS, NV, 89128 | **US Mail (1st Class)** |
| 80088 | SCHMIEG, DOMINIK, SCHARNITZER STR 13, GRAFELFING, BAVARIA, 82166 GERMANY | **US Mail (1st Class)** |
| 80087 | SCHMIEGE, WYATT, PO BOX 871628, WASILLA, AK, 99687 | **US Mail (1st Class)** |
| 80087 | SCHMIESING, DON, 18232 78TH ST NE, GRANITE FALLS, WA, 98252-9004 | **US Mail (1st Class)** |
| 80087 | SCHMIESING, DON C, PO BOX 1859, GRANITE FALLS, WA, 98252 | **US Mail (1st Class)** |
| 80087 | SCHMIT, DOUGLAS, 48015 N 513 AVE, AGUILA, AZ, 85320 | **US Mail (1st Class)** |
| 80087 | SCHMITENDORF, BILL, 11322 EBY CANYON RD, SUNLAND, CA, 91040 | **US Mail (1st Class)** |
| 80087 | SCHMITT, GEORGE C JR, 96 COUNTRY CLUB DR, SHALLOTTE, NC, 28470 | **US Mail (1st Class)** |
| 80087 | SCHMITT, JUSTIN, 2624 W 750 N, ROOSEVELT, UT, 84066 | **US Mail (1st Class)** |
| 80087 | SCHMITT, MARCUS J, 1347 DU BARRY LN, HOUSTON, TX, 77018 | **US Mail (1st Class)** |
| 80087 | SCHMITT, PATRICIA, 130 CLUBHOUSE LN, NORTHBRIDGE, MA, 01534-1281 | **US Mail (1st Class)** |
| 80087 | SCHMITT, ROBERT DARRON, 406 WEST ASH ST, CELINA, TX, 75009 | **US Mail (1st Class)** |
| 80087 | SCHMITT, RON, 4878 HECKATHORN RD, BROOKVILLE, OH, 45309-9326 | **US Mail (1st Class)** |
| 80088 | SCHMITTER, CLAUDE, 40 RUE HENNER, COLMAR, FR-68015 FRANCE | **US Mail (1st Class)** |
| 80087 | SCHMITTLE, MICHAEL, PO BOX 1264, YERMO, CA, 92398 | **US Mail (1st Class)** |
| 80088 | SCHMITZ, ANTJE, UNTER DEN WEIDEN 3, LANDESBERGEN, D-31628 GERMANY | **US Mail (1st Class)** |
| 80087 | SCHMITZ, DAVID M, 3911 OAKLEIGH MEADOW PL, LOUISVILLE, KY, 40245 | **US Mail (1st Class)** |
| 80088 | SCHMITZ, JUERGEN, WESERBERGSTRASSE 6, RAEREN, B-4730 BELGIUM | **US Mail (1st Class)** |
| 80087 | SCHMITZ, MARK, 810 ASH AVENUE, AMES, IA, 50014 | **US Mail (1st Class)** |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | SCHMITZ, MICHAEL D, 15349 GREENHAVEN LN #103, BURNSVILLE, MN, 55306 | **US Mail (1st Class)** |
| 80087 | SCHMITZ, MICHAEL D, 2520 SHANNON CT, HUDSON, WI, 54016-5857 | **US Mail (1st Class)** |
| 80087 | SCHMITZ, STEVE, 3136 HOWRY AVE, LA CROSSE, WI, 54603 | **US Mail (1st Class)** |
| 80088 | SCHMUCKER, DEL, SITE 312 BOX 58 RR 3 LCD MAIN, 787 EYOLFSON RD, DRYDEN, ON, P8N 3G2 CANADA | **US Mail (1st Class)** |
| 80087 | SCHNABEL, CODY, 5590 W TRENTON WAY, FLORENCE, AZ, 85132 | **US Mail (1st Class)** |
| 80087 | SCHNABEL, JEFFREY L, 2503 WOODSTONE WAY, VILLA HILLS, KY, 41017 | **US Mail (1st Class)** |
| 80087 | SCHNARR, DONALD J, 1494 ALTMEYER RD, JASPER, IN, 47546 | **US Mail (1st Class)** |
| 80087 | SCHNARS, CLYDE R, 308 RED GATE OVERLOOK, CANTON, GA, 30115 | **US Mail (1st Class)** |
| 80087 | SCHNEIDAU, PATRICIA, 3052 MAGNOLIA CT, EDGEWOOD, KY, 41017-3370 | **US Mail (1st Class)** |
| 80087 | SCHNEIDER LARRY, 6182 W PONTIAC DR, GLENDALE, AZ, 85308 | **US Mail (1st Class)** |
| 80087 | SCHNEIDER STEVEN M, 5770 MOUNTAIN SHADOW VW, COLORADO SPRINGS, CO, 809081421 | **US Mail (1st Class)** |
| 80087 | SCHNEIDER, AMY, 4526 NW 27TH ST, CAPE CORAL, FL, 33993 | **US Mail (1st Class)** |
| 80087 | SCHNEIDER, BEN, 3282 E 2000 NORTH RD, FLANAGAN, IL, 61740-8966 | **US Mail (1st Class)** |
| 80088 | SCHNEIDER, DIRK, HOCHACKER 16, CALW-ALZENBERG, BW, 75365 GERMANY | **US Mail (1st Class)** |
| 80088 | SCHNEIDER, DOMINIK, FRANZ SILIES STRAßE 1, EMSBUREN, 48488 GERMANY | **US Mail (1st Class)** |
| 80087 | SCHNEIDER, GARY, 1500 MOONEY PARKWAY, PAYSON, AZ, 85541 | **US Mail (1st Class)** |
| 80087 | SCHNEIDER, JACK, 1788 KUMAKANI LOOP, HONOLULU, HI, 96821 | **US Mail (1st Class)** |
| 80087 | SCHNEIDER, JESSE, 12814 S DATE ST, JENKS, OK, 74037 | **US Mail (1st Class)** |
| 80087 | SCHNEIDER, JONATHAN, 1785 MASSEY DR, LEWISVILLE, TX, 75067 | **US Mail (1st Class)** |
| 80087 | SCHNEIDER, JOSEPH J JOE, 1302 E HANKS TRAIL, WOODWARD, OK, 73801 | **US Mail (1st Class)** |
| 80087 | SCHNEIDER, KRISTOFER, 7638 PACKARD AVE NE, OTSEGO, MN, 55330 | **US Mail (1st Class)** |
| 80087 | SCHNEIDER, MICHAEL, 29605 S 4170 RD, INOLA, OK, 74036 | **US Mail (1st Class)** |
| 80087 | SCHNEIDER, MIKE, 237 E 2300TH RD, EDGERTON, KS, 66021 | **US Mail (1st Class)** |
| 80088 | SCHNEIDER, RALF, AKAZIENWEG 22, SIEGEN, NORDRHEIN-WESTFALEN, 57078 GERMANY | **US Mail (1st Class)** |
| 80087 | SCHNEIDER, ROBERT D, 945 TRINIDAD RD, COCOA BEACH, FL, 32931 | **US Mail (1st Class)** |
| 80087 | SCHNEIDER, RODNEY, 150 WOODS CT, BALL GROUND, GA, 30107 | **US Mail (1st Class)** |
| 80087 | SCHNEIDER, RODNEY D, 122 CARACAS DR, WOODSTOCK, GA, 30188 | **US Mail (1st Class)** |
| 80087 | SCHNEIDER, RYAN, 2610 FAIRMOUNT ST, COLORADO SPRINGS, CO, 80909 | **US Mail (1st Class)** |
| 80087 | SCHNEIDER, SCOTT, 132 MERCER AVE, MANAHAWKIN, NJ, 08050-2935 | **US Mail (1st Class)** |
| 80088 | SCHNEIDER, WERNER, TEGERFELDERSTRASSE 23, WUERENLINGEN, AG, 5303 SWITZERLAND | **US Mail (1st Class)** |
| 80087 | SCHNELLER,THOMAS/SHADE,JEANET, 1600 ROARING CAMP DR, MURPHYS, CA, 95247 | **US Mail (1st Class)** |
| 80087 | SCHNETTLER, JENNIFER, 2111 DUNKEITH DRIVE NW, CANTON, OH, 44708 | **US Mail (1st Class)** |
| 80087 | SCHNICK, ALLISA, PO BOX 278, WHEATFIELD, IN, 46392 | **US Mail (1st Class)** |
| 80087 | SCHNIPKE, KEN, 1625 ROSLYN AVE, KETTERING, OH, 45429 | **US Mail (1st Class)** |
| 80088 | SCHNORR, ROGER, HAUPTSTRASSE 49, WALLUF, HESSEN, 65396 GERMANY | **US Mail (1st Class)** |
| 80088 | SCHNYDER, CHRISTOPH, ST WENDELIN 8, HOLZHAUSERN, ZG, CH6343 SWITZERLAND | **US Mail (1st Class)** |
| 80087 | SCHOCK, SCOTT, 305 62ND STREET, NEWPORT BEACH, CA, 92663 | **US Mail (1st Class)** |
| 80087 | SCHOECK, DON, 2945 MULBERRY DR, KEMPNER, TX, 76539 | **US Mail (1st Class)** |
| 80087 | SCHOELEN, GARY W, 29001 N LOWER VALLEY RD, TEHACHAPI, CA, 935617421 | **US Mail (1st Class)** |
| 80087 | SCHOELER, GEORGE A , JR, 13440 N 151ST. E AVE., COLLINSVILLE, OK, 740215633 | **US Mail (1st Class)** |
| 80087 | SCHOEN, ARTHUR, 1007 C ST, LAPORTE, IN, 46350 | **US Mail (1st Class)** |
| 80087 | SCHOEN, BILL, 5367 COUNTY ROAD 15, SOUTH FORK, CO, 81154 | **US Mail (1st Class)** |
| 80088 | SCHOEN, CHRISTOPHER, PO BOX 135, KAPONGA, 4642 NEW ZEALAND | **US Mail (1st Class)** |
| 80087 | SCHOENBERG, DENNIS, 801 SW BRADBURY WY #355, BEND, OR, 97702 | **US Mail (1st Class)** |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | SCHOENBERG, DENNIS, 15045 5TH AVE SW UNIT 448, BURIEN, WA, 98166 | US Mail (1st Class) |
| 80087 | SCHOENBERGER, NEIL, 5242 WHITE SAND CIRCLE NE, SAINT PETERSBURG, FL, 33703 | US Mail (1st Class) |
| 80087 | SCHOENEMAN, MICHAEL, 216 VENETIAN RD, APTOS, CA, 95003 | US Mail (1st Class) |
| 80087 | SCHOENING, MARK, 7544 ASHLYNN CT, RHINELANDER, WI, 54501 | US Mail (1st Class) |
| 80087 | SCHOENING, ROBERT, 5353 HARBORD DR, OAKLAND, CA, 94618 | US Mail (1st Class) |
| 80087 | SCHOENLEY MATTHEW IAN, 124 N CALIFORNIA ST, CHANDLER, AZ, 852256986 | US Mail (1st Class) |
| 80087 | SCHOENLEY, MATTHEW, 7541 DESERT LUPINE ST, LAS VEGAS, NV, 89139 | US Mail (1st Class) |
| 80087 | SCHOENNEMAN, MICHAEL, 4611 VISTA ESTATES CT, SPICEWOOD, TX, 78669-6838 | US Mail (1st Class) |
| 80087 | SCHOENWOLF, JOHN, 2455 E BROADWAY RD #86, MESA, AZ, 85204 | US Mail (1st Class) |
| 80087 | SCHOEPF, THOMAS, 6552 TIMBERVIEW DR, SAN JOSE, CA, 95120 | US Mail (1st Class) |
| 80087 | SCHOEPFLIN, BILL R, 3702 GARFIELD FARMINGTON, FARMINGTON, WA, 99128 | US Mail (1st Class) |
| 80088 | SCHOEPKE, PETER, 111 BRIDGE ST W, WATERLOO, ON, N2K 1K8 CANADA | US Mail (1st Class) |
| 80088 | SCHOFIELD, CARL A G, GREEN MEADOWS, UPPER BOLNEY RD HARPSDEN, HENLEY-ON-THAMES, OXF, RG9 4AQ GREAT BRITAIN | US Mail (1st Class) |
| 80087 | SCHOFIELD, JAMES & KELLY, 52 FIELDCREST CIRCLE, CABOT, AR, 72023 | US Mail (1st Class) |
| 80087 | SCHOFIELD, JEFF, 901 CAMELLIA LN, DAPHNE, AL, 36526-4312 | US Mail (1st Class) |
| 80087 | SCHOLES, ROBERT D, 305 YEAGER CT, DAYTON, NV, 89403 | US Mail (1st Class) |
| 80087 | SCHOLL, ALAN, 904 BIRCHRUN RD, CHESTER SPRINGS, PA, 19425 | US Mail (1st Class) |
| 80087 | SCHOLL, CHARLES H JR, 23850 CREEKSIDE TRAIL, MONTGOMERY, TX, 77316-2848 | US Mail (1st Class) |
| 80087 | SCHOLL, JONATHAN, 10040 TAYLOR CRAFT DR, MCKINNEY, TX, 75071 | US Mail (1st Class) |
| 80087 | SCHOLL, JONATHAN, 2561 WESTVIEW CT, PROSPER, TX, 75078 | US Mail (1st Class) |
| 80087 | SCHOLL, MARISSA, 23850 CREEKSIDE TRL, MONTGOMERY, TX, 77316-2848 | US Mail (1st Class) |
| 80087 | SCHOLTA TODD N, 5727 W HOWARD CT, VISALIA, CA, 932778688 | US Mail (1st Class) |
| 80087 | SCHOLTA, TODD, 2023 WHITSON, SELMA, CA, 93662 | US Mail (1st Class) |
| 80088 | SCHOLTES, GUY, 5 RUE NIC AREND, GARNICH, LU8355 LUXEMBOURG | US Mail (1st Class) |
| 80087 | SCHOLTES, NICK, 21705 S COUNTY LINE RD, SHOREWOOD, IL, 60404 | US Mail (1st Class) |
| 80087 | SCHOLZ, ALAN A, 3260 VOYAGER ST, ROSAMOND, CA, 93560 | US Mail (1st Class) |
| 80087 | SCHOLZ, DANIEL, 1239 1ST ST NW, ROCHESTER, MN, 55901 | US Mail (1st Class) |
| 80087 | SCHOLZ, OWEN, 233417 STETTIN RIDGE CT, WAUSAU, WI, 54401 | US Mail (1st Class) |
| 80087 | SCHOMBERG, AARON, 6556 W LEAWOOD DR, LITTLETON, CO, 80123 | US Mail (1st Class) |
| 80088 | SCHOMBERG, CODY, 126 LAKES DRIVE, LAIDLEY HEIGHTS, QLD, 4341 AUSTRALIA | US Mail (1st Class) |
| 80088 | SCHOMBERG, DAVID, 238 MARTINS LANE, KNOCKROW, NSW, 2479 AUSTRALIA | US Mail (1st Class) |
| 80087 | SCHONEMAN, DAVID, 275 SUMMER ST, SOMERVILLE, MA, 02144 | US Mail (1st Class) |
| 80087 | SCHONEMAN, DAVID, 10 WEBSTER ST, NASHUA, NH, 03064 | US Mail (1st Class) |
| 80087 | SCHONERT KEITH W, 2892 169TH AVE SE, HARWOOD, ND, 580429606 | US Mail (1st Class) |
| 80087 | SCHONERT, KEITH W, WEST FARGO AIRPORT, 1040 19TH AVE. NW #2, WEST FARGO, ND, 58078 | US Mail (1st Class) |
| 80087 | SCHONHOFEN, MICHAEL, 5325 SW WESTDALE DR, PORTLAND, OR, 97221 | US Mail (1st Class) |
| 80087 | SCHONING, DANIEL, 1001 STONEKIRK TRCE, LAWRENCEVILLE, GA, 30043-2666 | US Mail (1st Class) |
| 80087 | SCHOOLER, HAROLD, 100 PIPER AVE., CHICO, CA, 95973 | US Mail (1st Class) |
| 80088 | SCHOOT, MICHEL, 229 CHEMIN DEARDEN, WESTBURY, QC, J0B 1R0 CANADA | US Mail (1st Class) |
| 80087 | SCHORR, DAVID, 10422 MERLIN RD, NEW PORT RICHEY, FL, 34654-5128 | US Mail (1st Class) |
| 80088 | SCHORRER, GUNTHER, SCHORRER BETEILIGUNGS GMBH, RESSAVARSTRASSE 64, HARTBERG, STEIERMARK, 8230 AUSTRIA | US Mail (1st Class) |
| 80087 | SCHOTANUS, REED D, PO BOX 2719, DAYTONA BEACH, FL, 32115 | US Mail (1st Class) |
| 80087 | SCHOTT, ED, 45009 COUNTY ROAD 55, COSHOCTON, OH, 43812-8901 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | SCHOTT, TRACI/GWILYM, TOM, 17631 SE 296TH ST., KENT, WA, 98042 | **US Mail (1st Class)** |
| 80087 | SCHRADER, JOEL H /ANIKIN AVIATION INC., 5916 EAST LAKE PKWY, STE 101, MCDONOUGH, GA, 30253 | **US Mail (1st Class)** |
| 80087 | SCHRAGE, ROD, PO BOX 770488, 1457 PINEGROVE RD, STEAMBOAT SPRINGS, CO, 80477 | **US Mail (1st Class)** |
| 80087 | SCHRANTZ, CYNTHIA, 16817 ARNEY ROAD N E, WOODBURN, OR, 97071 | **US Mail (1st Class)** |
| 80087 | SCHRECK, GEORGE & MICHELE, 106 SUGAR LANE, KNIGHTDALE, NC, 27545 | **US Mail (1st Class)** |
| 80087 | SCHRECK, LOREN, 13274 AUTUMN ASH DRIVE, CONROE, TX, 77302 | **US Mail (1st Class)** |
| 80087 | SCHREIBER, JEREMY, 1730 BRISTOL AVE, APT 301, STATE COLLEGE, PA, 16801 | **US Mail (1st Class)** |
| 80087 | SCHREIBER, LOREN, 237 HOOKER LOOP, PO BOX 431, GILA, NM, 88038-0431 | **US Mail (1st Class)** |
| 80087 | SCHREINER, CHRIS, 4108 WINDHAVEN LN, DALLAS, TX, 75287-2761 | **US Mail (1st Class)** |
| 80087 | SCHREINER, ROBERT J, 14301 SADDLE MTN DR, LOS ALTOS HILLS, CA, 94022 | **US Mail (1st Class)** |
| 80087 | SCHREINER, VIC, PO BOX 5330, CENTRAL POINT, OR, 97502 | **US Mail (1st Class)** |
| 80088 | SCHRICK, AXEL, 1 KEIZERSGRACHT 90, AMSTERDAM THE NETHERLANDS, NL01015 NETHERLANDS | **US Mail (1st Class)** |
| 80087 | SCHRICKER, FRED, 5440 BALTIMORE DR , #117, LA MESA, CA, 919425000 | **US Mail (1st Class)** |
| 80087 | SCHRIMMER, MARK, 8 SINGINGWOOD, IRVINE, CA, 92614-7097 | **US Mail (1st Class)** |
| 80087 | SCHROCK, JIM, 29155 HURLBURT RD, CORVALLIS, OR, 97333 | **US Mail (1st Class)** |
| 80088 | SCHRODER, DONALD, 10109 89 AVE, FORT SASKATCHEWAN, AB, T8L 3V5 CANADA | **US Mail (1st Class)** |
| 80087 | SCHRODER, RANDALL, 41 DUNMORE CIRCLE, O´FALLON, MO, 63368 | **US Mail (1st Class)** |
| 80087 | SCHROEDER MARK T, N5762 THORNTON CT, FOND DU LAC, WI, 549356506 | **US Mail (1st Class)** |
| 80088 | SCHROEDER, CHRISTOPH, WATERBURY DR 81-EBOTSE, BENONI RYNFIELD, GAUTENG, 1501 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80087 | SCHROEDER, DAVID, 204 WHISPERING BROOK DR, NICHOLASVILLE, KY, 40356 | **US Mail (1st Class)** |
| 80087 | SCHROEDER, DEREK, 1900 CONNOR ST, LINCOLN, NE, 68505-3695 | **US Mail (1st Class)** |
| 80087 | SCHROEDER, GREG, 2038 CAMELOT DR, LEWISVILLE, TX, 75067 | **US Mail (1st Class)** |
| 80087 | SCHROEDER, JADE, 560 CAPRI RD, COCOA BEACH, FL, 32931-3094 | **US Mail (1st Class)** |
| 80087 | SCHROEDER, MARK, 610 FOND DU LAC AVE, FOND DU LAC, WI, 54935 | **US Mail (1st Class)** |
| 80087 | SCHROEDER, MARTIN, 6199 MEMORIAL DR, DUBLIN, OH, 430179000 | **US Mail (1st Class)** |
| 80088 | SCHROEDER, MARTIN, ANDREAS-GRIESER-STR. 24, WUERZBURG, BAVARIA, 97084 GERMANY | **US Mail (1st Class)** |
| 80087 | SCHROEDER, MICHAEL, 2767 WYNDLIFF WAY, MARIETTA, GA, 30066 | **US Mail (1st Class)** |
| 80088 | SCHROEDER, MICHAEL, IN DER MUHL 35, HOMBURG, 66424 GERMANY | **US Mail (1st Class)** |
| 80087 | SCHROEDER, MIKE J, 1825 COUNTY RD W, COLBY, KS, 67701 | **US Mail (1st Class)** |
| 80087 | SCHROEDER, ROBERT J, 4638 S EDGEWARE LN, SALT LAKE CITY, UT, 84119 | **US Mail (1st Class)** |
| 80087 | SCHROEDER, RONALD, 2900 NACOGDOCHES, SAN ANTONIO, TX, 78217 | **US Mail (1st Class)** |
| 80088 | SCHROEDER, TOM AND HENRY, 8815-26 AVENUE, EDMONTON, T6K 2W9 CANADA | **US Mail (1st Class)** |
| 80087 | SCHROEPFER, KEN, 7975 N PECATONICA RD, PECATONICA, IL, 61063 | **US Mail (1st Class)** |
| 80087 | SCHROER ROBERT A, 344 S SANTA CLARA AVE, NEW BRAUNFELS, TX, 781305672 | **US Mail (1st Class)** |
| 80087 | SCHROER, ROBERT, 707 AVIATOR DR, FORT WORTH, TX, 76179 | **US Mail (1st Class)** |
| 80088 | SCHROETER, STEFAN, SERGEJ-AROPOW-WEG 10, LARZ, 17248 GERMANY | **US Mail (1st Class)** |
| 80087 | SCHRYVER, FRED L, 48 LAZY EIGHT DR, PORT ORANGE, FL, 32128 | **US Mail (1st Class)** |
| 80087 | SCHUBERT, GERHARD, 1042 WERMELING LN, ELSMERE, KY, 41018 | **US Mail (1st Class)** |
| 80088 | SCHUBERT, JUERGEN, RINGSTRASSE 15, HAIMHAUSEN, D-85778 GERMANY | **US Mail (1st Class)** |
| 80088 | SCHUBERT, MARK, 2629 MEDINAH DR, EVERGREEN, CO, 80439 | **US Mail (1st Class)** |
| 80088 | SCHUBERT, NIKOLAI, PAUL-HESSEMER STRASSE 42D, RUESSELSHEIM AM MAIN, HESSEN, 65428 GERMANY | **US Mail (1st Class)** |
| 80087 | SCHUCK, MARK L, 51138 CHATHAM RIDGE DRIVE, SOUTH BEND, IN, 46637 | **US Mail (1st Class)** |
| 80088 | SCHUDEL, MARTIN, CHALCHOFENWEG 70, FUELLINSDORF, BASEL LANDSCHAFT, 4414 SWITZERLAND | **US Mail (1st Class)** |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | SCHUETTE, KEN, 1965 NE LIND CT, POULSBO, WA, 98370-7408 | US Mail (1st Class) |
| 80087 | SCHUH, GREGORY T, 9930 ALDEA AVE., NORTHRIDGE, CA, 913251659 | US Mail (1st Class) |
| 80088 | SCHUITE, JOHNATHAN, 12 ORKNEY PLACE, BRANTFORD, ON, N3P 1C7 CANADA | US Mail (1st Class) |
| 80087 | SCHUITEMA, LUKE, 887 BAILEY PARK DRIVE NE, GRAND RAPIDS, MI, 49525 | US Mail (1st Class) |
| 80087 | SCHULD JEREMY D, 3065 S COLONIAL ST, GILBERT, AZ, 852958361 | US Mail (1st Class) |
| 80087 | SCHULD, CHRIS, 2555 EAST CAROB DR, CHANDLER, AZ, 85286 | US Mail (1st Class) |
| 80087 | SCHULD, JEREMY, 8443 E ALBRO BLVD, TUCSON, AZ, 85708 | US Mail (1st Class) |
| 80087 | SCHULENBERG GILBERT H, 178 SUMMER ST, BUFFALO, NY, 142222206 | US Mail (1st Class) |
| 80087 | SCHULENBERG, GILBERT H, 117 LINWOOD AVE, BUFFALO, NY, 14209 | US Mail (1st Class) |
| 80087 | SCHULER DAVE W, PO BOX 222, WEST GLACIER, MT, 599360222 | US Mail (1st Class) |
| 80087 | SCHULER, DARRELL, 400 S POTOMAC WY, AURORA, CO, 80012 | US Mail (1st Class) |
| 80087 | SCHULER, DARRELL, 16870 E 116TH CT, COMMERCE CITY, CO, 80022 | US Mail (1st Class) |
| 80087 | SCHULER, DAVE, 14422 OAKWOOD DR, URBANDALE, IA, 50323 | US Mail (1st Class) |
| 80087 | SCHULER, EDWARD, 500 W SHEPARD AVE, HAMDEN, CT, 06514 | US Mail (1st Class) |
| 80088 | SCHULER, HANS, MONSENOR EDWARDS 593, KA REUNAM, REGION METROPOLITANA,  CHILE | US Mail (1st Class) |
| 80087 | SCHULER, KATIE, 434 RIDGE WOOD CIRCLE, DESTIN, FL, 32541 | US Mail (1st Class) |
| 80087 | SCHULER, KEN, 2423 9TH AVE S, GRAND FORKS, ND, 58201-4119 | US Mail (1st Class) |
| 80088 | SCHULER, MICHAEL, 502-360 PEARL ST, BURLINGTON, ON, L7R 1E1 CANADA | US Mail (1st Class) |
| 80087 | SCHULER, THOMAS, 2050 W CO RD 300 S, NORTH VERNON, IN, 47265 | US Mail (1st Class) |
| 80087 | SCHULT, KEITH E, 130 NE EDGEWATER DR, LEES SUMMIT, MO, 64064 | US Mail (1st Class) |
| 80087 | SCHULTE, DELMAR, 19691 SWEET BRIER PL, COTTONWOOD, CA, 96022 | US Mail (1st Class) |
| 80087 | SCHULTE, STEVEN, 2264 EAGLE DRIVE, ROCKLIN, CA, 95677 | US Mail (1st Class) |
| 80087 | SCHULTEN, PAUL, 1201 KIRKPATRICK CIRCLE, ORMANDY BEACH, FL, 32174 | US Mail (1st Class) |
| 80087 | SCHULTHEIS, JON, 7535 FERN CT, CARMEL, CA, 93923 | US Mail (1st Class) |
| 80087 | SCHULTHEIS, MICHAEL, 6233 FERSTEL RD, NEWBURGH, IN, 476301759 | US Mail (1st Class) |
| 80087 | SCHULTZ, CHRISTOPHER N, 51 I-25 SERVICE RD E, CHEYENNE, WY, 82007 | US Mail (1st Class) |
| 80087 | SCHULTZ, FRANK R, 2970 THUNDER LAKE CIRCLE, LAFAYETTE, CO, 80026-9446 | US Mail (1st Class) |
| 80087 | SCHULTZ, GREGORY L, 24004 ST HWY 11, GREENBUSH, MN, 56726 | US Mail (1st Class) |
| 80087 | SCHULTZ, JACOB, 5855 WOODHILL ST, PAINESVILLE, OH, 44077 | US Mail (1st Class) |
| 80087 | SCHULTZ, JAMES E, 6321 PINENEEDLE LN, PLACERVILLE, CA, 95667 | US Mail (1st Class) |
| 80087 | SCHULTZ, JOHN, 20650 WATERSIDE DR, LEONARDTOWN, MD, 20650 | US Mail (1st Class) |
| 80087 | SCHULTZ, KEN, 10054 S PAMELA ST., MOHAVE VALLEY, AZ, 86440 | US Mail (1st Class) |
| 80087 | SCHULTZ, LAWRENCE, 1235 HIDDEN CANYON RD, KATY, TX, 774504414 | US Mail (1st Class) |
| 80087 | SCHULTZ, MEGAN, 2970 THUNDER LAKE CIR, LAFAYETTE, CO, 80026-9446 | US Mail (1st Class) |
| 80087 | SCHULTZ, MICHAEL, 729 S 11TH ST, PHILADELPHIA, PA, 19147 | US Mail (1st Class) |
| 80087 | SCHULTZ, R CONRAD, 88413 FISHER RD, EUGENE, OR, 97402 | US Mail (1st Class) |
| 80087 | SCHULTZ, ROBERT, 1258 COLTER CT, MISSOULA, MT, 59803 | US Mail (1st Class) |
| 80087 | SCHULTZ, STEVE, 1158 PARK AVE, MAHTOMEDI, MN, 55115 | US Mail (1st Class) |
| 80087 | SCHULTZ, WALTER J, 829 RADNOR AVE, PINE BEACH, NJ, 08741 | US Mail (1st Class) |
| 80087 | SCHULTZ, WILLIAM, 4 BEARBERRY LN, S CHATHAM, MA, 02659 | US Mail (1st Class) |
| 80087 | SCHULTZ, WILLIAM J, 7 COLONIAL CIRCLE, GLENWOOD, NJ, 07418 | US Mail (1st Class) |
| 80087 | SCHULZ, BRANDON R, 6419 OAK VILLAGE DR, LOUISVILLE, KY, 40228 | US Mail (1st Class) |
| 80088 | SCHULZ, DAVID, 32 BALLANTYNE CT, YELLOWKNIFE, NT, X1A3Y3 CANADA | US Mail (1st Class) |
| 80088 | SCHULZ, H F, 2146 STADACONA DR, COMOX, V9M 3P9 CANADA | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | SCHULZ, JOHN, 10/136 DUPORTH AVE, MAROOCHYDORE, QLD, 4558 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | SCHULZ, JOHN, 3 BANCROFT ST, PELICAN WATERS, QLD, 4551 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | SCHULZ, JONATHAN, N7297 COUNTY ROAD FF, RIPON, WI, 54971 | **US Mail (1st Class)** |
| 80087 | SCHULZ, MARK, 19340 HILLDALE AVE, LAKEVILLE, MN, 55044-7935 | **US Mail (1st Class)** |
| 80087 | SCHULZ, MEGAN, 8403 AUBREY DR, MANASSAS, VA, 20111 | **US Mail (1st Class)** |
| 80087 | SCHULZ, PAUL, 831 MANOR SHORES RD, HENDERSON, NV, 89002 | **US Mail (1st Class)** |
| 80088 | SCHULZ, WILLIAM, 3/41 COMRIE ST, WANNIASSA, ACT, 2903 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | SCHULZE, CRAIG, 178 S VICTORY #108, BURBANK, CA, 91502 | **US Mail (1st Class)** |
| 80087 | SCHULZE, MIKE, 4061 ROYALE CT, LEE`S SUMMIT, MO, 64082 | **US Mail (1st Class)** |
| 80087 | SCHULZE, WILLIAM L, 65 SAWMILL RD, MARTONS MILLS, MA, 02648-1123 | **US Mail (1st Class)** |
| 80087 | SCHUMACHER, GEORGE, 32 LIBERTY COMMON, RYE, NH, 03870 | **US Mail (1st Class)** |
| 80087 | SCHUMACHER, JOE, 5170 MADELEINE BLVD, FLORENCE, WI, 54121 | **US Mail (1st Class)** |
| 80087 | SCHUMACHER, JOHN, 4337 ANDES DR, FAIRFAX, VA, 22030 | **US Mail (1st Class)** |
| 80087 | SCHUMACHER, MATTHEW, 1335 SLEEPY HOLLOW RD, WENATCHEE, WA, 98801-9601 | **US Mail (1st Class)** |
| 80087 | SCHUMANN, ERICH, 631 HUMMINGBIRD DR, BROWNSBURG, IN, 46112-7453 | **US Mail (1st Class)** |
| 80087 | SCHUMPERT, FRANK O, 1400 JIM HAMILTON BLVD, BLDG 3, COLUMBIA, SC, 29205 | **US Mail (1st Class)** |
| 80088 | SCHUPBACH, VALENTIN, VERS LES CHATEAUX 2, ARCONCIEL, 1732 SWITZERLAND | **US Mail (1st Class)** |
| 80087 | SCHUPP, EDWARD W, 13304 MARQUISE DR, HAGERSTOWN, MD, 21742 | **US Mail (1st Class)** |
| 80087 | SCHUPP, EDWARD W, 19640 SPRING CREEK RD, HAGERSTOWN, MD, 21742 | **US Mail (1st Class)** |
| 80087 | SCHUPP, NICHOLAS, 25 SPRING LAKE ROAD, PERRYVILLE, MO, 63775 | **US Mail (1st Class)** |
| 80087 | SCHURR, JACK, 3227 RT 22, PATTERSON, NY, 12563 | **US Mail (1st Class)** |
| 80088 | SCHUTS, JAMIE, 25/95A RIDGE ST N, SYDNEY, 2060 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | SCHUTT, FRED, 76 OPOSSUM HILL RD, ASPERS, PA, 17304 | **US Mail (1st Class)** |
| 80087 | SCHUTT, PATRICK, 46 NW 1821ST RD, KINGSVILLE, MO, 64061-9268 | **US Mail (1st Class)** |
| 80087 | SCHUTTE, BOB, 408 CHAFFEE RD, CHAFFEE, NY, 14030 | **US Mail (1st Class)** |
| 80087 | SCHUTTE, JACO, 1004 KNAPP RD, NORTH WALES, PA, 19454 | **US Mail (1st Class)** |
| 80087 | SCHUTTE, KAI, 50 BOYER LANE, FORT RUCKER, AL, 36362 | **US Mail (1st Class)** |
| 80087 | SCHUTTE, MIKE, 410 BILTMORE WAY, LAFAYETTE, MT, 70508 | **US Mail (1st Class)** |
| 80087 | SCHUTZ, CHARLES, 7093 SORGHUM LN, CHERRY VALLEY, IL, 61016-9361 | **US Mail (1st Class)** |
| 80088 | SCHUYLER ADRIAN JAGER, 207 - 637 LAKE SHORE BLVD W, TORONTO, ON, M5V3J6 CANADA | **US Mail (1st Class)** |
| 80087 | SCHWAB, CHARLES, 4112 TELEGRAPH RD, BLISS, NY, 14024 | **US Mail (1st Class)** |
| 80087 | SCHWAB, HAROLD, 21315 TOWNWOOD DR, CORNELIUS, NC, 28031 | **US Mail (1st Class)** |
| 80087 | SCHWAB, JACK C, PO BOX 223745, CHANTILLY, VA, 20153 | **US Mail (1st Class)** |
| 80087 | SCHWABLAND, PETER A, 15120 BEACH DR NE, LAKE FOREST PARK, WA, 98155 | **US Mail (1st Class)** |
| 80087 | SCHWALBACH, RUSSELL, 1003 LINCOLN ST SE, BONDURANT, IA, 50035 | **US Mail (1st Class)** |
| 80087 | SCHWALEN, PAUL J, 3970 GREYSTONE RIDGE, SAINT PAUL, MN, 55122 | **US Mail (1st Class)** |
| 80087 | SCHWAN, JONATHAN, 1895 CANTWELL GRV, COLORADO SPRINGS, CO, 80906-6911 | **US Mail (1st Class)** |
| 80087 | SCHWANKE, DON, 40 COUNTRY LAKE RD, SPRINGFIELD, IL, 62711-6116 | **US Mail (1st Class)** |
| 80087 | SCHWANKE, DONALD L / SCHWANKE, GENEDA, 909 PALM AVENUE, LA FERIA, TX, 78559 | **US Mail (1st Class)** |
| 80087 | SCHWARTZ, ALAN, 173 E MONGAUP RD, HURLEYVILLE, NY, 12747 | **US Mail (1st Class)** |
| 80087 | SCHWARTZ, ALAN, RR #2, BOX 153, LININGSTON MANOR, NY, 12758 | **US Mail (1st Class)** |
| 80087 | SCHWARTZ, BERNARD, 11551 LAMPETER CT, LAS VEGAS, NV, 89138 | **US Mail (1st Class)** |
| 80087 | SCHWARTZ, CHRISTOPHER, N91 W29583 CENTER OAK RD, HARTLAND, WI, 53029-9003 | **US Mail (1st Class)** |
| 80087 | SCHWARTZ, CRAIG, 18613 133RD ST CT E, BONNEY LAKE, WA, 98391 | **US Mail (1st Class)** |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | SCHWARTZ, DANIEL, 20609 W FOREST VIEW DR, LANNON, WI, 53046-9711 | US Mail (1st Class) |
| 80087 | SCHWARTZ, DAVID, 19315 SW CHESAPEAKE DR, TUALATIN, OR, 97062 | US Mail (1st Class) |
| 80087 | SCHWARTZ, DAVID J, 2325 MIDDLETON BEACH RD, MIDDLETON, WI, 53562 | US Mail (1st Class) |
| 80087 | SCHWARTZ, DONALD G, N4079 TUNNEL HILL RD, ELROY, WI, 53929 | US Mail (1st Class) |
| 80087 | SCHWARTZ, KENDALL, 12405 184TH ST E, PUYALLUP, WA, 98374 | US Mail (1st Class) |
| 80087 | SCHWARTZ, LYNN, 8411 OLD MARLEBORO PL #24, UPPER MARLEBORO, MD, 20772 | US Mail (1st Class) |
| 80087 | SCHWARZ, ARTHUR, 1257 BENT OAK TRAIL, ALTAMONTE SPRINGS, FL, 32714 | US Mail (1st Class) |
| 80087 | SCHWARZ, BILL, 8150 TREASURE ISLAND RD, LEESBURG, FL, 34788 | US Mail (1st Class) |
| 80087 | SCHWARZ, DAN S, 8143 GARDEN GROVE AVE, RESEDA, CA, 91335 | US Mail (1st Class) |
| 80088 | SCHWARZ, FRIEDHELM, FORSTGARTEN 18, KOENIGSLUTTER, DE38154 GERMANY | US Mail (1st Class) |
| 80087 | SCHWARZ, GARY, 116 MAYNARD AVE, NEWBURY PARK, CA, 91320 | US Mail (1st Class) |
| 80087 | SCHWARZ, JEFF, 5647 SOLHEIM CUP DR, HAYMARKET, VA, 20169 | US Mail (1st Class) |
| 80087 | SCHWEDLER, A F, RD 7, BOX 7350, STROUDSBURG, PA, 18360 | US Mail (1st Class) |
| 80088 | SCHWEERS, JOE, 21636 47A AVE, LANGLEY, BC, V3A 8S2 CANADA | US Mail (1st Class) |
| 80087 | SCHWEINBERG, WILLIAM T, 7996 TYLERS WAY, WEST CHESTER, OH, 45069 | US Mail (1st Class) |
| 80087 | SCHWEITZER, DAVID, PO BOX 4455, SUNRIVER, OR, 97707 | US Mail (1st Class) |
| 80087 | SCHWEITZER, JERRY, BOX 66, BEDFORD, IA, 50833 | US Mail (1st Class) |
| 80087 | SCHWEITZER, RANDY, 5601 MIDSUMMER DR B, BAKERSFIELD, CA, 93308 | US Mail (1st Class) |
| 80088 | SCHWEITZER, SAM, HANGAR 5, AIRPORT DRIVE, MOREE, NSW, 2400 AUSTRALIA | US Mail (1st Class) |
| 80088 | SCHWEIZER, EBERHARD, POSTSTRASSE 15, KLEINFISCHLINGEN, RHEINLAND PFALZ, DE-67483 GERMANY | US Mail (1st Class) |
| 80087 | SCHWEIZER, GLEN, 1309 MULBERRY DR, WOODBURN, OR, 97071 | US Mail (1st Class) |
| 80087 | SCHWEIZER, JEFFREY, 3532 LAKE THOMPSON RD, RHINELANDER, WI, 54501 | US Mail (1st Class) |
| 80087 | SCHWENDIMANN, CHRIS / WHY KNOT FLY, LLC, 633 BRECKENWOOD DR, SPARTANBURG, SC, 29301-6167 | US Mail (1st Class) |
| 80088 | SCHWENGELS, DIRK, KLEINBURGFORDER STR.2, WESTERSTEDE, 26655 GERMANY | US Mail (1st Class) |
| 80087 | SCHWENK, DEAN, 1991 HAWKS NEST DR, DAYTONA BEACH, FL, 32128 | US Mail (1st Class) |
| 80087 | SCHWENK, TONY, 2128 70TH ST NW, APPLETON, MN, 56208 | US Mail (1st Class) |
| 80087 | SCHWENNINGER, RONALD, 3247 HAMPTON OAKS DRIVE, ALLISON PARK, PA, 15101 | US Mail (1st Class) |
| 80088 | SCHWERDTFEGER, KLAUS, 1 CLEGGETT ST, FORDE, CANBERRA, ACT, 2914 AUSTRALIA | US Mail (1st Class) |
| 80087 | SCHWERY, JOHN, 12700 SW GRAY FAWN DR, ROCA, NE, 68430 | US Mail (1st Class) |
| 80087 | SCHWERY, JOHN, 3130 SO 6TH #108, LINCOLN, NE, 68502 | US Mail (1st Class) |
| 80087 | SCHWETTMANN, DENNIS E, 2815 WINONA CT, IMPERIAL, CA, 92251 | US Mail (1st Class) |
| 80087 | SCHWINDT, PAUL, 7991 SW EDGEWATER, WILSONVILLE, OR, 97070 | US Mail (1st Class) |
| 80087 | SCHWIRTZ, JEFF, 1329 COLLEGE AVE APT 310, FORT WORTH, TX, 76104 | US Mail (1st Class) |
| 80088 | SCHWIRZ, DIRK, AM HANG, 5, RINTEIN, NIEDERSACHSEN, 31737 GERMANY | US Mail (1st Class) |
| 80087 | SCHWOEBLE, WILLIAM E, 2714 GRENNOCK DR, AUSTIN, TX, 787455959 | US Mail (1st Class) |
| 80087 | SCIACCA, KRISTEN, 35 CATHEDRAL CIRCLE, NASHUA, NH, 03063 | US Mail (1st Class) |
| 80087 | SCIGLIANO, MATTHEW AND LUKE, 2915 BLUESTEM DR APT 3212, WEST FARGO, ND, 58078 | US Mail (1st Class) |
| 80087 | SCIGLIANO, SAMUEL, 1909 31ST AVE SW APT 468, MINOT, ND, 58701 | US Mail (1st Class) |
| 80088 | SCILLA, ALBERTO, VIA DEGLI OLIVI 6, VALFABBRICA, PG, IT-06029 ITALY | US Mail (1st Class) |
| 80087 | SCISS, GEORGE, 11685 MILFORD ROAD, ELBERT, CO, 80106-8813 | US Mail (1st Class) |
| 80087 | SCLAFANI, MICHAEL, 2007 TIMBERLANE ST, CONROE, TX, 77301 | US Mail (1st Class) |
| 80087 | SCNICTO LLC, 16192 COASTAL HWY, LEWES, DE, 199583608 | US Mail (1st Class) |
| 80088 | SCOBECC & CO PTY LTD, 14 BOILER TCE, WEST BUSSELTON, WA, 6280 AUSTRALIA | US Mail (1st Class) |
| 80088 | SCOBECC&CO / POWELL, SCOTT, 21 GOLDFINCH DRIVE, ERSKINE, WA, 6210 AUSTRALIA | US Mail (1st Class) |

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | SCOFIELD RYAN J, 727 E 27TH ST, GREELEY, CO, 806319712 | US Mail (1st Class) |
| 80087 | SCOFIELD, PONI & CHRISTOPHER, 7425 SW DANIELLE AVE., BEAVERTON, OR, 97008 | US Mail (1st Class) |
| 80087 | SCOGGINS, FRANK, 12709 54TH CT NW, GIG HARBOR, WA, 98332 | US Mail (1st Class) |
| 80087 | SCOGGINS, MARK S, 4733 CARVING TREE DR, CHARLOTTE, NC, 28227 | US Mail (1st Class) |
| 80087 | SCOLLON, BRIAN, 15880 OMBODEN RD, HUDSON, CO, 80642 | US Mail (1st Class) |
| 80087 | SCOTT BOYER, LIBERTY AVIATION MUSEUM, 1549 MARVIEW DR, WESTLAKE, OH, 44145-2342 | US Mail (1st Class) |
| 80088 | SCOTT CAMPBELL, BOX 1464, BATTLEFORD, SK, S0M0E0 CANADA | US Mail (1st Class) |
| 80088 | SCOTT DAVIES, 54505 RANGE ROAD 231, STURGEON COUNTY, AB, T8L5E6 CANADA | US Mail (1st Class) |
| 80088 | SCOTT DENT, 2-2010 STRACHAN ROAD S E, MEDICINE HAT, AB, T1B0M9 CANADA | US Mail (1st Class) |
| 80088 | SCOTT Q MCLEAN, 6715 ALBERT HOULE, ALLOUETTE, QC, G0V1A0 CANADA | US Mail (1st Class) |
| 80087 | SCOTT, ALAN, 2548 E MAVERICK AVE, ANAHEIM, CA, 92806 | US Mail (1st Class) |
| 80088 | SCOTT, ALAN, 13 RAVENSCOURT PL, HAMILTON, HAMILTON, 3248 NEW ZEALAND | US Mail (1st Class) |
| 80087 | SCOTT, ALAN B, 9903 74TH AVE E, PUYALLUP, WA, 98373-1247 | US Mail (1st Class) |
| 80087 | SCOTT, AUSTIN, 11511 W GRAND POND CT, MONTGOMERY, TX, 77356 | US Mail (1st Class) |
| 80087 | SCOTT, CHARLES B, 120 BLUE JAY DR, LAKEWAY, TX, 78734 | US Mail (1st Class) |
| 80088 | SCOTT, DARREN, 51 ALEXANDER CAMPBELL ST, SOUTH FARMINGTON, NS, B0P 1W0 CANADA | US Mail (1st Class) |
| 80088 | SCOTT, DAVID, THE FIR GROVE, BURNT OAK RD, HIGH HURSTWOOD, EAST SUSSEX, TN22 4AE GREAT BRITAIN | US Mail (1st Class) |
| 80087 | SCOTT, DEBORAH, 3376 W LINKS DR, ANTHEM, AZ, 85086 | US Mail (1st Class) |
| 80087 | SCOTT, DUANE, 101 PAULA AVE N, LEHIGH ACRE, FL, 33971 | US Mail (1st Class) |
| 80087 | SCOTT, EARL R III, 114 COUNTY RD 739, ENTERPRISE, AL, 36330 | US Mail (1st Class) |
| 80087 | SCOTT, ELLIOTT, 655 RT 292, HOLMES, NY, 12531 | US Mail (1st Class) |
| 80087 | SCOTT, GARY, 13709 NE 46TH AVE, VANCOUVER, WA, 98686 | US Mail (1st Class) |
| 80087 | SCOTT, GEORGE, 1511 AYDEN LN, CHALFONT, PA, 18914-3765 | US Mail (1st Class) |
| 80088 | SCOTT, GREGORY ALLAN, 26 MONKHOUSE WAY, HILLARY`S, 6025 AUSTRALIA | US Mail (1st Class) |
| 80087 | SCOTT, HARRY, 3021 STINSON CIRCLE, WALNUT CREEK, CA, 94598 | US Mail (1st Class) |
| 80087 | SCOTT, JACK E, 101 E SAGEBRUSH LN, SAVANNAH, GA, 31419 | US Mail (1st Class) |
| 80087 | SCOTT, JEFFREY, 3538 BANKHEAD RD, TALLAHASSEE, FL, 32309 | US Mail (1st Class) |
| 80087 | SCOTT, JEFFREY E, 59 CHESAPEAKE DR, CHEROKEE VILLAGE, AR, 72529 | US Mail (1st Class) |
| 80087 | SCOTT, JEFFREY W, 1713 NORTHAVEN DRIVE, JEFFERSONVILLE, IN, 47130 | US Mail (1st Class) |
| 80087 | SCOTT, JERRY, 12403 CENTRAL AVE #362, CHINO, CA, 91710 | US Mail (1st Class) |
| 80087 | SCOTT, JOHN, 2613 RIDGE RD, LUBBOCK, TX, 79403 | US Mail (1st Class) |
| 80088 | SCOTT, JOHN, 15 WISTERIA DR, EVESHAM, WORCS, WR11 3GD GREAT BRITAIN | US Mail (1st Class) |
| 80087 | SCOTT, JONATHAN, 1400 EL CAMINITO, SANTA BARBARA, CA, 93101 | US Mail (1st Class) |
| 80087 | SCOTT, JOSHUA P, 2044 PROMISE RD APT 2208, RAPID CITY, SD, 57701-8927 | US Mail (1st Class) |
| 80087 | SCOTT, KELLY A/ SCOTT W BEN, 3102 WEST BAY AREA BLVD, APT 1704, FRIENDSWOOD, TX, 77546 | US Mail (1st Class) |
| 80087 | SCOTT, KYLE, 23101 HWY 52, MUNICIPAL AIRPORT, FORT MORGAN, UT, 80710 | US Mail (1st Class) |
| 80087 | SCOTT, LARRY R, PO BOX 1708, HOBBS, NM, 88240 | US Mail (1st Class) |
| 80088 | SCOTT, LEONARDO, 26 COMMERCIAL DR, LYNBROOK, VIC, 3975 AUSTRALIA | US Mail (1st Class) |
| 80087 | SCOTT, MARK, 492 SUTTON ST, NORTH ANDOVER, MA, 01845-1505 | US Mail (1st Class) |
| 80087 | SCOTT, MARK A ~, 8226 N GLENARVON LANE, NEWMAN LAKE, WA, 99025 | US Mail (1st Class) |
| 80087 | SCOTT, MARK W, 49 TUTTLE COURT, BETHANY, CT, 06524 | US Mail (1st Class) |
| 80087 | SCOTT, MARVIN C, 7026 S D ST, TACOMA, WA, 98408 | US Mail (1st Class) |
| 80087 | SCOTT, MICHAEL, 3820 BANKS ST., NEW ORLANDS, LA, 70119 | US Mail (1st Class) |
| 80087 | SCOTT, N`AITHAN, 6024 BUDD INLET LOOP #4, BREMERTON, WA, 98312 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | SCOTT, RICHARD, 8571 S AMMONS ST, LITTLETON, CO, 80128 | US Mail (1st Class) |
| 80087 | SCOTT, ROBERT, 1862 SPRING BLUFF RD, SULLIVAN, MO, 63080 | US Mail (1st Class) |
| 80088 | SCOTT, ROBERT, 155 DESMOND TRUDEAU, ARNPRIOR, ON, K7S 0H1 CANADA | US Mail (1st Class) |
| 80087 | SCOTT, ROBERT J, 1385 HAZELWOOD PL, BREA, CA, 92821 | US Mail (1st Class) |
| 80087 | SCOTT, RYAN, 2610 WEATHERSTONE CIR, BEAUMONT, TX, 77713-1405 | US Mail (1st Class) |
| 80087 | SCOTT, SAMUEL L, 1237 NORTHWOOD CHURCH RD, YADKINVILLE, NC, 27055 | US Mail (1st Class) |
| 80087 | SCOTT, SHAWN CAMERON, 1607 CATALINA BAY CT, GRANBURY, TX, 76048 | US Mail (1st Class) |
| 80087 | SCOTT, SHAWN CAMERON, 4356 LAKE STONE TRAIL, FORT WORTH, TX, 76123 | US Mail (1st Class) |
| 80087 | SCOTT, SHIRELY AND REDMON, STEPHANIE, 2801 HALLS HILL RD, CRESTWOOD, KY, 40014 | US Mail (1st Class) |
| 80087 | SCOTT, TIMOTHY R, 24701 48TH AVE., E, GRAHAM, WA, 98338 | US Mail (1st Class) |
| 80088 | SCOTT, VINCE, MISIX AVIATION SVCS INC, 4-2480 HURON ST, LONDON, ON, N5V 0B1 CANADA | US Mail (1st Class) |
| 80088 | SCOTT, WENDY, 3019 ALBION DR, COQUITLAM, BC, V3B 6W9 CANADA | US Mail (1st Class) |
| 80087 | SCOTT-RIDDELL, PHIL, 14583 INDIGO LAKES CIRCLE, NAPLES, FL, 341194823 | US Mail (1st Class) |
| 80087 | SCOUT AERO SERVICES, 4335 W COTTONWOOD CANYON RD, MORGAN, UT, 84050-9754 | US Mail (1st Class) |
| 80087 | SCREMIN, CLAUDIO F, 84 LITTLEBROOK LANE, ELIOT, ME, 03903 | US Mail (1st Class) |
| 80088 | SCRIVENS, KEITH, 29 FAIRFIELD DR, ATTLEBOROUGH, NORFOLK, NR17 2HD UNITED KINGDOM | US Mail (1st Class) |
| 80087 | SCROBOLA, JAMES, 613 MONUMENT AVE, WYOMING, PA, 18644-1921 | US Mail (1st Class) |
| 80087 | SCROGGS, ROSS A, 235 CANVASBACK TRAIL, LOCUST GROVE, GA, 30248 | US Mail (1st Class) |
| 80087 | SCRONCE, ANTHONY, 2349 WATT ST, RENO, NV, 89509 | US Mail (1st Class) |
| 80087 | SCRUGGS, JOE, 3800 W-175TH ST., STILWELL, KS, 66085 | US Mail (1st Class) |
| 80087 | SCUKANEC, DANIEL, 257 BOHLER DR, EVANS, GA, 30809-3045 | US Mail (1st Class) |
| 80087 | SCULLY, WILLIAM J, 3221 PENROD LN, GARDNERVILLE, NV, 894107067 | US Mail (1st Class) |
| 80087 | SCURFIELD, ROBERT M, 1101 N ENGLISH, BELLE PLAINE, KS, 67013 | US Mail (1st Class) |
| 80087 | SCURLOCK, JOHN, 10034 NE KNIGHT ROAD, BAINBRIDGE ISLAND, WA, 98110 | US Mail (1st Class) |
| 80087 | SCURLOCK, JOHN, PO BOX 95, CONCRETE, WA, 98237 | US Mail (1st Class) |
| 80088 | SCUTTL, KEITH/WATKINS, JOHN, REDGATE LODGE, BETTWS, NEWYDD, USK, MONMOUTHSHIRE, NP15 1HR GREAT BRITAIN | US Mail (1st Class) |
| 80087 | SCWARTZ DANIEL J, 20609 W FOREST VIEW DR, LANNON, WI, 530469711 | US Mail (1st Class) |
| 80088 | SCYBOZ, MICHEL, IMPASSE DES OCHES 8, RUEYRES-TREYFAYES, CH1626 SWITZERLAND | US Mail (1st Class) |
| 80087 | SDCCA1 LLC, 4195 CHINO HILLS PKWY # 674, CHINO HILLS, CA, 917092618 | US Mail (1st Class) |
| 80087 | SE MATTERS LC, 1800 JONATHAN WAY APT 811, RESTON, VA, 201903682 | US Mail (1st Class) |
| 80087 | SEABASE, ERIC, PO BOX 997, BENSON, AZ, 85602 | US Mail (1st Class) |
| 80088 | SEABORN, JEFF, 185 DOUGLAS GLEN HEATH SE, CALGARY, AB, T2Z 2N1 CANADA | US Mail (1st Class) |
| 80088 | SEABROOK, MICHAEL, 76 SPENCER CRESCENT, LONDON, N5X 2K6 CANADA | US Mail (1st Class) |
| 80088 | SEACREST, CHRISTIAN, 18 MASEFIELD ROAD, WARMINSTER, BA12 8HN ENGLAND (UNITED KING | US Mail (1st Class) |
| 80087 | SEAFORD, JACK A, 163 RIDGE RD, MOCKSVILLE, NC, 27028 | US Mail (1st Class) |
| 80087 | SEAGER, ANTHONY, 936 STONEWATER DR, EAGLE POINT, OR, 97524-9072 | US Mail (1st Class) |
| 80087 | SEAGER, CLYDE W, 4116 SOUND POINT DR, GULF BREEZE, FL, 32563 | US Mail (1st Class) |
| 80087 | SEAGER, HOWARD E ED, 17518 NE 7TH ST, VANCOUVER, WA, 98684 | US Mail (1st Class) |
| 80087 | SEAGER, MIKE, 536 FIRST AVE., VERNONIA, OR, 97064 | US Mail (1st Class) |
| 80087 | SEAHAWK AVIATION, INC., 1501 JOHN MORRIS RD, WILMINGTON, NC, 28405 | US Mail (1st Class) |
| 80087 | SEAL, JOHN B BOYD, 514 VIA DE FORTUNA WAY, MESQUITE, NV, 89027 | US Mail (1st Class) |
| 80087 | SEALING EDWARD L, PO BOX 2002, QUEENSTOWN, MD, 216582002 | US Mail (1st Class) |
| 80087 | SEALING, EDWARD L, 1310 SONNY SCHULZ BLVD, STEVENSVILLE, MD, 21666 | US Mail (1st Class) |
| 80087 | SEALS, JEREMY, 3307 SKYLIGHT MANOR, GOSHEN, KY, 40026 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | SEAMAN BRUCE M, 7940 S MEADOWLARK ST, MOHAVE VALLEY, AZ, 86440 | **US Mail (1st Class)** |
| 80087 | SEAMAN JULIAN M, 1338 ROAD M, EMPORIA, KS, 668017514 | **US Mail (1st Class)** |
| 80087 | SEAMAN, BRUCE M, 20755 CASHEW ST, WILDOMAR, CA, 92595 | **US Mail (1st Class)** |
| 80087 | SEAMAN, DON DEHART, KEN, 12437 S POTOMAC ST, PHOENIX, AZ, 85044 | **US Mail (1st Class)** |
| 80087 | SEAMAN, JULIAN, 623 E 6TH AVE, EMPORIA, KS, 66801 | **US Mail (1st Class)** |
| 80087 | SEAMAN, RANDY, 11833 BAILEY DR NE, LOWELL, MI, 49331-9481 | **US Mail (1st Class)** |
| 80087 | SEAMAN, REGGIE, PO BOX 1853, 62 SPRINGVIEW LANE N, HILLTOP LAKES, TX, 77871 | **US Mail (1st Class)** |
| 80087 | SEAMAN, ROBERT L, 3052 EARLY BIRD DRIVE, HELENA, MT, 59601 | **US Mail (1st Class)** |
| 80087 | SEAMONS, COLE, 1250 QUAIL ST, TWIN FALLS, ID, 83301 | **US Mail (1st Class)** |
| 80087 | SEARCY, DOUGLAS H, 15002 W BLUE VERDE DRIVE, SUN CITY WEST, AZ, 85375 | **US Mail (1st Class)** |
| 80088 | SEARLE, ALAN, 56 THE EYRIE, EAGLEMONT, 3084 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | SEARLE, KENNY, 155 PILOTS TRL, BIGFORK, MT, 59911-8545 | **US Mail (1st Class)** |
| 80088 | SEARLE, MICHAEL, 3 MUNDAYS ROW, HORNDEAN, WATERLOOVILLE, HAMPS, PO8 0HF UNITED KINGDOM | **US Mail (1st Class)** |
| 80087 | SEARLE, RON, PO BOX 193, FRANKTOWN, CO, 80116 | **US Mail (1st Class)** |
| 80087 | SEARLE, RYAN / MRS MORTGAGE RELIEF LLC, 541 STAN MORRIS TRAIN, PO BOX 1131, HAMILTON, MT, 59840-1131 | **US Mail (1st Class)** |
| 80087 | SEARLE, STEVEN, 51 VILLAGE DRIVE, CRESWELL, OR, 97426 | **US Mail (1st Class)** |
| 80087 | SEARLS, JEREMY, 13953 EDEN LN, WILLIS, TX, 77378 | **US Mail (1st Class)** |
| 80087 | SEARS RICHARD A, 200 KENTMORR RD, STEVENSVILLE, MD, 216663102 | **US Mail (1st Class)** |
| 80087 | SEARS, JIM, PO BOX 308, BURGIN, KY, 40310 | **US Mail (1st Class)** |
| 80087 | SEARS, MICHAEL A, 3314 SPRING CT, WHEATFIELD, NY, 141201256 | **US Mail (1st Class)** |
| 80088 | SEARS, PAUL, 343 WILNECOTE LN, TAMWORTH, STAFFS, B77 2LF GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | SEARS, RICHARD A, 8779 UNIONVILLE RD, EASTON, MD, 216017319 | **US Mail (1st Class)** |
| 80087 | SEASHORE, DAVID/AVI. CLS. LT, STEAD FIELD 4825 TEXAS AV, RENO, NV, 89506 | **US Mail (1st Class)** |
| 80087 | SEAVERS, FRED / FORMHALS, STEVE, 611 PRESTON TRAIL, BOERNE, TX, 78006 | **US Mail (1st Class)** |
| 80087 | SEAVERS, FRED/FORMHALS, STEVE, 7978 VALLEY CREST, FAIR OAKS RANCH, TX, 78015 | **US Mail (1st Class)** |
| 80087 | SEAVERS, JIM, 1102 SE SPRUCE WAY, NEWPORT, OR, 97365 | **US Mail (1st Class)** |
| 80087 | SEAVOLT, JASON, 9633 RIVERWAY RUN, POWELL, OH, 43065 | **US Mail (1st Class)** |
| 80087 | SEAY, CRAIG, 603 16TH STREET, PORT SAINT JOE, FL, 42456 | **US Mail (1st Class)** |
| 80087 | SEAY, ROBERT, 3405 LEGACY OAKS PLACE, TAYLORS, SC, 29687 | **US Mail (1st Class)** |
| 80087 | SEBASTIAN, CHARLES, PO BOX 155, BAYTON, TX, 77522 | **US Mail (1st Class)** |
| 80087 | SEBER, ERIC, 1724 E250 N, DAVIESS CO AIRPORT HANGAR C, WASHINGTON, IN, 47501 | **US Mail (1st Class)** |
| 80087 | SEBESTA, RICHARD, 5 TANAGER TRAIL, THE WOODLANDS, TX, 77381 | **US Mail (1st Class)** |
| 80087 | SEBESTA, RICHARD, 13100 SHEPARD HILL RD, WILLIS, TX, 77318-7159 | **US Mail (1st Class)** |
| 80087 | SEBRING, JAMES, 20215 CANYON DR, GRANITE FALLS, WA, 98252 | **US Mail (1st Class)** |
| 80087 | SECHRIST, STUART, 3564 LATHROP AV, SIMI VALLEY, CA, 93063-1119 | **US Mail (1st Class)** |
| 80087 | SECKEL, KEVIN, 300 NW HILLSIDE PKWY #135-T, MCMINNVILLE, OR, 97128 | **US Mail (1st Class)** |
| 80088 | SECKER, JOHN C, 31 BUCKLANDS VIEW, NAILSEA, BRISTOL, NORTH SOMERSET, BS48 4TZ GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | SECKERSON, ROY, 1201 3RD ST NE, JAMESTOWN, ND, 58401 | **US Mail (1st Class)** |
| 80088 | SECORD, WES, 23758 110 AVE, MAPLE RIDGE, BC, V2W 1E7 CANADA | **US Mail (1st Class)** |
| 80087 | SECREST, JOHN K, 16425 VISTA ROMA CIRCLE, HUNTINGTON BEACH, CA, 92649 | **US Mail (1st Class)** |
| 80088 | SECURE A TAG PTY LTD / BEETON, RYAN, UNIT A GEORGIAN PLACE, 18 SOUTHWAY EASTGATE EXT 6, SANDTON, 2090 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80087 | SEDDON, JONATHAN, 15 WARWICK CIR, IOWA CITY, IA, 52240 | **US Mail (1st Class)** |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | SEDERBERG, EMERY, 3 HALDANE PL, WHITEHORSE, YT, Y1A 5T4 CANADA | **US Mail (1st Class)** |
| 80087 | SEDERQUIST, DAVID, PO BOX 313, PALO ALTO, CA, 94302 | **US Mail (1st Class)** |
| 80087 | SEDINE, AARON, 1321 17 MILE RD, CEDAR SPRINGS, MI, 49319 | **US Mail (1st Class)** |
| 80087 | SEDLACEK, MARK, 829 CALERO AVE, SAN JOSE, CA, 95123 | **US Mail (1st Class)** |
| 80087 | SEDLOCK JEFFREY M, 32788 COUNTY ROAD 1, LA CRESCENT, MN, 559474291 | **US Mail (1st Class)** |
| 80087 | SEDLOCK, JEFF, 201 7TH ST SOUTH, LA CROSSE, WI, 54601 | **US Mail (1st Class)** |
| 80087 | SEDOTTO, JOSEPH, 735 REEVE AVE, MATTITUCK, NY, 11952-3548 | **US Mail (1st Class)** |
| 80087 | SEE 10811A,B,C,D, PO BOX 88632, SIOUX FALLS, SD, 57105 | **US Mail (1st Class)** |
| 80087 | SEE 74114, 35 SKYVIEW CIRCLE, CARTERSVILLE, 30120 | **US Mail (1st Class)** |
| 80087 | SEEBALDT, KURTIS, 10647 FLORAL PARK DR, AUSTIN, TX, 78759 | **US Mail (1st Class)** |
| 80087 | SEEBER, PAUL, 118 CELESTE ST, HUDSON, IA, 50643 | **US Mail (1st Class)** |
| 80087 | SEEGMILLER, DAVID, 3395 S TERRI DR, MERIDIAN, ID, 83642-7039 | **US Mail (1st Class)** |
| 80087 | SEELEY, TED, 2445 ROUGH AND READY RD, NEW CONCORD, OH, 43762 | **US Mail (1st Class)** |
| 80087 | SEELOW, ADAM, 10654 EASTRIDGE COURT, ROSCOMMON, MI, 48653 | **US Mail (1st Class)** |
| 80087 | SEELOW, JARED, 10865 EMERALD DR, CEMENT CITY, MI, 49233 | **US Mail (1st Class)** |
| 80087 | SEELY, TERREL M, 287 N 100 W, MT PLEASANT, UT, 84647 | **US Mail (1st Class)** |
| 80087 | SEETERLIN, JAMIE, ERAU#4268, 1 AEROSPACE BLVD, DAYTONA BEACH, FL, 32114-3910 | **US Mail (1st Class)** |
| 80087 | SEEVERS, JAMILYN, 21945 LAUREL AVE NE, AURORA, OR, 97002-9752 | **US Mail (1st Class)** |
| 80087 | SEEVERS, THOMAS V, 3541 VINTAGE WOODS DR, HILLIARD, OH, 43026 | **US Mail (1st Class)** |
| 80087 | SEFEROVIC, PETER M, 74 WILLIAMS RD, MONROE, CT, 06468-1018 | **US Mail (1st Class)** |
| 80088 | SEGAFREDO, MATT, 30 LODGE ST, ASQUITH, 2077 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | SEGARS, DAVID R, PO BOX 701, SANDERSVILLE, GA, 31082 | **US Mail (1st Class)** |
| 80087 | SEGER, DAVID, 21206 RIDGEWOOD RD CIRCLE, ELKHORN, NE, 68022-4649 | **US Mail (1st Class)** |
| 80087 | SEGERSTROM WILLIAM C, 18160 COTTONWOOD RD PMB 804, SUNRIVER, OR, 977079317 | **US Mail (1st Class)** |
| 80087 | SEGERSTROM, WILLIAM CLARK, 84 N WASHINGTON ST, SONORA, CA, 95370 | **US Mail (1st Class)** |
| 80087 | SEGHETTI, BRANT, 255 ARBOR ST, VACAVILLE, CA, 95688 | **US Mail (1st Class)** |
| 80087 | SEGIEDA, ART, 1977 CAPTAINS DR, WORDEN, IL, 62097 | **US Mail (1st Class)** |
| 80087 | SEHER, SCOTT, 1924 WATT ST, RENO, NV, 89509 | **US Mail (1st Class)** |
| 80088 | SEHM, ACHIM, BOX 72270, LYNNWOODRIDGE, PRETORIA, 0040 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80087 | SEI, VINCENT, 3151 N CORTE LINDO CIELO, TUCSON, AZ, 85745 | **US Mail (1st Class)** |
| 80087 | SEIBER, PAUL, PO BOX 224, NEWCUMBERLAND, PA, 17070 | **US Mail (1st Class)** |
| 80087 | SEIBERT, PAUL, 504 S MIRAMAR AVE, INDIALANTIC, FL, 32903-3245 | **US Mail (1st Class)** |
| 80087 | SEIBOLD, ALISON, 1892 MATIN CIR UNIT 1 UNIT 174, SAN MARCOS, CA, 92069-3378 | **US Mail (1st Class)** |
| 80088 | SEIBUTIS, MARK, 723 LONDON RD, SARNIA, ON, N7T 4X7 CANADA | **US Mail (1st Class)** |
| 80087 | SEIDEL, HOWARD, 11505 TEDFORD ST, AUSTIN, TX, 78753 | **US Mail (1st Class)** |
| 80087 | SEIDEL, LANE, 3600 BEAR CREEK RD, TARRYTOWN, GA, 30470 | **US Mail (1st Class)** |
| 80087 | SEIDEL, LANE, PO BOX 872, VIDALIA, GA, 30475 | **US Mail (1st Class)** |
| 80087 | SEIDEL, WILLIAM, 12866 INDIAN TRAIL RD, POWAY, CA, 92064 | **US Mail (1st Class)** |
| 80087 | SEIGNIOUS, RUSS, 7331 WOODLAND DR, PASS CHRISTIAN DR, MS, 39571 | **US Mail (1st Class)** |
| 80087 | SEILBACH, JAMES, PO BOX 1619, AFTON, WY, 83110 | **US Mail (1st Class)** |
| 80087 | SEILER, SCOTT, 757 EMORY ST, #321, IMPERIAL BEACH, CA, 91932 | **US Mail (1st Class)** |
| 80088 | SEINE AVIATION AEROGARE, AIRPORT OF CAEN, CARPIQUET, 14650 FRANCE | **US Mail (1st Class)** |
| 80087 | SEIPEL, DAMIAN, 6021 SOFTWIND DRIVE, HUNTINGTON BEACH, CA, 92647 | **US Mail (1st Class)** |
| 80087 | SEIPEL, PATRICK J, 431 SOUTH COUNTY LINE RD, ALBANY, GA, 31705 | **US Mail (1st Class)** |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | SEIPLE, LARRY, 674 MANDANA, OAKLAND, CA, 94610 | US Mail (1st Class) |
| 80087 | SEIPLE, TODD, 15 E AVON PKWY, ASHEVILLE, NC, 28804-1403 | US Mail (1st Class) |
| 80087 | SEIPT PAUL R, 381 CLOVERNOOK ST, RICHLAND, WA, 993529502 | US Mail (1st Class) |
| 80087 | SEIPT, PAUL, 232 SOMERSET ST, RICHLAND, WA, 99354 | US Mail (1st Class) |
| 80087 | SEITH, JIM/RAGSDALE, LEE, 4207 KINGS MILL LN, ANNANDALE, VA, 22003 | US Mail (1st Class) |
| 80087 | SEITZ, A WAYNE, 73878 BASELINE RD, HEPPNER, OR, 97836 | US Mail (1st Class) |
| 80087 | SEITZ, DAVID, 832 GROVE ST, MAUSTON, WI, 53948 | US Mail (1st Class) |
| 80087 | SEKEL, DAVID, 1220 ROSECRANS ST #147, SAN DIEGO, CA, 92106-2674 | US Mail (1st Class) |
| 80087 | SEKON AVIATION LLC, PO BOX 428, ABERNATHY, TX, 79311 | US Mail (1st Class) |
| 80087 | SELA, AMI, 3768 BURGUNDY DR, EAGAN, MN, 55122 | US Mail (1st Class) |
| 80087 | SELBY, DEAN, 2601 SOUTHARD RD, SPARTA, TN, 38583 | US Mail (1st Class) |
| 80088 | SELBY, NICK, 212 MILLER ROAD, BORROWDALE, HARARE, MASHONALAND, 001 ZIMBABWE | US Mail (1st Class) |
| 80087 | SELCHOW, GENE, 1107 CRYSTAL DR, MACHESNEY PARK, IL, 61115 | US Mail (1st Class) |
| 80087 | SELDEN, DAVID C, 424 N BELVEDERE DRIVE, HAMPSTEAD, NC, 28443 | US Mail (1st Class) |
| 80087 | SELF, GARY, PO BOX 1106, TIJERAS, NM, 87059 | US Mail (1st Class) |
| 80087 | SELF, LEVI, 887 KENDALL RD, PECULIAR, MO, 64078 | US Mail (1st Class) |
| 80087 | SELL, BETHANY, 37878 SE MICHAELS RD, ESTACADA, OR, 97023 | US Mail (1st Class) |
| 80087 | SELL, MARK, 1111 HICKORY BOTTOM ROAD, WOODBURY, PA, 16695 | US Mail (1st Class) |
| 80087 | SELL, RICHARD, 4584 WOODBURY PIKE, WOODBURY, PA, 16695 | US Mail (1st Class) |
| 80087 | SELL, ROBERT, 1213 N RUSTY NAIL RD, PRESCOTT VALLEY, AZ, 86314 | US Mail (1st Class) |
| 80087 | SELLARDS, BROCK, 8673 CRUM RD, SHERRODSVILLE, OH, 44675 | US Mail (1st Class) |
| 80087 | SELLARS, KENNETH, 418 SKIATOOK LN, LOUDON, TN, 37774-3189 | US Mail (1st Class) |
| 80088 | SELLEN, R TERENCE, BOX 1, GROUP 14, OAKBANK, R0E 1J1 CANADA | US Mail (1st Class) |
| 80087 | SELLERS, CRAIG/SELLERS AVIATION, 12407 167TH RD, LIVE OAK, FL, 32060 | US Mail (1st Class) |
| 80087 | SELLERS, KEVIN, 11498 MAZE RD, INDIANAPOLIS, IN, 46259 | US Mail (1st Class) |
| 80087 | SELLERS, MIKE, PO BOX 338, SILOAM SPRINGS, AR, 72761 | US Mail (1st Class) |
| 80087 | SELLERS, RUSSELL, 3527 SUMANTRA CLF, SAN ANTONIO, TX, 78261 | US Mail (1st Class) |
| 80087 | SELLMAN, TED, 1344 BRIARWOOD DR NE, ATLANTA, GA, 30306 | US Mail (1st Class) |
| 80087 | SELLS, CHRIS, 271 N MT. ZION RD, GREENVILLE, AL, 36037 | US Mail (1st Class) |
| 80087 | SELLS, ROBERT, 4109 NW LAVINA ST., VANCOUVER, WA, 98660 | US Mail (1st Class) |
| 80087 | SELMO, DAVID, 1213 PRAIRIE AVE, BARRINGTON, IL, 60010 | US Mail (1st Class) |
| 80087 | SELOVER-STEPHAN, HOLGER, 780 PEBBLE BEACH CT, LAKE OSWEGO, OR, 97034 | US Mail (1st Class) |
| 80087 | SELPH, VERNON, 317 26TH AVE NE, CENTER POINT, AL, 35215-2645 | US Mail (1st Class) |
| 80087 | SELPH, WILLIAM, 495 RIVERBEND ESTATES RD, BROXTON, GA, 31519-6511 | US Mail (1st Class) |
| 80087 | SELTZ, RICH, 2611 MAJESTIC OAKS LN, ST CHARLES, IL, 60174 | US Mail (1st Class) |
| 80087 | SELVATICI, JULIANO, 1155 SANDDUNE LANE APT 307, MELBOURNE, FL, 32935 | US Mail (1st Class) |
| 80087 | SELWAY MACHINE TOOL CO INC, 25599 SW 95TH, SUITE G, WILSONVILLE, OR, 97070-9285 | US Mail (1st Class) |
| 80087 | SEMENSKE, JOHN, 3490 BIRNAMWOOD DR, SLINGER, WI, 53086 | US Mail (1st Class) |
| 80087 | SEMENUK, STEVEN H, 12 LAUREL WOOD DR, LAWRENCEVILLE, NJ, 08648 | US Mail (1st Class) |
| 80087 | SEMKIW, BRUCE, 2214 CROSS CREEK DR, MUSKEGAON, MI, 49444 | US Mail (1st Class) |
| 80087 | SEMLER, CHRISTOPHER, 2003 CLIFFWOOD DR, FAIRFIELD, CA, 94534 | US Mail (1st Class) |
| 80087 | SEMMIG, JEFFREY, 480 AIRPORT ROAD, OCEANSIDE, CA, 92058 | US Mail (1st Class) |
| 80087 | SEMONES ROBERT EARL JR, 7017 EQUINE AVE, SELLERSBURG, IN, 471720109 | US Mail (1st Class) |
| 80087 | SEMONES, ROBERT E JR, 8908 HARMONY PLACE CT, LOUISVILLE, KY, 40242 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | SEMPER FI AVIATION, 7318 SCORE ST, BROOKSVILLE, FL, 34613-5509 | US Mail (1st Class) |
| 80088 | SENDALL, GREG, 111 TARCOOLA DR, BOYNE ISLAND, QLD, 4680 AUSTRALIA | US Mail (1st Class) |
| 80087 | SENDELBACH EDWARD J, 1525 N DELAVAN CLUB BLVD, DELAVAN, WI, 53115 | US Mail (1st Class) |
| 80087 | SENDELBACH, JEFF, 9420 STEWART RD, LAKELAND, TN, 38002-6928 | US Mail (1st Class) |
| 80087 | SENDELBACH, SUZANNE, 3028 FAIRCHILD ST, POPLAR GROVE, IL, 61065 | US Mail (1st Class) |
| 80087 | SENECAL, THOMAS M, 10 WILLIAMS ST., ESSEX JCT, VT, 05452 | US Mail (1st Class) |
| 80087 | SENEGAL, STEVEN L/RITA T, 130 LASSEN DR, SAN BRUNO, CA, 94066 | US Mail (1st Class) |
| 80087 | SENIOR, IAN, 158 NE 27TH AVE, HOMESTEAD, FL, 33033 | US Mail (1st Class) |
| 80088 | SENKOWSKI, GUNTER, BOX 3683, COURTENAY, BC, V9N 7P1 CANADA | US Mail (1st Class) |
| 80087 | SENN DAVID M, 7138 S ULSTER ST, CENTENNIAL, CO, 801121847 | US Mail (1st Class) |
| 80087 | SENN, JONATHAN, 728 SEMINOLE TRAIL, HEWITT, TX, 76643 | US Mail (1st Class) |
| 80087 | SENNEKER, ROBERT, 1585 142ND, PO BOX 121, DORR, MI, 49323 | US Mail (1st Class) |
| 80088 | SENSABAUGH, DEVON, 72 FALL FAIR WAY, BINBROOK, ON, L0R 1C0 CANADA | US Mail (1st Class) |
| 80087 | SENSENICH AVIATION DIVISION (FLORIDA), 2008 WOOD COURT, PLANT CITY, FL, 33563-6305 | US Mail (1st Class) |
| 80087 | SENSENICH COMPOSITE INC., 2008 WOOD COURT, PLANT CITY, FL, 33563 | US Mail (1st Class) |
| 80087 | SENSENICH PROPELLER SERVICE INC, 519 E AIRPORT RD, LITITZ, PA, 17543 | US Mail (1st Class) |
| 80087 | SENTMAN, LEE H, 2514 COUNTY RD 600E, DEWEY, IL, 61840 | US Mail (1st Class) |
| 80088 | SENTRY AERONAVES MOT+PECOS.LTA, RUA GOIAS 805, DISTRITO INDUSTRIAL III, ITAPOLIS, SP, 14.9 BRAZIL | US Mail (1st Class) |
| 80087 | SEPKO JOSEPH M III, 5435 BROWN STONE DR, MEBANE, NC, 273027750 | US Mail (1st Class) |
| 80087 | SEPPER, SCOTT, 12606 S 33RD ST, OMAHA, NE, 681231824 | US Mail (1st Class) |
| 80087 | SERAFIM, SERGIO, 2285 NW 97TH ST, MIAMI, FL, 33147 | US Mail (1st Class) |
| 80087 | SERANI, SCOTT M, 1500 DAPHNE ST, BROOMFIELD, CO, 80020 | US Mail (1st Class) |
| 80088 | SERBENTA, RAMUNAS, TUJU GATVE 11-3, GIRAITES KAIMAS, KAUNO APSKRITIS, 54309 LITHUANIA | US Mail (1st Class) |
| 80087 | SERBER, MITCHELL L, 2753 VIVANTE DRIVE, VALPARAISO, IN, 46385 | US Mail (1st Class) |
| 80087 | SERBU, MARK /BUSCIGLIO, DAREN / RV770816, LLC, 6106 N GLEN AVE, TAMPA, FL, 33614 | US Mail (1st Class) |
| 80087 | SERBU, MARK S, 6019 W CHELSEA ST, TAMPA, FL, 33634-6301 | US Mail (1st Class) |
| 80088 | SERE, NICOLAS, ALEM AV 1770, LINCOLN-PROVINCIA, BUENOS AIRES, 6070 ARGENTINA | US Mail (1st Class) |
| 80088 | SEREDYNSKI, MICHAL, LETS FLY Z O O, UL MICKIEWICZA 30, SOBOTKA, PL-55050 POLAND | US Mail (1st Class) |
| 80088 | SERGE BOUTHILLIER, 2144 BELLERIVE, CARIGNAN, QC, J3L4Z6 CANADA | US Mail (1st Class) |
| 80087 | SERGEANT, CHESS M, 1407 N CHEROKEE AVE #2, DOTHAN, AL, 36303 | US Mail (1st Class) |
| 80088 | SERGEICHUK, JORGE, DON BOSCO 426, COMODORO RIVADAVIA, CHUBUT, 9000 ARGENTINA | US Mail (1st Class) |
| 80088 | SERGEICHUK, JORGE, TIRSO LOPEZ 550, BARRIO INDUSTRIAL, COMODORO RIVADAVIA, CHUBUT, 9003 ARGENTINA | US Mail (1st Class) |
| 80087 | SERGENTI, STEVE, 218 MITCHELL MOORE RD, HAZEL GREEN, AL, 35750-9263 | US Mail (1st Class) |
| 80087 | SERGIO ALBERTO BORGATELLO, 1327 CORNERSTONE CT, ORLANDO, FL, 32835 | US Mail (1st Class) |
| 80088 | SERIPIERI, RENATA, RUA WANDERLEY 1223, AP 151, SAO PAULO, SP, 05011-001 BRAZIL | US Mail (1st Class) |
| 80088 | SERJEANT, GRAEME, 61 ROHS RD, BENDIGO, VIC, 3550 AUSTRALIA | US Mail (1st Class) |
| 80088 | SERLE, NICK, PO BOX 230, MOUNT GAMBIER, SA, 5290 AUSTRALIA | US Mail (1st Class) |
| 80087 | SERNITY SHORES PROPERTIES LLC, 504 N 1ST ST, ANADARKO, OK, 730052061 | US Mail (1st Class) |
| 80087 | SERPA, WAYNE, 439 N ALISTER ST, PORT ARANSAS, TX, 78373 | US Mail (1st Class) |
| 80087 | SERPA, WAYNE P, 1601 CANTERA TRAIL, CORPUS CHRISTI, TX, 78418 | US Mail (1st Class) |
| 80087 | SERRA, CARSTEN, 8275 E BELL RD APT 2100, SCOTTSDALE, AZ, 85260-1033 | US Mail (1st Class) |
| 80087 | SERRA, SERGIO, 1251 SW 15 TERRACE, MIAMI, FL, 33145 | US Mail (1st Class) |
| 80088 | SERRAS, PEDRO, RUA MANUEL DOS SANTOS, N 27 B, LISBON, PORTUGAL, 1900-317 PORTUGAL | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

|---|---|---|
| 80087 | SERRINO, SAM, 4142 LOCKWOOD BLVD, YOUNGSTOWN, OH, 44511 | US Mail (1st Class) |
| 80087 | SERSON, BOB, 8711 W 120TH ST., PALOS PARK, IL, 60464 | US Mail (1st Class) |
| 80088 | SERVATIUS, STEPHAN, MAUGGEN 89, BOCKHORN, DE, 85461 GERMANY | US Mail (1st Class) |
| 80087 | SERVICE, RENO FLYING, 485 S ROCK BLVD, HANGAR B, RENO, NV, 89502 | US Mail (1st Class) |
| 80088 | SERVICES, NORTHAM AIR, NORTHAM AIRPORT, HANGER 24, WITHERS ST, NORTHAM, WA, 6401 AUSTRALIA | US Mail (1st Class) |
| 80087 | SERVICIOS AEREOS, LLC, 6530 E VIRGINIA ST, MESA, AZ, 85215-0736 | US Mail (1st Class) |
| 80088 | SERVISS, GEORGE, #40 -18088 8TH AVE, SURREY, BC, V3Z 9T6 CANADA | US Mail (1st Class) |
| 80088 | SERVISS, STEVE, 21066 86 AVE, LANGLEY, BC, V1M 2L3 CANADA | US Mail (1st Class) |
| 80088 | SERVOS, MIKE, 1210 BRILLINGER ST, OAKVILLE, ON, L6M 3T2 CANADA | US Mail (1st Class) |
| 80088 | SESSFORD, KEN, 1955 SWAINSON RD, KELOWNA, V1P 1C5 CANADA | US Mail (1st Class) |
| 80087 | SESSIONS, MISTY, 81 TWIN CLIFFS RD, AFTON, WY, 83110 | US Mail (1st Class) |
| 80087 | SETH BAKER, PO BOX 20542, WICKENBURG, AZ, 853585542 | US Mail (1st Class) |
| 80087 | SETSER, DAVID, 22 CRESCENT LANE, HEBRON, NH, 03241 | US Mail (1st Class) |
| 80087 | SETSER, DAVID, 26 JOYCE RD, ARLINGTON, MA, 24742913 | US Mail (1st Class) |
| 80087 | SETSER, ELLEN, 20 KELLY LANE, BEDFORD, MA, 01731 | US Mail (1st Class) |
| 80087 | SETTER, TIM, 2751 CATTAIL CT, LONGWOOD, FL, 32779 | US Mail (1st Class) |
| 80087 | SETTLE, CURTIS W JR, 181 SENTRY COURT, WINSTON SALEM, NC, 27127 | US Mail (1st Class) |
| 80087 | SETTLE, MARK, 203 SEA OATS DR APT C, JUNO BEACH, FL, 33408 | US Mail (1st Class) |
| 80087 | SETTLE, TYLER R, 1444 DAYSTAR LN, DELTONA, FL, 32725-4728 | US Mail (1st Class) |
| 80087 | SETTLE, WILLIAM, 5903 BITTERWOOD CT, TAMPA, FL, 33625 | US Mail (1st Class) |
| 80087 | SETZER, EDWIN P, 1483 NORTHRIDGE DR, PRESCOTT, AZ, 86301 | US Mail (1st Class) |
| 80087 | SETZER, TED, 8008 181ST AVE NE, GRANITE FALLS, WA, 98252 | US Mail (1st Class) |
| 80087 | SEURER, HENRY, 2056 SE 32ND AVE, HILLSBORO, OR, 97123-7904 | US Mail (1st Class) |
| 80088 | SEVE, EDDIE, 54B SMALLS RD, ARCADIA, SYDNEY, NSW, 2159 AUSTRALIA | US Mail (1st Class) |
| 80087 | SEVER, FLORIAN, 1706 EDGECUMBE DRIVE, SITKA, AL, 99835 | US Mail (1st Class) |
| 80087 | SEVERANCE, RYAN, 67404 CSAH 33, DARWIN, MN, 55324 | US Mail (1st Class) |
| 80087 | SEVERDIA, JOHN, 1010 NW HOBBS RD, CORNELIUS, OR, 97113 | US Mail (1st Class) |
| 80087 | SEVERDIA, JONATHON, 2284 NW EVERETT ST #105, PORTLAND, OR, 97210 | US Mail (1st Class) |
| 80088 | SEVERN, MICHAEL/EDGELL, IAN, 6 WALKINGTON WAY, EDEN HILL, WA, 6054 AUSTRALIA | US Mail (1st Class) |
| 80088 | SEVERNE, BARRY, PO BOX 75, BRIGHTON, SA, 5048 AUSTRALIA | US Mail (1st Class) |
| 80088 | SEVERNE, BARRY, 6 SPINKS ROAD MARINO SA 5049, BRIGHTON, SA, 5048 AUSTRALIA | US Mail (1st Class) |
| 80088 | SEVERNE, BARRY CHARLES, 4 GERLOFF CT, CARPENTER ROCKS, SA, 5291 AUSTRALIA | US Mail (1st Class) |
| 80087 | SEVERSON, ERIC, S37 W27570 WINDSONG RDG, WAUKESHA, WI, 53189 | US Mail (1st Class) |
| 80087 | SEVERYN, JOHN R & RUTH A, 851 SATURN WAY, LIVERMORE, CA, 94550 | US Mail (1st Class) |
| 80087 | SEVIN, KIMBERLY, 5115 14TH AVENUE DR W, BRADENTON, FL, 34209 | US Mail (1st Class) |
| 80087 | SEWARD, BRIAN, 5445 CARUTH HAVEN LN, APT 2124, DALLAS, TX, 75225 | US Mail (1st Class) |
| 80087 | SEWARD, DOUG, 15208 BEAVER MARSH RD, MT VERNON, WA, 98273 | US Mail (1st Class) |
| 80087 | SEWARD, DOUGLAS L, 1777 S BURLINGTON BLVD #180, BURLINGTON, WA, 98233 | US Mail (1st Class) |
| 80087 | SEWARD, MICHAEL K, 1034 NELSON RD, RATON, NM, 87740 | US Mail (1st Class) |
| 80087 | SEWELL, BRIAN, 26 BROWNSON DRIVE, SHELTON, CT, 06484 | US Mail (1st Class) |
| 80087 | SEWELL, BRIAN, 1557 CALEB TRL, GREENBACK, TN, 37742 | US Mail (1st Class) |
| 80087 | SEWELL, JAY, 3605 NASSAU COURT, GRANBURY, TX, 76049 | US Mail (1st Class) |
| 80087 | SEWELL, KELSEY, 26 BROWNSON DR, SHELTON, CT, 06484 | US Mail (1st Class) |
| 80087 | SEWELL, STEVEN J, 107 HEADWIND DR, SEGUIN, TX, 78155 | US Mail (1st Class) |

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | SEWELL, WILLIAM K, 9419 TROTTINRIDGE RD, CHASE CITY, VA, 23924 | US Mail (1st Class) |
| 80087 | SEXTON, WILLIAM M, 404 SILVER PRAIRIE COURT, LAS VEGAS, NV, 89144 | US Mail (1st Class) |
| 80087 | SEYKORA, SEBASTIEN, 1591 MCKENZIE WAY, POINT ROBERTS, WA, 98281 | US Mail (1st Class) |
| 80087 | SEYMOUR, KEITH, 309 W COLLEGE ST, AMERICUS, GA, 31709-3932 | US Mail (1st Class) |
| 80088 | SEYMOUR, NICHOLAS, 10A HILLSIDE RD, THORPE ST ANDREW, NORWICH, NORFOLK, NR70QG GREAT BRITAIN | US Mail (1st Class) |
| 80087 | SF260 LLC / GOODWIN, JAMES, 417 E PALACE AVE STE 1, SANTA FE, NM, 87501 | US Mail (1st Class) |
| 80087 | SGL AERO LLC, PO BOX 2797, ALPINE, WY, 831282606 | US Mail (1st Class) |
| 80087 | SHABAN, CHARLES, 2560 WHITE WING CT, SANTA ROSA, CA, 93012 | US Mail (1st Class) |
| 80087 | SHABLOW JOHN S, 214 TRADINGHOUSE CREEK ST, GEORGETOWN, TX, 786332143 | US Mail (1st Class) |
| 80087 | SHABLOW, JOHN S, 30791 LINKS CT, TEMECULA, CA, 92591 | US Mail (1st Class) |
| 80087 | SHABOTT, LEON, 574 GRANT ST, GRANT ST PROF BUILDING, WALTHAM, MA, 02451 | US Mail (1st Class) |
| 80087 | SHACKELFORD, LON D, 1907 DELILA DRIVE, CHARLOTTESVILLE, VA, 22901 | US Mail (1st Class) |
| 80087 | SHACKLETON YORK A, PO BOX 999, LOS ALAMOS, CA, 934400999 | US Mail (1st Class) |
| 80087 | SHAE, STEVE, 340 HASTINGS LANE NW, ROCHESTER, MN, 55901 | US Mail (1st Class) |
| 80087 | SHAEFFER-WILSCO, JOANG, CUNNINGHAM AIRCRAFT COVER, 2442 N W.MARKET ST, SEATTLE, WA, 98107 | US Mail (1st Class) |
| 80087 | SHAFER, ANDREW, 3725 N 40TH PL, PHOENIX, AZ, 85018 | US Mail (1st Class) |
| 80087 | SHAFER, BRADLEY, 2580 DUSTIN RD, OKEMOS, MI, 48864 | US Mail (1st Class) |
| 80087 | SHAFER, JERRY, 11 VIRGINIA DR, GEORGETOWN, OH, 45121 | US Mail (1st Class) |
| 80087 | SHAFER, JOHN J, 219 ELM AVE, CINCINNATI, OH, 45215 | US Mail (1st Class) |
| 80087 | SHAFFER, BRETT, 2233 MAIDEN LN SW, ROANOKE, VA, 24015 | US Mail (1st Class) |
| 80087 | SHAFFER, BURNETT C, 5920 W DOUNERAY LOOP, CRYSTAL RIVER, FL, 34429 | US Mail (1st Class) |
| 80087 | SHAFFER, JON, 3 GARDEN STATE, COLORADO CITY, CO, 81019 | US Mail (1st Class) |
| 80087 | SHAFFER, JON, PO BOX 19053, COLORADO CITY, CO, 81019 | US Mail (1st Class) |
| 80087 | SHAFFER, MICHAEL, 1175 W CRESTWOOD DR, MEMPHIS, TN, 38119-5017 | US Mail (1st Class) |
| 80087 | SHAFTEL, AMY, 16315 NE 46TH ST, REDMOND, WA, 98052 | US Mail (1st Class) |
| 80088 | SHAFTO, ALAN, 4-400 O`CONNOR STREET, OTTAWA, ON, K2 P1W3 CANADA | US Mail (1st Class) |
| 80087 | SHAH, AMAR, 1741 W DIVISION ST APT 2, CHICAGO, IL, 60622 | US Mail (1st Class) |
| 80087 | SHAH, RAJ, 1612 CASTRO ST, SAN FRANCISCO, CA, 94114-3707 | US Mail (1st Class) |
| 80087 | SHAH, SHREYANS, 1425 JASON CT, BARTLETT, IL, 801099601 | US Mail (1st Class) |
| 80088 | SHAHAR, TAL, 41 HYAVEL ST, RA`ANANA,  ISRAEL | US Mail (1st Class) |
| 80087 | SHAKARIAN, PAUL, 1674A BEAVER CREEK, BEAUMONT, CA, 92223 | US Mail (1st Class) |
| 80088 | SHALEV, DORON, 17 SAGI ST, ALFEI-MENASHE, 4485100 ISRAEL | US Mail (1st Class) |
| 80087 | SHAMBAUGH ROBERT L, 9220 SE 72ND AVE, OCALA, FL, 344723469 | US Mail (1st Class) |
| 80087 | SHAMBAUGH, ROBERT LINDY, PO BOX 830008, OCALA, FL, 344830008 | US Mail (1st Class) |
| 80087 | SHAMPAIN, SHON, 1504 W MALAD RIVER ST, MERIDIAN, ID, 83642 | US Mail (1st Class) |
| 80087 | SHANAHAN, ALAN, 18395 BERT RD, RIVERSIDE, CA, 92508 | US Mail (1st Class) |
| 80087 | SHANI, DAVID, 149 LAS COLINAS RD, CORRALITOS, CA, 95076 | US Mail (1st Class) |
| 80087 | SHANK, BILL, 2011 HULL RD, SANDUSKY, OH, 44870 | US Mail (1st Class) |
| 80087 | SHANK, STEVE, 5917 MORGAN PARK DR, MONROE, NC, 28110 | US Mail (1st Class) |
| 80087 | SHANKLE, MATT, 17047 GLENMORE COURT, CULPEPER, VA, 22701 | US Mail (1st Class) |
| 80087 | SHANKS EUGENE, 947 COUNTY ROAD 117, WHARTON, TX, 774888500 | US Mail (1st Class) |
| 80087 | SHANKS, EUGENE, 947 CHUDALLA RD, WHARTON, TX, 77488 | US Mail (1st Class) |
| 80087 | SHANKS, JOHN, 14534 ALABAMA AVE S, SAVAGE, MN, 55378 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | SHANKS, LARRY C, 1611 VALLEY, ST, PLATTSMOUTH, NE, 68048 | **US Mail (1st Class)** |
| 80087 | SHANKS, TED, 450 NORTH STREET, SEQUIM, WA, 98382 | **US Mail (1st Class)** |
| 80088 | SHANLEY, JOHN, 10 EMBSAY CLOSE, BEECHWOOD, TS4 3DG UNITED KINGDOM | **US Mail (1st Class)** |
| 80088 | SHANLEY, KIERAN, 30 ALLAMANDA ST, THE GAP, QLD, 4061 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | SHANNON, BRIAN S, 5114 GRAND PHILLIPS LN, KATY, TX, 77450-5531 | **US Mail (1st Class)** |
| 80087 | SHANNON, CATHY, 5508 AIRPORT BLVD, BARTOW, FL, 33830 | **US Mail (1st Class)** |
| 80087 | SHANNON, JACK, 256 FLORIDA SHORES BLVD, DAYTONA BEACH SHORES, FL, 32118-5641 | **US Mail (1st Class)** |
| 80087 | SHANNON, JAMES A, 100 APPLE LANE, CHARLOTTESVILLE, VA, 22903 | **US Mail (1st Class)** |
| 80087 | SHANNON, JAMES A JR, 345 GREENBRIER DR, CHARLOTTESVILLE, VA, 22901 | **US Mail (1st Class)** |
| 80087 | SHANNON, JOE, 187 W OLENTANGY, UNIT C, POWELL, OH, 43065 | **US Mail (1st Class)** |
| 80087 | SHANNON, JOHN (JACK), 2025 WALLACE ST, WALLA WALLA, WA, 99362 | **US Mail (1st Class)** |
| 80087 | SHANNON, JON, 2117 CRESENT MILL LANE, CONROE, TX, 77304 | **US Mail (1st Class)** |
| 80087 | SHANNON, KEVIN, 14214 S SHORT RD, CHEMEY, WA, 99004 | **US Mail (1st Class)** |
| 80087 | SHANNON, KEVIN, 14214 S SHORT RD, CHENEY, WA, 99004 | **US Mail (1st Class)** |
| 80088 | SHANNON, PATRICK, 85 BAYPORT CT, MINDARIE, WA, 6030 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | SHANNON, STAN C/O RONDURE CO., 3033 WHITE OAK RD, FREDERICKSBURG, 78624-7603 | **US Mail (1st Class)** |
| 80087 | SHANNON, TIMOTHY W, 4682 SHETLAND LANE, FT COLLINS, CO, 80524 | **US Mail (1st Class)** |
| 80087 | SHANNON, TODD J & TERRI, 1504 KEMPER AVE., MITCHELL, SD, 57301 | **US Mail (1st Class)** |
| 80087 | SHANNON, WILLIAM, 925 TARTAN DR, VENICE, FL, 34293 | **US Mail (1st Class)** |
| 80087 | SHAPIRO, DAVID, PO BOX 1029, THREE FORKS, MT, 59752-1029 | **US Mail (1st Class)** |
| 80087 | SHAPIRO, JEFF, 1202 26TH AVE, NW, GIG HARBOR, WA, 98335 | **US Mail (1st Class)** |
| 80087 | SHAPIRO, JEFF, 9680 SE CEDAR ST, SOUTH BEACH, OR, 97366-9776 | **US Mail (1st Class)** |
| 80087 | SHAPIRO, JUANITA J, 11009 DANECROFT WAY, BAKERSFIELD, CA, 93311-3552 | **US Mail (1st Class)** |
| 80087 | SHAPIRO, LIAM, 2475 N BUTTERCUP DR, TUCSON, AZ, 85749 | **US Mail (1st Class)** |
| 80087 | SHAPLEY, RICHARD, 1715 CREEKSIDE DR, FOLSOM, CA, 95630 | **US Mail (1st Class)** |
| 80087 | SHARFF, STEVEN, 14675 COKESBURY RD, GEORGETOWN, DE, 19947-4364 | **US Mail (1st Class)** |
| 80087 | SHARKEY, MICHAEL, 51 HEATHER LN, NORTH GRANBY, CT, 06060-1211 | **US Mail (1st Class)** |
| 80087 | SHARKEY, WENDY, 235 FOX HILL RD, BENNINGTON, VT, 05201-2832 | **US Mail (1st Class)** |
| 80087 | SHARLOW, ROBERT, 1040 MOUNT BENEVOLENCE RD, NEWTON, NJ, 07860-4112 | **US Mail (1st Class)** |
| 80088 | SHARMAN, IAN, 64 OAKWOOD ROAD, HORLEY, SURREY, RH6 7BX GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | SHARON R PETERSEN, 12725 CHECKERBOARD RD NE, GERVAIS, OR, 97026-8718 | **US Mail (1st Class)** |
| 80087 | SHARP, BRAD, 2368 E FIREROCK DR, CASA GRANDE, AZ, 85222 | **US Mail (1st Class)** |
| 80087 | SHARP, CAREY F, 3200 RAINTREE DR, FLOWER MOUND, TX, 75022 | **US Mail (1st Class)** |
| 80087 | SHARP, COLLIN, 3169 MONTE VISTA CIR, MONTROSE, CO, 81401-4157 | **US Mail (1st Class)** |
| 80088 | SHARP, DANE, PO BOX 2, RICETON, SK, S0G 4E0 CANADA | **US Mail (1st Class)** |
| 80087 | SHARP, EDWIN, 15575 SHERRI LN, APPLE VALLEY, CA, 92307 | **US Mail (1st Class)** |
| 80087 | SHARP, EDWINA, 29656 179TH PLACE SE, KENT, WA, 98042 | **US Mail (1st Class)** |
| 80087 | SHARP, GARY A, 345 INNES WAY SE, CEDAR RAPIDS, IA, 52403 | **US Mail (1st Class)** |
| 80087 | SHARP, JOEL, 3321 PRESTWICK CIR, JONESBORO, AR, 72401 | **US Mail (1st Class)** |
| 80088 | SHARP, PHILIP, PO BOX 3019, WILLOUGHBY NORTH, NSW, 2068 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | SHARP, ROGER, 835 I ST., PENROSE, CO, 81240 | **US Mail (1st Class)** |
| 80088 | SHARPE ADMINISTRATION PTY LTD, PO BOX 9167, GOLD COAST MC, QLD, 9726 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | SHARPE THOMAS W, 646 SKYWAY DR, CHUCKEY, TN, 376415600 | **US Mail (1st Class)** |
| 80087 | SHARPE WILLIAM, 5090 CR 316A, BUSHNELL, FL, 335138122 | **US Mail (1st Class)** |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | SHARPE, ANDREW, 447 GUNNISON GORGE DR, WILDWOOD, MO, 63011 | US Mail (1st Class) |
| 80088 | SHARPE, ANGUS, 29-31 CRYSTAL CLOSE, REDLYNCH, QLD, 4870 AUSTRALIA | US Mail (1st Class) |
| 80087 | SHARPE, DAVID F, 8810 SE 71 CT, OCALA, FL, 34472 | US Mail (1st Class) |
| 80087 | SHARPE, JOHN, 14046 SQUAW LAKE DR, LINDEN, MI, 48451 | US Mail (1st Class) |
| 80088 | SHARPE, ROSS, 23 SHORTLAND ESPLANADE, NEWCASTLE EAST, NSW, 2300 AUSTRALIA | US Mail (1st Class) |
| 80088 | SHARPE, ROSS, SUITE 9 GND FLOOR, GOLD COAST PRIVATE HOSPITAL, SOUTHPORT, QLD, 4215 AUSTRALIA | US Mail (1st Class) |
| 80087 | SHARPE, THOMAS W, 3004 HWY 133, SHADY VALLEY, TN, 37688-5125 | US Mail (1st Class) |
| 80087 | SHARPE, TIM, 301 BRAZOS ST UNIT 915, AUSTIN, TX, 78701 | US Mail (1st Class) |
| 80088 | SHARPLAND FARMS LTD, BOX 2, RICETON, SK, S0G4E0 CANADA | US Mail (1st Class) |
| 80088 | SHARPLES, COLIN, FLAT 41 FIADOR COURT 6 MIDWAY QUAY, EASTBOURNE, BN235DG GREAT BRITAIN | US Mail (1st Class) |
| 80088 | SHARPLES, FRANK, TIMBER LODGE, SCOTCHELLS BROOK LN, SANDOWN, ISLE OF WIGHT, HAMPSHIRE, PO36 0JP GREAT BRITAIN | US Mail (1st Class) |
| 80087 | SHARPLES, JOHN, 3403 E MAIN STREET #163, MESA, AZ, 85213 | US Mail (1st Class) |
| 80087 | SHARPLES, JOHN A, 3403 E MAIN STREET #911, MESA, AZ, 85213 | US Mail (1st Class) |
| 80088 | SHARPLES, ROBERT, 12 MULBERRY COURT, ELTHAM, VIC, 3095 AUSTRALIA | US Mail (1st Class) |
| 80087 | SHARUM, DAVID, 4121 COLTON DR, FORT SMITH, AR, 72903 | US Mail (1st Class) |
| 80088 | SHASTKO, MYLES, 13 MAPLE AVE, STONEWALL, MB, R0C 2Z0 CANADA | US Mail (1st Class) |
| 80087 | SHATSWELL, BRENT, 144 S SPRINGVIEW DR, ENTERPRISE, AL, 36330-5074 | US Mail (1st Class) |
| 80087 | SHATTUCK, LEWIS, PO BOX 409, MCKENNA, WA, 98558 | US Mail (1st Class) |
| 80087 | SHAUCK, MAX, 2125 FENWOOD ST, KEMAH, TX, 77565 | US Mail (1st Class) |
| 80087 | SHAUD, JEFFREY, 2921 PACKARD HWY, CHARLOTTE, MI, 48813 | US Mail (1st Class) |
| 80087 | SHAUGHNESS, MICHAEL, 1904 CASTLE PINES DR, RALEIGH, NC, 27604-8465 | US Mail (1st Class) |
| 80087 | SHAVER, JAMES, 17624 COBBLESTONE LN, CLERMONT, FL, 34711 | US Mail (1st Class) |
| 80087 | SHAW THOMAS B, 400 W GOLD AVE, HOBBS, NM, 882401997 | US Mail (1st Class) |
| 80087 | SHAW, ANNELIESE, PO BOX 239, MANCOS, CO, 81328-0239 | US Mail (1st Class) |
| 80087 | SHAW, BENJAMIN, 10361 FELLOWS HILL DR, PLYMOUTH, MI, 48170-6350 | US Mail (1st Class) |
| 80087 | SHAW, BILL, 4529 W RAVINA LN, ANTHEM, AZ, 85086 | US Mail (1st Class) |
| 80087 | SHAW, BRAD, PO BOX 225, MANCOS, CO, 81328 | US Mail (1st Class) |
| 80087 | SHAW, BRAD / DON LUSK, 21 W OLIVER, SHOW LOW, AZ, 85901-5843 | US Mail (1st Class) |
| 80087 | SHAW, CHARLES, 2613 BLACK BEARD PL., FERNANDINA BEACH, FL, 32034 | US Mail (1st Class) |
| 80088 | SHAW, CHRIS, 132 KESSEL STREET, FAIRLAND, JOHANNESBURG, GAUTENG, 2170 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | SHAW, CHRIS AND JOHN, INFINITY AVIATION CC, 100 MONUMENT RD STE #5, KEMPTON PARK, 1620 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | SHAW, FRANKIE, 509 BONITA ST, SAUSALITO, CA, 94965 | US Mail (1st Class) |
| 80087 | SHAW, GUY, 1715 W ZACHARY WAY, MUSTANG, OK, 73064-0016 | US Mail (1st Class) |
| 80088 | SHAW, IAN, YEW TREE HOUSE, 221 MOOR LANE, WILMSLOW, CHESHIRE, SK9 6DN ENGLAND (UNITED KING | US Mail (1st Class) |
| 80087 | SHAW, JAMES J, 24856 GLIDERPORT RD, LORANGER, LA, 70446 | US Mail (1st Class) |
| 80088 | SHAW, M D, 4 SHEFFIELD PL SPRINGVALE, WANGANUI, 5001 NEW ZEALAND | US Mail (1st Class) |
| 80087 | SHAW, M D , CHARLES H, 2613 BLACKBEARD PLACE, FERNANDINA BEACH, FL, 32034 | US Mail (1st Class) |
| 80087 | SHAW, MICHAEL, 6140 CATINA ST, NEW ORLEANS, LA, 70124 | US Mail (1st Class) |
| 80088 | SHAW, NEIL, 10 MILL LADE WYND, ABERDEEN, ABERDEEN, AB22 8QN GREAT BRITAIN | US Mail (1st Class) |
| 80088 | SHAW, NEIL, 49 GRANDHOLM CRESCENT, BRIDGE OF DON, ABERDEEN, AB22 8AY SCOTLAND | US Mail (1st Class) |
| 80087 | SHAW, RICHARD, 878 E OPUS ST, BOISE, ID, 83716 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | SHAW, RODNEY, 10671 CRYSTAL AIRE RD, PO BOX 721589, UPLAND, CA, 91786 | US Mail (1st Class) |
| 80088 | SHAW, SAM, 10 MAUD ST, BENALLA, VIC, 3672 AUSTRALIA | US Mail (1st Class) |
| 80087 | SHAW, THOMAS, 1925 GLEN AYR DRIVE, LAKEWOOD, CO, 80215-3012 | US Mail (1st Class) |
| 80087 | SHAW, THOMAS A, 40 TRUMAN DR, NOVATO, CA, 94947 | US Mail (1st Class) |
| 80087 | SHAW, THOMAS B, PO BOX 1664, HOBBS, NM, 88241 | US Mail (1st Class) |
| 80087 | SHAWN ACKERMAN, EXECUTOR OF ESTATE, 1273 W 4370 S, HURRICANE, UT, 84737 | US Mail (1st Class) |
| 80087 | SHAWN CHOUINARD, 12430 N 73RD AVE, COLLINSVILLE, OK, 74021 | US Mail (1st Class) |
| 80087 | SHAWN, JAMES, PO BOX 256, PATTISON, TX, 77466 | US Mail (1st Class) |
| 80087 | SHAY AVIATION LLC-NIR SHAY, 11494 E CENTER AVE, AURORA, CO, 80012 | US Mail (1st Class) |
| 80088 | SHAY, ANDREW AND NEIL, 339 COMMERCIAL ROAD, YARRAM, VIC, 3971 AUSTRALIA | US Mail (1st Class) |
| 80088 | SHAY, EINAV, HARAMBAM 903, YERUHAM, 8055401 ISRAEL | US Mail (1st Class) |
| 80087 | SHEA, JOHN, 2501 STONEFIELD LN, LAGRANGE, KY, 40031 | US Mail (1st Class) |
| 80087 | SHEA, JOHN J, 58 GRANDRIDGE RD, DOUGLAS, WY, 82633 | US Mail (1st Class) |
| 80087 | SHEA, MICHAEL, 10 WINN RD, NASHUA, NH, 03062-1715 | US Mail (1st Class) |
| 80087 | SHEA, MICHAEL, M D, 13 TURNBERRY DRIVE, COTO DE CAZA, CA, 92679 | US Mail (1st Class) |
| 80087 | SHEA, TIM M, 17630 AIRFIELD LN, PEARLAND, TX, 77581 | US Mail (1st Class) |
| 80087 | SHEAHEN, DANE, 682 LYSTER RD, HIGHWOOD, IL, 60040 | US Mail (1st Class) |
| 80087 | SHEALY, BERRY, 4042 INDIAN HILLS DR, AUGUSTA, GA, 30906 | US Mail (1st Class) |
| 80087 | SHEALY, JOHN, 8729 SE WOODWIND ST, HOBE SOUND, FL, 33455-4208 | US Mail (1st Class) |
| 80087 | SHEALY, ROY, 2040 GRIFFIN RD, SNOW HILL, NC, 28580 | US Mail (1st Class) |
| 80087 | SHEAN THOMAS R, 132 WHITE OAK RD, SANTA YNEZ, CA, 934609643 | US Mail (1st Class) |
| 80088 | SHEAN, CHRISTOPHER J, PO BOX 99, ST PAULS, ON, N0K 1V0 CANADA | US Mail (1st Class) |
| 80087 | SHEAN, TOM, 290 AVENUE OF FLAGS, BUELLTON, CA, 93427 | US Mail (1st Class) |
| 80088 | SHEANE, BRYAN, COOLNAKILLY FARM, GLENEALY, WIC, A67 HD70 IRELAND, REPUBLIC OF | US Mail (1st Class) |
| 80087 | SHEAR, BRIAN, 12995 N ORACLE RD 141-310, TUCSON, AZ, 85739 | US Mail (1st Class) |
| 80087 | SHEAR, DAVID, PO BOX 90, MOBILE, AL, 36601 | US Mail (1st Class) |
| 80087 | SHEAR, DAVID, 4225 SW FAIRHAVEN DR, CORVALLIS, OR, 97333 | US Mail (1st Class) |
| 80087 | SHEAR, ERIC, 1642 CREEK DR, MORRIS, IL, 60450 | US Mail (1st Class) |
| 80087 | SHEAR, MIKE, 81-533 SANTA INEZ AVE, INDIO, CA, 92201 | US Mail (1st Class) |
| 80087 | SHEARER, JAMES, 11415 WILDECROFT TER, JACKSONVILLE, FL, 32223 | US Mail (1st Class) |
| 80087 | SHEARER, JOHN, PO BOX 778, THE DALLES, OR, 97058 | US Mail (1st Class) |
| 80088 | SHEARER, MAX, PO BOX 721, ALBANY, WA, 6330 AUSTRALIA | US Mail (1st Class) |
| 80087 | SHEARER, TOM, 2090 TRIAD RD, ST JACOB, IL, 62281-1114 | US Mail (1st Class) |
| 80087 | SHEASLEY, GEORGE, 31175 SE WALNUT AVE., EAGE CREEK, OR, 97022 | US Mail (1st Class) |
| 80087 | SHEDEL, ANDREY, 4318 210TH PLACE NE, SAMMAMISH, WA, 98074-9358 | US Mail (1st Class) |
| 80088 | SHEEDY, JOHN, 86 DAWN AVENUE, GOLGOL, NSW, 2738 AUSTRALIA | US Mail (1st Class) |
| 80088 | SHEEHAN, CHRIS, 468 WILLARD AVE, TORONTO, M6S 3R6 CANADA | US Mail (1st Class) |
| 80087 | SHEEHAN, JOHN, 3460 SWETZER ROAD, LOOMIS, CA, 95650 | US Mail (1st Class) |
| 80088 | SHEEHAN, PAT/LSA AVIATION LTD, PO BOX 31831, MILFORD, AUCKLAND, 0741 NEW ZEALAND | US Mail (1st Class) |
| 80088 | SHEEHY, PETER, 55 BUDDLEIA CLOSE, WEYMOUTH, DORSET, DT3 6SG GREAT BRITAIN | US Mail (1st Class) |
| 80087 | SHEEL, WILLIAM F, 27 DOS RIOS, GREELEY, CO, 80634 | US Mail (1st Class) |
| 80087 | SHEELY, RAYMOND A JR, 3015 RIDGEVALE CIR, VALRICO, FL, 33596 | US Mail (1st Class) |
| 80087 | SHEETS JEFFREY, 598 AVIATOR DR, FORT WORTH, TX, 761795435 | US Mail (1st Class) |
| 80087 | SHEETS, BRIAN, 13670 SW CHARIOT COURT, BEAVERTON, OR, 97008-7533 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | SHEETS, JEFF, 971 HIGHWAY 93 S, SALMON, ID, 83467 | US Mail (1st Class) |
| 80087 | SHEETS, WAYNE H, 1182 PERTH RD, HAGAMAN, NY, 12086 | US Mail (1st Class) |
| 80087 | SHEETS, WILLIAM A, BOX 565, BIG SANDY, MT, 59520 | US Mail (1st Class) |
| 80088 | SHEFFER, MICHAEL, 11, HAZORIM ST, GIVAT ELA, 3657000 ISRAEL | US Mail (1st Class) |
| 80087 | SHEFFIELD, JOSEPH, 542 TREESIDE DR, FAYETTEVILLE, NC, 28312 | US Mail (1st Class) |
| 80087 | SHEHRANIAN, MARDEN, 659 WEST DRYDEN ST, APT 2, GLENDALE, CA, 91202 | US Mail (1st Class) |
| 80087 | SHELAT, JAYESHKUMAR, 37100 VISTA DR, WESTLAND, MI, 48185-3750 | US Mail (1st Class) |
| 80087 | SHELBY L HAAK, 21811 NE BOONES FERRY RD, AURORA, OR, 97002-9763 | US Mail (1st Class) |
| 80088 | SHELBY, DAVE, 5650 QUESNEL-HIXON RD, QUESNEL, BC, V2J 6Y4 CANADA | US Mail (1st Class) |
| 80088 | SHELDON L EGGEN, 2202 - 10 LAGUNA CRT, NEW WESTMINSTER, BC, V3M6W3 CANADA | US Mail (1st Class) |
| 80087 | SHELDON, CHARLES, PO BOX 114, RAINSVILLE, NM, 87736 | US Mail (1st Class) |
| 80087 | SHELDON, SHANNON H /RENEE JACKSON-SHELDON, 14816 N 54TH PLACE, SCOTTSDALE, AZ, 85254 | US Mail (1st Class) |
| 80087 | SHELDON, STEVEN R, W690 COUNTY RD E, NESHKORO, WI, 54960 | US Mail (1st Class) |
| 80087 | SHELL, DOUG, 4192 W ALLUVIAL, FRESNO, CA, 93722 | US Mail (1st Class) |
| 80087 | SHELLBERG, GERALD (NOW 60482), 815 DULCE TIERRA DR, EL PASO, TX, 79912 | US Mail (1st Class) |
| 80087 | SHELLEY, GARY M, 9008 CLINT AVE, AMARILL, TX, 791196333 | US Mail (1st Class) |
| 80087 | SHELLEY, JERRY, 8110 KELLERMAN RD, LOUISVILLE, KY, 40219 | US Mail (1st Class) |
| 80087 | SHELLY, JESSE, 15820 E 23RD AVE, SPOKANE VALLEY, WA, 99037 | US Mail (1st Class) |
| 80087 | SHELMAN, JEFFREY W, 480 W LAKE SEMISH DR, BELLINGHAM, WA, 98229 | US Mail (1st Class) |
| 80087 | SHELTON, DAVID, 1340 WESTMOOR TRL, WINNETKA, IL, 60093 | US Mail (1st Class) |
| 80087 | SHELTON, JIM, 723 LINDA AVE. N E, SALEM, OR, 97303 | US Mail (1st Class) |
| 80087 | SHELTON, KEVIN, 111 KINGS GRANT DR, YORKTOWN, VA, 23692 | US Mail (1st Class) |
| 80087 | SHELTON, RICK/MULLANEY, NEIL, 3027 REFLECTRON WAY, FLOYDS KNOBS, IN, 47119 | US Mail (1st Class) |
| 80087 | SHELTON, RICK/MULLANEY, NEIL, 4304 JOANN CT, FLOYDS KNOBS, IN, 47119 | US Mail (1st Class) |
| 80087 | SHELTON, THOMAS, 2175 COSNINA DR, LAKE HAVASU, AZ, 86403 | US Mail (1st Class) |
| 80087 | SHEMO, GEORGE T, 101 LAKE SHORE DR, NEWNAN, GA, 30265 | US Mail (1st Class) |
| 80087 | SHENK, DAVID K, PO BOX 464, LONGMONT, CO, 80502-0464 | US Mail (1st Class) |
| 80087 | SHEPARD, DOUG, 4417 MEADOWLARK LN, SANTA BARBARA, CA, 93105 | US Mail (1st Class) |
| 80087 | SHEPARD, PAUL, 5543 E MIRAMONTE DR, CAVE CREEK, AZ, 85331 | US Mail (1st Class) |
| 80087 | SHEPARD, PAUL, 33575 N DOVE LAKES DR, UNIT 2040, CAVE CREEK, AZ, 85331 | US Mail (1st Class) |
| 80087 | SHEPARD, RICHARD, 146 TARPINE DR, OCHLOCKONEE BAY, FL, 32346 | US Mail (1st Class) |
| 80087 | SHEPARD, ROCKWOOD, 1430 BARRY RD, WILLIAMSTON, MI, 48895 | US Mail (1st Class) |
| 80087 | SHEPARDSON, MATT & CINDY, 20125 TWISTED PINE DR, COLORADO SPRINGS, CO, 80908 | US Mail (1st Class) |
| 80087 | SHEPHERD, DAVID A, 1412 RANDOL CROSSING LN, NO. 509, FT WORTH, TX, 76120 | US Mail (1st Class) |
| 80088 | SHEPHERD, GARRY, 699 LAKERANGE DRIVE, RR 8, KINCARDINE, ON, N2Z 0B3 CANADA | US Mail (1st Class) |
| 80087 | SHEPHERD, GILBERT, 3850 NW ARROWHEAD LANE, REDMOND, OR, 97756 | US Mail (1st Class) |
| 80087 | SHEPHERD, HOLLY, 38 LEXINGTON LANE, HIGHLAND, IL, 62249 | US Mail (1st Class) |
| 80087 | SHEPHERD, LARRY E, 1750 N W ARTHUR CIRCLE, CORVALLIS, OR, 97330 | US Mail (1st Class) |
| 80087 | SHEPHERD, NATHAN, 145 KENTON PLACE, PEACHTREE CITY, GA, 30269 | US Mail (1st Class) |
| 80088 | SHEPPARD, GRAHAM, PO BOX 6433, SACKVILLE, E4L 1G6 CANADA | US Mail (1st Class) |
| 80087 | SHEPPARD, JERRY, 12208 BRADBURY DR, EL PASO, TX, 79928 | US Mail (1st Class) |
| 80087 | SHEPPARD, JOHN T, 3154 COUNTY RD 20, STANLEY, NY, 14561 | US Mail (1st Class) |
| 80088 | SHEPPARD, MIKE, HALFWAY COTTAGE, LINTON ROAD, HADSTOCK, CAMBRIDGE, CB21 4NU UNITED KINGDOM | US Mail (1st Class) |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | SHEPPARD, PETER, VANS STAND EAA OSHKOSH, WITTMAN AIRFEILD, OSHKOSH, MASHONALAND, 54902 ZIMBABWE | US Mail (1st Class) |
| 80087 | SHERADIN, DANIEL AND TRACY, 721 NOAH DAVIS RD, ROXBORO, NC, 27574 | US Mail (1st Class) |
| 80087 | SHERBA, TREVOR R, 104 ARCADIA DRIVE, DOTHAN, AL, 36305 | US Mail (1st Class) |
| 80087 | SHERIDAN, DANIEL, 837 NE 9TH ST, BEND, OR, 97701 | US Mail (1st Class) |
| 80087 | SHERIDAN, DUSTIN, 517 BERRY ST, STOUGHTON, WI, 53589 | US Mail (1st Class) |
| 80087 | SHERIDAN, KELLY G, PO BOX 865, MEEKER, CO, 81641 | US Mail (1st Class) |
| 80088 | SHERIDAN, KIERAN, 4 BRAEMOR PARK, CHURCHTOWN, DUBLIN, D14N232 IRELAND, REPUBLIC OF | US Mail (1st Class) |
| 80088 | SHERIDAN, ROGER, NIGHTINGALES, BOB LANE, TWINEHAM, WEST SUSSEX, RH17 5NH GREAT BRITAIN | US Mail (1st Class) |
| 80088 | SHERK, LLOYD, BOX 1007, BEAVERLODGE ALB, T0H 0C0 CANADA | US Mail (1st Class) |
| 80087 | SHERLOCK, DAVID J, 309 S 4TH ST, MOUNT HOREB, WI, 53572 | US Mail (1st Class) |
| 80087 | SHERMAN MICHAEL, 8582 TRILLIUM RIDGE LN, CINCINNATI, OH, 452555653 | US Mail (1st Class) |
| 80087 | SHERMAN, BARRY, 15287 LONG ST, OVERLAND PARK, KS, 66221 | US Mail (1st Class) |
| 80087 | SHERMAN, BRUCE, 1972 RUTGERS L, PORT ORANGE, FL, 32128 | US Mail (1st Class) |
| 80087 | SHERMAN, CHRIS, 6030 ALGIERS PLACE, DULLES, VA, 20189 | US Mail (1st Class) |
| 80087 | SHERMAN, DAVID, 605 E TERRACE DR, CENTER POINT, IA, 52213-9470 | US Mail (1st Class) |
| 80087 | SHERMAN, JOHN, 35 ASHLEY WAY, MYERSVILLE, MD, 21773-8401 | US Mail (1st Class) |
| 80087 | SHERMAN, KEARA, 3160 MAPLELEAF AVERAGED, CINCINNATI, OH, 45213 | US Mail (1st Class) |
| 80087 | SHERMAN, MIKE, 11030 GULF SHORE DR #702, NAPLES, FL, 34108 | US Mail (1st Class) |
| 80087 | SHERMAN, RYAN C AND CAITLIN, 2253 MARTIN 215, IRVINE, CA, 92612 | US Mail (1st Class) |
| 80087 | SHERRARD, JEFF, 34632 WAGON WHEEL TRAIL, ELIZABETH, CO, 80107 | US Mail (1st Class) |
| 80088 | SHERRIE SHIELDS, BOX 628, OYEN, AB, T0J2J0 CANADA | US Mail (1st Class) |
| 80088 | SHERRIFF, ROGER, ALBATROSWEG 26, 1826 KH ALKMAAR, NL1826KH NETHERLANDS | US Mail (1st Class) |
| 80087 | SHERRILL, GERALD, 291 SKYWAY DR, CHUCKEY, TN, 37641 | US Mail (1st Class) |
| 80087 | SHERRILL, W LANE JR, 4992 ROCKBOROUGH TRAIL, NORCROSS, GA, 30071 | US Mail (1st Class) |
| 80087 | SHERRY, JAMES, 7312 ISLAND GREEN DR, BOULDER, CO, 80301 | US Mail (1st Class) |
| 80088 | SHERSTOBETTOFF, RICK, 37 ASPEN CRESCENT SE, AIRDRIE, AB, T4B 1K6 CANADA | US Mail (1st Class) |
| 80087 | SHERWOOD, DANEIL L, 10415 DRAKE PL, PARKER, CO, 80134 | US Mail (1st Class) |
| 80087 | SHERWOOD, JEFFERY W, 7217 E ORCHARD GRASS BLVD, CRESTWOOD, KY, 40014 | US Mail (1st Class) |
| 80087 | SHERYKA, NICHOLAS, 9025 S YOSEMITE ST UNIT 2403, LONE TREE, CO, 80124 | US Mail (1st Class) |
| 80087 | SHERYKA, NICHOLAS, 2895 S FAIRFAX ST, DENVER, CO, 80222 | US Mail (1st Class) |
| 80087 | SHETLER, VERN, 2222 GEKELER, BOISE, ID, 83706 | US Mail (1st Class) |
| 80087 | SHEVIN, SCOTT, 4023 CELESTIAL BLUE CT, LAKEWOOD RANCH, FL, 34211 | US Mail (1st Class) |
| 80087 | SHEWMAKE, SONNY, 7610 PELICAN ROAD, GRANBY, MO, 64844 | US Mail (1st Class) |
| 80087 | SHEY, THOMAS, 2050 PROGRESS DR, HIAWATHA, IA, 52233 | US Mail (1st Class) |
| 80087 | SHI, YINGBIN, 158 LONGFELLOW AVE, FAIRFIELD, CT, 06825-4715 | US Mail (1st Class) |
| 80087 | SHICK, ROBERT L , JR, 625 BRIARWOOD RD, DERBY, KS, 67037 | US Mail (1st Class) |
| 80087 | SHIELDS, DARREN A, E 10136 SHADY LANE RD, REEDSBURG, WI, 53959 | US Mail (1st Class) |
| 80087 | SHIELDS, DONALD, 904 HOPTON RD, WOODBRIDGE, VA, 22191 | US Mail (1st Class) |
| 80087 | SHIELDS, ELSON, PO 356, 11 LEWIS ST, DRYDEN, NY, 13053 | US Mail (1st Class) |
| 80087 | SHIELDS, ELSON, 727 MONUMENT VIEW DR, GRAND JUNCTION, CO, 81505 | US Mail (1st Class) |
| 80087 | SHIELDS, GREG, 8 PARKWAY LANE, RICHMOND, IN, 47374 | US Mail (1st Class) |
| 80088 | SHIELDS, HUGH, 65 MASSEY DRIVE, ST.THOMAS, ON, N5R 5M7 CANADA | US Mail (1st Class) |
| 80088 | SHIELDS, MICHAEL, 99 PARK ROW S, HAMILTON, ON, L8K 2J6 CANADA | US Mail (1st Class) |
| 80087 | SHIELDS, ROBERT, 1413 MOCKINGBIRD DR, PLANO, TX, 75093 | US Mail (1st Class) |

## Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | SHIELDS, SHERRIE, 239 GROTON ST, HOLLISTER, MO, 65672 | **US Mail (1st Class)** |
| 80088 | SHIELDS, SHERRIE/ROBERT, #4 BENTON RD, OYEN, AB, T0J 2J0 CANADA | **US Mail (1st Class)** |
| 80088 | SHIELS, CHRIS, 2 VLAMINGH PDE, MOSMAN PARK, WA, 6012 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | SHIELS, CHRISTOPHER ALEXANDER, U 6, 25-27 POINT WALTER RD, BICTON, WA, 6157 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | SHILEDS, RYAN, 867 E FRONT ST, SUITE A, VENTURA, CA, 93001 | **US Mail (1st Class)** |
| 80087 | SHILES, CHARLES, 1000 N BEELINE HWY, UNIT 231, PAYSON, AZ, 85541 | **US Mail (1st Class)** |
| 80088 | SHILLING, HUGH, 2538 MUNN ROAD, VICTORIA, BC, V8E 1H4 CANADA | **US Mail (1st Class)** |
| 80087 | SHILT, JERRY, 3665 E 320 RD, EL DORADO SPRINGS, MO, 64744 | **US Mail (1st Class)** |
| 80087 | SHIMER, JAMES, 200 AIRPORT ROAD, STEVENSVILLE, MD, 21666 | **US Mail (1st Class)** |
| 80087 | SHIMER, JON R, 18501 KITTY HAWK CT, PORT ST LUCIE, FL, 34987 | **US Mail (1st Class)** |
| 80087 | SHIMMENS, ADAM, 50 E 13TH ST UNIT 1211, KANSAS CITY, MO, 64106 | **US Mail (1st Class)** |
| 80087 | SHIMP, RICK, 1106 7TH AVE, LAUREL, MT, 59044 | **US Mail (1st Class)** |
| 80087 | SHINABERRY, JOHN, 9169 TIMBER LN, NAVARRE, FL, 32566-1108 | **US Mail (1st Class)** |
| 80088 | SHINE AIR PTY LTD, PO BOX 185, DARDANUP, WA, 6236 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | SHINE, DYLAN, 45 VISTA DEL RIO, BOYNTON BEACH, FL, 33426 | **US Mail (1st Class)** |
| 80087 | SHINE, PATRICK, 6 BLUEBERRY LN, BROOKLINE, NH, 03033 | **US Mail (1st Class)** |
| 80087 | SHINE, ROBERT L, 27517 E BEACH BLVD, ORANGE BEACH, AL, 36561 | **US Mail (1st Class)** |
| 80087 | SHINER, BEN, 13428 54TH AVE W, EDMONDS, WA, 98026 | **US Mail (1st Class)** |
| 80087 | SHINER, BURTON, 355 EL CAMINO RD, SEDONA, AZ, 86336 | **US Mail (1st Class)** |
| 80087 | SHINER, STEPHEN, 1911 W 5TH ST, MARSHFIELD, WI, 54449-3308 | **US Mail (1st Class)** |
| 80087 | SHINN, ALLEN M, 1007 HAMBROOKS AVE, CAMBRIDGE, MD, 21613 | **US Mail (1st Class)** |
| 80087 | SHINN, DOUGLAS, 730 RIDGEWOOD AVE, HOLLY HILL, FL, 32117 | **US Mail (1st Class)** |
| 80088 | SHINN, LYN C, 192427 13TH LINE, RR#4, GRAND VALLEY, ON, L0N 1G0 CANADA | **US Mail (1st Class)** |
| 80087 | SHIPLEY, DAVE, 1942 STATE ROUTE 8, YATES CITY, IL, 61572 | **US Mail (1st Class)** |
| 80087 | SHIPLEY, GARY, 16100 W 69TH PL, ARVADA, CO, 80007 | **US Mail (1st Class)** |
| 80087 | SHIPLEY, SAMUEL P, 20 OAKWAY RD, TIMONIUM, MD, 21093 | **US Mail (1st Class)** |
| 80087 | SHIPMAN, JARED, 3095 ROCK RD, BISMARCK, MO, 636249683 | **US Mail (1st Class)** |
| 80087 | SHIPMAN, WILLIAM L, 22818 DONNIE BROWN DR, MC CALLA, AL, 35111 | **US Mail (1st Class)** |
| 80087 | SHIPNER, ROBERT, 19930 E M-60, THREE RIVERS, MI, 49093 | **US Mail (1st Class)** |
| 80087 | SHIPP DONALD E, 27049 FLINTWOOD CIR, WYOMING, MN, 550929245 | **US Mail (1st Class)** |
| 80087 | SHIPPEE, BOB, 175 GREENVALLEY RD #714, UNIONVILLE, PA, 19375 | **US Mail (1st Class)** |
| 80087 | SHIPPEE, RON, 1305 REDBRIDGE DR, SAVERN, MD, 21144 | **US Mail (1st Class)** |
| 80087 | SHIREY, DONNIE W, 40040 N 3988 RD, COLLINSVILLE, OK, 74021 | **US Mail (1st Class)** |
| 80087 | SHIRIKJIAN, VATCHE, 607 S HILL ST 422, LOS ANGELES, CA, 90015 | **US Mail (1st Class)** |
| 80087 | SHIRK, JUSTIN, 1945 N ROCK RD APT 1515, WICHITA, KS, 67206 | **US Mail (1st Class)** |
| 80087 | SHIRK, STEVEN, 366 MAX BAER RD, LAHMANSVILLE, WV, 26731-5603 | **US Mail (1st Class)** |
| 80087 | SHIRLEY, DENNIS, BOX 41, MIAMI, IN, 46959 | **US Mail (1st Class)** |
| 80088 | SHIRLEY, MICHAEL, 5 ALEXANDER ST, SUITE 201, CROWS NEST, NSW, 2065 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | SHIRLEY, SIMON, SOUTHFIELD, 68 COG ROAD, SULLY, PENARTH, CF64 5TE GREAT BRITAIN | **US Mail (1st Class)** |
| 80088 | SHIRLEY, SIMON, APT 3, RAISDALE HOUSE, RAISDALE ROAD, PENARTH, VALE OF GLAMORGAN, CF645BJ GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | SHNOWSKE, JAMES, 2555 16TH RD, KRONENWETTER, WI, 54455 | **US Mail (1st Class)** |
| 80087 | SHOCKLEY, BENJAMIN, 18113 W 164TH TERR, OLATHE, KS, 66062 | **US Mail (1st Class)** |
| 80087 | SHOCKLEY, LEE, 3402 W DARTMOUTH AVE, DENVER, CO, 80236 | **US Mail (1st Class)** |
| 80087 | SHOCKLEY, STEVEN H, 1656 WINDCREST DR, MARIETTA, GA, 30064 | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | SHOEBRIDGE, LESLIE, SHELMA, KILGARRON HILL, ENNISKERRY, WIC, GREAT BRITAIN | US Mail (1st Class) |
| 80087 | SHOEMAKER, BILL, 22013 PARK DR, TEHACHAPI, CA, 93561 | US Mail (1st Class) |
| 80087 | SHOEMAKER, KEN, 17008 AURORA ST, OMAHA, NE, 68136 | US Mail (1st Class) |
| 80087 | SHOEMAKER, LINDEN, 522 A ADAMS AVE, CAPE CANAVAREL, FL, 32920 | US Mail (1st Class) |
| 80087 | SHOENBERGER, JAMES, 861 WOODRIDGE CIRCLE, LEMORE, CA, 93245 | US Mail (1st Class) |
| 80087 | SHOFFNER, JOHN, 2303 CHEW AVE, FRANKLINVILLE, NJ, 08322 | US Mail (1st Class) |
| 80087 | SHOK, ERIC, 5587 S SUNRISE PEAK RD, TUCSON, AZ, 85747-8000 | US Mail (1st Class) |
| 80087 | SHOK, TERRI, 78560 VIA SONATA, LA QUINTA, CA, 92253-2421 | US Mail (1st Class) |
| 80087 | SHOL, BRIAN, 375 JENNIFER DR, TITUSVILLE, FL, 32796 | US Mail (1st Class) |
| 80088 | SHONE, RICHARD W, 119 HYTHE AVENUE, BEXLEYHEATH, KENT, DA7 5NQ GREAT BRITAIN | US Mail (1st Class) |
| 80087 | SHOOK, SCOTT R, 470 E APPALOOSA RD, GILBERT, AZ, 85296 | US Mail (1st Class) |
| 80087 | SHOOK, WAYLAND, 9355 SE 70TH TERR, OCALA, FL, 34472 | US Mail (1st Class) |
| 80087 | SHOOK, WILLIAM, 10715 MIRACLE LANE, NEW PORT RICHEY, FL, 34654 | US Mail (1st Class) |
| 80087 | SHOOK, WILLIAM, 7377 SOUTH MILLBROOK ST., AURORA, CO, 80016 | US Mail (1st Class) |
| 80088 | SHOOP, DANIEL/198400, C/O ARMCO BOX 8820, DHAHRAN, SA31311 SAUDI ARABIA | US Mail (1st Class) |
| 80087 | SHOOP, DONALD A, 7749 TALLHELM ROAD, CHAMBERSBURG, PA, 17202 | US Mail (1st Class) |
| 80088 | SHOPPERLY, CHRIS, BOX 31 SITE 8 RR 2 STN MAIN, OKOTOKS, AB, T1S 1A2 CANADA | US Mail (1st Class) |
| 80087 | SHORE, BRIAN, 825 STILLWATER RD, WEST SACRAMENTO, CA, 95691 | US Mail (1st Class) |
| 80087 | SHORE, JAMES, 14322 ANDREWS RIDGE LN, HUMBLE, TX, 77396 | US Mail (1st Class) |
| 80087 | SHORE, JOHN W & SUZANNE B, 522 W AUSTIN STREET, FREDERICKSBURG, TX, 78351 | US Mail (1st Class) |
| 80087 | SHORELINE AVIATION, 93 OLD COLONY LANE, MARSHFIELD, MA, 02050 | US Mail (1st Class) |
| 80087 | SHORELINE HOME SERVICES INC, 330 SEAVIEW RD, WILMINGTON, NC, 28409 | US Mail (1st Class) |
| 80087 | SHORES, TOBY, 1121 N HWY 76, NEWCASTLE, OK, 73065 | US Mail (1st Class) |
| 80087 | SHORT, CHARLES, 33007 LONDONDERRY DR, WALLER, TX, 77484 | US Mail (1st Class) |
| 80087 | SHORT, DON H, 6545 N WICHITA AVE, HASKELL, OK, 74436 | US Mail (1st Class) |
| 80087 | SHORT, GREGG, 13962 GEARHART RD, BURBANK, OH, 44214 | US Mail (1st Class) |
| 80087 | SHORT, JOHN, 5418 WEDGEFIELD RD, GRANBURY, TX, 76049 | US Mail (1st Class) |
| 80087 | SHORT, LEON, 1010 N TERRACE ED STE 150, SAN BERNADINO, CA, 92410 | US Mail (1st Class) |
| 80087 | SHORT, RON, 346 NORA RDG, CATAWBA, SC, 29704 | US Mail (1st Class) |
| 80088 | SHORT, STEVEN, 32 BRUNEL DR, UPTON, NORTHAMPTON, NORTHAMPTONSHIRE, NN5 4AF GREAT BRITAIN | US Mail (1st Class) |
| 80087 | SHORT, THAD, 14264 BIG BEND DR, CONROE, TX, 77384 | US Mail (1st Class) |
| 80087 | SHORT, THOMAS, 13741 E 191ST ST, NOBLESVILLE, IN, 46060-9534 | US Mail (1st Class) |
| 80087 | SHORTER, ANDREW, 113 WALDEN RD, NEW BERN, NC, 28562 | US Mail (1st Class) |
| 80088 | SHORTER, NIGEL, FRANKLIN HOUSE, THE FORSTAL, MERSHAM, KENT, TN25 6NU GREAT BRITAIN | US Mail (1st Class) |
| 80087 | SHORTT, MACK, 891 CRESSWELL LN W, JACKSONVILLE, FL, 32221 | US Mail (1st Class) |
| 80087 | SHORTT, TERRY, 131 N BELLE TERRE CT, WICHITA, KS, 67230 | US Mail (1st Class) |
| 80087 | SHOSHAN, AMIR, 22732 BRANDYWINE DR, CALABASAS, CA, 91302 | US Mail (1st Class) |
| 80088 | SHOTBOLT, PHILIP, SPRING HILL, CAREBY, STAMFORD, LINCS, PE9 4EA ENGLAND (UNITED KING | US Mail (1st Class) |
| 80087 | SHOULTS, GREGG A, 6 HILLSIDE DR, BROOKLINE, NH, 03033 | US Mail (1st Class) |
| 80087 | SHOULTZ, DAVE, 413 COYOTE CANYON DR, GALLUP, NM, 87301 | US Mail (1st Class) |
| 80087 | SHOUP DOUGLAS L, 707 E LUDINGTON AVE, LUDINGTON, MI, 494312224 | US Mail (1st Class) |
| 80087 | SHOUP, DOUGLAS, 609 EAST LUDINGTON AVE., LUDINGTON, MI, 49431 | US Mail (1st Class) |
| 80087 | SHOUP, TONY, 12109 ADAMS RD, FRANKSVILLE, WI, 53126 | US Mail (1st Class) |
| 80087 | SHOW PLANES, 4000 CIRRUS DR #5, MEDFORD, OR, 97504 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | SHOWALTER SHELDON, 1501 LONGHORN DR, GARDEN CITY, KS, 67846 | US Mail (1st Class) |
| 80087 | SHOWALTER, SHANE, 1990 CHMELKA RD LOT A, GARDEN CITY, KS, 67846 | US Mail (1st Class) |
| 80087 | SHOWALTER, SHELDON, PO BOX 1913, GARDEN CITY, KS, 67846 | US Mail (1st Class) |
| 80087 | SHOWALTER, STEVE, 20347 FIELDSTONE CROSSING, GOSHEN, IN, 46528 | US Mail (1st Class) |
| 80087 | SHOWMAN, BENJAMIN, 8943 LAKE FLORA DR, LAUDERDALE, MS, 39335 | US Mail (1st Class) |
| 80087 | SHOWS, DAVID, 3504 MOUNTAIN PARK DR, MOUNTAIN BROOK, AL, 35213 | US Mail (1st Class) |
| 80087 | SHRADER, BRIAN, 3520 S 900 E, MARION, IN, 46953 | US Mail (1st Class) |
| 80088 | SHRIMSKI, GEOFF & SEMER, MARK, 80 EPPING DR, FRENCHS FOREST, NSW, 2086 AUSTRALIA | US Mail (1st Class) |
| 80087 | SHROVE, RICHARD R, 7005 TUMBLING TRAIL, FORT WORTH, TX, 76116 | US Mail (1st Class) |
| 80087 | SHRUM, JEROME, PO BOX 183, SAN JUAN CAPISTRANO, CA, 92693 | US Mail (1st Class) |
| 80087 | SHUCK, MICHAEL, PRIMARY MEDICAL ASSOC, 7348 WEST 21ST STE 121, WICHITA, KS, 67205 | US Mail (1st Class) |
| 80087 | SHUE, ROBERT, 113 SEVON CT, EASLEY, SC, 29640 | US Mail (1st Class) |
| 80087 | SHUEY, JACK L, 6 BEECHWOOD LANE, OWEGO, NY, 13827 | US Mail (1st Class) |
| 80087 | SHUEY, LAURA, 8360 YARROW ST, ARVADA, CO, 80005 | US Mail (1st Class) |
| 80087 | SHUFORD, DAN A, 1130 G ST, SALIDA, CO, 81201-2318 | US Mail (1st Class) |
| 80087 | SHULER AIR CORPS LLC, 9618 GAMERS FERRY RD, HOPKINS, SC, 29061 | US Mail (1st Class) |
| 80087 | SHULER AIR CORPS LLC, 704 N KING ST STE 500, WILMINGTON, DE, 198013584 | US Mail (1st Class) |
| 80087 | SHULER, BRYAN, 22188 RED HAWK LN, GOLDEN, CO, 80401-8051 | US Mail (1st Class) |
| 80087 | SHULER, CORBIN, 5639 LADDERBACK, HOLT, MI, 48842 | US Mail (1st Class) |
| 80087 | SHULER, DAVID, 1610 OLGA DR, SPRING HILL, TN, 37174 | US Mail (1st Class) |
| 80087 | SHULER, ELLIE, 9616 GARNERS FERRY RD, HOPKINS, SC, 29061-9203 | US Mail (1st Class) |
| 80087 | SHULER, MARK, 1301 N NORTHLAKE WAY, SEATTLE, WA, 98103 | US Mail (1st Class) |
| 80087 | SHULER, SCOTT, 1105 W OAK ST, FORT COLLINS, CO, 80521 | US Mail (1st Class) |
| 80087 | SHULMAN, ELIOT, 290 SLEEPYGLEN CIR, PRESCOTT, AZ, 86303-6742 | US Mail (1st Class) |
| 80087 | SHULSTAD, NICHOLAS, 8101 N 53RD ST, GRAND FORKS, ND, 58203 | US Mail (1st Class) |
| 80087 | SHULTS, RICHARD, 4200 ELDER HILL RD, DRIFTWOOD, TX, 78619 | US Mail (1st Class) |
| 80087 | SHULTZ, EDWARD, #1 HILLCREST PLACE, MT SINAI, NY, 11766 | US Mail (1st Class) |
| 80087 | SHULTZ, JEFF, 9820 N HIGHLAND TER, KANSAS CITY, MO, 64155-3132 | US Mail (1st Class) |
| 80087 | SHULTZ, ROBERT, 2588 HALLMARK OAK ST, SPRING, TX, 77386 | US Mail (1st Class) |
| 80087 | SHULTZ, TRAVIS T JR, 1541 SE 74TH AVE, HILLSBORO, OR, 97123 | US Mail (1st Class) |
| 80087 | SHUM, SIMON, 383 S LEMON ST #E383, WALNUT, CA, 91789 | US Mail (1st Class) |
| 80087 | SHUMAN, CLIFTON, 26414 MEADOW CREEK LN, WILDOMAR, CA, 92595 | US Mail (1st Class) |
| 80087 | SHUMAN, KENNETH R, 1445 MOORE RD, ADRIAN, MI, 49221 | US Mail (1st Class) |
| 80087 | SHUMATE JEFF B, 1271 NE HIGHWAY 99W # 419, MCMINNVILLE, OR, 971282720 | US Mail (1st Class) |
| 80087 | SHUMATE, JEFF, 6300 SAGEWOOD DR H216, PARK CITY, UT, 84098 | US Mail (1st Class) |
| 80087 | SHUMATE, STEVEN, 12631 NE 90TH ST, KIRKLAND, WA, 98033 | US Mail (1st Class) |
| 80087 | SHUMWAY, DAVID, 3473 AIRPORT RD, ODGEN, UT, 84405 | US Mail (1st Class) |
| 80087 | SHUPPE, STEVE, 13930 SE 115TH AVE, CLACKAMAS, OR, 97015 | US Mail (1st Class) |
| 80087 | SHUSTER, CHARLES, 1019 N CLIFTON AVE, PARK RIDGE, IL, 60068 | US Mail (1st Class) |
| 80087 | SHUSTER, PAUL, 613 TIERRA BERRENDA DR, ROSWELL, NM, 88201 | US Mail (1st Class) |
| 80088 | SHUTE, CLIFFORD A, 39 EATON PLACE, KARAMA, DARWIN, NT, 0810 AUSTRALIA | US Mail (1st Class) |
| 80087 | SHUTTLEWORTH, KAREN, 1014 NOB HILL ROAD, EVERGREEN, CO, 80439 | US Mail (1st Class) |
| 80087 | SHUWAYHAT, KHALID, 8005 N 32ND DR UNIT 3, PHOENIX, AZ, 85051 | US Mail (1st Class) |
| 80087 | SHVETS, PAVLO, 2179 LAKE DEBRA DR, APT # 0516, ORLANDO, FL, 32835 | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | SHYKULA, DAVID, 5-815 48 AVE SW, CALGARY, AB, T2S 1E7 CANADA | US Mail (1st Class) |
| 80088 | SIA AERO CONCEPT, REG. NR LV 50103424271, KATLAKALNA STR 1, RIGA, LV-1073 LATVIA | US Mail (1st Class) |
| 80088 | SIA TRANSLINK/OLEG KHORONEKO, KATLAKALNA STR 1, RIGA, LV1073 LATVIA | US Mail (1st Class) |
| 80088 | SIA UNIJA RK, 40003768355, LIELIRBES STREET 17A, RIGA, LV-1046 LATVIA | US Mail (1st Class) |
| 80088 | SIBA MAINTENANCE SVCS, AERODROME DE DINAN-TRELIVAN, DINAN, FR-22100 FRANCE | US Mail (1st Class) |
| 80087 | SIBBERNSEN MARK, 12314 N 69TH ST, OMAHA, NE, 68154 | US Mail (1st Class) |
| 80087 | SIBILE JR , JOHN, 220 PARA AVE, HERSHEY, PA, 17033 | US Mail (1st Class) |
| 80087 | SIBLEY, JEANNE, 1751 JENSEN CIRCLE, RIVERSIDE, CA, 92506 | US Mail (1st Class) |
| 80087 | SICES AERO CORP/MICHAEL SICES, 37195 WILLOW LANE, GURNEE, IL, 60031 | US Mail (1st Class) |
| 80087 | SICKLER, TERRY, 431 DOE CT, SIDNEY, NE, 69162 | US Mail (1st Class) |
| 80087 | SIDDIQUI, SHUJAUDDIN S, 8310 CALICO CANYON DR, TOMBALL, TX, 77375 | US Mail (1st Class) |
| 80087 | SIDELL, JASON B, 1098 LEROY ST, SAN DIEGO, CA, 92106-2454 | US Mail (1st Class) |
| 80087 | SIDELL, JOEL R, 15968 FORTUNE CT, BRIGHTON, CO, 80603 | US Mail (1st Class) |
| 80087 | SIDER, RICHARD, 902 PAULINE BLVD, ANN ARBOR, MI, 48103 | US Mail (1st Class) |
| 80087 | SIDES, MIKE, PO BOX 40, BARTLEY, NE, 69020 | US Mail (1st Class) |
| 80087 | SIDES, RUSBY, 3020 SE 155TH AVE, VANCOUVER, WA, 98683 | US Mail (1st Class) |
| 80088 | SIDESLIP PTY LTD AVIATION WORX, PO BOX 418, MAITLAND, CAPE TOWN, 7404 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | SIDETRACK INVESTMENTS LLC, 5908 SHOREFRONT LN, FLOWERMOUND, TX, 750225579 | US Mail (1st Class) |
| 80087 | SIEBENALER, JAMES, 178 WHITFIELD RD, FREEPORT, FL, 32439-2441 | US Mail (1st Class) |
| 80087 | SIEBER, PAUL, 429 SACRE LANE, MONMOUTH, OR, 80525 | US Mail (1st Class) |
| 80087 | SIEBERT, JIM, 1332 WALKER RD, BARTON CITY, MI, 48705 | US Mail (1st Class) |
| 80087 | SIEBERT, JOHN, 3444 N XENIA ST, DENVER, CO, 80238-3390 | US Mail (1st Class) |
| 80088 | SIEBERT, JOHN ANTHONY, PO BOX 177, MITCHAM, SA, 5062 AUSTRALIA | US Mail (1st Class) |
| 80087 | SIEBERTS, JOHN, 215 MERRY GO ROUND ROCK RD, SEDONA, AZ, 86351 | US Mail (1st Class) |
| 80087 | SIEBOLD, JOHN K, 5386 N NOBLE FIR AVE, BOISE, ID, 83713 | US Mail (1st Class) |
| 80088 | SIECZKOWSKI, NICHOLAS, 10 KOORANA RD, MULLALOO, WA, 6027 AUSTRALIA | US Mail (1st Class) |
| 80088 | SIECZKOWSKI, NICHOLAS JON, 56 JOSEPH AVE, MOGGILL, QLD, 4070 AUSTRALIA | US Mail (1st Class) |
| 80087 | SIEDERS, PATRICK, 7244 SUGARLOAF DR, NASHVILLE, TN, 37211 | US Mail (1st Class) |
| 80087 | SIEFRING, SEAN, 723 CATESBY CV, COLLIERVILLE, TN, 38017-6716 | US Mail (1st Class) |
| 80088 | SIEGEL, JARVIS, PO BOX 122, OYEN, AB, T0J 2J0 CANADA | US Mail (1st Class) |
| 80087 | SIEGEL, PAUL, 9403 KENWOOD RD #B205, BLUE ASH, OH, 45242 | US Mail (1st Class) |
| 80088 | SIEGERT, MARK, PO BOX 625, BATHURST, NSW, 2795 AUSTRALIA | US Mail (1st Class) |
| 80087 | SIEGLER, PAUL, 3046 HORSESHOE BEND EST, IOWA PARK, TX, 76367 | US Mail (1st Class) |
| 80087 | SIEGLER, THOMAS, PO BOX 771311, WICHITA, KS, 67277-1311 | US Mail (1st Class) |
| 80087 | SIEGLER, TOM, 1315 WASHINGTON AVE, ST LOUIS, MO, 63103 | US Mail (1st Class) |
| 80087 | SIEGRIST, GARY, 2973 COUNTRY MEADOW LANE, BELVIDERE, IL, 61008 | US Mail (1st Class) |
| 80087 | SIEHNDEL, JENNIFER, 10235 CONSER ST, OVERLAND PARK, KS, 66212 | US Mail (1st Class) |
| 80087 | SIEHOFF, JOSH, 2451 AVIATION DR, WAUKESHA, WI, 53188 | US Mail (1st Class) |
| 80087 | SIEMENS, JOHN, 1708 DARIAN DR, ELIZABETH CITY, NC, 27909 | US Mail (1st Class) |
| 80088 | SIEMER, CHRIS, PO BOX 603, ESPERANCE, WA, 6450 AUSTRALIA | US Mail (1st Class) |
| 80087 | SIEMERS, DAVID, 1818 ROCKLUND DR, UNIT 1, WENATCHEE, WA, 98801 | US Mail (1st Class) |
| 80087 | SIERRA AERO, 10356 TRUCKEE AIRPORT ROAD, HANGAR #1, TRUCKEE, CA, 96161 | US Mail (1st Class) |
| 80087 | SIERRA DELTA LLC, 494 SAWMILL RD, PORT MATILDA, PA, 16870 | US Mail (1st Class) |
| 80087 | SIERRA PAPA DELTA LLC, 1362 N 7TH ST, MURPHYSBORO, IL, 629661684 | US Mail (1st Class) |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | SIERRA TECHNICAL SVCS, INC, 100 COMMERCIAL WAY, TEHACHAPI, CA, 93561 | US Mail (1st Class) |
| 80087 | SIEVERLING, MARTY, 2715 RED HAVEN DR, CONWAY, AR, 72034-9645 | US Mail (1st Class) |
| 80087 | SIEVERS RAYMOND T, 6130 95TH AVE, KENOSHA, WI, 531428230 | US Mail (1st Class) |
| 80087 | SIEVERS, DUSTIN, 1105 GENTILE ST, CARTERVILLE, IL, 62918 | US Mail (1st Class) |
| 80087 | SIEVERS, RAYMOND, 1015 PAM ANNE DR, GLENVIEW, IL, 600252510 | US Mail (1st Class) |
| 80087 | SIEVERT, BRAD, 3940 E SIEVERT DR, BYRON, IL, 61010 | US Mail (1st Class) |
| 80087 | SIEWERT, MICHAEL, 230 N CASSINGHAM ROAD, BEXLEY, OH, 43209 | US Mail (1st Class) |
| 80087 | SIGG, KEITH, 2336 58TH AVE NW, OLYMPIA, WA, 98502 | US Mail (1st Class) |
| 80087 | SIGG, KEITH, 4711 SUNSET POINT LN NW, OLYMPIA, WA, 98502 | US Mail (1st Class) |
| 80087 | SIGGINS, CHRIS, 1532 PAINTBRUSH ST, MESQUITE, TX, 75149 | US Mail (1st Class) |
| 80087 | SIGGINS, JIM, 6300 SUNNYBRIDGE CT, OKLAHOMA CITY, OK, 73132 | US Mail (1st Class) |
| 80088 | SIGJBORN, STEDJE, BOELSTADVEIEN 5, SPIKKESTAD, NO-3430 NORWAY | US Mail (1st Class) |
| 80087 | SIGMAN, TYLER, 505 COLLEGE AVENUE, BOULDER, CO, 80302 | US Mail (1st Class) |
| 80087 | SIGMON, HARVEY E, 236 BROOKDALE RD, CAMDEN, DE, 19934 | US Mail (1st Class) |
| 80087 | SIGMON, MARCUS, PO BOX 146, MANASSA, CO, 81141 | US Mail (1st Class) |
| 80087 | SIGMOND, THOMAS A, 8438 CINDY LANE, FT COLLINS, CO, 80525 | US Mail (1st Class) |
| 80087 | SIGNA, MARK, 331 VALLEY DAIRY RD, BUELLTON, CA, 93427-6807 | US Mail (1st Class) |
| 80087 | SIGNORINO, JOHN, 7097 CENTURY PLANT DR, EL PASO, TX, 79912 | US Mail (1st Class) |
| 80087 | SIGREST, EDWIN; STERLING, JANET, 13831 EBERLE ROAD, BAKERSFIELD, CA, 93313 | US Mail (1st Class) |
| 80088 | SIGRIST, ULRICH, CHUTZENWEG 3, MUNSINGEN, 3110 SWITZERLAND | US Mail (1st Class) |
| 80088 | SIGURBERGSSON, ARNI, LANGAGERDI 13, REYKJAVIK, IS00108 ICELAND | US Mail (1st Class) |
| 80088 | SIJS, THOM, TER HEYLL 6, ZUIDLAREN, NL, 9472 RE NETHERLANDS | US Mail (1st Class) |
| 80087 | SIKORA, JESSE, 813 RAVENWOOD DR, RALEIGH, NC, 27606 | US Mail (1st Class) |
| 80088 | SILA 1 GMBH, NAWLASKY STR 24, MUNCHEN, DE, 81735 GERMANY | US Mail (1st Class) |
| 80087 | SILBERMAN REUVEN M, PO BOX 713026, SANTEE, CA, 920723026 | US Mail (1st Class) |
| 80087 | SILBERMAN, ALLEN, 757 FOLLY HILL RD, WEST CHESTER, PA, 19382 | US Mail (1st Class) |
| 80087 | SILBERMAN, FRED, 1362 WEST PARK STREET, LYNDEN, WA, 98264 | US Mail (1st Class) |
| 80087 | SILBERSIEPE, THOMAS, 10593 SHENANDOAH PATH RD, CATLETT, VA, 20119 | US Mail (1st Class) |
| 80087 | SILENT INVESTMENTS LLC CARRILLO, LUCAS, PO BOX 1101, LAKE HAVASU CITY, AZ, 86405 | US Mail (1st Class) |
| 80087 | SILER, MARTIN, PO BOX 9324, HURLBURT FIELD, FL, 32544 | US Mail (1st Class) |
| 80087 | SILFIES, WALTER R, 31160 SW 63RD AVE, PORTLAND, OR, 97219 | US Mail (1st Class) |
| 80087 | SILL, PHILLIP, 4242 HIGHWAY 92, ENOREE, SC, 29335-3613 | US Mail (1st Class) |
| 80088 | SILLS, FRANK, 51 ROWLEY DR, CALEDON, ON, L7E 0C6 CANADA | US Mail (1st Class) |
| 80087 | SILLS, JOE, 1234 COUNTY RD 206, GIDDINGS, TX, 78942 | US Mail (1st Class) |
| 80087 | SILLS, JOSEPH, 17851 RONALD W REGAN BLVD, UNIT C, LEANDER, TX, 78641 | US Mail (1st Class) |
| 80087 | SILSBY, DAVID, 1 PAVILLION RD, AMHERST, NH, 03031 | US Mail (1st Class) |
| 80087 | SILVA, ALEXANDER, 109 MEADOW FOX RD, HOLLY SPRINGS, NC, 27540-7015 | US Mail (1st Class) |
| 80088 | SILVA, KLENYO L, RUA 13 NUMERO 205, JARDIM GOIAS, GOIANIA, GO,  BRAZIL | US Mail (1st Class) |
| 80088 | SILVA, LUCAS, CAMINO LA BANDURRIA 3413, LO BARNECHEA, SANTIAGO,  CHILE | US Mail (1st Class) |
| 80087 | SILVA, RONALD CHRIS, 3330 DEER VALLEY CT, RESCUE, CA, 95672-9569 | US Mail (1st Class) |
| 80087 | SILVA, WILL, 7315 17TH AVE NW, SEATTLE, WA, 98117 | US Mail (1st Class) |
| 80087 | SILVEIRA, GERALDINE (GERI) / FRANCIS, 220 TEAGUE DRIVE, SAN DIMAS, CA, 91773-3348 | US Mail (1st Class) |
| 80087 | SILVER CITY AVIATION LLC, 115 S BROADWAY STE B, STERLING, KS, 67579 | US Mail (1st Class) |
| 80087 | SILVER EAGLES AVIATION ASSN., 4147 EAST HALE CIRCLE, MESA, AZ, 85205 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | SILVER PATRICK F, 103 MOON VIEW DR, TONEY, AL, 357736980 | US Mail (1st Class) |
| 80088 | SILVER, BARRY, 4386 KINGSTON, PIERREFONDS, QC, H9A 2S9 CANADA | US Mail (1st Class) |
| 80087 | SILVER, PATRICK, PO BOX 11505, HUNTSVILLE, AL, 35814 | US Mail (1st Class) |
| 80088 | SILVERIA, RAMIRO, RUA PROF JOSE A C CONDINO, SÃO JOSÉ DOS CAMPOS, 12235490 BRAZIL | US Mail (1st Class) |
| 80087 | SILVERIO, FRED, 2644 SLOW FLIGHT DR, PORT ORANGE, FL, 32128 | US Mail (1st Class) |
| 80087 | SILVERMAN, KENNETH, 8022 PELORUS LN, CHARLOTTE, NC, 28269 | US Mail (1st Class) |
| 80087 | SILVERMAN, LAWRENCE, 570 OLD HARBOR DR, SANDY SPRINGS, GA, 30328 | US Mail (1st Class) |
| 80088 | SILVERNAGLE, MICHAEL, BOX 699, ESTERHAZY, SK, S0A 0X0 CANADA | US Mail (1st Class) |
| 80087 | SILVERS, RICHARD, PO BOX 74, FORTUNA, CA, 95540 | US Mail (1st Class) |
| 80087 | SILVERSTEIN, ADAM R, 5 KRUEGER HILL RD, PITTSTOWN, NJ, 08867 | US Mail (1st Class) |
| 80087 | SILVERSTEIN, CHUCK, 103 WESTBURY LN, FLORENCE, AL, 35630 | US Mail (1st Class) |
| 80088 | SILVESTRU, MIHAIL, 1ST ANTON PANN, TIMISOARA, 300102 ROMANIA | US Mail (1st Class) |
| 80088 | SIMARD, BENOIT, 1300 RTE 343, JOLIETTE, QC, J0K 1C0 CANADA | US Mail (1st Class) |
| 80088 | SIMARD, SYLVAIN, 1150 BELLERIVE, SAINT-JEAN-SUR-RICHELIEU, QC, J2X 5L4 CANADA | US Mail (1st Class) |
| 80088 | SIMATOS, GARY, 9508 99A STREET, EDMONTON, AB, T6E 3W6 CANADA | US Mail (1st Class) |
| 80087 | SIMEK, GEORGE, 11034 CRESCENT BAY BLVD, CLERMONT, FL, 34711 | US Mail (1st Class) |
| 80087 | SIMENAUER, DAVID, 1532 LINDEN ST, LONGMONT, CO, 80501 | US Mail (1st Class) |
| 80087 | SIMERLY, DAVID, 232 RICHARDSON DR, MILL VALLEY, CA, 94941 | US Mail (1st Class) |
| 80087 | SIMMER, NICHOLAS, 2000 LINDY AVE, ROCK FALLS, IL, 61071 | US Mail (1st Class) |
| 80087 | SIMMONDS, KEVIN / STOVALL, SHANE, 926 BUCKINGHAM DRIVE, WINDSOR, CA, 95492-8507 | US Mail (1st Class) |
| 80087 | SIMMONS WILLIAM R, 4021 AMBLESIDE DR, FORT MILL, SC, 297073548 | US Mail (1st Class) |
| 80087 | SIMMONS, ANDREW, 9896 LIZELIA RD #13, MERIDIAN, MS, 39305 | US Mail (1st Class) |
| 80087 | SIMMONS, BRAD, 39 AIRPORT RD, MILAN, TN, 38358 | US Mail (1st Class) |
| 80087 | SIMMONS, DANIEL, 11 FAIRMOUNT AVE, EAST WEYMOUTH, MA, 02189 | US Mail (1st Class) |
| 80087 | SIMMONS, DON, 12655 HUNTERS LAKES CT, BONITA SPRINGS, FL, 34135 | US Mail (1st Class) |
| 80087 | SIMMONS, DUSTIN R, 3505 SERENE HILLS DR, AUSTIN, TX, 78738 | US Mail (1st Class) |
| 80087 | SIMMONS, JOSH, 2223 224TH PL NE, SAMMAMISH, WA, 98074 | US Mail (1st Class) |
| 80087 | SIMMONS, MICK, 360 ELKHORN ROAD, ARIEL, WA, 98603 | US Mail (1st Class) |
| 80087 | SIMMONS, MIKE D, 1380 RANIER LOOP NW, SALEM, OR, 97304 | US Mail (1st Class) |
| 80087 | SIMMONS, NOEL, 722 W IDAHO ST, LEWISTOWN, MT, 59457-2555 | US Mail (1st Class) |
| 80088 | SIMMONS, PAUL JAMES, 35 YULE RD, MEREWETHER, NSW, 2291 AUSTRALIA | US Mail (1st Class) |
| 80087 | SIMMONS, ROBERT, 11610 LINDEMAN LOOP, LEANDER, TX, 78641 | US Mail (1st Class) |
| 80087 | SIMMONS, RUSSELL, PO BOX 1699, NEW WAVERLY, TX, 77358 | US Mail (1st Class) |
| 80087 | SIMMS, ALBERT L, 5444 WIMBLEDON CT, NEW ORLEANS, LA, 70131 | US Mail (1st Class) |
| 80087 | SIMMS, BERNARD M, 11850 WINTERPOCK RD, CHESTERFIELD, VA, 238381655 | US Mail (1st Class) |
| 80087 | SIMMS, GARRISON, PO BOX 19066, SEATTLE, WA, 98168 | US Mail (1st Class) |
| 80088 | SIMO GMBH/MORHARD, KLAUS-PETE, RAINGARTLESTR. 42, TRICHTINGEN, DE, 78736 GERMANY | US Mail (1st Class) |
| 80087 | SIMOES, FABRICIO A, 4702 232ND AVE NE, REDMOND, WA, 98053 | US Mail (1st Class) |
| 80088 | SIMON HITCHEN, 32 WALNUT DRIVE, WASAGA BEACH, ON, L9Z0A9 CANADA | US Mail (1st Class) |
| 80088 | SIMON, DENIS, 80 AVENUE DES GRANDS PRIX, WOLUWE-SAINT-PIERRE, B-1150 BELGIUM | US Mail (1st Class) |
| 80088 | SIMON, DENIS, 27A AVENUE BRUGMANN, BRUXELLES, BRUXELLES, 1060 BELGIUM | US Mail (1st Class) |
| 80087 | SIMON, JEFFREY, 30 SHEFFIELD TER, MARLBOROUGH, MA, 01752 | US Mail (1st Class) |
| 80087 | SIMON, JEVON, 14306 283RD AVENUE EAST, BUCKLEY, WA, 98321 | US Mail (1st Class) |
| 80087 | SIMON, WILLIAM, 327 E MASON AVE, ALEXANDRIA, VA, 22301 | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | SIMOND, PETER, C/- 18 DUDLEY STREET, CESSNOCK, NSW, 2325 AUSTRALIA | US Mail (1st Class) |
| 80087 | SIMONOFF, STACEY, 774 MIDDLE ST APT 2, PORTSMOUTH, NH, 03801-5081 | US Mail (1st Class) |
| 80087 | SIMONS RAYMOND L, 2817 W END AVE STE126#157, NASHVILLE, TN, 37203-1453 | US Mail (1st Class) |
| 80087 | SIMONS, BARRY, 9204 E ROYAL PALM DR, INVERNESS, FL, 34450-5314 | US Mail (1st Class) |
| 80088 | SIMONS, FRANK, SCHARZHOFSTRABE 272A, WILTINGEN, DE, 54459 GERMANY | US Mail (1st Class) |
| 80088 | SIMONS, RHETT, UNIT 2, 7 VICTORIA ST, ROCKINGHAM BEACH, PERTH, WA, 6168 AUSTRALIA | US Mail (1st Class) |
| 80087 | SIMONS, ROY, 10875 W PRAIRIE AVE, POST FALLS, ID, 83854 | US Mail (1st Class) |
| 80087 | SIMONS, ROY, 1881 CALAWAH WAY # 2564, FORKS, WA, 98331-9240 | US Mail (1st Class) |
| 80087 | SIMONSEN, RICHARD B, 2400 W 102ND ST #104, BLOOMINGTON, MN, 55431 | US Mail (1st Class) |
| 80087 | SIMONTON, BRION T, 4165 EILEEN ST, RIVERSIDE, CA, 92504 | US Mail (1st Class) |
| 80087 | SIMONTON, RONALD, 1100 BELCHER RD S LOT 554, LARGO, FL, 33771 | US Mail (1st Class) |
| 80088 | SIMPKIN, PAUL A, 60 TRENT DR, CAMPBELLFORD, ON, K0L 1L0 CANADA | US Mail (1st Class) |
| 80087 | SIMPKINS, DAVE, 18150 GREY AVE, SANDY, OR, 97055 | US Mail (1st Class) |
| 80087 | SIMPKINSON THOMAS A, 278 SPARROW ST, VACAVILLE, CA, 956877225 | US Mail (1st Class) |
| 80087 | SIMPLY LIVING LLC, 14901 LAGUNA DR, FORT MYERS, FL, 339082164 | US Mail (1st Class) |
| 80088 | SIMPOSON, STUART, 52 GRASMERE RD, LIGHTWATER, SURREY, GU18 5TJ GREAT BRITAIN | US Mail (1st Class) |
| 80087 | SIMPSON ANTHONY, 916 SAXON WAY UNIT A, BOZEMAN, MT, 59718 | US Mail (1st Class) |
| 80088 | SIMPSON, ANDREW, 49A JOSEPH ST, WOONONA, NSW, 2517 AUSTRALIA | US Mail (1st Class) |
| 80088 | SIMPSON, BRIAN, 30 CRAWFORD STREET, C/O WILLIAM SIMPSON, MONCTON, NB, E1G 5N2 CANADA | US Mail (1st Class) |
| 80087 | SIMPSON, BRIAN M, 1100 SHERMAN NEWTOWN ROAD, DRY RIDGE, KY, 41035 | US Mail (1st Class) |
| 80087 | SIMPSON, CHADWICK MD, 511 OWL STREET, HARRISON, AR, 72601 | US Mail (1st Class) |
| 80087 | SIMPSON, CHRISTOPHER DAVID, 8450 HALLADALE DR, RENO, NV, 89506 | US Mail (1st Class) |
| 80088 | SIMPSON, CRAIG A, 109 LANARK ROAD, BRAIDWOOD CARLUKE, S LANARKSHIRE, SCOTLAND, ML8 5PQ UNITED KINGDOM | US Mail (1st Class) |
| 80088 | SIMPSON, DAVID G, 37 SCOTT RD, WHANGAPARAOA, AUCKLAND, 1463 NEW ZEALAND | US Mail (1st Class) |
| 80087 | SIMPSON, ELIOTT, 451 RUSTIC DRIVE, LOS ANGELES, CA, 90065-5035 | US Mail (1st Class) |
| 80087 | SIMPSON, JAMES, 8121 34TH AVE S UNIT 404, BLOOMINGTON, MN, 55425-1648 | US Mail (1st Class) |
| 80087 | SIMPSON, JAMES B, 133 LONESOME DOE CIRCLE, KATHLEEN, GA, 31047 | US Mail (1st Class) |
| 80087 | SIMPSON, JAMES R, 8650 N JOHNNY MILLER DR, TUCSON, AZ, 85742 | US Mail (1st Class) |
| 80087 | SIMPSON, JOHN, RT 2, FYFFE, AL, 35971 | US Mail (1st Class) |
| 80087 | SIMPSON, JOSEPH, 1524 AGAWELA AVENUE, KNOXVILLE, TN, 37919 | US Mail (1st Class) |
| 80087 | SIMPSON, KEN, 4407 WALHILL LA., AUSTIN, TX, 78759 | US Mail (1st Class) |
| 80088 | SIMPSON, PATRICK, 1 BISHOPS COURT, CHUDLEIGH, TQ13 0QQ UNITED KINGDOM | US Mail (1st Class) |
| 80088 | SIMPSON, STEPHEN, 19 NORRLAND CT, BANKSIA BEACH, QLD, 4507 AUSTRALIA | US Mail (1st Class) |
| 80088 | SIMPSON, STU, 48 LAKE TWINTREE PLACE SE, CALGARY, AB, T2J 2X5 CANADA | US Mail (1st Class) |
| 80087 | SIMPSON, TERRY LEE, 15516 INDIAN HEAD CT, RAMONA, CA, 92065-4512 | US Mail (1st Class) |
| 80087 | SIMS, AARON, 130 TEAL VISTA, LOCUST GROVE, GA, 30248 | US Mail (1st Class) |
| 80087 | SIMS, ABNER & DANIELLE, 381 N 700 W, BLACKFOOT, ID, 83221 | US Mail (1st Class) |
| 80088 | SIMS, CHARLES W, 1905 DEERVALLEY ST, DEER PARK, TX, 77536 | US Mail (1st Class) |
| 80087 | SIMS, DALE E, 3406 W LAUREL CIRCLE, SPRINGFIELD, MO, 65807 | US Mail (1st Class) |
| 80087 | SIMS, DAVID, 18279 75TH PLACE, MC ALPIN, FL, 32062-2711 | US Mail (1st Class) |
| 80087 | SIMS, DOUGLAS, 1529 BRANDON, GLENVIEW, IL, 60025 | US Mail (1st Class) |
| 80087 | SIMS, JOHN, 5755 E 7TH ST, TUCSON, AZ, 85711 | US Mail (1st Class) |
| 80088 | SIMS, JOHN, 85 HEATHERWOOD CRES, MARKHAM, ON, L3R 8V8 CANADA | US Mail (1st Class) |
| 80088 | SIMS, JOHN D, 12 JUDY COURT, MARKHAM, ON, L3P 3R7 CANADA | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | SIMS, MICHAEL R, 76 HOLMES GULCH DR, CLANCY, MT, 59634 | US Mail (1st Class) |
| 80088 | SIMUNAC, BRANDON, 145 HAWKDALE CLOSE NW, CALGARY, AB, T3G 2Z9 CANADA | US Mail (1st Class) |
| 80088 | SIMWORKS STUDIO LTD., GEORGIOU TTOOULOU 23-2, 7550, KITI, LARNACA,  CYPRUS | US Mail (1st Class) |
| 80087 | SINA, ABBAS, 6346 COCOA LN, APOLLO BEACH, FL, 33572 | US Mail (1st Class) |
| 80088 | SINAL, LUC, 10134 71 ST NW, EDMONTON, AB, T6A 2V5 CANADA | US Mail (1st Class) |
| 80087 | SINAYI, EDWARD, 114 STETSON TRL, GEORGETOWN, TX, 78633 | US Mail (1st Class) |
| 80087 | SINCLAIR AIRCRAFT, 9A LAFAYETTE RD, NORTH HAMPTON, NH, 03862 | US Mail (1st Class) |
| 80087 | SINCLAIR, ANDREW, 109 DROWN AVE, OJAI, CA, 93023 | US Mail (1st Class) |
| 80088 | SINCLAIR, DON, 240 DAWSON ST, WATERLOO, ON, N2L 1S5 CANADA | US Mail (1st Class) |
| 80088 | SINCLAIR, DOUG, 192 PENGUIN HEAD RD, CULBURRA BEACH NSW, NSW, 2540 AUSTRALIA | US Mail (1st Class) |
| 80088 | SINCLAIR, JOHN, VILLA A11, ALAIN GDNS, AIN KHALID,  QATAR | US Mail (1st Class) |
| 80087 | SINCLAIR, JOSH, 70 TAHITI DR, HENDERSON, NV, 89074-1818 | US Mail (1st Class) |
| 80087 | SINDELAR, SCOTT, 11149 BUGENHAGEN DR, ORLANDO, FL, 32832 | US Mail (1st Class) |
| 80087 | SINDGERG, OLE, 290 FOX HARBOR DR, TROUT VALLEY, IL, 60013 | US Mail (1st Class) |
| 80087 | SINENSE, BEN, 1405 BLUE RIDGE BLVD, ELM GROVE, WI, 53122-1911 | US Mail (1st Class) |
| 80087 | SINGER, DON, 1540 VIEWPOINT DR, OXNARD, CA, 930352157 | US Mail (1st Class) |
| 80087 | SINGER, MIKE, 23142 FAIRFIELD, MISSION VIEJO, CA, 92692 | US Mail (1st Class) |
| 80087 | SINGER, PAUL, 221 WALRATH RD, SYRACUSE, NY, 13205-1833 | US Mail (1st Class) |
| 80088 | SINGER, PAUL, DOOPIN INDUSTRIES, INC, #74-25214 COAL MINE ROAD, STURGEON COUNTY, AB, T8T 0A8 CANADA | US Mail (1st Class) |
| 80087 | SINGER, THOMAS G/RONK, JERRY G, 6485 COUNTRY CLUB DR, LA VERNE, CA, 91750 | US Mail (1st Class) |
| 80088 | SINGH THAIRA, KAMAL, 5185 AVIATOR CRES, REGINA, SK, S4W 0G5 CANADA | US Mail (1st Class) |
| 80087 | SINGH, GURDEEP, 46314 SUMMERHILL PL, STERLING, VA, 20165-7257 | US Mail (1st Class) |
| 80087 | SINGH, RON, 638 LUSCOMBE ST, INDEPENDENCE, OR, 97351 | US Mail (1st Class) |
| 80088 | SINGH, RON, 22 SILVEREYE CIRCUIT, WOODCROFT, NSW, 2767 AUSTRALIA | US Mail (1st Class) |
| 80087 | SINGH, SWARN, 774 MAYS BLVD STE 10 # 682, INCLINE VILLAGE, NV, 89451-9613 | US Mail (1st Class) |
| 80087 | SINGLER, ROBERT, 383 W 400 N UNIT 13, BOUNTIFUL, UT, 84010 | US Mail (1st Class) |
| 80087 | SINGLETARY, LARRY, 311 HENDERSON, RD, TALLAHASSEE, FL, 32312 | US Mail (1st Class) |
| 80087 | SINGLETARY, MARK, 209 TIMBERLINE S, COLLEYVILLE, TX, 76034 | US Mail (1st Class) |
| 80087 | SINGLETON, BARRY, 18251 75TH PL, MCALPIN, FL, 32062 | US Mail (1st Class) |
| 80088 | SINGLETON, JOE, CULWORTH STATION, MORETON PINKNEY, DAVENTRY, NTH, NN11 3SQ UNITED KINGDOM | US Mail (1st Class) |
| 80087 | SINGLETON, JOHN, 2788 N 1600 E, LAYTON, UT, 84040 | US Mail (1st Class) |
| 80087 | SINGLETON, JOHN O, 1852 E BEECHWOOD DR, LAYTON, UT, 84040 | US Mail (1st Class) |
| 80087 | SINGLETON, LESLIE, 503 KAVAN CT, MOORE, SC, 29369 | US Mail (1st Class) |
| 80088 | SINGTON, DEREK, 5 BROWNSEA VIEW AVENUE, POOLE, DORSET, BH14 8LG GREAT BRITAIN | US Mail (1st Class) |
| 80087 | SINISCALCO, AARON, 11384 MIRROR LAKE COURT, GRASS VALLEY, CA, 95945 | US Mail (1st Class) |
| 80088 | SINITSKIY, ANTON, 38 ABOVYAN STREET 35, YEREVAN, 0002 ARMENIA | US Mail (1st Class) |
| 80087 | SINK, KRETH H, 9 CHARLOTTE LANE, SCOTT DEPOT, WV, 25560 | US Mail (1st Class) |
| 80087 | SINKBEIL, JAMES, 2790 HIGHLINE DR, CLARKSTON, WA, 99403 | US Mail (1st Class) |
| 80087 | SINNOCK, LISA, 658 ASPEN WAY, EVERGREEN, CO, 80439 | US Mail (1st Class) |
| 80087 | SINOR, DELBERT, 425 HILLTOP, SPARTA, MO, 65753 | US Mail (1st Class) |
| 80087 | SINSABAUGH, THODORE, 204 GARDNERVILLE RD, NEW HAMPTON, NY, 10958 | US Mail (1st Class) |
| 80088 | SINT JAGO, J A, BILDERDIJKLAAN 36, BAARN, UTRECHT, 3743HS NETHERLANDS | US Mail (1st Class) |
| 80087 | SINT WILLIAM GORDON, 241 HILLVIEW DR, SENECA, SC, 296720773 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | SIPHER, BILL, 1520 VISON RAY RD, BAKER, FL, 32531 | **US Mail (1st Class)** |
| 80087 | SIPHER, WILLIAM M, 1520 VINSON RAY RD, BAKER, FL, 32531 | **US Mail (1st Class)** |
| 80087 | SIPHER, WILLIAM M, 504 GIL-AVA ST, CRESTVIEW, FL, 32536 | **US Mail (1st Class)** |
| 80087 | SIPOS, ABBIE, 7553 EAGLES FLIGHT LN, FORT MYERS, FL, 33912-1831 | **US Mail (1st Class)** |
| 80087 | SIPP, RICHARD, 3814 ASPEN WAY, MIDLAND, MI, 48642-7425 | **US Mail (1st Class)** |
| 80087 | SIPPEL, THOMAS, 118 WHITE OAK LN, STARKVILLE, MS, 39759 | **US Mail (1st Class)** |
| 80087 | SIPPERLEY, BRETT/TCFT, LLC, 2400 SE THUNDERBOLT DR, STUART, FL, 34996 | **US Mail (1st Class)** |
| 80087 | SIQUEIRA, GUS, 2195 NW 53RD ST, FORT LAUDERDALE, FL, 33309 | **US Mail (1st Class)** |
| 80088 | SIQUEIRA, GUS, AEROTRADING/ HGR AEROMEC SBRP, RUA GUARA SN LT 10, RIBEIRO PRETO, SP, 14075-510 BRAZIL | **US Mail (1st Class)** |
| 80087 | SIQUEIRA, GUSTAVO/JC AIRPARTS, 1064 NW 53RD ST, FT LAUDERDALE, FL, 33309 | **US Mail (1st Class)** |
| 80087 | SIRAGUSA, ROBERT, 4920 FAITH HOME RD, SP 32, CERES, CA, 95307 | **US Mail (1st Class)** |
| 80087 | SIRANI, CHRIS, 19711 N CAIRNS PL, OASIS, ID, 83647 | **US Mail (1st Class)** |
| 80087 | SIRE, DANIEL, 5300 N 44TH AVE, WAUSAU, WI, 54401 | **US Mail (1st Class)** |
| 80087 | SIRE, DOUG, 2202 NINA CLARE RD, BILLINGS, MT, 59102 | **US Mail (1st Class)** |
| 80087 | SIRES, MARK, 166 SW SKYHAWK DR, LAKE CITY, FL, 32025-1620 | **US Mail (1st Class)** |
| 80087 | SIROIS, DEVIN, 34 SKYRANCH DR, SANDPOINT, ID, 83864 | **US Mail (1st Class)** |
| 80087 | SIROIS, DEVIN, 14350 STENDOCK WAY NE, AURORA, OR, 97002 | **US Mail (1st Class)** |
| 80087 | SIROIS, DEVIN, 2723 SE 362ND AVE, WASHOUGAL, WA, 98671 | **US Mail (1st Class)** |
| 80088 | SIRRONEW PTY LTD, 92 EYRE ST, NORTH WARD, QLD, 4810 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | SIRS NAVIGATION LTD, COMPASS HOUSE-BOWES ESTATE, WROTHAM RD, MEOPHAM, KENT, DA13 0QB UNITED KINGDOM | **US Mail (1st Class)** |
| 80088 | SIRVENT CARBONELL, LUIS MIGUEL, AVENIDA DE ARAGON #13, BLQ 1 ESC B PTA 17, VALENCIA, 46010 SPAIN | **US Mail (1st Class)** |
| 80087 | SISCA, LOGAN, 7720 HEARTHSTONE AVE NW, NORTH CANTON, OH, 44720 | **US Mail (1st Class)** |
| 80087 | SISCO, JAMES C, 110 HENRY LN, MOORESVILLE, NC, 28117 | **US Mail (1st Class)** |
| 80087 | SISEMORE, RONALD D, 2550 PARTRIDGE RUN WAY, CATLETT, VA, 20119-2556 | **US Mail (1st Class)** |
| 80087 | SISK, CHARLES, 914 S BOUNDARY WAY, TELL CITY, IN, 47586 | **US Mail (1st Class)** |
| 80087 | SISK, JONATHAN, 168 TOWNE SQUARE PK, LEXINGTON, KY, 40511 | **US Mail (1st Class)** |
| 80087 | SISSOM, LARRY, 10631 SUTTON PL, CHELSEA, MI, 48118-9644 | **US Mail (1st Class)** |
| 80087 | SISSON, GUY D, 2592 CALIFORNIA HILL RD, DELEVAN, NY, 14042-9600 | **US Mail (1st Class)** |
| 80087 | SISSON, PHIL, 901 E TYLER AVE., LITCHFIELD, IL, 62056 | **US Mail (1st Class)** |
| 80088 | SISTEMAS MARINOS SRL, CUIT 30714787809, CLUB NAUTICO PARANA, PARANA, ENTRE RIOS, 3100 ARGENTINA | **US Mail (1st Class)** |
| 80087 | SITH AVIATION LLC, 23423 SERENE MEADOW DR S, BOCA RATON, FL, 33428-5209 | **US Mail (1st Class)** |
| 80088 | SITKA SPRUCE, S.A., 7A AV 5-10 ZONA 4, OFFICINA 6, TORRE 2, NIVEL 11 CTRO FINANCIERO, GUATEMALA CITY,  GUATEMALA | **US Mail (1st Class)** |
| 80087 | SIVA, PETER, 1519 W KENNETH RD, GLENDALE, CA, 91201 | **US Mail (1st Class)** |
| 80087 | SIVADAS, IRAJA, 2135 TIBURON DR, REDDING, CA, 96003 | **US Mail (1st Class)** |
| 80087 | SIX PASSES AVIATION LLC, 3067 OLIVER ST, BOZEMAN, MT, 597186067 | **US Mail (1st Class)** |
| 80087 | SIX, DEREK, 23 CAMBRAY DRIVE, FAIRPORT, NY, 14450 | **US Mail (1st Class)** |
| 80087 | SIX-FOUR ALPHA LLC, 3511 SILVERSIDE RD STE 105, WILMINGTON, DE, 19810-4902 | **US Mail (1st Class)** |
| 80087 | SIZEMORE, JODY, 12155 PILOT COUNTRY DRIVE, SPRING HILL, FL, 34610 | **US Mail (1st Class)** |
| 80087 | SIZEMORE, KEN, 7172 AUGUSTA DRIVE, FLEMING ISLAND, FL, 32003 | **US Mail (1st Class)** |
| 80087 | SIZEMORE, ROBBIE, 220 NOTTINGHAM WAY, ANDERSON, SC, 29621 | **US Mail (1st Class)** |
| 80087 | SJOBERG, CRAIG, 663 OROFINO CT, PLEASANTON, CA, 94566 | **US Mail (1st Class)** |

VansAircraft

## Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | SJOGREN, PATRICK, 613 FISCHER SPUR ROAD, NEWNAN, GA, 30265-1539 | US Mail (1st Class) |
| 80087 | SKADAL, JIM, 1136 W LINCOLN RD, ELDRIGE, IA, 52748 | US Mail (1st Class) |
| 80087 | SKAGGS, RONNIE L, 289 VALLEY AIRPORT DR, COTTER, AR, 72626 | US Mail (1st Class) |
| 80087 | SKALA, JAMES A, 504 TANNER CIRCLE SW, HARTSELLE, AL, 35640 | US Mail (1st Class) |
| 80087 | SKALANY, ROBERT, 1369 DOLO ROSA VISTA, CRYSTAL LAKE, IL, 60014 | US Mail (1st Class) |
| 80087 | SKALBERG, ROBERT, 7220 OLIVER SOUTH, RICHFIELD, MN, 55423 | US Mail (1st Class) |
| 80087 | SKALEE, CARLOS, 2 BRADSTOCK DR, GREER, SC, 29650 | US Mail (1st Class) |
| 80087 | SKALNIAK, EDWARD & MICHAELA, 3581 DOWNWIND LANE, NORTH FORT MEYERS, FL, 33917 | US Mail (1st Class) |
| 80087 | SKALSKY, NATHAN, 13095 SW STARVIEW DR, TIGARD, OR, 97224 | US Mail (1st Class) |
| 80087 | SKATES, RAY H, 35 LAKEVIEW DR, NATCHEZ, MS, 39120 | US Mail (1st Class) |
| 80087 | SKATES, RAY H, 620 HWY 61 N, NATCHEZ, MS, 39120 | US Mail (1st Class) |
| 80087 | SKED, RICHARD N JR, 9112 CRIMSON CLOVER WAY, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 80087 | SKEEN, JEREMY AND BRIAN, 926 HICKORY ST, FRUITA, CO, 81521-7468 | US Mail (1st Class) |
| 80088 | SKELLY, SIMON, PO BOX 143, WHENTWORTH, NSW, 2648 AUSTRALIA | US Mail (1st Class) |
| 80087 | SKELTE, EDWARD, 205 HEARD ST, MCKINNEY, TX, 75069 | US Mail (1st Class) |
| 80087 | SKELTON, WADE, 3100 LAFAYETTE LANDING DR, DELEON SPRINGS, FL, 32130 | US Mail (1st Class) |
| 80088 | SKI, MARY, 1 ACKERLY AVE, BENALLA, VIC, 3672 AUSTRALIA | US Mail (1st Class) |
| 80087 | SKIBY, JASON, 13502 SCAFELL PIKE ST, BAKERSFIELD, CA, 93314 | US Mail (1st Class) |
| 80087 | SKIBY, MARTIN, 1838 RENFRO ROAD, BAKERSFIELD, CA, 93314 | US Mail (1st Class) |
| 80087 | SKIDMORE, MATTHEW, 5550 S ARCADIA, TUCSON, AZ, 85706 | US Mail (1st Class) |
| 80088 | SKIKAVICH, MARK, 192 OSBORN AVE, BRANTFORD, ON, N3T 6S7 CANADA | US Mail (1st Class) |
| 80087 | SKILES, CARL, 12226 TRAILS END RD, LEANDER, TX, 78641-5849 | US Mail (1st Class) |
| 80087 | SKILLEN, ROBERT L (BOB), 3550 MORGANTON-LENORI, AIRPORT, MORGANTON, NC, 28655 | US Mail (1st Class) |
| 80087 | SKILLINGS, DAVID, 21 LAKE SHORE DR, POLAND, ME, 04274 | US Mail (1st Class) |
| 80088 | SKINNARLAND, NILS, ARKVISLAVEIEN 60, LIER, 3400 NORWAY | US Mail (1st Class) |
| 80087 | SKINNER, BOB, 8989 US HWY 16 WEST, BUFFALO, WY, 82834 | US Mail (1st Class) |
| 80087 | SKINNER, CASEY, 603 BROWN DR, N LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 80087 | SKINNER, JAMES, PO BOX 1307, MINEOLA, TX, 75773 | US Mail (1st Class) |
| 80088 | SKINNER, MARK, BROOKFIELD, HALWILL JUNCTION, BEAWORTHY, DEVON, EX21 5UA GREAT BRITAIN | US Mail (1st Class) |
| 80087 | SKINNER, NORMAN D, 2724 KENDALL ST, OSCEOLA, IA, 50213 | US Mail (1st Class) |
| 80087 | SKINNER, ROBERT, 22815 MEADOWSWEET DR, MAGNOLIA, TX, 77355 | US Mail (1st Class) |
| 80087 | SKINNER, ROBERT, 365 BIRKDALE DR, FAYETTEVILLE, GA, 30215-2721 | US Mail (1st Class) |
| 80087 | SKINNER, ROBERT A, 16410 E TREVINO DRIVE, FOUNTAIN HILLS, AZ, 85268-5639 | US Mail (1st Class) |
| 80087 | SKIPPER, BRAD, 4647 PINE TRACE DR, RALEIGH, NC, 27613 | US Mail (1st Class) |
| 80087 | SKITES, RONALD & MARJORIE, PO BOX 1804, SALOME, AZ, 853481804 | US Mail (1st Class) |
| 80087 | SKITTENHELM, JEFF, 5698 RIVERHEAD AVE, MEMPHIS, TN, 38135 | US Mail (1st Class) |
| 80088 | SKJELLERUD, DAG ENDRE, SVENDSEN, SVEIN, GOTTENICT, NO-2830 NORWAY | US Mail (1st Class) |
| 80088 | SKJOLDAL, JAN, HOYLANDSVEIEN 34, VANSE, VEST AGDER, 4560 NORWAY | US Mail (1st Class) |
| 80087 | SKLUZACEK, PAUL, N7598 1126TH ST, PRESCOTT, WI, 54021-7050 | US Mail (1st Class) |
| 80088 | SKOCZEN, MIKE, PO BOX 163, 13 TUSCARORA ST, CAYUGA, ON, N0A 1E0 CANADA | US Mail (1st Class) |
| 80087 | SKODA, FRED & CYNTHIA, 3266 35TH AVE SW, FARGO, ND, 581045113 | US Mail (1st Class) |
| 80087 | SKODZIINSKY, VIC, 6425 JUNE ROAD NW, WAYNESBURG, OH, 44688 | US Mail (1st Class) |
| 80088 | SKOGLI, JAN, JOMFRULAND LIGHTHOUSE, NORWAY, NO3 781 CANADA | US Mail (1st Class) |
| 80087 | SKONE, JOE, 3252 SESAME DR, HOWELL, MI, 48843-7623 | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | SKONING, CHARLES, 2599 VILLAGE LANE, OSHKOSH, WI, 54904 | US Mail (1st Class) |
| 80087 | SKOOG, RODNEY, 4881 MOREHEAD AVE, WHITE BEAR LAKE, MN, 55110-2836 | US Mail (1st Class) |
| 80087 | SKOPEC, PAUL A, 5559 OAK HILLS DR, BURLINGTON, IA, 52601 | US Mail (1st Class) |
| 80087 | SKOPPE, CHRISTIAN H, 1200 FLIGHTLINE BLVD STE 1, DELAND, FL, 32724 | US Mail (1st Class) |
| 80088 | SKOREYKO, OLEKSANDR, 8705 72ND AVE, GRANDE PRAIRIE, AB, T8X 0C8 CANADA | US Mail (1st Class) |
| 80087 | SKORINA, FRANK, 14 N CLINTON ST, APT 8, WALLA WALLA, WA, 99362 | US Mail (1st Class) |
| 80087 | SKORUPA, CHUCK, 13718 180TH SE, RENTON, WA, 98059 | US Mail (1st Class) |
| 80087 | SKORUPA, RALPH, 8414 273RD AVE, SALEM, WI, 53168 | US Mail (1st Class) |
| 80088 | SKOVGAARD, PALLE, KONG SVENDS VAENGE 8, SMORUM, DK, DK2765 DENMARK | US Mail (1st Class) |
| 80087 | SKOWRONSKI, MARK, 4988C N 14750 WEST RD, ESSEX, IL, 60935 | US Mail (1st Class) |
| 80087 | SKRABUT, ALEX, PO BOX 172, BEVERLY, MA, 01915 | US Mail (1st Class) |
| 80087 | SKROBAK, FRANK, 854 WEDGEWOOD DR, MARYSVILLE, OH, 43040 | US Mail (1st Class) |
| 80087 | SKROBAK, FRANK, 5550 FOWLER RD, SPRINGFIELD, OH, 45502 | US Mail (1st Class) |
| 80087 | SKROBUL, WILLIAM, 255 CANTERBURY LANE, HIGHLAND, IL, 62249 | US Mail (1st Class) |
| 80087 | SKROCK, DAVID, 3455 POLARIS #4, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 80088 | SKRODER, MATS, KARRBOSSEV, 6, ALVSJO, SE12530 SWEDEN | US Mail (1st Class) |
| 80087 | SKRUBY, ALLAN P, 6587 LASLEY SHORE RD, WINNECONNE, WI, 54986 | US Mail (1st Class) |
| 80088 | SKRZYPASZEK, ARKADIUSZ, WEDKARSKA 2D/E1, WARSAW, PL-04869 POLAND | US Mail (1st Class) |
| 80087 | SKULTIN, RICHARD, PO BOX 220, CORVALLIS, MT, 598280220 | US Mail (1st Class) |
| 80087 | SKURSKY, MICHAEL, 1270 HIGHLAND PARK RD, PUNXSUTAWNEY, PA, 15767-9735 | US Mail (1st Class) |
| 80087 | SKVART, MARK D, 2559 TELLVEIDE TRAIL#E, GREEN BAY, WI, 54313 | US Mail (1st Class) |
| 80087 | SKWIRA, MATT, 8305 CORD 17, RICE, MN, 56367 | US Mail (1st Class) |
| 80087 | SKY ALLIES CAPITAL, LLC, 2401 WILD GINGER LN, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 80087 | SKY BLUE FLYERS LLC, 178 LOWRY RD, NEW HOLLAND, PA, 175579390 | US Mail (1st Class) |
| 80087 | SKY DANCING LLC, 1515 COAST WALK, LA JOLLA, CA, 920373731 | US Mail (1st Class) |
| 80087 | SKY JACK, LLC, 206 KEENE MANOR CIRCLE, NICHOLASVILLE, KY, 40356 | US Mail (1st Class) |
| 80087 | SKY PATH N94LE, LLC, 2015 BARREL RACER LANE, CARMEL, IN, 46032 | US Mail (1st Class) |
| 80087 | SKY RUNNER LLC, 118 WHITE OAK LN, STARKVILLE, MS, 397596662 | US Mail (1st Class) |
| 80087 | SKY VISTA AVIATION, 760 CLYMER ROAD, MARYSVILLE, OH, 43040 | US Mail (1st Class) |
| 80087 | SKY WEST AVIATION INC TRUSTEE, 2523 STIEGLITZ AVE SE, ALBUQUERQUE, NM, 871063 960 | US Mail (1st Class) |
| 80087 | SKYCOM AVIONICS, INC, 2441 AVIATION RD, WAUKESHA, WI, 53188-6900 | US Mail (1st Class) |
| 80087 | SKYDOG AVIATION LLC, 3637 SHADY OAK TRL, GAINESVILLE, GA, 305064543 | US Mail (1st Class) |
| 80087 | SKYHAWK FLIGHT LLC, 139 SKYHAWK DR, TOLEDO, WA, 98591 | US Mail (1st Class) |
| 80087 | SKYHOG AVIATION LLC, 910 JUDGE LEON FORD DR, HAMMOND, LA, 704019559 | US Mail (1st Class) |
| 80088 | SKYLIGHT CREATIVE EC./ANDRAS, FABIAN, ZAPOR U 44-46. FSZ. 4, BUDAPEST, 1034 HUNGARY | US Mail (1st Class) |
| 80087 | SKYLINE AIRCRAFT MAINTENANCE, 3403 AIRPORT RD, NAMPA, ID, 83687 | US Mail (1st Class) |
| 80087 | SKYLOCKER, LLC/SNOW, TONY, 106 THOMAS DR, PANAMA CITY, FL, 32408 | US Mail (1st Class) |
| 80087 | SKYQUEST AVIATION LLC, 6801 N GLEN HARBOR BLVD, SUITE #100, GLENDALE, AZ, 85307 | US Mail (1st Class) |
| 80087 | SKYRAIDER LLC., 1635 CANDLEWOOD DR NE, SALEM, OR, 97301 | US Mail (1st Class) |
| 80088 | SKY-ROCKET UPHOLSTERY, @ THE MIDLAND AEROPLANE COMPANY LTD., HANGAR 10, TURWESTON AERONDROME, BIDDLESDEN ROAD, BRACKLEY, NN13 5YD GREAT BRITAIN | US Mail (1st Class) |
| 80087 | SKYTRAIN INC, 117 LOCHINVAR CT, CARY, NC, 275116531 | US Mail (1st Class) |
| 80087 | SKYTRAX, 29216 W TAYLOR ST, BUCKEYE, AZ, 85396 | US Mail (1st Class) |
| 80087 | SKYTTA, KAREN AND STRAND, DALE, 1233 W LAKE RD, CLIO, MI, 48420 | US Mail (1st Class) |
| 80087 | SKYVISTA AVIATION LLC, 760 CLYMER RD, MARYSVILLE, OH, 430409502 | US Mail (1st Class) |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | SKYWARD AVIATION, 155 AIRPORT RD, WASHINGTON, PA, 15301 | **US Mail (1st Class)** |
| 80087 | SKYWAY LEASING LLC, PO BOX 5423, OROVILLE, CA, 959660423 | **US Mail (1st Class)** |
| 80087 | SKYWEST AVIATION INC, PO BOX 62603, MIDLAND, TX, 79711 | **US Mail (1st Class)** |
| 80087 | SKYWORLD AVIATION INC, ATTN: KELLI OR LACY, 8399 CREEDMORE S DR, WARRENTON, VA, 20187 | **US Mail (1st Class)** |
| 80087 | SLABY, KENNETH, N35353 RICHTER ROAD, WHITEHALL, WI, 54773 | **US Mail (1st Class)** |
| 80087 | SLADE, JAMES, 514 AMERICAS WAY #8545, BOX ELDER, SD, 57719 | **US Mail (1st Class)** |
| 80087 | SLAMA, MARIANNE, 4450 E KELLOGG RD, PAHRUMP, NV, 89061-7940 | **US Mail (1st Class)** |
| 80087 | SLAMA, NIKOLAUS, 27193 VIA AURORA, MISSION VIEJO, CA, 92691 | **US Mail (1st Class)** |
| 80087 | SLAPAK, RANDY, 3051 FOOTPOINT DR, SPRING HILL, TN, 37174 | **US Mail (1st Class)** |
| 80087 | SLAPSHAK, TRACY, 9379 ARIEL CT, BRIGHTON, MI, 48116 | **US Mail (1st Class)** |
| 80088 | SLARKE, JORDAN, WATER PARK FARM, 201 WATER PARK RD, BYFIELD, QLD, 4703 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | SLATER AVIATION SERVICES INC, 433 GEORGE ST, MILTON, ON, L9T 1T4 CANADA | **US Mail (1st Class)** |
| 80087 | SLATER, DANIELLE, 2815 STINSON ST, POPLAR GROVE, IL, 61065-8249 | **US Mail (1st Class)** |
| 80088 | SLATER, DAVE, 6587 TSOLUM RV RD, COURTENAY, BC, V9J 1N6 CANADA | **US Mail (1st Class)** |
| 80088 | SLATER, MAYNARD G, PO BOX 904, UNITY, S0K 4L0 CANADA | **US Mail (1st Class)** |
| 80087 | SLATER, RYAN, 1480 N MOUNTAIN AVE, CLAREMONT, CA, 91711 | **US Mail (1st Class)** |
| 80087 | SLATER, TIM, 37703 PARKWAY OAKS, MAGNOLIA, TX, 77355 | **US Mail (1st Class)** |
| 80087 | SLATER, TIMOTHY, 130 ARROWHEAD DR UNIT 8, HAMPSHIRE, IL, 60140-7653 | **US Mail (1st Class)** |
| 80087 | SLATER, TREVOR, 1341 OLD COUNTY RD, BELMONT, CA, 94002 | **US Mail (1st Class)** |
| 80087 | SLATT, GARY, 406 PINE HILL RD, HUMMELSTOWN, PA, 17036 | **US Mail (1st Class)** |
| 80087 | SLATTERY, GORDON, PO BOX 305, OSCEOLA, WI, 54020 | **US Mail (1st Class)** |
| 80087 | SLATTERY, RICHARD, 9652 ROBIN AVE, FOUNTAIN VALLEY, CA, 92708 | **US Mail (1st Class)** |
| 80087 | SLAUGHTER, CHRISTOPHER, 2653 SLOW FLIGHT DR, PORT ORANGE, FL, 32128 | **US Mail (1st Class)** |
| 80087 | SLAUGHTER, WILLIAM, 16414 LONGVALE DR, HOUSTON, TX, 77059 | **US Mail (1st Class)** |
| 80087 | SLAVENS, TRENT, 7170 JAMBOREE CT, WHITEHALL, MI, 49461 | **US Mail (1st Class)** |
| 80088 | SLAVICH, ANDREW, 4 CARTWRIGHT ROAD, ONERAHI, WHANGAREI, 0110 NEW ZEALAND | **US Mail (1st Class)** |
| 80087 | SLAYBACK, ERIC, 640 DEVONSHIRE CIRCLE, FLORENCE, KY, 41042 | **US Mail (1st Class)** |
| 80087 | SLAYDEN, STEVE, 1804 FROSTED HILL DR, CARROLLTON, TX, 75010 | **US Mail (1st Class)** |
| 80087 | SLAYMAKER, GARY, 1411 SPRING DRIVE, GARNER, NC, 27529 | **US Mail (1st Class)** |
| 80088 | SLEATOR, JOE, PO BOX 269, ST. PETERS, 2044 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | SLEDGE, DAVID, 14517 W WHITE RD, MEDICAL LAKE, WA, 99022 | **US Mail (1st Class)** |
| 80087 | SLEEPER, WILLIAM, 7754 BERGMAN RD NE, BAINBRIDGE ISLAND, WA, 98110 | **US Mail (1st Class)** |
| 80087 | SLEIGHT, CRAIG, 2321 SE LANDINGS WAY, PRINEVILLE, OR, 97754-8259 | **US Mail (1st Class)** |
| 80087 | SLEPTSOV, ALEXANDR, XJ40062, 645 W 1ST AVE, ROSELLE, NJ, 07203-1049 | **US Mail (1st Class)** |
| 80087 | SLESSER JAMES D, 1353 SAGER RD LOT 7, VALPARAISO, IN, 46383 | **US Mail (1st Class)** |
| 80087 | SLESSER, CARL, 8000 W HWY 22, CRESTWOOD, KY, 40014 | **US Mail (1st Class)** |
| 80087 | SLESSER, JAMES, 17W060 FERN ST, WILLOWBROOK, IL, 60527 | **US Mail (1st Class)** |
| 80087 | SLEVIN MARY ELIZABETH, 100 WHIPPET LN, ALTAMONT, NY, 120095802 | **US Mail (1st Class)** |
| 80087 | SLEYZAK, TIM, 18934 AUTUMN LAKE BLVD, HUDSON, FL, 34667 | **US Mail (1st Class)** |
| 80087 | SLIFKIN, TIM, 45 PARK AVE SOUTH, SUITE 265, MORRISTOWN, NJ, 07960 | **US Mail (1st Class)** |
| 80087 | SLIFKIN, TIMOTHY, 848 N RAINBOW BLVD #5393, LAS VEGAS, NV, 89107 | **US Mail (1st Class)** |
| 80087 | SLIGER, TOM, 1031 STONRIDGE DR, TURLOCK, CA, 95382 | **US Mail (1st Class)** |
| 80087 | SLIJEPCEVIC, MARKO, 1910 CONDON AVE, REDONDO BEACH, CA, 90278 | **US Mail (1st Class)** |
| 80087 | SLIKKER, BENN, 2809 LIBERTY LANE, ENID, OK, 73703 | **US Mail (1st Class)** |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | SLIKKER, JON E & MONICA A, PO BOX 597, BUTTONWILLOW, CA, 93206 | US Mail (1st Class) |
| 80088 | SLIND, DAVID O, 15520 59TH STREET NW, EDMONTON, AB, T5Y 2V5 CANADA | US Mail (1st Class) |
| 80088 | SLINGERLAND, JEFF, 2220 10A ST, COALDALE, AB, T1M 1B8 CANADA | US Mail (1st Class) |
| 80088 | SLINGERLAND, JEFF, LOWE, GLEN, 923 44 AVE N, LETHBRIDGE, AB, T1H 6C6 CANADA | US Mail (1st Class) |
| 80087 | SLINGLAND, ED, 4370 GLORIA CT, ROHNERT PARK, CA, 94928 | US Mail (1st Class) |
| 80087 | SLININGER, PATRICIA, 1004 HICKORY CREEK CT, RR#5, METAMORA, IL, 61548 | US Mail (1st Class) |
| 80087 | SLINKER, BRANDON, 6926 W WOOD ST, PHOENIX, AZ, 85043-1596 | US Mail (1st Class) |
| 80087 | SLIP IT IN LLC, 1001 S MAIN ST STE 49, KALISPELL, MT, 599015635 | US Mail (1st Class) |
| 80088 | SLIPSTREAM ENTERPRISES INC., 5402 - 55 STREET, COLD LAKE, AB, T9M1R5 CANADA | US Mail (1st Class) |
| 80088 | SLIVA, JASON, PO BOX 553, YORKTON, SK, S3N 2W7 CANADA | US Mail (1st Class) |
| 80088 | SLIWINSKI, ED, BOX 2171, 30 MALLARD DR, GIMLE, MB, R0C 1B0 CANADA | US Mail (1st Class) |
| 80087 | SLOAN, ALEX, 1937 GREENBRIAR RD, FLORENCE, AL, 35630 | US Mail (1st Class) |
| 80087 | SLOAN, BENNETT, 4733 E ENCANTO STREET, MESA, AZ, 85205 | US Mail (1st Class) |
| 80087 | SLOAN, CARY R, 12699 PEGASUS DR, WILLIS, TX, 77318 | US Mail (1st Class) |
| 80087 | SLOAN, DANIEL, 56 AVERY AVE, MILFORD, CT, 06460 | US Mail (1st Class) |
| 80087 | SLOAN, DAVID W, 311 N CENTER ST, BOSWELL, IN, 47921 | US Mail (1st Class) |
| 80087 | SLOAN, GREGG L, 12444 OLIVER CROMWELL DR, HERNDON, VA, 22071 | US Mail (1st Class) |
| 80087 | SLOAN, KEVIN, 709 FOX RUN TRL, EDMOND, OK, 73034-7360 | US Mail (1st Class) |
| 80087 | SLOAN, NEAL T, 112 STURBRIDGE DR, GREENVILLE, SC, 29615 | US Mail (1st Class) |
| 80087 | SLOAN, PAUL, 1717 MILL STREET, CAMDEN, SC, 29020 | US Mail (1st Class) |
| 80087 | SLOAN, ROGER D & JANET M, 15115 W PINEHURST LN, SURPRISE, AZ, 85374 | US Mail (1st Class) |
| 80087 | SLOAN, WILLIAM, 508 E 2ND ST, SHERIDAN, IN, 46069-1154 | US Mail (1st Class) |
| 80087 | SLOAT, JOSEPH, 720 AVIATOR DR, FT WORTH, TX, 76179 | US Mail (1st Class) |
| 80087 | SLOCUM, JAMES T, 545 ELLIOTT RD, TEMPLE, GA, 30179 | US Mail (1st Class) |
| 80087 | SLOSBERG, RONALD, 13120 ADDISON RD, ROSWELL, GA, 30075 | US Mail (1st Class) |
| 80087 | SLOSBERG, RONALD, 331 FOX HUNTERS CT, POWELL, TN, 37849 | US Mail (1st Class) |
| 80087 | SLOW WALKIN BARNSTORMERS LLC, 446 AIRPORT RD, FROSTPROOF, FL, 338438422 | US Mail (1st Class) |
| 80087 | SLOWIAK, JOE JR, 1913 OVERLOOK DR, FORT COLLINS, CO, 80526 | US Mail (1st Class) |
| 80087 | SLOYER, MATTHEW, 1405 CARRIAGE LN, WEST CHESTER, PA, 19382 | US Mail (1st Class) |
| 80087 | SLUTZ, GARY, 10431 DOLPHIN ST, BEACH CITY, OH, 44608 | US Mail (1st Class) |
| 80087 | SLY, ROBERT, 18419 BITTERN AVE, LUTZ, FL, 33558 | US Mail (1st Class) |
| 80087 | SLY, RUSSELL, 45 W OAK RIDGE DR, ELK RIDGE, UT, 84651 | US Mail (1st Class) |
| 80088 | SMALE, BRADEN, 8 GEAKE ST, SPENCER PARK, ALBANY, WA, 6330 AUSTRALIA | US Mail (1st Class) |
| 80087 | SMALL TERRY A, 1621 S 1100 W, VERNAL, UT, 840784636 | US Mail (1st Class) |
| 80088 | SMALL, J G, 20 HASTINGS ROAD, BIRKDALE, GB, PR8 2LH GREAT BRITAIN | US Mail (1st Class) |
| 80087 | SMALL, JONATHAN, 6765 CORDOVA CIRCLE, LAS CRUCES, NM, 88007 | US Mail (1st Class) |
| 80088 | SMALL, ROGER, LEIGHBANK FARM, 3405 STATE HWY ONE RD 9, WAIMATE, SOUTH CANTERBURY, 7979 NEW ZEALAND | US Mail (1st Class) |
| 80087 | SMALL, TERRY A, 520 NORTH MAIN, SUITE #315, HEBER, UT, 84032 | US Mail (1st Class) |
| 80087 | SMALLEY CHARLES T, 3576 WALKERS CRK, POWHATAN, VA, 231394229 | US Mail (1st Class) |
| 80087 | SMALLEY, ALTON, 22306 RANCHO DEEP CLIFF DRIVE, CUPERTINO, CA, 95014 | US Mail (1st Class) |
| 80087 | SMALLEY, CHARLES T, 12337 SIR JAMES COURT, HENRICO, VA, 23233 | US Mail (1st Class) |
| 80087 | SMALLWOOD, MIKE, 2593 FOREST HILLS BLVD, GREENWOOD, IN, 46143 | US Mail (1st Class) |
| 80087 | SMART, H JOSEPH, 120 TEAL VISTA, LOCUST GROVE, GA, 30248 | US Mail (1st Class) |
| 80087 | SMART, JOHN, 439 WEST ST, LOGAN, OH, 43138-1156 | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | SMART, MARK, 160 MILL RD, IMLER, PA, 16655 | US Mail (1st Class) |
| 80087 | SMART, ROGER, 326 HIDEAWAY HILLS DR, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 80087 | SMATHERS, JEFFREY J, 320 E HEINZ ST, MOLALLA, OR, 97038 | US Mail (1st Class) |
| 80087 | SMEESTER, JOANIE, 8916 W 78TH AVE, ARVADA, CO, 80005-4308 | US Mail (1st Class) |
| 80087 | SMIDLER, FRANK, 2766 ESQUIRE DRIVE, STOUGHTON, WI, 53589 | US Mail (1st Class) |
| 80087 | SMIETANA, PIOTR, 1121 WALKER ST, LE MERIDIEN HOTEL, HOUSTON, TX, 77002-6405 | US Mail (1st Class) |
| 80087 | SMILEY, DONALD, 19922 CR 275 NW, ALTHA, FL, 32421 | US Mail (1st Class) |
| 80087 | SMILEY, JUSTIN, 1019 MADISON AVE, AND DIEGO, CA, 92116 | US Mail (1st Class) |
| 80087 | SMILING AVIATION, 870 1575 RD, DELTA, CO, 81416 | US Mail (1st Class) |
| 80088 | SMIRNOV, ALEXANDER, VESENNIY 7, SOSNOVO, LENINGRADSKAYA OBL, 188 736 RUSSIA | US Mail (1st Class) |
| 80087 | SMIRNOV, ALEXEI, 25 KNUTSEN KNOLLS, TAPPAN, NY, 10983-1210 | US Mail (1st Class) |
| 80088 | SMIRNOV, GEORGE, BOLSHOY TISHINSKY SIDE-STREET 40-2-107, MOSCOW, 123557 RUSSIA | US Mail (1st Class) |
| 80087 | SMISSON, HUGH, 487 CHERRY STREET, MACON, GA, 31210 | US Mail (1st Class) |
| 80088 | SMIT, ANDRE, PO BOX 387, WARNER BEACH, 4140 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | SMIT, ANDRE/ANDRES ELECTRICAL PTY LTD, UNIT NO2 15 LAVENDER GATE CRESENT, SOUTHGATE INDUSTRIAL PARK - CU20834843, UMBOGINTWINI, KZN 4126 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | SMIT, OCKERT, BATHURST ROAD PORT ALFRED AIRPORT, PORT ALFRED, EASTERN CAPE, 6170 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | SMIT, PAUL, PO BOX 303, BENONI, GAUTENG, 1500 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | SMITH BRANDON L, 1112 GLENSHANNON AVE, FRIENDSWOOD, TX, 775465338 | US Mail (1st Class) |
| 80087 | SMITH BRENDA L, 495 INDIAN TRAIL RD, ANDERSON, MO, 648318330 | US Mail (1st Class) |
| 80087 | SMITH BRENT D, 14026 PARKER ST, OMAHA, NE, 681543867 | US Mail (1st Class) |
| 80087 | SMITH CHARLES L, 7003 SMITH DR, HITCHCOCK, TX, 775633319 | US Mail (1st Class) |
| 80087 | SMITH GREGORY S, 4921 BARONNE ST, NEW ORLEANS, LA, 701154922 | US Mail (1st Class) |
| 80087 | SMITH JAMES, 1848 FRAZER AVE, SPARKS, NV, 894315530 | US Mail (1st Class) |
| 80087 | SMITH JR , FRANCIS H HAL, PO BOX 97, LYONS, CO, 80540 | US Mail (1st Class) |
| 80087 | SMITH MATTHEW J, 2075 LONG RUN RD, LOUISVILLE, KY, 402454910 | US Mail (1st Class) |
| 80087 | SMITH RICHARD R, 916 CHALLENGER, AUSTIN, TX, 787344210 | US Mail (1st Class) |
| 80087 | SMITH SALVAGE & RESTORATION, TREVOR SMITH, 521 TEXAS HERITAGE DR, LAVERNIA, TX, 78121 | US Mail (1st Class) |
| 80087 | SMITH STEPHEN J, 12 MONARCH OAKS LN, THE HILLS, TX, 787381421 | US Mail (1st Class) |
| 80087 | SMITH, AARON, 902-B BLAND BLVD, NEWPORT NEWS, VA, 23602 | US Mail (1st Class) |
| 80087 | SMITH, AARON/APAC AVIATION ACADEMY, 12465 WARWICK BLVD, ATTN: ACCOUNTING DEPT, NEWPORT NEWS, VA, 23606 | US Mail (1st Class) |
| 80087 | SMITH, ADAM, 40 W CHERRY RD, QUAKERTOWN, PA, 18951 | US Mail (1st Class) |
| 80087 | SMITH, AJ, 615 E DOUGLAS ST., ONEILL, NE, 68763 | US Mail (1st Class) |
| 80087 | SMITH, ALAN L, 495 INDIAN TRAIL RD, ANDERSON, MO, 64831 | US Mail (1st Class) |
| 80087 | SMITH, ANDRE/AJ AVIATION, 2069 E 101ST WAY, THORNTON, CO, 80229 | US Mail (1st Class) |
| 80088 | SMITH, ANTHONY, ASHVIEW, 5 PARK MEADOWS, GATEFORTH NR. SELBY, NORTH YORKSHIRE, YO8 9RG ENGLAND (UNITED KING | US Mail (1st Class) |
| 80087 | SMITH, ARI, 505 BELLEVUE RD, NEW HAVEN, CT, 06511 | US Mail (1st Class) |
| 80088 | SMITH, BEC AND PAUL, PO BOX 925, MORUYA, NSW, 2537 AUSTRALIA | US Mail (1st Class) |
| 80087 | SMITH, BENJAMIN, 2003 FOGGY MOUNTAIN PASS, WAUNAKEE, WI, 53597-2355 | US Mail (1st Class) |
| 80088 | SMITH, BILL, 1 WHEELER COURT, NARACOORTE, SA, 5271 AUSTRALIA | US Mail (1st Class) |
| 80087 | SMITH, BOBBY, 16060 REVELLO DR, HELOTES, TX, 78023 | US Mail (1st Class) |
| 80087 | SMITH, BRAD, 271 S FIVE SISTERS CIRCLE, ST GEORGE, UT, 84790 | US Mail (1st Class) |
| 80088 | SMITH, BRAD, 42 WORLAND DR, BOAMBEE EAST, NSW, 2452 AUSTRALIA | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | SMITH, BRADLEY, PO BOX 713, PENNESHAW, SA, 5222 AUSTRALIA | US Mail (1st Class) |
| 80087 | SMITH, BRADLEY E, 5620 29TH STREET CIRCLE EAST, BRADENTON, FL, 34203 | US Mail (1st Class) |
| 80087 | SMITH, BRADLY, 21 CARILLON CIRCLE, LIVINGSTON, NJ, 07039 | US Mail (1st Class) |
| 80087 | SMITH, BRANDON, 7 RESERVE BLVD, CORPUS CHRISTI, TX, 78414 | US Mail (1st Class) |
| 80087 | SMITH, BRANDON, 2043 HIDENVILLE CANYON RD, LAGUNA BEACH, CA, 92651 | US Mail (1st Class) |
| 80087 | SMITH, BRANDON, 10113 UP RIVER RD, APT 6203, CORPUS CHRISTI, TX, 78410-1630 | US Mail (1st Class) |
| 80087 | SMITH, BRENT, 14026 PARKER ST, OMAHA, NE, 68154 | US Mail (1st Class) |
| 80088 | SMITH, BRETT, 415 REGIONAL RD 42, NEWCASTLE, ON, L1B 0T9 CANADA | US Mail (1st Class) |
| 80087 | SMITH, BRIAN, 10255 MADLA RANCH RD, HELOTES, TX, 78023 | US Mail (1st Class) |
| 80087 | SMITH, BRIAN, 85 SAN JUAN, LOS ALAMOS, NM, 87544 | US Mail (1st Class) |
| 80088 | SMITH, BRIAN, KEEPERS, HAMMERPOND RD, PLUMMERS PLAIN, HORSHAM, SXW, RH13 6PE GREAT BRITAIN | US Mail (1st Class) |
| 80088 | SMITH, BRIAN, 12 WHYTINGS, MANNNINGS HEATH, HORSHAM, W SUSSEX, RH13 6JZ GREAT BRITAIN | US Mail (1st Class) |
| 80087 | SMITH, BRUCE, 6065 DUMBEATH ST N, ST PETERSBURG, FL, 33709 | US Mail (1st Class) |
| 80087 | SMITH, BRUCE, 670 NE GRANDVIEW BLVD, PO BOX 2638, WHITE SALMON, WA, 98672 | US Mail (1st Class) |
| 80087 | SMITH, BRUCE, 144 MONUMENT RD, YORK, PA, 17403-5041 | US Mail (1st Class) |
| 80088 | SMITH, CALLUM, 14 SPITFIRE LANE, WANAKA AIRPORT, WANAKA, OTAGO, 9382 NEW ZEALAND | US Mail (1st Class) |
| 80087 | SMITH, CAMERON T, 28 PALCITAS WEST RD, PLACITAS, NM, 87043 | US Mail (1st Class) |
| 80087 | SMITH, CARL, 152 JULIA DR, AVONDALE, LA, 70094-2825 | US Mail (1st Class) |
| 80087 | SMITH, CECIL R, 2872 HWY 16 E, CARTHAGE, MS, 39051-8939 | US Mail (1st Class) |
| 80087 | SMITH, CHARLES, 549 ALACHUA DR SE, WINTER HAVEN, FL, 33884 | US Mail (1st Class) |
| 80087 | SMITH, CHARLES, 735 WILLOW HARBOR LN, LA MARQUE, TX, 77568-1955 | US Mail (1st Class) |
| 80087 | SMITH, CHRIS, 6939 HAMMOND AVE, DALLAS, TX, 75223 | US Mail (1st Class) |
| 80087 | SMITH, CHRIS, 584 AVIATOR DR, FORT WORTH, TX, 76179 | US Mail (1st Class) |
| 80087 | SMITH, CHRIS R, 2645 E INVERNES AVE., MESA, AZ, 85204 | US Mail (1st Class) |
| 80087 | SMITH, CHRIS/TONG, MELANIE, 123 YELLOW DAISY, IRVINE, CA, 92618 | US Mail (1st Class) |
| 80087 | SMITH, CHRISTOPHER, 4826 SEAVIEW PL, CASTRO VALLEY, CA, 94546 | US Mail (1st Class) |
| 80087 | SMITH, CHRISTOPHER, 32569 GREENWOOD LOOP, WESLEY CHAPEL, FL, 33545-5014 | US Mail (1st Class) |
| 80087 | SMITH, CHRISTOPHER, 5110 W 23RD ST, LITTLE ROCK, AR, 72204-5102 | US Mail (1st Class) |
| 80087 | SMITH, CHRISTOPHER R, PO BOX 704, SNOWFLAKE, AZ, 85937 | US Mail (1st Class) |
| 80087 | SMITH, CLAYTON, 5108 ARLINGTON ROAD, PALMETTO, FL, 34221 | US Mail (1st Class) |
| 80087 | SMITH, CLYDE R, PO BOX 169, ROYAL, AR, 71968 | US Mail (1st Class) |
| 80087 | SMITH, CODY, 9285 HORSESHOE BND, GAINESVILLE, GA, 30506-5825 | US Mail (1st Class) |
| 80087 | SMITH, COLBY, 1101 WESTWOOD DR, ROCKVILLE, IN, 47872 | US Mail (1st Class) |
| 80087 | SMITH, CORRIE, 7473 S ARIZONA MADERA DRIVE, TUCSON, AZ, 85747 | US Mail (1st Class) |
| 80087 | SMITH, DANIEL GARRETT, 276 GREY ROCK ROAD, ROYAL, AR, 71968 | US Mail (1st Class) |
| 80087 | SMITH, DANNIE L, 23536 COUNTY ROAD 8, FLORENCE, AL, 35633 | US Mail (1st Class) |
| 80087 | SMITH, DANNY L, 110 HERON TURN, PANAMA CITY BEACH, FL, 32407 | US Mail (1st Class) |
| 80087 | SMITH, DARRIN, 2403 W 227TH ST UNIT B, TORRANCE, CA, 90501-5221 | US Mail (1st Class) |
| 80087 | SMITH, DAVE, 22483 N 77TH WAY, SCOTTSDALE, AZ, 85255 | US Mail (1st Class) |
| 80087 | SMITH, DAVE, 6105 KINGS RIDGE RD, DALLAS, OR, 97338 | US Mail (1st Class) |
| 80087 | SMITH, DAVID, 1575 PIGEON ROOST RD, BYHALIA, MS, 38611 | US Mail (1st Class) |
| 80087 | SMITH, DAVID, 407 BUTTE PKWY, GOLDEN, CO, 80403 | US Mail (1st Class) |
| 80087 | SMITH, DAVID, 2105 S LIBERTY DR, LIBERTY LAKE, WA, 99019 | US Mail (1st Class) |
| 80088 | SMITH, DAVID, 3 LOW ROW COTTAGES, SCALES, WIGTON, CA73NL GREAT BRITAIN | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | SMITH, DAVID D, 26202 N NORTH RD, DEER PARK, WA, 99006 | **US Mail (1st Class)** |
| 80087 | SMITH, DAVID F, 2023 HAWTHORNE DR, MCKEES ROCKS, PA, 15136 | **US Mail (1st Class)** |
| 80087 | SMITH, DAVID H, 1911 WITHROW RD, GREENSBORO, GA, 30642 | **US Mail (1st Class)** |
| 80087 | SMITH, DAVID L, PO BOX 381, TAYLOR, AZ, 85937 | **US Mail (1st Class)** |
| 80087 | SMITH, DAVID M, 7181 BRYCEWOOD CIR. NW, NORTH CANTON, OH, 44720 | **US Mail (1st Class)** |
| 80087 | SMITH, DAVID M, 2010 FOREST CREEK LN, LIBERTYVILLE, IL, 60048 | **US Mail (1st Class)** |
| 80088 | SMITH, DAVID T, PLUM TREE FARM, LOWLANE, THORNABY, CLEVELAND, TS17 9LF GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | SMITH, DENNIS, 7120 HAYVENHURST AVE #404, VAN NUYS, CA, 914063813 | **US Mail (1st Class)** |
| 80087 | SMITH, DENNIS, 300 GILLIAM MCCONNELL RD, CARTHAGE, NC, 28327-6326 | **US Mail (1st Class)** |
| 80088 | SMITH, DENNIS, 4597 OIL SPRINGS LINE, PO BOX 177, OIL SPRINGS, ON, N0N 1P0 CANADA | **US Mail (1st Class)** |
| 80087 | SMITH, DEVON, 16736 E 79TH ST N, OWASSO, OK, 74055-5748 | **US Mail (1st Class)** |
| 80087 | SMITH, DICK, C/O LET R SIGN, 611 B W POWELL LANE, AUSTIN, TX, 78753 | **US Mail (1st Class)** |
| 80087 | SMITH, DONALD, 5630 CROWN HILL DR, CHARLOTTE, NC, 28227 | **US Mail (1st Class)** |
| 80087 | SMITH, DONNA, 8826 GREENBROOK WAY, SANTEE, CA, 92071 | **US Mail (1st Class)** |
| 80087 | SMITH, DOUGLAS, 12741 W 460 N, PARKER CITY, IN, 47368 | **US Mail (1st Class)** |
| 80087 | SMITH, DURWARD B II (BUD), 12978 N NORMANDY WAY, PALM BEACH GARDENS, FL, 33410 | **US Mail (1st Class)** |
| 80087 | SMITH, DUSTIN, 19204 BAPTIST RIDGE RD, WARSAW, MO, 65355 | **US Mail (1st Class)** |
| 80087 | SMITH, DUSTIN, 3295 N 2175 E, LAYTON, UT, 84040 | **US Mail (1st Class)** |
| 80087 | SMITH, DWIGHT, 7505 HWY 76 SOUTH, SOMERVILLE, TN, 38068 | **US Mail (1st Class)** |
| 80087 | SMITH, EARL, 6860 CHEROKEE AVE, FT MYERS, FL, 33905 | **US Mail (1st Class)** |
| 80087 | SMITH, EDWARD, 569 LACONIA RD, BELMONT, NH, 03220 | **US Mail (1st Class)** |
| 80087 | SMITH, EDWARD ???TED???, 6701 N TAMMARACK LN, PEORIA, IL, 61615-2358 | **US Mail (1st Class)** |
| 80087 | SMITH, ELIZABETH, 2543 N WYCHWOOD CT, TUCSON, AZ, 85749-8416 | **US Mail (1st Class)** |
| 80087 | SMITH, ERIC, 3236 ARROWGRASS WAY, SAN DIEGO, CA, 92115-8203 | **US Mail (1st Class)** |
| 80087 | SMITH, ERIC S, 1328 ALTHEA DR, HOUSTON, TX, 77018 | **US Mail (1st Class)** |
| 80087 | SMITH, F H, PO BOX 1118, LYONS, CO, 80540 | **US Mail (1st Class)** |
| 80087 | SMITH, FLEET K, 965 BATTS LANE, CAMPBELLSBURG, KY, 40011-8502 | **US Mail (1st Class)** |
| 80087 | SMITH, FRANK J, 5305 RAWLINGS RD NE, ALBUQUERQUE, NM, 871111924 | **US Mail (1st Class)** |
| 80087 | SMITH, G B, 355 BROADWAY, JACKSON, KY, 41339 | **US Mail (1st Class)** |
| 80087 | SMITH, GARY, 30 SPENCER DR, MEDINA, TN, 38355 | **US Mail (1st Class)** |
| 80087 | SMITH, GARY, 140 CALLEY HILL LANE, CIBOLO, TX, 78108 | **US Mail (1st Class)** |
| 80088 | SMITH, GARY JAMES, 7 THE CRESCENT, KEMSLEY, SITTINGBOURNE, KENT, ME10 2SA GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | SMITH, GERALD, 10208 MERSHAM HILL DR, BAKERSFIELD, CA, 93311 | **US Mail (1st Class)** |
| 80087 | SMITH, GERALD A, 26 HEIDI LN, BOW, NH, 03304-3712 | **US Mail (1st Class)** |
| 80087 | SMITH, GLENN, PO BOX 415, BAYVIEW, ID, 83803-0415 | **US Mail (1st Class)** |
| 80088 | SMITH, GLENN, 22 SULLIVAN COURT, ROMSEY, VIC, 3434 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | SMITH, GRACE, 75 NEWMARKET RD, DURHAM, NH, 03824-3127 | **US Mail (1st Class)** |
| 80087 | SMITH, GRANT, 56 BEAR DR, GREENVILLE, SC, 29605 | **US Mail (1st Class)** |
| 80088 | SMITH, GRANT, PO BOX 60, HIGHFIELDS, QLD, 4352 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | SMITH, GREG, 28 DAKOTA DR PARAFIELD AP, PARAFIELD, 5106 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | SMITH, GREG, 85/103 BEACH ST, PORT MELBOURNE, VIC, 3207 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | SMITH, GREG D AND GALLO, JOHN, 1420 NW GILMAN BLVD #2, PMB 2243, ISSAQUAH, WA, 98027 | **US Mail (1st Class)** |
| 80087 | SMITH, GREG D AND GALLO, JOHN, 4709 NE 2ND CT, RENTON, WA, 98059 | **US Mail (1st Class)** |
| 80087 | SMITH, GREGORY, 5714 CAIRN CT, SALISBURY, MD, 21801 | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | SMITH, GREGORY L, 23 POPLAR BRIDGE ESTATES, EAST STROUDSBURG, PA, 18301 | **US Mail (1st Class)** |
| 80087 | SMITH, GREGORY S, 5603 HURST ST, NEW ORLEANS, LA, 70115 | **US Mail (1st Class)** |
| 80087 | SMITH, HAROLD, 5707 N RUBY ST, TACOMA, WA, 98407 | **US Mail (1st Class)** |
| 80087 | SMITH, HARRISON, BLUE SIDE UP OF SC LLC., 185 WILL OWENS DR, CENTRAL, SC, 29630 | **US Mail (1st Class)** |
| 80087 | SMITH, HERSCHEL B BRET, 505 OLD SALEM RD, MINERAL BLUFF, GA, 30559 | **US Mail (1st Class)** |
| 80088 | SMITH, IAN, OLD SCHOOL HOUSE, TATTERSHALL, LINCOLN, LN4 4LR GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | SMITH, J MATT, 2580 RIO SECO, SPARKS, NV, 89441 | **US Mail (1st Class)** |
| 80087 | SMITH, JADE, PO BOX 3073, LAKE ISABELLA, CA, 93240 | **US Mail (1st Class)** |
| 80087 | SMITH, JAMES, 3304 QUEENSFERRY DR, WILSON, NC, 27896 | **US Mail (1st Class)** |
| 80087 | SMITH, JAMES, 502 DIANA DR, CONVERSE, TX, 78109 | **US Mail (1st Class)** |
| 80087 | SMITH, JAMES, 2324 MUGHO RD, CHEYENNE, WY, 82009 | **US Mail (1st Class)** |
| 80087 | SMITH, JAMES, 114 E SKY VIEW LN, WASHINGTON, UT, 84780 | **US Mail (1st Class)** |
| 80087 | SMITH, JAMES, 2712 RUE MONTPELLIER AVE, HENDERSON, NV, 89044 | **US Mail (1st Class)** |
| 80087 | SMITH, JAMES C, 8420 60TH AVE, KENOSHA, WI, 53142 | **US Mail (1st Class)** |
| 80087 | SMITH, JAMES D, 1515 DUNSFORD RD, JACKSONVILLE, FL, 32207 | **US Mail (1st Class)** |
| 80087 | SMITH, JARED, 14302 HIGHWAY 11, ALLENDALE, IL, 62410-2101 | **US Mail (1st Class)** |
| 80087 | SMITH, JASON, 4801 STILL MEADOW LANE, PLOVER, WI, 54467 | **US Mail (1st Class)** |
| 80087 | SMITH, JASON, 3864 PARKHILL DR, BILLINGS, MT, 59102 | **US Mail (1st Class)** |
| 80087 | SMITH, JAY, 775 GRAVEL HILL RD, DOVER, AR, 72837 | **US Mail (1st Class)** |
| 80088 | SMITH, JD & PRINCEHORN, D, PO BOX 416, RAYMOND TERRACE, NSW, 2324 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | SMITH, JEARLD T, 60 CR 139, BRYANT, AL, 35958 | **US Mail (1st Class)** |
| 80087 | SMITH, JEARY, 2605 W 200 N, GREENFIELD, IN, 46140 | **US Mail (1st Class)** |
| 80087 | SMITH, JEFF, 55 S BREAKERPOINT PL, PORT ANGELES, WA, 98363 | **US Mail (1st Class)** |
| 80087 | SMITH, JEFFREY, 2001 WOODSIDE LN, NEWTOWN SQUARE, PA, 19073 | **US Mail (1st Class)** |
| 80087 | SMITH, JEFFREY, 1001 TRINITY GATE STREET, HERNDON, VA, 20170 | **US Mail (1st Class)** |
| 80087 | SMITH, JEFFREY, 1807 PASADENA DR, DUNEDIN, FL, 34698 | **US Mail (1st Class)** |
| 80087 | SMITH, JEREMY, 65 CASSY DR, JEMISON, AL, 35085-6847 | **US Mail (1st Class)** |
| 80087 | SMITH, JERRY L, 920 BONNIE BRAE, WALLA WALLA, WA, 99362 | **US Mail (1st Class)** |
| 80087 | SMITH, JIM A, 12049 SW 180TH, ROSE HILL, KS, 67133 | **US Mail (1st Class)** |
| 80087 | SMITH, JIM C, 9025 RIVERCHASE DR, PLANO, TX, 75025 | **US Mail (1st Class)** |
| 80087 | SMITH, JODY, 3104 NEWPORT COURT, ARLINGTON, TX, 76015 | **US Mail (1st Class)** |
| 80087 | SMITH, JOE, 1155 CREEK WOODS CIRCLE, SAINT CLOUD, FL, 34772 | **US Mail (1st Class)** |
| 80087 | SMITH, JOEL L, 501 KODIAK TRAIL, CEDAR PARK, TX, 78613 | **US Mail (1st Class)** |
| 80087 | SMITH, JOHN, 10210 COUNTY RD 6740, LUBBOCK, TX, 79407-6218 | **US Mail (1st Class)** |
| 80087 | SMITH, JOHN NORMAN, 406 MAPLE AVENUE, JERSEYVILLE, IL, 62052 | **US Mail (1st Class)** |
| 80087 | SMITH, JOHNNY LYNN, PO BOX 278, BEAN STATION, TN, 37708 | **US Mail (1st Class)** |
| 80087 | SMITH, JON L, 16200 SE 46TH WAY, BELLEVUE, WA, 98006-3285 | **US Mail (1st Class)** |
| 80087 | SMITH, JON M, 500 E POPLAR DR, HENDERSONVILLE, NC, 28792 | **US Mail (1st Class)** |
| 80087 | SMITH, JONATHAN, 193 VIA MISSION DR, CHICO, CA, 959284306 | **US Mail (1st Class)** |
| 80087 | SMITH, JORDAN, 1340 WILD GOOSE TRL, SUMMERVILLE, SC, 29483 | **US Mail (1st Class)** |
| 80087 | SMITH, JOSEPH, 3416 N 100 W, GREENFIELD, IN, 46140-8622 | **US Mail (1st Class)** |
| 80087 | SMITH, JOSHUA, 817 SPUR CT, ROCKLIN, CA, 95765 | **US Mail (1st Class)** |
| 80087 | SMITH, JULIA, 649 ROBINSON LN #4473, BEDFORD, WY, 83112 | **US Mail (1st Class)** |
| 80087 | SMITH, JULIAN A, 2092 GREEN PORT DR, HERNANDO, MS, 38632 | **US Mail (1st Class)** |

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | SMITH, JUSTIN, 2859 BRIARWOOD LN, SEBRING, FL, 33875-4760 | **US Mail (1st Class)** |
| 80087 | SMITH, KARL S, 2720 LISMORE DR, FLOWER MOUND, TX, 75022 | **US Mail (1st Class)** |
| 80087 | SMITH, KATHY, PO BOX 123, PO BOX 123, GALESVILLE, MD, 20765-0123 | **US Mail (1st Class)** |
| 80087 | SMITH, KELLY, 900 HIAWATHA ST, HOLT, FL, 32564-9704 | **US Mail (1st Class)** |
| 80087 | SMITH, KEN, 222 AIRPORT DR, LOCKHART, TX, 78644 | **US Mail (1st Class)** |
| 80088 | SMITH, KEN, BOX 1634, OLIVER, BC, V0H 1T0 CANADA | **US Mail (1st Class)** |
| 80087 | SMITH, KEN JR, 13 W MAPLE CT, PLAINFIELD, IL, 60544 | **US Mail (1st Class)** |
| 80087 | SMITH, KENNETH, 1416 M STREET, BEDFORD, IN, 47421 | **US Mail (1st Class)** |
| 80087 | SMITH, KENNETH B, 4245 MAPLEWOOD PL, EDGEMOOR, SC, 29712 | **US Mail (1st Class)** |
| 80087 | SMITH, KEVIN, 476 CAMPGROUND RD, SHERMAN, TX, 75090 | **US Mail (1st Class)** |
| 80087 | SMITH, KEVIN B, 1459 COUNTY ROAD 3152, KEMPNER, TX, 76539 | **US Mail (1st Class)** |
| 80087 | SMITH, KOREY, PO BOX 32, ST INIGOES, MD, 20684 | **US Mail (1st Class)** |
| 80087 | SMITH, KYLE, 4770 RAY BOLL BLVD, COLUMBUS, IN, 47203 | **US Mail (1st Class)** |
| 80087 | SMITH, KYLE, 3713 E DECATUR, MESA, AZ, 85205 | **US Mail (1st Class)** |
| 80087 | SMITH, LANCE DBA THE GRASS C, 16637 S WESTLAND DR, GAITHERSBURG, MD, 20877 | **US Mail (1st Class)** |
| 80087 | SMITH, LANDON, 1300 N BRIDGE ST, ELKIN, NC, 28621-2350 | **US Mail (1st Class)** |
| 80087 | SMITH, LARRY D, 207 OAK DR, FRIENDSWOOD, TX, 77546 | **US Mail (1st Class)** |
| 80087 | SMITH, LAVERN, 19 KILLPECKER LANE, ROCK STRINGS, WY, 82901 | **US Mail (1st Class)** |
| 80087 | SMITH, LAWRENCE B, 5337 N AMBER AVE., CLOVIS, CA, 93611 | **US Mail (1st Class)** |
| 80087 | SMITH, LAWRENCE D, 3617 COUNTY ROAD 106, ELIZABETH, CO, 80107 | **US Mail (1st Class)** |
| 80087 | SMITH, LEIGH T AND LAVERN R, 4725 E 100 N, KNOX, IN, 46534-9407 | **US Mail (1st Class)** |
| 80087 | SMITH, LEONARD, PO BOX 1346, SANTA FE, TX, 775101346 | **US Mail (1st Class)** |
| 80088 | SMITH, LEONARD, 43B TRELISSICK CRESCENT, NGAIO, WELLINGTON,  NEW ZEALAND | **US Mail (1st Class)** |
| 80087 | SMITH, LORI, 14415 SE 17TH ST, BELLEVUE, WA, 98007 | **US Mail (1st Class)** |
| 80087 | SMITH, LOUIS, 784 CESSNA ST, INDEPENDENCE, OR, 97351 | **US Mail (1st Class)** |
| 80087 | SMITH, LOUIS E (JR), 10177 RED OAK BLVD, NASHVILLE, NC, 27856 | **US Mail (1st Class)** |
| 80087 | SMITH, LOUIS E (SR), 10325 RED OAK BLVD, NASHVILLE, NC, 278569801 | **US Mail (1st Class)** |
| 80088 | SMITH, MALCOLM, 37 SHELLBANK AVE, MOSMAN, NSW, 2088 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | SMITH, MALCOLM CLIVE, PO BOX 456, ROSEVILLE, NSW, 2069 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | SMITH, MARK, 295 HORIZON HILL, NEWNAN, GA, 30265 | **US Mail (1st Class)** |
| 80087 | SMITH, MARK, W6709 RICKEY LN, GREENVILLE, WI, 54942 | **US Mail (1st Class)** |
| 80087 | SMITH, MARK, 2734 MERRIMAC ST, FORT WORTH, TX, 76107 | **US Mail (1st Class)** |
| 80087 | SMITH, MARK, 673 MYRTLE AVE, SOUTH SAN FRANCISCO, CA, 94080 | **US Mail (1st Class)** |
| 80087 | SMITH, MARK P, 2113 W MORPHY ST, FORT WORTH, TX, 76110 | **US Mail (1st Class)** |
| 80087 | SMITH, MARRINER, 395 WOODCREEK LANE, FAYETTEVILLE, GA, 30215 | **US Mail (1st Class)** |
| 80087 | SMITH, MARTIN, 50 CRYSTAL SKY DR, SEDONA, AZ, 86351-7449 | **US Mail (1st Class)** |
| 80087 | SMITH, MATT/AMBER AIR LLC, 491 W THIRD ST, LEXINGTON, KY, 40508 | **US Mail (1st Class)** |
| 80087 | SMITH, MATTHEW, 1341 MONROE ST NW, WASHINGTON, DC, 20010 | **US Mail (1st Class)** |
| 80087 | SMITH, MATTHEW, 5707 SEA TURTLE PL, APOLLO BEACH, FL, 33572 | **US Mail (1st Class)** |
| 80087 | SMITH, MATTHEW, 73921 CHURCH ST, ARMADA, MI, 48005 | **US Mail (1st Class)** |
| 80087 | SMITH, MATTHEW W, 272 CLOCKTOWER DRIVE, JUPITER, FL, 33458 | **US Mail (1st Class)** |
| 80087 | SMITH, MICHAEL, PO BOX 1206, EMMITSBURG, MD, 21727 | **US Mail (1st Class)** |
| 80087 | SMITH, MICHAEL, 8700 BOULDER COURT, WALLED LAKE, MI, 48390 | **US Mail (1st Class)** |
| 80087 | SMITH, MICHAEL, 5910 N CENTRAL EXPRESSWAY STE 2000, DALLAS, TX, 75206 | **US Mail (1st Class)** |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | SMITH, MICHAEL, 15 BLACK SHEAR SPRINGS, BOERNE, TX, 78006 | US Mail (1st Class) |
| 80087 | SMITH, MICHAEL, 3001 DEWBERRY LN, TUSCALOOSA, AL, 35405-8904 | US Mail (1st Class) |
| 80087 | SMITH, MICHAEL, 14 HOWARD RD, MAYNARD, MA, 01754-1556 | US Mail (1st Class) |
| 80088 | SMITH, MICHAEL ANDREW, 100 CASTLES RD NORTH, CRAIGNISH, QLD, 4655 AUSTRALIA | US Mail (1st Class) |
| 80087 | SMITH, MICHAEL K, 79779 SHELLROCK RD, DUFER, OR, 97021 | US Mail (1st Class) |
| 80087 | SMITH, MICHAEL W, 374 TRESTLE WAY, CONWAY, SC, 29526 | US Mail (1st Class) |
| 80087 | SMITH, MICHAEL W, 900 PRIMROSE LANE, HENDERSON, NV, 890153023 | US Mail (1st Class) |
| 80087 | SMITH, MIKE, 525 AIRPORT RD, MARTINSVILLE, VA, 24112 | US Mail (1st Class) |
| 80087 | SMITH, MIKE, 161 ROYAL OAK CT, MENASHA, WI, 54952 | US Mail (1st Class) |
| 80087 | SMITH, MIKE, 29W215 BROWN ST, WEST CHICAGO, IL, 60185 | US Mail (1st Class) |
| 80087 | SMITH, MIKE, 360 SCOTT ST, PASO ROBLES, CA, 93446 | US Mail (1st Class) |
| 80087 | SMITH, MIKE, 9813 KUGLER WAY, ELK GROVE, CA, 957576238 | US Mail (1st Class) |
| 80087 | SMITH, MIKE J, 109 MALLARD AVE, STORM LAKE, IA, 50588 | US Mail (1st Class) |
| 80087 | SMITH, MIKE K, 13692 HIGHLAND DRIVE, GRASS VALLEY, CA, 95945 | US Mail (1st Class) |
| 80087 | SMITH, MITCHELL, 5737 BROOK LOOP, LAKELAND, FL, 33811 | US Mail (1st Class) |
| 80087 | SMITH, NED, 2693 HUNTFIELD DR, YORK, PA, 17404-6629 | US Mail (1st Class) |
| 80087 | SMITH, NICK, 201 S MAIN ST, BENDLD, IL, 62009 | US Mail (1st Class) |
| 80087 | SMITH, OWEN, 1396 MANASSAS AVE, VENTURA, CA, 93003 | US Mail (1st Class) |
| 80087 | SMITH, PAUL, 651 VALLEY VIEW RD, EIGHTY FOUR, PA, 15330 | US Mail (1st Class) |
| 80088 | SMITH, PAUL / SMITH BEC / JUMP AVIATION, 77 BRUCE CAMERON DR, MORUYA AIRPORT, MORUYA, NSW, 2537 AUSTRALIA | US Mail (1st Class) |
| 80087 | SMITH, PETER, 3395 CAMELLIA DR S, SALEM, OR, 97302 | US Mail (1st Class) |
| 80088 | SMITH, PETER, ARE 51 PORTLAND AIRPORT, CASHMORE, VIC, 3305 AUSTRALIA | US Mail (1st Class) |
| 80087 | SMITH, PHIL, 8225 BOCA CIEGA, ST PETE BEACH, FL, 33706 | US Mail (1st Class) |
| 80087 | SMITH, PIERRE, PO BOX 778, LOUISVILLE, GA, 30434 | US Mail (1st Class) |
| 80087 | SMITH, RANDALL, 201 SE 1ST ST, SATELLITE BEACH, FL, 32937 | US Mail (1st Class) |
| 80087 | SMITH, RAY, 9537 GOLDEN DR, ORANGEVALE, CA, 95662 | US Mail (1st Class) |
| 80087 | SMITH, RAYMOND H, 1515 DUNSFORD DR, JACKSONVILLE, FL, 32207 | US Mail (1st Class) |
| 80087 | SMITH, REGGIE, 3507 BECKET ST NE, LACEY, WA, 98516-6291 | US Mail (1st Class) |
| 80087 | SMITH, REX, 6138 RAINBOW CIRCLE, GREENACRES, FL, 33463 | US Mail (1st Class) |
| 80087 | SMITH, REX AND WOLTHIUS, ROGER, 16833 NE 172ND PLACE, WOODINVILLE, WA, 98072 | US Mail (1st Class) |
| 80087 | SMITH, RICHARD, 4010 AUSTIN WOODS, AUSTIN, TX, 78759 | US Mail (1st Class) |
| 80087 | SMITH, RICHARD, 14250 MESCALERO TRAIL, AMARILLO, TX, 79118 | US Mail (1st Class) |
| 80087 | SMITH, RICHARD, 18878 MIDLAND BLVD, NAMPA, ID, 83687 | US Mail (1st Class) |
| 80087 | SMITH, RICHARD J (USE 120362), 11406 LADERA VISTA DR, AUSTIN, TX, 78759 | US Mail (1st Class) |
| 80087 | SMITH, RICK, 9360 VANDIVERE DR, NAVARRE, FL, 32566 | US Mail (1st Class) |
| 80087 | SMITH, RICK, 3025 S 48TH STREET SUITE 103, TEMPE, AZ, 85282 | US Mail (1st Class) |
| 80087 | SMITH, RICK & WAAG, ALINE, 4604 FALKIRK BAY, OXNARD, CA, 93035 | US Mail (1st Class) |
| 80087 | SMITH, RILEY, 1357 HIGHWAY 107, MONTEVALLO, AL, 35115 | US Mail (1st Class) |
| 80087 | SMITH, ROBERT, PO BOX 153, NEW IPSWICH, NH, 03071 | US Mail (1st Class) |
| 80087 | SMITH, ROBERT, 3427 RAYMOND RD, SANBORN, NY, 14132 | US Mail (1st Class) |
| 80087 | SMITH, ROBERT D, 24915 FALCON HOLLOW LN, KATY, TX, 77494 | US Mail (1st Class) |
| 80087 | SMITH, ROBERT Z, 5855 18TH ST N APT 18, ST PETERSBURG, FL, 33714-1582 | US Mail (1st Class) |
| 80087 | SMITH, ROD, PO BOX 1129, LITCHFIELD PARK, AZ, 85340 | US Mail (1st Class) |
| 80087 | SMITH, RODNEY, 1010 SIMS, JONESBORO, AR, 72401 | US Mail (1st Class) |

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | SMITH, RODNEY, 3450 STEARMAN LN, CRAWFORD, CO, 81415 | **US Mail (1st Class)** |
| 80087 | SMITH, ROELIN, 3337 13TH ST SE, SALEM, OR, 97302-3319 | **US Mail (1st Class)** |
| 80087 | SMITH, ROGER, 524 W CARROLL ST., MACOMB, IL, 61455 | **US Mail (1st Class)** |
| 80087 | SMITH, ROGER, 2882 WOODLAND RD, LOS ALAMOS, NM, 87544 | **US Mail (1st Class)** |
| 80087 | SMITH, ROGER R, 1510 W WINDROSE DR, PHOENIX, AZ, 85029 | **US Mail (1st Class)** |
| 80087 | SMITH, RON L, 15094 W PICCADILLY RD, GOODYEAR, AZ, 85395 | **US Mail (1st Class)** |
| 80087 | SMITH, RONALD, 1319 JASON DR, DENHAM SPRINGS, LA, 70726 | **US Mail (1st Class)** |
| 80087 | SMITH, RONALD, 15094W PICCADILLY RD, GOODYEAR, AZ, 85395 | **US Mail (1st Class)** |
| 80087 | SMITH, RONALD A, 15460 N BLACKBIRD DR, FOUNTAIN HILLS, AZ, 85268 | **US Mail (1st Class)** |
| 80087 | SMITH, RONALD NEIL, 8907 SANDSTONE DR, COLLEGE STATION, TX, 77845 | **US Mail (1st Class)** |
| 80087 | SMITH, ROY DENNIS, 76800 HOOTENS CORNER RD, COTTAGE GROVE, OR, 97424 | **US Mail (1st Class)** |
| 80087 | SMITH, RYAN, 1210 LORING ST, SAN DIEGO, CA, 92109-1826 | **US Mail (1st Class)** |
| 80088 | SMITH, SARAH, 7 PRIOR CLOSE, TASBURGH, NORWICH, NR15 1LH UNITED KINGDOM | **US Mail (1st Class)** |
| 80087 | SMITH, SCOTT, 17007 NAZARE DR, CHINO HILLS, CA, 91709 | **US Mail (1st Class)** |
| 80087 | SMITH, SHELBY, P O.BOX 22298, NASHVILLE, TN, 37202 | **US Mail (1st Class)** |
| 80087 | SMITH, SIDNEY E JR, 534 WESTWOOD DR, GENEVA, AL, 36340 | **US Mail (1st Class)** |
| 80088 | SMITH, SIMON A, 9 FELSHAM CHASE, BURWELL, CB5 0JP GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | SMITH, STAN, 7185 LOCKE DR, SHERRILLS, NC, 28673 | **US Mail (1st Class)** |
| 80088 | SMITH, STAN, ZUIKERKOP, CLOCOLAN, 9735 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80087 | SMITH, STANTON M, 1277 BENTON ST, ANOKA, MN, 55303 | **US Mail (1st Class)** |
| 80087 | SMITH, STEPHEN, 2121 LOHMANS CROSSING RD, SUITE 504-830, LAKEWAY, TX, 78734 | **US Mail (1st Class)** |
| 80087 | SMITH, STEPHEN C, 1804 ANDERSON CREEK RD, TALENT, OR, 97540 | **US Mail (1st Class)** |
| 80087 | SMITH, STEPHEN J, 3139 W HOLCOMBE #263, HOUSTON, TX, 77025 | **US Mail (1st Class)** |
| 80087 | SMITH, STEVE, 1028 W CAMPVALLEY DR, DAMMERON VALLEY, UT, 84783 | **US Mail (1st Class)** |
| 80087 | SMITH, STEVEN, 223 CALDWELL RD, CHURCH HILL, TN, 37642 | **US Mail (1st Class)** |
| 80087 | SMITH, STEVEN, 3476 SOMERSET LN, FRISCO, TX, 75033 | **US Mail (1st Class)** |
| 80087 | SMITH, STEVEN, PO BOX 166, POWELL BUTTE, OR, 97753-0166 | **US Mail (1st Class)** |
| 80088 | SMITH, STEVEN, THE OLD BARN, DRAYTON LANE, FENNY DRAYTON, NUNEATON, LEICESTERSHIRE, CV13 6AY GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | SMITH, STEVEN AND SCHROEDER, ROBERTBOB, 13561 S 175TH DRIVE, GOODYEAR, AZ, 85338 | **US Mail (1st Class)** |
| 80087 | SMITH, STUART, 6161 WOODLAND DR, OGDEN, UT, 84403 | **US Mail (1st Class)** |
| 80087 | SMITH, STUART, 4671 EAST 4TH ST, LONG BEACH, CA, 90814 | **US Mail (1st Class)** |
| 80087 | SMITH, STUART, 49485 FLIGHTLINE WAY, AGUANGA, CA, 92536-9610 | **US Mail (1st Class)** |
| 80087 | SMITH, TAMARA, 201 SUMMIT AVE, DETROIT LAKES, MN, 56501-2337 | **US Mail (1st Class)** |
| 80087 | SMITH, TED J, 1735 CLARENDON AVE, LAKELAND, FL, 33803-2572 | **US Mail (1st Class)** |
| 80087 | SMITH, TED S, 31 AERO PLACE, DIAMOND POINT AIRPORT, SEQUIM, WA, 98382 | **US Mail (1st Class)** |
| 80087 | SMITH, TERRY, 185 AIRPORT DR N, SUMMERLAND KEY, FL, 33042 | **US Mail (1st Class)** |
| 80087 | SMITH, TERRY, 22966 OVERSEAS HWY, CUDJOE KEY, FL, 33042 | **US Mail (1st Class)** |
| 80087 | SMITH, THOMAS, 1014 AVE H, NORFOLK, VA, 23513 | **US Mail (1st Class)** |
| 80087 | SMITH, THOMAS, 15692 SOUTH BLACKFOOT STREET, OLATHE, KS, 66602 | **US Mail (1st Class)** |
| 80087 | SMITH, THOMAS, 10768 E PLACITA MERENGUE, TUCSON, AZ, 85730 | **US Mail (1st Class)** |
| 80087 | SMITH, THOMAS, 1322 LOIS LANE, SUISUN CITY CA 94585, SUISUN CITY, CA, 94585 | **US Mail (1st Class)** |
| 80087 | SMITH, THOMAS AND KAREN, 32237 PHANTOM DR, RANCHO PALOS VERDES, CA, 90275 | **US Mail (1st Class)** |
| 80087 | SMITH, TIM, 19 WRIGHT WAY, FAIRFIELD, NJ, 07004 | **US Mail (1st Class)** |
| 80087 | SMITH, TIM, 817 SPAR CT, ROCKLIN, CA, 95765 | **US Mail (1st Class)** |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | SMITH, TIMOTHY, 3141 CHRISTIANBURG RD, BAGDAD, KY, 40003-6026 | **US Mail (1st Class)** |
| 80087 | SMITH, TIMOTHY EDWARD, 1156 NAPA CT, LIVERMORE, CA, 945511652 | **US Mail (1st Class)** |
| 80088 | SMITH, TIMOTHY J, 1 FARM LANE, TETCHILL, ELLESMERE, SHROPSHIRE, SY12 9AT GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | SMITH, TIMOTHY T /SAMPSON MED CLINIC INC, 340B NORTHEAST BLVD, CLINTON, NC, 28328 | **US Mail (1st Class)** |
| 80087 | SMITH, TOBY, 189 CONSTELLATION DR, CRESSON, TX, 76035 | **US Mail (1st Class)** |
| 80087 | SMITH, TODD, 588 LAWRENCE RD, MOLENA, GA, 30258 | **US Mail (1st Class)** |
| 80087 | SMITH, TODD, 828 W 1000 S, PAYSON, UT, 84651 | **US Mail (1st Class)** |
| 80087 | SMITH, TODD, 434 KIRKLAND WAY APT 503, KIRKLAND, WA, 98033-6987 | **US Mail (1st Class)** |
| 80087 | SMITH, TRACY, 1006 TOTTENHAM COURT, STERLING, VA, 20164 | **US Mail (1st Class)** |
| 80087 | SMITH, TREVOR, 2080 SKYLANE, DENTON, TX, 76207 | **US Mail (1st Class)** |
| 80087 | SMITH, TREVOR, 407 8TH ST, JUSTIN, TX, 76247 | **US Mail (1st Class)** |
| 80087 | SMITH, TREVOR, 521 TEXAS HERITAGE DR, LA VERNIA, TX, 78121-3954 | **US Mail (1st Class)** |
| 80088 | SMITH, TREVOR, 9 CRONIN CT, CHELTENHAM, VIC, 3192 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | SMITH, VALORIE, 43 LOSSE WAY, CHICO, CA, 95926 | **US Mail (1st Class)** |
| 80087 | SMITH, VERNON, 17046 PORTA VECCHIO WAY, 1010, NAPLES, FL, 34110 | **US Mail (1st Class)** |
| 80087 | SMITH, VERNON / WHITE ROSE ENGINEERING, 27031 DRIFTWOOD DR, BONITA SPRINGS, FL, 34135 | **US Mail (1st Class)** |
| 80087 | SMITH, WALTER, 2053 VANCORUM CIRCLE, LOVELAND, CO, 80538 | **US Mail (1st Class)** |
| 80087 | SMITH, WALTER REED, BICKNELL RD , BOX 235, MARBURY, MD, 20658 | **US Mail (1st Class)** |
| 80087 | SMITH, WARREN, 2855 HOLLOW COVE CT, COLUMBUS, OH, 43231-1698 | **US Mail (1st Class)** |
| 80088 | SMITH, WARREN/BLK 1, LOT 12, KABIBI LOOP, VILLADELRIO, 2 LAPU LAPU CITY, 6015 PHILIPPINES | **US Mail (1st Class)** |
| 80087 | SMITH, WAYNE, 25 FREEDOM`S WAY, UXBRIDGE, MA, 01568 | **US Mail (1st Class)** |
| 80087 | SMITH, WILLIAM, 4025 JEWFISH DR, HERNANDO BEACH, FL, 34607 | **US Mail (1st Class)** |
| 80087 | SMITH, WILLIAM, 1620 S NEBO RD, YORKTOWN, IN, 47396 | **US Mail (1st Class)** |
| 80087 | SMITH, WILLIAM A, 515 COUNTY RD, VINEMONT, AL, 35179 | **US Mail (1st Class)** |
| 80087 | SMITH, WILLIAM/ MURRIN FRED, 225 EMRICK DRIVE, SENECA, PA, 16346 | **US Mail (1st Class)** |
| 80087 | SMITH, WYLIE JAY, 121 PIPER DR, HAWTHORNE, FL, 32640 | **US Mail (1st Class)** |
| 80087 | SMITH, ZACHARY, 31242 OLD RIVER RD, BONSALL, CA, 92003 | **US Mail (1st Class)** |
| 80087 | SMITHER, DAVID, 2307 OLD THOMAS RD, AUBREY, TX, 76227 | **US Mail (1st Class)** |
| 80087 | SMITHERS, MATT, 3831 TOURNAMENT DR, PALMDALE, CA, 93551-5640 | **US Mail (1st Class)** |
| 80087 | SMITHEY, DAN, 19009 INNES MARKET RD, BEND, OR, 97701 | **US Mail (1st Class)** |
| 80087 | SMITHEY, WILLIAM, 7962 LAFFIT DRIVE, JACKSONVILLE, FL, 32217 | **US Mail (1st Class)** |
| 80088 | SMITHWELL, KEN/SMITHWELL FARM, SMITHWELL FARM, 36 COX ST, LUE, NSW, 2850 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | SMITHWELL, KENNETH JOHN, 31 TIGERMOTH AVE., TEMORA, NSW, 2666 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | SMITS, MARTN, PO BOX 771, SEYMOUR, VIC, 3660 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | SMOKER FLIGHT AVIATION LLC, 850 JARMAN DR, JAMESTOWN, NC, 272828756 | **US Mail (1st Class)** |
| 80087 | SMOKING HOLE AVIATION LLC, 545 ELM ST UNIT 26, MILFORD, NH, 30554310 | **US Mail (1st Class)** |
| 80087 | SMOLANA, KENNETH, 8008 SAWGRASS DR, MCKINNEY, TX, 75072-5798 | **US Mail (1st Class)** |
| 80087 | SMYKA, THOMAS (TJ), 1620 ROCKFERN DR, HIGH RIDGE, MO, 63049 | **US Mail (1st Class)** |
| 80087 | SMYRNA PROPERTIES LLC / JOHNNY STEWART, 19805 S 4080 RD, CLAREMORE, OK, 74019 | **US Mail (1st Class)** |
| 80088 | SMYTH, ANTHONY MICHAEL, BEECHWOOD, THE STREET, LITTLE BEALINGS, WOODBRIDGE, IP13 6LJ UNITED KINGDOM | **US Mail (1st Class)** |
| 80087 | SMYTH, ERIC, 7900 WIENEKE CIR, CEDAR RAPIDS, IA, 52404 | **US Mail (1st Class)** |
| 80087 | SMYTH, ROBERT, 107 FALLSWOOD CT, LOVELAND, OH, 45140 | **US Mail (1st Class)** |
| 80087 | SMYTHE, JOHN, 5360 MIDDLECREST RD, RANCHO PAOLS VERDES, CA, 90275 | **US Mail (1st Class)** |
| 80087 | SMYTHE, NATHAN, 278 VENADO ST, LOS ALAMOS, NM, 87544 | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | SNADER, KIRK, 6821 TECH COURT, FORT MYERS, FL, 33905 | **US Mail (1st Class)** |
| 80087 | SNAPP, DAVID, 225 BREAKAWAY RD, CEDAR PARK, TX, 78613 | **US Mail (1st Class)** |
| 80087 | SNAPP, JOHN, 1302 HOYT AVE, EVERETT, WA, 98201-1610 | **US Mail (1st Class)** |
| 80087 | SNAPP, MICHAEL, 3712 BUFFALO LN, MONTROSE, CO, 81403-8081 | **US Mail (1st Class)** |
| 80087 | SNAPP, STEVE, 5025 CAMBRIDGE CT, LOS ALAMOS, NM, 87544 | **US Mail (1st Class)** |
| 80087 | SNAPP, WILLIAM B, 4190 BARTLETT COUNTRY RD, BARTLETT, TN, 38135 | **US Mail (1st Class)** |
| 80087 | SNARR, RANDY, 11474 LAMPTON VIEW DR, SOUTH JORDAN, UT, 84095 | **US Mail (1st Class)** |
| 80087 | SNARR, RICHARD D, PO BOX 579, SILVERHILL, AL, 36576 | **US Mail (1st Class)** |
| 80087 | SNEDAKER, ROBERT G, PO BOX 5488, GOODYEAR, AZ, 85338 | **US Mail (1st Class)** |
| 80087 | SNEED, JASON, PO BOX 5203, FORT WALTON BEACH, FL, 32549 | **US Mail (1st Class)** |
| 80087 | SNETHEN, WILLIAM E, 27964 OLD HWY 30, CALDWELL, ID, 83607 | **US Mail (1st Class)** |
| 80087 | SNEVE, CHAD, 4113 JOE CROUSE RD, MAIDEN, NC, 28650-9162 | **US Mail (1st Class)** |
| 80087 | SNIDER, JAMES F, 4144 W 162ND ST., LAWNDALE, CA, 90260 | **US Mail (1st Class)** |
| 80087 | SNIDER, KENT, 11621 S BREEZE GRASS WAY, PARKER, CO, 80134 | **US Mail (1st Class)** |
| 80087 | SNIDER, KENT, 405 PINE DR, RIDGEWAY, CO, 81432 | **US Mail (1st Class)** |
| 80087 | SNIDER, MICHAEL, 9097 RAUCHOLZ, ST. CHARLES, MI, 48665 | **US Mail (1st Class)** |
| 80087 | SNIDER, RICHARD, 2409 W CORDIA LN, PHOENIX, AZ, 85085 | **US Mail (1st Class)** |
| 80088 | SNIDER, ROBERT, 1142 CANYON RIDGE DR, KAMLOOPS, BC, VSH 0A1 CANADA | **US Mail (1st Class)** |
| 80087 | SNIDER, SHELLY, 8902 SHOAL CIR, HUNTINGTON BEACH, CA, 92646 | **US Mail (1st Class)** |
| 80087 | SNIDER, STEVE, 4219 MARINE HEIGHTS WAY, ANACORTES, WA, 98221 | **US Mail (1st Class)** |
| 80088 | SNIPE, PETE, 5 DRAYCOTT RD, CHISELDON, SWINDON, WILTS, SN4 0LT GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | SNK PROPERTIES LLC, 15315 KELLY ST, SPRING LAKE, MI, 494561541 | **US Mail (1st Class)** |
| 80087 | SNODGRASS, B/TIDMORE, W, 11101 ELENA DR NE, ALBUQUERQUE, NM, 871224401 | **US Mail (1st Class)** |
| 80087 | SNODGRASS, BRAD, 1337 ESTUARY DR, INDIANAPOLIS, IN, 46217 | **US Mail (1st Class)** |
| 80087 | SNODGRASS, CHASE W, PO BOX 2825, PRESIDIO, TX, 79845 | **US Mail (1st Class)** |
| 80087 | SNODGRASS, DALE, 1389 HIGH MESA ROAD, ALTO, NM, 88312 | **US Mail (1st Class)** |
| 80087 | SNOOK, HOWARD, 2145 CREEKFIELD DR, SANTA ROSA, CA, 95403 | **US Mail (1st Class)** |
| 80087 | SNOOK, MIKE, 1226 EDGEWOOD LANE, ALLEN, TX, 750135408 | **US Mail (1st Class)** |
| 80087 | SNOW VALLEY AVIATION LLC / NEWKIRK, JOHN, 24400 SNOW VALLEY RD, EVERGREEN, CO, 80439 | **US Mail (1st Class)** |
| 80088 | SNOW, DEAN, 51 ELKINGTON RD, BELLBRAE, VIC, 3228 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | SNOW, JAMES, 741 STONE LN, AVON, IN, 46123-7886 | **US Mail (1st Class)** |
| 80087 | SNOW, JOSHUA, 255 KEEL LN, STAR CITY, AR, 71667-8442 | **US Mail (1st Class)** |
| 80087 | SNOW, LONNIE, 205 HILLVIEW DRIVE, HURST, TX, 76054 | **US Mail (1st Class)** |
| 80087 | SNOW, MARK, C/O MARK`S ELECTRONICS, 704 N THIRD ST., CARLSBAD, NM, 88220 | **US Mail (1st Class)** |
| 80087 | SNOW, MICHAEL/TOWER FINANCIAL, 2217 S TUSCANY CIRCLE, ANDOVER, KS, 67002 | **US Mail (1st Class)** |
| 80087 | SNOW, RICHARD, 504 1ST. STREET BOX 106, COLORADO, IA, 50056 | **US Mail (1st Class)** |
| 80087 | SNOW, TERRY, 1714 HASTIE LAKE RD, OAK HARBOR, WA, 98277 | **US Mail (1st Class)** |
| 80087 | SNOW, THOMAS, PO BOX 22847, CHATTANOOGA, TN, 37422-2847 | **US Mail (1st Class)** |
| 80087 | SNOW, VAN E, 1924 W HWY 154, SANTA YNEZ, 93460 | **US Mail (1st Class)** |
| 80087 | SNOW, WILLIAM, 1944 5TH CT SE, VERO BEACH, FL, 32962 | **US Mail (1st Class)** |
| 80087 | SNOWBERGER, KYLE, 1826 W MICHELLE DR, PHOENIX, AZ, 85023 | **US Mail (1st Class)** |
| 80087 | SNOWBIRD AVIATION CORP, 605 KEY HULSE ROAD, SIGNAL MOUNTAIN, TN, 37377 | **US Mail (1st Class)** |
| 80088 | SNOWIE, ALLAN, MUSEUM OF FLIGHT, 21848 50TH AVE UNIT 34, LANGLEY, BC, V3A 8A9 CANADA | **US Mail (1st Class)** |
| 80087 | SNYDER, BRUCE, 4461 POWDER HORN DR, BEAVERCREEK, OH, 45432 | **US Mail (1st Class)** |

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | SNYDER, CHRIS, 2930 N CARDINGTON CT, WICHITA, KS, 67205 | US Mail (1st Class) |
| 80087 | SNYDER, DAVID, 5300 SABELLE, HALTOM CITY, TX, 76117 | US Mail (1st Class) |
| 80087 | SNYDER, GEORGE, 5243 S BLOOMFIELD DR, TUCSON, AZ, 85746-3941 | US Mail (1st Class) |
| 80087 | SNYDER, JACOB, 3708 KINGS PINE LANE, APEX, NC, 27539-5745 | US Mail (1st Class) |
| 80087 | SNYDER, JERRY W, 4248 GREYBULL RIVER RD, GREYBULL, WY, 82426 | US Mail (1st Class) |
| 80087 | SNYDER, L J, 2223 WHITE LANE, HASLET, TX, 76052 | US Mail (1st Class) |
| 80087 | SNYDER, RALPH, 745 N MYERS ST, BURBANK, CA, 915061742 | US Mail (1st Class) |
| 80087 | SNYDER, RALPH JOHN, 2655 MARSTON HEIGHTS, COLORADO SPRINGS, CO, 80920 | US Mail (1st Class) |
| 80087 | SNYDER, RICHARD C, 94 FOWLER RD, LOWELL, MA, 01854 | US Mail (1st Class) |
| 80087 | SNYDER, ROBERT L, 114 INDIAN TRACE, STEVENSVILLE, MD, 21666-3024 | US Mail (1st Class) |
| 80087 | SNYDER, RONALD, 967 CHRISTMAS VILLAGE RD, BERNVILLE, PA, 19506 | US Mail (1st Class) |
| 80087 | SNYDER, SCOTT, 298 RED BARON DR, RHOME, TX, 76078 | US Mail (1st Class) |
| 80087 | SNYDER, SCOTT AND STACI, 21205 CONNELLS PRAIRIE RD E, BONNEY LAKE, WA, 98391 | US Mail (1st Class) |
| 80087 | SNYDER, SCOTT AND STACI, 8007 206TH AVE E, BONNEY LAKE, WA, 98391 | US Mail (1st Class) |
| 80087 | SNYDER, WALT, 209 OPAL AVE, NEWPORT BEACH, CA, 92662 | US Mail (1st Class) |
| 80087 | SOAR FOUNDATION, 15011 CLOUDCROSS CT, COLORADO SPRINGS, CO, 80921-3560 | US Mail (1st Class) |
| 80087 | SOARES CABRERA, W / VIEIRA, LUIZ, 1726 S SUNRIDGE DR, TOWNEPLACE SUITES, YUMA, AZ, 85365 | US Mail (1st Class) |
| 80087 | SOARES, KENNETH J, 8311 SNOQUALMIE DR, PASCO, WA, 99301 | US Mail (1st Class) |
| 80088 | SOARES, MARCELO, R RIO GRANDE DO NORTE 57/702, FUNCIONARIOS, BELO HORIZONTE, MG, 30130-130 BRAZIL | US Mail (1st Class) |
| 80087 | SOARING EAGLE AVIATION LLC, 124 W PINE ST, MISSOULA, MT, 598024222 | US Mail (1st Class) |
| 80087 | SOBBA, PHILLIP, 2205 EAST WYATT EARP, DODGE CITY, KS, 67801 | US Mail (1st Class) |
| 80087 | SOBCZAK, SAM, 2016 E AVON LN, ARLINGTON HEIGHTS, IL, 60004 | US Mail (1st Class) |
| 80087 | SOBEC GROUP USA LLC, 1000 N WEST STREET, SUITE # 1501, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 80087 | SOBEK, GARY, 305 AVIATION LN, GOLD HILL, NC, 28071 | US Mail (1st Class) |
| 80087 | SOBEL, MARTIN/RV-12, INC/SCOTT SHEVIN, 8203 PLANTERS KNOLL TERR, UNIVERSITY PARK, FL, 34201 | US Mail (1st Class) |
| 80087 | SOBOL, ANTHONY, 39 KIVA PLACE, SANDIA PARK, NM, 87047 | US Mail (1st Class) |
| 80088 | SOBOTA, LAURENT, CHEMIN DES ECRIEUX 7, LIGNIERES, 2523 SWITZERLAND | US Mail (1st Class) |
| 80087 | SOBOTA, THOMAS, 46804 BARTLETT DR, CANTON, MI, 48187-1404 | US Mail (1st Class) |
| 80087 | SOBRERO, TONY, PO BOX 1100, COLUMBUS, MT, 59019 | US Mail (1st Class) |
| 80088 | SOBRINO, JOSE, CALLE CASTRO, 5, ROIS, LA CORUNA, 15911 SPAIN | US Mail (1st Class) |
| 80087 | SOCAL EDUCATIONAL PROJECTS, LLC, 3108 MARKRIDGE RD, LA CRESCENTA, CA, 91214 | US Mail (1st Class) |
| 80087 | SOCASH, RICHARD, 3805 DARLEY AVE, BOULDER, CO, 80305-6516 | US Mail (1st Class) |
| 80087 | SOCOLOSKY, STEPHEN G, 137 NAOMI DR, EAST HARTFORD, CT, 06118 | US Mail (1st Class) |
| 80087 | SODERBLOM, ED J, 7337 MEADOWMIST RD, FERNDALE, WA, 98248 | US Mail (1st Class) |
| 80087 | SODERMAN, RICHARD J, 455 OAK SPRINGS RD, CLARKESVILLE, GA, 30523 | US Mail (1st Class) |
| 80087 | SODERMAN, ROY H, 9723 SE 71ST CT, OCALA, FL, 34472 | US Mail (1st Class) |
| 80088 | SOEDER, KARSTEN, AM FLUGPLATZ 19, HILDESHEIM, NIEDERSACHSEN, 31137 GERMANY | US Mail (1st Class) |
| 80087 | SOEHREN, CHRIS, 3932 N MARLOW RD, APACHE JUNCTION, AZ, 85119-7594 | US Mail (1st Class) |
| 80087 | SOENDERGAARD, SIDSEL, 16721 SADDLE HORN CT, EDEN PRAIRIE, MN, 55347-3386 | US Mail (1st Class) |
| 80087 | SOERENSEN, JACOB, C/O STAAL & PLAST USA INC, 421 N CALIFORNIA S BLDG 6, SYCAMORE, IL, 60178 | US Mail (1st Class) |
| 80087 | SOGG, STEVEN, 18418 SE 380TH ST, AUBURN, WA, 98092 | US Mail (1st Class) |
| 80087 | SOGGE MARK, 1900 PLUM HILL WAY, FLOYDS KNOBS, IN, 471199019 | US Mail (1st Class) |
| 80087 | SOGGE, MARK, 3161 PERIWINKLE WAY, NEW ALBANY, IN, 47150 | US Mail (1st Class) |
| 80087 | SOHLER, JAMES A, 101 CREEKSIDE DR, EAGLE LAKE, MN, 56024 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | SOISETH, JONATHAN, 915 HILLCREST DRIVE, POMONA, CA, 91768-1619 | US Mail (1st Class) |
| 80087 | SOJOURNER FIELD LLC, 419 S 100 W, KOUTS, IN, 463479625 | US Mail (1st Class) |
| 80087 | SOKOL, STEVEN, 408 CAMELOT DR, LIBERTY, MO, 64068 | US Mail (1st Class) |
| 80087 | SOKOL, STEVEN, 2901 KENAI DR, CEDAR PARK, TX, 78613 | US Mail (1st Class) |
| 80087 | SOKOLOSKI, GREGORY, 513 ABNEY LN, MAGNOLIA, TX, 77355-2533 | US Mail (1st Class) |
| 80087 | SOKOLOSKI, PAUL, 247 DELLWATER LN, BEDFORD, PA, 15522 | US Mail (1st Class) |
| 80087 | SOLANA, RICHARD, 12924 CHURCH ROAD, RICHMOND, VA, 23233 | US Mail (1st Class) |
| 80087 | SOLAR, JOSEPH R DICK, 834 VIA TUNIS, PUNTA GORDA, FL, 33950 | US Mail (1st Class) |
| 80088 | SOLAR-BASSETT, SAM, C/O PALMERSTON POST OFFICE, 3/10 TENPLE TERRACE, PALMERSTON CITY, DARWIN, NT, 0830 AUSTRALIA | US Mail (1st Class) |
| 80088 | SOLBAKKEN, MORTEN, FRYDENLUNDVEIEN 40, HALDEN, OSTFOLD, 1784 NORWAY | US Mail (1st Class) |
| 80087 | SOLBERG JAMES L, 1111 PETERSON AVE, EAU CLAIRE, WI, 54703 | US Mail (1st Class) |
| 80087 | SOLBERG, JAMES L, 1185 PETERSON AVE, EAU CLAIRE, WI, 54703 | US Mail (1st Class) |
| 80087 | SOLBERG, ROBERT, 1040 S 25TH ST APT 8, WAUSAU, WI, 54403-8639 | US Mail (1st Class) |
| 80087 | SOLBERG, SCOTT E, 704 MAIN ST., COMFORT, TX, 78013 | US Mail (1st Class) |
| 80087 | SOLBERG, WENDY, 25803 DULL KNIFE TRL, SAN ANTONIO, TX, 78255 | US Mail (1st Class) |
| 80087 | SOLDATOV, KARL, 706 N CEDAR PARK, WICHITA, KS, 67235 | US Mail (1st Class) |
| 80088 | SOLE, ANTONI GIBERT, ESGLESIA VELLA 1-3, 3 3, CONSTANTI TARRAGONA, ES43120 SPAIN | US Mail (1st Class) |
| 80088 | SOLECKI, JOHN, 60 SATCHELL BLVD, SCARBOROUGH, ON, M1C 3B4 CANADA | US Mail (1st Class) |
| 80087 | SOLEK, DANIEL, 1101 W YORK AVE, ENID, OK, 73703 | US Mail (1st Class) |
| 80087 | SOLENE, ROM, 33609 N 14TH ST, PHOENIX, AZ, 85085 | US Mail (1st Class) |
| 80087 | SOLES, CURTIS, 5493 NW 79TH WAY, PARKLAND, FL, 33067 | US Mail (1st Class) |
| 80088 | SOLIN, KONSTANTIN, VEROSHI-LOWA 126A, OFFICE 308, SERPUKHOV, 14220 RUSSIA | US Mail (1st Class) |
| 80087 | SOLINGER, DOUG, 4911 S INDIAN TRL, EVERGREEN, CO, 80439 | US Mail (1st Class) |
| 80087 | SOLIS, DAN, 370 E ABBOTT AVE, REEDLEY, CA, 93654 | US Mail (1st Class) |
| 80087 | SOLIS, MOISES, 2005 GAYLORD DR, AUSTIN, TX, 78728-6876 | US Mail (1st Class) |
| 80088 | SOLLBERGER, MARKUS, FOHRENSTRASSE 8, GERLAFINGEN, CH-4563 SWITZERLAND | US Mail (1st Class) |
| 80087 | SOLLEY, CARL J, 222 UNGER MT RD, BELLVUE, CO, 80512 | US Mail (1st Class) |
| 80088 | SOLLICITA PTY, 5958 MAROONDAH HWY, KORIELLA, VIC, 3714 AUSTRALIA | US Mail (1st Class) |
| 80087 | SOLLMAN, DEAN, 1340 BONNEY BROOK DR, MIAMISBURG, OH, 45342 | US Mail (1st Class) |
| 80087 | SOLO WINGS 2010 LTD, PO BOX 13367, (GST 105-033-044), TAURANGA, 3141 NEW ZEALAND | US Mail (1st Class) |
| 80087 | SOLOMON JARED M, 93 HANLIN RD, DALLAS, GA, 301322775 | US Mail (1st Class) |
| 80087 | SOLOMON, JARED, 1036 HADDONFIELD DR, POWDER SPRINGS, GA, 30127 | US Mail (1st Class) |
| 80087 | SOLOMON, JARED M, 12262 SW 50 ST, COOPER CITY, FL, 33330 | US Mail (1st Class) |
| 80087 | SOLOMON, JOSEPH E ROCK , JR, 1525 DULWICH DR, MODESTO, CA, 95358 | US Mail (1st Class) |
| 80088 | SOLOMON, PAUL, 4 DENMAN ST, TURRAMURRA, NSW, 2074 AUSTRALIA | US Mail (1st Class) |
| 80088 | SOLOMON, STEPHEN, 4 PYE GARDES, BISHOPS STORTFORD, CM23 2GU UNITED KINGDOM | US Mail (1st Class) |
| 80087 | SOLOMON, STEVEN D, 2278 RIDGEVILLE RD, PROSPECT HILL, NC, 27314 | US Mail (1st Class) |
| 80087 | SOLOSKI, STEPHEN, 6942 LITTLE JOHN CT, HAYMARKET, VA, 20169 | US Mail (1st Class) |
| 80088 | SOLOVIOV, IEVGEN, 36 MARKET GREEN SE, CALGARY, AB, TM3 IX7 CANADA | US Mail (1st Class) |
| 80087 | SOLTAU, JUSTIN, 5434 BUNGALOW CIRCLE, HIXSON, TN, 37343 | US Mail (1st Class) |
| 80087 | SOLTYS, ROMAN, 15148 W LONG MEADOW CT, LOCKPORT, IL, 60441-6242 | US Mail (1st Class) |
| 80087 | SOLTZ, HOWARD, 86 SW CABANA POINT CIR, STUART, FL, 34994-4803 | US Mail (1st Class) |
| 80087 | SOLUTIONS YES, 8300 SW HUNZIKER STREET, PORTLAND, OR, 97223-8261 | US Mail (1st Class) |
| 80087 | SOMBKE, DEAN D/BLUHM, BRUCE M, 2812 STAGECOACH CIRCLE, GRAND ISLAND, NE, 68801 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | SOMERS, ROGER, 1120 HACKBERRY ST, BENNET, NE, 68317 | **US Mail (1st Class)** |
| 80087 | SOMERVILLE, CORBY, 162 LANDS END LANE, SEQUIM, WA, 98382 | **US Mail (1st Class)** |
| 80087 | SOMES, BRAD, PO BOX 45, ALBERT, KS, 67511 | **US Mail (1st Class)** |
| 80088 | SOMMA AVIATION, VIA CMTE CESAR ALBUQUERQUE, ALMEIDA 1051 - HANGAR 20, BAIRRO DA LAGOA/AMERICANA, SP, 13479 BRAZIL | **US Mail (1st Class)** |
| 80087 | SOMMERS, DONNA, 290 BRITTANY LANE, SEQUIM, WA, 98382 | **US Mail (1st Class)** |
| 80087 | SOMMERS, DUANE, 2532 DELL AVENUE, WALLA WALLA, WA, 99362 | **US Mail (1st Class)** |
| 80087 | SOMMERS, LARRY & DALE, 21250 NICOLE CT, BEND, OR, 97701 | **US Mail (1st Class)** |
| 80087 | SOMMERS, MARY, 916 FALCON DR, RIVER FALLS, WI, 54022 | **US Mail (1st Class)** |
| 80087 | SOMMERSDORF, THOMAS G, 1427 FAIRVIEW ST, ORLANDO, FL, 32804-3558 | **US Mail (1st Class)** |
| 80087 | SONHEIM, JEFFREY, 498 DEBONAIR DR SE, LOS LUNAS, NM, 87031 | **US Mail (1st Class)** |
| 80087 | SONI AVIATION, 700 TIOGA DR, HANGAR 2S, MODESTO, CA, 95354 | **US Mail (1st Class)** |
| 80087 | SONNICHSEN, LANDEN, PO BOX 825, DELTA JUNCTION, AK, 99737 | **US Mail (1st Class)** |
| 80087 | SONNIER, RANDY, 3331 COURTLAND MANOR, KINGWOOD, TX, 77339 | **US Mail (1st Class)** |
| 80087 | SONNIER, RANDY, 2021 E TECOMA RD, PHOENIX, AZ, 85048 | **US Mail (1st Class)** |
| 80087 | SONNIER, RANDY (AND JAMES), 83 MAPLE BRANCH, WOODLANDS, TX, 77380 | **US Mail (1st Class)** |
| 80088 | SONNTAG, CHRISTOPH, GARTENSTRASSE 27A, ODENTHAL, 51519 GERMANY | **US Mail (1st Class)** |
| 80087 | SONOMA JET CENTER, 6000 FLIGHT LINE DR, SANTA ROSA, CA, 95403 | **US Mail (1st Class)** |
| 80087 | SONTAG, CHRISTOPHER S & DAWN SONTAG, 32 LONE HOLLOW, SANDY, UT, 84092 | **US Mail (1st Class)** |
| 80088 | SOPER, PHIL, RANDS FARM, LAYHAM, IPSWICH, 1P7 5RW UNITED KINGDOM | **US Mail (1st Class)** |
| 80088 | SOPROVICH, MARC, BOX 1933, GIBSONS, BC, V0N 1V0 CANADA | **US Mail (1st Class)** |
| 80087 | SORBI AVIATION, 2075 N MARSHALL AVE, EL CAJON, CA, 92020 | **US Mail (1st Class)** |
| 80087 | SORBONNE, ROBERT, 1619 COTSWOLD CIR, SANDY, UT, 84093 | **US Mail (1st Class)** |
| 80088 | SORENSEN, CECIL / PAULSEN, DAN / VAN PUL, PHIL, #75 KINDRACHUK CRES, SASKATOON, S7K 6J1 CANADA | **US Mail (1st Class)** |
| 80087 | SORENSEN, DANNY, 258 WEST 1300 NORTH, BOUNTIFUL, UT, 84010 | **US Mail (1st Class)** |
| 80087 | SORENSEN, KENNETH P, 370 E 100 N, MANTI, UT, 84642 | **US Mail (1st Class)** |
| 80087 | SORENSEN, LANCE J, 330 MARISA HILL DR, SELAH, WA, 98942 | **US Mail (1st Class)** |
| 80087 | SORENSEN, PAUL, 378 DEBONAIR DRIVE SE, LOS LUNAS, NM, 87031 | **US Mail (1st Class)** |
| 80087 | SORENSEN, SCOTT, 2307 COPPER HILL DR, SAN ANTONIO, TX, 78232 | **US Mail (1st Class)** |
| 80087 | SORENSEN, THERESA, 245 HINES DRIVE, SWANTON, MD, 21561 | **US Mail (1st Class)** |
| 80087 | SORENSON, HARVEY, 52409 HWY 59, CREIGHTON, NE, 68729 | **US Mail (1st Class)** |
| 80087 | SORENSON, JAMES, 2111 ADAMS ST, MADISON, WI, 53711 | **US Mail (1st Class)** |
| 80087 | SORENSON, MARK, 8455 E HWY 16, SENOIA, GA, 30276 | **US Mail (1st Class)** |
| 80087 | SORENSON, NANCEE, 552 LSUE CAMPUS DR, EUNICE, LA, 70535 | **US Mail (1st Class)** |
| 80088 | SORESTAD, MONTE, 5123 53RD AVE, STONY PLAIN ALB CA, AB, T7Z 1B9 CANADA | **US Mail (1st Class)** |
| 80087 | SORG, DANIEL, 2303 SUMPTER CT, COLUMBUS, IN, 47203-4569 | **US Mail (1st Class)** |
| 80087 | SORGEN, BRUCE, 519 AIRSTRIP RD, SPICE WOOD, TX, 78669 | **US Mail (1st Class)** |
| 80087 | SOROCHAK, BARBARA, 1928 WESTFIELD CT SW, ROCHESTER, MN, 55902 | **US Mail (1st Class)** |
| 80087 | SORRELL, ANITA, 44649 LESLIE ST, LANCASTER, CA, 93535 | **US Mail (1st Class)** |
| 80087 | SORRELL, JERRY, 1108 HAZEL DELL RD, CASTLE ROCK, WA, 98611 | **US Mail (1st Class)** |
| 80087 | SORRELL, JOHN, 16718 MIMA ACRES DR SE, TENINO, WA, 98589 | **US Mail (1st Class)** |
| 80087 | SORRELL, RAY T, 115 BLOOMFIELD WAY, SHARPSBURG, GA, 30277 | **US Mail (1st Class)** |
| 80087 | SORRELLS, JOHN K, 80 SHANNON RD, NEWNAN, GA, 30263 | **US Mail (1st Class)** |
| 80087 | SORRELS, DONALD, 316 N ZILLAH, KENNEWICK, WA, 99336 | **US Mail (1st Class)** |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | SORRELS, ROBERT SCOTT, 85 RIVER OAKS LN, CROPWELL, AL, 35054 | US Mail (1st Class) |
| 80087 | SORVIK, SVEIN O, 239 MORRIS AVE, SUMMIT, NJ, 07901 | US Mail (1st Class) |
| 80087 | SOTEBEER, GREG, 16921 LYONS AVE SE., PRIOR LAKE, MN, 55372 | US Mail (1st Class) |
| 80087 | SOTO, ANTHONY SR, 1350 LAKESHORE DR, METAIRIE, LA, 70005 | US Mail (1st Class) |
| 80088 | SOTO, DIEGO/TWR S R L, AVENIDA SOLARI 900, VEDIA, BUENOS AIRES, 6030 ARGENTINA | US Mail (1st Class) |
| 80088 | SOTO, DIEGO/TWR S R L, LOS ALMENDROS 139, CIPOLLETTI, NEUQUEN, 8324 ARGENTINA | US Mail (1st Class) |
| 80087 | SOTO, WILLIAM, 3401 BLUEJAY DR, ANTIOCH, CA, 94509 | US Mail (1st Class) |
| 80088 | SOTOCOCCO, JOSE LUIZ, RUA PAULO ABDALA, 650, BAIRRO GUABIROBA, CAMPO LARGO, PR, 83606-480 BRAZIL | US Mail (1st Class) |
| 80088 | SOTOMAYOR, HARALD, SCHWESTER-ELLA-WEG 10, LEHRE, 38165 GERMANY | US Mail (1st Class) |
| 80088 | SOUBRANE, FRANCK, 192 BOULEVARD DES CAPS, VILLAGE AERONAUTIQUE DES LACS, BISCARROSSE, 40600 FRANCE | US Mail (1st Class) |
| 80087 | SOUCHET, BRIAN, 2600 TROTTER ROAD, FLORENCE, SC, 29501 | US Mail (1st Class) |
| 80087 | SOUKAS, GEORGE, 591 PRINCE GEORGE DRIVE, LANCASTER, PA, 17601 | US Mail (1st Class) |
| 80087 | SOULE, JEFF, 2655 ROBERT FOWLER WAY, SAN JOSE, CA, 95148 | US Mail (1st Class) |
| 80087 | SOULE, STEPHEN, 1645 NEBRASKA VALLEY RD, STOWE, VT, 05672 | US Mail (1st Class) |
| 80087 | SOULE, STEPHEN, 709 MAPLE ST, WATERBURY CENTER, VT, 05677 | US Mail (1st Class) |
| 80088 | SOULES, DAVID, BOX 2322, FORT NELSON, BC, V0C 1R0 CANADA | US Mail (1st Class) |
| 80087 | SOULES, WILLIAM P, 1223 JUNIPER, LAS CRUCES, NM, 88001 | US Mail (1st Class) |
| 80087 | SOUND ANESTHETICS, 454 NE THURSTON OREGON, BEND, OR, 97701 | US Mail (1st Class) |
| 80087 | SOUND MAINTENANCE, 774 FRANKLIN DR, FRIDAY HARBOR, WA, 98250-8381 | US Mail (1st Class) |
| 80088 | SOUTAR, JAMES, 7 LILY COURT, STRATFORD, PE, C1B 0H6 CANADA | US Mail (1st Class) |
| 80088 | SOUTAR, JAMES, 43 PICTON BEETE CRESCENT, STRATFORD, PE, C1B 0B7 CANADA | US Mail (1st Class) |
| 80088 | SOUTH ALBERTA FLIGHT ACADEMY / JAEGER, H, PRAIRIE ROSE SD, 918 2ND AVE, DUNMORE, AB, T1B 0K3 CANADA | US Mail (1st Class) |
| 80087 | SOUTH CAROLINA DEPT. OF REVENUE, INCOME TAX, PO BOX 125, COLUMBIA, SC, 29214-0400 | US Mail (1st Class) |
| 80087 | SOUTH FLORIDA SPORT AVIATION, INC., 7432 SKYLINE DR HGR 01, DEL RAY BEACH, FL, 33446 | US Mail (1st Class) |
| 80087 | SOUTH FLORIDA ULTRALIGHTS, INC. / KURTZ, JAY, 4880 SOUTHWIND DR, MULBERRY, FL, 33860-9675 | US Mail (1st Class) |
| 80087 | SOUTH, ROBERT ALAN, 10170 HART BRANCH CIR, ORLANDO, FL, 32832-5912 | US Mail (1st Class) |
| 80088 | SOUTHAMPTON UNIVERSITY AVIATION SOCIETY, UNIVERSITY OF SOUTHAMPTON, UNIVERSITY ROAD, SOUTHAMPTON, SO17 1BJ GREAT BRITAIN | US Mail (1st Class) |
| 80087 | SOUTHARD, BRIAN K, 1723 S TAVERNER DRIVE, RIDGEFIELD, WA, 98642 | US Mail (1st Class) |
| 80087 | SOUTHARD, JAMES, 2045 WAPPOO HALL RD, CHARLESTON, SC, 29412 | US Mail (1st Class) |
| 80088 | SOUTHEN, NIC, 37 ATLANTIC TERRACES, 32 CORAL ROAD, BLOUBERGSTRAND, CAPE TOWN, WESTERN CAPE, 7441 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | SOUTHER FIELD AVIATION, INC, 223 FRANKLIN WILLIAMS RD, AMERICUS, GA, 31709 | US Mail (1st Class) |
| 80087 | SOUTHERLAND, BRUCE, 16 HAMILTON PARK DR, SHERWOOD, AR, 72120 | US Mail (1st Class) |
| 80087 | SOUTHERN ARIZONA TEEN AVIATION INC, ALAN MUHS, 4500 W CORTE SOMBRA DEL TECOLOTE, TUCSON, AZ, 85742 | US Mail (1st Class) |
| 80087 | SOUTHERN AVIATION, 512 HOWARD TANT RD, ZEBULON, NC, 27597 | US Mail (1st Class) |
| 80088 | SOUTHERN CROSS AERIAL PTY LTD, PO BOX 124, MUNGINDI, NSW, 2406 AUSTRALIA | US Mail (1st Class) |
| 80087 | SOUTHERN CROSS AVIATION, 5250 NW 33RD AVE, FORT LAUDERDALE, FL, 33309 | US Mail (1st Class) |
| 80087 | SOUTHERN CROSS AVIATION, 1120 NW 51ST COURT, FT LAUDERDALE EXEC AIRPORT, FT LAUDERDALE, FL, 33309 | US Mail (1st Class) |
| 80087 | SOUTHERN SNOW LLC - DAN SNOW, 1001 S MAIN ST STE 49, KALISPELL, MT, 59901-5635 | US Mail (1st Class) |
| 80087 | SOUTHERN STAR AVIATION, 131 AIRPORT DR STE 102, MIDLOTHIAN, TX, 76065-5772 | US Mail (1st Class) |
| 80088 | SOUTHERN, MARK, 14 MANOR CLOSE, WILMSLOW, CHESHIRE, SK9 5PX GREAT BRITAIN | US Mail (1st Class) |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | SOUTHON, NIC, 12 SUNSET ON HILL, 4 ON HILL ROAD, BLOUBERGSTRAND, CAPE TOWN, WESTERN CAPE, 7441 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | SOUTHTEC INC, 3511 SILVERSIDE RD STE 105, WILMINGTON, DE, 198104902 | US Mail (1st Class) |
| 80087 | SOUTHWEST AVIATION, PO BOX 387, FAIRACRES, NM, 88033-0387 | US Mail (1st Class) |
| 80087 | SOUTHWEST PROPERTY EXCHANGE LLC, 8137 W BUMBLE BEE SPRINGS RD, CEDAR CITY, UT, 847204800 | US Mail (1st Class) |
| 80087 | SOUTHWICK, JOHN, 16219 N CHRONICLE LANE, COLBERT, WA, 99005 | US Mail (1st Class) |
| 80087 | SOUTHWICK, KEVIN, 1105 W 13TH ST, HOUSTON, TX, 77008 | US Mail (1st Class) |
| 80087 | SOUZA LIMA, JOAO JOSE DE, 149 CONSTITUTION WAY, WINTER SPRINGS, FL, 32708 | US Mail (1st Class) |
| 80088 | SOUZA, APARECIDO, RUA 12 CHACARA 144 LOTE 2B, VICENTE PIRES, BRASILIA, DISTRITO FEDERAL, 72007520 BRAZIL | US Mail (1st Class) |
| 80088 | SOUZA, DANIEL, RUA DOS GARIMPEIROS 702, CENTRO, BARRA DO GARCAS MT, 78600 000 BRAZIL | US Mail (1st Class) |
| 80088 | SOUZA, DANIELE, RUA CMTE CESAR ALBURQUERQUE DE ALMEIDA, HANGAR 23C1, AMERICANA, SP, 13479302 BRAZIL | US Mail (1st Class) |
| 80088 | SOUZA, MAURICIO, R JOSE DE ARIMATEIA 759, CASA 19-COND.ADRIANOPOLIS, MANAUS AMAZONAS, 69057084 BRAZIL | US Mail (1st Class) |
| 80087 | SOUZA, MAURICIO SEE 121020 OR 73265, 10420 LAVANDE DRIVE, ORLANDO, FL, 32836 | US Mail (1st Class) |
| 80087 | SOUZA, WILLIAM, 320 GRAND CYPRUS AVE, UNIT 502, PALMDALE, CA, 93551 | US Mail (1st Class) |
| 80087 | SOUZA, WILLIAM T, 3608 FELSITE AVENUE, ROSAMOND, CA, 93560-6271 | US Mail (1st Class) |
| 80087 | SOWADSKI, CRAIG, 3814 SCARLET OAK DR, HOUSE SPRINGS, MO, 63051-4331 | US Mail (1st Class) |
| 80087 | SOWDER, DONALD, PO BOX 1714, MARION, IL, 62959 | US Mail (1st Class) |
| 80087 | SOWELL, BRIAN, 6810 RUSTIC TRAIL, JOSHUA, TX, 76058 | US Mail (1st Class) |
| 80087 | SOWELL, TIMOTHY, 3945 N PEACH AVE APT #122, FRESNO, CA, 93727 | US Mail (1st Class) |
| 80087 | SOWERS, SCOTT, 400 TABERON RD, PEACHTREE CITY, GA, 30269 | US Mail (1st Class) |
| 80087 | SP AIRCRAFT, LLC, 4888 W AERONCA ST, BOISE, ID, 83705 | US Mail (1st Class) |
| 80087 | SPAIN, BRANDON R, 5005 ROLAND RD, PACE, FL, 32571 | US Mail (1st Class) |
| 80087 | SPANBAUER, RICHARD J, 23 MUNROE AVE, MOUNT SINAI, NY, 11766 | US Mail (1st Class) |
| 80087 | SPANE, ROGER L, 8610 MULBERRY DR, WICHITA, KS, 67226 | US Mail (1st Class) |
| 80088 | SPANGENBERG, MARKUS, FINKENWEG 20, NIEDERAULA, 36272 GERMANY | US Mail (1st Class) |
| 80087 | SPANGLER, SCOTT M, 745 JENNIFER CT, OMRO, WI, 54963 | US Mail (1st Class) |
| 80087 | SPANGLER, SHANNON, 14 N 12TH ST, ST CHARLES, IL, 60174 | US Mail (1st Class) |
| 80087 | SPANKNOBLE, DAVID, 3633 LENAWEE, LOS ANGELES, CA, 90016 | US Mail (1st Class) |
| 80087 | SPANNBAUER, SHAWN, 4223 S FULTON PL, ROYAL OAK, MI, 48073 | US Mail (1st Class) |
| 80087 | SPANOVICH, SAMUEL, 306 S MAIN ST UNIT C2, COUPEVILLE, WA, 98239 | US Mail (1st Class) |
| 80087 | SPANPINATO, PAUL M, 6917 LAMARSH CT, RALEIGH, NC, 27613 | US Mail (1st Class) |
| 80088 | SPARG, CHRISTOPHER, IMBAZO TRADING 59 CC, 13A MEDBURN ROAD, CAMPS BAY, CAPE TOWN, 8005 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | SPARKS JARROD F, 1518 ALEXANDER ST, HOUSTON, TX, 770083850 | US Mail (1st Class) |
| 80088 | SPARKS, JASON, PO BOX 1133, IRYMPLE, VIC, 3498 AUSTRALIA | US Mail (1st Class) |
| 80087 | SPARKS, JERRY, 6514 E BENT TREE DR, SCOTTSDALE, AZ, 85266 | US Mail (1st Class) |
| 80087 | SPARKS, ROBERT, 23 SACRED HAVEN CIR, TOMBALL, TX, 77377-2581 | US Mail (1st Class) |
| 80087 | SPARLING, JACK H/CHERRYL SPARLING, 9406 STATE ROUTE 60, WAKEMAN, OH, 44889 | US Mail (1st Class) |
| 80087 | SPARROW AIR INC, 271 N SPRING CREEK PKWY STE A, PROVIDENCE, UT, 843329875 | US Mail (1st Class) |
| 80088 | SPARROW, NORMAN, SITE 307, BOX 68 RR 3, SASKATOON, SK, S7K 3J6 CANADA | US Mail (1st Class) |
| 80088 | SPARROW, NORMAN OR GREGORY, SITE 707 COMP 68 RR7, LCD MAIN, SASKATOON, SK, S7K 1N2 CANADA | US Mail (1st Class) |
| 80088 | SPARTAN FARMS INC., BOX 572, MORDEN, MB, R6M1A6 CANADA | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | SPATARA, JOHN, 216 PIERCE AVE, SHARPSVILLE, PA, 16150 | **US Mail (1st Class)** |
| 80087 | SPATSCHECK OLIVER, 2930 FRANCES DR, DENISON, TX, 750207362 | **US Mail (1st Class)** |
| 80087 | SPATSCHECK, OLIVER, 2305 ELDGER DR, PLANO, TX, 75025 | **US Mail (1st Class)** |
| 80087 | SPATZ, RICHARD, 1010 HAVENCREST ST, ROCKVILLE, MD, 20850 | **US Mail (1st Class)** |
| 80087 | SPAULDING, ALLEN P, 8 COLLEGE ST., BUFFALO, NY, 14201 | **US Mail (1st Class)** |
| 80087 | SPAULDING, SCARLET, N1705 1ST STREET, LAKE GENEVA, WI, 53147 | **US Mail (1st Class)** |
| 80087 | SPAUR, CHARLES, 3911 S ELKHART ST, AURORA, CO, 80014 | **US Mail (1st Class)** |
| 80087 | SPAYD, THOMAS F, 90888 SOUTHVIEW LN, FLORENCE, OR, 97439 | **US Mail (1st Class)** |
| 80087 | SPEAR JR , GERALD E, 20 CRESTWOOD LANE, CENTRALIA, IL, 628016701 | **US Mail (1st Class)** |
| 80087 | SPEARS, BRUCE, 12523 STAFFORD SPRINGS DR, HOUSTON, TX, 77077-3911 | **US Mail (1st Class)** |
| 80087 | SPEARS, DAVID LEE, 926 AIRPORT RD, ROANOKE, 76262 | **US Mail (1st Class)** |
| 80087 | SPEARS, ESTEN W, 9127 SE 72ND AVE., OCALA, FL, 34472 | **US Mail (1st Class)** |
| 80087 | SPEARS, NATHAN, 1203 ASPEN DR, SMITHVILLE, MO, 64089 | **US Mail (1st Class)** |
| 80087 | SPEAS, BRIAN, 3405 W 23RD ST, GREELEY, CO, 80634 | **US Mail (1st Class)** |
| 80087 | SPEAS, GLENN, 197 BUGG HOLLOW ROAD, GALLATIN, TN, 37066 | **US Mail (1st Class)** |
| 80088 | SPECHT, NEIL, BOX 155, EATONIA, SK, S0L 0Y0 CANADA | **US Mail (1st Class)** |
| 80087 | SPECHT, STEVE, 1535 TANGLEWOOD E, LINDALE, TX, 75771 | **US Mail (1st Class)** |
| 80087 | SPECIALTIES, AIRCRAFT MAINTENANCE, 12 CREEKWOOD DR, ST. PETERS, MO, 63376-2815 | **US Mail (1st Class)** |
| 80087 | SPECIALTY AERO LLC / HORVATH, ANTHONY (TONY), 82739 BRADFORD RD, CRESWELL, OR, 97426 | **US Mail (1st Class)** |
| 80087 | SPECIALTY SCREEN PRINTING, 280 S BALM ST, YAMHILL, OR, 97148-8617 | **US Mail (1st Class)** |
| 80087 | SPECK GREGORY J, 1577 N BALDA RD, OAK HARBOR, WA, 98277 | **US Mail (1st Class)** |
| 80087 | SPECK, CURT, 4650 SOUTHWAY ST SW, CANTON, OH, 44706 | **US Mail (1st Class)** |
| 80087 | SPECK, ROBERT, 14375 ODELL, MAGNOLIA, TX, 77354 | **US Mail (1st Class)** |
| 80087 | SPECKMAN, CHRIS, 06301 CLOVERLEAF RD, NEW KNOXVILLE, OH, 45871 | **US Mail (1st Class)** |
| 80087 | SPECTRE AERONAUTICS, 650 CR 222C, BROOKELAND, TX, 75931 | **US Mail (1st Class)** |
| 80087 | SPEECE, NICHOLAS, 322 AVONDALE DRIVE, STERLING, VA, 20164 | **US Mail (1st Class)** |
| 80087 | SPEED, RICHARD, 6413 S HORNBEAM, BOISE, ID, 83716 | **US Mail (1st Class)** |
| 80087 | SPEEDY, NIGEL, 132 HELEN DR, CINNAMINSON, NJ, 08077 | **US Mail (1st Class)** |
| 80087 | SPEEDYQUICK NETWORKS INC, 629 E LAKE CREEK, MERIDIAN, ID, 83642 | **US Mail (1st Class)** |
| 80087 | SPEER, JAMES MORTON JR, 2953 SPEER RD, BOONVILLE, NC, 27011 | **US Mail (1st Class)** |
| 80088 | SPEER, MIKE, 9880 PINEWELL CR, RICHMOND, V7A 2C9 CANADA | **US Mail (1st Class)** |
| 80087 | SPEERS, BRIAN, 721 FILBERT ST, ROSELLE PARK, NJ, 07204-1334 | **US Mail (1st Class)** |
| 80087 | SPEERSTRA, THOMAS E, 23844 WAUBASCON RD, BATTLE CREEK, MI, 49017-9468 | **US Mail (1st Class)** |
| 80087 | SPEIDEL, JAKE, 25485 CANADA DR, CARMEL, CA, 93923 | **US Mail (1st Class)** |
| 80087 | SPEIDEL, PATRICK, 5400 S CARSON ST, CARSON, NV, 89701 | **US Mail (1st Class)** |
| 80088 | SPEIGHT, DEAN & WISEMAN, MARTYN, BIRCHWOOD LODGE, A163 MARKET WEIGHTON RD, SELBY, YO8 5LE GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | SPELLMAN, DAN, 6814 N HILLSIDE WAY, PARKER, CO, 80134 | **US Mail (1st Class)** |
| 80087 | SPELLMAN, GARY L, PO BOX 161, MEAD, CO, 80542 | **US Mail (1st Class)** |
| 80087 | SPENCE, JOHN, 2010 S LA ROSA DR, TEMPE, AZ, 85282 | **US Mail (1st Class)** |
| 80087 | SPENCE, JUSTIN / ULTIMATE AIRCRAFT SERVICES, 2851 N 2ND ST, MEMPHIS, TN, 38127 | **US Mail (1st Class)** |
| 80087 | SPENCE, LORNE J, 1909 MAURY RD, SAINT CLOUD, FL, 34771 | **US Mail (1st Class)** |
| 80087 | SPENCE, LORNE J, 4417 ALBRITTON ROAD, SAINT CLOUD, FL, 34772 | **US Mail (1st Class)** |
| 80087 | SPENCE, WILLIAM, 9324 HARBOUR VIEW LANE, FT WORTH, TX, 76179 | **US Mail (1st Class)** |
| 80087 | SPENCER AIRCRAFT, 16911 103RD AVE E, UNIT 102, PUYALLUP, WA, 98374 | **US Mail (1st Class)** |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | SPENCER, ADAM, 1250 E WEIMER CIRCLE, TUCSON, AZ, 85719 | **US Mail (1st Class)** |
| 80087 | SPENCER, BOB, 377 MOUNTAIN RD, LEBANON, NJ, 08833 | **US Mail (1st Class)** |
| 80088 | SPENCER, C P, BRAMLEY COTTAGE QUEEN ST, SOMERTON, SOMERSET, TA11 6EG GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | SPENCER, CHARLES, 356 NANCY CIRCLE, VACAVILLE, CA, 95687 | **US Mail (1st Class)** |
| 80087 | SPENCER, DARRON, 5920 LAURA LN, RENO, TX, 75462 | **US Mail (1st Class)** |
| 80087 | SPENCER, GREGG & DONNA, 3425 LYLE RD, WEATHERFORD, OK, 73096 | **US Mail (1st Class)** |
| 80087 | SPENCER, JOE P, 15928 HWY 8 WEST, GRENADA, MS, 38901 | **US Mail (1st Class)** |
| 80087 | SPENCER, JOHN E/ICD CONCEPTS, PO BOX 983, KELLER, TX, 76244 | **US Mail (1st Class)** |
| 80087 | SPENCER, MARK B, 12500 EQUESTRAIN TRAIL, AMARILLO, TX, 79118 | **US Mail (1st Class)** |
| 80087 | SPENCER, ROBERT, 3802 167TH ST. NW, STANWOOD, WA, 98292 | **US Mail (1st Class)** |
| 80087 | SPENCER, ROGER, 6392 FAYETTA CT, DAYTON, OH, 45424-7093 | **US Mail (1st Class)** |
| 80087 | SPENCER, RON, 164 SALVO WAY, HEDGESVILLE, WV, 25427-1118 | **US Mail (1st Class)** |
| 80087 | SPENCER, SCOTT, 3807 N COUNTY RD 900E, BROWNSBURG, IN, 46112 | **US Mail (1st Class)** |
| 80087 | SPENCER, THOMAS, 836 SPENCER FARM RD, FERRISBURGH, VT, 05491 | **US Mail (1st Class)** |
| 80088 | SPENCER, TONY/EU/0909/052/20, CASTLE OAK, CASTLE LANE, OFFTON, SUFFOLK, IP8 4RN GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | SPENCER, W DAVID, 1803 MEADOWVIEW LN, MARTINSVILLE, VA, 24112 | **US Mail (1st Class)** |
| 80087 | SPENCER, WILLIAM, 8371 VARAS CIRCLE, HUNTINGTON BEACH, CA, 92646-6124 | **US Mail (1st Class)** |
| 80088 | SPENCER-SALT, GARY, PO BOX 71, RYLSTONE, NSW, 2148 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | SPENDER, DENNIS, 12110 SCOTT RD, FREELAND, MI, 48623 | **US Mail (1st Class)** |
| 80087 | SPENDER, DENNIS, 1852 MCKINLEY ST, BAY CITY, MI, 48708 | **US Mail (1st Class)** |
| 80087 | SPENGLER, EDWARD T, 2245 RIDGEVIEW WAY, LONGMONT, CO, 805047760 | **US Mail (1st Class)** |
| 80087 | SPENNER, HERBERT C, 6945 MAIDEN LANE, SAN JOSE, CA, 95120 | **US Mail (1st Class)** |
| 80088 | SPENNER, WERNER, EMBAIXADA DO BRASIL, R.PRESIDENTE HOUARI BOUMEDIENNE N.132, LUANDA, 5428 ANGOLA | **US Mail (1st Class)** |
| 80088 | SPENNER, WERNER, RUA DOS LEAIS DE PEDROUIOS 110 AP 2 ESQ, MAIA, PORTO, 4425 PORTUGAL | **US Mail (1st Class)** |
| 80087 | SPERA, LOUIS A, 458 W PIN HIGH DR, PUEBLO WEST, CO, 81007 | **US Mail (1st Class)** |
| 80087 | SPERANZA, ANTHONY C, 308 WHITEPLAINS PL, GILBERT, SC, 29054 | **US Mail (1st Class)** |
| 80087 | SPERLING, RICHARD, PO BOX 1151, HOOD RIVER, OR, 98635 | **US Mail (1st Class)** |
| 80087 | SPETMAN, CRAIG, 1998 HORSE CREEK RD, SIDNEY, IA, 51652 | **US Mail (1st Class)** |
| 80087 | SPEY, JOHN R JACK, 4244 S ROME WAY, HURRICANE, UT, 84737 | **US Mail (1st Class)** |
| 80087 | SPEZIALI GIOVANNI, 30 CROWN MANOR DR, CHESTERFIELD, MO, 630056805 | **US Mail (1st Class)** |
| 80087 | SPEZIALI, GIOVANNI, 1836 WILLOW OAK DR, WEXFORD, PA, 15090 | **US Mail (1st Class)** |
| 80088 | SPICER, GARY, PO BOX 396, RUNAWAY BAY, QLD, 4216 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | SPICER, ROBERT A, 7944 S DEPEW ST UNIT D, LITTLETON, CO, 80128 | **US Mail (1st Class)** |
| 80087 | SPICKARD, MARK, 1518 LUANNA DRIVE, ROCKFORD, IL, 61103 | **US Mail (1st Class)** |
| 80087 | SPICKARD, RENEE, 52621 COUNTY ROAD 15, CARR, CO, 80612 | **US Mail (1st Class)** |
| 80087 | SPIDEL GARY D, 6421 SHOREWOOD DR, ARLINGTON, TX, 760162541 | **US Mail (1st Class)** |
| 80088 | SPIEGEL, HANS H, ULRICHSTEIG 8, EICHSTAETT BAV, DE85072 GERMANY | **US Mail (1st Class)** |
| 80087 | SPIEGEL, SCOTT, 3641 W 138TH TERRACE, APT 1812, LEAWOOD, KS, 66224 | **US Mail (1st Class)** |
| 80087 | SPIELMAN, DAVID, 9804 FOUNTAIN SCHOOL RD, UNION BRIDGE, MD, 21791-8004 | **US Mail (1st Class)** |
| 80087 | SPIES, ROBERT CHARLES, 52873 BROWNS ROCKY RD, ANZA, CA, 92539 | **US Mail (1st Class)** |
| 80088 | SPIGLER, GIACOMO, SCHOOLSTRAAT 321, TILBURG, NOORD-BRABANT, 5038RL NETHERLANDS | **US Mail (1st Class)** |
| 80087 | SPILLER, BEN, 1397 EXETER CT, TREMONT, IL, 61568 | **US Mail (1st Class)** |
| 80087 | SPILLER, JEREMY, 74 CROSS ST, FLOOR 1, NORWOOD, MA, 02062 | **US Mail (1st Class)** |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | SPILLMAN, ED, PO BOX 2493, KEARNEY, NE, 68848 | US Mail (1st Class) |
| 80087 | SPILLMAN, ROBERT, 1798 ROSCOE TURNER TRL, PORT ORANGE, FL, 32128-6801 | US Mail (1st Class) |
| 80087 | SPINA, LEONARD A AND KATHLEEN F, 2274 HOMESTEAD DR, GRAND JUNCTION, CO, 81505 | US Mail (1st Class) |
| 80087 | SPINAZZOLA, CHRISTINA, 3819 BAYOU CIR, DICKINSON, TX, 77539 | US Mail (1st Class) |
| 80087 | SPINDLER, MIKE, 3186 W 3500 S, WELLSVILLE, UT, 84339 | US Mail (1st Class) |
| 80087 | SPINETTA, LAWRENCE, 1709 LAKECLIFF HILLS LN, AUSTIN, TX, 78732 | US Mail (1st Class) |
| 80087 | SPINGOLA, PHILLIP, 14956 SW 109TH AVE., TIGARD, OR, 97224 | US Mail (1st Class) |
| 80087 | SPINKS JIM R, 1526 MARVIEW DR, WESTLAKE, OH, 441452362 | US Mail (1st Class) |
| 80087 | SPINNEY, BRUCE, 3229 GUNSTON RD, ALEXANDRIA, VA, 22302 | US Mail (1st Class) |
| 80087 | SPIRIT OF MERIDEN FLIGHT CLUB INC, 611 RIDGE ROAD, ORANGE, CT, 06477 | US Mail (1st Class) |
| 80087 | SPIRITWINGS AVIATION, 3800 SULLIVAN TRL, EASTON, PA, 18040-7643 | US Mail (1st Class) |
| 80087 | SPITNALE, MATT, 26343 MITCHELL WAY, EUSTIS, FL, 32736 | US Mail (1st Class) |
| 80087 | SPITSER, LAWRENCE A, 3706 BLAND DRIVE, ENID, OK, 73703 | US Mail (1st Class) |
| 80087 | SPIVEY, DARWYN, 1421 CHA-LA-KEE RD, GUNTERSVILLE, AL, 35976 | US Mail (1st Class) |
| 80087 | SPIVEY, HAROLD, 697 FIRETOWER RD, THOMASTON, GA, 30286 | US Mail (1st Class) |
| 80087 | SPIVEY, JAMES N, 3220 LAKE SHORE DR, ORLANDO, FL, 328031123 | US Mail (1st Class) |
| 80087 | SPIVEY, JAY, 711 INGLEWOOD DRIVE, SMYRNA, GA, 30080 | US Mail (1st Class) |
| 80087 | SPIVEY, JOHN, 1601 ST. JAMES CIRCLE, THE VILLAGES, FL, 32162 | US Mail (1st Class) |
| 80087 | SPIVEY, RICKY S STAN, 1959 SOUTH STATE HWY 87, SAMSON, AL, 36477 | US Mail (1st Class) |
| 80088 | SPJ GROUP / STEVENSON, JAMES, CHAPEL VIEW URQUHART RD, INVERURIE, ABERDEENSHIRE, AB51 0EX GREAT BRITAIN | US Mail (1st Class) |
| 80088 | SPLETZER, STEN/SOLID HLDGS., P O.BOX 100, HOUSTON, BC, V0J 1Z0 CANADA | US Mail (1st Class) |
| 80087 | SPLIT OAK CONTRACTING INC, 321 SPLIT OAK TRL, WILLIAMSON, GA, 302923241 | US Mail (1st Class) |
| 80087 | SPLIT S AVIATION, 740 FOSTERY KING PLACE, KELLER, TX, 76248 | US Mail (1st Class) |
| 80087 | SPOCK, ROSS, 600 RIPPLING CREEK COVE, NICEVILLE, FL, 32578 | US Mail (1st Class) |
| 80087 | SPONSLER, MARK J, 18119 SW SHADY MEADOW COURT, BEAVERTON, OR, 97007 | US Mail (1st Class) |
| 80087 | SPOON, ERIC, 3314 DENICE WAY, COTTONWOOD, CA, 96022-9264 | US Mail (1st Class) |
| 80087 | SPOON, MICHAEL, 35208 SILVER OAK DR, LEESBURG, FL, 34788 | US Mail (1st Class) |
| 80087 | SPOON, MICHAEL A, 11531 NW 42ND ST, CORAL SPRINGS, FL, 33065 | US Mail (1st Class) |
| 80087 | SPOON, RILEY, 2639 CLUB PARK RD, WINSTON-SALEM, NC, 27104 | US Mail (1st Class) |
| 80087 | SPOONER, KEVIN, 6500 NW BEAVER DR, JOHNSTON, IA, 50131 | US Mail (1st Class) |
| 80088 | SPOONER, NEIL, SPOOPERS, FRATING RD, ARDLEIGH, ESS, CO77SY GREAT BRITAIN | US Mail (1st Class) |
| 80087 | SPORNITZ, BILL SPUD, 1112 E LAYTON DR, OLATHE, KS, 660615118 | US Mail (1st Class) |
| 80088 | SPORT AIRCRAFT ASSN AUST., PO BOX 4071, LONDONDERRY, NSW, 2753 AUSTRALIA | US Mail (1st Class) |
| 80088 | SPORT AIRCRAFT ASSOCIATION OF, AUSTRALIA KEN GARLAND, PO BOX 99, NARROMINE, NSW, 2821 AUSTRALIA | US Mail (1st Class) |
| 80087 | SPORT FLYING USA SERVICES, 500 AIRPORT RD, SUITE D, LITITZ, PA, 17543 | US Mail (1st Class) |
| 80087 | SPORT INT`L INC/SPORTS COPTER, 34012 SKYWAY DR, SCAPPOOSE, OR, 97056 | US Mail (1st Class) |
| 80087 | SPORT PERFORMANCE AVIATION LLC, 1528 VIRGIL`S WAY STE 8, GREEN COVE SPRINGS, FL, 32043 | US Mail (1st Class) |
| 80088 | SPORT PLANE BUILDER SCC, PO BOX 80538, (IMPORTER CODE 20816073), DOORNPOORT, PRETORIA, GAUTENG, 0017 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | SPORTAIR USA, 8222 REMOUNT RD, NORTH LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 80087 | SPORTSTAR 710 LLC, 1319 JASON DR, DENHAM SPRINGS, LA, 707263141 | US Mail (1st Class) |
| 80087 | SPOUNT LLC, 1044 TOM FOWLER DR, TRACY, CA, 953778245 | US Mail (1st Class) |
| 80087 | SPOUNT LLC/MOSS, JONATHAN, 30 N GOULD ST STE 11475, SHERIDAN, WY, 82801 | US Mail (1st Class) |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | SPOWART, CAMERON, 46 VALLEY BROOK CIRCLE NW, CALGARY, AB, T3B 5S3 CANADA | US Mail (1st Class) |
| 80087 | SPRADLING, PETER M, 306 ASHLAND CREEK, VICTORIA, TX, 77901-3685 | US Mail (1st Class) |
| 80087 | SPRAGUE, DAVID, 6255 SWAN DR, POTTERVILLE, MI, 48876 | US Mail (1st Class) |
| 80087 | SPRAGUE, JACK, 19653 IRVING RD, AUSTIN, CO, 81410 | US Mail (1st Class) |
| 80087 | SPRAGUE, JOSEPH W, 1067 STATE ROUTE 56 E, MORGANFIELD, KY, 42437 | US Mail (1st Class) |
| 80087 | SPRAGUE, STEVE, 641 BLAIR DR, LEWISVILLE, TX, 75057 | US Mail (1st Class) |
| 80087 | SPRANG, PHILLIP, 36 PEMBROOKE CT, NEWNAN, GA, 30265-4166 | US Mail (1st Class) |
| 80087 | SPRANG, ROBERT & PATSY, 3187 EBY ROAD, SMITHVILLE, OH, 44677 | US Mail (1st Class) |
| 80087 | SPRATFORD, AL, 501 COLUMBINE ST, FOUNTAIN, CO, 80817 | US Mail (1st Class) |
| 80087 | SPRATLIN, WILLIAM B, 136 MULBERRY LN, JONESBOURGH, TN, 37659 | US Mail (1st Class) |
| 80087 | SPRATT TOM B III, 541 STAFFORD AVE NW, CLEVELAND, TN, 373124283 | US Mail (1st Class) |
| 80087 | SPRATT, JOHN, 2962 DEL RIO LANE, MINDEN, NV, 89423 | US Mail (1st Class) |
| 80087 | SPRATT, TOM B, 12139 BEACH STREET, WESTMINSTER, CO, 80234 | US Mail (1st Class) |
| 80087 | SPRATTE, MELINDA, 1738 S CHATSWORTH, MESA, AZ, 85209-7779 | US Mail (1st Class) |
| 80087 | SPRAUGE, STEVEN W, 641 BLAIR DR, LEWISVILLE, TX, 75057 | US Mail (1st Class) |
| 80087 | SPRAY, JOEL, BOX 360, MATADOR, TX, 79244 | US Mail (1st Class) |
| 80088 | SPREEMAN, ALLAN, RR 2 SITE 18, BOX 4, OLDS, AB, T4H 1P3 CANADA | US Mail (1st Class) |
| 80087 | SPRENGER, CHRISTOPHER, 229 AIRPORT RD #7-104, ARDEN, NC, 28704 | US Mail (1st Class) |
| 80087 | SPRENGER, MIKE, 21224 15TH AVE N, HAWLEY, MN, 56549 | US Mail (1st Class) |
| 80087 | SPRENGER, MIKE, BOX 391, NORTHWOOD, ND, 58267 | US Mail (1st Class) |
| 80087 | SPRENGER, MIKE, 677 22ND ST NE, THOMPSON, ND, 58278 | US Mail (1st Class) |
| 80087 | SPRENGER, STEVEN J, 10412 6TH ST S, FARGO, ND, 58104 | US Mail (1st Class) |
| 80087 | SPRENGER, ZACHARY, 2714 41ST ST S APT 206, FARGO, ND, 58104 | US Mail (1st Class) |
| 80087 | SPREUER, KEITH, 818 MAIN ST UNIT 101, EL SEGUNDO, CA, 90245 | US Mail (1st Class) |
| 80087 | SPRING CITY AVIATION, INC, 9305 W APPLETON AVE, ATTN: CORY RUFF, MILWAUKIE, WI, 53225 | US Mail (1st Class) |
| 80087 | SPRING, GEORGE B, 29-3 WINTHROP RD, CHESTER, CT, 06412 | US Mail (1st Class) |
| 80087 | SPRING, GEORGE B, PO BOX 121, CHESTER, CT, 06412 | US Mail (1st Class) |
| 80088 | SPRINGER AEROSPACE, BOX 269, 377 LAKEVIEW RD, ECHO BAY, ON, P0S IC0 CANADA | US Mail (1st Class) |
| 80088 | SPRINGER, DAN, PO BOX 214, ECHO BAY, ON, P0S 1C0 CANADA | US Mail (1st Class) |
| 80087 | SPRINGER, DENNIS, 4796 DREW ST NE, SALEM, OR, 97305 | US Mail (1st Class) |
| 80087 | SPRINGER, JERRY, 1384 SE DUKE DR, HILLSBORO, OR, 97123 | US Mail (1st Class) |
| 80087 | SPRINGER, ROSS, 11865 W 400 S, MILLERSBURG, IN, 46543 | US Mail (1st Class) |
| 80087 | SPRINGETT, JUSTIN, 4358 LARIAT WAY, BOULDER, CO, 80301-3817 | US Mail (1st Class) |
| 80087 | SPRINGFIELD FLYING SERVICE, 2546 E DIVISON ST, SPRINGFIELD, MO, 65803 | US Mail (1st Class) |
| 80087 | SPRINGSTON, GEORGE ROB, JR, 805 EARL OF BALFON CT, VIRGINIA BEACH, VA, 23454 | US Mail (1st Class) |
| 80087 | SPRINGTHORPE, DWIGHT, 701 DEACON RIDGE ST, WAKE FOREST, NC, 27587-2650 | US Mail (1st Class) |
| 80088 | SPROAT, MICHAEL H, 5612 - 56 AVE, BEAUMONT, AB, T4X 1A6 CANADA | US Mail (1st Class) |
| 80088 | SPROULE, CALVIN, 1494 CHURCH STREET, PORT WILLIAMS, NS, B0P 1T0 CANADA | US Mail (1st Class) |
| 80087 | SPROULE, PETER, PO BOX 7692, TACOMA, WA, 98417-0692 | US Mail (1st Class) |
| 80087 | SPROUSE, RONALD E, 6752 VIEW DR SE, PORT ORCHARD, WA, 98367 | US Mail (1st Class) |
| 80088 | SPRY, CHRISTOPHER R, 155 TIMBERTOP RD, GLENREAGH, NSW, 2450 AUSTRALIA | US Mail (1st Class) |
| 80088 | SPRY, CHRISTOPHER ROBERT, PO BOX 5121, GLENREAGH, NSW, 2450 AUSTRALIA | US Mail (1st Class) |
| 80087 | SPRY, MARK W, 22145 UPPER FT HAMPTON RD, ELKMONT, AL, 35620 | US Mail (1st Class) |
| 80087 | SPRY, ROBERT J JIM, 449 IVES RD, MASON, MI, 48854 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | SPURDLE, GRAEME, 40 TAUHINU RD, GREENHITHE, AUCKLAND, 0632 NEW ZEALAND | **US Mail (1st Class)** |
| 80088 | SPURGE, TIM & CROME, TONY, GREAT OAKLEY LODGE, GREAT OAKLEY HARWICH, ESS, CO12 5AE GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | SPURGEON, JAMES, 10629 GLENEAGLE PL, LOUSIVILLE, KY, 40223 | **US Mail (1st Class)** |
| 80087 | SPURGEON, JASON, 2325 NW 157TH TERR, EDMOND, OK, 73013 | **US Mail (1st Class)** |
| 80087 | SPURLOCK, BEN, 92385 POWERLINE RD, EUGENE, OR, 97408-9405 | **US Mail (1st Class)** |
| 80087 | SPYR, JEFFREY D, 8102 CYPRESS ST, SCOTTSDALE, AZ, 85257 | **US Mail (1st Class)** |
| 80088 | SQUAIR, AL, BOX 972, VIKING, AB, T0B 4N0 CANADA | **US Mail (1st Class)** |
| 80088 | SQUAIR, ALAN / MATTHEWS CHAS, PO BOX 12, HEISLER, AB, T0B 2AO CANADA | **US Mail (1st Class)** |
| 80087 | SQUARE TREE AVIATION, LLC, N9109 HICKERY ST, EAST TROY, WI, 53120 | **US Mail (1st Class)** |
| 80087 | SQUIRE, BARRY, 3214 HIDDEN RIVER ROAD, SARASOTA, FL, 34240 | **US Mail (1st Class)** |
| 80088 | SQUIRES, ANDREW, 25 COOKE RD, STIRLING, ON, K0K 3E0 CANADA | **US Mail (1st Class)** |
| 80087 | SQUIRES, DEREK, 624 BERGLUND RD, PECATONICA, IL, 61063-9578 | **US Mail (1st Class)** |
| 80087 | SQUIRES, STEPHEN, 5924 SOUTH PACIFIC COAST HIWY, UNIT 6, REDONDO BEACH, CA, 90277-6135 | **US Mail (1st Class)** |
| 80088 | SREEKUMAR VELAPPAN NAIR, 262201 POPLAR HILL DRIVE, CALGARY, AB, T3R1C9 CANADA | **US Mail (1st Class)** |
| 80087 | SREMANIAK, KEITH, 103 ANABELLE CT, WARNER ROBINS, GA, 31088 | **US Mail (1st Class)** |
| 80087 | SRINIVASAN, ARVIND, 2903 CASTLE DR, SAN JOSE, CA, 95125 | **US Mail (1st Class)** |
| 80087 | ST ANDRE, PAUL, PO BOX 619, BEN WHEELER, TX, 75754 | **US Mail (1st Class)** |
| 80087 | ST CLOUD AVIATION, 1544 45TH AVE SE, ST CLOUD, MN, 56304 | **US Mail (1st Class)** |
| 80088 | ST HILAIRE, LIONEL, 29 DOUGLASDALE CRESCENT SE, CALGARY, AB, T2Z 3B3 CANADA | **US Mail (1st Class)** |
| 80088 | ST JEAN, ANDRE/USINAGE BANMACC, CHIASSON, NATHALIE, 10 RUE DE L`EPERVIER, LACHUTE, QC, J8H 0L9 CANADA | **US Mail (1st Class)** |
| 80087 | ST JOHN, KELSEY, 909 S GREEN ST, TEHACHAPI, CA, 93561-2324 | **US Mail (1st Class)** |
| 80087 | ST LOUIS FLYING CLUB INC, 745 REDSTART DR, ELLISVILLE, MO, 630214778 | **US Mail (1st Class)** |
| 80087 | ST PETER, NORMAN/PORTAGE AV, 11520 MONETTE RD, RIVERVIEW, FL, 33569 | **US Mail (1st Class)** |
| 80087 | ST VRAIN VALLEY SCHOOLS, 359 S PRATT PKWY, LONGMONT, CO, 80501 | **US Mail (1st Class)** |
| 80088 | ST. PIERRE, CHARLES, 179 TERRASSE DU JARDIN, MT LAURIER, QC, J9L 0E7 CANADA | **US Mail (1st Class)** |
| 80087 | ST. PIERRE, DOUGLAS R, 216 WINTERGREEN RD, WALTERBORO, SC, 29488-9509 | **US Mail (1st Class)** |
| 80087 | ST. PIERRE, MIKE, 214 N 36TH ST, MILWAUKEE, WI, 53208 | **US Mail (1st Class)** |
| 80087 | STAALENBURG, JAN, 6 ELM RD, NORTH HAMPTON, NH, 03862 | **US Mail (1st Class)** |
| 80087 | STABLER, BENJAMIN, 658 MIDVALE AVE, LOS ANGELES, CA, 90024-2360 | **US Mail (1st Class)** |
| 80087 | STABLER, JEFF, 7015 A DOREY LN, WAXHAW, NC, 28173 | **US Mail (1st Class)** |
| 80088 | STACEY, DOUGLAS, 359 ANSON ST, VICTORIA, BC, V9A 5W4 CANADA | **US Mail (1st Class)** |
| 80087 | STACEY, ERIC, 2830 SW RIVERVIEW COURT, GRESHAM, OR, 97080 | **US Mail (1st Class)** |
| 80087 | STACEY, STEVE, 1515 LINDA LANE, HUTCHINSON, KS, 67502 | **US Mail (1st Class)** |
| 80087 | STACHLER, SHAWN, 1924 WREN DR, MUNSTER, IN, 46321 | **US Mail (1st Class)** |
| 80088 | STACK METALLURGICAL SERVICES, PO BOX 17176, PORTLAND, OR, 97217-0176 | **US Mail (1st Class)** |
| 80087 | STACK, PETER, 10739 SW CANTERBURY LN, SUITE #104, TIGARD, OR, 97224 | **US Mail (1st Class)** |
| 80087 | STACK, ROBERT, 29 GREEN CHASE CT, ROSWELL, GA, 30075 | **US Mail (1st Class)** |
| 80087 | STACK, TREVOR J, 405 LA VENA CT, KELLER, TX, 76248 | **US Mail (1st Class)** |
| 80087 | STACY, JEREMY, 8910 W SALTER DR, PEORIA, AZ, 85382 | **US Mail (1st Class)** |
| 80087 | STACY, RICK, 16044 TR 25, ARLINGTON, OH, 45814 | **US Mail (1st Class)** |
| 80087 | STADJUHAR, ERIC, 11274 RICHLAND DR, SUITE 2 AND 3, OMAHA, NE, 68138-4311 | **US Mail (1st Class)** |
| 80088 | STADLER, DOMINIK, SCHUETZENHAUSSTR. 25, VILLMERGEN, CH5612 SWITZERLAND | **US Mail (1st Class)** |
| 80087 | STADLER, FRED, 1742 HUNTERS GLEN DR, OSHKOSH, WI, 54904-8966 | **US Mail (1st Class)** |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | STAFFELDT, DAVID, 6706 WOMACK LANE, BURLINGTON, WI, 53105 | **US Mail (1st Class)** |
| 80087 | STAFFIN, REBECCA, 5808 4TH AVE NW, SEATTLE, WA, 98107 | **US Mail (1st Class)** |
| 80087 | STAFFORD TECH INC, 237 HORNBINE RD, REHOBOTH, MA, 27692409 | **US Mail (1st Class)** |
| 80087 | STAFFORD, ANTHONY T, 1016 W POPLAR #106-161, COLLIERVILLE, TN, 38017 | **US Mail (1st Class)** |
| 80087 | STAFFORD, BRIAN, 27533 RIO BLANCO DR, SPLENDORA, TX, 77372-4991 | **US Mail (1st Class)** |
| 80087 | STAFFORD, DAVID, 114 RACHEL DR, HUNTSVILLE, AL, 358062212 | **US Mail (1st Class)** |
| 80087 | STAFFORD, EDWIN, 5124 HAYCRAFT RD, OWNESBORO, KY, 42301 | **US Mail (1st Class)** |
| 80087 | STAFFORD, GARRETT, 4582 WHISPERWOODS DR, COLLIERVILLE, TN, 38017 | **US Mail (1st Class)** |
| 80087 | STAFFORD, NICHOLAS, 2239 210TH AVENUE, MORA, MN, 55051 | **US Mail (1st Class)** |
| 80087 | STAFFORD, RANDAL, 1882 FM1177, WICHITA FALLS, TX, 76305 | **US Mail (1st Class)** |
| 80087 | STAGER, PATRICK, 28 COUNTY RD 1167, COOPER, TX, 75432-6845 | **US Mail (1st Class)** |
| 80088 | STAGG, GEOFF, PO BOX 67, STRATFORD, VIC, 3862 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | STAGGS, JAY, 13917 BETHPAGE LANE, SILVER SPRING, MD, 20906 | **US Mail (1st Class)** |
| 80088 | STAGHORN ENTERPRISES LTD, 776 TOSHACK RD, WEST ST. PAUL, MB, R4A 6A9 CANADA | **US Mail (1st Class)** |
| 80087 | STAHL, ANNIKA / GEARHART, RICHARD, 1555 TIBURON WAY, SAN LUIS OBISPO, CA, 93401-8305 | **US Mail (1st Class)** |
| 80087 | STAHL, ERIC, 1093 E MAIN ST. #331, EL CAJON, CA, 92021 | **US Mail (1st Class)** |
| 80087 | STAHL, MICHAEL, 10225 12TH ST, MURRAY, NE, 68409 | **US Mail (1st Class)** |
| 80087 | STAHL, PAUL, PO BOX 190927, ANCHORAGE, AK, 99519-0927 | **US Mail (1st Class)** |
| 80087 | STAHL, RICHARD, 1401 COUNTY RD 2070, GAINESVILLE, TX, 76240 | **US Mail (1st Class)** |
| 80087 | STAHL, RUTH, 9421 S LUCAS RD, MCBAIN, MI, 49657 | **US Mail (1st Class)** |
| 80087 | STAHL, STEVE, 2709 THOMPSON DR, BOWLING GREEN, KY, 42104 | **US Mail (1st Class)** |
| 80087 | STAHL, VICTOR, 13711 BROOKBLUFF LN, HOUSTON, TX, 77077 | **US Mail (1st Class)** |
| 80087 | STAHLMAN, RICHARD, PO BOX 3218, GRASS VALLEY, CA, 95945 | **US Mail (1st Class)** |
| 80087 | STAHR, JOHN, PO BOX 601, WEIRESDALE, FL, 32195 | **US Mail (1st Class)** |
| 80087 | STAHR, JOHN, 85194 APPLETREE DR, EUGENE, OR, 97405 | **US Mail (1st Class)** |
| 80087 | STAINS, MICHAEL J, 14 GRANITE ST #1, PETERBOROUGH, NH, 03458 | **US Mail (1st Class)** |
| 80087 | STAKE, KEN, 4401 W DOUGLAS AVENUE, VISALIA, CA, 93291 | **US Mail (1st Class)** |
| 80087 | STALEY, WILLIAM, 820 BRIDGEWAY DR, O, IL, 62269-6911 | **US Mail (1st Class)** |
| 80087 | STALEY, WILLIAM SR, 3979 HAYNES CIR, CASSELBERRY, FL, 32707-6327 | **US Mail (1st Class)** |
| 80087 | STALLBAUMER, RON, 9438 CONNELL DR, OVERLAND PARK, KS, 66212 | **US Mail (1st Class)** |
| 80087 | STALLING, BRANDI, 124 KELLI DR, FORNEY, TX, 75126 | **US Mail (1st Class)** |
| 80088 | STAMBACH, TOM, GRISTHOUSE FARM, WATER END, HEMEL HEMPSTEAD, HERTFORDSHIRE, HP1 3BD GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | STAMBAUGH, WAYNE, 266 FOX HOLLOW RD, MONTGOMERY, AL, 36109 | **US Mail (1st Class)** |
| 80088 | STAMM, HEINRICH, URBANIZATION PARAISO DEL SOL 1, C/ TORREBLANCA DEL SUR NUMERO 5, BENAJARAFE, MALAGA, 29790 SPAIN | **US Mail (1st Class)** |
| 80087 | STAMM, NEWELL, 121 FOREST DR, NEWINGTON, CT, 06111 | **US Mail (1st Class)** |
| 80087 | STAMOS, MICHAEL A, 204 GLACIER DR, CEDAR PARK, TX, 78613 | **US Mail (1st Class)** |
| 80087 | STAMPER, BRUCE, BOX 1068, CORDOVA, AK, 99574 | **US Mail (1st Class)** |
| 80087 | STAMPER, CHAD, 1913 G ST APT A, VANCOUVER, WA, 98663-3399 | **US Mail (1st Class)** |
| 80087 | STAMPER, DANIS/STAMPER, BRIAN, 4095 E ADAMS RIB PL, TUCSON, AZ, 85739 | **US Mail (1st Class)** |
| 80087 | STAMSCHROR, RONALD, 17957 615TH ST, KELLOGG, MN, 55945 | **US Mail (1st Class)** |
| 80087 | STAMSTA, DAVID, 126 WINSTON WAY, WAUNAKEE, WI, 53597 | **US Mail (1st Class)** |
| 80087 | STAMY, ROGER, 8870 W BEN ST, BOISE, ID, 83714 | **US Mail (1st Class)** |
| 80087 | STANABACK, CHRISTINE, 4402 NW 87TH AVE UNIT 517, DORAL, FL, 33178 | **US Mail (1st Class)** |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | STANASKI, ANDREW J, 110 COVEWOOD COURT, CARY, NC, 27513 | US Mail (1st Class) |
| 80088 | STANBRIDGE, JAMES, 22A PINE AVE N, MISSISSAUGA, ON, L5H 2P8 CANADA | US Mail (1st Class) |
| 80087 | STANCY, THOMAS, 3538 BLUFF VIEW DR, STAIN CHARLES, MO, 63303-6664 | US Mail (1st Class) |
| 80087 | STANDAGE, HOWARD R, PO BOX 20781, MESA, AZ, 85277 | US Mail (1st Class) |
| 80087 | STANDAGE-BEIER, WYLIE S, 6831 S 42ND PL, PHOENIX, AZ, 85042 | US Mail (1st Class) |
| 80087 | STANDARD, LEE M, 717 N EAST AVE., OAK PARK, IL, 60302 | US Mail (1st Class) |
| 80087 | STANDFORD, JAY, 61 POWELL RD, KINGSLAND, GA, 31548-4861 | US Mail (1st Class) |
| 80087 | STANDFORD, JEFF, 400 NORTH DANDY STREET, ST MARYS, GA, 31558 | US Mail (1st Class) |
| 80087 | STANDHART, GARY, PO BOX 2570, WICKENBURG, AZ, 85358 | US Mail (1st Class) |
| 80087 | STANDIFER, WILLIAM, 702 GREENWOOD LN, NICEVILLE, FL, 32578 | US Mail (1st Class) |
| 80087 | STANDLEY, GARY, 23565 SW LOIS ST., HILLSBORO, OR, 97123 | US Mail (1st Class) |
| 80087 | STANDLEY, ROGER C, 3010 SPRINGKNOLL CT, MT HAMILTON, CA, 95140 | US Mail (1st Class) |
| 80087 | STANDS, JEFF, 2964 IDAHO FALLS DR, BEAVERCREEK, OH, 45431 | US Mail (1st Class) |
| 80087 | STANERT, WILLIAM, 7957 SILVER MAPLE DR, MILTON, FL, 32583 | US Mail (1st Class) |
| 80087 | STANFIELD, CHARLES, ROUTE 3, HWY 45 SOUTH, JACKSON, TN, 38301 | US Mail (1st Class) |
| 80087 | STANFIELD, JOSEPH, PSC 561 BOX 7046, FPO, AP, 96310-0071 | US Mail (1st Class) |
| 80087 | STANFIELD, MATTHEW, 20613 MACKINAW BLUFFS RD, LEXINGTON, IL, 61753 | US Mail (1st Class) |
| 80087 | STANFORD, DARREN, 1225 2ND AVE NE, EPHRATA, WA, 98823 | US Mail (1st Class) |
| 80087 | STANFORD, DARREN, 1300 W MARINA DRIVE APT 9, MOSES LAKE, WA, 98837 | US Mail (1st Class) |
| 80087 | STANFORD, JAY, 611 CARRACK COURT, SAINT MARYS, GA, 31558 | US Mail (1st Class) |
| 80087 | STANGELAND, BRAD, BPS CAREER ACADEMY/CONNIE GRAUSE, 806 N WASHINGTON ST, BISMARCK, ND, 58501 | US Mail (1st Class) |
| 80087 | STANGLAND, DAVID J, 2494 S US HWY 33, ALBION, IN, 46701 | US Mail (1st Class) |
| 80087 | STANKIE, ALEXANDER M, 501 NAISH AVE, COCOA BEACH, FL, 32931-2849 | US Mail (1st Class) |
| 80087 | STANKIEWICZ, ANN, 446 STONEHEARST LANE, CINCINNATI, OH, 45231 | US Mail (1st Class) |
| 80087 | STANKIEWICZ, FRANK, 11807 BAYPORT LN #1, FORT MYERS, FL, 33908 | US Mail (1st Class) |
| 80087 | STANLEY, ALLAN, 23005 N 74TH ST, UNIT 1204, SCOTTSDALE, AZ, 85255 | US Mail (1st Class) |
| 80087 | STANLEY, ALLAN, 5322 CALF CANYON HIGHWAY, SANTA MARGARITA, CA, 93453 | US Mail (1st Class) |
| 80087 | STANLEY, BRUCE M SR, 2506 MCGREGOR BLVD, FORT MYERS, FL, 33901-5828 | US Mail (1st Class) |
| 80087 | STANLEY, CHRISTOPHER, 170 FAIRWAY, GEORGETOWN, TX, 78628 | US Mail (1st Class) |
| 80088 | STANLEY, CLARK, 27 SAFFRON PL, EAST HUNSBURY, NORTHAMPTON, NORTHAMPTONSHIRE, NN4 0SG GREAT BRITAIN | US Mail (1st Class) |
| 80087 | STANLEY, CRAIG, 663 EL PATIO DR, CAMPBELL, CA, 95008 | US Mail (1st Class) |
| 80087 | STANLEY, DALE, 875 PEACHY CANYON RD, PASO ROBLES, CA, 93446 | US Mail (1st Class) |
| 80087 | STANLEY, GEORGE, 2051 E KIOWA DR, FORT MOHAVE, AZ, 86426 | US Mail (1st Class) |
| 80087 | STANLEY, KEN/KENNETH STANLEY & ASSOC LLC, PO BOX 100132, CAPE CORAL, FL, 33910-0132 | US Mail (1st Class) |
| 80087 | STANLEY, KREG N, 700 OAK PARK CT, FRIENDSWOOD, TX, 77546 | US Mail (1st Class) |
| 80087 | STANLEY, LOUIS, 3312 INDUSTRY DR, SIGNAL HILL, CA, 90806 | US Mail (1st Class) |
| 80087 | STANLEY, RICK, 166 SW HAWTHORNE CIR, PORT SAINT LUCIE, FL, 34953-3526 | US Mail (1st Class) |
| 80087 | STANLEY, ROBERT R, 2716 PINEWOOD BLVD, SEBRING, FL, 33870 | US Mail (1st Class) |
| 80087 | STANLEY, RONALD, 42646 35TH ST W, LANCASTER, CA, 93536 | US Mail (1st Class) |
| 80087 | STANLEY, THOMAS, 865 OAKHILL AVE SW, ATLANTA, GA, 30310-2825 | US Mail (1st Class) |
| 80087 | STANLEY, THOMAS L, 201 FIVE CITIES DR #161, PISMO BEACH, CA, 93449 | US Mail (1st Class) |
| 80087 | STANNARD, MATHEW, 6239 MAJORCA CIRCLE, LONG BEACH, CA, 90803 | US Mail (1st Class) |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | STANNARD, MATHEW N, 4 LODGE FARM COURT, CASTLETHORPE, MILTON KEYNES, MK19 7HA GREAT BRITAIN | US Mail (1st Class) |
| 80087 | STANSBURRY, TIM-SEE 41741, 6700 W 11TH AVE, APT 101, LAKEWOOD, CO, 80214 | US Mail (1st Class) |
| 80087 | STANSBURY, TIMOTHY, 7529 PIERCE ST, ARVADA, CO, 80003-2814 | US Mail (1st Class) |
| 80087 | STANSLEY, JR , RICHARD, 3793 SILICA ROAD, SYLVANIA, OH, 43560 | US Mail (1st Class) |
| 80087 | STANSLEY, RICHARD, 4850 MITCHAW RD, SYLVANIA, OH, 43560 | US Mail (1st Class) |
| 80087 | STANTON JR , RALPH H, 92 CANAAN VALLEY RD, CANAAN, CT, 06018 | US Mail (1st Class) |
| 80087 | STANTON, DANNY, 300 GOLF CLUB DR, BURNEYVILLE, OK, 73430 | US Mail (1st Class) |
| 80087 | STANTON, FRED H, 392 HENDRICKS BLVD, AMHERST, NY, 14226-3313 | US Mail (1st Class) |
| 80087 | STANTON, JENNIFER, 173 ENGLISH LANDING DR, SUITE 310, PARKVILLE, MO, 64152 | US Mail (1st Class) |
| 80088 | STANTON, KENNETH, 4 TAMAR VIEW DR, RIVERSIDE, TAS, 7250 AUSTRALIA | US Mail (1st Class) |
| 80088 | STANTON, KENNETH, PO BOX 963, LAUNCESTON, 7250 AUSTRALIA | US Mail (1st Class) |
| 80087 | STANTON, TODD, 13129 ADAMS RD, PLAIN CITY, OH, 43064 | US Mail (1st Class) |
| 80088 | STAPELBERG, NORMAN, 13 MOEPEL ROAD, DAL FOUCHE, SPRINGS, GAUTENG, 1559 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | STAPLEFORD, PAUL R, PO BOX 511, LAVEEN, AZ, 85339-0511 | US Mail (1st Class) |
| 80087 | STAPLES, CHAD V, 2303 BUSHY COOK RD, EFLAND, NC, 272439116 | US Mail (1st Class) |
| 80087 | STAPLES, LEVEN E, 5301 LOCALIZER CT, GRANBURY, TX, 76049 | US Mail (1st Class) |
| 80087 | STAPLETON, BILL, 16219 8TH AVE. NE, SHORELINE, WA, 98155 | US Mail (1st Class) |
| 80087 | STAPLETON, LAWRENCE, 1801 ANDERS RD, GAUTIER, MS, 39553 | US Mail (1st Class) |
| 80087 | STAR AVIATION SERVICES, 108 NOWLIN LANE, HANGER #21, CHATTANOOGA, TN, 37421 | US Mail (1st Class) |
| 80087 | STAR CLEAN MAINTENANCE SYSTEM, PO BOX 125, NEWBERG, OR, 97132-0125 | US Mail (1st Class) |
| 80087 | STAR LIGHT AIRCRAFT SVC CORP, 3441 AIRPORT DR #6, TORRANCE, CA, 90505 | US Mail (1st Class) |
| 80087 | STAR LIGHT SPORT AIRCRAFT, 221 WOODWARD LAKE RD, TRENTON, SC, 29847 | US Mail (1st Class) |
| 80087 | STAR MARIANAS AIR, PO BOX 500150, SAIPAN, MP, 96950-0150 | US Mail (1st Class) |
| 80087 | STAR PORT LOGISTICS LLC, PO BOX 698, BONAIRE, GA, 310050698 | US Mail (1st Class) |
| 80087 | STARBARD, PAUL, 30 LOWER RD, GUILDFORD, CT, 06437 | US Mail (1st Class) |
| 80087 | STARBUCK, PHILIP, 506 MARILYN LANE, REDLANDS, CA, 92373 | US Mail (1st Class) |
| 80087 | STARFAST INC/DUYCK, ANDY, 4200 NW VISITATION RD, FOREST GROVE, OR, 97116 | US Mail (1st Class) |
| 80088 | STARFULL INVESTMENTS PTY LTD, 4 ROKEBY RD, TORRENS PARK, SA, 5062 AUSTRALIA | US Mail (1st Class) |
| 80087 | STARIKOV, ANATOLY, 800 WHARF ST, RICHMOND, CA, 94804 | US Mail (1st Class) |
| 80087 | STARK AVIONICS, 5290 E.ARMOUR RD, COLUMBUS METRO AIRPORT, COLUMBUS, GA, 31909 | US Mail (1st Class) |
| 80088 | STARK LABS PTY LTD, PO BOX H36, AUSTRALIA SQUARE, NSW, 1215 AUSTRALIA | US Mail (1st Class) |
| 80087 | STARK, ALEXANDER, 6780 FIELDSTREAM DRIVE, PLAINFIELD, IN, 46168 | US Mail (1st Class) |
| 80088 | STARK, B A, 76 HARRY MILLS DRIVE, WORONGARY, QLD, 4123 AUSTRALIA | US Mail (1st Class) |
| 80087 | STARK, CHARLES H, 2550 CESSNA CIRCLE, CAMP VERDE, AZ, 86322 | US Mail (1st Class) |
| 80087 | STARK, DAVE, 2459 W 1720 N, ST GEORGE, UT, 84770 | US Mail (1st Class) |
| 80087 | STARK, JIM, 68026 MILL CREEK LANE, COVE, OR, 97824 | US Mail (1st Class) |
| 80088 | STARK, RAINER, ENTENWEG 1, GUNZENHAUSEN, DE91710 GERMANY | US Mail (1st Class) |
| 80087 | STARK, RYAN, 828 W OAKDALE DR, FT WAYNE, IN, 46807 | US Mail (1st Class) |
| 80087 | STARK, SPENSER, 400 W HARRISON AVE, MILLVILLE, NJ, 08332 | US Mail (1st Class) |
| 80087 | STARK, TIMOTHY S, 838 AIRPORT ROAD, JACKSON, MI, 49202 | US Mail (1st Class) |
| 80087 | STARKEBAUM, WARREN, 4230 TRENTON LANE, PLYMOUTH, MN, 55441 | US Mail (1st Class) |
| 80087 | STARKEL, GREG, 4609 WILSHIRE DR S, ST JOSEPH, MO, 64506-4555 | US Mail (1st Class) |
| 80087 | STARKEY, ADAM, 4920 MANOR RIDGE LN NW, ROCHESTER, MN, 55901 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | STARKEY, MIKE, 313 YEAGER CT, DAYTON, NV, 89403 | US Mail (1st Class) |
| 80087 | STARKEY, THOMAS, 420B LYNWOOD BLVD, NASHVILLE, TN, 37205 | US Mail (1st Class) |
| 80087 | STARKEY, TRAVIS, 17422 N BARKER ST, HOUSTON, TX, 77084 | US Mail (1st Class) |
| 80088 | STARKIE, BRENTON, 8 LOMBARDY ST., WOODLANDS, WA, 6018 AUSTRALIA | US Mail (1st Class) |
| 80087 | STARKS, CHARLES, 10717 OAK POND CIRCLE, CHARLOTTE, NC, 28277 | US Mail (1st Class) |
| 80088 | STARLING, DARREN, 201 HOSKINS ST, TEMORA, 2666 AUSTRALIA | US Mail (1st Class) |
| 80087 | STARNES, AARON, 148 PECOS ST, CEDAR CREEK, TX, 78612 | US Mail (1st Class) |
| 80088 | STAROSTIN, VLADISLAV, 140016, 18 VERTOLETNAYA STREET, LYUBERTSY, MOSCOW REGION,  RUSSIA | US Mail (1st Class) |
| 80087 | STARR, BRENT, 236 S DOWNING ST, SEASIDE, OR, 97138 | US Mail (1st Class) |
| 80087 | STARR, CRAIG S, 7 BERNIE HARTFORD RD, LEEDS, ME, 04263 | US Mail (1st Class) |
| 80087 | STARR, JAMES, 3908 MILL RUN DRIVE, TERRELL, NC, 28682 | US Mail (1st Class) |
| 80088 | STARSMORE, NEIL, THE BARN, BLACKWATER HOLLOWS, ROOKLEY, ISLE OF WIGHT, PO38 3NL GREAT BRITAIN | US Mail (1st Class) |
| 80087 | STARTZ, PAUL D, 1719 QUINN BERRY CT, DOUGLASVILLE, GA, 30135 | US Mail (1st Class) |
| 80087 | STASIOWSKI, MIKE, 1923 ODEN CT, SYKESVILLE, MD, 21784-7148 | US Mail (1st Class) |
| 80087 | STASTNY MARK J TRUSTEE, 1185 S 212TH CIR, ELKHORN, NE, 680222344 | US Mail (1st Class) |
| 80087 | STASTNY, MARK J, 8815 S LAKEWOOD AVE., TULSA, OK, 74137 | US Mail (1st Class) |
| 80087 | STATE CENTER COMMUNITY COLLEGE FOUNDATION, 1171 FULTON STREET 2ND FLOOR, FRESNO, CA, 93721 | US Mail (1st Class) |
| 80087 | STATE OF NEVADA SALES/USE, PO BOX 52609, PHOENIX, AZ, 85072-2609 | US Mail (1st Class) |
| 80087 | STATE OF NEW JERSEY DIV OF TAXATION, REVENUE PROCESSING CENTER - PAYMENTS, PO BOX 111, TRENTON, NJ, 08645-0111 | US Mail (1st Class) |
| 80087 | STATE OF WASHINGTON DEPT. OF REVENUE, PO BOX 47464, OLYMPIA, WA, 98504-7464 | US Mail (1st Class) |
| 80087 | STATEN, PAUL W, 30700 S 563 RD, AFTON, OK, 74331 | US Mail (1st Class) |
| 80087 | STATES THANE, 19740 N SMOKEYS DRAW PL, BOISE, ID, 837141469 | US Mail (1st Class) |
| 80087 | STATES, DOUGLAS, 615 VIRGINIA ST, GENESEO, IL, 61254 | US Mail (1st Class) |
| 80087 | STATES, THANE C, 11182 SCULLERS RUN, TEGA CAY, SC, 29708 | US Mail (1st Class) |
| 80087 | STATON, HARRELL SAM, 5591 MILLIE WAY, GREEN COVE SPRINGS, FL, 32043 | US Mail (1st Class) |
| 80087 | STATON, KEN, 574 WELLINGTON DR, SAN CARLOS, CA, 94070 | US Mail (1st Class) |
| 80087 | STATT, CYRIL JOE, 202 W KATHLEEN ROAD, PHOENIX, AZ, 85023 | US Mail (1st Class) |
| 80087 | STATTIN, CARL, 6348 CAMINITO DEL CERVATO, SAN DIEGO, CA, 92111 | US Mail (1st Class) |
| 80087 | STATZER, CHARLES, 556 E BAUMBAUER LOT 41, WABASH, IN, 46992 | US Mail (1st Class) |
| 80087 | STAUB, JAMES, 19595 EDGEWOOD RD, ATHENS, AL, 35614 | US Mail (1st Class) |
| 80087 | STAUFFER MARK A, 1705 KIRKPARK COURT, NOLENSVILLE, TN, 37135 | US Mail (1st Class) |
| 80087 | STAUFFER, BRAD, 2151 SUNRISE RD, MILFORD, NE, 68405 | US Mail (1st Class) |
| 80087 | STAUFFER, ISAAC, 27100 MOLLY DR, CONIFER, CO, 80433 | US Mail (1st Class) |
| 80087 | STAUFFER, MARK, 708 MAPLEVIEW DR, SHELBYVILLE, TN, 37160 | US Mail (1st Class) |
| 80087 | STAUFFER, TODD, 945 W 13TH ST, BURLEY, ID, 83318-1610 | US Mail (1st Class) |
| 80088 | STAUFFERT, DEAN, 356 SHANTY BAY ROAD, BARRIE, ON, L4M 1E7 CANADA | US Mail (1st Class) |
| 80087 | STAUNER, PHILIP, 16285 AVIAN AVE, CLAREMORE, OK, 74017 | US Mail (1st Class) |
| 80087 | STAUTER MIKE D, 104 COUNTRY CLUB DR, IDABEL, OK, 747456822 | US Mail (1st Class) |
| 80087 | STAUTER, ROBERT, 12382 FM 114, AVERY, TX, 75554 | US Mail (1st Class) |
| 80087 | STAUTER, ROBERT D, 4645 BILTMOORE DR, FRISCO, TX, 75034 | US Mail (1st Class) |
| 80087 | STAUTZENBACH, LUKE, 405 BONN CT, WESTMINSTER, MD, 21157-2926 | US Mail (1st Class) |
| 80087 | STAVERMANN, RALPH, 1292 6TH AVE, LONGMONT, CO, 80501 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | STAVRIDES, PAUL, 571 CREEK RD, WARMINSTER, PA, 18974 | **US Mail (1st Class)** |
| 80088 | STAY ALOFT/BOUWENS, MICHIEL, HULSDONKSESTRAAT 128, ROOSENDAAL, NL, 4708AD NETHERLANDS | **US Mail (1st Class)** |
| 80087 | STEARMAN, DOYLE, 1876 OLVERA DRIVE, WOODLAND, CA, 957769384 | **US Mail (1st Class)** |
| 80087 | STEARMAN, GREG, 4311 RIDGEBEND DR, ROUND ROCK, TX, 78665 | **US Mail (1st Class)** |
| 80087 | STEARNS, BRYAN, 1706 SE 21ST AVE, PORTLAND, OR, 97214 | **US Mail (1st Class)** |
| 80087 | STEARNS, EDWIN, 2316 E EVANS DR, PHOENIX, AZ, 85022 | **US Mail (1st Class)** |
| 80087 | STEARNS, EDWIN, 21852 32ND PL S, SEATAC, WA, 85226 | **US Mail (1st Class)** |
| 80087 | STEARNS, SCOTT, 343 PASEO SABENERO, CAMARILLO, CA, 93012 | **US Mail (1st Class)** |
| 80087 | STEBBINS, JULIE, 17637 HYACINTH WAY, LAKEVILLE, MN, 55044 | **US Mail (1st Class)** |
| 80087 | STEBENNE, MIKE, 612 FAIRBROOK DR, ALLEN, TX, 75002 | **US Mail (1st Class)** |
| 80087 | STECHER, JOE, 224 AIRPORT RD, ST CLAIR, MO, 63077 | **US Mail (1st Class)** |
| 80088 | STECKLUM, KAY, ALOIS-STADLER-STRASSE 6, GESTRATZ, BAVARIA, 88167 GERMANY | **US Mail (1st Class)** |
| 80087 | STEDILE, RAMON, 3900 E SUNSET RD, APT 2133, LAS VEGAS, NV, 89120 | **US Mail (1st Class)** |
| 80087 | STEDNITZ, CHADD, 935 SIR FRANCIS DRAKE BLVD, BASEMENT APARTMENT, KENTFIELD, CA, 94904 | **US Mail (1st Class)** |
| 80087 | STEED, BRIAN, 1369 RUNWAY RD, WINNSBORO, SC, 29180 | **US Mail (1st Class)** |
| 80087 | STEED, BRIAN, 140 CATHCART POND DR, WINNSBORO, SC, 29180 | **US Mail (1st Class)** |
| 80087 | STEED, DAVID, 6701 SW 95TH ST, OKLAHOMA CITY, OK, 73169-3827 | **US Mail (1st Class)** |
| 80087 | STEED, GEORGE W, 9252 MORNING SIDE DRIVE, SILVERDALE, WA, 983839230 | **US Mail (1st Class)** |
| 80087 | STEELE, JEFFREY B, 1208 RUNWAY TRAIL, YADKINVILLE, NC, 27055 | **US Mail (1st Class)** |
| 80087 | STEELE, JIM, 7600 BRIAR RIDGE AVE, NW, ALBUQUERQUE, NM, 87114 | **US Mail (1st Class)** |
| 80087 | STEELE, JOHN A III, 271 STANDISH ST, DUXBURY, MA, 02332 | **US Mail (1st Class)** |
| 80087 | STEELE, MATT, 465 WINDROW WAY, MAGNOLIA, DE, 19962 | **US Mail (1st Class)** |
| 80087 | STEELE, PAUL, 361 WALNUT GROVE RD, KENTON, TN, 38233 | **US Mail (1st Class)** |
| 80087 | STEELE, ROGER BUCK, 1946 W 150 S, CEDAR CITY, UT, 84720 | **US Mail (1st Class)** |
| 80087 | STEELE, SAM, 1321 AZTEC AVE, METAIRIE, LA, 70005 | **US Mail (1st Class)** |
| 80087 | STEELE, SCOTT, PO BOX 5423, OROVILLE, CA, 95966 | **US Mail (1st Class)** |
| 80087 | STEELE, WILLIAM G, 7268 PADDOCK WAY, WARRENTON, VA, 20186 | **US Mail (1st Class)** |
| 80087 | STEELE, WILLIAM J, 1202 LUCERNE LN, LAWRENCEBURG, IN, 47025 | **US Mail (1st Class)** |
| 80087 | STEELHAMMER, VIC, 30018 GRANDIFLORAS RD, CANYON COUNTRY, CA, 91351 | **US Mail (1st Class)** |
| 80088 | STEELS, BLAKE, 13 RANDALL RD, CAMBRIDGE, N3C 1R8 CANADA | **US Mail (1st Class)** |
| 80087 | STEEN, KEVIN W, PO BOX 397, NEW HEBRON, MS, 39140 | **US Mail (1st Class)** |
| 80087 | STEEN, VALERIE, 112 CITATION DR, CRESSON, TX, 76035 | **US Mail (1st Class)** |
| 80088 | STEENBHOM, DANIEL, 23 TOWNSING ROAD, KARDINYA, WA, 6163 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | STEENECK, BOB, 3545 14TH AVE NW, OLYMPIA, WA, 98502 | **US Mail (1st Class)** |
| 80087 | STEERE, JOHN, 1460 COMANCHE LN, MARTINSVILLE, IN, 46151 | **US Mail (1st Class)** |
| 80087 | STEERS, MARK R, 3275 GREYSTONE DR, JAMUL, CA, 91935 | **US Mail (1st Class)** |
| 80087 | STEERS, TIM, 142 WESTGATE DR, NAPA, CA, 94558-1236 | **US Mail (1st Class)** |
| 80087 | STEEVES, BRIAN, 18087 SCHMIDT DR, WAHPETON, ND, 58075 | **US Mail (1st Class)** |
| 80087 | STEEVES, FRANK, N2395 CARDINAL LANE, OOSTBURG, WI, 53070 | **US Mail (1st Class)** |
| 80088 | STEFAN HOFER, ROSENBAUER, VIA DEL SOLE 34, ANDRIANO, BOLZANO, 39010 ITALY | **US Mail (1st Class)** |
| 80087 | STEFAN OSTERGREN, FLITETEST, 2401 FOX AVE SE, MINERVA, OH, 44657-9146 | **US Mail (1st Class)** |
| 80087 | STEFFAN, STACY, 11220 QUEBEC AVE N, CHAMPLIN, MN, 55316 | **US Mail (1st Class)** |
| 80087 | STEFFEN, RUSSELL, 5501 376TH AVE, BURLINGTON, WI, 53105 | **US Mail (1st Class)** |
| 80087 | STEFFENSEN, MARK, 357 TAYLOR GLEN DR, ALPHARETTA, GA, 30004 | **US Mail (1st Class)** |

VansAircraft

# Exhibit B - VansAircraft

| --- | --- | --- |
| 80087 | STEFFENSEN, MARK A, 520 SAGINAW COURT, ALLAN, TX, 75013 | **US Mail (1st Class)** |
| 80087 | STEFFY DDS, EDWIN D, PO BOX 4430, SANTA FE, NM, 87502 | **US Mail (1st Class)** |
| 80087 | STEGEMOELLER, TROY L, 918 W 9TH STREET, IDALOU, TX, 79329 | **US Mail (1st Class)** |
| 80087 | STEGER, PAUL G, N6272 1070TH STREET, RIVER FALLS, WI, 54022-4919 | **US Mail (1st Class)** |
| 80087 | STEGMAIER, DAVID J, 15133 DERBY CIRCLE, ROSEMOUNT, MN, 55068 | **US Mail (1st Class)** |
| 80087 | STEGMAIER, DAVID J, 425 MESA VERDE DR, WICKENBURG, AZ, 85390 | **US Mail (1st Class)** |
| 80087 | STEGMAN, GREGORY, 15795 LINDBERGH LN, WELLINGTON, FL, 33414 | **US Mail (1st Class)** |
| 80087 | STEHLER, DONALD, 5049 217TH ST N, FOREST LAKE, MN, 55025 | **US Mail (1st Class)** |
| 80087 | STEHOUWER, TODD, 7385 HEATHER RIDGE CT SE, CALEDONIA, MI, 49316 | **US Mail (1st Class)** |
| 80087 | STEICHEN, JOHN, 960 86TH ST, DOWNERS GROVE, IL, 60516 | **US Mail (1st Class)** |
| 80087 | STEIDINGER AVIATION, 2560 JASMINE RD, PORT ORANGE, FL, 32128 | **US Mail (1st Class)** |
| 80087 | STEIDINGER, MATT, PO BOX 697, BLOOMINGTON, IL, 61702 | **US Mail (1st Class)** |
| 80087 | STEIG, EVAN, 3605 NW 19TH ST, ANKENY, IA, 50023 | **US Mail (1st Class)** |
| 80087 | STEIG, EVAN, 606 EAST ASHLAND AVENUE, INDIANOLA, IA, 50125 | **US Mail (1st Class)** |
| 80087 | STEIN AIR, 3401 MN21 W, HANGAR 500, FARIBAULT, MN, 55021 | **US Mail (1st Class)** |
| 80088 | STEIN, MARKUS, BALSAMINENSTR. 11, MUNICH, BAVARIA, 80935 GERMANY | **US Mail (1st Class)** |
| 80087 | STEIN, MATT, 1069 BUTLER DR, EDWARDS, CA, 93523-2622 | **US Mail (1st Class)** |
| 80087 | STEIN, MICHAEL, 750 RIVERBIRCH DR, VASS, NC, 28394 | **US Mail (1st Class)** |
| 80087 | STEIN, TONY, 85 PINTAIL WAY, LOCUST GROVE, GA, 30248-2528 | **US Mail (1st Class)** |
| 80087 | STEINAIR INC, 3401 HWY 21 WEST HANGAR 500, FARIBAULT MN, MN, 55021 | **US Mail (1st Class)** |
| 80087 | STEINAWAY, JEANINE, 2274 WESTAIRE COURT, ANN ARBOR, MI, 48103 | **US Mail (1st Class)** |
| 80087 | STEINBACHER, PETER, 6041 GROWEN CT, ALLENDALE, MI, 49401 | **US Mail (1st Class)** |
| 80087 | STEINBERG, ADAM, 5557 N BLACK WALNUT WAY, MERIDIAN, ID, 83646 | **US Mail (1st Class)** |
| 80087 | STEINBRENNER, THOMAS J, 130 INCLINE CT, VACAVILLE, CA, 95687-6340 | **US Mail (1st Class)** |
| 80087 | STEINBRON, RYAN, 856 N 1ST AVE, IOWA CITY, IA, 52245 | **US Mail (1st Class)** |
| 80087 | STEINER, B, 19301 NE 160TH ST, BRUSH PRAIRIE, WA, 98606-6711 | **US Mail (1st Class)** |
| 80087 | STEINER, DAVID, 839 MALENA DR, ANN ARBOR, MI, 48103-9361 | **US Mail (1st Class)** |
| 80087 | STEINER, HAROLD, BAX 19308 HWY 78, MURPHY, ID, 83650 | **US Mail (1st Class)** |
| 80087 | STEINER, HAROLD A, 18920 HWY 78, MURPHY, ID, 83650 | **US Mail (1st Class)** |
| 80087 | STEINER, HAROLD A, PO BOX 135, MURPHY, ID, 83650 | **US Mail (1st Class)** |
| 80088 | STEINER, JEREMY, 33 HAVER DR, HERVEY BAY, QLD, 4655 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | STEINER, MATT, 824 BARD ST, HERMOSA BEACH, CA, 90254-4232 | **US Mail (1st Class)** |
| 80087 | STEINER, RICHARD, 120 RUSTIQUE LN, BUTLER, PA, 16002 | **US Mail (1st Class)** |
| 80087 | STEINFELD, DOUGLAS, 10 BOWDOIN ST UNIT 12, BOSTON, MA, 02114 | **US Mail (1st Class)** |
| 80087 | STEINHAGEN, BRUCE, 1020 LAKEVIEW DR, ALGOMA, WI, 54201 | **US Mail (1st Class)** |
| 80088 | STEINHAUER, VINCENT, DIANASTRASSE 1, LEHRTE, 31275 GERMANY | **US Mail (1st Class)** |
| 80088 | STEINHAUR, DANIEL, 14 PITCARNIE CRESCENT, LONDON, ON, N6G 4N4 CANADA | **US Mail (1st Class)** |
| 80087 | STEINHOFF, AARON M, 280 NICHOLSON RD, ETHEL, WA, 98542 | **US Mail (1st Class)** |
| 80087 | STEINHOFF, JAMES, 4700 AIRPORT ROAD, RIVERTON, WY, 82501 | **US Mail (1st Class)** |
| 80087 | STEINKE, MATTHEW, 12713 120TH AVE, GIBSON, IA, 50104 | **US Mail (1st Class)** |
| 80087 | STEINMAN, FRED H, PO BOX 1436, POULSBO, WA, 98370 | **US Mail (1st Class)** |
| 80087 | STEINMETZ, ROBERT, 7102 AMANDA DR, VAN BUREN TWP, MI, 48111 | **US Mail (1st Class)** |
| 80088 | STEINWACHS, CHRISTOPHER, WOELLENBECK 35, MUELHEIM/RUHR, NORDRHEIN-WESTFALEN, 45470 GERMANY | **US Mail (1st Class)** |
| 80087 | STELL, BRANDON A, 6220 MIDNIGHT DR, MECHANICSVILLE, VA, 23111-6564 | **US Mail (1st Class)** |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | STELLA, STEVEN, 33 COLONIAL DRIVE, SOUTHBRIDGE, MA, 01550 | **US Mail (1st Class)** |
| 80087 | STELMACH, MICHAEL, 13090 BRISTON PLACE, SAN DIEGO, CA, 92130 | **US Mail (1st Class)** |
| 80087 | STELZNER, MARILYN, 1321 UPLAND DR #1347, HOUSTON, TX, 77043 | **US Mail (1st Class)** |
| 80087 | STEMPLE, JASPER, 31844 S FERNDALE DR, BIGFORK, MT, 59911 | **US Mail (1st Class)** |
| 80087 | STENEMAN, ROBERT, 226 BROOKIE, CARBONDALE, CO, 81623-8878 | **US Mail (1st Class)** |
| 80088 | STENER, LEIF, HAVREVAGEN 124, OSTERSUND, SE83174 SWEDEN | **US Mail (1st Class)** |
| 80087 | STENGER, DOUG, PO BOX 835, BANKS, OR, 97106 | **US Mail (1st Class)** |
| 80087 | STENGER, DOUGLAS E, 20465 NW MROSIK RD, BANKS, OR, 97106 | **US Mail (1st Class)** |
| 80088 | STENHOUSE, A H D, SPRING BARN, MILL LANE, LAUGHTON, E SUSSEX, BN8 6AN GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | STENSEN, CRAIG, 910 GAILYNN MARIE DRIVE, MT. JULIET, TN, 371226034 | **US Mail (1st Class)** |
| 80087 | STENSTROM, CHRISTER, 4324 CHESTER CT, WEBSTER, MN, 55088 | **US Mail (1st Class)** |
| 80088 | STEPANOV, SERGEY, KOSMONAVTOV STR. 81, GEORGIEVSK, STAVROPOL REGION, 357830 RUSSIA | **US Mail (1st Class)** |
| 80087 | STEPEC, EDWARD, 15530 S TIOGA RD, OREGON CITY, OR, 97045 | **US Mail (1st Class)** |
| 80088 | STÉPHAN AMYOT, 2601 DES TOURS, QUÉBEC, QC, G1G5Z8 CANADA | **US Mail (1st Class)** |
| 80088 | STEPHAN HARMS, 28560 FRASER HIGHWAY, ABBOTSFORD, BC, V4X1K8 CANADA | **US Mail (1st Class)** |
| 80087 | STEPHAN, COREY, 1252 HANOVER TRL, WAUNAKEE, WI, 53597 | **US Mail (1st Class)** |
| 80087 | STEPHAN, DWIGHT M, 73 SENIX AVENUE, CENTER MORICHES, NY, 11934 | **US Mail (1st Class)** |
| 80087 | STEPHAN, EDWIN, 936 SKYTOP DR, HASLET, TX, 76052 | **US Mail (1st Class)** |
| 80087 | STEPHAN, MICHAEL, 2745 GRAHAM ST, GRAND PRAIRIE, TX, 75050 | **US Mail (1st Class)** |
| 80087 | STEPHAN, MICHAEL, 513 NE 28TH ST, GRAND PRAIRIE, TX, 75050 | **US Mail (1st Class)** |
| 80087 | STEPHANAK, ROBERT, 13356 RED HAWK DR, FISHERS, IN, 460378119 | **US Mail (1st Class)** |
| 80088 | STEPHANE, SLATER, 340 CHEMIN CONTOUR DU LAC A BEAUCE, LA TUQUE, QC, G9X 3N8 CANADA | **US Mail (1st Class)** |
| 80087 | STEPHEN G ROGERS, 500 MASON DR, HAVANA, FL, 323335365 | **US Mail (1st Class)** |
| 80088 | STEPHEN LINCOLN SCHAPANSKY, BOX 5582 STN FORCES, COLD LAKE, AB, T9M2C4 CANADA | **US Mail (1st Class)** |
| 80087 | STEPHEN, DENNIS R, 32803 S SKYLINE DR, COOKSON, OK, 74427 | **US Mail (1st Class)** |
| 80087 | STEPHEN, GARY, 13330 DILLON ST, BRIGHTON, CO, 80601 | **US Mail (1st Class)** |
| 80087 | STEPHEN, TORY, 520 3RD ST, CHRISTIANSBURG, VA, 24073-3414 | **US Mail (1st Class)** |
| 80087 | STEPHENS, BRANDON, 3978 LAKEWOOD LOOP, NORTH POLE, AK, 99705-6384 | **US Mail (1st Class)** |
| 80087 | STEPHENS, BRUCE/AZ. SOARING, PO BOX 858, MARICOPA, AZ, 85139 | **US Mail (1st Class)** |
| 80087 | STEPHENS, CLINT, 20114 COUNTY RD 348, ADVANCE, MO, 63730 | **US Mail (1st Class)** |
| 80088 | STEPHENS, DAVE, 38 CASTLE VIEW RD, CANVEY ISLAND, SS8 9FD UNITED KINGDOM | **US Mail (1st Class)** |
| 80087 | STEPHENS, FREDRIC, 1790 ASLAN CT NE, ADA, MI, 49301 | **US Mail (1st Class)** |
| 80087 | STEPHENS, JASON, P O.BOX 858, MARICOPA, AZ, 85139 | **US Mail (1st Class)** |
| 80087 | STEPHENS, JOE, 2200 AIRPORT RD, CEDAR BLUFF, VA, 24609 | **US Mail (1st Class)** |
| 80087 | STEPHENS, JUSTIN R, 2269 HAY VALLEY RD, GATESVILLE, TX, 76528 | **US Mail (1st Class)** |
| 80087 | STEPHENS, MONTY, 10764 CHESHIRE WAY, PALO CEDRO, CA, 96073 | **US Mail (1st Class)** |
| 80087 | STEPHENS, RICHARD, 40980 QUAIL RD, HEMET, CA, 92544 | **US Mail (1st Class)** |
| 80087 | STEPHENS, ROY L, 2790 N SILVER SPUR DR, WICKENBURG, AZ, 85390 | **US Mail (1st Class)** |
| 80087 | STEPHENS, SEAN, 2375 ACHILLES CT, CRYSTAL LAKE, IL, 60014 | **US Mail (1st Class)** |
| 80087 | STEPHENS, SHON, 2058 CHASE AVE, WAYNESBORO, VA, 22980 | **US Mail (1st Class)** |
| 80087 | STEPHENS, STACY, 5400 BROKEN BEND DR, MCKINNEY, TX, 75072 9324 | **US Mail (1st Class)** |
| 80087 | STEPHENS, UEL, 4000 LINCOLN AVE, FORT WORTH, TX, 76106 | **US Mail (1st Class)** |
| 80087 | STEPHENS, WILLIAM C, 1181 ARBORETUM DRIVE, 1181 ARBORETUM DR, WILMINGTON, NC, 28405-5240 | **US Mail (1st Class)** |
| 80088 | STEPHENSON, GORDON, 17 MELVILLE STREET, ALBANY, WA, 6330 AUSTRALIA | **US Mail (1st Class)** |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | STEPHENSON, JOHN, 31 PARKVIEW CRESCENT, HAMPTON EAST, VIC, 3188 AUSTRALIA | US Mail (1st Class) |
| 80087 | STEPHENSON, KIM, 2259 GODWIN AVE SE, GRAND RAPIDS, MI, 49512 | US Mail (1st Class) |
| 80088 | STEPHENSON, MALCOLM, 14 DOBSON COURT, CROYDON DRIVE, MANCHESTER, GREATER MANCHESTER, M40 2NR GREAT BRITAIN | US Mail (1st Class) |
| 80087 | STEPHENSON, MATT, PO BOX 7297, EUREKA, CA, 95502 | US Mail (1st Class) |
| 80088 | STEPHENSON, SAM, 107 OAK RD, PORAITI, NAPIER, 4112 NEW ZEALAND | US Mail (1st Class) |
| 80088 | STEPHENSON, STEPHEN, 4 PATTERSON LANE, RAUMATI BEACH, PARAPARAUMU, WELLINGTON, 5032 NEW ZEALAND | US Mail (1st Class) |
| 80087 | STERBA, RON, 500 20TH ST NE, SALEM, OR, 97301 | US Mail (1st Class) |
| 80087 | STERLING AVIATION INC., 1001 SYCOLIN RD, LEESBURG, VA, 20175 | US Mail (1st Class) |
| 80087 | STERLING LANGRELL, 1570 BLAINE ST, WOODBURN, OR, 97071-5122 | US Mail (1st Class) |
| 80087 | STERLING, JEFF, 6166 BEAGLE RD, WHITE CITY, OR, 97503 | US Mail (1st Class) |
| 80087 | STERN, BONNIE, 201 WATER HILL RD APT A6, MADISON, AL, 35758 | US Mail (1st Class) |
| 80087 | STERN, DAVID A, 1327 NW 15TH AVENUE, CAPE CORAL, FL, 33993 | US Mail (1st Class) |
| 80087 | STERN, DAVID ALLAN (SOLD IN `18), 154 PRIVATE DRIVE 64, HIGH POINT SUBDIVISION, PROCTORVILLE, OH, 45669 | US Mail (1st Class) |
| 80087 | STERN, DUSTIN, 10524 ELMSWAY CT, OAKTON, VA, 22124 | US Mail (1st Class) |
| 80087 | STERN, ROBERT, 4809 TOBY LN, METAIRIE, LA, 70003-7638 | US Mail (1st Class) |
| 80087 | STERN, TERREL L, 1606 AIRPORT RD, STAPLES, MN, 56479 | US Mail (1st Class) |
| 80087 | STERNAL, RICHARD, 544 MAYFAIR LN, NAPERVILLE, IL, 60565-5387 | US Mail (1st Class) |
| 80088 | STEVANOVIC, SLOBODAN, RHEINSTRASSE 15, KREUZLINGEN, THURGAU, 8280 SWITZERLAND | US Mail (1st Class) |
| 80088 | STEVE BARTON, SOUTHWEST AVIATION PTY LTD, PO BOX 171, COOTAMUNDRA, NSW, 2590 AUSTRALIA | US Mail (1st Class) |
| 80087 | STEVE BRYK, 2753 AUTUMN LEAVES DR, PORT, FL, 32128-7152 | US Mail (1st Class) |
| 80088 | STEVE CAROL J METHOT, 21 STEVENSON STREET, ANGUS, ON, L0M1B6 CANADA | US Mail (1st Class) |
| 80087 | STEVE`S FLYING SERVICE, 12205 COUNTY RD 2500, LUBBOCK, TX, 79404 | US Mail (1st Class) |
| 80087 | STEVENS MICHAEL J TRUSTEE, 2683 GALLIVAN LOOP, PARK CITY, UT, 840607073 | US Mail (1st Class) |
| 80087 | STEVENS, CHRISTOPHER, 10518 SAGE CREEK DR, GALENA, OH, 43021 | US Mail (1st Class) |
| 80087 | STEVENS, DANIEL, 16012 LONDON RD, ORIENT, OH, 43146-9516 | US Mail (1st Class) |
| 80087 | STEVENS, DAVID, 6286 ESTEB RD, RICHMOND, IN, 47374 | US Mail (1st Class) |
| 80087 | STEVENS, DAVID Y, 11214 PALMERS GREEN DR, FALCON, CO, 80831 | US Mail (1st Class) |
| 80087 | STEVENS, DON, PO BOX 1475, NORTH PLAINS, OR, 97133 | US Mail (1st Class) |
| 80087 | STEVENS, GREG, 10787 518TH AVE, AMBOY, MN, 56010 | US Mail (1st Class) |
| 80087 | STEVENS, JAMES, 1508 35TH AVE SE, MINOT, ND, 58701 | US Mail (1st Class) |
| 80087 | STEVENS, JERROLD B, PO BOX 7484, SALEM, OR, 97303 | US Mail (1st Class) |
| 80087 | STEVENS, JODY L, 37 WINTHROP HARBOR SOUTH, MONTGOMERY, TX, 77356 | US Mail (1st Class) |
| 80087 | STEVENS, JOE, 365 W SHILOH DR, LEWISTON, ID, 83501 | US Mail (1st Class) |
| 80088 | STEVENS, JOHN, 350 MAIN ST E, BEAVER HARBOUR, NB, E5H 1K6 CANADA | US Mail (1st Class) |
| 80087 | STEVENS, JOHN/MINTER, L KIPP, 4137 PECAN LN, ORLANDO, FL, 32812 | US Mail (1st Class) |
| 80088 | STEVENS, JONATHAN, 11 SOUTH STREET, SHERINGHAM, NORFOLK, NR26 8LL UNITED KINGDOM | US Mail (1st Class) |
| 80087 | STEVENS, KELLY C, 2517 E ELM AVE, SALT LAKE CITY, UT, 84109 | US Mail (1st Class) |
| 80087 | STEVENS, KERRY, 18000 SW PHEASANT LANE, BEAVERTON, OR, 97006 | US Mail (1st Class) |
| 80087 | STEVENS, KOLE, 1023 MILO RD, SEBEC, ME, 04481 | US Mail (1st Class) |
| 80087 | STEVENS, LARRY, 3555 NORTH PROSPECT ST, COLORADO SPRINGS, CO, 80907 | US Mail (1st Class) |
| 80087 | STEVENS, LARRY, 24122 S SCHEUBEL SCHOOL, BEAVERCREEK, OR, 97004 | US Mail (1st Class) |
| 80087 | STEVENS, LARRY/BALCH FAMILY TRUST, 11925 MILAM RD, COLORADO SPRINGS, CO, 80908 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | STEVENS, LISA, 12951 RD I 7 NE, MOSES LAKE, WA, 98837 | US Mail (1st Class) |
| 80088 | STEVENS, MARTIN, RV MANUFACTURING LTD, 1 CLARE ST, SWANSEA, GLA, SA5 9PG GREAT BRITAIN | US Mail (1st Class) |
| 80088 | STEVENS, MARTIN, PARCYRONNEN, CWMFFRWD, BOLAHAUL RD, CARMARTHEN, WALES, SA31 2LW GREAT BRITAIN | US Mail (1st Class) |
| 80087 | STEVENS, MATTHEW, 2280 CHAPIN RD, CANADAIGUA, NY, 14424 | US Mail (1st Class) |
| 80087 | STEVENS, MICHAEL J, PO BOX 3357, ALPINE, WY, 83128 | US Mail (1st Class) |
| 80087 | STEVENS, MIKE, 11425 S BERMUDA RD UNIT 2035, HENDERSON, NV, 89052-8709 | US Mail (1st Class) |
| 80087 | STEVENS, RANDALL L, 1810 WOODRIDGE DR, ABILENE, TX, 79605 | US Mail (1st Class) |
| 80087 | STEVENS, RICHARD BRUCE, 6966 ORCHARD CT, ARVADA, CO, 80007 | US Mail (1st Class) |
| 80087 | STEVENS, TIMOTHY, 509 N CENTER ST, ASTORIA, IL, 61501-9542 | US Mail (1st Class) |
| 80087 | STEVENS, WAYNE, 35 E 100 S #301, SALT LAKE CITY, UT, 84111 | US Mail (1st Class) |
| 80087 | STEVENS, WILLIAM, 8547 W HERNDON AVE, FRESNO, CA, 93723 | US Mail (1st Class) |
| 80087 | STEVENS,RICHARD P /MCCRIGHT,D, 170 VICTORIA DR E, MONTGOMERY, TX, 77356 | US Mail (1st Class) |
| 80087 | STEVENSON, BRANDON, 6322A NOLDAN PL, FORT POLK, LA, 71459 | US Mail (1st Class) |
| 80087 | STEVENSON, BRENT S, 514 S FORT LANE, LAYTON, UT, 84041 | US Mail (1st Class) |
| 80088 | STEVENSON, CHRIS, 60 THOMAS ST, NEDLANDS, 6009 AUSTRALIA | US Mail (1st Class) |
| 80088 | STEVENSON, DEREK, RR#1 SITE 10 COMP 5, GUNN, AB, T0E 1A0 CANADA | US Mail (1st Class) |
| 80087 | STEVENSON, GEOFF, 42827 RODGERS MOUNTAIN LOOP, SCIO, OR, 97374 | US Mail (1st Class) |
| 80087 | STEVENSON, JARED, 11711 252ND AVE, BUCKLEY, WA, 98321 | US Mail (1st Class) |
| 80087 | STEVENSON, JOHN, 1718 N HERON LANE, ST. PAUL, MN, 551285617 | US Mail (1st Class) |
| 80087 | STEVENSON, JOHN A, 24574 S R.104, CIRCLEVILLE, OH, 43113 | US Mail (1st Class) |
| 80087 | STEVENSON, LINWOOD, 1815 ROYAL HARBOR DR, KNOXVILLE, TN, 37922 | US Mail (1st Class) |
| 80087 | STEVENSON, RICHARD, 229 AIRPORT RD STE 7-104, ARDEN, NC, 28704 | US Mail (1st Class) |
| 80088 | STEVENSON, TONY JOHN, 14B GODFREY PLANCE, KINGSLEY, WA, 6026 AUSTRALIA | US Mail (1st Class) |
| 80087 | STEWARD, MARK, 9260 SKY KING DRIVE, COLORADO SPRINGS, CO, 80924 | US Mail (1st Class) |
| 80087 | STEWARDSHIP AIRCRAFT, 8216 TANGLEROSE DR, FRISCO, TX, 75033 | US Mail (1st Class) |
| 80087 | STEWART II, JOSEPH W, 34476 S ARVES, ELOY, AZ, 85131 | US Mail (1st Class) |
| 80087 | STEWART JAMES D, 1811 SPRUCE CREEK BLVD, PORT ORANGE, FL, 321286742 | US Mail (1st Class) |
| 80087 | STEWART ROBERT, 60370 E 104TH AVE, STRASBURG, CO, 801368715 | US Mail (1st Class) |
| 80087 | STEWART TRANSPORT, 8164 W BUCKEYE RD, PHOENIX, AZ, 85043 | US Mail (1st Class) |
| 80088 | STEWART, ALAN J, 11 BENTONITE STREET, ALRODE, ALBERTON, GAUTENG, 1451 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | STEWART, ALEXANDER M, 40 LIGHT ROAD, COROMANDEL VALLEY, S.A., 5051 AUSTRALIA | US Mail (1st Class) |
| 80088 | STEWART, ANDREW, 22 BALD CIRCUIT, ALAWA, DARWIN, NT, 0810 AUSTRALIA | US Mail (1st Class) |
| 80087 | STEWART, BRAD (WILLIAM) & HARVEY, LAUREN, 147 HWY 70, RUIDOSO, NM, 88345 | US Mail (1st Class) |
| 80088 | STEWART, BRUCE, 104 BUTLEDGE ST, BUNGENDORE, NSW, 2621 AUSTRALIA | US Mail (1st Class) |
| 80087 | STEWART, BRYON, 4052 FIVE MILE DRIVE, STOCKTON, CA, 95219 | US Mail (1st Class) |
| 80087 | STEWART, CALEB, 2706 REDTAIL ST, PANAMA CITY, FL, 32405-6686 | US Mail (1st Class) |
| 80087 | STEWART, CASEY, 1507 N 260 E, NORTH LOGAN, UT, 84341 | US Mail (1st Class) |
| 80087 | STEWART, CHRISTOPHER, 554 COLEMAN CLIFF RD, FRANKFORD, WV, 24938 | US Mail (1st Class) |
| 80087 | STEWART, DEAN, 1560 60TH ST, MONMOUTH, IL, 61462-8871 | US Mail (1st Class) |
| 80087 | STEWART, DENNIS M, 161 COUNTRY RANCH RD, FERNLEY, NV, 89408 | US Mail (1st Class) |
| 80087 | STEWART, GARY/SOFT LANDINGS LLC, 3805 W 171ST STREET, STILWELL, KS, 66085 | US Mail (1st Class) |
| 80087 | STEWART, GRANT, 528 COTTAGE ST NE STE 300A, SALEM, OR, 97301-3788 | US Mail (1st Class) |
| 80087 | STEWART, JAMES ERIC, PO BOX 113, WELLINGTON, NV, 89444 | US Mail (1st Class) |

VansAircraft

## Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | STEWART, JAMES ERIC, 800 E SANTA MARIA # S, SANTA PAULA, CA, 93060 | **US Mail (1st Class)** |
| 80087 | STEWART, JOHN C, 15252 PROSPECT DR, REDDING, CA, 96001 | **US Mail (1st Class)** |
| 80087 | STEWART, JOHN G, 516 UNBRIDLED LANE, KELLER, TX, 76248 | **US Mail (1st Class)** |
| 80087 | STEWART, JOHN H, 45644 CROSSWINDS LN, BURLINGTON, CO, 80807 | **US Mail (1st Class)** |
| 80087 | STEWART, JOHNNY, 2121 E 21ST ST, TULSA, OK, 74114-1409 | **US Mail (1st Class)** |
| 80088 | STEWART, JON, 12 HATOYAMA VIEW, BROOM NORTH, WA, 6725 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | STEWART, JONAH, PO BOX 877896, WASILLA, AK, 99687 | **US Mail (1st Class)** |
| 80087 | STEWART, KENNETH, 21117 BURNDALE RD, SONOMA, CA, 95476 | **US Mail (1st Class)** |
| 80087 | STEWART, KIP D, PO BOX 690241, TULSA, OK, 74169 | **US Mail (1st Class)** |
| 80087 | STEWART, KYLIE AND STEVEN, 2722 CONSTANTINE ST, NEW CANEY, TX, 77357-3088 | **US Mail (1st Class)** |
| 80087 | STEWART, LAURIE, 17473 N ESCALANTE LN, SURPRISE, AZ, 85374 | **US Mail (1st Class)** |
| 80087 | STEWART, LAWRENCE, 346 ELLIOTT ST, COUNCIL BLUFFS, IA, 51503 | **US Mail (1st Class)** |
| 80087 | STEWART, MATT, 24480 S BEAVERCREEK RD, BEAVERCREEK, OR, 97004 | **US Mail (1st Class)** |
| 80087 | STEWART, MATT, 2820 SE 50TH AVE, PORTLAND, OR, 97206 | **US Mail (1st Class)** |
| 80087 | STEWART, MELINDA, 3801 KNOX AVE, ROSAMOND, CA, 93560 | **US Mail (1st Class)** |
| 80087 | STEWART, MICHAEL, 110 AVIATION LANE, GOLD HILL, NC, 28071 | **US Mail (1st Class)** |
| 80087 | STEWART, MICHAEL, 3310 VALLEY CREEK, SAN ANTONIO, TX, 78261 | **US Mail (1st Class)** |
| 80088 | STEWART, MICHAEL, 64 WEST ST, KINGS CLIFF NORTHANTS, PE8 6XA UNITED KINGDOM | **US Mail (1st Class)** |
| 80087 | STEWART, MICHAEL D, 4493 TALL HICKORY TRAIL, GAINESVILLE, GA, 30506 | **US Mail (1st Class)** |
| 80087 | STEWART, MIKE, 2710 PORT SPRINGS CIRCLE, SNELLVILLE, GA, 30039 | **US Mail (1st Class)** |
| 80087 | STEWART, PHIL, PO BOX 1035, MERLIN, OR, 97532 | **US Mail (1st Class)** |
| 80087 | STEWART, ROB, 9031 BLANCO DR, ARGYLE, TX, 76226 | **US Mail (1st Class)** |
| 80087 | STEWART, ROBERT, 1073 DEER TRAIL RD, BOULDER, CO, 80302 | **US Mail (1st Class)** |
| 80088 | STEWART, ROBERT & DARLENE, 56088 EDGEWOOD RD, DUGALD, MB, R5P 0A9 CANADA | **US Mail (1st Class)** |
| 80088 | STEWART, ROD JAMES, 330 LARRYS MOUNTAIN RD, MOGENDOURA, NSW, 2537 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | STEWART, RONALD, 108 KINGSFORD SMITH DR, MELBA, ACT, 2615 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | STEWART, SCOTT, 2611 SE LAUREL STREET, MILWAUKIE, OR, 97267 | **US Mail (1st Class)** |
| 80087 | STEWART, SCOTT, 22911 27TH AVE NE, ARLINGTON, WA, 98223 | **US Mail (1st Class)** |
| 80088 | STEWART, TRENT, 45 LOEMAN ST, STRATHMORE, VIC, 3041 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | STEWART, WILLIAM, 2569 JONES PINE RD, GOOD HOPE, GA, 30641-2283 | **US Mail (1st Class)** |
| 80087 | STEWART, WILLIAM L AND ROBERT C, 1527 WEST JACKSON BLVD, CHICAGO, IL, 60607 | **US Mail (1st Class)** |
| 80088 | STEYN, MARAIS, PO BOX 36594, CHEMPET, 7442 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80087 | STEYNBERG, ABRAHAM J /INT`L AIR SRVS INC TRUSTEE, 16 SUMMIT LANE, WILMINGTON, DE, 19807 | **US Mail (1st Class)** |
| 80088 | STEYVERS, JORQ, TRAVESSA DA RENDA 5, SEIXAS-CAMINHA, VIANA DO CASTELO, 4910-344 PORTUGAL | **US Mail (1st Class)** |
| 80087 | STICKELMAIER JOHN F, PO BOX 632, MANHATTAN BEACH, CA, 902670632 | **US Mail (1st Class)** |
| 80087 | STICKELMAIER, JOHN, 418 S PROSPECT AVE, MANHATTAN BEACH, CA, 90266 | **US Mail (1st Class)** |
| 80087 | STICKNEY, WILLIAM, 1236 HIGH ST, RAWLINS, WY, 82301 | **US Mail (1st Class)** |
| 80087 | STIDHAM, STEPHEN, 900 LAKLOEY DR, NORTH POLE, AK, 99705-5354 | **US Mail (1st Class)** |
| 80087 | STIEFVATER, BRAD, 25607 440 AVE, SALEM, SD, 57058 | **US Mail (1st Class)** |
| 80087 | STIEGELMEYER, JOHN R, 1903 56TH ST, VINTON, IA, 52349 | **US Mail (1st Class)** |
| 80087 | STIEHR, DAVID / COUPLES THERAPY, 15 JAMES ST, HAMPTON, NH, 03842 | **US Mail (1st Class)** |
| 80087 | STIERNS, THOMAS, 4320 ADDINGTON DR, MISSOULA, MT, 59808-9667 | **US Mail (1st Class)** |
| 80087 | STIFFLER, GARY, 104 LOOKOUT DR, COLUMBIA, TN, 38401 | **US Mail (1st Class)** |
| 80087 | STIGERS, WILLIAM D, PO BOX 596, HIGH ROLS, MOUNTAIN PARK, NM, 88325 | **US Mail (1st Class)** |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | STIGLBAUER, MICHELLE, HANGER 7 AIRPORT, ARCHERFIELD, QLD, 4108 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | STIGLICH, JUDSON, 1636 ELLEJOY ROAD, SEYMOUR, TN, 37865 | **US Mail (1st Class)** |
| 80087 | STILES, JAMES, 17665 S 321ST EAST AVE, COWETA, OK, 74429-3101 | **US Mail (1st Class)** |
| 80087 | STILES, LORREN, 204 CAMILLE VICTORIA CT, MT JULIET, TN, 37122 | **US Mail (1st Class)** |
| 80087 | STILL, DAVID, 9810 HOLLOWBROOK DR, PENSACOLA, FL, 32514 | **US Mail (1st Class)** |
| 80087 | STILL, MICHAEL J, 3722 S ROSEMARY DR, CHANDLER, AZ, 85248-5103 | **US Mail (1st Class)** |
| 80088 | STILLER, HENRY, 151 WILLOW ST, SHERWOOD PARK, AB, T8A 1P3 CANADA | **US Mail (1st Class)** |
| 80087 | STILLEY, DAVE, 11701 REBECCA CREEK ROAD, SPRING BRANCH, TX, 78070 | **US Mail (1st Class)** |
| 80087 | STILLS, DAVID A, 2060 BLACKSHIRE RD, HARRISON, AR, 72601 | **US Mail (1st Class)** |
| 80087 | STILLWAGON, JESSE, 957 VERMONT RT 30, NEWFANE, VT, 05345 | **US Mail (1st Class)** |
| 80087 | STILLWATER AIRCRAFT SVCS, 2020-7 W AIRPORT RD, STILLWATER, OK, 74075 | **US Mail (1st Class)** |
| 80087 | STILP, EDMUND, 1875 NW HARTFORD AVE, BEND, OR, 97703 | **US Mail (1st Class)** |
| 80087 | STILWELL AVIATION LLC, 6993 W 181ST TER, STILWELL, KS, 660858244 | **US Mail (1st Class)** |
| 80087 | STIMAC, M/TRADEWINDS, 3442 ZIMMERMAN RD, TRAVERSE CITY, MI, 49685 | **US Mail (1st Class)** |
| 80087 | STIMSON TROY E, 12 CEDAR LANE, BEDFORD, TX, 76021 | **US Mail (1st Class)** |
| 80087 | STIMSON, CHRIS, 3309 MOSS HOLLOW, FORT WORTH, TX, 76109 | **US Mail (1st Class)** |
| 80087 | STIMSON, TROY E, 430 AIRPORT RD, FROSTPROOF, FL, 33843 | **US Mail (1st Class)** |
| 80087 | STINEBRING, BRAD L, 4471 S POPLAR DR, COLUMBUS, IN, 47201 | **US Mail (1st Class)** |
| 80087 | STINEMETZE, MATTHEW, 19501 ADALANTE COURT, TEHACHAPI, CA, 93561 | **US Mail (1st Class)** |
| 80087 | STINES, JOHN J, 430 ASHBROOKE HILL, ASHLAND, KY, 41102 | **US Mail (1st Class)** |
| 80087 | STINIS, CURTISS, 10749 SPUR POINT CT, SAN DIEGO, CA, 92130-4839 | **US Mail (1st Class)** |
| 80087 | STINKER AIR LLC, 7295 MASTERS DR, RENO, NV, 895114389 | **US Mail (1st Class)** |
| 80088 | STINNES, DEREK, 239 SANDWELL DR, OAKVILLE, ON, L6L 4P3 CANADA | **US Mail (1st Class)** |
| 80087 | STINSON JEFFREY S, 668 IDAHO DR, XENIA, OH, 453854626 | **US Mail (1st Class)** |
| 80088 | STINTON, ED, 73 ROYDS AVE, LINTHWAITE, HUDDERSFIELD, WYK, HD7 5SA GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | STIRES, STEVE, 2190 HOUSTON PASS, GERMANTOWN, TN, 38139 | **US Mail (1st Class)** |
| 80088 | STIRK, RICHARD, 8 SWIFT WAY, SANDAL, WAKEFIELD, WEST YORKSHIRE, WF2 6SQ UNITED KINGDOM | **US Mail (1st Class)** |
| 80087 | STIRLING MOTORS LLC / DEVANEY, ROBERT JR, 2857 PARADISE RD, UNIT 702, LAS VEGAS, NV, 89109 | **US Mail (1st Class)** |
| 80088 | STIRLING, CHARLES, 10 ELM WALK, GIDEA PARK, ROMFORD, ESS, RM2 5NR GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | STIRLING, VAL, 2477 S SHOREWOOD DR, SARATOGA SPRINGS, UT, 84045-3601 | **US Mail (1st Class)** |
| 80087 | STISSER, RANDY D, 21857 N 400 AVE, KEWANEE, IL, 61443 | **US Mail (1st Class)** |
| 80087 | STITES, BRANDON, 2801 SOUTH TECUMSEH ROAD, SPRINGFIELD, OH, 45502 | **US Mail (1st Class)** |
| 80087 | STITT, CHARLES K, 206 KANAWAH RUN, YORKTOWN, VA, 23693 | **US Mail (1st Class)** |
| 80087 | STIVERS, GEORGE, 17375 RANCHO SUENOS RD, RAMONA, CA, 92065 | **US Mail (1st Class)** |
| 80087 | STIVERS, TOM, 820 CANTERBURY, HAYS, KS, 67601 | **US Mail (1st Class)** |
| 80088 | ST-JEAN, FELIX, 550 RUE DES MELEZES, SAINT-HONORE, QC, G0V 1L0 CANADA | **US Mail (1st Class)** |
| 80087 | STK CONSTR & DEV INC, 39210 CALLE BREVE, TEMECULA, CA, 92592 | **US Mail (1st Class)** |
| 80087 | ST-LAURENT, RAY, 143 MILITARY ST, HOULTON, ME, 04730 | **US Mail (1st Class)** |
| 80088 | STOBBART, C F, PO BOX 1895, NOORSEKLOOF, 6331 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80088 | STOBBE, ABE/SERENE LEA FARMS, 233 RIVERSIDE RD, MARA, V0E 2K0 CANADA | **US Mail (1st Class)** |
| 80087 | STOBBE, BRUCE, 107 INDIAN MEADOW DR, WINSTED, CT, 06098 | **US Mail (1st Class)** |
| 80087 | STOCK CORY W, 275 BEULAH CHURCH RD, KINGSPORT, TN, 376633997 | **US Mail (1st Class)** |
| 80087 | STOCK, CORY, 275 QUAIL PVT DR, KINGSPORT, TN, 37663 | **US Mail (1st Class)** |
| 80088 | STOCK, CRAIG, 510 3RD ST SE, REDCLIFF, AB, T0J 2P2 CANADA | **US Mail (1st Class)** |

VansAircraft

## Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | STOCK, JAMES, 561 GRAMSIE RD, SHOREVIEW, MN, 55126 | **US Mail (1st Class)** |
| 80087 | STOCK, KEITH, 1235 RICH BLVD, WARRENSBURG, MO, 64093 | **US Mail (1st Class)** |
| 80087 | STOCK, PETER, 581 OLENTANGY WOODS DR, COLUMBUS, OH, 43235 | **US Mail (1st Class)** |
| 80087 | STOCK, TODD, 11608 MORNING STAR DR, GERMANTOWN, MD, 20876-4300 | **US Mail (1st Class)** |
| 80087 | STOCKBURGER, BILL, 6036 FRAMENT AVE, NORFOLK, VA, 235022611 | **US Mail (1st Class)** |
| 80087 | STOCKDALE, TIMOTHY J, 668 ELYSEAN AVE, MORGANTOWN, WV, 26501 | **US Mail (1st Class)** |
| 80087 | STOCKER, LESTER, 18014 SE 262ND PLACE, COVINGTON, WA, 98042 | **US Mail (1st Class)** |
| 80087 | STOCKFLETH, BENJAMIN, 15559 RIVER RD NE, SAINT PAUL, OR, 97137-9737 | **US Mail (1st Class)** |
| 80088 | STOCKMAN, ED, BOX 411, BEECHY, S0L 0C0 CANADA | **US Mail (1st Class)** |
| 80087 | STOCKMAN, HAROLD & CREEK, MICHEL, 1955 SEMINOLE AVE, ELKO, NV, 89801 | **US Mail (1st Class)** |
| 80087 | STOCKMAN, KENNETH, 405 COUNTRY WALK CIRCLE, MIDLAND, MI, 48642 | **US Mail (1st Class)** |
| 80087 | STOCKMAN, STANLEY T, 3408 HWY 25 SOUTH, GREENWOOD, SC, 29646 | **US Mail (1st Class)** |
| 80087 | STOCKS, JAMES, PO BOX 926, WEIMAR, CA, 95736 | **US Mail (1st Class)** |
| 80087 | STOCKS, JUDY, 8108 ELKRIDGE AVE, LUBBOCK, TX, 79423 | **US Mail (1st Class)** |
| 80087 | STOCKTON, RICK, 650 FOUNTAIN WAY, DIXON, CA, 95620 | **US Mail (1st Class)** |
| 80087 | STOCKWELL, DAVID, 4328 POINT VIEW CT, LA MESA, CA, 91941 | **US Mail (1st Class)** |
| 80087 | STODDARD ROBERT JAMES, 26022 NE HINNESS RD, BRUSH PRAIRIE, WA, 986064514 | **US Mail (1st Class)** |
| 80087 | STODDARD, SCOTT, 23978 MOSS LN, SCOTT MILLS, OR, 97375 | **US Mail (1st Class)** |
| 80087 | STODDART, BRUCE K, 6848 WIDE VALLEY, BRIGHTON, MI, 48116 | **US Mail (1st Class)** |
| 80087 | STODICK, PHILIP L, 10429 CARMEL MOUNTAIN AVE, LAS VEGAS, NV, 89144 | **US Mail (1st Class)** |
| 80087 | STOECKLER, DAN, W 178 N 5118 ROSEWAY AVE, MENO FALLS, WI, 53051 | **US Mail (1st Class)** |
| 80087 | STOEHR, CHRISTIAN, 8366 FULLBRIGHT AVE, WINNETKA, CA, 91306 | **US Mail (1st Class)** |
| 80087 | STOFER, GARY, 1753 LANDANA DR, CONCORD, CA, 94519 | **US Mail (1st Class)** |
| 80087 | STOFER, GERALD, 205 SUMMIT ST, GEORGETOWN, TX, 78633 | **US Mail (1st Class)** |
| 80087 | STOFFEL, RICHARD T, 234 TRAILSIDE DR, SEQUIM, WA, 98382-7392 | **US Mail (1st Class)** |
| 80087 | STOFFERS, LARRY, PO BOX 509, SEDONA, AZ, 86339-0509 | **US Mail (1st Class)** |
| 80087 | STOFFREGEN, TOM, 1 BEAR SKY DR, ONA, WV, 25545 | **US Mail (1st Class)** |
| 80087 | STOFKO, KURT, 373 NORTH MAIN STREET, BARNEGAT, NJ, 08005-2439 | **US Mail (1st Class)** |
| 80087 | STOIK, DAVID, PO BOX 2259, WATSONVILLE, CA, 95077 | **US Mail (1st Class)** |
| 80087 | STOINOFF, ROB, 214 E WABASH AVE, OSGOOD, IN, 47037 | **US Mail (1st Class)** |
| 80088 | STOJECZYK, PREZEMYSLAW, OS LESNE 4, ZALASEWO, WIELKOPOLSKA, 62-020 POLAND | **US Mail (1st Class)** |
| 80087 | STOKER FAMILY TRUST / STOKER DANA R, 9053 E LIPPIA ST, TUCSON, AZ, 85747 | **US Mail (1st Class)** |
| 80087 | STOKER, DANA, 3411 S CAMINO SECO, UNIT 31, TUCSON, AZ, 85730 | **US Mail (1st Class)** |
| 80087 | STOKES, CLIVE, 19032 E VIA DE ARBOLES, QUEEN CREEK, AZ, 85242 | **US Mail (1st Class)** |
| 80087 | STOKES, CLODAGH, 1438 MORNINGSIDE DR, LONGMONT, CO, 80504 | **US Mail (1st Class)** |
| 80087 | STOKES, MARK, 10717 STATE AVE, OKLAHOMA CITY, OK, 73162 | **US Mail (1st Class)** |
| 80087 | STOKES, ROBERT, 19136 W COLTER ST, LITCHFIELD PARK, AZ, 85340 | **US Mail (1st Class)** |
| 80087 | STOKES, ROBERT A, 24967 FOOTHILLS DRIVE N, GOLDEN, CO, 80401 | **US Mail (1st Class)** |
| 80087 | STOLBER, THOMAS, N5803 HAUSER ROAD, ONALASKA, WI, 54650 | **US Mail (1st Class)** |
| 80087 | STOLL, ALEX, 1454 S 1600 E, SALT LAKE CITY, UT, 84105 | **US Mail (1st Class)** |
| 80087 | STOLL, JOHN E, 4022 CASCADES THRUST, SUMMERVILLE, SC, 29483 | **US Mail (1st Class)** |
| 80087 | STOLL, JOHN P, PO BOX 128, DENT, MN, 56528 | **US Mail (1st Class)** |
| 80087 | STOLL, JOHN S, 15216 HILLS ROAD, KEARNEY, MO, 64060 | **US Mail (1st Class)** |
| 80087 | STOLMEIER, RYAN, 8654 CLAGETT ST SW, A, WASHINGTON, DC, 20032 | **US Mail (1st Class)** |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | STOLTZ, KEVIN, 18 AQUALANE DR, WINTER HAVEN, FL, 33880 | **US Mail (1st Class)** |
| 80087 | STOLTZ, MARLIN, 102 ROSEDALE COURT, MOYOCK, NC, 27958 | **US Mail (1st Class)** |
| 80087 | STOLTZFUS, NICHOLAS D, 473 KRAUSE RD, FLEETWOOD, PA, 19522 | **US Mail (1st Class)** |
| 80087 | STONE HUGH FRANKLIN JR, 2923 CYPRESS RIDGE TRL, PORT ORANGE, FL, 321286968 | **US Mail (1st Class)** |
| 80087 | STONE JAMES R, 1933 COUNTRY CLUB DR, PORT ORANGE, FL, 321286731 | **US Mail (1st Class)** |
| 80087 | STONE, BART, 233 PLANTATION WALK, CARROLLTON, GA, 30117 | **US Mail (1st Class)** |
| 80087 | STONE, CHARLES D, 4560 FEDERAL RD, CEDARVILLE, OH, 45314 | **US Mail (1st Class)** |
| 80087 | STONE, CHRIS, 32140 NE OLD PARRETT MTN, NEWBERG, OR, 971327200 | **US Mail (1st Class)** |
| 80087 | STONE, DAVID, 117 E COGGINS RD, NEWNAN, GA, 30263 | **US Mail (1st Class)** |
| 80087 | STONE, DAVID, 14516 AERIES WAY DR, FORT MEYERS, FL, 34957 | **US Mail (1st Class)** |
| 80087 | STONE, DAVID, 3806 ATTLEY DR, LOUISVILLE, TN, 37777 | **US Mail (1st Class)** |
| 80087 | STONE, DOUGLAS C, 6 BANCHORY LN, BELLA VISTA, AR, 72715 | **US Mail (1st Class)** |
| 80087 | STONE, ELTON L, PO BOX 2327, ELIZABETH CITY, NC, 279062327 | **US Mail (1st Class)** |
| 80087 | STONE, H FRANKLIN FRANK, 9718 SAGAMORE RD, LEAWOOD, KS, 662062314 | **US Mail (1st Class)** |
| 80087 | STONE, JIM, 8705 STOCKPORT RD, LOUISVILLE, KY, 40222 | **US Mail (1st Class)** |
| 80087 | STONE, JOSEPH D, 217 BENT TREE CT, BURLESON, TX, 76028 | **US Mail (1st Class)** |
| 80087 | STONE, KENNETH, 6306A TAGGART, HOUSTON, TX, 77007 | **US Mail (1st Class)** |
| 80087 | STONE, KYLE, 260 VISTA VALLEY DRIVE, FRUITA, CO, 81521 | **US Mail (1st Class)** |
| 80087 | STONE, LORI/MAXWELL, JAMES, 3424 4TH ST, LEWISTON, ID, 83501 | **US Mail (1st Class)** |
| 80087 | STONE, RICHARD, 3680 SILVER PLUME LN, BOULDER, CO, 80305 | **US Mail (1st Class)** |
| 80087 | STONE, ROBERT, 11 MILL FALLS RD, PEMBROKE, NH, 03275 | **US Mail (1st Class)** |
| 80087 | STONE, RYAN, 9300 FRESNO ST, FORT SMITH, AR, 72903-5680 | **US Mail (1st Class)** |
| 80087 | STONE, SCOTT, 225 FARRS LANDING RD, HOT SPRINGS, AR, 71913 | **US Mail (1st Class)** |
| 80088 | STONE, SIMON JOHN LAWRENCE, PO BOX 389, FULLARTON, SA, 5063 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | STONEBRINK, GRANT, 24 TONER RD, BOONTON, NJ, 07005 | **US Mail (1st Class)** |
| 80087 | STONECIPHER, CHUCK, 916 16TH AVE E, SEATTLE, WA, 98112 | **US Mail (1st Class)** |
| 80087 | STONECIPHER, WAYNE, 7411 NE KRONO RD, YAMHILL, OR, 97148 | **US Mail (1st Class)** |
| 80087 | STONECIPHER, WAYNE / PHLOGISTON PRODUCTS, PO BOX 9, GASTON, OR, 97119 | **US Mail (1st Class)** |
| 80087 | STONER, CHASE, 1058 CLEVELAND AVE, HAVRE, MT, 59501-4324 | **US Mail (1st Class)** |
| 80087 | STONER, MICHAEL, 1561 VIA LINDA LN, PRESCOTT, AZ, 86301 | **US Mail (1st Class)** |
| 80087 | STONE-ROMERO, EUGENE, 2 CALLE PINON, PLACITAS, NM, 87043 | **US Mail (1st Class)** |
| 80088 | STONEY, NOEL, 1406 REDMOND-HAY RIVER RD, REDMOND, 6327 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | STONEY, NOEL HENRY ARMSTRONG, 58 HARVEY RD, WARRENUP, WA, 6330 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | STONG, ERIC, 1321 APOPKA AIRPORT RD UNIT 74, APOPKA, FL, 32712 | **US Mail (1st Class)** |
| 80087 | STOOPS, MARY, 1010 EDINBORO DRIVE, BOULDER, CO, 80305 | **US Mail (1st Class)** |
| 80087 | STOOPS, MICHELLE, 1907 WASACH DR, LONGMONT, CO, 80504 | **US Mail (1st Class)** |
| 80087 | STOOTS, DAVID, 3686 UNIVERSITY AVE S, FAIRBANKS, AK, 99709 | **US Mail (1st Class)** |
| 80088 | STOPFORTH, NEIL, 11411 BALSAM ST, WHITE ROCK, BC, V4B 4J6 CANADA | **US Mail (1st Class)** |
| 80087 | STOPYRA, GREGORY, 5270 PANDIT DR, BETTENDORF, IA, 52722-1256 | **US Mail (1st Class)** |
| 80087 | STORDAHL, JON, PO BOX 847, BEMIDJI, MN, 56619 | **US Mail (1st Class)** |
| 80087 | STORER, DANIEL, 7474 HARVEY RD, GUTHRIE, OK, 73044 | **US Mail (1st Class)** |
| 80088 | STOREY, GARY COLIN, 45 HACKETTS RD, WERRIBEE SOUTH, VIC, 3030 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | STOREY, TOM, NEWELLS FARMHOUSE, LOWER BEEDING, HORSHAM, RH13 6LN UNITED KINGDOM | **US Mail (1st Class)** |
| 80087 | STORO, ED, PO BOX 215, NETARTS, OR, 97143 | **US Mail (1st Class)** |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | STORRY, PAUL, 2 MAROONAH RD, GOLDEN BAY, WA, 6174 AUSTRALIA | US Mail (1st Class) |
| 80087 | STORSTEEN, ERIK, 16815 S BROADWAY ST, GARDENA, CA, 90248 | US Mail (1st Class) |
| 80087 | STORY, BRIAN, 2008 CHERRY ST, NOBLESVILLE, IN, 46060 | US Mail (1st Class) |
| 80088 | STORY, ERIC, 55 STATELY WAY, WALLAROO, SA, 5556 AUSTRALIA | US Mail (1st Class) |
| 80088 | STORY, ERIC JAMES, PO BOX 347, WALLAROO, SA, 5556 AUSTRALIA | US Mail (1st Class) |
| 80087 | STORY, PAUL, 2231 E 86TH ST, BLOOMINGTON, MN, 55425 | US Mail (1st Class) |
| 80087 | STORY, RONALD, 7050 SW 68TH AVE, PORTLAND, OR, 97223-9479 | US Mail (1st Class) |
| 80087 | STORY, RYAN, 1223 DUCK CREEK DR, IOWA CITY, IA, 52246 | US Mail (1st Class) |
| 80087 | STORY, RYAN, 1223 DUCK CREEK DR, IOWA CITY, IA, 52246-8615 | US Mail (1st Class) |
| 80087 | STOTTLEMYER, BRADLEY, N3425 BEACH RD, LAKE GENEVA, WI, 53147-2959 | US Mail (1st Class) |
| 80088 | STOTTON, WAYNE, 11 BINYON GARDENS TAVERHAM, NORWICH, NORFOLK, NR86SR GREAT BRITAIN | US Mail (1st Class) |
| 80087 | STOTZ, FREDRICK, 6503 RIDGEWOOD AVE, COCOA BEACH, FL, 32931-4049 | US Mail (1st Class) |
| 80087 | STOUGH, BRADLEY, 435 WEST RIVER STR, DEERFIELD, MI, 49238 | US Mail (1st Class) |
| 80087 | STOUP, KEVIN, 20906 E COUNTY RD 156, ALTUS, OK, 73521 | US Mail (1st Class) |
| 80087 | STOUT, ALLISON, 213 NAVAJO RD, LAS CRUCES, NM, 88007 | US Mail (1st Class) |
| 80087 | STOUT, BRIAN, 13395 FOOTHILL AVE, SAN MARTIN, CA, 95046 | US Mail (1st Class) |
| 80087 | STOUT, BRUCE, 5453 DUBLIN RD, DUBLIN, OH, 43016-4314 | US Mail (1st Class) |
| 80087 | STOUT, GARRY V, 19100 FORREST DR, ODESSA, FL, 33556 | US Mail (1st Class) |
| 80087 | STOUT, KIMBERLY, 1061 BRIGHTON LN, BOGART, GA, 30622-5334 | US Mail (1st Class) |
| 80088 | STOUT, MARK, 10720 60A AVE NW, EDMONTON, AB, T6H 1K7 CANADA | US Mail (1st Class) |
| 80087 | STOUT, STEPHANIE, 1411 GRAND AVE, WINDSOR, CO, 80550-5816 | US Mail (1st Class) |
| 80087 | STOUT, WALT, 20496 N MOONEY DR, WHITE HILLS, AZ, 86445 | US Mail (1st Class) |
| 80087 | STOUT, WILLIAM J, REAL MARK DEVELOPMENT, 5789 CAPE HARBOUR DR #201, CAPE CORAL, FL, 33914 | US Mail (1st Class) |
| 80087 | STOUTENBOROUGH, KYLE, 4390 225TH AVE, GREENVILLE, IA, 51343 | US Mail (1st Class) |
| 80087 | STOVALL, FRANCIS JIM, 281 ARROWHEAD LN, MELBOURNE BEACH, FL, 32951 | US Mail (1st Class) |
| 80087 | STOVALL, JUSTIN, 6425 S HWY A1A, MELBOURNE BEACH, FL, 32951 | US Mail (1st Class) |
| 80087 | STOVALL, TODD, 15423 SKYLINE DRIVE, DUMFRIES, VA, 22025 | US Mail (1st Class) |
| 80087 | STOVALL, TODD, 653 GOLF AND SEA BLVD, APOLLO BEACH, FL, 33572-2416 | US Mail (1st Class) |
| 80087 | STOVER, CHARLES, 7131 PARKS LN, FT LUPTON, CO, 80621 | US Mail (1st Class) |
| 80087 | STOVER, JOHN T, RD #8, BOX 167, MIDDLETOWN, NY, 10940 | US Mail (1st Class) |
| 80087 | STOWE AVIATION, 2305 LAPORTE RD, MORRISVILLE, VT, 05661 | US Mail (1st Class) |
| 80087 | STOWELL, GREG, 3137 CHOTO HIGHLANDS WAY, KNOXVILLE, TN, 37922-6637 | US Mail (1st Class) |
| 80087 | STRACHN, ADAM, 1016 CLEARMILL DRIVE, LENOIR CITY, TN, 37772 | US Mail (1st Class) |
| 80087 | STRACHN, ADAM, 10 RIDGEVIEW TRAIL, CROSSVILLE, TN, 38571 | US Mail (1st Class) |
| 80087 | STRACK, JOE, 2001 BLUE CREEK RD, EL CAMPO, TX, 77437 | US Mail (1st Class) |
| 80087 | STRAHAN, WILLIAM, 3213 CITADEL, PLANO, TX, 75023 | US Mail (1st Class) |
| 80088 | STRAHLE, HANS, BODAVAGEN 31, FARENTUNA, STOCKHOLM, 17998 SWEDEN | US Mail (1st Class) |
| 80087 | STRAHLER, MARK / ALLINGTON, BENJAMIN, 522 VIRIDIAN VIEW, PEACHTREE CITY, GA, 30269 | US Mail (1st Class) |
| 80087 | STRAIGHT FLIGHT, 444 SALMON CIRCLE, SPARKS, NV, 89434 | US Mail (1st Class) |
| 80087 | STRAIGHT LINE AUTOGLASS, PO BOX 456, ALBANY, MN, 56307 | US Mail (1st Class) |
| 80087 | STRAIN, BRET, 17977 PUEBLO VISTA LANE, SAN DIEGO, CA, 92127 | US Mail (1st Class) |
| 80087 | STRAK, TAMMY, 801 AVENUE C, WHITE CITY, OR, 97503 | US Mail (1st Class) |
| 80087 | STRAKER, TERRY A, 1536 LAKE ST., WILMETLE, IL, 60091 | US Mail (1st Class) |
| 80087 | STRAMEL, MATT, 725 2ND ST, ELKO, NV, 89801 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | STRANAHAN HIGH SCHOOL, ATTN JUAN FORMOSO, 1800 SW 5TH PLACE, FORT LAUDERDALE, FL, 33312 | US Mail (1st Class) |
| 80087 | STRANAK, TOM, S43 W22051 BEEHEIM RD, WAUKESHA, WI, 53189 | US Mail (1st Class) |
| 80087 | STRANBERG, JONATHAN, 208 WEST NEAD ST, WHITEHEATH, IL, 61884 | US Mail (1st Class) |
| 80087 | STRAND, MICHAEL, 1136 HANCOCK SPRINGS LN, FRIENDSWOOD, TX, 77546 | US Mail (1st Class) |
| 80087 | STRANDBERG, COREY, 117 SUNNYSIDE DR, ST JOHNS, FL, 32259 | US Mail (1st Class) |
| 80088 | STRANGE, ALAN, 916, SHERRARD ST, BALLARAT NORTH, VIC, 3350 AUSTRALIA | US Mail (1st Class) |
| 80087 | STRANGE, CECIL, PO BOX 3879, WISE, VA, 24293 | US Mail (1st Class) |
| 80087 | STRANGE, CLARK, 580 S OLD KILBOURNE RD, OAK GROVE, LA, 71263 | US Mail (1st Class) |
| 80087 | STRANGE, JEFF, 809 RIVER STRAND, CHESAPEAKE, VA, 23320-2017 | US Mail (1st Class) |
| 80087 | STRASBURG, SEAN, 3061 S 300 W, SALT LAKE CITY, UT, 84115 | US Mail (1st Class) |
| 80088 | STRASSBURG, GERD, AM WALDE 6, MARKLOHE, DE-31608 GERMANY | US Mail (1st Class) |
| 80088 | STRASSBURG, GERD, ALTE ROTT 7, MARKLOHE, 31608 GERMANY | US Mail (1st Class) |
| 80087 | STRASSER, STEPHEN, 227 UNION ST, PITTSBURGH, PA, 15221 | US Mail (1st Class) |
| 80087 | STRATFORD, DAVE, 17624 FISHHAWK RD, BIRKENFELD, OR, 97016 | US Mail (1st Class) |
| 80087 | STRATFORD, EDWARD, 1010 E 820 N, PROVO, UT, 84606-2013 | US Mail (1st Class) |
| 80087 | STRATMAN, CHUCK, 6429 SW 24TH ST, TOPEKA, KS, 666144390 | US Mail (1st Class) |
| 80087 | STRATMAN, PAUL, 3939 NW 97TH ST, KANSAS CITY, MO, 64154 | US Mail (1st Class) |
| 80087 | STRATTON, CHARLES E, 322 CR 4702, POPLAR BLUFF, MO, 63901 | US Mail (1st Class) |
| 80087 | STRATTON, DAVID M, 1901 ANCHOR WAY, DICKINSON, TX, 77539 | US Mail (1st Class) |
| 80087 | STRATUS CONSULTING, LLC / HOHMANN, ROBB, 359 FALMOUTH ST, WAREENTON, VA, 20186 | US Mail (1st Class) |
| 80087 | STRAUB, PAUL, 1135 MC ALTA CT, GALT, CA, 95632 | US Mail (1st Class) |
| 80087 | STRAUB, PAUL, 195 MITCHELL RD, CHUCKEY, TN, 37641-5867 | US Mail (1st Class) |
| 80088 | STRAUHS EQUIP E FUND LTDA, RUA DONA FRANCISCA 7435, JOINVILLE SC, 89239-270 BRAZIL | US Mail (1st Class) |
| 80087 | STRAUSBAUGH, JOSEPH A JOE, 4894 LONGBENTON WAY, DUBLIN, OH, 43017 | US Mail (1st Class) |
| 80087 | STRAUSHEIM, GEORGE, 2596 CARMINE RD, VENICE, FL, 34293 | US Mail (1st Class) |
| 80088 | STRAUSS, JULIUS, 16420 HIGHWAY 31, BOX 143, MEADOW CREEK, BC, V0G 1N0 CANADA | US Mail (1st Class) |
| 80087 | STRAUSS, MICHAEL, 6987 CUNNINGHAM DRIVE, NEW ALBANY, OH, 43054-9064 | US Mail (1st Class) |
| 80087 | STRAUSS, RAYMOND J RAY, 14686 SHADOW WOOD LN, DELRAY BEACH, FL, 33484 | US Mail (1st Class) |
| 80087 | STRAWN, DALE, 3783 FM 981 E, TEXARKANA, TX, 75501 | US Mail (1st Class) |
| 80087 | STREATER, SAM / STREATER AVIATION LLC, 17766 SE 159TH TERRACE, WEIRSDALE, FL, 32195 | US Mail (1st Class) |
| 80088 | STREATFIELD, MARK, 10 OXENHAM WAY, STOWMARKET, SUFFOLK, IP14 1WD GREAT BRITAIN | US Mail (1st Class) |
| 80087 | STREBLOW, JAMES, 2825 SHOREHAVEN CT, OSHKOSH, WI, 54904 | US Mail (1st Class) |
| 80087 | STREBLOW, JAMES, 4372 AUTUMN HILLS DR, OSHKOSH, WI, 54904 | US Mail (1st Class) |
| 80087 | STRECKY CHARLES W, 7115 GROVE RD, EDWARDSVILLE, IL, 620256443 | US Mail (1st Class) |
| 80087 | STRECKY, CHARLES W, PO BOX 59, EDWARDSVILLE, IL, 62025 | US Mail (1st Class) |
| 80087 | STREEB, LEONARD, 6771 DUNCAN CT, TIMNATH, CO, 80547 | US Mail (1st Class) |
| 80087 | STREET BROCK C, 713 AVIATOR DR, FORT WORTH, TX, 761795418 | US Mail (1st Class) |
| 80087 | STREET, BROCK, 595 AVIATOR DRIVE, FORT WORTH, TX, 76179 | US Mail (1st Class) |
| 80088 | STREET, GRAEME W, 25 FOREST AVE, ABERDEEN, AB15 4TU SCOTLAND | US Mail (1st Class) |
| 80087 | STREET, JIM, 13336 ST JOHN, PILOT POINT, TX, 76258 | US Mail (1st Class) |
| 80087 | STREET, RAYMOND, 312 HURSTVIEW DR, HURST, TX, 76053 | US Mail (1st Class) |
| 80087 | STREET, TIMOTHY, 1055 SHADY LN, MERRIT ISLAND, FL, 32952-6045 | US Mail (1st Class) |
| 80087 | STREETER, BLAINE, 5309 HOLLY, BELLAIRE, TX, 77401 | US Mail (1st Class) |
| 80087 | STREETER, RICHARD, 35 WILLIAM ST., ANDOVER, MA, 01810 | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | STREETER, STACY, 2346 W QUEENS WAY, HANFORD, CA, 93230-8983 | US Mail (1st Class) |
| 80088 | STREHL, DENNIS, HERTINGERSTRASSE 46, UNNA, NRW, DE-59423 GERMANY | US Mail (1st Class) |
| 80088 | STREHL, OLAV, STEINWEILERSTR 22, HEIDENHEIM, 89520 GERMANY | US Mail (1st Class) |
| 80088 | STREICH, ANDREAS, KASTANIENHOF 4, HILDESHEIM, NIEDERSACHSEN, 31191 GERMANY | US Mail (1st Class) |
| 80088 | STREIFF, BENJAMIN, 1 CHEMIN DU BOSC, GARREVAQUES, 81700 FRANCE | US Mail (1st Class) |
| 80088 | STREIT, JIM, 9625 SE 70TH TER., OCALA, FL, 34472 | US Mail (1st Class) |
| 80088 | STREIT, MELANIE, FAELMISSTRASSE 4A, HITTNAU, ZH, CH-8335 SWITZERLAND | US Mail (1st Class) |
| 80087 | STREIT, SCOTT, 5111 NW 96TH DR, CORAL SPRINGS, FL, 33076 | US Mail (1st Class) |
| 80087 | STREMBICKE, DEREK, 2604 DEFORD MILL RD SE, OWENS CROSS ROADS, AL, 35763-8466 | US Mail (1st Class) |
| 80087 | STRENG, MARTIN, 4974 CONTE DR, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 80088 | STRENGELSRUD, ARILD, FAGERLIM 22, SO UIHEGDA, NO3538 NORWAY | US Mail (1st Class) |
| 80087 | STREPMAN, JAY B, 92 MAPLE PATH PL, SPRING, TX, 77382 | US Mail (1st Class) |
| 80087 | STRETCH, BRIAN, 55 SAN ANDREAS WAY, SAN FRANCISO, CA, 94127 | US Mail (1st Class) |
| 80087 | STRIBLING, JAMES L, 4453 MALLARD POINT, COLUMBUS, IN, 47201 | US Mail (1st Class) |
| 80087 | STRIBLING, KEN, PO BOX 132, LAKEVIEW, OR, 97630 | US Mail (1st Class) |
| 80087 | STRICHIK, JOE, 240 HIGH CLIFF DR, HENDERSONVILLE, TN, 37075-8747 | US Mail (1st Class) |
| 80088 | STRICK, JOHN, 41 QUEEN ST., IRENE, 0062 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | STRICKER, JAMES C, 2515 NADINE CIRCLE, HINCKLEY, OH, 44233 | US Mail (1st Class) |
| 80087 | STRICKER, RUSSELL C, 5711 NUTCRACKER DRIVE, GRANBURY, TX, 76049 | US Mail (1st Class) |
| 80087 | STRICKLAND, A C, 7490 S HARRISON WAY, CENTENNIAL, CO, 80122 | US Mail (1st Class) |
| 80087 | STRICKLAND, JEROME, 9416 HWY 259 SOUTH, DEKALB, TX, 75559 | US Mail (1st Class) |
| 80087 | STRICKLAND, KENNETH, 101 BARNBRIDGE CT, CARY, NC, 27519 | US Mail (1st Class) |
| 80087 | STRICKLAND, LUTHER J JEARL, 5680 PINEHURST WAY, SAN LUIS OBISPO, CA, 93401 | US Mail (1st Class) |
| 80087 | STRICKLAND, PAUL, 45 HILLSIDE DR, NEW FAIRFIELD, CT, 06812 | US Mail (1st Class) |
| 80087 | STRICKLAND, RAYMOND, 29 P38 DRIVE, WAYNESBORO, VA, 22980 | US Mail (1st Class) |
| 80087 | STRICKLAND, TOM, 6041-B CURTIER DR, ALEXANDRIA, VA, 22310 | US Mail (1st Class) |
| 80087 | STRICKLAND, VERNON, 1276 WOODBINE CLIFF DR, FORT WORTH, TX, 76179 | US Mail (1st Class) |
| 80087 | STRICKLIN, PAT, 2810 RIPPLEWOOD, DALLAS, TX, 75228 | US Mail (1st Class) |
| 80088 | STRIEBEL, THOMAS, KOHLGASSE 24, ULM, B/W, D 89073 GERMANY | US Mail (1st Class) |
| 80087 | STRIEBY, MATTHEW CHRISTOPHER, 2701 E TYSON ST, CHANDLER, AZ, 85225 | US Mail (1st Class) |
| 80088 | STRIKE, ROGER, WILKENDORFER, STRASSE 11, STRAUSBERG, 15344 GERMANY | US Mail (1st Class) |
| 80088 | STRINGER, JAMES, 1 KNOLL VIEW, STANDON GREEN END, HIGH CROSS, WARE, SG11 1BS GREAT BRITAIN | US Mail (1st Class) |
| 80087 | STRINGER, KEITH, 495 LAKE MIRROR RD BLDG, ATLANTA, GA, 30349-6058 | US Mail (1st Class) |
| 80087 | STRINGER, TIMOTHY, 267 AUTUMNS WAY, MAYNARDVILLE, TN, 37807 | US Mail (1st Class) |
| 80087 | STRINGFELLOW, EMILY, 2961 WACO RD, LEXINGTON, KY, 40503 | US Mail (1st Class) |
| 80087 | STRINGFELLOW, JAMES MARK, 4421 LARGO LN, LEXINGTON, KY, 40515 | US Mail (1st Class) |
| 80087 | STRINGFIELD, JORDAN, 1321 S 7TH ST, RENTON, WA, 98057-6066 | US Mail (1st Class) |
| 80087 | STRINGHAM, CHARLES, 4165 AUTUMN HILLS DRIVE, WINNAMUCCA, NV, 89445 | US Mail (1st Class) |
| 80087 | STRITZ, KARL, 47462 SENECA LAKE RD, CALDWELL, OH, 43724 | US Mail (1st Class) |
| 80087 | STRIZKI, BRIAN, 15 STONE SIGNPOST RD, FLEMINGTON, NJ, 08822-2729 | US Mail (1st Class) |
| 80087 | STROBLE, DAVID, 3006 RAMBEAU RD, BETHLEHEM, PA, 18020-1261 | US Mail (1st Class) |
| 80087 | STRODTBECK, DALE, 21 LUCIANO DR, PO BOX 204, EUREKA, MT, 59917 | US Mail (1st Class) |
| 80087 | STROH, CHUCK, 10700 JOSEPH WAY, YUKON, OK, 73099 | US Mail (1st Class) |
| 80087 | STROHMEYER, CHARLES, 4855 STRINGTOWN RD NW, LANCASTER, OH, 43130-8213 | US Mail (1st Class) |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | STROHMEYER, MATTHEW, 3911 W RANDOLPH RD APT 13, SPOKANE, WA, 99224 | US Mail (1st Class) |
| 80088 | STROMBERG, POUL, TORSGATAN 29B, MARKARYD, SE28534 SWEDEN | US Mail (1st Class) |
| 80087 | STROMBOTNE, CLINTON, 472 DEEP WATER DR SE, BOLIVIA, NC, 28422-8686 | US Mail (1st Class) |
| 80087 | STRONG MICHAEL L, 1454 DEWEY BLVD, BUTTE, MT, 597013418 | US Mail (1st Class) |
| 80087 | STRONG, COLIN, PO BOX 9324, PORTLAND, OR, 97207 | US Mail (1st Class) |
| 80087 | STRONG, DESIREE, 304 EASTERBROOK ST, BAY SAINT LOUIS, MS, 39520-4410 | US Mail (1st Class) |
| 80087 | STRONG, GARY, 9405 HARPERS CT NE, BLAINE, MN, 55449 | US Mail (1st Class) |
| 80087 | STRONG, GORDON, 620 ROYAL GRANT DR, CHESAPEAKE, VA, 23322 | US Mail (1st Class) |
| 80087 | STRONG, JACKSON, 34515 BUCK ROAD, TEMECULA, CA, 92591 | US Mail (1st Class) |
| 80088 | STRONG, JACKSON, 145 STRONGS LANE, LOCKHART, NSW, 2656 AUSTRALIA | US Mail (1st Class) |
| 80087 | STRONG, JAMES W, PO BOX 620821, OVIEDO, FL, 32762 | US Mail (1st Class) |
| 80087 | STRONG, NOEL, 14 SYCAMORE LANE, CHESTER SPRINGS, PA, 19425 | US Mail (1st Class) |
| 80087 | STRONG, SAMUEL C, 08053 SPRINGVALE RD, BOYNE FALLS, MI, 49713 | US Mail (1st Class) |
| 80087 | STRONG, THOMAS W TOM, 4124 E 230 N, RIGBY, ID, 83442 | US Mail (1st Class) |
| 80087 | STROOT, MICHELE / STROOT, RUSS, 125 SHILOH STATION RD, OFALLON, IL, 62269 | US Mail (1st Class) |
| 80087 | STROPKI, BRIAN, 172 SIMON ST, DELAWARE, OH, 43015-5010 | US Mail (1st Class) |
| 80087 | STROSCHEIN, TODD, 11602 261ST AVE E, BUCKLEY, WA, 98321-9057 | US Mail (1st Class) |
| 80087 | STROTTMAN, TIM, 30457 225TH ST, SHELL ROCK, IA, 50670 | US Mail (1st Class) |
| 80087 | STROUD, GARY, 1409 FRENCHMAN`S BEND RD, MONROE, LA, 71203 | US Mail (1st Class) |
| 80087 | STROUD, JOHN MARK, 375 WESLEY BRNCH RD, HOST SITE 57, ASHEVILLE, NC, 28806 | US Mail (1st Class) |
| 80087 | STROUD, MICHAEL L, 1606 ELK ST, KEMMERER, WY, 83101 | US Mail (1st Class) |
| 80087 | STROUMTSOS, NICHOLAS, 1745 BERVY ST, SAN DIEGO, CA, 92110 | US Mail (1st Class) |
| 80087 | STROUSE, JOE, 1701 TOWN ROAD 112, PO BOX 86, BIRCHDALE, MN, 56629 | US Mail (1st Class) |
| 80087 | STRUBE, MICHAEL, 1109 TRAVIS CIRCLE S, IRVING, TX, 75038 | US Mail (1st Class) |
| 80087 | STRUCK, DENNIS, 24982 182ND ST, SPIRIT LAKE, IA, 51360 | US Mail (1st Class) |
| 80087 | STRUCK,JEFFREY, 1486 9TH ST, ORANGE CITY, FL, 32763 | US Mail (1st Class) |
| 80087 | STRUCKO, JEAN, 505 BIRCH DRIVE, ANNAPOLIS, MD, 21403-4006 | US Mail (1st Class) |
| 80087 | STRUMPF, CHARLES, 465 OAKLAND PARK BLVD, PORT ORANGE, FL, 32127 | US Mail (1st Class) |
| 80087 | STRUSA, STEVEN, 504 SHENANDOAH ST, PORTSMOUTH, VA, 23707 | US Mail (1st Class) |
| 80088 | STRUTHERS, BILL, 8 ASPECT DRIVE, VICTORIA POINT, QLD, 4165 AUSTRALIA | US Mail (1st Class) |
| 80087 | STRUTHERS, JEFFREY, PO BOX 1671, EASTSOUND, WA, 98245 | US Mail (1st Class) |
| 80087 | STRUTHERS, ROBERT, 40W102 CHADSWORTH DR, GENEVA, IL, 60134-5413 | US Mail (1st Class) |
| 80088 | STRYDOM, JOHAN, PO BOX 546, JASMYN 7, PIET RETIEF, MPUMALANGA, 2380 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | STRYDON, STEPHAN, 25 WILLOW WATERS, PRETORIUS RD, VAN RIEBEEKPARK, KEMPTONPARK, GAUTENG, 1619 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | STRYKER, ANDREW & AMIE, 541 SHEPHERD RD, XENIA, OH, 45385 | US Mail (1st Class) |
| 80087 | STRZALKOWSKI ADAM T, 528 BOBBY ANN CT, ROSELLE, IL, 601720075 | US Mail (1st Class) |
| 80088 | STUART D MCLEAN, 8 ROCKYLEDGE CRESCENT NW, CALGARY, AB, T3G5M9 CANADA | US Mail (1st Class) |
| 80087 | STUART, CHRIS, N1966 SHORE DR, MARINETTE, WI, 54143 | US Mail (1st Class) |
| 80087 | STUART, JEFFREY, 3421 TELLURIDE DR, MC KINNEY, TX, 75070 | US Mail (1st Class) |
| 80087 | STUART, JOHN, 57 STONE RIDGE CT, FISHERVILLE, KY, 40023 | US Mail (1st Class) |
| 80088 | STUART, MARK, 65 KILDONAN CRESCENT, WATERDOWN, ON, L0R 2H5 CANADA | US Mail (1st Class) |
| 80087 | STUART, TANNER, 420 W GRAND AVE TRLR 2B, CAMERON, MO, 64429-1296 | US Mail (1st Class) |
| 80088 | STUART-RUSSELL, MARK, PO BOX 554, MOUNT ISA DC, MOUNT ISA, QLD, 4825 AUSTRALIA | US Mail (1st Class) |
| 80087 | STUBBLEFIELD, AL, 3876 MORRISON RD, UTICA, MS, 39175 | US Mail (1st Class) |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | STUBBLEFIELD, DAVID, 700 EAST FIRST NORTH STREET, MORRISTOWN, TN, 37814 | US Mail (1st Class) |
| 80087 | STUBBS BRIAN E, 9011 LEGENDS LAKE LN, KNOXVILLE, TN, 379225260 | US Mail (1st Class) |
| 80087 | STUBBS, BRIAN, 3421 HANSTEAD ST, RICHLAND, WA, 99352 | US Mail (1st Class) |
| 80087 | STUBBS, JOHN M, 3965 FINAL APPROACH DR, EASTOVER, NC, 28312 | US Mail (1st Class) |
| 80087 | STUBER, JAKOB, 408 S LOCUST ST, TREMONT, IL, 61568 | US Mail (1st Class) |
| 80087 | STUBER, THOMAS J, 2917 142ND ST NE, MARYSVILLE, WA, 98271 | US Mail (1st Class) |
| 80087 | STUCKEY, DENNIS, 2451 RIDGE LANE, PLATTEVILLE, WI, 53818 | US Mail (1st Class) |
| 80087 | STUCKLEN, FREDERIC W, 7310 WOODLAND DR, BROOKSVILLE, FL, 34601 | US Mail (1st Class) |
| 80087 | STUCKY, STEVEN, 5939 NE SHAFFER RD, TOPEKA, KS, 66617 | US Mail (1st Class) |
| 80087 | STUDDARD SHAWN A, 1029 BERRY ST, CELINA, TX, 750091615 | US Mail (1st Class) |
| 80087 | STUDINGER, JOE, 1202 MALLETTE DRIVE 1903, VICTORY, TX, 77904 | US Mail (1st Class) |
| 80087 | STUEBNER, DAVID, 2402 MUDGE RD, DELANSON, NY, 12053 | US Mail (1st Class) |
| 80087 | STUEWE, CHRISTOPHER A, 2333 S SHEFFORD, WICHITA, KS, 67209 | US Mail (1st Class) |
| 80087 | STUGART, JIM, 1900 MAYFIELD DR, ROUND ROCK, TX, 78681 | US Mail (1st Class) |
| 80087 | STUHR, GLENN, 92693 T T LARSON RD, ASTORIA, OR, 97103 | US Mail (1st Class) |
| 80087 | STUHRENBERG, CHAS/POLETE,PAUL, 1362 N 7TH ST, MURPHYSBORO, IL, 62966 | US Mail (1st Class) |
| 80088 | STUIK, JACOBUS J J, OUDMILLIGENSEWEG 38-26, MG GARDEREN, NL3886 NETHERLANDS | US Mail (1st Class) |
| 80087 | STUKUS, DAVID, 222 KINGSTON RD, WEST KINGSTON, RI, 02892 | US Mail (1st Class) |
| 80087 | STULL TIMOTHY LEE TRUSTEE, 78629 RAINSWEPT WAY, PALM DESERT, CA, 922113035 | US Mail (1st Class) |
| 80087 | STULL, GARY, 10315 W US ROUTE 36, COVINGTON, OH, 45318-7902 | US Mail (1st Class) |
| 80087 | STULL, SIMON, 825 SPORTSMAN RD, DENVER, PA, 17517 | US Mail (1st Class) |
| 80087 | STULL, TIMOTHY, 9540 BEWLEY CT, FORT WORTH, TX, 76244 | US Mail (1st Class) |
| 80087 | STULL, TIMOTHY & LORI, 721 AVIATOR DRIVE, FORT WORTH, TX, 76179 | US Mail (1st Class) |
| 80087 | STULTZ, JEFF, 14475 SADDLEBACK DRIVE, CARMEL, IN, 46032 | US Mail (1st Class) |
| 80087 | STUMM, ROBERT, 652 TOWER DR, CADOTT, WI, 54727 | US Mail (1st Class) |
| 80087 | STUMPF BLAIN, 5561 DAVIDSON RD, PLACERVILLE, CA, 956679704 | US Mail (1st Class) |
| 80087 | STUMPF, BLAIN, 7161 BEAVER POND RD, EL DORADO HILLS, CA, 95762 | US Mail (1st Class) |
| 80087 | STUMPNER, VAN H, 1231 S CHUCKWAGON DR, MUSTANG, OK, 73064 | US Mail (1st Class) |
| 80087 | STURGEN SCOTT H, 664 BEST RD, MOIRA, NY, 129572720 | US Mail (1st Class) |
| 80087 | STURGEN, SCOTT H, BEST ROAD, PO BOX 76, MOIRA, NY, 12957 | US Mail (1st Class) |
| 80087 | STURGES, GEORGE,STURGES JACOB, 6631 RIVER GROVE ST, BAKERSFIELD, CA, 93308 | US Mail (1st Class) |
| 80087 | STURGES, MARK R, 1100 G ST, PETALUMA, CA, 94952 | US Mail (1st Class) |
| 80087 | STURGES, STEPHEN, 12388 NW HARTFORD ST, PORTLAND, OR, 97229 | US Mail (1st Class) |
| 80088 | STURGESS, MICHAEL, 12 ABBOTS MEADE, YEOVIL, SOMERSET, BA21 3PJ GREAT BRITAIN | US Mail (1st Class) |
| 80087 | STURGILL, BRIAN, 4000 TWELVE OAKS, HARRAH, OK, 73045-6143 | US Mail (1st Class) |
| 80087 | STURGIS, JASON, 21875 COUNTRY HILLS DR, ROGERS, MN, 55374-8948 | US Mail (1st Class) |
| 80087 | STURGIS, JOEL B, 2320 AEGEAN TERRACE, PENSACOLA, FL, 32503 | US Mail (1st Class) |
| 80087 | STURGIS, MATT, 9919 VALANCE WAY, CONROE, TX, 77385 | US Mail (1st Class) |
| 80087 | STURM, CHRIS P, 16617 E HIALEAH AVE, CENTENNIAL, CO, 80015 | US Mail (1st Class) |
| 80087 | STURM, CHRISTIAN, 929 N HOMESTEAD DR, LIBERTY LAKE, WA, 99019 | US Mail (1st Class) |
| 80087 | STURM, MARK, 8441 WILSON HURLEY PL NE, ALBUQUERQUE, NM, 87122 | US Mail (1st Class) |
| 80087 | STURTEVANT, ROGER, 1909 ZIENTARA LOOP, THE VILLAGES, FL, 32163-5342 | US Mail (1st Class) |
| 80087 | STUTESMAN, CHARLES, PO BOX 562, BOWIE, 85605 | US Mail (1st Class) |
| 80087 | STUTMAN, MATT, 12752 HANNAHSVILLE LN, FORT WORTH, TX, 76244 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | STUTSON, JIM, 85 OVERLAND FARM, SHARPSBURG, GA, 30277 | US Mail (1st Class) |
| 80087 | STUTT, MATTHEW, 403 LEE PL, FREDERICK, MD, 21702 | US Mail (1st Class) |
| 80087 | STUTTS, JODY, 10282 2ND STREET, LEIGHTON, AL, 35646 | US Mail (1st Class) |
| 80087 | STUTTS, JODY, 195 AVIATOR LANE, TUSCUMBIA, AL, 35674 | US Mail (1st Class) |
| 80087 | STUTZMAN, JOHN, 2035 COMANCHE DR, KINGMAN, AZ, 86401 | US Mail (1st Class) |
| 80087 | STYER, DAVID, 6093 COUNTY ROAD 22, MOUNT GILEAD, OH, 43338 | US Mail (1st Class) |
| 80087 | STYKA, PHILLIP, 16 CAMINO DE LAS BRISAS, CORRALES, NM, 87048 | US Mail (1st Class) |
| 80087 | STYNO, JEREMY, 18605 COUNTY LINE RD, EDGERTON, KS, 66021 | US Mail (1st Class) |
| 80087 | STYPULOSKI, PETER, 89 MAIDEN LN, WEST DUNDEE, IL, 60118-2920 | US Mail (1st Class) |
| 80087 | SUAREZ, DALE, 4544 COLLEGE VIEW, GREENVILLE, IL, 62246 | US Mail (1st Class) |
| 80088 | SUBADRA, LTD/ EU/0929/023/13, ATTN DUNCAN EASTLAND, 49 MOLYNEUX ST, LONGDON, W1H 5JD GREAT BRITAIN | US Mail (1st Class) |
| 80087 | SUBITS JOSEPH P, 219 SWEETBAY CT, PEACHTREE CITY, GA, 302692431 | US Mail (1st Class) |
| 80087 | SUBITS, JOSEPH P, 13935 CYPRESSWOOD CROSSING BLVD, HOUSTON, TX, 77070 | US Mail (1st Class) |
| 80087 | SUBRAMANIAN, BALAJI, 589 WOODSON LN, GARDNER, KS, 66030 | US Mail (1st Class) |
| 80087 | SUBRAMANIAN, SURESH, 11626 ALDERIDGE LANE, SAN DIEGO, CA, 92131 | US Mail (1st Class) |
| 80087 | SUBREMANIAN, BALAJI, 16462 S PARKWOOD ST, OLATHE, KS, 66062 | US Mail (1st Class) |
| 80087 | SUBURU, RON, 11341 ASHE RD, BAKERSFIELD, CA, 93313 | US Mail (1st Class) |
| 80087 | SUBY, KIRK, 321 22ND S E, MASON CITY, IA, 50401 | US Mail (1st Class) |
| 80087 | SUCHER, WILLIAM, 76 MEADOWVIEW DR, ANNNANDALE, NJ, 08801 | US Mail (1st Class) |
| 80088 | SUCKEL, HENNING, RUMBURGSTRASSE 23, ENKERING, BAVARIA, 85125 GERMANY | US Mail (1st Class) |
| 80088 | SUCKLING, BRIAN, 6 SPENCER PL, KLOOF 3610, PINETOWN, KWAZULUNAQTAL, 3610 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | SUCKLING, MICHAEL JOHN, 1810 DINGER ROAD, ANNAPOLIS, MD, 21402 | US Mail (1st Class) |
| 80087 | SUDA, JAMES, 21 WESTCHESTER AVE, POUNDRIDGE, NY, 10576 | US Mail (1st Class) |
| 80087 | SUDAC KEITH S / TILLER, ART / VARADY, JEFF, 5655 E STATE ROUTE 302, BELFAIR, WA, 98528-9317 | US Mail (1st Class) |
| 80088 | SUDBROCK-METZ, MARKUS, OVERBERGSTRA`E 6, HAMM, NRW, 59075 GERMANY | US Mail (1st Class) |
| 80087 | SUDDITH, MICHAEL, 20501 CALIFA, WOODLAND HILLS, CA, 91367 | US Mail (1st Class) |
| 80087 | SUDERNO, JOSEPH, 7635 SVL BOX, VICTORVILLE, CA, 92395 | US Mail (1st Class) |
| 80088 | SUDOESTE CARHUE FUMIGACIONES SRL BRUNO PAZOS, LAPRIDA 960, CARHUE, PCIA BUENOS AIRES, 6430 ARGENTINA | US Mail (1st Class) |
| 80087 | SUDS BEARCREEK LLC, 3511 SILVERSIDE RD STE 105, WILMINGTON, DE, 19810 | US Mail (1st Class) |
| 80087 | SUFFOLETTA, RICHARD, 1245 NEWTOWN PIKE, GEORGETOWN, KY, 40324 | US Mail (1st Class) |
| 80088 | SUGDEN, MARK, 2 CORNWALL TERRACE, TATTERSHALL ROAD, WOODHALL SPA, LINCOLNSHIRE, LN10 6TU GREAT BRITAIN | US Mail (1st Class) |
| 80087 | SUGDEN, WILLIAM F, 511 CEDAR AVE, LEWISTON, ID, 83501 | US Mail (1st Class) |
| 80087 | SUGG, SAMMY, 550 ST RT 58 E, CLINTON, KY, 42031 | US Mail (1st Class) |
| 80087 | SUGGS JAMES W, 800 CAPTAINS COVE CT UNIT 1, SALEM, SC, 296764458 | US Mail (1st Class) |
| 80087 | SUGGS, DONALD K, 259 E TWIN WILLOW DR, BOISE, ID, 83706 | US Mail (1st Class) |
| 80087 | SUGGS, JAMES, 473 PINE CIRCLE EXT, HORSEHEADS, NY, 14845 | US Mail (1st Class) |
| 80087 | SUGGS, WAYNE, 365 E FAIRBROOK DR, BOISE, ID, 83706 | US Mail (1st Class) |
| 80088 | SUGLIANI, GIOVANNI/LUPINI, DAVIDE, VIA A CORTI, 6, BERGAMO, BG, IT-24126 ITALY | US Mail (1st Class) |
| 80088 | SUHR, DIETER, 433 MATHESON RD, OKANAGAN FALLS, BC, V0H 1R5 CANADA | US Mail (1st Class) |
| 80087 | SUHR, JEFF, 419 NE 251ST RD, WARRENSBURG, MD, 64093 | US Mail (1st Class) |
| 80087 | SUHRE, JOSEPH, 22110 GOSHEN SCHOOL RD, GAITHERSBURG, MD, 20882 | US Mail (1st Class) |
| 80087 | SUHRIE, MARK, 69 D W DAVIDSON RD, PO BOX 116, ONEIDA, KY, 40972 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | SUITS, DAVID, 134 ASPEN WAY, STATELINE, NV, 89449 | US Mail (1st Class) |
| 80088 | SUKDEO, JERELENE, AERONAUTICAL AVIATION, HANGAR 202, GATE 7, LANSERIA INTERNATIONAL AIRPORT, KRUGERSDORP, JOHANNESBURG, 1748 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | SULEMAN, MUHAMMAD, 3942 CHARTER OAK WAY, COLUMBUS, OH, 43219 | US Mail (1st Class) |
| 80087 | SULEMAN, MUHAMMAD, 85 STRAWFLOWER, ROMEOVILLE, IL, 60446 | US Mail (1st Class) |
| 80087 | SULIT, DEXTER, 18850 ADAMS CT, MORGAN HILL, CA, 95037 | US Mail (1st Class) |
| 80087 | SULLENBERGER, ALFRED G, 6135 S NEW HAVEN AVE, TULSA, OK, 74136-1510 | US Mail (1st Class) |
| 80087 | SULLIVAN DANIEL J, PO BOX 1309, BOONE, NC, 286071309 | US Mail (1st Class) |
| 80087 | SULLIVAN FARMS LLC / SULLIVAN, MARK, 20638 NW 78TH AVE, ALACHUA, FL, 32615 | US Mail (1st Class) |
| 80087 | SULLIVAN PATRICIA C TRUSTEE, 1824 NE 56TH AVE, PORTLAND, OR, 972133513 | US Mail (1st Class) |
| 80088 | SULLIVAN, ADAM, WEDGETAIL AIRCRAFT, HANGER 53 AERODROME RD, COBBITTY, NSW, 2570 AUSTRALIA | US Mail (1st Class) |
| 80087 | SULLIVAN, BRIAN, 3227 FORMBY LANE, FAIRFIELD, CA, 94534 | US Mail (1st Class) |
| 80087 | SULLIVAN, JERRY, 279 MIDDLEFIELD LANE, LACASSAS, TN, 37085 | US Mail (1st Class) |
| 80087 | SULLIVAN, JON L, 3762 MOHAWK STREET, LINCOLN, NE, 68510 | US Mail (1st Class) |
| 80087 | SULLIVAN, KRISTEN, 7270 RITA LN, CINCINNATI, OH, 45243-2107 | US Mail (1st Class) |
| 80087 | SULLIVAN, LAWRENCE, N4898 ARROWHEAD TRAIL, JUNEAU, WI, 53039-9527 | US Mail (1st Class) |
| 80087 | SULLIVAN, MICHAEL, 3808 ULMER ROAD, COLUMBIA, SC, 29209-4224 | US Mail (1st Class) |
| 80087 | SULLIVAN, MITCHELL, 627209 PLANEVILLE AVE, GOSHEN, IN, 46528 | US Mail (1st Class) |
| 80087 | SULLIVAN, NATHAN, 101 OPAL HILL CIR, DAYTONA BEACH, FL, 32124 | US Mail (1st Class) |
| 80087 | SULLIVAN, PATRICK T, 5601 E PEAK VIEW RD, CAVE CREEK, AZ, 85331 | US Mail (1st Class) |
| 80087 | SULLIVAN, RANDALL, 200 SUNBELT LOOP W, SEGUIN, TX, 78155 | US Mail (1st Class) |
| 80087 | SULLIVAN, SEAN, 2620 FOREST PARK BLVD, FORT WORTH, TX, 76110 | US Mail (1st Class) |
| 80087 | SULLIVAN, SHANNON, 5315 SE BOISE ST, PORTLAND, OR, 97206 | US Mail (1st Class) |
| 80087 | SULLIVAN, STANLEY, 3518 W 10305 S, SOUTH JORDAN, UT, 84095-8213 | US Mail (1st Class) |
| 80087 | SULLIVAN, STEPHEN, 12114 HWY 35, MIZE, MS, 39116 | US Mail (1st Class) |
| 80087 | SULLIVAN, STEVEN, 1807 FM 2108, BURKE, TX, 75941 | US Mail (1st Class) |
| 80087 | SULLIVAN, STEVEN S, PO BOX 518, ETOILE, TX, 75941 | US Mail (1st Class) |
| 80087 | SULLIVAN, WALTER E JR, 6293 W COUER D`ALENE, SPIRIT LAKE, ID, 83869 | US Mail (1st Class) |
| 80087 | SULLIVAN, WILLIAM, 7042 N MCCAMPBELL DR, FRESNO, CA, 93722 | US Mail (1st Class) |
| 80087 | SULLIVAN, WILLIAM, 36222 22ND PL S, FEDERAL WAY, WA, 98003 | US Mail (1st Class) |
| 80087 | SULLIVANT CURTIS E, 247 PROMENADE CIR, LAKE MARY, FL, 327464380 | US Mail (1st Class) |
| 80087 | SULLIVANT, CURTIS, 3215 DEER CHASE RUN, LONGWOOD, FL, 32779 | US Mail (1st Class) |
| 80087 | SULTZBACH, ROBERT D, 4267 LILAC LN, YPSILANTI, MI, 48197 | US Mail (1st Class) |
| 80087 | SULYMA, NICHOLAS, 1040 PEMBROKE AVE NE, PALM BAY, FL, 32907 | US Mail (1st Class) |
| 80088 | SULZER, DANIEL, RANKSTRASSE 10, LENGNAU, CH5426 SWITZERLAND | US Mail (1st Class) |
| 80087 | SUMMA, JAMES, 7204 BLAIRVIEW DR, DALLAS, TX, 75230 | US Mail (1st Class) |
| 80088 | SUMMERFELDT, PETER, 14 DUGGAN ST, NORTH LAKES, QLD, 4509 AUSTRALIA | US Mail (1st Class) |
| 80087 | SUMMERFORD, ROARK, 9528 E QUARTERLINE RD, MESA, AZ, 85207 | US Mail (1st Class) |
| 80088 | SUMMERS, BRIAN, 30 MALLOW WAY, WYMONDHAM, NR18 0XF UNITED KINGDOM | US Mail (1st Class) |
| 80087 | SUMMERS, GARY, 508 LAKE MARIAM LANE, WINTER HAVEN, FL, 33884 | US Mail (1st Class) |
| 80087 | SUMMERS, KENNETH, 14 GRIZZLY, EDGEWOOD, NM, 87015 | US Mail (1st Class) |
| 80087 | SUMMERS, MARK, 752 PLEASANT WOODS DR, MARION, AR, 72364 | US Mail (1st Class) |
| 80087 | SUMMERS, ROBER, 16797 E 78TH ST N, OWASSO, OK, 74055 | US Mail (1st Class) |
| 80088 | SUMMERS, STUART, 6/185 LANDSBOROUGH AVE, SCARBOROUGH, 4020 AUSTRALIA | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | SUMMERS, STUART JOHN, PO BOX 73, CLONTARF BEACH, QLD, 4019 AUSTRALIA | US Mail (1st Class) |
| 80088 | SUMMERSBY, PETER, 6 BURNLEY CT, GREENVALE, WA, 3059 AUSTRALIA | US Mail (1st Class) |
| 80088 | SUMMERTON, W G, 3 KETHEL RD, CHELTENHAM, NSW, 2119 AUSTRALIA | US Mail (1st Class) |
| 80088 | SUMMERTON, WARNER G, 117 SOUTHERDEN ST, SANDGATE, 4017 AUSTRALIA | US Mail (1st Class) |
| 80087 | SUMMIT AIRCRAFT, 63004 POWELL BUTTE HWY, BEND, OR, 97701 | US Mail (1st Class) |
| 80087 | SUMMIT PACKAGING, INC., CAROL SKINNER, 1401 WEST VALLEY HWY N, AUBURN, WA, 98001-4124 | US Mail (1st Class) |
| 80088 | SUMNER, JOHN, 3970 GORDON HEAD RD, VICTORIA, BC, V8N 3X3 CANADA | US Mail (1st Class) |
| 80087 | SUMNER, STEVEN, 12127 RADISSON RD NE, BLAINE, MN, 554495427 | US Mail (1st Class) |
| 80087 | SUMRELL, B/KIMBROUGH, CHAD, PO BOX 178, PINE MOUNTAIN, GA, 31822 | US Mail (1st Class) |
| 80087 | SUN N FUN AVIATION FOUNDATION, PO BOX 6750, LAKELAND, FL, 33807 | US Mail (1st Class) |
| 80088 | SUN, NAN, 50 LIBERTY CRESCENT, CHARLOTTETOWN, PE, C1E 1Y7 CANADA | US Mail (1st Class) |
| 80087 | SUNCOAST AIR SERVICES LLC, 2719 CROSBY RD, VALRICO, FL, 335946771 | US Mail (1st Class) |
| 80087 | SUNDANCE AVIATION INC, 1903 TERMINAL DR, RICHLAND, WA, 99354 | US Mail (1st Class) |
| 80087 | SUNDBERG, DAVID F, 2200 HICKORYHILL RD, ALPHARETTA, GA, 30004 | US Mail (1st Class) |
| 80087 | SUNDERLAND RICHARD, PO BOX 349, GRANBY, CO, 804460349 | US Mail (1st Class) |
| 80087 | SUNDERLAND TALBERT B, 1725 NE MISTY LN, LEES SUMMIT, MO, 640866251 | US Mail (1st Class) |
| 80087 | SUNDERLAND, RICHARD, PO BOX 756, TABERNASH, CO, 80478 | US Mail (1st Class) |
| 80087 | SUNDERLAND, TALBERT B, 2516 NE ANGEL FISH PL, LEE`S SUMMIT, MO, 64086 | US Mail (1st Class) |
| 80087 | SUNDQUIST, STEVEN, 200 WAGON TRAIL DRIVE, YAKIMA, WA, 98901 | US Mail (1st Class) |
| 80087 | SUNDSTROM, SCOTT, 8818 FREY ROAD, MANVEL, TX, 77578 | US Mail (1st Class) |
| 80087 | SUNDSTROM, STEVE, 9490 OAKLEY LANE, RENO, NV, 89521 | US Mail (1st Class) |
| 80087 | SUNDSTROM,STEVE/NAFSINGER, NIC, 47 EL DORADO DRIVE, FRIENDSWOOD, TX, 77546 | US Mail (1st Class) |
| 80087 | SUNDT, JR , DANIEL N, 417 WYNTRE LEA DRIVE, BRYN MAWR, PA, 19010 | US Mail (1st Class) |
| 80087 | SUNLEY, JERRY, 655 AVIONICS AVE, OZARK, MO, 65721 | US Mail (1st Class) |
| 80087 | SUNRISE 6500 INC, 3511 SILVERSIDE RD STE 105, WILMINGTON, DE, 198104902 | US Mail (1st Class) |
| 80087 | SUNRISE AVIATION, 435 WINDY LN, CEDAR HILL, TX, 75104-3736 | US Mail (1st Class) |
| 80087 | SUNRISE AVIATION LLC, 5108 TRALEE LN, WESTERVILLE, OH, 430828358 | US Mail (1st Class) |
| 80087 | SUNSET EAGLE AVIATION, 7602 GLEN COVE LN, SOUTHPORT, FL, 32409-1332 | US Mail (1st Class) |
| 80088 | SUNSHINE AEROBATICS PTY LTD, U 14, 32 ROCK ST, SCARBOROUGH, QLD, 4020 AUSTRALIA | US Mail (1st Class) |
| 80087 | SUPAN, DAVID M, 9191 BROWN ROAD, ELK GROVE, CA, 95624 | US Mail (1st Class) |
| 80087 | SUPER BEE LLC, 1192 DURANGO PT, LINO LAKES, MN, 550389141 | US Mail (1st Class) |
| 80088 | SUPERBE AILE FORMATION/PAIRE, JULIEN, AEROPORT 1015 RTE DE COMBRAY, ST-LEGER-SUR-ROANNE, 42155 FRANCE | US Mail (1st Class) |
| 80087 | SUPERCUB AVIATION LLC, 10018 W HOLLANDALE DR, BOISE, ID, 837098024 | US Mail (1st Class) |
| 80087 | SUPURAN, DAVID, 4860 VERONA CIR, MELBOURNE, FL, 32940 | US Mail (1st Class) |
| 80088 | SURACE, MARCO, 42/2 WEXFORD STREET, SUBIACO, WA, 6008 AUSTRALIA | US Mail (1st Class) |
| 80088 | SURALVO, JEREMIAH, 592 APPLE BLOSSOM DR, PEMBROKE, ON, K8A 8G2 CANADA | US Mail (1st Class) |
| 80087 | SURBER, ROBERT G & SUSAN I, 1017 LEXINGTON DR, MODESTO, CA, 95350 | US Mail (1st Class) |
| 80087 | SURETTE, PHILLIP / ROSEMARIE, PO BOX 805, VAIL, CO, 81658 | US Mail (1st Class) |
| 80087 | SURFIELD, RONALD W, 40717 LAKE & BRETON VIEW DR, LEONARDTOWN, MD, 20650 | US Mail (1st Class) |
| 80088 | SURI, PRADEEP, 188 MEIN STREET APT 8, SCARBOROUGH, QLD, 4020 AUSTRALIA | US Mail (1st Class) |
| 80087 | SURMAN, STEPHEN, 2487 E EMBER DR, DRAPER, UT, 84020 | US Mail (1st Class) |
| 80087 | SURVIVAL SYSTEMS INT, 34140 VALLEY CENTER RD, VALLEY CENTER, CA, 92082 | US Mail (1st Class) |
| 80088 | SUSANS, MARTIN, 2 SHIRAZ PL, MURRUMBATEMAN, NSW, 2582 AUSTRALIA | US Mail (1st Class) |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | SUTCLIFFE, ANDREW, TICKENHAM GOLF CLUB, CLEVEDON RD, TICKENHAM, NORTH SOMERSET, BS21 6RY UNITED KINGDOM | US Mail (1st Class) |
| 80088 | SUTCLIFFE, ANDREW J AND SARAH A, GREYLEE, FRONT STREET, CHEDZOY, SOMERSET, TA7 8RE GREAT BRITAIN | US Mail (1st Class) |
| 80088 | SUTHAR, JAY, 399 SHOREHAM DR, DANVILLE, VA, 24541-5169 | US Mail (1st Class) |
| 80088 | SUTHERLAND, ALISTER, KYLARRICK, EDDERTON, NEAR TAIN, ROC, IV 191LJ GREAT BRITAIN | US Mail (1st Class) |
| 80087 | SUTHERLAND, BRIAN, 3201 COBBLE STREET, NASHVILLE, TN, 37211 | US Mail (1st Class) |
| 80087 | SUTHERLAND, JOHN S, 214 GOLDENRAIN AVE, FREMONT, CA, 94539 | US Mail (1st Class) |
| 80087 | SUTHERLAND, MARK, 2102 GUTFORD RD, CLARKSVILLE, IN, 47129 | US Mail (1st Class) |
| 80087 | SUTHERLAND, MARK, 1400 FM 586 EAST, BROWNWOOD, TX, 76801 | US Mail (1st Class) |
| 80088 | SUTHERLAND, MICHAEL, 6/4 POWDERHALL BRAE, EDINBURGH, SCOTLAND, EH7 4GE GREAT BRITAIN | US Mail (1st Class) |
| 80087 | SUTHERLAND, ROBERT, 5203 N CANYON RISE PL, TUCSON, AZ, 85749 | US Mail (1st Class) |
| 80087 | SUTHERLAND, ROBERT, 906 SUMMIT AVENUE, MT VERNON, IA, 523141047 | US Mail (1st Class) |
| 80088 | SUTHERLAND, SIMON, 51 WELLESLEY ROAD, WANSTEAD, LONDON, E11 2HG GREAT BRITAIN | US Mail (1st Class) |
| 80087 | SUTIONO, MALISKA, 1375 W SAN BERNARDINO RD #139, COVINA, CA, 91722 | US Mail (1st Class) |
| 80087 | SUTLIFF, GARY, 10532 KEANE DR, GRASS LAKE, MI, 49240-8803 | US Mail (1st Class) |
| 80087 | SUTPHIN, DON, 42644 W MALLARD LN, MARICOPA, AZ, 85138 | US Mail (1st Class) |
| 80087 | SUTPHIN, HAROLD W, 2910 WINDSONG LN, ST. CLOUD, FL, 34772 | US Mail (1st Class) |
| 80087 | SUTTER, DONALD, 4122 E STATE ROAD 14, CLAYPOOL, IN, 46510 | US Mail (1st Class) |
| 80088 | SUTTER, FREDERIC, 3 RUE FREDERIC RIFF, STRASBOURG, BAS-RHIN, 67000 FRANCE | US Mail (1st Class) |
| 80087 | SUTTER, HANS MARTIN, 9648 AIRPARK DR, GRANBURY, TX, 76049 | US Mail (1st Class) |
| 80087 | SUTTER, URBAN, 217 WAYFAIR CIR, FRANKLIN LAKES, NJ, 07417-2934 | US Mail (1st Class) |
| 80087 | SUTTERFIELD, STAN, 2891 BORMAN CT, PORT ORANGE, FL, 32128 | US Mail (1st Class) |
| 80087 | SUTTLE, JON, 582 SWINGING BRIDGE RD, BEEBE, AR, 72012 | US Mail (1st Class) |
| 80087 | SUTTON AIRCRAFT SALVAGE LLC, 13500 E JENSEN AVE, PALMER, AK, 996459430 | US Mail (1st Class) |
| 80087 | SUTTON CAPITAL, LLC, 1513 NW 158TH ST, EDMOND, OK, 73013 | US Mail (1st Class) |
| 80087 | SUTTON, DENNIS, 6610 HARITAGE LN, BRADENTON, FL, 34209 | US Mail (1st Class) |
| 80087 | SUTTON, DOUGLAS, 1805 S TRIPLE CROWN ST, WICHITA, KS, 67230-7575 | US Mail (1st Class) |
| 80087 | SUTTON, GREGG, 3825 NORTH SHORE DRIVE, ORONO, MN, 55364 | US Mail (1st Class) |
| 80087 | SUTTON, JAMES B, 10550 W 32ND PL, WHEAT RIDGE, CO, 80033 | US Mail (1st Class) |
| 80087 | SUTTON, JEFFREY, 10080 222ND ST E, LAKEVILLE, MN, 55973 | US Mail (1st Class) |
| 80087 | SUTTON, JOHN, 112 INDIANCREEK DRIVE, PELHAM, AL, 35124 | US Mail (1st Class) |
| 80087 | SUTTON, JOHN, 121 WILD TIMBER PKWY, PELHAM, AL, 35124 | US Mail (1st Class) |
| 80087 | SUTTON, LYMAN, 505 KATHY LN, NEW BADEN, IL, 62265-2025 | US Mail (1st Class) |
| 80088 | SUTTON, MALCOLM, 123 S GEORGE ST, BELLEVILLE, ON, K8N 3G8 CANADA | US Mail (1st Class) |
| 80087 | SUTTON, MICHAEL, 15413 SE 15TH ST, VANCOUVER, WA, 98683 | US Mail (1st Class) |
| 80087 | SUTTON, MIKE, 8440 MOORE CT, ARVADA, CO, 80005 | US Mail (1st Class) |
| 80087 | SUTTON, SUE, 3660 WYOLA DRIVE, NEWTOWN SQUARE, PA, 19073 | US Mail (1st Class) |
| 80088 | SUTTON, TIM, 170W ASPLEY ST, WALCHA, NSW, 2354 AUSTRALIA | US Mail (1st Class) |
| 80087 | SUTTON, WILLIAM J, 271 HILLIARD BVLD, MANAHAWKIN, NJ, 08050 | US Mail (1st Class) |
| 80087 | SUVER, BART, 8090 NEW CARLISLE PIKE, NEW CARLISLE, OH, 45344 | US Mail (1st Class) |
| 80087 | SVAJDA, DAVID J, 11409 S PENROSE ST, OLATHE, KS, 66061 | US Mail (1st Class) |
| 80087 | SVECZ, ANDREW, 422 MORGAN TRACE LN, GOLDSBORO, NC, 27530 | US Mail (1st Class) |
| 80088 | SVENDSEN, SVEIN ERIK, SKOGHOLT, REINSVOLL, NO2840 NORWAY | US Mail (1st Class) |
| 80088 | SVERKERSON, JOHAN, SKINTABY VAGEN 54, SKANE-HARPLINGE, 30561 SWEDEN | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | SVERNIUK, VIKTOR, 7101 K MARKS ST, GORODETSKOE, UMAN,  UKRAINE | **US Mail (1st Class)** |
| 80088 | SVERNIUK, VIKTOR / INTERNATIONAL AIR SERVICES INC., 29/1 OKRUGZNAYA, ODESSA, 65016 UKRAINE | **US Mail (1st Class)** |
| 80088 | SVERRE, BAKKE & JORGEN, DALE HANS, STENFELTSKOGEN 37, LANGHUS, 1405 NORWAY | **US Mail (1st Class)** |
| 80087 | SVETLIK, LUDVIK, 195 S MESQUITE DR, VICTORIA, TX, 77905 | **US Mail (1st Class)** |
| 80087 | SVEUM, ERIC, 3801 AUTUMN DR, REDWOOD CITY, CA, 94061 | **US Mail (1st Class)** |
| 80088 | SVINGEN, BJORNAR, GRANITTVEGEN 15, STJORDAL, NO7500 NORWAY | **US Mail (1st Class)** |
| 80087 | SWAIM, BILL, C/O MIDWEST EQUIPMENT, 1039 STATE ST STE 200, BETTENDORF, IA, 52722 | **US Mail (1st Class)** |
| 80087 | SWAIN, LEE/NORTHWEST AVIATION, PO BOX 614, DAVENPORT, WA, 99122 | **US Mail (1st Class)** |
| 80087 | SWAIN, MICHAEL, 7930 LORAIN ST, JACKSONVILLE, FL, 32208 | **US Mail (1st Class)** |
| 80088 | SWAIN, R J F /SPERRYN, F M, 1 GRANGE CLOSE, ELLENHALL, STS, ST21 6JN GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | SWAIN, WILLIAM, 140 MONTGOMERY DRIVE, GRIFFIN, GA, 30223 | **US Mail (1st Class)** |
| 80088 | SWALLOW, STEPHEN, 87-6688 TRONSON RD, VERNON, BC, V1H 1R9 CANADA | **US Mail (1st Class)** |
| 80087 | SWAN, CHRIS, 5756 322ND RD, ARKANSAS CITY, KS, 67005-6338 | **US Mail (1st Class)** |
| 80087 | SWAN, DONALD, 2519 W IRVINE RD, PHOENIX, AZ, 85086 | **US Mail (1st Class)** |
| 80087 | SWAN, DOUGLASS, 3741 E WETHERSFIELD RD, PHOENIX, AZ, 85032 | **US Mail (1st Class)** |
| 80087 | SWAN, EARLE F, 6915 DOMINION LN, BRADENTON, FL, 34202 | **US Mail (1st Class)** |
| 80087 | SWANBERG, IAN, 307 GREELY RD, CUMBERLAND, ME, 04021 | **US Mail (1st Class)** |
| 80088 | SWANEPOEL, H J, PO BOX 3234, DALVIEW, 1544 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80088 | SWANEPOEL, REAAN, 120 A 8TH AVENUE, FAIRLAND, JOHANNESBURG, 2170 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80087 | SWANEY, MARK, 4918 DOLPHIN WAY, OXNARD, CA, 93035-1900 | **US Mail (1st Class)** |
| 80087 | SWANICK, THOMAS, 4514 BRANDEIS AVE, ORLANDO, FL, 32839 | **US Mail (1st Class)** |
| 80087 | SWANN, DAVID, 20717 SANDY DR, MCCALLA, AL, 35111 | **US Mail (1st Class)** |
| 80087 | SWANSEN, ROGER, 28866 156TH AVE SE, KENT, WA, 98031 | **US Mail (1st Class)** |
| 80087 | SWANSEN, ROGER, 17620 SE 297TH PL., KENT, WA, 98042 | **US Mail (1st Class)** |
| 80087 | SWANSON BRADLEY A, 7985 4TH AVE S, SAINT PETERSBURG, FL, 337071031 | **US Mail (1st Class)** |
| 80087 | SWANSON, BRADLEY A, 884 HARTINGER ST, COLORADO SPRINGS, CO, 80916 | **US Mail (1st Class)** |
| 80087 | SWANSON, BRADLEY A, 6134 RENNERT DR, COLORADO SPRINGS, CO, 80924 | **US Mail (1st Class)** |
| 80087 | SWANSON, BRADLEY A / SWANSON, LYNN, 8108 CONSTELLATION BLVD, TAMPA, FL, 33621-1408 | **US Mail (1st Class)** |
| 80087 | SWANSON, CHARLES/FUJIGMO LLC, 400 MOON RANCH RD, SEBRING, FL, 33870 | **US Mail (1st Class)** |
| 80087 | SWANSON, DAVE, 4345 TEAL COVE, EAGAN, MN, 55122 | **US Mail (1st Class)** |
| 80087 | SWANSON, DAVIN, 3811 MARWICK AVE, LONG BEACH, CA, 90808-2029 | **US Mail (1st Class)** |
| 80088 | SWANSON, DUSTIN, 1075 9TH AVE NW, MOOSE JAW, SK, S6H 1V7 CANADA | **US Mail (1st Class)** |
| 80087 | SWANSON, GARY, 7700 ELLIS RD, GUTHRIE, OK, 73044 | **US Mail (1st Class)** |
| 80087 | SWANSON, GORDON, 14100 N SPOTTED EAGLE DR, PRESCOTT, AZ, 86305 | **US Mail (1st Class)** |
| 80087 | SWANSON, JAMES, 112 DU BOIS ST, SAN RAFAEL, CA, 94901 | **US Mail (1st Class)** |
| 80087 | SWANSON, JOHN, 6811 GAMECOCK CT, GREENVILLE, TX, 75402 | **US Mail (1st Class)** |
| 80087 | SWANSON, KRISTOPHER, 1418 CHICAGO BLVD, HOWELL, MI, 48843 | **US Mail (1st Class)** |
| 80087 | SWANSON, KRISTOPHER, 890 N TABOR CT, CASTLE ROCK, CO, 80104 | **US Mail (1st Class)** |
| 80087 | SWANSON, MIKE, 1744 GOTLAND LN, SHAKOPEE, MN, 55379-4641 | **US Mail (1st Class)** |
| 80087 | SWANSON, NORMAN, 18834 TOWNLINE RD, MOKENA, IL, 60448 | **US Mail (1st Class)** |
| 80087 | SWANSON, RICHARD E, 15555 CHATHAM RD, MOORES HILL, IN, 47032 | **US Mail (1st Class)** |
| 80087 | SWANSON, RICHARD E, 728 GUARDIAN PEAK DR, LIVERMOORE, CO, 80536 | **US Mail (1st Class)** |
| 80087 | SWANSON, TAYLOR, 44875 ROAD 753, OVERTON, NE, 68863-5238 | **US Mail (1st Class)** |
| 80087 | SWANSON, TODD, 26829 BROADWAY RD, MORTON, IL, 61550 | **US Mail (1st Class)** |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | SWANSON, WILLIAM J, 1583 NORTHROP ST, SAINT PAUL, MN, 55108-1321 | US Mail (1st Class) |
| 80087 | SWANSTON, BRUCE, PO BOX 994724, REDDING, CA, 96099 | US Mail (1st Class) |
| 80087 | SWANSTROM, JOHN/QUIRK, KEVIN, 1746 KERRY LANE, SANTA ROSA, CA, 954038638 | US Mail (1st Class) |
| 80087 | SWARD, LARRY, 1309 COPPERFIELD CT, LEXINGTON, KY, 40514 | US Mail (1st Class) |
| 80087 | SWARINGEN, L FRANK, 4709 LAKEVIEW RD, CHARLOTTE, NC, 28216 | US Mail (1st Class) |
| 80087 | SWARR, DANIEL, 5977 DANTAWOOD LANE, LIBERTY TOWNSHIP, OH, 45044-1310 | US Mail (1st Class) |
| 80087 | SWARTLEY, GREGG, 114 BOULDER HILL RD, MOHNTON, PA, 19540 | US Mail (1st Class) |
| 80087 | SWARTWOOD, THOMAS, 3354 BERG RD, EVERSON, WA, 98247 | US Mail (1st Class) |
| 80087 | SWARTZ AVIATION GROUP LLC, 1042 CEDAR CREEK RD, ARGYLE, TX, 76226-2940 | US Mail (1st Class) |
| 80087 | SWARTZ, DAVID D, 21546 TONY CIRCLE, CHUGIAK, AK, 99567 | US Mail (1st Class) |
| 80087 | SWARTZ, JEROME, 1565 NORTHRIM CT UNIT 291, SAN DIEGO, CA, 92111-7347 | US Mail (1st Class) |
| 80087 | SWARTZ, LESLIE GERARD, 2149 YANKOVICH ROAD, FAIRBANKS, AK, 99709-6507 | US Mail (1st Class) |
| 80087 | SWARTZ, RAYMOND, 191 S SIERRA MADRE BLVD, #304, PASADENA, CA, 91107 | US Mail (1st Class) |
| 80087 | SWARTZ, TAYLOR, 845 SATINWOOD CT, FAYETTEVILLE, NC, 28312-8110 | US Mail (1st Class) |
| 80087 | SWARTZENDRUBER, DAVID, 11611 N WOODLAWN ST, VALLEY CENTER, KS, 67147 | US Mail (1st Class) |
| 80087 | SWATLOSKI, RICHARD P, 14284 ADRON LN, TUSCALOOSA, AL, 35405 | US Mail (1st Class) |
| 80087 | SWAYZE, BRUCE, 210 KENNEL AVE APT B, MOLALLA, OR, 97038 | US Mail (1st Class) |
| 80087 | SWEARENGEN, TOM, 878 N LOGAN ST, RIDGELAND, SC, 29936 | US Mail (1st Class) |
| 80087 | SWEARINGEN THOMAS M, 2329 CLIFTON COURT, NORMAL, IL, 61761 | US Mail (1st Class) |
| 80087 | SWEARINGEN, PAUL, 4535 WIDGEON CT, MARION, IA, 52302 | US Mail (1st Class) |
| 80087 | SWEASY, ANTHONY, 203 FRONT PORCH WAY, NEW BROCKTON, AL, 36351 | US Mail (1st Class) |
| 80087 | SWEAT, JAMES, 8710 WILLOWBRAE LN, ROSWELL, GA, 30076 | US Mail (1st Class) |
| 80087 | SWEATT, CATHERINE, 817 DURKEES FERRY RD, WEST TERRE HAUTE, IN, 47885-8512 | US Mail (1st Class) |
| 80087 | SWEDBERG JOEL R, 7211 20TH ST NE, BUFFALO, MN, 55313-9006 | US Mail (1st Class) |
| 80087 | SWEDE AVIATION LLC, 7850 N SILVERBELL RD, TUCSON, AZ, 857438270 | US Mail (1st Class) |
| 80087 | SWEEMER, TIM, 120 16TH ST, OGDEN, KS, 66517 | US Mail (1st Class) |
| 80087 | SWEEMEY, KEVIN, 13411 CO RD 747, HANCEVILLE, AL, | US Mail (1st Class) |
| 80087 | SWEENEY, BRIAN, 2943 CARRIAGE WAY, WEST LINN, OR, 97068 | US Mail (1st Class) |
| 80087 | SWEENEY, EDWARD C JR, 1532 37TH CT E, PARRISH, FL, 34219 | US Mail (1st Class) |
| 80087 | SWEENEY, ERIC, 1404 LILY CACHE LANE, BOLINGBROOK, IL, 60490 | US Mail (1st Class) |
| 80087 | SWEENEY, GORDON, 325 LONG RIDGE DR, SEVEN HILLS, OH, 44131 | US Mail (1st Class) |
| 80087 | SWEENEY, JAMES A III, 1255 HOMESTEAD DRIVE, XENIA, OH, 45385 | US Mail (1st Class) |
| 80087 | SWEENEY, JAMES ANTHONY, 7071 SE 85TH LN, OCALA, FL, 34472-3432 | US Mail (1st Class) |
| 80087 | SWEENEY, MICHAEL, 8321 MONTROSE DR, OLIVE BRANCH, MS, 38654 | US Mail (1st Class) |
| 80088 | SWEENEY, MICHAEL, CROSS KEYS FARM, BROWN HEATH, ELLESMERE, SAL, SY12 0LA GREAT BRITAIN | US Mail (1st Class) |
| 80087 | SWEENEY, SCOTT, 8530 VIEWCREST LN SE, OLYMPIA, WA, 98501 | US Mail (1st Class) |
| 80087 | SWEENEY, SEAN, 7820 WHITEMARSH WAY, REUNION, FL, 34747 | US Mail (1st Class) |
| 80087 | SWEENY, ALLAN, 1805 FIRN WOOD AVE., LOUISVILLE, KY, 40205 | US Mail (1st Class) |
| 80087 | SWEET, BEN, 8160 HARDWICKE DRIVE, JOHNSTON, IA, 50131 | US Mail (1st Class) |
| 80087 | SWEET, DAVID L, 6646 N AUTUMN AVE, CLOVIS, CA, 93619 | US Mail (1st Class) |
| 80087 | SWEET, RANDALL, 2511 S RIVERVIEW DR, HOLIDAY HILLS, IL, 60051 | US Mail (1st Class) |
| 80088 | SWEETLAND, IAN, MARYVILLE, GARTOCHARN, ALEXANDRIA, G83 8RX GREAT BRITAIN | US Mail (1st Class) |
| 80087 | SWEETMAN, GARY, 43 AVERYLL AVE, WOLCOTT, CT, 06716 | US Mail (1st Class) |
| 80088 | SWEETNAM, BILL, 25 OLD SNEED PARK, BRISTOL, GLOUCESTER, BS9 1RG GREAT BRITAIN | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | SWEITZ-AIR IINC, 13332 MOUNT OLIVET RD, STEWARTSTOWN, PA, 173638426 | US Mail (1st Class) |
| 80087 | SWENGROS, RICHARD W , JR, 1014 THISTLE RD, PRATTVILLE, AL, 36066 | US Mail (1st Class) |
| 80087 | SWENSEN, ARLEE, 3111 FIRE MOUNTAIN RD, WEST RICHLAND, WA, 99353 | US Mail (1st Class) |
| 80087 | SWENSEN, PHILIP R, 256 NORTH 1000 EAST, HYDE PARK, UT, 84318 | US Mail (1st Class) |
| 80087 | SWENSON, BRYAN, 805 HEMINGWAY DR, RALEIGH, NC, 27609-5981 | US Mail (1st Class) |
| 80087 | SWENSON, DOUG, S6223 PEA VINE RD, VIROQUA, WI, 54665 | US Mail (1st Class) |
| 80087 | SWENSON, JON M, 401 FRANCE AVE N, GOLDEN VALLEY, MN, 55422 | US Mail (1st Class) |
| 80087 | SWENSON, LLOYD E, PO BOX 3537, SUNRIVER, OR, 97707 | US Mail (1st Class) |
| 80087 | SWENSON, TATUM, 2700 COLLEGE RD, COUNCIL BLUFFS, IA, 51503-1057 | US Mail (1st Class) |
| 80087 | SWENSON, WADE T, RR 1, BOX 58, WOLVERTON, MN, 56594 | US Mail (1st Class) |
| 80087 | SWERCZEK, JERRY, 1604 BAUM RD, TALLAHASSEE, FL, 32317-8696 | US Mail (1st Class) |
| 80087 | SWEZEY, TODD D/MOLNAR, DAVID S, 113 PALM GROVE, SAVANNAH, GA, 31410 | US Mail (1st Class) |
| 80087 | SWIATEK GLENN E, 628 42ND AVE, SAN MATEO, CA, 94403-5034 | US Mail (1st Class) |
| 80087 | SWIATEK, GLENN, 957 E HOMESTEAD RD, SUNNYVALE, CA, 94087 | US Mail (1st Class) |
| 80088 | SWIERCZEK, LUKAS, 6632 RUE DES CAMOMILLES, APP 9, LEVIS, QC, G6X 3G2 CANADA | US Mail (1st Class) |
| 80087 | SWIETEK, ROBERT, 6962 BRIDGEWATER DR SE, GRAND RAPIDS, MI, 49546-9722 | US Mail (1st Class) |
| 80087 | SWIETLIK, JOSEPH, 1257 PATMOS LN NW, BAINBRIDGE ISLAND, WA, 98110 | US Mail (1st Class) |
| 80087 | SWIFT FAMILY TRUST, 4396 E FARM RD 148, SPINGFIFELD, MO, 65809 | US Mail (1st Class) |
| 80087 | SWIFT, HAMPTON AIRFIELD MANT, 9A LAFAYETTE RD, BOX 1, NORTH HAMPTON, NH, 03862 | US Mail (1st Class) |
| 80088 | SWIFT, PETER ANDREW, 9 PALATIAL CRES, NARANGBA, QLD, 4504 AUSTRALIA | US Mail (1st Class) |
| 80087 | SWIFT, SAM, 7057 COTTON BLOSSOM LN, NASHVILLE, TN, 37221 | US Mail (1st Class) |
| 80088 | SWIFTAIR MAINTENANCE LTD, C/O MARK DAVIES EU/0909/273/19, LEICESTER AIRPORT/GARTREE RD, LEICESTER, LE2 2FG GREAT BRITAIN | US Mail (1st Class) |
| 80087 | SWIGART, THOMAS, 5163 CAMBRIAN RD, TOLEDO, OH, 43623-2662 | US Mail (1st Class) |
| 80087 | SWILLEY, JAMES R, PO BOX 240, ELYSIAN FIELDS, TX, 75642 | US Mail (1st Class) |
| 80088 | SWINBOURNE, IAN, PO BOX 52, TEWANTIN, QLD, 4565 AUSTRALIA | US Mail (1st Class) |
| 80087 | SWINDEN, JONATHAN, 81 TRILLIUM LN, DANVILLE, PA, 17821-9604 | US Mail (1st Class) |
| 80087 | SWINDLE, JAY, 7649 BRIDLEWOOD CT, NORTH RICHLAND HILLS, TX, 76182 | US Mail (1st Class) |
| 80087 | SWINEHART, CHAD, 2518 EISENHOWER AVE, SOUTH BEND, IN, 46615 | US Mail (1st Class) |
| 80087 | SWINEHART, KEVIN, 1524 MEADOW TRAIL, SOUTH BEND, IN, 46614 | US Mail (1st Class) |
| 80087 | SWINFORD, MARK, 1001 MARYCREST LN, CENTERVILLE, OH, 45429 | US Mail (1st Class) |
| 80087 | SWINGLE, ERIC, 14 PEREGRINE PL, PIQUA, OH, 45356-4506 | US Mail (1st Class) |
| 80087 | SWINGLE, GREGORY, 1995 VIRGINIA RIDGE RD, PHILO, OH, 43771 | US Mail (1st Class) |
| 80088 | SWITECH/JAN VAN SWINDEREN, BIJZONDERE BESTEMMING, BARON RENGERSWEG 6A, BALLUM, 9162ER NETHERLANDS | US Mail (1st Class) |
| 80087 | SWITZER, ROBERT A, 667 E MOONHILL, KUNA, ID, 83634 | US Mail (1st Class) |
| 80088 | SWITZER, SHAUNE, BOX 37, SIBBALD, AB, T0J 3E0 CANADA | US Mail (1st Class) |
| 80087 | SWODECK, JOHN, 17589 E VIA DEL RANCHO, GILBERT, AZ, 85297 | US Mail (1st Class) |
| 80087 | SWONER, ERNEST M, 348 BATTLE RD, ANTIOCH, TN, 37013-4808 | US Mail (1st Class) |
| 80087 | SWOR, LARRY T, 535 AIRPORT LANE, MC KENZIE, TN, 38201 | US Mail (1st Class) |
| 80087 | SWORD, ERIC, 30330 HACKNEY LOOP, MT DORA, FL, 32757 | US Mail (1st Class) |
| 80087 | SWORD, SCOTT, 15186 WALDO HILLS DR SE, SUBLIMITY, OR, 97385-9742 | US Mail (1st Class) |
| 80087 | SWORDS, DONALD, 179 HOYT RD, MILNER, GA, 30257 | US Mail (1st Class) |
| 80087 | SWORTZEL, ROBERT, 24033 N 80TH AVE, PEORIA, AZ, 85383 | US Mail (1st Class) |
| 80087 | SYANOWSKI, TYSON, 9001 131ST AVE SW, SCRANTON, ND, 58653 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | SYDOW, ALLEN, 0166 N PAXTON DR, WESTVILLE, IN, 46391 | US Mail (1st Class) |
| 80087 | SYGITOWICZ, JAMES, 5885 SYMPHONY DR, PRESCOTT, AZ, 86305 | US Mail (1st Class) |
| 80087 | SYKES, GREG, 6557 NOFFKE DR, CALEDONIA, MI, 49316 | US Mail (1st Class) |
| 80087 | SYKES, RICHARD DOUGLAS, 1181 WINSLOW CIRCLE, LONGMONT, CO, 80504 | US Mail (1st Class) |
| 80087 | SYLVESTER, JOHN A, 10222 E SYLVESTER DR, HEREFORD, AZ, 85615 | US Mail (1st Class) |
| 80088 | SYMES, EDWIN, HAWKSTOWN UPPER, WICKLOW TOWN, WIC, GREAT BRITAIN | US Mail (1st Class) |
| 80087 | SYMMONDS, NICK, 936 SUMMIT BLVD, SPRINGFIELD, OR, 97477 | US Mail (1st Class) |
| 80088 | SYMMS, ANDREW/CAR BODY REPAIRS, 3 MEAD AVENUE, HOUNDSTONE BUSINESS PARK, YEOVIL, BA22 8RT UNITED KINGDOM | US Mail (1st Class) |
| 80087 | SYNAPSE ELECTRIC, 280 PACIFIC WAY, MUIR BEACH, CA, 94965 | US Mail (1st Class) |
| 80087 | SYNERGY AIR FLIGHT, LLC / VADEN FRANCISCO, 90451 BOEING DRIVE, EUGENE, OR, 97402 | US Mail (1st Class) |
| 80087 | SYNERGY AIR SOUTH C/O DAVID HUTCHINSON, 403 PLANTAIN TER, PEACHTREE CITY, GA, 30269-4026 | US Mail (1st Class) |
| 80087 | SYNERGY CHARGE ACCOUNT, 3260 TIMBERLINE DR, EUGENE, OR, 97405 | US Mail (1st Class) |
| 80088 | SYNOT, CAMERON, 3F BLOCK 3 CHIANTI, DISCOVERY BAY, HONG KONG, HONG KONG | US Mail (1st Class) |
| 80087 | SYPOSZ, CHRISTOPHER, 4825 CENTRE AVE APT 5, PITTSBURGH, PA, 15213 | US Mail (1st Class) |
| 80087 | SYRACUSE, VIC, 97 TEAL CT, LOCUST GROVE, GA, 30248 | US Mail (1st Class) |
| 80087 | SYSSA, TODD, 8018 HENDERSON RD, SUMMERVILLE, SC, 29483-5295 | US Mail (1st Class) |
| 80088 | SYSTELEC SA, 26 DE JULIO 5450, VILLA BALLESTER, SAN MARTIN, BUENOS AIRES, 1653 ARGENTINA | US Mail (1st Class) |
| 80088 | SYSTEMATIC AVIATION SERVICES, DCA HANGAR, SULTAN ABDUL AZIZ SHAH AIRPORT, SUBANG, SELANGOR, 47200 MALAYSIA | US Mail (1st Class) |
| 80088 | SYSTRON GMBH, REINHARD GRUBER, PFARRWALD 47, WOLFSBACH, NIEDEROSTERREICH, 3354 AUSTRIA | US Mail (1st Class) |
| 80087 | SYVERSON, DANIEL, 12360 DUNHAM DR, ROSCOE, IL, 61073-9096 | US Mail (1st Class) |
| 80087 | SYVERTSON DAVID I, 1665 PENNECAMP DR, THE VILLAGES, FL, 321623212 | US Mail (1st Class) |
| 80087 | SYVERTSON, DAVID, 4019 OAK GROVE CT, SUGAR LAND, TX, 77479 | US Mail (1st Class) |
| 80088 | SZABOLICS, LUDWIG, 4 LIMBUNYA ST, HAWKER, ACT, 2614 AUSTRALIA | US Mail (1st Class) |
| 80088 | SZABOLICS, LUDWIG KURT, PO BOX 50, HOLBROOK, NSW, 2644 AUSTRALIA | US Mail (1st Class) |
| 80088 | SZADKOWSKI, ROBERT, LOTNICZA 50, 16-400 SUWALKI, 7550 POLAND | US Mail (1st Class) |
| 80087 | SZANTHO, JOHN B, 3294 NEDERLAND DR, LOVELAND, CO, 80538 | US Mail (1st Class) |
| 80087 | SZAREK, CHRIS, PO BOX 6603, LOS OSOS, CA, 93412 | US Mail (1st Class) |
| 80087 | SZELC JEROME F, 112 CIRRUS WAY, GILBERT, SC, 290548428 | US Mail (1st Class) |
| 80087 | SZELC, JEROME JERRY, 10495 COURTNEY DRIVE, FAIRFAX, VA, 22030 | US Mail (1st Class) |
| 80087 | SZELUGA, KENNETH, 4921 W HARRIS HAWK PL, TUCSON, AZ, 85745-9443 | US Mail (1st Class) |
| 80087 | SZKOTNICKI, GERALD, 0650 SW GAINES, #1801, PORTLAND, OR, 97239 | US Mail (1st Class) |
| 80087 | SZOCKI, JOSEPH, 485 CENTENNIAL DR, APT D, HANFORD, CA, 93230 | US Mail (1st Class) |
| 80088 | SZPRIO, ANTOINE, 2 BIS RUE GEORGES, CLEMENCEAU, AILLY SUR NOY, PICARDIE, FR 80250 FRANCE | US Mail (1st Class) |
| 80088 | SZUCS, ROBERT, 5483 HIXON AVE, BURLINGTON, ON, L7L 3S1 CANADA | US Mail (1st Class) |
| 80087 | SZUTER, BRIAN E, 12971 ROCKHAVEN RD, CHESTERLAND, OH, 44026 | US Mail (1st Class) |
| 80087 | SZWARC, RICHARD, 28739 478TH AVE, CANTON\, SD, 57013 | US Mail (1st Class) |
| 80087 | T & C AVIATION LLC/TROY EMMETT, 3511 SILVERSIDE RD STE 105, WILMINGTON, DE, 19810 | US Mail (1st Class) |
| 80087 | T TAILERS LLC, 17614 OLD HIGHWAY 67, JERSEYVILLE, IL, 62052 | US Mail (1st Class) |
| 80088 | T W & C E WATSON FAMILY TRUST,, 74 RAME ROAD, GREENHITHE, AUCKLAND, 632 NEW ZEALAND | US Mail (1st Class) |
| 80087 | T3 ENGINEERING CORP, 13150 WILD HORSE TRL, AMARILLO, TX, 791184634 | US Mail (1st Class) |
| 80088 | TABARY, PASCAL, 28 RUE BOILEAU, LA ROCHE SOR YON, FR85000 FRANCE | US Mail (1st Class) |
| 80088 | TABBNER, GATFIELD & BETTELEY, 17 ORCHARD COOMBE, WHITCHURCH HILL, GB, RG87 7QL GREAT BRITAIN | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | TABER, PETER, 4183 ABINGTON WOODS CIRCLE, VERO BEACH, FL, 32967 | US Mail (1st Class) |
| 80087 | TABOR, FRANKLIN, 9 FULLERTON, GALESBURG, MI, 49053 | US Mail (1st Class) |
| 80087 | TABOR, KAMBRIA, 1 MICROSOFT WAY, REDMOND, WA, 98019 | US Mail (1st Class) |
| 80087 | TABOR, NICK, 11460 VALLEY MEADOW DR, ZIONSVILLE, IN, 46077-9342 | US Mail (1st Class) |
| 80087 | TACAERO, 465 AIRPORT RD, FREDERICKSBURG, TX, 78624 | US Mail (1st Class) |
| 80087 | TACCHI, TORELLO, 15312 CAPE DR S, JACKSONVILLE, MS, 32226 | US Mail (1st Class) |
| 80087 | TACHENY, JIM, 60063 203RD ST, MANKATO, MN, 56001 | US Mail (1st Class) |
| 80087 | TACKETT, KENNETH R, 13811 RIDGE RIVER, SAN ANTONIO, TX, 78230 | US Mail (1st Class) |
| 80087 | TACKETT, TERRI, 1602 COWBOY CHAPS PLACE, HENDERSON, NV, 89002- | US Mail (1st Class) |
| 80087 | TACQUARD, MARK A JR, 2311 AIRLINE DRIVE, FRIENDSWOOD, TX, 77546 | US Mail (1st Class) |
| 80088 | TACTICAL REACTION-CHARLES URBAN, PO BOX 68124, BRYANSTON, JOHANNESBURG, GAUTENG, 2021 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | TADLOCK, ERIC, 1211 BLOSSOM LN, KINGSTON, TN, 37763-2005 | US Mail (1st Class) |
| 80087 | TAFT, MALCOLM, 2725 PENNINGTON ST., IRVING, TX, 75062 | US Mail (1st Class) |
| 80087 | TAGART, CHARLES W III, 1911 E APOLLO RD, PHOENIX, AZ, 85042 | US Mail (1st Class) |
| 80087 | TAGG, DANNY, 7049 259TH AVE NE, STACY, MN, 55079 | US Mail (1st Class) |
| 80088 | TAGG, PAUL, 7 GILES ROAD, COFFIN BAY, SA, 5607 AUSTRALIA | US Mail (1st Class) |
| 80088 | TAGG, TREVOR, 68 TASMAN TCE STE 1585, PORT LINCOLN, SA, 5606 AUSTRALIA | US Mail (1st Class) |
| 80087 | TAGLILATELO, DALE, 205 CITY POINT ROAD, COCOA, FL, 32926 | US Mail (1st Class) |
| 80087 | TAHTINEN, FRANK, 428 W CLEVELAND ST., DULUTH, MN, 55811 | US Mail (1st Class) |
| 80087 | TAIL WAGS FOR TAILWINDS INC, 3511 SILVERSIDE RD STE 105, WILMINGTON, DE, 198104902 | US Mail (1st Class) |
| 80087 | TAILDRAGGER THUNDER LLC, 3511 SILVERSIDE RD STE 105, WILMINGTON, DE, 198104902 | US Mail (1st Class) |
| 80087 | TAILHOOK AVIATION LLC, 1 PROPELLER PL, PIQUA, OH, 453562655 | US Mail (1st Class) |
| 80088 | TAINSH, ANDREW, #1B MALSBURY ST, BICTON, WA, 6157 AUSTRALIA | US Mail (1st Class) |
| 80088 | TAINSH, ANDREW JAMES CAMPBELL, 56B LEWINGTON STREET, ROCKINGHAM, WA, 6168 AUSTRALIA | US Mail (1st Class) |
| 80087 | TALAGA, MARK, 1708 CAMBOURNE LN, SCHAUMBURG, IL, 60194 | US Mail (1st Class) |
| 80088 | TALBOT, BEN, PO BOX 95, BRUNSWICK, WA, 6224 AUSTRALIA | US Mail (1st Class) |
| 80088 | TALBOT, JIM, 14 BURROWS ST, TAURANGA, BAY OF PLENTY, 3112 NEW ZEALAND | US Mail (1st Class) |
| 80088 | TALBOT, RICHARD W, 13 LANCELOT CT, CASTLE HILL, NSW, 2154 AUSTRALIA | US Mail (1st Class) |
| 80088 | TALBOT, SHAWN, 29-1450 UNION RD, LEOWNA, BC, V1V 3E1 CANADA | US Mail (1st Class) |
| 80087 | TALBOTT CHARLES W, 497 34 3/4 RD, PALISADE, CO, 815269523 | US Mail (1st Class) |
| 80087 | TALBURT DWIGHT E, 610 HILLTOP DR, RUSSELLVILLE, AR, 728028818 | US Mail (1st Class) |
| 80087 | TALBURT, DWIGHT E, 113 SKY RIDGE RD, RUSSELLVILLE, AR, 72802 | US Mail (1st Class) |
| 80087 | TALEN, TIM, 86094 PANARAMA RD, SPRINGFIELD, OR, 97478 | US Mail (1st Class) |
| 80087 | TALIAFERRO, DON, 132 HILL ST, GRIFFIN, GA, 30223 | US Mail (1st Class) |
| 80087 | TALLANT, MICHAEL S, 141 COLES DRIVE, PONTOTOC, MS, 38863 | US Mail (1st Class) |
| 80087 | TALLCOTT, RICHARD C, 1919 POLAND RD, MODESTO, CA, 95358 | US Mail (1st Class) |
| 80087 | TALLENT, JUSTIN, 1302 KESWICK AVE, HADDON HEIGHTS, NJ, 08035-1216 | US Mail (1st Class) |
| 80087 | TALLEVAST LLC, 1940 NORTHGATE BLVD STE B6, SARASOTA, FL, 342342164 | US Mail (1st Class) |
| 80087 | TALLEY, QUINN, 4136 E CATHEDRAL ROCK DR, PHOENIX, AZ, 85044 | US Mail (1st Class) |
| 80087 | TALLIS, GARY, 9 W WILLIAM STREET, LINCOLN PARK, NJ, 07035 | US Mail (1st Class) |
| 80087 | TALLMAN GEORGE L JR TRUSTEE, 8726 SE 71ST CT, OCALA, FL, 344723421 | US Mail (1st Class) |
| 80087 | TALLMAN, LEON, 5603 KENWOOD ST, TEMPLE HILLS, MD, 20748 | US Mail (1st Class) |
| 80087 | TALLMAN, LESLIE, 87 NW 152ND AVE, BEAVERTON, OR, 97006-5724 | US Mail (1st Class) |
| 80087 | TALLMAN, ROBERT, 20 TEANECK DR, EAST NORTHPORT, NY, 11731 | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | TALLY, BRYAN, 313 ORIOLE ST., OJAI, CA, 93023 | **US Mail (1st Class)** |
| 80087 | TALLY, NEIL, 2261 BLAKE STREET, APT 4E, DENVER, CO, 80205 | **US Mail (1st Class)** |
| 80087 | TALMADGE, MICHAEL J, 2031 ACACIA DR, SAN MARCOS, CA, 92078 | **US Mail (1st Class)** |
| 80087 | TALMAGE, JERRY, 2905 140TH AVE NE, HAM LAKE, MN, 55304 | **US Mail (1st Class)** |
| 80087 | TALONS CREEK LLC, 108 W 13TH ST STE 105, WILMINGTON, DE, 198011145 | **US Mail (1st Class)** |
| 80087 | TALOS FLYERS INC, 1204 JERSEY CIRCLE, APT 1A, MISHAWAKA, IN, 46544 | **US Mail (1st Class)** |
| 80087 | TALOVICH, KENNETH, 20953 HEMLOCK ST, GROVELAND, CA, 95321 | **US Mail (1st Class)** |
| 80087 | TALOVICH, MICHAEL E, 5611 HOLMES DRIVE, FARMINGTON, NM, 87402 | **US Mail (1st Class)** |
| 80087 | TAMARACK AEROSPACE GROUP, 2021 INDUSTRIAL DR, SANDPOINT, ID, 83864 | **US Mail (1st Class)** |
| 80087 | TAMBS, JAMES N, PO BOX 558, WEST BRANCH, MI, 48661 | **US Mail (1st Class)** |
| 80088 | TAMINIAUX, ANDRE, 50 AVENUE DU LAC, DOMAINE DE L`EOVIERE, SIELLANS, FR83440 FRANCE | **US Mail (1st Class)** |
| 80088 | TAMINIAUX, ERIC, AV DU FOND DU DIABLE 39, LA HULPE, 1310 BELGIUM | **US Mail (1st Class)** |
| 80087 | TAMM, MICHAEL, 622 COLLEGE PARK CIR, BLUFFTON, SC, 29909 | **US Mail (1st Class)** |
| 80087 | TAMM, MICHAEL, 4407 RAVINEWOOD DR, COMMERCE TOWNSHIP, MI, 48382-1641 | **US Mail (1st Class)** |
| 80088 | TAMMADGE, A P, PO BOX 3338, POLO PONY ASSAGAY, KZN, 3624 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80087 | TAMMEY S FLORES-OJEDA, 507 HONEYSUCKLE ST N, KEIZER, OR, 97303-5955 | **US Mail (1st Class)** |
| 80087 | TAMMI, MARK, 18243 NORLENE WAY, GRASS VALLEY, CA, 95949 | **US Mail (1st Class)** |
| 80088 | TAMMINEN, ARI, GRONKULLANTIE 10, INKOO, FI 10210 FINLAND | **US Mail (1st Class)** |
| 80087 | TANDY, ERIC, 1017 MAIDA VALE LANE, HASLET, TX, 76052 | **US Mail (1st Class)** |
| 80088 | TANEVA PTY LTD, 20 PAPERBARK ST, KIN KORA, QLD, 4680 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | TANG, RODNEY, 23625 N 45TH AVE, GLENDALE, AZ, 85310 | **US Mail (1st Class)** |
| 80087 | TANGEN, JOHN S, 102 CHESTNUT ST, HASTINGS, MN, 55033 | **US Mail (1st Class)** |
| 80087 | TANGO BRAVO LLC. / BILLINGSLEY, TURNER M, 180 CROSS RIDGE DR, PONTE VEDRA, FL, 32081 | **US Mail (1st Class)** |
| 80087 | TANGO FLIGHT, 611 S CHURCH ST, GEORGETOWN, TX, 78626-5747 | **US Mail (1st Class)** |
| 80087 | TANGO FLIGHT LLC, 124 RUE PELLETIER, THIBODAUX, LA, 703013892 | **US Mail (1st Class)** |
| 80087 | TANGO, AUSTIN, PO BOX 841, BLUE JAY, CA, 92317 | **US Mail (1st Class)** |
| 80088 | TANGUAY, MARTIN, 237 PLACE COLBERT, BOISBRIAND, QC, J7G 1K9 CANADA | **US Mail (1st Class)** |
| 80088 | TANK, WILHELM, TANK GMBH & CO. KG, GEORG-VON-LINDERN-WEG 7, HATTEN, DE26209 GERMANY | **US Mail (1st Class)** |
| 80087 | TANNEHILL, DAVE, 8630 1ST AVE NE, RICE, MN, 56367 | **US Mail (1st Class)** |
| 80087 | TANNER AVIATION SVCS, INC, 559 AIRPORT RD, ERWIN, NC, 28339 | **US Mail (1st Class)** |
| 80087 | TANNER DAVID O, 3701 HIGHWAY 68, POSEYVILLE, IN, 47633-8834 | **US Mail (1st Class)** |
| 80087 | TANNER, CRAIG, 1872 FAIRWAY LN, SHERIDAN, WY, 82801-3202 | **US Mail (1st Class)** |
| 80087 | TANNER, DAVID, PO BOX 1540, ONALASKA, TX, 77360 | **US Mail (1st Class)** |
| 80088 | TANNER, DAVID, 24-7733 HEATHER ST, RICHMOND, BC, V6Y 4J1 CANADA | **US Mail (1st Class)** |
| 80087 | TANNER, DAVID O, 2402 MILTON DR, NASHVILLE, TN, 37216 | **US Mail (1st Class)** |
| 80087 | TANNER, GREG, 1616 SE RAMSEY RD, BEND, OR, 97702 | **US Mail (1st Class)** |
| 80087 | TANNER, GREGORY, 32531 N SCOTTSDALE RD, SUITE 105-157, SCOTTSDALE, AZ, 85266 | **US Mail (1st Class)** |
| 80088 | TANNER, JOHN, 6214 CHURCHILL RD, DUNCAN, BC, V9L5N7 CANADA | **US Mail (1st Class)** |
| 80087 | TANNER, JONATHAN, 43300 GADSDEN AVE APT 215, LANCASTER, CA, 93534 | **US Mail (1st Class)** |
| 80087 | TANNER, JONATHAN, 106 S WATER ST, BOX 9, SAVOY, TX, 75479-3480 | **US Mail (1st Class)** |
| 80087 | TANNER, SCOTT, 1937 BRIER LANE, GRAHAM, NC, 27253 | **US Mail (1st Class)** |
| 80087 | TANONA, DUANE T, 29408 SE 472ND ST, ENUMCLAW, WA, 98022 | **US Mail (1st Class)** |
| 80087 | TANSEY VICTOR E, 7260 E EAGLE CREST DR # 6, MESA, AZ, 852077143 | **US Mail (1st Class)** |
| 80087 | TANSEY VICTOR E, 7130 E SADDLEBACK ST UNIT 8, MESA, AZ, 85207-1089 | **US Mail (1st Class)** |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | TANSEY, VICTOR E, 8528 E INCA ST, MESA, AZ, 85207 | **US Mail (1st Class)** |
| 80087 | TANTIYATYANON, PREEDA, 5655 E FOREST DR, FLAGSTAFF, AZ, 86004 | **US Mail (1st Class)** |
| 80088 | TAPEFORMERS LTD / GENT, ASHLEY, TAPE FORMERS LTD, 38 HAYHILL INDUSTRIAL ESTATE, BARROW UPON SOAR, LEICESTERSHIRE, LE12 8LD GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | TAPLEY, JEFFREY L, 16072 AZTEC STREET, GLEN SAINT MARY, FL, 32040 | **US Mail (1st Class)** |
| 80087 | TAPLIN, SHAWN, 39300 N STRAWBERRY RD, KENAI, AK, 99611 | **US Mail (1st Class)** |
| 80088 | TAPO-SERWIS BISZTYGA, ADAM, WARSZTAT LOTNICZY TZL/H WICKI, UL SPORTOWA 17, SWIDNIK, 21-040 POLAND | **US Mail (1st Class)** |
| 80088 | TAPPER, HUGH, 26 ARIKI AVE, OTATARA RD9, INVERCARGILL, SOUTHLAND, 9879 NEW ZEALAND | **US Mail (1st Class)** |
| 80087 | TAPSON, JONATHAN, PO BOX 3896, TELLURIDE, CO, 81435 | **US Mail (1st Class)** |
| 80088 | TARALDSEN, STIAN, MICHELETSVEI 20, LYSAKER, 1366 NORWAY | **US Mail (1st Class)** |
| 80087 | TARARA, CHAD & CORIE, 504 W MATTHEW ST, CATOOSA, OK, 74015 | **US Mail (1st Class)** |
| 80088 | TARARBIT, AMAR, AERO CLUB PARIS SUD/1ER ETAGE, PORTE DROITE/3 RUE DU VAL, MEUDON, 92190 FRANCE | **US Mail (1st Class)** |
| 80088 | TARASENKO, PETER NIKOLAEVICH, PER POCHTOVYY D.19, D.MAYORSKIY, ORLOVSKIY R-N, OBL ROSTOVSKAYA, 347501 RUSSIA | **US Mail (1st Class)** |
| 80088 | TARGETT AVIATION, 25 OLD SNEED PARK, BRISTOL, GLOUCESTER, BS9 1RG GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | TARGONSKI GREGORY, 252 CHANDELLE LN, WILLIAMSON, GA, 302923425 | **US Mail (1st Class)** |
| 80087 | TARGONSKI, GREGORY, 315 LEGACY LANE, PEACHTREE CITY, GA, 30269 | **US Mail (1st Class)** |
| 80088 | TARGONSKY, ALEXANDR, INTERNATSIONAL`NAYA STR. 2-22, MOSCOW, VNUKOVO, MOSCOW REG, 119027 RUSSIA | **US Mail (1st Class)** |
| 80088 | TARMEY, DREW, 2 LIMEKILNS, SHEFFIELD, SOURTH, S25 4FB GREAT BRITAIN | **US Mail (1st Class)** |
| 80088 | TARNOWSKI, WALTER, 223 SATURNA DR, QUALICUM, BC, V9K 2P5 CANADA | **US Mail (1st Class)** |
| 80087 | TARPLEY, DAVID, 1065 RUNWAY CIRCLE, CLEVELAND, GA, 30528-7709 | **US Mail (1st Class)** |
| 80088 | TARRANT, R C, 17 HESSIAN ST., AVELEY, WA, 6069 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | TARRSON, RONALD, 121 AVIATION DR, BLDG 4002, SANTA FE, NM, 87507 | **US Mail (1st Class)** |
| 80087 | TARVER, MICHAEL, 1397 W LAKESHORE DR, CLERMONT, FL, 34711 | **US Mail (1st Class)** |
| 80087 | TASH ALEC R, 14047 SHIMMERING LAKE CT, FORT MYERS, FL, 339071822 | **US Mail (1st Class)** |
| 80087 | TASKER, RICHARD, 12 GOODRICH RD, WOLFEBORO, NH, 03894 | **US Mail (1st Class)** |
| 80087 | TASKER, RICHARD E, 5 DAWN LANE, RANDOLPH, NJ, 07869 | **US Mail (1st Class)** |
| 80088 | TASMITT LLC, YEKMALYAN 6, 49 ROOM, YEREVAN, 0002 ARMENIA | **US Mail (1st Class)** |
| 80087 | TATARCHUK, JOHNIE ROY JR, 2627 ANGIE LN, ORANGE, TX, 77632-5725 | **US Mail (1st Class)** |
| 80087 | TATE, ED, 27360 SW BEAVERCREEK RD, SHERIDAN, OR, 97378 9761 | **US Mail (1st Class)** |
| 80087 | TATE, JOHN, 31 GOLFWOOD CT, ROSEVILLE, CA, 95678-1089 | **US Mail (1st Class)** |
| 80087 | TATE, JOHN/OWL AND CARDINAL AVIATION LLC, 24132 PLYMOUTH HOLLOW CIRCLE, SORRENTO, FL, 32776 | **US Mail (1st Class)** |
| 80087 | TATE, JOSHUA, 2550 FALCON WAY, MIDLOTHIAN, TX, 76065-4773 | **US Mail (1st Class)** |
| 80087 | TATE, LARRY, 1174 SYCAMORE SPRINGS RD, MOUNTAIN HOME, AR, 72653 | **US Mail (1st Class)** |
| 80088 | TATE, MICHAEL J/BOURGES, T, 450 LES ARROUTCHETS, RIEUMES, HAUTE GARONNE, 31370 FRANCE | **US Mail (1st Class)** |
| 80087 | TATE, STEPHEN, 19762 PROVIDENCE LN, HUNTINGTON BEACH, CA, 92646 | **US Mail (1st Class)** |
| 80087 | TATE, TIM, 233 WIGGINS ST, RAINBOW CITY, AL, 35906 | **US Mail (1st Class)** |
| 80087 | TATE, TOBIN D, 1512 CR M, CLOVIS, NM, 88101 | **US Mail (1st Class)** |
| 80088 | TATEO, VALERIO, VIA G SEVERINI 3, MILANO, 20138 ITALY | **US Mail (1st Class)** |
| 80088 | TATLOCK, JAMES M, 8 ALLANVALE AVE, LEOPOLD, VIC, 3224 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | TATRO, BRAD, 981 WHISTLING WIND, SANFORD, NC, 27332 | **US Mail (1st Class)** |
| 80087 | TATRO, STEVE, 148 COUNTRY WAY, WALLA WALLA, WA, 99362 | **US Mail (1st Class)** |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | TATTERSALL, KEN, PO BOX 9013, BECKWITH NORTH POSTAL, SMITHS FALLS, ON, K7A 0A3 CANADA | **US Mail (1st Class)** |
| 80087 | TATUM JAMES C, 1973 SANDIFER BLVD, SENECA, SC, 296780910 | **US Mail (1st Class)** |
| 80087 | TATUM, DAVID, 840 HEATHER DR, PRATTVILLE, AL, 36066 | **US Mail (1st Class)** |
| 80087 | TATUM, JAMES C, 280 SEABROOK LN, CLAYTON, GA, 30525 | **US Mail (1st Class)** |
| 80088 | TATZ, NORM, 3409 BRETON CLOSE NW, CALGARY, AB, T2L 1X3 CANADA | **US Mail (1st Class)** |
| 80087 | TAUCH, ERIC, 2901 LOFTSMOOR LANE, PLANO, TX, 75025 | **US Mail (1st Class)** |
| 80087 | TAUNTON, K&P/HAKES, JACK, PO BOX 686, PEARBLOSSOM, CA, 93553 | **US Mail (1st Class)** |
| 80087 | TAURINO, ANDREA, 4188 WESTROADS DR UNIT 130 UNIT 130, RIVIERA BEACH, FL, 33407-1251 | **US Mail (1st Class)** |
| 80087 | TAVAREZ, HECTOR, 5 DIAMOND DR, EGG HARBOR TOWNSHIP, NJ, 08234 | **US Mail (1st Class)** |
| 80087 | T-AVIATION LLC, 120 SOUTH RD, KENSINGTON, NH, 03833 | **US Mail (1st Class)** |
| 80088 | TAYLOR , CRAIG DOUGLAS, 77 MUIR AVENUE, MANGERE BRIDGE, AUCKLAND, 2022 NEW ZEALAND | **US Mail (1st Class)** |
| 80087 | TAYLOR BRYAN E, 3700 CASTLE AVE, WACO, TX, 767107253 | **US Mail (1st Class)** |
| 80087 | TAYLOR CRAIG, 10045 TAYLORCRAFT DR, MCKINNEY, TX, 750716566 | **US Mail (1st Class)** |
| 80087 | TAYLOR DENISE DBA, 20010 FARGO AVE, LEMOORE, CA, 932459304 | **US Mail (1st Class)** |
| 80087 | TAYLOR MARK L, 2028 PADDOCK WAY, YPSILANTI, MI, 481989618 | **US Mail (1st Class)** |
| 80088 | TAYLOR MICHAEL EVANS, 1114 - 28 STREET, COLD LAKE, AB, T9M1G2 CANADA | **US Mail (1st Class)** |
| 80087 | TAYLOR SCOTT J, 15842 DUQUESNE CIR, BRIGHTON, CO, 80603-3855 | **US Mail (1st Class)** |
| 80087 | TAYLOR THOMAS D, 724 DYNAMITE TRL, HARPER, TX, 786315226 | **US Mail (1st Class)** |
| 80088 | TAYLOR, ALAN C, 37 STANLEY RIVER ROAD, MALENY, QLD, 4552 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | TAYLOR, ALLEN, SHEILA, 17950 S VIA DEL MINERO, VAIL, AZ, 85641 | **US Mail (1st Class)** |
| 80087 | TAYLOR, ARTHUR, 64 SEVEN PINES DRIVE, OSWEGO, NY, 13126 | **US Mail (1st Class)** |
| 80088 | TAYLOR, ARTHUR RONALD, PO BOX 5163, WONTHELLA, WA, 6530 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | TAYLOR, BILL, 120 S VENTURA ST, WILLOWS, CA, 95988 | **US Mail (1st Class)** |
| 80087 | TAYLOR, BILLIE REX, 151 SCENIC VIEW RD, OZARK, MO, 65721 | **US Mail (1st Class)** |
| 80087 | TAYLOR, BRANDON, 2705 MALL OF GA BLVD #404, BUFORD, GA, 30519 | **US Mail (1st Class)** |
| 80087 | TAYLOR, BRIAN, 16922 MOUNT ZION ST, CASSOPOLIS, MI, 49031 | **US Mail (1st Class)** |
| 80088 | TAYLOR, BRIAN, 1912 - 3500 VARSITY DR NW, CALGARY, AB, T2L 1Y3 CANADA | **US Mail (1st Class)** |
| 80087 | TAYLOR, BRYAN, 622 LOST VALLEY RD, KERRVILLE, TX, 78028 | **US Mail (1st Class)** |
| 80087 | TAYLOR, BRYCE, 1221 JILL LN, MODESTO, CA, 95355 | **US Mail (1st Class)** |
| 80088 | TAYLOR, C W, HIGHVIEW, BELL LANE, LOWER BROADHEATH, WOR, WR2 6RR GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | TAYLOR, CAXTON, 5514 83RD ST, KENOSHA, WI, 53142 | **US Mail (1st Class)** |
| 80087 | TAYLOR, CHRIS, 914 W23RD ST, HOUSTON, TX, 77008 | **US Mail (1st Class)** |
| 80088 | TAYLOR, CHRISTOPHER, SOUTHVIEW FARMHOUSE, COOKS LANE, SAPCOTE, LE9 4FE UNITED KINGDOM | **US Mail (1st Class)** |
| 80087 | TAYLOR, CHUCK, 507 W NEBRASKA ST, WALTERS, OK, 73572 | **US Mail (1st Class)** |
| 80087 | TAYLOR, CLINTON, 33070 NW BAGLEY RD, HILLSBORO, OR, 97124 | **US Mail (1st Class)** |
| 80087 | TAYLOR, COLE, 390 DEER RUN DR, MOUNTAIN HOME, TX, 78058 | **US Mail (1st Class)** |
| 80087 | TAYLOR, CRAIG, 221 BLUE HERON CIRCLE, PAGOSA SPRINGS, CO, 81147 | **US Mail (1st Class)** |
| 80087 | TAYLOR, DAVID, 304 LOW PEAK ROAD, HOT SPRINGS, AR, 71909 | **US Mail (1st Class)** |
| 80088 | TAYLOR, DAVID, 14026 TWELVE MILE RD, RR 3, ILDERTON, ON, N0M 2A0 CANADA | **US Mail (1st Class)** |
| 80088 | TAYLOR, DAVID JAMES, 17 CHESTNUT GROVE, EYNESBURY, ST. NEOTS, CAM, PE19 2DW GREAT BRITAIN | **US Mail (1st Class)** |
| 80088 | TAYLOR, DAVID JOHN, PO BOX 1126, MYRUP, WA, 6450 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | TAYLOR, DENNIS, 4801 S MAYBROOK CT, INDEPENDENCE, MO, 64055 | **US Mail (1st Class)** |
| 80088 | TAYLOR, DEREK, 2 ORMOND ROAD, THAME, OXFORDSHIRE, OX9 3XW GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | TAYLOR, DOUG, 2824 MAGNOLIA ST, LONGVIEW, WA, 98632 | **US Mail (1st Class)** |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | TAYLOR, DOUGLAS SCOTT, 4203 ROCKVILLE HEIGHTS, FAIRFIELD, CA, 94534 | US Mail (1st Class) |
| 80088 | TAYLOR, EARL, 7 ARDEN CLOSE, OVERSTRAND, NORFOLK, NR27 0PH GREAT BRITAIN | US Mail (1st Class) |
| 80087 | TAYLOR, ED, 3911 HERITAGE DR, BILLINGS, MT, 59102 | US Mail (1st Class) |
| 80087 | TAYLOR, EDWARD, 1020 S 324 AVE, WICKENBURG, AZ, 85390 | US Mail (1st Class) |
| 80087 | TAYLOR, ERIK A, 6630 CHICAGO RD, YORKVILLE, IL, 60560 | US Mail (1st Class) |
| 80087 | TAYLOR, FRANCIS, 499 CHATHAM FOREST DR, PITTSBORO, NC, 27312 | US Mail (1st Class) |
| 80088 | TAYLOR, G D, RR #1 110 CONCESSION 6 W, WYEVALE, ON, L0L 2T0 CANADA | US Mail (1st Class) |
| 80087 | TAYLOR, GLEN P, 125 S MEADOW RD, PLYMOUTH, MA, 02360 | US Mail (1st Class) |
| 80088 | TAYLOR, GRAEME, 10 FRONTAGE WAY, MORNINGTON, VIC, 3931 AUSTRALIA | US Mail (1st Class) |
| 80087 | TAYLOR, GREG, 12012 DRIVER LANE, SPRING HILL, FL, 34610 | US Mail (1st Class) |
| 80088 | TAYLOR, HENRY L, 5 FREDERICK STREET, MARBURG, QLD, 4346 AUSTRALIA | US Mail (1st Class) |
| 80088 | TAYLOR, HYLTON, POSTNET STE 21, PRIVATE BAG X11326, NELSPRUIT, 1200 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | TAYLOR, JAMES, 1149 SWEETBRIAR DR, GREENWOOD, IN, 46143-7780 | US Mail (1st Class) |
| 80088 | TAYLOR, JAMES, 46 NORTHWAY, BISHOPSTON, SWANSEA, SA3 3JN UNITED KINGDOM | US Mail (1st Class) |
| 80087 | TAYLOR, JAMES ( JIM ), 6716 SHEFFIELD DR, LAS VEGAS, NV, 89108 | US Mail (1st Class) |
| 80087 | TAYLOR, JAMES A, 3150 HALLENOUS, GAYLORD, MI, 49735 | US Mail (1st Class) |
| 80087 | TAYLOR, JASON, 10632 RONDO AVENUE, BATON ROUGE, LA, 70815 | US Mail (1st Class) |
| 80087 | TAYLOR, JEFFREY J, 3240 SE CHANDELLLE RD, JUPITER, FL, 33478 | US Mail (1st Class) |
| 80087 | TAYLOR, JEREMY, 12115 BURCHARD RD, SODDY DAISY, TN, 37379 | US Mail (1st Class) |
| 80087 | TAYLOR, JOE, 259 NEW BOSTON RD, BEDFORD, NH, 03110-4350 | US Mail (1st Class) |
| 80087 | TAYLOR, KATHERINE, 19 HESSLE CIR, BELLA VISTA, AR, 72714-2522 | US Mail (1st Class) |
| 80087 | TAYLOR, KENNETH W, 5122 MESQUITE ST, CAMARILLO, CA, 93012 | US Mail (1st Class) |
| 80087 | TAYLOR, KEVIN G, 13392 DANUBE CIRCLE, ROSEMOUNT, MN, 55068 | US Mail (1st Class) |
| 80087 | TAYLOR, KIENER, 4365 RANSOM RD, CLARENCE, NY, 14031 | US Mail (1st Class) |
| 80088 | TAYLOR, LANDON, PO BOX 4, TRICHARDTSDAL, 0890 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | TAYLOR, LARRY, 859 BEAR TRACE, HOOVER, AL, 35226 | US Mail (1st Class) |
| 80087 | TAYLOR, LEX C, 2604 TALISMAN CT, BEDFORD, TX, 76021 | US Mail (1st Class) |
| 80087 | TAYLOR, LIAM, 231 MERCURY ST, HONOLULU, HI, 96818 | US Mail (1st Class) |
| 80088 | TAYLOR, LISLE, LICKPENNY`S BARN, CORAM ST, HADLEIGH IPSWICH, SFK, IP7 5NR GREAT BRITAIN | US Mail (1st Class) |
| 80087 | TAYLOR, LUCAS, 3055 N RED MOUTAIN #98, MESA, AZ, 85207 | US Mail (1st Class) |
| 80087 | TAYLOR, MATTHEW, 2805 W I 10, SEGUIN, TX, 78155 | US Mail (1st Class) |
| 80087 | TAYLOR, MICHAEL, 2 GROSSMONT DR, FOUNTAIN INN, SC, 29644 | US Mail (1st Class) |
| 80087 | TAYLOR, MICHAEL A, 942 CLAY ST, COLUSA, CA, 95932 | US Mail (1st Class) |
| 80087 | TAYLOR, MICHAEL S, 4822 W YOOSOONI DR, PHOENIX, AZ, 85087 | US Mail (1st Class) |
| 80087 | TAYLOR, MINDY, 6487 JUSTIN CT, PORT ORANGE, FL, 32128 | US Mail (1st Class) |
| 80087 | TAYLOR, NATHAN, 6254 HOUSTON DR, OLIVE BRANCH, MS, 38654-2326 | US Mail (1st Class) |
| 80087 | TAYLOR, NICHOLAS, 590 W MAIN ST. #149, SANTA PAULA, CA, 93060 | US Mail (1st Class) |
| 80087 | TAYLOR, NICK, 2616 BENT TREE LN, ARLINGTON, TX, 76016 | US Mail (1st Class) |
| 80087 | TAYLOR, PAUL, PO BOX 1075, OVERGAARD, AZ, 85933-1075 | US Mail (1st Class) |
| 80088 | TAYLOR, QUENTIN, 12 DELIUS ST, VANDERBIJLPARK, GAUTENG, 1911 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | TAYLOR, RAY AND CUTTING, PETER, 31 VISTA COURT, SOMERVILLE, VIC, 3912 AUSTRALIA | US Mail (1st Class) |
| 80087 | TAYLOR, RICHARD, 2410 GODFORDY AVE, SPRING HILL, FL, 34609 | US Mail (1st Class) |
| 80087 | TAYLOR, RICHARD, 817 HOWARD ST, WHEATON, IL, 60187 | US Mail (1st Class) |
| 80088 | TAYLOR, RICHARD, 1801 - 1100 8 AVE SW, CALGARY, AB, T2P 3T9 CANADA | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | TAYLOR, RICHARD, 8 ST ANDREW`S COURT, RILLINGTON, MALTON, NORTH YORKSHIRE, YO17 8LG GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | TAYLOR, ROBERT, 500 WEST AIRPORT DR, SEBASTIAN, FL, 32958 | **US Mail (1st Class)** |
| 80087 | TAYLOR, ROBERT, 140 BIDARKA ST UNIT 315, KENAI, AK, 99611 | **US Mail (1st Class)** |
| 80088 | TAYLOR, ROBIN, SHEPHERDS MEADOW AISH, SOUTH BRENT, TQ10 9JQ UNITED KINGDOM | **US Mail (1st Class)** |
| 80088 | TAYLOR, ROD, 57 TAYLORS RD, BLACK HILL, NSW, 2322 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | TAYLOR, ROY D, MANOR BARN, SHEPTON MONTAGUE, WINCANTON, SOM, BA9 8JB GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | TAYLOR, SCOTT, 16 BACH CT, WALPOLE, MA, 02081 | **US Mail (1st Class)** |
| 80087 | TAYLOR, SCOTT, 5479 ROSEHAVEN COURT, WARRENTON, VA, 20187 | **US Mail (1st Class)** |
| 80087 | TAYLOR, SCOTT, 487 S 1100 E, ST. GEORGE, UT, 84790 | **US Mail (1st Class)** |
| 80087 | TAYLOR, SCOTT, PO BOX 1970, LITCHFIELD PK, AZ, 85340-1970 | **US Mail (1st Class)** |
| 80087 | TAYLOR, SCOTT SEE: 120392, 2547 E LAKE DR, ST GEORGE, UT, 84780 | **US Mail (1st Class)** |
| 80088 | TAYLOR, STEPHEN ROBERT, APT 1003 / 147 VICTORIA STREET WEST, AUCKLAND, 1010 NEW ZEALAND | **US Mail (1st Class)** |
| 80087 | TAYLOR, TED, 2959 OLD GLORY DR, YORKVILLE, IL, 60560 | **US Mail (1st Class)** |
| 80087 | TAYLOR, THOMAS, 86 NORTH WYNN DRIVE, SHARPSBURG, GA, 30277 | **US Mail (1st Class)** |
| 80087 | TAYLOR, THOMAS, 555 AIRPORT ROAD, FREDERICKSBURG, TX, 78624 | **US Mail (1st Class)** |
| 80087 | TAYLOR, TIM S, 8894 SW HIGHWAY Z, TRIMBLE, MO, 64492 | **US Mail (1st Class)** |
| 80087 | TAYLOR, TOD S, 2811 CARSON DR, KATY, TX, 77493 | **US Mail (1st Class)** |
| 80087 | TAYLOR, TOM, 20010 FARGO AVE, LEMOORE, CA, 93245 | **US Mail (1st Class)** |
| 80087 | TAYLOR, TRAVIS, 7191 CYPRESS GARDENS LN, LAS VEGAS, NV, 89119-0306 | **US Mail (1st Class)** |
| 80087 | TAYLOR, TYSON, 3516 188TH ST NW, STANWOOD, WA, 98292 | **US Mail (1st Class)** |
| 80087 | TAYLOR, TYSON, 8430 55TH PL NE, MARYSVILLE, WA, 98270-3880 | **US Mail (1st Class)** |
| 80088 | TAYLOR, WARD/ 0894876 B C LTD, PO BOX 550, 403 FRONT STREET, KASLO, BC, V0G 1M0 CANADA | **US Mail (1st Class)** |
| 80087 | TAYLOR, WAYNE M, 1615 DAWSON DR, VISTA, CA, 92081 | **US Mail (1st Class)** |
| 80087 | TAYLOR, ZACK, 55 LIGHT HILL RD, SNOWMASS, CO, 81654 | **US Mail (1st Class)** |
| 80087 | TAYLOR,SEPHEN ,LAKATA,TIMOTHY, 150 OLD ENFIELD RD, 10 MEADOW LANE SOUTHWICK,MA, BELCHERTOWN, MA, 01007 | **US Mail (1st Class)** |
| 80087 | TAYLOR/406906, JF, 45671 PLEASANT MILL DR, GREAT MILLS, MD, 20634-3321 | **US Mail (1st Class)** |
| 80088 | TAYLOR-GREEN, JOHN, 20 MEADOWSWEET WAY, BANBURY, OXFORDSHIRE, OX161WE GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | TAYLOR-MOORE LC, 3305 E CLARK LN D-187, COLUMBIA, MO, 65202 | **US Mail (1st Class)** |
| 80088 | TAYS, GARY, 3563 LAKE SHORE BLVD WEST UNIT 404, ETOBICOKE, ON, M8W 0A3 CANADA | **US Mail (1st Class)** |
| 80088 | TAZI, MEHDI, AV GHASSAN KANAFANI, BUREAUX TAIBA. N23, FEZ, VN, 30000 MOROCCO | **US Mail (1st Class)** |
| 80087 | TBDA LLC, 2801 CENTERVILLE RD, WILMINGTON, DE, 19808-1609 | **US Mail (1st Class)** |
| 80087 | TCHERNESHOFF, MICHAEL, 38 39TH AVE NW, GREAT FALLS, MT, 59404 | **US Mail (1st Class)** |
| 80087 | TDM AEROTEK, 2010A KNEUBUHL CT, SALINA, KS, 67401 | **US Mail (1st Class)** |
| 80088 | TE RIELE, JOHN, ISMONT FARM, PO BOX 102, MID-ILLOVO, KWAZULU-NATAL, 3750 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80087 | TEAGUE, DOUG, 5145 US HWY 64 90 W, TAYLORSVILLE, NC, 28681 | **US Mail (1st Class)** |
| 80087 | TEAGUE, JOHN B, 6592 NC HWY 127, TAYLORSVILLE, NC, 28681 | **US Mail (1st Class)** |
| 80087 | TEAGUE, KELLY L, 502 S OWEN DR, MUSTANG, OK, 73064 | **US Mail (1st Class)** |
| 80087 | TEAGUE, RANDALL, 13145 W 835 RD, TAHLEQUAH, OK, 74464 | **US Mail (1st Class)** |
| 80087 | TEAL, LARRY, 1669 EVANS CITY RD, EVANS CITY, PA, 16033 | **US Mail (1st Class)** |
| 80087 | TEATE, STEPHEN, 685 COUNTY ROAD 3336, PARADISE, TX, 76073 | **US Mail (1st Class)** |
| 80087 | TEBBE, FRAN, PO BOX 99, MARYVILLE, IL, 62062 | **US Mail (1st Class)** |
| 80087 | TEBBE, MICHAEL, 20617 MONUMENT RD SW, VASHON, WA, 98070-6603 | **US Mail (1st Class)** |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | TECHNIFUTUR, LIEGE SCIENCE PARK, RUE BOIS DE ST JEAN 15-17, SERAING, BE-4102 BELGIUM | US Mail (1st Class) |
| 80087 | TECHNOGEEKS INC, 1251 SEPULVEDA BLVD STE 420, TORRANCE, CA, 905022626 | US Mail (1st Class) |
| 80087 | TECHNOGEEKS LLC/SHAY CHIN, 712 CANYON CREST DR, SIERRA MADRE, CA, 91024 | US Mail (1st Class) |
| 80088 | TECNAM S P A, COSTRUZIONI AERONAUTICHE, VIA MAIORISE SNC, CAPUA, CASERTA, 81043 ITALY | US Mail (1st Class) |
| 80087 | TECZA, EDMUND S, 12820 BAIRD RD, OBERLIN, OH, 44074 | US Mail (1st Class) |
| 80087 | TEDDER, JOHN W, 1054 SNOW LILY CT, CASTLE PINES, CO, 80108 | US Mail (1st Class) |
| 80087 | TEDESCHI, ALESSANDRO, 402 9TH ST, DEL MAR, CA, 92014-2823 | US Mail (1st Class) |
| 80087 | TEDESCO, DUANE, PO BOX 66, PERU, NY, 12972-0066 | US Mail (1st Class) |
| 80087 | TEDESCO, HENRY J, 1301 HEIM RD, MOUNT DORA, FL, 32757 | US Mail (1st Class) |
| 80087 | TEDESCO, WILLIAM, 11245 DOVEDALE CT, MARRIOTTSVILLE, MD, 21104-1644 | US Mail (1st Class) |
| 80087 | TEDFORD, KURT, 1704 KINGSLAND DR SW, BYRON CENTER, MI, 49315 | US Mail (1st Class) |
| 80087 | TEEL, JAMES, C/O C E ROCKWELL, 211 E STREET, LINCOLN, CA, 95648 | US Mail (1st Class) |
| 80087 | TEEN AIRCRAFT FACTORY OF MANASOTA INC, 4218 65TH PL E, SARASOTA, FL, 34243 | US Mail (1st Class) |
| 80088 | TEENFLIGHT CAMPBELL RIVER, 1105 GREENWOOD ST., CAMPBELL RIVER, BC, V9W 3C5 CANADA | US Mail (1st Class) |
| 80087 | TEENFLIGHT PUYALLUP, TEENFLIGHT PUYALLUP, PO BOX 731809, PUYALLUP, WA, 98373-0019 | US Mail (1st Class) |
| 80087 | TEER, CODY, 14123 LAKE WILDWOOD DR, PENN VALLEY, CA, 95946 | US Mail (1st Class) |
| 80087 | TEER, TERRY, 3993 STEWART WEIR RD, WEIR, MS, 39772 | US Mail (1st Class) |
| 80088 | TEERIKORPI, JOUNI, KALLIOTIE 5A, HELSINKI, UUSIMAA, 00760 FINLAND | US Mail (1st Class) |
| 80088 | TEEUWSEN, CHARLES, 302 NORWOOD CT, SHERWOOD PARK, AB, T8A 5T5 CANADA | US Mail (1st Class) |
| 80087 | TEHACHAPI BUILD-A-PLANE INC., 17514 ROCKING HORSE ROAD, TEHACHAPI, CA, 93561 | US Mail (1st Class) |
| 80087 | TEICHEIRA DENNIS, 11607 PIPER LANE, FRANKSTON, TX, 75763 | US Mail (1st Class) |
| 80087 | TEIGEN, THOMAS, 15449 37TH ST SE, CASSELTON, ND, 58012 | US Mail (1st Class) |
| 80088 | TEIJGELER, HANS AND TELKAMP, VICTOR, BEUKENLAAN 7, HILVERSUM, 1213SV NETHERLANDS | US Mail (1st Class) |
| 80087 | TEIRSTEIN, PAUL, 1515 COAST WALK, LA JOLLA, CA, 92073 | US Mail (1st Class) |
| 80087 | TEIXEIRA CUSTODIO SUITE 339, SIDMAR JOS??, 3751 NW 9TH AVE APT 2, DEERFIELD BEACH, FL, 33064-1900 | US Mail (1st Class) |
| 80088 | TELFORD, ROBERT, 177 BOIREANN BHEAG, ROACAM, GALWAY, H91X797 IRELAND, REPUBLIC OF | US Mail (1st Class) |
| 80088 | TELGE, HERBERT, CALLE 2, MZ N LOT 45, COPERATIVA LAS VERTIENTES, VA. EL SALVADOR, LIMA, 42 PERU | US Mail (1st Class) |
| 80087 | TELKAMP, GARY O, 22911 CLIFF VIEW LANE, RAPID CITY, SD, 57703 | US Mail (1st Class) |
| 80087 | TELKAMP, RANDY, 47122 217TH ST, BROOKINGS, SD, 57006 | US Mail (1st Class) |
| 80087 | TELKER, RUSSELL, 3682 COUNTY LINE RD, STURGEON LAKE, MN, 55783 | US Mail (1st Class) |
| 80087 | TELLEVAST, LLC / EDWARD LINDSAY, PO BOX 49857, SARASOTA, FL, 34230 | US Mail (1st Class) |
| 80088 | TELVIK, HANNU, FODERVAGEN 8, BJORKLINGE, UPPSALA, 743 63 SWEDEN | US Mail (1st Class) |
| 80088 | TEMBY AIR, C/O ANDREW TEMBY, 13A BROUGHAM ST., ELTHAM, VIC, 3095 AUSTRALIA | US Mail (1st Class) |
| 80088 | TEMBY, ANDREW ROSS, PO BOX 2072, EAST IVANHOE, VIC, 3079 AUSTRALIA | US Mail (1st Class) |
| 80088 | TEMORA HIGH SCHOOL, 159 ANZAC ST, TEMORA, NSW, 2666 AUSTRALIA | US Mail (1st Class) |
| 80088 | TEMPEST, JOHN; 2 CHURCH WALK, KINGS CLIFFE, PETERBOROUGH, PE8 6XD UNITED KINGDOM | US Mail (1st Class) |
| 80087 | TEMPIN ALAN M, 316 S SHANNON DR, WOODSTOCK, IL, 60098-9422 | US Mail (1st Class) |
| 80087 | TEMPLE AVIONICS, 1003 MCKEEVER RD, ARCOLA, TX, 77583 | US Mail (1st Class) |
| 80087 | TEMPLETON, ROBERT AND BEN, 120 CHESSINGTON LN, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 80087 | TEMPLIN, ERIC, 2237 SW 103RD PL, SEATTLE, WA, 98146 | US Mail (1st Class) |
| 80088 | TEN HOEVE, HENDRIK, COMPASS ENERGY, 12 TUAS AVENUE 1, SINGAPORE, 639497 SINGAPORE | US Mail (1st Class) |
| 80087 | TENBRINK, DILLON, 3600 TWIN BRANCH DR, CEDAR PARK, TX, 78613 | US Mail (1st Class) |
| 80087 | TENBRINK, DILLON, 3120 SW ORCHARD PL, GRESHAM, OR, 97080 | US Mail (1st Class) |

## Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | TENBRUNSEL, JACK, 109 FORTY LOVE PT, CHAPIN, SC, 29036 | US Mail (1st Class) |
| 80087 | TENER DEAN R, PO BOX 552, LISBON, OH, 444320552 | US Mail (1st Class) |
| 80087 | TENER, DEAN R, PO BOX 70, BATH, OH, 44210-0070 | US Mail (1st Class) |
| 80088 | TENNANT, DAVID, 58 STANLEY ST., WYONGAH, 2259 AUSTRALIA | US Mail (1st Class) |
| 80088 | TENNANT, DAVID, 26 ALDENHAM RD, WARNERVALE AIR, WARNERVALE, NSW, 2259 AUSTRALIA | US Mail (1st Class) |
| 80087 | TENNANT, JASON, 20554 CAMBRIDGE CT, BEND, OR, 97702-9468 | US Mail (1st Class) |
| 80087 | TENNESSEE DEPT. OF REVENUE, ANDREW JACKSON STATE OFFICE BUILDING, 500 DEADERICK STREET, NASHVILLE, TN, 37242-0001 | US Mail (1st Class) |
| 80087 | TENNESSEE VALLEY AIR CENTER, 146 AIRFORCE ST, COURTLAND, AL, 35618 | US Mail (1st Class) |
| 80087 | TENNIS, CALEB, 2638 WASHINGTON ST, COLUMBUS, IN, 47201-3669 | US Mail (1st Class) |
| 80087 | TENNISON, JAMES, 1285 HANOVER LANE, VENTURA, CA, 93001 | US Mail (1st Class) |
| 80087 | TENSFELDT, JEFF, 9105 SE 70TH TER, OCALA, FL, 34472 | US Mail (1st Class) |
| 80087 | TENSFELDT, JON, 11356 SE 78TH TER, NEWCASTLE, WA, 98056 | US Mail (1st Class) |
| 80088 | TEODORI, MICHAEL, 20 HOGAN CRESCENT, BOWMANVILLE, ON, L1C 4X9 CANADA | US Mail (1st Class) |
| 80087 | TEPPER, DONALD S, 7224 SE 27TH ST, MERCER ISLAND, WA, 98040 | US Mail (1st Class) |
| 80087 | TER AIR LLC, 7215 E SILVERSTONE DR APT 2074, SCOTTSDALE, AZ, 852554965 | US Mail (1st Class) |
| 80087 | TERAMANI, MARTY, 2132 FREELAND RD, FREELAND, MD, 21053 | US Mail (1st Class) |
| 80087 | TERBILLE, HUBERT, 6222 KINARD RD, DURHAM, NC, 27703-9343 | US Mail (1st Class) |
| 80088 | TERBLANCHE, A M NIEL, PO BOX 1584, KROONSTAD, 9500 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | TERBLANCHE, PIETER, 117 BRANTFORD CRESCENT N W, CALGARY, AB, T2L 1P1 CANADA | US Mail (1st Class) |
| 80088 | TEREHOV, VASILIII, ALDAR KOSE 60-4, ALMATY, 050040 KAZAKHSTAN | US Mail (1st Class) |
| 80087 | TERHAAR, RON/FITZGERALD, FRAN, 327 OAK ST NE, ALBANY, OR, 97321 | US Mail (1st Class) |
| 80087 | TERHUNE, KEITH, 20815 LITTLE DEER LN, CROSBY, TX, 77532 | US Mail (1st Class) |
| 80088 | TERLEP MATIJA S P, MILANA MAJCNA 9, SI10198563, LJUBLJANA, 1000 SLOVENIA | US Mail (1st Class) |
| 80088 | TERMICOM LTD, PAYER-BT SIGNAL LP, PAMIENKAINIO G 25-1, VILNIUS, 01113 LITHUANIA | US Mail (1st Class) |
| 80087 | TERNOVITS SCOTT A, 1060 ROSELLE RD, INVERNESS, IL, 60067-7334 | US Mail (1st Class) |
| 80087 | TERPSTRA, DARWIN AND PHYLLIS, 763 GRAPEVINE LN, PRESCOTT, AZ, 86305 | US Mail (1st Class) |
| 80087 | TERPSTRA, MICHAEL J, 7717 KIERNAN AVE, MODESTO, CA, 95358 | US Mail (1st Class) |
| 80087 | TERRELL MICHAEL A, 26815 S HARMS RD, CANBY, OR, 970139313 | US Mail (1st Class) |
| 80087 | TERRELL, BILL & APRIL, 2078 COUNTRY CLUB RD, PORT ORANGE, FL, 32128 | US Mail (1st Class) |
| 80087 | TERRELL, MICHAEL A, 9709 SOUTH KRAXBERGER RD, CANBY, OR, 97013 | US Mail (1st Class) |
| 80087 | TERRI AIR SERVICE LLC, 4724 OAK TERRACE, PENNSAUKEN, NJ, 08109-1952 | US Mail (1st Class) |
| 80087 | TERRILL, DANA, 601 S ALDER ST, PORT ANGELES, WA, 98362 | US Mail (1st Class) |
| 80087 | TERRILL, ERIC, 32343 6TH AVE, GOBLES, MI, 49055-9003 | US Mail (1st Class) |
| 80088 | TERRILL, PETER, 21 KERRI CT, SUNBURY, VIC, 3429 AUSTRALIA | US Mail (1st Class) |
| 80087 | TERRIN G SHERIDAN, 3129 3RD ST, HUBBARD, OR, 97032-9562 | US Mail (1st Class) |
| 80087 | TERRIO, JEROME, 3214 KATIE LYNN DR, CHAMPAIGN, IL, 61822 | US Mail (1st Class) |
| 80087 | TERRIO, JEROME, 501 COUNTRY RIDGE DR, MAHOMET, IL, 61853 | US Mail (1st Class) |
| 80087 | TERRONES, JOSEPH, 8347 SIERRA HERMOSA, SAN ANTONIO, TX, 78255-3375 | US Mail (1st Class) |
| 80087 | TERROSA, HUGO O, 6222 FEARNLEY RD, LAKE WORTH, FL, 33467-6436 | US Mail (1st Class) |
| 80087 | TERRY CESIO, 4824 EARHART RD, LOVELAND, CO, 80538 | US Mail (1st Class) |
| 80088 | TERRY SHAMUS ALLEN, 3001-510 6 AVE SE, CALGARY, AB, T2G1L7 CANADA | US Mail (1st Class) |
| 80087 | TERRY TIMOTHY D, 315 MULE RUN, GAINESVILLE, TX, 762401136 | US Mail (1st Class) |
| 80087 | TERRY, BARBARA, 3461 CALLOWAY DRIVE, HAW RIVER, NC, 27258 | US Mail (1st Class) |
| 80088 | TERRY, COLIN, BOWDEN VIEW, IVY RD, CHIPPENHAM, WIL, SN151HG GREAT BRITAIN | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | TERRY, KRISTOFER S, 1665 S HAYES ST, APT A, ARLINGTON, VA, 22202 | US Mail (1st Class) |
| 80087 | TERRY, KRISTOFER S, 136 FALCON CREST, WARNER ROBINS, GA, 31088 | US Mail (1st Class) |
| 80087 | TERRY, TIM, 5240 E HWY 82, GAINESVILLE, TX, 76240 | US Mail (1st Class) |
| 80087 | TESLA SUNSETS LLC, 124 W PINE ST, MISSOULA, MT, 59802-4222 | US Mail (1st Class) |
| 80088 | TESSIER, GILBERT, 11736-37 B AVENUE, EDMONTON, AB, T6J 0K4 CANADA | US Mail (1st Class) |
| 80088 | TESSIER, LAURENT, 4 ALLEE DES JARDINS DE BESLON, GUERANDE, 44500 FRANCE | US Mail (1st Class) |
| 80087 | TESSITORE, ANTHONY P, 1854 CIRCLE LANE SE, LACEY, WA, 98503 | US Mail (1st Class) |
| 80088 | TESTE, KAPAZI, RUA APUCARANA, CASA, SAO GONCALO, RIO DE JANEIRO, 24466-171 BRAZIL | US Mail (1st Class) |
| 80087 | TESTEMENT, JOHN, 3731 SILVERTON ST, BOULDER, CO, 80301 | US Mail (1st Class) |
| 80087 | TESTORY PERRY E, 1793 AERO PL, URBANA, IL, 618029500 | US Mail (1st Class) |
| 80087 | TESTORY, PERRY E, 2503 SLAYBACK ST, URBANA, IL, 61802 | US Mail (1st Class) |
| 80087 | TETRAULT, HOWARD D, 4535 CAROLWOOD DR, MELBOURNE, FL, 32934 | US Mail (1st Class) |
| 80088 | TETREAULT, HUGO, 1607 BERNARD W, MONTREAL, QC, H2V 1X2 CANADA | US Mail (1st Class) |
| 80087 | TETU, MARTIN, 92 E SHORE DR, SILVER LAKE, NH, 03875-4001 | US Mail (1st Class) |
| 80087 | TEVIS, TERRY, 12 PALOMINO RD, NOVATO, CA, 94947 | US Mail (1st Class) |
| 80087 | TEW, BENJAMIN, 1030 CHEDWORTH CT, BIRMINGHAM, AL, 35242 | US Mail (1st Class) |
| 80087 | TEW, GARY, 912 COLEMAN ST, MCKINNEY, TX, 75069-2671 | US Mail (1st Class) |
| 80087 | TEW, OSCAR L, 1174 EUGENE JERNIGAN RD, DUNN, NC, 28334-7263 | US Mail (1st Class) |
| 80087 | TEW, STAN, 8853 OAK MEADOW CT, MONTGOMERY, AL, 36116 | US Mail (1st Class) |
| 80087 | TEXAS AIRCRAFT MFG, 508 VANDENBERG RD, HANGAR 5, HONDO, TX, 78861 | US Mail (1st Class) |
| 80087 | TEXAS BARNSTORMING MUSEUM, PO BOX 620, 307 COUNTY ROAD 179, HALLETTSVILLE, TX, 77964 | US Mail (1st Class) |
| 80087 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS, REVENUE ACCOUNTING DIV - BANKRUPTCY SECTION, PO BOX 13528, AUSTIN, TX, 78711-3528 | US Mail (1st Class) |
| 80087 | TEXXON RESOURCE INC / DAY, DON, 4111 METRIC DR, WINTER PARK, FL, 32792-6823 | US Mail (1st Class) |
| 80087 | TFORCE FREIGHT, 28013 NETWORK PLACE, CHICAGO, IL, 60673-1280 | US Mail (1st Class) |
| 80087 | THACH, JOHN & JANET, PO BOX 278, LANCASTER, TX, 75146 | US Mail (1st Class) |
| 80087 | THACH, JOHN AND JANET, PO BOX 857, LANCASTER, TX, 75146-0857 | US Mail (1st Class) |
| 80087 | THACHER, JOSEPH, 12 OLDE HOMESTEAD WAY, HARWICH, MA, 02645-1364 | US Mail (1st Class) |
| 80087 | THACKER, J A, 6850 SE 96TH PLACE RD, BELLEVIEW, FL, 34420 | US Mail (1st Class) |
| 80087 | THADRIAN AVIATION LLC, 7625 S PEORIA ST UNIT D-14, ATTN: ADAM ADRIAN, ENGLEWOOD, CO, 80112 | US Mail (1st Class) |
| 80087 | THAKKAR, CHANDRASHEKHAR, 7501 ARDEN RD, CABIN JOHN, MD, 20818 | US Mail (1st Class) |
| 80087 | THAKKAR, CHINTAN, 9316 MEADOWSWEET DR, BELVIDERE, IL, 61008 | US Mail (1st Class) |
| 80087 | THAKKAR, LOPA, 1720 LOMBARDY CIR, CHARLOTTE, NC, 28203-5842 | US Mail (1st Class) |
| 80087 | THAKKAR, RAVI, 1117 E MOREHEAD ST #300, CHARLOTTE, NC, 28204 | US Mail (1st Class) |
| 80087 | THALER, PETER, 704 CANYON RD, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 80087 | THAMS, KURT, 375 TOLA RANCH RD, SOQUEL, CA, 95073-9409 | US Mail (1st Class) |
| 80088 | THANH-BINH, DO, 3 IMPASSE DES MOLES, PINSAGUEL, 31120 FRANCE | US Mail (1st Class) |
| 80087 | THATCHER, DAVID, 1020 E JURDAN ST #A, PENSACOLA, FL, 32503 | US Mail (1st Class) |
| 80087 | THAU, ANTHONY J, 1312 E ERIE ST, CHANDLER, AZ, 85225 | US Mail (1st Class) |
| 80087 | THAYER, GEORGE, 3338 PEACHTREE RD NE, UNIT 2507, ATLANTA, GA, 30326 | US Mail (1st Class) |
| 80087 | THAYER, JON/SIX ALPHA FLYERS, 4593 BRIARGATE DRIVE, ST CHARLES, MO, 63304 | US Mail (1st Class) |
| 80087 | THAYER, NATHANIEL, 3744 S PLOWMAN DR, YUMA, AZ, 85365 | US Mail (1st Class) |
| 80087 | THE AIRPLANE FACTORY, 3401 AIRPORT DR, ATTN: PERPRY RICHMOND, TORRANCE, CA, 90505 | US Mail (1st Class) |
| 80088 | THE ALPHA TRUST / BEERE, IAN, 15 AJAX WAY, PINELANDS, CAPE TOWN, 7405 SOUTH AFRICA, REPUBL | US Mail (1st Class) |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | THE AVIONICS SPECIALIST INC./DANA LIBERTONE, 1410 FLIGHTLINE DRIVE, SUITE #8, LINCOLN, CA, 95648 | **US Mail (1st Class)** |
| 80088 | THE COPTER SHOP LIMITED,, 28A STANSELL AVENUE, TAHUNANUI, NELSON, 7011 NEW ZEALAND | **US Mail (1st Class)** |
| 80088 | THE DEE FAMILY TRUST, 97 POHUTUKAWA AVE, OHOPE, 3121 NEW ZEALAND | **US Mail (1st Class)** |
| 80087 | THE FOSCUE GROUP LLC, 1519 FOREST BROOK DR, DEMOPOLIS, AL, 36732-3555 | **US Mail (1st Class)** |
| 80088 | THE GALLAGHER FAMILY TRUST,, 5/89 FISHER PARADE, SUNNYHILLS, AUCKLAND, 2010 NEW ZEALAND | **US Mail (1st Class)** |
| 80087 | THE HOZA CORPORATION, C/O HOZA, GEORGE, 7606 SAN JUAN AVENUE, BRADENTON, FL, 34209 | **US Mail (1st Class)** |
| 80087 | THE LANDING GEAR WORKS / CECE HILL, 295 E PERIMETER RD, RENTON, WA, 98057 | **US Mail (1st Class)** |
| 80087 | THE NINETY-NINES, INC., DELAWARE CHAPTER OF NINETY-NINES, 193 SOUTH MAIN STREET, SMYRNA, DE, 19977 | **US Mail (1st Class)** |
| 80087 | THE POMPEY BODY CO., 2142 BERWYN ROAD, LA FAYETTE, NY, 13084 | **US Mail (1st Class)** |
| 80087 | THE PRINCIPAL FINANCIAL GROUP, 711 HIGH ST, DES MOINES, IA, 50392-0001 | **US Mail (1st Class)** |
| 80088 | THE SHUTTLEWORTH COLLECTION, OLD WARDEN AERODROME, BIGGLESWADE, BDF, SG18 9EP GREAT BRITAIN | **US Mail (1st Class)** |
| 80088 | THE SOUTH AUSTRALIAN AVIATION MUSEUM INC, PO BOX 150, PORT ADELAIDE DC, SA, 5015 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | THEINER, ROBERT, 5 ESSO RD, RACITI PARK 1, MONTAGUE GARDENS UNIT 7, CAPETOWN, SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80087 | THEIS, CHARLIE, 6083 SUMMERLAKE DRIVE, PORT ORANGE, FL, 32127 | **US Mail (1st Class)** |
| 80087 | THEIS, DANIEL, 910 DEER OAK RUN, MAHTOMEDI, MN, 55115 | **US Mail (1st Class)** |
| 80088 | THEISEN, TORBEN, 16 MARMION WAY, SINGLETON, ASHFORD, KENT, TN23 5HY GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | THELAN, JOHN, 8416 SE 80TH ST, MERCER ISLAND, WA, 98040 | **US Mail (1st Class)** |
| 80088 | THELEN, ARNO, IM KRANENTAL 6, ALSDORF, DE, 52477 GERMANY | **US Mail (1st Class)** |
| 80088 | THELIN, BJORN, BLYGATAN 30, SKANE-HELSINGBORG, 252 32 SWEDEN | **US Mail (1st Class)** |
| 80088 | THEMENS, NORMAN, 2490 AIRPORT RD, BELOEIL, QC, J3G 0C9 CANADA | **US Mail (1st Class)** |
| 80088 | THERIAULT, MICHAEL, 99 DE ROUVILLE, ST JEAN SUR RICHELIEU, QC, J2W 1A5 CANADA | **US Mail (1st Class)** |
| 80088 | THERIAULT, PATRICE, 1145 CH SAINT-ROCH, TERREBONNE, QC, J6Y 1B5 CANADA | **US Mail (1st Class)** |
| 80087 | THERMAL MODIFICATION TECH. INC, ANDY TOBIN, 19830 SW TETON AVE, TUALATIN, OR, 97062-8807 | **US Mail (1st Class)** |
| 80088 | THERON & CO ADMINISTRATION TRUS, PO BOX 370, PLETTENBERG BAY, 6600 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80088 | THERON, JEAN PIERRE, PO BOX 2721717, PAPAKURA, PAPAKURA, 2244 NEW ZEALAND | **US Mail (1st Class)** |
| 80087 | THERON, JEAN-PIERRE, 1400 PARKVIEW AVE, WESTDRIFT ATTN: J DRAKE/AIR NEW ZEALAND, MANHATTAN BEACH, CA, 90266 | **US Mail (1st Class)** |
| 80088 | THERRIEN, MICHEL, 2053 DE LA CONCORDE, SAINT-JULIE, PQ, J3E 3R9 CANADA | **US Mail (1st Class)** |
| 80087 | THERRIEN, PATRICK, 3370 PARK ST, EUREKA, CA, 95501 | **US Mail (1st Class)** |
| 80087 | THESSEN, CURTIS W, 27498 FALCON RD, LEBANON, MO, 65536 | **US Mail (1st Class)** |
| 80087 | THEURER, PHILIP, 10064 FORREST PATCH DR, MECHANICSVILLE, VA, 23116 | **US Mail (1st Class)** |
| 80087 | THEVENOT, RONALD, 11940 N JOI DR, ORO VALLEY, AZ, 85737-957 | **US Mail (1st Class)** |
| 80087 | THIAGARAJAN, BALAJI, 15151 ELY CIR, APPLE VALLEY, MN, 55124 | **US Mail (1st Class)** |
| 80087 | THIAGARAJAN, BALAJI, 15914 FINCH AVE, APPLE VALLEY, MN, 55124 | **US Mail (1st Class)** |
| 80087 | THIBAULT, MICHAEL L, C/O CITUS HEDGING SVC., PO BOX 206, INDIANTOWN, FL, 34956 | **US Mail (1st Class)** |
| 80088 | THIBAULT, YVES, 30 CAMIRE, ST FRANCOIS DU LAC, QC, J0G 1M0 CANADA | **US Mail (1st Class)** |
| 80087 | THIBERT, AARON, 2021 4TH AVE. NW, SP 40, ARDMORE, OK, 73401 | **US Mail (1st Class)** |
| 80087 | THIBODAUX, SCOTT, 108 EMERALD PARK DR, THIBODAUX, LA, 70301 | **US Mail (1st Class)** |
| 80088 | THIBODEAU, GAETAN, 61 5E AV O, MACAMIC, QC, J0Z 2S0 CANADA | **US Mail (1st Class)** |
| 80087 | THIBODEAU, MARK, 146 CAIRN RIDGE RD, EAST FALMOUTH, MA, 02536 | **US Mail (1st Class)** |
| 80087 | THIBODEAUX, JAMES, 217 COUNTRY CLUB DR, LAFAYETTE, LA, 70501 | **US Mail (1st Class)** |
| 80087 | THIBODEAUX, JASON, 830 LAFITTE ST APT 103, MANDEVILLE, LA, 70448 | **US Mail (1st Class)** |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | THICKETT, WALTER, BOX 481, RUSSELL, MB, R0J 1W0 CANADA | US Mail (1st Class) |
| 80087 | THIEL, SCOTT, 12607 23RD STREET COURT E, EDGEWOOD, WA, 98372 | US Mail (1st Class) |
| 80087 | THIELBAR, DUANE, 1250 HOME PLACE DR, LAWRENCEVILLE, GA, 30043 | US Mail (1st Class) |
| 80087 | THIELE, SAM, 637 AIRPORT RD, JUNCTION, TX, 76849-6500 | US Mail (1st Class) |
| 80088 | THIERRY, NABIAS, 37 RUE HELENE BOUCHER, MERIGNAC, AQUITAINE, 33700 FRANCE | US Mail (1st Class) |
| 80088 | THIERRY, PATRICK, 13 CHEMIN DU PUY, SAINT LAURENT MEDOC, NOUVELLE AQUITAINE, 33112 FRANCE | US Mail (1st Class) |
| 80088 | THIERRY, PATRICK, 99 AVENUE JACQUES SIMON, SAINT MEMMIE, 51470 FRANCE | US Mail (1st Class) |
| 80087 | THIERRY, ROBERT, 1471 LAURELWOOD RD, POTTSTOWN, PA, 19465-7837 | US Mail (1st Class) |
| 80088 | THIERRY, TENNEGUIN, 30 RUE DE L`AVIATION, MURET, 31600 FRANCE | US Mail (1st Class) |
| 80088 | THIERS, JAN, HET LEEG 54, BRASSCHAAT, 2930 BELGIUM | US Mail (1st Class) |
| 80088 | THIES, JURGEN, IM SCHMITTENWEG 2, NIEDERWEIS, RHEINLAND-PFALZ, 54668 GERMANY | US Mail (1st Class) |
| 80088 | THIES, TIMO, HEINRICH-BOLL-WEG 10A, OYTEN, LOWER SAXONY, 28876 GERMANY | US Mail (1st Class) |
| 80087 | THIESSEN, DUANE, 128 SUGARBERRY RD, PENSACOLA, FL, 32514 | US Mail (1st Class) |
| 80087 | THIESSEN, JACOB & JOAN, 669 AIRPORT WAY, INDEPENDENCE, OR, 973519674 | US Mail (1st Class) |
| 80088 | THIFFAULT, VALERIE, 503 HARDY AVE, OTTAWA, ON, K1K 2A8 CANADA | US Mail (1st Class) |
| 80087 | THIGHE, CRAIG, 3959 W CHENANGO AVE, DENVER, CO, 80123-1678 | US Mail (1st Class) |
| 80087 | THIGHE, ZACHARY, 6489 S LOCUST WAY, ENGLEWOOD, CO, 80111-4336 | US Mail (1st Class) |
| 80087 | THIGPEN, BRUCE, 1427 LEE AVE, TALLAHASSEE, FL, 32303 | US Mail (1st Class) |
| 80087 | THILENIUS, ALEC, 3574 ACCOMAC AVE, SAN DIEGO, CA, 92111-4014 | US Mail (1st Class) |
| 80087 | THILL, JAMES L, 418 CLAGETT ST SW, LEESBURG, VA, 20175-4359 | US Mail (1st Class) |
| 80087 | THILLMONY, BRAD D, 5220 N THUNDERBIRD, APACHE JUNCTION, AZ, 85120 | US Mail (1st Class) |
| 80087 | THINAIR VENTURES LLC, 1001 S MAIN ST STE 49, KALISPELL, MT, 599015635 | US Mail (1st Class) |
| 80088 | THIRIET, ALAIN, 43 RUE LECOMTE, BAINVILLE SUR MADON, FR54550 FRANCE | US Mail (1st Class) |
| 80088 | THIVEYRAT, JOHANN, 54 CHEMIN DU KEYSELAERE, GODEWAERSVELDE, NORD, 59270 FRANCE | US Mail (1st Class) |
| 80088 | THOCKER, JOHN, 10100 STAPLEFORD MANOR, LOVELAND, OH, 45140 | US Mail (1st Class) |
| 80087 | THOCKER, JON, 2 DEXTER PARK BOULEVARD, CINCINNATI, OH, 45241 | US Mail (1st Class) |
| 80087 | THOE, ALLEN, 1555 LYNNE CT, REDLANDS, CA, 92373 | US Mail (1st Class) |
| 80088 | THOLE, ALLAN, HANGAR 23, TIGERMOTH ST, ARMY SUPPORT BASE, POTCHEFSTROOM, NORTH-WEST, 2531 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | THOMA, ROY E, 25 KITTY HAWK DR, CHUCKEY, TN, 37641 | US Mail (1st Class) |
| 80087 | THOMA, ROY E, 8820 SW GRABHORN RD, ALOHA, OR, 97007 | US Mail (1st Class) |
| 80088 | THOMAS GREGORY ISENOR, 216 18 ST, COLD LAKE, AB, T9M1B6 CANADA | US Mail (1st Class) |
| 80087 | THOMAS JAMES M, 11080 BELLINGRATH RD, THEODORE, AL, 365828430 | US Mail (1st Class) |
| 80087 | THOMAS K DORIS, 28 SUNDANCE WAY, LOPATCONG, NJ, 08865 | US Mail (1st Class) |
| 80087 | THOMAS KLAMMER, 3203 SPORTING PRINT, JEFFERSONVILLE, IN, 47130-8633 | US Mail (1st Class) |
| 80087 | THOMAS P DURKEE, 5716 DUNIWAY AVE, GLADSTONE, OR, 97027-1974 | US Mail (1st Class) |
| 80087 | THOMAS ROD M, 1553 S 1800 E, GOODING, ID, 833305039 | US Mail (1st Class) |
| 80087 | THOMAS SPENCER S, 12545 COUNTY ROAD 245, NEW CASTLE, CO, 816479762 | US Mail (1st Class) |
| 80088 | THOMAS WEICHERT, 84 RAYMOND LUHTA CRES., ARNPRIOR, ON, K7S3G8 CANADA | US Mail (1st Class) |
| 80087 | THOMAS, ACEN, PO BOX 726, SEABROOK, TX, 77586 | US Mail (1st Class) |
| 80087 | THOMAS, ALAN B, 1798 W PLACITA DE OCAMPO, TUCSON, AZ, 857041079 | US Mail (1st Class) |
| 80087 | THOMAS, ALBERT W, 480 GUTHRIE ST, ASHLAND, OR, 97520 | US Mail (1st Class) |
| 80087 | THOMAS, AMY, 115 CAPE CHARLES CT, NINETY SIX, SC, 29666-9487 | US Mail (1st Class) |
| 80087 | THOMAS, AUSTIN P, 3651 SANDY BROOK DR #108, ROUND ROCK, TX, 78665 | US Mail (1st Class) |
| 80088 | THOMAS, BRUCE, 79 BLACK RANGE RD, ROMSEY, VIC, 3434 AUSTRALIA | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | THOMAS, CHARLES E, 11625 S BRIGHTWAY DR, MOKENA, IL, 60448 | **US Mail (1st Class)** |
| 80088 | THOMAS, CHARLES GARNET / BELL, NEIL, 16623 93 A AVE, EDMONTON, AB, T5R 5K1 CANADA | **US Mail (1st Class)** |
| 80087 | THOMAS, CHRISTOPHER, 520 TAIL SPIN LN, HOLT, FL, 32564 | **US Mail (1st Class)** |
| 80087 | THOMAS, CRAIG, 139 HIDDEN VALLEY AIRPARK, SHADY SHORES, TX, 76208 | **US Mail (1st Class)** |
| 80088 | THOMAS, CRAIG, UNIT C 42-44 PORANA RD, GLENFIELD, AUK, NEW ZEALAND | **US Mail (1st Class)** |
| 80087 | THOMAS, DANIEL, 7202 6TH AVE. W, EVERETT, WA, 98203 | **US Mail (1st Class)** |
| 80088 | THOMAS, DAVID, SYCAMORE HOUSE, RAVENS BANK, WHAPLODE SAINT CATHERINE, SPALDING, LINCOLNSHIRE, PE12 0NL GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | THOMAS, DENNIS, 110 E CENTER STREET, MADISON, SD, 57042 | **US Mail (1st Class)** |
| 80087 | THOMAS, DENNIS F, 3190 MULBERRY DRIVE, SOQUEL, CA, 95073 | **US Mail (1st Class)** |
| 80087 | THOMAS, DERICK, 2835 N WATTS ST, PORTLAND, OR, 97217 | **US Mail (1st Class)** |
| 80087 | THOMAS, EDWIN, 0N730 PLEASANT HILL RD, WHEATON, IL, 60187-2944 | **US Mail (1st Class)** |
| 80087 | THOMAS, ERIC D, 1481 KEARNS RD, PLACERVILLE, CA, 95667-9157 | **US Mail (1st Class)** |
| 80087 | THOMAS, FRED, 910 SNYDER DR, BLOOMINGTON, IL, 61701 | **US Mail (1st Class)** |
| 80087 | THOMAS, GEORGE, 73 SOUTH ST, WOODSTOCK, VT, 05091-1232 | **US Mail (1st Class)** |
| 80087 | THOMAS, GERRY, 4555 S MISSION RD, LOT #94, TUCSON, AZ, 85746 | **US Mail (1st Class)** |
| 80087 | THOMAS, GREGORY, 6821 S 143RD ST E, DERBY, KS, 67037 | **US Mail (1st Class)** |
| 80087 | THOMAS, GREGORY, 6908 W FLAGSTONE DR, WEST VALLEY CITY, UT, 84128 | **US Mail (1st Class)** |
| 80087 | THOMAS, H GENE, 300 WARRINGTON PLACE, ROCK HILL, SC, 29732 | **US Mail (1st Class)** |
| 80088 | THOMAS, IAIN, PENROSE CHESTNUT AVE, WEST SUSSEX, PO19 5QE UNITED KINGDOM | **US Mail (1st Class)** |
| 80087 | THOMAS, JAMES, 234 COUNTY RD 289, CULLMAN, AL, 35057 | **US Mail (1st Class)** |
| 80087 | THOMAS, JAMES, 12213 WESTGATE DR, YUKON, OK, 73099-6901 | **US Mail (1st Class)** |
| 80087 | THOMAS, JAMES E, 4686 JOHNSTONVILLE RD, FORSYTH, GA, 31029-4927 | **US Mail (1st Class)** |
| 80087 | THOMAS, JAY, 103 SUNSWEPT CIRCLE, OWENS CROSS ROADS, AL, 35763 | **US Mail (1st Class)** |
| 80087 | THOMAS, JESSE, 15777 FORTUNE CT, BRIGHTON, CO, 80603 | **US Mail (1st Class)** |
| 80087 | THOMAS, JIM A, RT 2 BOX 140 5, EL RENO, OK, 73036 | **US Mail (1st Class)** |
| 80087 | THOMAS, JOHN, 2151 34TH WAY, LARGO, FL, 33771-3952 | **US Mail (1st Class)** |
| 80087 | THOMAS, JUDSON / THOMAS, JAMES, 5456 BLACKHAWK DR, DANVILLE, CA, 94506 | **US Mail (1st Class)** |
| 80087 | THOMAS, KENNETH, 255 HAMBLETONIAN DR, EUGENE, OR, 97401 | **US Mail (1st Class)** |
| 80087 | THOMAS, KIM, 1761 COMMONS NORTH LOOP, UNITE 9108, TUSCALOOSA, AL, 35406 | **US Mail (1st Class)** |
| 80087 | THOMAS, LAUREN E, ROBERT E. WILLAFORD, 40 TIMBERLAND CIR N, FT MEYERS, FL, 33919-7536 | **US Mail (1st Class)** |
| 80087 | THOMAS, MARK, 9 LAKERIDGE DRIVE, GODDARD, KS, 67052 | **US Mail (1st Class)** |
| 80087 | THOMAS, MARTIN, 604 S 6TH AVE, TUCSON, AZ, 85701 | **US Mail (1st Class)** |
| 80087 | THOMAS, MATTHEW, 267 PINE CONE DR, ORMOND BEACH, FL, 32174 | **US Mail (1st Class)** |
| 80087 | THOMAS, MATTHEW, 8707 TOM COSTINE RD, LAKELAND, FL, 33809 | **US Mail (1st Class)** |
| 80087 | THOMAS, MICHAEL, 183 FREMONT AVE, SAINT AUGUSTINE, FL, 32095-8630 | **US Mail (1st Class)** |
| 80087 | THOMAS, NED, 4320 BERRY FARM RD, NORMAN, OK, 73072 | **US Mail (1st Class)** |
| 80088 | THOMAS, NICOLA, GAELEN HOUSE, CHIPPERFIELD RD BOVINGDON, HEMEL HEMPSTEAD, HP3 0JR GREAT BRITAIN | **US Mail (1st Class)** |
| 80088 | THOMAS, NIGEL, 346 PITTWATER RD, EAST RYDE, NSW, 2113 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | THOMAS, NIGEL, 17 LUCERNE RD, MILFORD-ON-SEA, LYMINGTON, HAMPSHIRE, SO41 0PL GREAT BRITAIN | **US Mail (1st Class)** |
| 80088 | THOMAS, NIGEL FRANCIS, 3 WILGA PL, MARSFIELD, NSW, 2122 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | THOMAS, NOEL, 2644 BUTLER BRIDGE WAY NW, KENNESAW, GA, 30152 | **US Mail (1st Class)** |
| 80087 | THOMAS, PAUL, 5185 TANGLEWOOD PARKWAY, FORT MYERS, FL, 33919-2036 | **US Mail (1st Class)** |
| 80087 | THOMAS, RAYMOND N, 41146 SD HWY 37, SPRINGFIELD, SD, 57062 | **US Mail (1st Class)** |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | THOMAS, RICHARD, 32 PORTWAY GARDENS FROME, SOMERSET, SOMERSET, BA11 1PQ GREAT BRITAIN | US Mail (1st Class) |
| 80088 | THOMAS, ROBERT, 44 VILLARA RD, CAMPBELLFIELD, VIC, 3061 AUSTRALIA | US Mail (1st Class) |
| 80088 | THOMAS, ROBERT, MEBOURNE CRANES, 60A RICKETTS ROAD, MT WAVERLEY, VIC, 3149 AUSTRALIA | US Mail (1st Class) |
| 80087 | THOMAS, ROBERT A, 1248 PASEO LOS GAVILANES, SAN DIMAS, CA, 91773 | US Mail (1st Class) |
| 80087 | THOMAS, ROBERT KEITH, 1823 DRAKE DR, OAKLAND, CA, 94611 | US Mail (1st Class) |
| 80087 | THOMAS, ROY, 1302 W AJO WAY #381, TUCSON, AZ, 85713 | US Mail (1st Class) |
| 80088 | THOMAS, RUSSELL C/O FLYMORE, PO BOX 116, RAVENSTHORPE, WA, 6346 AUSTRALIA | US Mail (1st Class) |
| 80088 | THOMAS, RUSSELL MELVIN, 78 BEAUDON RD, MCKAIL, WA, 6330 AUSTRALIA | US Mail (1st Class) |
| 80087 | THOMAS, RYAN J, 63131 FRESCA STREET, BEND, OR, 97703-1580 | US Mail (1st Class) |
| 80087 | THOMAS, SCOTT B, PO BOX 1335, SHADY COVE, OR, 975391335 | US Mail (1st Class) |
| 80087 | THOMAS, SEAN, 10150 TRUCKEE WAY, COMMERCE CITY, CO, 80022 | US Mail (1st Class) |
| 80088 | THOMAS, SHELLEY, 129 GEIGER DR, WILMOT, NS, B0P 1R0 CANADA | US Mail (1st Class) |
| 80087 | THOMAS, SILAS, 5627 NORTHBOROUGH DR, SACRAMENTO, CA, 95835 | US Mail (1st Class) |
| 80087 | THOMAS, SIMON, 2540 LAPEER RD, PORT HURON, MI, 48060 | US Mail (1st Class) |
| 80087 | THOMAS, SPENCER, 2 LAKEVIEW DR, BEALE AFB, CA, 95903 | US Mail (1st Class) |
| 80087 | THOMAS, SPENCER S, 2001 15TH ST N #886, ARLINGTON, VA, 222012696 | US Mail (1st Class) |
| 80087 | THOMAS, STEPHEN, 9302 KING AIR DR, THE LANDINGS, GRANBURY, TX, 76049 | US Mail (1st Class) |
| 80087 | THOMAS, STEVEN, 28092 N BRADLEY RD, LIBERTYVILLE, IL, 60048 | US Mail (1st Class) |
| 80087 | THOMAS, TOM, RR2 BOX 50J, JASONVILLE, IN, 47438 | US Mail (1st Class) |
| 80087 | THOMAS, VAUGHN, 5537 KNIGHT RD, BELLINGHAM, WA, 98226 | US Mail (1st Class) |
| 80087 | THOMAS, WILBUR, 9 PINE ACRES DRIVE, CANTON, CT, 06019 | US Mail (1st Class) |
| 80087 | THOMASON, ADAM, 400 PRIVATE TREATY LANE, AFTON, WY, 83110 | US Mail (1st Class) |
| 80087 | THOMASON, BOB, 2129 QUEENS RD W, CHARLOTTE, NC, 28207-2709 | US Mail (1st Class) |
| 80087 | THOMASON, DAVID, 180 EAST ARLINGTON ST, SATELLITE BEACH, FL, 32937 | US Mail (1st Class) |
| 80087 | THOMASON, RICHARD, 1077 BURNING RIDGE LANE, FISHERS, IN, 46037 | US Mail (1st Class) |
| 80087 | THOMASON, SCOTT, 821 SPRAGUE ST, EDMONDS, WA, 98020 | US Mail (1st Class) |
| 80087 | THOMASON, SCOTT H, 215 E WATMAUGH RD, SONOMA, CA, 95476-7933 | US Mail (1st Class) |
| 80088 | THOMASSIN, DENIS, 1181 EXPRESS BLVD, TERREBONNE, QC, J6W 0A2 CANADA | US Mail (1st Class) |
| 80087 | THOMASSON WILLIAM G, 233 W LAKEVIEW DR, MILLEDGEVILLE, GA, 31061 | US Mail (1st Class) |
| 80087 | THOMASSON, DAVID, 18541 VERONA LAGO DR, MIROMAR LAKES, FL, 33913 | US Mail (1st Class) |
| 80087 | THOMASSON, TOMMY, 7904 BOSS ROAD, KNOXVILLE, TN, 37931 | US Mail (1st Class) |
| 80087 | THOMASSON, WILLIAM, 580 GOLDEN MEADOWS LANE, SUWANEE, GA, 30024-2272 | US Mail (1st Class) |
| 80087 | THOMPSON BENJAMIN K, 545 JUSTIN PL, NEVADA, TX, 751738505 | US Mail (1st Class) |
| 80087 | THOMPSON BRIAN K, 411 WALNUT ST STE 6964, GREEN COVE SPRINGS, FL, 320433443 | US Mail (1st Class) |
| 80087 | THOMPSON DANIEL, 8200 CLIPPER CT, CATAWBA, NC, 286098287 | US Mail (1st Class) |
| 80087 | THOMPSON MICHAEL E, 9947 S FM 1915, BUCKHOLTS, TX, 765182932 | US Mail (1st Class) |
| 80087 | THOMPSON, ABBY, 15 SW 12TH AVE, BATTLE BROUND, WA, 98604 | US Mail (1st Class) |
| 80087 | THOMPSON, ADAM, 516 ELVERTA RD, ELVERTA, CA, 95626 | US Mail (1st Class) |
| 80088 | THOMPSON, ALLEN, 1521 MOUNT FISHER CRES, CRANBROOK, BC, V1C 7J6 CANADA | US Mail (1st Class) |
| 80088 | THOMPSON, ANDREW, 144 PYES PA RD, PYES PA, TAURANGA, 3112 NEW ZEALAND | US Mail (1st Class) |
| 80087 | THOMPSON, ARTHUR, 51 JOHN GLEN DR, CONCORD, CA, 94520 | US Mail (1st Class) |
| 80087 | THOMPSON, ARTHUR, 1963 STRATTON CIR, WALNUT CREEK, CA, 94598 | US Mail (1st Class) |
| 80087 | THOMPSON, BARRETT R, 322 ACORN COURT, SMYRNA, TN, 37167-3560 | US Mail (1st Class) |
| 80087 | THOMPSON, BRENT, 1451 LYNNWOOD AVENUE, LOGAN, UT, 84341-2812 | US Mail (1st Class) |

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | THOMPSON, BRIAN D, 4160 W 1200 S, CONVERSE, IN, 46919 | US Mail (1st Class) |
| 80087 | THOMPSON, BRIAN/BKT TECH. INC, 973 ARTHUR LANE NW, ATLANTA, GA, 30318 | US Mail (1st Class) |
| 80087 | THOMPSON, BRIAN/BKT TECH. INC, 61 SIESTA BLF, DESTIN, FL, 32541 | US Mail (1st Class) |
| 80088 | THOMPSON, BRYAN, PO BOX 139, TINDAL, NT, 0853 AUSTRALIA | US Mail (1st Class) |
| 80088 | THOMPSON, BRYAN/DARKSTAR AVIATION PTY LTD, DARKSTAR AVIATION PTY LTD, 7 BULLECOURT CIRCUIT, ADAMSTOWN, NSW, 2289 AUSTRALIA | US Mail (1st Class) |
| 80087 | THOMPSON, CARRIE, 4885 N MYA DR, APPLETON, WI, 54913 | US Mail (1st Class) |
| 80087 | THOMPSON, CHRISTIAN, 4171 RIVER RD N, KEIZER, OR, 97303-5560 | US Mail (1st Class) |
| 80087 | THOMPSON, CLEVELAND III, 208 PLANTATION DR, WAYCROSS, GA, 31501 | US Mail (1st Class) |
| 80087 | THOMPSON, CORY, 60298 HWY 50, HANGAR #8, PENROSE, CO, 81240 | US Mail (1st Class) |
| 80087 | THOMPSON, DANIEL, 30 BREWER ST. UNIT #1, NEWPORT, RI, 02840 | US Mail (1st Class) |
| 80087 | THOMPSON, DANIEL J, 22203 NE OSMAN ROAD, BATTLE GROUND, WA, 98604 | US Mail (1st Class) |
| 80087 | THOMPSON, DAVID, 22 MONTCLAIR DR, WEST HARTFORD, CT, 06107 | US Mail (1st Class) |
| 80087 | THOMPSON, DAVID, 29 LINCOLN ST, NORTH HAVEN, CT, 06473 | US Mail (1st Class) |
| 80087 | THOMPSON, DAVID, 1611 N 11TH ST, NILES, MI, 49120-1273 | US Mail (1st Class) |
| 80087 | THOMPSON, DAVID, 232 S AIRPORT RD, TAVERNIER, FL, 33070-2426 | US Mail (1st Class) |
| 80088 | THOMPSON, DAVID, PO BOX 998, SALE, VIC, 3850 AUSTRALIA | US Mail (1st Class) |
| 80087 | THOMPSON, DON, 3075 HAWKS LANDING DRIVE, TALLAHASSEE, FL, 32309 | US Mail (1st Class) |
| 80087 | THOMPSON, DONALD, 1906 MIMOSA CT, LEBANON, MO, 65536 | US Mail (1st Class) |
| 80087 | THOMPSON, DONALD L, 13687 SOUTH 400 WEST, KOKOMO, IN, 46901 | US Mail (1st Class) |
| 80087 | THOMPSON, GARY, 2 NORTH SUNSET BLVD, WILLIAMSON, WV, 25661 | US Mail (1st Class) |
| 80087 | THOMPSON, GREG, 6420 WILLOW BROOM TRL, LITTLETON, CO, 80125 | US Mail (1st Class) |
| 80088 | THOMPSON, IAIN, OLD ORCHARD, MILL LANE, FENNY COMPTON, WARWICKSHIRE, CV472YF ENGLAND (UNITED KING | US Mail (1st Class) |
| 80087 | THOMPSON, J S, HC 65 BOX 28 T, ALPINE, TX, 79830 | US Mail (1st Class) |
| 80087 | THOMPSON, JAMES R, 21023 44TH AVE E, SPANAWAY, WA, 98387 | US Mail (1st Class) |
| 80087 | THOMPSON, JAMES S, 2128 SANTA FE SPRINGS, PRESCOTT, AZ, 86305 | US Mail (1st Class) |
| 80087 | THOMPSON, JIM, 1150 OAK KNOLL MANOR COURT, ST LOUIS, MO, 63119 | US Mail (1st Class) |
| 80087 | THOMPSON, JIM, 2170 RESORT WAY SOUTH #E, PRESCOTT, AZ, 86301 | US Mail (1st Class) |
| 80087 | THOMPSON, JOAN, 158 MALLARD ST., GOLDEN, CO, 80401 | US Mail (1st Class) |
| 80087 | THOMPSON, JOHN, 2409 STANLEY ST, STEVENS POINT, WI, 05448 | US Mail (1st Class) |
| 80087 | THOMPSON, KENNETH, 8015 THERESE CT SE, CALEDONIA, MI, 49316 | US Mail (1st Class) |
| 80087 | THOMPSON, KEVIN J, PO BOX 1142, THREE RIVERS, CA, 93271 | US Mail (1st Class) |
| 80087 | THOMPSON, LESLIE D, 251 BAR TWO DR, DOUGLAS, WY, 82633 | US Mail (1st Class) |
| 80087 | THOMPSON, LOREN, 1701 S POLLARD ST, ARLINGTON, VA, 22202 | US Mail (1st Class) |
| 80087 | THOMPSON, MATTHEW, 2791 E STATE HIGHWAY 46, SPENCER, IN, 47460 | US Mail (1st Class) |
| 80087 | THOMPSON, MATTHEW, 61 BARNSDALE ROAD, MADISON, NJ, 79402807 | US Mail (1st Class) |
| 80087 | THOMPSON, MATTHEW V, 4625 BUCKHORN RIDGE, FAIRFAX, VA, 22030-6171 | US Mail (1st Class) |
| 80087 | THOMPSON, MICHAEL, 145 NORTH 7TH AVE., MANVILLE, NJ, 08835 | US Mail (1st Class) |
| 80088 | THOMPSON, MICHAEL, 1426 INGLEWOOD AVE, WEST VANCOUVER, BC, V7T 1Z1 CANADA | US Mail (1st Class) |
| 80087 | THOMPSON, MIKE, 32609 PENNSYLVANIA, ROMULUS, MI, 48174 | US Mail (1st Class) |
| 80087 | THOMPSON, MIKE, 817 E PLACITA DEL ROBERTA, TUCSON, AZ, 85718 | US Mail (1st Class) |
| 80087 | THOMPSON, MIKE E, 503 CREEKBEND DR, PFLUGERVILLE, TX, 78660 | US Mail (1st Class) |
| 80087 | THOMPSON, MIKEL, 19303 FREMONT AVE. N, SEATTLE, WA, 98133 | US Mail (1st Class) |
| 80087 | THOMPSON, NICHOLAS, 807 20TH ST, EUNICE, NM, 88231 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | THOMPSON, NICHOLAS, PO BOX 429, MILFORD, CT, 06460-0429 | **US Mail (1st Class)** |
| 80087 | THOMPSON, NORMAN D, 16840 OAKDALE ROAD, DALLAS, OR, 97338 | **US Mail (1st Class)** |
| 80087 | THOMPSON, PAUL, 1909 W 115TH ST, LOS ANGELES, CA, 90047 | **US Mail (1st Class)** |
| 80087 | THOMPSON, PETER S, 203 LOCH GLEN LN, MCHENRY, IL, 60050-6224 | **US Mail (1st Class)** |
| 80087 | THOMPSON, PHILLIP, E7511 FLYING ACRES CT, NEW LONDON, WI, 54961 | **US Mail (1st Class)** |
| 80087 | THOMPSON, PHILLIP, 105 SNIPE CT, LAKEWAY, TX, 78734 | **US Mail (1st Class)** |
| 80087 | THOMPSON, RALPH L, 13938 ALAN SEEGER RD, PETERSBURG, PA, 16669-2546 | **US Mail (1st Class)** |
| 80087 | THOMPSON, RICHARD E, 11361 ORANGEVIEW RD, SANTA ANA, CA, 92705 | **US Mail (1st Class)** |
| 80087 | THOMPSON, RICHARD W, 757 MCGUIRE CIRCLE, BERRYVILLE, VA, 22611-1542 | **US Mail (1st Class)** |
| 80087 | THOMPSON, ROBERT, 4684 W SMITHFIELD ST, MCKEESPORT, PA, 15135 | **US Mail (1st Class)** |
| 80087 | THOMPSON, ROBERT, 208 CHARLES AVE, IRWIN, PA, 15642 | **US Mail (1st Class)** |
| 80087 | THOMPSON, ROBERT, 931 STEPHANIE WAY, MINDEN, NV, 89423 | **US Mail (1st Class)** |
| 80087 | THOMPSON, ROBERT, 40729 VILLAGE DRIVE #8, 1989 348, BIG BEAR LAKE, CA, 92315 | **US Mail (1st Class)** |
| 80087 | THOMPSON, RONALD, 8263 E CAVALRY DR, SCOTTSDALE, AZ, 85266 | **US Mail (1st Class)** |
| 80087 | THOMPSON, SEAN, 28831 DRAKES BAY, LAGUNA NIGUEL, CA, 92677 | **US Mail (1st Class)** |
| 80087 | THOMPSON, STEPHEN, 901 S VAN EPS AVE, SIOUX FALLS, SD, 57104 | **US Mail (1st Class)** |
| 80087 | THOMPSON, STEPHEN F, 36314 208TH AVE SE, AUBURN, WA, 98092 | **US Mail (1st Class)** |
| 80087 | THOMPSON, STEPHEN K, 2754 SUMMIT RIDGE RD, EVANS, GA, 308097400 | **US Mail (1st Class)** |
| 80087 | THOMPSON, STEVE, 4740 HARMONY, EL PASO, TX, 79924 | **US Mail (1st Class)** |
| 80087 | THOMPSON, STEVEN, 16304 AVENIDA VENUSTO #A, SAN DIEGO, CA, 92128 | **US Mail (1st Class)** |
| 80087 | THOMPSON, TIM, 10102 E HWY 156, WEST FORK, AR, 72774 | **US Mail (1st Class)** |
| 80087 | THOMPSON, TIM, 1275 LADERA DR, CARSON CITY, NV, 89701 | **US Mail (1st Class)** |
| 80088 | THOMPSON, TOM, 3130 CONFEDERATION LINE, WYOMING, ON, N0N 1T0 CANADA | **US Mail (1st Class)** |
| 80087 | THOMPSON, TROY, 3564 ANDERSON RD, MORROW, OH, 45152 | **US Mail (1st Class)** |
| 80087 | THOMPSON, TROY, 608 CRESTVIEW CT, SAGINAW, TX, 76179 | **US Mail (1st Class)** |
| 80087 | THOMPSON, VAN P, 5 HELLYER RD #327, TENANTS HARBOR, ME, 04860 | **US Mail (1st Class)** |
| 80087 | THOMPSON, WAYNE, 4212 BEAU CHENE DR, LAKE CHARLES, LA, 70605-4042 | **US Mail (1st Class)** |
| 80087 | THOMPSON, WILLIAM, 3726 BOBBIN BROOK CIRCLE, TALLAHASSEE, FL, 32312 | **US Mail (1st Class)** |
| 80087 | THOMPSON, WILLIAM, 4501 STATE ROAD, BAKERSFIELD, CA, 93308 | **US Mail (1st Class)** |
| 80087 | THOMPSON, WILLIAM E EARL, 1304 COSSACKS PL, GLENDORA, CA, 91741 | **US Mail (1st Class)** |
| 80088 | THOMSEN, RASMUS, ALMIND STATIONSVEJ, ALMIND, 6051 DENMARK | **US Mail (1st Class)** |
| 80088 | THOMSON AIRLINES/ MARK SOUTHERN, 35 FOWEY COMMON LANE, GLAZEBURY, CULCHETH, WA3 5JJ GREAT BRITAIN | **US Mail (1st Class)** |
| 80088 | THOMSON, BRIONY, 4/195 OLD NORTHERN RD, BRISBANE, QLD, 4053 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | THOMSON, BRUCE/ WATERS, BOB, 1018 IDELWILDE SE, ALBUQUERQUE, NM, 87108 | **US Mail (1st Class)** |
| 80088 | THOMSON, HUGH, 92 THE RIDGEWAY, STOKE, NELSON, 7011 NEW ZEALAND | **US Mail (1st Class)** |
| 80087 | THOMSON, JAMES H, 4108 187TH AVENUE SE, ISSAQUAH, WA, 98027 | **US Mail (1st Class)** |
| 80087 | THOMSON, JIM, 321 E 2ND, EMMETT, ID, 83617 | **US Mail (1st Class)** |
| 80088 | THOMSON, JIM, 48 CHILTON FIELD WAY, DIDCOT, OXFORDSHIRE, OX11 0SZ UNITED KINGDOM | **US Mail (1st Class)** |
| 80087 | THOMSON, MALCOLM, 5820 HARBOR PINES PT, COLORADO SPRINGS, CO, 80919 | **US Mail (1st Class)** |
| 80087 | THOMSON, MICHAEL, 16113 EMILINE ST, OMAHA, NE, 68136 | **US Mail (1st Class)** |
| 80087 | THOMSON, MICHAEL, 2653 CANYON PARK DR, BOLTHEAD CITY, AZ, 86442 | **US Mail (1st Class)** |
| 80087 | THOMSON, PETER, 1135 HOPKINS DR, DIXON, CA, 95620 | **US Mail (1st Class)** |
| 80087 | THOMSON, SCOTT, 16909 455TH ABVE, SE, WA, 98045 | **US Mail (1st Class)** |
| 80088 | THOMSON, STUART, RMB 800 MILLEWA, YARRARA, VIA RED CLIFFS, 3496 AUSTRALIA | **US Mail (1st Class)** |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | THORALL, KENNETH, PO BOX 670364, CHUGIAK, AK, 99567 | US Mail (1st Class) |
| 80087 | THORALL, KENNETH, 6803 BEACHCRAFT RD, WASILLA, AK, 99654 | US Mail (1st Class) |
| 80088 | THORBURN, RICK, 1603 37 ST, VERNON, BC, V1T 6G2 CANADA | US Mail (1st Class) |
| 80088 | THORBURN, T R, 3500 30TH STREET, VERNON, V1T 5E8 CANADA | US Mail (1st Class) |
| 80088 | THORBURN, T R RICK, 57-6110 TRONSON RD, VERNON, BC, V1H 1N5 CANADA | US Mail (1st Class) |
| 80087 | THORDARSON, GUDSTEINN THOR, 169 W MCCLUNG RD,, UNIT 304, LA PORTE, IN, 46350 | US Mail (1st Class) |
| 80087 | THORDARSON, THOR, 2804 NINOVAN LANE, MINOOKA, IL, 60447 | US Mail (1st Class) |
| 80088 | THORESEN, THORE, BRENNEVEIEN 41A, VOYENENGA, 1339 NORWAY | US Mail (1st Class) |
| 80088 | THORHEIM, HELGE, SKJERSUNDVEGEN 79C, KOPERVIK, NO4250 NORWAY | US Mail (1st Class) |
| 80088 | THORHEIM, LARS, SKIPPERGATA 16, 9600 HAMMERFEST, NO-9600 NORWAY | US Mail (1st Class) |
| 80087 | THORMAN FRANK W, 2022 HAINES RD, LAPEER, MI, 484468367 | US Mail (1st Class) |
| 80087 | THORMAN, FRANK, 4980 HOLLOW CORNERS RD, DRYDEN, MI, 484289725 | US Mail (1st Class) |
| 80087 | THORN, HOWARD R, 169 LIBERTY HILL RD, LEXINGTON, SC, 290739645 | US Mail (1st Class) |
| 80087 | THORN, STEPHANIE, 15 LAWTON LANE, MILTON, PA, 17847 | US Mail (1st Class) |
| 80088 | THORN, TIMOTHY, PO BOX 196, BEERWAH, QLD, 4519 AUSTRALIA | US Mail (1st Class) |
| 80087 | THORN, WEBSTER, 5424 E BAROTHY, CUSTER, MI, 49405 | US Mail (1st Class) |
| 80087 | THORNBERG, WILLIE / JCMC, INC., PO BOX 1727, JUNCTION CITY, KS, 66441-1727 | US Mail (1st Class) |
| 80087 | THORNBURG, ROBERT, 3313 STOCKBURY ST, AMES, IA, 50010 | US Mail (1st Class) |
| 80087 | THORNE JERRY K, 1351 MEADOWBROOK RD NE, PALM BAY, FL, 329055017 | US Mail (1st Class) |
| 80087 | THORNE, AUSTIN, 9366 CEDAR HOLLOW RD, UNIONVILLE, VA, 22567 | US Mail (1st Class) |
| 80088 | THORNE, CALVIN, 56 ROLLING RANGE ESTATE, COCHRANE, AB, T4C 2A3 CANADA | US Mail (1st Class) |
| 80088 | THORNE, GARY, 65C FRYER ROAD, RD 7, ROTORUA, BAY OF PLENTY, 3097 NEW ZEALAND | US Mail (1st Class) |
| 80087 | THORNE, JERRY K, 1358 EMERAL DR, KISSIMMEE, FL, 34744 | US Mail (1st Class) |
| 80088 | THORNE, MATTHEW, 1 CLEY VIEW, WILLOWS, POUND STREET, WARMINSTER, WILTSHIRE, BA12 8NS GREAT BRITAIN | US Mail (1st Class) |
| 80088 | THORNE, PAUL, 19 WATERMILL WAY, WESTON TURVILLE, AYLESBURY, HP22 5SR GREAT BRITAIN | US Mail (1st Class) |
| 80087 | THORNE, RANDY, 13575 MOUNT ECHO DR, IONE, CA, 95640 | US Mail (1st Class) |
| 80087 | THORNE, RAYMOND JAMES, 3376 E TANGLEWOOD DR, PHOENIX, AZ, 850487217 | US Mail (1st Class) |
| 80087 | THORNE, STANLEY, 3780 HOMEWOOD RD, MEMPHIS, TN, 38118 | US Mail (1st Class) |
| 80087 | THORNLEY, MAYA, 555 GRACELAND AVE APT 302, DES PLAINES, IL, 60016 | US Mail (1st Class) |
| 80087 | THORNLEY, MICHAEL, 5200 S ULSTER ST APT 1317, GREENWOOD, CO, 80111 | US Mail (1st Class) |
| 80087 | THORNTON, CLAIRE, 2284 ANGELA VISTA DRIVE, HINCKLEY, OH, 44233 | US Mail (1st Class) |
| 80087 | THORNTON, DEE, 392 W 600 N, LINDON, UT, 84042-1329 | US Mail (1st Class) |
| 80087 | THORNTON, J T, 114 COUNTY ROAD 196, DORA, MO, 65637 | US Mail (1st Class) |
| 80087 | THORNTON, JAMES, 33637 HWY 550, DURANGO, CO, 81301 | US Mail (1st Class) |
| 80087 | THORNTON, JERRY D, 1410 LAKE STREAM CT, MISHAWAKA, IN, 46545 | US Mail (1st Class) |
| 80087 | THORNTON, JIM, PO BOX 21, MONETT, MO, 65708-0021 | US Mail (1st Class) |
| 80087 | THORNTON, KENDALL R, 667 LASUEN ST, SONOMA, CA, 95476 | US Mail (1st Class) |
| 80088 | THORODDSEN, ATLI, THRASTARAS 24, HAFNARFJORDUR, IS00221 ICELAND | US Mail (1st Class) |
| 80088 | THOROGATE, ALAN, WESTFIELD, CLIFF WAY, COMPTON, WINCHESTER, HAM, SO21 2AP GREAT BRITAIN | US Mail (1st Class) |
| 80087 | THOROUGHBRED AVIATION MAINTENANCE, 4316 HANGAR DR, LEXINGTON, KY, 40510 | US Mail (1st Class) |
| 80087 | THORPE, J C, 83686 HAWKS WAY, CRESWELL, OR, 97426 | US Mail (1st Class) |
| 80088 | THORPE, MARK, 40 DEMOCRAT DRIVE, THE BASIN, MEL, 3154 AUSTRALIA | US Mail (1st Class) |
| 80087 | THORS, ARNAR, 5600 DOUBLE OAK LN, BIRMINGHAM, AL, 35242-3553 | US Mail (1st Class) |
| 80088 | THORSEN, LARS, DUVESKOG 654 B, ROSTANGA, SE260 24 SWEDEN | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | THORSTAD, VAUGHN, 1432 4TH ST N, FARGO, ND, 58102-2733 | **US Mail (1st Class)** |
| 80088 | THORVALDSSON, JON THOR, JORSALIR 1, KOPAVOGUR, IS201 ICELAND | **US Mail (1st Class)** |
| 80087 | THRALL, GREG, 25875 PRIMROSE RD, SEWARD, AK, 99664 | **US Mail (1st Class)** |
| 80087 | THRASHER AVIATION LLC, 5828 STEPHENS OAK CT, SUGAR HILL, GA, 30518-7498 | **US Mail (1st Class)** |
| 80087 | THRASHER, ALBERT A III, 64 GREENRIDGE RD, WEAVERVILLE, NC, 28787-8325 | **US Mail (1st Class)** |
| 80087 | THRASHER, JODY, 1234 THISTLE DR, MESQUITE, TX, 75149 | **US Mail (1st Class)** |
| 80087 | THREE ACES LLC (SAM HUFFSTETLER/THOMAS CHRIS), 102 CALUMET TURN, YOURKTOWN, VA, 23693 | **US Mail (1st Class)** |
| 80087 | THREE EIGHT SIERRA INC, 180 REDHEAD DR, OLD MONROE, MO, 633693209 | **US Mail (1st Class)** |
| 80087 | THREE GIRLS AERO LLC, 3511 SILVERSIDE RD STE 105, WILMINGTON, DE, 198104902 | **US Mail (1st Class)** |
| 80087 | THREE NINETY EIGHTH LLC, 1743 BUSTER CHATHAM RD, WACO, TX, 767055217 | **US Mail (1st Class)** |
| 80087 | THREE ONE TWO FOXTROT LLC, PO BOX 11472, LEXINGTON, KY, 405751472 | **US Mail (1st Class)** |
| 80087 | THREE RIVERS AIR LLC, 22 CARDROSS LANE, COLUMBIA, SC, 29209 | **US Mail (1st Class)** |
| 80087 | THREE RIVERS AIR LLC, 16192 COASTAL HWY, LEWES, DE, 199583608 | **US Mail (1st Class)** |
| 80087 | THREE TWO ROMEO, LLC / MOORE, BERT, 16192 COASTAL HWY, LEWES, DE, 19958 | **US Mail (1st Class)** |
| 80087 | THREET, C B, PO BOX 43, RULEVILLE, MS, 38771 | **US Mail (1st Class)** |
| 80087 | THREET, RICHARD, 399 HATHAWAY CIRCLE, LOS LUNAS, NM, 87031 | **US Mail (1st Class)** |
| 80087 | THREEVILLE LLC, 106 CARRIAGE RUN, WARNER ROBINS, GA, 310881651 | **US Mail (1st Class)** |
| 80087 | THRELKELD, GORDON, 885 FATIO RD, DELAND, FL, 32720 | **US Mail (1st Class)** |
| 80087 | THRESHOLD AVIATION, 8352 KIMBALL AVE F350 HANGAR 3, CHINO, CA, 91708 | **US Mail (1st Class)** |
| 80087 | THREW, TIMOTHY, 551 KNOX HIGHWAY 18, YATES CITY, IL, 61572 | **US Mail (1st Class)** |
| 80087 | THROND, GERALD, 2125 N TOWNER ST, SANTA ANA, CA, 92706-1919 | **US Mail (1st Class)** |
| 80088 | THROWER, JONATHAN, 21 ST DAVIDS ROAD, HETHERSETT, NORWICH, NORFOLK, NR9 3DH UNITED KINGDOM | **US Mail (1st Class)** |
| 80088 | THRUSH, JOHN, 87-93 HOEPNER RD BUNDAMBA QLD AUSTRALIA, BRISBANE, QLD, 4304 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | THUKRAL, STAFI, 54 GARDEN CITY ST, BAY SHORE, NY, 11706-2053 | **US Mail (1st Class)** |
| 80087 | THUN, DENNIS, 24395 BUTTEVILLE RD NE, AURORA, OR, 97002 | **US Mail (1st Class)** |
| 80087 | THUN, MICHAEL S, 1182 CENTER HILL RD, SWANSEA, SC, 29160 | **US Mail (1st Class)** |
| 80088 | THUNER, BERNARD, CHEMIN DES RACETTES 4, FOUNEX, VAUD, CH-1297 SWITZERLAND | **US Mail (1st Class)** |
| 80087 | THUNNELL, THOMAS, 6416 VERNON AVE, EDINA, MN, 55436 | **US Mail (1st Class)** |
| 80088 | THURBAN, ULF, HENRIETTE COYETS GATA 12, BARA, SCANIA, 23363 SWEDEN | **US Mail (1st Class)** |
| 80087 | THURBER, MATTHEW, 16406 NE 19TH ST, VANCOUVER, WA, 98684 | **US Mail (1st Class)** |
| 80087 | THURMAN, DELBERT, 57706 560TH ST, ATLANTIC, IA, 50022 | **US Mail (1st Class)** |
| 80087 | THURMAN, JAMES, 420 COPPER BEND RD, MARYVILLE, IL, 62062 | **US Mail (1st Class)** |
| 80087 | THURMAN, JAMES, 9 GIJON LN, HOTSPRINGS VILLAGE, AR, 71909 | **US Mail (1st Class)** |
| 80087 | THURMOND, BRIAN, 2880 S NOLINA PL, CHANDLER, AZ, 85286 | **US Mail (1st Class)** |
| 80087 | THURMOND, ROBERT, PO BOX 361, BLESSING, TX, 77419 | **US Mail (1st Class)** |
| 80087 | THURSTON, DANA, 9C LAFAYETTE ROAD, NORTH HAMPTON, NH, 03862 | **US Mail (1st Class)** |
| 80087 | THURSTON, FARRELL/CONSTRUCT, PO BOX 2018, LAS CRUCES, NM, 88004 | **US Mail (1st Class)** |
| 80087 | THURSTON, THOMAS N, 298 W 1540 N, OREM, UT, 84057 | **US Mail (1st Class)** |
| 80087 | THWEATT, JERRY, 552 SWEET FENNEL RD, SAN MARCOS, CA, 92069 | **US Mail (1st Class)** |
| 80088 | THYGESEN, CHRISTIAN, FASANVAENGET 64, 1TV KBH 5, DK-2791 DENMARK | **US Mail (1st Class)** |
| 80088 | THYNESS, GEIR, SMAFLYHAVNA, KJELLER, NO02007 NORWAY | **US Mail (1st Class)** |
| 80088 | THYNI, MAGNUS, SATURNUSV??GEN 3, KIRUNA, 981 44 SWEDEN | **US Mail (1st Class)** |
| 80087 | THYSSEN, PATRICK L, 2707 SILVER STONE WAY, CONROE, TX, 77304 | **US Mail (1st Class)** |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | TIANJIN TOP GEN AV CO. LTD, NO. 33 FENGYU AVE., DAGANG DEVELOPMENT ZONE, TIANJIN, 300270 CHINA, PEOPLE´S REPU | US Mail (1st Class) |
| 80087 | TIANO, ANTHONY, 106 BUTTERNUT LN, PEACHTREE CITY, GA, 30269 | US Mail (1st Class) |
| 80087 | TIBBETS, HART, 2021 SPRING VALLEY DRIVE, TURLOCK, CA, 95382 | US Mail (1st Class) |
| 80087 | TIBBITS, GLEN, 45 BALSAM LN, LINNEUS, ME, 04730 | US Mail (1st Class) |
| 80087 | TIBBITTS, ADAM, 1488 VINEYARD DR, BOUNTIFUL, UT, 84010 | US Mail (1st Class) |
| 80087 | TIBBO, DAVID A, 133 WILDWOOD RD, APT 313, NEWPORT, NC, 28570 | US Mail (1st Class) |
| 80088 | TIBO, TIM, 10 HADERGASSE, UNTERWOESSEN, 83246 GERMANY | US Mail (1st Class) |
| 80087 | TICE, GERALD, 163 AMBLE LANE, FLETCHER, NC, 28732 | US Mail (1st Class) |
| 80087 | TICE, JEFFREY, 367 AUSTIN DR, MANSFIELD, PA, 16933 | US Mail (1st Class) |
| 80087 | TICE, PAUL, 31428 S WRIGHT RD, MOLALLA, OR, 97038 | US Mail (1st Class) |
| 80087 | TICE, RICHARD, 264 MCVOID RD, SPRINGTOWN, TX, 76082 | US Mail (1st Class) |
| 80087 | TICEY III, NOTRIP, 15618 38TH AVE CT E, TACOMA, WA, 98446-3027 | US Mail (1st Class) |
| 80087 | TICHY, JOSEPH, 2902 CYPRESS RIDGE TRAIL, PORT ORANGE, FL, 32128 | US Mail (1st Class) |
| 80087 | TICHY, RICHARD, 16419 W 140 PLACE, LOCKPORT, IL, 60441 | US Mail (1st Class) |
| 80087 | TICKNOR, ROBERT, 23176 VALLEY VIEW, ADEL, IA, 50003 | US Mail (1st Class) |
| 80087 | TICO B LLC, 8 THE GRN STE A, DOVER, DE, 199013618 | US Mail (1st Class) |
| 80087 | TIDBALL, JAMES, 10211 W WESTLAKES CT, WICHITA, KS, 67205 | US Mail (1st Class) |
| 80087 | TIDEWATER AVIATION LLC, 1827 TIERRA VERDE DR, ATLANTIC BEACH, FL, 32233 | US Mail (1st Class) |
| 80087 | TIDIKIS FRANK, 12 CRANES NEST ST, STUART, FL, 349966403 | US Mail (1st Class) |
| 80087 | TIEDEMAN, SCOTT, 1406 JOHNSON ST, LA CROSSE, WI, 54601-5617 | US Mail (1st Class) |
| 80087 | TIEDGE, WILLIAM, 15350 MEADOW WOOD DR, WELLINGTON, FL, 33414-9005 | US Mail (1st Class) |
| 80088 | TIEDJENS, KEVIN, 118 PEZER CR, SASKATOON, SK, S7S 1J5 CANADA | US Mail (1st Class) |
| 80087 | TIEFENBACH, BRIAN, 2116 VALLEYFIELD AVENUE, THOUSAND OAKS, CA, 91360 | US Mail (1st Class) |
| 80087 | TIEMAN, CHRIS, 1990 HEIDE DR, TROY, MI, 48084 | US Mail (1st Class) |
| 80087 | TIENKEN, HENRY, 66 PINE ST, NEWTON, NJ, 07860-2528 | US Mail (1st Class) |
| 80087 | TIERNAN, MARSHALL, 751 CTY RT 31A, LISBON, NY, 13658 | US Mail (1st Class) |
| 80087 | TIERNAN, WILLIAM / TIERNAN, MARCIA, PO BOX 506, WADDINGTON, NY, 13694 | US Mail (1st Class) |
| 80087 | TIERNEY JOHN J, 112 HANANI TRL, VONORE, TN, 378852693 | US Mail (1st Class) |
| 80087 | TIERNEY JOSEPH B, 1196 CROSSWINDS DR, GREEN COVE SPRINGS, FL, 320438121 | US Mail (1st Class) |
| 80087 | TIERNEY, JOHN J, 29625 75TH ST, SALEM, WI, 53168 | US Mail (1st Class) |
| 80087 | TIERNEY, JOSEPH, 1194 WARDS PLACE, JACKSONVILLE, FL, 32259 | US Mail (1st Class) |
| 80087 | TIFFANY, TOBY, 26024 E ELMHURST PLACE, AURORA, CO, 80016 | US Mail (1st Class) |
| 80087 | TIGER AIR LLC / HENRICHS, JOHN, 650 BELLEVUE WAY NE, UNIT 3604, BELLEVUE, WA, 98004 | US Mail (1st Class) |
| 80087 | TIGER AIR OF ALABAMA, DARRYL WHITE, PRESIDENT, 585 FAIRWAY CT, FORT WALTON BEACH, FL, 32547 | US Mail (1st Class) |
| 80087 | TIGER FLIGHT CORP, 108 W 13TH ST STE 105, WILMINGTON, DE, 198011145 | US Mail (1st Class) |
| 80087 | TIGER FLIGHT CORP / MILLER GREY, 3511 SILVERSIDE RD, SUITE 105, WILMINGTON, DE, 19810 | US Mail (1st Class) |
| 80087 | TIGGINS, JIM, 3735 DOOLITTLE RD, MONUMENT, CO, 80132 | US Mail (1st Class) |
| 80087 | TIGNOR, MATTHEW, 729 WOLFSNARE CRESCENT, VIRGINIA BEACH, VA, 23454 | US Mail (1st Class) |
| 80087 | TIJERINA, APRIL, 14099 CR 355, DUBLIN, TX, 76446 | US Mail (1st Class) |
| 80087 | TIJERINA, MARK A, 7 MIRTA CIRCLE, LEMONT, IL, 60439 | US Mail (1st Class) |
| 80088 | TILDEN, STEVE, 23 LENA PASS, 15 OGILVIE RD, MINDARIE, WESTERN AUSTRALIA, 6030 AUSTRALIA | US Mail (1st Class) |
| 80087 | TILER, CHERYL, 4105 BIRCHWOOD DRIVE, BOCA RATON, FL, 33487 | US Mail (1st Class) |
| 80087 | TILFORD, DAVID, 107 W TAYLOR ST, SHELBYVILLE, IN, 46176 | US Mail (1st Class) |
| 80087 | TILFORD, DAVID, 671 S 775 E, WALDRON, IN, 46182 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | TILFORD, GREG, 1711 MONTICELLO DR, FT WRIGHT, KY, 41011 | US Mail (1st Class) |
| 80087 | TILFORD, STEVE, 1368 PATRICK PLACE, THE VILLAGES, FL, 32162 | US Mail (1st Class) |
| 80087 | TILGHMAN, DOUGLAS C, 14259 21ST ST, PERRY, KS, 66073-4052 | US Mail (1st Class) |
| 80087 | TILL ROBERT B, PO BOX 3219, CODY, WY, 824145913 | US Mail (1st Class) |
| 80087 | TILL, ROBERT B, 57 WHITNEY DR, CODY, WY, 82414 | US Mail (1st Class) |
| 80087 | TILLER, ART, 11255 BORGEN LOOP NW, GIG HARBOR, WA, 98332 | US Mail (1st Class) |
| 80087 | TILLEY, JOHN, 360 STANFORD CHURCH RD, SILOAM, NC, 27047 | US Mail (1st Class) |
| 80087 | TILLEY, MICHAEL, 133 EDISON FURLONG RD, DOYLESTOWN, PA, 18901 | US Mail (1st Class) |
| 80088 | TILLI, AGOSTINO, VIA EMILIO COSTANZI, 35, ROME, IT, 00125 ITALY | US Mail (1st Class) |
| 80087 | TILLMAN, JAMES A, 230 CREEKWOOD TRAIL, FAYETTEVILLE, GA, 30214 | US Mail (1st Class) |
| 80087 | TILLOTSON, BLAKE, 3894 E BROCKBANK DRIVE, SALT LAKE CITY, UT, 84124-3954 | US Mail (1st Class) |
| 80087 | TILLOTSON, JOHN, 204 FREEDOM TRL, EAST PEORIA, IL, 61611 | US Mail (1st Class) |
| 80087 | TILLY, RANDY, 62 PT COMFORT RD, HILTON HEAD, SC, 29928 | US Mail (1st Class) |
| 80087 | TILTON, ANDREW, 1502 DRIFTWOOD DR #11, TRAVERSE CITY, MI, 49686-5916 | US Mail (1st Class) |
| 80087 | TILTON, NATHAN, 91 MAIN ST, VINCENTOWN, NJ, 08088 | US Mail (1st Class) |
| 80087 | TIM JENNINGS LLC, PO BOX 616604, ORLANDO, FL, 328616604 | US Mail (1st Class) |
| 80087 | TIM MCFARLAND, 4495 PHILBROOK SQ, SAN DIEGO, CA, 92130 | US Mail (1st Class) |
| 80087 | TIM STICK N RUDDER AERO MAINT, 240 GEORGE RYDER RD, CHATHAM, MA, 02633 | US Mail (1st Class) |
| 80087 | TIMBERG, CHARLES, 4740 W ARM RD, SPRING PARK, MN, 55384-9701 | US Mail (1st Class) |
| 80087 | TIMBERLAKE DAVID G, 19830 N 110TH LN, SUN CITY, AZ, 853733348 | US Mail (1st Class) |
| 80087 | TIMBERLAKE, DAVID G, PO BOX 2453, SUN CITY, AZ, 85373 | US Mail (1st Class) |
| 80087 | TIMBIE PETE, 1223 N HWY 17, PALATKA, FL, 32177 | US Mail (1st Class) |
| 80088 | TIMBRO TRADING S A, RUA JOSE ALEXANDRE BUAIZ 300, BAIRRO ENSEADA SUA, VITORIA, 29050 BRAZIL | US Mail (1st Class) |
| 80087 | TIME BUILDING, LLC, 5366 AMBERWOOD CT, LAKE OSWEGO, OR, 97035-8792 | US Mail (1st Class) |
| 80088 | TIMEWELL, MICHAEL ERIC, PO BOX 207, STRATHDALE, VIC, 3550 AUSTRALIA | US Mail (1st Class) |
| 80088 | TIMEWELL, MICHEAL, P O.BOX 524, ELWOOD, VIC, 3184 AUSTRALIA | US Mail (1st Class) |
| 80087 | TIMKEN AURORA BEARING CO, 901 AUCUTT ROAD, MONTGOMERY, IL, 60538-1338 | US Mail (1st Class) |
| 80087 | TIMMER, DAVID L, 552 LAKE DR, HOLLAND, MI, 49423 | US Mail (1st Class) |
| 80087 | TIMMERMAN, LARRY AND JEANNE, 19492 N MARBLE CANYON CT, SURPRISE, AZ, 85374 | US Mail (1st Class) |
| 80087 | TIMMONS, ROBERT C, 1451 SANDY POINT, SE, GRAND RAPIDS, MI, 49546 | US Mail (1st Class) |
| 80087 | TIMMONS, TED, 4724 SE MADISON ST, PORTLAND, OR, 97215-2535 | US Mail (1st Class) |
| 80087 | TIMMONS, TIMOTHY, 2701 WEST ADVENTURE DRIVE, ANTHEM, AZ, 85086 | US Mail (1st Class) |
| 80088 | TIMMS, MICHAEL, 8406 97TH ST, MORINVILLE, AB, T8R 0A5 CANADA | US Mail (1st Class) |
| 80087 | TIMOTHY A SCHIFFER, 292 N 8TH ST, AUMSVILLE, OR, 97325-8986 | US Mail (1st Class) |
| 80088 | TIMOTHY GARTH OLMSTEAD, 4956 CREST RD, PRINCE GEORGE, BC, V2M7C5 CANADA | US Mail (1st Class) |
| 80087 | TIMOTHY J CONWAY, 888 SW 5TH AVE #1600, PORTLAND, OR, 97204-2030 | US Mail (1st Class) |
| 80088 | TIMOTHY JAMES MINCHAU, #33 HILLTOP RIDGE, FORT SASKATCHEWAN, AB, T8L0E4 CANADA | US Mail (1st Class) |
| 80087 | TIMPE, DAN, 21101 CROCUS TER, ASHBURN, VA, 20147-5466 | US Mail (1st Class) |
| 80087 | TIMPERMAN, KATHLEEN, 9231 PRIMROSE LN, FOX RIVER GROVE, IL, 60021 | US Mail (1st Class) |
| 80087 | TIMS AIRCRAFT REPAIR, PO BOX 346, OLALLA, WA, 98359 | US Mail (1st Class) |
| 80087 | TIMS, DUANE, 8760 DUVAL LN, HEMET, CA, 92545 | US Mail (1st Class) |
| 80088 | TINCKLER, AUSTIN, 6430 117A ST., DELTA, BC, V4E 2L4 CANADA | US Mail (1st Class) |
| 80088 | TINCKLER, AUSTIN, 5658 149A ST, SURREY, V3S 8X1 CANADA | US Mail (1st Class) |
| 80088 | TINDALE, 111 COMMERCE RD, ORILLIA, ON, L3V 0Z2 CANADA | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | TINGLE, MARK, ROPES BARN, MANOR ROAD, CANTLEY, NFK, NR13 3JG GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | TINGLE, R HARVEY, 1303 AVONDALE, SWEETWATER, TX, 79556 | **US Mail (1st Class)** |
| 80087 | TINGLEY, RYAN, 430 WEST ROAD, PORTSMOUTH, NH, 03801 | **US Mail (1st Class)** |
| 80087 | TINGSTROM, GRANT, 3023 REMINGTON ST, JACKSONVILLE, FL, 32205 | **US Mail (1st Class)** |
| 80087 | TINKER, STANLEY E, 18353 575 EAST ST, SHEFFIELD, IL, 61361 | **US Mail (1st Class)** |
| 80087 | TINKHAM, JOSH, 3610 RIVERSIDE DR NE, CEDAR RAPIDS, IA, 52411 | **US Mail (1st Class)** |
| 80087 | TINKMAN, JOSH, 409 RABBIT RUN LANE SE, CEDAR RAPIDS, IA, 52403 | **US Mail (1st Class)** |
| 80087 | TINLEY, JIM, PO BOX 5751, SANDERSVILLE, GA, 310825751 | **US Mail (1st Class)** |
| 80087 | TINNELL, JOSEPH, 1661 SW OTANA DR, CORVALLIS, OR, 97333 | **US Mail (1st Class)** |
| 80087 | TINNELL, ROBERT, 4594 FIR DELL DR SE, SALEM, OR, 97302 | **US Mail (1st Class)** |
| 80087 | TINNER, THOMAS, 1815 OVERLAND STAGE RD, DRIPPING SPRINGS, TX, 78620 | **US Mail (1st Class)** |
| 80087 | TINSLEY, WILL, 473 HOWIE CT, SANTA PAULA, CA, 93060 | **US Mail (1st Class)** |
| 80087 | TIPPETT, JEFF, 20300 HARVARD WAY, RIVERSIDE, CA, 92507 | **US Mail (1st Class)** |
| 80087 | TIPPIN, MARTIN, 24802 WOODLAND CIRCLE, LEES SUMMIT, MO, 64086 | **US Mail (1st Class)** |
| 80087 | TIPPIN, MICHAEL J, PO BOX 26413, TAMPA, FL, 33623-6413 | **US Mail (1st Class)** |
| 80087 | TIPPIT, LARRY, TIMELESS AEROPLANES INC, 3116 S GREAT SW PKWY, HANGAR S 24-A, GRAND PRAIRIE, TX, 75052 | **US Mail (1st Class)** |
| 80087 | TIPPLE, JACK, PO BOX 855, FERNDALE, CA, 95536 | **US Mail (1st Class)** |
| 80087 | TIPSWORD, GREG, 25484 N COUNTRYSIDE CT, LAKE BARRINGTON, IL, 60010 | **US Mail (1st Class)** |
| 80088 | TIPTON, JOHN, 79 PERINVILLE RD, BABACOMBE, TORQUAY, DEVON, TQ1 3PD GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | TIPTON, LARRY R, 803 W 2ND ST, STUTTGART, AR, 72160 | **US Mail (1st Class)** |
| 80087 | TIPTON, TOM, 145 E 565TH RD, WALNUT GROVE, MO, 65770 | **US Mail (1st Class)** |
| 80087 | TIRAKUL, NASH, 1815 N DEER CROSSING RD, FLAGSTAFF, AZ, 86004-7797 | **US Mail (1st Class)** |
| 80087 | TIRONA, JOSE D, 15607 ROPER AVE, NORWALK, CA, 90650 | **US Mail (1st Class)** |
| 80087 | TIRTIAUX, GUILLAUME, C/O NOVOTEL NY TIMES SQ HOTEL, 226 W 52ND ST, NEW YORK, NY, 10019 | **US Mail (1st Class)** |
| 80087 | TISCHNER, ROGER, 715 MAIN ST, ALMA, NE, 68920 | **US Mail (1st Class)** |
| 80087 | TISDALE ANTHONY L, 4070 SHECKLER RD, FALLON, NV, 894069220 | **US Mail (1st Class)** |
| 80087 | TISDALE, ANTHONY L, 1144 COURTNEY MARIE LANE, FALLON, NV, 89406-6853 | **US Mail (1st Class)** |
| 80087 | TISDALE, MATT, C/O HEIDI BROWN, 1200 GARLINGTON RD, GREENVILLE, SC, 29616 | **US Mail (1st Class)** |
| 80087 | TISLER MARK R, 8731 CHAMBERLAIN LN NW, BEMIDJI, MN, 566014080 | **US Mail (1st Class)** |
| 80087 | TISLER, MARK, PO BOX 1342, WAHPETON, ND, 58074 | **US Mail (1st Class)** |
| 80087 | TITARCHUK, SERGIY, 1707 MERRILL CREEK PKWY #1038, EVERETT, WA, 98203 | **US Mail (1st Class)** |
| 80087 | TITCOMB, CHRISTOPHER, 912 W MAIN ST, MARSHALLTOWN, IA, 50158-5670 | **US Mail (1st Class)** |
| 80087 | TITCOMB, EDWARD, 5655 GRAY EAGLE RD, ROSCOE, IL, 61073 | **US Mail (1st Class)** |
| 80088 | TIZON, AUDREY LUCIE, 49 RUE SAINT JEAN, ALBI, TARN, 81000 FRANCE | **US Mail (1st Class)** |
| 80088 | TIZZARD, RODNEY JAMES, PO BOX 1296, TAMWORTH, NSW, 2340 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | TJH MANAGEMENT LLC, 5800 W HWY 80, MIDLAND, TX, 79706 | **US Mail (1st Class)** |
| 80087 | TK1 RACING, 5215 WOODSIDE CT, MOUNT SHASTA, CA, 96067 | **US Mail (1st Class)** |
| 80087 | TKACIK, ELIZABETH, 3611 E NAME CT, PHOENIX, AZ, 85044 | **US Mail (1st Class)** |
| 80087 | TLHIKIAN EDUART TRUSTEE, 17 MISTY CREEK LN, LAGUNA HILLS, CA, 926537411 | **US Mail (1st Class)** |
| 80087 | TOADDY, JEFFREY, 5372 HESTER RD, OXFORD, OH, 45056 | **US Mail (1st Class)** |
| 80087 | TOAL, TIMOTHY, 2313 83RD AVE, MILAN, IL, 61264 | **US Mail (1st Class)** |
| 80087 | TOBERGTE, GWENDOLYN, 2108 SHERIDAN DRIVE, HEBRON, KY, 41048 | **US Mail (1st Class)** |
| 80087 | TOBERGTE, LUCAS, 653 CLEMMER AVE, CINCINNATI, OH, 45219 | **US Mail (1st Class)** |
| 80087 | TOBIAS, BRYAN AND EUGENE, 10210 S FOSTER RD, SAN ANTONIO, TX, 782234413 | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | TOBIN JAMES M, 322 UNITY PLZ, LATROBE, PA, 156503569 | US Mail (1st Class) |
| 80087 | TOBIN, JAMES M, 1900 ARDMORE BLVD, PITTSBURGH, PA, 15221 | US Mail (1st Class) |
| 80087 | TOCHER, JOHN, 989 DONEGAL DR, LOCUST GROVE, GA, 30248 | US Mail (1st Class) |
| 80087 | TOCI, GABRIEL, 3402 W 79TH AVE, ANCHORAGE, AK, 99502 | US Mail (1st Class) |
| 80087 | TOCZEK, KEITH E, 263 KNIEST AVE, YANKTON, SD, 57078-6742 | US Mail (1st Class) |
| 80087 | TODD, DARRELL/GILLESPIE, ED, 207 BALLARD ST, COLUMBUS, OH, 43230 | US Mail (1st Class) |
| 80087 | TODD, DARRELL/RV NINERS, LLC, 8569 JUG ST, ALEXANDRIA, OH, 43001 | US Mail (1st Class) |
| 80087 | TODD, DENNIS, 65 EDINBURGH CT, RICHMOND HILL, GA, 31324 | US Mail (1st Class) |
| 80087 | TODD, JON R RICK, PO BOX 706, GEORGETOWN, CA, 95634 | US Mail (1st Class) |
| 80087 | TODD, LORI, 10135 HWY 116, FORESTVILLE, CA, 95436 | US Mail (1st Class) |
| 80087 | TODD, PHIL, 5652 QUAIL COVEY LN, WENDELL, NC, 27591-7996 | US Mail (1st Class) |
| 80087 | TODD, ROBERT, 1289 S LOS ALTOS DR, CHANDLER, AZ, 85286 | US Mail (1st Class) |
| 80088 | TODD, RODGER J, 4 CASSIA CLOSE, PO BOX 888, DERBY, WA, 6728 AUSTRALIA | US Mail (1st Class) |
| 80088 | TODD, RODGER JOHN, PO BOX 63, PORT HEDLAND, WA, 6721 AUSTRALIA | US Mail (1st Class) |
| 80087 | TODD, WILLIAM, 15920 SONOMA CT, EDMOND, OK, 73013 | US Mail (1st Class) |
| 80087 | TODHUNTER, JOHN S, 1628 CAMINO SUENO, HEMET, CA, 92545 | US Mail (1st Class) |
| 80088 | TODO DE PANEL SA DE CV, 1355 LAZARO CARDENAS, PARQUE INDUSTRIAL EL ALAMO, GUADALARA, JALISCO, 44490 MEXICO | US Mail (1st Class) |
| 80087 | TOEPFER, SUZANNE, 7728 KINNEYTUCK CT, LEWIS CENTER, OH, 43035 | US Mail (1st Class) |
| 80087 | TOEPFER, VIVIAN L, 417 GILA, ALAMOGORDO, NM, 88310-8318 | US Mail (1st Class) |
| 80088 | TOEWS, MIKE, PO BOX 603, KLEEFELD, MB, R0A 0V1 CANADA | US Mail (1st Class) |
| 80088 | TOEWS, RAY, BOX 549, 4713 RIVER RD, FORT VERMILLION, AB, T0H 1N0 CANADA | US Mail (1st Class) |
| 80087 | TOFSRUD, BOB, 581 35 RD, CLIFTON, CO, 81520 | US Mail (1st Class) |
| 80087 | TOFTE, A SHAWN, 1530 ROYAL OAK DRIVE, LEWIS CENTER, OH, 43065 | US Mail (1st Class) |
| 80087 | TOFTEN, DAVID, 1934 VALLE VIEW BLVD, EAST WENATCHEE, WA, 98802 | US Mail (1st Class) |
| 80087 | TOHIKIAN, EDWARD, 17 MISTY CREEK LN, LAGUNA HILLS, CA, 92653 | US Mail (1st Class) |
| 80088 | TOKARZ, WAYNE, 8 MILLER CRESCENT, COLD LAKE, AB, T9M 1E9 CANADA | US Mail (1st Class) |
| 80087 | TOKOSHIMA, ABIGAIL, PO BOX 635, TWISP, WA, 98856 | US Mail (1st Class) |
| 80087 | TOLBERT, RODERICK, 11 CREEK RUN RD, CANDLER, NC, 28715 | US Mail (1st Class) |
| 80087 | TOLCHIN, SIDNEY/TRIO AVIONICS, 1820 JOE CROSSON DR STE A, EL CAJON, CA, 920201273 | US Mail (1st Class) |
| 80087 | TOLEDO, EDWARD, 543 CALLE SAN PABLO, CAMARILLO, CA, 93012 | US Mail (1st Class) |
| 80087 | TOLKSDORF, ALAN, 23257 WILLOW CREEK LN, CALIFORNIA, MD, 20619 | US Mail (1st Class) |
| 80087 | TOLLADAY, DAVID, 17740 MOCKINGBIRD DR, RENO, NV, 89508 | US Mail (1st Class) |
| 80087 | TOLLE, ALAN, 783 PIPER ST., INDEPENDENCE, OR, 97351 | US Mail (1st Class) |
| 80087 | TOLLEFSON, BRIAN, 602 FOREST POINT DR, BRANDON, MS, 39047 | US Mail (1st Class) |
| 80087 | TOLLEFSON, DAVID, 2507 BRYANT AVE S, APT 203, MINNEAPOLIS, MN, 55405 | US Mail (1st Class) |
| 80087 | TOLLESON, CHARLES, 3250 WHITE OAK CIRCLE, CARPENTERSVILLE, IL, 60110 | US Mail (1st Class) |
| 80087 | TOLLIVER, DARYL L, 16802 SANDESTINE DR, HOUSTON, TX, 77095 | US Mail (1st Class) |
| 80087 | TOLMAN, NATHAN, 40529 COMFORT LN, SWEET HOME, OR, 97386 | US Mail (1st Class) |
| 80087 | TOLSMA, MICHAEL, 96 AVENUE C, HALEDON, NJ, 07508 | US Mail (1st Class) |
| 80087 | TOLSMA, MICHAEL, 10538 NE 140TH ST, KIRKLAND, WA, 98034 | US Mail (1st Class) |
| 80087 | TOLSON, MATTHEW, 1412 N 950 W, OREM, UT, 84057 | US Mail (1st Class) |
| 80088 | TOLTON, ALEX, 2525 VICTORIA RD, RR 4, BROCKVILLE, ON, K6V 5T4 CANADA | US Mail (1st Class) |
| 80088 | TOLWAY SCHNEIDER, ALLISHEA, 132 CASTLEGLEN WAY NE, CALGARY, AB, T3J1T3 CANADA | US Mail (1st Class) |
| 80087 | TOMA INTEGRITY INC, 519 AIRSTRIP RD, SPICEWOOD, TX, 78669-3156 | US Mail (1st Class) |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | TOMAN, GREG, 7097 PLACID PTE CT SE, CALEDONIA, MI, 49316 | US Mail (1st Class) |
| 80087 | TOMANIO, RICHARD, 394 POINT PLEASANT DRIVE, SAINT AUGUSTINE, FL, 32086 | US Mail (1st Class) |
| 80088 | TOMASER, PETER, NEUDORFBERG 38, ILZATA STEIERMARK, AT8211 AUSTRIA | US Mail (1st Class) |
| 80088 | TOMASETTO, MIGUEL ANGELO, RUA ERNESTO ALVES 274, VERANOPOLIS, RS, 95330 000 BRAZIL | US Mail (1st Class) |
| 80087 | TOMASULO ANTHONY D, 36 PARK AVE, DEPEW, NY, 140434445 | US Mail (1st Class) |
| 80087 | TOMASULO, ANTHONY TONY, 64 ASHLEY DR, WEST SENECA, NY, 142244357 | US Mail (1st Class) |
| 80087 | TOMASULO, KATHERINE, 112 CENTRAL PARK BLVD, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 80087 | TOMASZEWSKI, BARBARA, 293 BAYWOOD DR, BAITING HOLLOW, NY, 11933 | US Mail (1st Class) |
| 80087 | TOMASZEWSKI, JAMES, 48650 MAIN ROAD, SOUTHOLD, NY, 11971 | US Mail (1st Class) |
| 80087 | TOMASZEWSKI, JAMES, 624 HOOVER TRL, CLAYTON, GA, 30525-3380 | US Mail (1st Class) |
| 80087 | TOMASZEWSKI, TOMMY, 473 THOMAS ST., ST. SEBASTIAN, FL, 32958 | US Mail (1st Class) |
| 80087 | TOMAZIN, MICHAEL, 40924 OAKWOOD ROAD, MADERA, CA, 93636 | US Mail (1st Class) |
| 80087 | TOMIKOSHI, WESLEY, 2449 PARK ROSE AVE, DUARTE, CA, 91010 | US Mail (1st Class) |
| 80087 | TOMKO, TIM, 4058 COPLAY CREEK RD, SCHNECKSVILLE, PA, 18078 | US Mail (1st Class) |
| 80087 | TOMLIN, SAMUEL, 731 E MAIN ST STE 4, JACKSON, OH, 45640-2100 | US Mail (1st Class) |
| 80087 | TOMLIN, TREVOR, 38089 WEIRICH DR, LEBANON, OR, 97355 | US Mail (1st Class) |
| 80087 | TOMLIN, TREVOR, 4032 TORRINGTON AVE, EUGENE, OR, 97404-4076 | US Mail (1st Class) |
| 80087 | TOMLINSON, DANA, 1417 PRESTON TRAIL, SAN ANGELO, TX, 76904 | US Mail (1st Class) |
| 80088 | TOMLINSON, DOUG, 110 BORLAND PLACE, SASKATOON, SK, S7M 5W4 CANADA | US Mail (1st Class) |
| 80087 | TOMLINSON, GARI-PAUL, 5154 NW 165TH ST, MIAMI LAKES, FL, 33014-6303 | US Mail (1st Class) |
| 80088 | TOMLINSON, GARI-PAUL, 17 EAST KINGSHOUSE RD, KINGSTON,  JAMAICA | US Mail (1st Class) |
| 80087 | TOMLINSON, JOHN L, 9011 OAKCREST CIRCLE, MT DORA, FL, 32757 | US Mail (1st Class) |
| 80087 | TOMLINSON, MARK, 4698 HIDDEN RIVER RD, SARASOTA, FL, 34240 | US Mail (1st Class) |
| 80088 | TOMLINSON, NEIL, OLD COACH HOUSE CHURCH WALK, BRUNTINGTHORPE, LUTTERWORTH, LE17 5QH UNITED KINGDOM | US Mail (1st Class) |
| 80087 | TOMLINSON, RIPLEY, 576 CEDAR ROAD, MURPHYSBORO, IL, 62466 | US Mail (1st Class) |
| 80087 | TOMLINSON, ROBERT, 57528 SUNNYSLOPE DR, YUCCA VALLEY, CA, 92284 | US Mail (1st Class) |
| 80087 | TOMLINSON, RODNEY, 1209 GRAY STATION RD, GRAY, TN, 37615 | US Mail (1st Class) |
| 80087 | TOMLINSON, SCOTT, 846 KEITH HILLS RD, LILLINGTON, NC, 27546-8259 | US Mail (1st Class) |
| 80088 | TOMLINSON, SCOTT, 84 DINWOODIE RD, THORNLANDS, QLD, 4164 AUSTRALIA | US Mail (1st Class) |
| 80088 | TOMLINSON, SCOTT / TRAVIS, 2 MAHOGANY ST, CAPALABA, QLD, 4157 AUSTRALIA | US Mail (1st Class) |
| 80088 | TOMLINSON, STEVE, 48 WINSTON RD, BOURNEMOUTH, DOR, BH9 3EQ GREAT BRITAIN | US Mail (1st Class) |
| 80088 | TOMM, BEVAN, 2676 CENTENNIAL ST, ABBOTTSFORD, BC, V2T 2V2 CANADA | US Mail (1st Class) |
| 80088 | TOMMASI, MARCO, CORSO TRIESTE 159, ROME, 00198 ITALY | US Mail (1st Class) |
| 80087 | TOMMERVIK, SEAN, 10783 SUNDANCE DR, RANCHO CUCAMONGA, CA, 91730 | US Mail (1st Class) |
| 80087 | TOMPKINS, CLARENCE, 11169 CHERRY AVE, WHITING, IO, 51063-8804 | US Mail (1st Class) |
| 80087 | TOMPKINS, JAMES, 601 W MAIN ST STE A, BYRDSTOWN, TN, 38549 | US Mail (1st Class) |
| 80087 | TOMPKINS, JEFF, 6800 LOWER RIVER ROAD, GRANTS PASS, OR, 97526 | US Mail (1st Class) |
| 80087 | TOMPKINS, ROY/SMALL BUT MIGHTY LLC, 2310 E ROCKLEDGE ROAD, PHOENIX, AZ, 85048 | US Mail (1st Class) |
| 80088 | TOMPKINS, TONY, 30 MACMILLAN LANE, RD3, CROMWELL, OTAGO, 9383 NEW ZEALAND | US Mail (1st Class) |
| 80087 | TOMSICH, RUDY, 9381 SHERMAN RD, CHESTERLAND, OH, 44026 | US Mail (1st Class) |
| 80087 | TONCRAY, BRIAN, 1310 E CAPTAIN DREYFUS AVE, PHOENIX, AZ, 85022 | US Mail (1st Class) |
| 80087 | TONDU, WALTER, 7 PARK PLACE, MANSFIELD, TX, 76063 | US Mail (1st Class) |
| 80087 | TONIELLI, JOHN, 821 MALLARD ST, EULESS, TX, 76039-1495 | US Mail (1st Class) |
| 80088 | TONINI, PAOLO, VIA DEL COMMERCIO 7, RICCIONE, RIMINI, IT-47838 ITALY | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | TONKIN R/WHITLOCK P/MOSLEY R, 25900 BATES WALK SW, VASHON, WA, 98070 | **US Mail (1st Class)** |
| 80087 | TONKS, RAYMOND, 8467 N LAKE DR APT F, DUBLIN, CA, 94568 | **US Mail (1st Class)** |
| 80087 | TONNINI, CLAUDIO, 3692 RECREATION LANE, NAPLES, FL, 34116 | **US Mail (1st Class)** |
| 80087 | TOOKE, JACK, 15222 N 181ST CT, SURPRISE, AZ, 85388 | **US Mail (1st Class)** |
| 80088 | TOOLEY, JONATHAN 60401, 38 COWSLIP CRESCENT, THATCHAM, GB, RG18 4BZ GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | TOOMBS TODD J, 6177 SHAVERS DR, COLORADO SPRINGS, CO, 809258466 | **US Mail (1st Class)** |
| 80087 | TOOMEY, MIKE, 505 CLEARVIEW DR, NEWARK, OH, 43055 | **US Mail (1st Class)** |
| 80087 | TOON, ZACHARY A, 204 FARMWOOD DR, FOUNTAIN INN, SC, 29644 | **US Mail (1st Class)** |
| 80087 | TOORNBURG SCOTT, 1999 MCKINNEY AVE APT 1204, DALLAS, TX, 752011703 | **US Mail (1st Class)** |
| 80087 | TOORNBURG, SCOTT, 2810 BLUE WOOD TRAIL, FLOWER MOUND, TX, 75022 | **US Mail (1st Class)** |
| 80087 | TOOTHMAN, TIM, 1555 CROCKETT COURT, XENIA, OH, 45385 | **US Mail (1st Class)** |
| 80087 | TOP FUN LLC, 3511 SILVERSIDE RD STE 105, WILMINGTON, DE, 198104902 | **US Mail (1st Class)** |
| 80087 | TOP GUN AVIATION, 6100 LINDBERTH ST, STOCKTON, CA, 95206 | **US Mail (1st Class)** |
| 80087 | TOPFER, TONI, 997 LIMELIGHT AVE NW, SALEM, OR, 97304-3443 | **US Mail (1st Class)** |
| 80088 | TORCHON, STEPHANE, 6 CHEMIN ROUMIGUE, ST CASTIN, FR-64160 FRANCE | **US Mail (1st Class)** |
| 80088 | TORGNES, KARL JOHANN, STORVOLLEN 3, BRONNOYSUND, NORDLAND, 8909 NORWAY | **US Mail (1st Class)** |
| 80087 | TORIBIO LLC, 15464 CULEBRA RD LOT 3, SAN ANTONIO, TX, 782534606 | **US Mail (1st Class)** |
| 80087 | TORIGIAN, DIRAN L JR, 161 JAMISON CT, SIMI VALLEY, CA, 93065 | **US Mail (1st Class)** |
| 80088 | TORKINGTON, ANDREW, 28 WALTHAM DR, CHEADLE HULME, STOCKPORT, SK87QW GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | TORNQUIST, ALBERT, 40962 N 3988 RD, COLLINSVILLE, OK, 74021 | **US Mail (1st Class)** |
| 80087 | TORNQUIST, DAVID, 11108 CHENNAULT BEACH RD APT 1936, MUKILTEO, WA, 98275-4930 | **US Mail (1st Class)** |
| 80087 | TORREALBA, CARLOS, 213 PEPPERTREE LANE, #39, WINCHESTER, VA, 22601 | **US Mail (1st Class)** |
| 80087 | TORRENS, LINDA, 1002 DOE RUN, BLACKSBURG, VA, 24060 | **US Mail (1st Class)** |
| 80087 | TORRES, DOMINGO J, 120 SW VOYAGER CT, LAKE CITY, FL, 32025 | **US Mail (1st Class)** |
| 80087 | TORRES, PETER, 3432 LAKESHORE DR, OPELIKA, AL, 36804 | **US Mail (1st Class)** |
| 80087 | TORRES, STEPHEN, 1553 MARLEY LN, AUBURN, AL, 36830 | **US Mail (1st Class)** |
| 80088 | TORRESAN, LUIS, RUA CRETA, 181, ITU, SP, 13302213 BRAZIL | **US Mail (1st Class)** |
| 80088 | TORRESAN, LUIS EDUARDO, AV EMILIO ANTONON, 1766, AEROPORTO, JUNDIAL, 13212-010 BRAZIL | **US Mail (1st Class)** |
| 80088 | TORREY, AARON, 18 NIKAU PLACE, MATAMATA, 3400 NEW ZEALAND | **US Mail (1st Class)** |
| 80087 | TORREY, DARIN, 773 DEEP CREEK RD, ASHLAND, PA, | **US Mail (1st Class)** |
| 80087 | TORREY, SYDNEY, 301 PLATT BLVD, CLAREMONT, CA, 91711 | **US Mail (1st Class)** |
| 80087 | TORRICO CRESPO, JOHNATAN, 9086 PINEY BRANCH ROAD APT 201, SILVER SPRING, MD, 20903 | **US Mail (1st Class)** |
| 80088 | TORTOLANI & D`AMBROSIO C A, AV INTERCOMUNAL NO. 423, EDIFICIO TORDACA, DIUDAD, OJEDA, SULIA, 4019 VENEZUELA | **US Mail (1st Class)** |
| 80088 | TORTOLANO, ANITA, 12 DELPHI PLACE, COOGEE, WA, 6166 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | TORVIK, JOHN S, 180 SHELTON RD, RANDLE, WA, 983779614 | **US Mail (1st Class)** |
| 80087 | TOSTANOSKI, MICHAEL J, 2068 E OLD STONE HOUSE TRAIL, SAHUARITA, AZ, 85629 | **US Mail (1st Class)** |
| 80087 | TOSTEN MFG, ATTN: KEVIN, 7452 CAPSTAN DR, CARLSBAD, CA, 92011 | **US Mail (1st Class)** |
| 80088 | TOSTMANN, ANDREAS, MOORHUETTENWEG 15, BRAUNSCHWEIG, GERMANY, 38104 GERMANY | **US Mail (1st Class)** |
| 80087 | TOTAL AVIONIX INC, 2633 LANTANA RD #13, HANGAR 312, LAKE WORTH, FL, 33462 | **US Mail (1st Class)** |
| 80088 | TOTAL ENTERTAINMENTS CONSULTANTS LIMITED,, 45 CHURCH STREET, DEVONPORT, NORTH SHORE CITY, 624 NEW ZEALAND | **US Mail (1st Class)** |
| 80087 | TOTH, ALEX, 148 E ORLANDO ST., CHULA VISTA, CA, 91911 | **US Mail (1st Class)** |
| 80087 | TOTH, LOUIS, 301 PIN OAK CT, PENSACOLA, FL, 32514 | **US Mail (1st Class)** |
| 80087 | TOTH, LOUIS, 180 BROKEN Z LANE, PAYSON, AZ, 85541 | **US Mail (1st Class)** |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | TOTH, NICK, 18356 LAGONDA CRESS, MORPETH, ON, N0P 1X0 CANADA | US Mail (1st Class) |
| 80088 | TOTLAND, ERNST, FARSAXVAGEN 25, LINKOPING, SE58666 SWEDEN | US Mail (1st Class) |
| 80087 | TOTO, JOSEPH, 18 OLD CEDAR LANE, YARMOUTHPORT, MA, 02664 | US Mail (1st Class) |
| 80087 | TOTTY, KIRBY, 182 LITTLE OWL LANE, JASPER, TN, 37347 | US Mail (1st Class) |
| 80087 | TOTTY, WILLIAM G, 12810 BOURBON RED DR, SAINT LOUIS, MO, 63131-2015 | US Mail (1st Class) |
| 80087 | TOTUSEK, TJ, 8032 SUNSET CIR, HUNTINGTON BEACH, CA, 92646-5036 | US Mail (1st Class) |
| 80087 | TOTUSEK, TORGER, 7872 SUNFLOWER LN, LA PALMA, CA, 90623 | US Mail (1st Class) |
| 80088 | TOULOTTE, TIMOTHE & BENOIT, 55 RUE JACQUES PREVERT, SAINT-CYPRIEN,, PYRENEES ORIENTALES, 66750 FRANCE | US Mail (1st Class) |
| 80088 | TOURIGNY, RYAN, 2026 8 AVE SE, CALGARY, AB, T2G 0N8 CANADA | US Mail (1st Class) |
| 80088 | TOURNIER, RICHARD, 4 ALLEE DU GREEN, ANGLET, FR-64600 FRANCE | US Mail (1st Class) |
| 80087 | TOURT JEFFREY S, 11429 STATE ROUTE 71, YORKVILLE, IL, 605609459 | US Mail (1st Class) |
| 80087 | TOURT, JEFF, PO BOX 185, NEWARK, IL, 60541 | US Mail (1st Class) |
| 80087 | TOUSIGNANT, THOMAS, 3608 LINDEN CT, WAXHAW, NC, 28173 | US Mail (1st Class) |
| 80087 | TOWER, JOHN A, 14823 ZIG ZAG ROAD, ALBION, NY, 14411 | US Mail (1st Class) |
| 80087 | TOWER, NELSON, 1041 FLYING M CT, EDGEWATER, FL, 32132 | US Mail (1st Class) |
| 80088 | TOWERS, BRUCE, PO BOX 283, DRYSDALE, VIC, 3222 AUSTRALIA | US Mail (1st Class) |
| 80087 | TOWERS, GENE, 6845 SE SANDVIEW, MILWAUKEE, OR, 97222 | US Mail (1st Class) |
| 80087 | TOWERS, ROLAND M, 153 HIDDEN VALLEY AIRPARK, SHADY SHORES, TX, 76208 | US Mail (1st Class) |
| 80087 | TOWERY, DANIEL, 1142 LONGPOINT RD, DOVER, DE, 19901 | US Mail (1st Class) |
| 80087 | TOWERY, KELLY, 609 FALLEN BRANCH DR, MCKINNEY, TX, 75070 | US Mail (1st Class) |
| 80087 | TOWEY, JAMES, 2 SLEEPY HOLLOW LANE, SANDWICH, MA, 02563 | US Mail (1st Class) |
| 80087 | TOWNER MELVIN D, 271 SW PLANTATION TER, LAKE CITY, FL, 320250600 | US Mail (1st Class) |
| 80087 | TOWNER, GARY, PO BOX 2677, OVERGAARD, AZ, 85933 | US Mail (1st Class) |
| 80087 | TOWNER, M / HAYWOOD, REBECCA, 12881 SE 130TH AVE, HAPPY VALLEY, OR, 97086 | US Mail (1st Class) |
| 80087 | TOWNER, M/HAYWOOD, REBECCA, 17506 W VAN BUREN ST, GOODYEAR, AZ, 85338 | US Mail (1st Class) |
| 80087 | TOWNER, MELVIN, 220 SEAGATE AVE, NEPTUNE BEACH, FL, 32266 | US Mail (1st Class) |
| 80087 | TOWNER, MELVIN D, 524 CALLE DE LOS HIJOS NW, ALBUQUERQUE, NM, 87114 | US Mail (1st Class) |
| 80087 | TOWNLEY, JAMES, 7600 S ARGONNE ST, CENTENNIAL, CO, 80016 | US Mail (1st Class) |
| 80087 | TOWNLEY, MICHAEL, 967 ROLLING HILLS RD, ROSEBURG, OR, 97471 | US Mail (1st Class) |
| 80088 | TOWNLEY, MICHAEL, PO BOX 230, SANDY BAY, TAS, 7006 AUSTRALIA | US Mail (1st Class) |
| 80088 | TOWNS, GIBSON, PO BOX 1687, ALBANY, WA, 6331 AUSTRALIA | US Mail (1st Class) |
| 80087 | TOWNSEND PATRICK W, 2414A SE 17TH AVE, BATTLE GROUND, WA, 986042896 | US Mail (1st Class) |
| 80087 | TOWNSEND, BRENDA, 5254 LAMBETH LN, FORT WORTH, TX, 76112 | US Mail (1st Class) |
| 80087 | TOWNSEND, GUY, 9720 LAKELAND RD, OKLAHOMA CITY, OK, 73162 | US Mail (1st Class) |
| 80087 | TOWNSEND, JAY, 1766 E KINGS PEAK CIR, HEBER CITY, UT, 84032-4735 | US Mail (1st Class) |
| 80087 | TOWNSEND, JT, 1593 REVERE LANE, DAYTONA BEACH, FL, 32117 | US Mail (1st Class) |
| 80087 | TOWNSEND, MICHAEL J, 372 CHARDONNAY CIRCLE, CLAYTON, CA, 94517 | US Mail (1st Class) |
| 80087 | TOWNSEND, NIKOLETT, 1121 SW 46TH ST, CAPE CORAL, FL, 33914-6346 | US Mail (1st Class) |
| 80087 | TOWNSEND, PATRICK, 303 W 16TH AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 80087 | TOWNSEND, TROY/TLT SERVICES LLC, 21235 102ND ST RD, DUNNELLON, FL, 34431-5827 | US Mail (1st Class) |
| 80087 | TOWNSLEY, DOYLE, 19263 OLD HIGHWAY 49, SAUCIER, MS, 39574-8406 | US Mail (1st Class) |
| 80088 | TOWNSON, RON, 16804 GRAHAM ST, SUMMERLAND, BC, V0H 1Z3 CANADA | US Mail (1st Class) |
| 80087 | TOXVARD, LU, 3637 SAN ISABEL DR, PUEBLO, CO, 81005 | US Mail (1st Class) |
| 80087 | TOY, ALEC, 6800 TESLA RD, LIVERMORE, CA, 94550 | US Mail (1st Class) |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | TOY, DAVID, 18385 PRAIRIE COACH VW, CALHAN, CO, 80808-7934 | US Mail (1st Class) |
| 80087 | TP AERO REFINISHERS, 203 SKYWAY BLVD, SALINAS, CA, 93905 | US Mail (1st Class) |
| 80087 | TPT TOYS / COKINOGENIS, QUENTIN, 1340 FLIGHTLINE BLVD, DELAND, FL, 32724 | US Mail (1st Class) |
| 80087 | TRABOLD JEFFREY G, 461 COX HOLLOW RD, KINGSPORT, TN, 376645535 | US Mail (1st Class) |
| 80087 | TRABOLD, JEFFREY G, 1937 FAIRWAY DR NE, KALKASKA, MI, 49646 | US Mail (1st Class) |
| 80088 | TRACHSEL, RAYMOND, PO BOX 69, WARREN, MB, R0C 3E0 CANADA | US Mail (1st Class) |
| 80087 | TRACY JIM L, 25080 BATT CORNER RD, PARMA, ID, 836607264 | US Mail (1st Class) |
| 80087 | TRACY, DANIEL J, PO BOX 244, MAPLE VALLEY, WA, 98038 | US Mail (1st Class) |
| 80087 | TRACY, DAVID, 3619 KNOX AVE, ROSAMOND, CA, 93560 | US Mail (1st Class) |
| 80087 | TRACY, DENNIS, 10933 DOBBINS RUN, LAFAYETTE, CO, 80026 | US Mail (1st Class) |
| 80087 | TRACY, JIM, 16400 LEDGEMONT #331, DALLAS, TX, 75248 | US Mail (1st Class) |
| 80087 | TRACY, JIM, 301 S SELWOOD WAY, STAR, ID, 83669 | US Mail (1st Class) |
| 80087 | TRACY, JOHN, 2312 W LINDNER AVE, UNIT 12, MESA, AZ, 85202 | US Mail (1st Class) |
| 80087 | TRACY, JOHNNY L, 54 WILDERNESS LANE, DEFIANCE, MO, 63341 | US Mail (1st Class) |
| 80087 | TRACY, MICHAEL, 10151 SWANTON DR, SANTEE, CA, 92071 | US Mail (1st Class) |
| 80087 | TRACY, ROGER, 318 WILDCAT ST NW, LAKE PLACID, FL, 33852 | US Mail (1st Class) |
| 80088 | TRACZ, GRZEGORZ, UL BAZANTOW 4, ZOLWIN, PRUSZKOW, 05-807 POLAND | US Mail (1st Class) |
| 80087 | TRADE WINDS TWIN & TURBINE LLC, 4817 NW 2ND CT, ANKENY, IA, 500234402 | US Mail (1st Class) |
| 80088 | TRAFFORD, RICHARD, 84 ALBERT ST, NEWARK, NOTTS, NG24 4BB GREAT BRITAIN | US Mail (1st Class) |
| 80087 | TRAGGIS, HANNAH, 61 CLEVELAND WAY, BUZZARDS BAY, MA, 02532 | US Mail (1st Class) |
| 80087 | TRAHAN, MARK, 601 HELEN ST, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 80087 | TRAINER, DON, 9041 ORCHID LEDGE, CLARENCE, NY, 14031 | US Mail (1st Class) |
| 80087 | TRAINOR, TODD, WARBIRDS OF GLORY MUSEUM, 2285 ORE CREEK LANE, BRIGHTON, MI, 48114 | US Mail (1st Class) |
| 80087 | TRAMEL, LARRY, 735 PISTOLE HOLLOW RD, LIBERTY, TN, 37095-4319 | US Mail (1st Class) |
| 80087 | TRAMMELL, GUY, 743 ANOKA LN, YOUNGSTOWN, OH, 44511 | US Mail (1st Class) |
| 80088 | TRAN HAI, DANG, C/O AESC, LOT 43A, QUANG MINH INDUSTRIAL ZONE, HANOI, MELINH, 10000 VIETNAM | US Mail (1st Class) |
| 80087 | TRANCHELL PETER, PO BOX 1453, CAMDEN, ME, 48431453 | US Mail (1st Class) |
| 80087 | TRANCHELL, PETER, PO BOX 2051, HOPE, ME, 04847 | US Mail (1st Class) |
| 80087 | TRANCHELL, PETER, 36 SEVEN TREE LN, WARREN, ME, 04854 | US Mail (1st Class) |
| 80087 | TRANQUILLA, DAVE, 15719 DONNINGTON LN, TRUCKEE, CA, 96161 | US Mail (1st Class) |
| 80088 | TRANS CE CARGO S DE RL DE CV, PASEO DE LOS DURAZNOS 49-105, COLONIA PASEOS DE TAXQUENA, CIUDAD DE MEXICO, COYOACAN, CDMX 04250 MEXICO | US Mail (1st Class) |
| 80088 | TRANSAL AERO SERVICES BV, GERARD VREEKE, CALANDWEG 2E, ARNEMUIDEN, 4341RA NETHERLANDS | US Mail (1st Class) |
| 80087 | TRANSEAU, JEFF SEE 60219, 2222 276TH ST., NW, STANWOOD, WA, 98292 | US Mail (1st Class) |
| 80088 | TRANSPORT SOLUTIONS CO LTD, SEMYL SHAMSHINYH ST, BLDG 16 / ROOM 13, NOVOSIBIRSK, 630099 RUSSIA | US Mail (1st Class) |
| 80087 | TRANSTRUM, MAC, 2308 E FINLEY ST, GILBERT, AZ, 85296 | US Mail (1st Class) |
| 80088 | TRANSVAAL AIRCRAFT MAINTENANCE (PTY) LTD, PO BOX 82159, DOORNPOORT, PRETORIA, 0017 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | TRANSWESTERN AVIATION, INC., 53894 AIRPORT RD, PO BOX `R`, SCAPPOOSE, OR, 97056-0678 | US Mail (1st Class) |
| 80087 | TRAPP, SHARON, 815 MURRAY WAY, ELKO, NV, 89801 | US Mail (1st Class) |
| 80087 | TRASK S BAILEY, 45475 NW LEVI WHITE RD, BANKS, OR, 97106 | US Mail (1st Class) |
| 80087 | TRASK SCOTT C, N4592 BASS LAKE 607, IRON MOUNTAIN, MI, 49801 | US Mail (1st Class) |
| 80087 | TRASK, SCOTT, N4592 COUNTY RD 607, IRON MOUNTAIN, MI, 49801 | US Mail (1st Class) |
| 80088 | TRATHEN, TRACY, 9336 93RD STREET, EDMONTON, AB, T6C 3T8 CANADA | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | TRAUPMAN, JIM, PO BOX 428, KULPSVILLE, PA, 19443 | US Mail (1st Class) |
| 80087 | TRAVEL EXPRESS AVIATION MNT, 3N060 POWIS RD, WEST CHICAGO, IL, 60185 | US Mail (1st Class) |
| 80087 | TRAVELAIRE SERVICE INC, 525 SKYWAY AVE, PUEBLO, CO, 810014831 | US Mail (1st Class) |
| 80087 | TRAVER, PAUL, 18995 CARLTON AVE, CASTRO VALLEY, CA, 94546 | US Mail (1st Class) |
| 80087 | TRAVIS AIRCRAFT SERVICE LLC, 9435 E FLANDERS RD, MESA, AZ, 85207 | US Mail (1st Class) |
| 80088 | TRAVIS, BOB, 8 JENNIFER COURT, KARRATHA, WA, 6714 AUSTRALIA | US Mail (1st Class) |
| 80088 | TRAVIS, BOB, PO BOX 382, DERBY, WA, 6728 AUSTRALIA | US Mail (1st Class) |
| 80087 | TRAVIS, BRENT N, 11761 EASTSHORE DR, HAYDEN LAKE, ID, 83835 | US Mail (1st Class) |
| 80087 | TRAVIS, MARK, 2494 SKYLAND DR NE, BROOKHAVEN, GA, 30319 | US Mail (1st Class) |
| 80087 | TRAVIS, MIKE, 29 COUNTRY LANE, PLEASANT VALLEY, NY, 12569 | US Mail (1st Class) |
| 80087 | TRAWEEK, PARRISH C, 1022 WEBB DR, SAN MANUEL, AZ, 85631 | US Mail (1st Class) |
| 80087 | TRAYLOR INVESTMENTS LLC, 650 MCMAKIN RD, BARTONVILLE, TX, 76226 | US Mail (1st Class) |
| 80087 | TRAYLOR, BOB, 6187 W SUNSET RD, TUCSON, AZ, 85743-9231 | US Mail (1st Class) |
| 80087 | TRAYLOR, CASH, 6802 WINDROCK RD, DALLAS, TX, 75252 | US Mail (1st Class) |
| 80087 | TRAYLOR, KEIGAN, 650 MCMAKIN RD, BARTONVILLE, TX, 76226-8405 | US Mail (1st Class) |
| 80087 | TREACY, MICHAEL, 2145 TERWOOD RD, HUNTINGDON VALLEY, PA, 19006-5517 | US Mail (1st Class) |
| 80087 | TREADWELL, DONALD & NANCY, 5127 SADDLE RIDGE TRAIL, SAN ANGELO, TX, 76904 | US Mail (1st Class) |
| 80087 | TREADWELL, NICK, 108 CARDINAL PT, FAYETTEVILLE, WV, 25840 | US Mail (1st Class) |
| 80087 | TREANOR, RICHARD, 1562 BENTON ST, SUNNYVALE, CA, 94087 | US Mail (1st Class) |
| 80087 | TREASURE COAST AVIONICS INC, 1038 SW COLEMAN AVE, PORT SAINT LUCIE, FL, 34953 | US Mail (1st Class) |
| 80088 | TREASURE, DOUGLAS H, 64 STOCKDALE RD, STRATFORD, 3862 AUSTRALIA | US Mail (1st Class) |
| 80087 | TREBLE HOOK AIRCRAFT SVCS, 613 BRYDEN AVE STE C # 216, LEWISTON, ID, 83501-5192 | US Mail (1st Class) |
| 80087 | TREBON GREGORY L, 1856 SECLUSION DR, PORT ORANGE, FL, 321286755 | US Mail (1st Class) |
| 80087 | TREBON, GREG & TRACEY, 2401 KATHRYN DR, HEATH, TX, 750321919 | US Mail (1st Class) |
| 80087 | TREE AMIGOS AVIATION LLC, 2140 S DUPONT HWY, CAMDEN, DE, 199341249 | US Mail (1st Class) |
| 80087 | TREE, GARY, 1205 NORTH HIGH POINT RD, MIDDLETON, WI, 53562 | US Mail (1st Class) |
| 80087 | TREFF, ARTHUR, ONE MOUNT OLIVE TERRACE, ASHEVILLE, NC, 28804 | US Mail (1st Class) |
| 80087 | TREFGER, EDWARD C, 3604 OAK DR, WEATHERFORD, TX, 760884827 | US Mail (1st Class) |
| 80088 | TREICHEL, TOBIAS, HEGI 25, RAFZ, 8197 SWITZERLAND | US Mail (1st Class) |
| 80087 | TREKAS LEE F, 3118 E PUEBLO AVE, MESA, AZ, 852043908 | US Mail (1st Class) |
| 80088 | TRELOAR, GARRY, PO BOX 556, PORTLAND, VIC, 3305 AUSTRALIA | US Mail (1st Class) |
| 80087 | TREMAINE, RICHARD E, PO BOX 248, DYER, NV, 89010 | US Mail (1st Class) |
| 80087 | TREMBLAY, PETER, 11 RACHAEL AVE., TRENTON, SC, 29847 | US Mail (1st Class) |
| 80088 | TREMBLAY, SERGE, 101 TARDIF, QUEBEC, QC, G1B 3L1 CANADA | US Mail (1st Class) |
| 80087 | TREMBLE, JASON, 9614 MUIRFIELD DR, GRANBURY, TX, 76049 | US Mail (1st Class) |
| 80087 | TREMBLE, TOBY, 5234 E HART LAKE LOOP, WASILLA, AK, 99654-9355 | US Mail (1st Class) |
| 80087 | TREMPER, JASON, 56 CLAY ST SE, ATLANTA, GA, 30317 | US Mail (1st Class) |
| 80087 | TRENCHARD, MARK, 1294 THOMAS RD, DECATUR, GA, 30030 | US Mail (1st Class) |
| 80087 | TRENT, BLAINE, 6880 CIRCLE DR, FORT MYERS, FL, 33905 | US Mail (1st Class) |
| 80087 | TRENTI, MARIO, PO BOX 546, JACUMBA, CA, 91934 | US Mail (1st Class) |
| 80087 | TRENTMANN, ANDREW, 11884 CATTLE LANE, PARKER, CO, 80134 | US Mail (1st Class) |
| 80087 | TREPANIER CHRISTOPHER B, PO BOX 276, GOOD HOPE, GA, 306410276 | US Mail (1st Class) |
| 80087 | TREPANIER, CHRISTOPHER, 1200 PEACOCK DR, BISHOP, GA, 30621 | US Mail (1st Class) |
| 80088 | TREPANIER, JONATHAN, 3984 INDIAN CREEK RD1344 STE-MARIE RD, EMBRUB, ON, K0A 1W0 CANADA | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | TREPANIER, RICHARD, 1428 N POMERENE RD, BENSON, AZ, 85602-7908 | **US Mail (1st Class)** |
| 80087 | TREPTAU, TOM, 1588 DRAKE RD, LANSING, IA, 52151-7572 | **US Mail (1st Class)** |
| 80087 | TREROTOLA, STEPHEN, 6268 SILVERBRIDGE ST, WESTMINSTER, CA, 92683 | **US Mail (1st Class)** |
| 80088 | TRESCHER, JUAN, 5118 57TH AVE, PONOKA, AB, T4J 1G5 CANADA | **US Mail (1st Class)** |
| 80087 | TRESCOTT, BRUCE, 10976 RACETRACK RD, SONORA, CA, 95370 | **US Mail (1st Class)** |
| 80087 | TREST, STEVEN J, 182 ERNIE WAY, STATHAM, GA, 30666 | **US Mail (1st Class)** |
| 80088 | TRETH PARTNERSHIP ,, PO BOX 38731, HOWICK, AUCKLAND, 2145 NEW ZEALAND | **US Mail (1st Class)** |
| 80088 | TRETHEWEY, DAVID LYNTON, PO BOX 325, COFFIN BAY, SA, 5607 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | TRETHEWEY, LYNDON/CUSTOM A/C, PO BOX 236, HANGAR 1 GOOLWA AIRPORT, GOOLWA, SA, 5214 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | TRETTIN, ANTHONY, 1431 GARNET CT, MASON CITY, IA, 50401 | **US Mail (1st Class)** |
| 80088 | TREU, STEFANO, VIA UGO TOGNAZZI 9, MILAN, 20128 ITALY | **US Mail (1st Class)** |
| 80088 | TREVASKIS, JAEDYN, 121 WELLER RD, LANCASTER, VIC, 3620 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | TREVASKIS, STUART J, PO BOX 130, TATURA, VIC, 3616 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | TREVATT, DANIEL, AL KAABI 158, DOHA, 37140 QATAR | **US Mail (1st Class)** |
| 80087 | TREVISANI, MICHELE, 2018 SE 6TH LANE, CAPE CORAL, FL, 33990 | **US Mail (1st Class)** |
| 80087 | TREVISANI, MICHELE, 8905 BARLOW CIRCLE, KNOXVILLE, TN, 37923 | **US Mail (1st Class)** |
| 80087 | TREVISOL, LIBIO, 4 EUSTIS AVE, DANBURY, CT, 06811 | **US Mail (1st Class)** |
| 80087 | TREVIZO, SERGIO, PO BOX 5770, EL PASO, TX, 79955-5770 | **US Mail (1st Class)** |
| 80088 | TREVOR W LARSEN, BOX 3198, CHETWYND, BC, V0C1J0 CANADA | **US Mail (1st Class)** |
| 80088 | TREWHITT, GRAHAM A, 51A KENT RD, HARROGATE, N YORKS, HG1 2EU GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | TRI COUNTY AVIATORS LLC % JONES , JEFFERY, 1779 REDWING LANE, BROOMFIELD, CO, 80020 | **US Mail (1st Class)** |
| 80087 | TRIAD AVIATION, ATTN: GRANT HOERNKE, 3439 S AVIATION DR, BURLINGTON, NC, 27215 | **US Mail (1st Class)** |
| 80088 | TRIANA NEWTON, PO BOX 2721, SIDNEY, BC, V8L8A9 CANADA | **US Mail (1st Class)** |
| 80088 | TRIAS ARRAUT, XAVIER, MANACOR 24, PUERTA 5, BARCELONA, 08023 SPAIN | **US Mail (1st Class)** |
| 80088 | TRIBOLO, HECTOR SEBASTIAN, CORONEL PAULINO ROJAS1037, BUENOS AIRES, ITUZAINGO, 1714 ARGENTINA | **US Mail (1st Class)** |
| 80087 | TRIBUNO, MICHAEL, 3080 SEDONA ST UNIT 112, ROSAMOND, CA, 93560 | **US Mail (1st Class)** |
| 80087 | TRICHE, CHRIS A, 126 DIXIE DR, DES ALLEMANDS, LA, 70030 | **US Mail (1st Class)** |
| 80087 | TRI-COUNTY AVIATORS LLC, 1779 REDWING LN, BROOMFIELD, CO, 800201286 | **US Mail (1st Class)** |
| 80087 | TRIDENT AIRCRAFT MAINTENANCE, 9475 JET LANE, EASTON, MD, 21601 | **US Mail (1st Class)** |
| 80088 | TRIDGELL, PAUL, 5 SEVILLE PLACE3, KENTHURST, NSW, 2156 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | TRIGG, ERIC, 4730 CATHY LN, ERIE, CO, 80516 | **US Mail (1st Class)** |
| 80087 | TRIGGS, JIM, 8926 AUTUMN LINE LOOP SE, OLYMPIA, WA, 98513 | **US Mail (1st Class)** |
| 80087 | TRIGGS, JORDON, 23909 SE 45TH TERRACE, SAMMAMISH, WA, 98029-6603 | **US Mail (1st Class)** |
| 80088 | TRIGO, CARLOS SOUSA, RUA DOS CRAVOS, 424, PT BIRRE, 2750-225 PORTUGAL | **US Mail (1st Class)** |
| 80087 | TRIMBLE, MARK/OZARKS AUTO SHOW, 134 INDUSTRIAL PARK DR, HOLLISTER, MO, 65672 | **US Mail (1st Class)** |
| 80087 | TRIMBLE, MORTON, 27 WHEELER ST, WINCHESTER, KY, 40391-1844 | **US Mail (1st Class)** |
| 80087 | TRIMBLE, STEVEN, 4428 COACHMAN LANE NE, PRIOR LAKE, MN, 55372 | **US Mail (1st Class)** |
| 80087 | TRIMBLE, STEVEN L, 1625 KUHLACRE DR, TALLAHASSEE, FL, 32308 | **US Mail (1st Class)** |
| 80087 | TRIMPE, GARY L, 40126 NE 90TH ST, PRESTON, KS, 67583 | **US Mail (1st Class)** |
| 80088 | TRINDALL, DESMOND J, LOCKED BAG 12 POST OFFICE, SOUTHPORT, QLD, 4215 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | TRINGUE, THOMAS, 80 NORTH ROAD, PASCOAG, RI, 02859 | **US Mail (1st Class)** |
| 80087 | TRIPE, MICHAEL, 22507 EDGEWATER DR, COTTONWOOD, CA, 96022 | **US Mail (1st Class)** |
| 80087 | TRIPLE HELIX LLC, 7664 E WINDROSE DR, SCOTTSDALE, AZ, 852604828 | **US Mail (1st Class)** |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | TRIPLE J&T SERVICES, 1541 MOUNT CARMEL CHURCH RD, PIKEVILLE, NC, 27863 | **US Mail (1st Class)** |
| 80087 | TRIPLE S AIR LLC, 1639 W RILEY, ATCHISON, KS, 66002 | **US Mail (1st Class)** |
| 80087 | TRIPLETT, GREG, 3557 HELEN DR, PLEASANTON, CA, 94588 | **US Mail (1st Class)** |
| 80087 | TRIPP, CHARLES, 17755 SE 159TH AVE, WEIRSDALE, FL, 32195-4103 | **US Mail (1st Class)** |
| 80087 | TRIPP, JASON, 2055 WAYMANVILLE RD, THOMASTON, GA, 30286 | **US Mail (1st Class)** |
| 80087 | TRIPP, MATTHEW L, 10 STERLING LANE, SCOTTS VALLEY, CA, 95066-3973 | **US Mail (1st Class)** |
| 80087 | TRISKO, JOSHUA, 501 HAHAIONE ST APT 17J, HONOLULU, HI, 96825-1445 | **US Mail (1st Class)** |
| 80087 | TRISSELL, THOMAS, 199 COUNTY ROAD 1367, CLARKSVILLE, TX, 75426-3478 | **US Mail (1st Class)** |
| 80087 | TRI-STATE AVIATION / JON KLEIN, 1251 PEGASUS ROAD, WAHIPETON, ND, 58075 | **US Mail (1st Class)** |
| 80087 | TRITT, GARY, 3701 GLEN HAVEN RD, SOQUEL, CA, 95073-9437 | **US Mail (1st Class)** |
| 80087 | TRIVETT, BRYANT, 710 7TH ST, NEWPORT, TN, 37821 | **US Mail (1st Class)** |
| 80087 | TRIVUNDZA, MARKO R, 5467 BUTLER HILL RD, SAINT LOUIS, MO, 63128 | **US Mail (1st Class)** |
| 80087 | TRIZZINO DONALD, 7969 VANDERBILT DR NW, NORTH CANTON, OH, 447205759 | **US Mail (1st Class)** |
| 80087 | TRIZZINO, DON/STEIN, MARK, 2355 CARRINGTON ST NW, NORTH CANTON, OH, 44720 | **US Mail (1st Class)** |
| 80087 | TRL AVIATION LLC, 906 N MAIN ST STE 2, WICHITA, KS, 672033623 | **US Mail (1st Class)** |
| 80087 | TRNKA, HANNES, T3 ENGINEERING CORPORATION, 13150 WILD HORSE TRAIL, AMARILLO, TX, 79118 | **US Mail (1st Class)** |
| 80087 | TROELSTRA, FRED, 11 HONEY HOLLOW RD, QUEENSBURY, NY, 12804-9117 | **US Mail (1st Class)** |
| 80087 | TROFIMCHUCK, MARK, PO BOX 638, DICKEYVILLE, WI, 53808 | **US Mail (1st Class)** |
| 80087 | TROFIMCHUCK, MATT & JANA, 7900 E CHICORY LANE, COAL CITY, IL, 60416 | **US Mail (1st Class)** |
| 80087 | TROGLIN, MICHAEL D, 8367 N 66TH E AVE, OWASSO, OK, 74055 | **US Mail (1st Class)** |
| 80087 | TROJCAK, FRANK W, 8819 CROSS MOUNTAIN TRAIL, SAN ANTONIO, TX, 78255-2014 | **US Mail (1st Class)** |
| 80087 | TROLARD, JERRY N, 1331 JOHN DAY HWY, VALE, OR, 97918-5057 | **US Mail (1st Class)** |
| 80087 | TROLLINGER, JOHN, 18984 CASTLEGUARD CT, LEESBURG, VA, 20176 | **US Mail (1st Class)** |
| 80087 | TROMBLEY, IVAN, 3206 CHEROKEE ST, RIVERSIDE, CA, 92503 | **US Mail (1st Class)** |
| 80087 | TROMBLEY, ROGER W, PO BOX 183, ELLENBURG CENTER, NY, 12934 | **US Mail (1st Class)** |
| 80088 | TROMP, ANTONIUS TONY, CHRISTOFEL PLANTIJNSTR.24, LANAKEN-SMEERMAAS, BE-3620 BELGIUM | **US Mail (1st Class)** |
| 80088 | TROMPETTER, REINHARD, LINDENTOR 25, GETTORF, 24214 GERMANY | **US Mail (1st Class)** |
| 80088 | TRONNBERG, ANDERS, STRANDVAGEN 26, AHUS, SE29638 SWEDEN | **US Mail (1st Class)** |
| 80087 | TROPFENBAUM, JAMES, 4249 SW DOSCH ROAD, PORTLAND, OR, 97239 | **US Mail (1st Class)** |
| 80087 | TROPICAL INVESTORS INC, 5598 NW 10TH TER, FORT LAUDERDALE, FL, 333092810 | **US Mail (1st Class)** |
| 80087 | TROPICAL PROPERTIES LLC, 16192 COASTAL HIGHWAY, LEWES, DE, 19958 | **US Mail (1st Class)** |
| 80087 | TROPPER, EDWARD J, 1235 PONDEROSA DR, ERIE, PA, 16509 | **US Mail (1st Class)** |
| 80087 | TROPYER, LEON, 1132 TOETLY RD, PLUMMER, ID, 83851-1101 | **US Mail (1st Class)** |
| 80088 | TROST, OLAF, UNTER DEM HOLZWEG 11, NIEDERZIMMEM, DE, 99428 GERMANY | **US Mail (1st Class)** |
| 80087 | TROTTA, CRISTY, 1711 WHISPERING OAKS DR, PLAINFIELD, IL, 60586 | **US Mail (1st Class)** |
| 80087 | TROTTER PAUL R, 17 WANTAGE SCHOOL RD, SUSSEX, NJ, 74613324 | **US Mail (1st Class)** |
| 80087 | TROTTER, C MIKE, 197 W BAGWELL RD, LIBERTY, SC, 29657 | **US Mail (1st Class)** |
| 80087 | TROTTER, CHARLES, 149 CHINQUAPIN CIR, COLUMBIA, SC, 29212-2902 | **US Mail (1st Class)** |
| 80087 | TROTTER, JOHN, 18 EASTWOOD, TUSCALOOSA, AL, 354043822 | **US Mail (1st Class)** |
| 80087 | TROTTER, PAUL R, 3000 PRESIDENTIAL WAY APT 202, WEST PALM BEACH, FL, 33401 | **US Mail (1st Class)** |
| 80088 | TROTTER, PETER/ASSOCIATES PTY, 16 SPOONBILL ST, PEREGIAN BEACH, QLD, 4573 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | TROTTER, SCOTT, 1036 LINCOLN AVE, LODI, CA, 95240 | **US Mail (1st Class)** |
| 80088 | TROTTIER, JEAN GUY, 279 WONHAM ST S, INGERSOLL, ON, N5C 2Z7 CANADA | **US Mail (1st Class)** |
| 80087 | TROTTIER, LAUREN, 11745 EAGLE VIEW DR, SANGER, TX, 76266 | **US Mail (1st Class)** |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | TROUGHTON, ANTHONY, 128 PORTADOWN RD, CO-ARMAGH, N IRELAND, ARM, BT 619 HL GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | TROUT, JOSH, 119 NW 9TH ST, CORVALLIS, OR, 97330 | **US Mail (1st Class)** |
| 80087 | TROUT, KEN, 2513 RANCH LAKE CIRCLE, LUTZ, FL, 33559-3126 | **US Mail (1st Class)** |
| 80087 | TROUT, ROBERT, 1848 11THST, CUYAHOGA FALLS, OH, 44221-4536 | **US Mail (1st Class)** |
| 80087 | TROUTDALE AIRCRAFT SERVICES, 1250 NW PERIMETER WAY, TROUTDALE, OR, 97060 | **US Mail (1st Class)** |
| 80087 | TROVATO, MICHAEL, 3028 CRYSTAL MOUNTAIN AVE, MEDFORD, OR, 97501 | **US Mail (1st Class)** |
| 80087 | TROVILLION, DWAYNE V, 10271 TORREY RD, FENTON, MI, 48430-9711 | **US Mail (1st Class)** |
| 80087 | TROWBRIDGE, OLIVER W, 509 SWIFT FOX RUN, MADISONVILLE, LA, 70447 | **US Mail (1st Class)** |
| 80087 | TROWBRIDGE, THOMAS, 5720 DOGWOOD DR, LINCOLN, NE, 68516 | **US Mail (1st Class)** |
| 80087 | TROWBRIDGE, TOM, 6240 NW 2ND CIRCLE #256, LINCOLN, NE, 68521 | **US Mail (1st Class)** |
| 80087 | TROWER, CHARLES, 60 AIRPORT RD, SCOBEY, MT, 59263 | **US Mail (1st Class)** |
| 80087 | TROWER, JOHN, 901 S HEWITT DR, UNIT 233, HEWITT, TX, 76643 | **US Mail (1st Class)** |
| 80087 | TROXELL, JAY, 3901 WESTER RD, RALEIGH, NC, 27604 | **US Mail (1st Class)** |
| 80087 | TROY GARZA, 216 IOWA ST, SILVERTON, OR, 97381-1800 | **US Mail (1st Class)** |
| 80087 | TROY LARSON, 828 36TH AVE, SEATTLE, WA, 98122 | **US Mail (1st Class)** |
| 80088 | TROY R BRANCH, 306187 64 ST EAST, FOOTHILLS, AB, T1S5G3 CANADA | **US Mail (1st Class)** |
| 80087 | TROY RECH, 40224 S SAWTELL RD, MOLALLA, OR, 97038-8766 | **US Mail (1st Class)** |
| 80087 | TROYER, DAVID, 1320 MOORE RD, NEWNAN, GA, 30263 | **US Mail (1st Class)** |
| 80087 | TROYER, KELLY L, PO BOX 850291, YUKON, OK, 73085 | **US Mail (1st Class)** |
| 80087 | TROYNER, JOSEPH, 458 QUEEN ST, WOODBURY, NJ, 08096-5725 | **US Mail (1st Class)** |
| 80087 | TRUBEE, BRIAN A, 131 LESLIE LANE, SEQUIM, WA, 98052 | **US Mail (1st Class)** |
| 80087 | TRUBEE, BRIAN A, 16315 NE 46 ST., REDMOND, WA, 98052 | **US Mail (1st Class)** |
| 80087 | TRUDEAU, GUY, 6185 TORREY PINES DR, LARKSPUR, CO, 80118 | **US Mail (1st Class)** |
| 80087 | TRUE, CARL, 5711 GRIMSBY DR, FRESNO, CA, 92649 | **US Mail (1st Class)** |
| 80087 | TRUE, CARL B, 306 E HERMOSA DR, FULLERTON, CA, 92835 | **US Mail (1st Class)** |
| 80087 | TRUE, CARL B, 12172 MARBLE CIR, GARDEN GROVE, CA, 92843 | **US Mail (1st Class)** |
| 80087 | TRUE, ROBERT, 1887 WHITNEY MESA DR, #3280, HENDERSON, NV, 89014 | **US Mail (1st Class)** |
| 80087 | TRUESDAIL, ZACHARY, 650 HARNECKY RD, NEWARK VALLEY, NY, 13811-4931 | **US Mail (1st Class)** |
| 80087 | TRUESDELL, GEORGE, 7 CANYON SAGE, IRVINE, CA, 926204251 | **US Mail (1st Class)** |
| 80087 | TRUESDELL, STEVE, 13400 KONRAD DR, EAGLE RIVER, AK, 99577 | **US Mail (1st Class)** |
| 80087 | TRUETT, MICHAEL J, PO BOX 231, BEAVERCREEK, OR, 97004 | **US Mail (1st Class)** |
| 80087 | TRUEX, MYRON L, C/O SUTTER BUTTES COMM., 445 PALORA AVENUE, YUBA CITY, CA, 95991 | **US Mail (1st Class)** |
| 80087 | TRUITT, JAMES, 213 PARK FOREST NORTH DR, WHITELAND, IN, 46184 | **US Mail (1st Class)** |
| 80087 | TRUITT, MARK, 14220 SOUTH 257TH EAST AVENUE, COWETA, OK, 74429 | **US Mail (1st Class)** |
| 80088 | TRUMBLE, ADAM, UNIT 6 36 SCOTT ST, ELWOOD, VIC, 3184 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | TRUMBLEY, ROBERT, 5845 SIXTH LINE RR1, GUELPH ERAMOSA, ON, N0B 2K0 CANADA | **US Mail (1st Class)** |
| 80087 | TRUMBULL, SCOTT, 4383 SECTION ROAD, OTTAWA LAKE, MI, 49267 | **US Mail (1st Class)** |
| 80087 | TRUMPF, INC., DEPT 135, PO BOX 150473, HARTFORD, CT, 06115-0473 | **US Mail (1st Class)** |
| 80087 | TRUMPFHELLER, J ROBERT, PO BOX 309, CEDAREDGE, CO, 81413 | **US Mail (1st Class)** |
| 80087 | TRUNCK, RYAN, 9415 E 58TH DRIVE, DENVER, CO, 80238 | **US Mail (1st Class)** |
| 80087 | TRUNK, ERVING A, 4009 GREENOAKS DR, PLANO, TX, 75023 | **US Mail (1st Class)** |
| 80087 | TRUSKEY, MARCUS, 117 CIRCLE DRIVE, BEAUFORT, NC, 28516 | **US Mail (1st Class)** |
| 80087 | TRUSTY, DENNIS, 8909 WOODLAWN DR, GRANBURY, TX, 76049 | **US Mail (1st Class)** |
| 80087 | TRUTSCHEL, STEVE, 10108 POND CREEK RD, ALEXANDRIA, KY, 41001 | **US Mail (1st Class)** |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | TRUTY, ROBERT, 5650 BARRINGTON RD, MORRIS, IL, 60450 | **US Mail (1st Class)** |
| 80087 | TRYER, VINCE, 504 MACON CT, WILMINGTON, NC, 28412 | **US Mail (1st Class)** |
| 80088 | TRYPHONAS, STAVROS, NEIL SPOONER / RICHARD KIMBERLEY, 88 HUNGERDOWN LANE, LAWFORD, ESSEX, C011 2LY GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | TRZYNKA, DEAN A / ROBYNN D, 5800 SPRING LAKE RAOD, PO BOX 262, IRON RIVER, WI, 54847 | **US Mail (1st Class)** |
| 80088 | TS GROUP / JOHN WARING, 50 LIME ST, EVESHAM, WORCESTERSHIRE, WR11 3AH UNITED KINGDOM | **US Mail (1st Class)** |
| 80088 | TSAFRI, MORACHE, 731 DE LEPEE, MONTREAL, QC, H2V3V1 CANADA | **US Mail (1st Class)** |
| 80087 | TSAI, WADE, 3025 NE 98TH ST, SEATTLE, WA, 98115 | **US Mail (1st Class)** |
| 80087 | TSCHANTZ, TOM, 301 SKYWAY DR, CHUCKEY, TN, 37641 | **US Mail (1st Class)** |
| 80088 | TSCHERNY, ANTON, MAUTERHEIM 26, POTTENBRUNN, VIENNA, 3140 AUSTRIA | **US Mail (1st Class)** |
| 80087 | TSCHIDA, SHELLEY, 4394 ROSEBRIAR AVE, SAINT PAUL, MN, 55127-3576 | **US Mail (1st Class)** |
| 80087 | TSCHURWALD, ROBERT & GERLINDE, 1233 NORTHVIEW DRIVE, OCONOMOWOC, WI, 53066 | **US Mail (1st Class)** |
| 80087 | TSCHURWALD, ROBERT AND STEVEN, 1239 VICTORIA LN, OCONOMOWOC, WI, 53066 | **US Mail (1st Class)** |
| 80088 | TSE, FRANKY, HONG KONG AIR CADET CORPS HEADQUARTERS, SUNG WONG TOI RD, KOWLOON, HONG KONG | **US Mail (1st Class)** |
| 80087 | TSEPELIAS, HARRY, 14006 WESTBROOK PLACE, CHANTILLY, VA, 20151 | **US Mail (1st Class)** |
| 80087 | TSIKALAS, MICHAEL J, 774 ADAMS AVE, MINERAL POINT, PA, 15942 | **US Mail (1st Class)** |
| 80087 | TSILIKAS, PANOS, 15501 BRIARWOOD DR, SHERMAN OAKS, CA, 91403 | **US Mail (1st Class)** |
| 80087 | TSUR, ODED, 14924 MAR VISTA, WHITTER, CA, 90605 | **US Mail (1st Class)** |
| 80087 | TTX LLC, 725 SW HIGGINS AVE STE C, MISSOULA, MT, 598031420 | **US Mail (1st Class)** |
| 80087 | TTX, LLC, 205 ELK SPRING TRL, CORDILLERA, CO, 81632 | **US Mail (1st Class)** |
| 80088 | TU, LACHLAN, 6 ADVANTAGE DR, DANDENONG, VIC, 3175 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | TUBB, ZACHERY, 6501 PEARL RANCH RD, FORT WORTH, TX, 76126-5292 | **US Mail (1st Class)** |
| 80087 | TUBBS RANDALL E, 1067 TRUMBULL CRS RD, NEWFIELD, NY, 14867 | **US Mail (1st Class)** |
| 80087 | TUCCIARONE, MATTHEW, 7621 MERLIN WAY, AMELIA, VA, 23002 | **US Mail (1st Class)** |
| 80087 | TUCEK, KEVIN, 5147 KIRKWALL CR, MELBOURNE, FL, 32940 | **US Mail (1st Class)** |
| 80088 | TUCHBREITER, JOCHEN, AUGUSTENSTR. 1, ISMANING, BAVARIA, 85737 GERMANY | **US Mail (1st Class)** |
| 80087 | TUCHSCHERER, WILLIAM, 1127 CR FF, OSHKOSH, WI, 54904 | **US Mail (1st Class)** |
| 80087 | TUCK, JOHN, 804 HWY 321 N STE 250, TELLICO REALTY, LENOIR CITY, TN, 37771-6432 | **US Mail (1st Class)** |
| 80087 | TUCK, KEVIN, 196 PAULETAH PL, CHICO, CA, 95973 | **US Mail (1st Class)** |
| 80087 | TUCK, MARTIN, 14313 E CHURCHILL CIRCLE, WICHITA, KS, 67230 | **US Mail (1st Class)** |
| 80087 | TUCKER AVIATION SVCS, INC, PO BOX 141, BOONEVILLE, AR, 72927 | **US Mail (1st Class)** |
| 80087 | TUCKER, BRANDON, 3417 ROSE LN, NEWCASTLE, OK, 73065 | **US Mail (1st Class)** |
| 80087 | TUCKER, BRIAN, 9917 TABOR ST APT 1, LOS ANGELES, CA, 90034 | **US Mail (1st Class)** |
| 80087 | TUCKER, BRIAN, 741 MARINA VIEW DRIVE, EL DORADO HILLS, CA, 95762 | **US Mail (1st Class)** |
| 80087 | TUCKER, BRUCE, 1407 S EUCLID AVE., BAY CITY, MI, 48706 | **US Mail (1st Class)** |
| 80087 | TUCKER, CHRIS, 1407 N VINCENT CIRCLE, MESA, AZ, 85207 | **US Mail (1st Class)** |
| 80087 | TUCKER, CHRISTOPHER, 4735 SUMMERFIELD CIRCLE, WINTER HAVEN, FL, 33881 | **US Mail (1st Class)** |
| 80088 | TUCKER, CODY, BAY #5, 5606 54TH ST., COLD LAKE, AB, T9M 1K5 CANADA | **US Mail (1st Class)** |
| 80087 | TUCKER, DAVID W, 2418 LORENZ PL N, SEATTLE, WA, 98109 | **US Mail (1st Class)** |
| 80087 | TUCKER, ERIC, 10 SUNLIT LN, SANTA CRUZ, CA, 95060-9418 | **US Mail (1st Class)** |
| 80087 | TUCKER, GARY, 132 ESTATES LN, YOUNGSVILLE, LA, 70592-5268 | **US Mail (1st Class)** |
| 80087 | TUCKER, JAMES, 4896 NC HWY 41, WEST TRENTON, NC, 28585 | **US Mail (1st Class)** |
| 80087 | TUCKER, KAY, 28536 SAINT JOE RD, DADE CITY, FL, 33525 | **US Mail (1st Class)** |
| 80087 | TUCKER, KENT, 230 FINE ST, GOLD HILL, NC, 28071 | **US Mail (1st Class)** |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | TUCKER, ROBERT, 6751 HOVE RD, MELBA, ID, 83641 | **US Mail (1st Class)** |
| 80087 | TUCKER, ROBERT, 506 E RUBY AVE, IOWA PARK, TX, 76367-2414 | **US Mail (1st Class)** |
| 80087 | TUCKER, TAD, 19807 HUN LANE, WILDER, ID, 83676 | **US Mail (1st Class)** |
| 80087 | TUCKEY, PATRICK L, 1520 E HIGHLAND RD, WAXAHACHIE, TX, 75167 | **US Mail (1st Class)** |
| 80088 | TUDOR, SIMON, 19 DANIEL COURT, WARRANWOOD, VIC, 3134 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | TUFFLI, CHRISTIAN S, 2819 MARATHON DR, SAN DIEGO, CA, 921233230 | **US Mail (1st Class)** |
| 80088 | TUFTS, JAMES A, BOX 111, ELGIN, MB, R0K 0T0 CANADA | **US Mail (1st Class)** |
| 80087 | TUGWELL, ROBERT, 123 GASTON ST, GALLATIN, TN, 37066 | **US Mail (1st Class)** |
| 80087 | TUIN, VAN, 40040 CEDAR DR, PAONIA, CO, 81428-6100 | **US Mail (1st Class)** |
| 80087 | TUINSTRA AARON C, W2203 JENNY LN, MARINETTE, WI, 54143-9604 | **US Mail (1st Class)** |
| 80087 | TUINSTRA, AARON C, N11546 OLD US 41 RD, DAGGETT, MI, 49821 | **US Mail (1st Class)** |
| 80087 | TULFER, DWIGHT, 1919 CR 203, DURANGO, CO, 91301 | **US Mail (1st Class)** |
| 80088 | TULL, MORRIS, FC537,EMIRATES OPERATIONS, PO BOX 92, DUBAI,  UNITED ARAB EMIRATES | **US Mail (1st Class)** |
| 80087 | TULLOS, GEORGE EVAN, 208 KEY DR STE D, MADISON, MS, 39110 | **US Mail (1st Class)** |
| 80087 | TULLOSS, JUSTIN, 14797 DRY CREEK CT, TRUKEE, CA, 96161 | **US Mail (1st Class)** |
| 80088 | TUMA, DANIEL, LERGRAVVEJ 15, LASBY, JYLAND, 8670 DENMARK | **US Mail (1st Class)** |
| 80087 | TUMBLEWEED AERO SERVICES, PO BOX 1176, LEVELLAND, TX, 79336 | **US Mail (1st Class)** |
| 80087 | TUMWATER SCHOOL DISTRICT, SCOTT CUTLER/TIFFANY WRIGHT, 621 LINWOOD AVE SE, TUMWATER, WA, 98512 | **US Mail (1st Class)** |
| 80088 | TUNER, A J, HIGH GARRETT, MILL LANE, LITTLE BADDOW, CHELMSFORD, ESSEX, CM3 4SB GREAT BRITAIN | **US Mail (1st Class)** |
| 80088 | TUNNA, WILLIAM, CALLE 32 #13-52, APTO 2808 TORRE 1, BOGOTA, 110311 COLOMBIA | **US Mail (1st Class)** |
| 80087 | TUPPER, ANDREW, 3617 W 10TH ST, ANACORTES, WA, 98221 | **US Mail (1st Class)** |
| 80087 | TUPPER, KIRBY S, 405 KIRKWOOD, LN, CAMDEN, SC, 29020 | **US Mail (1st Class)** |
| 80087 | TURBAERO US INC. / BREEN BERNI, 7424 EWA PLACE, DIAMONDHEAD, MI, 39525 | **US Mail (1st Class)** |
| 80087 | TURBINE SOLUTION GROUP INC, 1200 FLIGHT LINE BLVD STE 1, DELAND, FL, 327242138 | **US Mail (1st Class)** |
| 80087 | TURBINE TECHNOLOGIES, LTD., 410 PHILLIP STREET, PO BOX 105, CHETEK, WI, 54728 | **US Mail (1st Class)** |
| 80087 | TURBO AVIATION LLC, 1339 HIGHWAY 145 S, CHESTERFIELD, SC, 29709 | **US Mail (1st Class)** |
| 80087 | TURBO LEASING LLC, 16192 COASTAL HWY, LEWES, DE, 199583608 | **US Mail (1st Class)** |
| 80088 | TURBO LET AVIATION TRUST/TIEKIE BERNARDUS, IMPORTER #21852327, PLOT 2, DEURGESIEN, BETHLEHEM, 9700 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80087 | TURBO PROPERTY LLC, 1327 N REDINGTON AVE, CLOVIS, CA, 936198047 | **US Mail (1st Class)** |
| 80087 | TURCOTTE, R LINC, 9 SIMONE DR, BROAD BROOK, CT, 06016 | **US Mail (1st Class)** |
| 80087 | TURCZANY, ROBERT, 278 BROADLEAF DR, DENVER, NC, 28037 | **US Mail (1st Class)** |
| 80087 | TURIAK, RYAN, 1400 JIM HAMILTON BLVD, COLUMBIA, SC, 29205 | **US Mail (1st Class)** |
| 80087 | TURIELLO, ARMOND/A & V AERO, 678 FOOTHILL RD, BRIDGEWATER, NJ, 08807 | **US Mail (1st Class)** |
| 80087 | TURIN, PAUL, 2418 GRANT ST, BERKELEY, CA, 94703-1926 | **US Mail (1st Class)** |
| 80087 | TURLINGTON, DONALD W, 404 RUSHINGWATER DR, CARY, NC, 27513 | **US Mail (1st Class)** |
| 80088 | TURMEL, RICHARD, 195 AVENUE DE GASPE EST, ST-JEAN-PORT-JOLI, QC, G0R 3G0 CANADA | **US Mail (1st Class)** |
| 80087 | TURNBULL, SCOTT, 35 CENTERVIEW DR, SHELTON, CT, 06484 | **US Mail (1st Class)** |
| 80087 | TURNBULL, THOMAS G, 628 LUSCOMBE, INDEPENDENCE, OR, 97351 | **US Mail (1st Class)** |
| 80087 | TURNER JAMES W, 2357 WINDSWEPT WAY, MORRISTOWN, TN, 378145322 | **US Mail (1st Class)** |
| 80087 | TURNER KIRBY V, 6 ASHFORD GLN, SAN ANTONIO, TX, 782321337 | **US Mail (1st Class)** |
| 80088 | TURNER, ALAN, 1/3 PRINCE REGENT DRIVE, AUCKLAND, 2012 NEW ZEALAND | **US Mail (1st Class)** |
| 80088 | TURNER, ALAN ROSS, 2/215 TAUPAHI ROAD, TURANGI, 3334 NEW ZEALAND | **US Mail (1st Class)** |

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | TURNER, ANDREW M, 241 TOBY ST, CLARION, PA, 16214 | US Mail (1st Class) |
| 80087 | TURNER, BRANDON, 14 KAREN CIR, WHITE ROCK, NM, 87547-3797 | US Mail (1st Class) |
| 80087 | TURNER, BRUCE/TURNER, DOUGLAS, 45 LAZY EIGHT DR, SPRUCE CROSS FLY IN, PORT ORANGE, FL, 32128 | US Mail (1st Class) |
| 80087 | TURNER, CURT, 2212 MONKTON RD, MONKTON, MD, 21111 | US Mail (1st Class) |
| 80088 | TURNER, DAVE, 28 HOLBOURNE GROVE, HIGH GREEN, SHEFFIELD, YKS, S35 4LY GREAT BRITAIN | US Mail (1st Class) |
| 80087 | TURNER, DAVID, SPEEDEE AUTO SERVICE, 683 FOLLY ROAD, CHARLESTON, SC, 29412 | US Mail (1st Class) |
| 80087 | TURNER, DOUGLAS, PO BOX 2035, RIVERSIDE, CA, 92516 | US Mail (1st Class) |
| 80087 | TURNER, GORDON, 8 SURF RD, ROCKY POINT, NY, 11778 | US Mail (1st Class) |
| 80087 | TURNER, J LESLIE, PO BOX 638, GUNNISON, UT, 84634 | US Mail (1st Class) |
| 80087 | TURNER, JAMES, PO BOX 177, BEAN STATION, TN, 37708 | US Mail (1st Class) |
| 80087 | TURNER, JAMES, 3625 MEADOW RUN CIRCLE, COLORADO SPRINGS, CO, 80908-3600 | US Mail (1st Class) |
| 80087 | TURNER, JAMES ERIC, 11228 HOPSON RD, ASHLAND, VA, 23005 | US Mail (1st Class) |
| 80087 | TURNER, JASON, 2233 CEDAR GROVE ST, NEW BRAUNFELS, TX, 78132-3718 | US Mail (1st Class) |
| 80087 | TURNER, JEFFREY, 7682 NATURE PATH, WOODBURY, MN, 55125-7721 | US Mail (1st Class) |
| 80087 | TURNER, JEREME K, 4485 S BAY CT, MARIETTA, GA, 30066 | US Mail (1st Class) |
| 80088 | TURNER, JULIAN, MISTLETOE LODGE, MENITH WOOD, WR66UG UNITED KINGDOM | US Mail (1st Class) |
| 80087 | TURNER, KEITH R, 28387 SR 525, COUPEVILLE, WA, 98239 | US Mail (1st Class) |
| 80087 | TURNER, KIRBY, 1107 AIRPORT RD, GRAFORD, TX, 76449 | US Mail (1st Class) |
| 80087 | TURNER, LAN, 402 COTTAGE CT, PROVIDENCE, UT, 84332 | US Mail (1st Class) |
| 80087 | TURNER, LARRY, 1505 RIO VISTA DR, FALLON, NV, 89406 | US Mail (1st Class) |
| 80087 | TURNER, LARRY, 8010 E UTAH AVE, SPOKANE, WA, 99212 | US Mail (1st Class) |
| 80087 | TURNER, LEE, 225 CHIMNEY HILL RD, FELTON, DE, 19943-4747 | US Mail (1st Class) |
| 80088 | TURNER, LYDIA, 7 ROMEO PLACE, WHITIANGA, WHITIANGA, 3510 NEW ZEALAND | US Mail (1st Class) |
| 80087 | TURNER, MARK, 309 TAHOE AVE, ROSEVILLE, CA, 95678 | US Mail (1st Class) |
| 80087 | TURNER, MARK, 212 VINTAGE DR, MADISON, MS, 39110-5036 | US Mail (1st Class) |
| 80088 | TURNER, MARK, 2 HUDES PARK, HIGH STREET, EAST MARKHAM, NOTTINGHAMSHIRE, NG22 0FF GREAT BRITAIN | US Mail (1st Class) |
| 80087 | TURNER, MATTHEW KYLE, 3851 N ETNA RD, COLUMBIA CITY, IN, 46725 | US Mail (1st Class) |
| 80087 | TURNER, MICHAEL D, 8835 NEWCASTLE AVE, NORTHRIDGE, CA, 91325 | US Mail (1st Class) |
| 80087 | TURNER, MIKE, 12155 CALLADO RD, SAN DIEGO, CA, 92128 | US Mail (1st Class) |
| 80087 | TURNER, MILES, 301 CARRIAGE LN, SAGINAW, TX, 76179-6307 | US Mail (1st Class) |
| 80088 | TURNER, NIGEL, 41 CHURCH RD, R D.2, PAPAKURA, AUCKLAND, NEW ZEALAND | US Mail (1st Class) |
| 80087 | TURNER, ONA, PO BOX 1553, 10717 LONNIE LANE, COLLEGEDALE, TN, 37315-1553 | US Mail (1st Class) |
| 80088 | TURNER, PHIL, SHERFIELD HALL COTTAGE, CHURCH END, SHERFIELD ON LODDON, HAM, RG27 0JB GREAT BRITAIN | US Mail (1st Class) |
| 80088 | TURNER, PIP, 22 MORLEY ST, FLAGSTAFF HILL, SA, 5159 AUSTRALIA | US Mail (1st Class) |
| 80087 | TURNER, POLLY, 6435 SCARFF RD, NEW CARLISLE, OH, 45344 | US Mail (1st Class) |
| 80087 | TURNER, RICHARD, 3501 KENTUCKY ST, RACINE, WI, 53405 | US Mail (1st Class) |
| 80087 | TURNER, ROBERT, 71 BUSHEY RD, FAIRFAX, VT, 05454 | US Mail (1st Class) |
| 80087 | TURNER, ROBERT E, 20696 GLENWOOD DRIVE, CASTRO VALLEY, CA, 94552 | US Mail (1st Class) |
| 80087 | TURNER, RYAN, 3445 SEMINOLE TRAIL 281, CHARLOTTESVILLE, VA, 22911 | US Mail (1st Class) |
| 80087 | TURNER, RYAN, 420 N MCNEIL ST, MEMPHIS, TN, 38112 | US Mail (1st Class) |
| 80087 | TURNER, SCOTT, 1209 HUNTINGTON LN, WICHITA FALLS, TX, 76305-5381 | US Mail (1st Class) |
| 80087 | TURNER, SHELBIE, 43 HIGHLAND TERRACE, PITMAN, NJ, 08071 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | TURNER, SIMON, GPO BOX 2105, PORT LINCOLN, SA, 5606 AUSTRALIA | US Mail (1st Class) |
| 80087 | TURNER, STEPHEN, 180 CAVENDER TRCE, SUCHES, GA, 30572-1625 | US Mail (1st Class) |
| 80087 | TURNER, TOMMY, 206 EBENEZER CHURCH ROAD, FAYETTEVILLE, GA, 30215 | US Mail (1st Class) |
| 80087 | TURNER, WILLIAM, PO BOX 1653, PAHRUMP, NV, 89041 | US Mail (1st Class) |
| 80087 | TURNER, WILLIAM A, 612 BLACKTHORN DR, CRYSTAL LAKE, IL, 60014 | US Mail (1st Class) |
| 80087 | TURNEY, RONALD, 33 LEIGHTON AVE, BOARDMAN, OH, 44512 | US Mail (1st Class) |
| 80087 | TURNQUIST, PAUL E SR, 3 SLEEPY HOLLOW, LINCOLN, ME, 04457-4334 | US Mail (1st Class) |
| 80087 | TURONEK, RYAN, 2542 GREENFIELD CIRCLE, SCOTT AFB, IL, 62225 | US Mail (1st Class) |
| 80087 | TURPEN, KENNETH P, 3750 CRYSTAL SPRINGS DR, BAINBRIDGE ISLAND, WA, 98110 | US Mail (1st Class) |
| 80087 | TURPIN, JASON, 123 FOXFIELD DR, MADISON, AL, 35758 | US Mail (1st Class) |
| 80087 | TURRELL, KIMBERLY, 731 WOODLAND DR, SIERRA MADRE, CA, 91024 | US Mail (1st Class) |
| 80088 | TURVEY, PHILIP, KALAHARI AIR SERVICES, SECRETES KHAMA AIRPORT, GABORONE, 000000 BOTSWANA | US Mail (1st Class) |
| 80088 | TURYNSKY, MAREK, WATERCOOLER SYSTEM S R O, ZULOVA 374, PRAHA 5, PRAHA, 15531 CZECH REPUBLIC | US Mail (1st Class) |
| 80087 | TUSCANY, PATRICK, 15928 MOUNTAINSIDE, MACOMB, MI, 48043 | US Mail (1st Class) |
| 80087 | TUSCHHOFF, CRAIG, 950 HARRINGTON AVE NE S-505, RENTON, WA, 98056 | US Mail (1st Class) |
| 80087 | TUSI, BRIAN, 14539 32ND AVE NE UNIT A, SHORELINE, WA, 98155 | US Mail (1st Class) |
| 80087 | TUSKEGEE EAGLES OF ST. JOSEPH MO, 27 PARTRIDGE DRIVE, AGENCY, MO, 64401 | US Mail (1st Class) |
| 80087 | TUTT, BRYAN, 2805 TAYLORSVILLE RS, LOUISVILLE, KY, 40205 | US Mail (1st Class) |
| 80087 | TUTTLE KENNETH, 4415 S 1600 W, HURRICANE, UT, 847372562 | US Mail (1st Class) |
| 80087 | TUTTLE, KENNETH, 1696 COVE POINT ROAD, KLAMATH FALLS, OR, 97601-9300 | US Mail (1st Class) |
| 80087 | TUTTLE, MARK, 1180 N VICTOR CT, CONWAY SPRINGS, KS, 67031 | US Mail (1st Class) |
| 80088 | TUTTLE, PAUL V, NIGHTINGALES, PEACOCKS LANE, GOOSE GREEN, PULBOROROUGH, RH20 2LS GREAT BRITAIN | US Mail (1st Class) |
| 80088 | TUTTLE, RONALD, 3832 FINCH RD, KELOWNA, V4V 1N4 CANADA | US Mail (1st Class) |
| 80088 | TUUNAINEN, MARKKU, RAALANTIE 126, NURMIJARVI, FI01900 FINLAND | US Mail (1st Class) |
| 80088 | TUZZATO, ANDREA / ZIGLIO, FABIO, VIA TAGLIO, 161, MIRANO, VE, 30035 ITALY | US Mail (1st Class) |
| 80087 | TVEDTE, JOHN, 2682 HIDDEN VALLEY TRL NE, SOLON, IA, 52333 | US Mail (1st Class) |
| 80087 | TW METALS INC, 12350 NE WOODINVILLE DR, WOODINVILLE, WA, 98072-8723 | US Mail (1st Class) |
| 80087 | TWARK, ERIC, 2009 BLUE YONDER DR, FORT COLLINS, CO, 80525 | US Mail (1st Class) |
| 80087 | TWEETY AVIATION LLC, 3511 SILVERSIDE RD STE 105, WILMINGTON, DE, 19810 | US Mail (1st Class) |
| 80088 | TWEITMANN, MATHIAS, WALTHER-HAUSER-STRASSE 21, WAEDENSWIL, ZUERICH, 8820 SWITZERLAND | US Mail (1st Class) |
| 80087 | TWEMLOW, ANDREW, 3704 FLINTRIDGE COURT, BROOKEVILLE, MD, 20833 | US Mail (1st Class) |
| 80088 | TWEMLOW, ANDREW, 55 FOREST ROAD, NEWPORT ISLE OF WIGHT, NEWPORT, ISLE OF WIGHT, PO305NB GREAT BRITAIN | US Mail (1st Class) |
| 80088 | TWENTY MINUTERS FLYING CC, THE, ROB WILLIAMSON, PO BOX 13282, VINCENT, EAST LONDON, 5217 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | TWGW INC, CANBY NAPA AUTO PARTS, 29025 SW TOWN CENTER LOOP, WILSONVILLE, OR, 97070-9475 | US Mail (1st Class) |
| 80087 | TWIBELL, DAVID, 1773 POPPS FERRY RD, APT E35, BILOXI, MS, 39532 | US Mail (1st Class) |
| 80087 | TWIN LAKES AVIATION LLC, 289 VALLEY AIRPORT DR, COTTER, AR, 726269109 | US Mail (1st Class) |
| 80087 | TWIN OAKS AIRPARK INC. / STARK, BOB, 12405 SW RIVER RD, HILLSBORO, OR, 97123 | US Mail (1st Class) |
| 80087 | TWITCHELL, BARRY A, 1512 INDEPENDENCE LN, CHATTANOOGA, TN, 37421 | US Mail (1st Class) |
| 80087 | TWITTY, BRANDON, 1010 W ADAMS ST, PO BOX 510, RIDGELAND, SC, 29936 | US Mail (1st Class) |
| 80087 | TWO BAG LLC, 340 MEDIA STATION RD APT C120, MEDIA, PA, 19063 | US Mail (1st Class) |
| 80087 | TWO BAG LLC, 246 N 3RD ST APT 1B, PHILADELPHIA, PA, 19106 | US Mail (1st Class) |
| 80087 | TWO GOLF TANGO LLC, 13100 SANDIA POINT RD NE, ALBUQUERQUE, NM, 871118319 | US Mail (1st Class) |

VansAircraft

## Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | TWO PADDY FLYERS LLC / DUGAN, JIM, 229 N VERMONT ST, COVINGTON, LA, 70433 | US Mail (1st Class) |
| 80088 | TWYMAN, JOHN, 6408 131 STREET, EDMONTON, AB, T6H 3Y3 CANADA | US Mail (1st Class) |
| 80088 | TWYMAN, JOHN, 124 RIVERVIEW, COCHRANE, AB, T4C 1K5 CANADA | US Mail (1st Class) |
| 80087 | TYAGI, SANJAY, 17584 E EUCLID AVE, AURORA, CO, 80016 | US Mail (1st Class) |
| 80088 | TYE, ROBIN/DUNCAN, ROBERT, 44 CAMBRIDGE RD, IMPINGTON, CB24 9NU UNITED KINGDOM | US Mail (1st Class) |
| 80087 | TYEE AVIATION, PO BOX 91, SOUTH BEND, WA, 98586 | US Mail (1st Class) |
| 80087 | TYEE AVIATION LLC, 1001 S MAIN ST STE 49, KALISPELL, MT, 599015635 | US Mail (1st Class) |
| 80087 | TYLENDA, JOHN R, 61 MOUNTAIN VALLEY RD, BIGELOW, AR, 72016 | US Mail (1st Class) |
| 80087 | TYLER, AL, 116 RAILROAD AVE EAST, WAGENER, SC, 29164 | US Mail (1st Class) |
| 80087 | TYLER, ANDREW, 2906 S PAMLICO AVE, NAGS HEAD, NC, 27959 | US Mail (1st Class) |
| 80088 | TYLER, BOB, 4 DUBIN CRT,, WANTIRNA S , VIC, 3152 AUSTRALIA | US Mail (1st Class) |
| 80088 | TYLER, CHRIS, 1030-220 MANNING RD NE, CALGARY, AB, T2E 3K6 CANADA | US Mail (1st Class) |
| 80087 | TYLER, DOUGLAS G & MARION, 8940 WENDY DRIVE SE, LACEY, WA, 98513 | US Mail (1st Class) |
| 80087 | TYLER, GEORGE P, 684 SHORE DR, LACONIA, NH, 03246 | US Mail (1st Class) |
| 80087 | TYLER, HUGH C, 12 VIA FLORA CT, CHICO, CA, 95973 | US Mail (1st Class) |
| 80088 | TYLER, JAMES, 4261 LINE 16 RR7, ST MARYS, ON, N4X 1C9 CANADA | US Mail (1st Class) |
| 80087 | TYLER, JEFF, 4012 N DRIFTWOOD, ENOCH, UT, 84720 | US Mail (1st Class) |
| 80088 | TYLER, JOEL, 633 NIAGARA ST, VICTORIA, BC, V8V 1J1 CANADA | US Mail (1st Class) |
| 80087 | TYLER, KEVIN L, 416 CR 772, MIDWAY, AR, 72651 | US Mail (1st Class) |
| 80087 | TYLER, MATTHEW, 10045 LOS RANCHITOS RD, LAKESIDE, CA, 92040 | US Mail (1st Class) |
| 80087 | TYLER, ROBERT, 12888 HWY 6 S, HANGAR 105, SUGAR LAND, TX, 77498 | US Mail (1st Class) |
| 80087 | TYLER, THOMAS D, 7900 COUNTY ROAD 222, HICO, TX, 76457 | US Mail (1st Class) |
| 80087 | TYNDALL, THOMAS A, 9704 ROYERTON DRIVE, RICHMOND, VA, 23228 | US Mail (1st Class) |
| 80087 | TYNER, JAMES E, 18 GREEN ACRES RD, RIDGEWAY, SC, 29130 | US Mail (1st Class) |
| 80087 | TYNES, JUSTIN, 8 SCENIC TERRACE, ROUND ROCK, TX, 78664 | US Mail (1st Class) |
| 80087 | TYREE, SCOTT, 463 SWEET LN, APT 424, PRINCETON, TX, 75407 | US Mail (1st Class) |
| 80088 | TYRER, RICHARD, 1 THE ERINS, NORWICH, NORFOLK, NR3 4JP UNITED KINGDOM | US Mail (1st Class) |
| 80087 | TYRREL, CHARLES, PO BOX 2487, MILLS, WY, 82644 | US Mail (1st Class) |
| 80087 | TYRRELL, MARK, RT 5, BOX 1098, JOPLIN, MO, 64804 | US Mail (1st Class) |
| 80088 | TYSKERUD, HENRIK DAHL, PARADEVEIEN 9, GARDERMOEN, 2060 NORWAY | US Mail (1st Class) |
| 80087 | TYSON GEOFFREY, 8601 SE EVERGREEN HWY, VANCOUVER, WA, 986642813 | US Mail (1st Class) |
| 80087 | TYSON, GEOFFREY, 6808 220TH ST SW STE 201, MOUNTLAKE TERRACE, WA, 97043 | US Mail (1st Class) |
| 80087 | TYSON, NICHOLAS R, 106 PROWLER, LN, HAVELOCK, NC, 28532 | US Mail (1st Class) |
| 80087 | TZ AVIATION LLC, 6717 COUNTY ROAD 606, ENTERPRISE, AL, 363305537 | US Mail (1st Class) |
| 80087 | TZIOUVARAS, ATHANASIOS, 454 HARVEST CIRCLE, VACAVILLE, CA, 95687 | US Mail (1st Class) |
| 80087 | U, 13306 REGAL CREST DR, CLIFTON, VA, 20124-0979 | US Mail (1st Class) |
| 80088 | UAB AUGINTA / SINKEVICIUS, LAZDYNU 4-4, VAT # LT222591515, VILNIUS, 04131 LITHUANIA | US Mail (1st Class) |
| 80088 | UAB BALTFORGE, ZIKARO 1-1 /ATTN SIEGFRIED KAEMPER, PANEVEZYS, 35211 LITHUANIA | US Mail (1st Class) |
| 80088 | UAB DOMUS LT, 301075820,LT 100003431015, KALVARIJY G 28, VILNIUS, LT, 08317 LITHUANIA | US Mail (1st Class) |
| 80088 | UAB RV SPARNAI, VAT LT00015359710, CO CODE: 305930658, LIEPYNAI, TRAKU R SAV, 21169 LITHUANIA | US Mail (1st Class) |
| 80088 | UAB SPORTLINE AVIACIJA IR KO, DEBESU STR 16, POCIUNAI, PRIENAI, LT-59327 LITHUANIA | US Mail (1st Class) |
| 80088 | UBALDI, GABRIELE, STRODO FORNACI 119 FONTONELLATO, PARMO, 43012 ITALY | US Mail (1st Class) |
| 80088 | UBALDI, GABRIELE, VIA PRAGA 9, FONTEVIVO, PARMA, 43010 ITALY | US Mail (1st Class) |
| 80087 | UBERECKEN, RAY, 9635 THOROUGHBRED LN, COLORADO SPRINGS, CO, 809081526 | US Mail (1st Class) |

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | UDING, MICHAEL, 20153 PONDEROSA RD, STE GENEVIEVE, MO, 63670 | US Mail (1st Class) |
| 80087 | UDING, SCOTT, 2125 MACKLIND AVE, SAINT LOUIS, MO, 63110-2916 | US Mail (1st Class) |
| 80087 | UDING, ZACH, 4706 FROG HOLLOW RD, TOUCHET, WA, 99360 | US Mail (1st Class) |
| 80088 | UEBEL, REINHARD, PO BOX 15193, PANORAMA, 7506 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | UEBERSAX, ANDREAS/NEIVERGELT, BRUNNELIHESTR 2, WINTERHUR, CH8400 SWITZERLAND | US Mail (1st Class) |
| 80087 | UEHARA, JAKE (YOSHIHIKO), 12050 SW JAEGER TER, BEAVERTON, OR, 97007 | US Mail (1st Class) |
| 80087 | UEHARA, JAKE (YOSHIHIKO), 16505 SW OYSTERCATCHER LN, BEAVERTON, OR, 97007 | US Mail (1st Class) |
| 80087 | UEKERT, DUGAN L, 7218 FOX LN, DARBY, MT, 59829 | US Mail (1st Class) |
| 80087 | UERGUEN, STEFAN, 1965 N MARSHALL AVENUE, SUITE 102, EL CAJON, CA, 92020 | US Mail (1st Class) |
| 80087 | UGOLINI, NICK, 4831 PLUM ST, CHARLESTON, SC, 29405 | US Mail (1st Class) |
| 80087 | UHEN DAVID A, PO BOX 680, BURLINGTON, WI, 531050680 | US Mail (1st Class) |
| 80087 | UHL, GREGORY R, 300 VALLEYBROOK DR, COLUMBUS, MS, 39702 | US Mail (1st Class) |
| 80087 | UHLIK CHRIS R, 14411 SE RIVERSHORE DR, VANCOUVER, WA, 986835374 | US Mail (1st Class) |
| 80087 | UHLIK, CHRIS, 345 LOVE LN, DANVILLE, CA, 94526 | US Mail (1st Class) |
| 80087 | UHLS, KEITH, 1600 BARTON SPRINGS RD #2303, AUSTIN, TX, 78704-1184 | US Mail (1st Class) |
| 80087 | UJHAZY, EDWARD, 3228 ROCKINGHAM ST NW, UNIONTOWN, OH, 44685-6831 | US Mail (1st Class) |
| 80087 | UKENS SHAUN ROBERT, 1540 AVIATOR LN, BENTON, KS, 670178732 | US Mail (1st Class) |
| 80087 | UKENS, SHAUN/BENTON AIRPARK INC, 14918 SW 35TH ST, BENTON, KS, 67017 | US Mail (1st Class) |
| 80088 | ULBRICH, DENISE, FRANKENHOHE 40, SPIESHEIM, RHEINLAND-PFALZ, 55288 GERMANY | US Mail (1st Class) |
| 80087 | ULBRICH, RONALD G, 1007 RIDGECREST ST, SWEETWATER, TX, 79556 | US Mail (1st Class) |
| 80088 | ULBRICH, THOMAS, KIRCHSTRASSE 12, VETTWEISS-KELZ, DE-52391 GERMANY | US Mail (1st Class) |
| 80087 | ULDRICH, THOMAS GRANT II, 1811 ROLLINGS HILLS RD, CHARLESTON, WV, 25314 | US Mail (1st Class) |
| 80087 | ULIANO, DOMINIC, 122 FLOWER AVE W, WATERTOWN, NY, 13601 | US Mail (1st Class) |
| 80087 | ULINE, PO BOX 88741, CHICAGO, IL, 60680-1741 | US Mail (1st Class) |
| 80087 | ULINGER, LEE, PO BOX 2591, ARIZONA CITY, AZ, 85123 | US Mail (1st Class) |
| 80087 | ULINSKI, DANIEL, 6608 RUMFIRE CT, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 80087 | ULLERY, KEN, 2095 HIGH MEADOW CT, MEDINA, OH, 44256 | US Mail (1st Class) |
| 80087 | ULLOCK, MARK, 1401 S RANGER ST, RIDGECREST, CA, 93555-5129 | US Mail (1st Class) |
| 80087 | ULLRICH, SANDY J, PO BOX 339, 21641 40TH ST N, HASKELL, OK, 74436 | US Mail (1st Class) |
| 80087 | ULMA, DAVID, 5613 BYRNELAND ST, FITCHBURG, WI, 53711-5477 | US Mail (1st Class) |
| 80087 | ULMEN, RICHARD S, 614 LINKS VIEW DR, BONAIRE, GA, 31005 | US Mail (1st Class) |
| 80087 | ULMER, ERIC, 3820 COLUMBUS AVE, MINNEAPOLIS, MN, 55407 | US Mail (1st Class) |
| 80087 | ULMER, MATTHEW, 21560 280TH AVE, LECLAIRE, IA, 52753 | US Mail (1st Class) |
| 80088 | ULMI, RON, 1814 ASTRA RD, COMOX, BC, V9M 4B4 CANADA | US Mail (1st Class) |
| 80088 | ULPOWER AERO ENGINES, ZONNEBEEKSEWEG 379, IEPER, B-8900 BELGIUM | US Mail (1st Class) |
| 80087 | ULRICH, JANET, 10953 BLOSSOM WAY, PALO CEDRO, CA, 96073-9793 | US Mail (1st Class) |
| 80087 | ULRICH, LEE, 6067 10TH ST, RIO LINDA, CA, 95673 | US Mail (1st Class) |
| 80087 | ULRICH, WILLIAM M & JEANNINE, 8860 NW 15TH ST, PEMBROKE PINES, FL, 33024 | US Mail (1st Class) |
| 80087 | ULRICK, KEITH R, 2383 120TH AVE, CLEAR LAKE, MN, 55319 | US Mail (1st Class) |
| 80088 | ULTIMATE AERO PTY LTD, PO BOX 431, BOONAH, QLD, 4310 AUSTRALIA | US Mail (1st Class) |
| 80088 | ULTIMATE AFRICAN CONSERVANCY PTY LTD., PO BOX 95, WOLSELEY, WESTERN CAPE, 6830 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | ULTRAFLIGHT LLC, 3511 SILVERSIDE RD STE 105, WILMINGTON, DE, 198104902 | US Mail (1st Class) |
| 80087 | ULVESTAD, WAYNE, 117 W 6TH ST, VOLGA, SD, 57071 | US Mail (1st Class) |
| 80087 | UMPQUA VISA, CARDMEMBER SERVICES, PO BOX 790408, ST LOUIS, MO, 63179-0408 | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | UNDERHILL, JIM, 6 WINDING WOODS DR, CHARLESTON, WV, 25311-9738 | **US Mail (1st Class)** |
| 80087 | UNDERWOOD, AUTUMN, 4220 BANNISTER RD, FAIR OAKS, CA, 95628-6917 | **US Mail (1st Class)** |
| 80087 | UNDERWOOD, BRUCE, PO BOX 63, WOODRUFF, WI, 54568 | **US Mail (1st Class)** |
| 80087 | UNDERWOOD, CULLEN, 509 SACKMANS FALL COURT, CANTON, GA, 30114 | **US Mail (1st Class)** |
| 80087 | UNDERWOOD, DAVID W, 3417 CEDAR PARK CT, NAMPA, ID, 83686 | **US Mail (1st Class)** |
| 80088 | UNDERWOOD, ERIC, 11721 WILDWOOD CR N, PITT MEADOWS, BC, V3Y 1M1 CANADA | **US Mail (1st Class)** |
| 80087 | UNDERWOOD, J R, 890 PEREGRINE DR, INDIALANTIC, FL, 32903 | **US Mail (1st Class)** |
| 80087 | UNDERWOOD, JOE/AERIAL PATROL, PO BOX 458, GUTHRIE, OK, 73044 | **US Mail (1st Class)** |
| 80087 | UNDERWOOD, MARCUS, 6703 BRITT ST, NAVARRE, FL, 32566 | **US Mail (1st Class)** |
| 80088 | UNDERWOOD, MIKE, FLAT 4, 16 BRACKLEY RD, TOWCESTER, NN12 6DJ GREAT BRITAIN | **US Mail (1st Class)** |
| 80088 | UNDERWOOD, MIKE, 11 DAG LANE, N KILWORTH, NR. LUTTERWORTH, LE176HD UNITED KINGDOM | **US Mail (1st Class)** |
| 80088 | UNDERWOOD, MIKE C, LE BOISSEAU, ST. ROMAIN, FR16210 FRANCE | **US Mail (1st Class)** |
| 80088 | UNDHEIM, KARL, RUBBESTADNES, NORWAY, NO5 420 CANADA | **US Mail (1st Class)** |
| 80087 | UNG, STEPHEN, 2676 RIVER PARK RD, NIXA, MO, 65714 | **US Mail (1st Class)** |
| 80088 | UNGARI TRASATTI, CAMILLO, VIA LORENZO RESPIGHI #10, ROME, IT00197 ITALY | **US Mail (1st Class)** |
| 80087 | UNGER, DAN, 925 MACKENZIE, ST CLAIR, MI, 48079 | **US Mail (1st Class)** |
| 80088 | UNGER, DARRELL, BOX 20119, STEINBACH, MB, R5G 1R6 CANADA | **US Mail (1st Class)** |
| 80088 | UNGRIN, ROBERT, PO BOX 522, MANITICK, ON, K4M 1A5 CANADA | **US Mail (1st Class)** |
| 80087 | UNICORN HRO LLC, 25B HANOVER ROAD, FLORHAM PARK, NJ, 07932-1442 | **US Mail (1st Class)** |
| 80087 | UNITED FLIGHT SERVICES, 120 AVIATION WAY, WATSONVILLE, CA, 95076 | **US Mail (1st Class)** |
| 80087 | UNITED PARCEL SERVICE, CLAIMS PROCESSING CENTER, PO BOX 961043, FORT WORTH, TX, 761611043 | **US Mail (1st Class)** |
| 80088 | UNIVERSITY FLYING CLUB INC / PALMER, SCOTT, 45A CHAUCER ST, YOKINE, WA, 6060 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | UNIVERSITY OF ILLINOIS, D JEFFERS/308 TALBOT LAB, 104 SOUTH WRIGHT STREET, URBANA, IL, 61801 | **US Mail (1st Class)** |
| 80087 | UNIVERSITY OF ILLINOIS, STUDENT AIRCRAFT BUILDERS, 1304 W SPRINGFIELD AVE, URBANA, IL, 61801 | **US Mail (1st Class)** |
| 80088 | UNIVERSITY OF WUERZBURG, INFORMATIK 8, AEROSPACE I T, JOSEF-MARTIN WEG 52/2, WUERZBURG, BAVARIA, 97074 GERMANY | **US Mail (1st Class)** |
| 80087 | UNIVERSITY OF WYOMING, MECH ENG. BLG RM 2052, PO BOX 3295, LARAMIE, WY, 820713295 | **US Mail (1st Class)** |
| 80087 | UNLIMITED AVIATION LLC, 12186 OSBORNE GROVE DR, ARLINGTON, TN, 38002 | **US Mail (1st Class)** |
| 80087 | UNLIMITED AVIATION LLC, 16192 COASTAL HWY, LEWES, DE, 199583608 | **US Mail (1st Class)** |
| 80087 | UNO AVIATION INC, 1810 NW 51ST PL HNGR 40A, FORT LAUDERDALE, FL, 333092748 | **US Mail (1st Class)** |
| 80087 | UNREIN BRIAN L, 49 PEPPERTREE CT, MARIETTA, GA, 300683865 | **US Mail (1st Class)** |
| 80087 | UNREIN, BRIAN, 4043 CHAPEL GROVE DR, MARIETTA, GA, 30062 | **US Mail (1st Class)** |
| 80087 | UNRUH, BRIAN, PO BOX 638, CALVERTON, NY, 11933 | **US Mail (1st Class)** |
| 80087 | UNRUH, CINDY, 7604 CARABINA CT, BAKERSFIELD, CA, 93308 | **US Mail (1st Class)** |
| 80087 | UNTERNAEHRER, MARY L, 5091 COUNTRY CLUB DR, ROHNERT PARK, CA, 94928 | **US Mail (1st Class)** |
| 80087 | UNTERNAEHRER, ROLF G, 3054 BRAYTON LN, PETALUMA, CA, 94952 | **US Mail (1st Class)** |
| 80087 | UNTERNAEHRER, WILLIAM, 15234 N 19TH PL, PHOENIX, AZ, 85022 | **US Mail (1st Class)** |
| 80087 | UNTERREINER, DEAN, 128 HOLLY ST, SPENCER, NC, 28159-1819 | **US Mail (1st Class)** |
| 80087 | UNTERSEE, WALTER / SGU ENTER., 11173 HUNTERS TRAIL, FLINT, TX, 75762 | **US Mail (1st Class)** |
| 80088 | UNTIEDT, ANTONIUS B, BLUMENSTRASSE 5, FRIESOYTHE-GBG DE26169, 81141 GERMANY | **US Mail (1st Class)** |
| 80088 | UNWIN, RON I, 5 REID CT, TOWNSVILLE, QLD, 4817 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | UNZE, STEVEN, 8 MEDWAY ROAD, SAN ANSELMO, CA, 94960 | **US Mail (1st Class)** |
| 80087 | UP LIGHTS LLC, 13057 BIRCH BARK CT N, JACKSONVILLE, FL, 322467026 | **US Mail (1st Class)** |
| 80087 | UP NORTH AVIATION, 121 DAMAR DR, LEXINGTON, KY, 40515 | **US Mail (1st Class)** |
| 80087 | UPDEGROVE, KEVIN, 2555 FERMI RD, CARSON CITY, NV, 89706 | **US Mail (1st Class)** |

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | UPFIELD, DARRAN EU/0905/675/0, 113 CARR LANE, WILLERBY HULL, HU10 6JT GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | UPHOLD, JOHN, 212 SLEEPY CREEK DRIVE, ATHENS, GA, 30606 | **US Mail (1st Class)** |
| 80087 | UPPER MICHIGAN HOLDINGS LLC, 550 BROOKTON RD, MARQUETTE, MI, 498558646 | **US Mail (1st Class)** |
| 80087 | UPRIGHT, ALAN M, 794 PIPER ST, INDEPENDENCE, OR, 97354 | **US Mail (1st Class)** |
| 80087 | UPS SUPPLY CHAIN SOLUTIONS, 28013 NETWORK PLACE, CHICAGO, IL, 60673-1280 | **US Mail (1st Class)** |
| 80088 | UPSHALL TECHNICAL SERVICES LTD, 12 CYPRESS ROAD, CHARLTON DOWN, DORCHESTER, DORSET, DT2 9FF GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | UPSON, BOB, 8 GABB RD, BLOOMFIELD, CT, 06002 | **US Mail (1st Class)** |
| 80087 | UPTON, J W, 7350 HARVEY RD, GUTHRIE, OK, 73044 | **US Mail (1st Class)** |
| 80087 | UPTON, JONATHAN, 7219 AUTUMN AVE SE, SNOQUALMIE, WA, 98065-9796 | **US Mail (1st Class)** |
| 80087 | UPUPA INC. / KARATCHINSKI, ROMAN, 440 N BARRANCA AVE #9753, COVINA, CA, 91723 | **US Mail (1st Class)** |
| 80087 | URAM, JOHN, 17637 HYACINTH WAY, LAKEVILLE, MN, 55044-6416 | **US Mail (1st Class)** |
| 80087 | URBAHN, JOHN, 7 TIMBER LANE, SARATOGA SPRINGS, NY, 12866 | **US Mail (1st Class)** |
| 80088 | URBAN CLEAN 1 PTY LTD, 62 CONDAMINE DR, FERNVALE, QLD, 4306 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | URBAN, DENNIS, 11855 LOWER HORSE VLY.RD, UPPER STRASBURG, PA, 17265 | **US Mail (1st Class)** |
| 80088 | URBAN, DENNIS, PRIELMAYRSTRASSE 19, POING, BAYERN, 85586 GERMANY | **US Mail (1st Class)** |
| 80087 | URBAN, GARY, PO BOX 77073, CHARLOTTE, NC, 28271 | **US Mail (1st Class)** |
| 80087 | URBAN, JESSE, 4 THAYER HEIGHTS RD, HOPKINTON, MA, 01748 | **US Mail (1st Class)** |
| 80087 | URBAN, JUSTIN, 267 GOOSE LANE, TOLLAND, CT, 06084 | **US Mail (1st Class)** |
| 80087 | URBAN, LARRY, 312 S RIVERSHIRE DR, CONROE, TX, 77304-2731 | **US Mail (1st Class)** |
| 80087 | URBAN, ROBERT R, 1108 SW AZURE AVE, BLUE SPRINGS, MO, 64015 | **US Mail (1st Class)** |
| 80087 | URBANCZYK, KIRK M, 183 E CRANBERRY HILL DR, DRAPER, UT, 84020 | **US Mail (1st Class)** |
| 80088 | URICH, GERARDO, SAFARI CARABOBO, #358, MUN LIBERTADOR, 2035 VENEZUELA | **US Mail (1st Class)** |
| 80088 | URLACHER, JEAN-MARIE, LA GUINCHERE DAVY, LOUVIGNE DU DESERT, 35420 FRANCE | **US Mail (1st Class)** |
| 80087 | URMSTON, DON, PO BOX 5093, PINEHURST, NC, 28374 | **US Mail (1st Class)** |
| 80088 | URODAY HOSPITAL / RICARDO FERRAZ, MD, RUA PANAMA, 109 SALA 1, VITORIA DA CONQUISTA, BA, 42023-145 BRAZIL | **US Mail (1st Class)** |
| 80088 | URSEL, MIKE, 5091 LOCHSIDE DR, VICTORIA, BC, V8Y 2G2 CANADA | **US Mail (1st Class)** |
| 80088 | URSETH, PER, ROROSVEIEN 1760, TOLGA, 2540 NORWAY | **US Mail (1st Class)** |
| 80088 | URSETH, PER, 2540 TOLGA, TOLGA, 2540 NORWAY | **US Mail (1st Class)** |
| 80088 | URUSKI, CHRIS, 3390 WESTERN LAKE RD, RD 3, FEATHERSTON, WELLINGTON, 5773 NEW ZEALAND | **US Mail (1st Class)** |
| 80088 | US AVIATION, INC., 354-42 HWAGOK-7DONG, GANGSEO-GU, SEOUL, 157882 SOUTH KOREA | **US Mail (1st Class)** |
| 80087 | USA AERO REFINISHING LLC, 13444 HANGER ROAD, LAWRENCEVILLE, IL, 62439 | **US Mail (1st Class)** |
| 80088 | USACHEV, VLADIMIR, 121369 MARSHALA TIMOSHENKO ULITSA, MOSCOW, RUSSIA | **US Mail (1st Class)** |
| 80087 | USECHAK, GLENN, 509 DOVER WAY, LIVERMORE, CA, 94550 | **US Mail (1st Class)** |
| 80087 | USECHAK, GLENN, 701 RIDGEWAY AVE, GROVE CITY, PA, 16127-1439 | **US Mail (1st Class)** |
| 80087 | USERY, CHARLES R, 3778 ALDERGROVE RD, FERNDALE, WA, 98248 | **US Mail (1st Class)** |
| 80087 | USHER PRECISION MANUFACTURING, 3863 24TH AVENUE, FOREST GROVE, OR, 97116 | **US Mail (1st Class)** |
| 80087 | USHER PRECISION MANUFACTURING, 3863 24TH AVENUE, FOREST GROVE, OR, 97116-2206 | **US Mail (1st Class)** |
| 80087 | USHER PRECISION MFG, 3863 24TH AVENUE, FOREST GROVE, OR, 97116 | **US Mail (1st Class)** |
| 80087 | USHER, KARL, 7070 E LONE MOUNTAIN RD N, CAVE CREEK, AZ, 85331 | **US Mail (1st Class)** |
| 80088 | USHER, PHILLIP, PO BOX 84, TEMORA, NSW, 2666 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | USKERT, THOMAS, 211 N 750 W, VALPARAISO, IN, 46385 | **US Mail (1st Class)** |
| 80087 | USOVICH, SERGEY, 7130 148TH LANE NW, RAMSEY, MN, 55303-4650 | **US Mail (1st Class)** |
| 80087 | USRY, DAMIAN, 3301 MUSTANG ST, MYRTLE BEACH, SC, 29577 | **US Mail (1st Class)** |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | USTAD, ARVE, VARLANDSVEIEN 1022, RAULAND, NO3864 NORWAY | US Mail (1st Class) |
| 80087 | UT LIGHTSPORT ONE LLC, 3680 S 650 W, RIVERDALE, UT, 84405 | US Mail (1st Class) |
| 80087 | UTAH STATE TAX COMMISSION, 210 NORTH 1950 WEST, SALT LAKE CITY, UT, 84134-3310 | US Mail (1st Class) |
| 80087 | UTSEY, RANDAL L RANDY, 818 EAST PARK AVE, CHARLOTTE, NC, 28203 | US Mail (1st Class) |
| 80087 | UTTER, ALBERT, 6751 SEMINOLE AVE, FORT MYERS, FL, 33905-7643 | US Mail (1st Class) |
| 80087 | UTTER, ROBERT, 3402 CHASE RD, ADRIAN, MI, 49221 | US Mail (1st Class) |
| 80087 | UTTERBACK, THOMAS E, 5454 GARTH DR, INDIANAPOLIS, IN, 46224 | US Mail (1st Class) |
| 80087 | UTZ, JOEL, 5732 ABILENE TRAIL, AUSTIN, TX, 78749 | US Mail (1st Class) |
| 80087 | UVANNI BRUCE A, 202 AIR PARK RD, SHELBURNE, VT, 54826724 | US Mail (1st Class) |
| 80087 | UVANNI, BRUCE A, PO BOX 324, SHELBURNE, VT, 05482 | US Mail (1st Class) |
| 80087 | UYEMURA, BEN, 415 BRANCHWOOD DR, RIO VISTA, CA, 94571 | US Mail (1st Class) |
| 80087 | UZZLE, HARRY, 235 HICKORY LN, SAN ANTONIO, TX, 78264 | US Mail (1st Class) |
| 80087 | V & R AVIATION LLC, 1761 GEORGE WASHINGTON WAY, SUITE 377, RICHLAND, WA, 99354 | US Mail (1st Class) |
| 80088 | V NAIR, SREEKUMAR, 262201 POPLAR HILL DRIVE, CALGARY, AB, T3R 1C9 CANADA | US Mail (1st Class) |
| 80088 | V ZANDT, ERIC E, PO BOX 35072, DOHA,  QATAR | US Mail (1st Class) |
| 80087 | V2 AVIATION LLC, 4715 LINCOLNWAY E, MISHAWAKA, IN, 465444248 | US Mail (1st Class) |
| 80088 | VAARANIEMI, KALLE, SALOKUJA 1, TIKKAKOSKI, FI-41160 FINLAND | US Mail (1st Class) |
| 80087 | VACCARO, MICHAEL AND THERESA, 1202 WINDWARD CIR, NICEVILLE, FL, 32578 | US Mail (1st Class) |
| 80087 | VACHON, MICHAEL, 6 WEBSTER ST, ALLENSTOWN, NH, 03275 | US Mail (1st Class) |
| 80087 | VADDER, SAMUEL, 1412 WEST OKLAHOMA AVE, ENID, OK, 73703 | US Mail (1st Class) |
| 80088 | VADER, JEFFREY, 75 LUXSTONE POINT SW, AIRDRIE, AB, T4B 0H7 CANADA | US Mail (1st Class) |
| 80087 | VADNEY, JON, 2966 TRASONA DR, MELBOURNE, FL, 32940-7686 | US Mail (1st Class) |
| 80088 | VAERKSTEDET V/JOHNNY JENSEN, NODEBJERG 10, HOLEBY, DK04960 DENMARK | US Mail (1st Class) |
| 80087 | VAGIM, JASON, 4719 W ORIOLE CT, VISALIA, CA, 93291 | US Mail (1st Class) |
| 80087 | VAGIM, JASON P, 5545 W WREN AVE, VISALIA, CA, 93291 | US Mail (1st Class) |
| 80087 | VAHNENKO, DIMITRIY, 408 N MAIN ST, CHARITON, IA, 50049-1414 | US Mail (1st Class) |
| 80087 | VAIRO, VINCENT R, 3040 W EASTER MOUNTAIN RD, BENSON, AZ, 85602 | US Mail (1st Class) |
| 80088 | VALADE, PATRICK, 4064 CANYON WALK DR, OTTAWA, ON, K1V 1W3 CANADA | US Mail (1st Class) |
| 80087 | VALCIK, DAVID, 194 HANSONS LANDING RD, ELLSWORTH, ME, 04605 | US Mail (1st Class) |
| 80087 | VALCIK, DAVID, 306 CONGO NIANTIC RD, BARTO, PA, 19504 | US Mail (1st Class) |
| 80087 | VALDEZ, ALEJANDRO, 860 NW 21ST WAY, DELRAY BEACH, FL, 33445 | US Mail (1st Class) |
| 80087 | VALDEZ, DAVID, 4778 S GOLF COURSE DR, BLAINE, WA, 98230 | US Mail (1st Class) |
| 80087 | VALDEZ, RONALD, 1024 E FIFTH ST, ROYAL OAK, MI, 48067 | US Mail (1st Class) |
| 80087 | VALE, STEVEN, 1600 MONTEREY BAY COURT, GRANBURY, TX, 76048 | US Mail (1st Class) |
| 80087 | VALEK, GREGORY, 2140 ARBOL WAY, PROSPER, TX, 75078-0286 | US Mail (1st Class) |
| 80087 | VALEK, TIM, 2140 ARBOL WAY, PROSPER, TX, 75078 | US Mail (1st Class) |
| 80088 | VALENTIN ARRIBAS LINARES, C/GUILLEM DE CASTRO 27, PTA 11, VALENCIA, CP46007 SPAIN | US Mail (1st Class) |
| 80087 | VALENTINE III, ROBERT, 3400 CRAIG DR APT 1111, MCKINNEY, TX, 75050 | US Mail (1st Class) |
| 80087 | VALENTINE, JAMES L , INC, 5868 DONEGAL LANE, OCONTO FALLS, WI, 54154 | US Mail (1st Class) |
| 80087 | VALENTINE, PETER / VALENTINE, SUSAN, 1111 TEN OAKS DR N, EFLAND, NC, 27243-9811 | US Mail (1st Class) |
| 80087 | VALENTINE, RICHARD EUGENE, 28 SKY LN, HOLT, FL, 32564-9532 | US Mail (1st Class) |
| 80087 | VALENTINE, SHAWN, 1420 MELON HILL RD, NEW LEXINGTON, OH, 43764 | US Mail (1st Class) |
| 80087 | VALENTINE, WILLIAM, PO BOX 301, ACCOMAC, VA, 23301 | US Mail (1st Class) |
| 80088 | VALENTINI, ALESSANDRO, VIA DELL???ARCO 2, HOTEL MAJESTIC TOSCANELLI, PADOVA, 35122 ITALY | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | VALENTINI, DAN, 4529 SHENANDOAH RD, ROCKLIN, CA, 95765 | US Mail (1st Class) |
| 80087 | VALENTINO, SLOANE, 140 ASCOT WOODS CIR, IRMO, SC, 29063-8284 | US Mail (1st Class) |
| 80087 | VALENZUELA, ALEJANDRO, 10145 VIA DE LA AMISTAD, SUITE 16, SAN DIEGO, CA, 92154 | US Mail (1st Class) |
| 80087 | VALENZUELA, JEFFREY, 27931 MAN O WAR TRL, EVERGREEN, CO, 80439-6445 | US Mail (1st Class) |
| 80087 | VALEROSO, LAURA, 70 EAST 10TH ST, APT 6E, NEW YORK, NY, 10003 | US Mail (1st Class) |
| 80087 | VALESH, JON, 1388 SAGE RD, PINON HILLS, CA, 92372 | US Mail (1st Class) |
| 80087 | VALESKY, WALTER W, 728 FRINGED ORCHID TRAIL, VENICE, FL, 34293 | US Mail (1st Class) |
| 80087 | VALIAIR LC TRUSTEE, 4605 HARRISON BLVD STE 202, OGDEN, UT, 844037043 | US Mail (1st Class) |
| 80087 | VALK, DAN, 1137 LORELEI DRIVE, FAYETTEVILLE, OH, 45118 | US Mail (1st Class) |
| 80087 | VALKYRIE ENTERPRISE INC, 3511 SILVERSIDE RD STE 105, WILMINGTON, DE, 198104902 | US Mail (1st Class) |
| 80087 | VALLADARES, ALFREDO, 65 PINE FOREST DR, HAINES CITY, FL, 33844 | US Mail (1st Class) |
| 80087 | VALLDEJULI, JOHN, 965 SW HIGHLAND AVE, POB 367, KEYSTONE HEIGHTS, FL, 326560367 | US Mail (1st Class) |
| 80087 | VALLE, DAN, 244 CHAMPIONSHIP WAY, LA FOLLETTE, TN, 37766 | US Mail (1st Class) |
| 80087 | VALLEE, EDDIE, 13502 W AVALON DR, AVONDALE, AZ, 85392-6798 | US Mail (1st Class) |
| 80087 | VALLENDER, M J, 8525 WASHINGTON, DOWNERS GROVE, IL, 60516 | US Mail (1st Class) |
| 80088 | VALLEY AG AVIATION INC., BOX 1050, MORRIS, MB, R0G1K0 CANADA | US Mail (1st Class) |
| 80087 | VALLILEE, TIMOTHY, 3420 CHERRY LANE RD, E STROUDSBURG, PA, 18301 | US Mail (1st Class) |
| 80088 | VALLON, ANTHONY, ROTZHALDE 30, STANS, NIDWALDEN, 6370 SWITZERLAND | US Mail (1st Class) |
| 80088 | VALMORI, ALESSANDRO, VIA CASALE 1/L, FAENZA, 48018 ITALY | US Mail (1st Class) |
| 80087 | VALOVICH, PAUL, 201 CHAMBERS DR, WASHINGTON, PA, 15301 | US Mail (1st Class) |
| 80087 | VALOVICH, PAUL, 1000 E TREAT AVE, RIDGECREST, CA, 93555 | US Mail (1st Class) |
| 80087 | VALTZ, GEORGES, 530 AIRPORT RD, WARWICK, RI, 02886 | US Mail (1st Class) |
| 80087 | VAMPIRE AVIATION LLC / CONLEY, GERALD, PO BOX 8702, WILMINGTON, DE, 19899-8702 | US Mail (1st Class) |
| 80088 | VAN AALST, NICHOLAS, 50 NOLANFIELD COURT NW, CALGARY, AB, T3R 0L8 CANADA | US Mail (1st Class) |
| 80087 | VAN ALLEN, JEFFREY, 5817 SARAZEN ST SE, OLYMPIA, WA, 98513-4930 | US Mail (1st Class) |
| 80087 | VAN ALLEN, WES, 19501 E APRICOT LANE, QUEEN CREEK, AZ, 85142 | US Mail (1st Class) |
| 80087 | VAN ALSTINE, MICHAEL, 91 MARSHALL DR, SANDUSKY, MI, 48471 | US Mail (1st Class) |
| 80088 | VAN ALTENA, HARRY, EIKENLAAN 20, LOOSDRECHT, NOORD-HOLLAND, 1231BH NETHERLANDS | US Mail (1st Class) |
| 80087 | VAN ANTWERP, JOHN, 5225 94 LANE, SEBASTIAN, FL, 32958 | US Mail (1st Class) |
| 80087 | VAN ANTWERPEN, HANS, 2751 DOVERTON SQUARE, MOUNTAIN VIEW, CA, 94040 | US Mail (1st Class) |
| 80087 | VAN BAREN, MATTHEW, 14602 W AMELIA AVE, GOODYEAR, AZ, 85395 | US Mail (1st Class) |
| 80087 | VAN BAREN, MATTHEW, 114 W 475 S, OGDEN, UT, 84404-7336 | US Mail (1st Class) |
| 80087 | VAN BEEK, RONALD H & JOAN D, 373 TAILWIND DR, SEGUIN, TX, 781550769 | US Mail (1st Class) |
| 80088 | VAN BERGEN, RON, GLADSTONE RADIATOR SERV, 94 HANSON ROAD, GLADSTONE, QLD, 4680 AUSTRALIA | US Mail (1st Class) |
| 80087 | VAN BLADEREN, RONALD W / BRUCE, RICH, 604 NE 138 AVE, VANCOUVER, WA, 98684 | US Mail (1st Class) |
| 80088 | VAN BLERK, STEPHAN, PO BOX 1163, WINGATE PARK, 153 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | VAN BRABANT, GUY, 1703 TYRIE DR W, SARNIA, ON, N7V 3P6 CANADA | US Mail (1st Class) |
| 80087 | VAN BUREN, MARTIN, 7200 TOWNSEND FOREST CT, BROWNS SUMMIT, NC, 27214 | US Mail (1st Class) |
| 80087 | VAN BUSKIRK, DARRELL, 21800 HIGHLAND GLADE CT, KINGWOOD, TX, 77339-2983 | US Mail (1st Class) |
| 80087 | VAN CAMP, PETER E OR STOUT, SAMUEL, 7014 N 55TH AVE, GLENDALE, AZ, 85301 | US Mail (1st Class) |
| 80087 | VAN DAM, JEFFREY, 1844 W 11TH ST SUITE D, UPLAND, CA, 91780 | US Mail (1st Class) |
| 80088 | VAN DE BILT, GORDON, 274 CHEMIN DE BELLEVUE, DOUSSARD, HAUTE SAVOIE, 74210 FRANCE | US Mail (1st Class) |
| 80087 | VAN DE BOGERT, MARK, W5673 BONNER LANE, WALWORTH, WI, 53184 | US Mail (1st Class) |
| 80087 | VAN DE BOGERT, MICHAEL, 3240 S HERMAN ST, MILWAUKEE, WI, 53207 | US Mail (1st Class) |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | VAN DE BOVENKAMP, EDWIN, 7787 HWY 117 S, ROCKY POINT, NC, 28457 | US Mail (1st Class) |
| 80087 | VAN DE CARR, BARRY, 11820 NE 80TH ST, KIRKLAND, WA, 98033 | US Mail (1st Class) |
| 80087 | VAN DE POL JOHN M, PO BOX 728, AMHERST, TX, 793120728 | US Mail (1st Class) |
| 80088 | VAN DE SIJPE, BERNARD, RUE HANNIERES DECOCK 2, NODEBAIS, BW1320 BELGIUM | US Mail (1st Class) |
| 80088 | VAN DE VEN, MIKE, 98 SHAKESPEARE ROAD, NAPIER, HAWKES BAY, 4110 NEW ZEALAND | US Mail (1st Class) |
| 80087 | VAN DE WATER, HENDRIK, 4621 POWELL DR, MT. PLEASANT, MI, 48858 | US Mail (1st Class) |
| 80087 | VAN DE WEERT JOHN M, 2568 SADDLEBACK DR, CASTLE ROCK, CO, 801047686 | US Mail (1st Class) |
| 80087 | VAN DEN AARSSEN, ASHWIN, 1019 NAWADA CT, APPLETON, WI, 54911 | US Mail (1st Class) |
| 80088 | VAN DEN BERG, DEON, PO BOX 1670, BRITS, 250 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | VAN DEN BERG, TRACY, 4991 BEACH ST NE, PRIOR LAKE, MN, 55372 | US Mail (1st Class) |
| 80087 | VAN DEN BROEKE, STEVEN, 3349 VISTA DEL MUNDO, CAMINO, CA, 95709 | US Mail (1st Class) |
| 80087 | VAN DEN HAM, GREGORY, 24W485 BLUFF CT, NAPERVILLE, IL, 60540-3847 | US Mail (1st Class) |
| 80088 | VAN DEN MEERSSCHE/WYNANDS/LECROMPE, ES BOSSE 42, HERVE, PROV LIEGE, 4650 BELGIUM | US Mail (1st Class) |
| 80088 | VAN DER LINDEN, HAROLD, BUITENWALEVEST 11, DORDRECHT, ZA, 3311 AD NETHERLANDS | US Mail (1st Class) |
| 80087 | VAN DER LINDEN, RICHARD, 10241 ROYAL ST ANDREWS PL, IJAMSVILLE, MD, 21754 | US Mail (1st Class) |
| 80088 | VAN DER LOO, CHRISTO, NO. 9, THE PLOVERS, BISHOPS COURT, SOUTPANSBERG DRIVE, VAN RIEBEECK PARK, 1619 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | VAN DER MAAS, SABINE, 8936 MANANA ST, FT WORTH, TX, 76244 | US Mail (1st Class) |
| 80088 | VAN DER MERWE S, PO BOX 4555, RIETVLEIRAND, 0174 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | VAN DER MERWE, COENRAAD, 3325 HARTWOOD DR, TRAVERSE CITY, MI, 49686 | US Mail (1st Class) |
| 80087 | VAN DER MERWE, FRANS, 13025 KITTYHAWK LN, EDMOND, OK, 73034 | US Mail (1st Class) |
| 80088 | VAN DER MERWE, RUDI, LONGMEAD NO II, CHOPIN ST, 1911 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | VAN DER MEULEN, ROBERT, ZWAANSTEEG 30, UTRECHT, UTRECHT, 3511VG NETHERLANDS | US Mail (1st Class) |
| 80088 | VAN DER SLUYS, ADRIAN, 58 YELLOWBOX DRIVE, CRAIGIBURN, VIC, 3064 AUSTRALIA | US Mail (1st Class) |
| 80088 | VAN DER STEE, LUCAS, STEE IN THE AIR, HOUTTUINEN-ZUID 23, APELDOOM, GELDERLAND, 7325RJ NETHERLANDS | US Mail (1st Class) |
| 80088 | VAN DER TOORREN, DENNIS, PASTOOR KUYPERSSTRAAT 32, WAALWIJK, NL, 5144 NETHERLANDS | US Mail (1st Class) |
| 80088 | VAN DER VELDEN, STEPHEN, 6 FALDO PLACE, CRANBOURNE NORTH, VIC, 3977 AUSTRALIA | US Mail (1st Class) |
| 80087 | VAN DER WALT INC, 961 HEBRON RD, SHELBYVILLE, KY, 40065-9714 | US Mail (1st Class) |
| 80088 | VAN DER WALT, PIETER J, BOX 7362, FLAMWOOD, KLERKSDORP, 2572 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | VAN DER WALT, SAREL, PO BOX 7895, PETIT, BENONI, GAUTENG,  SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | VAN DER WESTHUIZEN,, JACOBUS JOHANNES MEIRING, 1 PORT OWEN DRIVE, VELDORIF, WESTERN CAPE, 7365 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | VAN DER WESTHUIZEN, LUCAS, 62 OAK LAWN RD, WINNIPEG, WINNIPEG, MB, R3Y 0K2 CANADA | US Mail (1st Class) |
| 80087 | VAN DER ZOUW, HENKJAN, 6901 CONLEY DR, POLK CITY, FL, 33868 | US Mail (1st Class) |
| 80088 | VAN DER ZOUW, HENKJAN, ZME V O F, RIJKSSTRAATWEG 28, UTRECHT, NL3545 NETHERLANDS | US Mail (1st Class) |
| 80088 | VAN DERY SLUYS, ADRIAN, UNIT J7/116, OSHANASSY ST, NORTH MELBOURNE, VIC, 3051 AUSTRALIA | US Mail (1st Class) |
| 80087 | VAN DEUSEN, LEE, PO BOX 357, TOWER, MN, 55790 | US Mail (1st Class) |
| 80087 | VAN DORPLE, THOMAS, 2088 VISTA HILLS DR, NAVASOTA, TX, 77868-6998 | US Mail (1st Class) |
| 80087 | VAN DUSEN, THOMAS, 8355 141ST ST W, APPLE VALLEY, MN, 55124 | US Mail (1st Class) |
| 80087 | VAN DUYN, KEVEN, 4 CEDAR LANE, BLOOMFIELD, CT, 06002 | US Mail (1st Class) |
| 80088 | VAN DYK, GERRY, 6014 44 AVE, WETASKIWIN, AB, T9A 1X8 CANADA | US Mail (1st Class) |
| 80087 | VAN DYKE FORYST S, 328 HOPE ST, REXBURG, ID, 834401592 | US Mail (1st Class) |
| 80087 | VAN DYKE STEWART D, 3558 HAWTHORNE DR W, CARMEL, IN, 460339619 | US Mail (1st Class) |
| 80087 | VAN DYKE, DAVID, 4384 FLAX COURT, PALM BEACH GARDENS, FL, 33410 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | VAN DYKE, FORYST, 2174 W 690 S, REXBURG, ID, 83440-1651 | US Mail (1st Class) |
| 80087 | VAN ECK MATTHEW L, 8852 TACKLES DR, WHITE LAKE, MI, 483861567 | US Mail (1st Class) |
| 80087 | VAN ECK, MATTHEW L, 7155 IRA LANE, HOWELL, MI, 48855 | US Mail (1st Class) |
| 80088 | VAN EEDEN, JOHANNES, 9 BARNARD ST, BRENTHURST, BRAKPAN, GAUTENG, 1541 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | VAN EEDEN, SAREL/EEDEN TRUST, 113 MATROOSBERG RD, WATERKLOOF HTS, 1181 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | VAN EEGHEN, MAARTEN, SAXENBURGERWEG 7, BLOEMENDAAL, NL2061 NETHERLANDS | US Mail (1st Class) |
| 80087 | VAN EENDENBURG, JOHN, 111 E 107TH ST CIRCLE, BLOOMINGTON, MN, 55420 | US Mail (1st Class) |
| 80088 | VAN EMBER, DAVID, 10-8435 LOCKHEED PLACE, CHILLIWACK, BC, V2P 8A7 CANADA | US Mail (1st Class) |
| 80087 | VAN ENGEN, JERED H, 9430 N WINTERWOOD LN, GARDEN CITY, ID, 83714 | US Mail (1st Class) |
| 80087 | VAN GINKEL, WOUTER, C/O RENAISSANCE HOTEL SAA CREW, 999 9TH ST, WASHINGTON, DC, 20001 | US Mail (1st Class) |
| 80087 | VAN GRUNSVEN, GREGORY, 4819 ALGOMA AVE, LOS ANGELES, CA, 90041 | US Mail (1st Class) |
| 80087 | VAN GRUNSVEN, JERRY, 33770 NW BAGLEY, HILLSBORO, OR, 97124 | US Mail (1st Class) |
| 80087 | VAN GRUNSVEN, MARK, 6329 S 251ST VV104, KENT, WA, 98032 | US Mail (1st Class) |
| 80087 | VAN GRUNSVEN, RICHARD, 9899 N W 316TH PL, HILLSBORO, OR, 97124 | US Mail (1st Class) |
| 80087 | VAN GRUNSVEN, STANLEY, J, 8814 NORTHGATE, VANCOUVER, WA, 98664-2556 | US Mail (1st Class) |
| 80088 | VAN HAMME, LAURENT, 1 PLACE DE LA PYRAMIDE, PARIS LA DEFENSE CEDEX, IDF, 92911 FRANCE | US Mail (1st Class) |
| 80088 | VAN HAREN, RYAN, 1378 BEVERLY PL, COQUITLAM, BC, V3E 0H8 CANADA | US Mail (1st Class) |
| 80088 | VAN HEERDE, JOHAN, 128 LINDSTROM CRES, FORT MCMURRAY, AB, T9K 2N7 CANADA | US Mail (1st Class) |
| 80088 | VAN HEERDEN, FRANCOIS PETRUS, PO BOX 66566, WOODHILL,  SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | VAN HEERDEN, FRANCOIS PETRUS, 6 BRONDERBURY CLOSE, WOODHILL ESTATE, PRETORIA, 0076 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | VAN HEERDEN, ISAK, 29 SAN MIGUEL DRIVE, LEEMING, WA, 6149 AUSTRALIA | US Mail (1st Class) |
| 80088 | VAN HERK, PETER/VH PTY LTD, 32 MERTHYR RD, NEW FARM, QLD, 4005 AUSTRALIA | US Mail (1st Class) |
| 80087 | VAN HEST, JAMES, 9859 WINTERVIEW DR, NAPLES, FL, 34109-1519 | US Mail (1st Class) |
| 80087 | VAN HEULE, TOM, 2512 RIVERDALE, TWINLAKE, MI, 49457 | US Mail (1st Class) |
| 80087 | VAN HEUVELN, BARTON J, 475 NE BOBCAT DR, WAUKEE, IA, 50263-2144 | US Mail (1st Class) |
| 80087 | VAN HISE, HAROLD, 37410 DIXIE AVE, DADE CITY, FL, 33525 | US Mail (1st Class) |
| 80087 | VAN HOESEN, DAVID, 3421 UPPER BEAR CREEK RD, EVERGREEN, CO, 80439 | US Mail (1st Class) |
| 80087 | VAN HOESEN, DEREK M, 3421 UPPER BEAR CREEK ROAD, EVERGREEN, CO, 80439-4225 | US Mail (1st Class) |
| 80087 | VAN HOFF ERIC J, 119 BROKEN BOW DR, GUNTER, TX, 750582563 | US Mail (1st Class) |
| 80087 | VAN HOOF, JAMES, 1927 E 5TH ST #2, DULUTH, MN, 55812 | US Mail (1st Class) |
| 80087 | VAN HOY, STEVE, 310 AIRPARK DR, MOORESVILLE, NC, 28115 | US Mail (1st Class) |
| 80087 | VAN HULZEN, KURT, 2397 WADSLEY AVE, SAC CITY, IA, 50583 | US Mail (1st Class) |
| 80087 | VAN KESTEREN, BRET, 232 SWAZEY CT, ROSEVILLE, CA, 95747 | US Mail (1st Class) |
| 80087 | VAN KOUWENBERG GORDON L, 137 LAHINCH CT, MIDDLETOWN, DE, 197098849 | US Mail (1st Class) |
| 80087 | VAN LAAK, JAMES, 40 VALMOORE DR, POQUOSON, VA, 23662 | US Mail (1st Class) |
| 80087 | VAN LANDINGHAM, SID, 11051 WIND CHIME CIRCLE, CLERMONT, FL, 34711 | US Mail (1st Class) |
| 80088 | VAN LEEUWEN, GARY, RR#4 54681 BEST LINE, AYLMER, N5H 2R3 CANADA | US Mail (1st Class) |
| 80087 | VAN LEHN, RICHARD, 66-25 53RD, MASPETH, NY, 11378 | US Mail (1st Class) |
| 80087 | VAN LIERE, RYAN, 380 E PERRINE DR, MIDVALE, UT, 84047 | US Mail (1st Class) |
| 80088 | VAN LIESHOUT, JOHN, 410 - 267 ROYWOOD DR, TORONTO, ON, M3A 2G1 CANADA | US Mail (1st Class) |
| 80087 | VAN LOAN, JASON W, 1010 SEMINOLE DR APT 1507, FORT LAUDERDALE, FL, 33304 | US Mail (1st Class) |
| 80087 | VAN LOAN, JASON W, 7107 LOST POND CIR SE, OWENS CROSS ROADS, AL, 35763 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | VAN LOON, ALAN, 5426 HERMANTOWN RD, HERMANTOWN, MN, 55810 | **US Mail (1st Class)** |
| 80087 | VAN MAC AIR, 420 RICHMOND LN, VLG OF LAKEWD, IL, 600145337 | **US Mail (1st Class)** |
| 80087 | VAN MATRE, CRAIG, 7176 FOUR RIVERS RD, BOULDER, CO, 803013736 | **US Mail (1st Class)** |
| 80087 | VAN MEERVELD DWIGHT ELIOT, 2935 HOWARD ST, POPLAR GROVE, IL, 610658247 | **US Mail (1st Class)** |
| 80087 | VAN MEERVELD, DWIGHT, 6224 KINGSBRIDGE DR, OKLAHOMA CITY, OK, 731623200 | **US Mail (1st Class)** |
| 80087 | VAN METER, ALAN, 1834 S WHITE OAK CIRCLE, WICHITA, KS, 67207-5145 | **US Mail (1st Class)** |
| 80087 | VAN METER, GARY, 1271 FRANCISCAN CT UNIT 1, CARPINTERIA, CA, 93013 | **US Mail (1st Class)** |
| 80087 | VAN METER, TED, 4630 55TH DR #117, LUBBOCK, TX, 79414 | **US Mail (1st Class)** |
| 80088 | VAN NIEKERK, BERNARDUS, PO BOX 2330, BETHLEHEM, FREE STATE, 9700 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80088 | VAN NIEKERK, EBEN, PO BOX 364, ALBERTON, 1450 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80088 | VAN NIEKERK, M J, 30 MOOIGEZICHT STR, CHRISMAR, 7530 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80087 | VAN NIEUWENBORGH, DAVY, 3281 WILDWOOD DR SW, MARIETTA, GA, 30060 | **US Mail (1st Class)** |
| 80087 | VAN NIEUWENBORGH, DAVY, 576 CARTECAY TRACE, ELLIJAY, GA, 30536 | **US Mail (1st Class)** |
| 80087 | VAN NUYS, MARK, 415 NANTUCKET ST., FOSTER CITY, CA, 94404 | **US Mail (1st Class)** |
| 80087 | VAN OOSTERHOUT, DEAN M, 4121 STETSON AVE, ROSAMOND, CA, 93560-6431 | **US Mail (1st Class)** |
| 80088 | VAN OTTERLO, RONALD, LUNDER, BRUMUNDDAL, NORWAY, NO2300 NORWAY | **US Mail (1st Class)** |
| 80087 | VAN PATTEN, DAVID R, 9409 CORSICO PL NW, ALBUQUERQUE, NM, 871143442 | **US Mail (1st Class)** |
| 80087 | VAN PATTON, RONALD, 632 SPRING RIDGE DR NE, KEIZER, OR, 97303 | **US Mail (1st Class)** |
| 80088 | VAN PELT, GERARD, BENNEBROEKERWEG 106, CN RYSENHOUT, NL-1435 NETHERLANDS | **US Mail (1st Class)** |
| 80087 | VAN PEURSEN, EVAN, 2520 GERALD WAY, MOUNTAIN BROOK, AL, 35223 | **US Mail (1st Class)** |
| 80087 | VAN PIETERSOM JASON R, 1343 NIXON AVE, RENO, NV, 895092641 | **US Mail (1st Class)** |
| 80088 | VAN RENSBURG, H C JANSEN, PO BOX 11183, GAUTENG, 0054 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80088 | VAN RENSBURG, JACO JANSEN, BUR-LANKA FARMING C/O, J.VAN RENSBURG, PB 1619, BELA BELA, 0480 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80087 | VAN RENSSELAER, HENDRICK (RICK), 15265 WILD OAK LANE, AUBURN, CA, 95722 | **US Mail (1st Class)** |
| 80087 | VAN ROOYEN, REINIER, 7638 MEADOW HILL DR, FRISCO, TX, 75033 | **US Mail (1st Class)** |
| 80088 | VAN ROOYEN, RIAAN, PO BOX 1669, PARYS, FREESTATE, 9585 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80087 | VAN ROY, GARY, 410 AIRPORT WAY, SEVEN BAYS, WA, 99122 | **US Mail (1st Class)** |
| 80088 | VAN RUYKENSVELDE, HUGO, PROVINCIEBAAN 255, HERZELE, BE-9550 BELGIUM | **US Mail (1st Class)** |
| 80088 | VAN SANDWYK, PAUL, 1210 KNIGHT ROAD, WOOGENELLUP, WA, 6324 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | VAN SANTEN, JULIAN, 13418 N MANZANITA LANE, FOUNTAIN HILLS, AZ, 85268 | **US Mail (1st Class)** |
| 80087 | VAN SANTEN, JULIAN, 16100 SHOOTING STAR TRAIL, FOUNTAIN HILLS, AZ, 85268 | **US Mail (1st Class)** |
| 80088 | VAN SCHAIK, GERBEN, KRYPTONSTRAAT 45, EDE, 6718WR NETHERLANDS | **US Mail (1st Class)** |
| 80087 | VAN SCHOONHOVEN PETER, 11601 NE 266TH ST, BATTLE GROUND, WA, 986049741 | **US Mail (1st Class)** |
| 80087 | VAN SCHOONHOVEN, NICHOLAS R, 11601 NE 266TH ST, BATTLEGROUND, WA, 98604 | **US Mail (1st Class)** |
| 80088 | VAN SCOY, GREG, 167 KNEES RD, WARRANDYTE, PARK ORCHARDS, MELBOURNE, VIC, 3114 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | VAN SEVEREN, ALAIN, 104 ROUTE DU VILLARD, SAINT-JORIOZ, RHONE-ALPHES, FR-74410 FRANCE | **US Mail (1st Class)** |
| 80087 | VAN SICKLE, PAUL/LUCKY V RNCH, 4159 SADDLE CLUB DR, NEW SMYRNA BEACH, FL, 32168 | **US Mail (1st Class)** |
| 80087 | VAN SLOUN, JOHN, 1601 19TH STREET NW, PARIS, TX, 75460 | **US Mail (1st Class)** |
| 80088 | VAN SPAANDONK, J R ROB, JAGERSBOSSTRAAT 32, ROSMALEN, NL, 5241JT NETHERLANDS | **US Mail (1st Class)** |
| 80087 | VAN SPRONSEN, PIETER, 6511 FLETCH RD, LAND O LAKES, FL, 34637 | **US Mail (1st Class)** |
| 80088 | VAN STADEN, DAWIE, PO BOX 11210, WIERDA PARK SOUTH, CENTURION, 0054 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80087 | VAN STRIEN, GREG, 11621 GRAND RIVER DRIVE SE, LOWELL, MI, 49331 | **US Mail (1st Class)** |
| 80087 | VAN SYOC, BART, 1365 FORESTVIEW DR, GRANTS PASS, OR, 97527 | **US Mail (1st Class)** |
| 80087 | VAN THOMME, BRENDON, 1990 FAIR OAK DRIVE, ROCHESTER HILLS, MI, 48309 | **US Mail (1st Class)** |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | VAN TINE, MARK, 56 SKYHAWK WAY, PARKER, CO, 80138 | US Mail (1st Class) |
| 80088 | VAN TONDER, LOUISE ALLIED FARMS, PO BOX 6, KOEDOESKOP, 0361 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | VAN TUYL, DAVID E, 3985 HILLTOP DR, BRUNSWICK, OH, 44212 | US Mail (1st Class) |
| 80087 | VAN VALKENBURG, KEVIN, 77 WALTON LANE, HARLEY, NY, 12443-6212 | US Mail (1st Class) |
| 80088 | VAN VEEN, JOERI, DORPSSTRAAT 321, WORMER, NL, 1531 NETHERLANDS | US Mail (1st Class) |
| 80088 | VAN VLIET, ANTHONY W, PO BOX 611, JEFFREYS BAY, EC, 6330 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | VAN VUUREN, A B JANSEN, PO BOX 317, KOKSTAD, KZW, 4700 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | VAN WAARDENBURG, TOM, 13111 BLUFF RD, GEISMAR, LA, 70734 | US Mail (1st Class) |
| 80087 | VAN WAGNER, CRAIG, 22312 COLLINGTON DR, BOCA RATON, FL, 33428 | US Mail (1st Class) |
| 80087 | VAN WEELDEN, ANN, PO BOX 56, COMSTOCK, MI, 49041 | US Mail (1st Class) |
| 80087 | VAN WEELE, PETER, 1768 CREEKWATER BLVD, PORT ORANGE, FL, 32128 | US Mail (1st Class) |
| 80087 | VAN WIE, JOE, 470 SWIFT CREEK COVE, LAKE WYLIE, SC, 29710 | US Mail (1st Class) |
| 80088 | VAN WIJK, C W M (JAN), MONTAGEWEG 18, NT NIEUWEGEIN, NL3433 NETHERLANDS | US Mail (1st Class) |
| 80088 | VAN WYK, BILLY AURET, NELSPRUIT MEDICLINIC HOSPITAL, ROOM 106, MBOMBELA, MPUMALANGA, 1206 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | VAN WYK, HOUGH, MEDEQUIP, PO BOX 1708, BEDFORDVIEW, 2008 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | VAN WYK, IAN, 209 KINGFISHER AVE, WOODSTOCK, ON, N4T 0B3 CANADA | US Mail (1st Class) |
| 80088 | VAN WYK, PIERRE/AC MOTORS, 25 ROSEDALE RD, AMALINDA, EAST LONDON, 5247 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | VAN ZANDT, DOUGLAS, 12827 GORDONS HAVEN, SAN ANTONIO, TX, 78253 | US Mail (1st Class) |
| 80087 | VAN ZANDT, DOUGLAS, 402 HENRIETTA AVE, KINGSVILLE, TX, 78363 | US Mail (1st Class) |
| 80087 | VAN ZANT, ROBERT, 7620 256TH AVE, SALEM, WI, 53168 | US Mail (1st Class) |
| 80088 | VAN ZEELAND, MARCEL, 795 NANCY GREENE DRIVE, CAMPBELL RIVER, BC, V9W 2A5 CANADA | US Mail (1st Class) |
| 80088 | VAN ZYL, JOHAN, 38 EDENS GARDENS, PRES. BRAND RD RYNFIELD, BENONI, GAUTENG,  SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | VAN ZYL, WILLIE, 44 BLISSEUX CRESENT, OAKWOOD EST, PINEHURST, DURBANVILLE, 7560 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | VAN`S AIRCRAFT, INC., 14401 KEIL ROAD NE, AURORA, OR, 97002-9467 | US Mail (1st Class) |
| 80087 | VAN`S EMPLOYEE STOCK OWNERSHIP PLAN AND, 14401 KEIL ROAD NE, AURORA, OR, 97002-9467 | US Mail (1st Class) |
| 80088 | VAN`T VELD, AART, PRATTENBURGLAAN 14, DJ VEENENDAAL, NL03903 NETHERLANDS | US Mail (1st Class) |
| 80087 | VANATTA, J DENNIS, 4660 163RD ST E, FARIBAULT, MN, 55021 | US Mail (1st Class) |
| 80087 | VANBATAVIA, STEVEN R, 1584 WEST WHITESTONE DR, ST. GEORGE, UT, 84790 | US Mail (1st Class) |
| 80087 | VANBLADEREN, JOHN, 9022 SW WUSTLUND CT, TIGARD, OR, 97224 | US Mail (1st Class) |
| 80087 | VANBOESCHOTEN, DEREK, 7824 ELMWOOD ST, LITTLETON, CO, 80125-8826 | US Mail (1st Class) |
| 80088 | VANCE, GARY, 5419 PROOF LINE, LAMBTON SHORES, ON, N0N 1J7 CANADA | US Mail (1st Class) |
| 80087 | VANCURAN, JEFFREY, 1620 W 2ND ST N, WICHITA, KS, 67203 | US Mail (1st Class) |
| 80087 | VANDAL AIRE LLC, 13232 N RISKY DR, ORO VALLEY, AZ, 85755 | US Mail (1st Class) |
| 80087 | VANDEGRIFT LARRY D, 70 COVE LN, SAVANNAH, TN, 383724950 | US Mail (1st Class) |
| 80087 | VANDEGRIFT, LARRY D, 14758 SW COWSLIP CT, ROSE HILL, KS, 67133 | US Mail (1st Class) |
| 80087 | VANDEN HEYDEN JOHN, 2100 HILLTOP DRIVE, GREEN BAY, WI, 54313 | US Mail (1st Class) |
| 80088 | VANDEN HURK, NIGEL, PO BOX 2635, MOUNT GAMBIER, SA, 5290 AUSTRALIA | US Mail (1st Class) |
| 80087 | VANDENBERG, DANIEL, 536 EAST 32ND ST, UNIT C, CHICAGO, IL, 60616 | US Mail (1st Class) |
| 80087 | VANDENBERG, ERIC S, 2502 W OAKLAND AVE., AUSTIN, MN, 55912 | US Mail (1st Class) |
| 80087 | VANDENBERG, GERARD, 89 FARRAGUT, ANNAPOLIS, MD, 21403 | US Mail (1st Class) |
| 80087 | VANDENBERG, GERARD / ESSELEME AERONAUTICS & ASTRON, 2 SPA CREEK LANDING UNIT B-3, ANNAPOLIS, MD, 21403 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | VANDENBOSCHE, GEORGE, 527 IMPERIAL RD, PO BOX 4178, HIDDEN VALLEY, PA, 15502-4178 | **US Mail (1st Class)** |
| 80088 | VANDENDRIESSCHE, JOHN, LA POURCAUD, SEGALAS, FR47410 FRANCE | **US Mail (1st Class)** |
| 80087 | VANDENT AVIATION LLC, 3511 SILVERSIDE RD STE 105, WILMINGTON, DE, 198104902 | **US Mail (1st Class)** |
| 80087 | VANDER HORCK, JOHN, 135 COUNTRY CENTER DR, SUITE F #238, PAGOSA SPRINGS, CO, 81147 | **US Mail (1st Class)** |
| 80087 | VANDER JAGT, TOM, 233 N BOSSETT, RAVENNA, MI, 49451 | **US Mail (1st Class)** |
| 80087 | VANDER MOLEN, WILLIAM, 4280 BARRY ST, HUDSONVILLE, MI, 49426 | **US Mail (1st Class)** |
| 80087 | VANDER SCHUUR, PAUL, 1161 SPRING CREEK DRIVE, RIPON, CA, 95366 | **US Mail (1st Class)** |
| 80087 | VANDER WEIDE, DANIEL, 1206 2ND ST SW, ORANGE CITY, IA, 51041 | **US Mail (1st Class)** |
| 80087 | VANDER WOUDE, JESSE, 221 7TH ST, FOND DU LAC, WI, 54935-5168 | **US Mail (1st Class)** |
| 80087 | VANDERBEEK, J TOM, HC68 BOX 752, KIRKLAND, AZ, 86332 | **US Mail (1st Class)** |
| 80087 | VANDERBILT CARL D, 1461 WENTWORTH AVE, JACKSONVILLE, FL, 322593832 | **US Mail (1st Class)** |
| 80087 | VANDERBURGH, WARREN, 8861 RANDOM RD, FORT WORTH, TX, 76179 | **US Mail (1st Class)** |
| 80087 | VANDERFORD, GENE, 3900 BURKETT DR, BENBROOK, TX, 76116 | **US Mail (1st Class)** |
| 80087 | VANDERGRIFT, KENT, PO BOX 613, PATUXENT RIVER, MD, 20670 | **US Mail (1st Class)** |
| 80087 | VANDERHAAR, JAMES, 304 S BAYLY AVE #2, LOUISVILLE, KY, 40206 | **US Mail (1st Class)** |
| 80087 | VANDERHAAR, JAMES, 3619 DEIBEL WAY, LOUISVILLE, KY, 40220 | **US Mail (1st Class)** |
| 80087 | VANDERHEYDEN, THOMAS, 6673 STONEGATE DR, NAPLES, FL, 34109-7204 | **US Mail (1st Class)** |
| 80087 | VANDERHOOF, CLINT, 4272 CEMETERY RD, SPRINGDALE, WA, 99173 | **US Mail (1st Class)** |
| 80087 | VANDERHOOF, JON, 13855 FRANCES ST, OMAHA, NE, 68144 | **US Mail (1st Class)** |
| 80087 | VANDERHOOF, TODD, 3318 E RAGAN, SPRINGFIELD, MO, 65804-6695 | **US Mail (1st Class)** |
| 80087 | VANDERLIP, JEFFREY, 615 UPPER SONDLEY DR, ASHEVILLE, NC, 28805 | **US Mail (1st Class)** |
| 80087 | VANDERMOLEN, JOHN, 127 U STREET, EUREKA, CA, 95501 | **US Mail (1st Class)** |
| 80087 | VANDERPOOL, KENNETH, 620 F W HARTFORD DR, PORTSMOUTH, NH, 03801-5886 | **US Mail (1st Class)** |
| 80087 | VANDERPOOL, WAYNE R, 22130 LAKE JORDAN LANDING, PETERSBURG, VA, 23803 | **US Mail (1st Class)** |
| 80087 | VANDERSCHAAF, MATTHEW, 517 CANDLEWOOD DR, EDMOND, OK, 73034 | **US Mail (1st Class)** |
| 80088 | VANDERTAS, GERALD, 1165 GRAVENHURST PARKWAY, GRAVENHURST, P1P 1R1 CANADA | **US Mail (1st Class)** |
| 80087 | VANDERVEEN, JOSH, 20900 NE DOPP RD, NEWBERG, OR, 97132-6511 | **US Mail (1st Class)** |
| 80088 | VANDERVIES, JOHN, PO BOX 701, HANNA, AB, T0J 1P0 CANADA | **US Mail (1st Class)** |
| 80087 | VANDERVORT, RONALD, 10650 NW CONTACT CT, SILVERDALE, WA, 98383 | **US Mail (1st Class)** |
| 80087 | VANDERWEEL, JACOB, 210 W 2ND ST APT 1408, KANSAS CITY, MO, 64105 | **US Mail (1st Class)** |
| 80087 | VANDERWEEL, PETER, 11006 NE 141ST TERRACE, LIBERTY, MO, 64068 | **US Mail (1st Class)** |
| 80087 | VANDERWEERDT, DENNIS, 1756 E 142ND ST S, GRINNELL, IA, 50112 | **US Mail (1st Class)** |
| 80088 | VANDERZYDE, JOHN, 99 HAMPTON CRESCENT, LONDON, ON, N6H 2P2 CANADA | **US Mail (1st Class)** |
| 80087 | VANDEUSEN, MARK, 7442 SILO ST, MACHESNEY PARK, IL, 61115 | **US Mail (1st Class)** |
| 80087 | VANDEVENTER, LARRY D, 8811 KESTRAL RIDGE DR, CHARLOTTE, NC, 28269 | **US Mail (1st Class)** |
| 80087 | VANDEVLIET, MARCUS, 3568 HOLLY OAK CHASE, SOUTHPORT, NC, 28461 | **US Mail (1st Class)** |
| 80087 | VANDEVORT LYNN A, 2336 HUNTERS RIDGE CT, MANITOWOC, WI, 542209680 | **US Mail (1st Class)** |
| 80087 | VANDEWEGHE, SCOTT, 115-58 COLONIAL RD, STAMFORD, CT, 06906-1621 | **US Mail (1st Class)** |
| 80087 | VANDIVIER, BRIAN M, 126 HILEATH DR, MOORESVILLE, NC, 28117 | **US Mail (1st Class)** |
| 80087 | VANDORN, ROLAND, 1900 VETERANS LANE UNIT 60, FINDLAY, OH, 45840 | **US Mail (1st Class)** |
| 80087 | VANDYKE, RACHEL, 2336 MARTIN RD, MOUNT VERNON, WA, 98273 | **US Mail (1st Class)** |
| 80087 | VANDYKE, WESLEY, PO BOX 583, CAL-NEV-ARI, NV, 89039 | **US Mail (1st Class)** |
| 80087 | VANEATON, ARTHUR, 3655 15 MILE RD, THE DALLES, OR, 97058 | **US Mail (1st Class)** |
| 80087 | VANECEK, FRED, 5103 NW 67 TERRACE, KANSAS CITY, MO, 64151 | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | VANEGAS, CARLOS, 233 WINDING OAK WAY, BLYTHEWOOD, SC, 29016 | US Mail (1st Class) |
| 80087 | VANEK, RICK, 5545 CREEKWOOD DR APT2015, FT WORTH, TX, 76109 | US Mail (1st Class) |
| 80087 | VANGRUNSVEN, MARK, 17611 NE 130TH AVE, BATTLE GROUND, WA, 98604-7395 | US Mail (1st Class) |
| 80087 | VANGUARD SQUADRON INC, 47010 GREAT PLANES PL STE R2, TEA, SD, 57064 | US Mail (1st Class) |
| 80087 | VANGUARD SQUADRON INC / KETCHAM, MARK, 6504 S VENITA AVE, SIOUX FALLS, SD, 57108-3149 | US Mail (1st Class) |
| 80087 | VANHATTEN, SEAN, 915 SW RIMROCK WAY STE 201 PMB 326, REDMOND, OR, 97756 | US Mail (1st Class) |
| 80087 | VANHEEL, TYLER COOLIDGE MARVIN, 2573 PIPER CUB LN, NEWBURG, OR, 97132 | US Mail (1st Class) |
| 80087 | VANHOOSE, ROBERT H, 3750 SINTZ RD, SPRINGFIELD, OH, 45504 | US Mail (1st Class) |
| 80087 | VANHOOSER, ADAM, 216 DOBSON BRANCH CT, NOLENSVILLE, TN, 37135 | US Mail (1st Class) |
| 80087 | VANHORNE, JOHN, 1321 142ND PLACE SE, MILL CREEK, WA, 98012 | US Mail (1st Class) |
| 80087 | VANKOUWENBERG, GORDON, 32801 HWY 441 N LOT 5, OKEECHOBEE, FL, 34972 | US Mail (1st Class) |
| 80087 | VAN-MAC AIR INC., 7812 BAYSHORE CT, FT WORTH, TX, 76179 | US Mail (1st Class) |
| 80087 | VANMEETEREN, ROBERT, S1795 OLD TOWN HALL RD, REEDSBURG, WI, 53959-8840 | US Mail (1st Class) |
| 80087 | VANMETER, MICHAEL, 778 TATEAM DR, DANVILLE, IN, 46122 | US Mail (1st Class) |
| 80088 | VANNI, LUCA/MICALIZZI, A, PLAZA IV NOVEMBRE 3, SIENA, 53100 ITALY | US Mail (1st Class) |
| 80087 | VANNOY, CORY, 925 ORR VALLEY CT, RENO, NV, 89508-6052 | US Mail (1st Class) |
| 80087 | VANNOY, HENRY, 6248 1/2 SHOUP AVE, WOODLAND HILLS, CA, 91367 | US Mail (1st Class) |
| 80088 | VANOVER, JASE, 1-1617 27TH AVE SW, CALGARY, AB, T2T 1G7 CANADA | US Mail (1st Class) |
| 80087 | VANREMORTEL, GARY R, 1963 BADGERWOOD LN, MILPITAS, CA, 95035 | US Mail (1st Class) |
| 80087 | VANS FLYING CLUB LLC, 885 SE LAMBERT CIR, GRESHAM, OR, 970801349 | US Mail (1st Class) |
| 80088 | VANS FLYING GROUP PTY LTD, PO BOX 138, OURIMBAH, NSW, 2258 AUSTRALIA | US Mail (1st Class) |
| 80087 | VANS RV TRAINING LLC, PO BOX 420, GLIDDEN, IA, 51443-0420 | US Mail (1st Class) |
| 80087 | VANS RV7A CO LLC, 8813 E 148TH LN, THORNTON, CO, 80602 | US Mail (1st Class) |
| 80087 | VANSANTEN, DONALD S, 27938 REDWOOD GLEN RD, VALENCIA, CA, 91354 | US Mail (1st Class) |
| 80087 | VANSTORY, RANDY, 529 WILLIAMS WAY, NEW BRAUNFELS, TX, 78130 | US Mail (1st Class) |
| 80087 | VANTINE, BARBARA, 1338 PALISADES, LAKE OZARK, MO, 65049 | US Mail (1st Class) |
| 80087 | VANWYK, PIERRE, 1882 SILVER FERN, PORT ORANGE, FL, 32128 | US Mail (1st Class) |
| 80087 | VANZAIR INC, 500 E 33RD ST APT 2011, CHICAGO, IL, 60616 | US Mail (1st Class) |
| 80087 | VANZAIR INC, 7700 S OGLESBY AVE, CHICAGO, IL, 60649 | US Mail (1st Class) |
| 80087 | VANZANT, ASHTON, 1919 236TH AVE NE, SAMMAMISH, WA, 98074 | US Mail (1st Class) |
| 80088 | VANZATI, PAUL EDMOND, PO BOX 719, STRATHALBYN, SA, 5255 AUSTRALIA | US Mail (1st Class) |
| 80088 | VANZELLA, DENIS, 91 LANDING RD, BROADWATER, NSW, 2549 AUSTRALIA | US Mail (1st Class) |
| 80087 | VAP, KEVIN E, 9608 W 131ST TERRACE, OVERLAND PARK, KS, 662133316 | US Mail (1st Class) |
| 80087 | VAQUERANO JOHN E, 2404 CHUBB LAKE AVE, VIRGINIA BEACH, VA, 234551318 | US Mail (1st Class) |
| 80087 | VAQUERANO, JOHN, 3730 SURRY RD, VIRGINIA BEACH, VA, 23455 | US Mail (1st Class) |
| 80087 | VARADY, JEFFREY, 7728 RITA ROAD NE, BREMERTON, WA, 98311 | US Mail (1st Class) |
| 80087 | VARCO, JOHN, 1150 S COLONY WAY STE 3 #147, PALMER, AK, 99645 | US Mail (1st Class) |
| 80087 | VARDIAN, JOHN, 3210 KAE CT, PRESCOTT, AZ, 86305 | US Mail (1st Class) |
| 80088 | VARGA, ANTHONY, 124 DECARO CRESCENT, CAMBRIDGE, ON, N3C 4N2 CANADA | US Mail (1st Class) |
| 80087 | VARGAS, TIMOTHY, 2290 TIMOTHY DR NW, SALEM, OR, 97304 | US Mail (1st Class) |
| 80087 | VARGUS EMMANUEL, 23791 BUSH CT, MURRIETA, CA, 92562-3481 | US Mail (1st Class) |
| 80087 | VARICHEV, OLEXANDR, 119 WAVERLY WAY, SAVANNAH, GA, 31407 | US Mail (1st Class) |
| 80088 | VARICHEV, OLEXANDR, 2 RAINTREE CRES, RICHMOND HILL, ON, L4E 3T5 CANADA | US Mail (1st Class) |
| 80088 | VARIN, BERTRAND, 62 RUE SAINT GERVAIS-BAT K, LYON, 69008 FRANCE | US Mail (1st Class) |

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | VARNEDOE, WYMAN E, 760 WINDING HILLS RD, MONUMENT, CO, 80132 | US Mail (1st Class) |
| 80087 | VARNER, JOE, 1508 165TH AVE, KNOXVILLE, IA, 50138 | US Mail (1st Class) |
| 80087 | VARNER, MICHAEL, 927 S 12TH, CHICKASHA, OK, 73018 | US Mail (1st Class) |
| 80087 | VARNEY, ROBERT, 985 TERRY DR, MELBOURNE, FL, 32935-6960 | US Mail (1st Class) |
| 80087 | VARNUM, FRANK, 7475 OAK HILL RD, ROSEBURG, OR, 97486 | US Mail (1st Class) |
| 80087 | VARSO, EDWARD, 21450 HARMONY VILLAGE DR, ESCONDIDO, CA, 92029 | US Mail (1st Class) |
| 80087 | VASAN RAJIV, 2135 WINDING VW, SAN ANTONIO, TX, 78260 | US Mail (1st Class) |
| 80087 | VASAN RAJIV, 25910 SYMPHONIC HL, SAN ANTONIO, TX, 782606301 | US Mail (1st Class) |
| 80088 | VASCONCELLOS, LUIS FERNANDO, RUA JESUINO ARRUDA, 294-APTO 73, ITAIM BIBI, SAO PAULO, SP, 04532-920 BRAZIL | US Mail (1st Class) |
| 80087 | VASCONCELOS, JOSE ALESSANDRO, 9788 COATBRIDGE DR, CHARLOTTE, NC, 28269-7018 | US Mail (1st Class) |
| 80087 | VASEY, BOB, BOX 157, SYLVIA, KS, 67581 | US Mail (1st Class) |
| 80087 | VASEY, KEITH S, 15565 BARTON STREET, OVERLAND, KS, 66221 | US Mail (1st Class) |
| 80087 | VASHER, WESLEY, 6323 BAILEY HWY, ADRIAN, MI, 49221-9757 | US Mail (1st Class) |
| 80087 | VASHON AIRCRAFT, 19825 141ST PL NE, WOODINVILLE, WA, 98072 | US Mail (1st Class) |
| 80087 | VASILENOK, ANTON, 348 ROBINSON LN, WILMINGTON, DE, 19805 | US Mail (1st Class) |
| 80087 | VASOLD, FRANZ, 11299 W 103RD DR, WESTMINSTER, CO, 80021-6621 | US Mail (1st Class) |
| 80087 | VASQUEZ-SUAREZ, ADILENE, 3446 HAWTHORN CIR, WOODBURN, OR, 97071 | US Mail (1st Class) |
| 80088 | VASS, NICHOLAS, 68 LALOR RD QUAKERS HILL, SYDNEY NSW, 2763 AUSTRALIA | US Mail (1st Class) |
| 80087 | VASSBERG, ERIC, 122 QUAIL BLUFF LANE, ALEDO, TX, 76008 | US Mail (1st Class) |
| 80087 | VASSILIOU, DIMITRI/UIF ORG, 416 OLD LANCASTER RD, BERWYN, PA, 19312 | US Mail (1st Class) |
| 80087 | VASTINE, MATT, 709 AVIATOR DR, FORT WORTH, TX, 76179 | US Mail (1st Class) |
| 80087 | VASTOLA, ALEX, 9820 HICKORY RIDGE DR, CONROE, TX, 77303-2458 | US Mail (1st Class) |
| 80088 | VATS, PRAVEEN, PO BOX 2248, MOUNT WAVERLEY, VIC, 3149 AUSTRALIA | US Mail (1st Class) |
| 80088 | VAUCELLE, CHARLES, 47 CHEMIN DE VILLIERS, SAINT FARGEAU, FR77310 FRANCE | US Mail (1st Class) |
| 80087 | VAUGH, JOHN / BROCK, 543 E WALNUT AVE #5, EL SEGUNDO, CA, 90245 | US Mail (1st Class) |
| 80087 | VAUGHAN GARLAND L, 2405 16TH AVE, CANYON, TX, 790155525 | US Mail (1st Class) |
| 80087 | VAUGHAN LARRY S, 14400 S FM 1541 # 14, AMARILLO, TX, 791183587 | US Mail (1st Class) |
| 80087 | VAUGHAN, ANDY, 1324 56TH ST, SACRAMENTO, CA, 95819 | US Mail (1st Class) |
| 80087 | VAUGHAN, BOBBY F, 11 CESSNA LANE, FREDERICKSBURG, VA, 22405 | US Mail (1st Class) |
| 80087 | VAUGHAN, CHRISTOPHER, 2212 MYRTLE SPRINGS RD, WESTLAKE, LA, 70669 | US Mail (1st Class) |
| 80087 | VAUGHAN, CYE, 224 1/2 SAGE ST, ELKO, NV, 89801 | US Mail (1st Class) |
| 80087 | VAUGHAN, DAVID, 13441 LAKE SHORE DR, CLIVE, IA, 50325 | US Mail (1st Class) |
| 80087 | VAUGHAN, DAVID P, 201 S 29 STREET, WEST DES MOINES, IA, 50265 | US Mail (1st Class) |
| 80087 | VAUGHAN, G LYNN, 2001 TOMMY MOE ST., PARK CITY, UT, 84098 | US Mail (1st Class) |
| 80088 | VAUGHAN, GEORGE, 18 BEST GLEN PL THRUMSTER, VIA PORT MAC QUARIE, NSW, 2444 AUSTRALIA | US Mail (1st Class) |
| 80087 | VAUGHAN, JEFFREY H, 511 HILLSIDE DR, WEST CHESTER, PA, 19380 | US Mail (1st Class) |
| 80087 | VAUGHAN, JEFFREY H, 815 HARMONY HILL RD, W CHESTER, PA, 19380 | US Mail (1st Class) |
| 80088 | VAUGHAN, LES, BOX 271, HIXON, BC, V1Y 5W6 CANADA | US Mail (1st Class) |
| 80087 | VAUGHAN, MICHAEL, 328 ANDERWOOD RIDGE, MARIETTA, GA, 30064 | US Mail (1st Class) |
| 80087 | VAUGHAN, MICHAEL, 1087 JOHN BECK DOCKINS RD, RABUN GAP, GA, 30568 | US Mail (1st Class) |
| 80087 | VAUGHAN, MICHAEL, 1184 W COQUINA CT, CRYSTAL RIVER, FL, 34429 | US Mail (1st Class) |
| 80087 | VAUGHAN, ROBERT, 1153 CARPENTER ST, MONROE, IA, 50170 | US Mail (1st Class) |
| 80088 | VAUGHAN, STRUAN, BOX 1816, BROOKS, AB, T1R 1C6 CANADA | US Mail (1st Class) |
| 80087 | VAUGHN, ADAM, 25225 E 160TH AVE, BRIGHTON, CO, 80603-8435 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | VAUGHN, BILLY, 34280 BERRYFROST LN, POTEAU, OK, 74953-9002 | US Mail (1st Class) |
| 80087 | VAUGHN, CINDY, 12925 WILDCAT WAY N, BURLESON, TX, 76028 | US Mail (1st Class) |
| 80087 | VAUGHN, SCOTT, 23550 CALIFORNIA AVE, HEMET, CA, 92545 | US Mail (1st Class) |
| 80087 | VAUGHN, THOMAS N, PO BOX 266, TULIA, TX, 79088-0266 | US Mail (1st Class) |
| 80087 | VAUGHT, RICKY, 287 EASTWOOD AVE, DELAWARE, OH, 43015-1001 | US Mail (1st Class) |
| 80087 | VAUPEL, JOSEPH, 198 CHADWELL CT, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 80087 | VAUSE, PAUL, 200 BOROS ROAD, NEW BERN, NC, 28560 | US Mail (1st Class) |
| 80088 | VAVRA, NORBERT, WEINBERGGASSE 34, TULBING, LOWER AUSTRIA, 3434 AUSTRIA | US Mail (1st Class) |
| 80087 | VAYDA, DOUGLAS, 111 EAGLES NEST DR, CRESCENT CITY, FL, 32112 | US Mail (1st Class) |
| 80088 | VAYSETTES, THIERRY, 4 IMPASSE DES ROSETRENIER, LIEU-DIT VILLENEUVE, CHASSORS, FR-16200 FRANCE | US Mail (1st Class) |
| 80088 | VDM GROUP PTY LTD / JONES, MARK, 60 WIMBLEDON GR, GARDEN SUBURB, NSW, 2289 AUSTRALIA | US Mail (1st Class) |
| 80087 | VEACH, DARYL, 331 CLEARWATER DR, PONTE VEDRA, FL, 320824173 | US Mail (1st Class) |
| 80087 | VEACH, STEVEN, 514 BRIGADIER LNDG, GROVETOWN, GA, 30813-3360 | US Mail (1st Class) |
| 80087 | VEAL, JEFF, 6845 RAWSON ROAD, CORNING, CA, 96021 | US Mail (1st Class) |
| 80088 | VEAL, KEN/SWI ENGINEERING, PO BOX 1469, WARRNAMBOOL, VIC, 3280 AUSTRALIA | US Mail (1st Class) |
| 80087 | VEALE, CHARLES, 413 GROSETTO LN, GEORGETOWN, TX, 78628 | US Mail (1st Class) |
| 80088 | VECCHI, MAURO, 50 REDFERN ST, WETHERILL PARK, NSW, 2164 AUSTRALIA | US Mail (1st Class) |
| 80087 | VECTOR AVIATION LLC, 2048 TREASURE LN, PUNTA GORDA, FL, 339828406 | US Mail (1st Class) |
| 80087 | VECTORED SOLUTIONS, 9800 29TH AVE W UNIT E101, EVERETT, WA, 98204 | US Mail (1st Class) |
| 80087 | VEENKER, FRANK, 184 S LAKEWOOD ROAD, TYGH VALLEY, OR, 97063 | US Mail (1st Class) |
| 80087 | VEGA, AL, PO BOX 2518, SEBASTOPOL, CA, 95473 | US Mail (1st Class) |
| 80087 | VEGAS AERO SQUADRON LLC, 813 LEXINGTON CROSS DR, LAS VEGAS, NV, 891441308 | US Mail (1st Class) |
| 80087 | VEGGERY, ANDREY, PO BOX 219, MARBLEHEAD, MA, 01945 | US Mail (1st Class) |
| 80087 | VEHRS, LARRY, 2448 NW MASER DR NW, CORVALLIS, OR, 97330 | US Mail (1st Class) |
| 80088 | VEIDEMAN, ULDIS DUSTY, PO BOX 85, REVELSTOKE, BC, V0E 2S0 CANADA | US Mail (1st Class) |
| 80088 | VEIKLE, JIM, 7 ASSINIBOINE DRIVE, UNIT 12, SASKATOON, SK, S7K 1H1 CANADA | US Mail (1st Class) |
| 80087 | VEILE, JOE, 300 BONANZA CT, TROY, MO, 63379 | US Mail (1st Class) |
| 80088 | VEILLETTE, LUC, 7179 BOUL BOURQUE, SHERBROOKE, QC, J1N 3K5 CANADA | US Mail (1st Class) |
| 80087 | VEILLON, BROD, 5 WALKERS LANE, ALEXANDRIA, LA, 71301 | US Mail (1st Class) |
| 80087 | VEIT, ROBERT, 402354 W 2200 RD, BARTLESVILLE, OK, 740060470 | US Mail (1st Class) |
| 80087 | VEKOVIUS, ZAC, 311 N 4TH ST, PO BOX 322, STICKNEY, SD, 57375 | US Mail (1st Class) |
| 80087 | VEKOVIUS, ZACHERY, 310 N BLAIR ST, CANTON, SD, 57013 | US Mail (1st Class) |
| 80088 | VELASCO-VARGAS, IGNACIO LUIS, AMADO NERBO #68 PONIETE, ZAMORA, MIC, 59000 MEXICO | US Mail (1st Class) |
| 80087 | VELASQUEZ, JACOB, 4320 175TH AVE E, LAKE TAPPS, WA, 98391 | US Mail (1st Class) |
| 80088 | VELASQUEZ, JORGE, CRA 39 #11-123 ACOPI, YUMBO, VALLE DEL CAUCA, 760046 COLOMBIA | US Mail (1st Class) |
| 80088 | VELASQUEZ, MAURICIO, HUERFANOS 770 OF 1602, SANTIAGO, 832-0193 CHILE | US Mail (1st Class) |
| 80087 | VELASQUEZ, OBED, 8800 NW 36TH ST APT 4149, DORAL, FL, 33178 | US Mail (1st Class) |
| 80087 | VELD, JOHN C , JR, 3224 MARLANE AVE, KALAMAZOO, MI, 49006 | US Mail (1st Class) |
| 80087 | VELDUNG, DAVID, 312 EDEN HOLLOW LN, WEDDINGTON, NC, 28104-0017 | US Mail (1st Class) |
| 80087 | VELEZ, JOSE, 41 SUFFOLK RD, WELLESLEY, MA, 02481 | US Mail (1st Class) |
| 80087 | VELIKOV, PLAMEN, 6448 TRINIDAD DR, SAN JOSE, CA, 95120 | US Mail (1st Class) |
| 80087 | VELLA, MATTHEW, 2802 YARMOUTH WAY, SAN RAMON, CA, 94583 | US Mail (1st Class) |
| 80087 | VELOCITY AVIONICS LLC, 1000 TECHNOLOGY DR, SUITE C, COLUMBIA, CA, 95310 | US Mail (1st Class) |
| 80087 | VELOCITY INC., 200 AIRPORT DR W, SEBASTIAN, FL, 32958 | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | VELOCITY/PLANE TO SEA, INC, 7760 S TROPICAL TRL, MERRITT ISLAND, FL, 32952-6704 | US Mail (1st Class) |
| 80087 | VELVICK, KATHLEEN R, 7409 W JENAN DR, PEORIA, AZ, 85345 | US Mail (1st Class) |
| 80087 | VENCL, LOUIS A, 61 BASS DR, UNIT 202, STAFFORD, VA, 22554 | US Mail (1st Class) |
| 80087 | VENDETTI, MICHAEL, 4667 WESTON PLACE, OLNEY, MD, 20832 | US Mail (1st Class) |
| 80087 | VENDRYES, MICHAEL, 4226 LONG BRANCH COURT, ATLANTA, GA, 30319 | US Mail (1st Class) |
| 80088 | VENEZIALE, DOMENIC, RR#3, ALLISTON, L9R 1V3 CANADA | US Mail (1st Class) |
| 80087 | VENISSAT, ERIC, 204 9TH ST, GUEYDAN, LA, 70542 | US Mail (1st Class) |
| 80088 | VENN, MARTIN VIA COSS AVIATIO, PO BOX 51030, WESTBEACH, CAPETOWN, 7449 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | VENNING, MARK I, PO BOX 107, CRYSTAL BROOK, SA, 5523 AUSTRALIA | US Mail (1st Class) |
| 80087 | VENOHR, ROBERT, 4037 S SABLE CIRCLE, AURORA, CO, 80014 | US Mail (1st Class) |
| 80088 | VENTER, FRIK, AQUNION ROMAN BAY, PORTION 2 OF KLIPFONTEIN FARM 711, GANSBAAI, WESTERN CAPE, 7220 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | VENTER, IVAN GRANT, PO BOX 14247, LYTTELTON, 0140 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | VENTER, IZAK, PO BOX 2609, BETHLEHEM, WESTERN CAPE, 9700 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | VENTURA AIR SERVICES, 8100 REPUBLIC AIRPORT, FARMINGDALE, NY, 11735 | US Mail (1st Class) |
| 80088 | VENTURA GOMES COM E IMP. LTDA, CNPJ ID: 11.304.344/0002-91, 412 NORTE, ALAMEDA 06 QI 05 LOTE 12, PALMAS, TO, 77006-536 BRAZIL | US Mail (1st Class) |
| 80088 | VENTURA GOMES COM E IMP. LTDA, AV JATAI N 480A, RUBIATABA, GO, 73650-000 BRAZIL | US Mail (1st Class) |
| 80088 | VENTURA, FRANCESCO, PIAZZA MARTINI PARTIGIANI, 76, SASSUOLO, 41049 ITALY | US Mail (1st Class) |
| 80087 | VERA, BRIAN, 100 TOWER DR, HNG 6 UNIT 15, GREENVILLE, SC, 29607 | US Mail (1st Class) |
| 80087 | VERASTEGUI, EMILIO, 11720 SAN RAFAEL AVE NE, ALBUQUERQUE, NM, 87122 | US Mail (1st Class) |
| 80087 | VERBEL, VERA, 1514 RESERVE LN UNIT 2, DEKALB, IL, 60115-2074 | US Mail (1st Class) |
| 80088 | VERBISKY, DAVE/TREK AERIAL, RR1 SITE 7 COMPARTMENT 5, FORT ST JOHN, BC, V1J 4M6 CANADA | US Mail (1st Class) |
| 80087 | VERBOSKI, TIMOTHY, 11764 EAST CT, AZLE, TX, 76020 | US Mail (1st Class) |
| 80087 | VERBOSKY, HALEY, 1138 E 400 S, OAKFORD, IN, 46965 | US Mail (1st Class) |
| 80087 | VERCRUYSSEN, RENE / TUCK, KEVIN, 9630 SOUTHWIND CT, DURHAM, CA, 95938 | US Mail (1st Class) |
| 80088 | VERCUEIL, JOHAN, PO BOX 1471, HERMANUS, WESTERN CAPE, 7200 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | VERDERAME, RONALD, 24601 DEERTRAIL DR, TEHACHAPI, CA, 93561 | US Mail (1st Class) |
| 80088 | VERDONER, MIKE, 13 FRANCES ST, BALCLUTHA, 9230 NEW ZEALAND | US Mail (1st Class) |
| 80087 | VERDOORN, DANIEL, 10463 PARK MEADOWS DR, STE 206, LONE TREE, CO, 80124 | US Mail (1st Class) |
| 80087 | VERDOUW, ANDREW, 6027 RISING FAWN CT, GEORGETOWN, IN, 47122-8767 | US Mail (1st Class) |
| 80087 | VERDUIN, WILLIAM, 6160 RILEY ST, ZEELAND, MI, 49464 | US Mail (1st Class) |
| 80087 | VERELLEN, RICHARD, 400 JAYDE PLACE, POPLAR GROVE, IL, 61065 | US Mail (1st Class) |
| 80087 | VERGE, GREG, 14532 MERIDIAN DR SE, LYNNWOOD, WA, 98087 | US Mail (1st Class) |
| 80087 | VERGOS, JOSHUA, 1886 S THUNDERBIRD DRIVE, APACHE, AZ, 85120 | US Mail (1st Class) |
| 80087 | VERHAGE, CARROLL/COOK, DAVID, 1201 RD 12, GENEVA, NE, 68361 | US Mail (1st Class) |
| 80087 | VERHAGEN, CORNELUS, 138 BAY SHORE LOOP, MOORESVILLE, NC, 28117 | US Mail (1st Class) |
| 80088 | VERHOEVEN, RENS, LEINSERONDWEG 26, VEGHEL, NL, 5465 NETHERLANDS | US Mail (1st Class) |
| 80087 | VERKAIK, MICHAEL S, 9525 RODDEN ROAD, OAKDALE, CA, 95361 | US Mail (1st Class) |
| 80087 | VERMEERSCH, DAVID A, 411 4TH ST NW, PUYALLUP, WA, 98371 | US Mail (1st Class) |
| 80088 | VERMEERSCH, PETER, PO BOX 1339, ESPERANCE, WA, 6450 AUSTRALIA | US Mail (1st Class) |
| 80087 | VERMELAND, ROB, 44649 LESLIE STREET, LANCASTER, CA, 93535 | US Mail (1st Class) |
| 80088 | VERMETTE, ERIC, 523 HELOISE BAY, STE AGATHE, MB, R0G 1Y1 CANADA | US Mail (1st Class) |
| 80088 | VERMETTE, PIERRE, 970 163E RUE, SAINT-GEORGES, QC, G5Z 0C8 CANADA | US Mail (1st Class) |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | VERMEULEN, JOHANNES, 181 LAITHWOOD CIRCUIT, MARBELUP, ALBANY, WA, 6330 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | VERMILLION, BRANDT, 3001 HESTER DR, AMARILLO, TX, 79124 | **US Mail (1st Class)** |
| 80087 | VERMILYEA, PAUL, 327 E 10TH, NEWTON, KS, 67114 | **US Mail (1st Class)** |
| 80087 | VERMILYEA, STEPHEN, 1702 E 10TH, NEWTON, KS, 67114 | **US Mail (1st Class)** |
| 80088 | VERMYLEN, HAROEN, TIENSEVEST 102 BOX 201, LEUVEN, VLAAMS-BRABANT, 3000 BELGIUM | **US Mail (1st Class)** |
| 80087 | VERNER, EDWARD, PO BOX 1118, PLANT CITY, FL, 33564 | **US Mail (1st Class)** |
| 80088 | VERNON ARMITAGE HOLDINGS, PO BOX 789, PORCUPINE PLAIN, SK, S0E 1H0 CANADA | **US Mail (1st Class)** |
| 80087 | VERNON, DAN, 120 CARMON RD, STONEVILLE, NC, 27048 | **US Mail (1st Class)** |
| 80088 | VERNON, FRASER, 60 JAMES ROAD, MIDDLE SWAN, PERTY, WA, 6056 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | VERPLANCKE, JEFFREY, 37315 N GRANDWOOD DR, GURNEE, IL, 60031 | **US Mail (1st Class)** |
| 80087 | VERPLOEGEN, DARREN, 3054 E 3900 S, SALT LAKE CITY, UT, 84124 | **US Mail (1st Class)** |
| 80087 | VERRALL, CHARLES, 218 3 3RD AVE N, EDMONDS, WA, 98020-3109 | **US Mail (1st Class)** |
| 80088 | VERRALL, RICHARD J, BEECHWOOD, CROWSLEY RD, SHIPLAKE, HENLEY ON THAMES, OXF, RG9 3LE GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | VERRAN, ROBERT W, 2621 ORIOLE TRAIL, LONGBEACH, IN, 46360 | **US Mail (1st Class)** |
| 80088 | VERRIERE, JACQUES AND CATHERINE, 19 AVENUE EMILE ZOLA, RAMONVILLE-SAINT-AGNE, 31520 FRANCE | **US Mail (1st Class)** |
| 80088 | VERROEN, JORGEN, HENGEVELDSTRAAT 29, UTRECHT, 3572KH NETHERLANDS | **US Mail (1st Class)** |
| 80087 | VERROI, TIMOTHY A, 89 PETIGRU DRIVE, BEAUFORT, SC, 29902 | **US Mail (1st Class)** |
| 80087 | VERSAGGI, ROBERT, 5367 SCOTTSDALE DR, VACAVILLE, CA, 95687 | **US Mail (1st Class)** |
| 80087 | VERSTEEGH JERRY J, 550 MALLARD LN, LOCUST GROVE, GA, 302482412 | **US Mail (1st Class)** |
| 80087 | VERSTEEGH, JERRY, 3627 IDLEWILD PLACE, SUWANEE, GA, 30024 | **US Mail (1st Class)** |
| 80087 | VERTEX AVIATION SVCS, LLC, 15426 AIRPORT DR UNIT C, BURLINGTON, WA, 98233-5306 | **US Mail (1st Class)** |
| 80088 | VERVOORT, JEF, TURNHOUTSEBAAN 9A, GIERLE-LILLE, BE-2275 BELGIUM | **US Mail (1st Class)** |
| 80088 | VERWOORD, RICK, 27 RIVERTON DRIVE WEST, ROSSMOYNE, WA, 6148 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | VESS, ROBERT J, 7401 LAKETREE DRIVE, RALEIGH, NC, 27615-3434 | **US Mail (1st Class)** |
| 80087 | VESSEY, BENJAMIN, 1523 REDCLOUD PEAK, CANYON LAKE, TX, 78133 | **US Mail (1st Class)** |
| 80087 | VETERINARY SURGICAL SUPPLY (VSS) LLC, 1001 S MAIN ST # 49, KALISPELL, MT, 599015635 | **US Mail (1st Class)** |
| 80087 | VETH, MICHAEL, 1148 TROON DR W, NICEVILLE, FL, 32578-4063 | **US Mail (1st Class)** |
| 80088 | VETTEL, PATRICK, SIEGFRIEDSTRASSE 151A, HEPPENHEIM, HESSEN, DE64646 GERMANY | **US Mail (1st Class)** |
| 80087 | VETTER, GLEN, 671 WILKIE ROAD, BALL GROUND, GA, 30107 | **US Mail (1st Class)** |
| 80087 | VETTER, PAUL, 17865 IMPALA PATH, LAKEVILLE, MN, 55044 | **US Mail (1st Class)** |
| 80087 | VETTER, PAUL, 4505 BROROBY BLVD, GILLETTE, WY, 82718 | **US Mail (1st Class)** |
| 80087 | VETTERICK, ARNIE, 65858 CORI WAY, BEND, OR, 97701 | **US Mail (1st Class)** |
| 80087 | VETTERMAN EXHAUST, 27657 W ORAL RD, ORAL, SD, 57766 | **US Mail (1st Class)** |
| 80087 | VETTERMAN EXHAUST, INC, CLINT AND CRYSTAL BUSENITZ, 27657 WEST ORAL RD, ORAL, SD, 57766-7203 | **US Mail (1st Class)** |
| 80087 | VETTERMAN, LARRY D, 13020 BAY VIEW LN, HOT SPRINGS, SD, 57747 | **US Mail (1st Class)** |
| 80087 | VEVE, RAFAEL, 1217 BANANA RIVER DR, INDIAN HARBOR BEACH, FL, 32937 | **US Mail (1st Class)** |
| 80087 | VEVE, RAFAEL, 14830 HAWKSMOOR RUN CIR, ORLANDO, FL, 32828-7523 | **US Mail (1st Class)** |
| 80088 | VEVERS, JOHN GRAEME, U 1, 23 PALM BEACH DR, PATTERSON LAKES, VIC, 3197 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | VEY, JENNIE, 5525 AIRPORT INDUSTRIAL RD, FAIRBANKS, AK, 99709 | **US Mail (1st Class)** |
| 80088 | VF AERO MAINTENANCE, AERODROME DU PLESSIS BELLEVILLE, 1 HANGAR L`ENVOLEE, ERMENONVILLE, OISE, 60950 FRANCE | **US Mail (1st Class)** |
| 80087 | VG MIAMI LLC, C/O INTERNATIONAL PROPERTY MGMT, 12550 BISCAYNE BLVD STE 800 PMB 300, MIAMI, FL, 33181 | **US Mail (1st Class)** |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | VH PTY LIMITED, 2507/19 FROME ST, ADELAIDE, SA, 5000 AUSTRALIA | US Mail (1st Class) |
| 80088 | VH-VHF OWNERS PTY LTD, 6 BURNLEY CT, GREENVALE, VIC, 3059 AUSTRALIA | US Mail (1st Class) |
| 80088 | VIA SYNDICATE,, UNIT 1 302 MCGREGOR ROAD, RD 2, OHAUPO, 3882 NEW ZEALAND | US Mail (1st Class) |
| 80088 | VIAER SOLUCOES AERONAUTICAS, CNPJ:05.108.291/0001-50, AV SANTOS DUMONT 1620, LONDRINA, PR, 86039-090 BRAZIL | US Mail (1st Class) |
| 80088 | VIAER TAXI AERO E AEROFOTO, AV SANTOS DUMONT 1620, AEROPORTO LONDRINA, 86039-090 BRAZIL | US Mail (1st Class) |
| 80088 | VIAMIX J RADZIKOWSKI SP J, JEDRZEJ RADZIKOWSKI, UL MROWCZA 208, WARSZAWA, 04-697 POLAND | US Mail (1st Class) |
| 80088 | VIANA ARIZA, MANUEL, CASTILLO DE LA SERREZUELA 29, DOS HERMANAS, SAVILLA, 41703 SPAIN | US Mail (1st Class) |
| 80088 | VIANA FILHO, RAIMUNDO SOARES, RUA DES MANDEL CASTELO BRANCO 1605/900, TERESINA, 64049-270 BRAZIL | US Mail (1st Class) |
| 80087 | VIANCO, MARIA, 3408 ANN CR, RIO RANCHO, NM, 87124 | US Mail (1st Class) |
| 80087 | VIARNES, TYLER, 42508 WILLIS RD, BELLEVILLE, MI, 48111-8719 | US Mail (1st Class) |
| 80087 | VIATOR, C J, 5204 TETON TRAIL, FORT WORTH, TX, 76137 | US Mail (1st Class) |
| 80087 | VICARIO, JEFF, 2333 LITCHFIELD WAY, VIRGINIA BEACH, VA, 23453 | US Mail (1st Class) |
| 80087 | VICHICH, RICHARD M, 32432 S SKYLINE DR, COOKSON, OK, 74427 | US Mail (1st Class) |
| 80087 | VICINIC DEJAN, 1085 MERLE AVE, SAN JOSE, CA, 951252324 | US Mail (1st Class) |
| 80087 | VICK, ALAN J, 3883 GALA WAY, COTTAGE GROVE, WI, 53527 | US Mail (1st Class) |
| 80087 | VICK, JOHN B, 2565 SOUTH WATTLEWOOD, MESA, AZ, 85209 | US Mail (1st Class) |
| 80088 | VICK, TYLER, 2246 TWP RD 384, RED DEER COUNTY, AB, T4E 2V4 CANADA | US Mail (1st Class) |
| 80088 | VICK, WILLIAM J, 6343 BLUEBIRD ST, RAMARA, ON, L3V 0K6 CANADA | US Mail (1st Class) |
| 80087 | VICKERMAN, J R, 182 LUTZ RD, ZELIENOPLE, PA, 16063-2612 | US Mail (1st Class) |
| 80087 | VICKERS, BRIAN N, 3800 CRYSTAL SPRINGS DR NE, BAINBRIDGE ISLAND, WA, 98110 | US Mail (1st Class) |
| 80087 | VICKERS, IAN, 518 DIAMOND LAKE ST, MIDDLETON, ID, 83644 | US Mail (1st Class) |
| 80087 | VICKERS, SHAWN, 23622 E 111TH ST S, BROKEN ARROW, OK, 74014 | US Mail (1st Class) |
| 80087 | VICKERS, WILLIAM, 12515 LAKE HILLS DR, RIVERVIEW, FL, 33569 | US Mail (1st Class) |
| 80087 | VICKERY, ERIC, 1355 ACORN AVE, WESTCLIFFE, CO, 81252-9098 | US Mail (1st Class) |
| 80087 | VICKNAIR, MICHAEL, 17305 E 81ST ST N, OWASSO, OK, 74055 | US Mail (1st Class) |
| 80087 | VICTOR AVIATION, 2415 EMBARCADERO WAY, PALO ALTO, CA, 94303 | US Mail (1st Class) |
| 80087 | VICTOR CHARLIE CORP, 3511 SILVERSIDE RD STE 105, WILMINGTON, DE, 198104902 | US Mail (1st Class) |
| 80087 | VICTOR MIKE LLC, 1630 WARM SPRINGS RD, GLEN ELLEN, CA, 954428404 | US Mail (1st Class) |
| 80087 | VICTOR WHISKEY AVIATION, 497 NAVIGATOR, SPRING BRANCH, TX, 78070 | US Mail (1st Class) |
| 80087 | VICTORIA LEEK, 312 STEELHEAD ST, MOLALLA, OR, 97038-7635 | US Mail (1st Class) |
| 80087 | VICTORY AVIATION LTD, 1275 VICTORY RD, SPRINGFIELD, OH, 455043435 | US Mail (1st Class) |
| 80088 | VICTORY ONE CAPITAL CORP, 458 VICTORIA ST. EAST, BOX 250, ALLISTON, ON, L9R1V5 CANADA | US Mail (1st Class) |
| 80087 | VIDA, KENNETH, 37875 LAKESHORE DR, HARRISON TOWNSHIP, MI, 48045 | US Mail (1st Class) |
| 80088 | VIDAL, ISABELLE, 7 CH DE LA TOUR DES JUIFS, SALON DE PROVENCE, BOUCHES DU RHNE, FR13300 FRANCE | US Mail (1st Class) |
| 80087 | VIDAL, MIGUEL, 2000 S MAIN ST APT 264, MCALLEN, TX, 78503 | US Mail (1st Class) |
| 80087 | VIDRINE, BRADLEY, PO BOX 340, CARENCRO, LA, 70520 | US Mail (1st Class) |
| 80088 | VIEIRA, JOAO ALEXANDRE, RUA PAU BRASIL QD P3 LT 13, ALPHAVILLE, GOIANIA, GOIAS, 74884669 BRAZIL | US Mail (1st Class) |
| 80088 | VIEIRA, LUIZ A, RUA ARMANSO DE OLIVEIRA COBRA, 130-APT 72, SAN JOSE DOS CAMPOS, 12246002 BRAZIL | US Mail (1st Class) |
| 80087 | VIEIRA, MARK, 4031 IDAHO RD, TURLOCK, CA, 95380 | US Mail (1st Class) |
| 80088 | VIELVOYE, ROBERT W, U20/7 OATLAND ESPLANADE, RUNAWAY BAY, QLD, 4216 AUSTRALIA | US Mail (1st Class) |
| 80087 | VIENTOS LLC, 2665 BRENTINA CT, RENO, NV, 89521-8016 | US Mail (1st Class) |

VansAircraft

## Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | VIER, BRADFORD, 16807 TRAIL OF THE WOODS, AUSTIN, TX, 78734 | US Mail (1st Class) |
| 80088 | VIERE, HANS-PETER, HAUPSTRASSE 27, KETTENKAMP, DE-49577 GERMANY | US Mail (1st Class) |
| 80087 | VIERRA, DARYL, 2906 S BALA DR, TEMPE, AZ, 85282 | US Mail (1st Class) |
| 80087 | VIETZKE, KEVIN, 1012 PAMELA STREET, HENDERSON, TX, 75654 | US Mail (1st Class) |
| 80087 | VIETZKE, PAUL, 1805 S CRAIG RD, AIRWAY HEIGHTS, WA, 99001 | US Mail (1st Class) |
| 80088 | VIGLIAROLO, VINCENZO, VIA MAX PLANCK 15, BOLZANO, 39100 ITALY | US Mail (1st Class) |
| 80087 | VIGNE, EDWARD, 800 MITCHELL FIELD RD, BESSEMER, AL, 35111 | US Mail (1st Class) |
| 80087 | VIGNEAULT, LEONARD, 241 DENNISON LANE, SOUTHBRIDGE, MA, 01550 | US Mail (1st Class) |
| 80087 | VIGNEAULT, LEONARD, 41 BORKUM ROAD, SPENCER, MA, 01562-3115 | US Mail (1st Class) |
| 80088 | VIGNIER, ANTOINE, 813 BOULEVARD DU LAC, LE BOURGET DU LAC, 73370 FRANCE | US Mail (1st Class) |
| 80087 | VIHTELIC, LAWRENCE, 2026 BROOKHILL DRIVE, FENNVILLE, MI, 49408 | US Mail (1st Class) |
| 80087 | VIJ, ASH, 1951 E AIRPORT DR, TUCSON, AZ, 85756 | US Mail (1st Class) |
| 80087 | VIK, DOUGLAS, 1008 N EARHART PARKWAY, PAYSON, AZ, 85541 | US Mail (1st Class) |
| 80087 | VIK, DOUGLAS, 1507 W MOONEY PKWY, PAYSON, AZ, 95541-3502 | US Mail (1st Class) |
| 80088 | VIK, KJETIL, KOMMANDANTVEIEN 27, SANDNES, ROGALAND,  NORWAY | US Mail (1st Class) |
| 80088 | VIK, TORE, 6385 INNFJORDAN, NO6315 NORWAY | US Mail (1st Class) |
| 80087 | VIKING AIRCRAFT ENGINES, 735 S AIRPARK RD C3, EDGEWATER, FL, 32132 | US Mail (1st Class) |
| 80088 | VIKING BALLOONS, ATTN: STEFFEN LARSSON, P1 132B, VEJBYSTRAND, SE26083 SWEDEN | US Mail (1st Class) |
| 80088 | VILBO, MARIUS, LILLEAKERVEIEN 32, OSLO, 0284 NORWAY | US Mail (1st Class) |
| 80088 | VILELA CIPOLA, WALDIR WILSON, RUA JOAO ALVARES SOARES, 1555 AP 121, SAO PAULO, SP, 04609-004 BRAZIL | US Mail (1st Class) |
| 80087 | VILENDRER, KENT, 11632 WELTERS WAY, EDEN PRAIRIE, MN, 55347 | US Mail (1st Class) |
| 80088 | VILHJALMSSON, SIGUROUR, LAUTARSMARI 47, KOPAVOGUR, 201 ICELAND | US Mail (1st Class) |
| 80088 | VILJOEN, ANDRE, 7 BAYSIDE ST., BROULEE, NSW, 2537 AUSTRALIA | US Mail (1st Class) |
| 80088 | VILJOEN, LEON R, 29 ENSIGN AVE AIRFIELD, BENONI ,GAUTENG, 1501 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | VILLA FERNANDEZ, JUAN CARLOS, TUNICA PASS, 102 E LASTING SPRING CIR, SPRING, TX, 77389-4308 | US Mail (1st Class) |
| 80088 | VILLA, STEVE, 7 WYANG PLACE, ENGADINE, 2233 AUSTRALIA | US Mail (1st Class) |
| 80088 | VILLAGE, JOHN, EASTSIDE ROAD, WHITTINGTON MOOR, CHESTERFIELD, GB, S41 9AT GREAT BRITAIN | US Mail (1st Class) |
| 80087 | VILLANI, JIM, 6442 ROCK SPARROW, NORTH LAS VEGAS, NV, 89084-2612 | US Mail (1st Class) |
| 80087 | VILLARREAL II, ROQUE, 8409 SPRING CREEK, COLLEGE STATION, TX, 77845 | US Mail (1st Class) |
| 80087 | VILLARREAL, IVAN, 703 MANZANITA DR, SEDONA, AZ, 86336 | US Mail (1st Class) |
| 80087 | VILLARRUBIA, EVERETTE, 1605 AIRLINE DR, METAIRIE, LA, 70001 | US Mail (1st Class) |
| 80087 | VILLEROT, CLIFFORD, 515 W PARKER, MADISON HEIGHTS, MI, 48071 | US Mail (1st Class) |
| 80088 | VILLIGER, URS, RIEDHALDE 3, H??NENBERG, ZURICH, 6331 SWITZERLAND | US Mail (1st Class) |
| 80087 | VILTRO, JOHN, 343 DEERWOOD LANE, LAFOLETTE, TN, 37766 | US Mail (1st Class) |
| 80087 | VINAS, RICHARD D, 1103 TRANQUIL TRAIL DR, SAN ANTONIO, TX, 78232 | US Mail (1st Class) |
| 80088 | VINCENT, ANDREW, 7 RAPHAEL CLOSE, ROLLESTON, CANTERBURY, 7614 NEW ZEALAND | US Mail (1st Class) |
| 80087 | VINCENT, BOYD A, 949 CADDOA DR, SPRING CREEK, NV, 89815 | US Mail (1st Class) |
| 80087 | VINCENT, CRAIG, 1909 W HARDING WAY, STOCKTON, CA, 95203 | US Mail (1st Class) |
| 80087 | VINCENT, DAVID, 14040 TAGOR RD, RENO, NV, 89521 | US Mail (1st Class) |
| 80087 | VINCENT, GEORGE, 284 FOUNTAIN CREST DR, MEMPHIS, TN, 38120 | US Mail (1st Class) |
| 80088 | VINCENT, JACINTHE, 18645 PLACE HUGO, MIRABEL, QC, J7J1E9 CANADA | US Mail (1st Class) |
| 80088 | VINCENT, JAYMES, 206-26 GRISTMILL CRT, HALIFAX, NS, B3M 0B9 CANADA | US Mail (1st Class) |
| 80087 | VINCENT, MICHAEL, 467 AIRPORT RD, MIDDLEBURY, VT, 05753 | US Mail (1st Class) |
| 80088 | VINCENT, PETIT, 10 BUS RUE PAUL BERT, ANGOULEME, 16000 FRANCE | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | VINCENT, RICK, 4201 WHITEGATE AVE, BAKERSFIELD, CA, 93313 | US Mail (1st Class) |
| 80088 | VINCENTI, GARRIE, 55 MORTON RD, CARMEL, WA, 6076 AUSTRALIA | US Mail (1st Class) |
| 80087 | VINCIGUERRA, MICHAEL, 15 HELEN DR, KINTNERSVILLE, PA, 18930 | US Mail (1st Class) |
| 80088 | VINE, CHARLES/FLIGHTEK AVIAT., AIRPORT NARACOORTE, AERODROME RD, NARACOORTE, SA, 5271 AUSTRALIA | US Mail (1st Class) |
| 80087 | VINE, MARCELO, 5052 MONTAIR AVE, LAKEWOOD, CA, 90712-2745 | US Mail (1st Class) |
| 80088 | VINICIUS ALVES RIBEIRO, CARLOS, RUA DOS JACARANDAS, OD.19-B.LT.10-B, ALDEIA DO, CALE, GOIANA, GO, 74.680280 BRAZIL | US Mail (1st Class) |
| 80088 | VINK, ANDREW, 1701 MCCONNELL AVE, CORNWALL, ON, K6H 0B9 CANADA | US Mail (1st Class) |
| 80087 | VINK, ROBERT D, 18613 N FRUITPORT RD, SPRING LAKE, MI, 49456 | US Mail (1st Class) |
| 80087 | VINROSE INC DBA US SPORT PLANES, 841 OAK MEADOW CT, OAK POINT, TX, 75068 | US Mail (1st Class) |
| 80087 | VINSON MARTHA G, PO BOX 547, GILBERT, SC, 29054 | US Mail (1st Class) |
| 80087 | VINSON, WILLIAM D /DRAGONFLY AER, 7 THIMBLEBERRY SQUARE, GREENSBORO, NC, 27455-1480 | US Mail (1st Class) |
| 80087 | VINTAGE AERO COLLECTION INC, 3511 SILVERSIDE RD, WILMINGTON, DE, 19810-4902 | US Mail (1st Class) |
| 80087 | VINTAGE FLYING SERVICE, LLC, 607 NE 257TH AVE, CAMAS, WA, 98607 | US Mail (1st Class) |
| 80087 | VINTAGE SIX AVIATION, 18032 MARKHAM CT, OREGON CITY, OR, 97002 | US Mail (1st Class) |
| 80087 | VINTON, DARLENE, 10621 NE COVENT GARDEN PL, HILLSBORO, OR, 97006 | US Mail (1st Class) |
| 80087 | VINTON, RYAN, 6039 NE ALDER ST, HILLSBORO, OR, 97124-7511 | US Mail (1st Class) |
| 80087 | VINUP, RAY, 948 28TH ST NE, AUBURN, WA, 98002 | US Mail (1st Class) |
| 80088 | VINYAS LAGUNAS, SALVADOR, C/ COMTE DE BORRELL 182, ATIC 4, BARCELONA, 8015 SPAIN | US Mail (1st Class) |
| 80087 | VIOLET NEMEC, VIOLET NEMEC, 1796 CALLAWAY CT, AUBURN, AL, 36830 | US Mail (1st Class) |
| 80087 | VIOLETTE, CHARLES, 198 PLACITAS DR, ALTO, NM, 88312 | US Mail (1st Class) |
| 80087 | VIRK, HARBANS, 4515 SCENICVIEW CIRCLE, DOYLESTOWN, PA, 18902 | US Mail (1st Class) |
| 80088 | VIRONE, GIANLUCA, VIA MICHELE ROSI 118, LUCCA, LU, 55100 ITALY | US Mail (1st Class) |
| 80087 | VISER, TIM, 3256 CHESTNUT CIR NW, CLEVELAND, TN, 373122113 | US Mail (1st Class) |
| 80087 | VISION AIR INC, 229 AIRPORT RD # H31A, LONGMONT, CO, 805039600 | US Mail (1st Class) |
| 80087 | VISSCHER, PAUL J, 3390 EATONTON RD, MADISON, GA, 30650 | US Mail (1st Class) |
| 80088 | VISSER, DE VILLIERS, PO BOX 89, LA MOTTE, 7691 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | VITANZA, CHARLES, 16 W 16 ST. APT.1CN, NEW YORK, NY, 10011 | US Mail (1st Class) |
| 80087 | VITH, WILLIAM, 407N COURT ST, CROWN POINT, IN, 46307 | US Mail (1st Class) |
| 80087 | VITIELLO, ANTHONY, 707 BARHAM DOWN DR, BALLWIN, MO, 63011 | US Mail (1st Class) |
| 80087 | VITTETOE, P L, 24417 E ROSEWOOD AVE, NEWMAN LAKE, WA, 99025-9709 | US Mail (1st Class) |
| 80087 | VITTORI, JODI, 1413 ROUNDHOUSE LN, ALEXANDRIA, VA, 22314 | US Mail (1st Class) |
| 80087 | VITZ, WILLIAM A TONY, 2714 BORDEAUX, MCKINNEY, TX, 75070 | US Mail (1st Class) |
| 80087 | VITZTHUM, WILHELM-BERNHARD, 5301 HICKORY RIDGE, VIRGINIA BEACH, VA, 23455 | US Mail (1st Class) |
| 80087 | VIUHKOLA, BRANDON, 2698 BEACON HILL DR, WEST LINN, OR, 97068-5607 | US Mail (1st Class) |
| 80088 | VIVIAN, MALCOLM, 6 CARRIPAN ROAD, DARCH, WA, 6065 AUSTRALIA | US Mail (1st Class) |
| 80088 | VIVIES, MICHEL, 20 CHEMIN DE LA BARTOLLE, CASTELGINEST, 31780 FRANCE | US Mail (1st Class) |
| 80088 | VIYUELA, FRANCISCO, CALLE CONCEPCION ESCOBAR, 70, YUNCOS, TOLEDO, 45210 SPAIN | US Mail (1st Class) |
| 80087 | VLACH, BEN, 882 HIGH ST, CHARLESTOWN, IN, 47111 | US Mail (1st Class) |
| 80087 | VLASAK, WILLIAM, 2604 CARMEL DR, CARROLLTON, TX, 75006 | US Mail (1st Class) |
| 80087 | VLASENKO, SERGEI, 628 CALEDON CT, GREENVILLE, SC, 29615 | US Mail (1st Class) |
| 80088 | VLIETMAN, ARJAN, SOMERSET WEST BAY 2205, PO BOX 26026, DOHA,  QATAR | US Mail (1st Class) |
| 80087 | VMC DEVELOPMENT INC, PO BOX 927, SANGER, TX, 762660927 | US Mail (1st Class) |
| 80087 | VNE LLC, 3999 E HAMPTON CIR, ALVA, FL, 339204717 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | VO, ANH, 406 WHITETAIL DR, SAN MARCOS, TX, 78666 | US Mail (1st Class) |
| 80087 | VODGES, STEPHEN, 32 ISLINGTON XING, HAVERHILL, MA, 01835 | US Mail (1st Class) |
| 80087 | VODON, MARK, 2824 SAILOR AVE., VENTURA, CA, 93001 | US Mail (1st Class) |
| 80088 | VOELKERLING, DEAN, 37 FOREST VIEW ROAD, KAMO WHANGAREI, 0185 NEW ZEALAND | US Mail (1st Class) |
| 80088 | VOESSING, MARKUS, BAHNHOFSTRASSE 61, BEVERUNGEN, DE37688 GERMANY | US Mail (1st Class) |
| 80087 | VOGEL, DARREN, 1337 DENLYN ST., NOVATO, CA, 94947 | US Mail (1st Class) |
| 80087 | VOGEL, KELLY, 377 DAYLOMA AVE, VENTURA, CA, 93003 | US Mail (1st Class) |
| 80087 | VOGEL, ROBERT D, 3519 KILEEN DRIVE, AMARILLO, TX, 79109 | US Mail (1st Class) |
| 80087 | VOGELBERGER, CINDY, 3805 FOXGLOVE CT, FINKSBURG, MD, 21048 | US Mail (1st Class) |
| 80087 | VOGELMAN, ERIC R, PO BOX 1413, EAGLE, CO, 81631 | US Mail (1st Class) |
| 80087 | VOGELMAN, MAX, 4600 HIGHWAY 6, GYPSUM, CO, 81637 | US Mail (1st Class) |
| 80088 | VOGELSANGER, SIMON, ZIEGELRIED 352, SCHUEPFEN, BERN, CH-3054 SWITZERLAND | US Mail (1st Class) |
| 80087 | VOGELSBERGER, SIEGFRIED P ZIGGY, PO BOX 805, NEW HARMONY, UT, 84757-080 | US Mail (1st Class) |
| 80087 | VOGGESSER, DAVID, 9 YORKSHIRE CT, AURORA, IL, 60506 | US Mail (1st Class) |
| 80087 | VOGT GARY J, 22773 780TH AVE, SPRING VALLEY, MN, 559758558 | US Mail (1st Class) |
| 80087 | VOGT, CHANCEY, 47415 SUNRISE DR, BECIDA, MN, 56678-4481 | US Mail (1st Class) |
| 80087 | VOGT, GARY, 22773 780TH AVE, SPRING VALLEY, MN, 55975 | US Mail (1st Class) |
| 80088 | VOGT, HENRY, 9951 - 159 A STREET, SURREY, BC, V4N 2K8 CANADA | US Mail (1st Class) |
| 80087 | VOGT, JEFF, 9494 SUNSET BLVD W, PLEASANT GROVE, CA, 95668 | US Mail (1st Class) |
| 80088 | VOGT, NIKOLALUS KLAUS, BRUENINGSTRASSE 117, BERNKASTEL-KUES, RHEINLAND PFALZ, 54470 GERMANY | US Mail (1st Class) |
| 80087 | VOGT, PETER, PO BOX 37, GALLATIN GATEWAY, MT, 59730 | US Mail (1st Class) |
| 80087 | VOGT, TIMOTHY J, 16503 INNISBROOK DR, HOUSTON, TX, 77095 | US Mail (1st Class) |
| 80087 | VOIGT, ALVIN, PO BOX 1430, EATONVILLE, WA, 98328 | US Mail (1st Class) |
| 80088 | VOJKOVIC, STEVEN, 8/50 OXFORD CL, WEST LEEDERVILLE, WA, 6007 AUSTRALIA | US Mail (1st Class) |
| 80087 | VOJTKO, MARK, 8119 STATE ROUTE 44, RAVENNA, OH, 44266 | US Mail (1st Class) |
| 80087 | VOKAC, GLENN, 309 GREENWOOD PLACE, OSWEGO, IL, 60543 | US Mail (1st Class) |
| 80087 | VOLBERDING, TAYLOR, 2750 S 38TH ST APT 303, GRAND FORKS, ND, 58201 | US Mail (1st Class) |
| 80088 | VOLD, ARILD J, NORDBYVEIEN 173, SKJETTEN, 2013 NORWAY | US Mail (1st Class) |
| 80087 | VOLF, PETER, 6999 NW 50 STREET, MIAMI, FL, 33166 | US Mail (1st Class) |
| 80087 | VOLIVA, LARRY E, 8100 DUNLIN DR, DENTON, TX, 76207 | US Mail (1st Class) |
| 80087 | VOLK PATRICK L, S852 WADLEIGH RD, REEDSBURG, WI, 539598839 | US Mail (1st Class) |
| 80087 | VOLK, ROBERT, 107 BOB RD, TALKING ROCK, GA, 30175 | US Mail (1st Class) |
| 80087 | VOLK, TIMOTHY, 1391 KINGSGATE RD, SPRINGFIELD, OH, 45503 | US Mail (1st Class) |
| 80088 | VOLKER, HUIB, PO BOX 272 1484, PAPAKURA AUCKLAND, 1730 NEW ZEALAND | US Mail (1st Class) |
| 80087 | VOLKMER, DOUG, 3720 STOCKWELL CIRCLE, LINCOLN, NE, 68506 | US Mail (1st Class) |
| 80087 | VOLKOBER, JOHN, 736 NW ILWACO ST, CAMAS, WA, 98607 | US Mail (1st Class) |
| 80087 | VOLKOV, DAVID, 18336 TAMAWAY DRIVE, LAKE OSWEGO, OR, 97034 | US Mail (1st Class) |
| 80088 | VOLL, CHRISTOPHER L, 333 25TH ST E #403, SASKATOON, SK, S7K 0L4 CANADA | US Mail (1st Class) |
| 80087 | VOLL, DENNIS & DOROTHE A, 922 PATHFINDER WAY, CORONA, CA, 92880 | US Mail (1st Class) |
| 80087 | VOLL, STEPHEN, 6584 BRISCOE COVE RD, N ROSE, NY, 14516 | US Mail (1st Class) |
| 80087 | VOLLENWEIDER, R /HURST, R, 218 HIGHLAND TR, LA GRANGE, GA, 30240 | US Mail (1st Class) |
| 80087 | VOLLMAR, PAUL J, 1118 2ND ST. S E, ROCHESTER, MN, 55904 | US Mail (1st Class) |
| 80087 | VOLLMERT, MIKE, PO BOX 5491, OXNARD, CA, 93031-5491 | US Mail (1st Class) |
| 80088 | VOLLSTAD, BJORNAR, GR0NNLIVEIEN 38, AROS, NO3474 NORWAY | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | VOLLSTAD, OEYSTEIN/ROEN,HARALD, 53 DECATUR AVE., GUILFORD, CT, 06437 | **US Mail (1st Class)** |
| 80087 | VOLO LLC, 18400 BLACK RD, LOS GATOS, CA, 950339508 | **US Mail (1st Class)** |
| 80087 | VOLPE, CHRISTOPHER J, 24 SPRUCE WOOD DR, GILFORD, NH, 03249 | **US Mail (1st Class)** |
| 80087 | VOLPE, ERICA, 4707 BAY VIEW RD, HAMBURG, NY, 14075 | **US Mail (1st Class)** |
| 80088 | VOLPE, GIULIO, VIA TRASEA 4, PADOVA, 35131 ITALY | **US Mail (1st Class)** |
| 80087 | VOLPE, JAMES, 301 ORCHARD RD, BROCKPORT, PA, 15823 | **US Mail (1st Class)** |
| 80088 | VOLPI, DIEGO, C/O AERO CLUB RIETI, VIA C ROSATELLI 111, RIETI, RI, 02100 ITALY | **US Mail (1st Class)** |
| 80087 | VOLSKY GEORGE S, 19620 109TH PL NE, BOTHELL, WA, 98011-1749 | **US Mail (1st Class)** |
| 80088 | VOLTOR, INGENIERIA Y EQUIPOS, S L, JUAN HURTADO DE MENDOZA NO13, VAT ES-B28946986, MADRID, 28036 SPAIN | **US Mail (1st Class)** |
| 80087 | VOMBERG, NOAH, 495 BARRELLO LANE, COCOA BEACH, FL, 32931 | **US Mail (1st Class)** |
| 80088 | VON AHLEFELDT, COLLIN, 11 RANDLEIGH STREET, DAWNVIEW, PRIMROSE, 1401 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80087 | VON BEVERN BRIAN J, 13109 W 172ND ST, OVERLAND PARK, KS, 662216914 | **US Mail (1st Class)** |
| 80087 | VON BEVERN, BRIAN J, 13150 S HALLET CT, OLATHE, KS, 66062-6219 | **US Mail (1st Class)** |
| 80088 | VON CROY, ALEXIS, DESTOUCHESSTR. 46, MUNICH, BAVARIA, DE-80803 GERMANY | **US Mail (1st Class)** |
| 80087 | VON DANE, WILLIAM E, 24790 KOLSTAD LOOP, ELBERT, CO, 80106 | **US Mail (1st Class)** |
| 80087 | VON DOYMI, CARL; LOCKE, BARNEY, 2 GOLDEN HIND PASSAGE, CORTE MADERA, CA, 94925 | **US Mail (1st Class)** |
| 80088 | VON DUCKER, FRANZ-FREIHERR, BERGSTRASSE 19B, MENDEN, DE, 58710 GERMANY | **US Mail (1st Class)** |
| 80087 | VON EGGER, CHRIS, 6714 LANE RD, COLLEGE GROVE, TN, 37046-8803 | **US Mail (1st Class)** |
| 80087 | VON GROTE ROGER TRUSTEE, 115 SEMINOLE DR, TROPHY CLUB, TX, 762625529 | **US Mail (1st Class)** |
| 80087 | VON LINSOWE, DAVID J, 160 SOPWITH DRIVE, VERO BEACH, FL, 32968 | **US Mail (1st Class)** |
| 80087 | VON LINSOWE, JOHN, 3976 GREEN CORNERS RD, METAMORA, MI, 48455 | **US Mail (1st Class)** |
| 80087 | VON LINSOWE, JUSTIN J, 711 HICKORY STREET, FENTON, MI, 48430 | **US Mail (1st Class)** |
| 80088 | VON MOLTKE, HUBI/CHEETAH TECH, PO BOX 123942, ALRODE, ALBERTON, 1451 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80088 | VON ORLOW, DIETER, LIESBORNER WEG 13, BERLIN, DE13507 GERMANY | **US Mail (1st Class)** |
| 80087 | VON OY, JEREMY, 14 KELSEY RD, CLINTON, CT, 06413-2307 | **US Mail (1st Class)** |
| 80087 | VON PASECKY, RONALD, 1363 E OXFORD LN, GILBERT, AZ, 85295 | **US Mail (1st Class)** |
| 80087 | VON PASECKY, RONALD USE 70948, 3403 CARDINAL LANE, SPRING GROVE, IL, 60081 | **US Mail (1st Class)** |
| 80087 | VONDRAN, KEVIN &BETH, 636 E CYPRESS ST. HNGR#3, P O.BOX 880, BRINKLEY, AR, 72021 | **US Mail (1st Class)** |
| 80088 | VONLANTHEN, CLAUDE, 12 FOEHRENWEG, WANGEN, 4612 SWITZERLAND | **US Mail (1st Class)** |
| 80088 | VONLANTHEN, JASMINE, FOHRENWEG 12, WANGEN BEI OLTEN, 4612 SWITZERLAND | **US Mail (1st Class)** |
| 80088 | VONLANTHEN, YVAR, C/O GARAGE VONLANTHEN AG, DUENSTRASSE 10, DUEDINGEN, CH3186 SWITZERLAND | **US Mail (1st Class)** |
| 80087 | VONTOUR MICHAEL R, 34010 LYNNWOOD CT, MAGNOLIA, TX, 773542042 | **US Mail (1st Class)** |
| 80087 | VOORHEES, ZACHARY C, 21242 REINDEER RD, CHRISTMAS, FL, 32709 | **US Mail (1st Class)** |
| 80087 | VORAS, STEVE, 11610 PILOT COUNTRY DR, SPRING HILL, FL, 34610 | **US Mail (1st Class)** |
| 80088 | VORREUX, BERNARD, AIRPARK, 688 AVENUE JODEL, BISCAROSSE, 40600 FRANCE | **US Mail (1st Class)** |
| 80087 | VORTEX AVIATION LLC, 100 SPY GLASS COVE, GUNTERSVILLE, AL, 35976 | **US Mail (1st Class)** |
| 80087 | VOSBURG, DAVID A, 1257 CYNDIE LANE, SANTA MARIA, CA, 93455 | **US Mail (1st Class)** |
| 80087 | VOSBURGH, ROBERT, 2757 COUNTY RD 3672, SPRINGTOWN, TX, 76082 | **US Mail (1st Class)** |
| 80087 | VOSGIEN, DONALD J, 811 PHILLIS WAY, COCOA, FL, 32926 | **US Mail (1st Class)** |
| 80087 | VOSHELL, TODD, 8090 W CLARKSVILLE RD, CLARKSVILLE, MI, 48815 | **US Mail (1st Class)** |
| 80088 | VOSPER, GREG, 1541 ALEXANDRA BLVD, MISSISSAUGA, ON, L5E 2B5 CANADA | **US Mail (1st Class)** |
| 80088 | VOSPER, GREG, 2362 DELKUS CRES, MISSISSAUGA, ON, L5A 1K7 CANADA | **US Mail (1st Class)** |
| 80087 | VOSS, ALBERT, 3093 GREEN TURTLE CIR, MIMS, FL, 32754 | **US Mail (1st Class)** |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | VOSS, MARK G AND CAROL A, 13061 HOLLY CT, GRAND BAY, AL, 36541 | US Mail (1st Class) |
| 80087 | VOSS, RONALD, 6137 GARRETT LANE, #4, ROCKFORD, IL, 61107 | US Mail (1st Class) |
| 80087 | VOSS, WAYNE, 123 ROUNDABOUT LANE, KERRVILLE, TX, 78028 | US Mail (1st Class) |
| 80088 | VOSSLER, REINHOLD, BRUHLSTRASSE 16, BOPFINGEN, DE73441 GERMANY | US Mail (1st Class) |
| 80087 | VOSSMAN, JOHN, 15703 ABERDEEN TRAILS DR, HOUSTON, TX, 77095 | US Mail (1st Class) |
| 80087 | VOTH, GARY, 3801 CR 805, CLEBURNE, TX, 76031 | US Mail (1st Class) |
| 80087 | VOUGA, GREGORY M, 2005 ROCKWALL FARMS LANE, FUQUAY VARINA, NC, 27526 | US Mail (1st Class) |
| 80088 | VOUSSEM, KLAUS, KLAUS LOHMANN STR 21, TRIER, RHEINLAND-PFALZ, DE-54295 GERMANY | US Mail (1st Class) |
| 80088 | VOYER, ED, 18 HOMER ST, PORT DOVER, ON, N0A 1N6 CANADA | US Mail (1st Class) |
| 80087 | VOYLES, TERI E, 316 E 9TH ST, OWENSBORO, KY, 42302 | US Mail (1st Class) |
| 80087 | VP-BRT JAKOBSEN, LANDMARK AVIATION, 15001 NW 42ND AVE, OPA LOCKA, FL, 33054 | US Mail (1st Class) |
| 80087 | VRANA, PAUL, 4819 COLONY CT, WARREN, MI, 48091 | US Mail (1st Class) |
| 80087 | VRANISH, RANDOLPH, 12117 127TH AVE NE, LAKE STEVENS, WA, 98258 | US Mail (1st Class) |
| 80087 | VRIEZE, RIP, 3824 SUNNYSIDE AVENUE, MARYSVILLE, WA, 98270 | US Mail (1st Class) |
| 80087 | VRIEZELAAR, LARRY, 409 SE 2ND ST., ANKENY, IA, 50021 | US Mail (1st Class) |
| 80087 | VROOM, ERIK, 175 DOUGLAS HWY, LAMOINE, ME, 04605-4238 | US Mail (1st Class) |
| 80087 | VSI AVIATION, 1616 SW K ST, GRANTS PASS, OR, 97526-2639 | US Mail (1st Class) |
| 80088 | VTE SRL/ LOVISOLO, SERGIO, VIA SALVORE 20, VARESE, VA, IT-21100 ITALY | US Mail (1st Class) |
| 80088 | V-TECH, VIA DON ARCANGELO TADINI 49, BRESCIA, BS, 25125 ITALY | US Mail (1st Class) |
| 80087 | VU, ANH, 41170 QUEEN ARBOR CT, MECHANICSVILLE, MD, 20659 | US Mail (1st Class) |
| 80087 | VU, ANH, 80 AIR PARK BLVD, FREDERICKSBURG, VA, 22405 | US Mail (1st Class) |
| 80087 | VU, JOSEPH, 3604 ADELAIDE, THE COLONY, TX, 75056-3528 | US Mail (1st Class) |
| 80087 | VU, PHAT T, 8052 SAN HELICE CIRCLE, BUENA PARK, CA, 90620 | US Mail (1st Class) |
| 80087 | VU, THOMAS, 1326 S STELLING RD, CUPERTINO, CA, 95014 | US Mail (1st Class) |
| 80087 | VU, THOMAS, 137 MEADOWLAND DR, MILPITAS, CA, 95035 | US Mail (1st Class) |
| 80087 | VUCINIC, DEJAN, 1085 MERLE AVENUE, SAN JOSE, CA, 95125 | US Mail (1st Class) |
| 80088 | VUCKO, JOHN, 521 BAKER ST, VICTORIA, V8Z 2H4 CANADA | US Mail (1st Class) |
| 80087 | VUICICH, BUD C, 721 MECHEM, RUIDOSO, NM, 88345 | US Mail (1st Class) |
| 80088 | VUITTON, RICHARD, 395 ROUTE DE CLISSON, SAINT-SEBASTIEN-SUR-LOIRE, LOIRE-ATLANTIQUE, 44230 FRANCE | US Mail (1st Class) |
| 80087 | VULGAMORE, BRIAN AND MYLES, 1550 W RD 70, SCOTT CITY, KS, 67871-5115 | US Mail (1st Class) |
| 80087 | VULIKH, GREG, 1621 REDWOOD AVE, REDWOOD CITY, CA, 94061-2138 | US Mail (1st Class) |
| 80087 | VUONG, ERIC, 39804 N MESSNER WAY, ANTHEM, AZ, 85086 | US Mail (1st Class) |
| 80087 | VUXTON, CHRISTOPHER G, 7295 STUART CIR., WARRENTON, VA, 20187 | US Mail (1st Class) |
| 80088 | VUYLSTEKE, FRANCOIS, AVENUE ROBERT VERZELE 8, MOUSCRON, HAINAUT, 7700 BELGIUM | US Mail (1st Class) |
| 80087 | VWF ENTERPRISES LLC, 361 PARKWAY BLVD, COPPELL, TX, 750192663 | US Mail (1st Class) |
| 80087 | VX LLC, ATTN: GEOFFREY A HERRING, MELBOURNE, FL, 329121736 | US Mail (1st Class) |
| 80087 | W & C AIRCRAFT WORKS LLC, 330 S SNEDDEN DR, BOONE, IA, 50036 | US Mail (1st Class) |
| 80088 | W C S AVIATION, 2600 AIRPORT RD UNIT 108, WINDSOR, ON, N8V 1A1 CANADA | US Mail (1st Class) |
| 80088 | WAACK, TILL, BURGUNDERWEG 14, WOLLSTEIN, RHEINLAND-PFALZ, 55597 GERMANY | US Mail (1st Class) |
| 80087 | WAAG, DAVE, 258 SPRING HOUSE LANE, BERRYVILLE, VA, 22611 | US Mail (1st Class) |
| 80087 | WAALKES, BOB, 502 CORVETTE DR, LAPORTE, IN, 46350 | US Mail (1st Class) |
| 80088 | WAAS, FRANCK, CHATEAU DE CHANGY, JULLY SUR SARCE, AUBE, 10260 FRANCE | US Mail (1st Class) |
| 80088 | WABERSKI, MARK, PO BOX 1369, HARIBEESPOORT, NW PROVINCE, 0216 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | WAC ENTERPRISES LLC, 55 W 14TH ST STE 101, HELENA, MT, 596013387 | US Mail (1st Class) |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | WACH, JOHN NORMAN, 57 CITATION CIRCLE, WHEATON, IL, 60189 | **US Mail (1st Class)** |
| 80087 | WACHENHEIM, KAYLE, 5407 N BRANCH AVE, TAMPA, FL, 33604 | **US Mail (1st Class)** |
| 80088 | WACHTEL, ADAM, 270 DRUMLIN CIRCLE UNIT 5, CONCORD, ON, L4K 3E2 CANADA | **US Mail (1st Class)** |
| 80087 | WACHTEL, MICHAEL B, 5725 SUNSET LAKE RD, HOLLY SPRINGS, NC, 27540 | **US Mail (1st Class)** |
| 80088 | WACHTEL, RYAN, 80 LAWRIE RD, THORNHILL, ON, L4J 3N7 CANADA | **US Mail (1st Class)** |
| 80087 | WACHTMEISTER, ALBERT, 1224 BLACK MARSH DR, RAPPAHANNOCK ACADEMY, VA, 22538 | **US Mail (1st Class)** |
| 80087 | WACK, DAMON, 18503 TRANQUILITY BASE LN, PORT ST LUCIE, FL, 34987 | **US Mail (1st Class)** |
| 80087 | WACKER, ROBERT, 1245 DIAMOND RIM DR, COLORADO SPRINGS, CO, 80921 | **US Mail (1st Class)** |
| 80087 | WADAS, BURTON J, 10 MCCANN RD, HUDSON, NH, 03051-6405 | **US Mail (1st Class)** |
| 80087 | WADDELL JAMES C, 5428 BROWN STONE DR, MEBANE, NC, 273027750 | **US Mail (1st Class)** |
| 80087 | WADDELL, BHRENT E, 13415 N 155TH E AVE, COLLINSVILLE, OK, 74021 | **US Mail (1st Class)** |
| 80087 | WADDELL, JAMES, 5300 KINGS HIGHWAY, FAIRVIEW PARK, OH, 44126 | **US Mail (1st Class)** |
| 80087 | WADDELL, JASON, 222 NW 13TH ST, OKLAHOMA CITY, OK, 73103-3703 | **US Mail (1st Class)** |
| 80087 | WADDELL, LON, 4772 EDIE PLACE, ERIE, CO, 80516 | **US Mail (1st Class)** |
| 80088 | WADDINGHAM, MARTIN, 63 GAELIC AVE, HOLDEN HILL, SA, 5088 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | WADE PO #661, ERIC, 4801 N HARRISON ST, SHAWNEE, OK, 74804-9127 | **US Mail (1st Class)** |
| 80087 | WADE, BRAXTON/APW AVIATION LLC, PO BOX 59462, BIRMINGHAM, AL, 35259 | **US Mail (1st Class)** |
| 80087 | WADE, BRYAN, 3032 CANAL ST, NOLENSVILLE, TN, 37135 | **US Mail (1st Class)** |
| 80087 | WADE, CRAIG, 14 BRAGDON RD, FREEPORT, ME, 04032-6817 | **US Mail (1st Class)** |
| 80087 | WADE, DANIEL, 307 LA PLATA PLACE, BOULDER CITY, NV, 89005 | **US Mail (1st Class)** |
| 80087 | WADE, GORDON, 1489 AIRPORT CIRCLE, UNION CITY, TN, 38261 | **US Mail (1st Class)** |
| 80087 | WADE, JAMES, 5242 TEAKWOOD DR, OAKLEY, CA, 94561 | **US Mail (1st Class)** |
| 80087 | WADE, MIKE, RT 2, BOX 350, CALHOUN CITY, MS, 38916 | **US Mail (1st Class)** |
| 80087 | WADE, NOEL, 126 195TH PL SW, BOTHELL, WA, 98012-7096 | **US Mail (1st Class)** |
| 80087 | WADE, ROBERT, 5770 OLEANDER ST, WEST RICHLAND, WA, 99353 | **US Mail (1st Class)** |
| 80087 | WADE, TIMOTHY, 129 ADDISON DR, LEWISVILLE, TX, 75077 | **US Mail (1st Class)** |
| 80087 | WADEL, EDWIN, 865 WILLIAMS CIRCLE, WAYNESBORO, GA, 30830 | **US Mail (1st Class)** |
| 80087 | WADSWORTH, EDWIN, 3784 KOSTEN PL, SARASOTA, FL, 34240-9632 | **US Mail (1st Class)** |
| 80087 | WADSWORTH, HARLEY, 10004 STONE CT NW, ALBUQUERQUE, NM, 87114 | **US Mail (1st Class)** |
| 80087 | WADSWORTH, ROBERT, 1138 ARNOLDSVILLE RD, WINTERVILLE, GA, 30683-3409 | **US Mail (1st Class)** |
| 80087 | WAECHTER, RONALD/N642R LLC, 935 N STATE RD 1, FARMLAND, IN, 47340 | **US Mail (1st Class)** |
| 80087 | WAGENAAR, LUCAS, 24660 CHANDELLE LN, FRANKSTON, TX, 75763 | **US Mail (1st Class)** |
| 80087 | WAGES, ZACHARY, 993 E VALLEY RD, POTTSTOWN, PA, 19464-2848 | **US Mail (1st Class)** |
| 80087 | WAGGONER, FLETCH, 4800 EASTON DR SUITE F, BAKERSFIELD, CA, 93309 | **US Mail (1st Class)** |
| 80087 | WAGGONER, JB, 304 FREVERT DR, FAYETTE, MO, 65248 | **US Mail (1st Class)** |
| 80087 | WAGGONER, MARK & CAROLINE, 4609 UPPER GLENWICK CT, ARGYLE, TX, 76226 | **US Mail (1st Class)** |
| 80087 | WAGGONER, MATT, 12203 NE 151ST ST, BRUSH PRARIE, WA, 98606 | **US Mail (1st Class)** |
| 80087 | WAGGONER, RICHARD, 608 HILLTOP LANE, WYOMING, OH, 45215 | **US Mail (1st Class)** |
| 80087 | WAGLER, SAMUEL, 2201 JENNY RIDGE RD, CARRIER MILL, IL, 62917 | **US Mail (1st Class)** |
| 80087 | WAGMAN, JOHN, 17869 SE 158TH CT, WEIRSDALE, FL, 32195 | **US Mail (1st Class)** |
| 80087 | WAGNER DAVID H, 2961 FM 1630, GAINESVILLE, TX, 762401225 | **US Mail (1st Class)** |
| 80087 | WAGNER RONALD J TRUSTEE, 2589 STIRLING CT, BRENTWOOD, CA, 945135064 | **US Mail (1st Class)** |
| 80087 | WAGNER, BRUCE, 4002 BISCAY DR, AUSTIN, TX, 78759 | **US Mail (1st Class)** |
| 80087 | WAGNER, CAMERON, 1351 N DERRICK DR, CASPER, WY, 82604 | **US Mail (1st Class)** |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | WAGNER, CHARLES A, 5355 SOLIAS RD, FALLON, NV, 89406 | US Mail (1st Class) |
| 80087 | WAGNER, CHRIS, 11 WOODS EDGE CT, STAFFORD, VA, 22554 | US Mail (1st Class) |
| 80087 | WAGNER, DAVID, 4925 TURQUOISE DR, COLORADO SPRINGS, CO, 80918 | US Mail (1st Class) |
| 80087 | WAGNER, DON, PO BOX 1596, RAINIER, OR, 97048 | US Mail (1st Class) |
| 80087 | WAGNER, DOUGLAS, 2132 N EL DORADO ST, STOCKTON, CA, 95204 | US Mail (1st Class) |
| 80087 | WAGNER, GLEN, 9450 PINEVIEW, PLYMOUTH, MI, 48170 | US Mail (1st Class) |
| 80088 | WAGNER, JEREMY, 5115-25TH ST., LLOYDMINSTER, AB, T9V 3G2 CANADA | US Mail (1st Class) |
| 80087 | WAGNER, JOEY, PO BOX 400, MARION, MS, 39342 | US Mail (1st Class) |
| 80087 | WAGNER, MERLE, 8390 KENWAY ST, SPRING HILL, FL, 34608 | US Mail (1st Class) |
| 80088 | WAGNER, MICHAEL, MURSBERG 15, WALDING, OBEROSTERREICH, 4111 AUSTRIA | US Mail (1st Class) |
| 80087 | WAGNER, NATHAN, 7424 HARMONY POND RD, DANE, WI, 53529-9670 | US Mail (1st Class) |
| 80087 | WAGNER, PHIL/DUFFY, JIM, 290 HARDSCRABBLE RD, MORGAN, UT, 84050 | US Mail (1st Class) |
| 80088 | WAGNER, RICHARD, 870 BOYNTON PL, KELOWNA, BC, V1V 2Y1 CANADA | US Mail (1st Class) |
| 80087 | WAGNER, RONALD E, 8610 TAYLOR MAY RD, CHAGRIN FALLS, OH, 44022 | US Mail (1st Class) |
| 80087 | WAGNER, RYAN, 297 RIDGE RD, JONESTOWN, PA, 17038 | US Mail (1st Class) |
| 80087 | WAGNER, WILLIAM, 13008 GREEN VALLEY DR, OKLAHOMA CITY, OK, 73120-8857 | US Mail (1st Class) |
| 80087 | WAGONER, TED, 5352 OSPRAY DR, MEDANE, NC, 27302 | US Mail (1st Class) |
| 80088 | WAHI, VINOD, FRIEDENSALLEE 338, HAMBURG, 22761 GERMANY | US Mail (1st Class) |
| 80087 | WAHL AVIATION INC, 2100 S CRENSHAW RD, INDEPENDENCE, MO, 64057 | US Mail (1st Class) |
| 80087 | WAHLBERG, RANDY, 3001 PILGRIMS PT, PEARLAND, TX, 77531 | US Mail (1st Class) |
| 80087 | WAHLIG, JOSEPH, 3417 VALLEY VIEW DRIVE, WEST DES MOINES, IA, 50265 | US Mail (1st Class) |
| 80087 | WAIDE, JOHN, PO BOX 264, WELLSVILLE, NY, 14895 | US Mail (1st Class) |
| 80087 | WAIDNER, ANDREW W, 8604 M POINT 5 ROAD, GLADSTONE, MI, 498379042 | US Mail (1st Class) |
| 80087 | WAINFAN, BARNABY, 674 CESSNA ST, INDEPENDENCE, OR, 97351 | US Mail (1st Class) |
| 80088 | WAINWRIGHT, JOHN, 59 ASHERN RD, WINNIPEG, MB, R2Y 1H1 CANADA | US Mail (1st Class) |
| 80087 | WAIT, DALE O, 5177 N FARM ROAD 159, SPRINGFIELD, MO, 65803 | US Mail (1st Class) |
| 80087 | WAITE, DENNIS, 44 DAWES ST, EAST LONGMEADOW, MA, 01028-1215 | US Mail (1st Class) |
| 80087 | WAITE, GARY, 1349 OLD STATE RD, WATERFORD, PA, 16441 | US Mail (1st Class) |
| 80087 | WAITE, JARED/BENARD, RICHARD, 300 OLIPHANT LANE, MIDDLETOWN, RI, 02842 | US Mail (1st Class) |
| 80087 | WAITE, JEFFREY, 41 ALTA VISTA WAY, SAN RAFAEL, CA, 94901 | US Mail (1st Class) |
| 80088 | WAITE, MICHAEL J & DONOVAN, PO BOX 66452, HIGHVELD, 0169 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | WAITE, PETER, 15 GIRVAN AVENUE, NEW TOWN, HOBART, TAS, 7008 AUSTRALIA | US Mail (1st Class) |
| 80087 | WAITKUS, GREGORY, 7 LAGER LANE, PATCHOGUE, NY, 11772 | US Mail (1st Class) |
| 80087 | WAKE TURBULENCE CORP, 3511 SILVERSIDE RD STE 105, WILMINGTON, DE, 198104902 | US Mail (1st Class) |
| 80088 | WAKE, BRANDON, 283 EARDLEYS ROAD, WELCOME CREEK, QLD, 4670 AUSTRALIA | US Mail (1st Class) |
| 80088 | WAKEFIELD, HENRY, UNIT 2 109 ANDREW STREET, WYNNUM, QLD, 4178 AUSTRALIA | US Mail (1st Class) |
| 80088 | WAKEHAM, STEVE / NAYERI, PAYMAN, 8 ABBEY MILL GARDENS, KNARESBOROUGH, N YORKSHIRE, HGS 8ER GREAT BRITAIN | US Mail (1st Class) |
| 80088 | WAKELIN, JASON DEAN, PO BOX 69174, LINCOLN, 7640 NEW ZEALAND | US Mail (1st Class) |
| 80088 | WAKILEH, MICHAEL, 2076 PORTWAY AVE, MISSISSAUGA, ON, L5H 3M7 CANADA | US Mail (1st Class) |
| 80088 | WALAS, GERMAN, PELLEGRINI, MAR DEL PLATA, BA, 3241(7600) ARGENTINA | US Mail (1st Class) |
| 80087 | WALAS, GERMAN / PLANES AND PARTS INC, 2762 MEADOWOOD DR, WESTON, FL, 33332 | US Mail (1st Class) |
| 80087 | WALASEK, WILLIAM, 1007 ROME PIKE, LEBANON, TN, 37087 | US Mail (1st Class) |
| 80087 | WALBECK, WILLIAM, 1558 N 3RD ST., KALAMAZOO, MI, 49009 | US Mail (1st Class) |
| 80087 | WALCOTT, GWEN, 851 BALTIC AVE SE, RIO RANCHO, NM, 87124-3166 | US Mail (1st Class) |

VansAircraft

## Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | WALD, FORREST S, 514 N 137TH, SEATTLE, WA, 98133 | **US Mail (1st Class)** |
| 80087 | WALDAL, ART B, 10405 N E 239TH STREET, BATTLE GROUND, WA, 98604 | **US Mail (1st Class)** |
| 80087 | WALDEN, FRANKLIN, 385 E NEW JERSEY AVE, SOUTHERN PINES, NC, 28387 | **US Mail (1st Class)** |
| 80087 | WALDEN, RICHARD, 1001 SINCLAIR DR, SARASOTA, FL, 34240 | **US Mail (1st Class)** |
| 80087 | WALDEN, ROBERT, 828 AVALON CT, SAN DIEGO, CA, 92109 | **US Mail (1st Class)** |
| 80087 | WALDEN, ROBERT S, 130 COVEY CROSSING, FAYETTEVILLE, GA, 30215 | **US Mail (1st Class)** |
| 80087 | WALDMILLER, ROBERT, 4341 STETSON AVE, ROSAMOND, CA, 93560 | **US Mail (1st Class)** |
| 80087 | WALDO, CHARLES, 150 POTUCCAS RING RD, WOLCOTT, CT, 06716 | **US Mail (1st Class)** |
| 80087 | WALDREF, ROBERT, 3431 HEARTWOOD CIRCLE, MANDAN, ND, 58554 | **US Mail (1st Class)** |
| 80087 | WALDREN, PADEN, 5920 MT. MURPHY RD, GARDEN VALLEY, CA, 95633 | **US Mail (1st Class)** |
| 80087 | WALDRIP, JOHNNY, 120 RAVEN ST, RICHWOOD, TX, 77531 | **US Mail (1st Class)** |
| 80087 | WALDRIP, ROBERT C, 22521 N 81ST AVE, PEORIA, AZ, 85383 | **US Mail (1st Class)** |
| 80087 | WALDRON, JAMES, 5084 PINE PT, PINE RIVER, MN, 56474 | **US Mail (1st Class)** |
| 80087 | WALDRON, NEAL, 352 PLEASANT VIEW 3B, SUGAR MOUNTAIN, NC, 28604 | **US Mail (1st Class)** |
| 80088 | WALDRON, PETER, LOW COPPICE FARM, BELL HAGG, SHEFFIELD, SYK, S10 5PX GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | WALDRON, SEAN, 441 PINEHURST DR, MERIDIAN, MS, 39305 | **US Mail (1st Class)** |
| 80088 | WALECHUK, DOUG, BOX 33 GROUP 368 RR 3, WINNIPEG, MB, R3C 2E7 CANADA | **US Mail (1st Class)** |
| 80087 | WALES, GERMAN, 734 HERITAGE DR, WESTON, FL, 33326 | **US Mail (1st Class)** |
| 80088 | WALHOUT, SJAAK, PO BOX 501, HLUHLUWE, RSA, 3760 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80087 | WALIGROSKI, GREGG, 124 HIGH COUNTRY TR, LAFAYETTE, CO, 800226 | **US Mail (1st Class)** |
| 80087 | WALINSKY, CLIFFORD, 2286 APPALOOSA WAY, WEST LINN, OR, 97068 | **US Mail (1st Class)** |
| 80087 | WALKER ALAN B, 1880 FERSON RD, SUNNYSIDE, WA, 989449736 | **US Mail (1st Class)** |
| 80087 | WALKER DALE ALLAN, 356 FAMOSO HILLS DR, BAKERSFIELD, CA, 933089836 | **US Mail (1st Class)** |
| 80087 | WALKER JAMES J, 1920 HOMESTEAD RD, SANTA CLARA, CA, 950506929 | **US Mail (1st Class)** |
| 80087 | WALKER LOGAN H, 708 RIDGEWAY ST, LA PORTE, IN, 463503853 | **US Mail (1st Class)** |
| 80087 | WALKER MARTIN C, 270 17TH ST NW UNIT 1501, ATLANTA, GA, 303631246 | **US Mail (1st Class)** |
| 80087 | WALKER MICHAEL L, 160 SCENIC RIDGE DR, FREDERICKSBURG, TX, 786246759 | **US Mail (1st Class)** |
| 80087 | WALKER, AARON, 104 E TAYLOR ST, TEMPE, AZ, 85288-1131 | **US Mail (1st Class)** |
| 80087 | WALKER, ALAN, 5105 EAST LAKE BLVD, BIRMINGHAM, AL, 35217 | **US Mail (1st Class)** |
| 80087 | WALKER, ALAN, 65 WEST OLD INLAND EMPIRE, PROSSER, WA, 99350 | **US Mail (1st Class)** |
| 80087 | WALKER, ANDREW, 5631 KISKADEE PL, LAS CRUCES, NM, 88012-7081 | **US Mail (1st Class)** |
| 80087 | WALKER, BOB, 1139 RED MAPLE, CHULA VISTA, CA, 91910 | **US Mail (1st Class)** |
| 80087 | WALKER, BRANDON, 36475 N 58TH ST, CAVE CREEK, AZ, 85331-8716 | **US Mail (1st Class)** |
| 80087 | WALKER, BRIAN, 303 HIDDEN HIGHLANDS DR, LAS VEGAS, NV, 89110 | **US Mail (1st Class)** |
| 80088 | WALKER, BRIAN, 2/4 STAFFORD CT, OCEAN GROVE, VIC, 3226 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | WALKER, BRITTANY, 807 S PEARL ST, CENTRALIA, WA, 98531 | **US Mail (1st Class)** |
| 80087 | WALKER, CHRIS, 4698 S STATE HIGHWAY 167, HARTFORD, AL, 363445768 | **US Mail (1st Class)** |
| 80088 | WALKER, DAMIAN, 6 GAMNUT LANE, MURRUMBATEMAN, 2582 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | WALKER, DAVE, BOX 638, #39-3RD ST SW, ERICKSON, MB, R0J 0P0 CANADA | **US Mail (1st Class)** |
| 80087 | WALKER, DAVID AND DENNI, 420 DAV RD, HAYS, NC, 28635-9432 | **US Mail (1st Class)** |
| 80088 | WALKER, DONALD, HATTONS, PLUMPTON GREEN, LEWES, SXE, BN7 3DG GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | WALKER, DONALD G, 1105 TERMINAL WAY STE 202, RENO, NV, 89502 | **US Mail (1st Class)** |
| 80088 | WALKER, F A SANDY, 16 LITTLE COVE ROAD, NOOSA HEADS QLD AU, QLD, 4567 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | WALKER, GARY, 2046 LAKE HILLS DR, KINGWOOD, TX, 77339 | **US Mail (1st Class)** |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | WALKER, GREGORY P, 105 DENNY COURT, ALEDO, TX, 76008 | US Mail (1st Class) |
| 80087 | WALKER, HARVELL J, 124 STEARMAN RD, FAYETTEVILLE, GA, 30214 | US Mail (1st Class) |
| 80087 | WALKER, JAMES AND HULL, DAVE, 28403 QUAILHILL DR, RANCHO PALOS VERDES, CA, 90275 | US Mail (1st Class) |
| 80087 | WALKER, JEFF, 252 CARIG INDUSTRIAL PARK, SELMA, AL, 36701 | US Mail (1st Class) |
| 80088 | WALKER, JEFF, 24 VOUMARD ST, OAKLEIGH SOUTH, VIC, 3167 AUSTRALIA | US Mail (1st Class) |
| 80087 | WALKER, JEFFERY, 107 W LAKE DR, KATHLEEN, GA, 31047 | US Mail (1st Class) |
| 80087 | WALKER, JEFFREY, 586 CATTLE TRAIL, DRIPPING SPRINGS, TX, 78620 | US Mail (1st Class) |
| 80087 | WALKER, JEFFREY, 202 SKYKING DRIVE, SPICEWOOD, TX, 78669 | US Mail (1st Class) |
| 80087 | WALKER, JOE, 819 HAL MCLAIN, MANVEL, TX, 77578 | US Mail (1st Class) |
| 80087 | WALKER, JOE, 2775 SW 89TH AVE, PORTLAND, OR, 97225 | US Mail (1st Class) |
| 80087 | WALKER, JOEL, 167 SCOTT DR, BOZEMAN, MT, 59718 | US Mail (1st Class) |
| 80087 | WALKER, JONN, 10897 PORTOBELO DRIVE, SAN DIEGO, CA, 92124 | US Mail (1st Class) |
| 80087 | WALKER, JOSEPH D JD, 4186 S LINDL DRIVE, CHANDLER, AZ, 85249 | US Mail (1st Class) |
| 80087 | WALKER, JOSEPH R, 3858 MARTHA CIRCLE, LITCHFIELD, OH, 44253 | US Mail (1st Class) |
| 80087 | WALKER, JUSTIN, 3150 SANTA ROSA CT, NORMAN, OK, 73071 | US Mail (1st Class) |
| 80087 | WALKER, JUSTIN, 1313 LOCUST GROVE RUN, PIEDMONT, OK, 73078 | US Mail (1st Class) |
| 80087 | WALKER, KELLY, 1000 BREAKAWAY ROAD, CEDAR PARK, TX, 78613 | US Mail (1st Class) |
| 80087 | WALKER, LOGAN H, PO BOX 954, NEW CRLISLE, IN, 46552 | US Mail (1st Class) |
| 80087 | WALKER, MARTIN, 10945 STATE BRIDGE RD, SUITE 401 332, ALPHARETTA, GA, 30022 | US Mail (1st Class) |
| 80088 | WALKER, MARTIN, 2 JUNIPER GARDENS, GILLINGHAM, DORSET, SP8 4RF GREAT BRITAIN | US Mail (1st Class) |
| 80087 | WALKER, MATTHAW, 94688 ALEXANDER DR, COOS BAY, OR, 97420 | US Mail (1st Class) |
| 80088 | WALKER, MICHAEL, 338 BIRCH AVE, COLD LAKE, AB, T9M 1E6 CANADA | US Mail (1st Class) |
| 80088 | WALKER, MICHAEL, 412 26 STREET, COLD LAKE, AB, T9M 0B2 CANADA | US Mail (1st Class) |
| 80087 | WALKER, MICHAEL L, 206 WEST WINDCREST DR, FREDERICKSBURG, TX, 78624 | US Mail (1st Class) |
| 80088 | WALKER, P C, 13 EASTBURY RD, THORNBURY, BRISTOL, SOUTH GLOUCESTERSHIRE, BS35 1DR GREAT BRITAIN | US Mail (1st Class) |
| 80087 | WALKER, PAUL, 7425 HEAD-O-LAKE RD, OTTAWA LAKE, MI, 49267 | US Mail (1st Class) |
| 80087 | WALKER, PHIL, 7770 TOP HAT AVE, LAS VEGAS, NV, 89113 | US Mail (1st Class) |
| 80088 | WALKER, PHILIP, CHAPEL HOUSE , LOWER KINGSTON, RINGWOOD, RINGWOOD, HAMPSHIRE, BH243BJ GREAT BRITAIN | US Mail (1st Class) |
| 80087 | WALKER, RANDALL J, 1980 EDISON ST, DETROIT, MI, 48206 | US Mail (1st Class) |
| 80087 | WALKER, RANDY, PO BOX 727, DE QUEEN, AR, 71832 | US Mail (1st Class) |
| 80087 | WALKER, RANDY, PO BOX 740, DE QUEEN, AR, 71832 | US Mail (1st Class) |
| 80087 | WALKER, RHAN, 22207 E 189TH ST., PLEASANT HILL, MO, 64080 | US Mail (1st Class) |
| 80087 | WALKER, ROBERT, 9 PETERSON DRIVE, STORM LAKE, IA, 50588 | US Mail (1st Class) |
| 80087 | WALKER, ROBERT, 1206 BROADWAY ST, MANSFIELD, AR, 72944-3314 | US Mail (1st Class) |
| 80087 | WALKER, RON, 219 NORTH FRENCH ST, SULLIVAN, IN, 47882 | US Mail (1st Class) |
| 80087 | WALKER, RON, 1204 PARKWOOD TRAIL, MESQUITE, TX, 75149 | US Mail (1st Class) |
| 80087 | WALKER, RONALD J, 1000 BREAKAWAY RD, CEDAR PARK, TX, 78613 | US Mail (1st Class) |
| 80088 | WALKER, SEAN, 1641 137 ST, SURREY, BC, V4A 9E6 CANADA | US Mail (1st Class) |
| 80087 | WALKER, TOMMY E, PO BOX 495, RIDGETOP, TN, 37152 | US Mail (1st Class) |
| 80087 | WALKER, TYLER/MACKENTEPE, J, 18479 HWY 31, CULLMAN, AL, 35058 | US Mail (1st Class) |
| 80087 | WALKER, TYRON & ERNEST, 61 CLOVER VIEW RD, KETCHIKAN, AK, 99901-8945 | US Mail (1st Class) |
| 80087 | WALKER, WILLIAM J, 16635 HOPE FARM LANE, CYPRESS, TX, 77429 | US Mail (1st Class) |
| 80087 | WALKIEWICZ, GREG, 1105 GOLIATH LANE, APEX, NC, 27523 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | WALKINS, CURT, 4230 W MESA PASS, SIOUX FALLS, SD, 57106 | US Mail (1st Class) |
| 80087 | WALKINSHAW, JASON, 8 RD 2723, AZTEC, NM, 87410 | US Mail (1st Class) |
| 80088 | WALKOWIAK, PIOTR, ZLOTNICKA 37, WROCLAW, DOLNOSLASKIE, 54-029 POLAND | US Mail (1st Class) |
| 80088 | WALL, ADRIAN, 169 COUZENS LANE, ROMSEY, VIC, 3434 AUSTRALIA | US Mail (1st Class) |
| 80087 | WALL, ANDREW, 250 HARMONY VALLEY DR, ALTO, GA, 30510-2580 | US Mail (1st Class) |
| 80087 | WALL, ANTHONY, 1356 VALLEY HTS RD, BILLINGS, MT, 59105 | US Mail (1st Class) |
| 80088 | WALL, BAERBEL, HERMESWEG 5, BERLIN, 12167 GERMANY | US Mail (1st Class) |
| 80087 | WALL, BRITTANY, 305 DURHAM ST, CLAYTON, NC, 27520-2641 | US Mail (1st Class) |
| 80087 | WALL, DANIEL, 606 W CLARK ST, SPENCER, WI, 54479 | US Mail (1st Class) |
| 80088 | WALL, DYLAN, 213 KINGSWAY ST, BOX 98, SCEPTRE, SK, S0N 2H0 CANADA | US Mail (1st Class) |
| 80087 | WALL, LES J, 29020 RUNNING RABBIT RD, MURRIETA, CA, 92563 | US Mail (1st Class) |
| 80087 | WALL, ROGER L, 105 ROSEWOOD DRIVE, MARTINSBURG, WV, 25401 | US Mail (1st Class) |
| 80088 | WALL, RYAN, 11860 AV JOSE RABAT, COLINA, SANTIAGO,  CHILE | US Mail (1st Class) |
| 80087 | WALLACE AIR HOLDINGS LLC, 2821 MONARCH CIR, ANCHORAGE, AK, 995162067 | US Mail (1st Class) |
| 80087 | WALLACE CAREY D, 7105 SIR ARTHUR WAY, KNOXVILLE, TN, 379195896 | US Mail (1st Class) |
| 80087 | WALLACE, AARON, 7517 CANYON CREST CT, FORT WORTH, TX, 76179 | US Mail (1st Class) |
| 80088 | WALLACE, CALLUM, 1204 CYNTHIA LANE, OAKVILLE, ON, L6J 2W3 CANADA | US Mail (1st Class) |
| 80087 | WALLACE, CAREY D, 928 WESTCOURT DR, KNOXVILLE, TN, 37919 | US Mail (1st Class) |
| 80087 | WALLACE, CHARLES, 5797 W US HWY 40, GREENFIELD, IN, 46140 | US Mail (1st Class) |
| 80087 | WALLACE, CHARLES, 17710 DALLAS PKWY #100, DALLAS, TX, 75248 | US Mail (1st Class) |
| 80087 | WALLACE, DAN INC, 2410 TRAIL RIVER DR, KINGWOOD, 77345-1704 | US Mail (1st Class) |
| 80087 | WALLACE, DAVID, 910 PINE HILL RD, PALM HARBOR, FL, 34683 | US Mail (1st Class) |
| 80087 | WALLACE, DAVID M, 9356 REAGAN RD, SAN DIEGO, CA, 92126 | US Mail (1st Class) |
| 80088 | WALLACE, DEAN KEVIN, PO BOX 9512, PACIFIC PARADISE, QLD, 4564 AUSTRALIA | US Mail (1st Class) |
| 80087 | WALLACE, DUSTIN, 3500 HARBISON DR APT 531, VACAVILLE, CA, 95687-3917 | US Mail (1st Class) |
| 80087 | WALLACE, JAMES R, PO BOX 1071, AUMSVILLE, OR, 97325 | US Mail (1st Class) |
| 80087 | WALLACE, JEFF, 22037 CHEVALIER RD, LAMONTE, MO, 65337 | US Mail (1st Class) |
| 80087 | WALLACE, JIM, 1629 JOHN RIDGE DR, COLLIERVILLE, TN, 38017 | US Mail (1st Class) |
| 80087 | WALLACE, JIM, 77255 FLORIDA AVE, PALM DESERT, CA, 92211 | US Mail (1st Class) |
| 80088 | WALLACE, JOEL, 515 SMOLETT ST, ALBURY, NSW, 2640 AUSTRALIA | US Mail (1st Class) |
| 80087 | WALLACE, JOHN S, 2181 HIGHGATE ROAD, WESTLAKE VILLAGE, CA, 91361 | US Mail (1st Class) |
| 80088 | WALLACE, KEITH, 46 DOUGLAS DR, AYR, ON, N0B 1E0 CANADA | US Mail (1st Class) |
| 80087 | WALLACE, KYLE, 220 PARKWAY ST, WINCHESTER, VA, 22601-5144 | US Mail (1st Class) |
| 80087 | WALLACE, LAMAR, 2821 MONARCH CIRCLE, ANCHORAGE, AK, 99516 | US Mail (1st Class) |
| 80088 | WALLACE, LUKE, 165 INDOOROOPILLY RD, INDOORPILLY, QLD, 4068 AUSTRALIA | US Mail (1st Class) |
| 80087 | WALLACE, MARK, 13081 TERRELL RDIGE RD, DUBUQUE, IA, 52003 | US Mail (1st Class) |
| 80087 | WALLACE, MICHAEL T, 605 N OAK RIDGE RD, PAYSON, AZ, 85541 | US Mail (1st Class) |
| 80087 | WALLACE, PHILIP J, 29 OXFORD RD, NEWTON, MA, 02159 | US Mail (1st Class) |
| 80087 | WALLACE, RAYMOND A, 3028 WELLS FARGO DR, GREAT FALLS, MT, 594044807 | US Mail (1st Class) |
| 80088 | WALLACE, RICHARD, 5 BUSBY PLACE, PALMERSTON NORTH, 4412 NEW ZEALAND | US Mail (1st Class) |
| 80087 | WALLACE, ROBERT, PO BOX 381, VIENNA, VA, 22183 | US Mail (1st Class) |
| 80088 | WALLACE, SARAH, 532 FRONT ST, BOX 999, WYOMING, ON, 0N 1T0 CANADA | US Mail (1st Class) |
| 80087 | WALLACE, SHANE, PO BOX 9175, LANCASTER, CA, 93539 | US Mail (1st Class) |
| 80087 | WALLACE, WAYNE P, 27715 146TH AVE. E, GRAHAM, WA, 98338 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | WALLACE, WILLIAM, 1114 E BOULDER PASS DR, TUCSON, AZ, 85755 | US Mail (1st Class) |
| 80087 | WALLACE, WILLIAM J, 853 STEARMAN ST, INDEPENDENCE, OR, 97351 | US Mail (1st Class) |
| 80087 | WALLEN, CHRIS, 354 N SOUTHERLAND RD, TAYLORS, SC, 29687 | US Mail (1st Class) |
| 80087 | WALLER, DAVID, 6427 N 160TH AVE, OMAHA, NE, 68116 | US Mail (1st Class) |
| 80088 | WALLER, DAVID, 72 BROOKLYN GARDENS, CHELTENHAM, GLOUCESTERSHIRE, GL51 8LW GREAT BRITAIN | US Mail (1st Class) |
| 80087 | WALLER, HUGH, 106 F STREET, SEASIDE PARK, NJ, 08752 | US Mail (1st Class) |
| 80088 | WALLER, MICHAEL/MONEY GLOBAL (PTY) LTD T, 25 WILD PEAR CRESCENT, FOURWAYS GARDENS, JOHANNESBURG, 2055 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | WALLER, RYAN, 8326 AIRPORT LANE, BRIGHTON, MI, 48114 | US Mail (1st Class) |
| 80088 | WALLERMAN, ANDERS, MILDS GATA 14, LINKOPING, SE-58663 SWEDEN | US Mail (1st Class) |
| 80087 | WALLESER, JASON, 670 MARK AVE, IDAHO FALLS, ID, 83401 | US Mail (1st Class) |
| 80088 | WALLET, THIERRY, 2650 CHEMIN DES TERRES DE ROUVI??RE, NIMES, GARD, 30000 FRANCE | US Mail (1st Class) |
| 80087 | WALLING, ERIN, 4087 ADDISON NEW CARLISLE RD, NEW CARLISLE, OH, 45344 | US Mail (1st Class) |
| 80087 | WALLING, JUSTIN, 2403 RED APPLE DRIVE, BEAVERCREEK, OH, 45431 | US Mail (1st Class) |
| 80087 | WALLING, SARAH, 810 PIONEER DR, SILVERTON, OR, 97381-8729 | US Mail (1st Class) |
| 80087 | WALLIS, BRETT, 2275 BELLA AVE, UPLAND, CA, 91784 | US Mail (1st Class) |
| 80087 | WALLIS, DONALD C, 5459 COUNTRY HGHTS DR, COLORADO SPRINGS, CO, 809171105 | US Mail (1st Class) |
| 80087 | WALLIS, DOUGLAS, 582 MNT MEADOWS RD, BOULDER, CO, 80302 | US Mail (1st Class) |
| 80087 | WALLIS, ROBERT C, 6178 NORTEN RD, TOMAHAWK, WI, 54487 | US Mail (1st Class) |
| 80087 | WALLIS, THOMAS E, 31260 RIO VISTA RD, BUENA VISTA, CO, 81211 | US Mail (1st Class) |
| 80087 | WALLISER, RANDALL, 3955 CASANOVA DR, SAN MATEO, CA, 94403 | US Mail (1st Class) |
| 80087 | WALLNER, CHRIS AND GREER, TIM, 420 FAIRVIEW COURT, PETALUMA, CA, 94952 | US Mail (1st Class) |
| 80087 | WALLRATH, RICHARD, 3416 EASTVIEW CT, BAKERSFIELD, CA, 93306 | US Mail (1st Class) |
| 80087 | WALLS, HERSCHEL E, 8020 SUGAR PINE DR, WEST MELBOURNE, FL, 32904 | US Mail (1st Class) |
| 80087 | WALLWAY, DAVID, 4314 NE 48TH ST, VANCOUVER, WA, 98661 | US Mail (1st Class) |
| 80087 | WALLWORK, RUSSELL R, 6015 S HELENA, SPOKANE, WA, 99223 | US Mail (1st Class) |
| 80088 | WALMSLEY, TIM / EWART, DYLAN, 288 PRESTON POINT RD, BICTON, WA, 6157 AUSTRALIA | US Mail (1st Class) |
| 80087 | WALRATH, JONATHAN, 4217 TUSCANY WAY, BOYNTON BEACH, FL, 33435 | US Mail (1st Class) |
| 80087 | WALRATH, WILLIAM, 12214 111TH AVE E, PUYALLUP, WA, 98374 | US Mail (1st Class) |
| 80087 | WALROD, DAVID, 595 TENNYSON AVE, PALO ALTO, CA, 94301-3840 | US Mail (1st Class) |
| 80088 | WALSH, ANTHONY, LEK HOUSE, MAIN ROAD, FILBY, GREAT YARMOUTH, NORFOLK, NR29 3AA GREAT BRITAIN | US Mail (1st Class) |
| 80088 | WALSH, BRIAN, 63 WATERWAY CRES, ASCOT, PERTH, WA, 6104 AUSTRALIA | US Mail (1st Class) |
| 80087 | WALSH, CONNOR, 591 EVERNIA ST, 2206, WEST PALM BEACH, FL, 33401 | US Mail (1st Class) |
| 80087 | WALSH, DENIS, 4011 SOUTH MAGNOLIA WAY, DENVER, CO, 80237 | US Mail (1st Class) |
| 80087 | WALSH, IAN/BULLETPROOF A/C, 300 DOYLE AVENUE, PROVIDENCE, RI, 02906 | US Mail (1st Class) |
| 80087 | WALSH, JAMES, 4253 HUNT DRIVE #2706, CARROLLTON, TX, 75010 | US Mail (1st Class) |
| 80087 | WALSH, JOHN J, 18 ROCKINGCHAIR LN, ATKINSON, NH, 03811 | US Mail (1st Class) |
| 80087 | WALSH, JOHN L, 96585 CESSNA DR, YULEE, FL, 32097 | US Mail (1st Class) |
| 80087 | WALSH, MATTHEW, 4702 S FINDLAY ST, SEATTLE, WA, 98118 | US Mail (1st Class) |
| 80087 | WALSH, ROBERT, 2417 N HEIGHTS DR, BOISE, ID, 83702 | US Mail (1st Class) |
| 80087 | WALSH, STEPHEN, 541 NOB HILL TRL, FRANKTOWN, CO, 80116-8714 | US Mail (1st Class) |
| 80087 | WALSH, STEVE, 8951 E KEMPER RD, CINCINNATI, OH, 45249 | US Mail (1st Class) |
| 80087 | WALSH, THOMAS, 65 DOG LANE, MARSHFIELD, MA, 02050 | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | WALSH, WESLEY, 4108 MISSISSIPPI AVE, COLUMBUS, MS, 39705 | US Mail (1st Class) |
| 80087 | WALSTROM, BRYAN, 790 EDISON AVE, ALFORD, FL, 32420 | US Mail (1st Class) |
| 80087 | WALT, GEORGE T, 4467 CAPE MAY AVE., SAN DIEGO, CA, 92107 | US Mail (1st Class) |
| 80088 | WALTER GOODRICH TRUST, 23 VAN VUUREN AVENUE, GROENVLEI, BLOEMFONTEIN, 9300 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | WALTER MURRAY COLLEGIATE, 1905 PRESTON AVE, SASKATOON, SK, S7J 2E7 CANADA | US Mail (1st Class) |
| 80087 | WALTER POPIAK, 40 GREENE LANE, THOMPSON, CT, 06277-2410 | US Mail (1st Class) |
| 80087 | WALTER, DAVID & DANIEL, 3707 ELEANOR CT, ROLLING MEADOWS, IL, 60008 | US Mail (1st Class) |
| 80087 | WALTER, JIM, PO BOX 1150, BIGGS, CA, 95917 | US Mail (1st Class) |
| 80087 | WALTER, JOHN, 2708 WILDERNESS DR N, COLLEGE STATION, TX, 77845 | US Mail (1st Class) |
| 80087 | WALTER, PAMELA, 4917 CYPRESS LOOP, ORANGE BEACH, AL, 36561-9008 | US Mail (1st Class) |
| 80088 | WALTER, PETER, BOX 593, HAMILTON, VIC, 3300 AUSTRALIA | US Mail (1st Class) |
| 80087 | WALTER, SCOTT, 11317 347TH AVE, TWIN LAKES, WI, 53181-9594 | US Mail (1st Class) |
| 80087 | WALTER, TIM, 66 CREEKSIDE DR, SAN RAFAEL, CA, 94903 | US Mail (1st Class) |
| 80087 | WALTERS KYLE F, 2114 CASTLE VIEW RD, MANSFIELD, TX, 760635332 | US Mail (1st Class) |
| 80087 | WALTERS, BRIAN, 8321 WOODBEND DR, OKLAHOMA CITY, OK, 73135-6185 | US Mail (1st Class) |
| 80087 | WALTERS, BRUCE, 7498 GRIGGS WAY, SACRAMENTO, CA, 95831 | US Mail (1st Class) |
| 80087 | WALTERS, BRUCE, 9138 LAGUNA LAKE WAY, ELK GROVE, CA, 95758-4228 | US Mail (1st Class) |
| 80087 | WALTERS, CHRIS, 14784 SW SCHOLLS FERRY RD, BEAVERTON, OR, 97007 | US Mail (1st Class) |
| 80087 | WALTERS, DAVID N, 9250 W AIRPORT RD, WILLCOX, AZ, 85643 | US Mail (1st Class) |
| 80087 | WALTERS, DON, 1275 RIVER COVE RD, SOCIAL CIRCLE, GA, 30025 | US Mail (1st Class) |
| 80087 | WALTERS, DOUGLAS, PO BOX 1121, TEMPLETON, CA, 93465 | US Mail (1st Class) |
| 80087 | WALTERS, GEORGE, 3418 WILMOT AVE, COLUMBIA, SC, 29205 | US Mail (1st Class) |
| 80087 | WALTERS, JIM, 6302 FITZGERALD CT, GARLAND, TX, 75044 | US Mail (1st Class) |
| 80087 | WALTERS, KYLE, 2151 HERITAGE PKWY, MANSFIELD, TX, 76063 | US Mail (1st Class) |
| 80087 | WALTERS, KYLE, 99 REGENCY PKWY STE 207, MANSFIELD, TX, 76063 | US Mail (1st Class) |
| 80087 | WALTERS, LINN/DUERBECK, R & K, 3885 REYNOLDS RD, MALABAR, FL, 32950 | US Mail (1st Class) |
| 80088 | WALTERS, MARK, 8 ASHTON CRESCENT, PEMINGTON, TEWKESBURY, GLOUCS, GL20 8WH GREAT BRITAIN | US Mail (1st Class) |
| 80087 | WALTERS, MELVIN W, 1030 RAINBOW DR, GRANTS PASS, OR, 97526 | US Mail (1st Class) |
| 80087 | WALTERS, ROBERT, 11872 LA GRANGE ST, BOISE, ID, 83709 | US Mail (1st Class) |
| 80088 | WALTERS, ROBERT, 8 B11A, LOMBARDY, ON, K0G 1L0 CANADA | US Mail (1st Class) |
| 80088 | WALTERS, ROBERT, 747 KINGFISHER CRESCENT, ORLEANS, ON, K1E 2L5 CANADA | US Mail (1st Class) |
| 80087 | WALTERS, THOMAS, 721 BAILEYS TRAIL, DAYTON, OH, 45440-3740 | US Mail (1st Class) |
| 80087 | WALTERS, WAYNE, 1960 E 32ND ST LOT 7, YUMA, AZ, 85365 | US Mail (1st Class) |
| 80087 | WALTERS, WILLIAM, 1840 E MONTEREY DR, BOISE, ID, 83706-6307 | US Mail (1st Class) |
| 80088 | WALTHER, MARKUS, SOLOTHURNSTRASSE 140, BIEL, CH-2504 SWITZERLAND | US Mail (1st Class) |
| 80087 | WALTHER, SANDRA, 275 SUMMERCREEK DR, GRANITEVILLE, SC, 29829 | US Mail (1st Class) |
| 80087 | WALTHOUR WILLIAM CHARLES, PO BOX 589, SEASIDE, OR, 971380589 | US Mail (1st Class) |
| 80087 | WALTHOUR, WILLIAM, 3505 SE 36TH AVE, PORTLAND, OR, 97202-1862 | US Mail (1st Class) |
| 80087 | WALTI, STEVE, 3744 NW 2ND AVE, HILLSBORO, OR, 97124-2156 | US Mail (1st Class) |
| 80088 | WALTISPURGER, BERTRAND AND KILLIAN, 17 RUE DANTON, ISSY LES MOULINEAUX, ILE DE FRANCE, FR-92130 FRANCE | US Mail (1st Class) |
| 80087 | WALTNER, STEVE, 3071 SW FARMSTEAD RD, BENTON, KS, 67017 | US Mail (1st Class) |
| 80087 | WALTON FORREST L JR, 6804 E YACHT DR, OAK ISLAND, NC, 284654432 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | WALTON JIMMY K, 1655 HYLAND GREENS DR, GRAPEVINE, TX, 760514833 | **US Mail (1st Class)** |
| 80088 | WALTON SPECIAL VEHICLES LTD, 9 PELICAN PLACE, WHITIANGA, WAIKATO, 3510 NEW ZEALAND | **US Mail (1st Class)** |
| 80087 | WALTON, ANDREW, 18441 DOUGLAS PLZ, APT 202, ELKHORN, NE, 68022-5785 | **US Mail (1st Class)** |
| 80087 | WALTON, BRADLEY R, 14550 SKINNER RD, CYPRESS, TX, 77429 | **US Mail (1st Class)** |
| 80087 | WALTON, DANIEL, 9018 BRIXHAM CT, MONTGOMERY, AL, 36117 | **US Mail (1st Class)** |
| 80087 | WALTON, DANIEL, 1319 MILTON LANE, SCHAUMBURG, IL, 60193 | **US Mail (1st Class)** |
| 80087 | WALTON, FORREST, 127 NE 32ND ST, OAK ISLAND, NC, 28465 | **US Mail (1st Class)** |
| 80087 | WALTON, MATTHEW, 4466 PINE RIDGE CT, MOORPARK, CA, 93021 | **US Mail (1st Class)** |
| 80087 | WALTON, MIKE, 419 SPRUCE ST, HALSTEAD, KS, 67056 | **US Mail (1st Class)** |
| 80088 | WALTON, PETER VRYN, PO BOX 358, WHITIANGA, WHITIANGA, 3542 NEW ZEALAND | **US Mail (1st Class)** |
| 80087 | WALTON, RYAN, 18 CELESTIAL LANE, WALLINGFORD, CT, 06492 | **US Mail (1st Class)** |
| 80087 | WALTON, WAYNE L, 1467 CHESTNUT GROVE ROAD, SALEM, OH, 44460 | **US Mail (1st Class)** |
| 80087 | WALTON, WILLIAM, 32099 SW WILLIAMETTE WAY E, WILSONVILLE, OR, 97070 | **US Mail (1st Class)** |
| 80087 | WALTRIP, TODD, 7800 N MOHAWK RD, FOX POINT, WI, 53217-3122 | **US Mail (1st Class)** |
| 80087 | WALTZ, JOE, 142 WEDGEWOOD DR W, MONTGOMERY, TX, 77356 | **US Mail (1st Class)** |
| 80087 | WALTZ, JOSHUA, 6482 S MILLER ST, LITTLETON, CO, 80127-2554 | **US Mail (1st Class)** |
| 80087 | WAMPLER, BRIAN, 14501 E CHERRY CREEK RD, LARKSPUR, CO, 80118 | **US Mail (1st Class)** |
| 80087 | WAMPLER, CLAIRE, 188 33RD ST APT 1F, BROOKLYN, NY, 11232-2110 | **US Mail (1st Class)** |
| 80088 | WAMPLER, JAMES C, CHEMIN DE LA FIN 9, CORSEAUX, 1802 SWITZERLAND | **US Mail (1st Class)** |
| 80087 | WAMPLER, JIM, C/O TOM STELZNER, 534 SELMART LN, PETALUMA, CA, 94954 | **US Mail (1st Class)** |
| 80087 | WAN, KENNETH, 5310 W 16TH ST ATP 521, ST LOUIS PARK, MN, 55416 | **US Mail (1st Class)** |
| 80087 | WAN, KENNETH, 11407 SW AMU ST, SUITE #57550, TUALATIN, OR, 97062 | **US Mail (1st Class)** |
| 80087 | WANAMAKER, JOHN, 14816 SE 164TH TERRACE, MIAMI, FL, 33187 | **US Mail (1st Class)** |
| 80088 | WANDA DECHANT, 32 WALDEN CRT SE, CALGARY, AB, T2X0N8 CANADA | **US Mail (1st Class)** |
| 80087 | WANDELL, GEORGE, 319 DRAGON ROUGE DR, GREENSBURG, PA, 15601 | **US Mail (1st Class)** |
| 80087 | WANDERING QUARKS LLC, 691 HIGH ST, LINCOLNVILLE, ME, 48495850 | **US Mail (1st Class)** |
| 80088 | WANDERYDZ, RICKARD, FORLANDAVAGEN 403, FJARAS, 43975 SWEDEN | **US Mail (1st Class)** |
| 80088 | WANEK, ROBERT, KATERSTEINSTRASSE 2, EISENSTADT, BURGENLAND, A-7000 AUSTRIA | **US Mail (1st Class)** |
| 80087 | WANG, HOWARD, 4227 NORTHRIDGE WAY, BELLINGHAM, WA, 98226 | **US Mail (1st Class)** |
| 80087 | WANG, JERRY, 3669 APPLEWOOD DR, BRUNSWICK, OH, 44212 | **US Mail (1st Class)** |
| 80087 | WANG, KAI, 7362 127TH AVE SE, NEWCASTLE, WA, 98056 | **US Mail (1st Class)** |
| 80087 | WANG, TEKANG, 44318 CORNISH LN, ASHBURN, VA, 20147-6469 | **US Mail (1st Class)** |
| 80088 | WANG, YINENG, 4 MARIAN PLACE, MARDYKE WALK, MARDYKE WALK, CORK, T12 XV34 IRELAND, REPUBLIC OF | **US Mail (1st Class)** |
| 80087 | WANGBERG, JOHN, 105 INDEPENDENCE AVE, ENTERPRISE, AL, 36330 | **US Mail (1st Class)** |
| 80088 | WANKA, ROLAND, KUGELPOINT 69, BUCH AM ERLBACH, 84172 GERMANY | **US Mail (1st Class)** |
| 80087 | WANLESS, DAX, PO BOX 51, GRANITE FALLS, MN, 56241 | **US Mail (1st Class)** |
| 80088 | WANSEY, HUGO, 22 OAKURA AVENUE, WOODFORD, NSW, 2778 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | WANT, RUSSELL, 3003 CHRISTOPHER COURT, SHERWOOD PARK, AB, T8H 0M9 CANADA | **US Mail (1st Class)** |
| 80087 | WAPELHORST, JIM, 6900 ROGUE RIVER DR, SHADY GROVE, OR, 97539 | **US Mail (1st Class)** |
| 80087 | WARBIRDS OF GLORY MUSEUM, PO BOX 345, BRIGHTON, MI, 48116 | **US Mail (1st Class)** |
| 80088 | WARBURTON, IAN, 26 OSMAND ST, WANNIASSA, ACT, 2903 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | WARBURTON, IAN, PO BOX 401, MAWSON, ACT, 2607 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | WARBURTON, JEFF, PO BOX 1612, CARMAN, MB, R0G 0J0 CANADA | **US Mail (1st Class)** |
| 80088 | WARBURTON, PAT, PO BOX 42, EMU PARK, QLD, 4710 AUSTRALIA | **US Mail (1st Class)** |

VansAircraft

## Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | WARD BOBBY J, PO BOX 1223, DALHART, TX, 790221223 | US Mail (1st Class) |
| 80087 | WARD DANIEL W, 3911 BAPTIST CHURCH RD, BOONVILLE, NC, 270117812 | US Mail (1st Class) |
| 80087 | WARD MICHAEL M, 178 PURDUE LN, MEDFORD, OR, 975049342 | US Mail (1st Class) |
| 80087 | WARD, BOBBY J, 2703 FM 1727, DALHART, TX, 79022 | US Mail (1st Class) |
| 80088 | WARD, BRAD, 11802 145 ST NW, EDMONTON, AB, T5L 2H3 CANADA | US Mail (1st Class) |
| 80088 | WARD, CHRIS, BELL HOLM BARN, CLAYHALL LANE, REIGATE, SURREY, RH2 8LD GREAT BRITAIN | US Mail (1st Class) |
| 80087 | WARD, DAVID K, 46119 284TH AVE SE, ENUMCLAW, WA, 98022 | US Mail (1st Class) |
| 80087 | WARD, EDMOND R ED, 17324 EATON LANE, MONTE SERENO, CA, 95030 | US Mail (1st Class) |
| 80087 | WARD, ERIC, 504 S WADE CT, PAYSON, AZ, 85541 | US Mail (1st Class) |
| 80087 | WARD, FRANK, 8528 GRAND VIEW DR, NORTH RICHLAND HILLS, TX, 76182-8444 | US Mail (1st Class) |
| 80088 | WARD, FRANK, MANOR HOUSE FARM, DISHFORTH, THIRSK, NORTH YORKSHIRE, YO7 3JU GREAT BRITAIN | US Mail (1st Class) |
| 80087 | WARD, JACOB, 1223A UNIVERSITY AVE, BERKELEY, CA, 94702 | US Mail (1st Class) |
| 80087 | WARD, JAMES, 9721 WINDROSE CIRCLE, CHATTANOOGA, TN, 37421 | US Mail (1st Class) |
| 80087 | WARD, JEFFREY K, 1651 ARBOR GREEN CT NW, KENNESAW, GA, 30152 | US Mail (1st Class) |
| 80087 | WARD, JOHN, 9849 CUMBERLAND RD, FISHERS, IN, 46037-9660 | US Mail (1st Class) |
| 80087 | WARD, JOHN R, 2420 ORANGE AVE., COSTA MESA, CA, 92627 | US Mail (1st Class) |
| 80088 | WARD, JUSTIN, 10 ONTARIO CRES, NARANGBA, QLD, 4504 AUSTRALIA | US Mail (1st Class) |
| 80087 | WARD, KEITH, 2971 NESTLE CREEK DR, MARIETTA, GA, 30062 | US Mail (1st Class) |
| 80087 | WARD, KEVIN D, 1529 VIA SALARIA CT, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 80087 | WARD, LIONAL RAY, 750 SHAFFER CORNER ROAD, VARNVILLE, SC, 29944 | US Mail (1st Class) |
| 80087 | WARD, MATTHEW, 6139 SOARING DR, GONZALES, LA, 70737 | US Mail (1st Class) |
| 80087 | WARD, MICHAEL, 2555 W BLUFF AVE UNIT 126, FRESNO, CA, 93711 | US Mail (1st Class) |
| 80088 | WARD, MICHAEL, 172 FIRST AVE, TORONTO, ON, M4M 1X1 CANADA | US Mail (1st Class) |
| 80088 | WARD, NIGEL, HOO FARM, LAVERTON, LAVERTON, WR127NA GREAT BRITAIN | US Mail (1st Class) |
| 80087 | WARD, OMER L, 28 WOODSHAY COURT, MONTGOMERY, TX, 77356 | US Mail (1st Class) |
| 80088 | WARD, RICHARD, 25 THE RIDGEWAY, ENNER GLYNN, NELSON, TASMAN, 7011 NEW ZEALAND | US Mail (1st Class) |
| 80088 | WARD, ROBERT W, 47 PANORAMA DR, GLENVALE, TOOWOOMBA, QLD, 4350 AUSTRALIA | US Mail (1st Class) |
| 80087 | WARD, RONALD & NANCY, 1603 W PIPER PKWY, PAYSON, AZ, 85541 | US Mail (1st Class) |
| 80087 | WARD, RONALD D, PO BOX 3632, SUNRIVER, OR, 97707 | US Mail (1st Class) |
| 80087 | WARD, STACY CHRIS, 7084 N CEDAR #322, FRESNO, CA, 93720 | US Mail (1st Class) |
| 80087 | WARD, THOMAS J, 14 EDGECLIFF LN, STAFFORD, VA, 22554 | US Mail (1st Class) |
| 80087 | WARD, TRAVIS, HCR 2 BOX 285, TUCSON, AZ, 85735 | US Mail (1st Class) |
| 80088 | WARD, VERNON, 30 CREEK SPRINGS RD NW, AIRDRIE, AB, T4B 2V5 CANADA | US Mail (1st Class) |
| 80087 | WARD, WENDELL B, 3974 TIMBER TRAILS, MEMPHIS, TN, 38115 | US Mail (1st Class) |
| 80088 | WARDEN, DES, PO BOX 39674, MORELETA PARK, PRETORIA, 0044 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | WARDEN, RICHARD, 24328 S SKYLANE DR, CANBY, OR, 97013 | US Mail (1st Class) |
| 80087 | WARDLAW, SAM, 3940 LAKE GREYSTONE RD, LITHIA SPRINGS, GA, 30122-1000 | US Mail (1st Class) |
| 80087 | WARDLE, MICHAEL, 3148 OLD MILL CIRCLE, SALT LAKE CITY, UT, 84121 | US Mail (1st Class) |
| 80087 | WARDLE, MICHAEL, 6603 S OLD MILL CIRCLE, SALT LAKE CITY, UT, 84121 | US Mail (1st Class) |
| 80088 | WARDMAN, GREG, 47 BOURKE ST, WAGGA WAGGA, NWS, 2650 AUSTRALIA | US Mail (1st Class) |
| 80087 | WARDROPPER, BYRON G, 12150 WILSHIRE DR, NORTH HUNTINGDON, PA, 15642 | US Mail (1st Class) |
| 80087 | WARE JAKE T, 1489 COUNTY ROAD 5, BOVINA, TX, 790093909 | US Mail (1st Class) |
| 80087 | WARE JERRY DON, 900 SE COUNTY ROAD 2220, CORSICANA, TX, 751099651 | US Mail (1st Class) |
| 80088 | WARE, ANTHONY DAVID BRADFORD, UNIT 13, PAGET TOWNHOUSES, 8 TOWNHOUSE DRIVE, PAGET, PG04 BERMUDA | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | WARE, JASON, 21861 MONTBURY DR, LAKE FOREST, CA, 92630-6505 | **US Mail (1st Class)** |
| 80087 | WARE, JOHN STONEY, APYXX TECHNOLOGIES, INC, ONE GALLERIA BLVD #1818, METAIRIE, LA, 70001 | **US Mail (1st Class)** |
| 80087 | WARE, RANDALL L, 1390 S LINCOLN ST, WRAY, CO, 80758 | **US Mail (1st Class)** |
| 80087 | WARE, STONEY, 3833 AIRLINE DR, METAIRIE, LA, 70448 | **US Mail (1st Class)** |
| 80087 | WARE, WALLEY D, 3505 E COURTLAND AVE, SPOKANE, WA, 99217 | **US Mail (1st Class)** |
| 80087 | WAREING, JOHN, 34315 N 81ST ST, SCOTTSDALE, AZ, 85266 | **US Mail (1st Class)** |
| 80087 | WAREING, JOHN, 18 CAMINO DEL SUR, ALAMOGORDO, NM, 88310 | **US Mail (1st Class)** |
| 80087 | WARFEL, MICHAEL G, 1053 MILDRED ST, LA VERNE, CA, 91750 | **US Mail (1st Class)** |
| 80087 | WARFORD, JAMES, 2009 CANDLEWOOD LANE, HANFORD, CA, 93230 | **US Mail (1st Class)** |
| 80088 | WARKENTIN, DANIEL, 303 AMHERST ST, WINNIPEG, MB, R3J 1Y8 CANADA | **US Mail (1st Class)** |
| 80088 | WARKENTIN, JEREMY, 1629 164A ST SW, EDMONTON, AB, T6W 2T3 CANADA | **US Mail (1st Class)** |
| 80088 | WARKENTIN, JEREMY G, 4810 40TH AVE SW, UNIT 17, CALGARY, AB, T3E 1E5 CANADA | **US Mail (1st Class)** |
| 80087 | WARLING, MARK, 2211 ARLINE DR, FRIENDSWOOD, TX, 77546 | **US Mail (1st Class)** |
| 80087 | WARLING, MARK, PO BOX 97774, LAS VEGAS, NV, 89193-7774 | **US Mail (1st Class)** |
| 80087 | WARNCKE, LEE, 178 ENGLEWOOD DRIVE, ORANGE, CT, 06477 | **US Mail (1st Class)** |
| 80087 | WARNE, WILLIAM, 829 NW DELAWARE AVE, BEND, OR, 97703 | **US Mail (1st Class)** |
| 80088 | WARNER, DON, 88 HATHAWAY LN, LACOMBE, T4L 1T4 CANADA | **US Mail (1st Class)** |
| 80087 | WARNER, ERIK, 8051 E BOON RD, CADILLAC, MI, 49601 | **US Mail (1st Class)** |
| 80087 | WARNER, JANET, 3110 HOLLY ST, ALEXANDRIA, VA, 22305 | **US Mail (1st Class)** |
| 80087 | WARNER, LOREN, 3461 KACHEMAK CR, ANCHORAGE, AK, 99515 | **US Mail (1st Class)** |
| 80087 | WARNER, MITCHEL, 1615 MILL BAY RD, KODIAK, AK, 99615-6258 | **US Mail (1st Class)** |
| 80087 | WARNER, ROBERT P, 11323N - 1125W, MONTICELLO, IN, 47960 | **US Mail (1st Class)** |
| 80087 | WARNER, SCOTT, 10222 E MISSION AVE, SPOKANE VALLEY, WA, 99206-3921 | **US Mail (1st Class)** |
| 80088 | WARNER, TREVOR, 37 LAWRENCE LANE, IRENE, PRETORIA, GP CENTURION, 0062 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80087 | WARNER, WILLIAM S, 1850 COKER BUTTE RD, MEDFORD, OR, 97504 | **US Mail (1st Class)** |
| 80087 | WARNOCK, TONY, 4801 COPELAND ISLAND DRIVE WEST, MOBILE, AL, 36695 | **US Mail (1st Class)** |
| 80087 | WARR, HARRY, 2836 HALL AVE, GRAND JUNCTION, CO, 81501 | **US Mail (1st Class)** |
| 80087 | WARREN, DANIEL J, 573 W 2300 S, SYRACUSE, UT, 84075 | **US Mail (1st Class)** |
| 80087 | WARREN, JAMES M, 1278 OAK, MC GREGOR, TX, 766573426 | **US Mail (1st Class)** |
| 80087 | WARREN, JEFFREY, 20 DEBONAIR WAY, SIMPSONVILLE, SC, 29681 | **US Mail (1st Class)** |
| 80087 | WARREN, JOHN, 23 COURTNEY HILL RD, FINLEYVILLE, PA, 15332 | **US Mail (1st Class)** |
| 80087 | WARREN, JOHN W, 7909 NE 379TH ST, LA CENTER, WA, 98629-4103 | **US Mail (1st Class)** |
| 80087 | WARREN, JOSEPH, 16570 RETREAT CIRCLE, MILFORD, DE, 19963 | **US Mail (1st Class)** |
| 80087 | WARREN, JUSTIN, 5 HILL DR, PETALUMA, CA, 94952 | **US Mail (1st Class)** |
| 80087 | WARREN, KEVIN, 1010 FRANCIS AVE, HALETHORPE, MD, 21227 | **US Mail (1st Class)** |
| 80087 | WARREN, KEVIN M, 413 N 16TH ST, NASHVILLE, TN, 37206 | **US Mail (1st Class)** |
| 80087 | WARREN, MARK, 79 FOUNDERS LN, MEMPHIS, TN, 38103 | **US Mail (1st Class)** |
| 80087 | WARREN, MIKE, 550 ISAAC WEEKS RD, CLINTON, NC, 28328 | **US Mail (1st Class)** |
| 80087 | WARREN, RALPH E, 46 BAY HARBOR DR, BIG FORK, MT, 59911 | **US Mail (1st Class)** |
| 80087 | WARREN, RANDAL, 1603 HWY 104, PINE BLUFF, AR, 71602 | **US Mail (1st Class)** |
| 80087 | WARREN, TOMMY, 313 CLINTON ST, NEWTON GROVE, NC, 28366 | **US Mail (1st Class)** |
| 80088 | WARRING, TAMMY, 6/10 MAJOR ST, COOGEE, NSW, 2034 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | WARRINGTON, JOHN, 3318 CLUBHILL DR, MEMPHIS, TN, 38125-8821 | **US Mail (1st Class)** |
| 80087 | WARTENBERG, DAVE, 25816 N 44TH DR, PHOENIX, AZ, 85083-1651 | **US Mail (1st Class)** |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | WARTENBERG, SCOTT, 1455 BARTLETT HILL CT NW, SALEM, OR, 97304 | **US Mail (1st Class)** |
| 80087 | WARTHOG FAMILY AIR LLC, 1353 BUTTERMILK AVE, COLUMBUS, OH, 432352107 | **US Mail (1st Class)** |
| 80087 | WARWICK PUBLIC SCHOOLS, 34 WARWICK LAKE AVE., WARWICK, RI, 02889 | **US Mail (1st Class)** |
| 80087 | WASATCH MOONIACS LLC, 180 E ROCKEY PARK LN, DRAPER, UT, 840204509 | **US Mail (1st Class)** |
| 80087 | WASCOM, DAVID, 10205 CALLE HERMOSA PL NW, ALBUQUERQUE, NM, 87114 | **US Mail (1st Class)** |
| 80087 | WASHBURN, CARL, PO BOX 5616, GREENVILLE, SC, 29606-5616 | **US Mail (1st Class)** |
| 80087 | WASHBURN, JAMES F, 113 WILLOW CREEK RUN, COCHRAN, GA, 31014 | **US Mail (1st Class)** |
| 80087 | WASHBURN, RICHARD, 3378 BAILEY LANE, EUGENE, OR, 97401 | **US Mail (1st Class)** |
| 80087 | WASHBURN, RICHARD, 2917 N MCCANTA WAY, RIDGEFIELD, WA, 98642 | **US Mail (1st Class)** |
| 80087 | WASHBURN, RICHARD A, 3512 N 10TH STREET, RIDGEFIELD, WA, 92642 | **US Mail (1st Class)** |
| 80087 | WASHBURN, WILLIAM, 12 WINDMILL LN, EAST HAMPTON, NY, 11937 | **US Mail (1st Class)** |
| 80087 | WASHER, RICK, 2410 RICE RD, FALLON, NV, 89406 | **US Mail (1st Class)** |
| 80087 | WASHINGTON CO. HIGH SCHOOL, WASHINGTON CO. BOARD OF EDUCATION, 120 MACKVILLE HILL, SPRINGFIELD, KY, 40069 | **US Mail (1st Class)** |
| 80087 | WASHINGTON, DONALD W, 114 WHITEBARK DRIVE, LAFAYETTE, LA, 70508 | **US Mail (1st Class)** |
| 80087 | WASHINGTON, EARL J, 280 N STANDSTILL DR S, HOODSPORT, WA, 98548-9777 | **US Mail (1st Class)** |
| 80088 | WASHINGTON, JACK, RR #2, MILL BAY, BC, V0R 2P0 CANADA | **US Mail (1st Class)** |
| 80087 | WASHINGTON, LAMAR, 4189 OLD BROWNSVILLE RD, MEMPHIS, TN, 38135-1435 | **US Mail (1st Class)** |
| 80087 | WASHINGTON, ROBERT D, 6 OAK FOREST LN, EUREKA, MO, 63025 | **US Mail (1st Class)** |
| 80087 | WASKO, TIMOTHY, 4840 BROOKGATE DR NW, COMSTOCK PARK, MI, 49321 | **US Mail (1st Class)** |
| 80087 | WASKOW, THOMAS C, 9517 NORTHDOWNS LANE, HUNTERSVILLE, NC, 28078 | **US Mail (1st Class)** |
| 80087 | WASKOW, TOM, 1150 EAGLECREST DR, STANLEY, NC, 28164 | **US Mail (1st Class)** |
| 80088 | WASS, STUART, 73 CANNONS RD, GOOLOOGONG, NSW, 2805 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | WASSER, THOMAS, 8 LOCUST HILL DR, LYONS, NY, 14489 | **US Mail (1st Class)** |
| 80087 | WASSON, BRIAN, 507 CORONATION DR, O, MO, 63366-2168 | **US Mail (1st Class)** |
| 80087 | WASSON, CHARLES, 1050 FIR AVE, GRAND FORKS AFB, ND, 58204 | **US Mail (1st Class)** |
| 80087 | WATERBURY, CRAIG A, 3227 MALAPAI LN, EL PASO, TX, 79904 | **US Mail (1st Class)** |
| 80087 | WATERFORD, KEVIN, 8105 TOLLBRIDGE CT, WEST CHESTER, OH, 45069 | **US Mail (1st Class)** |
| 80087 | WATERFORD, KEVIN, 7 ROWLEY CT, GLENDALE, OH, 45246 | **US Mail (1st Class)** |
| 80087 | WATERMAN, ROBERT K, 3220 WEST WOODMEN RD, COLORADO SPRINGS, CO, 80919 | **US Mail (1st Class)** |
| 80087 | WATERMAN, STEPHEN IV, 28251 23RD AVE S, FEDERAL WAY, WA, 98003 | **US Mail (1st Class)** |
| 80087 | WATERMANN, LEE, 12107 W MAIN ST, HUNTLEY, IL, 60142 | **US Mail (1st Class)** |
| 80088 | WATERREUS, RICHARD & TRACY, 68 AIRFIELD RD, TAKANINI, AUCKLAND, 2112 NEW ZEALAND | **US Mail (1st Class)** |
| 80087 | WATERS TRACY J, 532 SEAFORTH RD, PITTSBORO, NC, 273127630 | **US Mail (1st Class)** |
| 80087 | WATERS, BARB, 1500 UNIVERSITY DR, BILLINGS, MT, 59101-0245 | **US Mail (1st Class)** |
| 80087 | WATERS, CALEB, 2420 JASON ST, MERRITT ISLAND, FL, 32952 | **US Mail (1st Class)** |
| 80087 | WATERS, CRAIG, 7 E SAGEBRUSH DR, PHOENIX, AZ, 85085 | **US Mail (1st Class)** |
| 80087 | WATERS, DAVID, 103 PINE CT, PIEDMONT, SC, 29673 | **US Mail (1st Class)** |
| 80088 | WATERS, GARY, 8A FAGWR ROAD, CRAIG CEFN PARC, SWANSEA, SA6 5TB GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | WATERS, GORDON, 41 SAMPY LN, HUNTLY, VA, 22640-3118 | **US Mail (1st Class)** |
| 80087 | WATERS, JAMES/CARBO TECH INC, PO BOX 542, LOGANVILLE, GA, 30052 | **US Mail (1st Class)** |
| 80087 | WATERS, MARCUS, 106 FOX SPR DR, WARNER ROBINS, GA, 31088 | **US Mail (1st Class)** |
| 80087 | WATERS, MAURICE, 18 CADWELL AVE, WAVERLY, NY, 14892-1004 | **US Mail (1st Class)** |
| 80087 | WATERS, PETER M, 12100 DOUBLETREE LANE, LUSBY, MD, 20657 | **US Mail (1st Class)** |
| 80087 | WATERS, PIETER, 2653 E VILLA ST, PASADENA, CA, 91107-2611 | **US Mail (1st Class)** |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | WATHELET, MARC, RUE DE WAUCOMONT 66, CHAINEUX, LIEGE, 4650 BELGIUM | **US Mail (1st Class)** |
| 80087 | WATJEN, JOHN W, 991 MARKS RD, VALLEY CITY, OH, 44280 | **US Mail (1st Class)** |
| 80088 | WATKIN, GORDON, 12 TALLOW PLACE, SOUTH COOGEE, SUDNEY, NSW, 2034 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | WATKIN, GORDON EDWARD, 17 HAMMOND ST, YACKANDANDAH, VIC, 3749 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | WATKINS, ANTHONY, 27 GAINSBOROUGH DR, MILE OAK, TAMWORTH, STS, B78 3PJ GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | WATKINS, BILLY J, 16300 YOSEMITE ST, BRIGHTON, CO, 80602 | **US Mail (1st Class)** |
| 80087 | WATKINS, BRAD, 6813 EAST HAVEN CT, MASON, OH, 45040 | **US Mail (1st Class)** |
| 80087 | WATKINS, DANIEL, 80 GRANADA DR, LOS ALAMOS, NM, 87547 | **US Mail (1st Class)** |
| 80088 | WATKINS, DAVID, C1- POST OFFICE, NUNGARIN, WA, 6490 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | WATKINS, DAVID N, 33 TAYLOR CRESCENT, MOOSE JAW, SK, S6J 1J6 CANADA | **US Mail (1st Class)** |
| 80088 | WATKINS, DONALD PHILIP, 301 BISHOP RD, BEACHMERE, QLD, 4510 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | WATKINS, DONLEY, 1340 AIRPORT RD, DURANGO, CO, 813016791 | **US Mail (1st Class)** |
| 80087 | WATKINS, JIM, 1620 RODRIGUEZ RD, BAKERSFIELD, CA, 93314 | **US Mail (1st Class)** |
| 80087 | WATKINS, JOHN, 26 LANCE DR, SOMERS, CT, 06071 | **US Mail (1st Class)** |
| 80087 | WATKINS, JOHN D, 3505 KINGS CHURCH ROAD, TAYLORSVILLE, KY, 40071 | **US Mail (1st Class)** |
| 80087 | WATKINS, MATTHEW, 8616 MASSEY DR, PASCO, WA, 99301-9251 | **US Mail (1st Class)** |
| 80087 | WATKINS, PAUL F, 2662 NE 24TH AVE., OWATONNA, MN, 55060 | **US Mail (1st Class)** |
| 80088 | WATKINS, PHILIP, THE VINEYARD, CROWN LANE NORTH, COLCHESTER, ESSEX, CO7 7RB GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | WATKINS, RICHARD, 3034 W KRISTAL WAY, PHOENIX, AZ, 85027 | **US Mail (1st Class)** |
| 80087 | WATKINS, ROBERT M, 757 CORSAIR DRIVE, INDEPENDENCE, OR, 97351 | **US Mail (1st Class)** |
| 80087 | WATKINS, STEVE, 6005 WESLEY CHAPEL RD, HUNTINGDON, PA, 16652 | **US Mail (1st Class)** |
| 80087 | WATKINS, STEVE, 12 HIDDEN VALLY AIRPARK, SHADYSHORES, TX, 76208 | **US Mail (1st Class)** |
| 80087 | WATKINS, STEVE, 2260 BELLA AVE, UPLAND, CA, 91784-1254 | **US Mail (1st Class)** |
| 80087 | WATLAND, BRIAN, 12216 BENCHMARK LANE, CUSTER, SD, 57730 | **US Mail (1st Class)** |
| 80087 | WATROUS, DON, 2115 MOB NECK RD, HEATHSVILLE, VA, 22473 | **US Mail (1st Class)** |
| 80087 | WATSON AERO LLC, 1233 AIRPORT RD, LOUISVILLE, GA, 30434 | **US Mail (1st Class)** |
| 80087 | WATSON JAMES A TRUSTEE, PO BOX 1004, SANTA BARBARA, CA, 931021004 | **US Mail (1st Class)** |
| 80087 | WATSON WILLIAM D, 191 SUNSET POINT DR APT 521, DADEVILLE, AL, 368535757 | **US Mail (1st Class)** |
| 80087 | WATSON, BENJAMIN, 400 W HELENA AVE, ELLENSBURG, WA, 98926 | **US Mail (1st Class)** |
| 80087 | WATSON, BOLESLAW, 13285 W GELDING CIR, SURPRISE, AZ, 85379 | **US Mail (1st Class)** |
| 80087 | WATSON, BRENDA, 8404 RACINE TRL, AUSTIN, TX, 78717 | **US Mail (1st Class)** |
| 80087 | WATSON, CHALLEN, 11760 W BLUEBERRY AVE, NAMPA, ID, 83651 | **US Mail (1st Class)** |
| 80088 | WATSON, CLIVE, ASPEN HOUSE, SYLEHAM, IP21 4LT UNITED KINGDOM | **US Mail (1st Class)** |
| 80088 | WATSON, DARIN, 218 RIVERVIEW PARK SE, CALGARY, AB, T2C 4A1 CANADA | **US Mail (1st Class)** |
| 80087 | WATSON, DARREL, 16065 GROUSE CT, AMISSVILLE, VA, 20106 | **US Mail (1st Class)** |
| 80087 | WATSON, DAVE, 352 CANVASBACK TRAIL, LOCUST GROVE, GA, 30248 | **US Mail (1st Class)** |
| 80087 | WATSON, DAVID, 8338 E CAMELBACK RD, SCOTTSDALE, AZ, 85251 | **US Mail (1st Class)** |
| 80088 | WATSON, DAVID, THE RUBBING HOUSE,, GOODWOOD, SXW, PO18 0SP GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | WATSON, DAVID E, 3403 SOLOMON DAIRY RD, QUINCY, FL, 32352 | **US Mail (1st Class)** |
| 80088 | WATSON, DOUG, 4 SERENDIPITY DR, SAMFORD, QLD, 4520 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | WATSON, DWIGHT, PO BOX 41, MONTEZUMA, KS, 67867 | **US Mail (1st Class)** |
| 80087 | WATSON, FRANCIS, 8092 SW RIGERT CT, BEAVERTON, OR, 97007 | **US Mail (1st Class)** |
| 80087 | WATSON, FRANK H, 3343 OLD STAGE RD, CENTRAL POINT, OR, 97502 | **US Mail (1st Class)** |
| 80087 | WATSON, GEORGE, 6190 W MILL RD, FLOURTOWN, PA, 19031 | **US Mail (1st Class)** |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | WATSON, GLENN, 4001 CHERT DR, ROUND ROCK, TX, 78681 | **US Mail (1st Class)** |
| 80087 | WATSON, JACKIE, 618 200 AVE, MONMOUTH, IL, 61462-8982 | **US Mail (1st Class)** |
| 80087 | WATSON, JAMES, 937 VIA NIETO, SANTA BARBARA, CA, 93110-2040 | **US Mail (1st Class)** |
| 80087 | WATSON, JAMES AND CHRIS, 10 FLEMINGFELD, BOERNE, TX, 78006 | **US Mail (1st Class)** |
| 80087 | WATSON, JAMES W, 618 200TH AVE, MONMOUTH, IL, 61462 | **US Mail (1st Class)** |
| 80087 | WATSON, JEFF, 3800 ROCKDALE FELLOWSHIP RD, MOUNT JULIET, TN, 37123 | **US Mail (1st Class)** |
| 80088 | WATSON, JESS, 20 DULVERTON DR, LEN LORNE HRE, HARARE,  ZIMBABWE | **US Mail (1st Class)** |
| 80087 | WATSON, JOHN G, 114 HIDDEN VALLEY AIRPARK, SHADY SHORES, TX, 76208 | **US Mail (1st Class)** |
| 80087 | WATSON, KEITH, 1871 AVIATION LOOP, FREDERICKSBURG, TX, 78624 | **US Mail (1st Class)** |
| 80087 | WATSON, KIMBELL, PO BOX 458, CAYUGA, TX, 75832 | **US Mail (1st Class)** |
| 80087 | WATSON, MARIE, 1624 HWY 78 W, OKEECHOBEE, FL, 34974 | **US Mail (1st Class)** |
| 80087 | WATSON, MARK LOUIS, 2816 W GARY AVE, ROSEBURG, OR, 97470 | **US Mail (1st Class)** |
| 80087 | WATSON, MIKE, 33015 SAWGRASS CT, MANGNOLIA, TX, 77354 | **US Mail (1st Class)** |
| 80088 | WATSON, NICK, 3 KNAPP HOLLOW, VICARAGE ROAD, TISBURY, WILTS, SP3 6DQ GREAT BRITAIN | **US Mail (1st Class)** |
| 80088 | WATSON, PATRICK, C/O INFINITY AVIATION, STE 5 100 MONUMENT RD, KEMPTON PARK, GAUTENG, 1619 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80087 | WATSON, PAUL T AND TERRI L, 8998 MAHON DR, RENO, NV, 89506 | **US Mail (1st Class)** |
| 80087 | WATSON, PHILLIP, 19432 45TH DR NE, ARLINGTON, WA, 98223 | **US Mail (1st Class)** |
| 80087 | WATSON, R SAMUEL, 435 OAKDALE DR, HARTSVILLE, SC, 29550-8063 | **US Mail (1st Class)** |
| 80087 | WATSON, ROBERT, 61 FAIRWAY CIRCLE, MEDFORD, OR, 97504 | **US Mail (1st Class)** |
| 80087 | WATSON, ROBERT, PO BOX 290725, PHELAN, CA, 923290725 | **US Mail (1st Class)** |
| 80087 | WATSON, SCOTT, PO BOX 72, HOMEDALE, ID, 83628 | **US Mail (1st Class)** |
| 80088 | WATSON, SIMON R, 14 BARNWOOD CLOSE, MICKLEOVER, DE3 0QY UNITED KINGDOM | **US Mail (1st Class)** |
| 80088 | WATSON, STANLEY, 133A HALE ROAD, WEMBLEY DOWNS, WA, 6019 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | WATSON, STEPHEN H, 29014 SECO CANYON, SANTA CLARITA, CA, 91390 | **US Mail (1st Class)** |
| 80087 | WATSON, TERRI/VOGLER, DENNIS, PO BOX 668, LANDER, WY, 82520 | **US Mail (1st Class)** |
| 80087 | WATSON, THOMAS, PO BOX 1866, LAMPASAS, TX, 76550 | **US Mail (1st Class)** |
| 80087 | WATSON, THOMAS, 2732 ARLINGTON AVE #B, TORRANCE, CA, 90501 | **US Mail (1st Class)** |
| 80087 | WATSON, THOMAS AND GLEN, 433 3RD ST, BARABOO, WI, 53913 | **US Mail (1st Class)** |
| 80087 | WATSON, TOM, 227 UNION ST, PITTSBURGH, PA, 15221 | **US Mail (1st Class)** |
| 80087 | WATSON, TOM, 2320 GRACY FARMS LN, APT #1333, AUSTIN, TX, 78758 | **US Mail (1st Class)** |
| 80088 | WATSON, TOM, BOX 10045, TEMAI WHANGAREI,  NEW ZEALAND | **US Mail (1st Class)** |
| 80087 | WATSON, TOMMY/SHACK DRAGGER LLC, 1321 UPLAND DR #5507, HOUSTON, TX, 77043 | **US Mail (1st Class)** |
| 80087 | WATSON, WILLIAM, 6129 MONTGOMERY COURT, SAN JOSE, CA, 95135 | **US Mail (1st Class)** |
| 80087 | WATSON, WILLIAM H, 554 PIAZZA DR, MOUNTAIN VIEW, CA, 94043 | **US Mail (1st Class)** |
| 80087 | WATSON, WILLIAM P BILL, 5201 SKYLANE DR, DURHAM, NC, 27704 | **US Mail (1st Class)** |
| 80087 | WATT NATHAN A B, 777 CASTLE ROCK RD, WALNUT CREEK, CA, 945985111 | **US Mail (1st Class)** |
| 80088 | WATT, ALAN, 16 CRAIGSTON PLACE, WESTHILL, ABERDEEN, ABERDEENSHIRE, AB326NN SCOTLAND | **US Mail (1st Class)** |
| 80088 | WATT, CHARLIE, PO BOX 939, KUUJJUAQ, QC, J0M 1C0 CANADA | **US Mail (1st Class)** |
| 80087 | WATTAM, CHARLES E, 848 CLEARSPRING RD, SHELL KNOB, MO, 65747 | **US Mail (1st Class)** |
| 80087 | WATTERS, CLAYTUS, 2318 EAST BLUE LAKE DR, MAGNOLIA, TX, 77354 | **US Mail (1st Class)** |
| 80088 | WATTERS, CONRAD, 150 GLEN AVE, OTTAWA, ON, K1S 3A2 CANADA | **US Mail (1st Class)** |
| 80087 | WATTERS, DAN, 425 RIVER WAY DR, GREER, SC, 29651 | **US Mail (1st Class)** |
| 80087 | WATTERS, DANIEL, 8056 E GARY COURT, TUCSON, AZ, 85715 | **US Mail (1st Class)** |
| 80087 | WATTERS, JAMES, 28695 E 2900 N RD, DWIGHT, IL, 60420 | **US Mail (1st Class)** |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | WATTERS, KEN, PO BOX 97845, MANUKAU CITY, AUK, 2241 NEW ZEALAND | US Mail (1st Class) |
| 80088 | WATTERS, KENNETH HARVEY, 44 LANDING DRIVE, ALBANY, AUCKLAND, 632 NEW ZEALAND | US Mail (1st Class) |
| 80088 | WATTS, BRENDAN, 2 POWELL CT , GLENPADDEN, BUNSBURY, 6230 AUSTRALIA | US Mail (1st Class) |
| 80088 | WATTS, BRIAN MARTIN, NO. 2, HAKEA CRES., BUNBURY, 6230 AUSTRALIA | US Mail (1st Class) |
| 80088 | WATTS, BRIAN MARTIN, 50 GELORUP RISE, GELORUP, WA, 6230 AUSTRALIA | US Mail (1st Class) |
| 80088 | WATTS, DAVID, 58 SALISBURY RD, TONBRIDGE, KENT, TN104PE GREAT BRITAIN | US Mail (1st Class) |
| 80087 | WATTS, DEREK, 7000 HUMBOLDT HILL RD, EUREKA, CA, 95521 | US Mail (1st Class) |
| 80087 | WATTS, GERALD, PO BOX 222, FARMVILLE, VA, 23901 | US Mail (1st Class) |
| 80087 | WATTS, JACKIE, 203 SALINA ST, BORGER, TX, 79007 | US Mail (1st Class) |
| 80087 | WATTS, JAMES F, 8774 CROOKED STICK CT, LONE TREE, CO, 80124 | US Mail (1st Class) |
| 80087 | WATTS, JEFF, 8852 BRIARCLIFF LN, FREDERICK, MD, 21701 | US Mail (1st Class) |
| 80087 | WATTS, JIM/ WATTS AVIATION, PO BOX 332, BROOKS, ME, 04921 | US Mail (1st Class) |
| 80087 | WATTS, NICKY, 117 RUTAN CT, MOORESVILLE, NC, 28117 | US Mail (1st Class) |
| 80087 | WATTS, RYAN, 14023 WHITE BLUFF HTS, FORT SMITH, AR, 72916 | US Mail (1st Class) |
| 80087 | WATTS, SCOTT E, 361B ALLEN RD, GOODLETTSVILLE, TN, 37072 | US Mail (1st Class) |
| 80087 | WATTS, STANLEY, 925 LAUREL CREST DR, WOODSTOCK, GA, 30189 | US Mail (1st Class) |
| 80087 | WATZLAVICK, ROBERT, 226 W RIO RDG, AZLE, TX, 76020 | US Mail (1st Class) |
| 80088 | WAUGH, DEREK, 14 HAWKER ST, SAFETY BAY, WA, 6169 AUSTRALIA | US Mail (1st Class) |
| 80088 | WAUGH, JOHN A, 21 WESTBOURNE DRIVE, WIGHTS MOUNTAIN, BRISBANE, QLD, 4520 AUSTRALIA | US Mail (1st Class) |
| 80087 | WAUTERS, ETHAN, 18102 TALAVERA RIDGE APT #1102, SAN ANTONIO, TX, 78257 | US Mail (1st Class) |
| 80087 | WAVE BUSINESS, PO BOX 31001-2714, PASADENA, CA, 91110-2714 | US Mail (1st Class) |
| 80087 | WAWOCK, RICHARD, 15441 WAR EAGLE RD, MURPHY, ID, 83650 | US Mail (1st Class) |
| 80087 | WAWRIN, BARRY M, 188 CHERRY HILL DRIVE, WADSWORTH, OH, 442819405 | US Mail (1st Class) |
| 80087 | WAWRZYNIAK, STAN, 2325 CESSNA DR, ERIE, CO, 80516 | US Mail (1st Class) |
| 80087 | WAWRZYNSKI, VINCENT, 1061 LINCOLN COURT, SAN JOSE, CA, 95125 | US Mail (1st Class) |
| 80087 | WAWRZYNSKI, VINCENT, 828 CARANO CT, INCLINE VILLAGE, NV, 89451-9116 | US Mail (1st Class) |
| 80087 | WAY, NORMAN, 2412 APPLELEAF LANE, MANTECA, CA, 95336 | US Mail (1st Class) |
| 80087 | WAY, ROBERT, 216 MCFARLAND CIR NORTH, TUSCALOOSA, AL, 35406 | US Mail (1st Class) |
| 80087 | WAYLAND, AUSTIN, 28221 FM 2481, STEPHENVILLE, TX, 76401-1380 | US Mail (1st Class) |
| 80087 | WAYLAND, AUSTIN, 255 LYNNHAVEN LN, FORT COLLINS, CO, 80524-2670 | US Mail (1st Class) |
| 80087 | WAYMAN, DAN, 555 BLACK OAK DR STE 210, MEDFORD, OR, 97504 | US Mail (1st Class) |
| 80087 | WAYMAN, KEITH, 2727 LAKE PARK WAY, LONGMONT, CO, 80503 | US Mail (1st Class) |
| 80087 | WAYMAN, RICHARD, 3546 PRESTWICK RD, BILLINGS, MT, 59101 | US Mail (1st Class) |
| 80087 | WAYMAN, TIM, 533 LIVING OAK CT, SANTA ROSA, CA, 95401 | US Mail (1st Class) |
| 80087 | WAYMAN, TIM, 3201 NIELSEN CT, SANTA ROSA, CA, 95404 | US Mail (1st Class) |
| 80088 | WAYNE DOUGLAS ROBERTS, 70-175 FIDDLER`S GREEN RD, ANCASTER, ON, L9G4X7 CANADA | US Mail (1st Class) |
| 80087 | WAYNE, DWIGHT, PO BOX 389, MONMOUTH, OR, 97361 | US Mail (1st Class) |
| 80087 | WAYNEN, MICHAEL, 710 BLUE FATHOM DR, RUNAWAY BAY, TX, 76426 | US Mail (1st Class) |
| 80087 | WC THREE LLC, 3511 SILVERSIDE RD, SUITE 105, WILMINGTON, DE, 19810 | US Mail (1st Class) |
| 80087 | WC THREE LLC, 108 W 13TH ST STE 105, WILMINGTON, DE, 198011145 | US Mail (1st Class) |
| 80087 | WD5 ATLAS LLC, 1309 COFFEEN AVE, SHERIDAN, WY, 828015777 | US Mail (1st Class) |
| 80087 | WEAKLEY, ROBERT K, 2277 PLEASANT RD, PLEASANT VIEW, TN, 37146 | US Mail (1st Class) |
| 80087 | WEAKS, WILLIAM, 8208 FORT WALTON AVE, FORT PIERCE, FL, 34951 | US Mail (1st Class) |
| 80088 | WEAL, ALAN, 84 ARLINGTON AVE, WORTHING, SXW, BN12 4SR GREAT BRITAIN | US Mail (1st Class) |

VansAircraft

## Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | WEALE, KEITH, 3/45 MILLEN AVE, PAKURANGA, AUK, 2010 NEW ZEALAND | US Mail (1st Class) |
| 80087 | WEATHERLY, A C, 7105 WOODHINGE DR, BENBROOK, TX, 76126 | US Mail (1st Class) |
| 80087 | WEATHERS, LEE, PO BOX 456, HEBER, AZ, 85928 | US Mail (1st Class) |
| 80087 | WEATHERS, THOMAS, 799 6TH AVE, APT 2, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 80088 | WEATHERSTON, STUART, 5 THE ELMS, TALLARN GREEN, MALPAS, SY14 7HY UNITED KINGDOM | US Mail (1st Class) |
| 80087 | WEAVER BRIAN R, 3866 CURTIS DR, WEST RICHLAND, WA, 993537851 | US Mail (1st Class) |
| 80087 | WEAVER, ANDREW, 6353 SPRING HILL RD, BRIDGEWATER, VA, 22812 | US Mail (1st Class) |
| 80087 | WEAVER, BILL, 13206 NW 33RD AVE, VANCOUVER, WA, 98685 | US Mail (1st Class) |
| 80087 | WEAVER, BRIAN, 12626 CEMETERY RD, WOLCOTT, NY, 14590 | US Mail (1st Class) |
| 80087 | WEAVER, DEREK, 15322 THOMPSON RIDGE DR, CYPRESS, TX, 77429 | US Mail (1st Class) |
| 80087 | WEAVER, ERICH, 1560 HOLIDAY HILL RD, GOLETA, CA, 93117 | US Mail (1st Class) |
| 80087 | WEAVER, FRED, PO BOX 990, SUTTER CREEK, CA, 95685 | US Mail (1st Class) |
| 80087 | WEAVER, JAY P, 1495 IRONSTONE DRIVE, EAST EARL, PA, 17519 | US Mail (1st Class) |
| 80087 | WEAVER, MARK, 114 LANDMARK DR, GREER, SC, 29651 | US Mail (1st Class) |
| 80087 | WEAVER, MARK, 328 LOST LAKE DR, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 80088 | WEAVER, MARK/ARNOLD, STEVE, PLAIDY, BACK LANE, SHUSTOKE, WAR, B46 2AW GREAT BRITAIN | US Mail (1st Class) |
| 80087 | WEAVER, MICHAEL, 17529 LUNA DE MIEL, PO BOX 1812, RANCHO SANTA FE, CA, 92067 | US Mail (1st Class) |
| 80087 | WEAVER, MICHAEL, 15910 75TH PL W, EDMONDS, WA, 98026 | US Mail (1st Class) |
| 80087 | WEAVER, MILTON, 804 OLD POLK CITY RD, LAKELAND, FL, 33809-2402 | US Mail (1st Class) |
| 80087 | WEAVER, SCOTT, 10418 DEMOCRACY LN, POTOMAC, MD, 20854 | US Mail (1st Class) |
| 80087 | WEAVER, STANLEY/ROBINSON, SCOTT, 658 RUBY DR, VACAVILLE, CA, 95687 | US Mail (1st Class) |
| 80087 | WEAVER, THOMAS, 5730 VERBENA, SAN ANTONIO, TX, 78240 | US Mail (1st Class) |
| 80087 | WEAVER, TRACY, 33575 N DOVE LAKES DR, #2024, CAVE CREEK, AZ, 85331 | US Mail (1st Class) |
| 80087 | WEBB BRENT CHANDLER, 1701 W THATCHER BLVD, SAFFORD, AZ, 85546 | US Mail (1st Class) |
| 80087 | WEBB, ALAN J, 3960 SOUTHVIEW TERRACE, MEDFORD, OR, 97504 | US Mail (1st Class) |
| 80087 | WEBB, DANIEL, 302 N PLAQUEMINE DR, SHREVEPORT, LA, 71115 | US Mail (1st Class) |
| 80087 | WEBB, DENNIS, 10210 THREE MILE ROAD, FRANKSVILLE, WI, 53126 | US Mail (1st Class) |
| 80087 | WEBB, FAIRCHILD, 526 MORNINGHOME RD, DANVILLE, CA, 94526 | US Mail (1st Class) |
| 80087 | WEBB, GEORGE W, 817 BRETT CT, KERNERSVILLE, NC, 27284 | US Mail (1st Class) |
| 80087 | WEBB, JIM, 965 E DECATUR AVE., FRESNO, CA, 93720 | US Mail (1st Class) |
| 80087 | WEBB, JIM, 17424 AIRPORT AVE, GRASS VALLEY, CA, 95949 | US Mail (1st Class) |
| 80087 | WEBB, JIM, 901 FREEMAN LANE, GRASS VALLEY, CA, 95949 | US Mail (1st Class) |
| 80087 | WEBB, JOHN, 3332 NO. LUCILLE LN, LAFAYETTE, CA, 94549 | US Mail (1st Class) |
| 80088 | WEBB, JOSEPH, 10 AVON PLACE, WINDSOR DOWNS, NSW, 2756 AUSTRALIA | US Mail (1st Class) |
| 80087 | WEBB, PATRICK, 2878 DICKENS ST, ERIE, CO, 80516 | US Mail (1st Class) |
| 80088 | WEBB, PAUL, 22 STREAM FARM CLOSE, FARMHAM, SURREY, GU10 3PD GREAT BRITAIN | US Mail (1st Class) |
| 80088 | WEBB, PAUL, CHURCH VILLAGE OPERATIONS CENTRE, STATION RD, CHURCH VILLAGE, CF38 1AF GREAT BRITAIN | US Mail (1st Class) |
| 80087 | WEBB, PETER C, 7 ROCKPORT WOODS RD, ROCKPORT, ME, 04856 | US Mail (1st Class) |
| 80087 | WEBB, STEPHEN B, 12320 PONCA RD, OMAHA, NE, 68112 | US Mail (1st Class) |
| 80087 | WEBB, THOMAS, 2987 ROCK ROAD, MORRISON, TN, 37357 | US Mail (1st Class) |
| 80087 | WEBB, THOMAS, 807 WILLIAM NORTHERN BLVD, TULLAHOMA, TN, 37388 | US Mail (1st Class) |
| 80087 | WEBB, THOMAS M, 17710 N WEST SHORE RD, NINE MILE FALLS, WA, 99026 | US Mail (1st Class) |
| 80087 | WEBB, WILLIAM, 108 MALLARD DRIVE, SAVANNAH, GA, 31419 | US Mail (1st Class) |
| 80087 | WEBBER, BRUCE, 7524 LINCOLN AVE, BARODA, MI, 49101 | US Mail (1st Class) |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | WEBBER, BRUCE F, 3455 CR 157, PO BOX 23, KENEDY, TX, 78119-0023 | US Mail (1st Class) |
| 80087 | WEBBER, DAVID, 43952 N 27TH ST. WEST, LANCASTER, CA, 93536 | US Mail (1st Class) |
| 80088 | WEBBER, GARY, 71 KEY WEST, STUMPWOOD DRIVE, BROEDESTROOM, NORTH WEST, 0240 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | WEBBER, JIM, PO BOX 21854, BAKERSFIELD, CA, 93390 | US Mail (1st Class) |
| 80087 | WEBBER, LAWRENCE, 293 JAMES TRAIL, RICHMOND, RI, 02892 | US Mail (1st Class) |
| 80088 | WEBBER, MICHAEL, 60 OTAUA RD RD2, WAIUKO, 2682 NEW ZEALAND | US Mail (1st Class) |
| 80087 | WEBBER, THOMAS, 3461 MINING BROOK RD, PLACERVILLE, CA, 95667 | US Mail (1st Class) |
| 80087 | WEBBERKING, LARRY, 62 SKYLINE DR, GLEN MILLS, PA, 19342 | US Mail (1st Class) |
| 80087 | WEBER MARK W, 12306 COUNTY ROAD 191, SALIDA, CO, 812019550 | US Mail (1st Class) |
| 80087 | WEBER, BARRY, 605 N M ST, LIVERMORE, CA, 94551 | US Mail (1st Class) |
| 80087 | WEBER, CHARLES B, 955 PRINCE PHILLIP DRIVE, DUBUQUE, IA, 52003 | US Mail (1st Class) |
| 80087 | WEBER, CHERYL S, 5157 ORCHARD HILL DR, ROANOKE, VA, 24019 | US Mail (1st Class) |
| 80087 | WEBER, DANIEL, 5314 VIAMONTE LANE, AUSTIN, TX, 78739-1766 | US Mail (1st Class) |
| 80087 | WEBER, DAVID, 6107 10TH STREET, RIO LINDA, CA, 95673 | US Mail (1st Class) |
| 80087 | WEBER, DAVID, 15107 68TH AVE SE, SNOHOMISH, WA, 98296 | US Mail (1st Class) |
| 80088 | WEBER, DAVID, ALBSTRASSE 2, GOSHEIM, 78559 GERMANY | US Mail (1st Class) |
| 80088 | WEBER, DAVID J, PO BOX 597, LIONS BAY, BC, V0N 2E0 CANADA | US Mail (1st Class) |
| 80087 | WEBER, EDWARD V, 1836 BUSCH CT, FT COLLINS, CO, 80525 | US Mail (1st Class) |
| 80087 | WEBER, GERALD F, RT 2, BOX 319, CELINA, TX, 75009 | US Mail (1st Class) |
| 80087 | WEBER, JAMES J, 914 ASH ST, OSAGE, IA, 50461 | US Mail (1st Class) |
| 80087 | WEBER, JESSE, 600 MECKVILLE RD, FREDRICKSBURG, PA, 17026 | US Mail (1st Class) |
| 80087 | WEBER, JOEL, 15711 W 13TH ST N, GODDARD, KS, 67052 | US Mail (1st Class) |
| 80087 | WEBER, JOSEPH, 29 SANDHILL CT, MILTON, WV, 25541 | US Mail (1st Class) |
| 80087 | WEBER, KEITH, N5012 COUNTY P, RUBICON, WI, 53078-9756 | US Mail (1st Class) |
| 80087 | WEBER, MARK S, 6N670 DENKER LANE, ST CHARLES, IL, 60175 | US Mail (1st Class) |
| 80087 | WEBER, MARK S, PO BOX 314, BONNERS FERRY, ID, 83805 | US Mail (1st Class) |
| 80087 | WEBER, MARK W, 1108 H ST, SALIDA, CO, 81201 | US Mail (1st Class) |
| 80087 | WEBER, NOAH, 1905 SHEFFIELD DR, SUPERIOR TOWNSHIP, MI, 48198 | US Mail (1st Class) |
| 80087 | WEBER, PAUL, 1243 HONEYSUCKLE LN, HASTINGS, MN, 55033 | US Mail (1st Class) |
| 80087 | WEBER, PAUL W/WEBER, WALLACE W, 13800 190TH ST., E, HASTINGS, MN, 55033 | US Mail (1st Class) |
| 80087 | WEBER, PHIL, PO BOX 1137, MOUNTAIN VIEW, WY, 82939 | US Mail (1st Class) |
| 80087 | WEBER, THOMAS, 1901 STONEY MEADOW DR, MURFREESBORO, TN, 37128 | US Mail (1st Class) |
| 80087 | WEBER, TODD, 1012 N WALTS AVE, SIOUX FALLS, SD, 54104 | US Mail (1st Class) |
| 80087 | WEBS, JAMES & BOESE, HOWARD, 205 SCHOOL ST, BOX 133, ALEXANDER, KS, 67513 | US Mail (1st Class) |
| 80088 | WEBSTER, BRENDAN, C/O THOMSON AVIATION, GRIFFITH AIRPORT HANGAR 14, GRIFFITH, NSW, 2680 AUSTRALIA | US Mail (1st Class) |
| 80087 | WEBSTER, BRIAN J, 10400 HILLTOP DR, NEW PORT RICHEY, FL, 34654 | US Mail (1st Class) |
| 80087 | WEBSTER, DEAN, 1013 WEST LOWRY, PITTSFIELD, IL, 62363 | US Mail (1st Class) |
| 80088 | WEBSTER, JAMES, 10475 CLAYMORE LINE, DRESDEN, ON, N0P 1M0 CANADA | US Mail (1st Class) |
| 80088 | WEBSTER, MANDY, 48 ELINOR BELL RD, AUSTRALIND, WA, 6233 AUSTRALIA | US Mail (1st Class) |
| 80087 | WEBSTER, MERLE DEAN, 3211 FALCON CREST DRIVE, MARTINSVILLE, IN, 46151 | US Mail (1st Class) |
| 80087 | WEBSTER, MERLE DEAN, 3705 PRAIRIE VIEW CIR #G, DANVILLE, IN, 461228638 | US Mail (1st Class) |
| 80087 | WEBSTER, THOMAS A, 265 N LIBERTY ST., POWELL, OH, 43065 | US Mail (1st Class) |
| 80087 | WECKMAN JIM L, PO BOX 87, BIG STONE CITY, SD, 572160087 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | WECKMAN, JIM, 13195 230TH ST, HUTCHINSON, MN, 55350 | US Mail (1st Class) |
| 80087 | WEDAN, ROBERT W, 1658 POCAHONTAS ST, NORFOLK, VA, 23511 | US Mail (1st Class) |
| 80087 | WEDDELL, TED D, 4170 BROWN`S VALLEY RD, NAPA, CA, 94558 | US Mail (1st Class) |
| 80087 | WEDDLE, SCOTT M, 3353 MILLERSBURG DR NE, ALBANY, OR, 97321 | US Mail (1st Class) |
| 80087 | WEDMAN, JEFFREY, 15725 S 4130 RD, CLAREMORE, OK, 74017 | US Mail (1st Class) |
| 80087 | WEDOW, JAMIE B, 500 WESTOVER DRIVE #2380, SANFORD, NC, 27330 | US Mail (1st Class) |
| 80087 | WEED, JAMES, 1231 SETTLES RD, SUWANEE, GA, 30024 | US Mail (1st Class) |
| 80087 | WEED, MICHAEL, PO BOX 13, NOKOMIS, FL, 34274 | US Mail (1st Class) |
| 80087 | WEED, MICHAEL, 2020 MISSION VALLEY BLVD, NOKOMIS, FL, 34275 | US Mail (1st Class) |
| 80088 | WEEKS, COLIN TREVA, 27 CORBOULD CT, JACOBS WELL, QLD, 4208 AUSTRALIA | US Mail (1st Class) |
| 80087 | WEEKS, GARY, 25483 CO RD N, FAYETTE, OH, 43521 | US Mail (1st Class) |
| 80087 | WEEKS, GARY, 16982 RD 87, CECIL, OH, 45821 | US Mail (1st Class) |
| 80087 | WEEKS, HORACE W, 4095 WOODEDGE DR, BELLBROOK, OH, 453051616 | US Mail (1st Class) |
| 80087 | WEEKS, JANET, 793 RACOON HILL RD, ANDOVER, NH, 03216-4041 | US Mail (1st Class) |
| 80087 | WEEKS, MICHAEL, 1403 BAYOU BLVD, PENSACOLA, FL, 32503-6253 | US Mail (1st Class) |
| 80088 | WEEKS, PAUL, 20 KINGSMOOR ROAD, HARLOW, ESSEX, CM19 4HP GREAT BRITAIN | US Mail (1st Class) |
| 80088 | WEEKS, RICHARD, 48 ROWLATT DRIVE, ST ALBANS, AL3 4NB UNITED KINGDOM | US Mail (1st Class) |
| 80087 | WEEKS, THOMAS R, 8339 HIGH WINDS WAY, SAN DIEGO, CA, 92120 | US Mail (1st Class) |
| 80087 | WEEMS, WADE, PO BOX 446, WEST COLUMBIA, TX, 77486 | US Mail (1st Class) |
| 80087 | WEEPIE, GRANT, 1319 W 19TH ST, CEDAR FALLS, IA, 50613 | US Mail (1st Class) |
| 80088 | WEERT, TIM, PASTOOR SPRENGERSTRAAT 7, GW HEERHUGOWAARD, 1701GW NETHERLANDS | US Mail (1st Class) |
| 80087 | WEES KEVIN S, 3035 WHITE PINE DR, GIBSONIA, PA, 150446123 | US Mail (1st Class) |
| 80087 | WEES, KEVIN S, 6026 CONROY POINTE LN, KATY, TX, 77494 | US Mail (1st Class) |
| 80087 | WEESNER, GERALD G JR, 5025 WHITE OWL WAY NE, RIO RANCHO, NM, 87144 | US Mail (1st Class) |
| 80087 | WEFLER, DAVID, 608 S 7TH ST, NEDERLAND, TX, 77624 | US Mail (1st Class) |
| 80088 | WEFLY!TEAM A S D, VIA CAPOSILE 41, SAN DONA` DI PIAVE, VE, 30027 ITALY | US Mail (1st Class) |
| 80087 | WEGLEITNER, NICOLE, 2314 E TONTO PL, CHANDLER, AZ, 85249-2934 | US Mail (1st Class) |
| 80087 | WEGMAN, JAKE, 101 10TH ST NE, ROCHESTER, MN, 55906 | US Mail (1st Class) |
| 80087 | WEGMUELLER, DANIEL, W4581 MONTGOMERY RD, MONROE, WI, 53566 | US Mail (1st Class) |
| 80087 | WEGNER, DAVID, 6503 CHENO CORTINA CV, AUSTIN, TX, 78749-2726 | US Mail (1st Class) |
| 80087 | WEGRZYN ANDREW C, 5209 7 LKS W, SEVEN LAKES, NC, 273769310 | US Mail (1st Class) |
| 80087 | WEGRZYN, ANDREW, 305 BROADMOOR DR, FAYETTEVILLE, GA, 30215 | US Mail (1st Class) |
| 80087 | WEHNER, JOHN, W3547 HILLSIDE CIR, MALONE, WI, 53049 | US Mail (1st Class) |
| 80087 | WEHNER, MARTIN, 1703 SW 6TH ST, BATTLEGROUND, WA, 98604 | US Mail (1st Class) |
| 80087 | WEHRELL, KYE (KENNETH), 2556 OLD ORCHARD TRAIL, MARIETTA, GA, 30062 | US Mail (1st Class) |
| 80087 | WEHRMACHER, JAMES, PO BOX 733, BRECKENRIDGE, CO, 80424 | US Mail (1st Class) |
| 80087 | WEI, LIMING, 288 SAINT PHILLIP CT, FREMONT, CA, 94539-3810 | US Mail (1st Class) |
| 80088 | WEIBE, JERRY, PO BOX 1136, KEEWATIN, ON, P0X1C0 CANADA | US Mail (1st Class) |
| 80088 | WEICHEL, PETER, STRANDVEJEN 24, VESTER BROBY, SOROE, DK4180 DENMARK | US Mail (1st Class) |
| 80087 | WEICHERT, ERIC, 38151 90TH ST, JANESVILLE, MN, 56048 | US Mail (1st Class) |
| 80088 | WEICHERT, THOMAS / MCGEACHY, COLIN/VALADE,PATRIC, 6 FLINTRIDGE CRES, KANATA, ON, K2M 2X9 CANADA | US Mail (1st Class) |
| 80087 | WEICHT, BRENT, 1115 HUNTERS RUN, VICTOR, NY, 14564 | US Mail (1st Class) |
| 80087 | WEIDINGER, BRENDON, 404 KINGSBURY CT, O FALLON, MO, 63368 | US Mail (1st Class) |
| 80087 | WEIDINGER, DANIEL, 404 KINGSBURY CT, DARDENNE PRAIRIE, MO, 63368-6782 | US Mail (1st Class) |

VansAircraft

## Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | WEIDLER, STEVE, 23597 SCOOTER WAY, MURRIETA, CA, 92562 | US Mail (1st Class) |
| 80087 | WEIDMAN, GARY, 30680 SANTIAGO RD, TEMECULA, CA, 92592 | US Mail (1st Class) |
| 80087 | WEIDMAN, MATT, 175 E DELAWARE PL APT 7501, CHICAGO, IL, 60611-7740 | US Mail (1st Class) |
| 80087 | WEIDMANN, PETER, 932 CEDAR LN, HAMILTON, NJ, 08610 | US Mail (1st Class) |
| 80087 | WEIDO, TRENT, 2814 RED OAK LN, PEARLAND, TX, 77584 | US Mail (1st Class) |
| 80088 | WEIGHTMAN, JAMES, 266 FOXWELL RD, COOMERA, QLD, 4209 AUSTRALIA | US Mail (1st Class) |
| 80087 | WEIHING, KAREN, 3576 GRETEN LN, HASTINGS, MN, 55033 | US Mail (1st Class) |
| 80087 | WEILER, DOUGLAS, 347 KRATTLEY LANE, HUDSON, WI, 54016 | US Mail (1st Class) |
| 80087 | WEILER, MARK, 1412 INDIGO TR. CT, ST. PETERS, MO, 63376 | US Mail (1st Class) |
| 80087 | WEIMER, JASON, 210 BONTANICAL CIRCLE, ANCHORAGE, AK, 99515 | US Mail (1st Class) |
| 80087 | WEIMER, JERRY, 5657 AMESBURY DR #211, DALLAS, TX, 75206 | US Mail (1st Class) |
| 80087 | WEIMER, TIMOTHY, 19472 E BRUNSWICK DR, AURORA, CO, 80013 | US Mail (1st Class) |
| 80087 | WEIMER, TRAVIS, 1820 FRASER ST, GRAND RAPIDS, MN, 55744 | US Mail (1st Class) |
| 80087 | WEINA, DENNIS A , JR, 340 S WOOD AVE, PESHTIGO, WI, 54157 | US Mail (1st Class) |
| 80087 | WEINBERG, ANDY, 1151 PINE VISTA LANE, MEADOW VISTA, CA, 95722 | US Mail (1st Class) |
| 80087 | WEINBERG, LOUIS, PO BOX 95628, SOUTH JORDAN, UT, 84095 | US Mail (1st Class) |
| 80087 | WEINBERG, MICHAEL, 201 AUTUMN OAKS DR, TROY, MO, 63379 | US Mail (1st Class) |
| 80087 | WEINBERG, ROBERT, 3028 W THORN TREE DR, PHOENIX, AZ, 85085-5555 | US Mail (1st Class) |
| 80088 | WEINERT, JOACHIM, FRIEDRICH-EBERT-STR. 4D, BABENHAUSEN, HESSEN, DE64832 GERMANY | US Mail (1st Class) |
| 80088 | WEINGANDT, KAI-UWE, HOWISCH 7, DRAGE, D-21423 GERMANY | US Mail (1st Class) |
| 80087 | WEINGARTEN, RICHARD E/FONG, CHEE WEI, 1133 NORTHRIDGE DR, ERIE, CO, 80516 | US Mail (1st Class) |
| 80087 | WEINGRAM, ANDREW, 2717 SPRUCE CREEK BLVD, PORT ORANGE, FL, 32128-6921 | US Mail (1st Class) |
| 80087 | WEINMAN, CURTIS, 14483 SHANNON RD, LOS GATOS, CA, 95032 | US Mail (1st Class) |
| 80087 | WEINSTEIN, MARK, 2813 GRANVILLE AVE, LOS ANGELES, CA, 900643605 | US Mail (1st Class) |
| 80087 | WEINSTOCK, STEVEN R, 221 HILLWICK LANE, SCHAUMBURG, IL, 60193 | US Mail (1st Class) |
| 80087 | WEINZETTLE, BRYAN K, PO BOX 6808, SPARTANBURG, SC, 29304 | US Mail (1st Class) |
| 80087 | WEINZETTLE, BRYAN K, 19 REECE LN, HUNTSVILLE, TX, 77340 | US Mail (1st Class) |
| 80087 | WEINZIERL, KEVIN, 21682 CO RD 1, WINSTED, MN, 55395 | US Mail (1st Class) |
| 80087 | WEINZIRL ROGER A, W6319 CTY RD DD, EAU GALLE, WI, 54737-9561 | US Mail (1st Class) |
| 80087 | WEINZIRL, BARRY, E1902 81ST AVE, ELMWOOD, WI, 54740 | US Mail (1st Class) |
| 80088 | WEIR, JOHN, 24 DELAMERE DRIVE, STITTSVILLE, ON, K2S 1G7 CANADA | US Mail (1st Class) |
| 80087 | WEIR, RYAN, 1425 HAMPTON DR, DOWNINGTOWN, PA, 19335-3675 | US Mail (1st Class) |
| 80087 | WEIS, DUANE G DEWEY, 17470 SE 34TH LN, OCKLAWAHA, FL, 321792377 | US Mail (1st Class) |
| 80087 | WEIS, JAMES E, 700 WEST FABYAN PARK WAY, BATAVIA, IL, 60510 | US Mail (1st Class) |
| 80087 | WEISBROD, JOSEPH C, 3082 E LAKE HELEN DRIVE, ROSHOLT, WI, 54473-8877 | US Mail (1st Class) |
| 80087 | WEISCHEDEL, WALTER G, 1027 DONDEA ST, SPRINGFIELD, OR, 97478 | US Mail (1st Class) |
| 80087 | WEISE, DAVID/EAGLE FLIGHT, 12081 W ALAMEDA PKWY #495, LAKEWOOD, CO, 80228 | US Mail (1st Class) |
| 80088 | WEISE, INGO, LANDGESTUTSTRABE 28, CELLE, NIEDERSACHSEN, 29221 GERMANY | US Mail (1st Class) |
| 80087 | WEISELBERG, DAVID, 820 TILTON PLACE, MIDDLETOWN, NJ, 07748-3714 | US Mail (1st Class) |
| 80087 | WEISENBURGER, ZACK, 14330 S SUMMERCHASE CIR, WILLIS, TX, 77318 | US Mail (1st Class) |
| 80087 | WEISENTHAL, IRVING, 66 N 1ST ST APT 5A, BROOKLYN, NY, 11249-4892 | US Mail (1st Class) |
| 80087 | WEISER, BILL, 8021 JOPLIN RD, NAMPA, ID, 83687 | US Mail (1st Class) |
| 80087 | WEISGERBER, DAVID, 1935 E DAVID HWY, IONIA, MI, 48846 | US Mail (1st Class) |
| 80087 | WEISGRAM, ELISE, 44505 E HAINES RD, CORBETT, OR, 97019 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | WEISHAAR, WALT, 30185 RIVERSIDE, SHAFTER, CA, 93263 | US Mail (1st Class) |
| 80087 | WEISLER, WARREN A, 8516 BOURNEMOUTH DRIVE, RALEIGH, NC, 27615 | US Mail (1st Class) |
| 80087 | WEISO, MARK, 25 EATON ST., BATTLE CREEK, MI, 49017 | US Mail (1st Class) |
| 80087 | WEISS, ADAM, 9539 COURTNEY AVE, KANSAS CITY, MO, 64138 | US Mail (1st Class) |
| 80087 | WEISS, ALLAN, 5001 AIRPORT PLAZA DR STE 240, LONG BEACH, CA, 90815-1280 | US Mail (1st Class) |
| 80087 | WEISS, BERNARD, 534 S MISSISSIPPI RVR BLV, ST PAUL, MN, 55116 | US Mail (1st Class) |
| 80087 | WEISS, ELI, 4302 LAKE UNDERHILL RD UNIT A, ORLANDO, FL, 32803 | US Mail (1st Class) |
| 80087 | WEISS, ELLIOT / READY AIM FLYER, PO BOX 349, FRESNO, TX, 77545 | US Mail (1st Class) |
| 80088 | WEISS, JOCHEN, ROSENSTRASSE 18, EBERSPOINT, VELDEN, BAYERN, 84149 GERMANY | US Mail (1st Class) |
| 80088 | WEISS, MOSHE, KAPLAN 12 ST, TEL AVIV, 6473413 ISRAEL | US Mail (1st Class) |
| 80087 | WEISS, RICHARD A, 47 LAZY EIGHT DR, PORT ORANGE, FL, 32128 | US Mail (1st Class) |
| 80087 | WEISS, STEVEN, 3111 LIDO ISLE CT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 80087 | WEISS, STEVEN, 168 AGNEW ST, LAS VEGAS, NV, 89138 | US Mail (1st Class) |
| 80087 | WEISS, THOMAS A, 8980 BRIDGETT LANE, LA PLATA, MD, 20646 | US Mail (1st Class) |
| 80087 | WEISS, THOMAS R, 2260 N W WITHERSPOON AV, ROSEBURG, OR, 97471 | US Mail (1st Class) |
| 80087 | WEISSINGER, TYLER, 2607 VALENCIA GROVE DR, VALRICO, FL, 33596 | US Mail (1st Class) |
| 80087 | WEISWASSER, JONATHAN M, 68 MELROSE PL, MONTCLAIR, NJ, 07042 | US Mail (1st Class) |
| 80087 | WEITKAMP, MARK, 9336 VALLEJO DR, ORANGEVALE, CA, 95667 | US Mail (1st Class) |
| 80087 | WEITMAN JIM TRUSTEE, 470 REED SHIPYARD RD, DECATUR ISLAND, WA, 982214286 | US Mail (1st Class) |
| 80087 | WEITMAN, JIM, PO BOX 955, NORTH PLAINS, OR, 97123 | US Mail (1st Class) |
| 80087 | WEIXLER, RONALD A, 313 E ST, SALT LAKE CITY, UT, 84103 | US Mail (1st Class) |
| 80087 | WELCH CHARLES E, 2430 LITTLECOTE LN, NORTH CHESTERFIELD, VA, 232361504 | US Mail (1st Class) |
| 80087 | WELCH, BRAD, 4622 W HERITAGEFIELD CIR, HERRIMAN, UT, 84096 | US Mail (1st Class) |
| 80087 | WELCH, CASEY, 2632 JEFFERSON AVE, OGDEN, UT, 84401 | US Mail (1st Class) |
| 80087 | WELCH, DAVID, 7960 SOQUEL DR STE B266, APTOS, CA, 95003-3999 | US Mail (1st Class) |
| 80087 | WELCH, ED, 1022 WOLFE RD RT 5, ABILENE, TX, 79605 | US Mail (1st Class) |
| 80087 | WELCH, FRANK, 1401 N MARKET ST, SHREVEPORT, LA, 71107 | US Mail (1st Class) |
| 80087 | WELCH, GARRETT, 16661 SKYLINERS RD, BEND, OR, 97703 | US Mail (1st Class) |
| 80087 | WELCH, GARY, 468 JOSEPHINE DRIVE, CLOVERDALE, CA, 95425 | US Mail (1st Class) |
| 80087 | WELCH, IRA, 1201 RANCHLAND RD, BELDEN, MS, 38826 | US Mail (1st Class) |
| 80087 | WELCH, IVO, 326 N BONHILL RD, LOS ANGELES, CA, 90049-2322 | US Mail (1st Class) |
| 80087 | WELCH, JAY, PO BOX 383, CONCRETE, WA, 98237 | US Mail (1st Class) |
| 80087 | WELCH, JAY, PO BOX 2287, CEDAR CITY, UT, 847212287 | US Mail (1st Class) |
| 80087 | WELCH, JEFF, 10681 S 540 E, SANDY, UT, 84070 | US Mail (1st Class) |
| 80087 | WELCH, JERRY, 307 LEWIS HILL RD, BOWDOIN, ME, 04287 | US Mail (1st Class) |
| 80087 | WELCH, JOHN, 8302 HICKORY HILL LN SE, HUNTSVILLE, AL, 35802 | US Mail (1st Class) |
| 80087 | WELCH, MARK A, 372 RIDGEWOOD RD, WEST HARTFORD, CT, 06107 | US Mail (1st Class) |
| 80087 | WELCH, MICHAEL, 4551 MONTE MAR DR, EL DORADO HILLS, CA, 95762 | US Mail (1st Class) |
| 80087 | WELCH, MICHAEL D, 277 GROVE CT, VACAVILLE, CA, 95688 | US Mail (1st Class) |
| 80087 | WELCH, RAYMOND R, 7614 N HERRON RD, NICKERSON, KS, 67561 | US Mail (1st Class) |
| 80088 | WELCH, RICHARD, LOWFIELD HOUSE ROBIN HOOD FARM, EAKRING ROAD, BILSTHORPE, NOTTINGHAMSHIRE, NG22 8SX GREAT BRITAIN | US Mail (1st Class) |
| 80087 | WELCH, SHAWN, 201 S ROGERS RD APT P247, HOT SPRINGS, AR, 71913-6360 | US Mail (1st Class) |
| 80087 | WELCH, TIM, 413 OLD MANOR ROAD, ELLINWOOD, KS, 67526 | US Mail (1st Class) |
| 80087 | WELCH, TROY O, 3570 HAMILTON AVE, FORT WORTH, TX, 76102 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | WELCH, TYLER S, 1448 LEWIS DR, OGDEN, UT, 84403 | US Mail (1st Class) |
| 80087 | WELCH, VINCENT E, 412 4TH DR NW, NEW PHILADELPHIA, OH, 44663 | US Mail (1st Class) |
| 80087 | WELDON, ART, PO BOX 1310, VISALIA, CA, 93279 | US Mail (1st Class) |
| 80087 | WELDON, JAMES S/JACAWE INC, 1894 CLUBHOUSE DR, PORT ORANGE, FL, 321287366 | US Mail (1st Class) |
| 80087 | WELDON, REX, 7808 MAUI CIRCLE, PAPILLION, NE, 68046 | US Mail (1st Class) |
| 80087 | WELKER, DUSTIN, 9816 CONVENTRY LANE, ST. LOUIS, MO, 63123 | US Mail (1st Class) |
| 80087 | WELLBORN, MAKALA, 17305 E 81ST ST N, OWASSO, OK, 74055 | US Mail (1st Class) |
| 80088 | WELLENZOHN, DENNIS, SERIAL NBR 121147, FRIEDRICH-LIST-STRA??E 2, GERBRUNN, BAYERN, 97218 GERMANY | US Mail (1st Class) |
| 80088 | WELLENZOHN, MICHAEL, STALLIKERSTRASSE 20, UITIKON-WALDEGG, ZURICH, 8142 SWITZERLAND | US Mail (1st Class) |
| 80087 | WELLER, REGG, 332 EAGLE CREEK RD, GREEN COVE SPRINGS, FL, 32043-6516 | US Mail (1st Class) |
| 80087 | WELLES, TIM/WEISSENBUEHLER, H, PO BOX 448, HORSEHEADS, NY, 14845 | US Mail (1st Class) |
| 80087 | WELLING, JUSTIN, PO BOX 161, CLARK, SD, 57225 | US Mail (1st Class) |
| 80087 | WELLINGTON, LES, 1659 VICTORIAN WAY, EUGENE, OR, 97401 | US Mail (1st Class) |
| 80087 | WELLINSKI, MATTHEW, 1912 HARRIS ST, GOLDSBORO, NC, 27530 | US Mail (1st Class) |
| 80087 | WELLMAN, FRED, 18620 FOWLES ROAD, MIDDLEBURG HEIGHTS, OH, 44130 | US Mail (1st Class) |
| 80087 | WELLMAN, MICHAEL, 90305 BAKER RD, ELMIRA, OR, 97437 | US Mail (1st Class) |
| 80087 | WELLNITZ, JOHN, 8878 LOS COCHES RD, LAKESIDE, CA, 92040 | US Mail (1st Class) |
| 80088 | WELLOCK, GARY, 38 WOODFORD CRESCENT, CLONDALKIN, D22 DX80 IRELAND, REPUBLIC OF | |
| 80087 | WELLONS, WILLIAM, 20901 GREENWELL WAY, LEONARDTOWN, MD, 20650 | US Mail (1st Class) |
| 80087 | WELLS AVIATION INC., 54720 STATE HWY 109, WELLS, MN, 56097 | US Mail (1st Class) |
| 80087 | WELLS JOHN, 125 E PINE ST UNIT 801, ORLANDO, FL, 32801 | US Mail (1st Class) |
| 80087 | WELLS, BOBBI, 880 SUMMER DR, HOLLISTER, CA, 95023-3480 | US Mail (1st Class) |
| 80087 | WELLS, BRENDAN, PO BOX 371, WILLOW, AK, 99688-0371 | US Mail (1st Class) |
| 80087 | WELLS, D MIKE, 29940 BARTELS CREEK DR, LEBANON, OR, 97355 | US Mail (1st Class) |
| 80087 | WELLS, DAN, 4678 W 8400 S, PAYSON, UT, 84651-5707 | US Mail (1st Class) |
| 80087 | WELLS, DANNY, 5615 RUDY RD, TIPP CITY, OH, 45371-8556 | US Mail (1st Class) |
| 80087 | WELLS, DARRELL, 503 CANYON DR, MIDLAND, TX, 79703 | US Mail (1st Class) |
| 80087 | WELLS, ERICA, 435 STONEWOOD DR, HUNTSVILLE, AL, 35802 | US Mail (1st Class) |
| 80087 | WELLS, EUGENE M, 915 TASCOSA DR, HUNTSVILLE, AL, 35802 | US Mail (1st Class) |
| 80087 | WELLS, GARRY, PO BOX 176, SEOTIA, NE, 68875 | US Mail (1st Class) |
| 80087 | WELLS, GARY, PO BOX 853, SNEADS FERRY, NC, 28460 | US Mail (1st Class) |
| 80087 | WELLS, GEORGE, 14660 HILLSHIRE DRIVE, WILLIS, TX, 77318 | US Mail (1st Class) |
| 80087 | WELLS, J BRET, 6676 CUPECOY DR, SALT LAKE CITY, UT, 84121 | US Mail (1st Class) |
| 80087 | WELLS, JAN, 17992 COUNTY ROAD 94B, WOODLAND, CA, 95695 | US Mail (1st Class) |
| 80087 | WELLS, JOEL, 1852 LIBERTY ROAD, CORYDON, IA, 50060 | US Mail (1st Class) |
| 80087 | WELLS, KENDAL S, 472 LASSITER LANE, CABOT, AR, 72023 | US Mail (1st Class) |
| 80087 | WELLS, KEVIN, 539 OSINO UNIT 1, ELKO, NV, 89801 | US Mail (1st Class) |
| 80087 | WELLS, LAURA, 2 RYAN COURT, LONG VALLEY, NJ, 07853 | US Mail (1st Class) |
| 80087 | WELLS, PETER, 10646 WEST WALKER PLACE, LITTLETON, CO, 801275527 | US Mail (1st Class) |
| 80087 | WELLS, RAYMOND E, 2611 S HWY 252, CHARLESTON, AR, 72933 | US Mail (1st Class) |
| 80087 | WELLS, REBECCA, 359 CANVASBACK TRAIL, LOCUST GROVE, GA, 30248 | US Mail (1st Class) |
| 80087 | WELLS, SCOTT, 1721 OLYMPUS DR, SACRAMENTO, CA, 95864-1709 | US Mail (1st Class) |
| 80087 | WELLS, STEPHANIE A, 12458 W 70TH PL, ARVADA, CO, 80004-1216 | US Mail (1st Class) |
| 80087 | WELLS, STEPHEN, 17704 W DANIELSON #202, SANTA CLARITA, CA, 91351 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | WELLS, STEVE, 12345 E SKELLY DRIVE, TULSA, OK, 74128 | **US Mail (1st Class)** |
| 80087 | WELLS, THOMAS, 909 W CHURCH ST, CHAMPAIGN, IL, 61821-3331 | **US Mail (1st Class)** |
| 80088 | WELLSTEAD, JAMES JOHN, C/O PO, NARRIKUP, WA, 6326 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | WELMANT, BERNARD, 277 ROUTE DE MONTPELLIER, PRADES, LE, 34730 FRANCE | **US Mail (1st Class)** |
| 80087 | WELSH, CHRIS, 293 SOUTH SEA WAY, LIVERMORE, CA, 94550 | **US Mail (1st Class)** |
| 80087 | WELSH, CHRISTOPHER, 6514 AIRPORT RD, OXFORD, NC, 27565 | **US Mail (1st Class)** |
| 80087 | WELSH, CHRISTOPHER, 137 CONSTELLATION DR, CRESSON, TX, 76035-5839 | **US Mail (1st Class)** |
| 80087 | WELSH, DAVID, 6080 GLADYS AVE, BEAUMONT, TX, 77706 | **US Mail (1st Class)** |
| 80087 | WELSH, DAVID E, 2233 E INGLEWOOD ST, MESA, AZ, 85213 | **US Mail (1st Class)** |
| 80087 | WELSH, DAVID G, 306 W CHRISTOPHER POINT, PAYSON, AZ, 85541 | **US Mail (1st Class)** |
| 80087 | WELSH, GLENN, 2608 N HOGAN AVE., MESA, AZ, 852151303 | **US Mail (1st Class)** |
| 80087 | WELSH, ROBERT H, 105 CROSSOVER RD, CRESCENT CITY, FL, 32112 | **US Mail (1st Class)** |
| 80088 | WELTER, JEAN-PAUL, 5, AM SELLERLACH, CALMUS, SAEUL, SAEUL, LU8525 LUXEMBOURG | **US Mail (1st Class)** |
| 80087 | WELVAERT, CHRIS, 3209 HUNTER LN, ELDRIDGE, IA, 52748 | **US Mail (1st Class)** |
| 80087 | WEMHOFF, BILL, 1528 THURBER ST, HERNDON, VA, 20170 | **US Mail (1st Class)** |
| 80087 | WENDEL, JAMES, 205 WHITE FEATHER LANE, GILBERTS, IL, 60136 | **US Mail (1st Class)** |
| 80087 | WENDELL, ROSS W, 2757 NW 74TH AVE, ANKENY, IA, 50023 | **US Mail (1st Class)** |
| 80087 | WENDELL, TERRY II, 2660 COUNTY LAKE RD, GURLEY, AL, 35748 | **US Mail (1st Class)** |
| 80088 | WENDES, ROBERT, ABINGDON COTTAGE, STATION RD, DORMANSLAND, SURREY, RH76NL GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | WENDLING, SCOTT, 87 NORTHSHORE DR, THOMPSON FALLS, MT, 59873 | **US Mail (1st Class)** |
| 80087 | WENDLING, TERRY K, 1402 BIRD CT, NORMAL, IL, 61761 | **US Mail (1st Class)** |
| 80087 | WENDOLEK, ROBERT C, 22664 MAJOR AVE, HUTCHINSON, MN, 55350 | **US Mail (1st Class)** |
| 80087 | WENDT, BRIAN & RONALD, 302 ANDOVER LANE SE, CEDAR RAPIDS, IA, 52403 | **US Mail (1st Class)** |
| 80087 | WENDT, DAVID, 4549 SEDONA DR, CLARKSTON, MI, 48348-2268 | **US Mail (1st Class)** |
| 80087 | WENDT, MICHAEL, 143 SO 3RD, TECUMSEH, NE, 68450 | **US Mail (1st Class)** |
| 80087 | WENGER, ARTHUR B, 5 ALTA VISTA ST, WICKENBURG, AZ, 85390 | **US Mail (1st Class)** |
| 80088 | WENGORZ, ROLF, HAENDELSTRASSE 5, TELGTE, NRW, 48291 GERMANY | **US Mail (1st Class)** |
| 80088 | WENHAM, LEIGHTON, 1 BOWLFIELD, HASTINGLEIGH, ASHFORD, KENT, TN25 5HT GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | WENINGER, WALLACE, 1636 DELAWARE ST, OSH KOSH, WI, 549026725 | **US Mail (1st Class)** |
| 80087 | WENK CHARLES & JENNIFER, 217 COPELAND RD, BEAUFORT, NC, 28516-7519 | **US Mail (1st Class)** |
| 80087 | WENK, PETER, 8680 SE 70TH TERR, OCALA, FL, 34472 | **US Mail (1st Class)** |
| 80088 | WENKE, CAMERON, PO BOX 124, MUNGINDI, NSW, 2406 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | WENKE, DANIEL, VIA MOIE 9/3, SAN RAFFAELE CIMENA (TO), ITALY, 10090 ITALY | **US Mail (1st Class)** |
| 80087 | WENKHEIMER, JAMES, 40737 95TH ST, BLUE EARTH, MN, 56013 | **US Mail (1st Class)** |
| 80087 | WENMAN, BRADFORD, 1435 GRAIN BIN RD, SYRACUSE, KS, 67878 | **US Mail (1st Class)** |
| 80087 | WENNINGER, LEE, 739 LOCHAVEN RD, WAXHAW, NC, 28173 | **US Mail (1st Class)** |
| 80087 | WENNINGER, SARAH, 1016 BATEMAN DR, ELIZABETH CITY, NC, 27909-2938 | **US Mail (1st Class)** |
| 80088 | WENNSTROEM, TED, URB MONTE LEMOS LT LI, LUZ LGS, 28600-117 PORTUGAL | **US Mail (1st Class)** |
| 80088 | WENNSTROM, ROLAND, URB.MONTE LEMOS LTE.1A, LUZ-LGS, 8600-117 PORTUGAL | **US Mail (1st Class)** |
| 80087 | WENTZ, DONALD, 50641 FIRRIDGE AVE., SCAPPOOSE, OR, 97056 | **US Mail (1st Class)** |
| 80087 | WENTZ, SCOTT M, 1065 POPES CREEK CIRCLE, GRAYSLAKE, IL, 60030 | **US Mail (1st Class)** |
| 80088 | WENTZEL, CD, 208 DYOLES RD, GOULDS, NL, A1S 1A3 CANADA | **US Mail (1st Class)** |
| 80087 | WENTZELL, DAVID, 206 KNOLLWOOD DR, ANDERSON, SC, 29625 | **US Mail (1st Class)** |
| 80088 | WENZEL, JIM, 902 AVE. L SOUTH, SASKATOON, SK, S7M 2J3 CANADA | **US Mail (1st Class)** |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | WENZEL, PATRICK, U4/5, MEPHAN ST, MAYLANDS, WA, 6051 AUSTRALIA | US Mail (1st Class) |
| 80088 | WERENKA, JONATHAN, 100-50119 RANGE RD 232, LEDUC COUNTY, AB, T4X 0K8 CANADA | US Mail (1st Class) |
| 80087 | WERLE, BRIAN W, 1487 W LAUREL AVE, GILBERT, AZ, 85233 | US Mail (1st Class) |
| 80087 | WERLING, RICHARD/FLYFORFUN LL, 1607 JAMESWAY, FORT ATKINSON, WI, 53538 | US Mail (1st Class) |
| 80087 | WERNECKE, ROBERT, 505 E SIXTH, APT. #3, ROYAL OAK, MI, 48067 | US Mail (1st Class) |
| 80087 | WERNECKE, STEPHEN, 6104 PROSPECT ST, FREDERICKSBURG, VA, 22407 | US Mail (1st Class) |
| 80087 | WERNECKE, THOMAS, 30375 WOODGATE LN, SOUTHFIELD, MI, 480761064 | US Mail (1st Class) |
| 80087 | WERNER RUSSELL D, 3700 AIRPORT DR, HOOD RIVER, OR, 970319302 | US Mail (1st Class) |
| 80088 | WERNER, ALVIN & LISE, 3 GLENPORT RD, COCHRANE, AB, T4C 1G8 CANADA | US Mail (1st Class) |
| 80088 | WERNER, BADTKE, ZUM BUNTENMOOR 10, BUCHHORST, BALGE, LOWER SAXONY, 31609 GERMANY | US Mail (1st Class) |
| 80087 | WERNER, BRYCE ALAN, 9335 HILLSIDE TRAIL S, COTTAGE GROVE, MN, 55016 | US Mail (1st Class) |
| 80087 | WERNER, DAVID, P O.BOX 635, HAINES, AK, 99827 | US Mail (1st Class) |
| 80087 | WERNER, JOSEPH, 2158 GREYSTONE PLACE, HOFFMAN ESTATES, IL, 60169 | US Mail (1st Class) |
| 80087 | WERNER, KONRAD, 1601 RIDGECREST DR SE, ALBUQUERQUE, NM, 87108 | US Mail (1st Class) |
| 80087 | WERNER, MICHAEL, 7879 S SUPERIOR AVE, BLDG 4, CONCRETE, WA, 98237 | US Mail (1st Class) |
| 80087 | WERNER, RICHARD, 1302 LUEBBERING RD, LUEBBERING, MO, 63061 | US Mail (1st Class) |
| 80087 | WERNER, RUSS, PO BOX 2639, WHITE SALMON, WA, 98672 | US Mail (1st Class) |
| 80087 | WERNER, THEODORE D, 10106 FAWNS FORD,, FORT WAYNE, IN, 46825 | US Mail (1st Class) |
| 80087 | WERNER, TOM, 226 KEOKUK ST, PETALUMA, CA, 94952 | US Mail (1st Class) |
| 80088 | WERNIG, THORSTEN, SCHNEIDMUEHLWEG 35, ASCHAFFENBURG, D-63741 GERMANY | US Mail (1st Class) |
| 80087 | WERNING, JAMES, PO BOX 806, 3945 TEA KETTLE RD, TORRINGTON, WY, 82240 | US Mail (1st Class) |
| 80088 | WERNINGHAUS, BERND, 26 LABURNUM ST, BLACKBURN, VIC, 3130 AUSTRALIA | US Mail (1st Class) |
| 80087 | WERNLI DONALD R, 2753 DONNA DR, PERRY, IA, 502202406 | US Mail (1st Class) |
| 80087 | WERNLI, DONALD, 503 WARFORD, PERRY, IA, 50220 | US Mail (1st Class) |
| 80087 | WERPY, JONAS, 6607 WILD TURKEY TRAIL, LINO LAKES, MN, 55014 | US Mail (1st Class) |
| 80087 | WERRIES, JOHN, 1918 CONCORD ARENZILLE RD, CHAPIN, IL, 62628 | US Mail (1st Class) |
| 80088 | WERSTIUK, BRIAN, 7L 310 CENTRAL PARK DR, OTTAWA, ON, K2C 4G4 CANADA | US Mail (1st Class) |
| 80087 | WERT, DONALD L, 2715 GABLE RD, ST HELENS, OR, 97051 | US Mail (1st Class) |
| 80087 | WERTENBERGER, ZACHARY, 2485 NEWTON ST, DENVER, CO, 80211 | US Mail (1st Class) |
| 80087 | WERTMAN, DANIEL, 7742 TRADERS COVE LN, INDIANAPOLIS, IN, 46254-9617 | US Mail (1st Class) |
| 80087 | WERTZ, ALFRED B, 2531 APPLE STREET, HELLERTOWN, PA, 180553209 | US Mail (1st Class) |
| 80087 | WERTZ, MICHAEL, 136 SWEETWATER CREEK TRL, CANTON, GA, 30114 | US Mail (1st Class) |
| 80087 | WESBUR, DAVE, 9864 170TH ST. W, KILKENNY, MN, 56052 | US Mail (1st Class) |
| 80087 | WESCHLER, PAUL, 12278 UTICA PL, BROOMFIELD, CO, 80020-5657 | US Mail (1st Class) |
| 80087 | WESCO PROPERTIES INC, 25 3RD AVE NW, ARDMORE, OK, 73401-6165 | US Mail (1st Class) |
| 80087 | WESCO, VIRGIL JR, 24623 NASH AVE, SOUTH BEND, IN, 46619 | US Mail (1st Class) |
| 80087 | WESELMANN, BRIAN D, 154 HIDDEN HILLS DR, ORMAND, FL, 32174 | US Mail (1st Class) |
| 80087 | WESELMANN, BRIAN R, 1033 FLYING M COURT, EDGEWATER, FL, 32132 | US Mail (1st Class) |
| 80087 | WESELMANN, RANDY, 4 WAY WEST AIRPARK, BAINBRIDGE, IN, 46105 | US Mail (1st Class) |
| 80087 | WESEMAN, DANIEL, 5412 AIR PARK LOOP E, GREEN COVE SPRINGS, FL, 320434954 | US Mail (1st Class) |
| 80087 | WESEMAN, RACHEL, 1528 VIRGIL`S WAY STE 8, GREEN COVE SPRINGS, FL, 32043 | US Mail (1st Class) |
| 80087 | WESLEY, CRAIG, 26832 W HEMLOCK RD, CHANNAHON, IL, 60410 | US Mail (1st Class) |
| 80087 | WESLEY, JOSHUA, 4191 BLACK HILLS DR, SPARKS, NV, 89436 | US Mail (1st Class) |
| 80087 | WESLEY, LYNN, 3601 W PLACITA DE LA TIERRA, TUCSON, AZ, 85746 | US Mail (1st Class) |

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | WESLEY, THOMAS, 15212 PUCKETT RD, DADE CITY, FL, 33525-7011 | US Mail (1st Class) |
| 80087 | WESOLEK, MICHAEL, 107 ABERDEEN AVE, ENTERPRISE, AL, 36330-2339 | US Mail (1st Class) |
| 80087 | WESP, E JOEL, 774 CRESTWAY DRIVE, COLUMBUS, OH, 43235 | US Mail (1st Class) |
| 80087 | WESSEL, BOB, 654 PADDLE WHEEL COURT, MILLERSVILLE, MD, 21108 | US Mail (1st Class) |
| 80087 | WESSEL, ERIC, 210 E COPELAND, KINGMAN, KS, 67068 | US Mail (1st Class) |
| 80087 | WESSEL, STEPHEN, 5262 COUNSELOR DR #207, ZEPHYRHILLS, FL, 33541 | US Mail (1st Class) |
| 80087 | WESSEL, STEPHEN GCCSI, 19226 WIND DANCER ST, LUTZ, FL, 33549 | US Mail (1st Class) |
| 80088 | WESSELS, ADRIAAN J, 10 DURANT WAY, ELLENBROOK, WA, 6069 AUSTRALIA | US Mail (1st Class) |
| 80088 | WESSELS, ADRIAAN JOHANNES LAVRAS, 10 WILLEROO WAY, ELLENBROOK, WA, 6069 AUSTRALIA | US Mail (1st Class) |
| 80087 | WESSMN, MARTY, 377 SE HIGHLAND PARK DR, COLLEGE PLACE, WA, 99324 | US Mail (1st Class) |
| 80087 | WESSON WILLIAM M, 174 E CORY DR, EDGEWATER, FL, 321417224 | US Mail (1st Class) |
| 80087 | WESSON, WILLIAM MARK, 786 W PINEWOOD CT, LAKE MARY, FL, 32746 | US Mail (1st Class) |
| 80088 | WEST AUTO SALES LTD., 1881 UNITED BOULEVARD, COQUITLAM, BC, V3K0B6 CANADA | US Mail (1st Class) |
| 80087 | WEST CONCRETE INC, 289 NW YOSEMITE TER, BEAVERTON, OR, 970065889 | US Mail (1st Class) |
| 80087 | WEST DUSTIN C, 725 AVIATOR DR, FORT WORTH, TX, 761795418 | US Mail (1st Class) |
| 80087 | WEST JEFFREY N, 3946 WOODLINE DR, HOLLADAY, UT, 841245501 | US Mail (1st Class) |
| 80087 | WEST STAR AVIATION, 2 AIRLINE CT, EAST ALTON, IL, 62024-2284 | US Mail (1st Class) |
| 80087 | WEST TEXAS AVIATION LLC, 928 W WASHINGTON DR, SAN ANGELO, TX, 769014534 | US Mail (1st Class) |
| 80087 | WEST, CORY, 2140 W 10TH AVE #303, BROOMFIELD, CO, 80020 | US Mail (1st Class) |
| 80087 | WEST, D DAVID, 8326 181 AVE., BLOOMER, WI, 54724 | US Mail (1st Class) |
| 80087 | WEST, DAN LELAND, 8856 PALLADAY RD, ELVERTA, CA, 95626-9014 | US Mail (1st Class) |
| 80087 | WEST, DANIEL, 4949 W 13TH ST, GREELEY, CO, 80634-2214 | US Mail (1st Class) |
| 80087 | WEST, DARIN, 29312 HEARTS DESIRE DR, MECHANICSVILLE, MD, 20659 | US Mail (1st Class) |
| 80087 | WEST, DIANE, 10611 HALFWAY RD, ELK GROVE, CA, 95624 | US Mail (1st Class) |
| 80087 | WEST, DUSTIN, 917 AVIATOR DR, FORT WORTH, TX, 76179 | US Mail (1st Class) |
| 80087 | WEST, JAMES, 202 BURNS RD, DUMAS, AR, 71639-8127 | US Mail (1st Class) |
| 80087 | WEST, JAMES, H, 779 VZ COUNTY ROAD 1922, FRUITVALE, TX, 75127 | US Mail (1st Class) |
| 80087 | WEST, JARED, 227 TURKEY DR, DRIPPING SPRINGS, TX, 78620 | US Mail (1st Class) |
| 80087 | WEST, JON A, R R BOX 153, MINBURN, IA, 50167 | US Mail (1st Class) |
| 80087 | WEST, MARCUS, 213 2 W GE PATTERSON AVE, MEMPHIS, TN, 38103-6429 | US Mail (1st Class) |
| 80087 | WEST, MICHAEL, 7988 WILLIAMS CREEK CT, NAVARRE, FL, 32566-7563 | US Mail (1st Class) |
| 80087 | WEST, RALEIGH L, 6917 NW 25, BETHANY, OK, 73008 | US Mail (1st Class) |
| 80088 | WEST, RICHARD, CORGO DAS FONTAINHAS, 201Z FAZ FATO, 8800064 PORTUGAL | US Mail (1st Class) |
| 80088 | WEST, RICK, 2398 CONFEDERATION RD, SARNIA, ON, N7T 7H3 CANADA | US Mail (1st Class) |
| 80087 | WEST, ROBERT, 11700 ST CHARLES BLVD, LITTLE ROCK, AR, 72211 | US Mail (1st Class) |
| 80087 | WEST, ROBERT, 1277 ROCKINGHORSE LN, LAKE OSWEGO, OR, 97034 | US Mail (1st Class) |
| 80088 | WESTBROOK, JONATHAN, 7 OCTAVIAN WAY, BRACKLEY, NORTHAMPTONSHIRE, NN13 7HX GREAT BRITAIN | US Mail (1st Class) |
| 80087 | WESTBROOK, MICHAEL, 1219 GENESIS DR, MANSFIELD, TX, 76063 | US Mail (1st Class) |
| 80087 | WESTCOTT, PAUL A, 7333 49TH AVENUE SE, OLYMPIA, WA, 98513 | US Mail (1st Class) |
| 80087 | WESTEDT, CRAIG, 32250 PIPER WAY, COOKSON, OK, 74427 | US Mail (1st Class) |
| 80088 | WESTEIN, ERIK, 20 BILBY ST, LOWER TEMPLESTOWE, VIC, 3107 AUSTRALIA | US Mail (1st Class) |
| 80088 | WESTER, COR, 3016 CARRIAGE RD, PO BOX 289, DELAWARE, ON, N0L 1E0 CANADA | US Mail (1st Class) |
| 80088 | WESTERBEEK, PETER, BOX 687, GRUNTHAL, MB, R0A 0R0 CANADA | US Mail (1st Class) |
| 80088 | WESTERHUIS, ROGIER, 6 PARK VIEW ROAD, WITNEY, OX, OX28 1GA GREAT BRITAIN | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | WESTERHUIS, ROGIER, H W A, 164 ALLSTON STREET, MEDFORD, MA, 01255-3455 | US Mail (1st Class) |
| 80087 | WESTERLING, FRED, 3085 BONANDER AVE., KINGSBURG, CA, 93631 | US Mail (1st Class) |
| 80087 | WESTERLING, FRED, 45229 LONGVIEW ROAD, SQUAW VALLEY, CA, 93675 | US Mail (1st Class) |
| 80087 | WESTERLUND, LANCE, 8868 SW AMICUS TER, BEAVERTON, OR, 97007 | US Mail (1st Class) |
| 80087 | WESTERMAN, JENNIFER, 8000 SILVER MAPLE DR, MILTON, FL, 32583 | US Mail (1st Class) |
| 80087 | WESTERMAN, TED G /PETE REGINA, 23935 PARK BELMONTE, CALABASA, CA, 91302 | US Mail (1st Class) |
| 80087 | WESTERMEYER, LEONARD, 8623 N MARTINSON RD, NEWMAN LAKE, WA, 99025 | US Mail (1st Class) |
| 80088 | WESTERN AIRMOTIVE, 30 EAGLE DRIVE, JANDAKOT AIRPORT, PERTH, WA, 6020 AUSTRALIA | US Mail (1st Class) |
| 80087 | WESTERN HELICOPTER SERVICE, 1055 COMMERCE PARKWAY, NEWBERG, OR, 97132 | US Mail (1st Class) |
| 80087 | WESTERN PLAINS LLC, 3401 E 8TH ST, GREELEY, CO, 80631 | US Mail (1st Class) |
| 80087 | WESTERN TOOL & SUPPLY CO., DEPT. LA LOCKBOX # 22504, PASADENA, CA, 91185-2504 | US Mail (1st Class) |
| 80087 | WESTFALL, BENJAMIN C, 1939 E PREAKNESS AVE, COEUR D`ALENE, ID, 83815 | US Mail (1st Class) |
| 80088 | WESTFALL, MARK J, 7841 NINTH LINE, MARKHAM, ON, L3P 3J2 CANADA | US Mail (1st Class) |
| 80087 | WESTFALL, THOMAS, 4457 ARLINGTON AVE, SANTA ROSA, CA, 95407-8306 | US Mail (1st Class) |
| 80087 | WESTFALL, WILLIAM, 52 WESTERVILLE SQ #279, WESTERVILLE, OH, 43081 | US Mail (1st Class) |
| 80088 | WESTKOTT, CONSTANTIN, AACHENER STRABE 11, HANNOVER, LOWER SAXONY, 30173 GERMANY | US Mail (1st Class) |
| 80087 | WESTLAND, BILL, 428 MAIN ST, STE 202, HUNTINGTON BEACH, CA, 92648 | US Mail (1st Class) |
| 80088 | WESTMAN, PAUL, 40 TENEFTS ST, TEMORA, NSW, 2666 AUSTRALIA | US Mail (1st Class) |
| 80088 | WESTMORELAND, PETER D, 85 DUMMER ST, SOMERSET WEST, 7130 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | WESTOLL, RICHARD J, GLINGERBURN, LONGTOWN, CARLISLE, CUMBRIA, CA6 5NW UNITED KINGDOM | US Mail (1st Class) |
| 80087 | WESTON JEFF A, 18502 KITTY HAWK CT, PORT SAINT LUCIE, FL, 349873213 | US Mail (1st Class) |
| 80087 | WESTON, CARL, 19945 SW WRIGHT ST, ALOHA, OR, 97078 | US Mail (1st Class) |
| 80088 | WESTON, JASON, 2/33 KHARTOUM RD, MAQUARIE PARK, SYDNEY, 2113 AUSTRALIA | US Mail (1st Class) |
| 80087 | WESTON, JIM AND TRINA, 14276 KAY LANE, PORT CHAROLETTE, FL, 33981-3048 | US Mail (1st Class) |
| 80087 | WESTON, PETER, 1001 MADISON AVE., FORT ARKINSON, WI, 53538 | US Mail (1st Class) |
| 80087 | WESTOVER, BRAIN, 199 AIRPORT RD, SANFORD, ME, 04073 | US Mail (1st Class) |
| 80087 | WESTRUP, GREG, 1230 MICHAEL COURT, GREENSBURG, IN, 47240 | US Mail (1st Class) |
| 80087 | WESTSIDE VENTURES LLC, PO BOX 1129, LITCHFIELD PARK, AZ, 853401129 | US Mail (1st Class) |
| 80087 | WESTSIDE VENTURES, LLC, 591 E PLAZA CIRCLE #1129, LITCHFIELD PARK, AZ, 85340 | US Mail (1st Class) |
| 80088 | WESTWATER, TIM, 2 WYCLIFFE AVENUE, WILMSLOW, CHESHIRE, SK9 5AY GREAT BRITAIN | US Mail (1st Class) |
| 80087 | WESTWOOD, CRAIG, 185 ATHENS RD, WINTERVILLE, GA, 30683-1539 | US Mail (1st Class) |
| 80088 | WESTWOOD, LANNY, BOX 520, HAMIOTA, MB, R0M 0T0 CANADA | US Mail (1st Class) |
| 80087 | WET WINGS LLC, 6610 SKYLINE DR, DELRAY BEACH, FL, 334462204 | US Mail (1st Class) |
| 80087 | WETHERELL, RICHARD J, 18303 N GILA SPRINGS DR, SURPRISE, AZ, 85374 | US Mail (1st Class) |
| 80087 | WETHERS, SCOTT M, 10909 SWIFT CURRENT TRAIL, FT WORTH, TX, 76179 | US Mail (1st Class) |
| 80087 | WETHINGTON, JAMES, PO BOX 2568, OVERGAARD, AZ, 85933 | US Mail (1st Class) |
| 80087 | WETHINGTON, JAMES AND MICHAEL, 440 S CACTUS WREN ST, GILBERT, AZ, 85296 | US Mail (1st Class) |
| 80087 | WETTERHOLT, ROBERT, 7739 WINFIELD DR, BRIGHTON, MI, 48116 | US Mail (1st Class) |
| 80088 | WETTER-JETZT,GORETSKI MEIS GB, HAUPSTR 4, LOCKTOW, DE14806 GERMANY | US Mail (1st Class) |
| 80087 | WEYANT, CHARLES, 646 MI TIERRA, SANTA MARIA, CA, 93455 | US Mail (1st Class) |
| 80087 | WEYANT, DAN, 26 KITTYHAWK DR, CHUCKEY, TN, 37641-5782 | US Mail (1st Class) |
| 80087 | WEYRICH, TYLER, 3902 E MORRIS ST, WICHITA, KS, 67218 | US Mail (1st Class) |
| 80087 | WEYTHMAN, GRANT, 2815 N RED BANK RD, EVANSVILLE, IN, 47720 | US Mail (1st Class) |
| 80087 | WEZYK, CHRIS, 1675 ROCK REST RD, PITTSBORO, NC, 27312 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | WHALE, RUSS, 3333 W AMBROSIA LN, KUNA, ID, 83634-1634 | **US Mail (1st Class)** |
| 80087 | WHALEN, JAMES, 42 BREEZY KNOLL, AVON, CT, 06001 | **US Mail (1st Class)** |
| 80087 | WHALEN, PATRICK M, 5519 BIENVENEDA TERRACE, PALMDALE, CA, 93551 | **US Mail (1st Class)** |
| 80087 | WHALEY, MICHAEL, 185 S HEATH TER, ANAHEIM, CA, 92807 | **US Mail (1st Class)** |
| 80087 | WHALEY, PAUL M, 26 NICOLE LANE, CHICO, CA, 95926 | **US Mail (1st Class)** |
| 80087 | WHALLON, JESSE, 1165 E HANFORD ARMONA RD, APT#230, LEMOORE, VA, 93245 | **US Mail (1st Class)** |
| 80088 | WHARTON, REID, 1021 SOUTH ISLAND HWY, CAMPBELL RIVER, BC, V9W 1B4 CANADA | **US Mail (1st Class)** |
| 80087 | WHATELEY, BRENDON, 1210 LITCHFIELD AVE., FREMONT, CA, 94536 | **US Mail (1st Class)** |
| 80087 | WHATLEY, MITCHELL R, 2802 LINDEN LN, SOUTHLAKE, TX, 76092 | **US Mail (1st Class)** |
| 80088 | WHATMOUGH, SAM, IDLERS, DOCKETT EDDY, CHERTSEY, SURREY, KT16 8LS GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | WHEAT, GARY, 10573 KELLYTOWN RD, BUHL, AL, 35446 | **US Mail (1st Class)** |
| 80087 | WHEAT, LARRY, 829 S BLESSING ST, MOSES LAKE, WA, 98837 | **US Mail (1st Class)** |
| 80087 | WHEAT, STEVEN, 880 COVEY RUN ST, INDEPENDENCE, OR, 97351 | **US Mail (1st Class)** |
| 80087 | WHEATCROFT, ANDY, 9131 STONE CREEK PL, DALLAS, TX, 75243-6227 | **US Mail (1st Class)** |
| 80088 | WHEATLAND, BRETT ANDREW, 87 GREEN VALLEY RD, NORTON SUMMIT, SA, 5136 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | WHEATLEY, ANDREW, PO BOX 92, FC484, DUBAI,  UNITED ARAB EMIRATES | **US Mail (1st Class)** |
| 80088 | WHEATLEY, MALCOLM, NEWHOUSE FARM, SHERFORD, DEV, TQ7 2BG GREAT BRITAIN | **US Mail (1st Class)** |
| 80088 | WHEATLEY, MATTHEW / MRW / SIGMA AERO, C/O WHEATLEY, MATTHEW, PO BOX 24, WESTDALE, NSW, 2340 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | WHEATON, DAVID G, 4101 STETSON AVE, ROSAMOND, CA, 93560 | **US Mail (1st Class)** |
| 80087 | WHEATON, JOSEPH, 2378 MEADOWLARK CT, CODY, WY, 82414 | **US Mail (1st Class)** |
| 80088 | WHEELDON, GLENN, PO BOX 982, HOEDSPRUIT, 1380 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80087 | WHEELER, BRIAN, 1872 FLINT HILL RD, LANDENBERG, PA, 19350-1513 | **US Mail (1st Class)** |
| 80087 | WHEELER, CHRISTIAN, 4275 E WHITE WAY, SALT LAKE CITY, UT, 84124 | **US Mail (1st Class)** |
| 80087 | WHEELER, COREY, 6455 SEQUOIA ST, ROHNERT PARK, CA, 94928 | **US Mail (1st Class)** |
| 80087 | WHEELER, CRAIG AND KIRK, 4065 MORATALLA TERRACE, SAN DIEGO, CA, 92130 | **US Mail (1st Class)** |
| 80087 | WHEELER, DAN, 856 N NICKLAUS LN, EAGLE, ID, 83616 | **US Mail (1st Class)** |
| 80087 | WHEELER, DANA, 327 TIMBER GROVE CT, ORLANDO, FL, 32828-6943 | **US Mail (1st Class)** |
| 80087 | WHEELER, DARREN, 120 SAN CARLOS WAY, NOVATO, CA, 94945 | **US Mail (1st Class)** |
| 80087 | WHEELER, DEAN S, 31650 SAND RIDGE RD, LEBANON, OR, 97355 | **US Mail (1st Class)** |
| 80087 | WHEELER, ED, 7918 KENTWOOD AVE., LOS ANGELES, CA, 90045 | **US Mail (1st Class)** |
| 80088 | WHEELER, EVAN, 376 TUAKAU ROAD RD 2, PUKEKOHE, AUKLAND, 2677 NEW ZEALAND | **US Mail (1st Class)** |
| 80087 | WHEELER, FREEMAN, 136 SKYWAY, CHATTUM, MA, 02633 | **US Mail (1st Class)** |
| 80087 | WHEELER, GEORGE, 317 BAYSHORE DR, MONTGOMERY, TX, 77356 | **US Mail (1st Class)** |
| 80087 | WHEELER, JAMES E, 443 COUNTY RD 328, MAPLESVILLE, AL, 36750 | **US Mail (1st Class)** |
| 80088 | WHEELER, JOHN/BIRT, STEVE, 9 GREENHILL GARDENS, EDINBURGH, MIDLOTHIAN, EH10 4BN UNITED KINGDOM | **US Mail (1st Class)** |
| 80087 | WHEELER, JOSEPH, 4121 BURWOOD DR, ROANOKE, TX, 76634 | **US Mail (1st Class)** |
| 80087 | WHEELER, KELLY, 3579 SUNNY LANE, COLUMBIA FALLS, MT, 59912 | **US Mail (1st Class)** |
| 80088 | WHEELER, MARTIN, 1 HAZEL WALK, PERCETON, IRVINE, NORTH AYRSHIRE, KA11 2GN GREAT BRITAIN | **US Mail (1st Class)** |
| 80088 | WHEELER, MICHAEL/ HILCOX, D, 10 WINDSOR DR, STRATFORD, PEI, C1B 1N3 GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | WHEELER, PAUL A, 10216 WOODWAY STREET, EL PASO, TX, 79925 | **US Mail (1st Class)** |
| 80087 | WHEELER, SCOTT, 220 E GRANT UNIT 89, SANTA MARIA, CA, 93454 | **US Mail (1st Class)** |
| 80087 | WHEELER, SHAWN, 7385 AIRY VIEW DR, LIBERTY TOWNSHIP, OH, 45044 | **US Mail (1st Class)** |
| 80087 | WHEELER, TIM, C/O LEXINGTON GLASS CO., PO BOX 295/1410 N ADAMS, LEXINGTON, NE, 68850 | **US Mail (1st Class)** |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | WHEELERS TRANSPORT (2001) LTD., BOX 789, PORCUPINE PLAIN, SK, S0E1H0 CANADA | **US Mail (1st Class)** |
| 80087 | WHELCHEL, LEON, 715 W 15TH ST., VINTON, IA, 52349 | **US Mail (1st Class)** |
| 80087 | WHELCHEL, TOM, 21459 SW 108TH AVE, TUALATIN, OR, 97062 | **US Mail (1st Class)** |
| 80087 | WHELEN, JOSEPH, 7005 E SR 244, WALDRON, IN, 46182 | **US Mail (1st Class)** |
| 80087 | WHERLEY, MICHAEL, PO BOX 989, FRENCHTOWN, MT, 59834 | **US Mail (1st Class)** |
| 80087 | WHICKER, JACOB, 345 S 200 E, WILLARD, UT, 84340 | **US Mail (1st Class)** |
| 80087 | WHICKER, JAKE, 316 W 3450 N, OGDEN, UT, 84414-2187 | **US Mail (1st Class)** |
| 80087 | WHIDDEN, BILL, 11210 W BEACH PKWY, LAKE WALES, FL, 33898-8339 | **US Mail (1st Class)** |
| 80087 | WHIDDEN, CRISS, 480 SMITH RD, FORKS, WA, 98331 | **US Mail (1st Class)** |
| 80087 | WHIDDEN, MARION H, 13487 SW 144TH PARKWAY, OKEECHOBEE, FL, 349748829 | **US Mail (1st Class)** |
| 80087 | WHIDDON, MARK, 528 ROBERTS ST, DENTON, TX, 76209-2029 | **US Mail (1st Class)** |
| 80088 | WHIP-AIR AVIATION, HANGAR 1 DIEMERSKRAAL AIRFIELD, R45 (PAARL MALMESBURY), WELLINGTON, WESTERN CAPE, 7654 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80087 | WHIPKEY, DARYL, 411 MIZPAH HILLS DR, JOHNSON CITY, TN, 37604 | **US Mail (1st Class)** |
| 80087 | WHIPPLE, BRUCE, 6751 JUNEVIEW CT NE, ROCKFORD, MI, 49341 | **US Mail (1st Class)** |
| 80087 | WHIPPLE, BRUCE, 1788 KREFT ST NE, GRAND RAPIDS, MI, 49525 | **US Mail (1st Class)** |
| 80087 | WHIPPLE, MARVIN, 248 Q RD, PAWNEE ROCK, KS, 67567 | **US Mail (1st Class)** |
| 80087 | WHIRLWIND GROUP LLC, 3511 SILVERSIDE RD STE 105, WILMINGTON, DE, 198104902 | **US Mail (1st Class)** |
| 80087 | WHIRLWIND GROUP LLC / SHOLLENBARGER, CHRIS, 6124 MORNINGSIDE AVE, DALLAS, TX, 75214 | **US Mail (1st Class)** |
| 80087 | WHISKEY BRAVO ROMEO LLC, 4105 MELANIE CIR, MOODY, AL, 350042414 | **US Mail (1st Class)** |
| 80087 | WHISKEY ROMEO LLC, 19831 N WILLIAMS RD, HAYDEN, ID, 838357364 | **US Mail (1st Class)** |
| 80087 | WHISLER, ROBERT, 4525 TROON TRAIL, DAYTON, OH, 45429 | **US Mail (1st Class)** |
| 80087 | WHISMAN MARC, 4701 AIRPORT RD, INDEPENDENCE, OR, 973519606 | **US Mail (1st Class)** |
| 80087 | WHISMAN, MARC, 3061 CHARLEMAGNE AVE., LONG BEACH, CA, 90808 | **US Mail (1st Class)** |
| 80087 | WHISTMAN, TROY, 1826 PLUM CREEK DR, MIDLOTHIAN, TX, 76065 | **US Mail (1st Class)** |
| 80087 | WHITAKER ROBERT M, 2175 S 1600 W, RICHFIELD, UT, 847017106 | **US Mail (1st Class)** |
| 80087 | WHITAKER, ED, 43 KNOTT RD, CHARLEMONT, MA, 01339 | **US Mail (1st Class)** |
| 80087 | WHITAKER, JAMES, 4877 INVERNESS CRT APT 102, PALM HARBOR, FL, 34685 | **US Mail (1st Class)** |
| 80087 | WHITAKER, JEREMIAH, 23 INVERNESS CIRCLE, LITTLE ROCK, AR, 72212 | **US Mail (1st Class)** |
| 80087 | WHITAKER, JIM, 1209 SE 2ND TERR, LEE`S SUMMIT, MO, 64063 | **US Mail (1st Class)** |
| 80087 | WHITAKER, JONATHAN, 14509 BURN ROAD, ARLINGTON, WA, 98223 | **US Mail (1st Class)** |
| 80087 | WHITAKER, KEN, 13043 ESPINHEIRA DR, CERRITOS, CA, 90703 | **US Mail (1st Class)** |
| 80087 | WHITAKER, ROBERT, 397 CONNIE AVE, LOS ALAMOS, NM, 87544 | **US Mail (1st Class)** |
| 80087 | WHITAKER, WAYNE S, 1012 GOOSE BAYOU ROAD, LYNN HAVEN, FL, 32444 | **US Mail (1st Class)** |
| 80087 | WHITE CROWN INC, 20 FOUND HORSE TRL, HAMILTON, MT, 598408510 | **US Mail (1st Class)** |
| 80087 | WHITE GREG MD/CARPENTER, JOHN, 3311 S ATLANTIC AVE #1901, DAYTONA BEACH SHORES, FL, 32118 | **US Mail (1st Class)** |
| 80088 | WHITE, ADRIENNE, 108 ASSELIN ST, LIMOGES, ON, K0A 2M0 CANADA | **US Mail (1st Class)** |
| 80087 | WHITE, AL, 12409 FAR PORTAGE DR, PARK RAPIDS, MN, 56470 | **US Mail (1st Class)** |
| 80087 | WHITE, ALLEN, 24537 BARRETT RD, OLMSTED TWP, OH, 441381370 | **US Mail (1st Class)** |
| 80088 | WHITE, ANTHONY REGINALD FENSOME, PO BOX 258, GUILDFORD, WA, 6935 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | WHITE, BOB, 5239 SEYMOUR LAKE RD, OXFORD, MI, 48371 | **US Mail (1st Class)** |
| 80088 | WHITE, BRETT ANDREW, 4633 WHITTLESEA-YEA RD, YEA, VIC, 3717 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | WHITE, BRIAN, 309 HEATHERFIELD DR, SOUDERTON, PA, 18964 | **US Mail (1st Class)** |
| 80087 | WHITE, BRIAN, 130 CITATION COURT, FORSYTH, GA, 31029 | **US Mail (1st Class)** |
| 80087 | WHITE, BRIAN, 1611 SOUTH O STREET, PORT ANGELES, WA, 98363 | **US Mail (1st Class)** |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | WHITE, BROOKE, 54822 MAPLE DR, BEND, OR, 97707-2672 | **US Mail (1st Class)** |
| 80087 | WHITE, CASEY, 29950 W MCKINLEY ST, BUCKEYE, AZ, 85396 | **US Mail (1st Class)** |
| 80087 | WHITE, CASEY, 30582 W WHITTON AVE, BUCKEYE, AZ, 85396 | **US Mail (1st Class)** |
| 80087 | WHITE, CHARLES, 9745 NEW CALIFORNIA DR, PLAIN CITY, OH, 43064 | **US Mail (1st Class)** |
| 80087 | WHITE, CHRISTINA, 34 AUTUMN CIR, TROY, IL, 62294 | **US Mail (1st Class)** |
| 80087 | WHITE, CHRISTOPHER, 2763 E CLAXTON CT, GILBERT, AZ, 85297-7520 | **US Mail (1st Class)** |
| 80088 | WHITE, CURTIS R, PO BOX 304634, ST THOMAS, 00803 U S VIRGIN ISLANDS | **US Mail (1st Class)** |
| 80087 | WHITE, DAN, 9494 INDIA AVE, BLAINE, MN, 55449 | **US Mail (1st Class)** |
| 80087 | WHITE, DAN, 12285 82ND AVE N, MAPLE GROVE, MN, 55369-4701 | **US Mail (1st Class)** |
| 80087 | WHITE, DARYL, 3.5 BRANDER CT, NASHUA, NH, 03063 | **US Mail (1st Class)** |
| 80087 | WHITE, DAVE, PO BOX 303, N SUTTON, NH, 03260 | **US Mail (1st Class)** |
| 80087 | WHITE, DAVID C, 5821 JEFF PLACE, EDINA, MN, 55436-1937 | **US Mail (1st Class)** |
| 80088 | WHITE, DAVID/ EU 0929/029/12, BUCKLE COTTAGE, HILL DEVERILL, WARMINSTER, BA12 7EF GREAT BRITAIN | **US Mail (1st Class)** |
| 80088 | WHITE, DEREK, 85-20560 66 AVE., LANGLEY, BC, V24 2Y8 CANADA | **US Mail (1st Class)** |
| 80087 | WHITE, DON, 137 S COURTENAY #654, MERRITT ISLAND, FL, 32952 | **US Mail (1st Class)** |
| 80087 | WHITE, DOUG, 1325 ROSS ST, PETALUMA, CA, 94954-7131 | **US Mail (1st Class)** |
| 80087 | WHITE, EDWIN W, PO BOX 770737, EAGLE RIVER, AK, 99577 | **US Mail (1st Class)** |
| 80087 | WHITE, ERIC I, P O.BOX 897, GREENVILLE, ME, 04441 | **US Mail (1st Class)** |
| 80087 | WHITE, EVAN, 809 FLORA ST, PRESCOTT, AZ, 88301 | **US Mail (1st Class)** |
| 80087 | WHITE, GERRY, 981 ARBOR GLEN, CONROE, TX, 77303 | **US Mail (1st Class)** |
| 80087 | WHITE, GORDON, 2483 BOBCAT DRIVE, BULVERDE, TX, 78163 | **US Mail (1st Class)** |
| 80088 | WHITE, GRAHAM DAVID, U 1, 66 CAMPBELL ST, MORUYA, NSW, 2537 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | WHITE, GREGORY, 3311 S ATL AVE, DAYTONA BEACH SHORES, FL, 32118-6304 | **US Mail (1st Class)** |
| 80087 | WHITE, JAKE, 308 BOERNE STAGE AIRFIELD, BOERNE, TX, 78006 | **US Mail (1st Class)** |
| 80087 | WHITE, JAKE W, 15464 F M 471 W LOT 12, SAN ANTONIO, TX, 78253 | **US Mail (1st Class)** |
| 80087 | WHITE, JAMES, 42383 JEFFERSON DR, HAMMOND, LA, 70403-2161 | **US Mail (1st Class)** |
| 80087 | WHITE, JAY, 431 LOCKHAVEN POINT, HOT SPRINGS NATL PARK, AR, 71913 | **US Mail (1st Class)** |
| 80087 | WHITE, JEFFREY, 773 DODGE TRL, WESTVILLE, IN, 46391-9410 | **US Mail (1st Class)** |
| 80087 | WHITE, JOHN, 2320 BOBOLINK CT, PALM CITY, FL, 34990 | **US Mail (1st Class)** |
| 80087 | WHITE, JOHN A, 25400 NORTH BRIDGE, LAKE ZURICH, IL, 60047 | **US Mail (1st Class)** |
| 80087 | WHITE, JOHN D, 644 WHITESTONE DR, LYNCHBURG, VA, 24502 | **US Mail (1st Class)** |
| 80087 | WHITE, JOHN M, 1301 WINDWOOD DR, LANETT, AL, 36863-5639 | **US Mail (1st Class)** |
| 80087 | WHITE, JOHN W, 513 SUMMIT DR, BROOKSVILLE, FL, 34601 | **US Mail (1st Class)** |
| 80087 | WHITE, JONATHAN, 5906 HOADLEY RD, CASS CITY, MI, 48726 | **US Mail (1st Class)** |
| 80087 | WHITE, JULIAN, 1511 WISCONSIN AVE, LYNN HAVEN, FL, 32444 | **US Mail (1st Class)** |
| 80087 | WHITE, KEITH, 381 E DAVID ST., CHEYENNE, WY, 82009 | **US Mail (1st Class)** |
| 80087 | WHITE, KENNETH, 7030 DEERFILED PARK DRIVE NE, OLYMPIA, WA, 98516 | **US Mail (1st Class)** |
| 80087 | WHITE, KEVIN, 1156 KEENE ROAD, DUNEDIN, FL, 34698 | **US Mail (1st Class)** |
| 80088 | WHITE, KEVIN, 19 KANDRA RD, BEACON HILL, NSW, 2100 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | WHITE, KRISTOFER, 1618 STONETRAIL DR, SAN ANGELO, TX, 76904 | **US Mail (1st Class)** |
| 80087 | WHITE, KRISTOFER, 6641 E FOUR MILE RD, CHEYENNE, WY, 82009 | **US Mail (1st Class)** |
| 80087 | WHITE, LARRY, 29507 LA CRESTA DR, MENIFEE, CA, 92587 | **US Mail (1st Class)** |
| 80087 | WHITE, LOWELL, 10453 JENNIFER CIR, FORNEY, TX, 75126-7822 | **US Mail (1st Class)** |
| 80087 | WHITE, MARY JO, 142 CHIMNEY LN, WILMINGTON, NC, 28409 | **US Mail (1st Class)** |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | WHITE, MATTHEW, 6576 FORSYTHIA ST, SPRINGFIELD, VA, 22150 | US Mail (1st Class) |
| 80087 | WHITE, MICHAEL, 1002 STONE MILL DR SE, CARTERSVILLE, GA, 30121 | US Mail (1st Class) |
| 80087 | WHITE, MONTIE, 48 EASTLAKE DR, PALM COAST, FL, 32137 | US Mail (1st Class) |
| 80087 | WHITE, PARIS R, 920 E NORWOOD ST, MESA, AZ, 85203 | US Mail (1st Class) |
| 80087 | WHITE, PATRICK, 21593 OLD HIGHWAY 6, ADEL, IA, 50003 | US Mail (1st Class) |
| 80088 | WHITE, PATRICK, DERRYLUSKIN, FETHARD, FETHARD, TIPPERARY, E91 KF62 IRELAND, REPUBLIC OF | US Mail (1st Class) |
| 80087 | WHITE, PAUL, 106 TICK TICK WAY, STANFORDVILLE, NY, 12581 | US Mail (1st Class) |
| 80087 | WHITE, PAUL, 7631 MERLIN WAY, AMELIA COURT HOUSE, VA, 23002 | US Mail (1st Class) |
| 80088 | WHITE, PETER, 1 BIRCH GROVE, WEST HILL, DEV, EX11 1XP GREAT BRITAIN | US Mail (1st Class) |
| 80087 | WHITE, PHILIP E, 120 ADDISON DR, HUDSON OAKS, TX, 76087 | US Mail (1st Class) |
| 80087 | WHITE, RENE, 21593 OLD HWY 6, ADEL, IA, 50003 | US Mail (1st Class) |
| 80087 | WHITE, RICHARD, 2751 NE DOUGLAS STE B, LEE`S SUMMIT, MO, 64064 | US Mail (1st Class) |
| 80087 | WHITE, ROBERT, 118 SHUMANS RUN RD, RIVESVILLE, WV, 26588 | US Mail (1st Class) |
| 80087 | WHITE, ROBERT, 561 11TH ST NW, NAPLES, FL, 34120 | US Mail (1st Class) |
| 80087 | WHITE, RYAN, 9534 NW CHERRY GLEN LANE, POLK CITY, IA, 50226 | US Mail (1st Class) |
| 80087 | WHITE, SAMMIE, HCR 32, BOX 96B, REPTON, AL, 36475 | US Mail (1st Class) |
| 80087 | WHITE, SANDRA, 3209 SANDY CIR, MACON, GA, 31216 | US Mail (1st Class) |
| 80087 | WHITE, STEVE, 1584 VIRGINIA WILLOW DR, WESLEY CHAPEL, FL, 33544 | US Mail (1st Class) |
| 80087 | WHITE, TAMMY, 641 STUART DRIVE, CAROL STREAM, IL, 60188 | US Mail (1st Class) |
| 80087 | WHITE, TAYLOR D, 339 WHITMIRE DR, DAWSOVILLE, GA, 30534 | US Mail (1st Class) |
| 80087 | WHITE, TERRY, 35603 N 34TH AVE, PHOENIX, AZ, 85086 | US Mail (1st Class) |
| 80087 | WHITE, THOMAS A, PO BOX 927, SANGER, TX, 76266 | US Mail (1st Class) |
| 80088 | WHITE, TONY, PO BOX 313, GUILDFORD, WA, 6935 AUSTRALIA | US Mail (1st Class) |
| 80088 | WHITE, TONY, 191 SWAN ST, GUILDFORD, PERTH, WA, 6055 AUSTRALIA | US Mail (1st Class) |
| 80087 | WHITE, WILLIAM, PO BOX 143, ROSLYN, WA, 98941-0143 | US Mail (1st Class) |
| 80087 | WHITE, WILLIAM F, 2726 W LUKE AVE, PHOENIX, AZ, 850172614 | US Mail (1st Class) |
| 80088 | WHITE, WILLIAM GRAHAM, PO BOX 54, ENEABBA, WA, 6518 AUSTRALIA | US Mail (1st Class) |
| 80088 | WHITE, WILLIAM GRAHAM, 380 KING ST, ENEBBA PERTH, WA, 6020 AUSTRALIA | US Mail (1st Class) |
| 80087 | WHITE, WILLIAM T, 1327 LOIS LANE, BOWLING GREEN, KY, 42104 | US Mail (1st Class) |
| 80087 | WHITE, WILLIAM T, 233 WALKING HORSE HILL, NASHVILLE, TN, 372116821 | US Mail (1st Class) |
| 80088 | WHITE6 PTY LTD, 8 BELL CT, JANDAKOT, WA, 6164 AUSTRALIA | US Mail (1st Class) |
| 80087 | WHITE, JEFF, 140 CASCADE SUMMIT LN, SUTHERLIN, OR, 97479-9379 | US Mail (1st Class) |
| 80087 | WHITEFIELD, NICKOLAS, 1107 MARLIN CT, OCEANSIDE, CA, 92058-1004 | US Mail (1st Class) |
| 80087 | WHITEFIELD, WILLIAM, 946 LEHMAN, HOUSTON, TX, 77018 | US Mail (1st Class) |
| 80087 | WHITEHAIR, DON, PO BOX 287, STEVENSVILLE, MT, 59870 | US Mail (1st Class) |
| 80087 | WHITEHAWK AVIATION LLC, 500 WESTOVER DR #10546, SANFORD, NC, 273308941 | US Mail (1st Class) |
| 80088 | WHITEHEAD, A / DUNCAN, C, AIR CHARTER TAUP0, PO BOX 901, TAUPO, 2730 NEW ZEALAND | US Mail (1st Class) |
| 80087 | WHITEHEAD, MATHEW, 204 WHITEHEAD LANE, LEESVILLE, LA, 71446 | US Mail (1st Class) |
| 80087 | WHITEHEAD, MICHELLE, 21440 BUCODA HWY SE, CENTRALIA, WA, 98531 | US Mail (1st Class) |
| 80088 | WHITEHEAD, SIMON, C/O SOUTHPORT FLYING CLUB, DOUG BRUHN WAY, COOMBABAH, QLD, 4216 AUSTRALIA | US Mail (1st Class) |
| 80087 | WHITEHOUSE, JOHN, 622 MIDDLE RINCON RD, SANTA ROSA, CA, 95409 | US Mail (1st Class) |
| 80088 | WHITEHOUSE, RONALD B, 8-6000 STANN`S DR, DUNCAN, BC, V9L 5T1 CANADA | US Mail (1st Class) |
| 80087 | WHITEIS, BARNABAS, 2161 VITTORIO LN, APEX, NC, 27502 | US Mail (1st Class) |
| 80087 | WHITELEY, JEFF, 86389 SANFORD RD, EUGENE, OR, 97402 | US Mail (1st Class) |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | WHITELEY, TODD, 125 BERRY DR, HASLET, TX, 76052 | **US Mail (1st Class)** |
| 80088 | WHITENECT, STEVE, 289 54418 RGE RD 251, STURGEON COUNTY, AB, T8T 0C7 CANADA | **US Mail (1st Class)** |
| 80087 | WHITENER, ROBERT G, 204 CHELSEA CT, WOODSTOCK, GA, 30189 | **US Mail (1st Class)** |
| 80087 | WHITESCARVER, MICHAEL D, 1231 HUGO STREET, MAUMEE, OH, 43537 | **US Mail (1st Class)** |
| 80087 | WHITESELL, CLIFTON, 531 E BROOKS, NORMAN, OK, 73071 | **US Mail (1st Class)** |
| 80087 | WHITESELL, MICHAEL, 2201 E DELGADO ST, PHOENIX, AZ, 85022 | **US Mail (1st Class)** |
| 80087 | WHITESELL, RYAN TODD, 502 E 24TH ST, BRYAN, TX, 77803 | **US Mail (1st Class)** |
| 80087 | WHITESIDE, ERIC, 8440 SW 116TH ST, MIAMI, FL, 33156 | **US Mail (1st Class)** |
| 80087 | WHITESIDE, WILL / PIXTON, CHRISTOPHER, 18229 S BOGYNSKI RD, OREGON CITY, OR, 97045 | **US Mail (1st Class)** |
| 80087 | WHITFIELD, BOB, 1934 N KEITH CT, WICHITA, KS, 67212 | **US Mail (1st Class)** |
| 80088 | WHITFIELD, CHARLES, BOX 245, WONGAN HILLS, 6603 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | WHITFIELD, DONOVAN, 303 MARLBANK DR, YORKTOWN, VA, 23692-4302 | **US Mail (1st Class)** |
| 80088 | WHITFIELD, EDWARD JAMES, 635 PRICE DRIVE, BORROWDALE, HARARE, ZIMBABWE | **US Mail (1st Class)** |
| 80087 | WHITFILL, MARK, 320 AIRPORT RD, CROCKETT, TX, 75835 | **US Mail (1st Class)** |
| 80088 | WHITHAM, JAMES, THE AIRFIELD, BLACKMOORFOOT ROAF, HUDDERSFIELD, WEST YORKSHIRE, HD4 7AE GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | WHITING, LIZ, 2105 23RD ST S UNIT 210, GREAT FALLS, MT, 59405-5318 | **US Mail (1st Class)** |
| 80087 | WHITING, MATTHEW, 71 CROSS RD, LAWRENCEVILLE, PA, 16929-8809 | **US Mail (1st Class)** |
| 80087 | WHITLOCK, JIM, 9569 SE 72ND AVENUE, OCALA, FL, 34472 | **US Mail (1st Class)** |
| 80087 | WHITLOCK, PAUL, 29024 200TH PL SE, KENT, WA, 98042 | **US Mail (1st Class)** |
| 80087 | WHITMAN, ERIC, 550 SHEARWOOD DR, FLAGLER BEACH, FL, 32136 | **US Mail (1st Class)** |
| 80087 | WHITMAN, JEFF, 5855 PORTLAND AVE S, MINNEAPOLIS, MN, 55417 | **US Mail (1st Class)** |
| 80087 | WHITMAN, TIM, 184 ASBURY ST., HAMILTON, MA, 01982 | **US Mail (1st Class)** |
| 80087 | WHITMIRE, TIMOTHY L, 1292 EARLTON LANE, LINCOLN, CA, 95648 | **US Mail (1st Class)** |
| 80087 | WHITMORE, ALEX, PO BOX 215, TERLINGUA, TX, 79852 | **US Mail (1st Class)** |
| 80087 | WHITMORE, ED, 643 CONIFER LANE, CODY, WY, 82414 | **US Mail (1st Class)** |
| 80087 | WHITMORE, MARTHA (BRETT DAVIES A/P), 5427 FM 546, PRINCETON, TX, 75407 | **US Mail (1st Class)** |
| 80087 | WHITMUS, CHRISTOPHER, 4149 HILDRETH POOL RD, BOWIE, TX, 76230 | **US Mail (1st Class)** |
| 80087 | WHITNEY, RUSSELL, 411 LANFRANCO CIR, SACRAMENTO, CA, 95835-2069 | **US Mail (1st Class)** |
| 80087 | WHITSON, JOHNNY, 2191 CR 2212, CLEVELAND, TX, 77327 | **US Mail (1st Class)** |
| 80087 | WHITT, ROBIN, 4801 ILLINOIS ST, LOVES PARK, IL, 61111 | **US Mail (1st Class)** |
| 80087 | WHITTALL, STEVE, 2272 BELLFLOWER LANE, NEW HOPE, PA, 18938 | **US Mail (1st Class)** |
| 80087 | WHITTEN, ANDREW, 2785 SHETLAND RD NE, WAVERLY, KS, 66871 | **US Mail (1st Class)** |
| 80087 | WHITTEN, STEVEN, 9278 SW WILSHIRE ST, PORTLAND, OR, 97225 | **US Mail (1st Class)** |
| 80088 | WHITTFIELD, CLIVE, 562 MERCER FERRY RD, RD1, TUAKAU, AUCKLAND, 2696 NEW ZEALAND | **US Mail (1st Class)** |
| 80087 | WHITTIER, MILON, 283 GOLDEN LEAF CT, LYONS, OR, 97358 | **US Mail (1st Class)** |
| 80087 | WHITTIER, ROGER, 5320 W MISTY WILLOW LN, GLENDALE, AZ, 85310 | **US Mail (1st Class)** |
| 80088 | WHITTINGTON, BRUCE, 25 LORNA CT, ONE TREE HILL, SA, 5114 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | WHITTINGTON, DEWITT, 406 N MULBERRY ST, RICHMOND, VA, 23220 | **US Mail (1st Class)** |
| 80087 | WHITTLES, THOMAS, 4659 HUNT CLUB DR APT 1D, YPSILANTI, MI, 48197 | **US Mail (1st Class)** |
| 80087 | WHYTE, JACK, 3755 AIRPORT RD, PINCONNING, MI, 48650-9771 | **US Mail (1st Class)** |
| 80087 | WHYTE, KYTCHENER S, 11587 WAKE CIRCLE, CYPRESS, CA, 90630 | **US Mail (1st Class)** |
| 80088 | WHYTE, PETER, HEALTH PAK LTD, 120 HUGO JOHNSTON DRIVE, PENROSE, AUCKLAND, 1060 NEW ZEALAND | **US Mail (1st Class)** |
| 80088 | WHYTE, PETER M, 76 B LUCERNE RD, REMUERA, 1050 NEW ZEALAND | **US Mail (1st Class)** |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | WHYTE, PETER MURRAY, PO BOX 12772, PENROSE, AUCKLAND, 1642 NEW ZEALAND | **US Mail (1st Class)** |
| 80087 | WIANT, GARY, 208 11TH ST, ASPINWALL, PA, 15215 | **US Mail (1st Class)** |
| 80087 | WICH, MICHAEL, 124 CROPTON CT, ROSEVILLE, CA, 95747 | **US Mail (1st Class)** |
| 80087 | WICHITA AIR SERVICES INC, 8621 E 21ST N SUITE 250, WICHITA, KS, 67206 | **US Mail (1st Class)** |
| 80087 | WICHMAN, DAVID, 721 1ST AVE NW, CARMEL, IN, 46032 | **US Mail (1st Class)** |
| 80087 | WICHMANN, CHUCK, 10000 N 108TH E AVE, OWASSO, OK, 74055 | **US Mail (1st Class)** |
| 80087 | WICK, BERCHMANS, 3250 LAKE PARK CIR, ANCHORAGE, AK, 99517 | **US Mail (1st Class)** |
| 80087 | WICKER, BRIAN, 29 ESTES DR, BELLA VISTA, AR, 72715 | **US Mail (1st Class)** |
| 80087 | WICKER, JEREMY, 8078 WELBECK LN, JACKSONVILLE, FL, 32244 | **US Mail (1st Class)** |
| 80087 | WICKERSHAM, P A, 1700 HAMPTON CT, BEDFORD, TX, 76021 | **US Mail (1st Class)** |
| 80087 | WICKEY, JOHN, 23488 W 125TH ST, OLATHE, KS, 66061 | **US Mail (1st Class)** |
| 80088 | WICKI, HENRYK, WARSZTAT LOTNICZY, TZL, UL SPORTOWA 17, SWIDNIK, 21-040 POLAND | **US Mail (1st Class)** |
| 80087 | WICKS, JERRY, 20501 MEADOW RIDGE DR, SPRINGFIELD, NE, 68059 | **US Mail (1st Class)** |
| 80087 | WICKWARE CHARLES S, 4063 N MAROA AVE, FRESNO, CA, 937044344 | **US Mail (1st Class)** |
| 80087 | WICKWARE, CHARLES, 1562 NATIONAL DR, LEMOORE, CA, 93245-382 | **US Mail (1st Class)** |
| 80087 | WICKWIRE, WES, 9970 ESTERO OAKS DR APT 315, FORT MYERS, FL, 33967 | **US Mail (1st Class)** |
| 80087 | WIDBY KATHLEEN A, PO BOX 484, INDEPENDENCE, OR, 973510484 | **US Mail (1st Class)** |
| 80087 | WIDBY, DENNIS, 750 AIRPORT WAY, INDEPENDENCE, OR, 97351 | **US Mail (1st Class)** |
| 80088 | WIDEN, MATS, PL 3066, VASTERFARNEBO, SE73070 SWEDEN | **US Mail (1st Class)** |
| 80087 | WIDGEON, BOB, 20520 E 1ST AVE, GREENACRES, WA, 99016 | **US Mail (1st Class)** |
| 80088 | WIDGEONGULLY PTY LIMITED, WIDGEONGULLY, 434 WIDGEONGULLY RD, JUGIONG, NSW, 2726 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | WIDMER, CHRISTOPH, NORD 1095, TEUFEN, 9053 SWITZERLAND | **US Mail (1st Class)** |
| 80087 | WIDMER, MATHIAS, 6850 E WILLIAMS FIELD RD, MESA, AZ, 85212-6434 | **US Mail (1st Class)** |
| 80088 | WIEBE, ALVIN, BOX 484, MANITOU, R0G 1G0 CANADA | **US Mail (1st Class)** |
| 80088 | WIEBE, ALVIN, 26 BROOKSIDE WAY, MORDEN, MB, R6M 0B6 CANADA | **US Mail (1st Class)** |
| 80088 | WIEBE, COLIN, 286 STEPHEN ST, MORDEN, MB, R6M 1T4 CANADA | **US Mail (1st Class)** |
| 80088 | WIEBE, JAMES, BOX 104, SONNINGDALE, SK, S0K 4B0 CANADA | **US Mail (1st Class)** |
| 80088 | WIEBE, REG, BOX 629, LINDEN, AB, T0M 1J0 CANADA | **US Mail (1st Class)** |
| 80088 | WIEBOLD, FRIEDRICH, BERSENBRUCKERSTR 22, NEVENKIRCHEN, DE-49434 GERMANY | **US Mail (1st Class)** |
| 80087 | WIEBOLD, ROBERT, 5187 SAGE THRASHER RD, PARKER, CO, 80134 | **US Mail (1st Class)** |
| 80087 | WIECHMAN, MATTHEW, 45 HILLVIEW CT, ENTERPRISE, AL, 36330 | **US Mail (1st Class)** |
| 80087 | WIECHMAN, MATTHEW TODD, 11525 W RYAN CT, WICHITA, KS, 67205 | **US Mail (1st Class)** |
| 80087 | WIECZOREK, CHRIS, 3108 NORTHWOOD RD, FAIRFAX, VA, 22031-1015 | **US Mail (1st Class)** |
| 80087 | WIECZOREK, ROBERT, 45858 OLD CORRAL RD, COARSEGOLD, CA, 93614 | **US Mail (1st Class)** |
| 80087 | WIEDEL, GABE, 1612 N 35TH ST, SEATTLE, WA, 98103 | **US Mail (1st Class)** |
| 80087 | WIEDENBECK, THOMAS, N8619 HANSON DR, HOLMEN, WI, 54636-9200 | **US Mail (1st Class)** |
| 80087 | WIEDER, ALAN, 1775 WHITE OAK DR, EUGENE, OR, 97405 | **US Mail (1st Class)** |
| 80087 | WIEDERHOLD PATRICK M, 161 SYLVAN RIDGE RD, SEQUIM, WA, 983828994 | **US Mail (1st Class)** |
| 80087 | WIEDERHOLD, PATRICK, PO BOX 529, NEAH BAY, WA, 98357-0529 | **US Mail (1st Class)** |
| 80088 | WIEDMER, PETER, LEIMERN 75, SCHWARZENBURG, SCHWARZENBURG, CH-3150 SWITZERLAND | **US Mail (1st Class)** |
| 80087 | WIEDUWILT, THOMAS, 4031 DREXEL ST, OMAHA, NE, 68107 | **US Mail (1st Class)** |
| 80087 | WIEDWALD, DAVID, 26E KEARNEY ST, BRIDGEWATER, NJ, 08807 | **US Mail (1st Class)** |
| 80087 | WIEDWALD, DAVID, 4 VAN FLEET RD, NESHANIC STA, NJ, 08853 | **US Mail (1st Class)** |
| 80087 | WIEGAND, JEFFREY L, 1719 LAKE TREE DR SW, OCEAN ISLE BEACH, NC, 28469 | **US Mail (1st Class)** |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | WIEGENSTEIN, JOHN H, 39236 BLACKMOUTH PL NE, HANSVILLE, WA, 98340 | US Mail (1st Class) |
| 80087 | WIELENGA, BEN, 19743 CENTER RD, TRAVERSE CITY, MI, 49686 | US Mail (1st Class) |
| 80087 | WIELENGA, PHIL, 4406 SCHARMEN RD, TRAVERSE CITY, MI, 49696 | US Mail (1st Class) |
| 80087 | WIEMUTH, ROBERT, 9961 SOUTH HUTCHINSON, TERRE HAUTE, IN, 47802 | US Mail (1st Class) |
| 80087 | WIENCEK, MARK, 443 SW AIRPARK GLEN, LAKE CITY, FL, 32025 | US Mail (1st Class) |
| 80087 | WIENCEK, SPENCER H, 1860 SPRING POND POINT, APT 310, WINTER SPRINGS, FL, 32708-2874 | US Mail (1st Class) |
| 80087 | WIENCEK, SPENCER H /NAUSS, TYLER, 1832 MAHOGANY DR, ORLANDO, FL, 32825 | US Mail (1st Class) |
| 80087 | WIENKE, KIM, 17624 DAVENPORT RD, WINTER GARDEN, FL, 34787 | US Mail (1st Class) |
| 80087 | WIENS, APRIL, 514 CHEYENNE ST, GOLDEN, CO, 80403 | US Mail (1st Class) |
| 80088 | WIENS, JORDIE, PO BOX 38, BLIND BAY, BC, V0E 1H0 CANADA | US Mail (1st Class) |
| 80088 | WIENS, SERGEJ, BRAHMSSTRASSE 4, BAD SODEN/TAUNUS, HESSEN, 65812 GERMANY | US Mail (1st Class) |
| 80087 | WIER, DANIEL C, 701 N LEXINGTON AVE, WILMORE, KY, 40390 | US Mail (1st Class) |
| 80087 | WIERDA, WILLIAM, 805 BRANSON PARK DR, MUSKOGEE, OK, 74403 | US Mail (1st Class) |
| 80088 | WIERENGA, BENJAMIN, 62516 RANGE ROAD 35, COUNTY OF BARRHEAD, AB, T0G 1R1 CANADA | US Mail (1st Class) |
| 80087 | WIERMAA, JORDAN, 72 S BYRON DR, LEMOORE, CA, 93245-3466 | US Mail (1st Class) |
| 80088 | WIERSMA, ED, 4415-76 AVE NE, EDMONTON, AB, T6B 0A3 CANADA | US Mail (1st Class) |
| 80087 | WIERSMA, JOHN, PO BOX 6062, PINE MOUNTAIN CLUB, CA, 93222-6062 | US Mail (1st Class) |
| 80087 | WIESE, DANIEL, 8164 AUTUMN HILLS PLACE, BREMERTON, WA, 98311 | US Mail (1st Class) |
| 80087 | WIESE, JERRY W, 2524 ARNOLD DR, MONROE, NC, 28110 | US Mail (1st Class) |
| 80087 | WIESE, MARCUS, 72 HIDDEN VALLEY AIRPARK, SHADY SHORES, TX, 76208 | US Mail (1st Class) |
| 80087 | WIESE, TIM, 100 83RD STREET, WILLOWBROOK, IL, 60527 | US Mail (1st Class) |
| 80087 | WIESEL, DAN, 828 NE 1ST COURT, DELRAY BEACH, FL, 33483 | US Mail (1st Class) |
| 80087 | WIESEN, DAVID J, 145 NORTHWOOD DRIVE, COTTONWOOD, MN, 56229 | US Mail (1st Class) |
| 80087 | WIESER, STEVE, 419 S KENSINGTON CT, PALATINE, IL, 60067 | US Mail (1st Class) |
| 80087 | WIETHOP, JOSHUA, 318 S HARRISON BRIDGE RD, SIMPSONVILLE, SC, 29680-6802 | US Mail (1st Class) |
| 80087 | WIETING, JONATHAN, 85 HANGAR RD APT 403, ROME, NY, 13441 | US Mail (1st Class) |
| 80088 | WIEVE, WALTER, 800 ROAD 6 RR#5, LEAMINGTON, ON, N8H 3V8 CANADA | US Mail (1st Class) |
| 80088 | WIFFEN, TREVOR, 16 COLDHARBOUR CL, WICKHAM, FAREHAM, HAMPSHIRE, PO17 5PT GREAT BRITAIN | US Mail (1st Class) |
| 80087 | WIGEN, MICHAEL, PO BOX 219, PORTHILL, ID, 83853 | US Mail (1st Class) |
| 80087 | WIGGINS, LARRY, 4060 CROYDON DR NW, CANTON, OH, 44718 | US Mail (1st Class) |
| 80088 | WIGGINS, RANDALL, 11 JOHN ST, MILPARA, 6330 AUSTRALIA | US Mail (1st Class) |
| 80087 | WIGGLESWORTH, BRAD, 7245 S JACKSON RD, WINNEMUCCA, NV, 89445 | US Mail (1st Class) |
| 80087 | WIGHS, TERRY L, PO BOX 60366, FAIRBANKS, AK, 99709 | US Mail (1st Class) |
| 80087 | WIGHTMAN, BILL, 19228 S E 89TH ST., NEWALLA, OK, 74857 | US Mail (1st Class) |
| 80087 | WIGHTMAN, BRIAN, 13619 HARVEST BROOK CT, HOUSTON, TX, 77059 | US Mail (1st Class) |
| 80087 | WIGHTMAN, BRIAN, 2755 WARREN ST, EUGENE, OR, 97405 | US Mail (1st Class) |
| 80087 | WIGHTMAN, DONALD JR, 11701 LONGSHORE WAY E, NAPLES, FL, 34119 | US Mail (1st Class) |
| 80087 | WIGHTMAN, WILLIAM A, CLINGERMAN, JAMES, 12601 N FRISCO RD, YUKON, OK, 73099 | US Mail (1st Class) |
| 80087 | WIGLEY, BARRY, 146 SHADY LANE, LANGSTON, AL, 35755 | US Mail (1st Class) |
| 80087 | WIGLEY, DAVID, 39 ELIOT DRIVE, LAKE GROVE, NY, 11755 | US Mail (1st Class) |
| 80087 | WIGLEY, EDDIE G, 4275 SOUTHWOODS, HOWELL, MI, 48843 | US Mail (1st Class) |
| 80087 | WIK, JAY, 16888 RIVER OAKS BLVD, FERGUS FALLS, MN, 56537 | US Mail (1st Class) |
| 80087 | WIKE, JASON ROBERT, 834B LISCNEY AVE, NASHVILLE, TN, 37207 | US Mail (1st Class) |
| 80088 | WIKE, TOM ARILD, OTTO VALSTADSVEI 8C, HVALSTAD, N-1395 NORWAY | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | WIKSTAD, H L, 12786 DISCOVERY WAY, NEVADA CITY, CA, 95959 | **US Mail (1st Class)** |
| 80087 | WIKTOREK, TROY, PO BOX 2112, SHELTON, WA, 98584 | **US Mail (1st Class)** |
| 80087 | WILBANKS, BEN & SUZANNE, 2003 FLOWER TERRACE, SEBRING, FL, 33875 | **US Mail (1st Class)** |
| 80087 | WILBANKS, ROGER, 621 MARELL ST, KINGSBURG, CA, 93631 | **US Mail (1st Class)** |
| 80087 | WILBECK, WJ, 920 WILBECK DR, SOUTH HUTCHINSON, KS, 67505 | **US Mail (1st Class)** |
| 80087 | WILBUR, BENJAMIN, 827 44TH AVE NW, ROCHESTER, MN, 55901 | **US Mail (1st Class)** |
| 80087 | WILBUR, JOSEPH, 4412 OAK SPRINGS LANE, JEFERSONTON, VA, 22724 | **US Mail (1st Class)** |
| 80087 | WILBUR, KENNETH, 3562 HUNTERS LOAK LANE, JOHNS ISLAND, SC, 29455 | **US Mail (1st Class)** |
| 80087 | WILBUR, RAYMOND D, 4759 BLANCO DRIVE, SAN JOSE, CA, 95129 | **US Mail (1st Class)** |
| 80088 | WILBY, JOHN, 1263 TYNEGROVE RD, MISSISSAUGA, ON, L4W 3K4 CANADA | **US Mail (1st Class)** |
| 80088 | WILCH, RAY, 565 WENTWORTH PL SW, CALGARY, AB, T3H 4L6 CANADA | **US Mail (1st Class)** |
| 80087 | WILCHACKY, KRISTIN, 2 JOHN DRIVE, SEWELL, NJ, 08080 | **US Mail (1st Class)** |
| 80087 | WILCHACKY, MARK, 18 BROOKWOOD DRIVE, VOORHEES, NJ, 08043 | **US Mail (1st Class)** |
| 80087 | WILCKEN, LES/KRISSMAN, RYAN, PO BOX 1502, ROOSEVELT, UT, 84066 | **US Mail (1st Class)** |
| 80087 | WIL-CO FLYING SERVICE LLC, PO BOX 272, DEWITT, AR, 720420272 | **US Mail (1st Class)** |
| 80087 | WILCOX, ANTHONY, 6333 KATLEBA LN, VACAVILLE, CA, 95687 | **US Mail (1st Class)** |
| 80087 | WILCOX, BRIAN, 2490 GALTIER CIR, ROSEVILLE, MN, 55113 | **US Mail (1st Class)** |
| 80087 | WILCOX, BRIAN, 7200 BILLINGS CT, PLANO, TX, 75024 | **US Mail (1st Class)** |
| 80087 | WILCOX, CHARLES R, 2254 REEF CT, DISCOVERY BAY, CA, 94505 | **US Mail (1st Class)** |
| 80087 | WILCOX, CHRIS, 927 ALPINE COURT, OSHKOSH, WI, 54901 | **US Mail (1st Class)** |
| 80087 | WILCOX, CRAIG, 2130 LOWMAN RD, SMITHVILLE, MO, 64089 | **US Mail (1st Class)** |
| 80088 | WILCOX, JERRY A, 207 CEDAR AVE, FREDERICTON, NB, E3A 2C7 CANADA | **US Mail (1st Class)** |
| 80087 | WILCOX, JOHN, 107 RUTAN CT, MOORESVILLE, NC, 28117 | **US Mail (1st Class)** |
| 80087 | WILCOX, JOHN M, 101 N 9TH AVE, UPLAND, CA, 91786 | **US Mail (1st Class)** |
| 80087 | WILCOX, MARK, 1514 CENTENNIAL DR, MCCOOK, NE, 69001 | **US Mail (1st Class)** |
| 80087 | WILCOX, MICHAEL, 9404 KING AIR DR, GRANBURY, TX, 76049-2037 | **US Mail (1st Class)** |
| 80087 | WILCOX, NATHAN, 4652 FOREST PARK DR, LAS CRUCES, NM, 88007 | **US Mail (1st Class)** |
| 80087 | WILCOX, RONALD M, 45903 KINGTREE AVE., LANCASTER, CA, 935341452 | **US Mail (1st Class)** |
| 80087 | WILCOXON, DUANE, 19321 59TH AVE NE, ARLINGTON, WA, 98223-6356 | **US Mail (1st Class)** |
| 80087 | WILCOXON, FREDERICK, PO BOX 35, 9 MEMORY LANE, LITCHFIELD, ME, 04350 | **US Mail (1st Class)** |
| 80087 | WILCZYNSKI, JOHN, 913 LAKESHORE DR, ROUND LAKE BEACH, IL, 60073 | **US Mail (1st Class)** |
| 80087 | WILD BLUE YONDER / BOB / DON / HUGO / RICHARD, C/O DONALD YOUNG, 10941 SANCTUARY WAY, SHREVEPORT, LA, 71106 | **US Mail (1st Class)** |
| 80087 | WILD BLUE YONDER LLC, 1933 OLD PLAIN DEALING RD, BENTON, LA, 710068602 | **US Mail (1st Class)** |
| 80087 | WILD THING AERONAUTICS LLC, PO BOX 713026, SANTEE, CA, 92072 | **US Mail (1st Class)** |
| 80087 | WILD, BLAKE, 700 S HARBOUR ISLAND BLVD, UNIT 144, TAMPA, FL, 33602 | **US Mail (1st Class)** |
| 80087 | WILDE, LARRY, 215 SEMINOLE TRI, BUTLER, PA, 16001 | **US Mail (1st Class)** |
| 80087 | WILDE, RANDALL K, 1150 BUCKINGHAM DR, LOS ALTOS, CA, 940245506 | **US Mail (1st Class)** |
| 80087 | WILDE, TIMOTHY J, 372 BUENA VISTA, SOUTH LEBANON, OH, 45065 | **US Mail (1st Class)** |
| 80088 | WILDENBEEST, ERIK-JAN, KANAALDIJK 56, SPANKEREN, NL6956 NETHERLANDS | **US Mail (1st Class)** |
| 80088 | WILDENSCHILD, LARS, HOLLUFGAARD VANEGET 20, ODENSE, FYN, DK-5220 DENMARK | **US Mail (1st Class)** |
| 80087 | WILDENSTEIN, DAVID, 19 EAST 64TH ST, NEW YORK, NY, 100217042 | **US Mail (1st Class)** |
| 80087 | WILDER, LYLE, 110 N EASY ST, PORT ALSWORTH, AK, 99653 | **US Mail (1st Class)** |
| 80087 | WILDER, PAUL D, 229 W 17TH STREET, CHATTANOOGA, TN, 37408 | **US Mail (1st Class)** |
| 80087 | WILDER, SCOTT J, 1 EASTON CT, ORINDA, CA, 94563 | **US Mail (1st Class)** |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | WILDERS, SHERIDAN, 24 BOLLIN DRIVE, CONGLETON, CHESHIRE, CW123SJ 3S UNITED KINGDOM | **US Mail (1st Class)** |
| 80087 | WILDMAN JEANNE L TRUSTEE, 878 CORSAIR DR, INDEPENDENCE, OR, 973519435 | **US Mail (1st Class)** |
| 80087 | WILDMAN, RICHARD A, PO BOX 460, INDEPENDENCE, OR, 97351 | **US Mail (1st Class)** |
| 80087 | WILEMSKI, JOHN, 6844 OLEANDER COURT, LIBERTY TOWNSHIP, OH, 45044 | **US Mail (1st Class)** |
| 80087 | WILES SHAWN LYNN, 918 ARPEIKA DR, LAKELAND, FL, 33813 | **US Mail (1st Class)** |
| 80087 | WILES, STEPHEN, 117 HARVEST LANE, BROOMALL, PA, 19008 | **US Mail (1st Class)** |
| 80087 | WILEY DALE F, 9925 S ROLLING WATER RD, VAIL, AZ, 856410678 | **US Mail (1st Class)** |
| 80087 | WILEY, BRETT, 43 CEDAR DRIVE, HURRICANE, WV, 25526 | **US Mail (1st Class)** |
| 80087 | WILEY, C W, 477 COUNTY ROAD 4530, MOUNT PLEASANT, TX, 75455-8504 | **US Mail (1st Class)** |
| 80087 | WILEY, DAVID E, 4925 CR 344, EARLY, TX, 76802-3334 | **US Mail (1st Class)** |
| 80087 | WILEY, JOSHUA, 300 CYPRESS PT, NORTH PRAIRIE, WI, 53153-9621 | **US Mail (1st Class)** |
| 80087 | WILEY, JUSTIN, 14110 SW BARROWS RD, UNIT 4, PORTLAND, OR, 97223 | **US Mail (1st Class)** |
| 80087 | WILEY, LARRY L, PO BOX 236, NEW HAVEN, WV, 25265 | **US Mail (1st Class)** |
| 80087 | WILHELM RACEWORKS, LLC, 173 LAKE DR, BOZEMAN, MT, 59718-8517 | **US Mail (1st Class)** |
| 80087 | WILHELM, CLAYTON, 8696 HILLVIEW DRIVE, HELENA, MT, 59602 | **US Mail (1st Class)** |
| 80088 | WILHELMI, HARALD, AM WINTERHAFEN 32, MAINZ, RLP, 55131 GERMANY | **US Mail (1st Class)** |
| 80087 | WILHITE, JOHN R, 1101 W RED OAK RD, RED OAK, TX, 75154 | **US Mail (1st Class)** |
| 80087 | WILHITE, LARRY D, 8453 E HWY 16, SENOIA, GA, 30276 | **US Mail (1st Class)** |
| 80087 | WILHOIT, ROGER, 129 CHARLESTOWNE CIRCLE, WINSTON-SALEM, NC, 27103 | **US Mail (1st Class)** |
| 80087 | WILKEN, JERRY, 3684 SW 47TH ST, REDMOND, OR, 97756 | **US Mail (1st Class)** |
| 80087 | WILKENS, KENT E, 1004 PARK GLEN, CLEARWATER, KS, 67026 | **US Mail (1st Class)** |
| 80087 | WILKERLING, HERBERT O, PO BOX 302, YERMO, CA, 92398 | **US Mail (1st Class)** |
| 80087 | WILKERSON, KEN, 1823 LINDSAY LOOP, MOUNT VERNON, WA, 98274-6135 | **US Mail (1st Class)** |
| 80087 | WILKERSON, LEE, PO BOX 11603, LAS VEGAS, NV, 89111-1603 | **US Mail (1st Class)** |
| 80087 | WILKES, MICHAEL, 148 W MAIN ST STE 106, CARTERSVILLE, GA, 30120-3528 | **US Mail (1st Class)** |
| 80087 | WILKES, STEVEN, 143 N BATTIN, WICHITA, KS, 67208 | **US Mail (1st Class)** |
| 80087 | WILKES, STEVEN, 2020 MACAO PL, PLANO, TX, 75075 | **US Mail (1st Class)** |
| 80087 | WILKEY, JOHN, 500 S FARRELL DR #L-69, PALM SPRINGS, CA, 92264 | **US Mail (1st Class)** |
| 80087 | WILKIE, PRESCOTT E GENE, 130 N 20TH ST, PAYETTE, ID, 83661-2716 | **US Mail (1st Class)** |
| 80088 | WILKIE, WILLIAM T, 5480 KINGSVIEW RD, VERNON, V1B 3J5 CANADA | **US Mail (1st Class)** |
| 80087 | WILKINS RAYMOND E, 2550 LILAC ST, OSCEOLA, IA, 502138129 | **US Mail (1st Class)** |
| 80087 | WILKINS, BRIAN, 4946 NE CLEVELAND AVE., PORTLAND, OR, 97211 | **US Mail (1st Class)** |
| 80087 | WILKINS, BRUCE, 916 N RT 23, HARVARD, IL, 60033 | **US Mail (1st Class)** |
| 80087 | WILKINS, CRAIG, 3071 CUKELA CT, CAMP LEJEUNE, NC, 28547 | **US Mail (1st Class)** |
| 80087 | WILKINS, DAN, 564 WHITCLIFF, CAVE SPRINGS, AR, 72718 | **US Mail (1st Class)** |
| 80087 | WILKINS, DAVID, 1819 VANDERBILT DR, FORT WAYNE, IN, 46845 | **US Mail (1st Class)** |
| 80088 | WILKINS, JEFFREY, 600 CHEMIN SAINT-GREGOIRE, LES CEDRES, QC, J7T 3A4 CANADA | **US Mail (1st Class)** |
| 80087 | WILKINS, JOEL, 5505 PAGELAND LN, GAINESVILLE, VA, 20155 | **US Mail (1st Class)** |
| 80087 | WILKINS, JONATHAN, 10101 S BODE STREET, PLAINFIELD, IL, 60585 | **US Mail (1st Class)** |
| 80088 | WILKINS, MICHAEL, 120 STOKES ROAD RD2, TAUPIRI, 2171 NEW ZEALAND | **US Mail (1st Class)** |
| 80088 | WILKINS, TERRY, 34 OLD BALFOUR RD, BALFOUR,  NEW ZEALAND | **US Mail (1st Class)** |
| 80088 | WILKINSON, COLIN, 7 BROOK LANE, TOWCESTER, NORTHAMPTONSHIRE, NN12 6YL GREAT BRITAIN | **US Mail (1st Class)** |
| 80088 | WILKINSON, DAVID, 38 THE BOULEVARD, SUNNYHILLS, PAKURANGA, AUCKLAND, 2010 NEW ZEALAND | **US Mail (1st Class)** |
| 80088 | WILKINSON, DAVID JAMES, 51C MARKHAM ROAD, RD 3, DRURY, 2579 NEW ZEALAND | **US Mail (1st Class)** |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | WILKINSON, DONALD R, 11083 TALL PINES WAY, SANDY, UT, 84092 | **US Mail (1st Class)** |
| 80087 | WILKINSON, GLENN, PO BOX 803, MILLEDGEVILLE, GA, 31061 | **US Mail (1st Class)** |
| 80088 | WILKINSON, GREG, 669 SANTA MONICA RD, LONDON, ON, N6H 3W4 CANADA | **US Mail (1st Class)** |
| 80087 | WILKINSON, JEFF, 16650 NW 126TH ST., PLATTE CITY, MO, 64079 | **US Mail (1st Class)** |
| 80087 | WILKINSON, JEFF, 25060 160TH CT, LEAVENWORTH, KS, 66048 | **US Mail (1st Class)** |
| 80088 | WILKINSON, JEFF, PO BOX 166, YELLOW GRASS, SK, S0G 5J0 CANADA | **US Mail (1st Class)** |
| 80087 | WILKINSON, MICHAEL, 1318 SE 49TH AVE, OCALA, FL, 34471 | **US Mail (1st Class)** |
| 80087 | WILKINSON, MICHAEL, 2784 LOREDELL DR, SALT LAKE CITY, UT, 84117 | **US Mail (1st Class)** |
| 80088 | WILKINSON, MICHAEL, 5 WESTMINSTER CROFT, BRACKLEY, NN13 7ED GREAT BRITAIN | **US Mail (1st Class)** |
| 80088 | WILKINSON, MICHAEL, 50, GOLDINGS RD, HOOK NOTON, BANBURY, OX15 5FG UNITED KINGDOM | **US Mail (1st Class)** |
| 80087 | WILKINSON, NICHOLAS, 265 KILDEER CREEK, SAN ANTONIO, TX, 78253 | **US Mail (1st Class)** |
| 80087 | WILKINSON, SCOTT, 3912 HAZELHURST DR, MARIETTA, GA, 30066 | **US Mail (1st Class)** |
| 80088 | WILKINSON, TYLER, 219 RYE ST, YELLOW GRASS, SK, S0G 5J0 CANADA | **US Mail (1st Class)** |
| 80088 | WILKSCH, MARK, 62 STOKE ROAD, ASHTON, NORTHAMPTON, NN7 2JN GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | WILL SCOTT E, 2865 LAURELGATE DR, DECATUR, GA, 300331463 | **US Mail (1st Class)** |
| 80087 | WILL, DAVID, 2546 E DIVISION, SPRINGFIELD, MO, 65803 | **US Mail (1st Class)** |
| 80087 | WILL, JACK, 120 HENRICH ST, SOLDOTNA, AK, 99669 | **US Mail (1st Class)** |
| 80087 | WILL, JEFFREY, 24941 BLUE SINK RD, HOWEY IN THE HILLS, FL, 34737 | **US Mail (1st Class)** |
| 80087 | WILL, SCOTT E, 1213 MCLENDON DR, DECATUR, GA, 30033 | **US Mail (1st Class)** |
| 80087 | WILL, TYLER, 2913 ST ANDREWS RD, FAIRFIELD, CA, 94534 | **US Mail (1st Class)** |
| 80087 | WILLAFORD, ROBERT, (RE: THOMAS, LAUREN E), 5243 TIMIAMI COURT, CAPE CORAL, FL, 33904 | **US Mail (1st Class)** |
| 80087 | WILLAM, DONALD, 7829 MISSISSIPPI LN, BROOKLYN PARK, MN, 55444 | **US Mail (1st Class)** |
| 80087 | WILLAMETTE AVIATION SVC LLC, 23115 AIRPORT RD NE, AURORA, OR, 97002 | **US Mail (1st Class)** |
| 80087 | WILLARD, EDWARD J, 4593 BLOSSOM GLEN, ROY, UT, 84067 | **US Mail (1st Class)** |
| 80087 | WILLARD, JOHN, PO BOX 81, ROCKWOOD, ME, 04478-0081 | **US Mail (1st Class)** |
| 80087 | WILLAT, BOYD, 31930 HWY 79, WARNER SPRINGS, CA, 92086 | **US Mail (1st Class)** |
| 80087 | WILLCUTTS, BILL, 2025 LAKE DRIVE, LOVELAND, CO, 80538 | **US Mail (1st Class)** |
| 80088 | WILLEMS, GERRY, BELLEDREEF 7, TESSENDERLO, LIMBURG, BE-3980 BELGIUM | **US Mail (1st Class)** |
| 80087 | WILLEMS, JEFFREY, 180 GEORGE MILLER DR, LOMPOC, CA, 93436 | **US Mail (1st Class)** |
| 80088 | WILLEMSE, ANTON, 15 FENESSEY CLOSE, WAKERLEY, BRISBANE, QLD, 41584 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | WILLENBORG, CHRIS, 2285 ZYLSTRA RD, OAK HARBOR, WA, 98277 | **US Mail (1st Class)** |
| 80087 | WILLER, STEPHEN, 1470 ELLIOTT COURT, REDLANDS, CA, 92374 | **US Mail (1st Class)** |
| 80087 | WILLERTON, H DENNIS, 2770 RANDOLPH AVE, CARMICHAEL, CA, 95608 | **US Mail (1st Class)** |
| 80087 | WILLETTE, MATT, 4512 S SILVERWOOD DR, BOISE, ID, 83716 | **US Mail (1st Class)** |
| 80087 | WILLETTE, SHAWN, 1258 AUBURN LAKES DR, ROCKLEDGE, FL, 32955 | **US Mail (1st Class)** |
| 80087 | WILLEY, DALE, 11928 S 182ND AVE, GOODYEAR, AZ, 85338 | **US Mail (1st Class)** |
| 80087 | WILLEY, DALE, 9925 S ROLLING WATER DR, VAIL, AZ, 85641 | **US Mail (1st Class)** |
| 80087 | WILLEY, KENNETH, 1806 HICKORY LANE, DIXON, IL, 61021 | **US Mail (1st Class)** |
| 80088 | WILLIAM C E SCOTT, PO BOX 1540, ST. MARYS, ON, N4X1B9 CANADA | **US Mail (1st Class)** |
| 80088 | WILLIAM DANIEL ERICK (ERICK) O`CONNOR, 2504 LAKE AVENUE, COLD LAKE, AB, T9M0A1 CANADA | **US Mail (1st Class)** |
| 80087 | WILLIAM KOLATH, 8411 BARSTOW DR, AMARILLO, TX, 79118-8157 | **US Mail (1st Class)** |
| 80088 | WILLIAM R OLSEN, 142 DORE CRES, SASKATOON, SK, S7K4X7 CANADA | **US Mail (1st Class)** |
| 80088 | WILLIAM REED, 1050 BARWELL AVE, OTTAWA, ON, K2B8H5 CANADA | **US Mail (1st Class)** |
| 80088 | WILLIAM ZURAWELL, 224 HERITAGE LAKE DRIVE, HERITAGE POINTE, AB, T1S4H9 CANADA | **US Mail (1st Class)** |

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | WILLIAMS AVIATION, 7269 MAYNARD WHEELER LN, TERRE HAUTE, IN, 47803 | US Mail (1st Class) |
| 80087 | WILLIAMS JOHN S, 288 HARMONY DR, NEW HARMONY, UT, 84757 | US Mail (1st Class) |
| 80087 | WILLIAMS JOSHUA B, 1395 MAJESTIC DR, RENO, NV, 895033563 | US Mail (1st Class) |
| 80087 | WILLIAMS ROBERT H, 18020 F DR S, MARSHALL, MI, 490689217 | US Mail (1st Class) |
| 80087 | WILLIAMS TOMMY J, 801 KLEBERG CT # G, SOUTHLAKE, TX, 760926035 | US Mail (1st Class) |
| 80088 | WILLIAMS, ADAM, 7 MILROY ST, BENDIGO, VIC, 3550 AUSTRALIA | US Mail (1st Class) |
| 80087 | WILLIAMS, AL, 24888 CHEROKEE RD, GENTRY, AR, 72734 | US Mail (1st Class) |
| 80088 | WILLIAMS, ANEIRIN (NYE), 118 BELMONT ROAD, ST ANDREWS, BRISTOL, BS6 5AU GREAT BRITAIN | US Mail (1st Class) |
| 80087 | WILLIAMS, ARTHUR G, PO BOX 746, LAKEPORT, CA, 95453 | US Mail (1st Class) |
| 80087 | WILLIAMS, AUBREY, PO BOX 95, 12206 GA HWY 110, WOODBINE, GA, 31569 | US Mail (1st Class) |
| 80087 | WILLIAMS, AUSTIN, 1611 WEST 236TH ST, SHERIDAN, IN, 46069 | US Mail (1st Class) |
| 80087 | WILLIAMS, BILL, 29 WASHINGTON ST, EASTPORT, ME, 04631 | US Mail (1st Class) |
| 80087 | WILLIAMS, BRAD, 778 WILLOWGATE CIRCLE #C, LILBURN, GA, 30047 | US Mail (1st Class) |
| 80087 | WILLIAMS, BRIAN, 7 CEDAR POINT RD, SEVERNA PARK, MD, 21146 | US Mail (1st Class) |
| 80087 | WILLIAMS, BRIAN, PMB 304, 1672 MAIN ST STE E, RAMONA, CA, 92065 | US Mail (1st Class) |
| 80087 | WILLIAMS, CARRIE, 2912 SUMMER HILL CIR, NACOGDOCHES, TX, 75965-6587 | US Mail (1st Class) |
| 80087 | WILLIAMS, CATHRYN, 700 MONROE ST, RENO, NV, 89509 | US Mail (1st Class) |
| 80087 | WILLIAMS, CHARLES H, 8911 WOODLAWN DR, GRANBURY, TX, 760494404 | US Mail (1st Class) |
| 80087 | WILLIAMS, CHRIS AND ALICE, 6 FIELDWOOD RD NE, ROME, GA, 30161 | US Mail (1st Class) |
| 80087 | WILLIAMS, CHUCK, 308 JUBILEE CIR, BONAIRE, GA, 31005 | US Mail (1st Class) |
| 80088 | WILLIAMS, DAMIAN, 19 SHANTALLA CRESCENT, YASS, NSW, 2582 AUSTRALIA | US Mail (1st Class) |
| 80087 | WILLIAMS, DAN, PO BOX 8243, JACKSON, WY, 83002 | US Mail (1st Class) |
| 80087 | WILLIAMS, DAN, PO BOX 423, GREENVILLE JUNCTION, ME, 04442 0423 | US Mail (1st Class) |
| 80087 | WILLIAMS, DANIEL, 27 TREE LINE DRIVE, LIVERPOOL, NY, 13090 | US Mail (1st Class) |
| 80087 | WILLIAMS, DAVID, 905 DAVIT LN, NEW BERN, NC, 28560 | US Mail (1st Class) |
| 80087 | WILLIAMS, DAVID, 319 E CALLE LAURELES, SANTA BARBARA, CA, 93105 | US Mail (1st Class) |
| 80087 | WILLIAMS, DAVID, 727 EARHART RD, ROGUE RIVER, OR, 97537-5562 | US Mail (1st Class) |
| 80087 | WILLIAMS, DAVID R, 7924 WINDY HILL LN, BURLESON, TX, 76028 | US Mail (1st Class) |
| 80087 | WILLIAMS, DENNIS L, 3601 BEN CRENSHAW CT, COLVIS, NM, 88101 | US Mail (1st Class) |
| 80088 | WILLIAMS, DEREK JOHN, PLYMOUTH YACHT HAVEN, MOUNTBATTEN, PL9 9XH GREAT BRITAIN | US Mail (1st Class) |
| 80087 | WILLIAMS, DON, 3637 TRAGON ST, MADERA, CA, 93637 | US Mail (1st Class) |
| 80087 | WILLIAMS, EDWIN, 237 MIDDLE RD, EDGECOMB, ME, 04556 | US Mail (1st Class) |
| 80087 | WILLIAMS, EDWIN, 11410 BLAIR RD, APISON, TN, 37302 | US Mail (1st Class) |
| 80087 | WILLIAMS, ERIC, 2309 CR 801C, CLEBURNE, TX, 76033 | US Mail (1st Class) |
| 80087 | WILLIAMS, ERIC L, 2947 HIGHLAND LAKES DR, MISSOURI CITY, TX, 77459 | US Mail (1st Class) |
| 80087 | WILLIAMS, FRANCIS, 1424 NOBLE RD, CONCORDIA, KS, 66901-7148 | US Mail (1st Class) |
| 80087 | WILLIAMS, FRED A, 1900 FM 195, PARIS, TX, 75462 | US Mail (1st Class) |
| 80087 | WILLIAMS, FREDRICK GLEN, 476 PEAR TREE RD, AUBURN, AL, 36830 | US Mail (1st Class) |
| 80088 | WILLIAMS, GARY R, 209 PUKETAWAI RD, OTOROHANGA, 3976 NEW ZEALAND | US Mail (1st Class) |
| 80088 | WILLIAMS, GERAINT, CEFN CWMWD HALL, RHOSTREHWFA, LLANGEFNI, ANGLESEY, LL77 7YL UNITED KINGDOM | US Mail (1st Class) |
| 80088 | WILLIAMS, GERALD, 45 BURROWS CLOSE, SOUTHGATE, SA3 2AH UNITED KINGDOM | US Mail (1st Class) |
| 80087 | WILLIAMS, GREG, 6301 NE EARLY DAWN, POULSBO, WA, 98370 | US Mail (1st Class) |
| 80087 | WILLIAMS, HANNA, 810 WOODRUFF RD APT 13104, GREENVILLE, SC, 29607-4526 | US Mail (1st Class) |
| 80087 | WILLIAMS, HERBERT E, 1535 E GEMINI DR, TEMPE, AZ, 85283 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | WILLIAMS, J M, SWANLOW LODGE, ORETON ROAD, ORETON, SHROPSHIRE, DY14 0TJ GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | WILLIAMS, JAMES, 58 LUKENS MILL DR, COATESVILLE, PA, 19320 | **US Mail (1st Class)** |
| 80087 | WILLIAMS, JAMES, 105 GLENBRAE CT, CARY, NC, 27518 | **US Mail (1st Class)** |
| 80087 | WILLIAMS, JAMES, 800 4 PATRICIA ANN DR, CAMANO ISLAND, WA, 98282 | **US Mail (1st Class)** |
| 80087 | WILLIAMS, JAMES, 204 S FOREST DR APT 22, KENAI, AK, 99611-7943 | **US Mail (1st Class)** |
| 80088 | WILLIAMS, JAMES, THE OLD HALL, ASHILL, THETFORD, NORFOLK, IP257BZ GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | WILLIAMS, JAMES R, 2300 E 98TH ST N, VALLEY CENTER, KS, 67147 | **US Mail (1st Class)** |
| 80087 | WILLIAMS, JEFF, 390 COUNTY ROAD 308, FLORENCE, AL, 35634 | **US Mail (1st Class)** |
| 80087 | WILLIAMS, JEFF, 1224 WALTS RD, GEORGETOWN, IN, 47122-9422 | **US Mail (1st Class)** |
| 80087 | WILLIAMS, JEREMY, 23 PORTER ST, SEARSPORT, ME, 04974 | **US Mail (1st Class)** |
| 80087 | WILLIAMS, JEREMY, 1432 WALTER MAPP DR, RIVERSIDE, IA, 52327 | **US Mail (1st Class)** |
| 80087 | WILLIAMS, JEREMY M, 15209 TACON LN, PFLUGERVILLE, TX, 78660-3302 | **US Mail (1st Class)** |
| 80087 | WILLIAMS, JEROME, 1625 CYPRESS COVE RD, FORKLAND, AL, 36740-3540 | **US Mail (1st Class)** |
| 80087 | WILLIAMS, JESSE, 341 GRAVES RD, ACWORTH, GA, 30101-6173 | **US Mail (1st Class)** |
| 80087 | WILLIAMS, JOHN, 108 WEST MALTA ROAD, OAK RIDGE, TN, 37830 | **US Mail (1st Class)** |
| 80087 | WILLIAMS, JOHN, 8744 PANTHER DRIVE, WACO, TX, 76710 | **US Mail (1st Class)** |
| 80087 | WILLIAMS, JOHN D, 2497 MANION DR, WILLIAMSBURG, VA, 23185 | **US Mail (1st Class)** |
| 80087 | WILLIAMS, JOHN E, PO BOX 919, E FALMOUTH, MA, 02536 | **US Mail (1st Class)** |
| 80087 | WILLIAMS, JOHN P, 2727 WATERS EDGE DR, GRAND PRAIRIE, TX, 75054 | **US Mail (1st Class)** |
| 80087 | WILLIAMS, JOHN T, 615 VALLEY VIEW DRIVE, REDLANDS, CA, 92373 | **US Mail (1st Class)** |
| 80087 | WILLIAMS, JORDAN, 20743 439TH AVE, LAKE PRESTON, SD, 57249-5902 | **US Mail (1st Class)** |
| 80087 | WILLIAMS, JOSEPH, 17720 MARTINGALE RD, MONUMENT, CO, 80132 | **US Mail (1st Class)** |
| 80088 | WILLIAMS, KEIR, 118 BELMONT RD, BRISTOL, BS6 5AU GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | WILLIAMS, KEITH, 22 W KATHERINE AVE, OCEAN VIEW, NJ, 08230-1122 | **US Mail (1st Class)** |
| 80087 | WILLIAMS, KEITH J, 5500 78TH AVE, MILAN, IL, 61264 | **US Mail (1st Class)** |
| 80087 | WILLIAMS, KELLY, 4 REDBIRD DR, AGENCY, MO, 64401 | **US Mail (1st Class)** |
| 80087 | WILLIAMS, KEN, 2173 RTE 47, ELDORA, NJ, 08270 | **US Mail (1st Class)** |
| 80087 | WILLIAMS, KENT R, 5020 MULLEN RD, SHAWNEE, KS, 662161260 | **US Mail (1st Class)** |
| 80087 | WILLIAMS, LANCE, PO BOX 203, CANTWELL, AK, 99729 | **US Mail (1st Class)** |
| 80087 | WILLIAMS, LAWRENCE, 4000 E HAYHURST LN, TUCSON, AZ, 85712-1508 | **US Mail (1st Class)** |
| 80087 | WILLIAMS, LEO, 675 OLD US 60 WEST, FARMER`S, KY, 40319 | **US Mail (1st Class)** |
| 80088 | WILLIAMS, LINDA, 132 B BIRKENHEAD AVE, BIRKENHEAD, AUCKLAND, 0626 NEW ZEALAND | **US Mail (1st Class)** |
| 80087 | WILLIAMS, LISA, 1670 NW CITY VIEW, BEND, OR, 97703 | **US Mail (1st Class)** |
| 80087 | WILLIAMS, MARK, 2271 WINDING WAY, TUCKER, GA, 30084 | **US Mail (1st Class)** |
| 80087 | WILLIAMS, MARK, 749 16TH WAY, PALM HARBOR, FL, 34683 | **US Mail (1st Class)** |
| 80088 | WILLIAMS, MARTIN, PO BOX 98, YARRA GLEN, VIC, 3775 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | WILLIAMS, MARY, 2104 NE COOKSON ST, LEES SUMMIT, MO, 64086 | **US Mail (1st Class)** |
| 80088 | WILLIAMS, MATHEW, 30 TITAN DR, CARRUM DOWNS, VIC, 3201 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | WILLIAMS, MICHAEL, 2033 S GESSNER RD, HOUSTON, TX, 77063-1160 | **US Mail (1st Class)** |
| 80087 | WILLIAMS, MICHAEL J, 222 MOODY ST 961, SEALY, TX, 77474-4646 | **US Mail (1st Class)** |
| 80087 | WILLIAMS, MICHELLE, PO BOX 1119, WOODBINE, GA, 31569-1119 | **US Mail (1st Class)** |
| 80087 | WILLIAMS, MIKE, 20 NIX ROAD, HENDERSONVILLE, NC, 28792 | **US Mail (1st Class)** |
| 80087 | WILLIAMS, MIKE, PO BOX 5469, ENID, OK, 73702 | **US Mail (1st Class)** |
| 80087 | WILLIAMS, MITCHELL, 124 E COUNTRY CLUB RD, CHICKASHA, OK, 73018 | **US Mail (1st Class)** |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | WILLIAMS, PAT, 320 55TH AVE NW, SALEM, OR, 97304 | US Mail (1st Class) |
| 80088 | WILLIAMS, RAY, 37 MARY ST, MITTAGONG, NSW, 2575 AUSTRALIA | US Mail (1st Class) |
| 80087 | WILLIAMS, REID, 476339 E 1091 RD, ROLAND, OK, 74954 | US Mail (1st Class) |
| 80087 | WILLIAMS, RICHARD, 8443 CONNER RD, SEAFORD, DE, 19973 | US Mail (1st Class) |
| 80087 | WILLIAMS, RICHARD, 128 ROVER BLVD, LOS ALAMOS, NM, 87544 | US Mail (1st Class) |
| 80087 | WILLIAMS, RICK, PO BOX 1285, MURPHYS, CA, 95247 | US Mail (1st Class) |
| 80087 | WILLIAMS, ROBERT, 1407 SW GULFPORT AVE, LEES SUMMIT, MO, 64081 | US Mail (1st Class) |
| 80087 | WILLIAMS, ROBERT, 1186 WISTERIA DRIVE, MINDEN, NV, 894235125 | US Mail (1st Class) |
| 80087 | WILLIAMS, ROBERT, 469 TRAPIER DR, CHARLESTON, SC, 29412-9186 | US Mail (1st Class) |
| 80088 | WILLIAMS, ROBERT B, 109 PALMERSTON DRIVE, INNISFAIL, QLD, 4860 AUSTRALIA | US Mail (1st Class) |
| 80088 | WILLIAMS, RODNEY, PO BOX 118, KLEINSEE, 8282 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | WILLIAMS, ROGER, 8004 COX RD, CHEYENNE, WY, 82009-9068 | US Mail (1st Class) |
| 80087 | WILLIAMS, ROLAND, 1001 ARLINGTON WAY, MARTINEZ, CA, 94553 | US Mail (1st Class) |
| 80087 | WILLIAMS, RONALD J, 6505 WEDGEWOOD WAY, TUCKER, GA, 30084 | US Mail (1st Class) |
| 80087 | WILLIAMS, RONALD W WAYNE, 1201 FAIRWAY DR, VIDALIA, GA, 30474 | US Mail (1st Class) |
| 80088 | WILLIAMS, ROSS, 1133 MURRINGO ROAD, BOOROWA, NSW, 2586 AUSTRALIA | US Mail (1st Class) |
| 80087 | WILLIAMS, RYAN, 2 BARNETT LN, CALERA, OK, 74730 | US Mail (1st Class) |
| 80087 | WILLIAMS, RYAN, 73-310 UU ST, KAILUA KONA, HI, 96740 | US Mail (1st Class) |
| 80088 | WILLIAMS, SAMUEL, FLAT 6 WELLAND HOUSE, 50 DYDALE ROAD, SWINDON, WILTSHIRE, SN25 1AH GREAT BRITAIN | US Mail (1st Class) |
| 80087 | WILLIAMS, SAMUEL M, 2720 CHITTENDEN CT, NAPERVILLE, IL, 60564 | US Mail (1st Class) |
| 80087 | WILLIAMS, SEAN, 5801 SURREY CIR E, DAVIE, FL, 33331-2564 | US Mail (1st Class) |
| 80087 | WILLIAMS, SHELDON L, 2147 E KAWEAH CT, VISALIA, CA, 93292 | US Mail (1st Class) |
| 80087 | WILLIAMS, STANFORD, PO BOX 309, CARMI, IL, 628210309 | US Mail (1st Class) |
| 80087 | WILLIAMS, STEVE, 8320 THORA LANE #C6, SPRING, TX, 77379 | US Mail (1st Class) |
| 80087 | WILLIAMS, STEVEN, 534 NORTHVIEW RD, WAUKESHA, WI, 53188 | US Mail (1st Class) |
| 80087 | WILLIAMS, STEVEN, 723 5TH AVE E UNIT 319, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 80088 | WILLIAMS, STEWART, 8 BAGOT ST, WAVELL HEIGHTS, QLD, 4012 AUSTRALIA | US Mail (1st Class) |
| 80087 | WILLIAMS, STUART, 393 STEPROCK CT, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 80087 | WILLIAMS, THOMAS C, 6921 CHEROKEE AVE, FORT MYERS, FL, 33905-7623 | US Mail (1st Class) |
| 80087 | WILLIAMS, TIM, 7146 VIA DEL CHARRO # 2730, RANCHO SANTA FE, CA, 92067 | US Mail (1st Class) |
| 80088 | WILLIAMS, TIMOTHY I, NIGHTINGALES, PEACOCKS LANE, GOOSE GREEN PULBOROUGH, SXW, RH20 2LS GREAT BRITAIN | US Mail (1st Class) |
| 80087 | WILLIAMS, TOM, 743 CHESTNUT LN, HURON, OH, 44839 | US Mail (1st Class) |
| 80087 | WILLIAMS, WAYNE, 332 UPDIKE PL, DANVILLE, VA, 245413357 | US Mail (1st Class) |
| 80087 | WILLIAMS, WAYNE (DOUGLAS), 609 SYLVAN DRIVE, LONGVIEW, TX, 756021213 | US Mail (1st Class) |
| 80087 | WILLIAMS, WILLIE C, 737 AIRPORT RD, OXFORD, GA, 30054 | US Mail (1st Class) |
| 80088 | WILLIAMS-JONES, NICK, 1 OUTGATE, COTTAM, PRESTON, LANCASHIRE, PR4 0WN UNITED KINGDOM | US Mail (1st Class) |
| 80087 | WILLIAMSON, ANDREW, 2635 FIGUEROA BLVD, SAN DIEGO, CA, 92109 | US Mail (1st Class) |
| 80087 | WILLIAMSON, BOYD, 222 SUNNY HILL DR, NORTH BEND, OR, 97459 | US Mail (1st Class) |
| 80087 | WILLIAMSON, HOWARD, 12609 LUTHERAN CHURCH RD, LOVETTSVILLE, VA, 20180 | US Mail (1st Class) |
| 80087 | WILLIAMSON, JACK, 820 CHRISTOPHER ROBIN RD, ALPHARETTA, GA, 30005 | US Mail (1st Class) |
| 80087 | WILLIAMSON, JAY, 16210 S 34TH WAY, PHOENIX, AZ, 85048-7244 | US Mail (1st Class) |
| 80087 | WILLIAMSON, JOHN A, 14788 TIMBERBLUFF DRIVE, CHESTERFIELD, MO, 63017 | US Mail (1st Class) |
| 80087 | WILLIAMSON, JOHN C, PO BOX 670, GARDEN VALLEY, CA, 95633 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | WILLIAMSON, KEVIN, 778 VINEYARD RD, SAN MARCOS, CA, 92069 | **US Mail (1st Class)** |
| 80087 | WILLIAMSON, LEE, 4691 TURNERTOWN RD, FRANKLIN, KY, 42134-5921 | **US Mail (1st Class)** |
| 80087 | WILLIAMSON, LOUIS EUGENE, 1452 LACY LN, ROCK HILL, SC, 29732 | **US Mail (1st Class)** |
| 80087 | WILLIAMSON, MARK, PO BOX 149, BUELLTON, CA, 93427 | **US Mail (1st Class)** |
| 80087 | WILLIAMSON, NATE, 2872 NE RAINIER DR, BEND, OR, 97701-7676 | **US Mail (1st Class)** |
| 80087 | WILLIAMSON, RICHARD, 11472 O AVE, ANACORTES, WA, 98221 | **US Mail (1st Class)** |
| 80088 | WILLIAMSON, ROBERT, PO BOX 13282, VINCENT, 5217 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80087 | WILLIAMSON, SAM/LOGANSPORT SVC, 3735 S AIRPORT RD, LOGANSPORT, IN, 46947 | **US Mail (1st Class)** |
| 80087 | WILLIAMSON, WAYNE, 1400 S MAIN ST, ELDORADO SPRINGS, MO, 64744 | **US Mail (1st Class)** |
| 80087 | WILLIARD, JACK, 112B N BEDFORD ST, ARLINGTON, VA, 22201 | **US Mail (1st Class)** |
| 80087 | WILLIFORD, JAMES, 223 SLEEPY VALLEY ROAD, MADISONVILLE, TN, 37354 | **US Mail (1st Class)** |
| 80087 | WILLINGHAM, WINBORN TRACY, 651 HIGH PASTURE RD, SIGNAL MOUNTAIN, TN, 37377 | **US Mail (1st Class)** |
| 80088 | WILLINGS, RUSSELL/WILLINGS, ROBERT, TUDOR HOUSE, HIBBERT RD, MAINHEAD, SL6 1UT GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | WILLIS ROBERT L, 2676 CONCORD RD, HAVANA, FL, 323334015 | **US Mail (1st Class)** |
| 80088 | WILLIS, CHRIS, 20 PEARL BAY AVE, MOSMAN, NSW, 2088 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | WILLIS, DANNY, 900 RIDGEWOOD DR, BALDWYN, MI, 38824 | **US Mail (1st Class)** |
| 80087 | WILLIS, GEOFFREY, 2325 LEIGH AVE, SAN JOSE, CA, 95124 | **US Mail (1st Class)** |
| 80087 | WILLIS, GREG, 4064 GALAPAGOS WAY, OXNARD, CA, 93035-1432 | **US Mail (1st Class)** |
| 80088 | WILLIS, JONATHAN, 112 EASTMOOR PARK, HARPENDEN, HERTFORDSHIRE, AL5 1BP ENGLAND (UNITED KING | **US Mail (1st Class)** |
| 80087 | WILLIS, MICHAEL, 3785 W 110TH AVE, WESTMINSTER, CO, 80031 | **US Mail (1st Class)** |
| 80087 | WILLIS, NORMAN, 15775 NE EILERS RD, AURORA, OR, 97002 | **US Mail (1st Class)** |
| 80087 | WILLIS, RAYMOND, 969 N LEAF AVE., COVINA, CA, 91722 | **US Mail (1st Class)** |
| 80087 | WILLIS, ROBERT L, PO BOX 785, HAVANA, FL, 32333 | **US Mail (1st Class)** |
| 80087 | WILLIS, RONALD D, 502 LEDGE ST, SAN MARCOS, CA, 92078 | **US Mail (1st Class)** |
| 80087 | WILLIS, RONALD D, 1704 LEMONADEBERRY LANE, VISTA, CA, 92084 | **US Mail (1st Class)** |
| 80087 | WILLIS, THOMAS K, 204 DUNBAR CT, DOTHAN, AL, 36305 | **US Mail (1st Class)** |
| 80087 | WILLISON, DOUG, PO BOX 7309, RANCHO SANTA FE, CA, 920677309 | **US Mail (1st Class)** |
| 80087 | WILLISTON, EVERETT S, 15 AVIATION DR, WINTER HAVEN, FL, 33881 | **US Mail (1st Class)** |
| 80087 | WILLITS BRENT E, 11621 TAILSPIN TRL, FRANKSTON, TX, 757635263 | **US Mail (1st Class)** |
| 80087 | WILLKE, RONALD, 462 PRIVATE ROAD 7005, EDGEWOOD, TX, 75117-5202 | **US Mail (1st Class)** |
| 80087 | WILLMORE, DEAN, 186 INVERARAY COURT, HENDERSON, NV, 89074-0667 | **US Mail (1st Class)** |
| 80087 | WILLMOTT, WEBB B, 1 FONDREN GREEN CIRCLE, JACKSON, MS, 39216 | **US Mail (1st Class)** |
| 80087 | WILLMS, ROBERT, 2022 CHERRINGTON DR, KATY, TX, 77450 | **US Mail (1st Class)** |
| 80087 | WILLOUGHBY, BRIAN, 3008 N 750 W, PLEASANT VIEW, UT, 84414 | **US Mail (1st Class)** |
| 80087 | WILLOUGHBY, DAN J & CINDY, 16518 HI LAND TRAIL, LINDEN, MI, 48451 | **US Mail (1st Class)** |
| 80087 | WILLOUGHBY, KEVIN W, 2251 BLUE HERON DR, GREENVILLE, NC, 27834 | **US Mail (1st Class)** |
| 80087 | WILLOUGHBY, STEWART G, 9S 237 AERO DRIVE, NAPERVILLE, IL, 605649419 | **US Mail (1st Class)** |
| 80087 | WILLOWS, ARTHUR, 94 BIG ROCK ROAD, FRIDAY HARBOR, WA, 98250-6038 | **US Mail (1st Class)** |
| 80088 | WILLS, ANDREW, FLAT 58, RIVER MEADOWS, EXETER, DEVON, EX2 8BD ENGLAND (UNITED KING | **US Mail (1st Class)** |
| 80087 | WILLS, GARY, 24452 ROCK RIDGE CT, CHANNAHON, IL, 60410 | **US Mail (1st Class)** |
| 80087 | WILLS, JAMES, 334 LAKEVIEW DR, FARMVILLE, VA, 23901 | **US Mail (1st Class)** |
| 80087 | WILLS, JOSEPH, 26650 OLD KERRY GROVE, CHANNAHON, IL, 60410 | **US Mail (1st Class)** |
| 80088 | WILLS, KIRSTY, 38 MACKENZIE AVE, WOY WOY, NSW, 2256 AUSTRALIA | **US Mail (1st Class)** |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | WILLS, NICHOLAS B, 13 WARNINGTON DRIVE, DONCASTER, DN4 6ST UNITED KINGDOM | US Mail (1st Class) |
| 80088 | WILLS, ROBIN, 35 MC KENZIE AVE, WOYWOY, NSW, 2256 AUSTRALIA | US Mail (1st Class) |
| 80088 | WILLS, ROBIN ADDAM, 100 SATUR ROAD, SCONE, NSW, 2337 AUSTRALIA | US Mail (1st Class) |
| 80087 | WILLS, THOMAS, 23806 TALLGRASS DR, PLAINFIELD, IL, 60585 | US Mail (1st Class) |
| 80087 | WILLS, WALTER, 6415 W 29TH AVE, WHEAT RIDGE, CO, 80214 | US Mail (1st Class) |
| 80088 | WILLSALLEN, A M TONY, BALD HILL QUARRY, HUME HIGHWY, JUGIONG, NSW, 2627 AUSTRALIA | US Mail (1st Class) |
| 80088 | WILLSON, GLEN, PO BOX 335, PENNERSHAW, KANGAROO ISLAND, SA, 5222 AUSTRALIA | US Mail (1st Class) |
| 80088 | WILLSON, MURRAY, 238 LAKE AVE., KELOWNA, V1Y 5W6 CANADA | US Mail (1st Class) |
| 80087 | WILLWERTH, BRENDA, 206 S DAVENPORT, SALINE, MI, 48176 | US Mail (1st Class) |
| 80087 | WILLWERTH, LEE J, 10353 SALINE MILAN RD, SALINE, MI, 48176 | US Mail (1st Class) |
| 80087 | WILMINKO, DAVID A, 30 HOLLY FIELD LANE, YOUNGSVILLE, NC, 27596 | US Mail (1st Class) |
| 80087 | WILMOT, PHILIP S, 205 ALPINE CT, GLENWOOD SPRINGS, CO, 81601 | US Mail (1st Class) |
| 80087 | WILSCO, ROBERT, 7118 35TH AVE, SEATTLE, WA, 98117 | US Mail (1st Class) |
| 80087 | WILSON & WALKER LTD CO/DAVID, 2438 MOUNTAIN RD, NORTH OGDEN, UT, 84414 | US Mail (1st Class) |
| 80087 | WILSON BROTHERS AVIATION, 1723 FORK BIXBY RD, ADVANCE, NC, 27006-7233 | US Mail (1st Class) |
| 80087 | WILSON JOSEPH REED, 218 MCGLAMERY ST, OAK ISLAND, NC, 284658229 | US Mail (1st Class) |
| 80087 | WILSON STEFAN R, 464 E 1320 N, OREM, UT, 840976249 | US Mail (1st Class) |
| 80087 | WILSON THOMAS L, 6705 RIDGECREST PL, TEXARKANA, TX, 755031915 | US Mail (1st Class) |
| 80087 | WILSON TROY L, 201 TRAIL CANYON RD, RATON, NM, 87740 | US Mail (1st Class) |
| 80087 | WILSON, BARRY, 3049 SOURDOUGH ROAD, BOSEMAN, MT, 59715 | US Mail (1st Class) |
| 80087 | WILSON, BARRY, 21 DEWITT AIRPORT RD, DEWITT, AR, 72042-0272 | US Mail (1st Class) |
| 80087 | WILSON, BILL, 5550 W JONES AVE., WEST TERRE HAUTE, IN, 47885 | US Mail (1st Class) |
| 80087 | WILSON, BILLIE, 104 S 127TH PLZ, OMAHAM, NE, 68154 | US Mail (1st Class) |
| 80087 | WILSON, BILLY, 2405 GREENWAY, ARLINGTON, TX, 76010 | US Mail (1st Class) |
| 80087 | WILSON, BILLY, 4405 EL CAMPO AVE, FT WORTH, TX, 76107 | US Mail (1st Class) |
| 80087 | WILSON, BRENTIN, 46 COUNTY ROAD 752, ENTERPRISE, AL, 36330-4603 | US Mail (1st Class) |
| 80087 | WILSON, CARL, 9 LAKE POTANIPO RD, BROOKLINE, NH, 03033 | US Mail (1st Class) |
| 80087 | WILSON, CECIL, PO BOX 299, BOWDON JUNCTION, GA, 30109-0299 | US Mail (1st Class) |
| 80087 | WILSON, CHARLES, 900 GROVE STREET #8, EVANSTON, IL, 60201 | US Mail (1st Class) |
| 80087 | WILSON, CHARLES W, 7905 CADDO COVE, MCKINNEY, TX, 75071 | US Mail (1st Class) |
| 80087 | WILSON, CHARLIE H, 2216 S FOREST ESTATES DR, SPOKANE, WA, 99223 | US Mail (1st Class) |
| 80087 | WILSON, CHRIS, 29 GRISWOLD DRIVE, WEST HARTFORD, CT, 06119 | US Mail (1st Class) |
| 80088 | WILSON, CHRIS, 57 GIMBA STREET, MITCHELTON, QLD, 4053 AUSTRALIA | US Mail (1st Class) |
| 80087 | WILSON, CHRISTOPHER DANIEL, 284 LEMAR PARK CT, ELLISVILLE, MO, 63011-2377 | US Mail (1st Class) |
| 80088 | WILSON, CHRISTOPHER WILLIAM, 51 GIMBA ST, MITCHELTON, QLD, 4053 AUSTRALIA | US Mail (1st Class) |
| 80087 | WILSON, CHUCK/HWR AVIATION, 10045 TAYLORCRAFT DR, MCKINNEY, TX, 75071 | US Mail (1st Class) |
| 80087 | WILSON, CLIFF, 7525 SE SYCAMORE DR, HOLT, MO, 64048 | US Mail (1st Class) |
| 80087 | WILSON, COBEY, 2288 COLUMBIA DR, AUBURN, AL, 36830 | US Mail (1st Class) |
| 80087 | WILSON, DAVE, 7400 182ND AVE E, BONNEY LAKE, WA, 98391 | US Mail (1st Class) |
| 80087 | WILSON, DAVID, 6419 16TH AVE, GARRISON, IA, 52229 | US Mail (1st Class) |
| 80087 | WILSON, DAVID, 13100 N MACARTHUR BLVD, OKLAHOMA CITY, OK, 73142 | US Mail (1st Class) |
| 80087 | WILSON, DAVID, 1217 WOODLAND WEST, WOODWAY, TX, 76712 | US Mail (1st Class) |
| 80087 | WILSON, DAVID, 5335 GALACINO, SAN ANTONIO, TX, 78247 | US Mail (1st Class) |
| 80087 | WILSON, DAVID, PO BOX 339, DEER HARBOR, WA, 98243 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | WILSON, DAVID, 2925 GULF FWY S STE B-336, LEAGUE CITY, TX, 77573-6768 | **US Mail (1st Class)** |
| 80088 | WILSON, DAVID, 929 DRURY AVE NE, CALGARY, AB, T2E OM3 CANADA | **US Mail (1st Class)** |
| 80087 | WILSON, DONALD, 1561 SAINT ANDREWS DR, OVILLA, TX, 75154 | **US Mail (1st Class)** |
| 80088 | WILSON, DONALD, BOX 8, SITE 1, RR 1, DIDSBURY, AB, T0M 0W0 CANADA | **US Mail (1st Class)** |
| 80087 | WILSON, DOUG, 1945 ROAD D, EMPORIA, KS, 66801 | **US Mail (1st Class)** |
| 80088 | WILSON, DOUG, 103-7500 OTTAWA ST, DELTA, BC, V4K 0B4 CANADA | **US Mail (1st Class)** |
| 80087 | WILSON, DOUGLAS, 802 GRAPHIC ARTS RD, EMPORIA, KS, 66801 | **US Mail (1st Class)** |
| 80087 | WILSON, DUANE, PMB 773, 18160 COTTONWOOD RD, SUNRIVER, OR, 97707 | **US Mail (1st Class)** |
| 80087 | WILSON, DUANE, PO BOX 3232`, SUNRIVER, OR, 97707-0232 | **US Mail (1st Class)** |
| 80087 | WILSON, ELMER, 105 COLONIAL DR, ENTERPRISE, AL, 36330 | **US Mail (1st Class)** |
| 80087 | WILSON, ETHAN, 105 HOVEN CT SW, HUNTSVILLE, AL, 35824-2516 | **US Mail (1st Class)** |
| 80087 | WILSON, GARY, #5 EVERGREEN DR, ROUND ROCK, TX, 786649735 | **US Mail (1st Class)** |
| 80087 | WILSON, GEOFFREY, 2872 OAK HILL TRAIL, COMMERCE, MI, 48382-1126 | **US Mail (1st Class)** |
| 80087 | WILSON, GEORGE, 8201 AMASIA COVE, AUSTIN, TX, 78729 | **US Mail (1st Class)** |
| 80087 | WILSON, GREG, 122 LAKE RIDGE DRIVE, ST PETERS, MO, 63376 | **US Mail (1st Class)** |
| 80087 | WILSON, GREGG, 2452 GRAVES RD, BATAVIA, OH, 45103 | **US Mail (1st Class)** |
| 80087 | WILSON, GREGORY A, 6126 CASTLETON HOLLOW RD, RIVERVIEW, FL, 33578 | **US Mail (1st Class)** |
| 80087 | WILSON, HERSHEL, 1357 S IDAHO RD, APACHE JCT, AZ, 85219 | **US Mail (1st Class)** |
| 80087 | WILSON, JAMES, 12715 CALLE AMADO NE, ALBUQUERQUE, NM, 87111 | **US Mail (1st Class)** |
| 80087 | WILSON, JAMES, 21316 NORWALK BLVD, HAWIIAN GARDENS, CA, 90716 | **US Mail (1st Class)** |
| 80087 | WILSON, JAMES, 1171 BOONVILLE RD, UKIAH, CA, 95482 | **US Mail (1st Class)** |
| 80087 | WILSON, JAMES F, 250 GREENE RD, WILLIAMSTOWN, KY, 41097 | **US Mail (1st Class)** |
| 80087 | WILSON, JAMES S, 3035 SW 12TH AVE, PORTLAND, OR, 97239 | **US Mail (1st Class)** |
| 80087 | WILSON, JARED, 1980 RIVER ROAD, MIDWAY, UT, 84049 | **US Mail (1st Class)** |
| 80087 | WILSON, JEFF, 48317 N 510 AVE #614, AGUILA, AZ, 85320 | **US Mail (1st Class)** |
| 80087 | WILSON, JEFFREY, 536 FRANK SHAW RD, TALLAHASSEE, FL, 32312 | **US Mail (1st Class)** |
| 80087 | WILSON, JERRY, 28787 JOHN WAYNE LN, VALLEY CENTER, CA, 92082 | **US Mail (1st Class)** |
| 80087 | WILSON, JIM, 10 MUSSELL BEACH RD, SEQUIM, WA, 98382 | **US Mail (1st Class)** |
| 80087 | WILSON, JOHN, 6836 E ROYAL CRES ST, INERNESS, FL, 34452 | **US Mail (1st Class)** |
| 80087 | WILSON, JOHN, 3022 W LANGUID LN, PHOENIX, AZ, 85086 | **US Mail (1st Class)** |
| 80087 | WILSON, JUSTIN, 23696 VIA LUPONA, VALENCIA, CA, 91355 | **US Mail (1st Class)** |
| 80087 | WILSON, KELLY, 652 STINSON ST, INDEPENDENCE, OR, 97351 | **US Mail (1st Class)** |
| 80087 | WILSON, KELLY, 359 SUNBEAM LANE, GREENWOOD, IN, 461437721 | **US Mail (1st Class)** |
| 80087 | WILSON, KENNETH, 202 EAST 6TH ST., HALE, MO, 64643 | **US Mail (1st Class)** |
| 80087 | WILSON, KEVIN, 10527 OLD PLANK RD, JACKSONVILLE, FL, 32220 | **US Mail (1st Class)** |
| 80088 | WILSON, KIM, 3156 UPLANDS DR, NANIMO, BC, V9T 2S8 CANADA | **US Mail (1st Class)** |
| 80087 | WILSON, KYLE, 2400 ARROWHEAD DR #262, ABILENE, TX, 79606 | **US Mail (1st Class)** |
| 80087 | WILSON, LAMAR, 11083 ELYSIAN CIRCLE, DAPHNE, AL, 36526 | **US Mail (1st Class)** |
| 80087 | WILSON, LARRY, 300 OLD RAIL ROAD, BLOOMINGDALE, GA, 31302 | **US Mail (1st Class)** |
| 80087 | WILSON, LARRY, 415 E VENTURA DR, BIRMINGHAM, AL, 35235 | **US Mail (1st Class)** |
| 80087 | WILSON, LARRY, 6501 N RIDGE RD, MAIZE, KS, 67101 | **US Mail (1st Class)** |
| 80088 | WILSON, LARRY, AEL MINING SERVICES PINELANDS BUSINESS, PARK ARDEER ROAD MODDERFONTEIN, JOHANNESBURG, GAUTENG, 1645 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80087 | WILSON, LAWRENCE, 415 JACKSON ST, CHILLICOTHE, MO, 64601 | **US Mail (1st Class)** |
| 80087 | WILSON, LEE, 22378 BENEDICT DR, FLINT, TX, 75762 | **US Mail (1st Class)** |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | WILSON, MICHAEL, 4 BUCKALEW CT, TRENTON, NJ, 08610 | US Mail (1st Class) |
| 80087 | WILSON, MICHAEL, 888 BETHANY CHURCH RD, PINE MOUNTAIN, GA, 31822 | US Mail (1st Class) |
| 80087 | WILSON, MICHAEL, 3356 CARRAIGE CROSSING, ST CHARLES, MO, 63301 | US Mail (1st Class) |
| 80087 | WILSON, MICHAEL, 1510 W CLOUD NINE PKWY, PAYSON, AZ, 85541 | US Mail (1st Class) |
| 80088 | WILSON, MICHAEL, 36 OVERTON PLACE, ST. ALBERT, AB, T8N 6W9 CANADA | US Mail (1st Class) |
| 80087 | WILSON, OLIVER, 1104 W LECLAIRE RD, ELDRISGE, IA, 52748 | US Mail (1st Class) |
| 80087 | WILSON, RICHARD, 401 IVY HILL RD, WALDEN, NY, 12586 | US Mail (1st Class) |
| 80087 | WILSON, RICHARD, 913 CESSNA ST., INDEPENDENCE, OR, 97351 | US Mail (1st Class) |
| 80087 | WILSON, RICK, 3 CHURCHDALE PL, THE WOODLANDS, TX, 77382 | US Mail (1st Class) |
| 80087 | WILSON, RICK, 1421 SUFFOLK AVE, THOUSAND OAKS, CA, 91360-3537 | US Mail (1st Class) |
| 80087 | WILSON, ROBERT, 9511 CEDARTREE RD, DOWNEY, CA, 90240 | US Mail (1st Class) |
| 80087 | WILSON, RONALD, 2414 SPEEDWAY AVE, WICHITA FALLS, TX, 76308 | US Mail (1st Class) |
| 80087 | WILSON, RONALD E, PO BOX 2231, SEDONA, AZ, 86339 | US Mail (1st Class) |
| 80087 | WILSON, STANLEY, PO BOX 806, MANNING, SC, 29102 | US Mail (1st Class) |
| 80087 | WILSON, STEPHEN, 3183 HESTERTOWN RD, MONROE, GA, 30655 | US Mail (1st Class) |
| 80088 | WILSON, STEPHEN / SPJ GROUP, 64 KNOCK ST, WHITEHILLS, BRANFF, ABERDEENSHIRE, AB45 2NW SCOTLAND | US Mail (1st Class) |
| 80087 | WILSON, STEVEN L, 16111 COLFAX HWY, GRASS VALLEY, CA, 95945 | US Mail (1st Class) |
| 80087 | WILSON, STUART L, 16701 S 33RD AVE, GLENPOOL, OK, 74033 | US Mail (1st Class) |
| 80088 | WILSON, TERENCE ROBERT, PO BOX 281, TUMBY BAY, SA, 5605 AUSTRALIA | US Mail (1st Class) |
| 80088 | WILSON, TERRY, BOX 252, BURRA, SA, 5417 AUSTRALIA | US Mail (1st Class) |
| 80087 | WILSON, THOMAS, 2602 ST MICHAEL DR, SUITE 201A, TEXARKANA, TX, 75503 | US Mail (1st Class) |
| 80087 | WILSON, THOMAS, 508 N STEVER ST, ULYSSES, KS, 67880-2227 | US Mail (1st Class) |
| 80087 | WILSON, TIM, 4089 MAYFIELD ST., THOUSAND OAKS, CA, 91320 | US Mail (1st Class) |
| 80087 | WILSON, TIM, 10706 WHITE BIRCH LN, ISLAND CITY, OR, 97850 | US Mail (1st Class) |
| 80087 | WILSON, TIM, 44 N PIT LN, NAMPA, ID, 83687-8760 | US Mail (1st Class) |
| 80087 | WILSON, TODD, PO BOX 42097, INDIANAPOLIS, IN, 46242 | US Mail (1st Class) |
| 80087 | WILSON, TONY, 3284 HWY 42 W, CARROLLTON, KY, 41008 | US Mail (1st Class) |
| 80088 | WILSON, TRAVIS, 100 STOKER COURT, CHIDLOW, WA, 6556 AUSTRALIA | US Mail (1st Class) |
| 80087 | WILSON, TROY L, 217 YORK CANYON ROAD, RATON, NM, 87740 | US Mail (1st Class) |
| 80087 | WILSON, TYLER, 2220 31ST AVE S, SEATTLE, WA, 98144 | US Mail (1st Class) |
| 80087 | WILSON, WILLIAM, 1454 PATRIOT DR, MELBOURNE, FL, 32940 | US Mail (1st Class) |
| 80088 | WILSON, WILLIAM, 66 LAKEHAVEN DRIVE, LAKE ALBERT, NSW, 2650 AUSTRALIA | US Mail (1st Class) |
| 80087 | WILSON, WILLIAM C, 2341 HUNTERS RUN, KALAMAZOO, MI, 49048 | US Mail (1st Class) |
| 80087 | WILSON, WILLIAM H, 1294 DONEGAL RD, STANLEY, NC, 28164 | US Mail (1st Class) |
| 80087 | WILSON, WILLIAM M, 15633 E WANDERING CREEK PL, VAIL, AZ, 85641 | US Mail (1st Class) |
| 80087 | WILTBERGER, JOHNATHAN, 42428 W CHEYENNE DR, MARICOPA, AZ, 85138-3033 | US Mail (1st Class) |
| 80087 | WILTROUT, BOYCE W, 201 CYPRESS LANE, COLORADO SPRINGS, CO, 80906 | US Mail (1st Class) |
| 80087 | WILTS, GAYLE, 2308 S STEPHENS AVE, SIOUX FALLS, SD, 57103 | US Mail (1st Class) |
| 80087 | WILTSE, DONALD A, PO BOX 7012, WARNER ROBINS, GA, 31095 | US Mail (1st Class) |
| 80088 | WILTSHIRE, RICHARD, 18 WYNDHAM ST, TIVOLI, QLD, 4305 AUSTRALIA | US Mail (1st Class) |
| 80087 | WILTZ, ALLEN, 2879 HWY 182, RACELAND, LA, 70394 | US Mail (1st Class) |
| 80087 | WILTZIUS, SAM, 2608 GALLAGHER DR, FITCHBURG, WI, 53711 | US Mail (1st Class) |
| 80087 | WIMBERLY, DAVID, 101 INLET BLVD, NOKOMIS, FL, 34275 | US Mail (1st Class) |
| 80087 | WIMBERLY, JAMES, 172 SNIPE RD, COCHRAN, GA, 31014 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | WIMBLE, ANDREW, CHURCH FARM, ETCHILHAMPTON, DEVIZES, SN10 3JL GREAT BRITAIN | US Mail (1st Class) |
| 80087 | WIMER, DOUG, 421 S ROOSEVELT ST, BOISE, ID, 83705 | US Mail (1st Class) |
| 80087 | WIMMER, DALE V, 2450 BROOK HAVEN LN, HINCKLEY, OH, 44233 | US Mail (1st Class) |
| 80088 | WIMMER, THOMAS, SEUTTERGASSE 13, EGGENDORF, AT-2492 AUSTRIA | US Mail (1st Class) |
| 80087 | WIMMER, WILLIAM, 71 OVERLOOK RD, MORRISTOWN, NJ, 07960-5805 | US Mail (1st Class) |
| 80087 | WIMSATT, WILLIAM, 100 AMBRIDGE CT, ROSEVILLE, CA, 95747 | US Mail (1st Class) |
| 80088 | WIN, ISRAEL GARY, 2 SMITH STREET, BALCLUTHA, 9230 NEW ZEALAND | US Mail (1st Class) |
| 80087 | WINBERRY, BRYAN, 5964 KENSINGTON DR, PLANO, TX, 75093 | US Mail (1st Class) |
| 80087 | WINBORN MANAGEMENT LLC, 668 HIGH PASTURE RD, SIGNAL MOUNTAIN, TN, 373775503 | US Mail (1st Class) |
| 80087 | WINCHEL, TED, 1826 NW IOWA AVE, BEND, OR, 97701 | US Mail (1st Class) |
| 80087 | WINCHESTER, JOHN E, 1022 SAGEBRUSH TR, DUNCANVILLE, TX, 75037 | US Mail (1st Class) |
| 80087 | WIND WHISPERER LLC, 7600 QUEENS AVE, EVANSVILLE, IN, 477154375 | US Mail (1st Class) |
| 80087 | WINDERS, JIM, 15831 DUQUESNE CIRCLE, BRIGHTON, CO, 80603 | US Mail (1st Class) |
| 80087 | WINDHAM, CHARLES R, 201 CRESSWOOD DR, ROGERSVILLE, TN, 37857 | US Mail (1st Class) |
| 80088 | WINDMILL AVIATION, SPANHOE AIRFIELD, LAXTON, NTH, NN17 3AT GREAT BRITAIN | US Mail (1st Class) |
| 80087 | WINDMILLER, JACK, 18 GWYNNNE RD, MELVILLE, NY, 11747-1414 | US Mail (1st Class) |
| 80087 | WINDOM DAVID B, 5053 CROFTON DR, FORT MILL, SC, 297155814 | US Mail (1st Class) |
| 80087 | WINDOM, DAVID B, 52 CARRIAGE TRAIL, BELLE MEAD, NJ, 08502 | US Mail (1st Class) |
| 80087 | WINDSOR, TAMMY, 3714 LENTEN ROSE, SAN ANTONIO, TX, 78259-2347 | US Mail (1st Class) |
| 80087 | WINDY CITY AERO LLC, 3259 AIRPORT DR UNIT 2, LANSING, IL, 60438-3959 | US Mail (1st Class) |
| 80088 | WINE, BRUCE, 1062 ROTORUA ROAD, RD 2, TIRAU, 3485 NEW ZEALAND | US Mail (1st Class) |
| 80088 | WINE, CAMERON, 1062 STATE HIGHWAY 5, TIRAU, WAIKATO, 3485 NEW ZEALAND | US Mail (1st Class) |
| 80087 | WINE, CHRIS, 120 S EUCLID AVE, OAK PARK, IL, 60302-2906 | US Mail (1st Class) |
| 80087 | WINEBRENNER, LEN, 11734 BARKLEY RD, HOAGLAND, IN, 46745 | US Mail (1st Class) |
| 80087 | WINELAND, WAYNE J, 777 CORSAIR DR, INDEPENDENCE, OR, 97351 | US Mail (1st Class) |
| 80087 | WINFREY, DAVE, 1323 HILLVIEW RD, HOMEWOOD, IL, 60430-3416 | US Mail (1st Class) |
| 80087 | WING AND A PRAYER, 11850 NW TOUCHNGO AVE, BOISE, ID, 83716-5001 | US Mail (1st Class) |
| 80087 | WING, ANDREW, 3493 E HEIGHTS BLVD #94, LAKE HAVASU CITY, AZ, 86404 | US Mail (1st Class) |
| 80087 | WING, JERRY, 3201 E HWY 54, GUYMON, OK, 73942 | US Mail (1st Class) |
| 80087 | WING, JERRY, PO BOX 1870, GUYMON, OK, 73942 | US Mail (1st Class) |
| 80087 | WING, JOHN, 908 AVIATOR DR, FORT WORTH, TX, 76179 | US Mail (1st Class) |
| 80087 | WING, WILLIAM F, 7 COLELLA FARM RD, HOPKINTON, MA, 01748-2423 | US Mail (1st Class) |
| 80087 | WINGARD, DALE, 4851 CABRILLO PT, DISCOVERY BAY, CA, 94505 | US Mail (1st Class) |
| 80087 | WINGATE, JOHN, 207 1/2 CLINTON AVE, ROSEVILLE, CA, 95678 | US Mail (1st Class) |
| 80088 | WINGATE, KEITH, 16 BUCKWELL RD, KINGSBRIDGE, S DEV, TQ7 1NQ GREAT BRITAIN | US Mail (1st Class) |
| 80088 | WINGER, ROGER, 46084 GREENWOOD DR, CHILLIWACK, BC, V2R 4C9 CANADA | US Mail (1st Class) |
| 80088 | WINGERT, ERIC, 21 LINKSVIEW CLOSE, SPRUCE GROVE, AB, T7X 4P3 CANADA | US Mail (1st Class) |
| 80087 | WINGFIELD AVIATION, 12901 WILDCAT WAY N, BURLESON, TX, 76028 | US Mail (1st Class) |
| 80087 | WINGING IT LLC, 1001 S MAIN ST STE 5631, KALISPELL, MT, 599015635 | US Mail (1st Class) |
| 80087 | WINGNUTS AIRCRAFT SVC, 7000 MERRILL AVE STE 102A, CHINO, CA, 91710-8812 | US Mail (1st Class) |
| 80087 | WINGS AIRCRAFT LLC, 1604 GEORGIA PLACE, ANACORTES, WA, 98221 | US Mail (1st Class) |
| 80087 | WINGS AVIATION LLC, DONNER, DAL, 2012 W 3RD ST., CLIFTON, TX, 76634 | US Mail (1st Class) |
| 80087 | WINGS AVIATION LLC, 209 N HIGHWAY 151 BUSINESS, JEFFERSON, SC, 297188782 | US Mail (1st Class) |
| 80087 | WINGS AVIATION, LLC, 538 WISACKY HWY, BISHOPVILLE, SC, 29010 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | WINGS OF HOPE, 18370 WINGS OF HOPE BLVD, CHESTERFIELD, MO, 63005 | **US Mail (1st Class)** |
| 80087 | WINGS OF THE SONORAN LLC / SCHMIT, WILL, 20930 W VILLAGE PL, BUCKEYE, AZ, 85396-3561 | **US Mail (1st Class)** |
| 80088 | WINGS OVER HOLLAND BV, LUUK VAN HOOIJDONK, EMOEWEG 28, LELYSTAD, NL8218 NETHERLANDS | **US Mail (1st Class)** |
| 80087 | WINGS OVER ROCKIES, 7711 E ACADEMY BLVD, DENVER, CO, 80230-6929 | **US Mail (1st Class)** |
| 80087 | WINGS TO ROAM LLC, 19065 MT MCLOUGHLIN LN, BEND, OR, 97703 | **US Mail (1st Class)** |
| 80087 | WINIKATES, PETER, PO BOX 1991, OVERGAARD, AZ, 85933 | **US Mail (1st Class)** |
| 80087 | WINIKATES, PETER, 475 S SILVER DR, APACHE JUNCTION, AZ, 851205082 | **US Mail (1st Class)** |
| 80087 | WINKEL, DENNIS, 6141 BLACK WOLF POINT RD, OSHKOSH, WI, 54902-7601 | **US Mail (1st Class)** |
| 80087 | WINKELJOHN, RUCKS, 90 MAPLE TERRACE PL, SUWANEE, GA, 30024 | **US Mail (1st Class)** |
| 80087 | WINKELMAN, DONALD, 3920 IONA CIRCLE, ANCHORAGE, AK, 99507 | **US Mail (1st Class)** |
| 80087 | WINKELMANN PETE J, 1509 JEFFREY CT, NORTH FOND DU LAC, WI, 549371073 | **US Mail (1st Class)** |
| 80087 | WINKELMANN, SCOTT L, 2528 JACQUELINE DR E43, WILMINGTON, DE, 19810 | **US Mail (1st Class)** |
| 80087 | WINKELS, PAUL, 16269 HUDSON AVE, LAKEVILLE, MN, 55044 | **US Mail (1st Class)** |
| 80087 | WINKELS, PAUL, 44834 PLENTYWOOD RD, PERHAM, MN, 56573 | **US Mail (1st Class)** |
| 80087 | WINKLER, JAMES, 1503 CIRCLE DR, ANNAPOLIS, MD, 21409 | **US Mail (1st Class)** |
| 80087 | WINKLER, JAMES T, RT 3, BOX 1025, AFTON, OK, 74331 | **US Mail (1st Class)** |
| 80087 | WINKLER, MICHAEL, 841 SPRAGUE ST, NORTH BALDWIN, NY, 11510 | **US Mail (1st Class)** |
| 80087 | WINKLEY, JIM, 8911 CEDAR RDG, LANTANA, TX, 76226-4340 | **US Mail (1st Class)** |
| 80087 | WINN ERIC D, 23912 SE 241ST ST, MAPLE VALLEY, WA, 980385203 | **US Mail (1st Class)** |
| 80087 | WINN, BRETT, 20208 CHARLANNE DR, REDDING, CA, 96002 | **US Mail (1st Class)** |
| 80087 | WINN, DAVID, 6401 LAKESHORE DR, LAGO VISTA, TX, 78645 | **US Mail (1st Class)** |
| 80087 | WINN, GARY, 30 STEVENS DR, CHUCKEY, TN, 37641-5428 | **US Mail (1st Class)** |
| 80087 | WINN, KATHY J, 17615 COMORO, SPRING, TX, 77379 | **US Mail (1st Class)** |
| 80087 | WINN, LARRY, 3279 - 45TH ST., WEBSTER, MN, 55088 | **US Mail (1st Class)** |
| 80087 | WINNER, JAMIE, 7895 S 600 E, FERDINAND, IN, 47532 | **US Mail (1st Class)** |
| 80087 | WINNIES AVIATION AND TRAVEL LLC, 345 W 1700 S, CLEARFIELD, UT, 840158521 | **US Mail (1st Class)** |
| 80087 | WINNINGHAM, RONALD, 1379 ESRO RD, FAIRBANKS, AK, 99712 | **US Mail (1st Class)** |
| 80087 | WINROD, MATHIAS, 3372 4TH AVE E, APT 101, DICKINSON, ND, 58601 | **US Mail (1st Class)** |
| 80087 | WINSHIP, DAVE, 7970 N 600TH ST, ALTAMONT, IL, 62411 | **US Mail (1st Class)** |
| 80087 | WINSLOW, GEOFF, 1526 SAN YSIDRO WAY, VENICE, FL, 34285-4585 | **US Mail (1st Class)** |
| 80087 | WINSLOW, RICHARD C, 306 PROCTORS HALL ROAD, SEWANEE, TN, 37375 | **US Mail (1st Class)** |
| 80087 | WINSLOW, SPENCER, 196 N QUINSIGAMOND AVE, SHREWSBURY, MA, 01545-2178 | **US Mail (1st Class)** |
| 80087 | WINSTEAD, VINCENT, 31825 TRESTAIN RD, FARMINGTON HILLS, MI, 48336 | **US Mail (1st Class)** |
| 80087 | WINSTON, ERIC, 22587 S HAINES RD, CANBY, OR, 97013 | **US Mail (1st Class)** |
| 80087 | WINSTON, KEITH, 3725 WELLS AVE, MT RAINIER, MD, 20712 | **US Mail (1st Class)** |
| 80087 | WINSTON-SALEM/FORSYTH CTY SCLS, PO BOX 2513, WINSTON-SALEM, NC, 271022513 | **US Mail (1st Class)** |
| 80087 | WINTER, DAVE, 14399 CRANE ST NW, ANDOVER, MN, 55304 | **US Mail (1st Class)** |
| 80087 | WINTER, ERIK, 16813 N CINCINNATI LN, COLBERT, WA, 99005-5107 | **US Mail (1st Class)** |
| 80087 | WINTER, GARY, 675 WATERVIEW COVE DR, FREEPORT, FL, 32439 | **US Mail (1st Class)** |
| 80088 | WINTER, GEOFF, 650B ILLAROO RD, TAPITALLEE, NSW, 2540 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | WINTER, JOHN, 2730 WEAVER CIR., BOISE, ID, 83704 | **US Mail (1st Class)** |
| 80088 | WINTER, MARC-ANTON/KRUTH, OLA, BOCKERODER WEG 39, LEIFERDE, DE38542 GERMANY | **US Mail (1st Class)** |
| 80088 | WINTER, PETER, 89 WIRILDA CRES, TRARALGON, VICTORIA, 3844 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | WINTER, PETER SHANE, 50 MAIN RD, TYERS, VIC, 3844 AUSTRALIA | **US Mail (1st Class)** |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | WINTER, ROBERT, 16282 W MERCER LN, SURPRISE, AZ, 85379-4777 | **US Mail (1st Class)** |
| 80087 | WINTERMUTE TAILWHEEL LLC, JODY VILLA, PO BOX 534, OLDWICK, NJ, 08858 | **US Mail (1st Class)** |
| 80087 | WINTERS CHARLES B, PO BOX 5761, FARMINGTON, NM, 874995761 | **US Mail (1st Class)** |
| 80087 | WINTERS DONALD T, 103 DUNN DR, TRAFALGAR, IN, 461818643 | **US Mail (1st Class)** |
| 80087 | WINTERS, BRIANNA, 2712 116TH BLVD, BRIGHTON, IA, 52540-8554 | **US Mail (1st Class)** |
| 80087 | WINTERS, COREY, PO BOX 804, BIGFORK, MT, 59911-0804 | **US Mail (1st Class)** |
| 80087 | WINTERS, DAVID, PO BOX 1542, REDWAY, CA, 95560 | **US Mail (1st Class)** |
| 80087 | WINTERS, DON, 953 ARIES BLVD, FRANKLIN, IN, 46131 | **US Mail (1st Class)** |
| 80087 | WINTERS, DON, 4026 HIGHLAND SPRINGS DR, KOKOMO, IN, 46902 | **US Mail (1st Class)** |
| 80087 | WINTERS, JESSE, 10408 BUSH MTN AVE, LAS VEGAS, NV, 89166 | **US Mail (1st Class)** |
| 80088 | WINTERS, PAUL G, 69 BALSALL STREET EAST, BALSALL COMMON, COVENTRY, WEST MIDLANDS, CS7 7FQ UNITED KINGDOM | **US Mail (1st Class)** |
| 80087 | WINTERSTELLER, OLIVER, 8731 SKYLANE DR, BRIGHTON, MI, 48114-8936 | **US Mail (1st Class)** |
| 80087 | WINTERTON, PHILLIP, 8352 N AMBER BURST DR, TUCSON, AZ, 85743-5527 | **US Mail (1st Class)** |
| 80088 | WINTOP, CLAUS, LANGEMOSEVEJ 40, BAGSVAERD, 2880 DENMARK | **US Mail (1st Class)** |
| 80088 | WINTZELL, GORAN, RAKSVAGEN 173, ENSKEDE, SE 12838 SWEDEN | **US Mail (1st Class)** |
| 80087 | WINTZER, BRIAN, 700 LILAC DR, LOS OSOS, CA, 93402 | **US Mail (1st Class)** |
| 80087 | WIPAIRE, INC., 1700 HENRY AVE. SOUTH, ST. PAUL, MN, 55075 | **US Mail (1st Class)** |
| 80087 | WIPFLER, SEBASTIAN, 31207 LAKEVIEW BLVD APT 2101, WIXOM, MI, 48393 | **US Mail (1st Class)** |
| 80087 | WIPPLINGER JEFFREY L, 3003 TWIN LAKES DR, PROSPER, TX, 750789221 | **US Mail (1st Class)** |
| 80087 | WIPPLINGER, JEFFREY L, 3900 SWISS AVE APT 915, DALLAS, TX, 75204 | **US Mail (1st Class)** |
| 80087 | WIPPLINGER, LEO AND BARBARA, PO BOX 621, KETTLE FALLS, WA, 99141 | **US Mail (1st Class)** |
| 80087 | WIPPRECHT, ROBIN, 145 SK TRL, HOT SPRINGS, AR, 71913 | **US Mail (1st Class)** |
| 80087 | WIREGRASS AIRPLANE CO, 4138 6TH ST, FLORALA, AL, 36442 | **US Mail (1st Class)** |
| 80087 | WIRLO, WALTER, 1048 BAY RD, WEBSTER, NY, 14580 | **US Mail (1st Class)** |
| 80087 | WIRS, JEFF, 1700 NW 80TH AVE APT 305, MARGATE, FL, 33063-2948 | **US Mail (1st Class)** |
| 80087 | WIRT WAYNE A, PO BOX 253, LLANO, CA, 935440253 | **US Mail (1st Class)** |
| 80087 | WIRTH, GREG, 112 AUTUMN CREST DR, MADISON, AL, 35757 | **US Mail (1st Class)** |
| 80087 | WIRTHLIN, DONALD K, 1153 SUNFLOWER WAY, SIERRA VISTA, AZ, 85635 | **US Mail (1st Class)** |
| 80087 | WISCHER, NEIL, 15290 SW 100TH AVE, TIGARD, OR, 97224 | **US Mail (1st Class)** |
| 80087 | WISCHER, NEIL O, 37900 JANE LANE E, DAVENPORT, WA, 99122-6013 | **US Mail (1st Class)** |
| 80087 | WISCHERTH, THOMAS, 2708 MAPLE AVENUE, BELLMORE, NY, 11710 | **US Mail (1st Class)** |
| 80087 | WISCHMEYER, ED, 133 CARDINAL RD, SAVANNAH, GA, 31406 | **US Mail (1st Class)** |
| 80087 | WISCONSIN DEPT. OF REVENUE, PO BOX 8908, MADISON, WI, 53708-8908 | **US Mail (1st Class)** |
| 80087 | WISDOM MURREL WADE, 121 S BINGEN CIR, NASHVILLE, AR, 718528439 | **US Mail (1st Class)** |
| 80087 | WISE, CHRISTOPHER, 1463 BRIARCHASE DR, LAKE SAINT LOUIS, MO, 63367 | **US Mail (1st Class)** |
| 80087 | WISE, GARY N, 3801 N 1ST ST, MCALLEN, TX, 78501 | **US Mail (1st Class)** |
| 80088 | WISE, MATT, 77 - 81 BARBER ST, GUNNEDAH, NSW, 2380 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | WISE, MATTHEW, 46 GAINSBOROUGH DR, NEWPORT NEWS, VA, 23608 | **US Mail (1st Class)** |
| 80087 | WISE, RALPH, 2342 W AVE. K-10, LANCASTER, CA, 93536 | **US Mail (1st Class)** |
| 80087 | WISEMAN, RAY AND ELLEN, 5412 RIVER RD, FREDERICKSBURG, VA, 22407 | **US Mail (1st Class)** |
| 80087 | WISEMAN, RICHARD, 915 N FRANKLIN ST #1916, TAMPA, FL, 33602 | **US Mail (1st Class)** |
| 80087 | WISEMAN, RICKEY / WISEMAN, MAURENE, 4672 STONE RIDGE TRAIL, SARASOTA, FL, 34232 | **US Mail (1st Class)** |
| 80087 | WISEMAN, SCOTT, 4635 W 32ND AVE, DENVER, CO, 80212 | **US Mail (1st Class)** |
| 80088 | WISHART, MARSHALL, SPRINGBANK HOUSE, HOUL RD, SCALLOWAY, ZE1 0UA UNITED KINGDOM | **US Mail (1st Class)** |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | WISNESKI, JEFFREY, 2243 W BARNARD AVE, MILWAUKEE, WI, 53221 | **US Mail (1st Class)** |
| 80087 | WISNIEWSKI, STEVE, 71 BRENTWOOD LN, APPLETON, WI, 54915 | **US Mail (1st Class)** |
| 80087 | WITHAM, KYLE S/WITHROTOR, PO BOX 653, LAKEVIEW, OR, 97630 | **US Mail (1st Class)** |
| 80087 | WITHERELL, CHARLES, 13145 CORTE DIEGO, SALINAS, CA, 93908-9309 | **US Mail (1st Class)** |
| 80087 | WITHERLY, KEN, 5283 NASHUA CIRCLE, PARKER, CO, 80134 | **US Mail (1st Class)** |
| 80087 | WITHERSPOON, THOMAS A, 3928 QUAKER RIDGE ST, ZEPHYRHILLS, FL, 33542 | **US Mail (1st Class)** |
| 80087 | WITHEY, CHARLES, 174 SOUTH ST, HANSON, MA, 02341 | **US Mail (1st Class)** |
| 80087 | WITHNELL, KURT W, 28 OAK CLIFF DRIVE, LAGUNA NIGUEL, CA, 92677 | **US Mail (1st Class)** |
| 80087 | WITHROW, ROBERT, 41905 MONTALLEGRO ST, LANCASTER, CA, 93536-2982 | **US Mail (1st Class)** |
| 80087 | WITHROW, RYAN, 1195 LANTERN HILL RD, SHAVERTOWN, PA, 18708 | **US Mail (1st Class)** |
| 80087 | WITKIN, ALAN M, 2544 CROSS COUNTRY DRIVE, PORT ORANGE, FL, 32128 | **US Mail (1st Class)** |
| 80087 | WITMER, JOHN M, 3405 COCHRAN DR, LANCASTER, PA, 17601 | **US Mail (1st Class)** |
| 80087 | WITNER, WILL, 2325 MOUNT HOLLY CT, LAS VEGAS, NV, 89128 | **US Mail (1st Class)** |
| 80087 | WITSCHGER, SCOTT, 994 LYNX LOOP NE, ALBUQUERQUE, NM, 87122-1314 | **US Mail (1st Class)** |
| 80087 | WITSCHONKE, ANDREW, 18850 ADAMS CT, MORGAN HILL, CA, 95037 | **US Mail (1st Class)** |
| 80087 | WITT, BRENDAN, 2188 196TH CT, WINTERSET, IA, 50273-8229 | **US Mail (1st Class)** |
| 80087 | WITT, EDWARD E, 4501 ORTEGA FARMS CIR, JACKSONVILLE, FL, 32210 | **US Mail (1st Class)** |
| 80087 | WITT, LARRY, 2829 MOUNT CARMEL DR, WACO, TX, 76710-1290 | **US Mail (1st Class)** |
| 80087 | WITT, PHILLIP D, 11579 AIRWAY BLVD, ROANOKE, TX, 76262 | **US Mail (1st Class)** |
| 80087 | WITTE, EARL, 3730 CARMEL LANE, PADUACH, KY, 42003 | **US Mail (1st Class)** |
| 80087 | WITTE, MARY, 47409 SD HWY 34, EGAN, SD, 57024 | **US Mail (1st Class)** |
| 80087 | WITTE, NOAH, 15440 PINE ST, GRAND HAVEN, MI, 49417 | **US Mail (1st Class)** |
| 80087 | WITTER, GREG, PO BOX 745, OVERTON, NV, 89040-0745 | **US Mail (1st Class)** |
| 80088 | WITTERSHEIM, XAVIER, 2 TY-POAS, GUIPRONVEL, BRETAGNE, FR 29290 FRANCE | **US Mail (1st Class)** |
| 80087 | WITTING, ROBERT, 3423 BRINTON TRAILS LN, KATY, TX, 77494 | **US Mail (1st Class)** |
| 80087 | WITTMAN, CURT, 4191 HUNTERS RUN BLVD, READING, PA, 19606 | **US Mail (1st Class)** |
| 80087 | WITTMAN, DALE R, 4760 WIKIUP BRIDGE WAY, SANTA ROSA, CA, 95404 | **US Mail (1st Class)** |
| 80087 | WITTMAN, JIM, 7140 WASHINGTON AVE S, EDEN PRAIRIE, MN, 55344 | **US Mail (1st Class)** |
| 80087 | WITTMAN, MATTHEW, 550 WEST 45TH ST, PH101, NEW YORK, NY, 10036 | **US Mail (1st Class)** |
| 80087 | WITTMAN, TYLER, 59378 N 2140 RD, VICI, OK, 73859 | **US Mail (1st Class)** |
| 80088 | WITTY, NEVILLE SHAUN, 135 SHENTON RD, BARRAGUP, WA, 6209 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | WIXSON, JAMES, 634 CESSNA ST, INDEPENDENCE, OR, 971351 | **US Mail (1st Class)** |
| 80087 | WJT INVESTMENTS LLC / WILLIAM TERKEURST, 485 BOB STILES RD, GURLEY, AL, 35748 | **US Mail (1st Class)** |
| 80087 | WMBGRV12 LLC / DRUMMOND, BRAD / EBERLY, DAVID, 205 ROGER WEBSTER, WILLIAMSBURG, VA, 23185-6553 | **US Mail (1st Class)** |
| 80087 | WMBGRV12, LLC/ DRUMMOND, BRADFORD, PO BOX 5250, WILLIAMSBURG, VA, 23188 | **US Mail (1st Class)** |
| 80087 | WOBORIL, DAVID, 2005 SE 24TH AVE, PORTLAND, OR, 97214 | **US Mail (1st Class)** |
| 80087 | WOCK, DUANE, 898 MT HWY 282, CLANCY, MT, 59634 | **US Mail (1st Class)** |
| 80087 | WOCK, THERESA & DUANE, 8431 LAKE PARK TRAIL, HELENA, MT, 59602 | **US Mail (1st Class)** |
| 80087 | WOEHL, JACK L, 1308 N HICKORY CT, BROKEN ARROW, OK, 74012 | **US Mail (1st Class)** |
| 80087 | WOGAHN, JACOB, 5911 ASHBURY DR, WISCONSIN RAPIDS, WI, 54494 | **US Mail (1st Class)** |
| 80087 | WOHLFARTH, JULIAN, 545 ENFIELD CT, DELRAY BEACH, FL, 33444 | **US Mail (1st Class)** |
| 80087 | WOHLGEMUTH, TERRY, 31542 TUMBLEWEED LN, SQUAW VALLEY, CA, 93675 | **US Mail (1st Class)** |
| 80088 | WOHLING, DAVID, PO BOX 1463, ESPERANCE, WA, 6450 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | WOHLSCHLEGEL, PATRICK, 58 MERCIA WAY, WARWICK, WARWICKSHIRE, CV34 4QB GREAT BRITAIN | **US Mail (1st Class)** |

## Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | WOHNOUTKA, DAN & STEVE, 4417 HEATHER LN, BOLIVAR, MO, 65613 | US Mail (1st Class) |
| 80087 | WOJCIAK, ALAN J / POTTER, PAMELA L, 15033 SNOWY PINE PT, COLORADO SPRINGS, CO, 80908 | US Mail (1st Class) |
| 80087 | WOJCIECHOWSKI, ALEC, 3551 CLEVELAND ST NE, MINNEAPOLIS, MN, 55418 | US Mail (1st Class) |
| 80087 | WOJCIECHOWSKI, DAVID, 8244 STAGGHORN DR, SWARTZ CREEK, MI, 48473-8413 | US Mail (1st Class) |
| 80088 | WOJSKOWE ZAKLADY LOTNICZE NR 2 S.A., ATTN: LUKASZ KRAJEWSKI, SZUBINSKA 107, BYDGOSZCZ, KUJAWSKO-POMORSKIE, 85-915 POLAND | US Mail (1st Class) |
| 80087 | WOJTKUNSKI, MICHAEL D, 521 HARTRIDGE DRIVE, HARTLAND, WI, 53029 | US Mail (1st Class) |
| 80087 | WOJTOWICZ, DAVID, 540 N STATE ST APT 1411, CHICAGO, IL, 60654-7232 | US Mail (1st Class) |
| 80087 | WOKER, CLINT, 1831 S 4TH PLACE, ST.CHARLES, IL, 60174 | US Mail (1st Class) |
| 80087 | WOLC, LOUIS, 16022 CEDAR GULLY DR, FRIENDSWOOD, TX, 77546 | US Mail (1st Class) |
| 80087 | WOLCOTT, DENNIS, 1602 COWBOY CHAPS PL, HENDERSON, NV, 89002 | US Mail (1st Class) |
| 80087 | WOLCOTT, DONALD, 7204 DOGWOOD LN, BRINFIELD, IL, 61517 | US Mail (1st Class) |
| 80087 | WOLCZEK, VINCENT A, 959 BISHOPS WALK DR, LAWRENCEVILLE, GA, 30043 | US Mail (1st Class) |
| 80087 | WOLDEGEBRIEL, FILIMON, 1144 VISTA LOMAS LN, CORONA, CA, 92882-3631 | US Mail (1st Class) |
| 80087 | WOLDING, MYLO, 3490 92ND AVE NW, NEW TOWN, ND, 58763 | US Mail (1st Class) |
| 80087 | WOLDOW, FREDRIC, 1307 S LEE AVE, MORTON, IL, 61550 | US Mail (1st Class) |
| 80087 | WOLDT, BRIAN D, 46242 230TH STREET, WENTWORTH, SD, 57075-6503 | US Mail (1st Class) |
| 80087 | WOLDT, WAYNE, 3301 W DAVEY ROAD, RAYMOND, NE, 68428 | US Mail (1st Class) |
| 80087 | WOLF AVIATION LLC, PO BOX 2452, BEAUFORT, SC, 299012452 | US Mail (1st Class) |
| 80087 | WOLF ERIC P, 3721 RIDGEVIEW LN, WATERFORD, WI, 531854654 | US Mail (1st Class) |
| 80088 | WOLF, CHRISTOPHER, 4 BRYN RD, ABERYSTWYTH, CARDIGION, SY23 2EJ GREAT BRITAIN | US Mail (1st Class) |
| 80087 | WOLF, DAVID, 592 ATHENS ST, RIVERSIDE, CA, 92507 | US Mail (1st Class) |
| 80087 | WOLF, DENNIS, 4144 CHASE ST, DENVER, CO, 80212 | US Mail (1st Class) |
| 80087 | WOLF, DONALD, 1334 MOYER RD, NEWPORT NEWS, VA, 23608 | US Mail (1st Class) |
| 80087 | WOLF, ERIC P, 1517 JOHNSON AVE, RACINE, WI, 53402 | US Mail (1st Class) |
| 80087 | WOLF, HANS, 14 AUBURNDALE DR, PONTE VEDRA, FL, 32081 | US Mail (1st Class) |
| 80087 | WOLF, JIM, 3046 CHARLEMAGNE AVE., LONG BEACH, CA, 90808 | US Mail (1st Class) |
| 80088 | WOLF, KLAUS, OBERE WALLDUERNER STR 41, MILTENBERG, DE63897 GERMANY | US Mail (1st Class) |
| 80087 | WOLF, LARRY, 227 ELM AVE, WYOMING, OH, 45215-4347 | US Mail (1st Class) |
| 80087 | WOLF, RICHARD, 212 HIDDEN OAKS DR, HUDSON OAKS, TX, 76087 | US Mail (1st Class) |
| 80087 | WOLF, ROBERT & MARLA, 1322 E JEFFERSON ST, BOISE, ID, 83712 | US Mail (1st Class) |
| 80087 | WOLF, ROBERT & MARLA, 42926 ANTONE HWY RD, DAYVILLE, OR, 97825 | US Mail (1st Class) |
| 80087 | WOLF, ROLLAND E, 2461 W 550 N, WEST POINT, UT, 84015 | US Mail (1st Class) |
| 80087 | WOLF, STEVE, 15943 SE 176TH ST, WEIRSDALE, FL, 32195 | US Mail (1st Class) |
| 80087 | WOLFE IAN SEAN, 290 STEALTH DR, SPRING BRANCH, TX, 780706101 | US Mail (1st Class) |
| 80087 | WOLFE KEENAN J, 35747 PARKLAWN CT, ROUND HILL, VA, 201414415 | US Mail (1st Class) |
| 80087 | WOLFE, BROOKS, 190 ISLAND BLVD, FOX ISLAND, WA, 98333 | US Mail (1st Class) |
| 80087 | WOLFE, BRUCE L, 2008 AVIATION LOOP, FREDERICKSBURG, TX, 78624-7338 | US Mail (1st Class) |
| 80087 | WOLFE, CHARLES, 1357 BREESPORT RD, ERIN, NY, 14838-9753 | US Mail (1st Class) |
| 80087 | WOLFE, DEREK, 13705 NW PETTYGROVE ST, PORTLAND, OR, 97229 | US Mail (1st Class) |
| 80087 | WOLFE, DONALD, 4100 AMPEZO PL, FORESTHILL, CA, 95631 | US Mail (1st Class) |
| 80087 | WOLFE, JOHN J, 1668 VICTORIA GARDENS DR, DELAND, FL, 32724 | US Mail (1st Class) |
| 80087 | WOLFE, JONATHAN, 8912 NE PAW PAW DR, KANSAS CITY, MO, 64157 | US Mail (1st Class) |
| 80087 | WOLFE, KEENAN, 34374 RHODE ISLAND ST, CLINTON TOWNSHIP, MI, 48035 | US Mail (1st Class) |
| 80088 | WOLFE, STEVEN B, 17 KRYSTAL COURT, PO BOX 339, PLATTSVILLE, ON, N0J 1S0 CANADA | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | WOLFE, WILLIALM, 20006 WOODHALL LN, HUMBLE, TX, 77338-1707 | US Mail (1st Class) |
| 80088 | WOLFEL, ULRICH, VOR DEM DORFE 18, EDEMISSEN, NIEDERSACHSEN, 31234 GERMANY | US Mail (1st Class) |
| 80087 | WOLFENDEN, IAN, 8525 DE HAVILLAND CT, VERO BEACH, FL, 32968 | US Mail (1st Class) |
| 80087 | WOLFEPACK AVIATION GROUP LLC, 22515 BANISTER, SAN ANTONIO, TX, 78259 | US Mail (1st Class) |
| 80087 | WOLFF, DAVID (CHRIS), 38321 LANCASTER, FARMINGTON HILLS, 48331 | US Mail (1st Class) |
| 80087 | WOLFF, KERRY, 813 AKER DR, ALTAMONT, IL, 62411-1742 | US Mail (1st Class) |
| 80087 | WOLFF, PAUL, 8230 WINTERWOOD TRL, ROANOKE, VA, 24018-5717 | US Mail (1st Class) |
| 80088 | WOLFGANG HAMMERSCHMIDT GMBH, STROHBLUMENGASSE 89, VIENNA, A-1220 AUSTRIA | US Mail (1st Class) |
| 80087 | WOLFORD, LELAND, 1355 OAK HILLS DRIVE, COLORADO SPRINGS, CO, 80919 | US Mail (1st Class) |
| 80087 | WOLLENBURG, DUSTIN, 2404 9TH AVE SW, AUSTIN, MN, 55912-1303 | US Mail (1st Class) |
| 80087 | WOLLERT, SHANE, PO BOX 132, 602 GORDON ST, WILEY, CO, 81092 | US Mail (1st Class) |
| 80087 | WOLLES, DAVID A, 46951 245TH ST, DELL RAPIDS, SD, 57022 | US Mail (1st Class) |
| 80087 | WOLLES, JOSEPH, 47060 245TH ST, DELL RAPIDS, SD, 57022-5230 | US Mail (1st Class) |
| 80087 | WOLLMAN PHILLIP, 28950 476TH AVE, CANTON, SD, 570136107 | US Mail (1st Class) |
| 80087 | WOLLMAN, PHILLIP, 301 S MAIN ST, CANTON, SD, 57013-2246 | US Mail (1st Class) |
| 80088 | WOLMARANS, BARRY, 11 VICKIE AVE, UNIT 6 SANDPIPER, SUNSET ACRES, SANDTON, GAUTENG, 2196 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80088 | WOLSEY, RANDY, PO BOX 6128, FORT ST JOHN, BC, V1J 4H6 CANADA | US Mail (1st Class) |
| 80088 | WOLTERING, KARSTEN, LUISE-HENSEL-STR 10, OCHTRUP, NORDRHEIN-WESTFALEN, 48607 GERMANY | US Mail (1st Class) |
| 80088 | WOLVAARDT, J L, PO BOX 419, THABAZIMBI, 0380 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | WOMACK, ANDREW, 1025 MOBLEY RD, CEDAR HILL, TX, 75104 | US Mail (1st Class) |
| 80087 | WOMACK, BRENT JR, 5080 EDEN RD, MANSFIELD, TX, 76063 | US Mail (1st Class) |
| 80087 | WOMACK, CRAIG D, 2802 RANCHO PANCHO, CARLSBAD, CA, 920093014 | US Mail (1st Class) |
| 80087 | WOMACK, JASON, 8540 LASALLE AVE, COTATI, CA, 94931 | US Mail (1st Class) |
| 80087 | WOMACK, JOHN, 8514 TELAGA WAY, MIDDLETON, ID, 83644 | US Mail (1st Class) |
| 80087 | WOMACK, MARK, 952 LUPIN AVE, CHICO, CA, 95973 | US Mail (1st Class) |
| 80087 | WOMACK, TOM, 1633 BIEBEL AVE, ERIE, PA, 16509 | US Mail (1st Class) |
| 80087 | WON, TREVOR, 112 ROCHELLE DRIVE, UNIT 101, MOREHEAD CITY, NC, 28557 | US Mail (1st Class) |
| 80087 | WONDER, DAVID, 341 SOUTH JEFFERSON STREET, BLOOMFIELD, IN, 47424 | US Mail (1st Class) |
| 80087 | WONDER, MICHAEL, 25 W DAVIS ST, BLOOMFIELD, IN, 47424 | US Mail (1st Class) |
| 80087 | WONDERGEM, TRAVIS, 42643 LANCASTER RIDGE TERR, CHANTILLY, VA, 20152 | US Mail (1st Class) |
| 80087 | WONG, STEPHEN, 8171 HOLLIDAY ROAD, LANTANA, TX, 76226 | US Mail (1st Class) |
| 80087 | WONG, YUK HEI, 807 MORRISSEY BLVD, SANTA CRUZ, CA, 95065-1315 | US Mail (1st Class) |
| 80087 | WOOCKMAN, KEVIN, PO BOX 148, DAVID CITY, NE, 68632 | US Mail (1st Class) |
| 80087 | WOOD CARL T, 2409 BASS BAY DR, TALLAHASSEE, FL, 323123716 | US Mail (1st Class) |
| 80087 | WOOD JOHN T, 3256 AVA LOMA RD, JAMUL, CA, 919353421 | US Mail (1st Class) |
| 80087 | WOOD LANDON, 767 E 450 S, SANTAQUIN, UT, 846558007 | US Mail (1st Class) |
| 80087 | WOOD TYLER J, 3785 LA PANZA RD, CRESTON, CA, 934329762 | US Mail (1st Class) |
| 80087 | WOOD, ANTHONY T, 13085 83RD AVE, SEBASTIAN, FL, 32958-3640 | US Mail (1st Class) |
| 80087 | WOOD, BARRY, 493 BACHELOR RD, SEQUIM, WA, 98382-8726 | US Mail (1st Class) |
| 80088 | WOOD, BARRY, 20 RAVEL GARDENS, AVELEY, RM15 4NH GREAT BRITAIN | US Mail (1st Class) |
| 80088 | WOOD, BARRY, 7 LEVINGTON LANE, BUCKLESHAM, SUFFOLK, SUFFOLD, IP10 0DZ GREAT BRITAIN | US Mail (1st Class) |
| 80087 | WOOD, BRUCE, PO BOX 1836, BATTLE GROUND, WA, 98604 | US Mail (1st Class) |
| 80087 | WOOD, CHARLIE/ROHRER, ALLEN, 203 VALENCIA SCHOOL RD, APTOS, CA, 95003 | US Mail (1st Class) |
| 80087 | WOOD, CHRISTOPHER, 1325 DREXEL ST, BOULDER, CO, 80305-6425 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80088 | WOOD, CLINT, 12 DELPHI PLACE, COOGEE, WA, 6166 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | WOOD, DAN, 233 TONKAWA RIDGE, HUTTO, TX, 78634 | **US Mail (1st Class)** |
| 80087 | WOOD, DANIEL W E, 2519 ISLAND DR NW, OLYMPIA, WA, 98502 | **US Mail (1st Class)** |
| 80087 | WOOD, DAVID, 517 NW BLUE LAKE DR, PORT ST LUCIE, FL, 34986 | **US Mail (1st Class)** |
| 80087 | WOOD, DONALD, 1321 EAST EARLL DRIVE, PHOENIX, AZ, 85014 | **US Mail (1st Class)** |
| 80087 | WOOD, DOUGLAS, 5417 STONEWALL RD, LITTLE ROCK, AR, 72207 | **US Mail (1st Class)** |
| 80087 | WOOD, DUSTIN, 612 N 1ST ST, SUITE 2 #307, HAMILTON, MT, 59840 | **US Mail (1st Class)** |
| 80087 | WOOD, ERIC, 5506 BASKIN ST, CHURCHTON, MD, 20733 | **US Mail (1st Class)** |
| 80087 | WOOD, ERIC, 805 W HIGHLAND ST, CHANDLER, AZ, 85225 | **US Mail (1st Class)** |
| 80087 | WOOD, EVAN G, 25299 VANTAGE LANE, PUNTA GORDA, FL, 33983 | **US Mail (1st Class)** |
| 80088 | WOOD, JAMES, EORI GB073367110000, 33 ECLIPSE DR, SITTTINGBOURNE, KENT, ME10 2HR UNITED KINGDOM | **US Mail (1st Class)** |
| 80087 | WOOD, JASON, 272 RUFUS ADAMS RD, JACKSON, GA, 30233 | **US Mail (1st Class)** |
| 80087 | WOOD, JOHN, 6 SUNDALE DR, MERRIMACK, NH, 03054-3510 | **US Mail (1st Class)** |
| 80087 | WOOD, JOHN M, 189 ARLISS ALBERTSONS RD, BEULAVILLE, NC, 28518 | **US Mail (1st Class)** |
| 80087 | WOOD, JR , JAMES ED, 1214 BUCKHEAD CIRCLE, BIRMINGHAM, AL, 35216 | **US Mail (1st Class)** |
| 80087 | WOOD, KENNETH G, 3483 RANGOON DRIVE, WESTERVILLE, OH, 43081 | **US Mail (1st Class)** |
| 80087 | WOOD, LEANN, 767 E 450 S, SANTAQUIN, UT, 84655-8007 | **US Mail (1st Class)** |
| 80087 | WOOD, LEO J, 8831 DORAL ROAD, MENTOR, OH, 44147 | **US Mail (1st Class)** |
| 80087 | WOOD, LOAL E, 360 N PINE ST, GARDNER, KS, 66030 | **US Mail (1st Class)** |
| 80087 | WOOD, LOAL E, 9405 GODDARD, OVERLAND PARK, KS, 66214 | **US Mail (1st Class)** |
| 80087 | WOOD, MATT, 1407 COWAN DR, COMMERCE, TX, 75428 | **US Mail (1st Class)** |
| 80088 | WOOD, PETER, 179 WORCESTER ROAD, MALVERN, WORCESTERSHIRE, WR141EX UNITED KINGDOM | **US Mail (1st Class)** |
| 80087 | WOOD, RANDALL, 190 CHARIOT WAY, PEARCY, AR, 71964 | **US Mail (1st Class)** |
| 80087 | WOOD, RICHARD, 11231 WINDSOR RD, IJAMSVILLE, MD, 21754 | **US Mail (1st Class)** |
| 80087 | WOOD, ROBERT, 3903 ARKANSAS DR, ANCHORAGE, AK, 99517 | **US Mail (1st Class)** |
| 80087 | WOOD, ROBERT, 857 W 1850 S, WOODS CROSS, UT, 84087-2113 | **US Mail (1st Class)** |
| 80088 | WOOD, ROBERT, 28 ASHBY ROAD, MOIRA, SWADLINCOTE, DERBYSHIRE, DE12 6DJ GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | WOOD, RON, 2745 SKYHAWK DR, #1090, OVERGAARD, AZ, 85933 | **US Mail (1st Class)** |
| 80087 | WOOD, SHAWN A, 11108 GARDEN PRAIRIE RD, CASSVILLE, WI, 53806 | **US Mail (1st Class)** |
| 80087 | WOOD, STEVEN O, 51 W MONROE, FRANKLIN, IN, 46131 | **US Mail (1st Class)** |
| 80087 | WOOD, THOMAS D, 7170 STINSON DR, IRVINGTON, AL, 36544 | **US Mail (1st Class)** |
| 80087 | WOOD, TOM, 6801 NORTH DRIVE, FT MYERS, FL, 33905 | **US Mail (1st Class)** |
| 80087 | WOOD, TONY, PO BOX 9, FLIDELL, TX, 76267 | **US Mail (1st Class)** |
| 80087 | WOOD, W AMOS, 5125 S SHORE DR, CLEAR LAKE, IA, 50428 | **US Mail (1st Class)** |
| 80087 | WOODALL, LARRY, 11323 252ND AVE E, BUCKLEY, WA, 98321 | **US Mail (1st Class)** |
| 80088 | WOODALL, RICK, 4215 KENNEDY DR EAST, WINDSOR, ON, N9G 1Y1 CANADA | **US Mail (1st Class)** |
| 80087 | WOODALL, SAMUEL, 1983 TALKING ROCKS RD, REEDS SPRING, MO, 65737 | **US Mail (1st Class)** |
| 80087 | WOODARD, BYRON, 621 E BROADWAY ST, HOBBS, NM, 88240 | **US Mail (1st Class)** |
| 80087 | WOODARD, ERNEST R, 100 OLDE OAK DR, GEORGETON, TX, 78628 | **US Mail (1st Class)** |
| 80087 | WOODARD, JAMIE, 2080 PRINCESS ANNE RD, VIRGINIA BEACH, VA, 23456 | **US Mail (1st Class)** |
| 80087 | WOODARD, JASON, 19886 DEERBROOKE PATH, FARMINGTON, MN, 55024-7214 | **US Mail (1st Class)** |
| 80087 | WOODARD, RODNEY W, 8266 SPINNAKER BAY DRIVE, WINDSOR, CO, 80528 | **US Mail (1st Class)** |
| 80087 | WOODARD, RODNEY W, PO BOX 7635, LOVELAND, CO, 80537 | **US Mail (1st Class)** |
| 80087 | WOODARD, RODNEY W, 2020 MANITOU CT #103, LOVELAND, CO, 80538 | **US Mail (1st Class)** |

VansAircraft

# Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | WOODASON, BENJAMIN/DEAS, MICHAEL WAYNE, 317 WILDERNESS CAMP RD SE, WHITE, GA, 30184 | **US Mail (1st Class)** |
| 80087 | WOODBRIDGE, GREG, 9580 GROVE RD, BROOKSVILLE, FL, 34613-4317 | **US Mail (1st Class)** |
| 80087 | WOODBURY, RICHARD, 13885 CRESTVIEW CIRCLE NW, SILVERDALE, WA, 98383 | **US Mail (1st Class)** |
| 80087 | WOODDELL, KEITH, 3 SPINCASTER DRIVE, THE WOODLANDS, OH, 77389 | **US Mail (1st Class)** |
| 80087 | WOODDELL, SCOTT M, 8 BASSETTS BRIDGE RD, WANTAGE, NJ, 07461 | **US Mail (1st Class)** |
| 80087 | WOODEN, RICK D, 10267 CHILE GULCH RD, SONORA, CA, 953709083 | **US Mail (1st Class)** |
| 80087 | WOODFORD, JOHN, 4809 HOLIDAY DR, MADISON, WI, 53711 | **US Mail (1st Class)** |
| 80088 | WOODFORD, R J, BRAMBLECROFT, MOOR HALL LN, DANBURY, CM3 4GR GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | WOODHAM, DONALD H, 15464 FM 471 W STE 10, SAN ANTONIO, TX, 78253 | **US Mail (1st Class)** |
| 80088 | WOODHAM, G J JIM, PO BOX 128, WALGETT, NSW, 2832 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | WOODHAM, SKIPPER, 102 CROSS COURT, DOTHAN, AL, 36303 | **US Mail (1st Class)** |
| 80088 | WOODHEAD, IAN, 23 SHEOAK CLOSE, CHERRYBROOK, NSW, 2126 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | WOODHOUSE AVATION, 2050 N 300 W, SPANISH FORK, UT, 84660 | **US Mail (1st Class)** |
| 80087 | WOODHOUSE, WILLIAM H, 1100 2ND RD NE, POWER, MT, 59468 | **US Mail (1st Class)** |
| 80087 | WOODLAKE AIRCRAFT REFINISHING, 850 PIER WAY, SANDWICH, IL, 60548 | **US Mail (1st Class)** |
| 80087 | WOODRING, MICHAEL, 29652 144TH ST, PRINCETON, MN, 55371 | **US Mail (1st Class)** |
| 80087 | WOODRUFF, BRIAN, 14705 SW 141ST AVE, TIGARD, OR, 97224-1411 | **US Mail (1st Class)** |
| 80087 | WOODRUFF, TOMMY, 4102 KING AIR CT, GRANBURY, TX, 76049 | **US Mail (1st Class)** |
| 80087 | WOODRUM, DANA, 2481 TRUDY ROSE CIRCLE, O`FALLON, MO, 63366 | **US Mail (1st Class)** |
| 80087 | WOODS DONALD E, 3225 14TH AVE S, GREAT FALLS, MT, 594055412 | **US Mail (1st Class)** |
| 80087 | WOODS JACK R JR, 1968 S COAST HWY STE 3127, LAGUNA BEACH, CA, 926513681 | **US Mail (1st Class)** |
| 80087 | WOODS KENNETH R, 7733 SCHUMAKER RD, BENNETT, CO, 801029644 | **US Mail (1st Class)** |
| 80088 | WOODS, ANDREW, 1517 WALSH STREET EAST, THUNDER BAY, ON, P7E 4V6 CANADA | **US Mail (1st Class)** |
| 80088 | WOODS, ANTHONY, 66A EVANS ST, TIMARU, 07910 NEW ZEALAND | **US Mail (1st Class)** |
| 80087 | WOODS, ARTHUR D, 33 WIND RD NW, ALBUQUERQUE, NM, 87120-1914 | **US Mail (1st Class)** |
| 80087 | WOODS, BILLY J, 580 CENTER RD SE, CARTERSVILLE, GA, 30121 | **US Mail (1st Class)** |
| 80087 | WOODS, BRIAN, 108 S BOZEMAN AVE, BOZEMAN, MT, 59715 | **US Mail (1st Class)** |
| 80087 | WOODS, CHARLES/WOODS BRETT, 1369 HWY 95, WEISER, ID, 83672 | **US Mail (1st Class)** |
| 80087 | WOODS, DUANE, 3750 HACKS CROSS RD SUITE 102-451, MEMPHIS, TN, 38125 | **US Mail (1st Class)** |
| 80087 | WOODS, ERIK, 37801 EAST 51ST AVE, HANGAR 2W, WATKINS, CO, 80137 | **US Mail (1st Class)** |
| 80087 | WOODS, FRANK J, 4401 W TUFTS AVE., DENVER, CO, 80236 | **US Mail (1st Class)** |
| 80088 | WOODS, GRAYDON, #8 CAMELOT PL, LEDUC, T9E 4L8 CANADA | **US Mail (1st Class)** |
| 80087 | WOODS, J D, 10484 S PLATT ROAD, MILAN, MI, 48160 | **US Mail (1st Class)** |
| 80087 | WOODS, JIM, 1801 WEST VINE ST, LODI, CA, 95242 | **US Mail (1st Class)** |
| 80087 | WOODS, KENNETH, 37800 CESSNA WAY #1E, WATKINS, CO, 80137 | **US Mail (1st Class)** |
| 80087 | WOODS, PAUL, PO BOX 10900, PORTLAND, ME, 04104 | **US Mail (1st Class)** |
| 80087 | WOODS, PHILLIP H, 3104 SPRINGRIDGE DR, COLORADO SPRINGS, CO, 80906 | **US Mail (1st Class)** |
| 80087 | WOODS, RICK, 100 SANTA MARIA, IRVINE, CA, 92606 | **US Mail (1st Class)** |
| 80087 | WOODS, ROBERT, 10607 SAN PALATINA, LAS VEGAS, NV, 89141 | **US Mail (1st Class)** |
| 80087 | WOODS, ROBERT, 21835 D BAGLIO WAY, YORBA LINDA, CA, 92887 | **US Mail (1st Class)** |
| 80088 | WOODS, ROWAN ANDREW, 26 REYMOND ST, FORBES, NSW, 2871 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | WOODS, RUFUS M RUSTY, BOX 364, CIMARRON, KS, 67835 | **US Mail (1st Class)** |
| 80087 | WOODSIDE, KEVIN, 12517 BEVERLY FORD RD, BRANDY STATION, VA, 22714 | **US Mail (1st Class)** |
| 80087 | WOOD-THOMAS, CYRUS, 30 VIA HOLON, 13, GREENBRAE, CA, 94904 | **US Mail (1st Class)** |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | WOODWARD, ADAM, 4824 KEY LARGO DR, FORT COLLINS, CO, 80526 | **US Mail (1st Class)** |
| 80087 | WOODWARD, CHRISTOPHER, 807 WILLIAM NORTHERN BLVD, TULLAHOMA REGIONAL AIRPORT, TULLAHOMA, TN, 37388 | **US Mail (1st Class)** |
| 80087 | WOODWARD, DAVID, 1802 PERRYSBURG HOLLAND RD, HOLLAND, OH, 43528 | **US Mail (1st Class)** |
| 80087 | WOODWARD, DAVID C, 3350 STONEBROOKE LN, MAUMEE, OH, 43537-9676 | **US Mail (1st Class)** |
| 80087 | WOODWARD, DUSTIN, PO BOX 175, FLATWOODS, WV, 26621 | **US Mail (1st Class)** |
| 80087 | WOODWARD, E T, 103 E CROSSWINDS CT, TULLAHOMA, TN, 37388 | **US Mail (1st Class)** |
| 80087 | WOODWARD, JASON, 516 CHESTNUT ST, ITHACA, NY, 14850 | **US Mail (1st Class)** |
| 80087 | WOODWARD, JIM, 499 BLUE SKY RD, SAGLE, ID, 83860-9156 | **US Mail (1st Class)** |
| 80087 | WOODWARD, RICHARD, BOX 775773, STEAMBOAT SPRINGS, CO, 80477 | **US Mail (1st Class)** |
| 80088 | WOODWARD, RICHARD MCLANE, 4 WALTER RD, INGLESIDE, NSW, 2101 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | WOODWARD, ROSS, PO BOX 1900, MIDURA, VIC, 3502 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | WOODWARD, SCOTT, 8375 DUCOTE AIRPARK RD, SAN ANGELO, TX, 76904 | **US Mail (1st Class)** |
| 80087 | WOODWARD, STEVE, 3982 TIMBER VALLEY DR, MAUMEE, OH, 43537-8833 | **US Mail (1st Class)** |
| 80087 | WOODWORTH, LOGAN, 330 SEAVIEW RD E, WILMINGTON, NC, 28409-4928 | **US Mail (1st Class)** |
| 80087 | WOOFTER, DOUG, 35 PEACHTREE LANE, HENDERSONVILLE, NC, 28791 | **US Mail (1st Class)** |
| 80087 | WOOLARD, FRANK, 20 CORTE RAMON, GREENBRAE, CA, 94904-1229 | **US Mail (1st Class)** |
| 80087 | WOOLARD, JAMES F, 14359 S CENTRAL AVE, MIDLOTHIAN, IL, 604452416 | **US Mail (1st Class)** |
| 80088 | WOOLARD, JOHANNES, 205 LONDON RD APT 19, SEVENOAKS, TN13 1DW UNITED KINGDOM | **US Mail (1st Class)** |
| 80087 | WOOLDRIDGE, MICHAEL, 6225 LOUISVILLE RD, GARAGE, FRANKFORT, KY, 40601-9155 | **US Mail (1st Class)** |
| 80088 | WOOLER, SAMUEL, DRURY COTTAGE, DRURY LANE, KNUTSFORD, CHESHIRE, WA16 6HA GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | WOOLERY, TIMOTHY A, 23878 BUSINESS HIGHWAY 71, MARYVILLE, MO, 64468 | **US Mail (1st Class)** |
| 80087 | WOOLEY, DALE, PO BOX 144, SILVERLAKE, OR, 97638 | **US Mail (1st Class)** |
| 80087 | WOOLF, JAMES L JIM, 5319 STONEWOOD DR, HICKORY, NC, 28602-5441 | **US Mail (1st Class)** |
| 80087 | WOOLFOLK, WILLIAM T/M&W AERO, 22237 MONROVIA RD, ORANGE, VA, 22960 | **US Mail (1st Class)** |
| 80088 | WOOLLARD, MARK, WILLOWS, CARATERS CORNER, HAISHAM, EAST SUSSEX, BN274HX GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | WOOLLETT, BRUCE, 14 CLAM SHELL LN, OWLS HEAD, ME, 04854 | **US Mail (1st Class)** |
| 80087 | WOOLLEY, GARRETT, 5920 WOOD STORK WAY, THE VILLAGES, FL, 32163-0276 | **US Mail (1st Class)** |
| 80088 | WOOLLEY, PERRY, 3A LAINGRANGE PLACE, LAINGHOLM, WAITAKERE, 0604 NEW ZEALAND | **US Mail (1st Class)** |
| 80088 | WOOLLEY, PHILLIP, SIDE FARM, BUCK NOLL RD, HORSINGTON, WOODHALL SPA, LIN, LN10 5ET GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | WOOLLEY, ROBERT H, 5264 AIRPARK LOOP W, GREEN COVE SPRINGS, FL, 32043 | **US Mail (1st Class)** |
| 80087 | WOOLMAN, ALEX, 1259 STETSON ST, THE VILLAGES, FL, 32163-5811 | **US Mail (1st Class)** |
| 80088 | WOOLMINGTON, STEVE, IVY COTTAGE, TEY RD, EARLS CLNE, ESSEX, CO6 2LD GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | WOOLRIDGE, GREG, 24372 RUSHMOORE RANCH RD, (S/N 120206 DOCS AGAIN 06.01.2018), KEYSTONE, SD, 57751 | **US Mail (1st Class)** |
| 80087 | WOOLRIDGE, GREG R, 901 GAINSBORO DRIVE, RAPID CITY, SD, 57701 | **US Mail (1st Class)** |
| 80087 | WOOLWORTH, MICHAEL, 7233 ROUTT DRIVE, ARVADA, CO, 80005 | **US Mail (1st Class)** |
| 80087 | WOOTEN KURT R, 1617 S TODD CT, WICHITA, KS, 672077700 | **US Mail (1st Class)** |
| 80087 | WOOTEN, FREDDY L, 238 RADFORD DR, GREENEVILLE, TN, 37743 | **US Mail (1st Class)** |
| 80087 | WOOTEN, J W JERRY, 480 CR 411, TAYLOR, TX, 76574 | **US Mail (1st Class)** |
| 80087 | WOOTEN, KURT, 314 N GATEWAY, WICHITA, KS, 67230 | **US Mail (1st Class)** |
| 80087 | WOOTEN, ROGER, 17973 HALL RD, ATHENS, AL, 35611 | **US Mail (1st Class)** |
| 80087 | WOOTTEN, JACK, 2162 CALIFORNIA DR, VACAVILLE, CA, 95687 | **US Mail (1st Class)** |
| 80087 | WOOTTON, WILLIAM, 8030 BARTON RD, GRANITE BAY, CA, 95746 | **US Mail (1st Class)** |

**Exhibit B - VansAircraft**

| --- | --- | --- |
| 80087 | WOOTTON, WILLIAM, 264 GRANITE AVE, ST AUGUSTINE, FL, 32086-0374 | US Mail (1st Class) |
| 80087 | WORD, DAN, 108 N 6TH ST, DENTON, MD, 21629 | US Mail (1st Class) |
| 80087 | WORDEN, ANDREW, 27670 CR 44, BURLINGTON, CO, 80807-9022 | US Mail (1st Class) |
| 80087 | WORDEN, JR, 426 CROSSLAND DR, KILLEEN, TX, 76543 | US Mail (1st Class) |
| 80088 | WORDSWORTH, ALEXANDER, 40 FOREST RD, SUTTON IN ASHFIELD, NOTTHINGHAMSHIRE, NG17 3BB UNITED KINGDOM | US Mail (1st Class) |
| 80087 | WORGULL, ROBERT C, 2275 N MOONEY LN, CAMP VERDY, AZ, 86322 | US Mail (1st Class) |
| 80087 | WORK, TERRY, 9070 E DESERT COVE AVE, SUITE A101, SCOTTSDALE, AZ, 85260 | US Mail (1st Class) |
| 80087 | WORKING WARBIRDS, 26001 CUMBERLAND RD, TEHACHAPI, CA, 93561-9206 | US Mail (1st Class) |
| 80087 | WORLEY, DENNIS & ANNE MARIE, 6663 ROAD 15, ATWOOD, KS, 67730-3273 | US Mail (1st Class) |
| 80088 | WORLEY, GRAHAM, BRYN, TRAWSFYNYDD, GWYNEDD, GWYNEDD, LL414SP GREAT BRITAIN | US Mail (1st Class) |
| 80087 | WORLEY, RODNEY, 9 AVENUE OF CHAMPIONS, NICHOLASVILLE, KY, 40356 | US Mail (1st Class) |
| 80087 | WORLEY, WILLIAM, 393 COUNTRY CLUB ROAD, CAMDEN, NC, 27921 | US Mail (1st Class) |
| 80087 | WORM, PER, 22308 SE 162ND AVE, HAWTHORNE, FL, 32640-8652 | US Mail (1st Class) |
| 80087 | WORMSLEY, THOMAS, 2084 ATHA WOODS DR, MONROE, GA, 30655 | US Mail (1st Class) |
| 80087 | WORMSLEY, THOMAS S ARCHIVES, 6601 GRIFFITH WAY, LITHONIA, GA, 30058 | US Mail (1st Class) |
| 80087 | WORRELL, THOMAS, 2920 VEVA DR, PEARLAND, TX, 77584-1301 | US Mail (1st Class) |
| 80087 | WORSHAM, HAROLD JR, 5097 PONITZ PKWY, MILTON, FL, 32571 | US Mail (1st Class) |
| 80088 | WORSLEY, LES, 25 MONTJOY ST, STRATFORD, TANANAKI, 4332 NEW ZEALAND | US Mail (1st Class) |
| 80087 | WORTH, MIKE, 3990 N 575 E, BROWNSBURG, IN, 46112 | US Mail (1st Class) |
| 80087 | WORTHEN, H MICHAEL, 4637 VISTA DE LA TIERRA, DEL MAR, CA, 92014 | US Mail (1st Class) |
| 80087 | WORTHEN, JASON, 320 WEST 160 N, CLEARFIELD, UT, 84015 | US Mail (1st Class) |
| 80087 | WORTHINGTON NICKOLAUS C, 2508 CLIFF DR, NEWPORT BEACH, CA, 926635128 | US Mail (1st Class) |
| 80087 | WORTMAN, NATHAN, 2 LARKSPUR LN, COLLEGEVILLE, PA, 19426-3932 | US Mail (1st Class) |
| 80087 | WOTRING, DALE E, PO BOX 148, RIDGEFIELD, WA, 98642 | US Mail (1st Class) |
| 80088 | WOTTON, TIM, PO BOX 4202, KINGSTON, ACT, 2604 AUSTRALIA | US Mail (1st Class) |
| 80087 | WOUTERS, LEE, 16201 MONROVIA R, ORANGE, VA, 22960-4506 | US Mail (1st Class) |
| 80088 | WRATHALL, MARK C/O, BARBARA WRATHALL-POHL, GOLSDORFGASSE 2, VIENNA, AT1010 AUSTRIA | US Mail (1st Class) |
| 80087 | WRAY, DONALD L, R R 1, SCIPIO, IN, 47273 | US Mail (1st Class) |
| 80087 | WRAY, GEORGE T, PO BOX 738, MADISON, NC, 270252245 | US Mail (1st Class) |
| 80088 | WRAY, HAROLD, RR 2 TLC C-170, SECHELT, BC, V0N 3A0 CANADA | US Mail (1st Class) |
| 80087 | WRAY, ROBERT, 3478 CATCLAW DR #182, ABILENE, TX, 79606 | US Mail (1st Class) |
| 80087 | WREDE, TIMOTHY, 8 LYNNBROOK RD, STONY BROOK, NY, 11790-2855 | US Mail (1st Class) |
| 80087 | WREFORD, MATT, PO BOX 66, EMERALD, 03782 | US Mail (1st Class) |
| 80087 | WREN, MIKE, 16432 RD B.5 NE, SOAP LAKE, WA, 98851 | US Mail (1st Class) |
| 80087 | WRENN AVIATION LLC, 1026 S 66TH ST, ENID, OK, 73701 | US Mail (1st Class) |
| 80087 | WREYFORD, JEFF, 1149 BEN HILL BLVD, NOLENSVILLE, TN, 37135-8453 | US Mail (1st Class) |
| 80087 | WRIGHT ALFRED M, 317 RANDALL MULLINS RD, TONEY, AL, 357737103 | US Mail (1st Class) |
| 80087 | WRIGHT ALLAN M, 16542 SHADY VIEW LN, LOS GATOS, CA, 950324727 | US Mail (1st Class) |
| 80087 | WRIGHT AVIATION MAINTENANCE, 81 KENOSIA AVE, DANBURY, CT, 06810 | US Mail (1st Class) |
| 80087 | WRIGHT GREGORY L, 3022 CROWN FOREST DR, KINGWOOD, TX, 773452464 | US Mail (1st Class) |
| 80087 | WRIGHT MATTHEW J, 5 LIBERTY LN, PETALUMA, CA, 949522156 | US Mail (1st Class) |
| 80087 | WRIGHT RICK, 6108 PEPPERPORT LANE, FLOWER MOUND, TX, 75022 | US Mail (1st Class) |
| 80087 | WRIGHT, ADAM J, 591 SHARON LANE, OZARK, AL, 36360 | US Mail (1st Class) |
| 80087 | WRIGHT, ALAN, 449 S SKYVIEW DR, KALAMAZOO, MI, 49009 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | WRIGHT, BENJAMIN, 1306 FOUR SEASONS DRIVE, DURANT, OK, 74701 | **US Mail (1st Class)** |
| 80087 | WRIGHT, BENJAMIN, 1315 HADDINGTON LN, KELLER, TX, 76248 | **US Mail (1st Class)** |
| 80087 | WRIGHT, BILL, 34436 TIFFANY LN, EUSTIS, FL, 32736 | **US Mail (1st Class)** |
| 80087 | WRIGHT, BRANDON, 1007 MEADOWLANE DR, CAVE CITY, KY, 42127-8848 | **US Mail (1st Class)** |
| 80087 | WRIGHT, BRIAN, 880 CARLOW DR, DES PLAINES, IL, 60016-8720 | **US Mail (1st Class)** |
| 80087 | WRIGHT, BRUCE, 7 SONGBIRD DRIVE #1, ROSHARON, TX, 77583-7358 | **US Mail (1st Class)** |
| 80087 | WRIGHT, CARL, 5712 FOOTHILL RD, VENTURA, CA, 93003 | **US Mail (1st Class)** |
| 80087 | WRIGHT, CARTER, 841 WESTOVER AVE, WINSTON-SALEM, NC, 27104 | **US Mail (1st Class)** |
| 80087 | WRIGHT, CHARLES, 1315 HADDINGTON LANE, KELLER, TX, 76248 | **US Mail (1st Class)** |
| 80087 | WRIGHT, CHARLES (CHIP), 2047 WESTBOROUGH DR, HEBRON, KY, 41048 | **US Mail (1st Class)** |
| 80087 | WRIGHT, CRAIG, 224 PRESIDENT WAY, RIDGECREST, CA, 93555 | **US Mail (1st Class)** |
| 80087 | WRIGHT, DALE, 516 GREAT BRIDGE BLVD #186, CHESAPEAKE, VA, 23320 | **US Mail (1st Class)** |
| 80087 | WRIGHT, DANIEL, 1112 KAITLIN CT, RIDGECREST, CA, 93555 | **US Mail (1st Class)** |
| 80087 | WRIGHT, DANIEL J, 10687 HORIZON DR, SPRING HILL, FL, 34608 | **US Mail (1st Class)** |
| 80087 | WRIGHT, DAVID, 831 STINSON ST, INDEPENDENCE, OR, 97351 | **US Mail (1st Class)** |
| 80088 | WRIGHT, DAVID, 57 FIG TREE DR, GOONELLABAH, LISMORE, NSW, 2480 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | WRIGHT, DENNIS, 5019 BARLOW BEND LN, KATY, TX, 77450 | **US Mail (1st Class)** |
| 80087 | WRIGHT, DENNIS H, 207 LAKESIDE DRIVE, PO BOX 805, EDENTON, NC, 27923 | **US Mail (1st Class)** |
| 80087 | WRIGHT, DONETTE S, 818 30TH ST NW 7-D, GIG HARBOR, WA, 98335 | **US Mail (1st Class)** |
| 80087 | WRIGHT, EDWIN A, 12169 GUNFLINT TRAIL, GRAND MARAIS, MN, 55604 | **US Mail (1st Class)** |
| 80087 | WRIGHT, ERIC, 5904 AUDRIA FALLS AVE, LAS VEGAS, NV, 89131 | **US Mail (1st Class)** |
| 80088 | WRIGHT, GEOFF, 4 MOOREFIELDS, WISTOW, SELBY, NYK, Y08 3YN GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | WRIGHT, GEOFFREY, 4261 E UNIVERSITY DR, SUITE 30-284, PROSPER, TX, 75078-9152 | **US Mail (1st Class)** |
| 80087 | WRIGHT, GILL, PO BOX 15886, SACRAMENTO, CA, 95825 | **US Mail (1st Class)** |
| 80088 | WRIGHT, GREG, 21 HUNTINGDON ST, FORESTDALE, QLD, 4118 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | WRIGHT, GREGORY L, 23835 LAKE VISTA RD, MORENO VALLEY, CA, 92557 | **US Mail (1st Class)** |
| 80088 | WRIGHT, HAL, 309 109TH ST E, SASKATOON, SK, S7N 1R6 CANADA | **US Mail (1st Class)** |
| 80087 | WRIGHT, HEYWARD, 16 KING GEORGES WAY, HUNTSVILLE, AL, 35824 | **US Mail (1st Class)** |
| 80087 | WRIGHT, HYRUM, 2196 ALMANACK CT, PITTSBURGH, PA, 15237-1574 | **US Mail (1st Class)** |
| 80087 | WRIGHT, JAMES M AND BARBARA J, 620 WISES WAY, CORVALLIS, MT, 59828 | **US Mail (1st Class)** |
| 80087 | WRIGHT, JEFF, 8437 KILMARTIN LANE, CHARLOTTE, NC, 28269 | **US Mail (1st Class)** |
| 80087 | WRIGHT, JIMMY L, 3355 STEEP HILL DRIVE, HARRISON, AR, 72601 | **US Mail (1st Class)** |
| 80088 | WRIGHT, JOHN, PO BOX 142, DIAMOND CREEK, VIC, 3089 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | WRIGHT, JORDAN, 1611 S O ST, PORT ANGELES, WA, 98363 | **US Mail (1st Class)** |
| 80087 | WRIGHT, JOSEPH N, 120 JAY SHAMBLEY RD, PITTSBORO, NC, 27312 | **US Mail (1st Class)** |
| 80087 | WRIGHT, KENT S, 4491 S 1600 W, ROY, UT, 84067 | **US Mail (1st Class)** |
| 80087 | WRIGHT, KIRK ANTHONY, 10651 DEACON RD, WHITE PLAINS, MD, 20695 | **US Mail (1st Class)** |
| 80087 | WRIGHT, LAWRENCE, 8654 DUCOTE AIR PARK RD, SAN ANGELO, TX, 76904 | **US Mail (1st Class)** |
| 80087 | WRIGHT, LORI, 553 TANSY LANE, WESTERVILLE, OH, 43081 | **US Mail (1st Class)** |
| 80088 | WRIGHT, MAC/CERONE, PIETRO, PO BOX 14428, MELBOURNE CITY, 8001 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | WRIGHT, MALCOLM, UPPER MILL FARM, CARDINGTON, SHROPSHIRE, SY6 7HR GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | WRIGHT, MARK, 2305 WINDY LANE, JONESBORO, AR, 72404 | **US Mail (1st Class)** |
| 80087 | WRIGHT, MARK, 414 SHOUP AVE W STE A, TWIN FALLS, ID, 83301 | **US Mail (1st Class)** |
| 80087 | WRIGHT, MATTHEW, 40 S PINE STREET, EMPORIUM, PA, 15834 | **US Mail (1st Class)** |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | WRIGHT, MATTHEW, 111 W DUFFY ST, APT B, SAVANNAH, GA, 31401 | **US Mail (1st Class)** |
| 80087 | WRIGHT, MICHAEL, 4175 S 1200 W, HURRICANE, UT, 84737 | **US Mail (1st Class)** |
| 80087 | WRIGHT, MICHAEL D, 518 PINEWOOD DRIVE, SAINT JOSEPH, MO, 64506 | **US Mail (1st Class)** |
| 80087 | WRIGHT, NEAL, 33420 NW BAGLEY RD, HILLSBORO, OR, 97124 | **US Mail (1st Class)** |
| 80087 | WRIGHT, PATRICK, 3209 FREAR DR, MINNETONKA, MN, 55305 | **US Mail (1st Class)** |
| 80088 | WRIGHT, PHILIP, 129 MERTHYR MAWR RD, BRIDGEND, MGM, CF31 1TZ GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | WRIGHT, RICHARD L, 218 E BURKS DR, BLOOMINGTON, IN, 47401 | **US Mail (1st Class)** |
| 80087 | WRIGHT, ROBERT, 17 WRIGHT BROTHERS DR, SUMMIT POINT, WV, 25446 | **US Mail (1st Class)** |
| 80087 | WRIGHT, RON, 5220 BRASSFIELD DR S E, OLYMPIA, WA, 98501 | **US Mail (1st Class)** |
| 80087 | WRIGHT, RON, 1882 N MAUD AVE., CHICAGO, IL, 606144906 | **US Mail (1st Class)** |
| 80087 | WRIGHT, RUSS, 8780 SE 72ND AVE, OCALA, FL, 34472 | **US Mail (1st Class)** |
| 80087 | WRIGHT, SCOTT, PO BOX 932, KATY, TX, 77492 | **US Mail (1st Class)** |
| 80087 | WRIGHT, SHANE, 904 WEST MAIN STREET, BLOOMSBURG, PA, 17815 | **US Mail (1st Class)** |
| 80088 | WRIGHT, SHANE, 87 CORRAN ARD, ATHY, KILDARE, R14VH76 IRELAND, REPUBLIC OF | **US Mail (1st Class)** |
| 80087 | WRIGHT, STEPHEN, 8704 S 24TH PLACE, PHOENIX, AZ, 85042 | **US Mail (1st Class)** |
| 80087 | WRIGHT, STEPHEN, 38500 N SCHOOL HOUSE ROAD, UNIT 28, CAVE CREEK, AZ, 85331 | **US Mail (1st Class)** |
| 80087 | WRIGHT, STEPHEN, 6021 CYPRESS POINT DR, BAKERSFIELD, CA, 93309-3568 | **US Mail (1st Class)** |
| 80087 | WRIGHT, THOMAS, 70 SOUTHEAST RD, SOUTH PORTLAND, ME, 04106-4139 | **US Mail (1st Class)** |
| 80087 | WRIGHT, THOMAS R, 6555 208TH ST NE, ARLINGTON, WA, 98223 | **US Mail (1st Class)** |
| 80087 | WRIGHT, TIM, 100 WOODSTONE DR #4, ATHENS, GA, 30605 | **US Mail (1st Class)** |
| 80087 | WRIGHT, TROY ADAM, 85161 WINESAP RD, MILTON FREEWATER, OR, 97862 | **US Mail (1st Class)** |
| 80087 | WRIGHT, WILLIAM, 103 TUSCANY, SUGAR LAND, TX, 77478 | **US Mail (1st Class)** |
| 80087 | WRIGHT, WILLIAM E, 34436 TIFFANY LANE, EUSTIS, FL, 32736 | **US Mail (1st Class)** |
| 80088 | WRIGHTSAIR PTY LTD, 52 BULLA RD, STRATHMORE, VIC, 3041 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | WRIGLEY, JOSEPH D, 305 BETHEL ROAD, COLLINSVILLE, IL, 62234 | **US Mail (1st Class)** |
| 80088 | WRIGLEY, NOEL, 8 BOWDEN FLETCHER DR, NARROMINE, NSW, 2821 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | WROE, DAN, 205 GAY ST, DENTON, MD, 21629 | **US Mail (1st Class)** |
| 80087 | WROLSTAD, TOM, 33187 S KROPF RD, MOLALLA, OR, 97038 | **US Mail (1st Class)** |
| 80087 | WRUBLE, TOM, 1960 FLEETWOOD, GROSSE POINTE WOODS, MI, 48236 | **US Mail (1st Class)** |
| 80087 | WU, MICHAEL Y, 10867 CAMINO CIRCLE, WELLINGTON, FL, 33414 | **US Mail (1st Class)** |
| 80087 | WUERZ, RYAN, 6011 WOODS RD, PICAYUNE, MS, 39466 | **US Mail (1st Class)** |
| 80087 | WUEST, JOSEPH, 303 N CENTRAL AVE, ROXANA, IL, 62084 | **US Mail (1st Class)** |
| 80087 | WUESTENFLUG LLC, 13007 N 1ST ST, PHOENIX, AZ, 850225201 | **US Mail (1st Class)** |
| 80087 | WUKITS, THOMAS, 2206 CASTLE VIEW RD, MANSFIELD, TX, 76063 | **US Mail (1st Class)** |
| 80087 | WULFF, ADAM, 3868 TUNNEL HILL RD SW, CLEVELAND, TN, 37311-8339 | **US Mail (1st Class)** |
| 80088 | WULLAERT, RON, WERVERBOS 75, BRASSCHAAT, BE-2930 BELGIUM | **US Mail (1st Class)** |
| 80087 | WULLSCHLEGER, KEVIN, 240 COTTONWOOD DR, EADS, TN, 38028 | **US Mail (1st Class)** |
| 80087 | WULTRAD INC., 950 RAND ROAD, #119, WAUCONDA, IL, 60084 | **US Mail (1st Class)** |
| 80087 | WUNG, JAY, 3600 ELDERBERRY DR S, SALEM, OR, 97302 | **US Mail (1st Class)** |
| 80087 | WUNSCH, DONALD, 21419 POPLAR GROVE ROAD, REEDSVILLE, WI, 54230 | **US Mail (1st Class)** |
| 80087 | WUNSCH, LARRY, W6975 CTY F, BROWNSVILLE, WI, 53006 | **US Mail (1st Class)** |
| 80087 | WUORINEN, WILLIAM J, 7904 CONROY WAY, INVER GROVE HEIGHTS, MN, 55076 | **US Mail (1st Class)** |
| 80088 | WURSTER, B H, 10203 RG RD 25, RR 3, MILTON, L9T 2X7 CANADA | **US Mail (1st Class)** |
| 80087 | WURSTER, PAUL, 10730 KOBORT CANYON, HELOTES, TX, 78023-3760 | **US Mail (1st Class)** |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | WURTZ, DAVID, 1343 ELDRICK LN, GROVETOWN, GA, 30813-8335 | US Mail (1st Class) |
| 80087 | WUTZKE JON R, 1525 7TH ST S, FARGO, ND, 581034231 | US Mail (1st Class) |
| 80087 | WY`EAST COLUMBIA GORGE INC, 4519 PHELPS CREEK DR, HOOD RIVER, OR, 97031 | US Mail (1st Class) |
| 80087 | WYANT, DUSTIN, 522 N US HIGHWAY 281, GREAT BEND, KS, 67530-8558 | US Mail (1st Class) |
| 80087 | WYATT JOSHUA D, 13466 COUNTY 9 BLVD, GOODHUE, MN, 550275067 | US Mail (1st Class) |
| 80088 | WYATT, ANTONY, LOT 5, ROGERS WAY, NEWMAN, WA, 6753 AUSTRALIA | US Mail (1st Class) |
| 80087 | WYATT, BRADLEY S, 85 COTTONWOOD DR, BISHOP, CA, 93514 | US Mail (1st Class) |
| 80088 | WYATT, BRUCE T, AU CAUSSIA, CASTERA, LECTOUROIS, FR-32700 FRANCE | US Mail (1st Class) |
| 80087 | WYATT, GREG, 41 N SUNNYSIDE, SIERRA MADRE, CA, 91024 | US Mail (1st Class) |
| 80087 | WYATT, GREG / WYATT, WILLIAM, PO BOX 923242, NORCROSS, GA, 30010 | US Mail (1st Class) |
| 80087 | WYATT, JACOB, 10 REIMERS RD, OGALLALA, NE, 69153-5901 | US Mail (1st Class) |
| 80087 | WYATT, JOSHUA, 30920 COUNTY 7 BLVD, WELCH, MN, 55089 | US Mail (1st Class) |
| 80087 | WYATT, MICHAEL, 12020 SW 17TH ST, YUKON, OK, 73099 | US Mail (1st Class) |
| 80087 | WYATT, ROBERT, 200 AIRPORT ROAD, BUILDING # 5, CLARKSVILLE, TN, 37042 | US Mail (1st Class) |
| 80087 | WYATT, ROGER, 507 COALBROOK DR, MIDLOTHIAN, VA, 23114 | US Mail (1st Class) |
| 80087 | WYCKOFF, LEE, 106 BARBARA RD, BUMPASS, VA, 23024 | US Mail (1st Class) |
| 80088 | WYER, MONICA, 116 MILTON ROAD, LONDON, W7 1LE GREAT BRITAIN | US Mail (1st Class) |
| 80088 | WYERS, RONALD, 309-5980 2ND ST, GRAND FORKS, BC, V0H 1H4 CANADA | US Mail (1st Class) |
| 80087 | WYGANT, MARK, 278 NEWELLS CREEK DR, CAMDEN, DE, 19934 | US Mail (1st Class) |
| 80087 | WYLIE, JUSTIN AND JAMICIA, 10325 ASHEWOOD DRIVE, OKLAHOMA CITY, OK, 73151 | US Mail (1st Class) |
| 80087 | WYLIE, ROY A, 369 WHITEPLAINS PL, GILBERT, SC, 29054 | US Mail (1st Class) |
| 80087 | WYMAN, SHANNON, 2388 WHARTON LN, ROSEVILLE, CA, 95747 | US Mail (1st Class) |
| 80087 | WYMER, GERALD, 13 GRIZZLY RD, EDGEWOOD, NM, 87015 | US Mail (1st Class) |
| 80087 | WYNDHAM, BUCK, 2829 STINSON ST, POPLAR GROVE, IL, 61065 | US Mail (1st Class) |
| 80087 | WYNN, MICHAEL, 1044 TOM FOWLER DT, TRACY, CA, 95377-8245 | US Mail (1st Class) |
| 80087 | WYNN, RICHARD, 233 LAZY OAKS, KINGSLAND, TX, 78639 | US Mail (1st Class) |
| 80087 | WYNNE, SUSAN, 1990 N LAKEVIEW DR, PALO PINTO, TX, 76484 | US Mail (1st Class) |
| 80087 | WYNNE, WILLIAM, 5343 AIR PARK LOOP WEST, GREEN COVE SPRINGS, FL, 32043 | US Mail (1st Class) |
| 80087 | WYOMING DEPT. OF REVENUE, EXCISE TAX DIV, 122 W 25TH ST., CHEYENNE, WY, 82001-3004 | US Mail (1st Class) |
| 80087 | WYPYCH, JOE, 2878 N HARTWICK AVE, TUCSON, AZ, 85715 | US Mail (1st Class) |
| 80087 | WYSONG, HENRY, 17657 SE 299TH PL, KENT, WA, 98042 | US Mail (1st Class) |
| 80087 | WYSS, MARK, 113 N OAK GROVE DR, MADISON, WI, 53717 | US Mail (1st Class) |
| 80088 | WYSZYNSKI, MARCIN, UL TUMSKA 21/1, WARSZAWA, MAZOWIECKIE, 02-430 POLAND | US Mail (1st Class) |
| 80087 | XAVIER, JOSEPH, 5510 ASHBOURNE RD, BALTIMORE, MD, 21227 | US Mail (1st Class) |
| 80088 | XENON SERVICIOS SRL, LAVALLE 1926, BUENOS AIRES, 1051 ARGENTINA | US Mail (1st Class) |
| 80087 | XIE YUDI, 3985 CHAMBERER DR, SAN JOSE, CA, 951351701 | US Mail (1st Class) |
| 80087 | XIE, YUDI, 103 EDELEN AVE APT C, LOS GATOS, CA, 95030-6065 | US Mail (1st Class) |
| 80087 | XRX AIRCRAFT CORPORATION, C/O THOMAS, SCOTT, 6410 N QUEENSWAY DR, TAMPA, FL, 33617 | US Mail (1st Class) |
| 80088 | XU AVIATION LIMITED, 2537 HURON ST, LONDON, ON, N5V 5J1 CANADA | US Mail (1st Class) |
| 80087 | XU, JAMES, 1509 MARSH ROAD, WILMINGTON, DE, 19803 | US Mail (1st Class) |
| 80087 | XU, PETER GUIHONG, 1660 E PASEO PAVON, TUCSON, AZ, 85718 | US Mail (1st Class) |
| 80088 | XU, YINGYING, 52 HARBORD ST, MARKHAM, ON, L6C 0X5 CANADA | US Mail (1st Class) |
| 80087 | YABERG, TANNER, 4260 KNOX AVE, ROSAMOND, CA, 93560 | US Mail (1st Class) |
| 80087 | YABERG, THOMAS, 1851 N 3RD STREET, COEUR D`ALENE, ID, 83814 | US Mail (1st Class) |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | YABERG, THOMAS L, 38 SERAPE PL, CAMARILLO, CA, 93010 | **US Mail (1st Class)** |
| 80087 | YACAMAN, GUSTAVO, 1427 SW 13TH ST, MIAMI, FL, 33145 | **US Mail (1st Class)** |
| 80087 | YACHEBACH, DAVID, 2206 SW 95TH TER, GAINESVILLE, FL, 32607 | **US Mail (1st Class)** |
| 80087 | YAGCIOGLU, DENIZ, 2510 NE103RD ST, KANSAS CITY, MS, 64155 | **US Mail (1st Class)** |
| 80087 | YAGER GREG J, 328 PINE BENCH, COLUMBIA FALLS, MT, 599129343 | **US Mail (1st Class)** |
| 80088 | YAGER, BRENT, 1790 BRYMEA LANE, VICTORIA, BC, V8N 6B7 CANADA | **US Mail (1st Class)** |
| 80088 | YAGER, CHRIS, 678 AUGER TERRACE, MILTON, ON, L9T 5M2 CANADA | **US Mail (1st Class)** |
| 80087 | YAGER, GREG, 157 N MERIDIAN RD STE 108, KALISPELL, MT, 59901 | **US Mail (1st Class)** |
| 80087 | YAGER, HELEN, 101 PINE BENCH, COLUMBIA FALLS, MT, 59912 | **US Mail (1st Class)** |
| 80087 | YAGER, NANCY, 328 PINE BENCH, COLUMBIA FALLS, MT, 59912 | **US Mail (1st Class)** |
| 80087 | YAGUES, KEVIN, 8007 W MOSSY CUP ST, BOISE, ID, 83709 | **US Mail (1st Class)** |
| 80087 | YAGUES, KEVIN, 2480 S STARLITE LN, BOISE, ID, 83712 | **US Mail (1st Class)** |
| 80088 | YAHYA, AHMAD JAUHARI, 931 DESA DAMANSARA, 99 JALAN SETIAKASIH, KUALA LUMPUR, 50490 MALAYSIA | **US Mail (1st Class)** |
| 80087 | YAKIMA AEROSPORT, 2008 W WASHINGTON AVE, YAKIMA, WA, 98903 | **US Mail (1st Class)** |
| 80087 | YAKIS, LEVONTE LEO, 13150 BETHLEHEM DR NE, GERVAIS, OR, 97026 | **US Mail (1st Class)** |
| 80088 | YAKOVLYEV, YURIY V, V STUSA STE 24, APP.39, KIEV, 3142 UKRAINE | **US Mail (1st Class)** |
| 80087 | YAMAMURA, MIKO, 3215 CABRINI DR NW, GIG HARBOR, WA, 98335-7663 | **US Mail (1st Class)** |
| 80088 | YAMASHITA, YUSAKU, 3-8-12-202 ZAIMOKUZA, KAMAKURA-CITY, KANAGAWA, 248-0013 JAPAN | **US Mail (1st Class)** |
| 80088 | YANCOVITZ, JAIRO, R ENG JOS?? FCO B H MELLO, 1160, C81, CAMPINAS, SP, 13091700 BRAZIL | **US Mail (1st Class)** |
| 80088 | YANG, RICHARD, 101 UNIT 2 BLDG 2, 217 SHANDA RD LIXIA DISTRICT, JINAN CITY, SHANDONG SHENG, 250013 CHINA, PEOPLE`S REPU | **US Mail (1st Class)** |
| 80087 | YANICK MARTIN GREGOIRE, 10 CUMBERLAND CRT, COLDWATER, ON, L0K1E0 CANADA | **US Mail (1st Class)** |
| 80088 | YANICK, M/AMYOT, S/COUTOURE J, 6655 PIERRE BERTAND #138, QUEBEC, QC, G2K 1M1 CANADA | **US Mail (1st Class)** |
| 80087 | YANISH, RON L, 16 LUFBERY CIRCLE, WILLIAMSON, GA, 30292 | **US Mail (1st Class)** |
| 80087 | YANKAITIS, MICHAEL, 206401 DEPOT RD, MOSINEE, WI, 54455 | **US Mail (1st Class)** |
| 80087 | YANKEE FLYERS, LLC, 1001 S MAIN ST STE 49, KALISPELL, MT, 59901 | **US Mail (1st Class)** |
| 80087 | YANKOVICH, MICHAEL, 35 BEECHCRAFT CT, FREDERICKSBURG, VA, 22405 | **US Mail (1st Class)** |
| 80087 | YANKOVICH, MICHAEL, 11011 CINNAMON TEAL DR, SPOTSYLVANIA, VA, 22553 | **US Mail (1st Class)** |
| 80087 | YANNIELLO, BOB, 116 REEDY DRIVE, PIEDMONT, SC, 29673 | **US Mail (1st Class)** |
| 80087 | YAP, TIMOTHY, 113 MOJAVE TRAIL, CARROLLTON, KY, 41008 | **US Mail (1st Class)** |
| 80088 | YAPRIADI, BENNY, TAMANGIRILOKA J/25-SEKTOR, 4.5-BUMISERPONGDAMAI, TANGERANG-INDONESIA, 15310 INDONESIA | **US Mail (1st Class)** |
| 80087 | YARBOROUGH, JOE @SOILSERVE, 250 AIRPORT RD, KING CITY, CA, 93930 | **US Mail (1st Class)** |
| 80087 | YARBROUGH, HEATH, 509 2ND STREET, ATLANTA, KS, 97008 | **US Mail (1st Class)** |
| 80087 | YARBROUGH, MICHAEL, 12719 BOYETTE RD, RIVERVIEW, FL, 33569 | **US Mail (1st Class)** |
| 80087 | YARBROUGH, MICHAEL, 5510 SONORA RD, HODGENVILLE, KY, 42748-9627 | **US Mail (1st Class)** |
| 80087 | YARBROUGH, PAUL, 5110 227TH ST E, SPANAWAY, WA, 98387-5111 | **US Mail (1st Class)** |
| 80087 | YARDLEY, LYNN E, 3375 ALT 75, MOUNDS, OK, 74047 | **US Mail (1st Class)** |
| 80088 | YARDY, PAUL, 5 CLIFFCREST CRT, CALEDON, ON, L7C 1C1 CANADA | **US Mail (1st Class)** |
| 80088 | YAREMCHUK, PERRY, 2408 COBBLESTONE RD, WEST KELOWNA, BC, V4T 3A7 CANADA | **US Mail (1st Class)** |
| 80087 | YASKIL, NERI, 473 HICKORY ST, TOWNSHIP OF WASHINGTON, NJ, 07676-5080 | **US Mail (1st Class)** |
| 80088 | YASTREMSKI, BRYCE, 6308 HILLBORN ST, SUMMERLAND, BC, V0H 1Z7 CANADA | **US Mail (1st Class)** |
| 80088 | YATES AERO ENGINEERING, PO BOX 208, STRATFORD, QLD, 4870 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | YATES, ADAM, 13 OXFORD ROAD, ANSDELL, LANCASHIRE, FY8 4EG GREAT BRITAIN | **US Mail (1st Class)** |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | YATES, BRIAN D, 347 PARK DR WEST, KINTNERSVILLE, PA, 18930 | **US Mail (1st Class)** |
| 80087 | YATES, CHRIS, 7050 ASHLEY TRAIL, EDMOND, OK, | **US Mail (1st Class)** |
| 80088 | YATES, DAVID G, 76 BALGOWNIE CRESCENT, PARKINSON, QLD, 4115 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | YATES, EDWARD, 62 MOORFIELD, HARLOW, ESS, CM18 7QG GREAT BRITAIN | **US Mail (1st Class)** |
| 80088 | YATES, GAVIN, 38 HARROWDALE DRIVE, AVONHEAD, CHRISTCHURCH, 8042 NEW ZEALAND | **US Mail (1st Class)** |
| 80087 | YATES, HERBERT, PO BOX 498691, CINCINNATI, OH, 45249 | **US Mail (1st Class)** |
| 80087 | YATES, HERBERT DALE, 6526 TWIN LAKES DR, MASON, OH, 45040-7788 | **US Mail (1st Class)** |
| 80087 | YATES, JARED, 4663 PITTSTOWN ROAD, HICKORY, NC, 28602 | **US Mail (1st Class)** |
| 80087 | YATES, JOHN, 10127 QUINTERO ST, COMMERCE CITY, CO, 80222 | **US Mail (1st Class)** |
| 80087 | YATES, WILLIAM, 43 DUSTY TRAIL, TRABUCO CANYON, CA, 92679 | **US Mail (1st Class)** |
| 80087 | YAU JAY J, 3228 NEWTON ST, TORRANCE, CA, 905056610 | **US Mail (1st Class)** |
| 80087 | YAU, JAY, 8 WANDERING RILL, IRVINE, CA, 92603 | **US Mail (1st Class)** |
| 80088 | YAWORSKI, TREVOR, 1274 ROYAL DR, BURLINGTON, ON, L7P 2G4 CANADA | **US Mail (1st Class)** |
| 80088 | YAZBEK, ANTHONY PETER, PO BOX 918, KLERKSDORP, 2570 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80088 | YAZBEK, ANTHONY PETER, 51 LATHAM ROAD, IRENEPARK, SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80088 | YAZBEK, LUCIANO, R ONDINA SNEGER MOREIRA 70, SOROCABA, SP, BRAZIL | **US Mail (1st Class)** |
| 80087 | YBARRA, CARLOS, 12030 BUCKNER RD UNIT B, AUSTIN, TX, 78726 | **US Mail (1st Class)** |
| 80087 | YBARRA, DANIEL, 29776 PEACOCK MOUNTAIN DR, MENIFEE, CA, 92584-7575 | **US Mail (1st Class)** |
| 80087 | YE ALBERT, 2870 KAISER DR, SANTA CLARA, CA, 950517500 | **US Mail (1st Class)** |
| 80087 | YE, ALBERT, 2020 HATTERAS WAY, SUMTER, SC, 29153 | **US Mail (1st Class)** |
| 80087 | YEAGER, JOE H, 1716 N YOUNG, WICHITA, KS, 67212 | **US Mail (1st Class)** |
| 80087 | YEAGER, SHANNON, 1228 RHODES AVE, SARASOTA, FL, 34239 | **US Mail (1st Class)** |
| 80087 | YEAGER, THOMAS H, 286 SPRING RUN RD, CRESCENT, PA, 15046 | **US Mail (1st Class)** |
| 80087 | YEAGER, VIRGIL, 627 HILLSIDE DR, BILOXI, MS, 39532 | **US Mail (1st Class)** |
| 80087 | YEAGLEY, LARRIE, 4019 MCPHERSON DR, ACEWORTH, GA, 30101 | **US Mail (1st Class)** |
| 80087 | YEAGLEY, LARRIE, 1973 CRANE LAKES BLVD, PORT ORANGE, FL, 32128 | **US Mail (1st Class)** |
| 80087 | YEAKEL, LARRY E, 3969 BILTMORE DR, TURLOCK, CA, 95382 | **US Mail (1st Class)** |
| 80088 | YEATES, MARK, WICKENBY AIRFIELD, LANGWORTH, LINCOLNSHIRE, LN3 5AX GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | YEAW, NORMAN, 386 OPP REYNOLDS RD, HAZEL GREEN, AL, 35750-9754 | **US Mail (1st Class)** |
| 80087 | YEAZEL, DANNY, 15619 CANDLE CREEK DR, MONUMENT, CO, 80132 | **US Mail (1st Class)** |
| 80087 | YEELES, CHRIS, 1704 WHITMAN AVE NE, RENTON, WA, 98059 | **US Mail (1st Class)** |
| 80087 | YEGGE, DAVID, 4825 FENTON RD, HARTLAND, MI, 48353 | **US Mail (1st Class)** |
| 80088 | YELD, ALAN, PO BOX 43, ST LUCIA ESTUARY, KZN, 3936 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80088 | YELD, TYRAN / MARK- CU25411747, PO BOX 43, ST. LUCIA, KZN, 3936 SOUTH AFRICA, REPUBL | **US Mail (1st Class)** |
| 80087 | YELENCSICS DOUGAS E, 7333 S HIGHWAY A1A, MELBOURNE BEACH, FL, 329513514 | **US Mail (1st Class)** |
| 80087 | YELENCSICS, GUY, 601 INDIAN ST APT 217, SAVANNAH, GA, 31401-1187 | **US Mail (1st Class)** |
| 80087 | YELISSEYEV, KONSTANTIN, 822 CANYON CREEK DR, HOLLY, MI, 48442-1560 | **US Mail (1st Class)** |
| 80087 | YELLADAWG AVIATION LLC, 2409 BASS BAY DR, TALLAHASSEE, FL, 32312 | **US Mail (1st Class)** |
| 80088 | YELLAND, STEVE, SANDERS HARROGATE RD, FERRENSBY N YORKS ENGLAND, HC5 0QB UNITED KINGDOM | **US Mail (1st Class)** |
| 80087 | YELLEN, MARK, 5288 RANCH GATE RD, ALTA LOMA, CA, 91701 | **US Mail (1st Class)** |
| 80087 | YELLOW BIRD AVIATION LLC, 747 AVIATION WAY, AUSTIN, AR, 720078147 | **US Mail (1st Class)** |
| 80087 | YELTON, DARRELL, 19001 S GRAY DR, PLEASANT HILL, MO, 64080-9660 | **US Mail (1st Class)** |
| 80088 | YENKANA, TANYA, PO BOX 631 STN A, TORONTO, ON, M1K 5E9 CANADA | **US Mail (1st Class)** |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80088 | YEN-LIANG, LIN, NO. 2-5 SANZUO LN, CHANGZHI TOWNSHIP, PINGTUNG COUNTY, 908125 TAIWAN, REPUBLIC OF | **US Mail (1st Class)** |
| 80087 | YEO STUART, 7100 ELLIS RD, GUTHRIE, OK, 730448808 | **US Mail (1st Class)** |
| 80087 | YEO, STUART, 14825 REMINGTON DR, NEWALLA, OK, 74857 | **US Mail (1st Class)** |
| 80087 | YEOMANS, THOMAS E, 13 BLANCO DR, EDGEWOOD, NM, 87015 | **US Mail (1st Class)** |
| 80088 | YEREVANIAN, VIC, HOUSE 212,SEASONS MONARCH, 183 KAM TIN RD, YUEN LONG, NEW TERRITORIES, HONG KONG | **US Mail (1st Class)** |
| 80088 | YERGEAU, YANCY, 700 RUE LISON, DRUMMONDVILLE, QC, J2B 8S7 CANADA | **US Mail (1st Class)** |
| 80088 | YERUHAM, TZEIRIM BE, RAMBAM 903, YERUHAM, ISRAEL, 80500 ISRAEL | **US Mail (1st Class)** |
| 80087 | YETMAR, PAUL, 6073 HIGH NOON AVE, COLORADO SPRINGS, CO, 80923-5811 | **US Mail (1st Class)** |
| 80087 | YILMAZ, ERAY, 511 SANG SALOON RD, CEDAR PARK, TX, 78613-6997 | **US Mail (1st Class)** |
| 80087 | YIN, ZHENYU, 13 JEFFERSON AVE, NEW BRUNSWICK, NJ, 08901-1709 | **US Mail (1st Class)** |
| 80087 | YINGLING AVIATION, PO BOX 9248, WICHITA, KS, 67209 | **US Mail (1st Class)** |
| 80087 | YINGST, ANDREW, 68 HONNOLL DR, COLUMBUS, MS, 39705-3201 | **US Mail (1st Class)** |
| 80087 | YOCHUM, JOHN, 34975 ADA DR, SOLON, OH, 44139 | **US Mail (1st Class)** |
| 80087 | YOCOM, KEVIN & DORINDA, 4400 FORT AVE, VINE GROVE, KY, 40175 | **US Mail (1st Class)** |
| 80087 | YODER DENNIS H, 5776 RIDGE RD, HUNTINGDON, PA, 166526160 | **US Mail (1st Class)** |
| 80087 | YODER, DANIEL, 14525 CALOOSA BLVD, PALM BEACH GARDENS, FL, 33418 | **US Mail (1st Class)** |
| 80087 | YODER, DENNIS H, 9741 FRONT MOUNTAIN RD, ALLENSVILLE, PA, 17002 | **US Mail (1st Class)** |
| 80087 | YODER, JEREMY, PO BOX 52935, SARASOTA, FL, 34232 | **US Mail (1st Class)** |
| 80087 | YODER, JOSEPH, 15474 HALONEN RD, BARAGA, MI, 49908-9123 | **US Mail (1st Class)** |
| 80087 | YODER, KURT, 142 SNOWDON WAY, VILLA RICA, GA, 30180 | **US Mail (1st Class)** |
| 80087 | YODER, MICHAEL, 9932 CEMENT BRIDGE RD, DUNDEE, OH, 44624 | **US Mail (1st Class)** |
| 80087 | YODER, NEAL D, 69 WINDY WAY, REEDSVILLE, PA, 17084-9622 | **US Mail (1st Class)** |
| 80087 | YODER, PHIL, 2498 DANVERS CT, COLUMBUS, OH, 43220 | **US Mail (1st Class)** |
| 80087 | YODER, RICHARD, 510 REDMOND RD, COLUMBUS, OH, 43228 | **US Mail (1st Class)** |
| 80087 | YODER, SYLVAN, 1567 ELLENTON-NORMAN PK RD, NORMAN PARK, GA, 31771 | **US Mail (1st Class)** |
| 80087 | YOGODZINSKI, STEVE, PO BOX 62, AMBERSON, PA, 17210 | **US Mail (1st Class)** |
| 80087 | YOHE, KENT, 6418 WESTLAKE AVE, DALLAS, TX, 75214 | **US Mail (1st Class)** |
| 80087 | YOKOO KUREHA, 1659 CALLE RANCHERO, PETALUMA, CA, 949545772 | **US Mail (1st Class)** |
| 80087 | YOLLES, NATHANIEL, 11251 S STATE ST, L308, SANDY, UT, 84070 | **US Mail (1st Class)** |
| 80087 | YON, TERRELL H, 10331 TARABY COURT, ORLANDO, FL, 32817 | **US Mail (1st Class)** |
| 80087 | YORK JOHN P, 100 CITATION DR, CRESSON, TX, 760355845 | **US Mail (1st Class)** |
| 80087 | YORK, CHRISTOPHER, 2982 RIVERCREST DR, GAINESVILLE, GA, 30507-8548 | **US Mail (1st Class)** |
| 80088 | YORK, DAN, BOX 1464, THREE HILLS, T0M 2A0 CANADA | **US Mail (1st Class)** |
| 80088 | YORK, DAN, BOX 249, VANGUARD, SK, S0N 2V0 CANADA | **US Mail (1st Class)** |
| 80088 | YORK, DEVIN, 189 VICTORIA AVE E, CREDITON, ON, N0M 1M0 CANADA | **US Mail (1st Class)** |
| 80088 | YORK, DEVIN, 29 GRENVILLE ST S BOX 732, SOUTHAMPTON, ON, N0H 2L0 CANADA | **US Mail (1st Class)** |
| 80087 | YORK, JOHN P, 10793 FIG GROVE RD, MADERA, CA, 93636 | **US Mail (1st Class)** |
| 80087 | YORK, MIKE, 15680 JOCKO COURT, SHAKOPEE, MN, 55379 | **US Mail (1st Class)** |
| 80088 | YORK, P J, UPPERLANDS, MILTON ST, NARBOROUGH, LEICESTER, LEICESTERSHIRE, LE193EZ GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | YORK, WILLIAM N, 208 S STELLAR PKWY, CHANDLER, AZ, 85226 | **US Mail (1st Class)** |
| 80087 | YOST, BRANDON, 561 MOUNTAIN VIEW LN NW, ISSAQUAH, WA, 98027 | **US Mail (1st Class)** |
| 80087 | YOST, BRANDON, 3524 259TH WAY NE, REDMOND, WA, 98053 | **US Mail (1st Class)** |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | YOST, DAVID D, 11828 JOHNSON LAKE RD, LAKESIDE, CA, 92040 | **US Mail (1st Class)** |
| 80087 | YOST, HAL R, 5234 HIDDEN GLEN DR, TRAVERSE CITY, MI, 49684 | **US Mail (1st Class)** |
| 80087 | YOST, THOMAS A, 15-1506 3RD AVE UNIT 1113, KEAAU, HI, 96749-1113 | **US Mail (1st Class)** |
| 80087 | YOUELL, CODY, 530 BUCKEYE STREET, VACAVILLE, CA, 95688 | **US Mail (1st Class)** |
| 80087 | YOUMANS, MIKE, 180 NW BIRDSDALE ST., GRESHAM, OR, 97030 | **US Mail (1st Class)** |
| 80087 | YOUNG JEREMY B, 18160 COTTONWOOD RD STE 857, SUNRIVER, OR, 977079317 | **US Mail (1st Class)** |
| 80087 | YOUNG, ADAM, N LITTLE ROCK MCPL A/PORT BOX #8, 8212 REMOUNT RD HGR 8234, LITTLE ROCK, AR, 72116 | **US Mail (1st Class)** |
| 80088 | YOUNG, BILL, 3742 CARROLL RD, WESTBANK, V4T 2C6 CANADA | **US Mail (1st Class)** |
| 80087 | YOUNG, BRUCE, 6132 WILLARD NORRIS RD, MILTON, FL, 32570 | **US Mail (1st Class)** |
| 80087 | YOUNG, CATHERINE, 15 MEYER RD, SAN RAFAEL, CA, 94901 | **US Mail (1st Class)** |
| 80087 | YOUNG, CHARLES S, 840 NUMA BYERLY RD, LEXINGTON, NC, 27292 | **US Mail (1st Class)** |
| 80088 | YOUNG, CHRISTOPHER, 6 VILLAGE HALL YARD, LONG ITCHINGTON, SOUTHAM, WARKS, CV47 9QH UNITED KINGDOM | **US Mail (1st Class)** |
| 80087 | YOUNG, COLBY, 13021 NE 106TH CIR, VANCOUVER, WA, 98682-3250 | **US Mail (1st Class)** |
| 80087 | YOUNG, DALE, 725 N 26TH PLACE, SPRINGFIELD, OR, 97477 | **US Mail (1st Class)** |
| 80087 | YOUNG, DANIEL, W79N409 RIDGEWAY LN, CEDARBURG, WI, 53012 | **US Mail (1st Class)** |
| 80087 | YOUNG, DARRELL R (DANIEL), 8864 CAIRN RIDGE DRIVE, GERMANTOWN, TN, 38139 | **US Mail (1st Class)** |
| 80087 | YOUNG, DAVID E, 6744 OSWEGO DR, MOUNT DORA, FL, 32757 | **US Mail (1st Class)** |
| 80087 | YOUNG, GRANT, 605 10TH AVE, SAN FRANCISCO, CA, 94118 | **US Mail (1st Class)** |
| 80087 | YOUNG, GREG, 1659 LINDENWOOD DR, CONCORD, CA, 94521 | **US Mail (1st Class)** |
| 80087 | YOUNG, GREGORY, 16931 MISTY CREEK, SPRING, TX, 77379 | **US Mail (1st Class)** |
| 80087 | YOUNG, HAROLD, 1075 PITTSBURGH DR, DELAWARE, OH, 43015 | **US Mail (1st Class)** |
| 80088 | YOUNG, IVAN, PO BOX 2548, COFFS HARBOUR, 2450 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | YOUNG, JAMES, 862 CLEARWATER CT, WALNUT, CA, 91789 | **US Mail (1st Class)** |
| 80087 | YOUNG, JAMES, 1958 S MARKET BLVD, CHEHALIS, WA, 98532-4124 | **US Mail (1st Class)** |
| 80087 | YOUNG, JEFF, 1110 SPRING LAKE DR, BISHOP, GA, 30621-1345 | **US Mail (1st Class)** |
| 80087 | YOUNG, JEREMY, 15695 SW BOBWHITE CIRCLE, BEAVERTON, OR, 97007 | **US Mail (1st Class)** |
| 80087 | YOUNG, JOHN D, 3329 SUNNY MEADOWS COURT, BIRMINGHAM, AL, 35242-3429 | **US Mail (1st Class)** |
| 80087 | YOUNG, KEITH, 335 RED OAK AIRPARK, CABOT, AR, 72023 | **US Mail (1st Class)** |
| 80087 | YOUNG, KENNETH, PO BOX 20631, WACO, TX, 76702 | **US Mail (1st Class)** |
| 80087 | YOUNG, KYLE, 5821 NW 127TH ST, OKLAHOMA CITY, OK, 73142 | **US Mail (1st Class)** |
| 80087 | YOUNG, LARRY, 910 TEEPEE WAY, STATESBORO, GA, 30461 | **US Mail (1st Class)** |
| 80087 | YOUNG, LARRY M, 3549 S CALEXICO AVE, TUCSON, AZ, 85730 | **US Mail (1st Class)** |
| 80087 | YOUNG, LLOYD, 173 THE MASTERS, GEORGETOWN, KY, 40324 | **US Mail (1st Class)** |
| 80087 | YOUNG, LOREN & CONSTANCE, 10586 VALENCIA ST, BLOOMINGTON, CA, | **US Mail (1st Class)** |
| 80087 | YOUNG, MALCOLM, 275 SHORE FRONT LN, WILSONVILLE, AL, 35186 | **US Mail (1st Class)** |
| 80087 | YOUNG, MARK, 498 NOVATO AVE, SUNNYVALE, CA, 94086-7553 | **US Mail (1st Class)** |
| 80087 | YOUNG, MARLON, PO BOX 12036, SANTA ROSA, CA, 95406 | **US Mail (1st Class)** |
| 80088 | YOUNG, MARY, 117 FULWELL RD, TEDDINGTON, TW11 0RJ UNITED KINGDOM | **US Mail (1st Class)** |
| 80087 | YOUNG, MICHAEL, 2413 UTE COURT, FORT COLLINS, CO, 80525 | **US Mail (1st Class)** |
| 80087 | YOUNG, NICHOLAS, 3615 POMO DR, RENO, NV, 89503-1941 | **US Mail (1st Class)** |
| 80087 | YOUNG, PEYTON, 8784 NW 54TH ST, CORAL SPRINGS, FL, 33067-2881 | **US Mail (1st Class)** |
| 80087 | YOUNG, RICHARD, 806 E PHOENIX ST, PAYSON, AZ, 85547 | **US Mail (1st Class)** |
| 80087 | YOUNG, RICHARD A/FRELS, GLENN, 2514 MYATT LANE, EL CAMPO, TX, 77437 | **US Mail (1st Class)** |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | YOUNG, RICHARD C, 72 PELICAN DR, RUPERT, ID, 83350 | US Mail (1st Class) |
| 80087 | YOUNG, ROBERT, 3314 W AMES LAKE DR NE, REDMOND, WA, 98053-9161 | US Mail (1st Class) |
| 80087 | YOUNG, ROBERT E, 345 RUFFIN RD, PRINCETON, NC, 27569 | US Mail (1st Class) |
| 80088 | YOUNG, ROGER, WESTER HOUSE OF ROSS, COMRIE, CRIEFF, PERTHSIRE, PH6 2JS GREAT BRITAIN | US Mail (1st Class) |
| 80087 | YOUNG, STEPHEN, 119 RESERVOIR RD, SPRINGFIELD, VT, 05156-2211 | US Mail (1st Class) |
| 80087 | YOUNG, STEVEN, 2565 E 1520 S CIRCLE, ST GEORGE, UT, 84790 | US Mail (1st Class) |
| 80087 | YOUNG, TERRY, ROBERT A YOUNG JR, 4239 W COUGAR AVE., LAS VEGAS, NV, 89139 | US Mail (1st Class) |
| 80087 | YOUNG, TODD N, 10310 CHARLESTON RD, MECHANICSVILLE, VA, 23116 | US Mail (1st Class) |
| 80087 | YOUNG, TOM, 11504 NE 266 ST, BATTLEGROUND, WA, 98604 | US Mail (1st Class) |
| 80087 | YOUNG, TOM, 18953 KEEDYSVILLE RD, KEEDYSVILLE, MD, 21756-1223 | US Mail (1st Class) |
| 80087 | YOUNG, WALLACE, 13706 CURTIS DRIVE, FOLEY, AL, 36535 | US Mail (1st Class) |
| 80087 | YOUNG, WALLACE, 892 COUNTY RD 956, IUKA, MS, 38852 | US Mail (1st Class) |
| 80087 | YOUNG, WILLIAM, 1230 BAKER ST., WISCONSIN RAPIDS, WI, 54494 | US Mail (1st Class) |
| 80087 | YOUNG, WILLIAM LEE, 6541 HIGHCROFT DR, NAPLES, FL, 34119-8421 | US Mail (1st Class) |
| 80087 | YOUNG, ZACHARY AND ELIZABETH, 598 SHADOW VIEW DR E, HERNANDO, MS, 38632 | US Mail (1st Class) |
| 80087 | YOUNGBLOOD, DEAN, 2007 FINBOROUGH CIR., NEW LENOX, IL, 60451 | US Mail (1st Class) |
| 80087 | YOUNGBLOOD, JOHN, 2447 PADDOCK DRIVE, SAN RAMON, CA, 94583-2428 | US Mail (1st Class) |
| 80087 | YOUNGER, JACK, 1900 AIRPORT RD, POTEAU, OK, 74953 | US Mail (1st Class) |
| 80087 | YOUNGER, JAMES, 15146 LINCOLN LOOP, SAN DIEGO, CA, 92127 | US Mail (1st Class) |
| 80088 | YOUNGMAN, STJOHN, 4 PRINCE REGENT MEWS, CHELTENHAM, GLOUCESTERSHIRE, GL52 2AQ GREAT BRITAIN | US Mail (1st Class) |
| 80087 | YOUNGQUIST, ADAM / GAVIGAN, JOE, 5836 WOODBRIDGE LANE, WEST CHESTER, OH, 45069 | US Mail (1st Class) |
| 80087 | YOUNIE, NORMAN, 1302 W AJO WAY, TUCSON, AZ, 85713 | US Mail (1st Class) |
| 80088 | YOUNIE, NORMAN, 1013 GLEN FOREST WAY, VICTORIA, BC, V9C 3X7 CANADA | US Mail (1st Class) |
| 80087 | YOUNKER, RICK A, 1817 N DOBSON RD #2062, CHANDLER, AZ, 85224 | US Mail (1st Class) |
| 80087 | YOUNKERS, JOHN, 2024 B AVIATION LOOP, KODIAK, AK, 99615 | US Mail (1st Class) |
| 80087 | YOUNKIN, DAVID L, 5401 MATTERHORN DR, FRIDLEY, MN, 55432 | US Mail (1st Class) |
| 80087 | YOUNTS, ALEXANDER, 901 VINE STREET, WEST LAFAYETTE, IN, 47906 | US Mail (1st Class) |
| 80087 | YOUTH AERONAUTICS EDUCATIONAL, FOUNDATION/SAM BILLINGS, 138 JOHN POTT DR, WILLIAMBURG, VA, 23188 | US Mail (1st Class) |
| 80087 | YOWONSKE, TED, 1143 RIDGE RD, ROSTRAVER TOWNSHIP, PA, 15012-3829 | US Mail (1st Class) |
| 80087 | YOXFORD AIR, LLC. / STONE, CHRIS, 9012 MOUNTIANBERRY CIRCLE, FREDRICK, MD, 21701 | US Mail (1st Class) |
| 80087 | YRINEO, JAMES, 3824 HERITAGE CT, COLUMBUS, IN, 47203-8113 | US Mail (1st Class) |
| 80088 | YSSELMUIDEN, PAUL, 159 HUBMAN LANDING, CANMORE, AB, T1W3L3 CANADA | US Mail (1st Class) |
| 80087 | YUAN, PAUL, 1847 SARAFINA DR, PRESCOTT, AZ, 86301 | US Mail (1st Class) |
| 80087 | YUCCA AVIATION LLC, 3408 N TALLEY LN, SAFFORD, AZ, 855468950 | US Mail (1st Class) |
| 80087 | YUDICHAK, ROBERT, PO BOX 1291, WINTER HAVEN, FL, 33882-1291 | US Mail (1st Class) |
| 80088 | YUDIN, DMITRY, COMPLEX D1 VILLAS, SELO KOSHARITSA, BURGAS, 8253 BULGARIA | US Mail (1st Class) |
| 80088 | YUE, BING, 3B904 WANKE, SHAJING TOWN, GUANGDONG, 518104 CHINA, PEOPLE`S REPU | US Mail (1st Class) |
| 80088 | YUKON LEGAL AGENCY LTD, IZDRYKA STR 23, LVIV-BRUKHOVYCHI 79491, EDRPOU, 32262 UKRAINE | US Mail (1st Class) |
| 80087 | YUMA AERO SERVICES, 11558 SOUTH DOROTHY DR, YUMA, AZ, 85367 | US Mail (1st Class) |
| 80087 | YURCHISION, PETER, 1201 ROLLIN AVE, SCRANTON, PA, 18505 | US Mail (1st Class) |
| 80088 | YVES BERGERON, 79 CH LAROCHELLE, RACINE, QC, J0E1Y0 CANADA | US Mail (1st Class) |
| 80087 | ZAAYER, DAVID, 1982 SE OAK CREST DR, HILLSBORO, OR, 97123 | US Mail (1st Class) |
| 80088 | ZABARSKAS, VYTAS, SADUIKYNES 15A, STANIUNAL, PANEVEZYS, LT-38120 LITHUANIA | US Mail (1st Class) |

VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | ZABRANSKY, GREGORY J, 400 CR 2355, MINEOLA, TX, 75773 | **US Mail (1st Class)** |
| 80087 | ZACH PROPANE SERVICE INC, 305 S MAIN ST, WAYNE, NE, 68787-1944 | **US Mail (1st Class)** |
| 80087 | ZACH, BRIAN, 4080 BOXELDER DR, LOVELAND, CO, 80538-2178 | **US Mail (1st Class)** |
| 80087 | ZACH, DAVE/ZACH PROPANE SVC, 310 S MAIN ST, WAYNE, NE, 68787 | **US Mail (1st Class)** |
| 80087 | ZACHARIAS, JESSICA, 131 MOFFITT ST, SAN FRANCISCO, CA, 94131 | **US Mail (1st Class)** |
| 80087 | ZACHARY, DAVID L, 763 STEARMAN ST, INDEPENDENCE, OR, 97351 | **US Mail (1st Class)** |
| 80087 | ZACHARY, TROY, PO BOX 1672, ROHNERT PARK, CA, 949271672 | **US Mail (1st Class)** |
| 80087 | ZACHER, STEPHEN, 1117 CROPOUT WAY, HASLET, TX, 76052 | **US Mail (1st Class)** |
| 80087 | ZACHER, STEPHEN, 5333 FOSSIL CREEK BLVD, APT 825, HALTOM CITY, TX, 76137 | **US Mail (1st Class)** |
| 80088 | ZACHERL, MICHAEL, GEWERBESTR.12, STOTTEN A A, BAVARIA, 87675 GERMANY | **US Mail (1st Class)** |
| 80087 | ZAHEDI, MASOUD, 5801 ROSWELL RD, ATLANTA, GA, 30328 | **US Mail (1st Class)** |
| 80087 | ZAHNER, DAN, BOULDER HIGH SCHOOL, 1604 ARAPAHOE AVE, BOULDER, CO, 80302 | **US Mail (1st Class)** |
| 80087 | ZAHORSKY, KYLE, 1609 RIVER BIRCH DR, FLOWER MOUND, TX, 75028 | **US Mail (1st Class)** |
| 80087 | ZAHORSKY, STEVE, 1312 MESQUITE DRIVE, WEATHERFORD, OK, 73096 | **US Mail (1st Class)** |
| 80087 | ZAHRADNIK, ROBERT, 63 WHISPERING PINES CL, DURANGO, CO, 81301 | **US Mail (1st Class)** |
| 80087 | ZAIN BOIX, DANIEL EMANUEL, 549 S ROCK RD, WICHITA, KS, 67207 | **US Mail (1st Class)** |
| 80087 | ZAKI, AMIR S, 8585 OAK AVE, ORANGEVALE, CA, 95662 | **US Mail (1st Class)** |
| 80088 | ZAKLAN, MILAN, 37 CASINO RD, GLEN FORREST, PERTH, WA, 6071 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | ZAKRZEWSKI, MAREK, IDZIKOWSKIEGO 1B, TORUN, KUJ-POM, 87100 POLAND | **US Mail (1st Class)** |
| 80087 | ZALES, BRIAN, 417 MAIN ST N, SAUK CENTRE, MN, 56378 | **US Mail (1st Class)** |
| 80087 | ZAMBARAS, FRANK, 27 BETSY DR, WEST SAYVILLE, NY, 11796 | **US Mail (1st Class)** |
| 80088 | ZAMBELLI, ELIO, PO BOX 221, LENNOX HEAD, NSW, 2478 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | ZAMBER, JON, 168 CROOKEN CREEK LN, MEDINA, TN, 38355 | **US Mail (1st Class)** |
| 80088 | ZAMBON, RAYMOND, 24C GRANDVIEW GARDEN TWR 1, 18 BRIDGES ST TAI PING SHAN, HONG KONG, HONG KONG ISLAND, 000000 HONG KONG | **US Mail (1st Class)** |
| 80088 | ZAMBONI, SANTE, VIA PONTE GANDOVERE 41, GUSSAGO, BRESCIA, 25064 ITALY | **US Mail (1st Class)** |
| 80087 | ZAMOLYI JR , LASLO, 414 EAGLE VIEW DR, BATH, PA, 18014 | **US Mail (1st Class)** |
| 80087 | ZAMPA, DICK, 3051 BRUIN CT, NAPA, CA, 94558 | **US Mail (1st Class)** |
| 80088 | ZANARDI, GIANNI, VIA VERDI 10, MOTTA VISCONTI, MILANO, 20086 ITALY | **US Mail (1st Class)** |
| 80087 | ZANCHA, RALPH, PO BOX 55, LOVINGTON, IL, 61937 | **US Mail (1st Class)** |
| 80087 | ZANETTA, WAYNE, 32280 JOHNSON CANYON RD, GONZALES, CA, 93926-9402 | **US Mail (1st Class)** |
| 80088 | ZANI, STEVEN, 40 CREAGHMORE RD, DRUMQUIN, OMAGH, BT78 4SH GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | ZANNIS, VAN, 576 ALHAMBRA RD, SAN MATEO, CA, 94402 | **US Mail (1st Class)** |
| 80087 | ZAPP, DAVID, 12436 SW CEMETERY RD, VASHON, WA, 98070 | **US Mail (1st Class)** |
| 80087 | ZAPPA, CHRIS, 20 HOFFMAN RD, HIGH BRIDGE, NJ, 08829-1324 | **US Mail (1st Class)** |
| 80087 | ZAPREF, JAMES, 1315 NE 125TH AVE, VANCOUVER, WA, 98684 | **US Mail (1st Class)** |
| 80087 | ZAPREF, JAMES, 10818 LAKE STEILACOOM DR SW, LAKEWOOD, WA, 98498-3723 | **US Mail (1st Class)** |
| 80087 | ZARATE, HECTOR, 1890 MERCER PKWY APT 4303, FARMERS BRANCH, TX, 75234-1405 | **US Mail (1st Class)** |
| 80087 | ZARIC, RADOMIR, 6904 ROYCE CT, CHARLOTTE, NC, 28277 | **US Mail (1st Class)** |
| 80087 | ZAROURI, TOUFIK, 4301 34TH AVE, 2F, LONG ISLAND CITY, NY, 11101 | **US Mail (1st Class)** |
| 80087 | ZARURSKY, ERIN, 2900 IRONBOND RD, WILLIAMSBURG, VA, 23815 | **US Mail (1st Class)** |
| 80087 | ZASTERA, EUGENE, 1882 CLAIREVILLE RD, OSHKOSH, WI, 549046201 | **US Mail (1st Class)** |
| 80087 | ZAUGG, LARRY, 7010 LAEL WAY, WAXHAW, NC, 28173 | **US Mail (1st Class)** |
| 80087 | ZAUNER, OTTO, BOX 489, WEYMOUTH RD, VINELAND, NJ, 08360 | **US Mail (1st Class)** |
| 80087 | ZAVADA, VLADYSLAV, 7 COUNTY FAIR DR 110, ROCHESTER, NY, 14623-4367 | **US Mail (1st Class)** |

VansAircraft

## Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | ZAVADIL, CLINTON, 2469 280TH AVE, SIDNEY, IA, 51652-6101 | **US Mail (1st Class)** |
| 80087 | ZAVADIL, DUANE J, 6400 MEADOWOOD LN, SEDALIA, CO, 80135-9144 | **US Mail (1st Class)** |
| 80087 | ZAVEZ, JAMES, 60 NORTH SHORE RD, HAMPTON, NH, 03842 | **US Mail (1st Class)** |
| 80087 | ZAWADA, SHON A, 17341 FLUME RD SE, YELM, WA, 98597 | **US Mail (1st Class)** |
| 80087 | ZAYAC, CHRISTOPHER, 720 BASIN DR, KISSIMMEE, FL, 34744-4826 | **US Mail (1st Class)** |
| 80087 | ZAYAK, RICHARD, 3720 DOWNWIND LANE, NORTH FORT MYERS, FL, 33917 | **US Mail (1st Class)** |
| 80087 | ZAZULKA, JOHN, 55 SHERWOOD AVE, STATEN ISLAND, NY, 10309 | **US Mail (1st Class)** |
| 80087 | ZAZVONIL, LUKAS, HAKENOVA 921/5, PRAGUE, PRAGUE, 19600 CZECH REPUBLIC | **US Mail (1st Class)** |
| 80087 | ZDERIC, BRIAN, PO BOX 968, MONROE, WA, 98272 | **US Mail (1st Class)** |
| 80087 | ZECHIEL, SCOTT, 6505 STONY CREEK RD, YPSILANTI, MI, 48197-6615 | **US Mail (1st Class)** |
| 80088 | ZEDLACHER, THOMAS, MOOSWEG 2A, ANNENHEIM, A-9520 AUSTRIA | **US Mail (1st Class)** |
| 80087 | ZEE STONE INVESTMENTS LLC / TEAGUE, STUART, 909 WILDCAT DR, JAPSER, GA, 30143 | **US Mail (1st Class)** |
| 80087 | ZEEGERS, JOOST, 2115 ELECTRIC AVE, BELLINGHAM, WA, 98229 | **US Mail (1st Class)** |
| 80087 | ZEFF, AARON M, 253 SHORT RD, GLENBROOK, NV, 89413 | **US Mail (1st Class)** |
| 80087 | ZEFTING, BRETT, 4616 TREMONT AVE, BELLINGHAM, WA, 98226-1211 | **US Mail (1st Class)** |
| 80087 | ZEGIESTOWSKY, GEORGE, 2712 LEIDY RD, GILBERTSVILLE, PA, 19525 | **US Mail (1st Class)** |
| 80087 | ZEIDMAN RICHARD B, 1048 SE 30TH ST, CAPE CORAL, FL, 339043929 | **US Mail (1st Class)** |
| 80087 | ZEIDMAN, RICHARD B, 4790 WELLS FRENCH HTS UNIT #200, COLORADO SPRINGS, CO, 80923 | **US Mail (1st Class)** |
| 80087 | ZEIGLER, ANDREW, 4770 ANDREWS ST, COLUMBUS, IN, 47203 | **US Mail (1st Class)** |
| 80087 | ZEIGLER, DALTON E, 1820 DAYTON DR, EASTON, PA, 18040 | **US Mail (1st Class)** |
| 80087 | ZEIGLER, STEPHEN P, 120 HILLSIDE DR, REEDSVILLE, PA, 17084 | **US Mail (1st Class)** |
| 80088 | ZEINER, PATRICK, NEUE MAINZER STRASSE 110, MAINZ, RLP, DE-55129 GERMANY | **US Mail (1st Class)** |
| 80088 | ZEINSTRA, JACK/RURAL ROUTES PEST CONTROL INC, PO BOX 273, 472 JACOB ST, NEUSTADT, ON, N0G 2M0 CANADA | **US Mail (1st Class)** |
| 80087 | ZEITLIN, MARC, 23501 FIR DR, TEHACHAPI, CA, 93561 | **US Mail (1st Class)** |
| 80088 | ZEITZ ENTERPRISES PTY LTD, 18A FARRELL ST, GLENELG SOUTH, SA, 5045 AUSTRALIA | **US Mail (1st Class)** |
| 80088 | ZELENY, STEVEN, 7-900 STAGECOACH DR, KAMLOOPS, BC, V28 O87 CANADA | **US Mail (1st Class)** |
| 80087 | ZELIE, THOMAS E, 79 E ABBOTT GROVE, ORCHARD PARK, NY, 14127 | **US Mail (1st Class)** |
| 80087 | ZELINSKI, ALAN, 664 PLEASANT VALLEY RD, POTSDAM, NY, 13676 | **US Mail (1st Class)** |
| 80087 | ZELLER, L M, 8875 MEINSCHEIN RD, MT VERNON, IN, 47620 | **US Mail (1st Class)** |
| 80088 | ZELLNER, JOHANNES, KASTANIENWEG 14, AALEN, BADEN-WUERTTEMBERG, 73430 GERMANY | **US Mail (1st Class)** |
| 80087 | ZELLO, MARK, 2450 AIRPORT DR, GAINESVILLE, TX, 76240-1737 | **US Mail (1st Class)** |
| 80087 | ZELSNACK, ANTHONY, 3776 SPERRY RD, MC GRAW, NY, 13101-9434 | **US Mail (1st Class)** |
| 80087 | ZEMA, ROGER, 6487 JUSTIN CT, PORT ORANGE, FL, 32128 | **US Mail (1st Class)** |
| 80087 | ZEMACH, DAVID, 11847 RIVERSIDE DR 102, VALLEY VILLAGE, CA, 91607 | **US Mail (1st Class)** |
| 80087 | ZEMANEK, WILLIAM, 33 SAN FERNANDEZ RD, LOS LUNAS, NM, 87031 | **US Mail (1st Class)** |
| 80087 | ZEMANOVIC, ZACHARY, 720 E GORHAM ST APT 407, MADISON, WI, 53703-1593 | **US Mail (1st Class)** |
| 80087 | ZEMBRASKI, BRIAN P, 120 EASTMEADOW LANE, WEATHERFORD, TX, 76087 | **US Mail (1st Class)** |
| 80088 | ZEMEL, DAVID, 16 BEAUMONT CLOSE, CHAMPMAN, ACT, 2611 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | ZEMSTA, MIKE, 20 CAPITOL AVE, NEW BRITAIN, CT, 06053 | **US Mail (1st Class)** |
| 80088 | ZENDRON, ANDERSON, RUA OTTO KRIEGER, 66, SAO LUIZ, SC, 88351310 BRAZIL | **US Mail (1st Class)** |
| 80087 | ZENITH AIRCRAFT COMPANY, MEXICO MEMORIAL AIRPORT, PO BOX 650, MEXICO, MO, 65265 | **US Mail (1st Class)** |
| 80087 | ZENNER, MICHAEL, 420 LAKE ST. APT. 3C, EAU CLAIRE, WI, 54703 | **US Mail (1st Class)** |
| 80087 | ZENT, MICHAEL, 2811 POLY DR, BILLINGS, MT, 59102-1321 | **US Mail (1st Class)** |
| 80087 | ZEPAK CORP, 9740 SW HILMAN CT #220, WILSONVILLE, OR, 97070-7710 | **US Mail (1st Class)** |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | ZERAFA, LAURA, 143 ROOSEVELT BLVD, HAUPPAUGE, NY, 11788 | US Mail (1st Class) |
| 80087 | ZERAFA, STEVEN SOLD EMP, 48 BIRCHBROOK DR, SMITHTOWN, NY, 11787 | US Mail (1st Class) |
| 80087 | ZERBE, KEN, 344 LAKE FRONT LANE, PRINEVILLE, OR, 97754 | US Mail (1st Class) |
| 80087 | ZERBINOS, NICHOLAS, 741 HIGH VIEW DR, ANCHORAGE, AK, 99515 | US Mail (1st Class) |
| 80087 | ZERMER, JOHN/SITES, JIM, 8309 NE 71ST ST, VANCOUVER, WA, 98662 | US Mail (1st Class) |
| 80087 | ZETKULIC, JOSEPH, 42 FOLWELL STATION RD, JOBSTOWN, NJ, 08041 | US Mail (1st Class) |
| 80087 | ZETTING, DOUGLAS, 939 LILYPAD BAY, DRAPER, UT, 84020 | US Mail (1st Class) |
| 80087 | ZETTS, THOMAS, 30437 FAIRFAX ST, SOUTHFIELD, MI, 48076 | US Mail (1st Class) |
| 80087 | ZHA, ZHANGQI, 636 SANTA BARBARA TER., SUNNYVALE, CA, 94085-3783 | US Mail (1st Class) |
| 80087 | ZHANG, FAN, 655 DISTEL DR, LOS ALTOS, CA, 94022 | US Mail (1st Class) |
| 80087 | ZHANG, WEIYU, 360 W WASHINGTON AVE UNIT 1013, MADISON, WI, 53703 | US Mail (1st Class) |
| 80087 | ZHONG YU, 957 GOLD BEAR DR, HENDERSON, NV, 890523869 | US Mail (1st Class) |
| 80087 | ZHOU, ELVIN, 12890 GLEN CIRCLE ROAD, POWAY, CA, 92064 | US Mail (1st Class) |
| 80087 | ZHOU, MING, 35 MARISOL, NEWPORT COAST, CA, 92657 | US Mail (1st Class) |
| 80087 | ZHOU, YIJUN, 964 PROVIDENCE LN, BUFFALO GROVE, IL, 60089-1282 | US Mail (1st Class) |
| 80088 | ZHUHAI XIRIU AVTN BUSINESS CO, ZHUHAI XIRIU AVIATION CTR, 1ST FLR, ZHUHAI AIRPORT, ZHUHAI GUANDONG PR,  CHINA, PEOPLE`S REPU | US Mail (1st Class) |
| 80087 | Z-HUNTER AVIATION LLC, 1751 MONTURA LANE, FRISCO, TX, 75033-7660 | US Mail (1st Class) |
| 80088 | ZHUZHEL, ANDREY, TSURUPY ST 130 - 71, UFA, BASHKORTOSTAN, 450006 RUSSIA | US Mail (1st Class) |
| 80087 | ZICHICHI, WILLIAM C, 59662 GLACIER PTE, WASHINGTON, MI, 48094 | US Mail (1st Class) |
| 80087 | ZICHICHI, WILLIAM C / EAGLE SERVICES INC, 67400 ROSE DR, WASHINGTON, MI, 48095-1375 | US Mail (1st Class) |
| 80087 | ZICKERT, SEAN, 804 RIVERWALK DR #206, WAUKESHA, WI, 53188-7007 | US Mail (1st Class) |
| 80087 | ZIDAN, EDILSON, 5570 FISHBURG RD, DAYTON, OH, 45424 | US Mail (1st Class) |
| 80088 | ZIDEK, ALICE, 54 THERESA AVE, CAMPS BAY, CAPE TOWN, WESTERN PROVINCE, 8005 SOUTH AFRICA, REPUBL | US Mail (1st Class) |
| 80087 | ZIDEK, JOHN, 3708 W 120TH, LEAWOOD, KS, 66209 | US Mail (1st Class) |
| 80087 | ZIDZIUNAS, MICHAEL, 5130 MEDULLA RD, LAKELAND, FL, 33811 | US Mail (1st Class) |
| 80087 | ZIEBER, AARON, 291 BUTTERFLY DRIVE, SUNBURY, OH, 43074 | US Mail (1st Class) |
| 80087 | ZIEGLER, BRUCE A, 223 WADDLE ST, FINDLAY, OH, 45840 | US Mail (1st Class) |
| 80087 | ZIEGLER, JERRY, 207 WINDEMERE LANE, CRANBERRY, PA, 16319 | US Mail (1st Class) |
| 80087 | ZIEGLER, JESSE, 608 JEANIE DR, CLOVIS, NM, 88101 | US Mail (1st Class) |
| 80087 | ZIEGLER, MARK, 4690 APPLE VALLEY DRIVE, BETTENDORF, IA, 52722 | US Mail (1st Class) |
| 80087 | ZIEGLER, RUSSELL MARK, 21453 GLEBE VIEW DR, BROADLANDS, VA, 201483609 | US Mail (1st Class) |
| 80087 | ZIEHE, AMANDA, 12303 TECHNOLOGY BLVD STE 925, AUSTIN, TX, 78727-6137 | US Mail (1st Class) |
| 80087 | ZIELKE, RONALD, 336 POYNTERS LN, CAVE CITY, KY, 42127 | US Mail (1st Class) |
| 80087 | ZIEMAN, NATHAN, 2709 SW 4TH STREET, BOYNTON BEACH, FL, 33435 | US Mail (1st Class) |
| 80087 | ZIEMANN, MATTHEW J, 581 FALCON TRAIL, NICEVILLE, FL, 32578 | US Mail (1st Class) |
| 80087 | ZIEMANN, MICHAEL D, 2620 S 12TH ST, ST LOUIS, MO, 63118 | US Mail (1st Class) |
| 80087 | ZIEMBA CRAIG M, 1682 NESTER RD, DE KALB, MS, 393287031 | US Mail (1st Class) |
| 80088 | ZIEMS, ANDREW, 18 STIRLING WAY, TURGOONA, NSW, 2640 AUSTRALIA | US Mail (1st Class) |
| 80087 | ZIERMANN, MARLIN, 7185 RUTZ LAKE RD, MAYER, MN, 55360-9533 | US Mail (1st Class) |
| 80087 | ZIESENITZ, WILLIAM, 15 MULBERRY ST, CLINTON, NY, 13323 | US Mail (1st Class) |
| 80087 | ZIGMOND, JEREMY, 15730 DAWN CREST, SAN ANTONIO, TX, 78248 | US Mail (1st Class) |
| 80087 | ZIGO, DANIEL, 605 S 12TH AVE, MADILL, OK, 73446 | US Mail (1st Class) |
| 80087 | ZIKA, JEFF, 9321 179TH PLACE #3, REDMOND, WA, 98052 | US Mail (1st Class) |

VansAircraft

## Exhibit B - VansAircraft

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 80087 | ZILIK, GARY, 13342 S OMAHA ST., PINE, CO, 80470 | **US Mail (1st Class)** |
| 80087 | ZIMA, DAVID, 1412 CENTER AVENUE, OOSTBURG, WI, 53070 | **US Mail (1st Class)** |
| 80087 | ZIMBRIC, BENJAMIN, 541 ARGYLE RD, BROOKLYN, NY, 11230-1509 | **US Mail (1st Class)** |
| 80087 | ZIMMER, AARON, 4636 WESTNEDGE AVE, COMSTOCK PARK, MI, 49321 | **US Mail (1st Class)** |
| 80087 | ZIMMER, BETH, 2615 PINEVIEW DR NE, GRAND RAPIDS, MI, 49525 | **US Mail (1st Class)** |
| 80087 | ZIMMER, JENNIFER, 6230 ARCHER, ROCKFORD, MI, 49341 | **US Mail (1st Class)** |
| 80087 | ZIMMER, PAUL R, 6170 VIEWPOINT DR NE, BELMONT, MI, 49306 | **US Mail (1st Class)** |
| 80087 | ZIMMER, SCOTT, 90116 DEMMING RD, ELMIRA, OR, 97437 | **US Mail (1st Class)** |
| 80087 | ZIMMER, SCOTT, PO BOX 515, ELMIRA, OR, 97437 | **US Mail (1st Class)** |
| 80087 | ZIMMERING, MICHAEL H, 3721 GEM AVE, EMMETT, ID, 83617 | **US Mail (1st Class)** |
| 80088 | ZIMMERMAN, ALEC/HICKOX, DERYCK, 157 SYBELLA DRIVE, OAKVILLE, ON, L6K 2L7 CANADA | **US Mail (1st Class)** |
| 80087 | ZIMMERMAN, BRUCE, 1145 LEBANON RD, CRITTENDEN, KY, 41030 | **US Mail (1st Class)** |
| 80087 | ZIMMERMAN, JAMES L, 6988 IRIS ST, ARVADA, CO, 80004 | **US Mail (1st Class)** |
| 80087 | ZIMMERMAN, JOHN, 2281 COYOTE CREEK DR, FORT LUPTON, CO, 80621 | **US Mail (1st Class)** |
| 80087 | ZIMMERMAN, KEITH, 931 CUSTER LANE, PRESCOTT, AZ, 86305 | **US Mail (1st Class)** |
| 80087 | ZIMMERMAN, NICOLAS, 735 ST NICHOLAS AVE, DAYTON, OH, 45410 | **US Mail (1st Class)** |
| 80087 | ZIMMERMAN, PAUL E, 5789 RUDY CT, SAN JOSE, CA, 95124 | **US Mail (1st Class)** |
| 80087 | ZIMMERMANN, MARK, 3516 CARLA CT, GRANBURY, TX, 76049-5860 | **US Mail (1st Class)** |
| 80087 | ZINGER, STAN, 15 ROYAL DR, CORAM, NY, 11727 | **US Mail (1st Class)** |
| 80087 | ZINK, JEFFREY D, 2722 WATERVALE DR, UNIONTOWN, OH, 44685 | **US Mail (1st Class)** |
| 80087 | ZINKHAM, RALPH E, 1265 BARCLAY HILL RD, BEAVER, PA, 150099313 | **US Mail (1st Class)** |
| 80087 | ZINSZER, KRIS, 4273 REDMAN DR, GREENWOOD, IN, 46142 | **US Mail (1st Class)** |
| 80088 | ZINT, ANDREAS, HALLSTEDT 9A, BASSUM, NIEDERSACHSEN, 27211 GERMANY | **US Mail (1st Class)** |
| 80087 | ZINTAK, BENJAMIN, 5280 SABLE CT, OCEANSIDE, CA, 92056-6410 | **US Mail (1st Class)** |
| 80087 | ZION, GUNTHER, 1559 E GREYHAWK WAY, GREENFIELD, IN, 46140 | **US Mail (1st Class)** |
| 80087 | ZIPPERER, RICHARD, 2869 SANDSTONE DR, HURST, TX, 76054 | **US Mail (1st Class)** |
| 80087 | ZIPPERER, RICHARD P, 2003 SPANISH TRAIL, ROANOKE, TX, 76262 | **US Mail (1st Class)** |
| 80087 | ZIROLI, NICK, 2231-23 FIFTH AVE., RONKONKOMA, NY, 11779 | **US Mail (1st Class)** |
| 80088 | ZITO, PIERLUIGI, VIA AURELIO SAFFI # 119, ALBANO LAZIALE, ROME, 00041 ITALY | **US Mail (1st Class)** |
| 80088 | ZIVKOVIC, ANDY, C/O AUTOMOTIVE SAFETY ENG, PO BOX 113, LONSDALE, SA, 5106 AUSTRALIA | **US Mail (1st Class)** |
| 80087 | ZLOTNICK, QUINCY, 685 SNOW RD, SEBASTOPOL, CA, 95472-5021 | **US Mail (1st Class)** |
| 80088 | ZMYSLOWSKI, ANDRZEJ, 38 MEADOWS REACH, PENWORTHAM, LANCASHIRE, PR1 0XG GREAT BRITAIN | **US Mail (1st Class)** |
| 80087 | ZOBNIN, ANDREI, 315 E SAN FERNANDO ST, SAN JOSE, CA, 95112-3550 | **US Mail (1st Class)** |
| 80088 | ZOBNIN, ANDREI, KRASNYH ZOR 2, 63, TYUMEN, 625048 RUSSIA | **US Mail (1st Class)** |
| 80088 | ZOBNIN, ANDREW, ODESSKAYA 38,15, TYUMEN, 625039 RUSSIA | **US Mail (1st Class)** |
| 80087 | ZOCH, CALVIN T/FARRIS, DAWN M, 8021 FM 1119, CENTERVILLE, TX, 75833 | **US Mail (1st Class)** |
| 80087 | ZOCH, CALVIN/FARRIS, DAWN, PO BOX 1426, CENTERVILLE, TX, 75833 | **US Mail (1st Class)** |
| 80087 | ZOELLER, BRADFORD, 202 W CHALLENGER LN, LAKE CITY, FL, 32025 | **US Mail (1st Class)** |
| 80087 | ZOELLNER, TIMOTHY, 9111 E 10TH ST, SIOUX FALLS, SD, 57110 | **US Mail (1st Class)** |
| 80087 | ZOLA, MATTHEW, 13327 NW HARTFORD ST, PORTLAND, OR, 97229 | **US Mail (1st Class)** |
| 80087 | ZOLLARS, BYRON, 213 WIND RIDGE CV, GEORGETOWN, TX, 78628-9596 | **US Mail (1st Class)** |
| 80087 | ZOLLARS, THOMAS, 6035 WORTH ST, DALLAS, TX, 75214 | **US Mail (1st Class)** |
| 80087 | ZONAS, DENNIS, 23 MIDDLEFIELD RD, OXFORD, CT, 06478 | **US Mail (1st Class)** |
| 80087 | ZONE FIVE LLC, 175 2ND ST S APT 1004, SAINT PETERSBURG, FL, 33701 4319 | **US Mail (1st Class)** |

VansAircraft

**Exhibit B - VansAircraft**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 80087 | ZOOK, DARRYL, 411 HORSESHOE DRIVE, WILLMAR, MN, 56201 | US Mail (1st Class) |
| 80087 | ZORC, WILLIAM J, 505 GULL WING DRIVE, VERO BEACH, FL, 32968-9643 | US Mail (1st Class) |
| 80087 | ZORRILLA, PETER, 45 AUBREY CT, CHARLESTOWN, WV, 25414 | US Mail (1st Class) |
| 80087 | ZRELAK, PATRICK/MIDFIELD AVIATION, PATRICK ZRELAK, 21723 CERRITO AVE, APPLE VALLEY, CA, 92307 | US Mail (1st Class) |
| 80087 | ZUBE, JEFF, 8204 CRETAN BLUE LN, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 80087 | ZUBER THOMAS P, 514 LEE ROAD 174, OPELIKA, AL, 368019564 | US Mail (1st Class) |
| 80087 | ZUBER, ROBERT, 7237 PARK PLACE CT NE, KAISER, OR, 97303 | US Mail (1st Class) |
| 80088 | ZUBOT, VICTOR B, BOX 904, LUMSDEN, SK, S0G 3C0 CANADA | US Mail (1st Class) |
| 80087 | ZUBRICKI, MARC, 9 HILTON DR, NEWMARKET, NH, 03857 | US Mail (1st Class) |
| 80087 | ZUCCHERO, DAVID, 7867 MARQUETTE DR, N TINLEY PARK, IL, 60477 | US Mail (1st Class) |
| 80087 | ZUEGE, JAMES, N3897 CEDAR LANE, KEWAUNEE, WI, 54216 | US Mail (1st Class) |
| 80087 | ZUEV, OLEG, 8588 W WINGS LN, CRYSTAL RIVER, FL, 34429 | US Mail (1st Class) |
| 80087 | ZUFFOLETTO, JOE, 8798 E WESLEY DR, DENVER, CO, 80231 | US Mail (1st Class) |
| 80087 | ZUGNONI, RANDAL F, 6854 BRIGHTON DR, DUBLIN, CA, 94568 | US Mail (1st Class) |
| 80087 | ZUKOWSKI, DANIEL G, 4616 LAWNDALE DR, UNIT E, GREENSBORO, NC, 27455 | US Mail (1st Class) |
| 80087 | ZULOAGA, DIEGO, 177 OCEAN LANE DR APT 410, KEY BISCAYNE, FL, 33149-1426 | US Mail (1st Class) |
| 80087 | ZULU AEROSPACE SERVICES LLC / TORRES, JORGE, 8348 WEST TROY STREET, PEORIA, AZ, 85382 | US Mail (1st Class) |
| 80088 | ZULU GLASSTEK LTD, BAILEYS FARM, WESTFIELD RD, LONG CRENDON, BUCKS, HP189EN UNITED KINGDOM | US Mail (1st Class) |
| 80087 | ZUMBRUM, DENNIS, 650 EVANGELINE RD, MONTZ, LA, 70068 | US Mail (1st Class) |
| 80087 | ZUMEK, KELLEY, 29410 235TH AVE S E, BLACK DIAMOND, WA, 98010 | US Mail (1st Class) |
| 80087 | ZUMWALT, BRIAN, 1513 THORN DYKE RD, PORT LUDLOW, WA, 98365 | US Mail (1st Class) |
| 80088 | ZUND, MARCEL, CHEMIN DU FIAY 11, ARZIER, CH1273 SWITZERLAND | US Mail (1st Class) |
| 80087 | ZURINSKY, RICHARD, PO BOX 922, OLALLA, WA, 98359 | US Mail (1st Class) |
| 80087 | ZURO, GREG, 19 NE MORRIS, PORTLAND, OR, 97212 | US Mail (1st Class) |
| 80087 | ZURO, MICHAEL, 427 ROWLAND MILL RD, BRUCETON, TN, 38317 | US Mail (1st Class) |
| 80088 | ZUTRAUEN, PETER, 4 KINALEA CR, STITTSVILLE, ON, K2S 1L1 CANADA | US Mail (1st Class) |
| 80087 | ZUZULOCK, CARL M, PO BOX 652, WILDWOOD, NJ, 08260 | US Mail (1st Class) |
| 80088 | ZWAKENBERG, HANS, THEODOR STORM STR. 26, BUEDELSDORF, DE24782 GERMANY | US Mail (1st Class) |
| 80088 | ZWART, DAVID, 477 EMPIRE AVE, THUNDER BAY, ON, P7E 4S7 CANADA | US Mail (1st Class) |
| 80087 | ZWEIFEL, RON, N4503 KLONDIKE ROAD, MONROE, WI, 53566 | US Mail (1st Class) |
| 80087 | ZWEIGLE, ZACHARY, 15301 SHERWOOD PL, WEED, CA, 96094 | US Mail (1st Class) |
| 80087 | ZWERNEMAN, KEVIN, 705 REMINGTON DR, CHESAPEAKE, VA, 23322 | US Mail (1st Class) |
| 80087 | ZWICKER, THOMAS, 125 SW RANDE DR APT 6, WALDPORT, OR, 97394-9668 | US Mail (1st Class) |
| 80087 | ZWICKI ERNEST A, 3651 SW 63RD ST, REDMOND, OR, 977567833 | US Mail (1st Class) |
| 80087 | ZWINK, ALAN D, 4187 MASON AVE, GRAND ISLAND, NE, 68803-1504 | US Mail (1st Class) |
| 80087 | ZWIRTZ, GORDON, 57680 SUNNYSLOPE DR, YUCCA VALLEY, CA, 922843063 | US Mail (1st Class) |
| 80088 | ZYGMONT, SHELLIE, 117 BELMONT RD, TINGALPA, QLD, 4173 AUSTRALIA | US Mail (1st Class) |
| 80087 | ZYGOWIEC, KRYSTIAN, 1393 NILES BUCHANAN RD, NILES, MI, 49120 | US Mail (1st Class) |
| 80087 | ZYSKO, JAN A, 7123 SE 94TH LANE, OCALA, FL, 34472 | US Mail (1st Class) |
| 80087 | ZYSKOWSKI MICHAEL K, 800 GRAND AVE, EVERETT, WA, 982011304 | US Mail (1st Class) |
| 80087 | ZYSKOWSKI, JAMIE, 831 RUCKER AVE, EVERETT, WA, 98201-1309 | US Mail (1st Class) |
| 80087 | ZYSKOWSKI, MICHAEL, 19909 78TH AVE SE, SNOHOMISH, WA, 98296 | US Mail (1st Class) |

**Subtotal for this group: 41069**