Below is an order of the court.

_David W. Hercher_
DAVID W. HERCHER
U.S. Bankruptcy Judge

UNITED STATES BANKRUPTCY COURT

DISTRICT OF OREGON

| | |
|---|---|
| In re | Case No. 23-62260-dwh11 |
| Van's Aircraft, Inc., | **ORDER CONFIRMING DEBTOR'S PLAN OF REORGANIZATION PURSUANT TO 11 U.S.C. § 1191(b)** |
| Debtor. | |

Debtor's Plan of Reorganization (March 29, 2024) [ECF No. 113] (the "Plan"), which Debtor properly transmitted to creditors and equity holders, came on for hearing on May 15, 2024. An objection was filed by John Mason and Joseph Mason [ECF No. 126] and the United States Trustee [ECF No. 132]; the Court entered its ruling on the objections at the May 15, 2024 hearing. All impaired classes accepted the Plan except for Class 8, which is deemed not to have accepted the Plan. The Court having heard and considered the evidence introduced at the hearing, the arguments of counsel, and the records in this case; having determined after hearing on notice that all requirements for confirmation set forth in 11 U.S.C. §§ 1191(b) and 1129(a) have been satisfied with regard to the Plan; now therefore,

**Page 1 of 8**– ORDER CONFIRMING DEBTOR'S PLAN OF REORGANIZATION

**THE COURT HEREBY FINDS AND CONCLUDES** that:

A.      This Court has jurisdiction over this case pursuant to 28 U.S.C. §§ 157 and 1334. Confirmation of the Plan is a core proceeding under 28 U.S.C. § 157(b)(2). Venue is properly before this Court pursuant to 28 U.S.C. §§ 1408 and 1409.

B.      Notice of the confirmation hearing was provided to creditors and other parties in interest pursuant to Bankruptcy Rules 2002 and 3020, and the Order Fixing Time for Filing Acceptances or Rejections of Plan; and Notice of Confirmation Hearing (the "Order Fixing Time") [ECF No. 114]; such notice was reasonable, adequate, and sufficient.

C.      Ballots were transmitted and served in compliance with the Bankruptcy Code, the Bankruptcy Rules, and the Order Fixing Time. Votes for acceptance of the Plan were solicited in good faith and in compliance with Sections 1125 and 1126 of the Bankruptcy Code and Bankruptcy Rules 2002 and 3018.

D.      The Plan, subject to the terms set out immediately below, complies with the applicable provisions of the Bankruptcy Code and satisfies Sections 1129(a)(1) and 1191(b) of the Bankruptcy Code. The Plan complies with the classification and other requirements of Bankruptcy Code Sections 1122 and 1123.

E.      Debtor has complied with all applicable provisions of the Bankruptcy Code, Bankruptcy Rules, and Local Bankruptcy Rules, and has satisfied Section 1129(a)(2) of the Bankruptcy Code.

F.      The Plan was proposed in good faith and not by any means forbidden by law, and Section 1129(a)(3) of the Bankruptcy Code has been satisfied.

G.      Section 1129(a)(4) of the Bankruptcy Code has been satisfied because all of Debtor's payments for services or costs and expenses have been approved or will be made with Court approval.

H.      Debtor has disclosed the identity and affiliation of any individual proposed to serve, after confirmation of the Plan, as a director or officer of Reorganized Debtor, and the

TONKON TORP LLP
888 SW FIFTH AVE., SUITE 1600
PORTLAND, OR 97204
503.221.1440

appointment to, or continuance in, such office of such individual is consistent with the interests of creditors and equity security holders and with public policy. Debtor has disclosed the identity of any insider that will be employed or retained by Reorganized Debtor and the nature of any compensation for such insider. Therefore, Bankruptcy Code Section 1129(a)(5) has been satisfied.

I.      No governmental regulatory commission has jurisdiction over the rates of Debtor, and Bankruptcy Code Section 1129(a)(6) is not applicable.

J.      Bankruptcy Code Section 1129(a)(7) has been satisfied because each holder of a Claim or Interest in an impaired class has accepted the Plan or will receive or retain under the Plan on account of such Claim or Interest property of a value as of the Effective Date of the Plan that is not less than the amount such holder would receiver or retain if Debtor were liquidated under Chapter 7.

K.      Bankruptcy Code Section 1129(a)(8) has not been satisfied because Class 8 is deemed not to have accepted the Plan pursuant to Section 1126(g). All other Classes have voted to accept the Plan. Nonetheless, the Plan is confirmed because it meets the requirements of Bankruptcy Code Sections 1191(b), because it does not discriminate unfairly and is fair and equitable.

L.      Bankruptcy Code Section 1129(a)(9)(A) is satisfied because the Plan provides that Administrative Expense Claims will be paid in full in cash on the later of the Effective Date or the date on which such Claims are approved by the Court, unless different treatment is agreed to. Section 1129(a)(9)(B) does not apply except with respect to Section 507(a)(7). Section 1129(a)(9)(B) is satisfied with respect to Section 507(a)(7) because Class 1, which includes Allowed Priority Claims under Section 507(a)(7), will be paid in full in cash on the later of the Effective Date or the date on which such Claim becomes Allowed, unless such holder has agreed to a different treatment. Sections 1129(a)(9)(C) and (D) are satisfied because the Plan provides for payment in full of Class 4 Allowed Claims over a period not later than five years after the

TONKON TORP LLP
888 SW FIFTH AVE., SUITE 1600
PORTLAND, OR 97204
503.221.1440

Petition Date and in a manner not less favorable than the most favored nonpriority unsecured claim provided for by the Plan.

M.     At least one class of impaired claims has accepted the Plan and Bankruptcy Code Section 1129(a)(10) is satisfied.

N.     Bankruptcy Code Section 1129(a)(11) is satisfied because confirmation of the Plan is not likely to be followed by the liquidation or further financial reorganization of Debtor.

O.     All fees payable under 28 U.S.C. § 1930 have been paid or, pursuant to 28 U.S.C. § 1930(a)(6)(A) and (B), in a case under Subchapter V, Debtor does not pay such fees.  The Plan, therefore, satisfies Bankruptcy Code Section 1129(a)(12).

P.     Bankruptcy Code Section 1129(a)(13) is satisfied because Debtor will continue to pay all retiree benefits, at levels that comply with 11 U.S.C. § 1114, maintained or established by Debtor prior to the Effective Date.

Q.     Bankruptcy Code Sections 1129(a)(14) – (16) do not apply to the Plan.

**IT IS HEREBY ORDERED** that:

1.     Debtor's Plan, a copy of which is attached hereto as **Exhibit 1**, is confirmed in all respects pursuant to Sections 1129(a) and 1191(b).  All objections have either been overruled or are addressed in this Order.  Capitalized terms used but not defined in this Order shall have the meaning assigned to them in the Plan.

2.     The Plan is hereby amended as follows:

a.     A new Section 1.53 is added to the Plan, which states:

"Disbursing Agent" means the entity or individual responsible for making payments pursuant to the Plan.

b.     A new Section 8.14 is added to the Plan, which states:

Payment of Claims.  Reorganized Debtor will be the Disbursing Agent charged with paying and will pay Allowed Claims pursuant to the Plan.  On the 21st day following the end of each calendar quarter, the Disbursing Agent will provide quarterly reports to the Subchapter V Trustee reflecting payments made by the Disbursing Agent for Allowed Claims.

TONKON TORP LLP
888 SW FIFTH AVE., SUITE 1600
PORTLAND, OR 97204
503.221.1440

c.   Page 11, line 24 of the Plan is corrected to replace $6,500,000 with $6,350,000.

d.   Page 12, line 1 of the Plan is corrected to replace $650,000 with $628,000.

e.   A new Section 1.54 is added to the Plan, which states:

"2021 Secured Loan Documents" means (i) that certain Promissory Note dated August 9, 2021, payable by Debtor to Richard and Diane Van Grunsven in the initial principal amount of $6,350,000; (ii) that certain Trust Deed, Assignment of Leases and Rents, Security Agreement, and Fixture Filing, dated August 10, 2021, by and among Debtor, as Grantor, Ticor Title Company of Oregon, as Trustee, and Dick and Diane Van Grunsven, as beneficiary; and (iii) that certain Agreement to Provide Insurance dated August 10, 2021, by Debtor, as Borrower, and Richard and Diane Van Grunsven, as Lender.

f.   Section 6.2 of the Plan is amended and restated in its entirety as follows:

**<u>Class 2 (Van Grunsven Trust)</u>**. Class 2 is impaired.

(a)  Reorganized Debtor will pay the holder of the Class 2 Claim, in Cash, on the Effective Date, the amount equal to all accrued but unpaid interest then owing under the 2021 Secured Loan Documents through the Effective Date.  The principal amount of any unpaid regular payments under the 2021 Loan as of the Effective Date shall be due and payable at the maturity of the 2021 Secured Loan. Following the Effective Date, Reorganized Debtor shall make payments on the Class 2 Claim in accordance with the 2021 Secured Loan Documents.

(b)  The holder of the Class 2 Claim will retain its liens on and security interests in its Collateral for the 2021 Secured Loan, in each case to the same extent and with the same priority enjoyed on the Petition Date.

(c)  Anything contained in this Plan to the contrary notwithstanding, except as provided in clause (a) of this Section 6.2, from and after the Effective Date, (i) the 2021 Secured Loan Documents will remain in full force and effect without modification, (ii) the rights and obligations of the holder of the Class 2 Claim and Reorganized Debtor with regard to the Class 2 Claim will continue to be governed by the terms of the 2021 Secured Loan Documents and applicable nonbankruptcy law, and (iii) all legal, equitable, and contractual rights to which the Class 2 Claim entitles the holder thereof will remain unaltered by the Plan."

TONKON TORP LLP
888 SW FIFTH AVE., SUITE 1600
PORTLAND, OR 97204
503.221.1440

3.      The second paragraph of Section 9.1 is amended to add the following sentences:  The executory contract with Worldpay, LLC is hereby assumed consistent with *Debtor's and Worldpay LLC's Joint Motion for Order Approving Debtor's Assumption of Executory Contract (Merchant Processing Agreement), as Set Forth Herein*.  The Quickbuild Assembly Agreement dated November 2, 2021, and the LSA Aircraft Production and License Agreement effective October 1, 2022, with Flyer Industria Aeronautica Eireli, and any other executory contract with that entity, are hereby rejected, except for the sales order numbers listed as assumed on Exhibit C.

4.      Exhibit C to the Plan (customer orders assumed) is modified to add the following: Ronald Story (Sales Order No. 161441); Tyson Taylor (Sales Order No. 217024); Anton Kerscher (Sales Order No. 255985); Scott Pottle (Sales Order No. 177264); Stuart Smith (Sales Order No. 203260); Randall Flagg (Sales Order No. 250057); and Glenn Evans (Sales Order No. 202480).

5.      Exhibit D to the Plan (customer orders rejected) is modified to add Seth and Cassandra Peterson (Sales Order No. 253001) and remove the contracts listed above.  The entry on page 7 of 9 on Exhibit D, pertaining to Konstantin Solin, is amended to indicate Kirill Keyner / Konstantin Solin (Sales Order Nos. 200722, 200725, and 200726).

6.      This Court shall retain jurisdiction to resolve any controversy or claim as set forth in the Plan.

7.      All claims and causes of action of Debtor or Debtor's estate, including all claims and causes of action arising from or under Chapter 5 of the Bankruptcy Code, are expressly preserved.  This Order shall not be a bar, nor have any adverse effect due to issues of standing, res judicata, or otherwise, to the Reorganized Debtor's pursuit of such claims and causes of action.

8.      Debtor, Reorganized Debtor, and their agents and officers, are hereby authorized and directed to take all actions, and enter into and execute all documents, reasonably

TONKON TORP LLP
888 SW FIFTH AVE., SUITE 1600
PORTLAND, OR 97204
503.221.1440

necessary or appropriate to effectuate the Plan and to consummate the transactions contemplated by the Plan or this Order.

9.     Pursuant to Section 1192, confirmation of this Plan does not discharge any debt provided for in this Plan until the Bankruptcy Court grants a discharge on completion of all payments due pursuant to the Plan.

10.     If there is any conflict between the Plan and this Order, the terms of this Order shall control.

11.     To the extent any provision designated herein as a finding of fact is more properly characterized to be a conclusion of law, it shall be so deemed, and vice versa.

12.     This Order shall be deemed to be in recordable form, and shall be accepted by any recording officer for filing and recording purposes without further or additional orders, certifications or other supporting documents.

13.     Promptly upon entry of this Order, Debtor shall serve a postcard notice on each party set forth in Exhibit D to the Plan, as modified by paragraphs 3 and 5 herein, notifying such party that its deadline to file a Rejection Claim, to the extent it has not already done so, is the sooner of 30 days after an order rejecting the executory contract or unexpired lease (if any) or 30 days after entry of this Order.

# # #

TONKON TORP LLP
888 SW FIFTH AVE., SUITE 1600
PORTLAND, OR 97204
503.221.1440

I certify that I have complied with the requirements of LBR 9021-1(a).

Presented by:

TONKON TORP LLP

By /s/ Timothy J. Conway
    Timothy J. Conway, OSB No. 851752
    Michael W. Fletcher, OSB No. 010448
    Ava Schoen, OSB No. 044072
    888 SW Fifth Avenue, Suite 1600
    Portland, OR 97204-2099
    Telephone:    (503) 221-1440
    Facsimile:    (503) 274-8779
    Email:    tim.conway@tonkon.com
Attorneys for Debtor

043989\00001\17078414v3

**Page 8 of 8**– ORDER CONFIRMING DEBTOR'S PLAN OF REORGANIZATION

TONKON TORP LLP
888 SW FIFTH AVE., SUITE 1600
PORTLAND, OR 97204
503.221.1440

Case 23-62260-dwh11    Doc 143    Filed 05/16/24

# EXHIBIT 1

**DEBTOR'S PLAN OF REORGANIZATION (MARCH 29, 2024)**

1  Timothy J. Conway, OSB No. 851752
       Direct Dial: (503) 802-2027
2      Email: tim.conway@tonkon.com
3  Michael W. Fletcher, OSB No. 010448
       Direct Dial: (503) 802-2169
4      E-Mail: michael.fletcher@tonkon.com
   Ava Schoen, OSB No. 044072
5      Direct Dial: (503) 802-2143
       Email: ava.schoen@tonkon.com
6  Tonkon Torp LLP
7  888 SW Fifth Ave., Suite 1600
   Portland, OR 97204
8  Main: 503.221.1440
   Facsimile: 503.274.8779

9      Attorneys for Debtor

10              UNITED STATES BANKRUPTCY COURT

11                    DISTRICT OF OREGON

12
   In re                               Case No. 23-62260-dwh11
13
   Van's Aircraft, Inc.,               **DEBTOR'S PLAN OF**
14                                      **REORGANIZATION PURSUANT TO**
                                        **SUBCHAPTER V UNDER CHAPTER**
          Debtor.                       **11 (MARCH 29, 2024)**
15

16         Van's Aircraft, Inc., as debtor and debtor-in-possession ("Debtor"), proposes the

17  following Plan of Reorganization Pursuant to Subchapter V under Chapter 11 pursuant to

18  Section 1189 of Title 11 of the United States Code.

19         This Plan provides for the repayment of Debtor's obligations to its Creditors. As set forth

20  in greater detail below, the Plan provides for Debtor to assume and fulfill all customer purchase

21  orders in which the customer agreed to a modified purchase price and signed a modified

22  agreement post-petition, and for the termination or rejection of all other customer purchase

23  orders or agreements. The Plan provides for payment to Secured Creditors in the full amount of

24  their Allowed Secured Claims over time. Allowed Priority Claims for customer deposits will be

25  paid the amount entitled to priority on the Effective Date or when the Claim is Allowed.

26  Allowed General Unsecured Creditors will receive Pro Rata distributions of fixed amounts equal

TONKON TORP LLP
888 SW FIFTH AVE., SUITE 1600
PORTLAND, OR 97204
503.221.1440

1  to the projected disposable income of the Reorganized Debtor over the next three years as set

2  forth in Article 6, which should result in payment of approximately 55% of their Allowed Claim

3  amounts.  All existing equity Interests will be cancelled.  Debtor's post-petition lender, the Van

4  Grunsven Trust, will forego payment of its $4 million post-petition loans to Debtor plus $3

5  million of secured pre-petition loans and convert the $7 million plus interest due thereunder to

6  equity in Debtor.

7       Because Debtor constitutes a "small business debtor" under Section 101(51D) of the

8  Bankruptcy Code that has elected to be administered pursuant to Subchapter V of the Bankruptcy

9  Code, Debtor is not required to obtain approval of a disclosure statement prior to soliciting votes

10  from Creditors and Interest Holders unless the Bankruptcy Court, for cause, orders otherwise.

11       Debtor seeks your vote to accept the Plan.  If you have questions about how your Claim

12  or Interest is being treated under the Plan, Debtor recommends that you discuss the Plan with an

13  attorney.

14       Your ballot stating how you are voting on the Plan must be received by Debtor, c/o

15  Tonkon Torp, LLP, Attn: Spencer Fisher, 888 SW Fifth Ave., Suite 1600, Portland, OR 97204,

16  no later than _____May 8_____, 2024.  In addition to casting your vote to accept or reject the Plan,

17  you may object to confirmation of the Plan.  If you wish to object to confirmation of the Plan,

18  you must do so by _May 8_, 2024.  The confirmation hearing will be held on May 15, 2024.  The

19  location of the hearing will be at the U.S. Bankruptcy Court, Courtroom 3, 1050 SW 6th Ave.,

20  7th Floor, Portland, OR 97204.

21       The Plan may be confirmed notwithstanding votes or objections if certain conditions to

22  confirmation are satisfied.  If the Plan is confirmed, you will be entitled to receive a distribution

23  as set forth in the Plan to the extent you have an Allowed Claim.  You will also be subject to the

24  injunction imposed by the Confirmation Order.

25

26

**Page 2 of  35** – DEBTOR'S PLAN OF REORGANIZATION PURSUANT TO SUBCHAPTER V UNDER
        CHAPTER 11 (MARCH 29, 2024)

TONKON TORP LLP
888 SW FIFTH AVE., SUITE 1600
PORTLAND, OR 97204
503.221.1440

**EXHIBIT 1**
**Page 2 of 89**

Case 23-62260-dwh11    Doc 113    Filed 03/29/24
Case 23-62260-dwh11    Doc 143    Filed 05/16/24

Definitions of certain terms used in this Plan are set forth below. Other terms are defined in the text of this Plan. In either case, when a defined term is used, the first letter of each word in the defined term is capitalized. Terms used and not defined in this Plan shall have the meanings given in the Bankruptcy Code or Bankruptcy Rules, or otherwise as the context requires. The meanings of all terms shall be equally applicable to both the singular and plural, and masculine and feminine forms of the terms defined. The words "herein," "hereof," "hereto," "hereunder," and others of similar import, refer to the Plan as a whole and not to any particular section, subsection or clause contained in the Plan. Captions and headings to articles, sections and exhibits are inserted for convenience of reference only and are not intended to be part of or to affect the interpretation of the Plan. The rules of construction set forth in Section 102 of the Bankruptcy Code shall apply. In computing any period of time prescribed or allowed by the Plan, the provisions of Bankruptcy Rule 9006(a) shall apply. Any capitalized term that is not defined herein but is defined in the Bankruptcy Code shall have the meaning ascribed to such term in the Bankruptcy Code.

1.1 "401(k) Plan" means the Van's Aircraft, Inc. 401(k) Plan and Trust, as amended.

1.2 "Administrative Expense Claim" means any Claim entitled to the priority afforded by Sections 503(b) and 507(a)(2) of the Bankruptcy Code.

1.3 "Allowed" means, when used to modify the term Claim or Administrative Expense Claim, either a Proof of Claim which has been properly Filed or, if no Proof of Claim was so Filed, a Claim which was or hereafter is listed on the Schedules as liquidated in amount and not disputed or contingent or an Administrative Expense Claim that Debtor has received by the applicable bar date, and, in each case, a Claim or Administrative Expense Claim as to which no objection to the allowance thereof, or motion to estimate for purposes of allowance, shall have been Filed on or before any applicable period of limitation that may be fixed by this Plan,

1  the Bankruptcy Code, the Bankruptcy Rules, and/or the Bankruptcy Court, or as to which any

2  objection, or any motion to estimate for purposes of allowance, shall have been so Filed, to the

3  extent (a) such objection is resolved between such Claimant and either Debtor or the

4  Reorganized Debtor or (b) such claim is allowed by a Final Order.

5      1.4    "Allowed Secured Claim" means an Allowed Claim that is secured by a lien,

6  security interest, or other charge against or interest in property in which Debtor has an interest or

7  that is subject to setoff under Section 553 of the Bankruptcy Code, to the extent of the value (as

8  set forth in the Plan, or if no value is specified, as determined in accordance with Section 506(a)

9  of the Bankruptcy Code or, if applicable, Section 1111(b) of the Bankruptcy Code) of the interest

10  of the holder of such Claim in Debtor's interest in such property or to the extent of the amount

11  subject to setoff, as the case may be.

12      1.5    "Allowed Unsecured Claim" means an Allowed Claim that is not an Allowed

13  Secured Claim or an Allowed Administrative Expense Claim.

14      1.6    "Avoidance Actions" means, without limitation, any and all actions, causes of

15  action, liabilities, obligations, rights, suits, debts, sums of money, damages, judgments, claims

16  and demands whatsoever, whether known or unknown, in law (including, without limitation,

17  Sections 506(c), 510, 542, 544, 547, 548, 549, 550 and 553 of the Bankruptcy Code or

18  equivalent provisions of applicable non-bankruptcy law), equity or otherwise.

19      1.7    "Bankruptcy Case" mean the case under Chapter 11 of the Bankruptcy Code with

20  respect to Debtor, pending in the District of Oregon, administered as *In re Van's Aircraft, Inc.,*

21  Case No. 23-62260-dwh11.

22      1.8    "Bankruptcy Code" means the Bankruptcy Reform Act of 1978, as amended from

23  time to time, set forth in Sections 101 et seq. of Title 11 of the United States Code.

24      1.9    "Bankruptcy Court" means the United States Bankruptcy Court for the District of

25  Oregon, or such other court that exercises jurisdiction over the Bankruptcy Case or any

26

TONKON TORP LLP
888 SW FIFTH AVE., SUITE 1600
PORTLAND, OR 97204
503.221.1440

1  proceeding therein, including the United States District Court for the District of Oregon, to the

2  extent that the reference to the Bankruptcy Case or any proceeding therein is withdrawn.

3      1.10   "Bankruptcy Rules" means, collectively, the Federal Rules of Bankruptcy

4  Procedure, as amended and promulgated under Section 2075, Title 28, of the United States Code,

5  and the local rules and standing orders of the Bankruptcy Court.

6      1.11   "Business Day" means a day other than a Saturday, Sunday, any legal holiday as

7  defined in Bankruptcy Rule 9006(a), or other day on which banks in Portland, Oregon are

8  authorized or required by law to be closed.

9      1.12   "Cash" means lawful currency of the United States of America and equivalents,

10  including, without limitation, checks, wire transfers and drafts.

11     1.13   "Claim" means (a) any right to payment from Debtor arising before the Effective

12  Date, whether or not such right is reduced to judgment, liquidated, unliquidated, fixed,

13  contingent, matured, unmatured, disputed, undisputed, legal, equitable, secured or unsecured; or

14  (b) any right to an equitable remedy against Debtor arising before the Effective Date for breach

15  of performance if such breach gives rise to a right of payment from Debtor, whether or not such

16  right to an equitable remedy is reduced to judgment, fixed, contingent, matured, unmatured,

17  disputed, undisputed, secured or unsecured.

18     1.14   "Class" means one of the classes of Claims defined in Article 5 hereof.

19     1.15   "Collateral" means any property in which Debtor has an interest that is subject to

20  a lien or security interest securing the payment of an Allowed Secured Claim.

21     1.16   "Confirmation Date" means the date on which the Confirmation Order is entered

22  on the docket by the Clerk of the Bankruptcy Court.

23     1.17   "Confirmation Order" means the order of the Bankruptcy Court confirming the

24  Plan in accordance with the provisions of Chapter 11 of the Bankruptcy Code.

25     1.18   "Creditor" means any entity holding a Claim against Debtor.

26

TONKON TORP LLP
888 SW FIFTH AVE., SUITE 1600
PORTLAND, OR 97204
503.221.1440

1        1.19    "Debtor" means Van's Aircraft, Inc. as Debtor and Debtor-in-Possession in the

2    Bankruptcy Case.

3        1.20    "Disputed Claim" means a Claim with respect to which a Proof of Claim has been

4    timely Filed or deemed timely Filed under applicable law, and as to which an objection, timely

5    Filed, has not been withdrawn on or before the Effective Date or any date fixed for filing such

6    objections by this Plan and order of the Bankruptcy Court, and has not been denied by a Final

7    Order and which Claim has not been estimated or temporarily allowed by the Bankruptcy Court

8    on timely motion by the holder of such Claim.  If an objection related to the allowance of only a

9    part of a Claim has been timely Filed or deemed timely Filed, such Claim shall be a Disputed

10    Claim only to the extent of the objection.

11        1.21    "Effective Date" means the first day of the first month following the entry of the

12    Confirmation Order, provided the Confirmation Order is a Final Order.

13        1.22    "Employee Benefit Plan" means (a) each "employee benefit plan," as defined in

14    section 3(3) of ERISA, including the ESOP and the 401(k) Plan, and (b) any other pension,

15    retirement, bonus, incentive, health, life, disability, group insurance, vacation, holiday and fringe

16    benefit plan, program, contract, or arrangement (whether written or unwritten) maintained,

17    contributed to, or required to be contributed to, by Debtor for the benefit of any of its current or

18    former employees or independent contractors, other than those that entitle employees to, or that

19    otherwise give rise to, Interests, or consideration based on the value of Interests, in Debtor.

20        1.23    "Entity" shall have the meaning ascribed to it by Section 101(15) of the

21    Bankruptcy Code.

22        1.24    "ERISA" means the Employee Retirement Income Security Act of 1974, as

23    amended.

24        1.25    "ESOP" means the Van's Aircraft, Inc. Employee Stock Ownership Plan and

25    Trust, as amended.

26

TONKON TORP LLP
888 SW FIFTH AVE., SUITE 1600
PORTLAND, OR 97204
503.221.1440

**EXHIBIT 1**
**Page 6 of 89**    Case 23-62260-dwh11   Doc 113   Filed 03/29/24
Case 23-62260-dwh11   Doc 143   Filed 05/16/24

1.26  "Existing Equity Interests" means all Interests in Debtor held prior to the Effective Date.

1.27  "Filed" means filed with the Bankruptcy Court in the Bankruptcy Case.

1.28  "Final Order" means an order or judgment entered on the docket by the Clerk of the Bankruptcy Court or any other court exercising jurisdiction over the subject matter and the parties that has not been reversed, stayed, modified or amended and as to which the time for filing a notice of appeal, or petition for certiorari or request for certiorari, or request for rehearing shall have expired.

1.29  "General Unsecured Claim" means an Unsecured Claim that is not a Small Unsecured Claim.

1.30  "Insider" shall have the meaning ascribed to it by Section 101(31) of the Bankruptcy Code.

1.31  "Interests" means any equity security (as defined in section 101(16) of the Bankruptcy Code), including all common stock, preferred stock, or other instruments evidencing an ownership interest, whether or not transferable, and any option, warrant, right, or any other interest that is exercisable, convertible, or exchangeable into equity, contractual or otherwise, including equity or equity-based incentives, grants, stock appreciation rights or other instruments issued, granted, or promised to be granted to current or former employees, directors, officers, or contractors, to acquire any such interests that existed at any time prior to the Effective Date.

1.32  "Internal Revenue Code" means the Internal Revenue Code of 1986, as amended.

1.33  "Other Priority Claim" means any Claim for an amount entitled to priority in right of payment under Section 507(a)(3), (4), (5) (6) or (7) of the Bankruptcy Code.

1.34  "Petition Date" means December 4, 2023, the date on which the petition commencing this Bankruptcy Case was Filed.

1.35  "Plan" means this Plan of Reorganization, as amended, modified, restated or supplemented from time to time.

TONKON TORP LLP
888 SW FIFTH AVE., SUITE 1600
PORTLAND, OR 97204
503.221.1440

1      1.36   "Priority Claim" means a Claim that is entitled to priority under Bankruptcy Code

2 Section 507(a), other than an Administrative Expense Claim and a Priority Tax Claim.

3      1.37   "Priority Tax Claim" means any Claim of a governmental unit of the kind entitled

4 to priority under Sections 502(i) or 507(a)(8) of the Bankruptcy Code or that would otherwise be

5 entitled to priority but for the secured status of the Claim.

6      1.38   "Pro Rata" means a proportionate share, so that the ratio of (a) the amount of

7 property distributed on account of any Allowed Claim, or retained on account of a Disputed

8 Claim, in a Class, to (b) the amount distributed on account of all Allowed Claims, or allocated to

9 on account of all disputed claims, in such Class, is the same as the ratio (x) such claim bears to

10 (y) the total amount of all claims (including Disputed Claims in their respective Disputed Claim

11 Amounts) in such Class.

12      1.39   "Rejection Claim" means a Claim entitled to be filed as a result of Debtor

13 cancelling a customer purchase order or rejecting an executory contract in this Bankruptcy Case.

14      1.40   "Reorganized Debtor" means Debtor from and after the Effective Date.

15      1.41   "Restated Articles of Incorporation" means the restated articles of incorporation

16 of Debtor, which shall modify and amend Debtor's Articles of Incorporation to prohibit the

17 issuance of non-voting equity securities to the extent required by Section 1123(a)(6) of the

18 Bankruptcy Code.

19      1.42   "Restated Bylaws" means the restated bylaws which shall modify and amend

20 Debtor's prior bylaws and govern the Reorganized Debtor.

21      1.43   "Schedules" means the Schedules of Assets and Liabilities and the Statement of

22 Financial Affairs Filed by Debtor pursuant to Section 521 of the Bankruptcy Code, as amended,

23 modified, restated or supplemented from time to time.

24      1.44   "Scheduled Amounts" means the Claim amounts as set forth in Debtor's

25 respective Schedules.

26

TONKON TORP LLP
888 SW FIFTH AVE., SUITE 1600
PORTLAND, OR 97204
503.221.1440

EXHIBIT 1
Page 8 of 89
Case 23-62260-dwh11    Doc 113    Filed 03/29/24
Case 23-62260-dwh11    Doc 143    Filed 05/16/24

1    1.45    "Secured Claim" means any Claim against Debtor held by any entity, including,

2    without limitation, an affiliate or judgment creditor of Debtor, to the extent such Claim

3    constitutes a secured Claim under Sections 506(a) or 1111(b) of the Bankruptcy Code.  The

4    unsecured portion, if any, of such Claim shall be treated as an Unsecured Claim.

5    1.46    "Small Unsecured Claims" means holders of Unsecured Claims that are not

6    entitled to payment as an Other Priority Claim and that are equal to or less than $1,000 or

7    claimants electing to reduce their Unsecured Claim to $1,000.  For the avoidance of doubt,

8    claimants who have customer deposit Claims entitled to priority under Section 507(a)(7) are not

9    entitled to be also be treated as a Small Unsecured Claim.

10    1.47    "Subordinated Claim" means any Claim: (a) subordinated for purposes of

11    distribution pursuant to Section 510(c) of the Bankruptcy Code, or (b) for any fine, penalty or

12    forfeiture, or for multiple, exemplary or punitive damages, to the extent that such Claims are not

13    compensation for actual pecuniary loss.

14    1.48    "Unauthorized Charges Claims" means any and all claims, demands, rights, and

15    actions of Debtor or Debtor's Estate, of any kind or character whatsoever, known or unknown,

16    suspected or unsuspected, arising after the Petition Date, in contract or in tort, at law or in equity,

17    or under any theory of law, for unauthorized post-petition charges against Debtor's bank account

18    or merchant account by Debtor's bank, Debtor's credit card processor, or Debtor's credit card

19    servicer.

20    1.49    "Unsecured Claim" means a Claim that is not an Administrative Expense Claim, a

21    Secured Claim, a Tax Claim, or an Other Priority Claim.

22    1.50    "Unsecured Creditor" means a holder of an Allowed Unsecured Claim.

23    1.51    "Utility Deposits" means deposits with utilities made by Debtor after the Petition

24    Date pursuant to Section 366(b) of the Bankruptcy Code.

25    1.52    "Vans Grunsven Trust" means the Richard E. Van Grunsven and Diane E. Van

26    Grunsven Trust.

**Page 9 of  35** –   DEBTOR'S PLAN OF REORGANIZATION PURSUANT TO SUBCHAPTER V UNDER
             CHAPTER 11 (MARCH 29, 2024)

TONKON TORP LLP
888 SW FIFTH AVE., SUITE 1600
PORTLAND, OR 97204
503.221.1440

**EXHIBIT 1**         Case 23-62260-dwh11     Doc 113     Filed 03/29/24
**Page 9 of 89**      Case 23-62260-dwh11     Doc 143     Filed 05/16/24

**ARTICLE 2**

A.        <u>History of Debtor's Business Operations</u>

3          Debtor is an Oregon corporation founded in 1972 in Forest Grove, Oregon, by Richard

4    "Van" Van Grunsven.  Debtor is a kit aircraft manufacturer.  Debtor's facility is located at the

5    south end of the Aurora State Airport in Aurora, Oregon.  The main building and corporate

6    offices are in a 60,000 square foot facility located on approximately 5 acres, including a nearby

7    second building housing engineering and technical design teams, workshops, and hangar space.

8    Debtor currently has approximately 110 employees.

9          Debtor designs, creates, and manufactures kits and parts for an "RV" series of aircraft,

10   which are all-aluminum, low-wing monoplanes of monocoque construction.  As of October

11   2023, over 11,000 RV kits have been reported as completed and flown by customers, with

12   thousands more under construction, making the RV series the most numerous of

13   all homebuilt aircraft.

14          RVs are deemed Experimental Amateur Built ("EAB") aircraft by the Federal Aviation

15   Administration in the United States and are accepted under the corresponding category by the

16   aviation authorities in many other countries, including the United Kingdom, Canada, New

17   Zealand, and Australia.  The EAB designation has been in existence for more than five decades

18   and defines aircraft that are used for non-commercial, recreational purposes such as education or

19   personal use.  Numerous aircraft designs are available to purchase in plans, or kits (where some

20   of the airplane is already fabricated), such as those sold by Debtor.  Under FAA regulations, if

21   one or more amateur builders complete at least 51 percent of such an aircraft, it is eligible to be

22   registered in the EAB category.  EAB airplanes are also commonly known as "homebuilts," as

23   many individuals construct these aircraft at home, often in their garages.  Currently, more than

24   33,000 amateur-built/homebuilt aircraft are licensed by the FAA.

25

26

TONKON TORP LLP
888 SW FIFTH AVE., SUITE 1600
PORTLAND, OR 97204
503.221.1440

Debtor is considered the leader in the homebuilt aircraft industry by independent sources and it has a very loyal base of followers, customers, and private pilots looking for reasonably priced, safe, and reliable alternatives to more expensive certified aircraft.

Debtor established the ESOP, a tax qualified employee stock ownership plan, for the benefit of Debtor's employees in approximately 2003 and, over time, Mr. Van Grunsven turned management and operations over to Debtor's employees.

**B.** **Events Leading to the Filing of the Chapter 11 Case**

Historically, Debtor operated successfully without bank loans or other lines of credit, relying on customer deposits and earnings for its working capital. However, prior to the Petition Date, a combination of unforeseen, significant events occurring over a relatively short period of time increased Debtor's costs, doubled its normal inventory levels, slowed deliveries, and strained Debtor's cash flow to the breaking point. Below is a table of key metrics for the last three years.

| Van's Aircraft Key Metrics | 2021 | 2022 | 2023 |
|---|---|---|---|
| Number of Kits Ordered | 3,982 | 2,292 | 1,314 |
| Number of Kits Shipped | 1,489 | 2,549 | 2,021 |
| SLSA Ready to Fly Aircraft | 11 | 20 | 28 |
| Revenue $MM | 38.8 | 55.9 | 51.9 |
| Net Income $MM | (3.6) | (1.7) | (6.1) |

Since early September 2023, Debtor has only been able to continue operating through loans of operating capital made from the Van Grunsvens. In total, the Van Grusvens made five pre-petition loans to Debtor.

On or about August 10, 2021, Mr. and Mrs. Van Grunsven loaned Debtor $6,500,000 to purchase the main building and corporate offices, which loan was secured by a deed of trust on that property (the "2021 Secured Loan"). On or about September 29, 2022, the Van Grunsvens

TONKON TORP LLP
888 SW FIFTH AVE., SUITE 1600
PORTLAND, OR 97204
503.221.1440

loaned Debtor $650,000 for the purchase of a Trumpf 5000 punch press. On or about September 18, 2023, an additional $1,000,000 loan was made secured by the second building housing the engineering and technical design team, workshops, and hanger space (the "September 2023 Secured Loan"). Shortly thereafter, an additional $500,000 loan was made on an unsecured basis. Finally, on or about October 30, 2023, an additional $2,000,000 working capital loan was made to Debtor secured by all real and personal property of Debtor (the "October 2023 Secured Loan"). Prior to the Petition Date, as part of their estate planning, Mr. and Mrs. Van Grunsven transferred their interests in the loans due and owing from Debtor to the Van Grunsven Trust.

Shortly prior to the bankruptcy filing, Debtor undertook a focused internal assessment of inventory, production, and shipping capabilities, and overall operating efficiencies. At the same time, Debtor reviewed its costs to determine what its kit pricing needed to be to operate profitably going forward.

As with many businesses, the pandemic placed a financial strain on Debtor. Some of its senior employees with deep familiarity with both office and manufacturing processes chose to retire during Covid. Debtor's order file doubled in the 2020 and 2021 period. At the same time, supply chain issues and supplier shutdowns slowed productions of key components, increasing back orders and delaying order completions, requiring Debtor to hire and train more staff. Wages increased, and shipping costs rose more than four-fold during this period. Stated simply, without realizing it, Debtor was selling a high volume of aircraft kits below its cost. The combination of all these factors overstressed Debtor's workforce, operating support systems, and management skills resulting in a series of one-off but very costly errors.

The first one-off event came during Covid when an overseas contractor was unable to source its usual primer paint and used an inferior product, resulting in aluminum corrosion forming on many quick build aircraft kits. This required Debtor to scrap many kits, while increasing pressure on production to replace affected kits. This was a multi-million-dollar setback for Debtor.

TONKON TORP LLP
888 SW FIFTH AVE., SUITE 1600
PORTLAND, OR 97204
503.221.1440

The second one-off event occurred as Debtor fell behind on shipping orders, and made the decision to outsource some aluminum parts manufacturing, which increased the manufacturing costs for those parts. The only timely option was to have some parts laser-cut rather than computer numerically controlled ("CNC") punched. After hundreds of thousands of these laser-cut parts had been shipped, Debtor received reports from customers that they were observing small cracks at the edges of some holes on these parts. Debtor researched the issue and engaged in extensive testing. The information communicated to customers about what should or would be done about this issue changed as Debtor's research and testing revealed that many of the affected parts still met Debtor's design requirements. Although Debtor's testing proved that laser-cut parts are functionally equivalent to CNC-punched parts in most cases, the belief set in among many builders is that they were unsuitable for use. This resulted in an unmanageable number of requests to replace laser-cut parts ("LCPs") and cancel orders. More than 1,800 customers were affected by this issue, some of whom have received more than one kit.

The once normal-order production and manufacturing process became less efficient with the spike in orders. Inventory doubled from historic levels and great costs were incurred attempting to replace both corrosion and LCP-impacted products and components. All of this contributed to the rapid consumption of Debtor's cash, leading to its liquidity crisis. With production stalled, orders unfilled, no cash remaining, and no bank credit available, Debtor sought the protection of Chapter 11 bankruptcy. A $5 million reserve was set aside for the LCP replacement cost. In order to continue operations, the Van Grunsven Trust agreed to provide up to $6 million in new post-petition financing.

**C.** **Events during the Bankruptcy Case and Debtor's Post-Petition Performance**

In January of 2024, after six months and thousands of test samples, Debtor and independent aviation engineers examined the nature and effect of the LCPs on Debtor's aircraft and published the test results. Debtor provided clarity on which LCPs should be replaced out of

Page 13 of 35 – DEBTOR'S PLAN OF REORGANIZATION PURSUANT TO SUBCHAPTER V UNDER CHAPTER 11 (MARCH 29, 2024)

TONKON TORP LLP
888 SW FIFTH AVE., SUITE 1600
PORTLAND, OR 97204
503.221.1440

**EXHIBIT 1**
**Page 13 of 89**
Case 23-62260-dwh11   Doc 113   Filed 03/29/24
Case 23-62260-dwh11   Doc 143   Filed 05/16/24

1  an abundance of caution. Debtor is providing those parts determined to be the most critical to
2  affected customers free of charge. The reports and LCP replacement program reduced much, but
3  not all, of Debtor's customers' concerns. As of the Plan's filing, 28% of affected customers have
4  received replacements. All remaining replacements are expected to be resolved by November
5  2024.

6  **1. Post-Petition Funding**

7  Given its financial condition, Debtor was unable to continue operations without post-
8  petition funding. On December 20, 2023, the Bankruptcy Court entered an Order Authorizing
9  Debtor to Obtain Secured Credit from the Van Grunsven Trust up to the sum of $6 million
10 subject to terms and conditions as set forth therein ("Post-Petition Financing Order"). Pursuant
11 to the Post-Petition Financing Order, the Van Grunsven Trust has loaned Debtor $4,000,000 to
12 help fund Debtor's post-Petition Date operations (the "Post-Petition Loans"). As set forth in the
13 Plan, the Vans Grunsven Trust has agreed to convert the $4 million of Post-Petition Loans, along
14 with $3 million of pre-petition loans, to equity in Debtor as of the Effective Date of the Plan.

15 **2. Post-Petition Modification of Customer Orders**

16 The internal assessment of operations in late 2023 showed that Debtor had been selling
17 kits below its costs and was unable to perform under the pricing in pre-petition customer
18 contracts. Debtor's restructuring team determined that to remain viable, new pricing needed to
19 be enacted which occurred during the Bankruptcy Case.

20 As of the Petition Date, Debtor had 1,751 existing kit orders. On the Petition Date,
21 Debtor filed an Omnibus Motion to Reject Customer Contracts Unless Otherwise Agreed and
22 Establish Procedures Therefore (the "Rejection Motion"). The Rejection Motion provided that
23 customers would be given the opportunity to modify their current orders based on new pricing.
24 Those customers who chose not to agree would have their orders cancelled and would be able to
25 file claims in the Bankruptcy Case. Customers with a total of 1,435 kit orders (82%) elected to
26 renew their orders at the new pricing level. Debtor made corresponding revisions to these kit

TONKON TORP LLP
888 SW FIFTH AVE., SUITE 1600
PORTLAND, OR 97204
503.221.1440

1  orders consisting of minor modifications of contract terms.  Debtor also revised customer orders

2  for third-party components such as engines, propellers, and avionics consisting of minor

3  modifications of contract terms and pricing increases for those components.  As of the Petition

4  Date, Debtor had 539 third-party component orders.  Customers elected to revise 514 of those

5  orders (95%).  Customers' prior deposits were applied in full to all revised contracts.

6          Any customer that declined to modify its order may file a Rejection Claim in the

7  Bankruptcy Case for the amount of its original deposit.  A portion of any such Claim, up to

8  $3,350, may be filed as a Priority Claim under Section 507(a)(7) if for personal, family, or

9  household purposes.  The Plan provides for payment of the full Priority Claim amount (up to

10 $3,350) on the Effective Date.  Any amount of such Claims in excess of $3,350 will be treated as

11 Unsecured Claims as described in the Plan.

12         Debtor has a current backlog of 1,949 orders, including the renewed prepetition kit

13 orders, valued at approximately $64 million.  $17.3 million of pre-petition deposits has been

14 credited towards this backlog.  The expected post-petition revenue from existing orders is $46.7

15 million.

16         **3.      Corporate Reorganization**

17         Debtor's corporate governance board underwent reorganization.  Debtor now has a five-

18 person board comprised of two members of the Van Grunsven family and three independent,

19 experienced directors.  A more formal and rigorous form of governance is now being practiced.

20 Mr. Van Grunsven serves as board chair.

21          Mikael Via will continue as CEO of Debtor.  Debtor has recruited Shawn Ell as Chief

22 Operating Officer.  Mr. Ell has a strong background in manufacturing management and will

23 oversee all manufacturing beginning in early April.  Don Eisele will continue to serve as Chief

24 Financial Officer until his replacement is identified.  Rian Johnson will continue as V.P. of

25 Engineering and Product Design.  Debtor is also creating the position of V.P. of Quality

26 Assurance.

TONKON TORP LLP
888 SW FIFTH AVE., SUITE 1600
PORTLAND, OR 97204
503.221.1440

1      The Plan calls for Debtor to continue building its professional staff to fully support

2 operations.  This team will include additional positions in quality control, engineering,

3 accounting, and IT, as well as a stronger marketing and customer relations support.  Debtor has

4 hired a Human Resources director, Colleen Winkler, who has already made substantial

5 improvements.  Debtor's increased professionalism in governance and additional executive

6 personnel, with its depth of experience, coupled with Debtor's existing skilled, hardworking

7 personnel, provide Debtor with a new level of energy and talent.  With that, Debtor is prepared to

8 take advantage of aviation opportunities while being sufficiently profitable to replace its

9 depreciated equipment, install business systems, and repay its creditors as set forth in the Plan.

10      **D.**    **Liquidation Analysis**

11      To confirm Debtor's Plan, the Court must find that all Creditors and Interest holders who

12 do not accept the Plan will receive at least as much under the Plan as such claim and Interest

13 holders would receive in a chapter 7 liquidation.  The liquidation analysis shows that in a

14 Chapter 7 Unsecured Creditors would receive no more than 4% of their Claims.  The Plan

15 payments are projected to provide payments to Unsecured Creditors in excess of 55%.

16      The difference between liquidation and going concern varies considerably among

17 businesses but few more so than Debtor.  It is a very specialized business selling one-of-a-kind

18 parts to a limited market of skilled crafts people with the interest, facilities and resources to build

19 their own plane from premade parts.  Without the individual kit builder, there is no market for

20 the specially shaped thin aluminum parts.  In late 2023, Debtor obtained current appraisals on its

21 machinery, equipment rolling stock, and real estate.  A careful read of the appraisals shows that

22 the specialized nature of Debtor's assets makes them attractive to a very limited market with

23 long market exposure and corresponding holding cost.  Liquidation generally means all assets

24 disposed of and converted to cash for distribution within 90 days for most assets and no more

25 than 180 days for real estate.  Thus, liquidation values are often noticeably lower than appraisal

26 values based on long market exposure.  A liquidation analysis also considers the cost of the

TONKON TORP LLP
888 SW FIFTH AVE., SUITE 1600
PORTLAND, OR 97204
503.221.1440

**EXHIBIT 1**
**Page 16 of 89**
Case 23-62260-dwh11    Doc 113    Filed 03/29/24
Case 23-62260-dwh11    Doc 143    Filed 05/16/24

1    Chapter 7 liquidation process, which Debtor estimates at 8%. A tabular liquidation analysis is

2    attached hereto as **Exhibit A**.

3          **E.**     **Ability to make future plan payments and operate without further**

4                   **reorganization**

5        To confirm Debtor's Plan, it must show that it will have enough cash over the life of the

6    Plan to make the required Plan payments and operate its business.  Debtor's primary revenue

7    sources for the next three years will come from the sale of its eight different kit airplanes, one

8    model of production ready-to-fly plane, and one future back country airplane kit.  In conjunction

9    with its kits, Debtor also sells optional components including engines, propellers, avionics, and

10    similar items needed for kit builders to have ready-to-fly planes.

11        Debtor has a sufficient backlog of business to carry it through 2024; by 2025, it expects

12    to have new orders at about the same level it enjoyed pre-Covid.  To improve its efficiency,

13    expand its production of ready-to-fly planes, design and produce additional kit models by late

14    2025, and modernize its business processes, Debtor needs to acquire and install ERP and MRP

15    systems and replace and install pieces of its depreciated equipment.  Debtor believes it can fund

16    its needs and make the payments set forth in the Plan to satisfy Allowed Claims.  The projections

17    containing Debtor's anticipated income and expenses, including projected disposable income, is

18    attached hereto as **Exhibit B**.  Debtor's financial projections show that Debtor will have

19    projected disposable income (as defined by § 1191(d) of the Bankruptcy Code) for the period

20    described in § 1191(c)(2) of approximately $2,700,000 over the three year life of the Plan. The

21    Plan provides that payments of $2,750,000 will be paid to Unsecured Creditors within three

22    years.  The final Plan payment will be paid on or before June 15, 2027.

23        The projected operations of Debtor are focused on a return to normal course operations

24    by 2025.  Fiscal year 2024 will be a year of addressing operational issues identified during the

25    course of Debtor's restructuring.  Debtor's projections include the following assumptions:

26         •    Hiring additional production staff to address manufacturing bottlenecks.

TONKON TORP LLP
888 SW FIFTH AVE., SUITE 1600
PORTLAND, OR 97204
503.221.1440

**EXHIBIT 1**
**Page 17 of 89**    Case 23-62260-dwh11    Doc 113    Filed 03/29/24
Case 23-62260-dwh11    Doc 143    Filed 05/16/24

1     •  Capital expenditure improvements to existing and new machinery and equipment
2        that will allow more control over production, quality, and scheduling.

3     •  Upgrading accounting and ERP software systems to improve management and
4        reporting.

5     •  Enhancing quality control by segregating the department and hiring a manager.

6     •  Hiring a Chief Operations Officer and Director of Finance.

7     **You should consult with your accountant or other financial advisor if you have any**
8 **questions pertaining to these projections.**

9       **ARTICLE 3**

10       **SUMMARY**

11     The Plan proposes to pay Allowed Creditors of Debtor from the infusion of capital by the
12 Van Grusven Trust and from projected excess operating cash from operations over the next three
13 years.

14     The Plan provides for one Class of Priority Claims; three Classes of Secured Claims; two
15 Classes of non-priority Unsecured Claims; and one Class of Interest holders.

16     Secured Creditors holding Allowed Claims will receive payment in full, except as set
17 forth and agreed to with respect to Class 2. Priority Creditors holding Allowed Claims will
18 receive payment in full.  Non-Priority Unsecured Creditors will receive approximately 55% of
19 their Allowed Claims.  This Plan also provides for the payment in full of Administrative Expense
20 Claims.

21     All Creditors and Interest holders should refer to Articles 4 through 8 of this Plan for
22 information regarding the precise treatment of their Claims.

23     **Your rights may be affected. You should read these papers carefully and discuss**
24 **them with your attorney, if you have one. (If you do not have an attorney, you may wish to**
25 **consult one.)**

26

TONKON TORP LLP
888 SW FIFTH AVE., SUITE 1600
PORTLAND, OR 97204
503.221.1440

**EXHIBIT 1**
**Page 18 of 89**
Case 23-62260-dwh11   Doc 113   Filed 03/29/24
Case 23-62260-dwh11   Doc 143   Filed 05/16/24

**ARTICLE 4**

**UNCLASSIFIED CLAIMS**

Under Section 1123(a)(1), Administrative Expense Claims and Priority Tax Claims are not categorized into classes.

4.1    Administrative Expense Claims. Each holder of an Allowed Administrative Expense Claim, including Section 503(b)(9) claims, shall be paid by Debtor in full in Cash on the later of (a) the Effective Date or (b) the date on which such Claim becomes Allowed, unless such holder shall agree in writing to a different treatment of such Claim (including, without limitation, any different treatment that may be provided for in any documentation, statute or regulation governing such Claim); provided, however, that Administrative Expense Claims representing obligations incurred in the ordinary course of business by Debtor during the Bankruptcy Case shall be paid by Debtor or Reorganized Debtor in the ordinary course of business and in accordance with any terms and conditions of the particular transaction, and any agreements relating thereto.

4.2    Priority Tax Claims. Each holder of an Allowed Priority Tax Claim shall be paid by Debtor the full amount of its Allowed Priority Tax Claim as allowed by 11 U.S.C. § 1129(a)(9)(C) and (D) on the Effective Date or the date the claim is Allowed, whichever first occurs.

**ARTICLE 5**

**CLASSIFIED CLAIMS**

For purposes of this Plan, Claims and Interests are classified as provided below.  A Claim is classified in a particular Class only to the extent that such Claim qualifies within the description of the Class, and is classified in a different Class to the extent that such Claim qualifies within the description of such different Class.

5.1    Class 1 (Priority Claims). Class 1 consists of all Allowed Priority Claims other than those set forth in Article 4 above.  This class includes Claims under section 507(a)(7) of the

TONKON TORP LLP
888 SW FIFTH AVE., SUITE 1600
PORTLAND, OR 97204
503.221.1440

**EXHIBIT 1**
**Page 19 of 89**

Case 23-62260-dwh11    Doc 113    Filed 03/29/24
Case 23-62260-dwh11    Doc 143    Filed 05/16/24

1 Bankruptcy Code of up to $3,350 per Creditor arising from deposits made by individuals prior to

2 the Petition Date for the purchase of property (including aircraft kits, avionics, engines or

3 propellers) for personal, family, or household use that did not otherwise agree to accept a

4 modified purchase agreement after the Petition Date.

5     5.2    Class 2 (Van Grunsven Trust). Class 2 consists of the Allowed Secured Claim of

6 the Van Grunsven Trust for the 2021 Secured Loan. The September 2023 Secured Loan and

7 October 2023 Secured Loan in the combined amount of $3 million plus interest shall not be

8 deemed Class 2 Claims and instead shall be converted to equity in the Reorganized Debtor as of

9 the Effective Date.

10     5.3    Class 3 (Mark van Wyk). Class 3 consists of the Allowed Secured claim of Mark

11 van Wyk.

12     5.4    Class 4 (Property Tax Lien Claims). Class 4 consists of the Allowed

13 Secured Claims of any governmental units for *ad valorem* property taxes or similar

14 impositions that are secured by statutory liens on any of Debtor's property (real or personal).

15     5.5    Class 5 (General Unsecured Claims). Class 5 consists of all Allowed General

16 Unsecured Claims not otherwise classified and treated under the Plan.

17     5.6    Class 6 (Small Unsecured Claims). Class 6 consists of all Allowed Small Claims.

18     5.7    Class 7 (Interests). Class 8 consists of the Interests. This includes all shares held

19 as of the Petition Date by the Van Grunsven Trust, Cheryl Van Grunsven, Gregory Van

20 Grunsven, Michelle Van Grunsven, and the ESOP.

21 **ARTICLE 6**

22 **TREATMENT OF CLASSIFIED CLAIMS AND INTERESTS UNDER THE PLAN**

23     6.1    Class 1 (Priority Claims). Class 1 is unimpaired. Each holder of an Allowed

24 Class 1 Claim will be paid in full in Cash the amount of its Allowed Class 1 Claim, on the latter

25 of (a) the Effective Date or (b) the date on which such Claim becomes Allowed, unless such

26 holder shall agree or has agreed to a different treatment of such Claim (including any different

**Page 20 of 35** – DEBTOR'S PLAN OF REORGANIZATION PURSUANT TO SUBCHAPTER V UNDER CHAPTER 11 (MARCH 29, 2024)

TONKON TORP LLP
888 SW FIFTH AVE., SUITE 1600
PORTLAND, OR 97204
503.221.1440

**EXHIBIT 1**
**Page 20 of 89**
Case 23-62260-dwh11   Doc 113   Filed 03/29/24
Case 23-62260-dwh11   Doc 143   Filed 05/16/24

1 treatment that may be provided for in any documentation, agreement, contract, statute, law or

2 regulation creating and governing such Claim including company policies for PTO).

3       6.2    <u>Class 2 (Van Grunsven Trust)</u>. Class 2 is impaired. The Allowed Secured Class

4 2 Claim for the 2021 Secured Loan shall be paid as follows: On the Effective Date, the Class 2

5 Claim shall be paid all unpaid, deferred interest payments. On each month thereafter, the Class 2

6 Claim shall be paid monthly installments of principal and interest at the fixed rate of 5% per

7 annum pursuant to the original amortization schedule to the 2021 Secured Loan agreement, until

8 the maturity date as set forth in the 2021 Secured Loan agreement. Any remaining balance due

9 as of the maturity date will be paid in full on the maturity date set forth in the 2021 Secured Loan

10 agreement.

11       6.3    <u>Class 3 (Mark van Wyk)</u>. Class 3 is unimpaired. The Allowed Class 3 Claim

12 shall be paid in full on the Effective Date or the date such Claim becomes Allowed, whichever is

13 later.

14       6.4    <u>Class 4 (Property Tax Lien Claims)</u>. Class 4 is impaired. Class 4 Claimants will

15 retain any security interests they have with the same lien priority to which they are entitled by

16 law. An Allowed Class 4 Claimant shall be paid the full amount of its Allowed Secured Claim

17 as permitted by 11 U.S.C. § 1129(a)(9)(D) in full within 30 days of the Effective Date or the date

18 the Claim is Allowed, whichever is later. The Class 4 Claim shall not include any post-petition

19 penalties provided there is no default in the payments as set forth herein on said Claim.

20       6.5    <u>Class 5 (General Unsecured Claims)</u>. Class 5 is impaired. Each holder of a

21 Class 5 Claim will paid in Cash in annual payments its Pro Rata share of $860,000 on or before

22 June 15, 2025, plus $570,000 on or before June 15, 2026, plus $1,320,000 on or before June 15,

23 2027.

24       6.6    <u>Class 6 (Small Unsecured Claims)</u>. Class 6 is impaired. Holders of Allowed

25 Class 6 Claims will be paid a fixed amount equal to 100% of their Allowed Claim Amount on or

26 before 60 days after the Effective Date or the date their Claim becomes Allowed, whichever is

TONKON TORP LLP
888 SW FIFTH AVE., SUITE 1600
PORTLAND, OR 97204
503.221.1440

1 later. Creditors that would otherwise not qualify as a Small Unsecured Claim due to the size of

2 their Claim amount, may elect to reduce their Allowed Claims to $1,000 in order to be treated as

3 a Class 6 Claimant; such election shall be honored on the basis that such Claims are deemed

4 fully satisfied upon such election and payment under the terms hereof. Any Creditors electing to

5 reduce their Claims to a Class 6 Claim shall not be entitled to receive payment under any other

6 Class of Claims.

7       6.7   <u>Class 8 (Interests)</u>. Class 8 is impaired.

8       (a)   <u>Cancellation of Present Equity</u>. As of the Effective Date, all Existing

9 Equity Interests in Debtor shall be cancelled on the books and records of Debtor, released, and

10 extinguished and will be of no further force or effect. Shareholders of Debtor, including the

11 individual Van Grunsven owners, the Van Grunsven Trust, and the ESOP, will no longer have

12 rights on account of the Existing Equity Interests. All shares representing the Existing Equity

13 Interests shall be identified as cancelled on the books and records of Debtor and extinguished.

14       (b)   <u>Issuance of New Equity</u>. The full amount of all Post-Petition Loans

15 obtained from the Van Grunsven Trust pursuant to the Post-Petition Financing Order, the full

16 amount due under the September 2023 Secured Loan, and the full amount due under the

17 October 2023 Secured Loan shall be converted to equity and be the sole equity interests in the

18 Reorganized Debtor from and after the Effective Date. As of the Effective Date, Debtor shall

19 issue new shares of stock to the Van Grunsven Trust, or its designee, such that it shall be the

20 sole interest holder in the Reorganized Debtor. The Reorganized Debtor shall also prepare and

21 enter into Restated Bylaws and Restated Articles of Incorporation.

22       (c)   <u>ESOP Termination</u>. As of the Effective Date, any provision of an

23 Employee Benefit Plan that provides for equity or equity-based compensation shall be deemed

24 cancelled and shall be of no further force and effect. On the Effective Date, the ESOP will no

25 longer be primarily invested in employer securities of Debtor and Debtor's Board of Directors

26 will accordingly amend and restate the ESOP as a profit-sharing plan for purposes of approving

TONKON TORP LLP
888 SW FIFTH AVE., SUITE 1600
PORTLAND, OR 97204
503.221.1440

**EXHIBIT 1**
**Page 22 of 89**     Case 23-62260-dwh11    Doc 113    Filed 03/29/24
                   Case 23-62260-dwh11    Doc 143    Filed 05/16/24

1  the termination of the ESOP and the related distribution of its assets to the participants and

2  beneficiaries.  The termination of the ESOP will occur as of the Effective Date and shall operate

3  to fully vest all participants and beneficiaries in their remaining accounts under the ESOP on the

4  Effective Date.

5          (d)      Debtor will take the following action with respect to the terminated ESOP

6  immediately following the Effective Date:  (i) update the ESOP records to reflect the

7  cancellation of the common stock held by the ESOP; (ii) update the ESOP records to reflect the

8  full vesting of all participants and beneficiaries in their remaining accounts under the ESOP;

9  (iii) allocate any contributions from Debtor to the accounts of participants in accordance with

10  the requirements of ERISA and the Internal Revenue Code; and (iv) direct the Trustee of the

11  ESOP to distribute all remaining assets of the ESOP to participants and beneficiaries as soon as

12  administratively practical.  The distribution to participants and beneficiaries will proceed in

13  accordance with the procedures set forth in ERISA and the Internal Revenue Code to afford

14  such participants and beneficiaries the right to elect to direct the distributions to their individual

15  retirement accounts or Debtor's 401(k) Plan or directly to the participants and beneficiaries, less

16  applicable federal and state tax withholding.  In accordance with the requirements of ERISA

17  and the Internal Revenue Code, any distributions from the ESOP that require consent where

18  Debtor does not receive consent will be transferred to the 401(k) Plan for the benefit of the

19  affected participants and beneficiaries.

20          (e)      Debtor's guaranties of loans issued for the ESOP are terminated and will

21  be treated as a General Unsecured Claim.  Debtor shall fully perform all its other obligations

22  under the ESOP through the completion of the termination process, including the liquidation of

23  all assets held by the Trust through the distribution of all assets to the participants and

24  beneficiaries in accordance with their directions for such distributions.  Further, any

25  indemnification obligations set forth in the Employee Benefit Plans (including, without

26  limitation, obligations to provide advancement for attorneys' fees and expenses) in place as of

**Page 23 of  35** – DEBTOR'S PLAN OF REORGANIZATION PURSUANT TO SUBCHAPTER V UNDER
CHAPTER 11 (MARCH 29, 2024)

TONKON TORP LLP
888 SW FIFTH AVE., SUITE 1600
PORTLAND, OR 97204
503.221.1440

**EXHIBIT 1**
**Page 23 of 89**

Case 23-62260-dwh11   Doc 113   Filed 03/29/24
Case 23-62260-dwh11   Doc 143   Filed 05/16/24

1   the Effective Date for the directors and officers employed by Debtor, or serving on the board of

2   directors of Debtor at any time after the Petition Date, shall continue to be enforceable after the

3   Effective Date.

**ARTICLE 7**

**ALLOWANCE AND DISALLOWANCE OF CLAIMS**

6       7.1   <u>Disputed Claims; Objections to Claims</u>.  Only Claims that are Allowed shall be

7   entitled to distributions under the Plan.  Debtor reserves the right to contest and object to any

8   Claims and previously Scheduled Amounts, including, without limitation, those Claims and

9   Scheduled Amounts that are specifically referenced herein, are not listed in the Schedules, are

10   listed therein as disputed, contingent and/or unliquidated in amount, or are listed therein at a

11   different amount than Debtor currently believes is validly due and owing.  Unless otherwise

12   ordered by the Bankruptcy Court, all objections to Claims and Scheduled Amounts (other than

13   Administrative Expense Claims) shall be Filed and served upon counsel for Debtor and the

14   holder of the Claim objected to on or before the later of (a) 60 days after the Effective Date or

15   (b) 60 days after the date (if any) on which a Proof of Claim is Filed in respect of a Rejection

16   Claim.  The last day for filing objections to Administrative Expense Claims shall be 20 days

17   after the final applications have been filed with respect to Debtor's professionals, or as otherwise

18   set pursuant to a further order of the Bankruptcy Court.  All Disputed Claims shall be resolved

19   by the Bankruptcy Court, except to the extent that (a) Debtor may otherwise elect consistent with

20   the Plan and the Bankruptcy Code or (b) the Bankruptcy Court may otherwise order.

21       7.2   <u>Subsequent Allowance of Disputed Claims</u>.  The holder of a Disputed Claim that

22   becomes Allowed in full or in part subsequent to the Effective Date shall receive Cash

23   distributions on the next distribution date following the allowance of such Disputed Claim equal

24   to the amount that the Claimant would have received had the Claim been Allowed as of the date

25   of any prior distributions.

26

**Page 24 of  35** – DEBTOR'S PLAN OF REORGANIZATION PURSUANT TO SUBCHAPTER V UNDER
CHAPTER 11 (MARCH 29, 2024)

TONKON TORP LLP
888 SW FIFTH AVE., SUITE 1600
PORTLAND, OR 97204
503.221.1440

**EXHIBIT 1**
**Page 24 of 89**

Case 23-62260-dwh11   Doc 113   Filed 03/29/24
Case 23-62260-dwh11   Doc 143   Filed 05/16/24

1       7.3    <u>Distributions</u>. The Reorganized Debtor will make initial distributions as required

2 by the Plan on the Effective Date, or as soon thereafter as is practicable, and make further

3 distributions, as set forth in the terms of the Plan. No Cash or other property shall be distributed

4 under the Plan on account of any Disputed Claim, or a portion of any such Claim, unless and

5 until such Disputed Claim becomes an Allowed Claim.

6       7.4    <u>De Minimis Post-Effective Date Payments</u>. If a Cash payment to be made to a

7 holder of an Allowed Claim after the Effective Date, other than to the holder of a Small

8 Unsecured Claim, would be $20 or less in the aggregate, no such payment will be made to the

9 holder of such Claim, unless and until the aggregate distribution on account of such Claim would

10 be at least $20 at a subsequent distribution date.

11                              **ARTICLE 8**

12                   **MEANS FOR EXECUTION OF PLAN**

13       8.1    <u>Revesting</u>. Except as otherwise expressly provided herein, on the Effective Date,

14 all property and assets of the estate of Debtor shall revest in Reorganized Debtor, free and clear

15 of all claims, liens, encumbrances, charges, and other Interests of Creditors arising on or before

16 the Effective Date, and Reorganized Debtor may operate, from and after the Effective Date, free

17 of any restrictions imposed by the Bankruptcy Code or the Bankruptcy Court.

18       8.2    <u>Payment of Claims</u>. Reorganized Debtor will pay Allowed Claims on or before

19 the due date provided for in the Plan. Allowed Claims may be pre-paid at any time.

20       8.3    <u>Post-Petition Debt for Equity</u>. On the Effective Date, the Van Grunsven Trust

21 will be issued one share of common stock for each dollar of the Van Grunsven Trust's

22 Administrative Expense Claim arising from the Van Grunsven Trust's Post-Petition Loans, the

23 September 2023 Secured Loan Claim, and the October 2023 Secured Loan Claim.

24       8.4    <u>Restated Articles of Incorporation</u>. Reorganized Debtor shall be deemed to have

25 adopted Restated Articles of Incorporation and Restated Bylaws on the Effective Date and shall

26 promptly thereafter cause the Restated Articles of Incorporation to be filed with the Secretary of

TONKON TORP LLP
888 SW FIFTH AVE., SUITE 1600
PORTLAND, OR 97204
503.221.1440

1  State of the State of Oregon.  After the Effective Date, Reorganized Debtor may amend the

2  Restated Articles of Incorporation and may amend its bylaws in accordance with the Restated

3  Articles of Incorporation, in accordance with such bylaws and applicable state law.

4       8.5  <u>Board of Directors</u>.  Upon the occurrence of the Effective Date, the board of

5  directors of the Reorganized Debtor shall consist of Richard Van Grunsven, Cheryl Van

6  Grunsven, Mikael Via, Don Eisele, and Rian Johnson.

7       8.6  <u>Tax Election</u>.  The Reorganized Debtor will make and retain its election to be

8  treated as an S corporation.

9       8.7  <u>Setoffs</u>.  Debtor may, but shall not be required to, set off against any Claim and

10  distributions to be made pursuant to the Plan in respect of such Claim, any claims of any nature

11  whatsoever which Debtor may have against the holder of such Claim, but neither the failure to

12  do so nor the allowance of any Claim hereunder shall constitute a waiver or release of any such

13  claim Debtor may have against such holder.

14       8.8  <u>Corporate Action</u>.  Upon entry of the Confirmation Order by the Clerk of the

15  Bankruptcy Court, all actions contemplated by the Plan shall be authorized and approved in all

16  respects (subject to the provisions of the Plan), including, without limitation, the following:

17  (a) the adoption and filing with the Secretary of State of the State of Oregon the Restated

18  Articles of Incorporation and (b) the execution, delivery and performance of all documents and

19  agreements relating to the Plan and any of the foregoing.  On the Effective Date, the appropriate

20  officers of Reorganized Debtor are authorized and directed to execute and deliver the

21  agreements, documents and instruments contemplated by the Plan in the name of and on behalf

22  of Reorganized Debtor.

23       8.9  <u>Saturday, Sunday, or Legal Holiday</u>.  If any payment or act under the Plan is

24  required to be made or performed on a date this is not a Business Day, then the making of such

25  payment or the performance of such act may be completed on the next Business Day, but shall be

26  deemed to have been completed as of the required date.

**Page 26 of  35** – DEBTOR'S PLAN OF REORGANIZATION PURSUANT TO SUBCHAPTER V UNDER
CHAPTER 11 (MARCH 29, 2024)

TONKON TORP LLP
888 SW FIFTH AVE., SUITE 1600
PORTLAND, OR 97204
503.221.1440

**EXHIBIT 1**
**Page 26 of 89**
Case 23-62260-dwh11   Doc 113   Filed 03/29/24
Case 23-62260-dwh11   Doc 143   Filed 05/16/24

1      8.10    <u>Utility Deposit</u>. All utilities holding a Utility Deposit shall immediately after the

2 Effective Date return or refund such Utility Deposit to Reorganized Debtor. At the sole option

3 of Reorganized Debtor, Reorganized Debtor may apply any Utility Deposit that has not been

4 refunded to Reorganized Debtor in satisfaction of any payments due or to become due from

5 Reorganized Debtor to a utility holding such a Utility Deposit.

6      8.11    <u>Event of Default; Remedy</u>. Any material failure by Reorganized Debtor to

7 perform any term of this Plan, which failure continues for a period of ten Business Days

8 following receipt by Reorganized Debtor of written notice of such default from the holder of an

9 Allowed Claim to whom performance is due, shall constitute an event of Default. Upon the

10 occurrence of an Event of Default, the holder of an Allowed Claim to whom performance is due

11 shall have all rights and remedies granted by law, this Plan or any agreement between the holder

12 of such Claim and Debtor or Reorganized Debtor. An Event of Default with respect to one

13 Claim shall not be an Event of Default with respect to any other Claim.

14      8.12    <u>Feasibility of Plan</u>. In order to confirm the Plan and for the Plan to become

15 effective on the Effective Date, the Bankruptcy Court must find that the Plan is feasible pursuant

16 to section 1129(a)(11) of the Bankruptcy Code, which requires the Bankruptcy Court to

17 determine that confirmation of the Plan is not likely to be followed by a liquidation or the need

18 for further financial reorganization of Debtor or any successor to Debtor, unless such liquidation

19 or reorganization is proposed in the Plan. Debtor's Plan is a reorganization plan that does not

20 propose to liquidate assets or to further reorganize or reconstitute itself after the Effective Date.

21 Debtor's Plan will be funded by the capital infusion from the Van Grunsven Trust and post

22 Effective Date operations, which Debtor believes will provide the Reorganized Debtor with

23 (i) sufficient available cash to make distributions on account of Allowed Claims as set forth in

24 the Plan and (ii) sufficient capital to continue operations.

25      8.13    <u>Conditions Precedent to Effectiveness of Plan</u>. The following conditions must

26 occur and be satisfied for the Plan to become effective, notwithstanding the Effective Date:

TONKON TORP LLP
888 SW FIFTH AVE., SUITE 1600
PORTLAND, OR 97204
503.221.1440

**EXHIBIT 1**
**Page 27 of 89**
Case 23-62260-dwh11    Doc 113    Filed 03/29/24
Case 23-62260-dwh11    Doc 143    Filed 05/16/24

1         (a)     The Bankruptcy Court shall have entered the Confirmation Order, in the

2   form and substance reasonably satisfactory to Debtor and the Van Grunsven Trust, which shall,

3   among other things, (i) find that the Plan complies with all applicable requirements of the

4   Bankruptcy Code, (ii) decree that the Confirmation Order shall supersede any court orders issued

5   prior to the Confirmation Date that may be inconsistent therewith, (iii) decree that, except as

6   otherwise provided in the Plan or Confirmation Order, all transfers of property contemplated

7   under the Plan shall be free and clear of all claims, security interests, liens, encumbrances, and

8   other interests of holders of Claims and Interest; and (iv) provide that any and all executory

9   contracts and unexpired leases that are assumed and/or assigned pursuant to the Plan shall remain

10   in full force and effect for the benefit of the Reorganized Debtor, in each case, notwithstanding

11   any provision in any such contract or lease or in applicable law (including those described in

12   Sections 365(b)(2) and (f) of the Bankruptcy Code) that prohibits, restricts or conditions such

13   transfer or that enables or requires termination or modification of such contract or lease.

14         (b)     All documents, instruments and agreements, each in form and substance

15   satisfactory to Debtor, provided for or necessary to implement this Plan shall have been executed

16   and delivered by the parties thereto, unless such execution or delivery has been waived by the

17   party to be benefited thereby.

18         **ARTICLE 9**

19         **EXECUTORY CONTRACTS AND UNEXPIRED LEASES**

20        9.1    <u>Assumption and Rejection</u>.  Except as may otherwise be provided, all executory

21   contracts and unexpired leases of Debtor, which are not otherwise subject to a prior Bankruptcy

22   Court order or pending motion before the Bankruptcy Court, are treated as set forth herein.  All

23   purchase orders and contracts with customers who agreed to amend their purchase order and who

24   signed a modified agreement are hereby assumed as set forth in **Exhibit C**.  All purchase orders

25   and contracts with customers who chose not to enter into a modified agreement or otherwise

26   failed to sign a modified agreement are hereby terminated or rejected as set forth in **Exhibit D**.

TONKON TORP LLP
888 SW FIFTH AVE., SUITE 1600
PORTLAND, OR 97204
503.221.1440

1 The Confirmation Order shall constitute an order authorizing the assumption of all customer

2 purchase orders and contracts listed on **Exhibit C** and the termination and rejection of all

3 customer purchase orders and contracts listed on **Exhibit D**.

4        The executory contracts with Garmin USA, Inc., and Pacific Metal Co. are hereby

5 assumed. The executory contract with Lycoming Engines is assumed as modified between the

6 parties pursuant to a letter agreement dated February 21, 2024, which included agreed-upon

7 provisions related to adequate assurance of future performance. To the extent not listed above,

8 not on **Exhibit C**, or not otherwise subject to a prior Bankruptcy Court order or pending motion

9 before the Bankruptcy Court, all other executory contracts and unexpired leases are rejected as of

10 the Effective Date.

11        The Confirmation Order shall constitute an order authorizing rejection of all executory

12 contracts and unexpired leases except those otherwise specifically assumed or otherwise

13 provided for or subject to other Court Order or pending motion. Reorganized Debtor shall

14 promptly pay all amounts required under Section 365 of the Bankruptcy Code to cure any

15 defaults for executory contracts and unexpired leases being assumed by performing its

16 obligations from and after the Effective Date in the ordinary course of business.

17        9.2   <u>Assignment</u>. To the extent necessary, all assumed executory contracts and

18 unexpired leases shall be deemed assigned to Reorganized Debtor as of the Effective Date. The

19 Confirmation Order shall constitute an order authorizing such assignment of assumed executory

20 contracts and unexpired leases, and no further assignment documentation shall be necessary to

21 effectuate such assignment.

22        9.3   <u>Rejection Claims</u>. Rejection Claims must be Filed no later than 30 days after the

23 entry of the order rejecting the executory contract or unexpired lease or 30 days after the entry of

24 the Confirmation Order, whichever is sooner. Any such Rejection Claim not Filed within such

25 time shall be forever barred from asserting such Claim against Debtor, Reorganized Debtor, its

26

TONKON TORP LLP
888 SW FIFTH AVE., SUITE 1600
PORTLAND, OR 97204
503.221.1440

**EXHIBIT 1**
**Page 29 of 89**
Case 23-62260-dwh11   Doc 113   Filed 03/29/24
Case 23-62260-dwh11   Doc 143   Filed 05/16/24

1  property and estates.  Each Rejection Claim resulting from such rejection shall constitute a

2  Priority, Small, or General Unsecured Claim, as applicable.

3  **ARTICLE 10**

4  **EFFECT OF CONFIRMATION**

5      10.1    <u>Debtor's Injunction</u>.  To the extent the Plan is confirmed pursuant to

6  Section 1191(a) of the Bankruptcy Code, the effect of confirmation shall be as set forth in

7  Section 1141 of the Bankruptcy Code.  To the extent the Plan is confirmed pursuant to

8  Section 1191(b) of the Bankruptcy Code, the effect of confirmation shall be as set forth in

9  Section 1192 of the Bankruptcy Code.  Except as otherwise provided in the Plan or in the

10  Confirmation Order, confirmation of the Plan shall act as a permanent injunction applicable to

11  entities against (a) the commencement or continuation, including the issuance or employment of

12  process, of a judicial, administrative, or other action or proceeding against Reorganized Debtor

13  that was or could have been commenced before the entry of the Confirmation Order, (b) the

14  enforcement against Reorganized Debtor or its assets of a judgment obtained before the Petition

15  Date, and (c) any act to obtain possession of or to exercise control over, or to create, perfect or

16  enforce a lien upon all or any part of the assets.

17  **ARTICLE 11**

18  **RETENTION OF JURISDICTION**

19      11.1    Notwithstanding the entry of the Confirmation Order, the Court shall retain

20  jurisdiction of this Chapter 11 Case pursuant to and for the purposes set forth in Section 1193(b)

21  of the Bankruptcy Code:

22          (a)    to classify the Claim or interest of any Creditor or stockholder, reexamine

23  Claims or Interests which have been owed for voting purposes and determine any objections that

24  may be Filed to Claims or Interests,

25

26

TONKON TORP LLP
888 SW FIFTH AVE., SUITE 1600
PORTLAND, OR 97204
503.221.1440

1    (b)  to determine requests for payment of Claims entitled to priority under

2 Section 507(a) of the Bankruptcy Code, including compensation and reimbursement of expenses

3 in favor of professionals employed in this Bankruptcy Case,

4    (c)  to avoid transfers or obligations to subordinate Claims under Chapter 5 of

5 the Bankruptcy Code,

6    (d)  to approve the assumption, assignment, or rejection of an executory

7 contract or an unexpired lease pursuant to this Plan,

8    (e)  to resolve controversies and disputes regarding the interpretation of this

9 Plan,

10    (f)  to implement the provisions of this Plan and enter orders in aid of

11 confirmation,

12    (g)  to determine the validity, priority, or extent of any claim or claim of lien,

13    (h)  to adjudicate adversary proceedings and contested matters pending or

14 hereafter commenced in this Bankruptcy Case, and

15    (i)  to enter a final decree closing this Bankruptcy Case.

16  11.2  If the Bankruptcy Court abstains from exercising or declines to exercise

17 jurisdiction over any mater arising under, arising in, or related to the Chapter 11 Case, this

18 Article shall not prohibit or limit the exercise of jurisdiction by any other court having competent

19 jurisdiction with respect to such subject matter.

20        **ARTICLE 12**

21       **ADMINISTRATIVE PROVISIONS**

22  12.1  <u>Modification or Withdrawal of the Plan</u>.  Debtor may modify the Plan at any time

23 before confirmation of the Plan pursuant to Section 1193(a) of the Bankruptcy Code.  If the Plan

24 is confirmed under Section 1191(a) of the Bankruptcy Code, Debtor may also seek to modify the

25 Plan at any time after confirmation only if (a) the Plan has not been substantially consummated

26 and (b) the Bankruptcy Court authorizes the proposed modifications after notice and a hearing.

TONKON TORP LLP
888 SW FIFTH AVE., SUITE 1600
PORTLAND, OR 97204
503.221.1440

1  If the Plan is confirmed under section 1191(b), Debtor may seek to modify the Plan at any time

2  over the term of the Plan.

3       12.2   <u>Revocation or Withdrawal of Plan</u>

4            12.2.1.   <u>Right to Revoke</u>.  Debtor reserves the right to revoke or withdraw the

5  Plan at any time prior to the Effective Date.

6            12.2.2.   <u>Effect of Withdrawal or Revocation</u>.  If Debtor revokes or withdraws the

7  Plan prior to the Effective Date, then the Plan shall be deemed null and void.  In such event,

8  nothing contained herein shall be deemed to constitute a waiver or release of any claims by or

9  against Debtor or any other Entity or to prejudice in any manner the rights of Debtor or any

10  Entity in any further proceeding involving Debtor.

11       12.3   <u>Nonconsensual Confirmation</u>.  Debtor shall request that the Bankruptcy Court

12  confirm the Plan pursuant to Section 1191(b) of the Bankruptcy Code if the requirements of all

13  provisions of Section 1129(a) of the Bankruptcy Code, except subsections 1129(a)(8), (10), and

14  (15), are met.

15  **ARTICLE 13**

16  **MISCELLANEOUS PROVISIONS**

17       13.1   <u>Rights of Action</u>.  Except as otherwise expressly provided herein, any claims,

18  rights, interests, causes of action, defenses, counterclaims, cross-claims, third-party claims, or

19  rights of offset, recoupment, subrogation or subordination including, without limitation,

20  Unauthorized Charge Claims and claims under Section 550(a) of the bankruptcy Code or any of

21  the sections referenced therein (including, without limitation, any and all Avoidance Actions)

22  accruing to Debtor shall remain assets of Reorganized Debtor.  Reorganized Debtor may pursue

23  such rights of action, as appropriate, in accordance with what is in its best interests and for its

24  benefit.

25

26

TONKON TORP LLP
888 SW FIFTH AVE., SUITE 1600
PORTLAND, OR 97204
503.221.1440

**EXHIBIT 1**
**Page 32 of 89**    Case 23-62260-dwh11   Doc 113   Filed 03/29/24
    Case 23-62260-dwh11   Doc 143   Filed 05/16/24

1        13.2    <u>Governing Law</u>.  Except to the extent the Bankruptcy Code, the Bankruptcy Rules

2  or other federal laws are applicable, the laws of the State of Oregon shall govern the construction

3  and implementation of the Plan, and all rights and obligations arising under the Plan.

4        13.3    <u>Withholding and Reporting Requirements</u>.  In connection with the Plan and all

5  instruments issued in connection therewith and distributions thereon, Debtor and Reorganized

6  Debtor shall comply with all withholding, reporting, certification and information requirements

7  imposed by any federal, state, local or foreign taxing authorities and all distributions hereunder

8  shall, to the extent applicable, be subject to any such withholding, reporting, certification and

9  information requirements.  Entities entitled to receive distributions hereunder shall, as a

10  condition to receiving such distributions, provide such information and take such steps as

11  Reorganized Debtor may reasonably require to ensure compliance with such withholding and

12  reporting requirements, and to enable Reorganized Debtor to obtain the certifications and

13  information as may be necessary or appropriate to satisfy the provisions of any tax law.

14        13.4    <u>Time</u>.  Unless otherwise specified herein, in computing any period of time

15  prescribed or allowed by the Plan, the day of the act or event from which the designated period

16  begins to run shall not be included.  The last day of the period so computed shall be included,

17  unless it is not a Business Day, in which event the period runs until the end of the next

18  succeeding day which is a Business Day.

19        13.5    <u>Section 1146(c) Exemption</u>.  Pursuant to Section 1146(c) of the Bankruptcy Code,

20  the issuance, transfer or exchange of any security under the Plan, or the execution, delivery or

21  recording of an instrument of transfer pursuant to, in implementation of or as contemplated by

22  the Plan, or the revesting, transfer or sale of any real property of Debtor or Reorganized Debtor

23  pursuant to, in implementation of or as contemplated by the Plan, shall not be taxed under any

24  state or local law imposing a stamp tax, transfer tax, or similar tax or fee.  Consistent with the

25  foregoing, each recorder of deeds or similar official for any city, county or governmental unit in

26  which any instrument hereunder is to be recorded shall, pursuant to the Confirmation Order, be

TONKON TORP LLP
888 SW FIFTH AVE., SUITE 1600
PORTLAND, OR 97204
503.221.1440

**EXHIBIT 1**
**Page 33 of 89**    Case 23-62260-dwh11    Doc 113    Filed 03/29/24
                    Case 23-62260-dwh11    Doc 143    Filed 05/16/24

1  ordered and directed to accept such instrument without requiring the payment of any

2  documentary stamp tax, deed stamps, transfer tax, intangible tax or similar tax.

3     13.6   Severability.  In the event that any provision of the Plan is determined to be

4  unenforceable, such determination shall not limit or affect the enforceability and operative effect

5  of any other provisions of the Plan.  To the extent that any provision of the Plan would, by its

6  inclusion in the Plan, prevent or preclude the Bankruptcy Court from entering the Confirmation

7  Order, the Bankruptcy Court, on the request of Debtor, may modify or amend such provision, in

8  whole or in part, as necessary to cure any defect or remove any impediment to the confirmation

9  of the Plan existing by reason of such provision.

10    13.7   Binding Effect.  The provisions of the Plan shall bind Debtor, Reorganized Debtor

11 and all holders of Claims and Interests, and their respective successors, heirs and assigns.

12    13.8   Retiree Benefits.  On or after the Effective Date, to the extent required by

13 Section 1129(a)(13) of the Bankruptcy Code, Reorganized Debtor shall continue to pay all

14 retiree benefits (if any) as that term is defined in Section 1114 of the Bankruptcy Code,

15 maintained or established by Debtor prior to the Effective Date, without prejudice to

16 Reorganized Debtor's rights under applicable non-bankruptcy law to modify, amend or terminate

17 the foregoing arrangements as set forth herein or pursuant to otherwise applicable law.

18    13.9   Recordable Order.  The Confirmation Order shall be deemed to be in recordable

19 form, and shall be accepted by any recording officer for filing and recording purposes without

20 further or additional orders, certifications or other supporting documents.

21    13.10  Plan Controls.  In the event and to the extent that any provision of the Plan is

22 inconsistent with any other instrument or agreement contemplated to be executed pursuant to the

23 Plan, the provisions of the Plan shall control and take precedence.

24    13.11  Effectuating Documents and Further Transactions.  Debtor and Reorganized

25 Debtor shall execute, deliver, file or record such contracts, instruments, assignments, and other

26

TONKON TORP LLP
888 SW FIFTH AVE., SUITE 1600
PORTLAND, OR 97204
503.221.1440

| 1 | agreements or documents, and take or direct such actions, as may be necessary or appropriate to |
| 2 | effectuate and further evidence the terms and conditions of this Plan. |

**ARTICLE 14**

**DISCHARGE**

| 5 | 14.1    If Debtor's Plan is confirmed under 11 U.S.C. § 1191(a), on the Effective Date of |
| 6 | the Plan, Debtor will be discharged from any debt that arose before confirmation of this Plan, to |
| 7 | the extent specified in 11 U.S.C. § 1141(d)(1)(A) of the Code, except that Debtor will not be |
| 8 | discharged of any debt (i) imposed by this Plan; or (ii) to the extent provided in 11 U.S.C. § |
| 9 | 1141(d)(6). |

14.2    If Debtor's Plan is confirmed under 11 U.S.C. § 1191(b), confirmation of this Plan does not discharge any debt provided for in this Plan until the Bankruptcy Court grants a discharge on completion of all payments due within the first three years of this Plan, or as otherwise provided in § 1192 of the Bankruptcy Code.  Debtor will not be discharged from any debt (i) on which the last payment is due after the first three years of the plan, or as otherwise provided in 11 U.S.C. § 1192 or (ii) excepted from discharge under § 523(a) of the Code, except as provided in Rule 4007(c) of the Federal Rules of Bankruptcy Procedure.

DATED:  March 29, 2024.

VAN'S AIRCRAFT, INC.


By:  _/s/ Clyde A. Hamstreet_____
       Clyde A. Hamstreet, Chief Restructuring Officer

**Page 35 of  35** – DEBTOR'S PLAN OF REORGANIZATION PURSUANT TO SUBCHAPTER V UNDER CHAPTER 11 (MARCH 29, 2024)

## Liquidation Balance Sheet

| Van's Aircraft | Projected |
|---|---|
| | 30-Apr-24 |

**ASSETS**

**Current Assets**

| | |
|---|---|
| Cash & Cash Equivalents | 7,800,000 |
| Restricted Cash Deposits (Note 1) | 2,506,000 |
| Accounts Receivable | 212,000 |
| Inventory (Note 2) | 1,800,000 |
| Prepaid Engines (Note 3) | 750,000 |
| Prepaid Expenses | 395,000 |
| **Total Current Assets** | 13,463,000 |

**Noncurrent Assets**

| | |
|---|---|
| Buildings | 7,600,000 |
| Storage Buildings | 15,000 |
| Machinery & Equipment | 1,500,000 |
| Office Equipment, Furniture & Fixtures | 15,000 |
| Facility Improvements | 10,000 |
| Demo and training aircraft (Note 4) | 600,000 |
| Vehicles | 35,000 |
| **Total Noncurrent Assets** | 9,775,000 |
| **Total All Assets** | 23,238,000 |

**Less**

| | |
|---|---|
| Restricted cash deposits | (2,506,000) |
| Chapter 7 trustee, legal and liquidator related expenses @ 8% | (1,900,000) |
| **Net Cash From Assets** | **$ 18,832,000** |

**LIABILITIES**

**Less Secured Debt**

| | | |
|---|---|---|
| Van Grunsven Trust DIP Financing | 4,000,000 | |
| Van Grunsven Trust Secured | 3,000,000 | |
| Office/ Manufacturing Real Estate Mortgage | 6,446,241 | |
| Accrued Interest | 403,087 | |
| **Remainder** | 13,849,328 | **(13,849,328)** |

**Less Administrative claims**

| | | |
|---|---|---|
| Chapter-11 Professional & Trustee Fees | 2,277,046 | |
| Post- Petition Payroll and benefits | 1,007,796 | |
| Taxes payable | 203,035 | |
| 503(b)(9) Claims | 155,069 | |
| Accounts Payable - Post Petition | 83,902 | |
| **Remainder** | 3,726,849 | **(3,726,849)** |

| | | |
|---|---|---|
| **Remaining Proceeds for Priority and General Unsecured** | | **1,255,824** |

**Priority and General Unsecured**

| | | |
|---|---|---|
| Van Grunsven unsecured notes | 1,043,491 | |
| ESOP Related Liabilities | 400,000 | |
| Accounts Payable - Pre Petition | 2,153,141 | |
| PTO Payable | 626,454 | |
| Customer Deposits (net of restricted cash deposits) | 19,701,000 | |
| Pre Petition Priority Claims | 426,626 | |
| Prepetition Unsecured claims (Note 5) | 10,834,710 | |
| **Est. Priority and General Unsecured Liabilities** | 35,185,422 | **(35,185,422)** |

| | | |
|---|---|---|
| **Est. Percentage of Recovery** | | **4%** |

**Note1:** Restricted cash constitutes customer deposits being held in trust.

**Note 2:** While specialized aluminum airplane kit parts and steel fabrications for engine mounts are only worth scrap metal prices in liquidation (i.e. 3% of book) there are other components of inventory that will have some additional value such as fuel pumps or tires for airplanes. Hamstreet believes the liquidation value of Van's inventory is not likely to exceed 10% of its book value.

**Note 3:** Lycoming requires Van's pre-pay 50% of purchase price for the 12 engines on order at anyone time 90 days prior to scheduled manufacture with no refund once manufacturing starts. The engines are already presold to customers who have also paid a deposit, but having a liquidator follow through with paper work of delivery and collection of the balance customers owes for the engine and payment to Lycoming prior to shipment and confusion on engine options ordered will reduce proceeds by 20%.

**Note 4:** Van's Demo and Training Aircraft were built and registered under the market survey and / or crew training categories, which have significant operational limitations imposed by the FAA. These limitations include restrictions on where the aircraft can be flown, the duration of flights, or the types of operations allowed, etc. These restrictions significantly impact the aircraft's suitability and potential use by individuals and businesses, substantially lowering their value versus a similarly equipped Van's aircraft which are registered under the amateur built category.

**Note 5:** This number includes prepetition unsecured creditors, a guarantee by Company of note between shareholders and ESOP and a number of damage claims for diminution in value of unfinished kits due to lack of parts to finish planes and diminution of value of kits or planes with out replacement for certain laser cut parts.

## Van's Aircraft
## Statement of Net Disposable Income

| | | Projected | | |
|---|---|---|---|---|
| | | 12 Months Ending 5/31/2025 | 12 Months Ending 5/31/2026 | 12 Months Ending 5/31/2027 |
| **Revenue** | | | | |
| Kits & Planes | $ | 47,486,005 | $ 43,279,437 | $ 46,493,539 |
| Engines, Props, Parts | | 21,066,133 | 24,958,206 | 26,111,898 |
| Other | | 986,577 | 936,283 | 871,938 |
| **Revenue** | | **69,538,714** | **69,173,926** | **73,477,376** |
| Cost of Sales | | 52,165,197 | 52,314,592 | 55,384,226 |
| Manufacturing Overhead | | 5,745,943 | 6,239,199 | 6,430,230 |
| **Total Cost of Goods Sold** | | **57,911,140** | **58,553,791** | **61,814,456** |
| Gross Margin | | 11,627,574 | 10,620,135 | 11,662,920 |
| Selling, General, Administrative | | 9,108,243 | 8,547,971 | 8,698,112 |
| **EBITDA** | $ | **2,519,331** | $ **2,072,164** | $ **2,964,808** |
| Depreciation | | 936,136 | 1,274,504 | 1,212,824 |
| Interest Expense, net | | 345,612 | 318,795 | 292,397 |
| Restructuring | | 400,000 | - | - |
| Other (Income)/Expense | | (226,994) | (226,949) | (226,892) |
| **Net Income** | $ | **1,064,578** | $ **705,814** | $ **1,686,479** |
| | | | | |
| Allocation of Net Income Reinvested in Business Operations | | 20% | 20% | 20% |
| Allocation of Net income allocated to Net Disposable Income | | 80% | 80% | 80% |
| | | | | |
| **Net Disposable Income $2,730,379 Over 3 Years** | $ | **851,662** | $ **564,651** | $ **1,314,066** |
| | | | | |
| **Annual Payments to Unsecured Creditors** | $ | **860,000** | $ **570,000** | $ **1,320,000** |

# Customer Orders Assumed

| Name | Sales Order No. | Master Account No. | Serial Number |
|---|---|---|---|
| ABUSHAM, HAMED | 187343 | M000848 | 140568 |
| ABUSHAM, HAMED | 246384 | M000848 | 140568 |
| ACLAND, COLIN | 254512 | M040797 | 120314 |
| ADAM, JEAN-LUC | 203861 | M005760 | 83501 |
| ADAM, JEAN-LUC | 239590 | M005760 | 83501 |
| ADENAU, MICHAEL | 195787 | M003576 | 141108 |
| ADENAU, MICHAEL | 223420 | M003576 | 141108 |
| ADVANCED SECURITY TECH SYS SL | 221716 | M003605 | 42746 |
| ADVANCED SECURITY TECH SYS SL | 236852 | M003605 | 42746 |
| AERO-CLUB RHEIN-NAHE E.V. | 229465 | M002621 | 42221 |
| AFFORD, JASON | 181052 | M041961 | 84008 |
| AFFORD, JASON | 231558 | M041961 | 84008 |
| AFFORD, JASON/TODD | 181050 | M004585 | 84007 |
| AFFORD, JASON/TODD | 231559 | M004585 | 84007 |
| AGUIRRE, AUGUSTO F | 228452 | M005891 | 141332 |
| AGUIRRE, AUGUSTO F | 230536 | M005891 | 141332 |
| AIRCRAFT PARTS UNLIMITED LLC/SANCHEZ, ALEX | 179148 | M002437 | 42512 |
| AIRCRAFT PARTS UNLIMITED LLC/SANCHEZ, ALEX | 179149 | M002437 | 42513 |
| AIRPLANE MODE LLC | 229099 | M000634 | 121436 |
| AITKEN, AL | 255320 | M039861 | 121615 |
| ALBISTON, BEAU | 189395 | M001063 | 141077 |
| ALBRECHT, JOHN | 203727 | M002372 | 41508 |
| ALKHANBASHI, MOHAMMED A | 181531 | M006072 | 83225 |
| ALLDREDGE, BRAD | 182859 | M004561 | 83964 |
| ALLEN, ANDREW | 201178 | M002666 | 42316 |
| ALLEN, MATT | 203238 | M006122 | 141039 |
| ALLEN, RODNEY L | 254316 | M039114 | 83678 |
| ALLEN, STEWART | 247306 | M002716 | 42441 |
| ALLEN, WILLIAM | 209168 | M000992 | 140888 |
| ALLEN, WILLIAM | 247392 | M000992 | 140888 |
| ALLEN, WILLIAM | 247399 | M000992 | 140888 |
| ALVES, RICARDO ULISSES CLEMER | 254958 | M006200 | 121380 |
| ALWIN, JAMES | 257132 | M041621 | 84214 |
| AMAR, JAMES | 257366 | M041192 | 71582 |
| AMATO, MARC | 252134 | M006205 | 141512 |
| AMMOND, MARTIN/ JOSEPH | 244826 | M036523 | 42693 |
| AMMONS, BENJAMIN | 206487 | M006221 | 42805 |
| ANDERSON, CHARLES M  JR | 204034 | M004411 | 83617 |
| ANDERSON, JASON | 189421 | M041413 | 141168 |
| ANDERSON, JASON | 252921 | M041413 | 141168 |
| ANDERSON, PAUL | 231906 | M035757 | 140574 |
| ANDERSON, PAUL | 238965 | M035757 | 140574 |
| ANDERSSON, PATRICK | 249133 | M041040 | 141465 |
| ANDERSSON, PATRICK | 250128 | M041040 | 141465 |
| ANEXO BEHEER BV / TIMMER, ALEX | 240791 | M040430 | 42991 |

**Exhibit C - Page 1 of 42**

Page 1 of 42

**EXHIBIT 1**
**Page 39 of 89**

Case 23-62260-dwh11    Doc 113    Filed 03/29/24
Case 23-62260-dwh11    Doc 143    Filed 05/16/24

# Customer Orders Assumed

| Name | Sales Order No. | Master Account No. | Serial Number |
|---|---|---|---|
| ANEXO BEHEER BV / TIMMER, ALEX | 240792 | M040430 | 42991 |
| ANEXO BEHEER BV / TIMMER, ALEX | 241135 | M040430 | 42991 |
| ANEXO BEHEER BV / TIMMER, ALEX | 241470 | M040430 | 42991 |
| ANZIA, DAN | 240968 | M006441 | 92278 |
| ANZIA, DAN | 242276 | M006441 | 92278 |
| ARENS, JOSH | 249956 | M036877 | 141476 |
| ARES DEFENSE SYSTEMS INC | 247389 | M006488 | 140596 |
| ARES DEFENSE SYSTEMS INC | 247394 | M006488 | 140596 |
| ARGO, TIM | 230626 | M037620 | 141276 |
| ARGO, TIM | 247970 | M037620 | 141276 |
| ARJAY ENTERPRISES, LLC | 177244 | M002500 | 41940 |
| ARKEMA, DANIEL | 201454 | M000829 | 42489 |
| ARKEMA, DANIEL | 213174 | M000829 | 42489 |
| ARNOLD, DARCY | 199962 | M001021 | 140955 |
| ARNOLD, DARCY | 241102 | M001021 | 140955 |
| ASSON, KEN | 214892 | M006635 | 42632 |
| ATLASIK, KAMIL | 213775 | M006657 | 121155 |
| ATTINGER, BRIAN / BASHORE, LARRY | 239895 | M040405 | 84176 |
| ATTINGER, BRIAN / BASHORE, LARRY | 239896 | M040405 | 84176 |
| ATWOOD, MARK | 201493 | M006668 | 42250 |
| AUFDERMAUER, JOHN | 215280 | M038358 | 42872 |
| AUFDERMAUER, JOHN | 215282 | M038358 | 42872 |
| AUFDERMAUER, JOHN | 215283 | M038358 | 42872 |
| AUFDERMAUER, JOHN | 226558 | M038358 | 42872 |
| AUGHINBAUGH, CHRIS | 255647 | M040636 | 141447 |
| AULTMAN, KEITH | 209328 | M000330 | 121378 |
| AVIATION HUB-SONNTAG, CHRISTOPH | 228792 | M039661 | 141382 |
| AVIATION HUB-SONNTAG, CHRISTOPH | 228795 | M039661 | 141382 |
| AVIATION HUB-SONNTAG, CHRISTOPH | 232826 | M039661 | 141382 |
| AVIATION IMPORTS (PTY) LTD | 187907 | M036019 | 42664 |
| AVIATION IMPORTS (PTY) LTD | 187911 | M036019 | 42664 |
| AVIATION IMPORTS (PTY) LTD | 187931 | M036019 | 42664 |
| AVIATION IMPORTS (PTY) LTD | 225959 | M036019 | 42664 |
| AVIATION NATION INC | 252788 | M004965 | 121538 |
| AVP AVIATION LLC/MICHAEL SPEEDY | 239278 | M035972 | 121482 |
| AVSTAR INC. / TAYLOR, DAVID | 236965 | M029366 | 140673 |
| AXTELL, DON | 250642 | M000615 | 121382 |
| BADZIC, GORAN | 250629 | M002750 | 42535 |
| BADZIC, GORAN | 250731 | M002750 | 42535 |
| BADZIC, GORAN | 251229 | M002750 | 42535 |
| BADZIC, GORAN | 251254 | M002750 | 42535 |
| BAGLEY JR, JAMES | 257189 | M004929 | 93279 |
| BAHOR, PHILIP | 201614 | M001018 | 140944 |
| BAICHULALL, SURESH | 203616 | M006835 | 41992 |
| BAILEY, DONNIE | 246028 | M039018 | 93356 |

**Exhibit C - Page 2 of 42**

Page 2 of 42

**EXHIBIT 1**
**Page 40 of 89**

# Customer Orders Assumed

| Name | Sales Order No. | Master Account No. | Serial Number |
|---|---|---|---|
| BAKER, BRANDON | 240100 | M040415 | 42988 |
| BAKER, BRANDON | 240101 | M040415 | 42988 |
| BAKER, DENNIS | 258165 | M006914 | 141156 |
| BAKER, PETER | 190326 | M006933 | 141175 |
| BAKER, PETER | 229295 | M006933 | 141175 |
| BAKER, PETER | 230715 | M006933 | 141175 |
| BAKERIS, ROBERT | 239058 | M040349 | 42984 |
| BAKERIS, ROBERT | 240738 | M040349 | 42984 |
| BAKERIS, ROBERT | 240959 | M040349 | 42984 |
| BALDWIN, ROB | 213461 | M002826 | 4636 |
| BALL, JAMES   ROWLANDS, JEFF | 233434 | M037046 | 73754 |
| BALLARD, BRYCE | 217061 | M037148 | 42744 |
| BALLARD, BRYCE | 217062 | M037148 | 42744 |
| BALLMER, STEFAN | 203871 | M001048 | 141031 |
| BALLMER, STEFAN | 231340 | M001048 | 141031 |
| BARBA, ALBERTO / ALDRETE, F. / TODO DE PANEL | 221456 | M005550 | 121584 |
| BARBA, ALBERTO / ALDRETE, F. / TODO DE PANEL | 248440 | M005550 | 121584 |
| BARBA, ALBERTO / ALDRETE, F. / TODO DE PANEL | 253696 | M005550 | 121584 |
| BARLETT, JEFFREY H | 244731 | M007097 | 20779 |
| BARROSO, JOAQUIM | 236938 | M040192 | 42974 |
| BARROSO, JOAQUIM | 236939 | M040192 | 42974 |
| BARRY, JOHN/WINGS OVER ROCKIES | 252117 | M007203 | 121509 |
| BARTEL, GREGORY | 254956 | M041492 | 84212 |
| BARTEL, GREGORY | 254957 | M041492 | 84212 |
| BARTRAM, DAN | 251649 | M040662 | 141507 |
| BASCO, RICHARD A | 242375 | M040507 | 140840 |
| BASER, GREGORY | 206436 | M036957 | 42725 |
| BASKIN, BRENT | 250543 | M040500 | 42998 |
| BASKIN, BRENT | 252139 | M040500 | 42998 |
| BATAGLIA, ESTEVAN DI GIAIMO | 235044 | M001011 | 140932 |
| BAUER, HANK | 248446 | M002677 | 42336 |
| BAUER, KIRK | 238497 | M007313 | 42866 |
| BAUMANN, ROBERT/DATA DRIVE AG | 234787 | M003631 | 140290 |
| BAUMANN, ROBERT/DATA DRIVE AG | 234824 | M003631 | 140290 |
| BAZINET, NICHOLAS/ FAUTEUX, ERIC | 250586 | M003661 | 74541 |
| BEACH, DAVID | 188763 | M035997 | 42676 |
| BEACH, DAVID | 188764 | M035997 | 42676 |
| BEACH, DAVID | 188765 | M035997 | 42676 |
| BEACH, DAVID | 238971 | M035997 | 42676 |
| BEAL, DOUG | 200308 | M007372 | 84095 |
| BEAL, DOUG | 200310 | M007372 | 84095 |
| BEALL, JASON | 217723 | M002682 | 42345 |
| BEAR, STEVE | 201528 | M001988 | 41689 |
| BEATTIE, MARTY | 241688 | M040425 | 141420 |
| BECKERT, WILLIAM | 233182 | M002634 | 42256 |

**Exhibit C - Page 3 of 42**

Page 3 of 42

**EXHIBIT 1**
**Page 41 of 89**

Case 23-62260-dwh11     Doc 113     Filed 03/29/24
Case 23-62260-dwh11     Doc 143     Filed 05/16/24

# Customer Orders Assumed

| Name | Sales Order No. | Master Account No. | Serial Number |
|---|---|---|---|
| BECKERT, WILLIAM | 239040 | M002634 | 42256 |
| BECKNER, GREGORY | 216990 | M007479 | 141283 |
| BECKNER, GREGORY | 217525 | M007479 | 141283 |
| BEIRA, DARRYL | 243314 | M036120 | 75113 |
| BELL, JASON | 233895 | M037214 | 84094 |
| BELL, MICHAEL D | 228907 | M001770 | 121591 |
| BELLEAU, ROGER | 237441 | M040191 | 84167 |
| BELLEAU, ROGER | 237768 | M040191 | 84167 |
| BELLODI, LEONARDO | 199508 | M037250 | 141233 |
| BELLODI, LEONARDO | 199512 | M037250 | 141233 |
| BELLODI, LEONARDO | 199513 | M037250 | 141233 |
| BELLODI, LEONARDO | 240952 | M037250 | 141233 |
| BENDER, RICHARD | 238601 | M040254 | 42323 |
| BENDER, RICHARD | 238602 | M040254 | 42323 |
| BENDER, RICHARD | 238603 | M040254 | 42323 |
| BENNETT, CRAIG | 226893 | M007652 | 141339 |
| BENNETT, CRAIG | 241485 | M007652 | 141339 |
| BENNETT, PHILIP | 215137 | M001077 | 42629 |
| BENTLEY, CARL | 222901 | M036786 | 42909 |
| BERG, CHRISTOPHER | 179860 | M007724 | 42515 |
| BERNING, JOERG | 238917 | M007806 | 141410 |
| BERNING, JOERG | 238969 | M007806 | 141410 |
| BERSIG, JAMES R | 187464 | M007828 | 140247 |
| BERSIG, JAMES R | 257179 | M007828 | 140247 |
| BERTSCH, BRIAN | 241064 | M040183 | 141405 |
| BERTSCH, BRIAN | 241065 | M040183 | 141405 |
| BERTSCH, BRIAN | 241472 | M040183 | 141405 |
| BEUDIN, OLIVIER | 258167 | M041726 | 75204 |
| BEYOND ROADS LLC/ SOLES, ZACH | 242597 | M040549 | 43003 |
| BEYOND ROADS LLC/ SOLES, ZACH | 242598 | M040549 | 43003 |
| BEYOND ROADS LLC/ SOLES, ZACH | 242603 | M040549 | 43004 |
| BEYOND ROADS LLC/ SOLES, ZACH | 242604 | M040549 | 43004 |
| BILLUPS, TIM | 252165 | M041312 | 121639 |
| BILLUPS, TIM | 253948 | M041312 | 121639 |
| BIRD, DAVID | 252611 | M036800 | 121498 |
| BJORKMAN, EILEEN | 221721 | M008028 | 83465 |
| BJORKMAN, EILEEN | 221722 | M008028 | 83465 |
| BJORKMAN, EILEEN | 221723 | M008028 | 83465 |
| BJORKMAN, EILEEN | 240960 | M008028 | 83465 |
| BLACK, DAVID | 187050 | M035955 | 42656 |
| BLACK, MARK | 201540 | M002583 | 42154 |
| BLACKMON, JEFF | 199967 | M002591 | 42174 |
| BLAKLEY, MICHAEL | 211203 | M038056 | 141296 |
| BLAKLEY, MICHAEL | 211206 | M038056 | 141296 |
| BLAKLEY, MICHAEL | 211208 | M038056 | 141296 |

**Exhibit C - Page 4 of 42**

Page 4 of 42

**EXHIBIT 1**
**Page 42 of 89**

Case 23-62260-dwh11    Doc 113    Filed 03/29/24
Case 23-62260-dwh11    Doc 143    Filed 05/16/24

# Customer Orders Assumed

| Name | Sales Order No. | Master Account No. | Serial Number |
|---|---|---|---|
| BLISS, RYAN  HAMMOND, BETH | 241033 | M002208 | 40331 |
| BODEN, JOHN T. | 233214 | M008259 | 121027 |
| BOEHM, SHANNON | 258169 | M039917 | 141395 |
| BOEHM, SHANNON | 258472 | M039917 | 141395 |
| BOGGS, ROYAL AND EMORGELIA | 255432 | M008296 | 121035 |
| BOHMER, JAMES F/BOH-AIR CORP | 216135 | M000307 | 120403 |
| BOLGAR, MARK | 251440 | M041244 | 141506 |
| BOLGAR, MARK | 251442 | M041244 | 141506 |
| BOLGAR, MARK | 251443 | M041244 | 141506 |
| BORROR, KEVIN | 201532 | M008462 | 140855 |
| BOWEN, DELAINE | 254312 | M040162 | 93295 |
| BOWEN, DELAINE | 257469 | M040162 | 93295 |
| BOYACK, PHILIP | 182679 | M008610 | 42605 |
| BOYACK, PHILIP | 182680 | M008610 | 42605 |
| BOYACK, PHILIP | 252368 | M008610 | 42605 |
| BOYD, DOUG | 185551 | M035959 | 75060 |
| BOYD, DOUG | 185557 | M035959 | 75060 |
| BOYD, DOUG | 185558 | M035959 | 75060 |
| BOYD, GEOFFREY | 255669 | M008624 | 42972 |
| BRADLEY, JOHN | 220003 | M008698 | 75052 |
| BRANDT, JOSH | 205118 | M036548 | 141273 |
| BRANDT, JOSH | 205121 | M036548 | 141273 |
| BRANDT, JOSH | 205122 | M036548 | 141273 |
| BRANTLEY, KYLE | 241106 | M000846 | 140564 |
| BRAUN, JASON | 255598 | M041035 | 43033 |
| BRAUN, JASON | 255599 | M041035 | 43033 |
| BREMSET, STEINAR | 199981 | M008822 | 140982 |
| BRENNEISE, JOHN | 241073 | M008837 | 84093 |
| BRENNEISE, JOHN | 241074 | M008837 | 84093 |
| BREWER, PATRICK | 210151 | M036175 | 121494 |
| BROMILEY, ROGER | 247783 | M040911 | 141455 |
| BROMILEY, ROGER | 247784 | M040911 | 141455 |
| BROMILEY, ROGER | 247785 | M040911 | 141455 |
| BROWN KEITH W | 241031 | M000936 | 140770 |
| BROWN, ERNIE | 199997 | M000909 | 140709 |
| BROWN, ERNIE | 214959 | M000909 | 140709 |
| BROWN, TYSON | 238354 | M009138 | 141126 |
| BROWN, TYSON | 241422 | M002449 | 41814 |
| BROWN, TYSON | 241652 | M002449 | 41814 |
| BROWNE, THOMAS JUAN | 233360 | M039825 | 120446 |
| BRUBAKER, CALVIN | 193299 | M009158 | 141186 |
| BRUBAKER, CALVIN | 193300 | M009158 | 141186 |
| BRUBAKER, CALVIN | 193301 | M009158 | 141186 |
| BRUBAKER, CALVIN | 203633 | M009158 | 141186 |
| BRUGGEMAN, KURT | 203280 | M009169 | 140803 |

**Exhibit C - Page 5 of 42**

Page 5 of 42

**EXHIBIT 1**
**Page 43 of 89**
Case 23-62260-dwh11    Doc 113    Filed 03/29/24
Case 23-62260-dwh11    Doc 143    Filed 05/16/24

# Customer Orders Assumed

| Name | Sales Order No. | Master Account No. | Serial Number |
|------|------|------|------|
| BRUMBAUGH, COREY | 202025 | M009174 | 42375 |
| BRUNER, BILL | 219982 | M009180 | 82755 |
| BRUNO, CHARLIE | 240298 | M009195 | 121607 |
| BRUNS, JOHN R  JR | 214867 | M002628 | 42242 |
| BRUSHWOOD, JOHN | 257804 | M009202 | 74188 |
| BUCHANAN, JASON | 203242 | M000869 | 140629 |
| BUHLEIER, BIRGIT & MARSHALL, GREG | 241008 | M038344 | 42864 |
| BUHLEIER, BIRGIT & MARSHALL, GREG | 241009 | M038344 | 42864 |
| BUHLEIER, BIRGIT & MARSHALL, GREG | 241227 | M038344 | 42864 |
| BUHLEIER, BIRGIT & MARSHALL, GREG | 241229 | M038344 | 42864 |
| BULTHUIS, DAVID J | 228512 | M009321 | 140025 |
| BURCIAGA, GREGORY | 185791 | M009365 | 84057 |
| BURGESS, PHILIP CONRAD | 234701 | M009391 | 74695 |
| BURKE, DAVID | 247305 | M038623 | 140977 |
| BURLACU, OLEG | 257160 | M003853 | 75201 |
| BURMEISTER, JAMES | 203866 | M009433 | 42039 |
| BURR, MICHAEL | 200212 | M002546 | 42054 |
| BURR, MICHAEL | 203832 | M002546 | 42054 |
| BUTCHER, JASON | 238445 | M001050 | 141035 |
| BUTTERY, CRAIG | 214284 | M009566 | 42448 |
| BUTTERY, CRAIG | 236104 | M009566 | 42448 |
| BYNUM, TODD | 230722 | M009601 | 140254 |
| CAHILL, BRIAN | 206678 | M037698 | 84108 |
| CAHILL, BRIAN | 206679 | M037698 | 84108 |
| CAHILL, BRIAN | 206682 | M037698 | 84108 |
| CAHILL, BRIAN | 249727 | M037698 | 84108 |
| CAHILL, BRIAN | 249756 | M037698 | 84108 |
| CALIGUIRAN, JACINTO | 251654 | M036827 | 75088 |
| CALVIN, DAVID | 251661 | M040744 | 141448 |
| CAMODECA, PERRY | 233219 | M039963 | 42959 |
| CAMODECA, PERRY | 237562 | M039963 | 42959 |
| CAMODECA, PERRY | 237751 | M039963 | 42959 |
| CAMPBELL, JIMZ | 236105 | M037487 | 141262 |
| CAMPBELL, JOSEPH | 238569 | M004541 | 83915 |
| CAMPBELL, LEE | 248913 | M040366 | 141461 |
| CAMPBELL, LEE | 251826 | M040366 | 141461 |
| CAMPBELL, LEE | 257065 | M040366 | 141461 |
| CAMPBELL, LEE | 257066 | M040366 | 141461 |
| CAMPBELL, SHAUN P | 252615 | M009764 | 121490 |
| CANALS, JOSEP | 170901 | M009776 | 42403 |
| CANNADAY, TED | 202852 | M009786 | 41590 |
| CANNADAY, TED | 230530 | M009786 | 41590 |
| CAREER PATH AVIATION LLC/PERRY, STEPHEN | 196275 | M000290 | 140980 |
| CAREER PATH AVIATION LLC/PERRY, STEPHEN | 203798 | M000290 | 140980 |
| CAREER PATH AVIATION LLC/PERRY, STEPHEN | 240575 | M000290 | 140980 |

**Exhibit C - Page 6 of 42**

Page 6 of 42

# Customer Orders Assumed

| Name | Sales Order No. | Master Account No. | Serial Number |
|------|-----------------|--------------------|----------------|
| CARLL, SHERMAN | 220633 | M009872 | 141079 |
| CARLL, SHERMAN | 241613 | M009872 | 141079 |
| CARR, DONALD A | 256992 | M009936 | 60455 |
| CARR, LARA | 198525 | M037187 | 42743 |
| CARR, LARA | 198526 | M037187 | 42743 |
| CARR, LARA | 198528 | M037187 | 42743 |
| CARTER, JUSTIN | 250574 | M039843 | 71722 |
| CARTER, MURRAY | 226943 | M039429 | 93358 |
| CARTER, MURRAY | 226944 | M039429 | 93358 |
| CASSIDY, EDWARD | 230728 | M038720 | 141343 |
| CASTELLANI, ANTHONY JR | 257063 | M002630 | 42247 |
| CAVE PUTORIUM LLC / CHELALES / SCHLIEPER | 183725 | M001084 | 141132 |
| CAVE PUTORIUM LLC / CHELALES / SCHLIEPER | 183726 | M001084 | 141132 |
| CAVE PUTORIUM LLC / CHELALES / SCHLIEPER | 227291 | M001084 | 141132 |
| CAVE PUTORIUM LLC / CHELALES / SCHLIEPER | 241030 | M001084 | 141132 |
| CETUS AERO/ELENA GRINGAUT | 194049 | M004967 | 42711 |
| CETUS AERO/ELENA GRINGAUT | 194051 | M004967 | 42711 |
| CETUS AERO/ELENA GRINGAUT | 194053 | M004967 | 42711 |
| CETUS AERO/ELENA GRINGAUT | 194055 | M004967 | 42711 |
| CHALLIS, JAMES R | 196614 | M010186 | 42137 |
| CHALONER, MATT | 232389 | M039282 | 42956 |
| CHANDLER, HAYDN | 182799 | M002617 | 42210 |
| CHANDLER, HAYDN | 182800 | M002617 | 42210 |
| CHANDLER, HAYDN | 182801 | M002617 | 42210 |
| CHANG, PAUL | 249758 | M010233 | 42565 |
| CHANTEREAU, DOMINIQUE | 255987 | M004324 | 84213 |
| CHANTEREAU, DOMINIQUE | 255993 | M004324 | 84213 |
| CHANTEREAU, DOMINIQUE | 255994 | M004324 | 84213 |
| CHAPEN, JIM | 228456 | M010237 | 42253 |
| CHAUVIN, MICHAEL | 200849 | M037325 | 141249 |
| CHAUVIN, MICHAEL | 203768 | M037325 | 141249 |
| CHESTEEN, BRIAN | 246450 | M040025 | 121606 |
| CHOUINARD, SHAWN | 189336 | M036069 | 41000 |
| CHOUINARD, SHAWN | 189337 | M036069 | 41000 |
| CHOUINARD, SHAWN | 189339 | M036069 | 41000 |
| CHOUINARD, SHAWN | 190743 | M036069 | 41686 |
| CHOUINARD, SHAWN | 190744 | M036069 | 41686 |
| CHOUINARD, SHAWN | 190746 | M036069 | 41686 |
| CHRISTENSEN, KIER | 241530 | M010411 | 71090 |
| CHRISTMAN, JONATHAN E | 207928 | M002613 | 42205 |
| CHRISTOPHERSON, RODNEY | 240948 | M010443 | 141000 |
| CHRISTOPHERSON, RODNEY | 241003 | M010443 | 141000 |
| CIEPIELA, PAUL | 250456 | M041156 | 75195 |
| CIEPIELA, PAUL | 250457 | M041156 | 75195 |
| CIEPIELA, PAUL | 250458 | M041156 | 75195 |

**Exhibit C - Page 7 of 42**

Page 7 of 42

# Customer Orders Assumed

| Name | Sales Order No. | Master Account No. | Serial Number |
|---|---|---|---|
| CIEPIELA, PAUL | 250459 | M041156 | 75195 |
| CIVIT, FRANCESC | 225395 | M039262 | 93357 |
| CIVIT, FRANCESC | 225396 | M039262 | 93357 |
| CLAPPISON, JASON | 201457 | M010508 | 140355 |
| CLARK, JAMES | 200566 | M002455 | 41826 |
| CLARK, JOE | 219651 | M038764 | 42904 |
| CLARK, JOHN | 213768 | M004229 | 141114 |
| CLARK, JOHN | 214820 | M004229 | 141114 |
| CLARK, MICHAEL | 201433 | M010556 | 75068 |
| CLARK, MICHAEL | 230291 | M010556 | 75068 |
| CLAUSEN, JON | 232164 | M010598 | 121335 |
| CLAY, DAVID L. | 200736 | M001643 | 141247 |
| CLAY, DAVID L. | 200737 | M001643 | 141247 |
| CLEMENTS, IAN | 241988 | M040513 | 141436 |
| CLEMENTS, IAN | 242043 | M040513 | 141436 |
| CLEMMER, GARRETT | 252580 | M003767 | 74805 |
| CLOUD DANCER LLC C/O ELOY RENFROW | 212190 | M001659 | 42587 |
| CLOUGHLEY, WILLIAM R | 254331 | M003320 | 71688 |
| COCCO, ERIC | 249091 | M036443 | 141463 |
| COHEN, JEFFREY | 235087 | M035956 | 75056 |
| COLAIACOVO, JOSEPH | 239483 | M035983 | 40008 |
| COLEBROOK, MATTHEW | 240389 | M037050 | 75094 |
| COLLETT, ADAM | 225272 | M002644 | 42270 |
| COLLINS, PAUL | 239601 | M010878 | 141358 |
| COLLINS, ROBERT / PH 209 614 1943 | 253695 | M041974 | 91267 |
| COLLINS, TIMOTHY | 192293 | M036172 | 141169 |
| COLLINS, TIMOTHY | 192295 | M036172 | 141169 |
| COLLINS, TIMOTHY | 192296 | M036172 | 141169 |
| COLLIS, MARK | 251707 | M041073 | 141509 |
| COLLIS, MARK | 251708 | M041073 | 141509 |
| COLSON, MARC | 203758 | M010905 | 42488 |
| CONCEPCION, CARLOS | 188779 | M000946 | 140784 |
| CONNER, DEAN | 256041 | M041567 | 43064 |
| CONNER, DEAN | 256083 | M041567 | 43064 |
| CONNER, DEAN | 256086 | M041567 | 43064 |
| CONNOLLY, JOE | 209150 | M037885 | 141289 |
| COOPER, WILLIAM | 214833 | M002510 | 41971 |
| CORBIN, STEPHEN A | 226625 | M011126 | 140422 |
| CORLEY, SIDNEY | 250641 | M041174 | 141498 |
| CORLEY, SIDNEY | 251273 | M041174 | 141498 |
| CORSE, IAN | 202857 | M011178 | 74827 |
| COSTANTINO, RYAN | 191730 | M036420 | 42692 |
| COURNOYER, MICHAEL/BARNES, JOSEPH | 202059 | M000996 | 140898 |
| COURNOYER, MICHAEL/BARNES, JOSEPH | 240967 | M000996 | 140898 |
| COUTANT, JEFF | 225379 | M004496 | 83823 |

**Exhibit C – Page 8 of 42**

Page 8 of 42

**EXHIBIT 1**
**Page 46 of 89**

# Customer Orders Assumed

| Name | Sales Order No. | Master Account No. | Serial Number |
|------|------|------|------|
| COWLEY, JASON | 202989 | M037452 | 141258 |
| COWLEY, JASON | 204042 | M037452 | 141258 |
| CRAWFORD, CHARLES R, JR | 240399 | M003693 | 74637 |
| CRAWFORD, RYAN | 252265 | M039081 | 141513 |
| CROSS, DALE | 253935 | M011494 | 83499 |
| CUCCIA, JOE | 221955 | M037396 | 141255 |
| CUCCIA, JOE | 231183 | M037396 | 141255 |
| CUCCIA, JOE | 241101 | M037396 | 141255 |
| CULLEN, DAVID | 230964 | M011572 | 141015 |
| CULPEPPER, STEPHEN JESSE | 254830 | M038048 | 121149 |
| CURETON, RICK | 249767 | M011625 | 83999 |
| CURRY, DWAIN | 252715 | M041344 | 141516 |
| CWIAN, WALTER/CWIAN, NICK/DALTON, DAVID | 257465 | M038426 | 141321 |
| CYRUL, GREGORY/ RICCIARDI, JOE | 232557 | M037553 | 141287 |
| CYRUL, GREGORY/ RICCIARDI, JOE | 240502 | M037553 | 141287 |
| DALTON, MARTIN (MARTY) | 230672 | M000865 | 140621 |
| DALTON, MARTIN (MARTY) | 230697 | M000865 | 140621 |
| DALY, CLIFFORD | 241448 | M011769 | 74986 |
| DANGEL, JEFF | 203701 | M000698 | 140152 |
| DAVENPORT, CHRISTOPHER | 202790 | M011895 | 140482 |
| DAVES, JEFF | 257169 | M040943 | 72862 |
| DAVID, JAMES | 201470 | M001006 | 140924 |
| DAVIS, TIMOTHY L. | 225352 | M039214 | 41693 |
| DAWSON, MARK | 203237 | M002669 | 42321 |
| DAWSON, ROBERT J | 250732 | M012049 | 120913 |
| de la NUEZ, JOSE C | 200514 | M002607 | 42197 |
| de la NUEZ, JOSE C | 200516 | M002607 | 42197 |
| DEGRAZIA, DOMINGO | 209087 | M003669 | 74565 |
| DEGRAZIA, DOMINGO | 241612 | M003669 | 74565 |
| DeGROFF, RICK | 201485 | M005435 | 140623 |
| DELPIER, MICHAEL | 258380 | M002273 | 40638 |
| DEMORE, WALTER | 205704 | M001038 | 141014 |
| DENG, YE | 251407 | M038578 | 141333 |
| DENNY, DAVID | 257174 | M012293 | 92217 |
| DENNY, DAVID | 257175 | M012293 | 92217 |
| DEVER, BRANDON | 246274 | M038011 | 43017 |
| DEVER, BRANDON | 246276 | M038011 | 43017 |
| DEWITT, JOSIAH | 211319 | M002537 | 42032 |
| DEWOLFE, SCOTT | 253758 | M039525 | 121596 |
| DHILLON, ONKAR S | 240259 | M012399 | 42961 |
| DHILLON, ONKAR S | 240260 | M012399 | 42961 |
| DI GENOVA, ANDRE | 241617 | M012405 | 42445 |
| DICKENS, MARK D | 242107 | M001243 | 141422 |
| DIEKER, THOMAS | 245736 | M004599 | 84043 |
| DIETZ, LOU | 245703 | M040146 | 141428 |

**Exhibit C - Page 9 of 42**

Page 9 of 42

**EXHIBIT 1**
**Page 47 of 89** Case 23-62260-dwh11   Doc 113   Filed 03/29/24
Case 23-62260-dwh11   Doc 143   Filed 05/16/24

# Customer Orders Assumed

| Name | Sales Order No. | Master Account No. | Serial Number |
|------|-----------------|--------------------|---------------|
| DIETZ, LOU | 252191 | M040146 | 141428 |
| DIEUGENIO, PATRICK | 227693 | M012485 | 42498 |
| DIEUGENIO, PATRICK | 233557 | M012485 | 42498 |
| DILLENSCHNEIDER, JUSTIN | 240958 | M012500 | 141110 |
| DINKEL, DANNY | 251837 | M039796 | 84177 |
| D'IPPOLITO, PAOLO | 234356 | M040049 | 42965 |
| D'IPPOLITO, PAOLO | 234358 | M040049 | 42965 |
| DITOMASO, PETER | 203602 | M012538 | 73404 |
| DIXON, THOMAS | 250621 | M041171 | 43037 |
| DIXON, THOMAS | 250624 | M041171 | 43037 |
| DIXON, THOMAS | 250625 | M041171 | 43037 |
| DOBLE, MICHAEL P | 201440 | M012576 | 40691 |
| DODD, ROBERT / RLD HOLDINGS LLC | 239087 | M038637 | 42176 |
| DOHERTY, GORDON | 233331 | M012605 | 42519 |
| DOLANI, FAIZAN | 258473 | M041764 | 43069 |
| DOLANI, FAIZAN | 258474 | M041764 | 43069 |
| DOLANI, FAIZAN | 258475 | M041764 | 43069 |
| DOLANI, FAIZAN | 258476 | M041764 | 43069 |
| DOMINGUES, BRUNO | 257034 | M036842 | 43067 |
| DONNELLY, DAVID | 239439 | M012650 | 141376 |
| DONNELLY, DAVID | 241363 | M012650 | 141376 |
| DONNELLY, DAVID | 241806 | M012650 | 141376 |
| DONNET, CHRISTIAN | 254327 | M005403 | 121643 |
| DOOLEY, MICHAEL | 228449 | M012667 | 121120 |
| DORN, JAMES J | 203599 | M012686 | 42397 |
| DORNINK, KENT | 232882 | M012689 | 141253 |
| DORNINK, KENT | 240391 | M012689 | 141253 |
| DOTTAX, PETER | 250660 | M041176 | 43038 |
| DREW, MARK | 241077 | M004933 | 93286 |
| DRIEMAN, JAMES | 240912 | M002515 | 41979 |
| DRIEMAN, JAMES | 241477 | M002515 | 41979 |
| DRISCOLL, TOM | 201538 | M000310 | 141048 |
| DUBROUILLET, THOMAS | 201416 | M004393 | 141008 |
| DUEPNER, ROSS | 251470 | M000714 | 140250 |
| DUEPNER, ROSS | 251471 | M000714 | 140250 |
| DUGAN, LARRY | 254030 | M041433 | 75199 |
| DUNCAN, TYSON | 203759 | M000847 | 140565 |
| DUNKLEY, PAUL | 230714 | M038610 | 141334 |
| DUNMIRE, ROBERT | 246576 | M035946 | 42627 |
| DUNMIRE, ROBERT | 246577 | M035946 | 42627 |
| DUNMIRE, ROBERT | 246587 | M035946 | 42627 |
| DUQUEMIN, DAVID | 255670 | M041064 | 84196 |
| DURBIN, DEAN | 225739 | M039299 | 42927 |
| DURBIN, DEAN | 238447 | M039299 | 42927 |
| DURBIN, DEAN | 238449 | M039299 | 42927 |

**Exhibit C - Page 10 of 42**

Page 10 of 42

# Customer Orders Assumed

| Name | Sales Order No. | Master Account No. | Serial Number |
|------|---------|---------|---------|
| DUSEK, RYAN | 177236 | M002541 | 42048 |
| DYSTRA, SCOTT | 233329 | M004856 | 42924 |
| DYSTRA, SCOTT | 249741 | M004856 | 42924 |
| DZIADASZEK, DANIEL JASON | 257130 | M005375 | 93238 |
| E FISHER, SAMUEL | 203734 | M002643 | 42268 |
| EAA CHAPTER 1494 | 247788 | M040792 | 121632 |
| EAA CHAPTER 1494 | 257849 | M040792 | 121632 |
| EAA CHAPTER 1494 | 257850 | M040792 | 121632 |
| EAA CHAPTER 20/CARLSON, THOMAS | 255431 | M000594 | 121323 |
| EAGLE'S NEST PROJECTS OF NORTH TEXAS | 257166 | M037545 | 121545 |
| ECKERT, FRANK | 214806 | M038351 | 141313 |
| ECKERT, FRANK | 241105 | M038351 | 141313 |
| ECKERT, FRANK | 242790 | M038351 | 141313 |
| EDERMONT DIS TICARET LTD | 234208 | M040045 | 121609 |
| EDERMONT DIS TICARET LTD | 234209 | M040045 | 121609 |
| EDERMONT DIS TICARET LTD | 234210 | M040045 | 121609 |
| EDWARDS, BRUCE M/ MEGER, JAMES | 254836 | M013140 | 42990 |
| EGGING, DAN | 199106 | M013183 | 141230 |
| EGGING, DAN | 199107 | M013183 | 141230 |
| EGGING, DAN | 199108 | M013183 | 141230 |
| EGGING, DAN | 230509 | M013183 | 141230 |
| EICHER, BRUCE R | 226617 | M013192 | 42928 |
| EICHER, BRUCE R | 226623 | M013192 | 42928 |
| EICHER, BRUCE R | 238582 | M013192 | 80305 |
| EICHER, BRUCE R | 238630 | M013192 | 42928 |
| EKLUND, DEVIN JAY | 200510 | M037178 | 140535 |
| ELLINGWOOD, KEVIN JOHN | 251614 | M040055 | 42522 |
| ELLIOT, BILL | 240255 | M038360 | 141419 |
| ELLIOT, BILL | 240786 | M038360 | 141419 |
| ELLIOT, BILL | 240787 | M038360 | 141419 |
| ELLIOT, BILL | 241483 | M038360 | 141419 |
| ELLIS, BENJAMIN | 213664 | M038070 | 84117 |
| ELLIS, BENJAMIN | 233553 | M038070 | 84117 |
| ELLIS, BENJAMIN | 233662 | M038070 | 84117 |
| ELLIS, JEFFREY | 192362 | M005627 | 75014 |
| EMERSON, SCOTT | 201451 | M013364 | 140432 |
| EMERY, JONATHAN | 203720 | M002661 | 42309 |
| EMMEL, DAVIN | 230613 | M039758 | 40457 |
| EMMETT, STANLEY IAN | 195368 | M036898 | 141191 |
| EMMETT, STANLEY IAN | 195370 | M036898 | 141191 |
| EMMETT, STANLEY IAN | 195371 | M036898 | 141191 |
| EMMONS, DALE | 221378 | M002650 | 42281 |
| ENCINAS, ORIOL/EORI ES B65506743 | 244251 | M040673 | 43010 |
| ENCINAS, ORIOL/EORI ES B65506743 | 244259 | M040673 | 43010 |
| ENCINAS, ORIOL/EORI ES B65506743 | 244260 | M040673 | 43010 |

**Exhibit C - Page 11 of 42**

Page 11 of 42

**EXHIBIT 1**
**Page 49 of 89**
Case 23-62260-dwh11    Doc 113    Filed 03/29/24
Case 23-62260-dwh11    Doc 143    Filed 05/16/24

# Customer Orders Assumed

| Name | Sales Order No. | Master Account No. | Serial Number |
|---|---|---|---|
| ENGESATH, MICHAEL | 253998 | M013411 | 141219 |
| ENGSTAD, KAI | 218753 | M002428 | 41734 |
| ENRIQUEZ, MANUEL H | 204023 | M002639 | 42263 |
| ENSLEY, ROBERT | 238366 | M013444 | 141407 |
| ENSLEY, ROBERT | 238367 | M013444 | 141407 |
| ENSLEY, ROBERT | 238369 | M013444 | 141407 |
| ENSLEY, ROBERT | 238967 | M013444 | 141407 |
| EOVINE, MICHAEL | 224037 | M013451 | 40830 |
| ERDMAN, JOSH | 186099 | M035950 | 42636 |
| ESTAPA, ROBERT | 226468 | M039302 | 141368 |
| ESTAPA, ROBERT | 226469 | M039302 | 141368 |
| ESTAPA, ROBERT | 233437 | M039302 | 141368 |
| ESTELLE, CHARLES / ESTELLE, ROYCE | 214518 | M013530 | 75025 |
| ETAVAN LLC | 193723 | M036727 | 42707 |
| FABER, ROBERT | 185903 | M035978 | 141149 |
| FABER, ROBERT | 185904 | M035978 | 141149 |
| FABER, ROBERT | 185906 | M035978 | 141149 |
| FABER, ROBERT | 203223 | M035978 | 141149 |
| FABRE,ARTHUR | 214558 | M013633 | 141271 |
| FAIR, BRYON | 220556 | M038861 | 42908 |
| FAIR, BRYON | 220558 | M038861 | 42908 |
| FAIR, BRYON | 220559 | M038861 | 42908 |
| FAIR, BRYON | 241107 | M038861 | 42908 |
| FALCON AEROLAB | 239716 | M003634 | 121439 |
| FANCHER, JUDSON | 232205 | M004398 | 83582 |
| FANNING, ABE | 229555 | M035823 | 42745 |
| FANNING, ABE | 229556 | M035823 | 42745 |
| FANNING, ABE | 240737 | M035823 | 42745 |
| FANNING, ABE | 240954 | M035823 | 42745 |
| FARBER, GERALD | 213666 | M013681 | 140989 |
| FARBER, GERALD | 241022 | M013681 | 140989 |
| FARMER, TODD | 239917 | M037310 | 84097 |
| FARMER, TODD | 240394 | M037310 | 84097 |
| FARNCOMBE, TROY | 203261 | M000971 | 140839 |
| FARRANT, STEVE | 252388 | M040791 | 45177 |
| FARRANT, STEVE | 252389 | M040791 | 45177 |
| FARRANT, STEVE | 252390 | M040791 | 45177 |
| FEE, DOUG | 258410 | M013774 | 21091 |
| FELCE, ANDY | 203024 | M013784 | 74424 |
| FELCE, ANDY | 203857 | M013784 | 74424 |
| FENSTERMACHER, DAVID | 249454 | M013810 | 84078 |
| FERRIS, ANDY | 258477 | M013861 | 42083 |
| FERWERDA, KELBY | 210550 | M038008 | 141293 |
| FERWERDA, KELBY | 210551 | M038008 | 141293 |
| FERWERDA, KELBY | 210552 | M038008 | 141293 |

**Exhibit C - Page 12 of 42**

Page 12 of 42

# Customer Orders Assumed

| Name | Sales Order No. | Master Account No. | Serial Number |
|------|-----------------|--------------------|---------------|
| FERWERDA, KELBY | 255510 | M038008 | 141293 |
| FERWERDA, KELBY | 255511 | M038008 | 141293 |
| FESSENDEN, HART | 241110 | M013866 | 42437 |
| FETZER, JOCHEN | 251156 | M013873 | 74716 |
| FEW, MICHAEL | 229015 | M013877 | 92110 |
| FILLION, BLAKE | 232626 | M039919 | 75171 |
| FILLION, BLAKE | 232629 | M039919 | 75171 |
| FINE, DAVID | 241434 | M013932 | 1137 |
| FISCHER, GLENN | 203252 | M004388 | 83550 |
| FISHER, CHARLTON DRU | 251158 | M013998 | 4490 |
| FISHMAN, MICHAEL | 204566 | M037548 | 42800 |
| FISHMAN, MICHAEL | 204567 | M037548 | 42800 |
| FISHMAN, MICHAEL | 204568 | M037548 | 42800 |
| FISHMAN, MICHAEL | 204579 | M037548 | 42800 |
| FITZGERALD, PAUL | 214165 | M014039 | 81884 |
| FITZGERALD, PAUL | 214167 | M014039 | 81884 |
| FLANIGIN, DONALD / ARRON, BRETT | 241491 | M000858 | 140610 |
| FLEMING, ROBERT F  III CHIP"" | 202023 | M000915 | 140723 |
| FLX AVIATION LLC | 222183 | M038963 | 42917 |
| FLX AVIATION LLC | 222185 | M038963 | 42917 |
| FLX AVIATION LLC | 222186 | M038963 | 42917 |
| FLX AVIATION LLC | 245759 | M038963 | 42917 |
| FLYER INDUSTRIA AERO LTDA | 206322 | M000001 | 42817 |
| FLYER INDUSTRIA AERO LTDA | 207599 | M000001 | 42827 |
| FLYER INDUSTRIA AERO LTDA | 207661 | M000001 | 42828 |
| FLYER INDUSTRIA AERO LTDA | 207662 | M000001 | 42829 |
| FLYER INDUSTRIA AERO LTDA | 207663 | M000001 | 42830 |
| FLYER INDUSTRIA AERO LTDA | 207664 | M000001 | 42831 |
| FLYER INDUSTRIA AERO LTDA | 207665 | M000001 | 42832 |
| FLYER INDUSTRIA AERO LTDA | 208239 | M000001 | 42836 |
| FLYER INDUSTRIA AERO LTDA | 228002 | M000001 | 42936 |
| FLYER INDUSTRIA AERO LTDA | 228003 | M000001 | 42937 |
| FLYER INDUSTRIA AERO LTDA | 228004 | M000001 | 42938 |
| FLYER INDUSTRIA AERO LTDA | 228448 | M000001 | 42941 |
| FLYER INDUSTRIA AERO LTDA | 235392 | M000001 | 42968 |
| FLYER INDUSTRIA AERO LTDA | 235394 | M000001 | 42968 |
| FLYER INDUSTRIA AERO LTDA | 235395 | M000001 | 42968 |
| FLYER INDUSTRIA AERO LTDA | 245190 | M000001 | 121628 |
| FLYER INDUSTRIA AERO LTDA | 250091 | M000001 | 42808 |
| FLYER INDUSTRIA AERO LTDA | 250092 | M000001 | 42809 |
| FLYER INDUSTRIA AERO LTDA | 250093 | M000001 | 42810 |
| FLYER INDUSTRIA AERO LTDA | 250094 | M000001 | 42811 |
| FLYER INDUSTRIA AERO LTDA | 250095 | M000001 | 42812 |
| FLYER INDUSTRIA AERO LTDA | 250098 | M000001 | 42813 |
| FLYER INDUSTRIA AERO LTDA | 250108 | M000001 | 42810 |

**Exhibit C - Page 13 of 42**

Page 13 of 42

**EXHIBIT 1**   Case 23-62260-dwh11   Doc 113   Filed 03/29/24
**Page 51 of 89**   Case 23-62260-dwh11   Doc 143   Filed 05/16/24

# Customer Orders Assumed

| Name | Sales Order No. | Master Account No. | Serial Number |
|------|------|------|------|
| FLYER INDUSTRIA AERO LTDA | 250109 | M000001 | 42811 |
| FLYER INDUSTRIA AERO LTDA | 250110 | M000001 | 42812 |
| FLYER INDUSTRIA AERO LTDA | 250111 | M000001 | 42813 |
| FODERBERG, DAVIS | 203782 | M036839 | 42719 |
| FOLCK, JIM C | 202420 | M014190 | 40390 |
| FOLEY, IAN | 218942 | M038708 | 141341 |
| FOLEY, IAN | 218943 | M038708 | 141341 |
| FOLEY, IAN | 218944 | M038708 | 141341 |
| FOLEY, IAN | 218945 | M038708 | 141341 |
| FOLEY, IAN | 219093 | M038708 | 141341 |
| FOLL, ROBERT | 248901 | M040762 | 141460 |
| FOLL, ROBERT | 248902 | M040762 | 141460 |
| FOLL, ROBERT | 248903 | M040762 | 141460 |
| FOLL, ROBERT | 248904 | M040762 | 141460 |
| FOLLIS, ALLEN | 255893 | M041557 | 43063 |
| FOLLIS, ALLEN | 255894 | M041557 | 43063 |
| FORD, ELBERT TODD | 212065 | M002659 | 42301 |
| FORSYTH COUNTY SCHOOLS | 233696 | M000562 | 121225 |
| FORTIER, MARK | 201656 | M014277 | 141214 |
| FORTIER, MARK | 211196 | M014277 | 141214 |
| FORTNER, ROBERT M | 230437 | M014283 | 140914 |
| FOSHEE, JOHN | 224515 | M036840 | 141189 |
| FOUST, CRAIG | 250130 | M041129 | 84200 |
| FOWLER, CRAIG | 217530 | M000917 | 140728 |
| FOX, MEGAN | 257059 | M014360 | 42845 |
| FRAZER, DANIEL | 240637 | M000593 | 121322 |
| FREDERICK SPORTS FLYERS INC. | 235630 | M037091 | 121502 |
| FREDERICK SPORTS FLYERS INC. | 253430 | M037091 | 121502 |
| FREEMAN, BRAD | 253937 | M040439 | 141424 |
| FREEMAN, KENNETH | 258261 | M014489 | 70237 |
| FREEMAN, STEVE | 259597 | M004439 | 83690 |
| FRENCH, MARK | 203870 | M014521 | 40069 |
| FRIES, TRAVIS | 248956 | M040991 | 141462 |
| FRIES, TRAVIS | 252261 | M040991 | 141462 |
| FRISCHE, MICHAEL | 244727 | M038459 | 141325 |
| FROEHLICH, CARL | 177228 | M002664 | 42314 |
| FROST, NATHAN | 250716 | M038506 | 121230 |
| FRYE, GENE | 193992 | M002753 | 42576 |
| FUCHS, ROLF | 241419 | M014612 | 42407 |
| GADDO, MICHELAGNOLI | 204119 | M014693 | 42798 |
| GADOMSKI, DAVID | 210361 | M014694 | 74479 |
| GAINES, ROBERT | 249751 | M041091 | 141474 |
| GARCIA, RAYMOND F | 249734 | M014796 | 70417 |
| GATLIFF, ROBERT | 181056 | M002756 | 42591 |
| GATLIN, ROBERT | 250730 | M039628 | 141380 |

**Exhibit C - Page 14 of 42**

Page 14 of 42

**EXHIBIT 1**
**Page 52 of 89**

Case 23-62260-dwh11    Doc 113    Filed 03/29/24
Case 23-62260-dwh11    Doc 143    Filed 05/16/24

# Customer Orders Assumed

| Name | Sales Order No. | Master Account No. | Serial Number |
|---|---|---|---|
| GAUDREAULT, ERICK | 168046 | M014922 | 83927 |
| GEIGER, BOB | 201412 | M014988 | 83966 |
| GEORGE, FRED | 213773 | M038142 | 141305 |
| GEORGE, FRED | 213774 | M038142 | 141305 |
| GEORGE, GEORGE/C/O COSS AVIATION | 253882 | M035957 | 75057 |
| GERADTS, WILHELM | 230505 | M003608 | 141387 |
| GERADTS, WILHELM | 230506 | M003608 | 141387 |
| GERADTS, WILHELM | 230510 | M003608 | 141387 |
| GERADTS, WILHELM | 230526 | M003608 | 141387 |
| GERETY, KEITH | 233738 | M040001 | 75172 |
| GERETY, KEITH | 233740 | M040001 | 75172 |
| GERETY, KEITH | 238956 | M040001 | 75172 |
| GERETY, KEITH | 241455 | M040001 | 75172 |
| GETTEL, ERIC | 216956 | M004871 | 92257 |
| GEYMAN, JAMES | 220080 | M004922 | 93350 |
| GHALEBI, OLIVER | 250475 | M040709 | 121629 |
| GHALEBI, OLIVER | 250476 | M040709 | 121629 |
| GIGILAL, JACOB | 201495 | M015163 | 41149 |
| GILL, CHRISTOPHER | 233890 | M030469 | 25083 |
| GINGRAS, JOHN T | 248290 | M000088 | 1924 |
| GINGRAS, JOHN T | 248292 | M000088 | 1924 |
| GLASER, RAYMOND H | 204402 | M000748 | 140346 |
| GOLDFINCH AVIATION LLC | 233241 | M039065 | 40020 |
| GOMEZ, EDGARDO | 223286 | M015451 | 83962 |
| GOMEZ, FABIAN | 227465 | M039494 | 42933 |
| GOMEZ, FABIAN | 227476 | M039494 | 42933 |
| GOMEZ, FABIAN | 227477 | M039494 | 42933 |
| GOODWIN, THOMAS | 228683 | M039543 | 42945 |
| GOODWIN, THOMAS | 228684 | M039543 | 42945 |
| GOODWIN, THOMAS | 228685 | M039543 | 42945 |
| GOODWIN, THOMAS | 229732 | M039543 | 42945 |
| GOUGH, MARC; GOUGH, WILLIAM | 217917 | M000927 | 140755 |
| GOWDY, JONATHAN | 242167 | M015614 | 74497 |
| GOWDY, JONATHAN | 242168 | M015614 | 74497 |
| GRAMM, ALEXANDER | 183416 | M015674 | 41829 |
| GRAMM, ALEXANDER | 183418 | M015674 | 41829 |
| GRAMM, ALEXANDER | 183419 | M015674 | 41829 |
| GRAY, GARY E | 247398 | M002538 | 42033 |
| GREENSTREET, SCOTT | 201483 | M002490 | 42567 |
| GREGERSON, JED | 232204 | M015893 | 140894 |
| GRIFFORE, MARK | 233712 | M039999 | 42962 |
| GRIFFORE, MARK | 233713 | M039999 | 42962 |
| GROHSMEYER, STEVEN | 242957 | M016025 | 140893 |
| GROMALA, ERIC | 227025 | M001337 | 42305 |
| GROMFIN, RYAN | 183326 | M002517 | 41983 |

**Exhibit C - Page 15 of 42**

Page 15 of 42

# Customer Orders Assumed

| Name | Sales Order No. | Master Account No. | Serial Number |
|---|---|---|---|
| GROSSER, ADAM | 242470 | M040389 | 72082 |
| GROTSKYI TRANSPEDITION PE | 214872 | M000004 | 42867 |
| GROTSKYI TRANSPEDITION PE | 214882 | M000004 | 42867 |
| GROTSKYI TRANSPEDITION PE | 214885 | M000004 | 42868 |
| GROTSKYI TRANSPEDITION PE | 214886 | M000004 | 42868 |
| GROTSKYI TRANSPEDITION PE | 245738 | M000004 | 42614 |
| GROTSKYI TRANSPEDITION PE | 245740 | M000004 | 42867 |
| GROTSKYI TRANSPEDITION PE | 246673 | M000004 | 43022 |
| GROTSKYI TRANSPEDITION PE | 246691 | M000004 | 43022 |
| GROTSKYI TRANSPEDITION PE | 246692 | M000004 | 43022 |
| GROTSKYI TRANSPEDITION PE | 246694 | M000004 | 43022 |
| GUERRA, ALEXANDRE PALMEIRA | 237603 | M016120 | 73876 |
| GUERRA, ALEXANDRE PALMEIRA | 249735 | M016120 | 73876 |
| GUERRA, ALEXANDRE PALMEIRA | 249757 | M016120 | 73876 |
| GUILLIAMS, ROBERT | 257134 | M016147 | 141523 |
| GUILLIAMS, ROBERT | 257135 | M016147 | 141523 |
| GUILLIAMS, ROBERT | 257138 | M016147 | 141523 |
| GUILLIAMS, ROBERT | 257139 | M016147 | 141523 |
| GULUZZA, GARY/BARBARA | 255367 | M038593 | 141359 |
| GULYUGIN, ALEXEY | 194203 | M016162 | 42206 |
| HACKLER, JAMES M | 210408 | M016251 | 83946 |
| HACKLER, JAMES M | 228970 | M016251 | 83946 |
| HAGEMAN, SEAN | 254834 | M005293 | 140631 |
| HAGEMAN, SEAN | 254835 | M005293 | 140631 |
| HAGGERTY, MIKE | 217222 | M038559 | 141331 |
| HALE, WILLIAM P | 250081 | M016343 | 121637 |
| HALE, WILLIAM P | 254028 | M016343 | 121637 |
| HALL, MARK | 200495 | M001033 | 140999 |
| HALL, MARK | 203597 | M001033 | 140999 |
| HALLER, MICHAEL | 191733 | M002699 | 42385 |
| HAMON, QUINN | 235090 | M016494 | 140412 |
| HAMON, QUINN | 241081 | M016494 | 140412 |
| HANCOCK, JONATHAN | 255982 | M004948 | 141151 |
| HANCOCK, JONATHAN | 255983 | M004948 | 141151 |
| HARKINS, ALAN | 251833 | M016690 | 141510 |
| HARKINS, ALAN | 252910 | M016690 | 141510 |
| HARKINS, ALAN | 252911 | M016690 | 141510 |
| HARPER, BENJAMIN | 233770 | M016736 | 83996 |
| HARPER, BENJAMIN | 238584 | M016736 | 83996 |
| HARRIS, JUSTIN | 252249 | M041302 | 84205 |
| HARRIS, MARTIN | 234825 | M037966 | 83753 |
| HARRIS, TIMOTHY R. | 208679 | M037841 | 40974 |
| HARTE, MARISA | 216013 | M038260 | 141318 |
| HARTMAN, KEVIN | 203858 | M016873 | 72578 |
| HARWELL, ROY | 240124 | M039848 | 141415 |

# Customer Orders Assumed

| Name | Sales Order No. | Master Account No. | Serial Number |
|------|-----------------|--------------------|---------------|
| HARWELL, ROY | 240127 | M039848 | 141415 |
| HARWOOD, JAMES | 249939 | M039186 | 140523 |
| HASENBEIN, BERNIE | 243407 | M016909 | 42584 |
| HASSE, ERIK | 229456 | M037030 | 141210 |
| HASSE, ERIK | 241040 | M037030 | 141210 |
| HASTINGS, DANIEL | 247308 | M040864 | 43027 |
| HASTINGS, DANIEL | 247309 | M040864 | 43027 |
| HASTINGS, DANIEL | 247310 | M040864 | 43027 |
| HAWORTH, STEVE | 203636 | M001008 | 140927 |
| HEDIN, DAVID | 200491 | M001007 | 140926 |
| HEFFERNAN, TYLER | 233973 | M017146 | 75027 |
| HEFFERNAN, TYLER | 248724 | M017146 | 75027 |
| HEIGHTON, ERIK | 210793 | M003793 | 74858 |
| HEIGHTON, ERIK | 210794 | M003793 | 74858 |
| HEIGHTON, ERIK | 210795 | M003793 | 74858 |
| HELM, FARRELL | 229794 | M004181 | 81955 |
| HENDRIX, CHRISTOPHER R | 232463 | M002636 | 42259 |
| HENRY, SEAN | 248396 | M002858 | 141457 |
| HENRY, SEAN | 248397 | M002858 | 141457 |
| HENRY, SEAN | 252304 | M002858 | 141457 |
| HERRON, DANIEL | 210215 | M000839 | 140548 |
| HEYNEMAN, TOM | 200389 | M017443 | 140858 |
| HICKMAN, JEFFREY | 229342 | M017458 | 41576 |
| HIEB, JARED | 202876 | M017485 | 83788 |
| HILL, CHRISTOPHER | 234770 | M002418 | 41699 |
| HILL, CHRISTOPHER | 251131 | M002418 | 41699 |
| HILL, GREGORY | 238448 | M002725 | 121610 |
| HILLMAN, GREIG | 249730 | M017591 | 41874 |
| HISKY, PAUL | 206570 | M037692 | 42824 |
| HISKY, PAUL | 206584 | M037692 | 42824 |
| HISKY, PAUL | 206590 | M037692 | 42824 |
| HITCHCOCK, ERIC | 199173 | M017653 | 42616 |
| HODGE, BRADLEY | 200230 | M017704 | 141052 |
| HOER, MATTHIAS | 198981 | M041532 | 75102 |
| HOER, MATTHIAS | 198982 | M041532 | 75102 |
| HOER, MATTHIAS | 198983 | M041532 | 75102 |
| HOESCHEN, DEREK | 257432 | M004394 | 83565 |
| HOESCHEN, DEREK | 257445 | M004394 | 83565 |
| HOFFBECK, RODNEY | 200821 | M036901 | 141245 |
| HOFFMAN, LARRY | 214816 | M017759 | 141314 |
| HOLDAWAY, JEFF | 210139 | M003848 | 74966 |
| HOLLENBECK, SVEN | 252141 | M017855 | 84204 |
| HOLLENBECK, SVEN | 257177 | M017855 | 84204 |
| HOLLEY, WEBB | 220095 | M002758 | 42600 |
| HOLM, GREGORY | 240396 | M017890 | 91377 |

**Exhibit C - Page 17 of 42**

Page 17 of 42

# Customer Orders Assumed

| Name | Sales Order No. | Master Account No. | Serial Number |
|---|---|---|---|
| HOLTMEIER, BRUCE | 203764 | M002489 | 41921 |
| HOOVER, TODD | 231059 | M017994 | 141083 |
| HOPKINS, MARK S | 226555 | M018003 | 140707 |
| HOPLEY, CHARLES/HERRING, ROBERT | 210929 | M037978 | 141292 |
| HORTON, MARK | 226591 | M018053 | 141086 |
| HOWARD, JONATHAN | 252379 | M038722 | 140862 |
| HOYT, ALLEN / KIRKLAND, BRENT | 221288 | M018176 | 141055 |
| HOYT, PATRICK M | 225390 | M004623 | 121317 |
| HRUBOS, JOHN | 236559 | M036060 | 120313 |
| HUBBARD, BRET | 236865 | M040188 | 75175 |
| HUBBARD, BRET | 236919 | M040188 | 75175 |
| HUBBARD, FERDARA MARK | 201537 | M004693 | 140998 |
| HUDSON, WALTER | 203775 | M018231 | 140970 |
| HUGHES-KING, SIMON | 257456 | M041657 | 141524 |
| HUGHES-KING, SIMON | 257457 | M041657 | 141524 |
| HUGHES-KING, SIMON | 257458 | M041657 | 141524 |
| HUGHES-KING, SIMON | 257807 | M041657 | 141524 |
| HULTGREN, KYLE | 202450 | M018304 | 41794 |
| HUNT, MAX | 248470 | M040948 | 75188 |
| HUNT, MAX | 248471 | M040948 | 75188 |
| HUNT, NATHAN | 246720 | M039791 | 42955 |
| HURLEY, PETER | 200381 | M000964 | 140820 |
| HURLEY, PETER | 203039 | M000964 | 140820 |
| HUSKY FLYING CLUB/ UW SEATTLE | 222507 | M038217 | 121566 |
| HUSTY, ALEXANDER | 241141 | M040446 | 140909 |
| HUSTY, ALEXANDER | 242474 | M040446 | 140909 |
| HUTCHINSON, GRAHAM | 182823 | M018425 | 41943 |
| HUTCHINSON, GRAHAM | 225759 | M018425 | 41943 |
| HWANG, GLENN J | 254192 | M018442 | 84180 |
| INGERSOLL, GUY | 245236 | M039820 | 84182 |
| INGERSOLL, GUY | 250734 | M039820 | 84182 |
| IRELAND, BRIAN | 234830 | M003872 | 75059 |
| ISLER, MARKUS | 215584 | M038338 | 42873 |
| IVANYUK, SERGEY | 241364 | M040298 | 141406 |
| IVANYUK, SERGEY | 241424 | M040298 | 141406 |
| IVANYUK, SERGEY | 241660 | M040298 | 141406 |
| JACKSON, ALAN | 200651 | M035969 | 141244 |
| JACKSON, ALAN | 200654 | M035969 | 141244 |
| JACKSON, ALAN | 200658 | M035969 | 141244 |
| JACKSON, ALAN | 203757 | M035969 | 141244 |
| JACKSON, CARL | 241387 | M018621 | 141141 |
| JACKSON, CARL | 241615 | M018621 | 141141 |
| JACKSON, CARL | 241803 | M018621 | 141141 |
| JACKSON, GEORGE F  III | 255839 | M018625 | 80807 |
| JACKSON, NATHANIEL | 201461 | M005200 | 74771 |

**Exhibit C - Page 18 of 42**

Page 18 of 42

**EXHIBIT 1**
**Page 56 of 89**

Case 23-62260-dwh11    Doc 113    Filed 03/29/24
Case 23-62260-dwh11    Doc 143    Filed 05/16/24

# Customer Orders Assumed

| Name | Sales Order No. | Master Account No. | Serial Number |
|------|-----------------|--------------------|---------------|
| JACKSON, TERRY | 203247 | M004078 | 140952 |
| JACOBS, GERALD | 216802 | M036110 | 141166 |
| JACOBS, GERALD | 223022 | M036110 | 141166 |
| JACOBS, GERALD | 241036 | M036110 | 141166 |
| JACOBS, MICHAEL | 255375 | M041518 | 141521 |
| JACOBS, MICHAEL | 255376 | M041518 | 141521 |
| JACOBS, MICHAEL | 255378 | M041518 | 141521 |
| JACOBS, MICHAEL | 255379 | M041518 | 141521 |
| JAMES, TREVOR | 249544 | M003499 | 73040 |
| JAMESON, DAVID | 239715 | M018724 | 121540 |
| JANDUDA, MALTE | 175604 | M000834 | 140540 |
| JANDUDA, MALTE | 193706 | M000834 | 140540 |
| JANIK, MARCIN | 232529 | M039916 | 75170 |
| JANIK, MARCIN | 232530 | M039916 | 75170 |
| JANIK, MARCIN | 235638 | M039916 | 84163 |
| JANIK, MARCIN | 235841 | M039916 | 84163 |
| JANIK, MARCIN | 238243 | M039916 | 42976 |
| JANIK, MARCIN | 238244 | M039916 | 42976 |
| JANIK, MARCIN | 238245 | M039916 | 42976 |
| JANIK, MARCIN | 238246 | M039916 | 42976 |
| JANIK, MARCIN | 238524 | M039916 | 42976 |
| JANIK, MARCIN | 238540 | M039916 | 42976 |
| JANIK, MARCIN | 241871 | M039916 | 41638 |
| JANIK, MARCIN | 242796 | M039916 | 41638 |
| JANIK, MARCIN | 245173 | M039916 | 41638 |
| JANSSEN, MIKE | 225743 | M002573 | 42132 |
| JANZEN, WARREN | 243370 | M002680 | 42342 |
| JARREAU, MICHAEL | 201431 | M018766 | 40751 |
| JENNINGS, RANDLE | 225793 | M018851 | 93325 |
| JENNINGS, RANDLE | 230774 | M018851 | 93325 |
| JENNINGS, RANDLE | 234849 | M018851 | 93325 |
| JENNINGS, TIM | 201448 | M004494 | 83818 |
| JENSEN, GARY | 204302 | M037534 | 141267 |
| JENSEN, JOE | 228648 | M018865 | 42885 |
| JENSEN, JOE | 228649 | M018865 | 42885 |
| JENSEN, LARRY O | 248308 | M018869 | 121634 |
| JENSEN, LARRY O | 248786 | M018869 | 121634 |
| JENSEN, LARRY O | 248788 | M018869 | 121634 |
| JENSEN, RYAN | 241723 | M040469 | 141431 |
| JENSEN, RYAN | 241724 | M040469 | 141431 |
| JENSEN, RYAN | 241725 | M040469 | 141431 |
| JENSEN, RYAN | 245758 | M040469 | 141431 |
| JEPSEN, DANIEL | 237765 | M018880 | 42440 |
| JESSEN, BLAKE B | 240955 | M018892 | 140472 |
| JESSEN, BLAKE B | 242797 | M018892 | 140472 |

Exhibit C - Page 19 of 42

Page 19 of 42

**Exhibit 1**
**Page 57 of 89**
Case 23-62260-dwh11   Doc 113   Filed 03/29/24
Case 23-62260-dwh11   Doc 143   Filed 05/16/24

# Customer Orders Assumed

| Name | Sales Order No. | Master Account No. | Serial Number |
|---|---|---|---|
| JEVITT, ALEXANDER P | 207480 | M037648 | 90311 |
| JIMENEZ, JEAN-FRANCOIS | 246882 | M003836 | 74947 |
| JIMENEZ, SALVADOR | 238442 | M040314 | 84173 |
| JIMENEZ, SALVADOR | 238444 | M040314 | 84173 |
| JOCKOVICH, IVAN | 257167 | M037871 | 121555 |
| JOHNS, DAVID | 254033 | M018945 | 141194 |
| JOHNSON, BRICE | 252497 | M002692 | 42369 |
| JOHNSON, GEORGE | 240060 | M037967 | 141414 |
| JOHNSON, MATT | 235883 | M040125 | 75173 |
| JOHNSON, WAYNE C | 203862 | M000387 | 140736 |
| JOHNSTON, DON | 250126 | M039462 | 82438 |
| JONATAN PIESANTI | 246817 | M005535 | 43025 |
| JONATAN PIESANTI | 246818 | M005535 | 43025 |
| JONATAN PIESANTI | 246820 | M005535 | 43025 |
| JONATAN PIESANTI | 246821 | M005535 | 43025 |
| JONES, DOUG | 203651 | M019181 | 140942 |
| JOYCE, MICHAEL | 226918 | M019329 | 140652 |
| JULIAN, MICHAEL "MIKE" | 247975 | M040410 | 140228 |
| JUNG, ALVIN | 196494 | M036852 | 141201 |
| JUNG, ALVIN | 196496 | M036852 | 141201 |
| JUNG, ALVIN | 196497 | M036852 | 141201 |
| JUNG, ALVIN | 216227 | M036852 | 141201 |
| KACHINSKI, JAMES | 248790 | M038900 | 141458 |
| KAHLE, MICHAEL | 244948 | M000618 | 121386 |
| KALLESTAD, JUSTIN | 200304 | M019427 | 140721 |
| KALLESTAD, JUSTIN | 241616 | M019427 | 140721 |
| KARDOUS, SEAN | 253852 | M041422 | 121642 |
| KARNES CITY ISD FOUNDATION | 189449 | M002504 | 41951 |
| KASTRAVA, RICH | 230076 | M038598 | 73180 |
| KEARNEY, LES | 247319 | M019576 | 42649 |
| KEDIGH, DAYNE | 256181 | M041573 | 93372 |
| KEENUM, JC | 206360 | M037669 | 75119 |
| KEITH, BRUCE | 186090 | M035951 | 42637 |
| KELLEY, NATALIE | 230917 | M039826 | 141388 |
| KEMMANN, FRIEDER | 241138 | M002159 | 42147 |
| KEMMANN, FRIEDER | 241146 | M002159 | 42147 |
| KENDALL, ROBERT | 217224 | M019719 | 42296 |
| KENNEDY, DAVID | 230730 | M003614 | 141379 |
| KENNEDY, ERIN | 184296 | M019729 | 141140 |
| KENNEDY, ERIN | 184301 | M019729 | 141140 |
| KENNEDY, ERIN | 205706 | M019729 | 141140 |
| KENNEDY, ERIN | 227017 | M019729 | 141140 |
| KENSRUD, RYAN | 217049 | M038525 | 42884 |
| KENSRUD, RYAN | 232741 | M038525 | 42884 |
| KENSRUD, RYAN | 257182 | M038525 | 42884 |

Exhibit C - Page 20 of 42                    Page 20 of 42

# Customer Orders Assumed

| Name | Sales Order No. | Master Account No. | Serial Number |
|------|-----------------|--------------------|--------------| 
| KENTUCKY PILOTS ASSOCIATION EDU. | 254601 | M041474 | 141520 |
| KENTUCKY PILOTS ASSOCIATION EDU. | 254603 | M041474 | 141520 |
| KENTUCKY PILOTS ASSOCIATION EDU. | 254605 | M041474 | 141520 |
| KENTUCKY PILOTS ASSOCIATION EDU. | 254606 | M041474 | 141520 |
| KENTUCKY PILOTS ASSOCIATION EDU. | 254773 | M041474 | 141520 |
| KENTUCKY PILOTS ASSOCIATION EDU. | 254774 | M041474 | 141520 |
| KERSH, SHANE | 233558 | M037376 | 42782 |
| KESTING, ADRIAN | 225267 | M039256 | 75162 |
| KESTING, ADRIAN | 225271 | M039256 | 75162 |
| KESTING, ADRIAN | 225273 | M039256 | 75162 |
| KETTLE MORAINE YOUTH AVIATION INC. | 229907 | M000558 | 121595 |
| KETTLE MORAINE YOUTH AVIATION INC. | 239050 | M000558 | 121622 |
| KETTLE MORAINE YOUTH AVIATION INC. | 239051 | M000558 | 121622 |
| KETTLE MORAINE YOUTH AVIATION INC. | 239053 | M000558 | 121622 |
| KETTLE MORAINE YOUTH AVIATION INC. | 239061 | M000558 | 121622 |
| KETTLE MORAINE YOUTH AVIATION INC. | 239275 | M000558 | 121622 |
| KH SERVICES INC | 257058 | M001730 | 70400 |
| KIBRICK, JONATHAN DREW | 228904 | M004584 | 84004 |
| KIEFFER, PAUL | 252066 | M041257 | 22710 |
| KIELTY, TOM | 222408 | M001618 | 141361 |
| KIM, FREDRICK R. | 253171 | M019878 | 70887 |
| KINDRED, JOHN | 210542 | M037968 | 42847 |
| KINDRED, JOHN | 233232 | M037968 | 42847 |
| KING, DAVID | 200518 | M001028 | 140976 |
| KING, DAVID | 202012 | M001028 | 140976 |
| KING, JOHNNY | 217527 | M000955 | 140806 |
| KING, KEITH | 202474 | M004474 | 83760 |
| KINSLER, KARL- KNSKLN67T14Z114F | 252193 | M040456 | 141425 |
| KINSLER, KARL- KNSKLN67T14Z114F | 252194 | M040456 | 141425 |
| KIRBY, DENNIS JOHN | 257183 | M019986 | 84215 |
| KIRBY, DENNIS JOHN | 257184 | M019986 | 84215 |
| KIRBY, DENNIS JOHN | 257185 | M019986 | 84215 |
| KIRBY, DENNIS JOHN | 257188 | M019986 | 84215 |
| KIRK, ANTHONY | 249350 | M001492 | 121611 |
| KITCHING, ARTHUR | 249244 | M020047 | 979 |
| KITTELMANN, JOERG | 207147 | M020054 | 141117 |
| KLAMMER, THOMAS | 201437 | M002686 | 42353 |
| KLAR, PARM | 226807 | M020070 | 42298 |
| KLEINSORGE, THEODORE | 210534 | M038002 | 42846 |
| KLEINSORGE, THEODORE | 228828 | M038002 | 42846 |
| KLEINSORGE, THEODORE | 246038 | M038002 | 42846 |
| KLETECKA, FRANK | 251695 | M041273 | 141508 |
| KLETECKA, FRANK | 251696 | M041273 | 141508 |
| KLETECKA, FRANK | 251697 | M041273 | 141508 |
| KNOTTS, BARRY | 241480 | M040442 | 141042 |

**Exhibit C - Page 21 of 42**

Page 21 of 42

**EXHIBIT 1**
**Page 59 of 89**

Case 23-62260-dwh11    Doc 113    Filed 03/29/24
Case 23-62260-dwh11    Doc 143    Filed 05/16/24

# Customer Orders Assumed

| Name | Sales Order No. | Master Account No. | Serial Number |
|------|------|------|------|
| KNOTTS, BARRY | 241650 | M040442 | 141042 |
| KOCHERSPERGER, GREGORY | 246288 | M002672 | 42329 |
| KOCUBA, STANLEY | 200315 | M003264 | 71401 |
| KOONTZ, JEFFREY | 200553 | M003777 | 74823 |
| KOUKOL, ROBERT | 203753 | M020363 | 42524 |
| KREIDLER, JASON J | 203248 | M020438 | 140498 |
| KRISHNA, SHIV RAM | 195963 | M036959 | 42728 |
| KRISHNA, SHIV RAM | 195964 | M036959 | 42728 |
| KRISHNA, SHIV RAM | 195967 | M036959 | 42728 |
| KRISHNA, SHIV RAM | 241659 | M036959 | 42728 |
| KRUSE, JAMES | 252125 | M041303 | 121442 |
| KRUSE, JAMES | 252128 | M041303 | 121442 |
| KUEBLER, SCOTT | 199175 | M000978 | 140859 |
| KUEBLER, SCOTT | 201420 | M000978 | 140859 |
| KULESA, RICHARD K  II | 201539 | M000803 | 140477 |
| KULKARNI, AMIT | 190750 | M036297 | 42364 |
| KULKARNI, AMIT | 190751 | M036297 | 42364 |
| KULKARNI, AMIT | 230787 | M036297 | 42364 |
| KULKARNI, AMIT | 241017 | M036297 | 42364 |
| KUMAR, SUMIT | 252199 | M020558 | 40813 |
| KURTZ, THOMAS | 202772 | M035974 | 141139 |
| KUZARA, JUSTIN | 255575 | M004542 | 83916 |
| LABORTEC  EIRELLI | 252922 | M004972 | 42580 |
| LAMBERG, NIKO, APOGEE OY | 258106 | M003801 | 75203 |
| LAMBERG, NIKO, APOGEE OY | 258107 | M003801 | 75203 |
| LAMBERG, NIKO, APOGEE OY | 258108 | M003801 | 75203 |
| LAMBERG, NIKO, APOGEE OY | 258134 | M003801 | 75203 |
| LANDON, CHRISTOPHER | 250537 | M036361 | 141496 |
| LANG, GREG | 249738 | M020798 | 92319 |
| LANGLEY, LOWELL | 207291 | M020825 | 83874 |
| LANIS, SCOTT E | 200294 | M020836 | 81958 |
| LARSEN, MARK H | 230441 | M000977 | 140857 |
| LAWSON, JEFFREY | 230293 | M036943 | 141195 |
| LAWSON, JEFFREY | 241435 | M036943 | 141195 |
| Le BLANC, JERRY | 213719 | M021080 | 121260 |
| LEACH, ROBERT | 206716 | M021102 | 140996 |
| LEBIEN, STEVEN | 243083 | M038769 | 84138 |
| LEDFORD, DAVID | 240136 | M040417 | 42989 |
| LEDFORD, DAVID | 240154 | M040417 | 42989 |
| LEDFORD, DAVID | 240156 | M040417 | 42989 |
| LEDFORD, DAVID | 241010 | M040417 | 42989 |
| LEE, JONATHAN | 202169 | M021174 | 42490 |
| LEE, ROBERT | 243956 | M040463 | 141427 |
| LEE, ROBERT | 245475 | M040463 | 141427 |
| LEE, YUAN-SHIN | 249543 | M040743 | 121113 |

**Exhibit C - Page 22 of 42**

Page 22 of 42

# Customer Orders Assumed

| Name | Sales Order No. | Master Account No. | Serial Number |
|------|------|------|------|
| LEMANSKI, THOMAS | 183031 | M021265 | 42594 |
| LEMANSKI, THOMAS | 241465 | M021265 | 42594 |
| LEON, RUBEN D | 217430 | M002435 | 41754 |
| LEONARD, JEREMY | 241421 | M003855 | 74992 |
| LEONG, CONNOR | 216798 | M038485 | 93351 |
| LEVEILLEE, LUKE | 224036 | M021370 | 42003 |
| LEVITT, STEPHEN | 252834 | M021379 | 84016 |
| LEVY, JASON | 254222 | M040154 | 141519 |
| LEVY, JASON | 254224 | M040154 | 141519 |
| LEVY, JASON | 254225 | M040154 | 141519 |
| LEVY, JASON | 254226 | M040154 | 141519 |
| LEWINSKI, JAROSLAW | 200768 | M021392 | 42772 |
| LEWINSKI, JAROSLAW | 203883 | M021392 | 42772 |
| LEWIS, NATHAN | 250534 | M041164 | 141495 |
| LEWIS, NATHAN | 250535 | M041164 | 141495 |
| LEWIS, NATHAN | 250536 | M041164 | 141495 |
| LI, ROBERT | 250115 | M041127 | 141477 |
| LI, ROBERT | 250116 | M041127 | 141477 |
| LI, ROBERT | 250124 | M041127 | 141477 |
| LILLIS, WILLIAM JR | 200337 | M001004 | 140918 |
| LILLIS, WILLIAM JR | 201445 | M001004 | 140918 |
| LINCOLN, ANDY | 241482 | M004543 | 83919 |
| LINCOLN, ANDY | 257035 | M004543 | 83919 |
| LIPSCOMB, BRIAN | 189002 | M021572 | 141150 |
| LIPSCOMB, BRIAN | 200322 | M021572 | 141150 |
| LIPSCOMB, BRIAN | 208663 | M021572 | 141150 |
| LIPSCOMB, BRIAN | 212078 | M021572 | 141150 |
| LISS, PETER | 201630 | M037377 | 141251 |
| LITTEL, ERIC | 183836 | M002765 | 42613 |
| LITTLE, SAMUEL | 220035 | M036387 | 42819 |
| LIU, LAURENCE | 209295 | M037898 | 141290 |
| LIU, LAURENCE | 209308 | M037898 | 141290 |
| LOCKER, DON | 227536 | M001462 | 141003 |
| LOCKWOOD AVIATION, ROUSCH, JOHN | 196148 | M036792 | 121497 |
| LOGGHE, SEAN B | 208974 | M000505 | 121087 |
| LONGWORTH, DAVID | 202028 | M002547 | 42055 |
| LONGWORTH, MATTHEW | 250985 | M038903 | 84202 |
| LONZA, FRANK | 229504 | M021733 | 141384 |
| LONZA, FRANK | 229505 | M021733 | 141384 |
| LONZA, FRANK | 229506 | M021733 | 141384 |
| LONZA, FRANK | 241049 | M021733 | 141384 |
| LOTT, TRACY (TRACE) A | 233555 | M002685 | 42352 |
| LOUTHAN, DION | 246640 | M012524 | 141453 |
| LOUTHAN, DION | 246642 | M012524 | 141453 |
| LOUTHAN, DION | 246668 | M012524 | 141453 |

**Exhibit C - Page 23 of 42**

Page 23 of 42

**EXHIBIT 1**
**Page 61 of 89**

Case 23-62260-dwh11    Doc 113    Filed 03/29/24
Case 23-62260-dwh11    Doc 143    Filed 05/16/24

# Customer Orders Assumed

| Name | Sales Order No. | Master Account No. | Serial Number |
|---|---|---|---|
| LOUTHAN, DION | 249595 | M012524 | 141453 |
| LOUTHAN, DION | 249740 | M012524 | 141453 |
| LOUW, ALDORA | 192409 | M036532 | 141182 |
| LOUW, ALDORA | 192411 | M036532 | 141182 |
| LOUW, ALDORA | 192412 | M036532 | 141182 |
| LOVETT, RICHARDT N./PEGASUS SERVICES GROUP PTY LTD | 236340 | M021807 | 84166 |
| LOVETT, RICHARDT N./PEGASUS SERVICES GROUP PTY LTD | 237748 | M021807 | 84166 |
| LOVETT, RICHARDT N./PEGASUS SERVICES GROUP PTY LTD | 237749 | M021807 | 84166 |
| LUECK, DARYL | 247317 | M038341 | 121570 |
| LURIA, ELI | 215085 | M038383 | 141317 |
| LURIA, ELI | 215086 | M038383 | 141317 |
| LURIA, ELI | 215087 | M038383 | 141317 |
| LURIA, ELI | 237763 | M038383 | 141317 |
| LYKOWSKI, DAN | 203780 | M021997 | 41567 |
| LYNCH, KEVIN | 216221 | M001051 | 141036 |
| LYNCH, KEVIN | 240957 | M001051 | 141036 |
| MACLEAN, GORDON | 241109 | M022141 | 71412 |
| MACY, FRANK | 219966 | M037016 | 140455 |
| MACY, FRANK | 220074 | M037016 | 140455 |
| MADISON, JOHN K | 203987 | M000960 | 140815 |
| MAHADEV, C R | 213917 | M002760 | 42602 |
| MALINOWSKI, WALTER S. | 233314 | M000897 | 141399 |
| MALINOWSKI, WALTER S. | 233361 | M000897 | 141399 |
| MANILLA, ANDREW | 252432 | M022313 | 141501 |
| MANILLA, ANDREW | 258471 | M022313 | 141501 |
| MANTON, JJ | 235957 | M002764 | 42612 |
| MAPES, NEAL | 211324 | M022368 | 21024 |
| MARCUCCIO, ANTONIO | 174093 | M041769 | 42465 |
| MARCUCCIO, ANTONIO | 174094 | M041769 | 42465 |
| MARCUCCIO, ANTONIO | 174410 | M041769 | 84009 |
| MARCUCCIO, ANTONIO | 174411 | M041769 | 84009 |
| MARCUCCIO, ANTONIO | 174412 | M041769 | 84009 |
| MARCUCCIO, ANTONIO | 174695 | M041769 | 42465 |
| MARCUCCIO, ANTONIO | 252909 | M041769 | 84009 |
| MARCUCCIO, ANTONIO | 252913 | M041769 | 84009 |
| MARCUCCIO, ANTONIO | 252919 | M041769 | 42465 |
| MARCUCCIO, ANTONIO | 252920 | M041769 | 42465 |
| MARKUS, KEN | 200348 | M000935 | 140768 |
| MARKUS, KEN | 203608 | M000935 | 140768 |
| MARRANZINI/SANCHEZ/SANLLEY | 219999 | M022441 | 83921 |
| MARSTON, DAVID | 243057 | M040505 | 141434 |
| MARSTON, DAVID | 251473 | M040505 | 141434 |
| MARTIN, CALVIN | 212786 | M022508 | 42252 |
| MARTIN, CHRISTOPHER | 203254 | M000980 | 140866 |
| MARTIN, KENNETH | 188090 | M015480 | 40931 |

**Exhibit C - Page 24 of 42**

Page 24 of 42

**EXHIBIT 1**
**Page 62 of 89**

Case 23-62260-dwh11   Doc 113   Filed 03/29/24
Case 23-62260-dwh11   Doc 143   Filed 05/16/24

# Customer Orders Assumed

| Name | Sales Order No. | Master Account No. | Serial Number |
|------|-----------------|--------------------|---------------|
| MARTINOVIC, ALEXANDER | 225644 | M022585 | 42638 |
| MARTINOVIC, ALEXANDER | 257168 | M022585 | 42638 |
| MARTY, JASON | 220537 | M022597 | 90679 |
| MARTYNA, ROGER | 237766 | M000986 | 140877 |
| MATERNOWSKI, CRAIG | 249716 | M022676 | 42527 |
| MATERNOWSKI, CRAIG | 249755 | M022676 | 42527 |
| MATHEWSON, JAMES W | 227369 | M022695 | 141374 |
| MATHEWSON, JAMES W | 227529 | M022695 | 141374 |
| MATRIX COMMERCE SOLUTIONS LLC | 215022 | M035766 | 140474 |
| MATTHEWS, KYLE/MARE ISLAND LLC | 181987 | M022717 | 42428 |
| MATTINGLY, JOSEPH ERIC | 246008 | M036012 | 141161 |
| MAY, ANDREW/BURNS, DAVID | 191359 | M022779 | 42327 |
| MAY, ANDREW/BURNS, DAVID | 257780 | M022779 | 42327 |
| MAYBERRY, TANNER | 248847 | M040974 | 84192 |
| MBINDYO, MATHEW | 204918 | M035971 | 121481 |
| MBOU, PAMPHYLE | 237707 | M003705 | 74669 |
| MC BURNIE, SHANE | 217395 | M038255 | 40561 |
| MC BURNIE, SHANE | 217396 | M038255 | 40561 |
| MC BURNIE, SHANE | 217397 | M038255 | 40561 |
| MC KAY, JAMES | 236137 | M023015 | 74212 |
| MCALEER,JOHN/CHAMBERS,SCOTT | 241076 | M023122 | 80929 |
| MCCASKILL, FRED | 244831 | M040635 | 43014 |
| MCCASKILL, FRED | 244832 | M040635 | 43014 |
| McCLUGGAGE, CHARLES | 202029 | M002751 | 42572 |
| MCCORMICK, CHRISTOPHER | 187880 | M036013 | 141162 |
| MCCORMICK, CHRISTOPHER | 203767 | M036013 | 141162 |
| McCOWAN, JAMES G | 200685 | M037315 | 141242 |
| McCOWAN, JAMES G | 200690 | M037315 | 141242 |
| McCOWAN, JAMES G | 200691 | M037315 | 141242 |
| McCOWAN, JAMES G | 203863 | M037315 | 141242 |
| McCOY, CHRISTOPHER | 223245 | M039053 | 141365 |
| McCOY, CHRISTOPHER | 224048 | M039053 | 141365 |
| McCOY, MATTHEW | 201535 | M023200 | 42164 |
| MCCRAW, PHILIPPE | 234153 | M023206 | 74879 |
| MCENROE, LARRY | 215565 | M038425 | 141320 |
| MCGILL, JAMES | 203730 | M023269 | 42506 |
| MCGINNIS, MARK | 242526 | M040066 | 41174 |
| MCGINNIS, MARK | 242527 | M040066 | 41174 |
| MCGLAMERY, BRUCE | 249089 | M023276 | 41657 |
| MCGLAMERY, BRUCE | 253167 | M023276 | 41657 |
| McGRAW, DAVID | 231287 | M023285 | 80180 |
| MCGUIRK, JOHN | 229231 | M001910 | 71197 |
| MCGUIRK, JOHN | 241473 | M001910 | 71197 |
| McHENRY AVIATION LLC | 243071 | M040569 | 121627 |
| McHENRY AVIATION LLC | 243072 | M040569 | 121627 |

**Exhibit C - Page 25 of 42**

Page 25 of 42

**EXHIBIT 1**
**Page 63 of 89**

Case 23-62260-dwh11    Doc 113    Filed 03/29/24
Case 23-62260-dwh11    Doc 143    Filed 05/16/24

# Customer Orders Assumed

| Name | Sales Order No. | Master Account No. | Serial Number |
|------|-----------------|--------------------|--------------| 
| McHENRY AVIATION LLC | 243073 | M040569 | 121627 |
| McHENRY AVIATION LLC | 243078 | M040569 | 121627 |
| McILRATH, THOR | 220032 | M002386 | 141349 |
| McILRATH, THOR | 220041 | M002386 | 141349 |
| MCILVENNA, JOHN | 201534 | M002683 | 42346 |
| MCKEE, DONALD | 233445 | M039835 | 141389 |
| MCKEE, DONALD | 240965 | M039835 | 141389 |
| MCKINSTRY, JIM | 203239 | M023335 | 141081 |
| MCLEOD, KEITH / SMITH, JIMMY | 185855 | M023476 | 75062 |
| MEARES, JASON | 240783 | M040440 | 42992 |
| MEARES, JASON | 240784 | M040440 | 42992 |
| MEARES, JASON | 240785 | M040440 | 42992 |
| MECHAM, SEAN | 174424 | M023420 | 41632 |
| MECHAM, SEAN | 177285 | M023420 | 41632 |
| MEIJER, DAVID | 249476 | M041062 | 43034 |
| MENSEN, DONALD | 246697 | M002665 | 42315 |
| MENSEN, DONALD/CARROLL AV | 254769 | M023528 | 91469 |
| MERCER, KENT | 228471 | M039627 | 42944 |
| MEUNIER, J RAYMOND | 210356 | M023610 | 140995 |
| MEUNIER, J RAYMOND | 238538 | M023610 | 140995 |
| MEUNIER, J RAYMOND | 238579 | M023610 | 140995 |
| MICHAEL, BRIAN | 213175 | M039809 | 41145 |
| MICHALAK, CHRIS | 254409 | M004377 | 83506 |
| MIDDLETON, DREW | 230084 | M039751 | 141385 |
| MIDDLETON, DREW | 230085 | M039751 | 141385 |
| MIDDLETON, DREW | 230086 | M039751 | 141385 |
| MIFFLIN, THEODORE | 196941 | M000890 | 140667 |
| MIGIS, JAMES | 197253 | M037062 | 42737 |
| MIGIS, JAMES | 197254 | M037062 | 42737 |
| MIGIS, JAMES | 197257 | M037062 | 42737 |
| MIKOULA, OLEXANDR | 191298 | M023734 | 42108 |
| MIKOULA, OLEXANDR | 191299 | M023734 | 42108 |
| MIKOULA, OLEXANDR | 191300 | M023734 | 42108 |
| MILAIBE, DANIEL/AVIATION PARTS EXEC | 212021 | M038113 | 42850 |
| MILLER, DANIEL | 241481 | M023792 | 42240 |
| MILLER, DEAN | 199616 | M000910 | 140711 |
| MILLER, DUSTIN | 245963 | M040780 | 41993 |
| MILLER, DUSTIN | 246601 | M040780 | 41993 |
| MILLER, JUSTIN | 254870 | M039967 | 43059 |
| MILLER, JUSTIN | 257131 | M039967 | 43059 |
| MILLHOUSE, SCOTT D | 249959 | M003401 | 120443 |
| MILLS, PERRY D  II | 203777 | M004555 | 83938 |
| MILOSLAVINE, VLADIMIR | 227787 | M023946 | 42756 |
| MILOSLAVINE, VLADIMIR | 227788 | M023946 | 42756 |
| MINER, DOUGLAS | 254329 | M039374 | 121593 |

**Exhibit C – Page 26 of 42**

Page 26 of 42

**EXHIBIT 1**
**Page 64 of 89**

Case 23-62260-dwh11    Doc 113    Filed 03/29/24
Case 23-62260-dwh11    Doc 143    Filed 05/16/24

# Customer Orders Assumed

| Name | Sales Order No. | Master Account No. | Serial Number |
|------|-----------------|--------------------|----------------|
| MISENHEIMER, JAKE | 249281 | M041050 | 141470 |
| MISENHEIMER, JAKE | 249322 | M041050 | 141470 |
| MISENHEIMER, JAKE | 249323 | M041050 | 141470 |
| MISENHEIMER, JAKE | 249324 | M041050 | 141470 |
| MODISETTE, JEREMY | 214861 | M024043 | 41086 |
| MOHR, GEORGE/WILSON, MIKE | 249983 | M001073 | 141105 |
| MONEYMAKER, JASON W. | 237063 | M040107 | 84162 |
| MONEYMAKER, JASON W. | 241610 | M040107 | 84162 |
| MONTAGUE, JAMES / ANGELL, MIKE | 202352 | M041485 | 140941 |
| MONTERO, ENRIQUE | 238948 | M024143 | 42466 |
| MONTERO, ENRIQUE | 238949 | M024143 | 42466 |
| MONTOYA, OCTAVIO | 187900 | M036014 | 75066 |
| MOORE, CARL | 216240 | M024191 | 141041 |
| MOORE, CARL | 219930 | M024191 | 141041 |
| MORAWETZ, STEFAN | 236128 | M003309 | 71641 |
| MOREY, SHANE A | 200772 | M024292 | 42771 |
| MOREY, SHANE A | 200775 | M024292 | 42771 |
| MOREY, SHANE A | 200777 | M024292 | 42771 |
| MORGAN, LUKE/ KEVIN | 237195 | M040202 | 84168 |
| MORGENSTERN, SHAWN | 203763 | M002407 | 41668 |
| MORTENSEN, DANIEL | 248441 | M039244 | 140884 |
| MOSS, RYAN | 257077 | M037398 | 75111 |
| MUEHL, HARVEY C. | 249822 | M041096 | 70052 |
| MULDER, JONATHAN | 214830 | M024562 | 42653 |
| MULKIN, SHAWN | 203724 | M001055 | 141064 |
| MURIRA, ANTHONY | 252393 | M024632 | 121640 |
| MURO, DAVID II | 183289 | M024633 | 42503 |
| MURRAY, STEVE | 254287 | M000177 | 1179 |
| MUT, HENRY (CHUCK) | 201444 | M001053 | 141044 |
| MYRICK, DENNIS R  "DENNY" | 247959 | M024754 | 120896 |
| NAFSINGER, NICK | 237691 | M001859 | 81992 |
| NAPOLI, CARL | 251106 | M002614 | 42684 |
| NEAL, JOSEPH and HEATHER | 192624 | M005134 | 42652 |
| NEAL, JOSEPH and HEATHER | 192626 | M005134 | 42652 |
| NEAL, JOSEPH and HEATHER | 192628 | M005134 | 42652 |
| NEAL, JOSEPH and HEATHER | 203771 | M005134 | 42652 |
| NEUMANN, JEFF | 180982 | M024997 | 42589 |
| NEUMANN, JEFF | 183027 | M024997 | 42589 |
| NEUMANN, JEFF | 183028 | M024997 | 42589 |
| NEUMANN, JEFF | 203797 | M024997 | 42589 |
| NEUMANN, THOMAS | 226619 | M000826 | 140521 |
| NEWTON, DUSTIN | 232451 | M001032 | 140987 |
| NEWTON, DUSTIN | 241108 | M001032 | 140987 |
| NEWTON, RICHARD | 241063 | M004597 | 84035 |
| NEWTON, RICHARD | 249592 | M004597 | 84035 |

**Exhibit C - Page 27 of 42**

Page 27 of 42

**EXHIBIT 1**
**Page 65 of 89**

Case 23-62260-dwh11    Doc 113    Filed 03/29/24
Case 23-62260-dwh11    Doc 143    Filed 05/16/24

# Customer Orders Assumed

| Name | Sales Order No. | Master Account No. | Serial Number |
|------|-----------------|---------------------|---------------|
| NEWTON, RICHARD | 249749 | M004597 | 84035 |
| NGUYEN, NHU-AN | 201486 | M025069 | 41786 |
| NICHOLAS, SHAWN | 243313 | M040478 | 42996 |
| NICHOLAS, SHAWN | 243328 | M040478 | 42996 |
| NICKLE, MIKE | 250733 | M025110 | 141500 |
| NIELSEN, NIELS | 190968 | M036331 | 42688 |
| NIELSEN, NIELS | 192847 | M036331 | 42688 |
| NILSSON, ANDERS | 203756 | M025155 | 140529 |
| NORTHWEST STEEL, LLC | 239018 | M037174 | 121621 |
| NORTHWEST STEEL, LLC | 239019 | M037174 | 121621 |
| NORTHWEST STEEL, LLC | 239023 | M037174 | 121621 |
| NORTON, JEFFREY W | 204518 | M025281 | 42360 |
| NOTTINGHAM, GREG | 229421 | M039598 | 42943 |
| NOTTINGHAM, GREG | 236138 | M039598 | 42943 |
| NULSEN, ERIC | 206243 | M003775 | 74821 |
| NYRHINEN, AKI | 251046 | M041208 | 43043 |
| O'BRYANT, GREG | 200003 | M025435 | 140978 |
| O'BRYANT, GREG | 200009 | M025435 | 140978 |
| O'CONNOR, PAUL | 249242 | M000925 | 140751 |
| OGDEN, KENT | 191348 | M025491 | 40710 |
| OHNIGIAN, STEVE | 258166 | M025515 | 70639 |
| OHNSTAD, ANDREW | 240933 | M003875 | 75039 |
| OKAMOTO, CLIFTON | 198331 | M003798 | 74868 |
| OLSON, JON K. | 242544 | M009123 | 121423 |
| OROZCO, LUIS | 203647 | M025679 | 42639 |
| ORR, SAM | 239586 | M002703 | 42401 |
| OSBORNE, JOEY | 233237 | M039964 | 141398 |
| OSTEN, KEVIN | 225735 | M036481 | 42783 |
| OSTEN, KEVIN | 225736 | M036481 | 42783 |
| O'SULLIVAN, DAN | 247347 | M002292 | 40742 |
| OVERBOE, DAMON | 238581 | M040322 | 42979 |
| OVERBOE, DAMON | 238583 | M040322 | 42979 |
| OVERBOE, DAMON | 238585 | M040322 | 42979 |
| OWEN, JAMES | 203769 | M001024 | 140961 |
| OWEN, JON | 218413 | M000919 | 42898 |
| OWEN, JON | 218414 | M000919 | 42898 |
| OWEN, JON | 231800 | M000919 | 42898 |
| OWENS,  JOHN D  JR | 203772 | M025792 | 41706 |
| PA-32 AVIATION LLC / PILAWSKI, DARREN | 203824 | M037422 | 41762 |
| PALM, STEVE | 243571 | M040616 | 141441 |
| PALM, STEVE | 243572 | M040616 | 141441 |
| PALME, AXEL | 238963 | M025887 | 42759 |
| PARKER, DAVID | 257847 | M026006 | 82033 |
| PARKER, JEFFREY | 254560 | M040816 | 43058 |
| PARKER, PERCY G | 228763 | M026023 | 42021 |

**Exhibit C - Page 28 of 42**

Page 28 of 42

**EXHIBIT 1**
**Page 66 of 89**

Case 23-62260-dwh11    Doc 113    Filed 03/29/24
Case 23-62260-dwh11    Doc 143    Filed 05/16/24

# Customer Orders Assumed

| Name | Sales Order No. | Master Account No. | Serial Number |
|---|---|---|---|
| PATAGONIC, PABLO RAMOS | 206445 | M005534 | 42820 |
| PATAGONIC, PABLO RAMOS | 206448 | M005534 | 42821 |
| PATAGONIC, PABLO RAMOS | 206449 | M005534 | 42821 |
| PATAGONIC, PABLO RAMOS | 206450 | M005534 | 42821 |
| PATAGONIC, PABLO RAMOS | 221480 | M005534 | 42914 |
| PATAGONIC, PABLO RAMOS | 221481 | M005534 | 42914 |
| PATAGONIC, PABLO RAMOS | 221482 | M005534 | 42914 |
| PATAGONIC, PABLO RAMOS | 221483 | M005534 | 42914 |
| PATTBERG, JUSTIN / JANSEN, CHRIS | 191739 | M026137 | 140684 |
| PATTBERG, JUSTIN / JANSEN, CHRIS | 191740 | M026137 | 140684 |
| PATTBERG, JUSTIN / JANSEN, CHRIS | 210210 | M026137 | 140684 |
| PATTBERG, JUSTIN / JANSEN, CHRIS | 241457 | M026137 | 140684 |
| PATTERSON, DAVID | 225755 | M038515 | 141337 |
| PATTERSON, DAVID | 225756 | M038515 | 141337 |
| PATTERSON, TERRY | 252130 | M041308 | 84203 |
| PATTERSON, TERRY | 252131 | M041308 | 84203 |
| PATTERSON, TERRY | 252133 | M041308 | 84203 |
| PAULUS, DAVID | 253690 | M041408 | 43055 |
| PAYNE, SEAN | 232776 | M000988 | 140880 |
| PAYNE, SEAN | 240956 | M000988 | 140880 |
| PAYNE, SEAN | 254483 | M000988 | 140880 |
| PELLEY, CHRISTOPHER | 237800 | M035947 | 42628 |
| PELTOLA, ROGER | 240504 | M038124 | 75134 |
| PELTZER, CARL | 234100 | M026345 | 140160 |
| PETERS, BRIAN | 219451 | M038753 | 42903 |
| PETERS, BRIAN | 219452 | M038753 | 42903 |
| PETERSEN, JON D. | 254195 | M041434 | 141107 |
| PETERSON, DAVID / WOMBLES, MIKE | 202019 | M002693 | 42373 |
| PETERSON, GREG | 257173 | M003843 | 74960 |
| PHILLIPS, WILLIAM | 209170 | M000966 | 140828 |
| PHILLIPS, WILLIAM | 216230 | M000966 | 140828 |
| PICKRELL, JIM | 251657 | M000588 | 121309 |
| PIEPERGERDES, JOE | 200684 | M004569 | 83980 |
| PIERCE, RYAN | 187243 | M041411 | 42657 |
| PINTILIE, ADRIAN | 208728 | M037842 | 75125 |
| PLIAM, NICK | 238274 | M004495 | 83820 |
| PLOUGH, DEREK | 232194 | M037760 | 141284 |
| POET, JUSTIN | 232575 | M038930 | 42920 |
| POET, JUSTIN | 232578 | M038930 | 42920 |
| POET, JUSTIN | 241614 | M038930 | 42920 |
| POLAND, ANDREW | 248803 | M040977 | 141459 |
| POLAND, ANDREW | 251702 | M040977 | 141459 |
| POLAND, ANDREW | 251704 | M040977 | 141459 |
| PONTI, TIZIANO | 218760 | M001064 | 141078 |
| PONTI, TIZIANO | 219090 | M001064 | 141078 |

**Exhibit C - Page 29 of 42**

Page 29 of 42

# Customer Orders Assumed

| Name | Sales Order No. | Master Account No. | Serial Number |
|---|---|---|---|
| POPIAK, WALTER | 229876 | M002306 | 84044 |
| PORTER, DAVID | 242795 | M027016 | 72629 |
| POULTER, MIKE | 241462 | M027136 | 141106 |
| POWERS, ROBERT | 255506 | M027186 | 121265 |
| POWERS, ROBERT | 255507 | M027186 | 121265 |
| POWERS, TOM | 252923 | M004352 | 83300 |
| PUCA, ANTHONY | 183229 | M002526 | 42008 |
| PULS, KURT | 213465 | M027572 | 75136 |
| PULS, KURT | 213466 | M027572 | 75136 |
| PULS, TIMOTHY | 253757 | M041404 | 93370 |
| PULS, TIMOTHY | 254190 | M041404 | 93370 |
| PYLATUIK, JEFFREY | 237702 | M027643 | 42508 |
| PYLATUIK, JEFFREY | 237703 | M027643 | 42508 |
| QUIGG, MICHAEL | 242528 | M003419 | 72478 |
| QUINN, JOHN / BOOTH, DANIELLE | 249246 | M041045 | 84195 |
| RABY, BENNY | 232450 | M037445 | 42792 |
| RABY, BENNY | 241415 | M037445 | 42792 |
| RAHM, LUKE | 228521 | M027871 | 42464 |
| RAHN, ANDREW R | 188208 | M002619 | 42217 |
| RALSTON, DOUGLAS | 258171 | M039992 | 121648 |
| RAMMOS, RICARDO | 248706 | M027949 | 43030 |
| RAMMOS, RICARDO | 248708 | M027949 | 43030 |
| RAMMOS, RICARDO | 248709 | M027949 | 43030 |
| RAMPULLA, THOMAS | 203865 | M027972 | 140954 |
| RANDOL, DALE | 200347 | M001068 | 141094 |
| RANSTEAD, MARK | 256994 | M035610 | 74777 |
| RANSTEAD, MARK | 256995 | M035610 | 74777 |
| RANSTEAD, MARK | 257172 | M035610 | 74777 |
| RAUCH, MARC/SCHMID, DANIEL | 241906 | M040506 | 121626 |
| RAUCH, MARC/SCHMID, DANIEL | 241907 | M040506 | 121626 |
| RAUCH, MARC/SCHMID, DANIEL | 241968 | M040506 | 121626 |
| RAUCH, MARC/SCHMID, DANIEL | 242058 | M040506 | 121626 |
| RAYMER, BRIAN | 249482 | M039913 | 141394 |
| REAP, BRENDON | 244302 | M028299 | 42762 |
| REAP, BRENDON | 256227 | M028299 | 42762 |
| REEDER, PAUL | 256993 | M028451 | 71701 |
| REGNIER, CHRISTOPHE | 254867 | M041487 | 84211 |
| REID, RICHARD | 219092 | M004172 | 84101 |
| REID, RICHARD | 225348 | M004172 | 84101 |
| RESAR, KEITH | 257037 | M037082 | 93343 |
| RESMINI, PAOLO | 203023 | M004544 | 83920 |
| RESMINI, PAOLO | 203827 | M004544 | 83920 |
| REYES, RAUL | 201697 | M037386 | 42786 |
| REYES, RAUL | 202017 | M037386 | 42786 |
| REYNOLDS, KIRK | 246455 | M028843 | 83918 |

**Exhibit C - Page 30 of 42**

Page 30 of 42

# Customer Orders Assumed

| Name | Sales Order No. | Master Account No. | Serial Number |
|---|---|---|---|
| REYNOLDS, TIMOTHY | 250127 | M040671 | 84199 |
| RHOADES, BRAD | 211292 | M028878 | 42849 |
| RHOADES, BRAD | 211293 | M028878 | 42849 |
| RHOADES, BRAD | 211295 | M028878 | 42849 |
| RICHTER, STEPHEN / CLINTON, CHARLES | 210840 | M037806 | 42394 |
| RIEDL, PETER | 207427 | M037757 | 93346 |
| RIEDL, PETER | 207428 | M037757 | 93346 |
| RIFFEL, ANDREW | 250640 | M041173 | 141497 |
| RIKER, RICHARD | 239714 | M029252 | 121590 |
| RIVARD, MATTHEW | 202020 | M002757 | 42596 |
| ROBBINS, BRIAN | 234702 | M036822 | 141188 |
| ROBESON, JEFFERY | 239331 | M029635 | 140327 |
| ROBESON, JEFFERY | 241018 | M029635 | 140327 |
| ROBIN COSS AVIATION | 182904 | M000003 | 79999 |
| ROBIN COSS AVIATION | 186471 | M000003 | 42644 |
| ROBIN COSS AVIATION | 186472 | M000003 | 42644 |
| ROBIN COSS AVIATION | 186823 | M000003 | 42651 |
| ROBIN COSS AVIATION | 186824 | M000003 | 42651 |
| ROBIN COSS AVIATION | 191319 | M000003 | 141179 |
| ROBIN COSS AVIATION | 198450 | M000003 | 141224 |
| ROBIN COSS AVIATION | 198453 | M000003 | 141224 |
| ROBIN COSS AVIATION | 198454 | M000003 | 141224 |
| ROBIN COSS AVIATION | 204726 | M000003 | 73792 |
| ROBIN COSS AVIATION | 218862 | M000003 | 75148 |
| ROBIN COSS AVIATION | 218895 | M000003 | 75148 |
| ROBIN COSS AVIATION | 220068 | M000003 | 75148 |
| ROBIN COSS AVIATION | 225277 | M000003 | 42926 |
| ROBIN COSS AVIATION | 225335 | M000003 | 42926 |
| ROBIN COSS AVIATION | 225339 | M000003 | 42926 |
| ROBIN COSS AVIATION | 228222 | M000003 | 141378 |
| ROBIN COSS AVIATION | 246721 | M000003 | 75148 |
| ROBIN COSS AVIATION | 248775 | M000003 | 43031 |
| ROBIN COSS AVIATION | 248776 | M000003 | 43031 |
| ROBIN COSS AVIATION | 248778 | M000003 | 43031 |
| ROBIN COSS AVIATION | 248782 | M000003 | 43031 |
| ROBIN COSS AVIATION | 249575 | M000003 | 42651 |
| ROBIN COSS AVIATION | 249579 | M000003 | 43031 |
| ROBIN COSS AVIATION | 249736 | M000003 | 42651 |
| ROBIN COSS AVIATION | 249737 | M000003 | 43031 |
| ROBINSON, BRIAN | 251611 | M005365 | 74862 |
| ROBINSON, NEIL | 238668 | M000483 | 121009 |
| ROBISON, MARK A. | 248445 | M029747 | 141367 |
| RODELL, JUSTIN A AND VERONICA S | 201177 | M029812 | 42534 |
| RODELL, JUSTIN A AND VERONICA S | 203864 | M029812 | 42534 |
| ROGERS, CHRIS A | 254332 | M001673 | 24106 |

**Exhibit C - Page 31 of 42**

Page 31 of 42

**EXHIBIT 1**
**Page 69 of 89**

Case 23-62260-dwh11    Doc 113    Filed 03/29/24
Case 23-62260-dwh11    Doc 143    Filed 05/16/24

# Customer Orders Assumed

| Name | Sales Order No. | Master Account No. | Serial Number |
|------|------|------|------|
| ROGERS, JOHN | 236135 | M040068 | 121614 |
| ROGERS, JOHN | 249098 | M040068 | 121614 |
| ROHR, PHIL | 201419 | M029985 | 140640 |
| ROHRER, DOUGLAS | 202850 | M004818 | 140972 |
| ROPERIA, RAJKAMAL | 187260 | M030115 | 42372 |
| ROPERIA, RAJKAMAL | 203246 | M030115 | 42372 |
| ROTHROCK, BRANDON | 201410 | M030376 | 140383 |
| ROTUNDA, GRANT | 241488 | M030396 | 141066 |
| ROWEN, JOHN | 253143 | M041379 | 43052 |
| ROWEN, JOHN | 253144 | M041379 | 43052 |
| RUITERS, DANIEL / AEROFUN | 198759 | M001908 | 25685 |
| RUNO, MATTHEW | 258100 | M038938 | 84216 |
| RUNO, MATTHEW | 258101 | M038938 | 84216 |
| RUNO, MATTHEW | 258102 | M038938 | 84216 |
| RUSSELL, BRUCE | 233442 | M002587 | 42161 |
| RUSSELL, BRUCE | 233444 | M002587 | 42161 |
| RUSSELL, JOHN | 255842 | M038520 | 121577 |
| RUSSELL, NEIL | 175875 | M030705 | 42199 |
| RUSTAND, ERIK | 233183 | M030727 | 42643 |
| RUSTAND, ERIK | 241454 | M030727 | 42643 |
| SABITOV, DAYREN | 251829 | M041254 | 43048 |
| SABITOV, DAYREN | 251830 | M041254 | 43048 |
| SABITOV, DAYREN | 251831 | M041254 | 43048 |
| SABITOV, DAYREN | 251832 | M041254 | 43048 |
| SABITOV, DAYREN | 253366 | M041254 | 74576 |
| SABITOV, DAYREN | 261238 | M041254 | 74576 |
| SACHS, DAVID | 254002 | M041430 | 141518 |
| SAINT AVIATION/ZACH SOLES | 239005 | M041596 | 42585 |
| SALAZ, DAVID | 191166 | M002472 | 41880 |
| SALAZ, DAVID | 191171 | M002472 | 41880 |
| SALAZ, DAVID | 211232 | M002472 | 41880 |
| SALEH, OMAR W | 220213 | M030927 | 141227 |
| SALLEY, JOHN | 254552 | M041077 | 121644 |
| SALLEY, JOHN | 254554 | M041077 | 121644 |
| SALLEY, JOHN | 254555 | M041077 | 121644 |
| SALLEY, JOHN | 254557 | M041077 | 121644 |
| SAMBOL, THOMAS | 183263 | M000521 | 141053 |
| SAMBOL, THOMAS | 183265 | M000521 | 141053 |
| SAMBOL, THOMAS | 201188 | M000521 | 141053 |
| SAMPLES, BRIAN | 214700 | M038346 | 141310 |
| SAMPLES, BRIAN | 214701 | M038346 | 141310 |
| SAMPLES, BRIAN | 214702 | M038346 | 141310 |
| SAMPLES, BRIAN | 214857 | M038346 | 141310 |
| SAULSBURY, GRANTLAND C | 250319 | M039698 | 121604 |
| SAVAGE, DONALD | 180603 | M031350 | 42578 |

**Exhibit C - Page 32 of 42**

Page 32 of 42

**EXHIBIT 1**
**Page 70 of 89**
Case 23-62260-dwh11   Doc 113   Filed 03/29/24
Case 23-62260-dwh11   Doc 143   Filed 05/16/24

# Customer Orders Assumed

| Name | Sales Order No. | Master Account No. | Serial Number |
|------|-----------------|--------------------|--------------:|
| SAVAGE, DONALD | 183022 | M031350 | 42578 |
| SAVAGE, DONALD | 183023 | M031350 | 42578 |
| SAVAGE, DONALD | 242793 | M031350 | 42578 |
| SCARINGE, WILLIAM | 212061 | M002752 | 42573 |
| SCHAEFER, RICHARD | 203703 | M000994 | 140892 |
| SCHARDT, AARON | 231240 | M031512 | 74881 |
| SCHARDT, AARON | 231241 | M031512 | 74881 |
| SCHENK, NATHAN | 193800 | M036747 | 22852 |
| SCHIEBLE, SCOTT | 203776 | M031630 | 42696 |
| SCHIELE, HERMANN | 228462 | M003591 | 75166 |
| SCHIELE, HERMANN | 228463 | M003591 | 75166 |
| SCHIELE, HERMANN | 228464 | M003591 | 75166 |
| SCHIELE, HERMANN | 228466 | M003591 | 84155 |
| SCHIELE, HERMANN | 228467 | M003591 | 84155 |
| SCHIELE, HERMANN | 228468 | M003591 | 84155 |
| SCHLESINGER, ROBERT | 240808 | M039795 | 140795 |
| SCHLESINGER, ROBERT | 240964 | M039795 | 140795 |
| SCHNEIDER, BEN | 249583 | M031822 | 121572 |
| SCHRIMMER, MARK | 194299 | M031950 | 120899 |
| SCHUPBACH, VALENTIN | 213462 | M036276 | 84069 |
| SCHUPBACH, VALENTIN | 213463 | M036276 | 84069 |
| SCHUPBACH, VALENTIN | 236920 | M036276 | 84069 |
| SCHWENDIMANN, CHRIS / WHY KNOT FLY, LLC | 246838 | M037743 | 43019 |
| SCHWENDIMANN, CHRIS / WHY KNOT FLY, LLC | 246839 | M037743 | 43019 |
| SCISS, GEORGE | 200508 | M032198 | 140994 |
| SCISS, GEORGE | 241046 | M032198 | 140994 |
| SCOTT, ALAN B | 249753 | M032212 | 83345 |
| SCOTT, JOSHUA P | 238964 | M032242 | 140068 |
| SCOTT, LEONARDO | 212149 | M037943 | 140107 |
| SCYBOZ, MICHEL | 241489 | M032299 | 141045 |
| SEBESTA, RICHARD | 257171 | M032371 | 82288 |
| SECHRIST, STUART | 242109 | M038243 | 121567 |
| SECHRIST, STUART | 253688 | M038243 | 121567 |
| SEGER, DAVID | 214691 | M038088 | 42863 |
| SEGER, DAVID | 214692 | M038088 | 42863 |
| SEKEL, DAVID | 254832 | M038163 | 121564 |
| SEURER, HENRY | 250125 | M041128 | 141478 |
| SEURER, HENRY | 252186 | M041128 | 141478 |
| SEURER, HENRY | 252187 | M041128 | 141478 |
| SHAW, BENJAMIN | 215571 | M035948 | 42630 |
| SHAW, BRAD / DON LUSK | 228818 | M032792 | 121366 |
| SHERMAN, JOHN | 256997 | M039773 | 121608 |
| SHINABERRY, JOHN | 250047 | M040283 | 84197 |
| SHORT, RON | 257067 | M002690 | 141362 |
| SHORTER, NIGEL | 241104 | M033148 | 140964 |

**Exhibit C - Page 33 of 42**

Page 33 of 42

**EXHIBIT 1**
**Page 71 of 89**

Case 23-62260-dwh11    Doc 113    Filed 03/29/24
Case 23-62260-dwh11    Doc 143    Filed 05/16/24

# Customer Orders Assumed

| Name | Sales Order No. | Master Account No. | Serial Number |
|------|-----------------|--------------------|---------------|
| SHORTER, NIGEL | 257178 | M033148 | 140964 |
| SIMPSON, ELIOTT | 244960 | M036721 | 93336 |
| SIMPSON, ELIOTT | 246797 | M036721 | 93336 |
| SIMPSON, TERRY LEE | 208244 | M002818 | 140567 |
| SINCLAIR, JOSH | 229023 | M000916 | 140727 |
| SINGER, PAUL | 193358 | M004525 | 83883 |
| SINGTON, DEREK | 202846 | M033577 | 75086 |
| SINGTON, DEREK | 249390 | M033577 | 72405 |
| SJOGREN, PATRICK | 231355 | M033636 | 121352 |
| SKLUZACEK, PAUL | 213645 | M033710 | 141007 |
| SKOOG, RODNEY | 203256 | M002747 | 42531 |
| SLEIGHT, CRAIG | 203249 | M033826 | 141025 |
| SLINKER, BRANDON | 251512 | M033851 | 141295 |
| SMART, JOHN | 217809 | M038616 | 141335 |
| SMIRNOV, ALEXEI | 212042 | M033918 | 42313 |
| SMIRNOV, ALEXEI | 241921 | M033918 | 42313 |
| SMITH, CHARLES L | 250297 | M033991 | 121206 |
| SMITH, GRANT | 203733 | M034100 | 75063 |
| SMITH, JARED | 218373 | M034149 | 42897 |
| SMITH, JARED | 218375 | M034149 | 42897 |
| SMITH, JEFFREY | 241475 | M034161 | 42995 |
| SMITH, JEFFREY | 241478 | M034161 | 42995 |
| SMITH, JEFFREY | 241484 | M034161 | 42995 |
| SMITH, JON L. | 210358 | M001059 | 141068 |
| SMITH, MICHAEL | 217033 | M034269 | 75089 |
| SMITH, REGINALD | 228047 | M001845 | 42939 |
| SMITH, STEPHEN C | 257176 | M034384 | 83585 |
| SNEVE, CHAD | 252425 | M040386 | 141413 |
| SNEVE, CHAD | 257075 | M040386 | 141413 |
| SNEVE, CHAD | 257076 | M040386 | 141413 |
| SNYDER, JACOB | 201434 | M002176 | 40196 |
| SNYDER, JACOB | 213652 | M002176 | 40196 |
| SOISETH, JONATHAN | 221930 | M038943 | 75153 |
| SOISETH, JONATHAN | 221933 | M038943 | 75153 |
| SOISETH, JONATHAN | 221951 | M038943 | 75153 |
| SOTO, DIEGO/TWR S.R.L. | 226970 | M000006 | 42931 |
| SOTO, DIEGO/TWR S.R.L. | 226972 | M000006 | 42931 |
| SOTO, DIEGO/TWR S.R.L. | 226974 | M000006 | 42931 |
| SOTO, DIEGO/TWR S.R.L. | 226975 | M000006 | 42931 |
| SOTO, DIEGO/TWR S.R.L. | 228401 | M000006 | 42942 |
| SOTO, DIEGO/TWR S.R.L. | 228402 | M000006 | 42942 |
| SOTO, DIEGO/TWR S.R.L. | 228403 | M000006 | 42942 |
| SOTO, DIEGO/TWR S.R.L. | 228405 | M000006 | 42942 |
| SOTO, DIEGO/TWR S.R.L. | 228407 | M000006 | 42942 |
| SOTO, DIEGO/TWR S.R.L. | 228814 | M000006 | 42931 |

**Exhibit C - Page 34 of 42**

Page 34 of 42

**EXHIBIT 1**
**Page 72 of 89**

Case 23-62260-dwh11   Doc 113   Filed 03/29/24
Case 23-62260-dwh11   Doc 143   Filed 05/16/24

# Customer Orders Assumed

| Name | Sales Order No. | Master Account No. | Serial Number |
|---|---|---|---|
| SOTO, DIEGO/TWR S.R.L. | 228973 | M000006 | 84157 |
| SOTO, DIEGO/TWR S.R.L. | 228976 | M000006 | 84157 |
| SOTO, DIEGO/TWR S.R.L. | 228977 | M000006 | 84157 |
| SOTO, DIEGO/TWR S.R.L. | 228980 | M000006 | 84157 |
| SOTO, DIEGO/TWR S.R.L. | 228992 | M000006 | 42946 |
| SOTO, DIEGO/TWR S.R.L. | 228994 | M000006 | 42946 |
| SOTO, DIEGO/TWR S.R.L. | 228995 | M000006 | 42946 |
| SOTO, DIEGO/TWR S.R.L. | 228996 | M000006 | 42946 |
| SOTO, DIEGO/TWR S.R.L. | 231738 | M000006 | 75065 |
| SOTO, DIEGO/TWR S.R.L. | 238891 | M000006 | 42980 |
| SOTO, DIEGO/TWR S.R.L. | 238892 | M000006 | 42980 |
| SOTO, DIEGO/TWR S.R.L. | 238894 | M000006 | 42980 |
| SOTO, DIEGO/TWR S.R.L. | 238895 | M000006 | 42980 |
| SOTO, DIEGO/TWR S.R.L. | 238968 | M000006 | 42980 |
| SOTOMAYOR, HARALD | 222037 | M027098 | 141154 |
| SOUTH ALBERTA FLIGHT ACADEMY / JAEGER, HARRY | 227680 | M000557 | 121384 |
| SOUTH, ROBERT ALAN | 203794 | M002627 | 42234 |
| SOUTHERN ARIZONA TEEN AVIATION / MUHS, ALAN | 255383 | M000519 | 121124 |
| SOUTHERN SNOW LLC - DAN SNOW | 200352 | M027123 | 141089 |
| SPOUNT LLC/MOSS, JONATHAN | 232615 | M024471 | 41711 |
| SPRAGUE, STEVEN W. | 256996 | M041975 | 74819 |
| SPRANG, PHILLIP | 203262 | M001046 | 141026 |
| SPURLOCK, BEN | 186527 | M002487 | 42645 |
| SPURLOCK, BEN | 186528 | M002487 | 42646 |
| SPURLOCK, BEN | 186529 | M002487 | 42647 |
| SPURLOCK, BEN | 186530 | M002487 | 42648 |
| SPURLOCK, BEN | 222033 | M002487 | 42449 |
| SQUIRES, STEPHEN | 210856 | M038036 | 42844 |
| STAHL, ANNIKA / GEARHART, RICHARD | 237731 | M040181 | 84170 |
| STAHL, ANNIKA / GEARHART, RICHARD | 237732 | M040181 | 84170 |
| STAHL, ANNIKA / GEARHART, RICHARD | 237736 | M040181 | 84170 |
| STANSBURY, TIMOTHY | 177277 | M002431 | 41741 |
| STAPLEFORD, PAUL R | 241469 | M027658 | 83376 |
| STEWART, ALEXANDER M | 237223 | M028045 | 74745 |
| STEWART, DEAN | 203243 | M028058 | 140948 |
| STEWART, KYLIE AND STEVEN | 185285 | M035976 | 141144 |
| STEWART, TRENT | 251650 | M000811 | 140492 |
| ST-JEAN, FELIX | 250938 | M041199 | 43042 |
| ST-JEAN, FELIX | 250940 | M041199 | 43042 |
| STOFFEL, RICHARD T. | 200538 | M002074 | 42100 |
| STOUT, STEPHANIE | 189595 | M036106 | 141167 |
| STOUT, STEPHANIE | 200267 | M036106 | 141167 |
| STRAUSS, MICHAEL | 200557 | M001074 | 141109 |
| STRAUSS, MICHAEL | 203770 | M001074 | 141109 |
| STREATFIELD, MARK | 254191 | M000636 | 121438 |

**Exhibit C - Page 35 of 42**

Page 35 of 42

**EXHIBIT 1**
**Page 73 of 89**   Case 23-62260-dwh11   Doc 113   Filed 03/29/24
Case 23-62260-dwh11   Doc 143   Filed 05/16/24

# Customer Orders Assumed

| Name | Sales Order No. | Master Account No. | Serial Number |
|---|---|---|---|
| STREET, TIMOTHY | 239007 | M040121 | 41808 |
| STREIT, MELANIE | 203222 | M028423 | 42024 |
| STREMBICKE, DEREK | 249455 | M005446 | 141472 |
| STRIZKI, BRIAN | 255407 | M028473 | 80624 |
| STROMBOTNE, CLINTON | 247298 | M040436 | 141426 |
| STRYDOM, JOHAN | 201594 | M035767 | 40492 |
| STURGILL, BRIAN | 189347 | M028599 | 90552 |
| SUITS, DAVID | 202841 | M004526 | 83887 |
| SUITS, DAVID | 258170 | M004526 | 83887 |
| SULLIVAN, LAWRENCE | 249733 | M041089 | 141473 |
| SURRATT, GREGORY | 203258 | M003177 | 70859 |
| SUTTER, URBAN | 251742 | M037712 | 93349 |
| SWANSON, WILLIAM J | 229416 | M001692 | 121363 |
| SWARR, DANIEL | 244980 | M002647 | 42276 |
| SWARTZ, JEROME | 201484 | M004374 | 83476 |
| SWEETNAM, BILL | 186845 | M028991 | 140434 |
| SWENSON, BRYAN | 208578 | M014545 | 42001 |
| SWENSON, BRYAN | 222036 | M014545 | 42001 |
| SWERCZEK, JERRY | 200555 | M001071 | 141098 |
| SWIETLIK, JOSEPH | 257170 | M004571 | 83982 |
| SWITECH BV/JAN VAN SWINDEREN | 258411 | M029041 | 83969 |
| SYNERGY AIR SOUTH C/O DAVID HUTCHINSON | 201488 | M002476 | 41888 |
| SYSSA, TODD | 256090 | M041568 | 43065 |
| TALLENT, JUSTIN | 214372 | M002581 | 42149 |
| TANGO FLIGHT 28 | 181076 | M000002 | 121461 |
| TANGO FLIGHT 28 | 181078 | M000002 | 121463 |
| TANGO FLIGHT 28 | 181079 | M000002 | 121464 |
| TANGO FLIGHT 28 | 181081 | M000002 | 121466 |
| TANGO FLIGHT 28 | 181082 | M000002 | 121467 |
| TANGO FLIGHT 28 | 193647 | M000002 | 121464 |
| TANGO FLIGHT 28 | 193664 | M000002 | 121461 |
| TANGO FLIGHT 28 | 193667 | M000002 | 121463 |
| TANGO FLIGHT 28 | 193668 | M000002 | 121464 |
| TANGO FLIGHT 28 | 193670 | M000002 | 121466 |
| TANGO FLIGHT 28 | 193671 | M000002 | 121467 |
| TANGO FLIGHT 28 | 193688 | M000002 | 121464 |
| TANGO FLIGHT 28 | 200872 | M000002 | 121512 |
| TANGO FLIGHT 28 | 200874 | M000002 | 121512 |
| TANGO FLIGHT 28 | 217079 | M000002 | 121513 |
| TANGO FLIGHT 28 | 217080 | M000002 | 121514 |
| TANGO FLIGHT 28 | 217081 | M000002 | 121515 |
| TANGO FLIGHT 28 | 217082 | M000002 | 121516 |
| TANGO FLIGHT 28 | 217083 | M000002 | 121517 |
| TANGO FLIGHT 28 | 217103 | M000002 | 121513 |
| TANGO FLIGHT 28 | 217104 | M000002 | 121514 |

**Exhibit C - Page 36 of 42**

Page 36 of 42

**EXHIBIT 1**
**Page 74 of 89**

Case 23-62260-dwh11    Doc 113    Filed 03/29/24
Case 23-62260-dwh11    Doc 143    Filed 05/16/24

# Customer Orders Assumed

| Name | Sales Order No. | Master Account No. | Serial Number |
|---|---|---|---|
| TANGO FLIGHT 28 | 217105 | M000002 | 121515 |
| TANGO FLIGHT 28 | 217106 | M000002 | 121516 |
| TANGO FLIGHT 28 | 217107 | M000002 | 121517 |
| TANGO FLIGHT 28 | 237833 | M000002 | 121451 |
| TANGO FLIGHT 28 | 237834 | M000002 | 121452 |
| TANGO FLIGHT 28 | 237836 | M000002 | 121453 |
| TANGO FLIGHT 28 | 237837 | M000002 | 121454 |
| TANGO FLIGHT 28 | 237842 | M000002 | 121458 |
| TANGO FLIGHT 28 | 240420 | M000002 | 121518 |
| TANGO FLIGHT 28 | 240422 | M000002 | 121518 |
| TANNER, DAVID | 238275 | M037405 | 121588 |
| TATE, JOHN | 228678 | M002871 | 140323 |
| TATE, JOHN | 228679 | M002871 | 140323 |
| TATE, JOHN | 228689 | M002871 | 140323 |
| TATE, JOSHUA | 194270 | M036796 | 42715 |
| TATE, JOSHUA | 194271 | M036796 | 42715 |
| TATE, JOSHUA | 194272 | M036796 | 42715 |
| TAYLOR, NATHAN | 187783 | M029445 | 42343 |
| TAYLOR, WARD/0894876 B.C. LTD | 191249 | M036346 | 42689 |
| TAYLOR, WARD/0894876 B.C. LTD | 191250 | M036346 | 42689 |
| TENNIS, CALEB | 239881 | M002479 | 121625 |
| TENNIS, CALEB | 250391 | M002479 | 121625 |
| TERBILLE, HUBERT | 255690 | M004945 | 93308 |
| TERBILLE, HUBERT | 255691 | M004945 | 93308 |
| TEUTONICO, PETER | 201399 | M029646 | 42303 |
| TEW, GARY | 222817 | M002552 | 42064 |
| THACHER, JOSEPH | 183902 | M000715 | 140256 |
| THACHER, JOSEPH | 183903 | M000715 | 140256 |
| THAIRA, KAMAL | 184217 | M035945 | 42620 |
| THAIRA, KAMAL | 184218 | M035945 | 42620 |
| THAIRA, KAMAL | 243081 | M035945 | 42620 |
| THIERRY, TENNEGUIN | 240177 | M039886 | 121603 |
| THILENIUS, ALEC | 253145 | M039978 | 141400 |
| THOMAS, ERIC D | 217406 | M001057 | 141061 |
| THOMAS, PAUL | 223161 | M029868 | 72786 |
| THOMASON, BOB | 238616 | M037164 | 141409 |
| THOMASON, BOB | 238617 | M037164 | 141409 |
| THOMASON, BOB | 238619 | M037164 | 141409 |
| THOMASON, BOB | 241021 | M037164 | 141409 |
| THOMASSON, WILLIAM | 201180 | M002349 | 141131 |
| THOMASSON, WILLIAM | 238544 | M002349 | 141131 |
| THOMPSON, DAVID | 241800 | M040497 | 141430 |
| THOMPSON, DAVID | 241801 | M040497 | 141430 |
| THOMPSON, DAVID | 242794 | M040497 | 141430 |
| THOMPSON, DAVID | 245170 | M040497 | 141430 |

**Exhibit C - Page 37 of 42**

Page 37 of 42

# Customer Orders Assumed

| Name | Sales Order No. | Master Account No. | Serial Number |
|------|-----------------|--------------------|---------------|
| THOMPSON, NICHOLAS | 252730 | M002588 | 42168 |
| THOMPSON, PETER S | 219997 | M000914 | 140720 |
| TILDEN, STEVE | 222035 | M003799 | 73913 |
| TIMBRO TRADING S.A | 233482 | M041047 | 42960 |
| TIMBRO TRADING S.A | 233484 | M041047 | 42960 |
| TIMBRO TRADING S.A | 233486 | M041047 | 42960 |
| TIMBRO TRADING S.A | 233500 | M041047 | 42960 |
| TIMBRO TRADING S.A | 251836 | M041047 | 42960 |
| TIMBRO TRADING S.A | 251838 | M041047 | 42960 |
| TIPPIN, MICHAEL J | 206129 | M030319 | 41235 |
| TIPPIN, MICHAEL J | 241416 | M030319 | 41235 |
| TOURIGNY, RYAN | 220867 | M037695 | 42825 |
| TOURIGNY, RYAN | 220871 | M037695 | 42825 |
| TOURIGNY, RYAN | 220872 | M037695 | 42825 |
| TOWNSEND, TROY/TLT SERVICES LLC | 225246 | M039247 | 42367 |
| TOY, DAVID | 251157 | M040012 | 141504 |
| TREMIE, CHAD | 245731 | M002708 | 42420 |
| TREVATT, DANIEL | 183842 | M001085 | 141133 |
| TREVATT, DANIEL | 183843 | M001085 | 141133 |
| TREWHITT, GRAHAM A | 172934 | M030744 | 141027 |
| TREWHITT, GRAHAM A | 182104 | M030744 | 141027 |
| TREWHITT, GRAHAM A | 182106 | M030744 | 141027 |
| TRIMBLE, MORTON | 201603 | M004912 | 93243 |
| TRIMBLE, MORTON | 201605 | M004912 | 93243 |
| TROUT, KEN | 209167 | M030849 | 41919 |
| TROUT, KEN | 241418 | M030849 | 41919 |
| TROUT, ROBERT | 214189 | M004995 | 140452 |
| TUCK, JOHN | 219089 | M003219 | 140440 |
| TURNER, JEFFREY | 234971 | M000838 | 42770 |
| TURNER, JEFFREY | 234972 | M000838 | 42770 |
| TURNER, LEE | 240780 | M031065 | 91493 |
| TURNER, LEE | 240966 | M031065 | 91493 |
| TURNQUIST, PAUL E SR | 200537 | M037034 | 141203 |
| TURNQUIST, PAUL E SR | 239008 | M037034 | 141203 |
| ULLOCK, MARK | 217054 | M000949 | 140790 |
| URAM, JOHN | 238568 | M031348 | 140895 |
| URAM, JOHN | 247391 | M031348 | 140895 |
| URAM, JOHN | 247397 | M031348 | 140895 |
| USOVICH, SERGEY | 255566 | M031390 | 42874 |
| USOVICH, SERGEY | 257069 | M031390 | 42874 |
| VADNEY, JON | 251256 | M037134 | 121638 |
| VALENTINE, PETER / VALENTINE, SUSAN | 240386 | M001016 | 42705 |
| VAN VALKENBURG, KEVIN | 228704 | M031688 | 120872 |
| VANDERPOOL, KENNETH | 189232 | M031767 | 42404 |
| VANMEETEREN, ROBERT | 249112 | M041036 | 141464 |

**Exhibit C - Page 38 of 42**

Page 38 of 42

**EXHIBIT 1**
**Page 76 of 89**

Case 23-62260-dwh11    Doc 113    Filed 03/29/24
Case 23-62260-dwh11    Doc 143    Filed 05/16/24

# Customer Orders Assumed

| Name | Sales Order No. | Master Account No. | Serial Number |
|---|---|---|---|
| VeARD, KEN AND MELISSA | 203872 | M031957 | 141123 |
| VeARD, KEN AND MELISSA | 214713 | M031957 | 141123 |
| VELDUNG, DAVID | 192922 | M036623 | 141184 |
| VELDUNG, DAVID | 192923 | M036623 | 141184 |
| VENTURA, FRANCESCO | 192367 | M036525 | 42694 |
| VENTURA, FRANCESCO | 192369 | M036525 | 42694 |
| VENTURA, FRANCESCO | 192371 | M036525 | 42694 |
| VETH, MICHAEL | 229011 | M032095 | 81660 |
| VETH, MICHAEL | 229344 | M032095 | 81660 |
| VICKERS, SHAWN | 258049 | M038661 | 141338 |
| VICKERS, SHAWN | 258050 | M038661 | 141338 |
| VICKERS, SHAWN | 258053 | M038661 | 141338 |
| VILLANI, JIM | 238215 | M032202 | 42231 |
| VILLANI, JIM | 238238 | M032202 | 42231 |
| VINTON, RYAN | 215132 | M000291 | 74839 |
| VOESSING, MARKUS | 238533 | M040344 | 71969 |
| VOESSING, MARKUS | 238905 | M040344 | 71969 |
| VOESSING, MARKUS | 238907 | M040344 | 71969 |
| VOESSING, MARKUS | 241247 | M040344 | 71969 |
| VULGAMORE, BRIAN AND MYLES | 235842 | M004230 | 82320 |
| WADAS, BURTON J | 215133 | M002689 | 42362 |
| WADAS, BURTON J | 215134 | M002689 | 42362 |
| WAITE, DENNIS | 217230 | M032566 | 42641 |
| WAITE, DENNIS | 217231 | M032566 | 42641 |
| WALKER, AARON | 177198 | M032623 | 41047 |
| WALKER, DAVID AND DENNI | 230643 | M002705 | 42405 |
| WALL, ANDREW | 247318 | M038589 | 120306 |
| WALLACE, KYLE | 251864 | M000568 | 121240 |
| WALLER, MICHAEL/MONEY GLOBAL (PTY) LTD T/A AV. SAL | 248299 | M040950 | 75189 |
| WALLER, MICHAEL/MONEY GLOBAL (PTY) LTD T/A AV. SAL | 248300 | M040950 | 75189 |
| WALMSLEY, TIM / EWART, DYLAN | 241933 | M040510 | 84181 |
| WALROD, DAVID | 194564 | M000807 | 140485 |
| WALTERS, THOMAS | 184264 | M032886 | 141135 |
| WALTERS, THOMAS | 184265 | M032886 | 141135 |
| WALTERS, THOMAS | 241460 | M032886 | 141135 |
| WALTERS, THOMAS | 252263 | M032886 | 141135 |
| WALTRIP, TODD | 186383 | M035979 | 141152 |
| WALTRIP, TODD | 201623 | M035979 | 141152 |
| WARBURTON, JEFF | 203994 | M000707 | 140919 |
| WARD, JOHN | 197640 | M037109 | 141213 |
| WARD, JOHN | 197641 | M037109 | 141213 |
| WARD, JOHN | 197642 | M037109 | 141213 |
| WARE, JASON | 251511 | M040333 | 74976 |
| WARKENTIN, JEREMY | 245492 | M037020 | 75093 |
| WASHINGTON, EARL J | 232191 | M001044 | 141022 |

**Exhibit C - Page 39 of 42**

Page 39 of 42

**EXHIBIT 1**
**Page 77 of 89**

Case 23-62260-dwh11    Doc 113    Filed 03/29/24
Case 23-62260-dwh11    Doc 143    Filed 05/16/24

# Customer Orders Assumed

| Name | Sales Order No. | Master Account No. | Serial Number |
|------|------|------|------|
| WASHINGTON, EARL J | 241429 | M001044 | 141022 |
| WASHINGTON, EARL J | 257180 | M001044 | 141022 |
| WATSON, R SAMUEL | 222023 | M000598 | 121329 |
| WEERT, TIM | 239629 | M033506 | 84174 |
| WEIDMAN, MATT | 231941 | M038221 | 121592 |
| WEIDMAN, MATT | 237796 | M038221 | 121592 |
| WEINGRAM, ANDREW | 198217 | M033579 | 140094 |
| WEISELBERG, DAVID | 177192 | M033613 | 41530 |
| WELLS, DAN | 208586 | M033737 | 40776 |
| WELLS, DAN | 212079 | M033737 | 40776 |
| WELLS, SCOTT | 234734 | M039488 | 141375 |
| WENDT, DAVID | 246937 | M033825 | 121302 |
| WESTON, JIM AND TRINA | 241093 | M034003 | 23849 |
| WESTWATER, TIM | 190686 | M036290 | 141176 |
| WESTWATER, TIM | 190688 | M036290 | 141176 |
| WESTWATER, TIM | 190689 | M036290 | 141176 |
| WESTWATER, TIM | 222092 | M036290 | 141176 |
| WHEATON, DAVID G. | 256990 | M034047 | 25125 |
| WHEATON, DAVID G. | 256991 | M034047 | 25125 |
| WHICKER, JAKE | 219095 | M001000 | 140905 |
| WHITE, GREGORY | 183885 | M034187 | 140531 |
| WHITE, GREGORY | 183887 | M034187 | 140531 |
| WHITE, GREGORY | 183888 | M034187 | 140531 |
| WHITE, RYAN | 193428 | M034248 | 42069 |
| WHITE, RYAN | 203612 | M034248 | 42069 |
| WIEDENBECK, THOMAS | 205837 | M034419 | 121207 |
| WIENCEK, SPENCER H | 247872 | M034441 | 83941 |
| WIERMAA, JORDAN T. | 233420 | M004522 | 83873 |
| WIETHOP, JOSHUA | 239425 | M037878 | 25597 |
| WILCOX, MICHAEL | 249561 | M034544 | 42143 |
| WILKERSON, KEN | 249586 | M034596 | 80566 |
| WILLIAMS, JESSE | 256179 | M038836 | 43066 |
| WILLIAMS, JESSE | 257060 | M038836 | 43066 |
| WILLIAMS, JESSE | 257061 | M038836 | 43066 |
| WILLIAMS, KEITH | 230629 | M034703 | 83997 |
| WILLIAMS, TIM | 213655 | M038244 | 141304 |
| WILLIAMS, TIM | 213656 | M038244 | 141304 |
| WILLIAMS, TIM | 213657 | M038244 | 141304 |
| WILLIAMS, TIM | 219087 | M038244 | 141304 |
| WILLMORE, DEAN | 255466 | M041527 | 43061 |
| WILLOWS, ARTHUR | 247301 | M040862 | 121631 |
| WILLOWS, ARTHUR | 247302 | M040862 | 121631 |
| WILLOWS, ARTHUR | 247303 | M040862 | 121631 |
| WILLOWS, ARTHUR | 249442 | M040862 | 121631 |
| WILSON BROTHERS AVIATION | 212531 | M000642 | 121477 |

**Exhibit C - Page 40 of 42**

Page 40 of 42

**EXHIBIT 1**
**Page 78 of 89**
Case 23-62260-dwh11   Doc 113   Filed 03/29/24
Case 23-62260-dwh11   Doc 143   Filed 05/16/24

# Customer Orders Assumed

| Name | Sales Order No. | Master Account No. | Serial Number |
|------|-----------------|--------------------|---------------|
| WILSON, DAVID | 194239 | M034823 | 42563 |
| WILSON, GEOFFREY | 168071 | M034835 | 42139 |
| WILSON, MICHAEL | 203610 | M037296 | 42775 |
| WILSON, MICHAEL | 250542 | M037296 | 43036 |
| WILTBERGER, JOHNATHAN | 230155 | M034889 | 42761 |
| WILTBERGER, JOHNATHAN | 230157 | M034889 | 42761 |
| WIMMER, WILLIAM | 252493 | M041112 | 141514 |
| WIMMER, WILLIAM | 252494 | M041112 | 141514 |
| WIMMER, WILLIAM | 252495 | M041112 | 141514 |
| WINGERT, ERIC | 244217 | M034916 | 121313 |
| WINSLOW, GEOFF | 202013 | M002905 | 42768 |
| WINTER, ERIK | 196383 | M039695 | 42634 |
| WINTER, PETER | 202455 | M003852 | 74973 |
| WISCHER, NEIL O | 203867 | M034967 | 81870 |
| WITHROW, ROBERT | 204687 | M037549 | 141270 |
| WITHROW, ROBERT | 225275 | M037549 | 141270 |
| WOJTOWICZ, DAVID | 184003 | M035014 | 141134 |
| WOJTOWICZ, DAVID | 184004 | M035014 | 141134 |
| WOLFE, BRUCE L | 213165 | M035037 | 41827 |
| WOLLENBURG, DUSTIN | 200533 | M035050 | 75032 |
| WOOD, RON | 255649 | M041538 | 43062 |
| WOOD, RON | 255650 | M041538 | 43062 |
| WOOD, RON | 255653 | M041538 | 43062 |
| WOODRUFF, BRIAN | 252829 | M035119 | 121470 |
| WOODWARD, DAVID C | 230294 | M035996 | 42371 |
| WREYFORD, JEFF | 249353 | M039184 | 45140 |
| WRIGHT, BRUCE | 216727 | M001305 | 141327 |
| WRIGHT, BRUCE | 216729 | M001305 | 141327 |
| WRIGHT, BRUCE | 216730 | M001305 | 141327 |
| WRIGHT, BRUCE | 216735 | M001305 | 141328 |
| WRIGHT, BRUCE | 216736 | M001305 | 141328 |
| WRIGHT, BRUCE | 216737 | M001305 | 141328 |
| WRIGHT, BRUCE | 247395 | M001305 | 141328 |
| WRIGHT, BRUCE | 247396 | M001305 | 141327 |
| WURSTER, PAUL | 233242 | M000924 | 140749 |
| WURSTER, PAUL | 238972 | M000924 | 140749 |
| YARBROUGH, PAUL | 214860 | M002717 | 42444 |
| YBARRA, DANIEL | 190997 | M036330 | 42687 |
| YBARRA, DANIEL | 191016 | M036330 | 42687 |
| YBARRA, DANIEL | 200540 | M036330 | 42687 |
| YINGST, ANDREW | 251447 | M041180 | 43046 |
| YINGST, ANDREW | 251448 | M041180 | 43046 |
| YOST, THOMAS A | 236275 | M035380 | 120285 |
| YOUNG, COLBY | 250575 | M041167 | 84201 |
| YOUNG, COLBY | 250583 | M041167 | 84201 |

**Exhibit C - Page 41 of 42**

Page 41 of 42

**EXHIBIT 1**
**Page 79 of 89**

Case 23-62260-dwh11   Doc 113   Filed 03/29/24
Case 23-62260-dwh11   Doc 143   Filed 05/16/24

# Customer Orders Assumed

| Name | Sales Order No. | Master Account No. | Serial Number |
|---|---|---|---|
| YOUNG, JEFF | 238247 | M035400 | 141102 |
| YOUNGBLOOD, JOHN | 218317 | M035429 | 42895 |
| YOUNGBLOOD, JOHN | 234606 | M035429 | 42895 |
| ZAPREF, JAMES | 257466 | M035472 | 92070 |
| ZEDLACHER, THOMAS | 249453 | M040372 | 121623 |
| ZEE, TAPPAN | 200682 | M035486 | 42767 |
| ZEITZ, CHRIS/JOHANSON, JON | 258383 | M018936 | 40314 |
| ZHA, ZHANGQI | 239090 | M036978 | 42730 |
| ZICKERT, SEAN | 252997 | M041369 | 75197 |
| ZIERMANN, MARLIN | 221193 | M035631 | 121314 |
| ZOPPI, DREW | 199612 | M036891 | 41816 |
| ZOPPI, DREW | 201432 | M036891 | 41816 |

**Exhibit C - Page 42 of 42**

Page 42 of 42

# Customer Orders Rejected

| Name | Sales Order No. | Master Account No. | Serial Number | |
|------|-----------------|--------------------|---------------|---|
| ALBERQUE, HOWARD | 225240 | M005989 | 73392 | * |
| ALISON, THOMAS | 246293 | M040806 | 75185 | * |
| ALISON, THOMAS | 246294 | M040806 | 75185 | * |
| ALLCOCK, STEPHEN | 182305 | M002761 | 42603 | * |
| ALLCOCK, STEPHEN | 182306 | M002761 | 42603 | * |
| ALLCOCK, STEPHEN | 182308 | M002761 | 42603 | * |
| ALLCOCK, STEPHEN | 254585 | M002761 | 42603 | * |
| ANDERSON, SPENCER/MICHAEL | | M005029 | | |
| ARIEGSA MANUFACTURING | 251162 | M041158 | M041158 | |
| ARNOLD, NATHANIEL SCOTT | 194664 | M036132 | 70257 | * |
| BARTOSAVAGE, PATRICK | 252995 | M039339 | 84208 | * |
| BAUER, ANDREAS | 204231 | M037532 | 141265 | |
| BAUER, ANDREAS | 204232 | M037532 | 141265 | |
| BAUER, ANDREAS | 204234 | M037532 | 141265 | |
| BEEMER, DAVID | 213770 | M000990 | 140885 | * |
| BELL, BENSON | 252376 | M007552 | 43049 | * |
| BELL, BENSON | 252377 | M007552 | 43049 | * |
| BELL, BENSON | 254995 | M007552 | 43049 | * |
| BEUSELINCK, MICHAEL | 244664 | M004601 | 84051 | * |
| BIRONE, ANTHONY | 207644 | M037585 | 121548 | * |
| BISHOP, ADRIAN | 201446 | M003748 | 74772 | |
| BISHOP, PATRICK | 223887 | M039107 | 42925 | * |
| BISHOP, PATRICK | 223888 | M039107 | 42925 | * |
| BISHOP, PATRICK | 223889 | M039107 | 42925 | * |
| BLASTOS, BASIL | 221788 | M041410 | 42606 | * |
| BLISS, ADAM | 223158 | M002726 | 42473 | * |
| BORACCA, JACOB / MARJORIE BACHMAN | 247315 | M008431 | 121534 | |
| BORD, RUSLAN | 201187 | M000687 | 42082 | |
| BOULDER HIGH SCHOOL/GEO TAM | 228196 | M036107 | 121486 | |
| BOWERSOX, JAMES | 243096 | M040573 | 43005 | * |
| BRADLEY, CHRISTOPHER | 154063 | M004550 | 83929 | * |
| BRADLEY, MAX | 230388 | M038231 | 84127 | * |
| BRADLEY, MAX | 230389 | M038231 | 84127 | * |
| BRADLEY, MAX | 251444 | M038231 | 84127 | * |
| BREWSTER, MIKE | 250538 | M000902 | 140701 | * |
| BROSIUS, JOHN W. | 214706 | M009018 | 140668 | * |
| BROSIUS, JOHN W. | 214707 | M009018 | 140668 | * |
| BROSZ, RYAN | 249207 | M041043 | 141467 | * |
| BUCKLEY, THOMAS | 252678 | M041342 | 141515 | * |
| BUDDE, DANIEL | 232458 | M009282 | 141174 | * |
| BURGOYNE, RYAN | 254318 | M041454 | 84209 | * |
| CAGLIERO, GIORGIO | 247878 | M009636 | 121633 | * |
| CAGLIERO, GIORGIO | 247879 | M009636 | 121633 | * |
| CAGLIERO, GIORGIO | 247880 | M009636 | 121633 | * |
| CAGLIERO, GIORGIO | 247881 | M009636 | 121633 | * |
| CALDERWOOD, CHRISTOPHER | 222059 | M036072 | 42660 | * |
| CETUS AERO/ELENA GRINGAUT | 194050 | M004967 | 42712 | |
| CETUS AERO/ELENA GRINGAUT | 194052 | M004967 | 42712 | |
| CETUS AERO/ELENA GRINGAUT | 194054 | M004967 | 42712 | |
| CETUS AERO/ELENA GRINGAUT | 194056 | M004967 | 42712 | |
| CHAMORRO, DOUGLAS | 249135 | M010202 | 141466 | * |
| CHERRY, JAKE | 198332 | M037169 | 121507 | * |
| CHESNEY, ED | 199951 | M004279 | 121419 | * |

*Sales Order No. already subject to pending Rejection Order pursuant to Omnibus Motion [ECF No. 9], filed Dec. 4, 2023.     Page 1 of 9

**Exhibit D – Page 1 of 9**
**EXHIBIT 1**     Case 23-62260-dwh11     Doc 113     Filed 03/29/24
**Page 81 of 89**     Case 23-62260-dwh11     Doc 143     Filed 05/16/24

# Customer Orders Rejected

| Name | Sales Order No. | Master Account No. | Serial Number | |
|------|----------------|-------------------|---------------|---|
| CHOI, KEVIN | 193796 | M036746 | 42709 | |
| CHOI, KEVIN | 193797 | M036746 | 42709 | * |
| CHOI, KEVIN | 193798 | M036746 | 42709 | * |
| CHRISTOPHER, MELLOTT | 255460 | M004424 | 43060 | * |
| CILLO, JOAO | 257158 | M041419 | 43068 | * |
| CLANCY, MICHAEL | 249223 | M041044 | 141468 | * |
| CLARK, ALEXANDER | 204003 | M037397 | 42788 | * |
| COLLE, JOHN | 242551 | M040542 | 43002 | * |
| COLLE, JOHN | 242552 | M040542 | 43002 | * |
| COLLE, JOHN | 242560 | M040542 | 43002 | * |
| COLLE, JOHN | 242561 | M040542 | 43002 | * |
| COOK, HUGH Q | 251268 | M011033 | 43045 | * |
| CORDELL, CORY | 203626 | M037492 | 141263 | * |
| CORMICAN, JAMES | 184141 | M002711 | 42423 | * |
| CORMICAN, JAMES | 189212 | M002711 | 42423 | * |
| COSTA, ALESSANDRO | 253889 | M040371 | 75198 | * |
| COTTER, TIMOTHY/DAVID | 222025 | M038953 | 75155 | * |
| COTTER, TIMOTHY/DAVID | 222026 | M038953 | 75155 | * |
| COYLE, PHILLIP | 221718 | M038321 | 42416 | * |
| COYLE, PHILLIP | 235061 | M038321 | 42416 | * |
| CROTEAU, MICHAEL | 236935 | M036436 | 42973 | * |
| CUADRO, JULIO | 210774 | M004745 | 42848 | * |
| CUADRO, JULIO | 210776 | M004745 | 42848 | * |
| CUADRO, JULIO | 210778 | M004745 | 42848 | * |
| CURR, RYAN | 184094 | M035944 | 42619 | * |
| CYRUL, GREGORY/ RICCIARDI, JOE | 218175 | M037553 | 141287 | * |
| CYRUL, GREGORY/ RICCIARDI, JOE | 253811 | M037553 | 141287 | * |
| DAO, CHRIS | 177910 | M011838 | 42499 | * |
| DAO, CHRIS | 177911 | M011838 | 42499 | |
| DAO, CHRIS | 183279 | M011838 | 42499 | |
| DAO, CHRIS | 183280 | M011838 | 42499 | |
| DAVISON, TERRY W | 249574 | M012032 | 72688 | |
| DHILLON, ONKAR S | 237795 | M012399 | 42399 | |
| DIEL, MARK | 250406 | M040794 | 141479 | * |
| DILLENSCHNEIDER, JUSTIN | 235949 | M012500 | 141110 | * |
| DIPPOLD, BENJAMIN | 257428 | M041298 | 75202 | * |
| D'IPPOLITO, PAOLO | 234357 | M040049 | 42965 | * |
| DOOLEY, NEREUS | 181389 | M004941 | 93297 | |
| DURHAM, FRED | 221961 | M038950 | 75154 | * |
| DURHAM, FRED | 221962 | M038950 | 75154 | |
| DURHAM, FRED | 222034 | M038950 | 75154 | |
| DUROBYTE AVIATION INC | 205455 | M036464 | 42713 | * |
| ESTAPA, ROBERT | 238960 | M039302 | 141368 | |
| EVANS, GLENN | 201593 | M013567 | 75016 | * |
| EVANS, GLENN | 202480 | M013567 | 75016 | |
| FESSENDEN, HART | 253791 | M013866 | 42437 | * |
| FINK, JEFFREY | 253406 | M013935 | 84112 | * |
| FLAUGHER, GERRY | 200300 | M000934 | 140766 | * |
| FLAUGHER, GERRY | 200301 | M000934 | 140766 | * |
| FLAUGHER, GERRY | 200302 | M000934 | 140766 | * |
| FLAUGHER, GERRY | 240963 | M000934 | 140766 | |
| FORTNER, ROBERT M | 230435 | M014283 | 140914 | * |
| FOSTER, CHARLES | 251135 | M014293 | 141503 | * |

*Sales Order No. already subject to pending Rejection Order pursuant to Omnibus Motion [ECF No. 9], filed Dec. 4, 2023.    Page 2 of 9

Exhibit D – Page 2 of 9

EXHIBIT 1    Case 23-62260-dwh11    Doc 113    Filed 03/29/24
Page 82 of 89    Case 23-62260-dwh11    Doc 143    Filed 05/16/24

# Customer Orders Rejected

| Name | Sales Order No. | Master Account No. | Serial Number | |
|---|---|---|---|---|
| FRAY, ROBERT J | 253798 | M003414 | 74266 | |
| FREEMAN, ROBIN | 249576 | M000498 | 93368 | * |
| FRIESEN, TIM | 194133 | M036465 | 84081 | * |
| FRIESEN, TIM | 194135 | M036465 | 84081 | * |
| GADBOIS, MICHEL PHILLIP | 257852 | M037770 | 141526 | * |
| GADBOIS, MICHEL PHILLIP | 257854 | M037770 | 141526 | * |
| GADBOIS, MICHEL PHILLIP | 257855 | M037770 | 141526 | * |
| GADBOIS, MICHEL PHILLIP | 257856 | M037770 | 141526 | * |
| GAUVIN, RICHARD | 241823 | M000536 | 141433 | * |
| GAUVIN, RICHARD | 242094 | M000536 | 141433 | * |
| GAUVIN, RICHARD | 243970 | M000536 | 141433 | * |
| GAUVIN, RICHARD | 243971 | M000536 | 141433 | * |
| GAWIENCZUK, ZBIGNIEW | 218452 | M037630 | 141277 | * |
| GAY, WRILEY | 257429 | M014953 | 74953 | * |
| GITHENS, JACOB | 256108 | M015272 | 141355 | * |
| GOWDA, RAGHAVENDRA | 257892 | M041699 | 141527 | * |
| GOWDA, RAGHAVENDRA | 257895 | M041699 | 141527 | * |
| GOWDA, RAGHAVENDRA | 257897 | M041699 | 141527 | * |
| GOWDA, RAGHAVENDRA | 257898 | M041699 | 141527 | * |
| GREENEMEIER, JOHN | 228514 | M015864 | 42566 | |
| GREULICH, DAVID | 197494 | M037096 | 141211 | * |
| GREULICH, DAVID | 197495 | M037096 | 141211 | * |
| GREULICH, DAVID | 197496 | M037096 | 141211 | * |
| GREULICH, DAVID | 197498 | M037096 | 141211 | * |
| HAMILTON, JOSHUA | 226559 | M037172 | 141222 | * |
| HAMPTON, BRUCE | 241385 | M040250 | 141418 | |
| HAMPTON, BRUCE | 241428 | M040250 | 141418 | * |
| HAMPTON, BRUCE | 241444 | M040250 | 141418 | * |
| HAMPTON, BRUCE | 241721 | M040250 | 141418 | |
| HAMPTON, BRUCE | 241935 | M040250 | 141418 | * |
| HAMSTRA, BRYANT | 255899 | M016500 | 121441 | |
| HANSON, ED | 234844 | M016601 | 84064 | |
| HARPER, M KEITH | 207182 | M002561 | 42102 | * |
| HARRINGTON, DANIEL | 205516 | M036610 | 141274 | * |
| HARRINGTON, DANIEL | 205517 | M036610 | 141274 | * |
| HARRINGTON, DANIEL | 205518 | M036610 | 141274 | * |
| HARRIS, DAVID/HARVEY MUDD COLLEGE | 254996 | M005003 | 121300 | |
| HARRIS, MIKE | 203006 | M000940 | 140774 | * |
| HAYLOCK, PHILIP | 198232 | M036073 | 42661 | * |
| HAYLOCK, PHILIP | 243951 | M036073 | 42661 | * |
| HAYNES, ROBERT | 220267 | M037215 | 141351 | * |
| HEATH, DALTON D | 193294 | M036676 | 42703 | * |
| HEATH, DALTON D | 193295 | M036676 | 42703 | * |
| HEATH, DALTON D | 225645 | M036676 | 42703 | |
| HEATH, DALTON D | 225919 | M036676 | 42703 | * |
| HICKS, RORY | 247882 | M017481 | 84158 | * |
| HICKS, RORY | 247883 | M017481 | 84158 | * |
| HOLLORAN, TOM | 234999 | M017880 | 121150 | |
| HOPKINS, LOUIS | 257775 | M041694 | 141525 | * |
| HOPKINS, LOUIS | 257778 | M041694 | 141525 | * |
| HOPKINS, LOUIS | 257779 | M041694 | 141525 | * |
| HOWARD, MATTHEW | 139648 | M018124 | 74794 | * |
| IRZAMI, ICHWAN | 243922 | M040646 | 75183 | * |

*Sales Order No. already subject to pending Rejection Order pursuant to Omnibus Motion [ECF No. 9], filed Dec. 4, 2023.     Page 3 of 9

Exhibit D – Page 3 of 9

EXHIBIT 1     Case 23-62260-dwh11     Doc 113     Filed 03/29/24
Page 83 of 89     Case 23-62260-dwh11     Doc 143     Filed 05/16/24

# Customer Orders Rejected

| Name | Sales Order No. | Master Account No. | Serial Number | |
|------|-----------------|--------------------|---------------|---|
| IVANOV, ANDREW | 185739 | M002585 | 42157 | * |
| IVANOV, ANDREW | 185740 | M002585 | 42157 | * |
| IVANOV, ANDREW | 200368 | M002585 | 42157 | * |
| JENNINGS, TIM | 257468 | M004494 | 83818 | * |
| JOHNSON, MICHAEL | 243086 | M040571 | 141440 | * |
| JOHNSON, STEVEN | 111981 | M019090 | 93240 | |
| JONES, EUGENE | 188961 | M036112 | 93326 | |
| JONES, JEREMY | 183896 | M019210 | 75041 | * |
| JONSSON, GUNNAR | 231148 | M000237 | 120207 | * |
| KACZYNSKI, KRZYSZTOF | 238970 | M004473 | 83759 | * |
| KANEY, NATHAN | 200522 | M000777 | 140420 | * |
| KEISTER, DANIEL | 232631 | M038547 | 75139 | * |
| KEITH, SCOTT | 256101 | M019625 | 141522 | * |
| KEITH, SCOTT | 256102 | M019625 | 141522 | * |
| KEITH, SCOTT | 256103 | M019625 | 141522 | * |
| KEITH, SCOTT | 256104 | M019625 | 141522 | * |
| KENTUCKY PILOTS ASSOCIATION EDU. | 254596 | M041474 | 121645 | * |
| KENTUCKY PILOTS ASSOCIATION EDU. | 254597 | M041474 | 121645 | * |
| KENTUCKY PILOTS ASSOCIATION EDU. | 254598 | M041474 | 121645 | * |
| KENTUCKY PILOTS ASSOCIATION EDU. | 254599 | M041474 | 121645 | * |
| KENTUCKY PILOTS ASSOCIATION EDU. | 254771 | M041474 | 121645 | |
| KENTUCKY PILOTS ASSOCIATION EDU. | 254772 | M041474 | 121645 | |
| KERSCHER, ANTON | 255985 | M041561 | 121647 | * |
| KEUTZER, STEVEN | 196840 | M019820 | 121392 | * |
| KIDMAN, MARK | 199166 | M019844 | 92096 | * |
| Kleyner, Kirill | 200722 | M041967 | 42763 | |
| Kleyner, Kirill | 200725 | M041967 | 42763 | |
| Kleyner, Kirill | 200726 | M041967 | 42763 | |
| KLUGEWICZ, CHRISTOPHER | 171357 | M000995 | 140896 | |
| KOLATH, WILLIAM | 253923 | M038415 | 93359 | * |
| KOWAL, GREGORY | 257857 | M004563 | 83968 | * |
| KRUIJT, SOPHIE | 250048 | M038391 | 141319 | * |
| KUZYK, SEAN | 249781 | M041070 | 141475 | * |
| KUZYK, SEAN | 257078 | M041070 | 141475 | * |
| KUZYK, SEAN | 257126 | M041070 | 141475 | * |
| KUZYK, SEAN | 257127 | M041070 | 141475 | * |
| LAMPE, MARK | 204039 | M020746 | 141088 | |
| LANHAM, MATT | 247411 | M020831 | 141454 | * |
| LAUGHLIN, LAWRENCE PAUL JR | 235339 | M020972 | 42635 | * |
| LAWSON, KILEY | 224005 | M038711 | 42900 | * |
| LEE, ALVIN | 216243 | M002594 | 42179 | * |
| LEE, ROBERT | 227235 | M039466 | 141373 | * |
| LEHMANN, FABIAN | 213361 | M036861 | 141256 | * |
| LEHMANN, FABIAN | 228932 | M036861 | 141256 | * |
| LEHMANN, FABIAN | 228934 | M036861 | 141256 | * |
| LEON, RUBEN D | 238958 | M002435 | 41754 | |
| LEWIS YOUNG AVIATORS FOUNDATION | 250488 | M040829 | 121630 | * |
| LEWIS YOUNG AVIATORS FOUNDATION | 250489 | M040829 | 121630 | * |
| LEWIS YOUNG AVIATORS FOUNDATION | 250490 | M040829 | 121630 | * |
| LEWIS YOUNG AVIATORS FOUNDATION | 251010 | M040829 | 121630 | |
| LEWIS YOUNG AVIATORS FOUNDATION | 253497 | M040829 | 121630 | |
| LEWKO, ZACHARY | 183623 | M003802 | 74878 | * |
| LEWKO, ZACHARY | 212080 | M003802 | 74878 | * |

*Sales Order No. already subject to pending Rejection Order pursuant to Omnibus Motion [ECF No. 9], filed Dec. 4, 2023.     Page 4 of 9

# Customer Orders Rejected

| Name | Sales Order No. | Master Account No. | Serial Number | |
|------|-----------------|--------------------|--------------| --- |
| LI FO SJOE, RICK | 233079 | M036200 | 141396 | * |
| LI FO SJOE, RICK | 253938 | M036200 | 141396 | * |
| LI, ROBERT | 250117 | M041127 | 141477 | * |
| LI, ZITENG | 186194 | M035952 | 42640 | * |
| LI, ZITENG | 186196 | M035952 | 42640 | * |
| LI, ZITENG | 186199 | M035952 | 42640 | * |
| LIMPIOCA INTERNATIONAL C.A. RIF30271163-0 | 228891 | M021494 | 41839 | * |
| LIMPIOCA INTERNATIONAL C.A. RIF30271163-0 | 228900 | M021494 | 41839 | * |
| MAC BROUGH, ETHAN | 155451 | M022058 | 121319 | |
| MACCALLUM, JOHN | 210765 | M002333 | 140908 | |
| MAIER, RYAN | 254335 | M022224 | 84210 | * |
| MANILLA, ANDREW | 252429 | M022313 | 43050 | * |
| MARTIN, CHRISTOPHER | 204746 | M037562 | 84106 | |
| MASON, JOSEPH / MASON, MIKE | 241487 | M022632 | 40092 | |
| MATUSKA, DALE | 200252 | M022744 | 141238 | * |
| MATUSKA, DALE | 200255 | M022744 | 141238 | * |
| MATUSKA, DALE | 200256 | M022744 | 141238 | * |
| MATUSKA, DALE | 202459 | M022744 | 141238 | |
| MAYEUX, TIMOTHY J / MILLER, THOMAS | 223939 | M022812 | 74512 | |
| McCANDLESS, DAN | 210327 | M037327 | 121559 | * |
| MCCORMICK, CHRISTOPHER | 187881 | M036013 | 141162 | * |
| MCCORMICK, CHRISTOPHER | 187882 | M036013 | 141162 | * |
| MCLAUGHLIN, JIM | 244860 | M023341 | 75184 | * |
| MCLAUGHLIN, JIM | 244861 | M023341 | 75184 | * |
| MCLAUGHLIN, JIM | 244863 | M023341 | 75184 | * |
| MCWILLIAM, DAVID R. | 196324 | M036992 | 141196 | * |
| MCWILLIAM, DAVID R. | 196325 | M036992 | 141196 | * |
| MCWILLIAM, DAVID R. | 232198 | M036992 | 141196 | * |
| MCWILLIAM, DAVID R. | 237761 | M036992 | 141196 | |
| MESSIAS DE SOUZA, JOMAIR | 252569 | M041334 | 43051 | * |
| MESSIAS DE SOUZA, JOMAIR | 252570 | M041334 | 43051 | * |
| MESSIAS DE SOUZA, JOMAIR | 252571 | M041334 | 43051 | * |
| MESSIAS DE SOUZA, JOMAIR | 252577 | M041334 | 43051 | * |
| MICHAEL, MARK | 217711 | M000601 | 121339 | * |
| MICHAEL, MARK | 217712 | M000601 | 121339 | * |
| MILAIBE, DANIEL/AVIATION PARTS EXEC | 231957 | M038113 | 42850 | |
| MILLER, DANIEL B | 200564 | M002712 | 42425 | * |
| MILLETT, PHILLIP | 254330 | M000015 | 81456 | |
| MOLARO, CRISTIAN | 255461 | M040625 | 141444 | * |
| MOLARO, CRISTIAN | 255462 | M040625 | 141444 | * |
| MOLARO, CRISTIAN | 255463 | M040625 | 141444 | * |
| MONTAGUE, JAMES / ANGELL, MIKE | 202351 | M041485 | 140941 | * |
| MONTALVO, TIMOTHY | 192359 | M024134 | 42156 | * |
| MONTALVO, TIMOTHY | 192360 | M024134 | 42156 | * |
| MULLIGAN, ZACHARY | 202399 | M024586 | 74993 | * |
| MURRAY, WILLIAM JOHN | 252607 | M041337 | 121641 | * |
| MURRAY, WILLIAM JOHN | 254029 | M041337 | 121641 | * |
| MYLL, GREG | 232177 | M024748 | 42212 | * |
| NATT, AMANDEEP | 248799 | M040980 | 121635 | * |
| NELSON, CRAIG | 253994 | M041429 | 141517 | * |
| NELSON, CRAIG | 253995 | M041429 | 141517 | * |
| NELSON, CRAIG | 253996 | M041429 | 141517 | * |
| NELSON, CRAIG | 253997 | M041429 | 141517 | * |

*Sales Order No. already subject to pending Rejection Order pursuant to Omnibus Motion [ECF No. 9], filed Dec. 4, 2023.     Page 5 of 9

Exhibit D - Page 5 of 9

EXHIBIT 1     Case 23-62260-dwh11     Doc 113     Filed 03/29/24
Page 85 of 89     Case 23-62260-dwh11     Doc 143     Filed 05/16/24

# Customer Orders Rejected

| Name | Sales Order No. | Master Account No. | Serial Number | |
|------|-----------------|--------------------|---------------|---|
| NEMES, JASON | 206796 | M036372 | 141281 | * |
| NEMES, JASON | 206797 | M036372 | 141281 | * |
| NEMES, JASON | 217848 | M036372 | 141281 | * |
| NIENDORFF, DANIEL | 241486 | M000883 | 140658 | |
| OWENSON, GARETH | 250664 | M041177 | 43039 | * |
| OWENSON, GARETH | 250665 | M041177 | 43039 | * |
| OWENSON, GARETH | 250666 | M041177 | 43039 | * |
| OWENSON, GARETH | 250668 | M041177 | 43039 | * |
| PABST, KEN | 202922 | M003178 | 141067 | |
| PAGGGEOT, JEFF | 257128 | M000782 | 140439 | * |
| PAGGGEOT, JEFF | 257129 | M000782 | 140439 | * |
| PARKER, SHON | 257070 | M041634 | 75200 | * |
| PARKER, SHON | 257071 | M041634 | 75200 | * |
| PARKER, SHON | 257072 | M041634 | 75200 | * |
| PARKER, SHON | 257073 | M041634 | 75200 | * |
| PATAGONIC, PABLO RAMOS | 200788 | M005534 | 141232 | * |
| PATAGONIC, PABLO RAMOS | 200794 | M005534 | 141232 | * |
| PATAGONIC, PABLO RAMOS | 200795 | M005534 | 141232 | * |
| PATAGONIC, PABLO RAMOS | 200796 | M005534 | 141232 | * |
| PATAGONIC, PABLO RAMOS | 206443 | M005534 | 42820 | * |
| PATAGONIC, PABLO RAMOS | 206444 | M005534 | 42820 | * |
| PATAGONIC, PABLO RAMOS | 211220 | M005534 | 42820 | |
| PATAGONIC, PABLO RAMOS | 211224 | M005534 | 42821 | |
| PATAGONIC, PABLO RAMOS | 214827 | M005534 | 74623 | |
| PATTBERG, JUSTIN / JANSEN, CHRIS | 241389 | M026137 | 140684 | |
| PAULEY, DENNIS | 197298 | M036661 | 42710 | * |
| PAULEY, DENNIS | 208180 | M036661 | 42710 | * |
| PAULEY, DENNIS | 232452 | M036661 | 42710 | * |
| PAULEY, DENNIS | 234864 | M036661 | 42710 | |
| PAULEY, DENNIS | 235051 | M036661 | 42710 | |
| PEDROZA, JON-PAUL | 244640 | M040321 | 75179 | * |
| PEREIRA, FABIO | 251409 | M041074 | 141505 | * |
| PERRY, SCOTT | 229498 | M039705 | 42948 | * |
| PERRY, SCOTT | 229499 | M039705 | 42948 | * |
| PERRY, SCOTT | 245770 | M039705 | 42948 | |
| PERRY, SCOTT | 247321 | M039705 | 42948 | |
| PIANO, FEDERICO | 237586 | M040237 | 75176 | * |
| PIANO, FEDERICO | 237588 | M040237 | 75176 | * |
| PIANO, FEDERICO | 237589 | M040237 | 75176 | * |
| PISINI, VIJAY | 204013 | M026810 | 40979 | * |
| POLLINGER, ERIC | 255097 | M001061 | 141073 | |
| POLLINGER, ERIC | 255099 | M001061 | 141073 | |
| POLLINGER, ERIC | 255369 | M001061 | 141073 | * |
| POLLINGER, ERIC | 255370 | M001061 | 141073 | * |
| PORRAS SILVA, ALFREDO | 245228 | M026998 | 83670 | * |
| PORRAS SILVA, ALFREDO | 245230 | M026998 | 83670 | * |
| PORRAS SILVA, ALFREDO | 245231 | M026998 | 83670 | * |
| POTTLE, SCOTT | 177264 | M027110 | 42251 | |
| PRATT, MICHAEL A. | 249240 | M027231 | 141469 | * |
| RAABE, CHRIS | 208189 | M002730 | 42835 | * |
| RAABE, CHRIS | 208195 | M002730 | 42835 | * |
| RAABE, CHRIS | 229527 | M002730 | 42835 | * |
| RAWLINS, BERNARD | 240397 | M004519 | 83868 | |

*Sales Order No. already subject to pending Rejection Order pursuant to Omnibus Motion [ECF No. 9], filed Dec. 4, 2023.      Page 6 of 9

# Customer Orders Rejected

| Name | Sales Order No. | Master Account No. | Serial Number | |
|---|---|---|---|---|
| RENFRO, ROBERT "KEVIN" | 166396 | M000607 | 121362 | |
| RENFRO, ROBERT "KEVIN" | 194073 | M000607 | 121362 | |
| RENFRO, ROBERT "KEVIN" | 194074 | M000607 | 121362 | |
| RENFRO, ROBERT "KEVIN" | 199700 | M000607 | 121362 | |
| RICHARDSON, ROGER LOUIS III | 255501 | M041528 | 93371 | * |
| RICHARDSON, ROGER LOUIS III | 255838 | M041528 | 93371 | * |
| RIGHT FOOTED | 192790 | M036599 | 42699 | * |
| RILEY HOLDINGS PTY LTD/COSS AVIATION | 222823 | M029255 | 42919 | * |
| RILEY HOLDINGS PTY LTD/COSS AVIATION | 222825 | M029255 | 42919 | * |
| RILEY HOLDINGS PTY LTD/COSS AVIATION | 227599 | M029255 | 42919 | * |
| RILEY HOLDINGS PTY LTD/COSS AVIATION | 227717 | M029255 | 42919 | * |
| RING, SIMON | 257248 | M038622 | 74458 | * |
| ROBBINS, BRIAN | 254561 | M036822 | 141188 | * |
| RODERO POSTIGO, PABLO | 252685 | M041343 | 84207 | * |
| ROPERIA, RAJKAMAL | 187254 | M030115 | 42372 | * |
| ROSADO, JOSE | 245221 | M040603 | 93366 | * |
| ROSE, ROB | 241007 | M030175 | 74721 | * |
| ROSEL, ERIC | 202164 | M037407 | 42791 | * |
| ROSEL, ERIC | 202167 | M037407 | 42791 | * |
| ROSEL, ERIC | 202168 | M037407 | 42791 | * |
| RUNO, MATTHEW | 230053 | M038938 | 42915 | * |
| RUNO, MATTHEW | 230067 | M038938 | 42915 | * |
| RUSSELL, JEREMY | 165100 | M030685 | 140687 | |
| SAENZ, LAZARO | 233209 | M030890 | 84047 | * |
| SAFE PASSAGE LUXURY LLC | 226936 | M001507 | 75164 | * |
| SAFE PASSAGE LUXURY LLC | 228048 | M001507 | 75164 | * |
| SALLUSTIO, ERIC | 188298 | M030965 | 42670 | * |
| SALLUSTIO, ERIC | 188300 | M030965 | 42670 | * |
| SALLUSTIO, ERIC | 188301 | M030965 | 42670 | * |
| SALVATORE, PETER | 242549 | M040143 | 42970 | * |
| SCHEPERS, SVEN | 188768 | M031598 | 83614 | |
| SCHOLL, CHARLES H JR | 189474 | M036169 | 141172 | * |
| SCHOLL, CHARLES H JR | 189475 | M036169 | 141172 | * |
| SCHOLL, CHARLES H JR | 189476 | M036169 | 141172 | * |
| SCHORRER, GUNTHER | 239197 | M040315 | 75178 | * |
| SCHORRER, GUNTHER | 239198 | M040315 | 75178 | * |
| SCHORRER, GUNTHER | 239199 | M040315 | 75178 | * |
| SCHROETER, STEFAN | 251048 | M002674 | 43044 | * |
| SCHROETER, STEFAN | 251050 | M002674 | 43044 | * |
| SCHROETER, STEFAN | 251051 | M002674 | 43044 | * |
| SCHROETER, STEFAN | 251052 | M002674 | 43044 | * |
| SCHWARTZ, CHRISTOPHER | 238817 | M000984 | 141411 | * |
| SEDOTTO, JOSEPH | 227318 | M004547 | 121370 | |
| SHAW, GUY | 197149 | M032798 | 141205 | * |
| SHAW, GUY | 197150 | M032798 | 141205 | * |
| SHEARER, TOM | 251834 | M041283 | 141511 | * |
| SLOAN, KEVIN | 210147 | M033864 | 42842 | * |
| SLOAN, KEVIN | 210148 | M033864 | 42842 | * |
| SMIRNOV, ALEXEI | 209019 | M033918 | 42313 | * |
| SMITH, ERIC | 213267 | M038053 | 75132 | * |
| SMITH, STUART | 203260 | M034399 | 42094 | |
| SOLIN, KONSTANTIN | | M037314 | | |
| SPEERSTRA, THOMAS E | 252599 | M027232 | 84206 | * |

*Sales Order No. already subject to pending Rejection Order pursuant to Omnibus Motion [ECF No. 9], filed Dec. 4, 2023.     Page 7 of 9

Exhibit D - Page 7 of 9

EXHIBIT 1     Case 23-62260-dwh11     Doc 113     Filed 03/29/24
Page 87 of 89     Case 23-62260-dwh11     Doc 143     Filed 05/16/24

# Customer Orders Rejected

| Name | Sales Order No. | Master Account No. | Serial Number | |
|------|-----------------|--------------------|---------------|---|
| SPEERSTRA, THOMAS E | 252601 | M027232 | 84206 | * |
| SPEERSTRA, THOMAS E | 252603 | M027232 | 84206 | * |
| SPEERSTRA, THOMAS E | 252604 | M027232 | 84206 | * |
| SPENCER, WILLIAM | 228455 | M002675 | 42333 | * |
| STADJUHAR, ERIC J | 253160 | M001159 | 84186 | * |
| STADJUHAR, ERIC J | 253161 | M001159 | 84186 | * |
| STALEY, WILLIAM | 215500 | M027531 | 41731 | * |
| STORY, RONALD | 161441 | M028316 | 140787 | |
| SULLIVAN, LAWRENCE | 249729 | M041089 | 141473 | * |
| SULLIVAN, LAWRENCE | 249731 | M041089 | 141473 | * |
| SULLIVAN, LAWRENCE | 249732 | M041089 | 141473 | * |
| SWANSON, DAVIN | 189497 | M001043 | 141020 | * |
| TANGO FLIGHT 28 | 237838 | M000002 | 121455 | |
| TANGO FLIGHT 28 | 237839 | M000002 | 121456 | |
| TANGO FLIGHT 28 | 237840 | M000002 | 121457 | |
| TAYLOR, TYSON | 217024 | M029494 | 42658 | * |
| TAYLOR, TYSON | 241075 | M029494 | 42658 | |
| TERRONES, JOSEPH | 223251 | M039055 | 42922 | * |
| TERRONES, JOSEPH | 223252 | M039055 | 42922 | * |
| TERRONES, JOSEPH | 223253 | M039055 | 42922 | * |
| TERRONES, JOSEPH | 251105 | M039055 | 42922 | |
| TERRONES, JOSEPH | 252833 | M039055 | 42922 | |
| THIERRY, ROBERT | 249714 | M040680 | 930 | |
| THOMAS, GEORGE | 237566 | M037847 | 84113 | * |
| TOMLINSON, GARI-PAUL | 220002 | M038636 | 75150 | * |
| TOMLINSON, GARI-PAUL | 221880 | M038636 | 75150 | * |
| UPHOLD, JOHN | 198231 | M001076 | 141119 | * |
| USACHEV, VLADIMIR | 198325 | M037168 | 42742 | |
| USACHEV, VLADIMIR | 198326 | M037168 | 42742 | |
| USACHEV, VLADIMIR | 198327 | M037168 | 42742 | |
| USACHEV, VLADIMIR | 198328 | M037168 | 42742 | |
| VON EGGER, CHRIS | 197755 | M037106 | 42740 | * |
| VON EGGER, CHRIS | 197756 | M037106 | 42740 | * |
| VON EGGER, CHRIS | 197757 | M037106 | 42740 | * |
| VROOM, ERIK | 204885 | M037570 | 42801 | |
| WALKER, BRANDON | 230397 | M039783 | 42950 | * |
| WALKER, BRANDON | 230398 | M039783 | 42950 | * |
| WALKER, BRANDON | 230399 | M039783 | 42950 | * |
| WALTERS, BRUCE | 188075 | M003216 | 141163 | * |
| WALTERS, BRUCE | 188077 | M003216 | 141163 | * |
| WALTERS, GEORGE & LUCILLE | 255374 | M041092 | 121646 | * |
| WALTON, ANDREW | 232630 | M037453 | 42794 | * |
| WILLAFORD, ROBERT / THOMAS, LAUREN E | 235204 | M040087 | 141220 | * |
| WILLAFORD, ROBERT / THOMAS, LAUREN E | 235312 | M040087 | 141220 | |
| WILLAFORD, ROBERT / THOMAS, LAUREN E | 254873 | M040087 | 141220 | * |
| WILSON, RICK | 213916 | M034870 | 141306 | * |
| WILSON, RICK | 244824 | M034870 | 141306 | * |
| WIMMER, WILLIAM | 252491 | M041112 | 141514 | * |
| WINDMILLER, JACK | 187145 | M032400 | 73799 | |
| WOJTOWICZ, DAVID | 184002 | M035014 | 141134 | * |
| WOOD, ANTHONY T. | 198949 | M035068 | 91658 | * |
| WORDEN, ANDREW | 227634 | M039529 | 42934 | * |
| WREYFORD, JEFF | 249353 | M039184 | 141471 | * |

*Sales Order No. already subject to pending Rejection Order pursuant to Omnibus Motion [ECF No. 9], filed Dec. 4, 2023.    Page 8 of 9

**Exhibit D – Page 8 of 9**

**EXHIBIT 1**    Case 23-62260-dwh11    Doc 113    Filed 03/29/24
**Page 88 of 89**    Case 23-62260-dwh11    Doc 143    Filed 05/16/24

# Customer Orders Rejected

| Name | Sales Order No. | Master Account No. | Serial Number | |
|------|-----------------|--------------------|--------------|---|
| WRIGHT, BRANDON | 169474 | M035193 | 42386 | * |
| ZHOU, YIJUN | 249270 | M041048 | 121636 | * |

*Sales Order No. already subject to pending Rejection Order pursuant to Omnibus Motion [ECF No. 9], filed Dec. 4, 2023.    Page 9 of 9

Exhibit D – Page 9 of 9

**EXHIBIT 1**    Case 23-62260-dwh11    Doc 113    Filed 03/29/24
**Page 89 of 89**    Case 23-62260-dwh11    Doc 143    Filed 05/16/24